# **Exhibit S**
(Document 4 of 4)

*[Due to its size, this exhibit of the Solicitation Affidavit of
Service has been filed a a separate document on the court docket]*

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5751638 | RICE NICK | 6700 W GREENFIELD AVE | | | | MILWAUKEE | WI | 53214 | |
| 5751639 | RICE OCTAVIA | 3244 OTTO ST | | | | TOLEDO | OH | 43608 | |
| 5751640 | RICE PAM | 76 MAGNOLIA ST | | | | WEST POINT | GA | 31833-5722 | |
| 5468123 | RICE RAY | 1101 S LOCUST ST 6 | | | | NAMPA | ID | | |
| 5751641 | RICE ROBIN | PO BOX 4193 | | | | BEAUFORT | SC | 29903 | |
| 5468124 | RICE SANDRA | PO BOX 345 | | | | MACON | MS | | |
| 5751642 | RICE SANDRA | PO BOX 345 | | | | MACON | MS | 78520 | |
| 5751644 | RICE SHANNON | 5106 EUGENE AVENUE | | | | BALTIMORE | MD | 21206 | |
| 5751645 | RICE SHEILA | 3622 MARTIN AVE | | | | OMAHA | NE | 68112 | |
| 5751646 | RICE SHIRLEY | 6080 HWY 221 SOUTH | | | | CENTRAL | SC | 29630 | |
| 5751647 | RICE SHIRLEY A | 734 PAIGE DR APTB | | | | BURLINGTON | NC | 27215 | |
| 5751648 | RICE SONIA | 5220 GUESSMAN AVE | | | | LA MESA | CA | 91942 | |
| 5751649 | RICE STEPHANIE L | 3201 E WOODROW PL | | | | TULSA | OK | 74110 | |
| 5468125 | RICE STEVIE | 5090 S URBANA AVE APT 13A | | | | TULSA | OK | | |
| 5751650 | RICE SUSAN | PO BOX 952 | | | | CASHIERS | NC | 28717 | |
| 5751651 | RICE TAMMY | 1430 S 62ND ST APT7 | | | | WEST ALLIS | WI | 53214 | |
| 5751652 | RICE TAQUITA A | 8846 LUCUANDD HUNT RD | | | | ST LOUIS | MO | 63136 | |
| 5751653 | RICE TIESHA | 803 HIGH MEADOW LN UNIT J | | | | CHARLOTTE | NC | 28217 | |
| 5751654 | RICE TIMOTHY E | 1 WESTWOODS | | | | AMHERST | OH | 44001 | |
| 5468127 | RICE TOBY | 20935 HAMMONDSVILLE RD | | | | WELLSVILLE | OH | | |
| 5751655 | RICE TRACEY N | 803 WEATHERLY RD SE | | | | HUNTSVILLE | AL | 35803 | |
| 5468128 | RICE TRAVIS | 6670 CHAUNCEY | | | | MEMPHIS | TN | | |
| 5751656 | RICE TRISHA | 104 PALMETTO | | | | SCOTTSVILLE | KY | 42120 | |
| 5468129 | RICE TROY | 11414 W CRIMSON LN | | | | AVONDALE | AZ | | |
| 5468130 | RICE TULSA | 5656 CALYN ROAD | | | | BALTIMORE | MD | | |
| 5751658 | RICE TYRONE | 920 MARYLAND AVE | | | | NEW CASTLE | PA | 16101 | |
| 5468131 | RICE VARLAN | 6626 SUE LN | | | | MAUMEE | OH | | |
| 5751659 | RICE WAYNE | 255 CLIFFWOOD DR | | | | SIMI VALLEY | CA | 93065 | |
| 5751660 | RICE YOLANDA | 2018 SOUTH J ST | | | | TACOMA | WA | 98405 | |
| 5751661 | RICE YVETTE | 556 23RD OL | | | | WASHINGTON | DC | 20002 | |
| 5751662 | RICE ZEB | 2016 MT OLIVE RD | | | | STARKVILLE | MS | 39759 | |
| 5751663 | RICEGUYER LEONA | 2002 DEWEY AVE | | | | ST JOSEPH | MO | 64505 | |
| 5468132 | RICEKOKO YVONNE | 1503 TYLER CIR APT 67 | | | | WOODBRIDGE | VA | | |
| 5751665 | RICEMONDAY SHILO | 1004 BENTON CORNERS RD | | | | SUDLERSVILLE | MD | 21668 | |
| 5751666 | RICEWICK SAMANTHA | XXXX | | | | ACARDIA | FL | 34266 | |
| 5751667 | RICH ANDY | 4521 BRITANNIA RD | | | | RICHMOND | VA | 23234 | |
| 5751668 | RICH ANGELA | 12101 STARDRIFT DR | | | | GERMANTOWN | MD | 20876 | |
| 5751669 | RICH ANGELA N | 820 RIDGE RD | | | | CLARKESVILLE | GA | 30523 | |
| 5751670 | RICH ANNA | 119 MONAHAN DR | | | | FT WALTON BCH | FL | 32547 | |
| 5751671 | RICH AQUARIUS | 1210 COCHRAN AVE | | | | BALTIMORE | MD | 21239 | |
| 5751672 | RICH BAILEY | 1515 HYW 71 APT 202 | | | | INTL FALLS | MN | 56649 | |
| 5468133 | RICH BRANDON | 7457 B KONJU CT | | | | FORT STEWART | GA | | |
| 5751673 | RICH CAROLYN | 407 CAMPTON PLACE | | | | NN | VA | 23608 | |
| 5751675 | RICH CATHY | 410 N MADISON ST | | | | WEST FRANKFORT | IL | 62896 | |
| 5468134 | RICH CECILIA | 849 W 40TH ST NORFOLK INDEP CITY710 | | | | NORFOLK | VA | | |
| 5751676 | RICH CHANEL | 1556 POTOMAC HEIGHTS | | | | FORT WASHINGTON | MD | 20744 | |
| 5751677 | RICH CHRIS | 5734 ASHTON LAKES DR | | | | SARASOTA | FL | 34231 | |
| 5751678 | RICH CORLISS | 4772 FRONTAGE RD 106 | | | | FOREST PARK | GA | 30297 | |
| 5751679 | RICH CRYSTL | 921 MORNINGSIDE DR | | | | HUNTINGDON | TN | 38344 | |
| 5751680 | RICH CUNNINGHAM | 246814 EW1970 | | | | DEVOL | OK | 73531 | |
| 5751681 | RICH DEE | 1387 CAMPFIRE RD | | | | LAKE CHARLES | LA | 70611 | |
| 5751682 | RICH DEONCKIA | 11387 GOULD RD | | | | GULFPORT | MS | 39503 | |
| 5468135 | RICH ED | 14 PADDOCK DR | | | | GREENWICH | CT | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5468136 | RICH EDNA | 502 RICHARDSON RD NE | | | | DALTON | GA | | |
| 5751683 | RICH HERRING | 433 S 7TH ST | | | | MODESTO | CA | 95351 | |
| 5751684 | RICH HOFFMAN | 217 ANTHONY ST | | | | HARRISON CITY | PA | 15636 | |
| 5751685 | RICH HOLLY | 105 SHORT ST | | | | ESSEX | MO | 63846 | |
| 5751686 | RICH JARILYN | 6000 S 155 W AVE | | | | SAND SPRINGS | OK | 74063 | |
| 5751687 | RICH JOY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28786 | |
| 5751688 | RICH KEENA S | 246 WILLIAMSON DR | | | | BATH | SC | 29816 | |
| 5751689 | RICH KELLY | 250 13TH ST SW | | | | FT PAYNE | AL | 35967 | |
| 5751690 | RICH KEVIN | 6184 QUAKER DR | | | | PLEASANT GARDEN | NC | 27313 | |
| 5751691 | RICH KIMBERLY | 2816 MELROSE STREET | | | | ALEXANDRIA | LA | 71301 | |
| 5751692 | RICH MAGGIE | 313 APT B | | | | LAFAYETTE | GA | 30728 | |
| 5468137 | RICH MARK | 6232 E DALLAS ST | | | | MESA | AZ | | |
| 5751694 | RICH MAURO | 2 CARROLL ST | | | | NEWBURGH | NY | 12550 | |
| 5468138 | RICH MIKE | 2123 OLD DALLAS RD SW COBB067 | | | | MARIETTA | GA | | |
| 5751695 | RICH MITCHELL | 1149 CENTRAL RD | | | | OLANTA | SC | 29114 | |
| 5751696 | RICH NICOLE | 2413 NE 43RD | | | | KANSAS CITY | MO | 64116 | |
| 5751697 | RICH OMETRISS | 1210 COCHRAN AVE | | | | BALTIMORE | MD | 21239 | |
| 5751698 | RICH PARSONS | 16 HOLLY CT | | | | MAYS LANDING | NJ | 08330 | |
| 5751699 | RICH RADEK | 59286 OLD WIRT RD | | | | WIRT | MN | 56688 | |
| 5751700 | RICH ROBIN | 714 CHISTNUT | | | | OLATHE | KS | 66061 | |
| 5468139 | RICH ROGER | 3809 BOLIVAR DR | | | | KILLEEN | TX | | |
| 5751701 | RICH RONDA | 121 BLAKE LN | | | | RICHMOND | VA | 23224 | |
| 5751702 | RICH ROWE | 25866 APPIAN WAY | | | | MISSION VIEJO | CA | 92691 | |
| 5751703 | RICH SANDER | 6613 ROCKVIEW WAY | | | | LOUISVILLE | KY | 40299 | |
| 5751704 | RICH TAMERA | 668872 POMPANO BEACH FL | | | | POMPANO BEACH | FL | 33069 | |
| 5751705 | RICH TAYLOR | P O BOX 221 | | | | WEIR | KS | 66781 | |
| 5751706 | RICH TONYA | 281 BAREFOOT RIDGE | | | | CLYDE | NC | 28721 | |
| 5751707 | RICH TRAVALENA | 3937 PITTSBURGH RD | | | | PERRYOPOLIS | PA | 15473 | |
| 5468140 | RICH VIVIAN | 27 PALMAS STREET | | | | SANTA RITA | GU | | |
| 5751708 | RICHAIDSON KATHY | 1724 JAMES PRIOLECA RD | | | | CHARLESTON | SC | 29412 | |
| 5751709 | RICHANA WRIGHT | 121 SE 10TH ST | | | | STUART | FL | 34994-5607 | |
| 5751710 | RICHANNA MASK | 3317 SPRING VALLEY | | | | MEMPHIS | TN | 38128 | |
| 5751711 | RICHARD & JOANNE TURNER | | | | | | | | |
| 5751712 | RICHARD A BANKS | 4847 MAGPIE LN | | | | WALDORF | MD | 20603 | |
| 5751713 | RICHARD A BLATT | 4 ONEONTA CT | | | | CENTERPORT | NY | 11721 | |
| 5432065 | RICHARD A CAPUANO MARSHAL | 62 59 WOODHAVEN BLVD | | | | REGO PARK | NY | | |
| 5751715 | RICHARD A HARVEY | 116 RUSTY LN | | | | PHILIPSBURG | PA | 16866 | |
| 5432067 | RICHARD A SNOW | 123 W MADISON STE 310 | | | | CHICAGO | IL | | |
| 5751716 | RICHARD A TURNER | 3447 NUTLEY AVENUE | | | | WARREN | OH | 44483 | |
| 5751717 | RICHARD ADAM | 253 N BROADWAY | | | | WINDGAP | PA | 18091 | |
| 5751718 | RICHARD AKOWUAH | 385 NORTH OAK PARK BLVD | | | | GROVER BEACH | CA | 93433 | |
| 5751719 | RICHARD ALBERTSON | 2749 DOLORES ST | | | | ANTIOCH | CA | 94509 | |
| 5751721 | RICHARD ANA | CALLE HUMACAO EDIF 994 APT 1B | | | | RIO PIEDRAS | PR | 00925 | |
| 5751722 | RICHARD AND BARBARA MOITOZA | 607 PINENEEDLE LN | | | | ENGLEWOOD | FL | 34223 | |
| 5751723 | RICHARD ANDERSON | 1800 PURCHASELINE ROAD | | | | CLYMER | PA | 15728 | |
| 5751725 | RICHARD ANGLE | 48 HALE ST | | | | NORWICH | NY | 13815 | |
| 5432074 | RICHARD ANTEROCOURT OFFICER | PO BOX 65 | | | | GREENDELL | NJ | | |
| 5751726 | RICHARD ANTHONY D | 1841 N 12TH STREET | | | | KANSAS CITY | KS | 66104 | |
| 5751728 | RICHARD AREVALO | 1449 PLAZA ROJA CT | | | | EL PASO | TX | 79912 | |
| 5751729 | RICHARD ARNISHA | 15770 LASSELLE J | | | | MORENO VALLEY | CA | 92551 | |
| 5751730 | RICHARD ATKINSON | 5595 HEATHER ST | | | | HOPE MILLS | NC | 28348 | |
| 5751731 | RICHARD BAGBY | 1139 RIDGEVIEW DR NONE | | | | CLINTON | TN | 37716 | |
| 5751732 | RICHARD BANTA | PO BOX 335 | | | | JOSHUA TREE | CA | 92252-8335 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5751733 | RICHARD BARNHART | 736 CHAPELGATE DR | | | | FAIRBORN | OH | 45324 | |
| 5751735 | RICHARD BARTOE | 20389 SE 32 | | | | OKECHOBEE | FL | 34974 | |
| 5751736 | RICHARD BASKIN | 4704 CENTRAL ST | | | | COLUMBUS | GA | 31907 | |
| 5751738 | RICHARD BELAIR | 67 CARSON AVE | | | | CLARKSBURG | MA | 01247 | |
| 5751739 | RICHARD BELL | 2109 INGLESIDE AVE | | | | MACON | GA | 31204 | |
| 5751740 | RICHARD BENNETT | 102 YORKTOWN CT | | | | SIMPSONVILLE | SC | 29681 | |
| 5751741 | RICHARD BERNHART | 4000 ACE LANE | | | | LEWISVILLE | TX | 75067 | |
| 5751742 | RICHARD BEST | 4007 SOUTH MAIN STREET | | | | FARMVILLE | NC | 27828 | |
| 5751743 | RICHARD BOHLEY | 183 ELSON AVE | | | | BARBERTON | OH | 44203 | |
| 5751744 | RICHARD BOSSBALY | 1065 GLEN RD | | | | FORT LEE | NJ | 07024 | |
| 5751745 | RICHARD BOSWELL | 1009 HAYES AVE | | | | SALISBURY | MD | 21804 | |
| 5751746 | RICHARD BOUNTEY | 2 DST | | | | MEDIA | PA | 19063 | |
| 5751747 | RICHARD BROGDEN | 361 HASS LUCAS RD | | | | GASTON | SC | 29053 | |
| 5751748 | RICHARD BROOKS | 600 AUSTIN DR | | | | BARBERTON | OH | 44203 | |
| 5751749 | RICHARD BROOME | 2508 BRIAR RIDGE RD | | | | PONCA CITY | OK | 74604 | |
| 5751750 | RICHARD BROWN | 161 N ARLINGTON AVE | | | | EAST ORANGE | NJ | 07017 | |
| 5751751 | RICHARD BROWNING | 101 LEGION LANE | | | | PEACH CREEK | WV | 25639 | |
| 5751752 | RICHARD BURCH | 151 OLD STAGE RD | | | | TOANO | VA | 23168 | |
| 5751753 | RICHARD BYRAM | 7875 E 296TH ST | | | | ATLANTA | IN | 46031 | |
| 5751754 | RICHARD BYRNES | 39 KINGSTON ST | | | | BOSTON | MA | 02111 | |
| 5432086 | RICHARD C GENABITH OFFICER | P O BOX 317 | | | | BERKELEY HEIGHTS | NJ | | |
| 5432088 | RICHARD C GENABITH OFFICER | POST OFFICE BOX 317 | | | | BERKELEY HEIGHTS | NJ | | |
| 5751755 | RICHARD C GRASBY | 5762 E WAVERLY ST | | | | TUCSON | AZ | 85712 | |
| 5751757 | RICHARD CAMPBELL | 10045 FERNBROOK CT | | | | MAPLE GROVE | MN | 55311 | |
| 5751758 | RICHARD CANDELARIA | 9250 EAGLE RANCH RD NW | | | | ALBUQUERQUE | NM | | |
| 5432092 | RICHARD CAPUANO CITY MARSHAL | 62-59 WOODHAVEN BLVD | | | | REGO PARK | NY | | |
| 5751759 | RICHARD CARLAN | 4 MEADOWBROOK RD | | | | WILMINGTON | MA | 01887 | |
| 5751760 | RICHARD CARPENTER | 409 LAURA LN | | | | BERNICE | OK | 74331 | |
| 5751761 | RICHARD CARROLL | 17814 OAK PARK AVE | | | | TINLEY PARK | IL | 60477 | |
| 5751763 | RICHARD CHARNLEY | 932 DICKSON ST NONE | | | | MARINA DL REY | CA | 90292 | |
| 5751764 | RICHARD CHENAULT | 1222 GLENBROOK AVE | | | | ROSEVILLE | CA | 95678 | |
| 5751765 | RICHARD CLARE | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5751766 | RICHARD CLENDINEN | PATRIOT MANOR APT 15 | | | | ST THOMAS | VI | 00802 | |
| 5751767 | RICHARD COBBS | 7450 NORTHROP DR APT 349 | | | | RIVERSIDE | CA | 92508 | |
| 5751768 | RICHARD CODD | 540 EAST 500 SOU TH | | | | SALT LAKE CY | UT | 84102 | |
| 5432097 | RICHARD COFFEY | 34281 DOHENY PARK ROAD 2176 | | | | CAPISTRANO BEACH | CA | | |
| 5751769 | RICHARD COPPIN | 10703 16TH AVENUE CT S | | | | TACOMA | WA | 98444 | |
| 5751770 | RICHARD CORY | 4228 CHAD LN | | | | HAMILTON | OH | 45014 | |
| 5751771 | RICHARD COSTLEY | 7015 RUNDAGE RD | | | | BATH | NY | 14810 | |
| 5751772 | RICHARD COUNCILL | 1305 N 153RD EAST AVE | | | | TULSA | OK | 74116 | |
| 5751773 | RICHARD COUNTER | 27 ROY ST N | | | | DERBY | VT | 05829 | |
| 5751774 | RICHARD COX | 818 COURT ST | | | | PORTSMOUTH | OH | 45662 | |
| 5751775 | RICHARD CRAIG | 318 HARRISON AVE | | | | LIMA | OH | 45804 | |
| 5751776 | RICHARD CRESPO | HC 02 BOX 9909 | | | | JUANA DIAZ | PR | 00795 | |
| 5751777 | RICHARD CRIBB | 1988 N OTT RD | | | | HERMISTON | OR | 97838 | |
| 5404529 | RICHARD CROSS | 6791 HARE POINTE DR | | | | ARLINGTON | TN | 38002 | |
| 5751778 | RICHARD CROW | 730 DELLINGER | | | | JEFFERSON | IN | 47130 | |
| 5751779 | RICHARD CRUTCHFIELD | 806 LAWNDALE DR APT 73 | | | | REIDSVILLE | NC | 27320 | |
| 5751780 | RICHARD CRUZ | 2009 GRANDE COURT APT 8 | | | | KISSIMMEE | FL | 34743 | |
| 5751781 | RICHARD CURTIS | 15142 S CENTERLINE RD | | | | RUDYARD | MI | 49780 | |
| 5751782 | RICHARD D ESTRIDGE | 201 PARK AVE APT 3 | | | | HARRISON | OH | 45030 | |
| 5751783 | RICHARD D HUGHES | 1838 BURT HEROLD RD | | | | JACKSON | OH | 45640 | |
| 5751784 | RICHARD D VOELKER | 602 NORTH FIRST ST | | | | ABBOTSFORD | WI | 54425 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5751785 | RICHARD DAILEY | RT 5 BOX 6508 | | | | SAN AUGUSTINE | TX | 75972 | |
| 5751786 | RICHARD DALTON | 4888 CLAYTON RD APT 8 | | | | CONCORD | CA | 94521 | |
| 5751787 | RICHARD DAVIS | 1534 SYRACUSE | | | | ROANOKE | VA | 24017 | |
| 5751789 | RICHARD DAWNSON | 3427 FRANKFORD AVE | | | | PHILADELPHIA | PA | 19134 | |
| 5751790 | RICHARD DEAN | 618 TUMBLEWEED ST | | | | WHITERIVER | AZ | 85941 | |
| 5751791 | RICHARD DEBOW | PO BOX 395 | | | | BROKEN ARROW | OK | 74013 | |
| 5751792 | RICHARD DELIS | 1800 E MCMILLAN ST | | | | MARSHFIELD | WI | 54449 | |
| 5751793 | RICHARD DELORES M | 1410 THOMPSON RD | | | | LAKE CHARLES | LA | 70611 | |
| 5432105 | RICHARD DOIBAN | 4521 PGA BLVD 456 | | | | PALM BEACH GARDENS | FL | | |
| 5751795 | RICHARD DONOHUE | 12 SCOUT HILL LN | | | | READING | MA | 01867 | |
| 5751796 | RICHARD DOUGLAS | 21819 MERIDIAN RD | | | | GROSSE ILE | MI | 48138 | |
| 5751797 | RICHARD DRURY | 404 HIGHPOINT DR | | | | DIAMONHEAD | MS | 39525-3719 | |
| 5751798 | RICHARD DUKE | 241 THREE SONS DRIVE | | | | BIRMINGHAM | AL | 35226 | |
| 5751799 | RICHARD DUSKEY | ROUTE 1 BOX 191 C | | | | ELIZABETH | WV | 26143 | |
| 5751801 | RICHARD DYER | 316 TANYARD RD | | | | COVINGTON | GA | 30016 | |
| 5751802 | RICHARD EAST | 135 UNION ROAD 360 | | | | SMACKOVER | AR | 71762 | |
| 5751803 | RICHARD EHARA | 894 MILILANI ST | | | | HILO | HI | 96720 | |
| 5751804 | RICHARD ERICKA | 107 LIVE OAK DR | | | | IOWA | LA | 70647 | |
| 5751805 | RICHARD EVANS | 6036 FLYER DR | | | | CINCINNATI | OH | 45248 | |
| 5751806 | RICHARD EVELYN STUBER | 57 WHITE MARSH LN | | | | ROTONDA WEST | FL | 33947 | |
| 5751807 | RICHARD FAUST | 401 S 1ST ST 503 | | | | MINNEAPOLIS | MN | 55401 | |
| 5751808 | RICHARD FERNANDEZ | PO BOX 329 | | | | DULCE | NM | 87528 | |
| 5751809 | RICHARD FICHTER | | | | | LAS VEGAS | NV | 89117 | |
| 5751810 | RICHARD FIELDS | 2045 EAST FAIRMOUNT AVENUE | | | | BALTIMORE | MD | 21231 | |
| 5751811 | RICHARD FINCH | 3116 S 57TH ST | | | | FORT SMITH | AR | 72903 | |
| 5751813 | RICHARD FISHER | 7335 W BOPP RD | | | | TUCSON | AZ | 85735 | |
| 5751814 | RICHARD FLAMENT | 39 MELENYZER DR | | | | MONONGAHELA | PA | 15063 | |
| 5751815 | RICHARD FORAKER | 2526 DAVENPORT CIRCLE | | | | KISSIMMEE | FL | 34746 | |
| 5751816 | RICHARD FORE | 1172 S MAIN ST BX 434 | | | | SALINAS | CA | 93901 | |
| 5751817 | RICHARD FORTUNE | 82 HARDY DR | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5751818 | RICHARD FRIEDMAN | 315 9TH ST NONE | | | | SANTA MONICA | CA | 90402 | |
| 5751819 | RICHARD FRYBERGER | 3050 BRITTON ROAD | | | | SUMTER | SC | 29153 | |
| 5751820 | RICHARD G J | 179 SPRUCE ST | | | | LEOMINSTER | MA | 01453 | |
| 5751821 | RICHARD GABRIELLE N | 12007 RAVIA ROAD | | | | SULPHUR | LA | 70665 | |
| 5751822 | RICHARD GASKILL | PO BOX 2353 | | | | RICHMOND HILL | GA | 31324 | |
| 5751823 | RICHARD GEIGER | 6715 HAY RD | | | | BUTLER | OH | 44822 | |
| 5751824 | RICHARD GEPFORD | 1201 S CZECH HALL | | | | MUSTANG | OK | 73064 | |
| 5468142 | RICHARD GLASS | 105A WHIPPOORWILL DRIVE | | | | OAK RIDGE | TN | | |
| 5751825 | RICHARD GLAZE | 177 OAKWOOD TRL NONE | | | | MCDONOUGH | GA | 30252 | |
| 5751826 | RICHARD GONZALEZ | CALLE 10 118 BARRIADA ISRAEL | | | | SANTURCE | PR | 00917 | |
| 5751827 | RICHARD GORDON | RHONDA BYNUM | | | | JACKSONVILLE | FL | 32220 | |
| 5751828 | RICHARD GRACE | 1520 SUNSET AVE | | | | CALDWELL | ID | 83607 | |
| 5751829 | RICHARD GRAHAM | 832 N MAIN ST | | | | OTTAWA | KS | 66067 | |
| 5751830 | RICHARD GREENUP | 15630 MARK DR | | | | BROOKFIELD | WI | 53005 | |
| 5751831 | RICHARD GRIFFIN | 1 CLIFFMONT STREET | | | | ROSLINDALE | MA | 02131 | |
| 5468143 | RICHARD H D | 8811 SHILOH ST | | | | TEXAS CITY | TX | | |
| 5751833 | RICHARD H IDA TOWNSEND | 3532 N GRANT AVE | | | | INDIANAPOLIS | IN | | |
| 5751834 | RICHARD HALLADAY | 448 FREEMAN RIDGE RD | | | | NASHVILLE | IN | 47448 | |
| 5751835 | RICHARD HAMMOND | 195 EAST SIDE DR 373 | | | | CONCORD | NH | 03301 | |
| 5751836 | RICHARD HARSHAW | 2711 E WASHINGTON ST | | | | CARSON | CA | 90810 | |
| 5751837 | RICHARD HAUGHTON | 58 DURBAN ST | | | | TEANECK | NJ | 07666 | |
| 5751838 | RICHARD HAYES | 2980 BUGAH ST LOT 7 | | | | RICHLANDS | NC | 28574 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5751839 | RICHARD HAYWORTH | XXX | | | | PRESCOTT | AZ | 86303 | |
| 5751840 | RICHARD HEARN | 21773 BASS BLVD | | | | HARLINGEN | TX | 78552 | |
| 5751841 | RICHARD HEINZMAN | 1907 S UNION | | | | ROSWELL | NM | 88203 | |
| 5751842 | RICHARD HERRERA | 1501 WASHINGTON ST | | | | ANTHONY | NM | 88021 | |
| 5751843 | RICHARD HOBBIE | NONE | | | | DORADO BEACH | PR | 00646 | |
| 5751844 | RICHARD HODGE | 5803 MILTON AVE | | | | WHITTIER | CA | 90601 | |
| 5751845 | RICHARD HODGSON | 51 NAIRN PL | | | | NEWARK | NJ | 07108 | |
| 5751846 | RICHARD HOLBROOK | 3396 LEE HIGHWAY | | | | TROUTVILLE | VA | 24175 | |
| 5751847 | RICHARD HOLDER | 540 295-6864 | | | | SUMMERVILLE | GA | 30747 | |
| 5751848 | RICHARD HUND | 5 GOLD ST | | | | MOUNT CLEMENS | MD | 48043 | |
| 5751850 | RICHARD J BEYDA | 234 FIFTH AVENUE | | | | NEW YORK | NY | 10001 | |
| 5432111 | RICHARD J DALEY CENTER | ROOM 601 | | | | CHICAGO | IL | | |
| 5432114 | RICHARD J NORMAN | P O BOX 750 | | | | WOODBURY | NJ | | |
| 5751851 | RICHARD JANICE | 2017 5TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5751852 | RICHARD JANIS | 5022 COOPERS LANDING DR | | | | KALAMAZOO | MI | 49001 | |
| 5751853 | RICHARD JANSEN | 11945 Debonnaire Dr. | | | | St. Louis | MO | 63146 | |
| 5751854 | RICHARD JASON P | 1016 N PIERCE ST | | | | LAFAYETTE | LA | 70501 | |
| 5751855 | RICHARD JASSO | XXXX | | | | SPOKANE | WA | 99224 | |
| 5751856 | RICHARD JENKINS | 11749 CAPRI DR | | | | WHITTIER | CA | 90601 | |
| 5751857 | RICHARD JERRY | 412 8TH ST NE | | | | RIO RANCHO | NM | 87124 | |
| 5751858 | RICHARD JOHN | 835 N CONANT AVE | | | | CRYSTAL RIVER | FL | 34429 | |
| 5751859 | RICHARD JOHNNA | 1708 WEST ESPLANADE AVE SOUTH | | | | METAIRIE | LA | 70005 | |
| 5751860 | RICHARD JOHNSON | 149 ROSEFIELD DR NONE | | | | KINGSPORT | TN | 37660 | |
| 5751861 | RICHARD JONES | 430 SHIVER BOULEVARD | | | | COVINGTON | GA | 30016 | |
| 5751862 | RICHARD JUBAK | 95 HUNTER AVE | | | | YONKERS | NY | 10704 | |
| 5751863 | RICHARD JULIE A | 711 TIERRA DEL SOL 3 | | | | CARLSBAD | NM | 88220 | |
| 5751864 | RICHARD KAISER | 220 ELM ST | | | | NEWPORT | ME | 04456 | |
| 5751865 | RICHARD KANEISHA | 10950 DARRYL DR | | | | BATON ROUGE | LA | 70815 | |
| 5751866 | RICHARD KAUFMAN | 704 KING AVE SW | | | | WADENA | MN | 56482 | |
| 5751867 | RICHARD KEEN | 301 FIRST STREET APARTMENT B | | | | SLATINGTON | PA | 18080 | |
| 5751868 | RICHARD KELLEY | 12244 HOPEWELL RD NONE | | | | MARYSVILLE | OH | 43040 | |
| 5751870 | RICHARD KISLAN | 47 SALLY ANN FURNACE RD | | | | MERTZTOWN | PA | 19539 | |
| 5751871 | RICHARD KLEIST | 301 W CIRCLE DR | | | | BUFFALO CITY | WI | 54622 | |
| 5751873 | RICHARD KRISTIE | 4808 N DETONTI | | | | BAUXITE | AR | 72011 | |
| 5751874 | RICHARD KUBEL | 258 CROSBY WY | | | | NIPOMO | CA | 93444 | |
| 5432121 | RICHARD KUCHINSKAS | 20028 STATE ROAD | | | | CERRITOS | CA | | |
| 5751877 | RICHARD L WATTS | 719 N CAMPBELL AVE | | | | BELOIT | KS | 67420 | |
| 5751878 | RICHARD LAINEY B | 1306 WILDWOOD AVE | | | | COLUMBUS | GA | 31906 | |
| 5751879 | RICHARD LAKE | 213 STERN AVE | | | | MANAHAWKIN | NJ | 08050 | |
| 5751880 | RICHARD LAKEITHA | PO BOX 293 | | | | CHENEYVILLE | LA | 71325 | |
| 5751881 | RICHARD LAKEYTRIA | 204 VIEUX ORLEANS | | | | LAFAYETTE | LA | 70506 | |
| 5751882 | RICHARD LAMBERTH | 7710 INDIAN COVE CT NONE | | | | HUMBLE | TX | 77346 | |
| 5751883 | RICHARD LANE | 812 TERRA SPRINGS WAY DR | | | | FAIRVIEW HTS | IL | 62208 | |
| 5751884 | RICHARD LANELL | 2506 COUNTRY CLUB BLVD APT 89 | | | | STOCKTON | CA | 95204 | |
| 5751885 | RICHARD LASSEN | 29 MAHER AVE | | | | HAMDEN | CT | 06518 | |
| 5751886 | RICHARD LATONJA R | 15427 W JEFFERSON ST | | | | Goodyear | AZ | 85338 | |
| 5751887 | RICHARD LATOYA | 100 MARYVIEW PKWY | | | | MATTESON | IL | 60443 | |
| 5751888 | RICHARD LAU | 1640 WEST BALL RD | | | | ANAHEIM | CA | 92868 | |
| 5751890 | RICHARD LESTER | 32 CROSS HWY | | | | AMAGANSETT | NY | 11930 | |
| 5751891 | RICHARD LEWIN | 2030 CHETTRO TRL | | | | ST GEORGE | UT | 84770 | |
| 5751892 | RICHARD LEWIS | | | | | | | | |
| 5751893 | RICHARD LIGHTNER | 622 CASABLANCA ROAD | | | | JACKSONVILLE | FL | 32216 | |
| 5751894 | RICHARD LISA | 136 KENNER LN | | | | LAPLACE | LA | 70068 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5751895 | RICHARD LIVESAY | 1215 RONCEVERTE AVE | | | | RONCEVERTE | WV | 24970 | |
| 4139044 | RICHARD LLC | 19554 HWY 314 | | | | BELEN | NM | 87002 | |
| 5751896 | RICHARD LLC | 19554 HIGHWAY 314 | | | | BELEN | NM | 87002 | |
| 5751897 | RICHARD LOCICERO | 137 BROWN RD | | | | MICHIGAMME | MI | 49861 | |
| 5751898 | RICHARD LOPEZ | 1213 INYO AVENUE | | | | MODESTO | CA | 95358 | |
| 5751899 | RICHARD LOUIS | 8208 PETTERSON ROAD | | | | ODESA | FL | 33556 | |
| 5751900 | RICHARD LUCA J ALCALA | RICHARD LUCAS ALCALA JR | | | | STOCKTON | CA | 95205 | |
| 5468145 | RICHARD LYLE | 1033 PORTSMITH CIR LINN114 | | | | MARION | IA | | |
| 5751901 | RICHARD LYNCH | 399 2ND ST | | | | INDIAN ROCKS | FL | 33785 | |
| 5751902 | RICHARD LYNNTINA | 4443 LAKE FAIRWAY DR | | | | LAKE CHARLES | LA | 70615 | |
| 5751903 | RICHARD M REYES | 131 QUINCY ST | | | | BAKERSFIELD | CA | 93305 | |
| 5751904 | RICHARD M SHANAHAN | 1123 HUDSON DR NE | | | | ATLANTA | GA | 30306 | |
| 5751905 | RICHARD MACEIRA | NA | | | | MESA | AZ | 85215 | |
| 5751906 | RICHARD MANNERS | 1180 IRON POINT ROAD | | | | FOLSOM | CA | 95630 | |
| 5751907 | RICHARD MAPES | 2194 WOODRUFF | | | | WARREN | MI | 48091 | |
| 5751908 | RICHARD MARCUM | 1235 GAINSVILLE DR | | | | LEXINGTON | KY | 40507 | |
| 5751909 | RICHARD MARINETTI | 2722 1 2 D ST | | | | SELMA | CA | 93662 | |
| 5751910 | RICHARD MARISCAL | 11424 LONG JOHN DR | | | | EL PASO | TX | 79936 | |
| 5751912 | RICHARD MARTINEZ | 506 SUMMITT | | | | FRIONA | TX | 79035 | |
| 5751913 | RICHARD MATTHEW | 1808 LYNN ST | | | | PAMPA | TX | 79065 | |
| 5751914 | RICHARD MAURICE | 9 M ST | | | | HAMPTON | NH | 03842 | |
| 5751915 | RICHARD MECABE | 6595 BAY TREE CT | | | | ST CLOUD | FL | 34771 | |
| 5751916 | RICHARD MEEK | 735 REDWOOD ST | | | | ABILENE | TX | 79603 | |
| 5751917 | RICHARD MELENDEZ | 1401 ROOMBER LN | | | | AUSTIN | TX | 78753 | |
| 5751918 | RICHARD MELISSA | 3371 HWY 90 WEST | | | | SULPHUR | LA | 70663 | |
| 5751919 | RICHARD MENDEL | 2031 OLD FORGE WAY | | | | MARIETTA | GA | | |
| 5751920 | RICHARD MENDOZA | 9339 NOLINA DR | | | | HESPERIA | CA | 92344 | |
| 5468146 | RICHARD MICHELLE | 2203 LAWN CREST DR | | | | MISSOURI CITY | TX | | |
| 5751921 | RICHARD MILLER | | | | | CS | CO | 80010 | |
| 5468147 | RICHARD MONA | 1323 HIGHCREST LANE | | | | COLORADO SPRINGS | CO | | |
| 5751922 | RICHARD MONICA | 229 TRINITY RD | | | | HEMINGWAY | SC | 29554 | |
| 5751923 | RICHARD MONTIJO | 10944 LYNDORA ST | | | | NORWALK | CA | 90650 | |
| 5751924 | RICHARD MOORE | AMI INSTRUMENTS 3724 | | | | BROKEN ARROW | OK | 74012 | |
| 5751925 | RICHARD MORTON | 2966 GALENA PEAK LN | | | | LAS VEGAS | NV | 89156 | |
| 5751926 | RICHARD MURPHY | 9206 SWEDEN ST | | | | CLINTON | MD | 20735 | |
| 5751927 | RICHARD MYERS | 14043 ANTHONY HIGHWAY | | | | WAYNESBORO | PA | 17268 | |
| 5468148 | RICHARD NATISHA | 46201 BENTLEY CIR W | | | | MACOMB | MI | | |
| 5751928 | RICHARD NEIHEI | 40588 CHERRY FORK RD | | | | LEETONIA | OH | 44431 | |
| 5751929 | RICHARD NELSON | 17304 CHERRYLAWN ST NONE | | | | DETROIT | MI | 48221 | |
| 5751931 | RICHARD NEZ | 238 DEFIANCE DRAW ROAD | | | | MENTMORE | NM | 87319 | |
| 5751933 | RICHARD NIEKA | 2107 ALMONASTER AVE | | | | NEW ORLEANS LA | LA | 70117 | |
| 5751934 | RICHARD O BUTLER | 4604 ENRIGHT AVE | | | | SAINT LOUIS | MO | 63108 | |
| 5751935 | RICHARD ODIORNE | 2222 ALALOA ROAD | | | | KAMUELA | HI | 96743 | |
| 5751936 | RICHARD ODOM | 148 BONNER PL | | | | FORT BRAGG | NC | 28307 | |
| 5751937 | RICHARD OTTSON | 502 7TH ST | | | | INTERNATIONAL FA | MN | 56649 | |
| 5751938 | RICHARD OVERBY | 14515 WUNDERLICH 1405 | | | | HOUSTON | TX | 77069 | |
| 5751939 | RICHARD OWENS | 394 JONES RD | | | | VIDOR | TX | 77662 | |
| 5751940 | RICHARD P BEILFUSS | 420 W FULTON ST | | | | HOMER | MI | 49245 | |
| 5751941 | RICHARD P ROY | 6869 ENIDCORD | | | | EL PASO | TX | 79912 | |
| 5751942 | RICHARD P WARNER | 304 BENNINGTON RD | | | | CHARLOTTESVLE | VA | 22901 | |
| 5751944 | RICHARD PARISH | 9428 WOODRUFF AVE | | | | TEMPLE CITY | CA | 91780 | |
| 5751945 | RICHARD PASSINATE | 62 VALLEY HILLS | | | | NORTHPORT | AL | 35476 | |
| 5751946 | RICHARD PAULIE | PO BOX 209 | | | | ENGLEWOOD | CO | 80151 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5751947 | RICHARD PENA | 181 LIPPITT | | | | PROV | RI | 02907 | |
| 5751948 | RICHARD PEREZ | 603 AVE H | | | | OZONA | TX | 76943 | |
| 5751949 | RICHARD PETERSON | 416 ELM ST | | | | SYRACUSE | NY | 13203 | |
| 5468150 | RICHARD PHILLIP | 106 LEXINGTON FARM RD | | | | UNION | OH | | |
| 5751950 | RICHARD PHILLIPS | 20104 EUGENE DR | | | | SUTHERLAND | VA | 23885 | |
| 5751953 | RICHARD R MAMACLAY | 3474 LIKINI ST | | | | HONOLULU | HI | 96818 | |
| 5751954 | RICHARD RAAD | 604 N SUNSET CANYON DR | | | | BURBANK | CA | 91501 | |
| 5751955 | RICHARD RADEMACHER | W238N2351 DEER PARK DR | | | | PEWEUKEE | WI | 53072 | |
| 5751956 | RICHARD RAMIREZ | 23851 W LASSO LN | | | | BUCKEYE | AZ | 85326-8131 | |
| 5751958 | RICHARD RAMOS | 3801 SUMMER BREEZE | | | | SAN ANTONIO | TX | 78253 | |
| 5751959 | RICHARD RANSOM | 2630 W HOOD AVE | | | | SANTA ANA | CA | 92704 | |
| 5751960 | RICHARD REHMANN | 651 WALTON AVE | | | | MOUNT LAUREL | NM | 08054 | |
| 5751961 | RICHARD RESTO AUDAZ | BAYAMON | | | | BAYAMON | PR | 00961 | |
| 5751962 | RICHARD RHODA | 410 ANGELLOZ ST | | | | LAFAYETTE | LA | 70501 | |
| 5751964 | RICHARD ROBERTS | 71 BRUNO CIRCLE | | | | JESUP | GA | 31545 | |
| 5751965 | RICHARD ROBIN | PO BOX 602 | | | | BELLINGHAM | MA | 02019 | |
| 5751966 | RICHARD RUETTGERS | 3694 UNION CT | | | | WHEAT RIDGE | CO | 80033 | |
| 5751967 | RICHARD RUSSELL | 11832 SINCLAIR ST SW | | | | MASSILLON | OH | 44647 | |
| 5751968 | RICHARD SALINAS | 2800 COLLING WOOD | | | | SAGINAW | MI | 48601 | |
| 5751969 | RICHARD SANCHEZ | 4209 77TH PL NW | | | | TULALIP | WA | 98271 | |
| 5751970 | RICHARD SANDERS | PO BOX 1 | | | | RICHLANDS | NC | 28574 | |
| 5751971 | RICHARD SCHADE | 2304 HARVEST DR | | | | CARSON CITY | NV | 89701 | |
| 5751972 | RICHARD SCHRECKENGOST | 713 GRANGE DR | | | | APOLLO | PA | 15613 | |
| 5751973 | RICHARD SCHUMACKER | 124 DREAMTIME AVE | | | | LAKE PLACID | FL | 33852 | |
| 5751974 | RICHARD SCHWEBKE | 4822 W AVENUE L4 | | | | LANCASTER | CA | 93536 | |
| 5751975 | RICHARD SCOTT | 1665 MEADOWGLEN LN | | | | ENCINITAS | CA | 92024 | |
| 5751976 | RICHARD SCULL | 3974 N 28TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5751977 | RICHARD SEARS | 29020 BRICHCREST | | | | WARREN | MI | 48093 | |
| 5751978 | RICHARD SHARICE J | 200 MLK | | | | JEANERETTE | LA | 70544 | |
| 5751979 | RICHARD SHELLHAMER EST: | 14 JUNIPER ST | | | | METUCHEN | NJ | 08840 | |
| 5751980 | RICHARD SHELTON | 63 CAMANCHEE DR | | | | MOSHEIM | TN | 37818 | |
| 5751982 | RICHARD SHOEMAKER | 1213 N GRAND AVE | | | | NOGALES | AZ | 85621 | |
| 5751983 | RICHARD SIEMS | N/A | | | | SUN CITY | CA | 92587 | |
| 5751984 | RICHARD SILAGYI | 2172 MEADOW LARK RD NONE | | | | SPRING HILL | FL | 34608 | |
| 5751986 | RICHARD SMITH | 649 JORDAN CRK RD | | | | ELKVIEW | WV | 25071 | |
| 5751988 | RICHARD SPRINGER | 13826 W HIGHWAY 16 | | | | FAYETTEVILLE | AR | 72704 | |
| 5751990 | RICHARD STANDISH | 400 NORMANDY LN | | | | HEATH | TX | 75032 | |
| 5751991 | RICHARD STANLEY | 24451 LAKEHORE BLVD | | | | EUCLID | OH | 44123 | |
| 5751992 | RICHARD STOMBER | 7845 EVENING SHADOWS AVE NONE | | | | LAS VEGAS | NV | | |
| 5751993 | RICHARD SURYAN | 612 QUAIL RUN CIR | | | | TRACY | CA | 95377 | |
| 5751995 | RICHARD SWAFFORD | 3497 POPLAR SPRINGS RD | | | | GAINESVILLE | GA | 30507 | |
| 5751997 | RICHARD SYNDELL R | 175 KNAPP AVE | | | | CLIFTON | NJ | 07011 | |
| 5751999 | RICHARD TAPTTO | 33192 COUNTY STREET 2631 | | | | ANADARKO | OK | 73005 | |
| 5752001 | RICHARD TENNANT | 194 BALDWIN DR | | | | BEREA | OH | 44017 | |
| 5752002 | RICHARD THECSEN | 33 E FILLMORE AVENUE | | | | COLORADO SPRI | CO | 80907 | |
| 5752003 | RICHARD THOMAS | 5 OCEAN AVE | | | | OCEAN GROVE | NJ | 07756 | |
| 5752004 | RICHARD THORN | 1364 WEYMOUTH ST | | | | MEMPHIS | TN | 38108 | |
| 5752005 | RICHARD THORNTON | 1101 CLAYTON LN APT 129 | | | | AUSTIN | TX | 78723 | |
| 5752008 | RICHARD TYLER | 3723 PARK PLACE | | | | CLEVELAND | OH | 44109 | |
| 5752009 | RICHARD ULLMAN | 3885 PARAN RDG NW | | | | ATLANTA | GA | 30327-3027 | |
| 5752010 | RICHARD URENA | PASSOUR RIDGE LN | | | | CHARLOTTE | NC | 28269 | |
| 5752011 | RICHARD VALENZUELA | 12400 STILLWATER DRIVE | | | | VV | CA | 92392 | |
| 5752012 | RICHARD VANCLEAVE | 115 ALICE STREET | | | | SIOUX CITY | IA | 51105 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5167 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5752013 | RICHARD VARELA | 102 ALICEON ROAD | | | | HORSHAM | PA | 19044 | |
| 5752014 | RICHARD VEASEL | 324 UTAH RD | | | | STEVENSVILLE | MD | 21666 | |
| 5468154 | RICHARD VICTORIA | 3501 BIRCHWOOD TER APT 115 | | | | FREMONT | CA | | |
| 5752016 | RICHARD VIRGINIA | 115 LEMON ST | | | | LA HABRA | CA | 90631 | |
| 5432139 | RICHARD VLADIMIR ROUSSEAU | 1213 HAZEL AVE | | | | CHESAPEAKE | VA | | |
| 5752017 | RICHARD W BYRD | 643 KENT AVE | | | | W LAFAYETTE | IN | 47906 | |
| 5752018 | RICHARD W HEFFNER | 4831 RIDGE RD | | | | ROSEDALE | MD | 21237 | |
| 5752019 | RICHARD W MOFFITT | 9810 CAYCEE DR | | | | DAVIDSON | NC | 28036 | |
| 5752020 | RICHARD W NETZER | 36 WESTWOOD RD | | | | PITTSFIELD | MA | 01201 | |
| 5752022 | RICHARD W ROWE | 88 PAQUIN DR NONE | | | | MARLBOROUGH | MA | 01752 | |
| 5752023 | RICHARD WALLS | BRIXHAM RD | | | | COLUMBUS | OH | 43204 | |
| 5752024 | RICHARD WALSH | 15660 SHARPS STATION RD | | | | PLATTE CITY | MO | 64079 | |
| 5752025 | RICHARD WARD | PO BOX 24565 | | | | ST SIMONS IS | GA | 31522 | |
| 5752026 | RICHARD WARREN | 6322 SE PEGASUS ST | | | | HILLSBORO | OR | 97123 | |
| 5752027 | RICHARD WEAVER | 331 BURTON AVE | | | | WASHINGTON | PA | 15301 | |
| 5752028 | RICHARD WESTBROOK | 307 HAM ST | | | | PIKEVILLE | NC | 27863 | |
| 5752029 | RICHARD WESTBROOKE | 127 CAMBRIDGE DR | | | | GOLDSBORO | NC | 27530 | |
| 5752030 | RICHARD WHATLEY | 6360 MANOR DR | | | | ALEXANDRIA | LA | 71301 | |
| 5752031 | RICHARD WHITE | 5 MEADOW BROOK TER | | | | DIXFIELD | ME | 04224 | |
| 5752032 | RICHARD WILHELM | 8130 SARATOGA DR | | | | NAPLES | FL | 34113 | |
| 5468155 | RICHARD WILLIAM | 4333 PARSONS ROAD | | | | INDIAN HEAD | MD | | |
| 5752033 | RICHARD WILLIAMS | 112 NUTMEG AVE | | | | ATWATER | CA | 95301 | |
| 5752035 | RICHARD WISE | 628 GROVE AVE | | | | UKIAH | CA | 95482 | |
| 5752036 | RICHARD WOODS | 1314 N W IRWIN | | | | LAWTON | OK | 73507 | |
| 5752037 | RICHARD WROBLEWSKI | 2720 71ST ST | | | | KENOSHA | WI | 53143 | |
| 5752038 | RICHARD ZAVALA | 4621 SPARTA WAY | | | | N LAS VEGAS | NV | 89032 | |
| 5404531 | RICHARD ZUNIGA | 306 W 2ND ST | | | | HOMER | IL | 61849 | |
| 5752039 | RICHARDALYN TEAMAN | 913 QUINCY AVE | | | | SCRANTON | PA | 18510 | |
| 5752040 | RICHARDANDJE RICHARDANDJESSICAFR | 3434 ODIN CT | | | | REDDING | CA | 96002 | |
| 5752041 | RICHARDENE SMITH | 2309 VESTAL AVE | | | | FAYETTEVILLE | NC | 28301 | |
| 5468156 | RICHARDET MARY | 22214 PRIVATE ROAD 1263 | | | | SHELL KNOB | MO | | |
| 5752042 | RICHARD-MAR ADAMS | 4016 HOAGLAND BLACKSTUB | | | | CORTLAND | OH | 44410 | |
| 5752043 | RICHARDO MCCLEAN | 4409 S 15TH STREET | | | | WILMINGTON | NC | | |
| 5468157 | RICHARDS ABBEBA P | 13392 COOL MEADOW DRIVE | | | | EASTVALE | CA | | |
| 5752045 | RICHARDS AMANDA | 517 MEADE ST | | | | THROOP | PA | 18512 | |
| 5752046 | RICHARDS ANDREW | 1553 LETTUCE HALL RD | | | | SPRING HOPE | NC | 27882 | |
| 5752047 | RICHARDS ANGELA | 12695 N BLUE SAGE DRIVE | | | | MARANA | AZ | 85658 | |
| 5752048 | RICHARDS ASHLEY | 9513 EMERALD PARK DR 29 | | | | ELK GROVE | CA | 95624 | |
| 5752050 | RICHARDS BETH | 4102 VERMONT AVE NW | | | | ROANOKE | VA | 24017 | |
| 5752051 | RICHARDS BRITTANY T | 103 WOODWORTH AVE | | | | CAMBRIDGE | OH | 43725 | |
| 5432143 | RICHARDS CANAL STREET PROPERTY | 4436 VETERANS MEMORIAL BLVD | | | | METAIRIE | LA | | |
| 5432145 | RICHARDS CANAL STREET PROPERTY LLC | 4436 VETERANS MEMORIAL BLVD SUITE 1000 | | | | METAIRIE | LA | | |
| 5833452 | Richards Canal Street Property, LLC | Chaffe McCall, LLP | Fernand L. Laudumiey, IV | 1100 Poydras Street, Suite 2300 | | New Orleans | LA | 70163-2300 | |
| 5752052 | RICHARDS CARLYN | 4304 NW 9TH AVE | | | | POMPANO BEACH | FL | 33064 | |
| 5752053 | RICHARDS CARVER | 26 WILLOW COURT | | | | NEW KENSINGTON | PA | 15068 | |
| 5468158 | RICHARDS CHARLES | 1902 NIMITZ DR | | | | KILLEEN | TX | | |
| 5752054 | RICHARDS CHISTINE | 107 N PROSPECT ST | | | | HERKIMER | NY | 13350 | |
| 5752055 | RICHARDS CHRISTINA | 1143 | | | | PHILADELPHIA | PA | 19111 | |
| 5752056 | RICHARDS CHRISTINA W | 236 LOCUST AVE | | | | HAMPTON | VA | 23661 | |
| 5752057 | RICHARDS CORY | 9 WHELAN PLACE | | | | YONKERS | NY | 10703 | |
| 5752058 | RICHARDS CYNTHIA | 3654 IMPERIAL GARDENS | | | | ST ANN | MO | 63074 | |
| 5752059 | RICHARDS DALTON | 630 8TH ST | | | | MANSFIELD | OH | 44906 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5752060 | RICHARDS DELIA E | PO BOX 654 | | | | CHRISTENSTED | VI | 00820 | |
| 5752061 | RICHARDS DENISE | 1123 MAGNOLIA DRIVE | | | | SEAFORD | DE | 19973 | |
| 5752062 | RICHARDS DOROTHY | 1842 LAKEMONT LANE | | | | STL | MO | 63138 | |
| 5752063 | RICHARDS DUSTIN | 607 S 5TH ST | | | | WATHENA | KS | 66090 | |
| 5752064 | RICHARDS ELLA J | 107 N LONG BEACH AVE | | | | FREEPORT | NY | 11520 | |
| 5752065 | RICHARDS FRANK | PO BOX 1113 | | | | HOOPA | CA | 95546 | |
| 5752066 | RICHARDS GAIRY | 321 COKERIDGE CL | | | | DUNCAN | SC | 29334 | |
| 5468160 | RICHARDS GEORGE | 10949 TELEGRAPH RD APT 226 N | | | | VENTURA | CA | | |
| 5752067 | RICHARDS GLORIA | 406 HAWTHORNE AVE | | | | UNIONDALE | NY | 11553 | |
| 5752068 | RICHARDS HAZEL | 1700 SWANSON DR LOT 77 | | | | ROCK SPRINGS | WY | 82901 | |
| 5752069 | RICHARDS HOLLY | 91 BEDIVERE BLVD | | | | BOZEMAN | MT | 59718 | |
| 5752070 | RICHARDS HYACINTH | 5111 SW 8TH CT | | | | POMPANO BEACH | FL | 33068 | |
| 5468162 | RICHARDS IVAN | 594 TROTTERS LANE | | | | MCDONOUGH | GA | | |
| 5468163 | RICHARDS JACK | 21497 ADAMS ROAD | | | | SAUCIER | MS | | |
| 5468164 | RICHARDS JACKIE | SOUNDBREEZE 600 SHENNECOSSETT RD APT | | | | GROTON | CT | | |
| 5752071 | RICHARDS JAMES | 504 1ST AVE | | | | LOGAN | WV | 25601 | |
| 5752072 | RICHARDS JAMIE | 404 ASPENCREEK CIRCLE APT 306 | | | | SPARTANBURG | SC | 29301 | |
| 5752073 | RICHARDS JANELL | 253 SLIVIN ST | | | | BPT | CT | 06606 | |
| 5752074 | RICHARDS JENNY | 7062 SAVANNA LN | | | | LOLO | MT | 59847 | |
| 5752075 | RICHARDS KAMERON | NA | | | | LUBBOCK | TX | 79413 | |
| 5752076 | RICHARDS KAYLA | 326 HARVEST ROW CT | | | | CARY | NC | 27513 | |
| 5468166 | RICHARDS KEVIN | 102 AUGUSTA DR | | | | N SYRACUSE | NY | | |
| 5752077 | RICHARDS KEVIN | 102 AUGUSTA DR | | | | N SYRACUSE | NY | 13212 | |
| 5752078 | RICHARDS KRISSA | 1706 10TH AVE | | | | SCOTTSBLUFF | NE | 69361 | |
| 5752079 | RICHARDS KYRA | 1802 E STANFORD AVE | | | | SPRINGFIELD | IL | 62703 | |
| 5752080 | RICHARDS LEAH | 2305 OAK ST | | | | PARKERSBURG | WV | 26101 | |
| 5752081 | RICHARDS LEKISHA | 100 HIDDEN VALLLY DR LOT A-3 | | | | LEXINGTON | SC | 29073 | |
| 5468167 | RICHARDS LESTER | 25169 MOCCASIN RD | | | | AMANDA | OH | | |
| 5752082 | RICHARDS LILIETE | PO BOX 3468 | | | | FSTED | VI | 00841 | |
| 5752083 | RICHARDS LILIETE A | 274 HANNAHS REST | | | | FREDERIKSTED | VI | 00840 | |
| 5752084 | RICHARDS LINDA D | 908 3RD AVE | | | | ELYRIA | OH | 44035 | |
| 5752085 | RICHARDS LIZA | 269 HWY 13B 406 | | | | RIVERDALE | GA | 30274 | |
| 5752086 | RICHARDS LJ | 1004 KIRKLAND AVE 4 | | | | KIRKLAND | WA | 98033 | |
| 5752087 | RICHARDS LORAINE | 920 BERKSHIRE ROAD | | | | DAYTONA BEACH | FL | 32117 | |
| 5468168 | RICHARDS LOUIS | 907 ALBERTA CIR | | | | BOWLING GREEN | OH | | |
| 5752089 | RICHARDS MALCOLM | 5480 STATE ROUTE 224 | | | | ALPINE | NY | 14805 | |
| 5752090 | RICHARDS MAMIE | 3002 E FERN ST | | | | TAMPA | FL | 33610 | |
| 5752091 | RICHARDS MARGARITA | 4236 W 167TH ST | | | | LAWNDALE | CA | 90260 | |
| 5752092 | RICHARDS MARIAH O | 2223 N 18TH ST APT20 | | | | OMAHA | NE | 68111 | |
| 5752093 | RICHARDS MARILYN | 118-119 EST WHIM | | | | FREDRIKSTED | VI | 00841 | |
| 5752094 | RICHARDS MARJORY | 717 S FAIRVIEW TER | | | | AVON PARK | FL | 33825 | |
| 5752096 | RICHARDS MELISSA | 6139 SAPPHIRE ST | | | | RANCHO CUCAMONGA | CA | 91701 | |
| 5752097 | RICHARDS NANCY | 3103 S RURAL STREET | | | | INDIANAPOLIS | IN | 46237 | |
| 5752098 | RICHARDS ORCEAN | 1366 FREBIS AVE | | | | COLUMBUS | OH | 43206 | |
| 5752099 | RICHARDS PERTINIA | 3251 13TH AVENUE C1 | | | | COLUMBUS | GA | 31904 | |
| 5752100 | RICHARDS PRECIOUS | 3128 N 41ST ST | | | | MILWAUKEE | WI | 53216 | |
| 5752101 | RICHARDS PRISCILLA R | 704 W 67TH LN | | | | MERRILLVILLE | IN | 46410 | |
| 5468169 | RICHARDS REBECCA | 7904 E QUAIL RIDGE LN N | | | | GRAND BAY | AL | | |
| 5468170 | RICHARDS ROBERT | 7286 N HOHOKAM CT UNIT B | | | | GLENDALE | AZ | | |
| 5752103 | RICHARDS ROBERT | 7286 N HOHOKAM CT UNIT B | | | | GLENDALE | AZ | 85307 | |
| 5752104 | RICHARDS ROBIN | 7 SAM ST | | | | WINSLOW | ME | 04901 | |
| 5468171 | RICHARDS RONALD | 19486 10TH AVE | | | | BARRYTON | MI | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5169 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5752105 | RICHARDS RYAN | RT 2 BOX 305 | | | | MOUNT CLARE | WV | 26408 | |
| 5752106 | RICHARDS SAKINAL A | 6363 FLAT ROCK RD | | | | COLUMBUS | GA | 31909 | |
| 5752107 | RICHARDS SARITA | 6490 34TH AVE | | | | ST PETERSBURG | FL | 33714 | |
| 5468172 | RICHARDS SEAN | 2120 S RIVER RD SW | | | | CONYERS | GA | | |
| 5752108 | RICHARDS SHAQUITTIA | 1506 E POINSETTIA AVE | | | | TAMPA | FL | 33612 | |
| 5752109 | RICHARDS SHAQUITTIA Y | 1506 POINSSETTIA AVE | | | | TAMPA | FL | 33612 | |
| 5752110 | RICHARDS SHONTA | 1236 W 22ND ST APT 2 | | | | LOS ANGELES | CA | 90007 | |
| 5752112 | RICHARDS STEPHANIE | 4512 WEST ELY | | | | HANNIBAL | MO | 63401 | |
| 5752113 | RICHARDS TAMMY | 2623 S DALTON | | | | WICHITA | KS | 67210 | |
| 5752114 | RICHARDS TAMYA | 3527 PERRY ST | | | | TRUSSVILLE | AL | 35173 | |
| 5752115 | RICHARDS TANA | 2304 PINON RD | | | | RESCUE | CA | 95672 | |
| 5752117 | RICHARDS TERESA | 1939 NE A | | | | LATHORP | MO | 64465 | |
| 5752118 | RICHARDS TERETHA | 4430 HWY 96 | | | | MILLPORT | AL | 35576 | |
| 5752119 | RICHARDS TERRY | 2145 W AMERICAN | | | | ORACLE | AZ | 85623 | |
| 5752120 | RICHARDS TIA | 227 COOKS HILL RD | | | | WALTERBORO | SC | 29488 | |
| 5752121 | RICHARDS TIM | 54 S END RD | | | | ALAMOGORDO | NM | 88310 | |
| 5752122 | RICHARDS VANESSA | 3353 W KENTUCKY AVE | | | | DENVER | CO | 80219 | |
| 5752123 | RICHARDS VERA | 24839 GERMAN ROAD | | | | SEAFORD | DE | 19973 | |
| 5752124 | RICHARDS VERONICA | 8419 BASELINE APT 64 | | | | LITTLE ROCK | AR | 72209 | |
| 5752126 | RICHARDS WAYNE | 561 WREN WALK | | | | STONE MTN | GA | 30087 | |
| 5752127 | RICHARDS WESLEY | 1086 MOUNT OLIVE CHURCH RD SE | | | | FAIRMOUNT | GA | 30139 | |
| 5752128 | RICHARDS WINSTON | 2358 GUN AND ROD ROAD RD | | | | HOUSTON | DE | 19954 | |
| 5752129 | RICHARDS YANEKE | 57 CANNON STREET APT 420 | | | | POUGHKEEPSIE | NY | 12601 | |
| 5468173 | RICHARDS YVONNE | 1002 DUNCAN STREET | | | | BRONX | NY | | |
| 5752130 | RICHARDS ZERASIA | 17 DEWEY DR | | | | ADAIRSVILLE | GA | 30103 | |
| 5840103 | Richards, Joycelyn | Redacted | | | | | | | |
| 5752131 | RICHARDSON ADRIAN | 712 S WEST | | | | VALLEY | NE | 68064 | |
| 5752132 | RICHARDSON ALEX | 60286 BENNETT RD | | | | AMITE | LA | 70422 | |
| 5752133 | RICHARDSON ALEXIS | 3111 PARKWOOD ROAD | | | | JONESBORO | AR | 72401 | |
| 5752134 | RICHARDSON ALISANDRA | 9160 MADISON AVE 77 | | | | FAIR OAKS | CA | 95628 | |
| 5752135 | RICHARDSON AMANDA | 3816 QUEEN ANNE LOOP APT | | | | FAYETTEVILLE | NC | 28306 | |
| 5752136 | RICHARDSON ANDREAS | 2119 E64TH ST K | | | | LONG BEACH | CA | 90805 | |
| 5752137 | RICHARDSON ANGELA | 4414 SPRING BRANCH COURT | | | | CHARLOTTE | NC | 28227 | |
| 5468174 | RICHARDSON ANITA | PO BOX 29 | | | | FAIRFIELD | AL | | |
| 5752138 | RICHARDSON ANJANETTE | 2209 SULTANA AVE | | | | NASHVILLE | TN | 37207 | |
| 5752139 | RICHARDSON ANN | 904 TUCKER ST | | | | BURLINGTON | NC | 27215 | |
| 5752140 | RICHARDSON ANNA | 6325 LILIAN | | | | ST LOUIS | MO | 63136 | |
| 5752141 | RICHARDSON ANNISSA | 1197 BRADBURY RD | | | | HAINES CITY | FL | 33884 | |
| 5468175 | RICHARDSON APRIL | PO BOX 601 | | | | FORSYTH | MO | | |
| 5752142 | RICHARDSON ARBUTIS | 600 RICHLAND MALL | | | | MANSFIELD | OH | 44906 | |
| 5752143 | RICHARDSON ARNIE | 1654 NC HIGHWAY 43 | | | | MACON | NC | 27551 | |
| 5752144 | RICHARDSON ARRAN | 2702 CRESTLINE DRIVE | | | | LAWRENCE | KS | 66046 | |
| 5752145 | RICHARDSON ASHLEY | 1140 N AVERS | | | | CHICAGO | IL | 60651 | |
| 5468176 | RICHARDSON ASIA | 1032 MOHR LN APT 111 | | | | CONCORD | CA | | |
| 5752146 | RICHARDSON BARBARA | 225A JAMES ST | | | | RUTLEDGE | GA | 30663 | |
| 5752147 | RICHARDSON BARBARA A | 323 73RD ST A | | | | NEWPORT NEWS | VA | 23607 | |
| 5752148 | RICHARDSON BERNICE | 220 N AISQUITH ST | | | | BALTIMORE | MD | 21202 | |
| 5752149 | RICHARDSON BERRY | 2913 19TH ST APT 24 | | | | TUSCALOOSA | AL | 35401 | |
| 5752150 | RICHARDSON BETTY | 38 BRAND ST | | | | SUMTER | SC | 29150 | |
| 5468177 | RICHARDSON BLONDELL | 618 WATERCREST DR | | | | HAINES CITY | FL | | |
| 5752152 | RICHARDSON BRITTANY | 1456 SUMMERSET SHIRE DRIVE | | | | FLORISSANT | MO | 63031 | |
| 5752153 | RICHARDSON BYSHERRA | 1302 LAKE SIDE VILLAGE DR | | | | ATL | GA | 30317 | |
| 5752154 | RICHARDSON CARONE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21040 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5170 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5752155 | RICHARDSON CASSANDRA | 895 S WYMORE RD APT 911C | | | | ALTAMONTE SPRIN | FL | 32714 | |
| 5752156 | RICHARDSON CATHERINE | 471IRVINETURNER BLVD | | | | NEWARK | NJ | 07108 | |
| 5468178 | RICHARDSON CATRINA | 7154 S SOUTH CHICAGO AVE | | | | CHICAGO | IL | | |
| 5752157 | RICHARDSON CESTER | 234 W JOHNSON ST | | | | OLATHE | KS | 66061 | |
| 5752158 | RICHARDSON CHANELE | 2055 S NEWARK WAY | | | | AURORA | CO | 80014 | |
| 5468179 | RICHARDSON CHARLES | 4201 ELIZABETH ST | | | | TEXARKANA | TX | | |
| 5752159 | RICHARDSON CHARLETTE | 901 MASSACHUSETTS AVE | | | | PENSACOLA | FL | 32505 | |
| 5752160 | RICHARDSON CHARLEY | 271 APPLEGATE LN | | | | ASHEBORO | NC | 27205 | |
| 5468180 | RICHARDSON CHELSIE | 400 N STANLEY AVE 8 | | | | LOS ANGELES | CA | | |
| 5752161 | RICHARDSON CHERYL | 1623 COLONIAL BLVD N E | | | | CANTON | OH | 44714 | |
| 5752162 | RICHARDSON CHIQUILIA | 5812 S OWSSOA AVE | | | | GREENVILLE | NC | 27834 | |
| 5752163 | RICHARDSON CHRIS L | 104 HAT ST | | | | SYLVANIA | GA | 30467 | |
| 5752164 | RICHARDSON CHRIS S | 88 GAY ST | | | | ASHEVILLE | NC | 28801 | |
| 5752165 | RICHARDSON CHRISTAL | 725 W PINSON ST APT D | | | | SYLVESTER | GA | 31791 | |
| 5468181 | RICHARDSON CHRISTINA | 3100 LONGS AVE | | | | CONWAY | SC | | |
| 5752166 | RICHARDSON CHRISTINA | 3100 LONGS AVE | | | | CONWAY | SC | 29526 | |
| 5468182 | RICHARDSON CHRISTINE | 24021 EASTWOOD ST | | | | OAK PARK | MI | | |
| 5752167 | RICHARDSON CHRISTINE | 24021 EASTWOOD ST | | | | OAK PARK | MI | 48237 | |
| 5752168 | RICHARDSON CLAUDIA | 211 NW 53 CT | | | | OCALA | FL | 34482 | |
| 5752169 | RICHARDSON CLIFFORD A | 15439 COLLINGHAM | | | | DETROIT | MI | 48205 | |
| 5752170 | RICHARDSON CLIFTON | 500 W HOSPITAL RD | | | | FRENCH CAMP | CA | 95231 | |
| 5752171 | RICHARDSON CONNIE | 618 JOHNSON HILL RD | | | | COLLINSVILLE | IL | 62234 | |
| 5752172 | RICHARDSON CONSTANCE | 5300 LAKE VEIW RD | | | | CHARLETTE | NC | 28612 | |
| 5752173 | RICHARDSON COREY | 159 PINEPLAIN RD | | | | GASTON | SC | 29053 | |
| 5752174 | RICHARDSON CORINNA | 5821 NW 56TH DR | | | | POMPANO BEACH | FL | 33067 | |
| 5752175 | RICHARDSON CORLET | PO BOX 483 | | | | MONCKS CORNER | SC | 29461 | |
| 5752176 | RICHARDSON COURTNEY | 5932 CHERRYCREST LN | | | | CHARLOTTE | NC | 28217 | |
| 5468183 | RICHARDSON CRAIG | 4233 N TREDWELL PL | | | | BOISE | ID | | |
| 5468184 | RICHARDSON CRYSTAL | 1208 BENDER | | | | EAST CLEVELAND | OH | | |
| 5752177 | RICHARDSON CRYSTAL | 1208 BENDER | | | | EAST CLEVELAND | OH | 44112 | |
| 5752178 | RICHARDSON CYNTHIA | 305 N 12TH STREET | | | | FT PIERCE | FL | 34946 | |
| 5752179 | RICHARDSON DAIJA | 2813 7TH ST NE | | | | BIRMINGHAM | AL | 35215 | |
| 5468185 | RICHARDSON DALE | 240 BIG OAK RD | | | | MACON | GA | | |
| 5468186 | RICHARDSON DAMIAN | 2117 WEST 6TH STREET N | | | | DULUTH | MN | | |
| 5752180 | RICHARDSON DANAE | 1112 KAYCEE DR | | | | RAYMORE | MO | 64083 | |
| 5468187 | RICHARDSON DARRYL | 1789 PLYMOUTH STREET | | | | PHILADELPHIA | PA | | |
| 5468188 | RICHARDSON DAVID | 8974 MCNOUN ROAD | | | | WINCHESTER | OH | | |
| 5752181 | RICHARDSON DAVID | 8974 MCNOUN ROAD | | | | WINCHESTER | OH | 45697 | |
| 5752182 | RICHARDSON DAVIE | 2923 MEDOCK MOUNTAIN ROAD | | | | ENFIELD | NC | 27823 | |
| 5752183 | RICHARDSON DEANE | 175 3RD ST | | | | FLORA | MS | 39071 | |
| 5752184 | RICHARDSON DEARTRA | 3975 PAGE AVE APT A | | | | ST LOUIS | MO | 63113 | |
| 5752185 | RICHARDSON DEBORAH | 1723 5TH 5TH ST | | | | LEAVENWORTH | KS | 66048 | |
| 5752186 | RICHARDSON DEBRAH | 205 DAMASCUS ROAD | | | | SUMTER | SC | 29153 | |
| 5752187 | RICHARDSON DEIRDRE | 2834 CARVER RD | | | | BROOKLYN | MD | 21225 | |
| 5752188 | RICHARDSON DELLA A | 231 FOURTH ST | | | | WESTWEGO | LA | 70094-3317 | |
| 5752189 | RICHARDSON DERRICK | 15206 DALEBROOKE DR | | | | BOWIE | MD | 20721 | |
| 5752190 | RICHARDSON DESSA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30742 | |
| 5752192 | RICHARDSON DIANE | 1106 ROEMER BLVD | | | | FARRELL | PA | 16121 | |
| 5752194 | RICHARDSON DINAH | 26900 E COLFAX AVE 3 | | | | AURORA | CO | 80010 | |
| 5752195 | RICHARDSON DOMINIQUE | 3430 FOX MEADOW WY | | | | CLARKSVILLE | TN | 37042 | |
| 5752196 | RICHARDSON DONA | 475 HUTCHERSON RD | | | | COLUMBUS | MS | 39702 | |
| 5752197 | RICHARDSON DONNA | 2859 CASWAY LANE | | | | NORTH CHARLESTON | SC | 29405 | |
| 5752198 | RICHARDSON DONSELLA | 16041 SOUTHE EMERALD AVE | | | | HARVEY | IL | 60426 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5171 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5752199 | RICHARDSON DORA A | 3206 SUNSET AVE APT M4 | | | | ROCKY MOUNT | NC | 27804 | |
| 5752200 | RICHARDSON DOROTHY | 129 GOOSENECK CT | | | | ELKTON | MD | 21921 | |
| 5752202 | RICHARDSON DREMA | 1546 KANAWHA BLVD EAST | | | | CHARLESTON | WV | 25311 | |
| 5752203 | RICHARDSON EBONI | 510 N LAKE ST | | | | CARLSBAD | NM | 88220 | |
| 5752204 | RICHARDSON EBONY T | 7903 HOLIDAY AVE | | | | FORTT WASHINGTON | MD | 20744 | |
| 5468190 | RICHARDSON EDWARD | 301 EDWARD CT BLDG 10B | | | | FORT VALLEY | GA | | |
| 5752205 | RICHARDSON ELAINE | 116 PENNSYLVINIA ST | | | | HAWTHORNE | FL | 32640 | |
| 5468191 | RICHARDSON ELISSA | 12102 NEWPORT DRIVE | | | | BRIGHTON | CO | | |
| 5752206 | RICHARDSON ELIZABETH | PO BOX 3101 | | | | WARNER ROBINS | GA | 31099 | |
| 5752207 | RICHARDSON ERICA | 12600 SABAL PARK DR APT 30 | | | | PINEVILLE | NC | 28134 | |
| 5468192 | RICHARDSON ERIN | 127 BALLENTRAE DRIVE | | | | HENDERSONVILLE | TN | | |
| 5752208 | RICHARDSON EUGENE | 7525 STIDHAL DR | | | | ORLANDO | FL | 32818 | |
| 5752209 | RICHARDSON EVA | 901 NOTH PLAINS PARK DRIVE | | | | ROSWELL | NM | 88203 | |
| 5468193 | RICHARDSON FELECIA | 140 COLDWATER DR | | | | COVINGTON | GA | | |
| 5752210 | RICHARDSON FELICIA E | 700 N CALHOUN ST | | | | TALLAHASSEE | FL | 32303 | |
| 5752211 | RICHARDSON GALE | 3705 OSTEEN RD | | | | SUMTER | SC | 29154 | |
| 5752212 | RICHARDSON GARWIN | FREEZENBORG | | | | FSTED | VI | 00840 | |
| 5752213 | RICHARDSON GARY | 208 S 15TH ST | | | | CHESTERTON | IN | 46304 | |
| 5468195 | RICHARDSON GREG | 499 W 1000 N | | | | MACY | IN | | |
| 5432149 | RICHARDSON GRISSEL | 7 ELM ST | | | | METHUEN | MA | | |
| 5752214 | RICHARDSON HALEY | 114 S 6TH STREET | | | | YAKIMA | WA | 98901 | |
| 5752215 | RICHARDSON HARRY | 14016 AUDRAIN ROAD 971 | | | | THOMPSON | MO | 65285 | |
| 5752216 | RICHARDSON HEATHER | 1611 FIELDSTONE LN | | | | TECUMSEH | OK | 74873 | |
| 5468196 | RICHARDSON HEIDI | 8434 SUMNER AVE | | | | FORT MYERS | FL | | |
| 5752217 | RICHARDSON HELEN | 1670 CHERRY ST | | | | DENVER | CO | 80220 | |
| 5752218 | RICHARDSON HORANCE | 252 LONG DR | | | | MCDONOUGH | GA | 30253 | |
| 5752219 | RICHARDSON IRME | 1531 EAST 15TH ST APT B 3 | | | | BROOKLYN | NY | 11230 | |
| 5752220 | RICHARDSON JACQUELINE | 550 HUSON AVE | | | | CAYCE | SC | 29033 | |
| 5752221 | RICHARDSON JACQUELINE A | 8841 SHERATON DR | | | | MIRAMAR | FL | 33025 | |
| 5752222 | RICHARDSON JACQUELYNN | 129 RANCH LAND DRIVE | | | | MOYOCK | NC | 27958 | |
| 5752224 | RICHARDSON JAJUAN | 975 PARKWOOD DR | | | | CLEVELAND | OH | 44108 | |
| 5752225 | RICHARDSON JAMAAL | 5531 OLD COLONY CT | | | | WHITE PLAINS | MD | 20695-4156 | |
| 5752226 | RICHARDSON JANICE | 208 CIRCLE DR | | | | PRICHARD | AL | 36601 | |
| 5752227 | RICHARDSON JASMYN | 6775 NELLIE AVE | | | | BATON ROUGE | LA | 70806 | |
| 5752228 | RICHARDSON JEANEETE | PO BOX 146 | | | | OMAHA | GA | 31821 | |
| 5752229 | RICHARDSON JEANETT | 2608 WRENICK ST | | | | MONROE | LA | 71201 | |
| 5752230 | RICHARDSON JEANNETTE | 2354 AMSTERDAM DR | | | | AUGUSTA | GA | 30906 | |
| 5752231 | RICHARDSON JENNIFER | PO BOX 1594 | | | | ELIZABETHTOWN | NC | 28337 | |
| 5752232 | RICHARDSON JERRY | PO BOX 61 | | | | CEDAR BLUFF | VA | 24609 | |
| 5468197 | RICHARDSON JESSE | 1 HILLTOP DRIVE | | | | TAYLORS | SC | | |
| 5752233 | RICHARDSON JESSE L JR | 5412 RICKOVER DR | | | | BATON ROUGE | LA | 70811 | |
| 5752234 | RICHARDSON JESSICA | 230 W JERFFERSON | | | | RIVERTON | WY | 82501 | |
| 5752235 | RICHARDSON JESSIE | 8755 N SPRING GARDEN LN | | | | MOUNT VERNON | IL | 62864 | |
| 5752236 | RICHARDSON JIM | 1860 NW 111TH AVE | | | | PLANTATION | FL | 33322 | |
| 5752237 | RICHARDSON JOHMAQUE | 3940 PENNSYLVANA | | | | ST LOUIS | MO | 63118 | |
| 5752238 | RICHARDSON JOHNNIE | 2316 SW 32ND PL 21 | | | | GAINESVILLE | FL | 32608 | |
| 5752239 | RICHARDSON JONICA | 1075 CASHEWLANE APT 14 | | | | SUMMERTURE | SC | 29128 | |
| 5432151 | RICHARDSON JORDAN I | 10925 SW DERRY DELL CT | | | | TIGARD | OR | | |
| 5468198 | RICHARDSON JOSHUA | 8478 UNIT 1 CENTRAL DR | | | | FORT HOOD | TX | | |
| 5468199 | RICHARDSON JUDITH | 209 GREAT ROAD A10 | | | | ACTON | MA | | |
| 5468200 | RICHARDSON JUDY | NEW YORK CITY VACATIONS INC 300 MARKET STREET | | | | KINGSTON | PA | | |
| 5468201 | RICHARDSON JULIE | 8021 CRAINMONT DR | | | | GLEN BURNIE | MD | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5172 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5468202 | RICHARDSON JULIETTE | 4573 CHAPARRAL LP | | | | SIERRA VISTA | AZ | | |
| 5752240 | RICHARDSON KAREN | 400 MCDONALD AVE | | | | CHATTAHOOCHEE | FL | 32324 | |
| 5752241 | RICHARDSON KASHIA | 114 DORCEL STREET | | | | SUMTER | SC | 29150 | |
| 5752242 | RICHARDSON KATESE | PO BOX 1744 | | | | OCALA | FL | 34478 | |
| 5752243 | RICHARDSON KATHRYN | 1810 HWY 1 NORTH | | | | GREENVILLE | MS | 38703 | |
| 5752244 | RICHARDSON KATRINA | 1301 BLUE JOHNSON RD | | | | HOPKINS | SC | 29061 | |
| 5752245 | RICHARDSON KAYLA | 5821 LARCHWOOD AVE | | | | SARASOTAFL | FL | 34231 | |
| 5752246 | RICHARDSON KELICIA | 11170 RUESTA DR APT 1 | | | | STL | MO | 63138 | |
| 5752247 | RICHARDSON KELICIA N | 11170 RUESTA DRIVE | | | | SAINT LOUIS | MO | 63138 | |
| 5752248 | RICHARDSON KELLY | 7014 NOAH DR | | | | CALDWELL | ID | 83607 | |
| 5752249 | RICHARDSON KENDRA | RR 1 BOX 148-7 | | | | RED HOUSE | WV | 25168 | |
| 5752250 | RICHARDSON KENT | 18 WEST SOUTH STREET | | | | GERALD | MO | 63037 | |
| 5752251 | RICHARDSON KENYA | 3330 FRANKLIN LANE | | | | FT PIERCE | FL | 34982 | |
| 5752252 | RICHARDSON KESHIA | 3107 AVE J | | | | FORT PIERCE | FL | 34947 | |
| 5752253 | RICHARDSON KEVA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21234 | |
| 5752254 | RICHARDSON KEVIN | 1388 FIELDING ST | | | | FERNDALE | MI | 48220 | |
| 5752255 | RICHARDSON KIM | 3006 MIAMI | | | | ST LOUIS | MO | 63118 | |
| 5752256 | RICHARDSON KIMBERLY L | 803 MEADOW LN | | | | FWB | FL | 32547 | |
| 5752258 | RICHARDSON KYNDRA | 553 N 64TH TERRACE | | | | KANSAS CITY | KS | 66102 | |
| 5468203 | RICHARDSON L L | 1898 W 3500 N CARBON007 | | | | HELPER | UT | | |
| 5752259 | RICHARDSON LA | 9843 OXFORD STATION DR | | | | JACKSONVILLE | FL | 32221 | |
| 5752260 | RICHARDSON LANORA | 5898 E ROBINSON ROAD | | | | BLOOMINGTON | IN | 47408 | |
| 5468204 | RICHARDSON LARRY | 12136 TREY COMPTON CT CULPEPER047 | | | | BRANDY STATION | VA | | |
| 5752261 | RICHARDSON LASHAY D | 3205 WEST MONTANA | | | | CHICKASHA | OK | 73018 | |
| 5752262 | RICHARDSON LASHONDA | 61 CYCLE DR | | | | ROCKY MOUNT | NC | 27802 | |
| 5752263 | RICHARDSON LATOYA D | 311 INEZ LANE LOT 48 | | | | GREENVILLE | SC | 29605 | |
| 5752264 | RICHARDSON LATSHA | 200 FERGUSON PLACE | | | | SUFFOLK | VA | 23435 | |
| 5752265 | RICHARDSON LAURA | 1502 GREEN MOUNTAIN | | | | LITTLE ROCK | AR | 72211 | |
| 5752266 | RICHARDSON LESSIE | 3806 SABINE AVE | | | | TEXARKANA | TX | 75503 | |
| 5752267 | RICHARDSON LINDA | 1029 MYRTLE AVE | | | | INGLEWOOD | CA | 90301 | |
| 5752268 | RICHARDSON LISA | 522 WEST ADDITION STREET APT | | | | MARTINSBURG | WV | 25401 | |
| 5752269 | RICHARDSON LLC | 34510 TIN BARN RD | | | | CAZADERO | CA | 95421 | |
| 5752270 | RICHARDSON LOCOYO S | 5446 NEWSASTLE AVE 116 | | | | ENCINO | CA | 91316 | |
| 5468205 | RICHARDSON LOLITA | 312 S 8TH ST | | | | MUSKOGEE | OK | | |
| 5752271 | RICHARDSON LOLITA | 312 S 8TH ST | | | | MUSKOGEE | OK | 74401 | |
| 5752272 | RICHARDSON LONNIE | 5283 TRADITIONS DR | | | | INDIANAPOLIS | IN | 46235 | |
| 5752273 | RICHARDSON LORRAINE | 4102 CEDAR HILL DR | | | | CHARLOTTE | NC | 28273-4836 | |
| 5752274 | RICHARDSON LOYCE | 177 MLK ST | | | | FRISCO CITY | AL | 36445 | |
| 5752275 | RICHARDSON LUVERN C JR | 6202 N 37TH ST | | | | TAMPA | FL | 33610 | |
| 5752276 | RICHARDSON LYNIEKA | 8357 HILLTOP RD | | | | JONESBORO | GA | 30236 | |
| 5752277 | RICHARDSON MARIE | 5002 HAMPSHIRE AVE | | | | BALTIMORE | MD | 21207 | |
| 5752278 | RICHARDSON MARY | 12191 RICHARDSON RD | | | | FOLSOM | LA | 70437 | |
| 5468206 | RICHARDSON MATTHEW | 53 KEVIN RD | | | | HINESVILLE | GA | | |
| 5752279 | RICHARDSON MELAINE | 4332 MELLOWWOOD DR | | | | COLUMBIA | SC | 29209 | |
| 5752280 | RICHARDSON MELANIE L | 542 HUDSON WHITE TRL | | | | LINCOLNTON | NC | 28092 | |
| 5752281 | RICHARDSON MELISSA | 1017 HOPKINS XING | | | | POWDER SPGS | GA | 30127 | |
| 5752282 | RICHARDSON MICHAEL | 18242 LOYALTY LN | | | | ST ROBERT | MO | 65584 | |
| 5468207 | RICHARDSON MICHELLE | 1742 CHILDERS RD | | | | ALUM CREEK | WV | | |
| 5752283 | RICHARDSON MICHELLE | 1742 CHILDERS RD | | | | ALUM CREEK | WV | 25003 | |
| 5752284 | RICHARDSON MICOLUS | 307 TABB LAKES DRIVE | | | | YORKTOWN | VA | 23693 | |
| 5752285 | RICHARDSON MIKETA S | 617 E OGLETHORPE AVE B | | | | SAVANNAH | GA | 31404 | |
| 5752286 | RICHARDSON MILDRED | 146 PARRISH CT | | | | RM | NC | 27801 | |
| 5752287 | RICHARDSON MISSY R | 5063 PERTH CT | | | | DENVER | CO | 80249 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5752288 | RICHARDSON MISTY | 5063 PERTH CT | | | | DENVER | CO | 80249 | |
| 5468209 | RICHARDSON MONICA | 216 12 E ELM ST | | | | ALLENTOWN | PA | | |
| 5752289 | RICHARDSON MONIQUE A | 7016 N 24TH ST | | | | OMAHA | NE | 68112 | |
| 5752290 | RICHARDSON MONTEISHA | 303 N LABURNUM AVE APT 3 | | | | RICHMOND | VA | 23223 | |
| 5752291 | RICHARDSON MYRON | 4860 FORT TOTTEN DR NE APT 32 | | | | WASHINGTON | DC | 20011 | |
| 5752292 | RICHARDSON N | 75 STRIKEWOOD RD | | | | TUSCUMBIA | AL | 35674 | |
| 5752293 | RICHARDSON NAKESHA R | 645 DALEVIEW AVE | | | | DAYTON | OH | 45405 | |
| 5752294 | RICHARDSON NANCY | 300 SOUTH ST POX 65 | | | | DUPONT | OH | 45837 | |
| 5468211 | RICHARDSON NATORA | 703 LOCUST ST | | | | BOLIVAR | TN | | |
| 5752295 | RICHARDSON NICHOLE | 1015 UPLAND AVE | | | | WILMINGTON | DE | 19801 | |
| 5752296 | RICHARDSON NICK | 7895 UNION HILL ROAD | | | | CANTON | GA | 30115 | |
| 5752298 | RICHARDSON NICOLE A | 1950 BARRETT LAKES BLVD | | | | KENNESAW | GA | 30144 | |
| 5752299 | RICHARDSON NIESHA | 7001 LESSEPS ST | | | | NEW ORLEANS | LA | 70126 | |
| 5752300 | RICHARDSON NOELLE | 7315 KELLY STREET | | | | PITTSBURGH | PA | 15208 | |
| 5752301 | RICHARDSON NOSAKHERE | 4510 NW 36TH STREET APT 1 | | | | LAUDERDALE LAKES | FL | 33319 | |
| 5752302 | RICHARDSON NYJADA | PO BOX 11506 | | | | STATESBORO | GA | 30460 | |
| 5752303 | RICHARDSON OKEMA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28303 | |
| 5468212 | RICHARDSON ORLANDO | 3145 STATION ST | | | | INDIANAPOLIS | IN | | |
| 5468213 | RICHARDSON PAM | PO BOX 461 | | | | GRANGEVILLE | ID | | |
| 5752304 | RICHARDSON PAMELA | 2110 DIAMOND CREEK CIRCL | | | | CHARLOTTE | NC | 28273 | |
| 5752305 | RICHARDSON PATRICIA | NC | | | | FAYETTEVILLE | NC | 28314 | |
| 5752306 | RICHARDSON PATRICK | 91-2073 KAIOLI ST | | | | EWA BEACH | HI | 96706 | |
| 5752307 | RICHARDSON PHYLICIA | 2321 APPLEBEE WAY APT C | | | | CHARLESTON | SC | 29414 | |
| 5752308 | RICHARDSON PHYLLIS | 17 LANE AVE APT15 | | | | GREENVILLE | SC | 29607 | |
| 5752309 | RICHARDSON QUAY | 200 WEST HARRIS CIRCLE APT | | | | CORINTH | MS | 38834 | |
| 5752310 | RICHARDSON QUINTESSA | 12 SUMMER VALE CT | | | | COLUMBIA | SC | 29223 | |
| 5752311 | RICHARDSON QURAN K | 3220 VILLA PISANI | | | | N LAS VEGAS | NV | 89031 | |
| 5752312 | RICHARDSON RACHEL | 1623 N ROCK ROAD | | | | MULVANE | KS | 67110 | |
| 5752313 | RICHARDSON RANDI R | 18798 S HIWAY 99E | | | | OREGON CITY | OR | 97045 | |
| 5752314 | RICHARDSON REGINA | 604 THOMPSON ST | | | | TAZEWELL | VA | 24651 | |
| 5752315 | RICHARDSON RENA | 25 RIVERLANDS DR | | | | NEWPORT NEWS | VA | 23605 | |
| 5752316 | RICHARDSON RENEE | 1019 NEVADA | | | | GREENWOOD | IL | 60425 | |
| 5752317 | RICHARDSON RHONDA | 15504 E ARIZONA AVE 108 | | | | AURORA | CO | 80017 | |
| 5752318 | RICHARDSON RICK | 130 SOUTH 5TH ST | | | | SALINA | KS | 67401 | |
| 5752319 | RICHARDSON ROBERT | 7527 DIMPLE ST | | | | NEW ORLEANS | LA | 70118 | |
| 5752320 | RICHARDSON ROBIN | 5121 FOXBORO ROAD | | | | JACKSONVILLE | FL | 32208 | |
| 5752321 | RICHARDSON RONALD | 1524 SPRINGHILL RD | | | | VIENNA | VA | 22182 | |
| 5752322 | RICHARDSON ROSE | 1691 TOWNSEND ST | | | | BRUNSWICK | GA | 31520 | |
| 5752323 | RICHARDSON ROSE B | 15001 SUNNY RIDGE CT | | | | WOODBRIDGE | VA | 22191 | |
| 5752324 | RICHARDSON RUTHIE | 100B LANGLEY DRIVE | | | | SUMMERVILLE | SC | 29483 | |
| 5752325 | RICHARDSON SADIE | 2704 N PRISCILLA AVE | | | | INDIANAPOLIS | IN | 46218 | |
| 5752326 | RICHARDSON SANDRA | 25 COPELAND CIRCLE | | | | COVINGTON | GA | 30016 | |
| 5752327 | RICHARDSON SANDRA D | 1583 MOUNT CALVARY RD | | | | JOHNSTON | SC | 29832 | |
| 5752328 | RICHARDSON SANETTE | 8240 SUGAR HILL RD | | | | HOLLYWOOD | SC | 29449 | |
| 5752329 | RICHARDSON SARAH | 709 | | | | WILMINGTON | DE | 19801 | |
| 5432153 | RICHARDSON SASHA | 272 PALM VALLEY BLVD APT 204 | | | | SAN JOSE | CA | | |
| 5752330 | RICHARDSON SHALAWN | 3418 CLIFTON ST | | | | INDIANAPOLIS | IN | 46208 | |
| 5752331 | RICHARDSON SHANELL | 7506 CENTRAL PARK CIRCLE | | | | TAMPA | FL | 33637 | |
| 5752332 | RICHARDSON SHANNA | P O BOX 208 | | | | ORE CITY | TX | 75683 | |
| 5468214 | RICHARDSON SHANNON | 949 GOODWYN DR APT A | | | | MONTGOMERY | AL | | |
| 5752334 | RICHARDSON SHATARA | 1012 W 3RD STREET | | | | WILMINGTON | DE | 19805 | |
| 5752335 | RICHARDSON SHAUNTE V | 1113 JEFFERSONA CHASE WAY | | | | BLACKLICK | OH | 43004 | |
| 5752337 | RICHARDSON SHEBA | 84 MAPLE ST | | | | WADESBORO | NC | 28170 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5174 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5752338 | RICHARDSON SHEILA | 1140 ORLANDO AVE | | | | AKRON | OH | 44320 | |
| 5752340 | RICHARDSON SHELVY | 2129 BIZZONE CIRCLE | | | | VA BEACH | VA | 23464 | |
| 5752341 | RICHARDSON SHENIQUA D | P O BOX 8012 | | | | CSTED | VI | 00823 | |
| 5752342 | RICHARDSON SHERRY | 948 REGAL RIDGE DR | | | | INDEPENDENCE | KY | 41051-9352 | |
| 5752343 | RICHARDSON SHINIKA | 347 GREYBIRCH DRIVE | | | | RICHMOND | VA | 23225 | |
| 5752344 | RICHARDSON SHIRLEY | TBD | | | | CLARKSVILLE | TN | 37042 | |
| 5752345 | RICHARDSON SHONDRA | 403 CLARION DR | | | | AUSTELL | GA | 30106 | |
| 5752346 | RICHARDSON SHONDRICKA | 1202 CLAIRBORNE | | | | NEW ORLEANS | LA | 70121 | |
| 5752347 | RICHARDSON SIDNEY | 255 N STONESTREET AVE | | | | ROCKVILLE | MD | 20850 | |
| 5752348 | RICHARDSON SOLOMON | 2718 NW 39TH WAY APT 202 | | | | LAUDERDALE LAKES | FL | 33311 | |
| 5752349 | RICHARDSON STANLEY G | 5507 AUTRY RD | | | | ROCKY MOUNT | NC | 27803 | |
| 5468215 | RICHARDSON STARMANDA | 1009 ARISTA RD | | | | BOWMAN | SC | | |
| 5752350 | RICHARDSON STEPHANIE | 231 LINCOLN ST | | | | CARLISLE | PA | 17013 | |
| 5468216 | RICHARDSON STEPHEN | 5809 COVE LANDING RD APT 303 | | | | BURKE | VA | | |
| 5468217 | RICHARDSON STEVE | 360 DOUGLAS RD | | | | HEMINGWAY | SC | | |
| 5752351 | RICHARDSON SWANNETTA | 37 CAMPBELL LN | | | | AMITE | LA | 70442 | |
| 5752352 | RICHARDSON SYNDIA | 146 FOREST HEIGHTS RD | | | | WILLIAMSBURG | VA | 23188 | |
| 5752353 | RICHARDSON TABITHA | 121 CANARY CIRCLE | | | | SOPERTON | GA | 30457 | |
| 5468218 | RICHARDSON TAKEYA | 103 CENTRAL AVE APT F1 | | | | GOOSE CREEK | SC | | |
| 5752354 | RICHARDSON TAKIYAH | 9304 WILLOW CREEK DRIVE F | | | | MONTGOMERY VILLAGE | MD | 20886 | |
| 5468219 | RICHARDSON TALIUS | 350 BAYBERRY DR | | | | LAKE PARK | FL | | |
| 5468220 | RICHARDSON TAMARA | 1201 CLIFFORD DR APT 7 | | | | URBANA | IL | 61802 | |
| 5752356 | RICHARDSON TAMMY | 120 LIGHTWOODLANE | | | | SANFORD | NC | 27330 | |
| 5752357 | RICHARDSON TAQUISHA M | 5626 WALBASH | | | | KANSAS CITY | MO | 64030 | |
| 5432155 | RICHARDSON TASHA L | 11460 SW BULL MOUNTAIN RD | | | | TIGARD | OR | | |
| 5752358 | RICHARDSON TAYONNI | 1039 WOODEN DR | | | | ST LOUIS | MO | 63033 | |
| 5752359 | RICHARDSON TEONKA D | 9518 ACORN PARK ST | | | | CAPITAL HEIGHTS | MD | 20743 | |
| 5752361 | RICHARDSON TIFFANY | 476 RICHARDSON ROAD | | | | ENFIELD | NC | 27823 | |
| 5752362 | RICHARDSON TOM | 500 BREEINA LAND | | | | PIEDMONT | SC | 29673 | |
| 5752363 | RICHARDSON TONISE M | 1421 ENGLEWOOD AVE | | | | JOLIET | IL | 60432 | |
| 5752364 | RICHARDSON TRACY | 3119 3RD ST NW | | | | SALEM | OR | 97304 | |
| 5752365 | RICHARDSON TRAVIS | 3801 KERNS CHURCH RD | | | | SUTHERLIN | VA | 24594 | |
| 5752366 | RICHARDSON TRINA | 1802 STAUNTON AVE NW | | | | ROANOKE | VA | 24017 | |
| 5752367 | RICHARDSON TRIVIA | 6932 NORTH RD | | | | NORTH | SC | 29112 | |
| 5752368 | RICHARDSON TYEMESHIA | 203 DEER STAND DR | | | | LUMBERTON | NC | 28358 | |
| 5752369 | RICHARDSON TYLERJAY | 73 989 AHULANI ST | | | | KAILUA KONA | HI | 96740 | |
| 5752370 | RICHARDSON VALDA | PO BOX 2890 | | | | KINGSHILL | VI | 00851 | |
| 5752371 | RICHARDSON VALDA O | P O BOX 2890 KINGSHILL | | | | C STED | VI | 00820 | |
| 5752372 | RICHARDSON VELMA | 1001 JULIAN COURT | | | | ROCKY MOUNT | NC | 27803 | |
| 5752373 | RICHARDSON VITA | 3202 GREENWOOD DR | | | | CANTON | GA | 30115 | |
| 5752374 | RICHARDSON WANDA | 224 LYNNHAVEN DR | | | | ALEXANDRIA | VA | 22305 | |
| 5752375 | RICHARDSON WANETTE | 2514 14TH PL 21 | | | | KEN | WI | 53140 | |
| 5752376 | RICHARDSON WAUNETA | 35089 ROAD 709 | | | | STRATTON | NE | 69043 | |
| 5752377 | RICHARDSON WILLIAM | 1825 MADISON AVE 3 | | | | BALTIMORE | MD | 21217 | |
| 5752378 | RICHARDSON WILSON | 103 MILLER ST | | | | NEW BRITIAN | CT | 06051 | |
| 5752379 | RICHARDSON WINDIE | 62 BARREN SPOT | | | | C STED | VI | 00820 | |
| 5752380 | RICHARDSON ZIPPORAH | 22724 SW 114 CT | | | | MIAMI | FL | 33176 | |
| 4688710 | RICHARDSON, DEBORAH | Redacted | | | | | | | |
| 4765776 | RICHARDSON, KEVIN | Redacted | | | | | | | |
| 5405565 | Richardson, Nicole P | Redacted | | | | | | | |
| 5752381 | RICHARDSONN JACQUELINE | 1214 REV MANUEL ST | | | | PORT ALLEN | LA | 70767 | |
| 5752382 | RICHARDSOON DORIS | 290 PLANTERS DR | | | | SUMTER | SC | 29154 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5752383 | RICHARDTANYA WHITE | 5 MEADOW BROOK TER | | | | DIXFIELD | ME | 04224 | |
| 5752384 | RICHARDVILLE JACQUELINE | 7 MAPLE ST | | | | MARCUS HOOK | PA | 19061 | |
| 5752385 | RICHARSON NISHA | 7731 SILVERLEAF | | | | BATON ROUGE | LA | 70811 | |
| 5752386 | RICHARSON WARREN | 3810 MOHAWK AVE | | | | BALTIMORE | MD | 21207 | |
| 5752387 | RICHARTE EZIQUIA | 24 BIGHORN STATION ST | | | | HENDERSON | NV | 89012 | |
| 5752388 | RICHARTE URSULA | 16472 S WEST | | | | HOME STATE | FL | 33033 | |
| 5752389 | RICHARTZ JOYCE | 156 FOX RD | | | | SCARBRO | WV | 25917 | |
| 5752390 | RICHBURG ANN | 5515 CARTER RD | | | | KNOXVILLE | TN | 37918 | |
| 5752391 | RICHBURG JASMINE | 360N12THAVE | | | | PENSACOLA | FL | 32503 | |
| 5468227 | RICHBURG REBECCA | 1202A SILVER STAR CT | | | | JACKSONVILLE | FL | | |
| 5752392 | RICHBURG RONNIKA M | 410 27TH ST APTF | | | | GRETNA | LA | 70053 | |
| 5752393 | RICHBURG SHIRLEY | 1443 ELDORADA RD | | | | WINSTON SALEM | NC | 27103 | |
| 5752394 | RICHBURG TIERA | 303 DUCK POND LN | | | | SUMMERVILLE | SC | 29483 | |
| 5752395 | RICHBURG YOLANDA | 117 SULLIVAN STREET | | | | YORKTOWN | VA | 23692 | |
| 5752396 | RICHCREEK PAMELA | 6705 HALL ROAD | | | | PIERPONT | OH | 44082 | |
| 5752397 | RICHE CHARLENE | 4352 BEAVER TREE ST2ND FL | | | | LOGANVILLE | GA | 30052 | |
| 5468228 | RICHE JEAN | 1213 GLYNN R ARCHER JR DR LOT | | | | KEY WEST | FL | | |
| 5752398 | RICHEDSON LASHARA | 4523 EASTWOOD RD APT 11303 | | | | BATAVIA | OH | 45130 | |
| 5752399 | RICHELA MAEDA | 1030 C STREET | | | | ARCATA | CA | 95521 | |
| 5752400 | RICHELE PEARSON | 272 PARK PLACE | | | | ALBANY | GA | 31763 | |
| 5752402 | RICHELLE BIAS | 827 LIND | | | | QUINCY | IL | 62301 | |
| 5752403 | RICHELLE BLAYLOCK | 105 WEST 2ND | | | | BROOKVILE | KS | 67425 | |
| 5752404 | RICHELLE GILTON | 519 KILER ST | | | | LULING | LA | 70070 | |
| 5752405 | RICHELLE GLASCOCK | 2418 LEACH CT | | | | OLYMPIA | WA | 98501 | |
| 5752406 | RICHELLE HARP | NO ADDRESS | | | | HAGERSTOWN | MD | 21740 | |
| 5752407 | RICHELLE ISAAC | 4370 CRESTDALE AVE | | | | WEST BLOOMFIE | MI | 48323 | |
| 5752408 | RICHELLE M MADDEN | 109 JENNING | | | | LAURENS | SC | 29360 | |
| 5752409 | RICHELLE SCOTT | 2735 N 82ND STREET | | | | KANSAS CITY | KS | 66109 | |
| 5752410 | RICHELLE TAYLOR | 2209 HURLEY DR NW | | | | ABQ | NM | 87120 | |
| 5468229 | RICHER KATHY | 28489 HOLLY DR NW | | | | ISANTI | MN | | |
| 5752411 | RICHERD VILLANUEVA | 4012 JAMES AVE | | | | FORT WORTH | TX | 76110 | |
| 5752412 | RICHERDSON KAYTRINA | 4674 VARGAS ST | | | | ORLANDO | FL | 32811 | |
| 5752413 | RICHERED SOGOURNEY | 1127 E 48TH ST 105 | | | | TULSA | OK | 74133 | |
| 5752414 | RICHERSON JUILE | 530TOMMYHINES | | | | JESUP | GA | 31316 | |
| 5752415 | RICHERSON MARY | 8302 GARFIELD BLVD | | | | GARFIELD HTS | OH | 44125 | |
| 5752416 | RICHERSONCARVER NANCYSARA | 830 N B ST | | | | MUSKOGEE | OK | 74403 | |
| 5468230 | RICHERT IRMA | 4005 51ST ST E | | | | BRADENTON | FL | | |
| 5752418 | RICHESHA THOMAS | 206 RIVERVIEW GDNS | | | | DENTON | MD | 21629 | |
| 5468231 | RICHEY ALEXANDER | 250 STILLPASS WAY | | | | MONROE | OH | | |
| 5752419 | RICHEY ANGEL | 104 EAST CLIFF WAY | | | | GVILLE | SC | 26911 | |
| 5752420 | RICHEY BERNADETTA | 132 S 36TH APT32 | | | | OMAHA | NE | 68131 | |
| 5468232 | RICHEY DAVID | 200 DOLORES ST AP7 SAN FRANCISCO075 | | | | SAN FRANCISCO | CA | | |
| 5752421 | RICHEY DOUG P | 113 N JEFFERSON ST | | | | PUNXSTAWNY | PA | 15760 | |
| 5468233 | RICHEY JOLENE | 7455 US HIGHWAY 51 S | | | | MINOCQUA | WI | | |
| 5468234 | RICHEY KATIE | 1211 S ELGIN AVE APT A | | | | TULSA | OK | | |
| 5752422 | RICHEY LATESHA | 3659 CURTIS AVE | | | | OMAHA | NE | 68111 | |
| 5752423 | RICHEY RAMON | 1915 SIMMONS ST | | | | LAS VEGAS | NV | 89106 | |
| 5468235 | RICHEY RHONDA | 1303 N 9TH ST | | | | CLINTON | IN | | |
| 5468236 | RICHEY RICKY | P O BOX 91 | | | | MELDRIM | GA | | |
| 5752424 | RICHEY ROCHELLE | 4554 MOUNTVILLE RD | | | | MOUNTVILLE | SC | 29370 | |
| 5752425 | RICHEY SANDY | 2901 WHITEHAVEN BLVD | | | | STEUBENVILLE | OH | 43952 | |
| 5468237 | RICHEY TERRY | 419 E CANEDY ST | | | | SPRINGFIELD | IL | | |
| 5752426 | RICHEY TINA | 1690 E FIR AVE 107 | | | | FRESNO | CA | 93720 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4909783 | Richey, John | Redacted | | | | | | | |
| 5752427 | RICHHARD SANTINE | 519 CEDAR LN | | | | OKMULGEE | OK | 74447 | |
| 5752428 | RICHIE BELGRODE | 10000 | | | | POMPANO BEACH | FL | 33065 | |
| 5752429 | RICHIE CLEVONE | 117 40TH | | | | LOU | KY | 40212 | |
| 5468240 | RICHIE LOUISE | 1429 FRIEL ST | | | | BURTON | MI | | |
| 5752430 | RICHIE PAMELA | 3441 BARRY PL | | | | MOUNT VERNON | WA | 98273 | |
| 5752431 | RICHIE PAULINE | 8246 W MEDFORD | | | | MILWAUKEE | WI | 53218 | |
| 5752432 | RICHIE ROBERT | 7120 S BROADWAY | | | | LITTLETON | CO | 80122 | |
| 5752433 | RICHIE ROBINSON | 94 ROLF SQ | | | | CRANSTON | RI | 02910 | |
| 5752434 | RICHIE SHALY | 1028 E DIANA AVE | | | | PHOENIX | AZ | 85020 | |
| 5468241 | RICHIE SNIDER HEAT AND AIR | 4835 HWY 601 N | | | | SALISBURY | NC | | |
| 5752435 | RICHIE TYIESHA | 6208 ELIM CHURCH RD NE LOT 21 | | | | LUDOWICI | GA | 31316 | |
| 5432163 | RICHIE YOLINDA F | P O BOX 6572 | | | | GAINESVILLE | GA | | |
| 5752436 | RICHIES ANDY | 300 MUSTANG ST | | | | SULPHUR | LA | 70663 | |
| 5752437 | RICHIRD DEBBIE | 226 MONARCH DR | | | | HOUMA | LA | 70364 | |
| 5468242 | RICHISON JIMMY | 4166 RIVERSIDE DR S | | | | SALEM | OR | | |
| 5752438 | RICHKO ELIZABETH | 3094 WARREN RD | | | | CLEVELAND | OH | 44111 | |
| 5752439 | RICHLAND CENTER SHOPPING NEWS | PO BOX 272 | | | | RICHLAND CENTER | WI | 53581 | |
| 5432165 | RICHLAND COUNTY FAMILY SUPPORT | POST OFFICE BOX 192 | | | | COLUMBIA | SC | | |
| 4804136 | RICHLAND MALL HOLDINGS, LLC | 2209 RICHLAND MALL | | | | MANSFIELD | OH | 44906 | |
| 4901221 | Richland State Professional Building, LLC | 8201 164th Ave. NE, Suite 110 | | | | Redmond | WA | 98052 | |
| 5432167 | RICHLINE GROUP | PO BOX 406902 | | | | ATLANTA | GA | | |
| 5752440 | RICHLINE GROUP INC | 6701 NOB HILL ROAD | | | | TAMARAC | FL | 33321 | |
| 4778337 | Richline Group, Inc. | Attn: Victoria Elliot | 1385 Broadway | 12th Floor | | New York | NY | 10018 | |
| 4906600 | Richline Group, Inc. | Attn: Victoria Elliot | 1385 Broadway | 12th Floor | | New York | NY | 10018 | |
| 4778337 | Richline Group, Inc. | Attn: Victoria Elliot | 1385 Broadway | 12th Floor | | New York | NY | 10018 | |
| 5846658 | Richman Greer, PA | Gerald Richman, Esq. | 250 Australian Ave South, #1504 | | | West Palm Beach | FL | 33401 | |
| 5752441 | RICHMAN STEVEN | ADDRESS | | | | OWENSBORO | KY | 42301 | |
| 5468244 | RICHMAND LADONNA | 9457 LAS VEGAS BLVD S UNIT 74 | | | | LAS VEGAS | NV | | |
| 5752442 | RICHMEN YOLANDA | 1563 CLEARANCE ST | | | | ST PAUL | MN | 55106 | |
| 5432169 | RICHMIX DISTRIBUTORS LLC | 1313 E MAPLE ST STE 201 552 | | | | BELLINGHAM | WA | | |
| 5468245 | RICHMOND AKEEM | 3087 LEAFLET WAY | | | | AUGUSTA | GA | | |
| 5752443 | RICHMOND ALEXIS | 4720 WALDEN CIRCLE | | | | ORLANDO | FL | 32811 | |
| 5752444 | RICHMOND ALICE | 3280 SE 107TH PL | | | | OCALA | FL | 34480 | |
| 5468246 | RICHMOND ASHLEY | 133A TRINITY DR | | | | LEBANON | TN | | |
| 5752445 | RICHMOND AYANNA J | 100 ABBY CT | | | | ELIZABETHTOWN | KY | 42701 | |
| 5752446 | RICHMOND CHELLE | 8534 APT B SPRAITHT LOO | | | | FORT DRUM | NY | 13603 | |
| 5468248 | RICHMOND CHRIS | 2935 WALTER STREET RAMSEY123 | | | | MAPLEWOOD | MN | | |
| 5752447 | RICHMOND CHRISTASEAN | 1534 TODD ST | | | | COVINGTON | VA | 24426 | |
| 5468249 | RICHMOND EMILY | 5306 25TH ST N | | | | LUBBOCK | TX | | |
| 5752448 | RICHMOND FLORETHA | 2830 N WILLIAMS AVE 209 | | | | PORTLAND | OR | 97227 | |
| 5752449 | RICHMOND HEATHER | HC65 BOX 36 | | | | TALCOTT | WV | 24981 | |
| 5468250 | RICHMOND JOE | 10607 STARGATE LN | | | | CINCINNATI | OH | | |
| 5468251 | RICHMOND JOHN | 33501 S TOPAZ RD | | | | BLACK CANYON CITY | AZ | | |
| 5752450 | RICHMOND KESHA | 6913 GREENWAY DR APT 101 | | | | CHATTANOOGA | TN | 37421-0101 | |
| 5752451 | RICHMOND LATASHIA | 474 WILLOUGHBY AVENUE | | | | BROOKLYN | NY | 11206 | |
| 5468252 | RICHMOND LINDA | 1281 C AND O DAM RD | | | | DANIELS | WV | | |
| 5468253 | RICHMOND MARY | 275 JOHN KNOX RD APT A101 | | | | TALLAHASSEE | FL | | |
| 5752452 | RICHMOND MATTHEW | 5317 CANOGA AVE | | | | WOODLAND HLS | CA | 91364 | |
| 5468255 | RICHMOND NANCY | 4129 TREBOR DR | | | | CINCINNATI | OH | | |
| 5752453 | RICHMOND NATHAN | 155 3RD ST | | | | FRIENDSHIP | OH | 45630 | |
| 5752454 | RICHMOND NEWSPAPERS INC | P O BOX 27775 | | | | RICHMOND | VA | 23261 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5177 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5468256 | RICHMOND RANDY | 1000 CLINTON AVE | | | | OAK PARK | IL | | |
| 5752456 | RICHMOND RANEECA | 16064 HIGHWAY25 | | | | WARESHOALS | SC | 29692 | |
| 5468257 | RICHMOND ROBERT | 9865 MORGANTOWN RD | | | | NEWBURG | MD | | |
| 5752457 | RICHMOND SHARON | 1696 JACKSON RIVER TURN PIKE | | | | HOT SPRINGS | VA | 24445 | |
| 5752458 | RICHMOND SIERRA B | 708 SLADE STREET APT E8 | | | | GIBSONVILLE | NC | 27249 | |
| 5752460 | RICHMOND TAMEKA | 2432 JACATO DR 5 | | | | RACINE | WI | 53404 | |
| 5468258 | RICHMOND TERRI | 106 FENTON ST | | | | LANSING | MI | | |
| 5752461 | RICHMOND YOLANDA | 10428 EARL | | | | ST LOUIS | MO | 63136 | |
| 5752462 | RICHMOND YVONNE | 2192 MILA CT | | | | AKRON | OH | 44314 | |
| 4904051 | Richmond, Simon Nicholas | Redacted | | | | | | | |
| 4904082 | Richmond, Simon Nicholas | Redacted | | | | | | | |
| 4904082 | Richmond, Simon Nicholas | Redacted | | | | | | | |
| 4904062 | Richmond, Simon Nicholas | Redacted | | | | | | | |
| 4904082 | Richmond, Simon Nicholas | Redacted | | | | | | | |
| 4904048 | Richmond, Simon Nicholas | Redacted | | | | | | | |
| 5752463 | RICHOLE MITCHELL | 3617 CHEROKEE AVE | | | | FLINT | MI | 48507 | |
| 5468259 | RICHTER ALLISON | 1820 SHORE DRIVE | | | | EDGEWATER | MD | | |
| 5468260 | RICHTER ERIC | 2174 E 11TH ST | | | | LOVELAND | CO | | |
| 5468261 | RICHTER JOHN | 200 HANCOCK ST | | | | FINDLAY | OH | | |
| 5752464 | RICHTER KIM | 6710 COLLINS RD | | | | JACKSONVILLE | FL | 32244 | |
| 5468262 | RICHTER LEE | 1207 E COUNTY ROAD 128 | | | | MIDLAND | TX | | |
| 5468263 | RICHTER LESLIE | 6283 FM 1954 | | | | WICHITA FALLS | TX | | |
| 5468264 | RICHTER LISA | 82 FIVE CROWN ROYAL | | | | MARLTON | NJ | | |
| 5468265 | RICHTER MARIE | 1830 E 2ND ST | | | | LONG BEACH | CA | | |
| 5752465 | RICHTER NANCY G | 88 HAGER CHURCH LOOP | | | | STONY POINT | NC | 28678 | |
| 5468267 | RICHTER RACHEL | 5450 WHITLEY PARK TERRACE APT 206 | | | | BETHESDA | MD | | |
| 5752466 | RICHTER ROBERT | 6328 NORTHWOOD AVE | | | | CLAYTON | MO | 63105 | |
| 5752467 | RICHTER SARAH | 1001 N ELLIOTT ST APT 1 | | | | EVANSVILLE | IN | 47711 | |
| 5752468 | RICHTER WES | 378184 E 1080 RD | | | | OKEMAH | OK | 74859 | |
| 5468268 | RICHTER WILLIAM | 3610 JOHNSON AVE NW APT 4 | | | | CEDAR RAPIDS | IA | | |
| 5752469 | RICK A ISBITIREN | 8 HUDSON ST | | | | CORAM | NY | 11727 | |
| 5752470 | RICK ALLISON | 17 SOUTH MAIN ST | | | | FRANKFORT | OH | 45628 | |
| 5752471 | RICK ALTRINGER | 13495 KHURAM ST | | | | LAKESIDE | CA | 92040 | |
| 5752472 | RICK ANDERSON | 1232 CHOKE CHERRY ROAD | | | | LINO LAKES | MN | 55038 | |
| 5752473 | RICK ANDRE | 532 RUFFNER ST | | | | NORFOLK | VA | 23504 | |
| 5752474 | RICK ANSARA | 2753 NE 14TH ST | | | | FT LAUDERDALE | FL | 33304 | |
| 5752475 | RICK BAUTISTA | 2467 MOONLIGHT GLN | | | | ESCONDIDO | CA | 92026 | |
| 5468270 | RICK BENJAMIN | 4528A S PRESTWICK RD | | | | MCGUIRE AFB | NJ | | |
| 5752476 | RICK BOGGS | 10336 VARIEL AVE NONE | | | | CHATSWORTH | CA | | |
| 5752477 | RICK BORGAULT | 1106 AVE H | | | | DAYTONA BEACH | FL | 32127 | |
| 5752478 | RICK BROCK | 409 ONEILL STREET | | | | BELPRE | OH | 45714 | |
| 5752479 | RICK CADENA | 514 COMMANCHE VILLAGE DRI | | | | FOUNTAIN | CO | 80817 | |
| 5752480 | RICK CAMPBELL | 407 JEFFERSON ST | | | | VERSAILLES | MO | 65084 | |
| 5752482 | RICK CASTILLO | 227 ARGUELLO DR | | | | SALINAS | CA | 93907 | |
| 5752483 | RICK COLLINS | 100 FELLS POND ROAD | | | | MASHPEE | MA | 02649 | |
| 5752484 | RICK CONWAY | 214 S BRANCIFORTE AVE APT | | | | SANTA CRUZ | CA | 95062 | |
| 5752485 | RICK DIAZ | 51730 AVENIDA CARRANZA | | | | LA QUINTA | CA | 92253 | |
| 5752486 | RICK DOUGLAS | 26000 NW WILLIAMS CANYON | | | | GASTON | OR | 97119 | |
| 5752487 | RICK FINDLEY | 60 WESTWIND | | | | JACKSON | TN | 38305 | |
| 5752488 | RICK FISHER | 121 CARNEGIE LOOP | | | | MERIDIANVILLE | AL | 35759 | |
| 5752489 | RICK GLENN P | 404 W CHURCH ST | | | | DALLAS | NC | 28034 | |
| 5752490 | RICK GONZALES | 352 WRIGHT LN | | | | FAIRBANKS | AK | 99712 | |
| 5752491 | RICK GROMIS | 81 CROOKED TREE LANE | | | | VERO BEACH | FL | 32962 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5752492 | RICK GUTTA | 107 DOYLE DR | | | | GREENVILLE | SC | 29615 | |
| 5752493 | RICK HOFFMAN | 3301 E 35TH AVE APT A | | | | LAKE STATION | IN | | |
| 5752494 | RICK JACKSON | 305 MILL ST | | | | CHAMBERSBURG | IL | 62323 | |
| 5752496 | RICK LONGRIA | 2909 BAY HILL CT | | | | HARLINGEN | TX | 78550 | |
| 5752497 | RICK LOPEZ | 957 BILOXI DR | | | | NORMAN | OK | 73071 | |
| 5752498 | RICK MARY | 6708 238TH ST E | | | | GRAHAM | WA | 98338 | |
| 5468271 | RICK MATTHEW | 207 N HAMILTON | | | | CLEGHORN | IA | | |
| 5752499 | RICK MCINTYRE | | | | | | | | |
| 5752501 | RICK MILAN | 149 CEDAR RD | | | | CLEVELAND | MS | 38732 | |
| 5752502 | RICK NOLIN | XXX | | | | GRAHAM | WA | 98338 | |
| 5752503 | RICK ORTON | 1225 VINE STREET | | | | CLARKSVILLE | TN | 37040 | |
| 5752504 | RICK PARIS | 9020 INDIANA AVE NONE | | | | KANSAS CITY | MO | 64132 | |
| 5752505 | RICK PETERSON | 340 CONCORD ST | | | | EL SEGUNDO | CA | | |
| 5752506 | RICK RAMSEY | 268 COLORADO ST | | | | CHAMBERSBURG | PA | 17202 | |
| 4899902 | Rick Rck Mower Repair | 313 Ming | | | | Warrensburg | MO | 64093 | |
| 4899902 | Rick Rck Mower Repair | 313 Ming | | | | Warrensburg | MO | 64093 | |
| 4899902 | Rick Rck Mower Repair | 313 Ming | | | | Warrensburg | MO | 64093 | |
| 5752507 | RICK REBECCA JONES | 66 LITTLETON RD | | | | AYER | MA | 01432 | |
| 5752508 | RICK RENTFROW | 5354 S SAN JUAN AVE | | | | SIERRA VISTA | AZ | 85650 | |
| 5752509 | RICK RICHARDSON | 1305 SOUTH DISTRICT | | | | SALINA | KS | 67401 | |
| 5752510 | RICK ROBINSON | 139 W 2ND STREET | | | | GARYSVILLE | OH | 43864 | |
| 5752511 | RICK SANDOVAL | 621 W BUS 83 | | | | MCALLEN | TX | 78501 | |
| 5752512 | RICK SEGURA | 184 FALL CREEK DR | | | | KYLE | TX | 78640 | |
| 5752513 | RICK SELLARS | 357 VIZCAYA DR | | | | WEST PALM BCH | FL | 33418 | |
| 5752514 | RICK SLALAZAR | 1 UPPERSADDLE RIVER | | | | MONTVALE | NJ | 07645 | |
| 5752515 | RICK SMITH | 6838 SW 20 CT | | | | HOLLYWOOD | FL | 33023 | |
| 5752516 | RICK STANDLEY | 6718 NORDLING | | | | HOUSTON | TX | 77076 | |
| 5752517 | RICK STEGMEIER | 4615 PORT TOBACCO RD | | | | NANJEMOY | MD | 20662 | |
| 5752518 | RICK THATCHER | 5300 SAN DARIO | | | | LAREDO | TX | 78041 | |
| 5752519 | RICK THOMPSON | W104 RIVERVIEW DR | | | | MONTELLO | WI | 53949 | |
| 5752520 | RICK VERMILLION | 80 SOUTH WOOD STREET | | | | EMPORIUM | PA | 15834 | |
| 5752521 | RICK YOKOGAWA | 4156 ULUPUA PL | | | | HONOLULU | HI | 96816 | |
| 5752522 | RICKABAUGH MARY A | 311 S NOWLAN AVE | | | | GLENDIVE | MT | 59330 | |
| 5752523 | RICKABAUGH SEAN | XXXX | | | | DENVER | CO | 80239 | |
| 5468272 | RICKARD AMANDA | 202 CHURCH ST | | | | WILMINGTON | NC | | |
| 5752524 | RICKARD CODY | | | | | | | | |
| 5752525 | RICKARD DANA | 713 EAST MOLAR AVE | | | | MARTINSBURG | WV | 25404 | |
| 5752526 | RICKARD HAVANNAH C | 8 DEWITT DRIVE | | | | SIDNEY | NY | 13838 | |
| 5752527 | RICKARD HEATHER A | 117 4TH ST | | | | ELKINS | WV | 26241 | |
| 5468273 | RICKARD KATHY | 214 E MAIN ST | | | | EARLINGTON | KY | | |
| 5752528 | RICKARD KIM | 3718 CALVERT AVE | | | | SAINT LOUIS | MO | 63114 | |
| 5752529 | RICKARD NENA | 1502 EAST CRANE ST | | | | ROSSVILLE | GA | 30741 | |
| 5468274 | RICKARDS JEANNETTE | 22 LEISURE LN | | | | ANDERSON | IN | | |
| 5752530 | RICKARDS ROBERT | 6283 PLESANT COVE DR | | | | EXMORE | VA | 23413 | |
| 5752531 | RICKARI D SWIMS | 4824 W WOLFRAM ST | | | | CHICAGO | IL | 60641 | |
| 5752532 | RICKCALE A BRADSHAW | 1434 LONGFIELD AVE | | | | LOUISVILLE | KY | 40216 | |
| 5752533 | RICK-CINDY SPROLES | 433 BEECHWOOD CIRCLE | | | | BRISTOL | TN | 37620 | |
| 5752534 | RICKEESHA HUBBARD | 3550 S RHODES AVE | | | | CHICAGO | IL | 60653 | |
| 5752535 | RICKEEYA BRICKHOUSE | 1301 PEARTREE RD | | | | ELIZABETH CITY | NC | 27909 | |
| 5752536 | RICKEL M BUCKLEY | 6021 S KING DRV | | | | CHICAGO | IL | 60637 | |
| 5752537 | RICKELL GRAYSON | 956 LAKE RD | | | | BIRMINGHAM | AL | 35235 | |
| 5752538 | RICKELLE KING | 811 S CHAPLAN CIR | | | | AURORA | CO | 80017 | |
| 5468275 | RICKELS RICHARD | 13040 FIVEPT RD APT B | | | | PERRYSBURG | OH | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5752539 | RICKER CHERYL | 3220 SHANDA COURT | | | | HELENA | MT | 59602 | |
| 5752540 | RICKER JANNA | 331 HARTMAN LN | | | | GREENEVILLE | TN | 37743 | |
| 5752541 | RICKER JESSICA | PO BOX 1162 | | | | BERWICK | ME | 03901 | |
| 5752542 | RICKER MUNOS | 125 VAQUERO LN APT 175 | | | | EL PASO | TX | 79902 | |
| 5752543 | RICKER SUSAN K | 302 SUNSET BLVD | | | | RIDGELY | MD | 21660 | |
| 5468277 | RICKERT BONNIE | 142 PEAT MOSS RD | | | | WHITE HAVEN | PA | | |
| 5468278 | RICKERT CHARLES | 223 MOTTERN ST | | | | FORT HUACHUCA | AZ | | |
| 5468279 | RICKERT DARRY | 1027 NORDALE AVE | | | | DAYTON | OH | | |
| 5468280 | RICKERT KIM | 3150 DARVANY DRIVE | | | | DALLAS | TX | | |
| 5468281 | RICKERT TRACEY | 13010 W CHARTER OAK RD | | | | EL MIRAGE | AZ | | |
| 5752544 | RICKESHA THOMAS | 4921 37TH AVE APT 1 | | | | KENOSHA | WI | 53144 | |
| 5752545 | RICKESSIAN GRAVES | 1615 SAVANNAH STREET SE | | | | WASHINGTON | DC | 20020 | |
| 5468282 | RICKETSON CHRISTOPHER | 5966 MCCULLY ST | | | | FORT HOOD | TX | | |
| 5468283 | RICKETT DON | 111 E 11TH ST UNIT 62 | | | | ERIE | PA | | |
| 5752546 | RICKETT KATHY | 351 OLD BARBOURVILLE RD | | | | CORBIN | KY | 40701 | |
| 5468284 | RICKETT MATTHEW | 29315 LEGENDS MEADE DR | | | | SPRING | TX | | |
| 5752547 | RICKETTS ANDREA | 13000 NW CORNELL RD 15 | | | | PORTLAND | OR | 97229 | |
| 5468285 | RICKETTS BECKY | 800 HUMPHREY BLVD | | | | DELTONA | FL | | |
| 5752548 | RICKETTS HENRIETTA | 10601 NW 17TH AVENUE | | | | MIAMI | FL | 33147 | |
| 5752549 | RICKETTS JACKIE | SUGAR MAPLE CT | | | | FREDERICK | MD | 21703 | |
| 5752550 | RICKETTS JACOB D | 959 QUAIL ST | | | | PALM BAY | FL | 32909 | |
| 5752551 | RICKETTS NIKKI | PO BOX 373 | | | | HOT SPRINGS | VA | 24445 | |
| 5752552 | RICKETTS SHAREI | PO BOX 113 | | | | PORCUPINE | SD | 57772 | |
| 5752553 | RICKETTS STAN | 208 SOLOMANS MILL RD | | | | FEDERALSBURG | MD | 21632 | |
| 5752554 | RICKETTS TRACEY | 5507 DOLLAR HIDE SOUTH DR | | | | INDIANAPOLIS | IN | 46221 | |
| 5468286 | RICKETTS VANESSA | 7212 FOREST CITY RD APT B | | | | ORLANDO | FL | | |
| 5752555 | RICKETTS VILMA | 9001 MAGNOLIA VALE DR | | | | GRANBURY | TX | 76049 | |
| 5752556 | RICKEY AYCOCK | 623 NORTH 21ST STREET | | | | NEDERLAND | TX | 77627 | |
| 5752557 | RICKEY CLASABLANCA | 92 NE MAXWILLIAM LP | | | | POULSBO | WA | 98370 | |
| 5752558 | RICKEY FESSLER | 8472 COTTER ST | | | | LEWIS CENTER | OH | 43035 | |
| 5752559 | RICKEY HALL | 123 STREET | | | | LUFKIN | TX | 75901 | |
| 5752560 | RICKEY MICHAEL | 1215 SIERRA | | | | HANNIBAL | MO | 63401 | |
| 5752561 | RICKEY ROBERTSON | 2767 GLADIOLUS ST | | | | NEW ORLEANS | LA | 70122 | |
| 5752562 | RICKEY WHITE | 104 WEESE STREET EXT | | | | ELKINS | WV | 26241 | |
| 5752563 | RICKEY WILBOURN | 6161 LUICILLE | | | | STL | MO | 63136 | |
| 5752564 | RICKI BANKS | 517 ROUGHMENT AVE | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5752565 | RICKI BOYNES MORRIN | 506 MIDVALE RD | | | | UPPER DARBY | PA | | |
| 5752566 | RICKI BROWN | 305 BROAD AVE | | | | WINCHESTER | VA | 33976 | |
| 5752567 | RICKI GALLAGHER | 473 E LONCOLN | | | | IONIA | MI | 48846 | |
| 5752568 | RICKIE AXTELL JR | 30860 REFLECTION AVE | | | | SHAFER | MN | 55074 | |
| 5752569 | RICKIE JOHNSON | 322 DO-SI-DO LANE | | | | MAMMOTH | WV | 25132 | |
| 5752570 | RICKIE SOUTHARD | 403 W PINE | | | | CANTON | IL | 61520 | |
| 5752571 | RICKIE WILLIAMS | 1167 1ST PL NW | | | | WASHINGTON | DC | 20001 | |
| 5468288 | RICKIS WENDY | 10 TROUT DRIVE | | | | GRANBY | CT | | |
| 5752572 | RICKLES VIRGINIA | 5266 FAR OAK CIR | | | | SARASOTA | FL | 34238 | |
| 5468289 | RICKLEY DONALD | 4843 B WALTERS CR | | | | FT SILL | OK | | |
| 5752573 | RICKMAN ALEX | 513 TYLER STREET | | | | MARION | OH | 43302 | |
| 5468290 | RICKMAN DENIS | 106 MERLOT COVE HINDS049 | | | | CLINTON | MS | | |
| 5468291 | RICKMAN ELISE | 4776 S ALEX COURT GREENE077 | | | | BROOKLINE STATION | MO | | |
| 5752574 | RICKMAN KIM | 513 E MYRTLE ST | | | | LAKELAND | FL | 33801 | |
| 5752575 | RICKMAN STACEY | 682 N EAST ST | | | | HILLSBORO | OH | 45133 | |
| 5752576 | RICKMON SHELITA | 2510 NEYREY RD | | | | METAIRIE | LA | 70001-1738 | |
| 5752578 | RICKS ALINEZ | 2505 PIEDMONT AVE | | | | PORTSMOUTH | VA | 23704 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5752579 | RICKS AMANDA C | 210 MCNEILL AVE | | | | GREENWOOD | SC | 29646 | |
| 5752580 | RICKS ANN | 406 N RACETRACK ST | | | | SWAINSBORO | GA | 30401 | |
| 5752581 | RICKS COLETTE | 123 S 12TH STREET | | | | VIRGINIA BEACH | VA | 23434 | |
| 5752582 | RICKS CONSTANCE | 1743 MILLER ST | | | | ORANGE PARK | FL | 32073 | |
| 5468292 | RICKS DAVID | 509 N ACRE DR | | | | RICHLAND | MO | | |
| 5752583 | RICKS DELORIS | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23890 | |
| 5752584 | RICKS GAIL | 301 WARD DR | | | | HAMPTON | VA | 23669 | |
| 5752585 | RICKS GWENDOLYN S | 530 SOUTH MIRO STREET | | | | NEW ORLEANS | LA | 70119 | |
| 5752586 | RICKS JANET | 535 WILLOW WAY | | | | VILLARIDGE | MO | 63089 | |
| 5752587 | RICKS JANET L | 535 WILLOW WAY CT | | | | VILLA RIDGE | MO | 63089 | |
| 5752588 | RICKS JUNE | 1119 CUSTIS RD | | | | CHESAPEAKE | VA | 23320 | |
| 5468294 | RICKS KENNETH | PO BOX 8 | | | | LANHAM | MD | | |
| 5468295 | RICKS KIMBERLY | 1059 ENNIS ST | | | | SOPERTON | GA | | |
| 5752590 | RICKS LAVON | 711 J W DAVIS DR | | | | HAMMOND | LA | 70403 | |
| 5752591 | RICKS LOCK & KEY | 311 KEM ST | | | | SHAFTER | CA | 93263 | |
| 5752592 | RICKS PHYLICIA | 4907 E PRINCESSANN | | | | NORFOLK | VA | 23502 | |
| 5752593 | RICKS RENA | 4401 RENA RD | | | | SUITLAND | MD | 20746 | |
| 5752594 | RICKS RONALD | 1838 FRIARS CT | | | | LANCASTER | SC | 29720 | |
| 5752595 | RICKS SHAHANA | 172 A KATHANN DR | | | | HAMPTON | VA | 23666 | |
| 5752596 | RICKS SHANESE L | 2073 CONSTITUTION PK BLVD | | | | ROCK HILL | SC | 29732 | |
| 5752597 | RICKS SHENLEY R | 1604 DELEVAN ST | | | | NORFOLK | VA | 23523 | |
| 5752598 | RICKS TONYA | ENTER | | | | PETERSBURG | VA | 23805 | |
| 5752599 | RICKS VALERIE | 301 COX CREEK PARKWAY | | | | FLORENCE | AL | 35630 | |
| 5752600 | RICKSTHOMAS RENITA | 1513 KEMPA CT | | | | UPPER MARLBORO | MD | 20774 | |
| 5752601 | RICKY ALEXANDER | 300 MIRACLE STRIP PKWY SW | | | | FT WALTON BCH | FL | 32548 | |
| 5752604 | RICKY BANNER | 7235 OLD FRIENDSHIP WAY | | | | ELKRIDGE | MD | 21075 | |
| 5752605 | RICKY BLACKBURN | 1896 MATTHIS DR | | | | MORAINE | OH | 45439 | |
| 5752606 | RICKY BLYE | 1251  BOUIE RD | | | | CARRIERE | MS | 39426-2654 | |
| 5752607 | RICKY BROOKS | 429 STRATFORF | | | | KINGSPORT | TN | 37665 | |
| 5752608 | RICKY BROWN | 232 S 67TH E AVE | | | | TULSA | OK | 74112 | |
| 5752609 | RICKY BUZZARD | 4213 WICHITA AVE | | | | CLEVELAND | OH | 44109 | |
| 5752610 | RICKY CALDWELL | 675 RUTH LANE | | | | LUFKIN | TX | 75904 | |
| 5752611 | RICKY CALHOUN | PO BOX 150538 | | | | ATLANTA | GA | 30315 | |
| 5752612 | RICKY CALMES | 1409 HARRIS ROAD | | | | STARKVILLE | MS | 39759 | |
| 5752613 | RICKY CARLYLE | 333 CREST DRIVE | | | | CLARKSVILLE | TN | 37042 | |
| 5752614 | RICKY COLE | 4100 BROAD ST | | | | SUMTER | SC | 29154 | |
| 5752615 | RICKY DILLON | 19 W 28TH | | | | CHEYENNE | WY | 82001 | |
| 5752616 | RICKY E JORDAN | 2801 POINSETTE DR | | | | FORT WAYNE | IN | 46808 | |
| 5752617 | RICKY EICHELBERGER | 325 POE PL | | | | ALTOONA | PA | 16602 | |
| 5752618 | RICKY FAISON | 195 SCHOLES ST | | | | BROOKLYN | NY | 11206 | |
| 5752619 | RICKY FORD | 23281 HARDING | | | | OAKPARK | MI | 48237 | |
| 5752620 | RICKY G MARTINEZ | 15 FOSTER CANYON RD | | | | RADIUM SPRINGS | NM | 88054 | |
| 5752621 | RICKY GAMBLE | 1528 AFFINITY LANE | | | | ROCHESTER | NY | 14616 | |
| 5752622 | RICKY GARNER | 10 N LAKESIDE DR | | | | HUNTSVILLE | TX | 77320 | |
| 5752623 | RICKY GRIDER | 1810 THANGS DR | | | | JEFFERSONVL | IN | 47129 | |
| 5752624 | RICKY GRIFFIN | 707 SOONER PARK RD | | | | BARTELSVILLE | OK | 74003 | |
| 5752625 | RICKY HARRELL | NONE | | | | ANNISTON | AL | 36205 | |
| 5752627 | RICKY HOUSE | 7925 FM 1960 RD WEST | | | | HOUSTON | TX | 77070 | |
| 5752628 | RICKY HUNTENBURG | 123 KMART | | | | PINOLE | CA | 94706 | |
| 5752629 | RICKY JAMISON | 41 SHORE BLVD | | | | KEANSBURG | NJ | 07734 | |
| 5752630 | RICKY L ROSS | 7743 S YATES BLVD SRD FLOOR | | | | CHICAGO | IL | 60649 | |
| 5752631 | RICKY MARANGONI | 8301 14TH STREET NORTH | | | | TAMPA | FL | 33604 | |
| 5752632 | RICKY MARTINEZ | 100 CADILLAC DRIVE | | | | SACRAMENTO | CA | 95825 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5752633 | RICKY MASION | 204 SOUTH WALNUT ST | | | | ADAIRVILLE | KY | 42202 | |
| 5752635 | RICKY MCCLUOD | 17222 N CENTRAL AVE 365 | | | | PHOENIX | AZ | 85022 | |
| 5752636 | RICKY MCCOY | 4739 NORTHWOOD HILLS | | | | MEMPHIS | TN | 38128 | |
| 5752637 | RICKY MEAN | 173 SPARKS ST | | | | PHILADELPHIA | PA | 19120 | |
| 5752638 | RICKY MITCHELL | 1714 BROADMOORE RD | | | | JONESBORO | AR | 72401 | |
| 5752639 | RICKY NELSON | 3326 NORTH 34TH STREET | | | | OMAHA | NE | 68111 | |
| 5752640 | RICKY NEWMEYER | 262 SOUTH MAIN STREET | | | | MAGNETIC SPRI | OH | 43036 | |
| 5752641 | RICKY PACHECO | 122 PURCHASE ST | | | | NEW BEDFORD | MA | 02740 | |
| 5752642 | RICKY PENA | 6730 EVERHEART | | | | CORPUS CHRSTI | TX | 78418 | |
| 5752643 | RICKY PRICHARD | 70100 | | | | GRAHN | KY | 41142 | |
| 5752644 | RICKY RANIREZ | 1823 S FRANKLIN AVE | | | | SPRINGFIELD | MO | 65807 | |
| 5752645 | RICKY SANCHEZ | 4617 SAN FANCISCO | | | | LAREDO | TX | 78041 | |
| 5752646 | RICKY SCOTT | 9231 HOUGH AVE | | | | CLEVELAND | OH | 44106 | |
| 5752647 | RICKY SEEKINS | 257 PURPLE HEART HIGHWAY | | | | BROOKS | ME | 04921 | |
| 5752648 | RICKY SPOON BUILDERS INC | 2475 RED BUD | | | | PITTSBORO | NC | 27312 | |
| 5752649 | RICKY THOMPSON | 264 MT VISTA TRAIL | | | | HARPERS FERRY | WV | 25425 | |
| 5752650 | RICKY TOM | 4045 ADAMS ST | | | | RIVERSIDE | CA | 92504 | |
| 5752651 | RICKY VERNER | 3635 W 61ST ST | | | | LOS ANGELES | CA | 90043 | |
| 5752652 | RICKY WALTERS | 405 W HUMPHREY ST | | | | TAMPA | FL | 33604 | |
| 5752653 | RICKY YOUNG | 20547 CR5 | | | | ANKENYTOWN | OH | 43019 | |
| 5752654 | RICO ANA | 6208 S 10ST APT4 | | | | PHOENIX | AZ | 85042 | |
| 5752655 | RICO AURTHUR | 23606 PARKLAND AVE | | | | MORENO VALLEY | CA | 92557 | |
| 5752656 | RICO CARMEN | 3516 STANLEY AVE | | | | LAS VEGAS | NV | 89030 | |
| 5752657 | RICO DAVID | 1090 2ND AVE W | | | | TWIN FALLS | ID | 83301 | |
| 5752658 | RICO HATCHER | 117 EAST ACERS DRIVE | | | | ATLANTA | GA | 30333 | |
| 5752659 | RICO HECTOR | 6119 OTIS AVE | | | | HUNTINGTON PK | CA | 90255 | |
| 5752660 | RICO IRMA | 570 ALAMO AVE | | | | RICHMOND | CA | 94801 | |
| 5468297 | RICO JAIME | 320 S 5TH ST | | | | WILLIAMS | AZ | | |
| 5468298 | RICO JESUS | 240 LOUISIANA BLVD NE APT H | | | | ALBUQUERQUE | NM | | |
| 5752661 | RICO JOE | 12026 LOS COYOTES AVE | | | | LA MIRADA | CA | 90638 | |
| 5752662 | RICO JORGE | 929 17TH ST W | | | | BRADENTON | FL | 34205 | |
| 5468299 | RICO JOSUE | 9227D GENERAL BROWN LOOP | | | | FORT DRUM | NY | | |
| 5752663 | RICO L THOMAS | PO BOX 10532 | | | | CASA GRANDE | AZ | 85193 | |
| 5752664 | RICO LINDA | 12750 BEECH AVE | | | | DSRT HOT SPRINGS | CA | 92240 | |
| 5752665 | RICO LUCIO | 1840 BROWN MOUNTAIN RD | | | | PILOT MTN | NC | 27041 | |
| 5468300 | RICO MARIA | PO BOX 74 | | | | MOJAVE | CA | | |
| 5752667 | RICO MARICE | 25 BROOKSIDE CIR APT 120 | | | | GREENVILLE | SC | 29609 | |
| 5752668 | RICO RENEE | 18 MAPLE ST | | | | MALONE | NY | 12953 | |
| 5752669 | RICO REYNA | 9460 TANGERINE PLACE UNIT 402 | | | | PLANTATION | FL | 33324 | |
| 5752670 | RICO SOTO | 1721 S MEMORIAL AVE APT 2 | | | | TULSA | OK | 74112 | |
| 5752671 | RICO THOMAS | RT 2 BOX | | | | CASA GRANDE | AZ | 85130 | |
| 5752672 | RICO VIRGINIA B | 1707 N JAY ST | | | | CHANDLER | AZ | 85224 | |
| 5752673 | RICO WEBB | 38 EAGLES LANDING | | | | HAMPTON | VA | 23669 | |
| 5752674 | RICO WILLIAMS | 134 ASHLEY ST | | | | FAYETTEVILLE | NC | 28310 | |
| 5403164 | RICO, BEVERLY | Redacted | | | | | | | |
| 4881960 | RICOH AMERICAS CORPORATION | P O BOX 4245 | | | | CAROL STREAM | IL | 60197 | |
| 4875087 | RICOH BUSINESS SYSTEMS INC | DEPT 771031 | | | | DETROIT | MI | 48277 | |
| 5752675 | RICOH PRODUCTION PRINT SOLUTIO | | | | | | | | |
| 5752676 | RICOH PUERTO RICO INC | G P O BOX 71459 | | | | SAN JUAN | PR | 00936 | |
| 4885294 | RICOH USA INC | PO BOX 802815 | | | | CHICAGO | IL | 60680 | |
| 4884747 | RICOLA INC | PO BOX 32639 | | | | HARTFORD | CT | 06150 | |
| 4135801 | Ricos Tostaditos Inc | 740 West 28 St | | | | Hialeah | FL | 33010 | |
| 4870453 | RICOS TOSTADITOS INC | 740 W 28TH ST | | | | HIALEAH | FL | 33010 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5752677 | RICOT FELIX | 850 NW 210 SR | | | | MIAMI | FL | 33169 | |
| 5752679 | RICQUEL FLOWERS | 1913 SW 328TH CT | | | | FEDERAL WAY | WA | 98023 | |
| 5752680 | RICQUETA PITTMAN | 1318 WARREN STREET | | | | BOGALUSA | LA | 70427 | |
| 5752681 | RICROBROCRA MIKAELE | PO BOX 142314 | | | | ANCHORAGE | AK | 99514 | |
| 5752682 | RICSI HERNANDEZ | 8004 RIGGS RD | | | | HYATTSVILLE | MD | 20783 | |
| 5752683 | RIDA MICHAUD | 88 A RUFFLED ROAD | | | | HENNIKER | NH | 03242 | |
| 5752684 | RIDAS AMANDA | 3305 HWY 25 N | | | | HODGES | SC | 29653 | |
| 5752685 | RIDAY KAWANDA | 3757 MARTINIQUE | | | | NEW ORLEANS | LA | 70065 | |
| 5468301 | RIDDELL GLENN | 11237 STATE ROUTE 227 | | | | CAMDEN | OH | | |
| 5752686 | RIDDELL JUDY | 975 SOUTHLAKES WAY SW | | | | VERO BEACH | FL | 32968 | |
| 5752687 | RIDDELL MARLEY | 1528 16TH ST NE | | | | CANTON | OH | 44705 | |
| 5752688 | RIDDICK ARDIS | 5233 DITMAN ST | | | | PHILADELPHIA | PA | 19124 | |
| 5752689 | RIDDICK DAVID | 5219 MAGNOLIA PLC | | | | FREDERICKSBG | VA | 22407 | |
| 5752690 | RIDDICK KAIHLA | 1108 INDIAN RD | | | | VIRGINIA BEACH | VA | 23451 | |
| 5752691 | RIDDICK LARISSA | 427 GUILFORD COLLEGE RD | | | | GREENSBORO | NC | 27406 | |
| 5468303 | RIDDICK LATASHA | 5 GRADY ST | | | | CHESAPEAKE | VA | | |
| 5752692 | RIDDICK LILLIE | 1317 MICHIGAN AVENUE | | | | NIAGARA FALLS | NY | 14305 | |
| 5752693 | RIDDICK LUCY | 400 S MILITARY HWY | | | | CHESAPEAKE | VA | 23320 | |
| 5752694 | RIDDICK MELVIN | 1002 CHARLOTTE STREET | | | | NORFOLK | VA | 23504 | |
| 5752695 | RIDDICK PAM | 219 COVENTRY CLOSE | | | | CHESAPEAKE | VA | 23320 | |
| 5752696 | RIDDICK RACHAEL M | 25 MAPLE DR | | | | YOUNGSTOWN | OH | 44512 | |
| 5752697 | RIDDICK SARETA | 2232 FARMER LANE | | | | CHES | VA | 23320 | |
| 5752698 | RIDDICK SHAQUETTA | 200 HAVENBROOK CT APT 202 | | | | COLUMBUS | GA | 31906 | |
| 5752699 | RIDDICK SHARAF | 1326 LEHIGH ST | | | | EASTON | PA | 18042 | |
| 5752700 | RIDDICK TONYA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 12332 | |
| 5752702 | RIDDICK WILLIAM | 1811 LINWOOD AVE | | | | NIAGARA FALLS | NY | 14301 | |
| 4897771 | Riddick, Lori A | Redacted | | | | | | | |
| 5752703 | RIDDICKMAYES UNEKQUIA | 1712 BAINBRIDGE BLVD 1 | | | | CHESAPEAKE | VA | 23324 | |
| 5752704 | RIDDLE ADIE | 103 HAGGER DR APT 16 | | | | RICHMOND | KY | 40601 | |
| 5752705 | RIDDLE ANNE | 724 MAJOR ST | | | | FRANKFORT | KY | 40601 | |
| 5752706 | RIDDLE C | 879 S JENKINS RD | | | | CHICKAMAUGA | GA | 30707 | |
| 5752708 | RIDDLE CATHERINE | 21 DONATELLO RD | | | | DEFUNIAK SPGS | FL | 32433 | |
| 5468304 | RIDDLE DANELLE | 126 MITCHELL AVE | | | | RUNNEMEDE | NJ | | |
| 5468305 | RIDDLE DIANE | 4408 N 90TH DR | | | | PHOENIX | AZ | | |
| 5752709 | RIDDLE HELENA | 6115 JACKSON AVE | | | | KANSAS CITY | MO | 64130 | |
| 5752710 | RIDDLE JOHN | 397 SPRING PARK RD | | | | MARIETTA | SC | 29661 | |
| 5468308 | RIDDLE JONATHAN | 4238 KINCANNON RD | | | | COLORADO SPRINGS | CO | | |
| 5752711 | RIDDLE KIM | 362 C RICHRDSON RD | | | | DALTON | GA | 30721 | |
| 5752712 | RIDDLE MARK N | 3009 N 27TH ST | | | | MIL | WI | 53210 | |
| 5468309 | RIDDLE MATTIE | 6502 HALTNORTH WALK APT F | | | | CLEVELAND | OH | | |
| 5752713 | RIDDLE NEREYDA | PO BOX 2265 | | | | LUCERNE VALLEY | CA | 92356 | |
| 5752714 | RIDDLE RANDY | 844 BUENA VISTA ST | | | | VENTURA | CA | 93001 | |
| 5752716 | RIDDY GERALDINE | 7663 AIRPORT RD | | | | CLARKTON | NC | 28433 | |
| 5752717 | RIDEAU TEERRENCE | 1735 NE CLUBHOUSE DR | | | | KANSAS CITY | MO | 64116 | |
| 5752718 | RIDEAUX CATHERINE | 26947 HILLSBOROUGH PKWY | | | | VALENCIA | CA | 91354 | |
| 5752719 | RIDEAUX LUCINDA | 111 MUSKRAT CT | | | | HOUMA | LA | 70364 | |
| 5752720 | RIDEAUX LUCINDAN | 111 MUSKRAT CT | | | | HOUMA | LA | 70364 | |
| 5752721 | RIDEAUX RECHE S | 614 SALLY MAE STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5752722 | RIDEAUX SIERRA S | 200 RUE BASIN APT 4 | | | | CARENCRO | LA | 70520 | |
| 5752723 | RIDEAUX VERONICA | 3415 LINDEN AVE | | | | LONG BEACH | CA | 90807 | |
| 5752724 | RIDEAUX YOLANDA | 6006 PINE POINT RD | | | | VILLE PLATTE | LA | 70586 | |
| 5752725 | RIDELY MONIKA | 4753 N WITCHDUCK RD | | | | VIRGINIA BCH | VA | 23455 | |
| 5752726 | RIDEN FERNANDO | 674 LOOKOUT COURT | | | | LAWRENCEVILLE | GA | 30043 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5752727 | RIDEN LASHIA | 507 ASHLAWN DR | | | | NORFOLK | VA | 23504 | |
| 5432186 | RIDENHOWER SARAH M | 7 BRAMBLETT HOLLOW | | | | OFALLON | MO | | |
| 5468312 | RIDENOUR CATHERINE | 4103 FARMER PL | | | | FORT WASHINGTON | MD | | |
| 5752728 | RIDENOUR CINDY | 129 B FLOYD WORLY ROAD | | | | BEAVER | WV | 25813 | |
| 5752729 | RIDENOUR DEBRA | 500 KEYSER SQ | | | | KEYSER | WV | 26726 | |
| 5752730 | RIDENOUR FANNIEDENISE | 3089 MECHANICSVILLE ROAD | | | | RALEIGH | NC | 27616 | |
| 5752731 | RIDENOUR LAGINA | 108529 STONEY POINT RD | | | | SPIRO | OK | 74959 | |
| 5752732 | RIDENOUR LAURA | 917 WALNUT AV | | | | OSAWATOMIE | KS | 66064 | |
| 5468313 | RIDENOUR RICHARD | 1634 ARGYLE CRES | | | | ANN ARBOR | MI | | |
| 5752733 | RIDENOUR STEPHANY G | 5428 MARINER | | | | COLUMBUS | GA | 31909 | |
| 5468314 | RIDENOUR WILLIAM | 15585 W VISTA GRANDE LN | | | | SURPRISE | AZ | | |
| 5752735 | RIDEOUT JESSICAJAME E | 7144 LEE AVE | | | | WADE | NC | 28395 | |
| 5752736 | RIDEOUT JOSHUA | 318 BROADWAY | | | | BANGOR | ME | 04401 | |
| 5468315 | RIDEOUT LAUREN | 1000 HEATHERWOOD RD | | | | BLUEFIELD | WV | | |
| 5752737 | RIDEOUT MINNIE | 284 NEWPARK PLACE | | | | COLUMBIA | SC | 29212 | |
| 5752738 | RIDER CAROL | 4713 S 29TH W AVENUE | | | | TULSA | OK | 74107 | |
| 5752739 | RIDER CORI | 163 N GRANT | | | | PERU | IN | 46970 | |
| 5752740 | RIDER CRYSTAL | 137 FORE DR | | | | CHARLESTON | WV | 25312 | |
| 5468316 | RIDER DENNIS | 12 THE HAMLET APT B | | | | ENFIELD | CT | | |
| 5752741 | RIDER JAMES D | 136 LOUDSVILLE CHURCH RD | | | | CLEVELAND | GA | 30528 | |
| 5468317 | RIDER RODNEY | PO BOX 478 | | | | MOLALLA | OR | | |
| 5752742 | RIDER SHANNON | 83464 HOUSE CREEK ROAD | | | | BUSH | LA | 70431 | |
| 5752743 | RIDER SUSAN | 300 LUMAN RD | | | | PHOENIX | OR | 97535 | |
| 5752744 | RIDER TAMMY | 14171 HIGHWAY 135 | | | | PILOT GROVE | MO | 65276 | |
| 5468318 | RIDER WILLIAM | 21966 SUNSET DR | | | | NEWCOMERSTOWN | OH | | |
| 5752745 | RIDGE JEAN | 448 PRESTON RD | | | | WERNERSVILLE | PA | 19565 | |
| 5752746 | RIDGE LARRY | 13962 ANTONIA FORD CT | | | | CENTREVILLE | VA | 20121 | |
| 4881806 | RIDGE OUTDOORS USA INC | P O BOX 389 | | | | EUSTIS | FL | 32727 | |
| 4905607 | Ridge Outdoors USA Inc. | PO Box 389 | | | | Eustis | FL | 32727 | |
| 4868653 | RIDGE PRODUCE INC | 531 TIFFANY STREET | | | | BRONX | NY | 10474 | |
| 4583377 | Ridge Produce, Inc. | R.H.K. Recovery Group, Inc. | 1670 Old Country Road, Suite 202 | | | Plainview | NY | 11803 | |
| 5432188 | RIDGE TOOL COMPANY | PO BOX 730138 | | | | DALLAS | TX | | |
| 4805351 | RIDGE TOOL COMPANY | ACCT RIDGID | PO BOX 730138 | | | DALLAS | TX | 75373-0136 | |
| 5752747 | RIDGEBEAR PAMELA | 602 S OLIVER | | | | ELK | OK | 73601 | |
| 5752748 | RIDGEL JENNIFER | 301 WEST VIENNA STREET APT B | | | | ANNA | IL | 62906 | |
| 5752749 | RIDGELL CRYSTAL | 10079 SE 15TH AVE | | | | TRENTON | FL | 32693 | |
| 5752750 | RIDGELY STACY | 3323 MACSHANE WAY | | | | BALTIMORE | MD | 21224 | |
| 5468321 | RIDGES CAROLINE | 9923 GABLE RIDGE TERRACE | | | | ROCKVILLE | MD | | |
| 5752751 | RIDGEWAY FELICA | 19708 KINGS HIGHWAY | | | | WARREBSVILLE | OH | 44122 | |
| 5752752 | RIDGEWAY FELICIA | 19708 KINGS HWY | | | | WARRENSVILLE HTS | OH | 44122 | |
| 5752753 | RIDGEWAY JAON | 8750 UNIVERSITY ROAD APT T2 | | | | BAYOULABATRE | AL | 36509 | |
| 5752754 | RIDGEWAY KELEY | 313 BANDY RD | | | | ASHLAND CITY | TN | 37016 | |
| 5752755 | RIDGEWAY MELISSA | 1451 HICKORY ST APT 7 | | | | POLLOCK | LA | 71467 | |
| 5752756 | RIDGEWAY MONICA Y | 2295 RECREATION RD APT M2 | | | | MACON | GA | 31217-4646 | |
| 5752757 | RIDGEWAY TERESA | 15300 S NASH RD | | | | ALEXANDER | AR | 72002 | |
| 5752758 | RIDGEWAY THERISA | 4803 HOOPER STREET | | | | MERIDIAN | MS | 39307 | |
| 5752759 | RIDGEWAY TINA M | 18959 ADAGIO DR | | | | BOCA RATON | FL | 33498 | |
| 5850692 | Ridgeway, Lafarrah | Redacted | | | | | | | |
| 5752760 | RIDGLEY RITA | PO BOX 2032 | | | | RIVERTON | WY | 82501 | |
| 5468322 | RIDGLEY ROSAMOND | 9725 RIVERSIDE CIRCLE | | | | ELLICOTT CITY | MD | | |
| 5752761 | RIDGLEY ROSIE | 2933 SILVER PINE LN | | | | SHREVEPORT | LA | 71108 | |
| 5468323 | RIDGWAY BARBARA | 2552 E ALAMEDA AVE 124 DENVER031 | | | | DENVER | CO | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5752763 | RIDGWAY MEAGAN | 6611 N MAIN ST | | | | DAVENPORT | IA | 52806 | |
| 5468324 | RIDGWAY WENONA | 4482 LOTZ RD | | | | DAYTON | OH | | |
| 5752764 | RIDING JASMINE R | 6000 BROOKLYN AVE | | | | KANSAS CITY | MO | 64130 | |
| 5468325 | RIDINGER JIM | 4108 SILVER SPUR AVE | | | | GILLETTE | WY | | |
| 5752765 | RIDINGS BARBARA | 224 OAK TURN LN | | | | GASTON | SC | 29053 | |
| 5468326 | RIDINGS NATHAN | 717 N 19TH ST | | | | COPPERAS COVE | TX | | |
| 5752766 | RIDLEHOOVER DIANA | 3213 GERVAIS LN | | | | MYRTLE BEACH | SC | 29588 | |
| 5468327 | RIDLEY ADAM | 605 CARSON DR ROOM 436E NEW CASTLE003 | | | | BEAR | DE | | |
| 5752767 | RIDLEY APRIL S | 632 JUNIPER RD | | | | PETERSBURG | VA | 23803 | |
| 5752768 | RIDLEY BARBARA | 324 HOUSTON LAKE BLVD | | | | CENTERVILLE | GA | 31028 | |
| 5752769 | RIDLEY BRENTAE | 12700 PINE ACRES AVE | | | | PINEVILLE | NC | 28134 | |
| 5752770 | RIDLEY CLAUDE | 16930 CARLSON DR APT121 | | | | PARKER | CO | 80134 | |
| 5752771 | RIDLEY DELICIA Y | PO BOX 4511 | | | | MIDLOTHIAN | VA | 23112-0010 | |
| 5752772 | RIDLEY GABRIEL | 16521 E KANSAS DR | | | | AURORA | CO | 80017 | |
| 5752773 | RIDLEY GRETCHEN | 1201 SOMMIT ST | | | | PETERSBURG | VA | 23803 | |
| 5752774 | RIDLEY JENNIFER | 714 CORONA AVE | | | | CLOUDCROFT | NM | 88317 | |
| 5752775 | RIDLEY JESSICA | 1700 ALABO ST | | | | NEW ORLEANS | LA | 70117 | |
| 5752776 | RIDLEY KEVIN | 122 GRIGG ST | | | | PETERSBURG | VA | 23803 | |
| 5752777 | RIDLEY LANITA | 1040 MARTINS LN | | | | NATCHEZ | MS | 39120 | |
| 5752778 | RIDLEY LENICIA | 128 PECAN COURT | | | | WISNER | LA | 71378 | |
| 5468328 | RIDLEY TASHWNIA | 7219 MANDARIN DR | | | | ORLANDO | FL | | |
| 5752779 | RIDLEY TIA | 888 MONET DRIVE APT 105 | | | | BATON ROUGE | LA | 70806 | |
| 5752780 | RIDLEY VALENTINO | PO BOX 1555 | | | | CHATSWORTH | GA | 30705 | |
| 5752781 | RIDLEY VIKKI | 2817 SPENCER DR | | | | FARMINGTON | NM | 87401 | |
| 5752782 | RIDLEY VIKKY | 244 SAND PIPER DRIVE | | | | PORTSMOUTH | VA | 23704 | |
| 5752783 | RIDNOUR CHLOE | 18597 STONY PT RD | | | | SPIRO | OK | 74959 | |
| 5468329 | RIDOLFI DAVID | 24 ALISON CT | | | | PROSPECT | CT | | |
| 5468330 | RIDOUT BRANDON | 1528 W BEANTREE LN | | | | TUCSON | AZ | | |
| 5752784 | RIDRIGO LABA | 291 MADISON TERRACE | | | | BRIDGEPORT | CT | 06606 | |
| 5752785 | RIDRIGUEZ DEANNA | 6815 RIVERDALE RD | | | | RIVERDALE | MD | 20737 | |
| 5752786 | RIDRIGUEZ MIRIAN | HACIENDA FLORIDA 786 | | | | YAUCO | PR | 00698 | |
| 5752788 | RIEARA JAHLELMA M | PO BOX 307077 | | | | ST THOMAS | VI | 00803 | |
| 5752789 | RIECK JANETTE | 101 1ST ST | | | | GARBER | IA | 52048 | |
| 5468332 | RIECK KIMBERLY | 27807 WESTERN GOLF DR | | | | LIVONIA | MI | | |
| 5854783 | Riecker, Robert A | Redacted | | | | | | | |
| 5855312 | RIECKER, ROBERT A | Redacted | | | | | | | |
| 5853678 | Riecker, Robert A | Redacted | | | | | | | |
| 5853689 | Riecker, Robert A | Redacted | | | | | | | |
| 4294209 | Riecker, Robert A | Redacted | | | | | | | |
| 5853526 | Riecker, Robert A. | Redacted | | | | | | | |
| 5403021 | Riecker, Robert A. | Redacted | | | | | | | |
| 5403021 | RIECKER, ROBERT A. | Redacted | | | | | | | |
| 5855928 | Riecker, Robert A. | Redacted | | | | | | | |
| 5852742 | Riecker, Robert A. | Redacted | | | | | | | |
| 5856781 | Riecker, Robert A. | Redacted | | | | | | | |
| 5854408 | Riecker, Robert A. | Redacted | | | | | | | |
| 5403021 | RIECKER, ROBERT A. | Redacted | | | | | | | |
| 5855915 | Riecker, Robert A. | Redacted | | | | | | | |
| 5853556 | Riecker, Robert A. | Redacted | | | | | | | |
| 5852449 | Riecker, Robert A. | Redacted | | | | | | | |
| 5854371 | RIECKER, ROBERT A. | Redacted | | | | | | | |
| 5854752 | Riecker, Robert A. | Redacted | | | | | | | |
| 5855492 | Riecker, Robert A. | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5855532 | Riecker, Robert A. | Redacted | | | | | | | |
| 5403021 | RIECKER, ROBERT A. | Redacted | | | | | | | |
| 5855419 | Riecker, Robert A. | Redacted | | | | | | | |
| 5856665 | Riecker, Robert A. | Redacted | | | | | | | |
| 5403021 | RIECKER, ROBERT A. | Redacted | | | | | | | |
| 5855608 | Riecker, Robert A. | Redacted | | | | | | | |
| 5403021 | RIECKER, ROBERT A. | Redacted | | | | | | | |
| 5403021 | RIECKER, ROBERT A. | Redacted | | | | | | | |
| 5855103 | Riecker, Robert A. | Redacted | | | | | | | |
| 5852820 | Riecker, Robert A. | Redacted | | | | | | | |
| 5855612 | Riecker, Robert A. | Redacted | | | | | | | |
| 5855472 | Riecker, Robert A. | Redacted | | | | | | | |
| 5854998 | Riecker, Robert A. | Redacted | | | | | | | |
| 5852558 | Riecker, Robert A. | Redacted | | | | | | | |
| 5403021 | RIECKER, ROBERT A. | Redacted | | | | | | | |
| 5403021 | RIECKER, ROBERT A. | Redacted | | | | | | | |
| 5854773 | Riecker, Robert A. | Redacted | | | | | | | |
| 5403021 | RIECKER, ROBERT A. | Redacted | | | | | | | |
| 5403021 | RIECKER, ROBERT A. | Redacted | | | | | | | |
| 5854420 | Riecker, Robert A. | Redacted | | | | | | | |
| 5403021 | RIECKER, ROBERT A. | Redacted | | | | | | | |
| 5403021 | RIECKER, ROBERT A. | Redacted | | | | | | | |
| 5852626 | Riecker, Robert A. | Redacted | | | | | | | |
| 5853351 | Riecker, Robert A. | Redacted | | | | | | | |
| 5854280 | RIECKER, ROBERT A. | Redacted | | | | | | | |
| 5752790 | RIECKY KERIANN | 131 PORTER ST | | | | PHILIDEPHIA | PA | 19145 | |
| 5752791 | RIED CURTIS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NY | 05540 | |
| 5752792 | RIED LITA | 122 PECAN DR | | | | GRIFFIN | GA | 30223 | |
| 5468333 | RIEDEL STEVEN | 1423 SE 10TH ST STE 5 | | | | CAPE CORAL | FL | | |
| 5752793 | RIEDELL ROSE | 10912 HASKELL DR | | | | CLERMONT | FL | 34711-7804 | |
| 5752794 | RIEDY MICHAEL | 45342 OMAK ST | | | | FREMONT | CA | 94539 | |
| 5468335 | RIEGEL KATIE | 27 RIEGEL LANE N | | | | KEMPTON | PA | | |
| 5468336 | RIEGEL KAY E | 10645 N SEATTLE AVE | | | | MARANA | AZ | | |
| 5752795 | RIEGER ELIZABETH | 1305 RAINBOW MEADOWS DR | | | | LAS VEGAS | NV | 89128 | |
| 5468338 | RIEGER HEIDI | 734 PHILLIPS AVE APT A | | | | TOLEDO | OH | | |
| 5752796 | RIEGER TYLER | 9141 DOUGLAS | | | | TOLEDO | OH | 43613 | |
| 5752797 | RIEGERT CHRISTNA | 10425 ST HWY 25 | | | | DUTCHTOWN | MO | 63745 | |
| 5752798 | RIEGNER DONNA | 7 CANYON CEDAR | | | | LITTLETON | CO | 80127 | |
| 5752799 | RIEHL GAYLE R | 7424 JADE ST | | | | NEW ORLEANS | LA | 70124 | |
| 5468340 | RIEHL TERESA | 311 EAST MAIN STREET | | | | LEOLA | PA | | |
| 5752800 | RIEHL TIFFANY | 2002 CRESTVIEW CT | | | | MIDDLEBURG | FL | 32210 | |
| 5752801 | RIEKE ALLISON | PLANTATION DRIVE | | | | BERLIN | MD | 21811 | |
| 5752802 | RIEKEN ROCHELLE | 1311 NORTH HUSTON AVE | | | | GRAND ISLAND | NE | 68803 | |
| 5752803 | RIEKENS BRENDA | 4602 E 10TH ST | | | | CHEYENNE | WY | 82001 | |
| 5752804 | RIEKENS GEORGE | 1803 2ND AVE N | | | | FORT DODGE | IA | 50501 | |
| 5752805 | RIEL RICHARD | 23023 BERRY PINE | | | | SPRING | TX | 77373 | |
| 5752806 | RIEL ROBERT | 84 WATERVIEW WAY | | | | EDGEWOOD | MD | 21040 | |
| 5468341 | RIELA JOANNE | 101 RABBIT RUN RD | | | | SEWELL | NJ | | |
| 5752807 | RIEMER BETTY | 345 SOUTH SECOND ST | | | | RAVENDEN | AR | 72459 | |
| 5752808 | RIENDEAU ASHLEY | 21 MY WAY | | | | CLAREMONT | NH | 03743 | |
| 5752809 | RIENEZ SIMMONS | 995 NEPTUNE AVENUE | | | | AKRON | OH | 44301 | |
| 5468342 | RIENIETS LAURA | PO BOX 1056 | | | | TIOGA | ND | | |
| 5752810 | RIER PERCY | PAISAJES DEL RIO CALLE 4 | | | | LUQUILLO | PR | 00773 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5186 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5468343 | RIES BECCA | 5895 ROBINWOOD LANE N | | | | MARION | IA | | |
| 5752811 | RIES BECKY | 14614 WEIR CIR | | | | OMAHA | NE | 68137 | |
| 5468344 | RIES KATHY | 9051 G AVE APT 27 | | | | HESPERIA | CA | | |
| 5468345 | RIES PATRICIA | 6220 KELVIN AVE N | | | | STILLWATER | MN | | |
| 5752812 | RIESENBERG JAYSON | 15 SILVESTRI CIR | | | | DERRY | NH | 03038 | |
| 5468346 | RIESS RICK | 7650 DOG TROT RD | | | | CINCINNATI | OH | | |
| 5468347 | RIETER JOHN | 37901 STONEY LAKE DR LORAIN093 | | | | NORTH RIDGEVILLE | OH | | |
| 5752813 | RIETMAN JENNIFER N | 1311 SOUTH THIRD | | | | TUCUMCARI | NM | 88401 | |
| 5752814 | RIEUX CHERYLANN | 5662 W TENAYA | | | | FRESNO | CA | 93722 | |
| 5752815 | RIEVES AKEYLABREAUN R | 4465 N 76TH ST APT 3 | | | | MILWAUKEE | WI | 53218 | |
| 5752816 | RIEVLEY KENDRA | 36 BERRY DR | | | | RINGGOLD | GA | 30736 | |
| 5468348 | RIEVRA ROSA | PO BOX 506 | | | | BARRANQUITAS | PR | | |
| 5468349 | RIFE ALYSON | 134 HIGH ST E | | | | GLASSBORO | NJ | | |
| 5752818 | RIFE MIRIAM | 2826 NORTHWAY DR 202 | | | | BRKLYN CNTR | MN | 55430 | |
| 5752819 | RIFE SHEENA M | 503 NORTH WEST ST | | | | HILLSBORO | OH | 45133 | |
| 5468351 | RIFF JOHN | 18628 E KINGBIRD DR | | | | QUEEN CREEK | AZ | | |
| 5752820 | RIFFELL JUSTIN | ELWOOD | | | | ELWOOD | IN | 46140 | |
| 5752821 | RIFFERT COLLEEN | 3511 BLEIGH AVE | | | | PHILA | PA | 19136 | |
| 5752823 | RIFFLE ABIGAIL | 298 ADRIAENNE PL | | | | NEWPORT NEWS | VA | 23602 | |
| 5752824 | RIFFLE ASHLEY | 653 MAULBERRY AVE | | | | CLARKSBURG | WV | 26301 | |
| 5752825 | RIFFLE JUDY D | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 26218 | |
| 5468352 | RIFFLE SARAH | 9864 BELDEN DR | | | | WINDHAM | OH | 44288-141 | |
| 5752826 | RIFFLE STEPHANY | 209 BEVERLY ST | | | | HAMPTON | VA | 23669 | |
| 5468353 | RIFKIN SOPHIA | 2700 WEST LUNT APARTMENT 101 COOK031 | | | | CHICAGO | IL | | |
| 4134310 | Rifku Zulian LLC | Komp. Samudera Indonesia, Blok E4/7 | Depok | | | Jabar | | 16431 | Indonesia |
| 5432192 | RIFKY ZULIANSYAH | 2120 SO RESERVE ST PMB 702 | | | | MISSOULA | MT | | |
| 5752827 | RIGA IVAN | 15000 DAVIS LANE 32 | | | | LAKE OSWEGO | OR | 97035 | |
| 5752828 | RIGA JENNIFER | 1065 SEA HOLLY CT | | | | VIRGINIA BEACH | VA | 23454 | |
| 5752829 | RIGALES PATRICA | 2801 W PICACHO | | | | LAS CRUCES | NM | 88001 | |
| 5468354 | RIGATO LUCIA | 1917 CARMODY DR | | | | SILVER SPRING | MD | | |
| 5752830 | RIGAUD JULIO | 10661 NW 14TH ST | | | | FT LAUDERDALE | FL | 33322 | |
| 5752831 | RIGBY BETTY R | 1511 LOMBARD AVE NONE | | | | RACINE | WI | 53402 | |
| 5468356 | RIGBY DEBORAH | 2237 NORWOOD CT | | | | COCOA | FL | | |
| 5752832 | RIGBY ROBERT | 4112 BROOKSDALE RD | | | | PETERSBURG | VA | 23803 | |
| 5468357 | RIGBY WILLIAM | 62 NELSON AVE | | | | BLUE POINT | NY | | |
| 5752833 | RIGDON CRYSTAL | 73 HAWTHORNE DR | | | | PAINESVILLE | OH | 44077 | |
| 5752834 | RIGDON MITCHELL | 210 ASHEVILLE HWY 133 | | | | BREVARD | NC | 28712 | |
| 5752835 | RIGDRIGUEZ FELIPE | 4041 JENNIFER LINE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 5468358 | RIGGAN JACOB | 2105 DEERWOOD COURT | | | | WEATHERFORD | TX | | |
| 5468359 | RIGGAN MICHAEL | 1018 S CENTURY RD SPOKANE PTBA 064 | | | | SPOKANE VALLEY | WA | | |
| 5468360 | RIGGANS JONATHAN | 22416 GREENVIEW CT | | | | GREAT MILLS | MD | | |
| 5468361 | RIGGENBACH WENDY | 35 WALNUT STREET INDIANA063 | | | | BLACK LICK | PA | | |
| 5752836 | RIGGENS KATRINA | 1746 6TH STREET SOUTH APT 4 | | | | ST PETERSBURG | FL | 33701 | |
| 5468362 | RIGGER MARY | 254 E PARKWOOD RD | | | | DECATUR | GA | | |
| 5752837 | RIGGI JOSEPH | 1935 SANDALBROOK RD | | | | FORT MILL | SC | 29707 | |
| 5752838 | RIGGINS ALICE | 1023 GRAND CLUB PL | | | | FORT PIERCE | FL | 34982 | |
| 5752839 | RIGGINS CAROLYN | 3541 EVANS AVE | | | | FORT MYERS | FL | 33901 | |
| 5752840 | RIGGINS CONSUELO | 3105E 26TH AVE | | | | TAMPA | FL | 33605 | |
| 5752841 | RIGGINS DENNIS | 3714PEPPERWOODCT | | | | PORTSMOUTH | VA | 23703 | |
| 5752843 | RIGGINS HEATHER | 1868 VOLLINTINE | | | | MEMPHIS | TN | 38107 | |
| 5752844 | RIGGINS JENNIFER | 88 AIFARETH AVE | | | | AKRON | OH | 44310 | |
| 5752845 | RIGGINS JONATHAN | 500 NE 5TH ST | | | | MILFORD | DE | 19963 | |
| 5752846 | RIGGINS MARILYN | 5826 FELLOW ST | | | | COLUMBUS | GA | 31907 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5752847 | RIGGINS MIA | 32 WELLSPRING DR | | | | BEAR | DE | 19701 | |
| 5752848 | RIGGINS REGINA A | 4631 FLINT HILL RD | | | | AUSTELL | GA | 30106 | |
| 5468363 | RIGGINS RHONDA | 245 NE GREYSTONE LOOP | | | | MT HOME | ID | | |
| 5752849 | RIGGINS SANDRA | 1836 LULLWATER CIR | | | | MACON | GA | 31211 | |
| 5468364 | RIGGINS TRACY | 415 RIVER RD | | | | ARNOLD | MD | | |
| 4786650 | Riggins, Gloria | Redacted | | | | | | | |
| 5752850 | RIGGLE EMILY | 1417 PUTNAM AVE | | | | ZANESVILLE | OH | 43701 | |
| 5752851 | RIGGLE KATIE | 23MOUNTWOOD ROAD | | | | WHEELING | WV | 26003 | |
| 5752852 | RIGGLE KRYSTLE J | 414 W THOMPSON ST | | | | SULLIVAN | IN | 47882 | |
| 5752853 | RIGGLEMAN AMY N | 2579 FORESTBROOK RD | | | | MYRTLE BEACH | SC | 29588 | |
| 5752854 | RIGGLEMAN ANDREW T | 117 CLOVERDALE CT | | | | WINCHESTER | VA | 22602 | |
| 5752855 | RIGGLEMAN MISTY | 26 WEST WOODLAND AVE | | | | CLARKSBURG | WV | 26301 | |
| 5468365 | RIGGOTT DEBBIE | 1001 MOTT HILL RD | | | | SOUTH GLASTONBURY | CT | | |
| 5752856 | RIGGS BRENDA W | 6669 HOWARD AVENUE EXT | | | | ROCKY MOUNT | NC | 27801 | |
| 5752857 | RIGGS CARMELA | 4134 CORBY ST | | | | OMAHA | NE | 68111 | |
| 5752858 | RIGGS CODY L | 182 GREEN KEMP RD | | | | VA BEACH | VA | 23462 | |
| 5468366 | RIGGS DARRELL | 1308 EILEEN DR | | | | BEAVERCREEK | OH | | |
| 5468367 | RIGGS DAVID | 1419 LAKE RD | | | | HAMLIN | NY | | |
| 4809647 | RIGGS DISTRIBUTING | 1755 ROLLINS ROAD | | | | BURLINGAME | CA | 94010 | |
| 5752859 | RIGGS ELISE | 2056 DELMAR ORCHARD DR | | | | MARTINSBURG | WV | 25403 | |
| 5752860 | RIGGS HARRY | 602 W HANNA | | | | INDIANAPOLIS | IN | 46227 | |
| 5752861 | RIGGS JESSIE | 3124 4TH E | | | | INDPLS | IN | 46221 | |
| 5468368 | RIGGS JONATHAN | 7380 B MINDANAO CT | | | | FT STEWART | GA | | |
| 5752862 | RIGGS JOYCE | 156 BETHESDA CHURCH RD APT 305 | | | | LAWRENCEVILLE | GA | 30044-6426 | |
| 5752864 | RIGGS MARK | 8321 CREEDMOOR LANE | | | | NEW PORT RICH | FL | 34654 | |
| 5752865 | RIGGS MICHAEL | 200 BYRON ST | | | | LAFAYETTE | LA | 70506 | |
| 5468369 | RIGGS RYAN | 9206D GENERAL BROWN LOOP | | | | FORT DRUM | NY | | |
| 5752866 | RIGGS SANDI J | 121 BENNY EAST RD | | | | ROCKWOOD | TN | 37854 | |
| 5752867 | RIGGS SARA | 45361 ROBERT BATEMAN RD | | | | FRANKINGTON | LA | 70438 | |
| 5752868 | RIGGS STORMY | 81 ONWARD ROAD | | | | WILLIAMSTOWN | WV | 26187 | |
| 5752869 | RIGGS STORMY M | 81 ONWARD ROAD | | | | WILLIAMSTOWN | WV | 26187 | |
| 5752870 | RIGGS TERRY | 130 RANCHO VERDE CIRCLE | | | | ROHNERT PARK | CA | 94928 | |
| 5752871 | RIGHERO ANNA | 716 12TH ST | | | | MARYSVILLE | CA | 95901 | |
| 5468370 | RIGHETTINI SCOTT | 6510 MCGLACHLIN AVE | | | | FT SILL | OK | | |
| 5468371 | RIGHIG JAMES | 1 CARSON ST APT 1R | | | | PAWTUCKET | RI | | |
| 5752872 | RIGHT ARENEEKA | 1757 RUSSEL ST S APT 3 | | | | ST PETERSBURG | FL | 33712 | |
| 5432202 | RIGHT CHOICE BEDDING CORP | 206 WEMBLY ROAD | | | | NEW WINDOR | NY | | |
| 5752873 | RIGHT GREG W | 611 S C STREET | | | | RUPERT | ID | 83350 | |
| 4864100 | RIGHT MANAGEMENT INC | 24677 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5838543 | RIGHT MANAGEMENT INC. | 4650 NORTH PORT WASHINGTON ROAD | | | | MILWAUKEE | WI | 53212 | |
| 5752874 | RIGHTER STACEY | 910 E 27TH ST | | | | WILM | DE | 19802 | |
| 5752875 | RIGHTER TERI | 2516 WEST 3DRD APT 19805 | | | | WILMINGTON | DE | 19805 | |
| 5432204 | RIGHTLINE GEAR INC | 38 ROSSCRAGGON ROAD UNIT P | | | | ASHEVILLE | NC | | |
| 5752876 | RIGHTLINE GEAR INC | 38 ROSSCRAGGON ROAD UNIT P | | | | ASHEVILLE | NC | 28803 | |
| 5810810 | Rightline Gear Inc | 17 Westside Drive | | | | Asheville | NC | 28806 | |
| 5468372 | RIGHTMER NORA | 7042 COLE CREEK HARRIS201 | | | | HOUSTON | TX | | |
| 5468373 | RIGHTSELL TRUDI | 6685 M66 N LOT 117 | | | | CHARLEVOIX | MI | | |
| 5752877 | RIGMADEN BARBARA A | 16264 JASMINE ST | | | | VICTORVILLE | CA | 92395 | |
| 5752878 | RIGMAIDEN SANDRA | 2599 LEXINGTON AVE N | | | | SAINT PAUL | MN | 55113 | |
| 5752879 | RIGNACK CELIA | 6200 W FLAGLER ST | | | | MIAMI | FL | 33144 | |
| 5752880 | RIGNEY ASHLEY | 25350 US 19N | | | | CLWTR | FL | 33763 | |
| 5468374 | RIGNEY DEBBI | 2221 RINGGOLD DEPOT ROAD | | | | RINGGOLD | VA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5752881 | RIGNEY REGINA | 320 JAMES ST | | | | BUCYRUS | OH | 44820 | |
| 5752882 | RIGO BARBARA | 1316 WELLWATER CT | | | | RALEIGH | NC | 27614 | |
| 5752883 | RIGO HUERTA | 801 N Granada DR Apt 47C | | | | MADERA | CA | 93637-2763 | |
| 5752884 | RIGO RIGOBERTOHERRERA | 1381 IVY AVE | | | | ST PAUL | MN | 55106 | |
| 5752885 | RIGOBERTO CUEVAS | CARR 829 K22 BO ORTIZ | | | | TOA ALTA | PR | 00953 | |
| 5752886 | RIGOBERTO DELA T | 194 E MARION ST | | | | DOYLESTOWN | OH | 44230 | |
| 5752887 | RIGOBERTO GARCIA CORDOVA | 1142 SCHIRER PL B | | | | TUSTIN | CA | 92782 | |
| 5752888 | RIGOBERTO GONZALEZ | 2126 OBARR PLAPT D | | | | SANTA ANA | CA | 92705 | |
| 5752889 | RIGOBERTO GUTIERREZ | 7703 REVERE STREET | | | | PHILADELPHIA | PA | 19152 | |
| 5752890 | RIGOBERTO JOVEL OCHOA | VRGINIA DR | | | | PITTSBURG | CA | 94565 | |
| 5752891 | RIGOBERTO LEBRON | 18 STEVENS ST | | | | LOWELL | MA | 01851 | |
| 5752892 | RIGOBERTO MORALES | 2532 W 46TH ST | | | | CHICAGO | IL | 60632 | |
| 5752893 | RIGOBERTO MOREIRA | 1625 W 49 ST | | | | HIALEAH | FL | 33012 | |
| 5752894 | RIGOBERTO RAMIREZ | 918 LYNWOOD DR | | | | GOSHEN | IN | 46526 | |
| 5752895 | RIGOBERTO RODRIGUEZ | 7932 N NORA AVE | | | | NILES | IL | 60714 | |
| 5752896 | RIGOBERTO TAFOLLA LARIOS | 7417 SILURIAN ST | | | | LAS VEGAS | NV | 89139 | |
| 5752897 | RIGOMORIS ANDREA | CALLE TAVARES 654 | | | | SAN JUAN | PR | 00926 | |
| 5752898 | RIGSBEE MARY | 2069 MONMOUTH CIR | | | | ORANGE PARK | FL | 32073 | |
| 5752899 | RIGSBEE STEFFANI | 1150 BUNKER HILL APT D | | | | TROY | OH | 45373 | |
| 5752900 | RIGSBY AMANDA | 200 DOE ST | | | | JESUP | GA | 31545 | |
| 5752901 | RIGSBY AMANDA O | 1415 QUEBEC WAY | | | | BOWLING GREEN | KY | 42101 | |
| 5752902 | RIGSBY HEATHER | 16 BEYDA CT | | | | NOTTINGHAM | MD | 21236 | |
| 5752903 | RIGSBY HILARY J | 310 SOUTH WATER STREET | | | | WILSTON | OH | 43164 | |
| 5468375 | RIGSBY STEPHANIE | 5610 GROSS DR | | | | DAYTON | OH | | |
| 5468376 | RIGSBY SUE | 10955 N 79TH AVE LOT 177 | | | | PEORIA | AZ | | |
| 5468377 | RIGSBY XAZAVIER | 107 DARBY DR | | | | SAVANNAH | GA | | |
| 5752905 | RIGUAL LUIS | PONCE | | | | PONCE | PR | 00731 | |
| 5468378 | RIHA AMBER | 3832 N MILKYWAY AVE | | | | ODESSA | TX | | |
| 5752906 | RIHAB SHARARA | 12625 GOLDEN OAK DR | | | | ELLICOTT CITY | MD | 21042 | |
| 5752907 | RIHANI KATHY | 10600 N KINS HWY | | | | N MYRTLE BCH | SC | 29582 | |
| 5752908 | RIHMOND WILMA | H 73 BO99AE | | | | ALLDERSON | WV | 24910 | |
| 5752909 | RIICE VANESSA | 4105 NORTH AVE | | | | RICHMOND | VA | 23222 | |
| 5752910 | RIIERA SONIA | 522 MADISON AVE | | | | WOODBINE | NJ | 08270 | |
| 5468379 | RIISKA KATHERINE | 85 WALLENS STREET | | | | WINSTED | CT | | |
| 5752911 | RIIVERA JOSE M JR | 66 BETHLEHEM VILLAGE | | | | CHRISTIANSTED | VI | 00820 | |
| 5752912 | RIJIIN MURAD | PO BOX 376 | | | | BUFFALO | NY | 14205 | |
| 5752913 | RIJO ELSY | 609 BINGAMAN ST | | | | BOWLING GREEN | KY | 42101 | |
| 5752914 | RIJOS MARIA | URB VILLAS DE CARRAIZO | | | | SAN JUAN | PR | 00926 | |
| 5752915 | RIJOS NIURKA | TABONUCO 7 CANDELARIA | | | | TOA BAJA | PR | 00949 | |
| 5752916 | RIJOS SINDALIS | CALLE MANUEL HENRIQUE 24 | | | | TOA BAJA | PR | 00949 | |
| 5752917 | RIJOS SUSANE | 711 UNION ST | | | | SPRINGFIELD | MA | 01109 | |
| 5752918 | RIKA AGUSTINI | 457 S ROSE ST | | | | ESCONDIDO | CA | 92027 | |
| 5752919 | RIKARD MISTY | 173 ROSEWOOD LN | | | | LEXINGTON | SC | 29072 | |
| 5752920 | RIKER JULIA | 7 SPRINGTOWN ROAD | | | | WASHINGTON | NJ | 07882 | |
| 5468380 | RIKER JULIE | 2411 BIRCH STREET NORTHAMPTON095 | | | | EASTON | PA | | |
| 5752922 | RIKERSON LOUIS | 781 NE 153TH ST | | | | MIAMI | FL | 33161 | |
| 5752923 | RIKESHA DUDLEY | 1203 LAKEVIEW CL | | | | PITTSBURG | CA | 94565 | |
| 5752924 | RIKKI BOYKIN | 1730 EL SAVADO | | | | ST LOUIS | MO | 63138 | |
| 5752925 | RIKKI GILETTE | 200 8TH AVE SW | | | | MANDAN | ND | 58554 | |
| 5752926 | RIKKI MCCLURE | 6320 S 7TH AVE APT 153 | | | | PHOENIX | AZ | 85041 | |
| 5752927 | RIKKI MINYRED | 22721 UNIT A WOODFORD TEHACHAPI RD | | | | TEHACHAPI | CA | 93561 | |
| 5752928 | RIKKIA COLVIN | 3213 MAY RIDGE CT | | | | CINCINNATI | OH | 45211 | |
| 5752929 | RIKKIE SMITH | 516 KINGS GATE | | | | CHESAPEAKE | VA | 23320 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5752930 | RIKLON JUDNIA | 181 KULALANI CIR | | | | KULA | HI | 96790 | |
| 5432208 | RIKON POWER TOOLS INC | 16 PROGRESS ROAD | | | | BILLERICA | MA | | |
| 4861271 | RIKON POWER TOOLS INC | 16 PROGRESS ROAD | | | | BILLERICA | MA | 01821 | |
| 5752931 | RIKSTAD EILLEEN | 2090 ERICKSTONPL | | | | MERIDIAN | ID | 83646 | |
| 5752933 | RILEE RONEILL | 601 KAW STREET | | | | PERRY | OK | 73077 | |
| 5752934 | RILENA BARLEVY | 331 HUNTINGTON | | | | IRVINE | CA | 92620 | |
| 5752935 | RILES HELEN | 6808 UTAH | | | | HOUSTON | TX | 77091 | |
| 5752936 | RILES KIMBERLY | 10763 OLD GAINSVILLE RD | | | | JACKSONVILLE | FL | 32221 | |
| 5468381 | RILEY ADRIENNE | 399 FERNWOOD AVE | | | | ROCHESTER | NY | | |
| 5752937 | RILEY ALLAN | 4701 W LINDA VISTA BLVD | | | | TUCSON | AZ | 85742 | |
| 5752938 | RILEY AMBERLY | 1300 S COLONY DR | | | | YORKTOWN | IN | 47396 | |
| 5752939 | RILEY ANDRE | 30326 BOWLAND CT | | | | PRINCESS ANNE | MD | 21853 | |
| 5752940 | RILEY ANDREA | 112 HETHERTON LN | | | | NEWCASTLE | DE | 19720 | |
| 5468383 | RILEY ANGELA | 4109 HIGHWAY 158 | | | | LAKE CITY | AR | | |
| 5752941 | RILEY ANGELA | 4109 HIGHWAY 158 | | | | LAKE CITY | AR | 72437 | |
| 5752942 | RILEY APRIL M | 4527 LEXINGTON | | | | ST LOUIS | MO | 63115 | |
| 5752943 | RILEY ARMSTRONG PLMBG & HTNG I | | | | | | | | |
| 5752944 | RILEY ASHLEY | 380 FOREST PARK DR APT 5 | | | | DAYTON | OH | 45405 | |
| 5752945 | RILEY BARRY | ROUTE 6 BOX 1063 | | | | STILWELL | OK | 74960 | |
| 5752946 | RILEY BETTY | 311 REECE ST NE | | | | ROME | GA | 30161 | |
| 5752947 | RILEY BEVERLY | 16105 GLENWOOD ST | | | | MOSS POINT | MS | 39562 | |
| 5752948 | RILEY BONNIE | 508 ST JOSEPH LN | | | | PARKHILLS | KY | 41011 | |
| 5752949 | RILEY BRENDA R | RR 3 BOX 608 | | | | CLARKSBURG | WV | 26301 | |
| 5752950 | RILEY BRIANNA | NEED INFO | | | | BOCA RATON | FL | 33486 | |
| 5752951 | RILEY BRIDGET | 313 LOCH HAVEN DRIVE | | | | CONYERS | GA | 30013 | |
| 5752952 | RILEY CANDACE | 710 EAST ADAMS | | | | RIVERTON | WY | 82501 | |
| 5752953 | RILEY CARISSA | 3008 NOWOOD | | | | GILLETTE | WY | 82718 | |
| 5752955 | RILEY CECELIA | 2725 HARPER FERRY DR | | | | LAWRENCEVILLE | GA | 30044 | |
| 5752956 | RILEY CHAD | 113 N LOGAN | | | | TAHLEQUAH | OK | 74464 | |
| 5752957 | RILEY CHANDERA L | 1031 S STEWART APT 2112 | | | | MESA | AZ | 85202 | |
| 5468385 | RILEY CHARLES | 25 LONGBOW CT | | | | SAINT LOUIS | MO | | |
| 5752959 | RILEY CHRIS | 301 HOUSTON APT 50 | | | | GALESBURG | IL | 61401 | |
| 5752960 | RILEY CLARDY | 700 S CHAMPION AVE | | | | COLUMBUS | OH | 43205 | |
| 5752961 | RILEY CLINT | 101 HUDSON DR | | | | SUMMERVILLE | SC | 29483 | |
| 5752962 | RILEY CRESHA E | P O BOX 80778 | | | | MILWAUKEE | WI | 53208 | |
| 5468386 | RILEY DAINELLE | 5612 PINNACLE HEIGHTS CIR HILLSBOROUGH 057 | | | | TAMPA | FL | | |
| 5752963 | RILEY DAPHNE | P O BOX 82 | | | | LUDOWICI | GA | 31316 | |
| 5468387 | RILEY DARNELL | 5701 SW 115TH STREET RD | | | | OCALA | FL | | |
| 5468388 | RILEY DEAN | 52807 ISLETA ST UNIT 2 | | | | KILLEEN | TX | | |
| 5752964 | RILEY DEBBIE | 6BEECH ROADTHE | | | | THE PLAINS | OH | 45780 | |
| 5752965 | RILEY DEBORAH | 134 RAIN FALL | | | | ALBUQUERQUE | NM | 87007 | |
| 5752966 | RILEY DEBRA | | | | | | | | |
| 5752967 | RILEY DEVON | 12027 INSHA CRT | | | | RESTON | VA | 20191 | |
| 5752968 | RILEY DIANA | 701 MILLWOOD | | | | ST PETERS | MO | 63376 | |
| 5752970 | RILEY DONNA M | 115 PARIDISE MOUNT RD | | | | CANTON | NC | 28716 | |
| 5752971 | RILEY DWANNE | 101 FORREST PL | | | | STOCKBRIDGE | GA | 30281 | |
| 5752972 | RILEY EARL | 1935 MCGEE AVE | | | | DOS PALOS | CA | 93620 | |
| 5752973 | RILEY ELAINE | 682 FLOYD RD | | | | RIDGELAND | SC | 29936 | |
| 5752975 | RILEY ERICA | 5907 SOUTH KINGS HWY UNIT 79 | | | | MYRTLE BEACH | SC | 29575 | |
| 5752976 | RILEY ESTHER | 2767 WALNUT CREEK RD | | | | MACON | GA | 31211 | |
| 5468389 | RILEY FANOBIE | 1218 11TH ST | | | | MOLINE | IL | | |
| 5752977 | RILEY FELICIA | PLEASE ENTER | | | | COL | GA | 31903 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5752978 | RILEY FRANCES | 3095 ROCK RD | | | | SICILY ISLAND | LA | 71368 | |
| 5468390 | RILEY FRANK | 11 GLENDALE CIRCLE | | | | WILMINGTON | MA | | |
| 5468391 | RILEY FREDERICK | 10451 HUFFMEISTER RD APT 910 | | | | HOUSTON | TX | | |
| 5468392 | RILEY GERRIE | 3108 SOUTH JUPITER AVE | | | | BOISE | ID | | |
| 5752979 | RILEY GWEN | 221 RIVER ST | | | | RED BANK | NJ | 07701 | |
| 5752980 | RILEY HARRIET | 1015 CAUSEWAY BLVD | | | | NEW ORLEANS | LA | 70121 | |
| 5752981 | RILEY HASTINGS | 3311 NOYES ST | | | | EVANSTON | IL | 60201 | |
| 5468393 | RILEY HOWARD | 1670 NORTH BERDE AVE | | | | RIALTO | CA | | |
| 5752982 | RILEY JADE | 696 PAWNEE BLUFFS RD | | | | FT RILEY | KS | 66442 | |
| 5752983 | RILEY JAHNKE | | | | | WATERTOWN | NY | 13603 | |
| 5752984 | RILEY JAMES | 632 LEE AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5752985 | RILEY JAMIE | 114 MASSIE LANE | | | | STEPHENCITY | VA | 22655 | |
| 5752986 | RILEY JANET | PO BOX 214 | | | | PUEBLO OF ACOMA | NM | 87034 | |
| 5752987 | RILEY JASMINE | 342 CORNELL AV | | | | GREENVILLE | MS | 38703 | |
| 5752988 | RILEY JEANNA L | 8866 A 95TH ST | | | | MILWAUKEE | WI | 53224 | |
| 5468395 | RILEY JIM | 331 CASCADE FALLS RD | | | | COLLIERVILLE | TN | | |
| 5752989 | RILEY JOANNE | 5603 TIFFANY DR | | | | CHURCHTON | MD | 20733 | |
| 5752990 | RILEY JOCELYN | 19831 NE 10 TH COURT | | | | MIAMI | FL | 33179 | |
| 5468396 | RILEY JOHN | 11812 ILLINOIS ST | | | | DUNNELLON | FL | | |
| 5468397 | RILEY JOKO | 12161 SAINT JUDE AVE | | | | EL PASO | TX | | |
| 5468398 | RILEY JORDAN | 665 DILLON WAY APT 102 | | | | AURORA | CO | | |
| 5752991 | RILEY JOYCE E | 159 BETHEL RD | | | | CHILLICOTHE | OH | 45601 | |
| 5752992 | RILEY JULIE | XXXXXXX | | | | FAYETTEVILLE | NC | 28314 | |
| 5752993 | RILEY KAREN | 1766 WEST MARKET ST | | | | NEWPORT | TN | 37821 | |
| 5752995 | RILEY KATHLEEN | 129 WINDSOR ST | | | | KEARNY | NJ | 07032 | |
| 5468399 | RILEY KATHY | 937 WOOD AVE | | | | TRAVERSE CITY | MI | | |
| 5752996 | RILEY KATHY | 937 WOOD AVE | | | | TRAVERSE CITY | MI | 23231 | |
| 5752997 | RILEY KELLEE | 1902 LINDEN AVE | | | | RACINE | WI | 53403-1642 | |
| 5468400 | RILEY KELLIE | 107 DOUGLAS CT | | | | LINCOLN | CA | | |
| 5752998 | RILEY KENDALL | 7603 HARFORD RD | | | | BALTIMORE | MD | 21234 | |
| 5752999 | RILEY KIMBERLY | ROBERT LOVE | | | | FLORISSANT | MO | 63031 | |
| 5753000 | RILEY KRYSTAL | 3424 DERBY DR | | | | JONESBORO | AR | 72404 | |
| 5753001 | RILEY KYONNA | 6440 S KING DRIVE | | | | CHICAGO | IL | 60637 | |
| 5753002 | RILEY LASHAUN S | 2928 NORTH 27TH STREET | | | | MILWAUKEE | WI | 53210 | |
| 5753003 | RILEY LATONIA | 155 MOCKINGBIRD DR | | | | CORDOVA | SC | 29039 | |
| 5753004 | RILEY LATTINA | 801 EAST WOOD CROFY | | | | DURHAM | NC | 27713 | |
| 5753005 | RILEY LAVERNE | 2910 NEW HAVEN DR | | | | DURHAM | NC | 27703 | |
| 5753006 | RILEY LAWRENCE | 20 BLUE SKY TRAIL | | | | PBLO OF ACOMA | NM | 87034 | |
| 5468401 | RILEY LEE | 4953 E CASPER ST | | | | MESA | AZ | | |
| 5753007 | RILEY LEFREDA | 186 BEAGLE RD | | | | BOX SPRINGS | GA | 31801 | |
| 5468402 | RILEY MARK | 196 PINE ST | | | | GALESBURG | IL | | |
| 5753008 | RILEY MARY | 6400 BURKE WOODS DR | | | | BURKE | VA | 22015 | |
| 5753009 | RILEY MELISSA | 226 CRAIGDAN DR | | | | DALLASTOWN | PA | 17313 | |
| 5753010 | RILEY MICHAEL S | 920 N 28TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5753011 | RILEY MICHELLE | 111 SIMMONS ROAD | | | | SAINT HELENA ISL | SC | 29920 | |
| 5753012 | RILEY MILLWOOD | 29210 CANTERBURY RD | | | | DAPHNE | AL | 36526 | |
| 5468403 | RILEY MISHA | 806 3RD ST | | | | MELROSE | NM | | |
| 5753013 | RILEY MONIQUE | 1608 FREEMAN ST | | | | TOLEDO | OH | 43606 | |
| 5753014 | RILEY N | 6223 BAHNER RD | | | | PORTSMOUTH | OH | 45662 | |
| 5753015 | RILEY NICOLE | 2626 MORGAN AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5753016 | RILEY NOREEN | 570 N SPERRY ST | | | | BUSHNELL | IL | 61422 | |
| 5753017 | RILEY PAMELA | PO BOX 94 | | | | SLANESVILLE | WV | 25444 | |
| 5753018 | RILEY PAMELA B | 988 SULPHER SPRING RD | | | | CHILLICOTHE | OH | 45601 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5753019 | RILEY PARIS | 106 BRAD CIR | | | | WINTER HAVEN | FL | 33880 | |
| 5753020 | RILEY PAT D | 330 TRACE DRIVE APT 313 | | | | LANCASTER | OH | 43130 | |
| 5753021 | RILEY PATRICA | 111 HODGERILEY RD | | | | ATTAPULGUS | GA | 31815 | |
| 5753022 | RILEY PATRICIA | 2511 STONEWALL ST | | | | BRUNSWICK | GA | 31520 | |
| 5468404 | RILEY PATTY | 2819 E ELLEN ST | | | | WICHITA | KS | | |
| 5753023 | RILEY QUINCEY | 12435 DESSAU RD APT 431 | | | | AUSTIN | TX | 78753 | |
| 5753024 | RILEY QUINCEY S | 12435 DESSAU RD | | | | AUSTIN | TX | 78754 | |
| 5753025 | RILEY REATHA | 1462 KENSINGTON AVE UPPER | | | | BUFFALO | NY | 14215 | |
| 5753026 | RILEY REITTA | 1202 HEWITT RD | | | | HAMMOND | LA | 70403 | |
| 5753027 | RILEY RICARDO D | 203 ESTHER LN | | | | ORANGEBURG | SC | 29115 | |
| 5468405 | RILEY RICHARD | 1802 SHERMAN DR | | | | KILLEEN | TX | | |
| 5403910 | RILEY ROGER AND CYTHIA | FRED BONCHER | 601 THREE MILE ROAD NW | | | GRAND RAPIDS | MI | 49544 | |
| 5753028 | RILEY RONEASHA | 1755 EASTERN RD | | | | SOUTH DAYTONA | FL | 32119 | |
| 5753029 | RILEY ROSEANN | PO BOX 605 | | | | PLACITAS | NM | 87043-0605 | |
| 5753031 | RILEY ROYCE D | 3617 DUANE CT APT B | | | | SAVANNAH | GA | 31404 | |
| 5753032 | RILEY SAFER HOLMES & CANCILA L | | | | | | | | |
| 5851237 | Riley Safer Holmes & Cancila LLP | Redacted | | | | | | | |
| 5753033 | RILEY SASCHA | 561 FOURTH ST | | | | FALL RIVER | MA | 02721 | |
| 5753034 | RILEY SCARLET | 6300 MILGEN RD APT 1372 | | | | COLUMBUS | GA | 31907 | |
| 5753035 | RILEY SELENA A | 420 MOUNT PLEASANT RD | | | | PITTSBURGH | PA | 15214 | |
| 5753036 | RILEY SHANEKA | 583 LIMESTONE RD | | | | ORANGEBURG | SC | 29118 | |
| 5753037 | RILEY SHANTELL | 1431 MACK ST | | | | GASTON | SC | 29053 | |
| 5753038 | RILEY SHERRY | 2321 S 96 E AVE APTA | | | | TULSA | OK | 74129 | |
| 5753039 | RILEY SKIBA | EAGLE ST | | | | GWINN | MI | 49841 | |
| 5753040 | RILEY SONJA | 8700 N 50TH STR | | | | TAMPA | FL | 33617 | |
| 5753041 | RILEY SONYA | 1307 CONDOVER RD | | | | RICHMOND | VA | 23229 | |
| 5753042 | RILEY STEPHANIE | 2012 PEABODY | | | | LOU | KY | 40218 | |
| 5753043 | RILEY STEPHANIE N | 2233 PROUT ST SE | | | | WASHINGTON | DC | 20020 | |
| 5753044 | RILEY TANIKA | 18075 BIRCHCREST | | | | DETROIT | MI | 48221 | |
| 5753045 | RILEY TANISHA | 4039 LINDENWOOD DRIVE | | | | MATTESON | IL | 60443 | |
| 5753047 | RILEY TAWANA M | 5819 N 40TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5468407 | RILEY TIM | 770 E LOVEGRASS DR | | | | QUEEN CREEK | AZ | | |
| 5753048 | RILEY TINA | 1010 PARK AVE | | | | RACINE | WI | 53403 | |
| 5753049 | RILEY TWANEISHA | 646 WINDSOR CT | | | | NEWPORTNEWS | VA | 23608 | |
| 5753050 | RILEY URSULA M | 57749 TRUE HOPE LN | | | | PLAQUEMINE | LA | 70764 | |
| 5753051 | RILEY VERASTINE | 1006 GRAND | | | | RACINE | WI | 53403 | |
| 5468408 | RILEY VICKEY | 6621 HERTZ ST | | | | PENSACOLA | FL | | |
| 5753052 | RILEY VIRGINA | 108 LEE COURT | | | | GULFPORT | MS | 39503 | |
| 5753054 | RILEY WILLIAM J | 12504 SE 73RD ST | | | | NEWCASTLE | WA | 98056 | |
| 5753055 | RILEY WILLIW JR | 2501 NW 56ST APT-D | | | | MIAMI | FL | 33142 | |
| 5753056 | RILEY YASMIN | PO BX 60901 | | | | SAVANNAH | GA | 31420 | |
| 5812211 | Riley, Alasia | Redacted | | | | | | | |
| 5841031 | Riley, Elizabeth | Redacted | | | | | | | |
| 5803848 | Riley, James | Redacted | | | | | | | |
| 4907698 | Riley-Luster, Mary | Redacted | | | | | | | |
| 4788032 | Riley-Luster, Mary | Redacted | | | | | | | |
| 5753057 | RILEYNEWTON TIAQUINTAVI | 214 MONTICELLO DR | | | | NN | VA | 23602 | |
| 5846100 | Riley's Delivery Service LLC | 2500 Wayland Rd. | | | | Knoxville | TN | 37914 | |
| 5753058 | RILLAMAS JENNIE | 2828 SNYDER LN | | | | STOCKTON | CA | 95215 | |
| 5468410 | RILLING DENNIS | 124 S BROAD ST | | | | PENNS GROVE | NJ | | |
| 5753059 | RILLIS HALL | 939 BALDWIN AVE | | | | SHARON | PA | 16146 | |
| 5753060 | RILWEY SHANNAH | 902 AMELIA AVENUE | | | | PORTSMOUTH | VA | 23707 | |
| 5753061 | RIM RATANAK | 570 SOAPSTONE LANE | | | | YORK | PA | 17404 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5753062 | RIMA MOMIN | 50 ROCKY CREEK RD APT 90 | | | | GREENVILLE | SC | 29615-6188 | |
| 5753063 | RIMA TANNOUS | 4201 CATHEDRAL AVE NW | | | | WASHINGTON | DC | 20016 | |
| 5753064 | RIMER TIMOTHY | 202 PERSIA DR | | | | ROGERSVILLE | TN | 37857 | |
| 5753065 | RIMERY GUZMAN | 2D CONSTITUTION HILL | | | | C STED | VI | 00820 | |
| 5468412 | RIMMER RICHARD | 59 GILPIN AVE | | | | HAUPPAUGE | NY | | |
| 5468413 | RIMPLE SHARLA | 1826 METZEROTT RD APT B2 | | | | ADELPHI | MD | | |
| 5468414 | RIMSON SHEILA | 11406 AUBURN | | | | DETROIT | MI | | |
| 5753066 | RIN CANDOLFI | 936 PEACE PORTAL DRIVE | | | | BLAINE | WA | 98230 | |
| 5753067 | RINA ANDERSEN | 1958 17 TH AVE | | | | SAN FRANCISCO | CA | 94116 | |
| 5753068 | RINA PEREZ | 2250 MONROE AVE APT 181 | | | | SANTA CLARA | CA | 95050 | |
| 5753069 | RINA RAMIREZ | 6912 WOLFGRAM WAY | | | | SACRAMENTO | CA | 95828 | |
| 5753070 | RINA SEGAWA | 325 WINERY RIDGE ST | | | | LAS VEGAS | NV | 89144 | |
| 5753071 | RINADA ANDREWS | 3822 FAIRMOUNT BLVD | | | | CANTON | OH | 44705 | |
| 5753072 | RINAE YOUNGMAN | 700 EUBANK BLVD SE APT 1227 | | | | ALBUQUERQUE | NM | 87123 | |
| 5753073 | RINALD PALIT | 117 WALNUT AVE | | | | CORCORAN | CA | | |
| 5753074 | RINALDI CATHY | 1521 NORTHBROOK DR | | | | LIMA | OH | 45805 | |
| 5468415 | RINALDI KATHIE | 3118 FLOWER GARDEN CT | | | | NORTH LAS VEGAS | NV | | |
| 5753075 | RINALDI ROBERT | 17818 W CANTO BONITO LN | | | | SURPRISE | AZ | 85387 | |
| 5468417 | RINALDO JOSH | 17 W WILLIAM ST STEUBEN 101 | | | | BATH | NY | | |
| 5468418 | RINALDO KEITH | 2206 W MONTE CRISTO AVE | | | | PHOENIX | AZ | | |
| 5753076 | RINCHERE MARIE F | 65 N W 169 STREET | | | | NORTH MIAMI | FL | 33169 | |
| 5753077 | RINCON ALEJANDRO A | 8565 WEST SAM HOUSTON | | | | HOUSTON | TX | 77072 | |
| 5753078 | RINCON ALEXANDRA | CALLE 14 ERNESTO VIGOREAOUX | | | | SAN JUAN | PR | 00915 | |
| 5753079 | RINCON ALMA | 600 MELBAA CARTER | | | | MISSION | TX | 78572 | |
| 5753080 | RINCON ANGELICA | 202 ASHEWOOD CIRCLE | | | | ASHEBORO | NC | 27203 | |
| 5753081 | RINCON APRIL | 712 EAST THIRD STREET | | | | ANACONDA | MT | 59701 | |
| 5753082 | RINCON DANIEL | 500 CLEARBROOK RD | | | | NEWPORT NEWS | VA | 23608 | |
| 5753083 | RINCON DORA | 17960 WILL AVE | | | | GREENWELL SPRING | LA | 70739 | |
| 5753084 | RINCON ELISA | 317 AVENUE D | | | | ROSWELL | NM | 88203 | |
| 5753085 | RINCON ELVA S | 60100 CLENTON ST BULDINGK APT | | | | HOBBS | NM | 88240 | |
| 5753087 | RINCON JACKIE | 3207 W SHIELDS APT 221 | | | | FRESNO | CA | 93722 | |
| 5753088 | RINCON JERRY | 407 BROWNING ST | | | | AMARILLO | TX | 79104 | |
| 5468419 | RINCON JOSE | 10019 LUNA CT | | | | SAINT LOUIS | MO | | |
| 5753089 | RINCON MANUELA | 5240 KEELER RD NW | | | | DEMING | NM | 88030 | |
| 5753090 | RINCON MARIELA | 95 HART LANE APT 8202 | | | | SUMMERFIELD | FL | 34491 | |
| 5753091 | RINCON MARITZA | SIERRA BAYAMON C 82 BLOQ | | | | BAYAMON | PR | 00961 | |
| 5468421 | RINCON MARTHA | 2885 E MIDWAY BLVD LOT 1337 | | | | DENVER | CO | | |
| 5753092 | RINCON NICHOLE | 7901 MAIN STREET APT 18 | | | | MIDVALE | UT | 84107 | |
| 5468422 | RINCON OFELIA | 417 BRIARCLIFF DR | | | | HOUSTON | TX | | |
| 5753094 | RINCON PATRICIA D | CALLE FRESNO 20 | | | | MATAMOROS | ME | 87440 | |
| 5753095 | RINCON ROSALINA | 135-32 122ND ST | | | | JAMAICA | NY | 11420 | |
| 5468423 | RINCON THOMAS | 100 LEE CT | | | | FORT LEONARD WOOD | MO | | |
| 5753096 | RINCON TOMASA | PO BOX 853 | | | | HOLUALOA | HI | 96725 | |
| 5753097 | RINCONURIBE AMANDA | 1378 5TH AVE APT 3 | | | | UPLAND | CA | 91786 | |
| 5753098 | RINDA GUSTAFSON | 16456 390TH AVE | | | | CPIERZ | MN | 56338 | |
| 5753099 | RINDA SIMS | 3410 E103RD ST | | | | CLEVELAND | OH | 44104 | |
| 5753100 | RINDERER DOUG A | 11505 HARDWICK CT | | | | RALEIGH | NC | 27614 | |
| 5468424 | RINDO ALEX | 207 ROSANNE STREET | | | | ENID | OK | | |
| 5753101 | RINE BECKY | 185 ARROW LN | | | | DOVER | AR | 72837 | |
| 5468426 | RINE MARY | 806 BEVERLY AVE N | | | | ALTAMONTE SPRINGS | FL | | |
| 5753102 | RINEHARDT ALISON | 310 N HOFFMAN ST | | | | DALLAS | NC | 28052 | |
| 5753103 | RINEHART ANGELA | 210 CR 520 | | | | CORINTH | MS | 38834 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5468428 | RINEHART GAINES | 508 WASHINGTON AVE | | | | BELLEFONTAINE | OH | | |
| 5468429 | RINEHART GREG | 647 3RD ST NW CANTON ELEVATOR | | | | MASSILLON | OH | | |
| 5468431 | RINEHART KEVIN | 574 OLD SHILOH RD | | | | ADAMSVILLE | TN | | |
| 5753104 | RINEHART MARC | 204 COPPER SPRINGS CIR | | | | COOKEVILLE | TN | 38505-0619 | |
| 5753105 | RINEHART ROBERT | 2121 WOODMERE DR | | | | COLUMBIA | SC | 29204 | |
| 5753106 | RINEHART SHERRY | 2364 OLD SPRINGFIELD ROAD | | | | NEW HOLLAND | OH | 43145 | |
| 5468432 | RINEHART STEPHANIE | 786 JERFFERSON AVE | | | | CHILLICOTHE | OH | | |
| 5468433 | RINEHART STEVEN | 5714 STATE ROUTE 772 | | | | CHILLICOTHE | OH | | |
| 5753107 | RINEHART SUMMER | 408 E 2ND ST | | | | BAINBRIDGE | OH | 45612 | |
| 5468434 | RINEHART TYSON | 920 SW MARSHALL AVE | | | | PENDLETON | OR | | |
| 4862640 | RINELLA CO | 2001 SEMINARY RD | | | | QUINCY | IL | 62301 | |
| 5753108 | RINER JIMMY | PO BOX1481 | | | | CLINTON | OK | 73601 | |
| 5753110 | RING ALISHA | 610 GROTON CT APT A | | | | DAYTON | OH | 45431 | |
| 5753111 | RING ALISHA M | 5442 PLAINFIELD RD | | | | DAYTON | OH | 45432 | |
| 5753112 | RING ANGIE | 214 GARFIELD AVE | | | | KANSAS CITY | MO | 64124 | |
| 4862495 | RING CENTRAL INC | 20 DAVIS DRIVE | | | | BELMONT | CA | 94002 | |
| 5753113 | RING DARRYL | 538 MCSHANES LANDING | | | | SHEPHERDSTOWN | WV | 25443 | |
| 5468435 | RING DEBBIE | 3830 HERBERT ST | | | | MOGADORE | OH | | |
| 5753114 | RING FELICIA | 1042 HOLLY COURT | | | | NORTON | VA | 24273 | |
| 4583618 | Ring Inc | 1523 26th Street | | | | Santa Monica | CA | 90404 | |
| 5753115 | RING JACK | 2005 SUMMIT | | | | SIOUX CITY | IA | 51104 | |
| 5753116 | RING KELLY | 200 JIN ALLEY | | | | ALEXANDRIA | TN | 37012 | |
| 5753117 | RING SEAN | 1275 LANSING ST | | | | AURORA | CO | 80010 | |
| 5753118 | RING SEIKO | 1457 AHONUI ST PAT 9F | | | | HONOLULU | HI | 96818 | |
| 5468436 | RINGBERG TRACY | 5478 EGAN DR | | | | SAVAGE | MN | | |
| 5468437 | RINGEN MARILYN | 506 S SHIELD ST STARKE149 | | | | KNOX | IN | | |
| 5753119 | RINGENBERG CHARLA | 2849 HEARTHSTONE DR | | | | FORT COLLINS | CO | 80528 | |
| 5753120 | RINGER JASMINE | 698 THORNE RD | | | | SELMA | NC | 27576 | |
| 5468438 | RINGERGRAM NATASHA | 14750 MOORE RD | | | | BAILEY | MI | | |
| 5753121 | RINGFIELD SONATA | 351 WILDWOOD PT | | | | ATLANTA | GA | 30349 | |
| 5753122 | RINGGOLD ASHLEY | 8 DOWLING CIR APT T2 | | | | BALTIMORE | MD | 21234 | |
| 5753123 | RINGGOLD DEBBIE | 203 KIRBY ST | | | | CHESTER | MD | 21619 | |
| 4134786 | Ringgold Growers | 526 Buchanan Hwy. | | | | Dallas | GA | 30157 | |
| 4868577 | RINGGOLD GROWERS LLC | 526 BUCHANAN HIGHWAY | | | | DALLAS | GA | 30157 | |
| 5753124 | RINGGOLD JERNA L | 8186 JUNE WAY | | | | EASTON | MD | 21601 | |
| 5753125 | RINGGOLD MARY K | 2316 WATERVIEW DR | | | | NANTICOKE | MD | 21840 | |
| 5753126 | RINGGOLD PATIMA | 101 OAKDALE RD | | | | SALISBURY | MD | 21801 | |
| 5468439 | RINGGOLD REGINALD | 10716 LEVELLAND PL | | | | EL PASO | TX | | |
| 5753127 | RINGGOLD WENDI | 240 LAUSANNE DR | | | | SAN DIEGO | CA | 92114 | |
| 5468440 | RINGKAMP BECKY | 2922 RIDGEWAY AVE SAINT LOUIS189 | | | | SAINT JOHNS STATION | MO | | |
| 5468441 | RINGL JOSH | 6946 OAKHURST DR | | | | OCEAN SPRINGS | MS | | |
| 5468442 | RINGLEY JENNIFER | 727 JOHAHN DR | | | | WESTMINSTER | MD | | |
| 5468443 | RINGO ADAM | 1405 SE DELAWARE AVE 10 | | | | ANKENY | IA | | |
| 5753128 | RINGO DERICA K | 8750 W MILL RD 3 | | | | MILWAUKEE | WI | 53225 | |
| 5753130 | RINGO VELMA | 1716 W ALBION AVE | | | | CHICAGO | IL | 60626 | |
| 5753131 | RINGOLD RAECINE | 216 SOUTH TRIMBLE RD | | | | MANSFIELD | OH | 44906 | |
| 5468444 | RINGOLD RODNEY | 3140 STEELE RD A | | | | EL PASO | TX | | |
| 5753132 | RINGPASANG SONAM | 320 PAANI PL 3-A | | | | PAIA | HI | 96779 | |
| 4860035 | Ringside Collectibles Inc | 1313 Broadway Ste 150 | | | | Hewlett | NY | 11557 | |
| 5432220 | RINGSIDE COLLECTIBLES INC | 1315 B BROADWAY STE 150 | | | | HEWLETT | NY | | |
| 5753133 | RINGSIDE COLLECTIBLES INC | 1315 B BROADWAY STE 150 | | | | HEWLETT | NY | 11557 | |
| 5468445 | RINGSTAFF SUSIE | PO BOX 222 | | | | BURNET | TX | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5468446 | RINGSTROM BRUCE | 2119 18TH ST S CLAY027 | | | | MOORHEAD | MN | | |
| 5468447 | RINGWALD BRIAN | 7176 E BLOOMTREE LN | | | | TUCSON | AZ | | |
| 5753134 | RINHARDT DENNIS | 340 SMALL AVE | | | | CONCORD | NC | 28027 | |
| 5468448 | RINI CATHY | 31 ASPEN WAY GREENE039 | | | | GREENVILLE | NY | | |
| 5468449 | RINI CHRISTINE | 204 DELP AVE | | | | PITTSBURGH | PA | | |
| 5753135 | RINK PATRICIA | 28467 ALFRED CT | | | | ELKHART | IN | 46516 | |
| 5753136 | RINKENBERG ANDREA | 5080 VENITA DR | | | | PLYMOUTH | IN | 46563 | |
| 5468450 | RINKENBERGER KYLE | 769 KAUTZ LOOP | | | | FORT HUACHUCA | AZ | | |
| 5753137 | RINKER ASHLEY | 2835 WELSHTOWN ROAD | | | | SLATINGTON | PA | 18080 | |
| 5753139 | RINKER NN | 2435 ALLENBROOK AVE APT 8 | | | | ALLENTOWN | PA | 18103 | |
| 5468451 | RINKEVICH JOEL | 15 TILLER COURT SW | | | | WASHINGTON | DC | | |
| 5468452 | RINKO BRENDA | 3673 SCHOOL ST N | | | | KILL BUCK | NY | | |
| 5753140 | RINN DONNA | 2301 MAIDEN LN SW | | | | ROANOKE | VA | 24015 | |
| 5753141 | RINN RONALD E JR | 50 RANDALL ST APT 4K | | | | PROVIDENCE | RI | 02904-2732 | |
| 5753142 | RINNE MARY | 512 GREGORY LN | | | | CONCORD | CA | 94520 | |
| 5753143 | RINNEL WILLIAMS | 1734 SPRING HILL CV | | | | LITHONIA | GA | 30058 | |
| 5753144 | RIO DAYSY | CALLE LIRIOS 9 RIVIRA D CUPEY | | | | SJ | PR | 00926 | |
| 5753145 | RIO HAGERMAN | 499 POWERMILL LN | | | | COLUMBUS | OH | 43228 | |
| 5753146 | RIO MARLOWE | 7949 CABRINI DR SE | | | | PORT ORCHARD | WA | 98367 | |
| 5468454 | RIO MICHELLE | 260 2ND AVE | | | | BRENTWOOD | NY | | |
| 5468455 | RIO RIO H | PO BOX 81 | | | | TAOS SKI VALLEY | NM | | |
| 4907140 | Rio Sul S.A. de C.V | Starfield & Smith, P.C. | Norman E. Greenspan | 1300 Virginia Drive, Suite 325 | | Fort Washington | PA | 19034 | |
| 5802254 | Rio Sul S.A. de CV | Starfield & Smith, P.C. | Attn: Norman E. Greenspan | 1300 Virginia Drive, Ste 325 | | Fort Washington | PA | 19034 | |
| 5432222 | RIO SUL SA DE CV | 3661 SILSBY RD | | | | UNIVERSITY HTS | OH | | |
| 5753147 | RIO SUL SA DE CV | 3661 SILSBY RD | | | | UNIVERSITY HTS | OH | 44118 | |
| 5753148 | RIOA SORAYA | ALTAMIRA BOX 36 | | | | LARES | PR | 00669 | |
| 5753149 | RIOBE MARLENE | 17610 SW 80TH CT NONE | | | | PALMETTO BAY | FL | 33157 | |
| 5753150 | RIOFRIO HEATHER | 3619 ALEXANDER AVENUE | | | | CHEYENNE | WY | 82001 | |
| 5468456 | RIOJAS KRISTIE | 620 39TH ST | | | | LUBBOCK | TX | | |
| 5753152 | RIOKS SHALANDA | 237 CAIDWELL LN | | | | CLARKSVILLE | TN | 37040 | |
| 5753153 | RIOLLANO J A | AVE J T PINERO | | | | CAPARRA TERRACE SAN | PR | 00921 | |
| 5753154 | RIOLLANO LIMARY | PO BOX 70171 | | | | SAN JUAN | PR | 00936 | |
| 5753156 | RIOLLANO VIVIAN | F14 CALLE 1 | | | | GUAYNABO | PR | 00966 | |
| 5468457 | RIOLO KRISTEN | 5D ALLEN-O NEILL DR FAIRFIELD001 | | | | DARIEN | CT | | |
| 5753157 | RION SANDERS | 3557 2 AVE N | | | | MPLS | MN | 55413 | |
| 5753158 | RIOPEDRE JENSEN | 85 AVE 5 DE DICIEMBRE | | | | SABANA GRANDE | PR | 00637 | |
| 5468458 | RIORDAN ANDREW | 1600 N ARIZONA AVE 2091 | | | | CHANDLER | AZ | | |
| 5468459 | RIORDAN SHAWNA | 351 BEECHLAND ROAD N | | | | LOUISVILLE | KY | | |
| 5753159 | RIOS AIRENE | P O BOX 7925 | | | | PONCE | PR | 00732 | |
| 5432224 | RIOS ALICE | NA | | | | GARDEN CITY | KS | | |
| 5753160 | RIOS ALYER | 251 BYXBEE STREET | | | | SAN FRANCISCO | CA | 94132 | |
| 5753161 | RIOS AMELIA | 2675 S CLEMENT AVE APT 5 | | | | MILWAUKEE | WI | 53215 | |
| 5753162 | RIOS ANA | 401 S TEN AVE | | | | WAUCHULA | FL | 33873 | |
| 5753163 | RIOS ANGEL | HC 37 BOX 3785 | | | | GUANICA | PR | 00653 | |
| 5753164 | RIOS ANGELICA | 507 SIOUX | | | | BETHELEHEM | PA | 18015 | |
| 5753165 | RIOS ANITA | 1340 FILLMORE CIR | | | | LORAIN | OH | 44052 | |
| 5753166 | RIOS ANNA | 1777 18TH ST | | | | SARASOTA | FL | 34234 | |
| 5753167 | RIOS ANTONIO | 400 W 21ST ST | | | | LORAIN | OH | 44052 | |
| 5753168 | RIOS ARACELI | 1379 S CHAMBERS CIR | | | | AURORA | CO | 80012 | |
| 5753169 | RIOS ARELIS | URB LOS LLANOS DEL GURABO O | | | | GURABO | PR | 00774 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5753170 | RIOS ARLEEN | URB RAOLIZA 16 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5753171 | RIOS ASHLEY A | 432 HIGH STREETAPARTMENT | | | | CLINTON | MA | 01510 | |
| 5753172 | RIOS ASHLYN C | URB VILLAS DE CASTRO CALLE 9 O | | | | CAGUAS | PR | 00725 | |
| 5753173 | RIOS AZTUIL | BARRIO JUAN MARTIN AFUERA | | | | LUQUILLO | PR | 00773 | |
| 5753174 | RIOS BRENDA | 1850 NW 32 AVE | | | | MIAMI | FL | 33125 | |
| 5753175 | RIOS BRENDA A | 35411 SNYDER ST | | | | WEBSTER | FL | 33597 | |
| 5753176 | RIOS BRENDA M | 1850 NW 32 AVE | | | | MIAMI | FL | 33125 | |
| 5753177 | RIOS CANDY D | CALLE MARTINES NADAL 14 | | | | CATANO | PR | 00965 | |
| 5753178 | RIOS CARMEN | VISTAS DE LUQUILLO | | | | LUQUILLO | PR | 00773 | |
| 5753179 | RIOS CARMEN B | BO MOLINARI | | | | HATILLO | PR | 00659 | |
| 5753180 | RIOS CHANTAL | 236 N 2ND ST | | | | CITY OF INDUSTRY | CA | 91744 | |
| 5753181 | RIOS CHEVELLE | BONEVILLE HIGHS CALLE LAS PIED | | | | CAGUAS | PR | 00726 | |
| 5753182 | RIOS CRISTINA | 126 ALCABUZ ST | | | | ROMA | TX | 75584 | |
| 5753183 | RIOS CRYSTAL R | 1090 LANG RD 2201 | | | | PORTLAND | TX | 78374 | |
| 5753184 | RIOS DANIA | RES ENRIQUE CATONI RDEF 11 APT | | | | VEGA BAJA | PR | 00693 | |
| 5753185 | RIOS DANIELLE | 1001 NEVADA AVE APT1 | | | | LOS BANOS | CA | 93635 | |
| 5468462 | RIOS DELIA | RR 2 BOX 7729 | | | | SAN JUAN | PR | | |
| 5753186 | RIOS DENISSE | 6718 MERITO AVE | | | | SN BERNRDNO | CA | 92404 | |
| 5753187 | RIOS DEREK | HC 02 BOX 6378 | | | | FLORIDA | PR | 00650 | |
| 5753188 | RIOS DEYDA | 113 W MAIN | | | | HOBBS | NM | 88240 | |
| 5753189 | RIOS DOMINGO T | HC O2 BOX 13098 | | | | SAN GERMAN | PR | 00683 | |
| 5753190 | RIOS EDDIE | 221 SANTA RITA ST | | | | MIDLAND | TX | 79701 | |
| 5753191 | RIOS EDITH D | BDANICOLIN PEREZ CALLE ESMERAL | | | | LAJAS | PR | 00667 | |
| 5753192 | RIOS EDUARDO | 1422 EAST 9THST APT 26 | | | | SAN BERNARDINO | CA | 92410 | |
| 5468463 | RIOS EDWIN | RR 11 BOX 5870 | | | | BAYAMON | PR | | |
| 5753193 | RIOS ELIZABEH | 6 HOOKER ST | | | | SPRINGFIELD | MA | 01107 | |
| 5753195 | RIOS EMILIO | 3090 CHANNEL DR | | | | VENTURA | CA | 93003 | |
| 5468464 | RIOS ENRIQUE | 13423 BLANCO RD 154 | | | | SAN ANTONIO | TX | | |
| 5753196 | RIOS ENRIQUE | 13423 BLANCO RD 154 | | | | SAN ANTONIO | TX | 78216 | |
| 5753197 | RIOS ESTER | NONE | | | | ADJUNTAS | PR | 00601 | |
| 5753198 | RIOS ESTHER M | 821 W HAWAIIDR | | | | TUCSON | AZ | 85706 | |
| 5468465 | RIOS FELIX | 908 GRAND MADERA LANE | | | | MADERA | CA | | |
| 5753199 | RIOS FELIX | 908 GRAND MADERA LANE | | | | MADERA | CA | 93638 | |
| 5753200 | RIOS FERNANDO | 700 ANSON | | | | WINSTON SALEM | NC | 27103 | |
| 5753201 | RIOS FLOR | EDIF 11 APT 82 | | | | CATANO | PR | 00962 | |
| 5753202 | RIOS FRANCES V | CARR 351 INT VAZQUEZ GROUND KM | | | | MAYAGUEZ | PR | 00680 | |
| 5753203 | RIOS FRANCISCO J | 1132 SOUTH MISSOURI | | | | MERCEDES | TX | 78570 | |
| 5753204 | RIOS FRANK M | 5859 PARK STONE CROSSING | | | | JACKSONVILLE | FL | 32258 | |
| 5753205 | RIOS GISELA | PO BOX 292 | | | | CATANO | PR | 00741 | |
| 5753206 | RIOS GLADYS | 110 S EA | | | | ROSWELL | NM | 88203 | |
| 5753207 | RIOS GUADALUPE | 106 S SOUTH 2NDSTREET | | | | MARSHALLTOWN | IA | 50158 | |
| 5753208 | RIOS GUADALUPE A | 1148 OBELISCOS ST | | | | CALEXICO | CA | 92231 | |
| 5753209 | RIOS HECTOR | PO BOX 4438 | | | | ST THOMAS | VI | 00801 | |
| 5753210 | RIOS HELGA E | HACIENDA TOLEDO | | | | ARECIBO | PR | 00612 | |
| 5753211 | RIOS HERMINIA | 2401 W KANSAS AVE | | | | GARDEN CITY | KS | 67846 | |
| 5753212 | RIOS ILEANA | URB SANBANA GARDEN CALLE 5 | | | | CAROLINA | PR | 00983 | |
| 5753213 | RIOS INES | URB LAS DELICIAS STO OPEN 166 | | | | PONCE | PR | 00730 | |
| 5753214 | RIOS IRMA | 2111 MELISSA ST | | | | ARLINGTON | TX | 76010 | |
| 5753215 | RIOS ISABEL | HC 1 BOX 10440 | | | | HATILLO | PR | 00659 | |
| 5753216 | RIOS JASMIN | 519 N 16TH | | | | CLINTON | OK | 73601 | |
| 5753217 | RIOS JENNIFER | 1700 MINDANAO DR | | | | JACKSONVILLE | FL | 32246 | |
| 5753218 | RIOS JENNY | URB LAS DELICIAS 3926 | | | | PONCE | PR | 00728 | |
| 5753219 | RIOS JENNY R | CALLE 8 BLOQUE 4 127 | | | | CAROLINA | PR | 00983 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5753220 | RIOS JESICA | BO SECTOR LOS RIOS | | | | BAYAMON | PR | 00956 | |
| 5753221 | RIOS JOAN | CALLE LUIS MUNOZ COLON 901 CNT | | | | SAN JUAN | PR | 00924 | |
| 5753222 | RIOS JOANN | 817 S MORRIS | | | | HOBBS | NM | 88240 | |
| 5468467 | RIOS JOSE | PO BOX 119 | | | | UTUADO | PR | | |
| 5753223 | RIOS JOSE | PO BOX 119 | | | | UTUADO | PR | 02892 | |
| 5753224 | RIOS JOSEFINA | 107 S L ST | | | | TOPPENISH | WA | 98948 | |
| 5753225 | RIOS JUAN | PICO COLORADO 93 | | | | GARZA | NJ | 66460 | |
| 5753226 | RIOS JULIE | 1102HEATHER GLANE DR | | | | CLERMONT | FL | 34711 | |
| 5753227 | RIOS KARILYN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00917 | |
| 5753228 | RIOS KARLA | COND LA CEIBA EDIF 100 APT 14 | | | | PONCE | PR | 00717 | |
| 5753229 | RIOS KATHY | 2669 W FITH STREET | | | | SAN BERNADINO | CA | 92411 | |
| 5753230 | RIOS KEVIN P | EL TORITO | | | | CAYEY | PR | 00736 | |
| 5753231 | RIOS KEYCHLA | RR 36 PO BOX 8379 | | | | SAN JUAN | PR | 00926 | |
| 5753232 | RIOS KIMBERLEE | 31 MURRAY DRIVE | | | | GORHAM | ME | 04038 | |
| 5753233 | RIOS LEISHA | PO BOX 652 | | | | PONCE | PR | 00733 | |
| 5753234 | RIOS LIEANA | 319 E LLANO GRANDE | | | | HOBBS | NM | 88240 | |
| 5753235 | RIOS LILA | 6 TRES MONTANAS | | | | SANTA FE | NM | 87508 | |
| 5753236 | RIOS LIONEL | 211 RIDGEWOOD AVE | | | | BROOKLYN | NY | 11208 | |
| 5753237 | RIOS LLISEL R | 143 TRUJILLO ALT | RES COBADONGA EDF 9 APT | | | | PR | 00976 | |
| 5753238 | RIOS LORENZO | ADMIRANTE SUR CASA 8 CLORENZO RIOS | | | | VEGA BAJA | PR | 00693 | |
| 5468469 | RIOS LOURDES | BASE RAMEY 294 A | | | | AGUADILLA | PR | | |
| 5753240 | RIOS LUCY | URB VILLA DEL ENCANTOCALL | | | | JUANA DIAZ | PR | 00795 | |
| 5753241 | RIOS LUIS | NONE | | | | FAJARDO | PR | 00738 | |
| 5753242 | RIOS LUISA | 688 VIA DEL SOL | | | | CAGUAS | PR | 00725 | |
| 5753243 | RIOS LURDEZ | BOX 273 SIRRA MORENA | | | | SAN JUAN | PR | 00926 | |
| 5753244 | RIOS LUZ | CALLE CADILLA LEVITOWN | | | | TOA BAJA | PR | 00949 | |
| 5753245 | RIOS LUZ B | C BISCA INES SANTA JUANI | | | | BAYAMON | PR | 00956 | |
| 5753246 | RIOS LYDIA | 3035 CONGRESS ROAD | | | | CAMDEN | NJ | 08104 | |
| 5753247 | RIOS LYDIA R | PO BOX 390 | | | | ISABELA | PR | 00662 | |
| 5753249 | RIOS MARIA | 1027 CAPRY WY | | | | SALINAS | CA | 93905 | |
| 5753250 | RIOS MARIA A | 1027 CAPRI WAY | | | | SALINAS | CA | 93905 | |
| 5753251 | RIOS MARIA L | CALLE ZORZAL 3 VILLA REALIDAD | | | | RIO GRANDE | PR | 00745 | |
| 5753252 | RIOS MARIANGELY | CIERRA BAYAMON APARTMENT | | | | BAYAMON | PR | 00961 | |
| 5468471 | RIOS MARIBEL | 880 MAST AVE | | | | MCFARLAND | CA | | |
| 5753253 | RIOS MARIBEL | 880 MAST AVE | | | | MCFARLAND | CA | 93250 | |
| 5468472 | RIOS MARITRINI | PO BOX 270 | | | | HUMACAO | PR | | |
| 5753254 | RIOS MARY | 604 S SUNSET | | | | ROSWELL | NM | 88203 | |
| 5468473 | RIOS MAYRA | 1932 WOODLAND DR | | | | ANTIOCH | CA | | |
| 5753255 | RIOS MICHELLE | BARR SEC LA LOMA 155 | | | | OROCOVIS | PR | 00720 | |
| 5753256 | RIOS MIGDALIA | URB SANTA JUANITA B K 22 | | | | BAYAMON | PR | 00956 | |
| 5753257 | RIOS MIGUEL | 1037 NW 30TH AVE | | | | MIAMI | FL | 33125 | |
| 5753258 | RIOS MILAGRO | PARQUE SAN AGUSTIN B19 | | | | SJ | PR | 00901 | |
| 5753259 | RIOS MINDY | 5702 36TH AVE EAST | | | | PALMETTO | FL | 34221 | |
| 5753260 | RIOS NADINE | 2153 FIRST STREET | | | | NORCO | CA | 92860 | |
| 5753261 | RIOS NAIDALEE N | C 16 A E 2 24 EXT REXVILLE | | | | BAYAMON | PR | 00956 | |
| 5753262 | RIOS NALLELY | 410 FOX APT 319 | | | | EL PASO | TX | 79905 | |
| 5753263 | RIOS NAOMI MRS | 116 WINTHROP PL | | | | NEW ORLEANS | LA | 70119 | |
| 5753264 | RIOS NATASHA | 237 HIGHLAND AVE | | | | UPPER DARBY | PA | 19082 | |
| 5468474 | RIOS NELDA | 2309 ROSEMEAD DR | | | | PASADENA | TX | | |
| 5753265 | RIOS NELSON | BZN 38 SECTOR CHEVIN ROMA | | | | ISABELA | PR | 00662 | |
| 5753266 | RIOS NORMA | 626 DRAKE AVENUE | | | | MIDDLESEX | NJ | 08846 | |
| 5753267 | RIOS ODALYS | SABANA HOYO | | | | SABANA HOYOS | PR | 00688 | |
| 5753268 | RIOS ORALIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30721 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5468475 | RIOS OSCAR | 2010 N INTERNATIONAL BLVD | | | | HIDALGO | TX | | |
| 5753269 | RIOS OSCAR | 2010 N INTERNATIONAL BLVD | | | | HIDALGO | TX | 78557 | |
| 5753270 | RIOS PAMELA | HC 02 BOX 29752 | | | | CAGUAS | PR | 00727 | |
| 5753272 | RIOS RAFAEL | HC | | | | SAN SEBASTIAN | PR | 00685 | |
| 5753273 | RIOS RAMON | BARRIO LLANADA BOX 30 | | | | BARCELONETA | PR | 00617 | |
| 5468476 | RIOS REINALDO | 3 JUBAL PL APT T3 | | | | GAITHERSBURG | MD | | |
| 5753274 | RIOS RESTAURADORESALRESC | 5432 FOUNTAIN PARK BLVD | | | | TAMPA | FL | 33637 | |
| 5753275 | RIOS REYNA | 11456 COPELAND ST APT B | | | | LYNWOOD | CA | 90262 | |
| 5753276 | RIOS RICARDO | CALLE NIN 501 ALTO | | | | SAN JUAN | PR | 00915 | |
| 5753277 | RIOS ROBERTO | BO SERRO GORDO SECTOR | | | | BAYAMON | PR | 00956 | |
| 5753278 | RIOS ROCIL | 4560 S HYDRAULIC | | | | WICHITA | KS | 67216 | |
| 5753279 | RIOS ROMAN J | 23445 CAROLDALE AVE | | | | CARSON | CA | 90745 | |
| 5468477 | RIOS ROMEO | 210 N LINCOLN AVE | | | | STERLING | VA | | |
| 5753280 | RIOS ROSALIA | 510 AVE K | | | | CALIMESA | CA | 92320 | |
| 5432226 | RIOS ROSE | 315 | | | | MAYAQUEZ | PR | | |
| 5468478 | RIOS ROSITA | 536 W TILGHMAN ST APT 3 | | | | ALLENTOWN | PA | | |
| 5468479 | RIOS RUPERTO | 3911 ERMIS ST | | | | FORT WORTH | TX | | |
| 5753281 | RIOS SANDY | NO ADDRESS | | | | VISTA | CA | 92084 | |
| 5753282 | RIOS SARAI | 1215 HIGHLAND PART APT 3 | | | | MISSION | TX | 78572 | |
| 5753283 | RIOS SHARIMAR | HC 04 BOX 12582 | | | | RIO GRANDE | PR | 00745 | |
| 5753284 | RIOS SHAYVIAM | 601 NW 42 AVE APT 505 | | | | PLANTATION | FL | 33317 | |
| 5753285 | RIOS SONIA I | 723 S RANSOLPH ST | | | | INDIANAPOLIS | IN | 46203 | |
| 5753286 | RIOS SONIA R | HC-11 BOX 48529 | | | | CAGUAS | PR | 00725 | |
| 5753287 | RIOS STEFANY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29601 | |
| 5753288 | RIOS STEPHANI | URB ALTURAS DE VEGA BAJA CALLE | | | | VEGA BAJA | PR | 00693 | |
| 5753289 | RIOS STEPHANIE | 2704 GENUVA AVE | | | | LUBBOCK | TX | 79407 | |
| 5753290 | RIOS TANIA | CALLE FARALLON PP-7 | | | | CAROLINA | PR | 00987 | |
| 5753291 | RIOS TATIANA | 9450 SW 31 T ERR | | | | MIAMI | FL | 33165 | |
| 5753292 | RIOS THELMA D | 161 HUNTINGTON DR | | | | DALY CITY | CA | 94015 | |
| 5753293 | RIOS TINA | 9715 HASTINGS BLVD | | | | RIVERSIDE | CA | 92509 | |
| 5753294 | RIOS TONY | 201 MATT LN | | | | VIRGINIA BEACH | VA | 23454 | |
| 5753295 | RIOS VANESSA | 764 CENTRE ST | | | | TRENTON | NJ | 08611 | |
| 5811581 | Rios Vazquez, Ricardo | Redacted | | | | | | | |
| 5753296 | RIOS VIVIAN | LOS CLAVELES | | | | TRUJILLO ALTO | PR | 00976 | |
| 5753297 | RIOS VIVIANNE I | 4616 HERCULES APT 140 | | | | EL PASO | TX | 79904 | |
| 5753298 | RIOS WALDO | CALLE DALIA 45 B | | | | CAROLINA | PR | 00987 | |
| 5753299 | RIOS WANDA | MUNOZ RIVERA KO 04 | | | | VEGA ALTA | PR | 00692 | |
| 5753300 | RIOS YAMARILIS | HC 91 BOX 9166 | | | | VEGA ALTA | PR | 00692 | |
| 5753301 | RIOS YAMIRA | URB MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 | |
| 5753302 | RIOS YASMIN A | 4324 W FOREST HOME AVE | | | | MILWAUKEE | WI | 53219 | |
| 5753303 | RIOS YOLANDA | 128 SOUTH OSCEOLA AVE | | | | ARCADIA | FL | 34266 | |
| 5753304 | RIOS ZAIDA | 387 MOBRIDE AVENU | | | | PATERSON | NJ | 07501 | |
| 4907432 | Rios, Ricardo | Redacted | | | | | | | |
| 5468481 | RIOSLUCIANO GIOVANNI | 5427 ROSSBACH RD APT A | | | | FORT SILL | OK | | |
| 5753305 | RIOSMARTINEZ ANGELINA | XXXXXX | | | | SAC | CA | 95838 | |
| 5753306 | RIOSOROZCO GABRIELA | 8130 W INDIAN SCHOOL RD | | | | PHOENIX | AZ | 85033 | |
| 4881133 | RIOTECH INTERNATIONAL LTD | P O BOX 23128 | | | | CINCINNATI | OH | 45223 | |
| 5753307 | RIOUS MERLION | 8923 HEATHERMORE BLVD APT T3 | | | | UPPER MARLBORO | MD | 20772-5168 | |
| 5753308 | RIOUX DIANE A | 1338 SHARPS LOT RD | | | | SWANSEA | MA | 02777 | |
| 5753309 | RIOUX RITA | 22 ATWOOD STREET | | | | LUMBERTON | NC | 28360 | |
| 5753310 | RIPER NEVA V | 3225 COMET AVE | | | | EAU CLAIRE | WI | 54703 | |
| 5753311 | RIPER SHERRY | 535 SUPERIOR AVE | | | | MACHESNEY PARK | IL | 61115 | |
| 5468482 | RIPICH KENNETH | 33530 ROYAL SAINT GEORGE DR LORAIN093 | | | | AVON | OH | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5753312 | RIPKA JAMES | 902 FIRST AVE | | | | FORT LUPTON | CO | 80621 | |
| 5753313 | RIPLEY DALE | 234 TRANSVALE ROAD | | | | CONWAY | NH | 03818 | |
| 5468483 | RIPLEY HAROLD | 732 N CEDAR BEND AVE | | | | GREEN VALLEY | AZ | | |
| 5753314 | RIPLEY NICOLE | 45 ANNEX DRIVE | | | | INWOOD | WV | 25428 | |
| 5753315 | RIPLEY STEPHANIE J | 1401 DUQUESNE PLACE DR | | | | DUQUESNE | PA | 15110 | |
| 5468485 | RIPPEE SCOTT | 824 LAKEHALL RD | | | | LAKE VILLAGE | AR | | |
| 5468486 | RIPPERT AARON | 101 OLD FERRY RD D | | | | SHALIMAR | FL | | |
| 5753316 | RIPPETOE ANGIE | 123 LITTON HEIGHTS | | | | SCOTT DEPOT | WV | 25560 | |
| 5468487 | RIPPEY PATRICK | 24 BROOKSIDE RD N | | | | WAYMART | PA | | |
| 5753317 | RIPPLE EDWARD | 365 BRETANO WAY | | | | GREENBRAE | CA | 94904 | |
| 5753318 | RIPPY ANNIE | 3546 WORSHAM SPRINGS RD | | | | GREENBRIER | TN | 37073 | |
| 5753319 | RIPPY LIONEL | 720 NORTH CHURCH ST | | | | SALISBURY | NC | 28144 | |
| 5468488 | RIPSAM NICHOLAAS | 4066 RIBAC ST | | | | WAHIAWA | HI | | |
| 5753320 | RIPVANWINKLE BILL | 1200 HUMBOLDT ST | | | | DENVER | CO | 80218 | |
| 5753321 | RIQUELME ANA | URB DOMENECH CALLE A | | | | ISABELA | PR | 00662 | |
| 5753322 | RISA CROCKETT | 422 S FRASER DRIVE | | | | MESA | AZ | 85204 | |
| 5753324 | RISA DIGGS | 6302 LOVENLUND | | | | CHRLTE AMALIE | VI | 00802 | |
| 5753326 | RISACATR MICHELLE | 285 CT RT 29 | | | | OTTAWA | OH | 45875 | |
| 5468489 | RISAK LEANNE | 13 N WADSWORTH AVE | | | | BEVERLY HILLS | FL | | |
| 5753327 | RISANO ENRICO | 149 ASHTON AVE | | | | SAN FRANCISCO | CA | 94112 | |
| 5432230 | RISAVEENA INC | 57 STARGAZER WAY | | | | MISSION VIEJO | CA | | |
| 5468490 | RISCH BLAKE | 1444 GRACE AVE | | | | FORT MYERS | FL | | |
| 5753329 | RISEDEN KIMTIM | 104 CEDAR STREET | | | | SWEETWATER | TN | 37874 | |
| 5753330 | RISEDORF CARRIE | 500 DNSKR RIVER DRIVE | | | | ALPINE | WY | 83128 | |
| 5753331 | RISEN ESSENCE | 1005 ATWORKS ST | | | | ROCKY MOUNT | NC | 27803 | |
| 5753332 | RISENHOOVER MARY | 213 CENTER ST | | | | TAFT | CA | 93268 | |
| 5753333 | RISER CATHY | 1526 ELRINO STREET | | | | BALTIMORE | MD | 21224 | |
| 5753335 | RISER JENNIFER | 1111 36TH ST | | | | PARKERSBURG | WV | 26104 | |
| 5753336 | RISER JOY | 628 E LINE AVE | | | | SAPULPA | OK | 74066 | |
| 5753337 | RISER RENADA | 3704 WHITE HORSE RD APT 8 | | | | GREENVILLE | SC | 29611 | |
| 5468491 | RISH MICHELLE | 321 NEELY WINGARD RD N | | | | GILBERT | SC | | |
| 5753338 | RISHA BERMUDEZ | 5444 S 35TH AVE | | | | PHOENIX | AZ | 85041 | |
| 5753339 | RISHA NELSON | 19060 STANDISH AVE | | | | HAYWARD | CA | | |
| 5753340 | RISHAWNA BROOKS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | KY | 40210 | |
| 5753341 | RISHI DHARAMSEY | 10035 POURING RAIN PLUNKNOWN | | | | NOKESVILLE | VA | 20181 | |
| 5753342 | RISIEN ESSENCE | 516 CLAYTON STREET | | | | ROCKY MOUNT | NC | 27803 | |
| 5753343 | RISING CECILE S | 2924 WILLIAMSBURG | | | | SAINT ROSE | LA | 70087 | |
| 5468492 | RISINGER KAREN | PO BOX 92 | | | | EMLENTON | PA | | |
| 5837244 | Risinger, Jeweley | Redacted | | | | | | | |
| 5846278 | Risius, Lois | Redacted | | | | | | | |
| 5753344 | RISK TIERRA | 4610 GOLDENRAIN CT | | | | INDLPS | IN | 46237 | |
| 5753345 | RISKE LOIS | N7475 RISKE ROAD | | | | MANAWA | WI | 54949 | |
| 4866040 | RISKIFIED INC | 34 W 27TH ST STE 502 | | | | NEW YORK | NY | 10001 | |
| 4900923 | Riskified Inc. | Redacted | | | | | | | |
| 5808318 | Riskonnect, Inc. | c/o Duane Morris LLP | Attn: Lawrence J. Kotler , Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 5753346 | RISKUS DENA | 862 LANGHORN ST | | | | LANCASTER | CA | 93535 | |
| 5468493 | RISLEY CHARLES | 5236 CHENNAULT DR | | | | TINKER AFB | OK | | |
| 5468494 | RISLEY JOHN | 9199 S WOOD CREEK LN | | | | TUCSON | AZ | | |
| 5753347 | RISLEY ROSE M | 416 VICTORY LN | | | | YAKIMA | WA | 98901 | |
| 5753348 | RISNER NICOLE | 1112 SOUTH UNION ST | | | | LIMA | OH | 45804 | |
| 5753349 | RISNER PATRICIA | 59 SHADY HILL LANE | | | | LEXINGTON | TN | 38351 | |
| 5468495 | RISO BENJAMIN | 37 BEACH ST | | | | ROCKAWAY | NJ | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5468496 | RISO MICHAEL | 232 NORTH ELM STREET 5TH FLOOR FISCAL DEPT | | | | WATERBURY | CT | | |
| 5753350 | RISON AUTUMN | 9302EDMONSTON RD UNIT302 | | | | WASHINGTON | DC | 20011 | |
| 5753351 | RISPER VANESSA | PO BOX 10 | | | | VIRGINIA BCH | VA | 23458 | |
| 5468497 | RISPLER LISA | 9413 WOODEN BRIDGE RD | | | | POTOMAC | MD | | |
| 5432234 | RISPO WHOLESALE LLC | 14091 WEST HIGHWAY 326 | | | | MORRISTON | FL | | |
| 5840842 | Riss Gordon and Rissa Gordon as Next Friend of Jermande Doward | Redacted | | | | | | | |
| 5753352 | RISSE JOY M | PO BOX 1324 | | | | MADISON | AL | 35758 | |
| 5753353 | RISSER CHASE | 4750 COUNT ST | | | | HARRISBURG | PA | 17109 | |
| 5753354 | RISSER JESSICA | 530 4TH ST | | | | FINDLAY | OH | 45840 | |
| 5753355 | RISSER LINDA | 105 MARRYMAID | | | | ENGLEWOOD | OH | 45322 | |
| 5753356 | RISSO BARBARA | 27133 CANAL RD B | | | | VALLEY CENTER | CA | 92082 | |
| 5468499 | RIST ANGEL | 3968OAKWOOD PL | | | | RIVERSIDE | CA | | |
| 5468500 | RISTER WINFORD | 354 ALFORD RD | | | | COTTONDALE | FL | | |
| 5753357 | RISTICK BILLIE | 429 SW 33TH ST | | | | AUBURN | WA | 98023 | |
| 5753358 | RISTICK BOBBY | 2508 E ADDISON | | | | TWIN FALLS | ID | 83301 | |
| 5753359 | RISTICK KITTY | 11670 NE PACIFIC ST | | | | PORTLAND | OR | 97220 | |
| 5824533 | Risuglia, Pat | Redacted | | | | | | | |
| 5824533 | Risuglia, Pat | Redacted | | | | | | | |
| 5824204 | Risuglia, Pat | Redacted | | | | | | | |
| 5753361 | RITA A BARBER | 77 MITCHELL ST | | | | BARBERTON | OH | 44203 | |
| 5753362 | RITA A BUTLER | 1501 W JAFFA ST | | | | ROSWELL | NM | 88203 | |
| 5753363 | RITA A FOREST | 3702 AUBURN WAY SOUTH | | | | AUBURN | WA | 98092 | |
| 5753365 | RITA ALEXANDER | 412 E HENDERSON ST | | | | SPENCER | NC | 28039 | |
| 5753366 | RITA ANN SULE | 625 BLANDFORD ST | | | | ROCKVILLE | MD | 20850 | |
| 5753367 | RITA ARNOLD | 16535 NYST RT 178 | | | | ADAMS | NY | 13605 | |
| 5753368 | RITA AVITIA | 5041 2ND AVE NE APT 5 | | | | ROCHESTER | MN | 55904 | |
| 5753369 | RITA BARBOA | I-40 EXT 131 | | | | CANCITO | NM | 87026 | |
| 5753370 | RITA BARRERA | 305 REDWOOD DR | | | | MATHIS | TX | 78368 | |
| 5753371 | RITA BEUNO | PO BOX 4905 | | | | RATON | NM | 87740 | |
| 5753372 | RITA BISHOP | 905 W PETUNA | | | | VISALIA | CA | 93221 | |
| 5753373 | RITA BOOTH | 1734 BENNETT DRIVE | | | | WEST DES MOINES | IA | 50265 | |
| 5753374 | RITA BROWN | 1301 17TH NW 517 | | | | WASHINGTON | DC | 20001 | |
| 5753375 | RITA BUTLER | 4720 SYDCLAY DR | | | | RICHMOND | VA | 23231 | |
| 5753376 | RITA CAPPS | 1852 HILLCREST CIR | | | | GORDONVILLE | TX | 76245 | |
| 5753377 | RITA CATENACCI | 14709 W LAKESHORE DR | | | | BRIMLEY | MI | 49715 | |
| 5753378 | RITA CHAVARRIA | 620 N SIERRA VISTA ST NONE | | | | MONTEREY PARK | CA | | |
| 5753379 | RITA CORDERO | 4652 CALLE IGLESIA COOP | | | | SABANA SECA | PR | 00952 | |
| 5753380 | RITA COUTANT | 6800 BROOKGLEN LANE | | | | FORT WORTH | TX | 76179 | |
| 5753381 | RITA COVINGTON | E 18 SINTO | | | | SPOKANE | WA | 99202 | |
| 5753382 | RITA CRUZ | 13654 EARLHAM DR APT C | | | | WHITTIER | CA | 90602 | |
| 5753383 | RITA DAVIS | 8 BAYWOOD DR | | | | PINEVILLE | LA | 71360 | |
| 5753384 | RITA DAWKINS | 7600 NW 73RD TER | | | | TAMARAC | FL | 33321 | |
| 5753385 | RITA DENIS | ENTER ADDRESS HERE | | | | CENTREVILLE | VA | 20121 | |
| 5753386 | RITA DERMODY | 32 HARRIET DR | | | | BRIDGEWATER | MA | 02324 | |
| 5753387 | RITA DIMERY | 52 CRESCENT ST | | | | NEW HAVEN | CT | 06510 | |
| 5753388 | RITA DRAY | 83-41 | | | | BELLEROSE | NY | 11426 | |
| 5753390 | RITA E MENDOZA | 660 FORBES AVE | | | | MONTEBELLO | CA | 90640 | |
| 5753391 | RITA EDGGERT | 1707 E BEVERLY DR | | | | PASADENA | CA | 91104 | |
| 5753393 | RITA ERIC R | BOX 1270 | | | | KALAHEO | HI | 96741 | |
| 5753395 | RITA F RICH | 6829 HARMONY ROAD | | | | PRESTON | MD | 21655 | |
| 5753397 | RITA FARRINGTON | 10239SPIVEY TERRACE | | | | JACKSONVILLE | FL | 32225 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5432240 | RITA FAYE FRACTION | RITA FAYE FRACTION 65TH STREET | | | | LOS ANGELES | CA | | |
| 5753398 | RITA FLOOD | 2908 KIMBALL TERRACE APT A | | | | NORFOLK | VA | 23504 | |
| 5753399 | RITA FORD | P O BOX 59 | | | | FORT MITCHELL | AL | 36856 | |
| 5753400 | RITA GARCIA | 296 FAYE CREEK RD | | | | WARTRACE | TN | 37183 | |
| 5753401 | RITA GERARD | 789 PINEWOOD DRIVE | | | | MAOCN | GA | 31204 | |
| 5753402 | RITA GHENT | 3121 WYOMING AVE | | | | FLINT | MI | 48506 | |
| 5753403 | RITA GILES | 11687 WESTHEIMER RD | | | | HOUSTON | TX | 77077 | |
| 5753404 | RITA GODINEZ | 1719 LIDO WAY | | | | SAN JOSE | CA | 95116 | |
| 5753405 | RITA GONZALEZ | 1571 DEBBRA WAY | | | | MANTECA | CA | 95336 | |
| 5753406 | RITA GOSS | 2816 TAMMARRON LANE | | | | BRANDON | FL | 33511 | |
| 5753407 | RITA GOVEA | 5202 SAIDA AVE | | | | KANSAS CITY | MO | 64123 | |
| 5753408 | RITA GUNTER | 7741 ARTESIAN ST | | | | DETROIT | MI | 48228 | |
| 5753409 | RITA GUY | 946 PACIFIC ST | | | | MORRO BAY | CA | 93442 | |
| 5753410 | RITA HALL | 80 MAPLEWOOD AVE 353 | | | | LUCASVILLE | OH | 45648 | |
| 5753411 | RITA HAMILTON | 10733 S EGGLESTON AVE | | | | CHICAGO | IL | 60628 | |
| 5753412 | RITA HARDIN | 2440 CHERRY LANE | | | | ALTON | IL | 62002 | |
| 5753413 | RITA HAWKINS | 3126 BERT KOUNS IND LP | | | | SHREVEPORT | LA | 71118 | |
| 5753414 | RITA HAYES | 1041 VERONICA AVE | | | | STLOUIS | MO | 63147 | |
| 5753415 | RITA HENNIS-CONNOR | PO BOX 308061 | | | | ST THOMAS | VI | 00803 | |
| 5753417 | RITA HOWARD | 2256 ORCHARD VALLEY | | | | LAS VEGAS | NV | 89142 | |
| 5753418 | RITA JACKIE | 3200 THOUSAND OAKS DR | | | | SAN ANTONIO | TX | 78247 | |
| 5753419 | RITA JASON CONVINGTON | 2212 E NORTH ALTAMONT BLVD | | | | SPOKANE | WA | 99202 | |
| 5753420 | RITA JASSO | 2744 AVE G | | | | INGLESIDE | TX | 78362 | |
| 5753421 | RITA JOHNSON | 146 OSGOOD RD | | | | MILFORD | NH | 03055 | |
| 5753422 | RITA JONES | 625 S DELWARE DR | | | | MTBETHEL | PA | 18343 | |
| 5753425 | RITA KARSHNER | 160 MAIN STREET | | | | TARLTON | OH | 43156 | |
| 5753427 | RITA KORTNI SYLVAN | 8616 LAKEVIEW DR 66 | | | | OMAHA | NE | 68127 | |
| 5753428 | RITA LANG | 347 WEST SECOND ST APT 4 | | | | MAYSVILLE | KY | 41056 | |
| 5753430 | RITA LUCE | 67690 KLINGER LAKE RD | | | | STURGIS | MI | 49091 | |
| 5753431 | RITA LUIS | 3411 FIGG STRT | | | | HUMBLE | TX | 77347 | |
| 5753432 | RITA LYLES | 136 BERTRAM PL | | | | SYRACUSE | NY | 13207 | |
| 5753433 | RITA M MOORE | 8202 W PAHS RD | | | | MICHIGAN CITY | IN | 46360 | |
| 5753434 | RITA M THIBAULT | 1 SILO LN | | | | COVENTRY | RI | 02816 | |
| 5753435 | RITA MACK | | | | | | | | |
| 5753436 | RITA MARIA | 155 MENDON AVE | | | | PAWTUCKET | RI | 02861 | |
| 5753437 | RITA MCCOLLUM | 116 OLDE TOWNE WAY | | | | MYRTLE BEACH | SC | | |
| 5753438 | RITA MEADOWS | 406 DELAWARE AVE | | | | CHARLESTON | WV | 25302 | |
| 5753439 | RITA MITCHELL | 3415 198TH ST | | | | SEATAC | WA | 98188 | |
| 5753440 | RITA MODESTA | 1620 RAND MORGAN RD | | | | CORPUS CHRISTI | TX | 78410 | |
| 5753441 | RITA MONGE | 1408 W EARLY RD | | | | CASA GRAND | AZ | 85122 | |
| 5753442 | RITA MONTES | 1273 MOUNTT PISGAH DOWNA | | | | AUSTELL | GA | 30168 | |
| 5753443 | RITA MOORE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IN | 46516 | |
| 5753444 | RITA MORALES | 1643 PACIFIC AVE 219 | | | | LONG BEACH | CA | 90813 | |
| 5753445 | RITA NEUBAUER | 10405 RD 57 NE | | | | MOSES LAKE | WA | 98837 | |
| 5753446 | RITA NIVENS | 1112 HOWARD ST | | | | LIVINGSTON | TN | 38570 | |
| 5753447 | RITA OBOSU | 15731 TASSIA LN APT 302 | | | | WOODBRIDGE | VA | 22191-4229 | |
| 5753448 | RITA ORTEGA | 66 OCEANVIEW AVE | | | | SANTABARBRA | CA | 93103 | |
| 5753449 | RITA ORTIZ | 037 TURQUOISE ST | | | | JEMEZ PUEBLO | NM | 87024 | |
| 5753450 | RITA PADILLA | 6000 JAGUAR DE 1209 | | | | SANTA FE | NM | 87507 | |
| 5753451 | RITA PEREZ | 812 W MINES AVE APT 4 | | | | MONTEBELLO | CA | 90640 | |
| 5753452 | RITA PHILSON | 972 STEEPLECHASE LN | | | | RIVERDALE | GA | 30296 | |
| 5753453 | RITA POOLE | PLEASE ENTER YOUR STREET | | | | PADUCAH | KY | 42003 | |
| 5753455 | RITA RAGSDILL | 2135 LAKEHILLS DRIVE 8033 | | | | KINGWOOD | TX | 77339 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5753457 | RITA RAMOS | 15018 CHETNEY DR | | | | BALDWIN PARK | CA | 91706 | |
| 5753458 | RITA RAY | 13401 PRATT RANCH RD B | | | | HOPLAND | CA | 95449 | |
| 5753459 | RITA RAYMOND | 736 WILLOUGHBY AVENUE APT 5E | | | | BROOKLYN | NY | 11206 | |
| 5753460 | RITA ROBERTS | ROUAT 4 BUCKS 4315 | | | | KUNKLETOWN | PA | 18058 | |
| 5753461 | RITA RODRIGUEZ | 1802 81ST | | | | LUBBOCK | TX | 79423 | |
| 5753462 | RITA ROMERO | 2405 SUNNY LANE | | | | ANTIOCH | CA | 94509 | |
| 5753463 | RITA RUIZ | 2120 8TH AV N | | | | GREAT FALLS | MT | 59404 | |
| 5753464 | RITA SMITH | 41100 | | | | CORBIN | KY | 40701 | |
| 5753465 | RITA SOARES | PO BOX 492517 | | | | KEAAU | HI | 96749 | |
| 5753467 | RITA STEPHANIE | 4721 SCOTTS MILL COURT | | | | SAUGUS | MA | 01906 | |
| 5753468 | RITA STEWARD | 1624 PALM ST UNIT 187 | | | | LAS VEGAS | NV | 89104 | |
| 5753469 | RITA STEWART | PO BOX 176 FRANKLIN KY | | | | FRANKLIN | KY | 41235 | |
| 5753470 | RITA TEJEDA | 5821 S FAIRFIELD | | | | CHICAGO | IL | 60629 | |
| 5753472 | RITA TOLENTINO-ARUTHR | 211 JOHNSTON AVE APT 5F | | | | PLAINFIELD | NJ | 07062 | |
| 5753473 | RITA TRIMBLE | 81 E FRANKLIN ST | | | | EPHRATA | PA | 17522 | |
| 5753474 | RITA TURNER | 1417 WILLSHIRE DR | | | | ABERDEEN | MD | 21001-4022 | |
| 5753475 | RITA URIBE | 109 W MADISON APT B | | | | PORT ISABEL | TX | 78578 | |
| 5753476 | RITA W REED | 2523 N GARRISON AVE | | | | TULSA | OK | 74106 | |
| 5753478 | RITA WALIA | 1541 N ROSEMORE AVE | | | | MODESTO | CA | 95358 | |
| 5753479 | RITA WALKER | 65 8TH ST SE | | | | LINTON | IN | 47441 | |
| 5753480 | RITA WATSON | 37909 EAGLES LANE UNIT 45 | | | | SELBYVILLE | DE | 19975 | |
| 5753482 | RITA WELLS | 1262 NW 172ND TERR | | | | MIAMI GARDENS | FL | 33169 | |
| 5753483 | RITA WHISENAND | 140 W STETSON APT 203 | | | | HEMET | CA | 92543 | |
| 5753484 | RITA WHTLEY | XXX | | | | XXX | DC | 20020 | |
| 5753486 | RITA WINFORD | 137 STARWOOD DRIVE | | | | MOORESVILLE | NC | 28115 | |
| 5753487 | RITA XIQUIN | 90 NOTH PILIPHS AVE | | | | SPEONK | NY | 11972 | |
| 5753488 | RITA Y SWEENEY | 1862 ABERDEEN CIRCLE | | | | CROFTON | MD | 21114 | |
| 5753489 | RITAJEAN CARCILLO | NONE | | | | NEWARK | DE | 19701 | |
| 5753490 | RITANYANA SANTIAGO | 150 CLYMER ST FL 2 | | | | READING | PA | 19602 | |
| 5753491 | RITCH CONNIE | 18320 FLORIDA BLVD 18 | | | | HOLDEN | LA | 70744 | |
| 5753492 | RITCHER CALVIN | 28 MARSHALL ST | | | | NORTH ADAMS | MA | 01247 | |
| 5468501 | RITCHEY BRENDA | 125 MILLS STORE RD | | | | CLEARVILLE | PA | | |
| 5753493 | RITCHEY JEAN | 1525 IVEY MEADOW DR | | | | CHARLOTTE | NC | 28218 | |
| 5468502 | RITCHEY ROBERT | 6922 CHAS CANNON RD | | | | MARION | MD | | |
| 5753494 | RITCHEY TERESSA | 2472 YANKEE RD | | | | MENLO | GA | 30731 | |
| 4792807 | Ritchey, Donald | Redacted | | | | | | | |
| 5432252 | RITCHIE ADRIED | 1628 DAHLIA AVENUE | | | | SAN DIEGO | CA | | |
| 5468503 | RITCHIE ALLEN | 314 LIVE OAK LN | | | | LAKE JACKSON | TX | | |
| 5753495 | RITCHIE AMANDA | 5901 TAMAR DR | | | | COLUMBIA | MD | 21045 | |
| 5753496 | RITCHIE BRYAN | 3018 E 4TH ST | | | | DAYTON | OH | 45403 | |
| 5753497 | RITCHIE DEB J | PO BOX 1015 | | | | ANOKA | MN | 55303 | |
| 5468504 | RITCHIE DOUGLAS | 4183 NW 66TH DRIVE BROWARD011 | | | | COCONUT CREEK | FL | | |
| 5468505 | RITCHIE ERIN | 1003 E CULVER RD | | | | KNOX | IN | | |
| 5753499 | RITCHIE JESSICA | 6450 HOLMIN COMENDARY ROAD S | | | | SEEMES | AL | 36575 | |
| 5468506 | RITCHIE JULIE | 15715 AMADOR RIO | | | | HELOTES | TX | | |
| 5753500 | RITCHIE KATRINA | 3910 BAYSHORE RD | | | | NORTH CAPE MAY | NJ | 08204 | |
| 5468507 | RITCHIE MARSHALL | 1121 SW 3RD STREET | | | | ANKENY | IA | | |
| 5753502 | RITCHIE STEPHANIE | 8000 NW 31ST ST | | | | MIAMI | FL | 33122 | |
| 5468508 | RITCHIE THOMAS | 1612 SPAULDING RD | | | | DAYTON | OH | | |
| 5432254 | RITCHIE TRUCKING SERVICES INC | 2724 E ANNADALE AVE | | | | FRESNO | CA | | |
| 5468509 | RITCHOTTE APRIL | 32 GRANT ROAD | | | | ENFIELD | CT | | |
| 5753503 | RITENOUR DWAYNE A | 325 CHERRYDALE AVE 12 | | | | FRONT ROYAL | VA | 22630 | |
| 5753504 | RITENOUR ERIN | 1584 WAYNE | | | | TOLEDO | OH | 43609 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5753505 | RITER MISTY | 445 SULLIVAN RD | | | | COLUMBIA | KY | 42728 | |
| 5753506 | RITER RACHELL | 8145 RAVENNA AVE SE | | | | WAYNESBURG | OH | 44688 | |
| 5468510 | RITGER ANTOINETTA | 720 WHITEHALL PLAINS ROAD | | | | ANNAPOLIS | MD | | |
| 5753507 | RITHANN MCCORMICK | 134 RENEE LANE | | | | RICKMAN | TN | 38580 | |
| 5753508 | RITHZA SERAPHIN | 688 WHITE CLOUD ST | | | | MELBOURNE | FL | 32908 | |
| 5468511 | RITOLA CATHY | 35 COUNTRY LANE | | | | BETHANY | CT | | |
| 5468512 | RITTENBERG CHARLES | 3100 NORTH OCEAN BLVD APT 2405BROWARD 011 | | | | FORT LAUDERDALE | FL | | |
| 5753509 | RITTENBERRY MELISSA | 2247 18TH ST SW | | | | AKRON | OH | 44314 | |
| 5753510 | RITTENBURG TAMEKA | 1009 NOTINGHAM WAY | | | | TRENTON | NJ | 08609-1901 | |
| 5753511 | RITTENHOUR JORJINA | 348 W CARROL | | | | RENO | NV | 89509 | |
| 5468513 | RITTENHOUSE ANDREW | 820 GREENWOOD DRIVE | | | | BALLSTON SPA | NY | | |
| 5468514 | RITTENHOUSE TONI | 464 FIRE TOWER RD NE | | | | CALHOUN | GA | | |
| 5753512 | RITTER CAROLYN | 524 N UPLAND ST | | | | METAIRIE | LA | 70003 | |
| 5753513 | RITTER CJ | 12OO3 KAHNS RD | | | | MANASSAS | VA | 20112 | |
| 5468515 | RITTER DONNA | 3732 SHELLEY PLACE | | | | OXNARD | CA | | |
| 5468516 | RITTER HUNTER | 1928 CAPULIN DR | | | | COLORADO SPRINGS | CO | | |
| 5468517 | RITTER JAMES | 1347 N SUNSET LANE | | | | GUYMON | OK | | |
| 5753514 | RITTER JAMES | 1347 N SUNSET LANE | | | | GUYMON | OK | 73942 | |
| 5753515 | RITTER JOSH | 1220 WASHINGTON ST | | | | INDIANA | PA | 15701 | |
| 5753516 | RITTER JULIE | 116 N CAROLINA AVE SE | | | | WASHINGTON | DC | 20003 | |
| 5753517 | RITTER JUMAANE | P O BOX 402 FSTED | | | | FSTED | VI | 00840 | |
| 5753518 | RITTER KELLIE | 505 E LYTLE ST | | | | FOSTORIA | OH | 44830 | |
| 5468518 | RITTER LINDA | 7761 N NATHAN HALE AVE | | | | TUCSON | AZ | | |
| 5753519 | RITTER MARIANNE | 3190 STONEQUARRY RD | | | | DAYTON | OH | 45414 | |
| 5753520 | RITTER MICHAEL | 3190 STONEQUARY RD | | | | DAYTON | OH | 45414 | |
| 5753521 | RITTER REGINA | 120 LAKEY SIDING RD | | | | ROBBINS | NC | 27325 | |
| 5753522 | RITTER SHARIAN | 446 RAILROAD AVE | | | | HOLLY HILL | SC | 29059 | |
| 5753523 | RITTER SHERRI | PLEASE ENTER YOUR STREET | | | | MACOMB | MI | 48042 | |
| 5753524 | RITTER STACY | 225 CARTHAGE RD | | | | WEST END | NC | 27376 | |
| 5753525 | RITTER STEVE | 3619 GREENWAY DR | | | | COLUMBIA | SC | 29206 | |
| 5753526 | RITTER TONYA | 2195 HAMMES ST | | | | CHRISTIANSBURG | VA | 24073 | |
| 5468521 | RITTERBECK LEE | 834 WESTERN DRIVE | | | | COLORADO SPRINGS | CO | | |
| 5753527 | RITTINGER LISA | 1411 LANCELOT | | | | STREETSBORO | OH | 44241 | |
| 5753529 | RITUALO VEMBER | 15655 WINONA ST | | | | HESPERIA | CA | 92345 | |
| 5468522 | RITVANEN SEPPO | PO BOX 436 | | | | SAUGERTIES | NY | | |
| 5753530 | RITZ AUTUMN | 73 ELMA AVE | | | | UNIONTOWN | PA | 15401 | |
| 5468523 | RITZ DIANNE | 27 INTERVALE ROAD N | | | | SMITHFIELD | RI | | |
| 5468524 | RITZ JUSTIN | 5629 LOCKRIDGE LOOP UNIT 2 | | | | FORT HOOD | TX | | |
| 5753531 | RITZ MARGARET | 728 SHAWNA AVE | | | | YORK | PA | 17402 | |
| 4883789 | RITZ MARKETING CORP LTD | P O BOX 9996 | | | | TAMUNING | GU | 96931 | |
| 5753532 | RITZ RACHEL | 243 GREENWOOD DR | | | | AMHERST | OH | 44001 | |
| 5753533 | RITZA AMADOR | 658 NW 1 ST | | | | MIAMI | FL | 33128 | |
| 5468525 | RITZENTHALER DAN | 1064 ROSALIE AVE CUYAHOGA035 | | | | LAKEWOOD | OH | | |
| 5468526 | RITZERT DIANE | 13565 STRATHCONA APT 109 | | | | SOUTHGATE | MI | | |
| 5753534 | RITZINGER CONNIE | 607 ST HWY ZZ | | | | BILLINGS | MO | 65610 | |
| 5753535 | RIUIZ JESSICA A | 10824 TOURMALINE | | | | EL PASO | TX | 79924 | |
| 5468527 | RIUZCORTEZ OLIVIA | 2280 ROSEVELT BLVD | | | | EUGENE | OR | | |
| 5753536 | RIVA CHARLES | 2406 W PROSPECT AVE | | | | VISALIA | CA | 93291 | |
| 5468528 | RIVA JAN | 1475 HIGHLAND CIR | | | | CLEARWATER | FL | | |
| 5468529 | RIVA LAURA | 28191 NEWPORT WAY UNIT A | | | | LAGUNA NIGUEL | CA | | |
| 5432258 | RIVA LLC | | | | | | | | |
| 5753537 | RIVA MAYRA D | 29721 GRECHEN LN | | | | SUN CITY | CA | 92585 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5753538 | RIVA OBIDIO | APT 904 | | | | JAYUYA | PR | 00664 | |
| 5753539 | RIVADENEIRA ANA | 195 ROBLING ST | | | | BAYAMON | PR | 00957 | |
| 5753540 | RIVADENEYRA JORGE | 16124 ROSECRANS AVE APT9L | | | | LA MIRAIDA | CA | 90368 | |
| 5432260 | RIVAL MANUFACTURING CO | 5544 PAYSPHERE CIRCLE | | | | CHICAGO | IL | | |
| 5753541 | RIVAMONTE CIPRIANO | 87-17 52ND AVE | | | | FLUSHING | NY | 11373 | |
| 5753542 | RIVARD ALEXANDRIA R | 302 LAVELLE DR | | | | GULFPORT | MS | 39503 | |
| 5753543 | RIVAS ALBERTO | 4203 8TH ST CT E | | | | BRADENTON | FL | 34208 | |
| 5753544 | RIVAS ALICIA | 1065 S 4TH AVE APT 24 | | | | OTHELLO | WA | 98233 | |
| 5753545 | RIVAS ANA | 3501 NW BLVD ROAD MAN DR RD | | | | MIAMI | FL | 33147 | |
| 5753546 | RIVAS ARMANDO | 401 S 15TH STREET | | | | CLINTON | OK | 73601 | |
| 5753547 | RIVAS ARTURO | 2023 WILLOW RD | | | | GAINESVILLE | GA | 30507 | |
| 5753548 | RIVAS AURELIA | 5920 STAFFORD AVE APT F | | | | HUNTINGTON PK | CA | 90255 | |
| 5753549 | RIVAS BEATRIS | 2900 MUIR AVE SPC 111 | | | | ATWATER | CA | 95301 | |
| 5753550 | RIVAS BIANCA E | 1529 W DAKOTA LOOP | | | | NAMPA | ID | 83686 | |
| 5753552 | RIVAS CARMEN | BOX BARAHONA | | | | MOROVIS | PR | 00687 | |
| 5753553 | RIVAS CHRISTINA | 322 LA LUZ DRIVE | | | | TAOS | NM | 87571 | |
| 5432262 | RIVAS CRISTINA | 82-764 KENNER AVE | | | | INDIO | CA | | |
| 5753554 | RIVAS CYNTIA | CALLE 26 DD 9 LAS VEGAS | | | | CATANO | PR | 00962 | |
| 5753555 | RIVAS DESIREE | 650 N KADOTA AVE | | | | CASA GRANDE | AZ | 85122 | |
| 5753556 | RIVAS DESTINY D | 1658 N 29TH ST | | | | FT PIERCE | FL | 34947 | |
| 5753557 | RIVAS DIANE | XXX | | | | REDLANDS | CA | 92374 | |
| 5753558 | RIVAS EDVIN | 5628 LOUISE ST | | | | SN BERNRDNO | CA | 92407 | |
| 5753559 | RIVAS EDWIN | CALLE 9 H 24 SAN PEDRO | | | | TOA BAJA | PR | 00949 | |
| 5753560 | RIVAS ELSA | HS4 BOX 50611 | | | | MOROVIS | PR | 00687 | |
| 5753561 | RIVAS ESTELLA | 5355 SOUTHCROSS RANGE RD | | | | SAN ANTONIO | TX | 78222 | |
| 5753562 | RIVAS ESTHER | 3142 CAGLE ST | | | | NATIONAL CITY | CA | 91950 | |
| 5753563 | RIVAS EVELYN | 3880 PINK TAIL DR | | | | CONCORD | NC | 28025 | |
| 5753564 | RIVAS GABRIELA | 18200 BRIDGE BLVD | | | | ALBUQUERQUE | NM | 87772 | |
| 5753565 | RIVAS GEORGELINA | 38 MINER ST | | | | WILKES BARRE | PA | 18702 | |
| 5468534 | RIVAS GILBERT | 530 S SANDY HOOK ST | | | | WEST COVINA | CA | | |
| 5753566 | RIVAS GLENDA | | | | | | | | |
| 5753567 | RIVAS GLORIESTER | 254 CALLE16 | | | | RIO GRANDE | PR | 00745 | |
| 5753568 | RIVAS GLORILENA | CALLE 4 URB SANTA PAULA A2 | | | | GUAYNABO | PR | 00969 | |
| 5468535 | RIVAS IGNACIO | 310 W PARK ST | | | | FREDERICKSBURG | TX | | |
| 5468536 | RIVAS IRENE | 18749 OCTARIO ST | | | | LAPUERTA | CA | | |
| 5753569 | RIVAS JASMIN | 1604 BROWN OAKS DR | | | | OKLAHOMA CITY | OK | 73127 | |
| 5753570 | RIVAS JOHN | 5626 STAGECOACH DR | | | | FONTANA | CA | 92336 | |
| 5468537 | RIVAS JOSE | 401 E MAINE ST | | | | HOMEDALE | ID | | |
| 5753572 | RIVAS JOSE | 401 E MAINE ST | | | | HOMEDALE | ID | 83628 | |
| 5753573 | RIVAS JOSE F | 18750 PACIFICA ST | | | | HESPERIA | CA | 92345 | |
| 5753574 | RIVAS JULIAN | BO CAMPO RICO CARR 185 KM 4 6 | | | | CANOVNAS | PR | 00729 | |
| 5753575 | RIVAS KRISTINA | 1355 N LA CADENA DR | | | | COLTON | CA | 92324 | |
| 5753576 | RIVAS LILLIAM | NONE | | | | PONCE | PR | 00728 | |
| 5753577 | RIVAS LISSET | 6429 COW0ENEOUD | | | | MIAMI | FL | 33014 | |
| 5753578 | RIVAS LORENA | 124 W 43RD ST | | | | SN BERNRDNO | CA | 92407-3749 | |
| 5753579 | RIVAS LUIS | 410 VERMONT ST NE | | | | ALBUQUERQUE | NM | 87108 | |
| 5753580 | RIVAS LUZ | NO ADDRESS | | | | NO CITY | MA | 02119 | |
| 5753581 | RIVAS LUZ E | HC 64 | | | | PATILLAS | PR | 00723 | |
| 5753582 | RIVAS MALDONADO ELSA V | HC 4 BOX 51811 | | | | MOROVIS | PR | 00687 | |
| 5468538 | RIVAS MANUEL | 812 CASCADA ST | | | | EL PASO | TX | | |
| 5468539 | RIVAS MARIA | 209 REBECCA RD | | | | BELVIDERE | IL | | |
| 5753583 | RIVAS MARQU GLENDA L | URB VENUS GARDENS NORTE16 | | | | SAN JUAN | PR | 00924 | |
| 5468540 | RIVAS MAURICIO | 2421 ELDEN AVE APT C | | | | COSTA MESA | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5753584 | RIVAS MICHEAL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AZ | 85033 | |
| 5753585 | RIVAS MIRNA | 710 E SAN YSIDRO BLVD 2087 A | | | | SAN YSIDRO | CA | 92173 | |
| 5753586 | RIVAS MONICA | 2118 E 19TH ST APT B | | | | SAN BERNARDINO | CA | 92404 | |
| 5753587 | RIVAS NIDIA | PO BOX 1272 | | | | OROCOVIAS | PR | 00720 | |
| 5753588 | RIVAS ORLANDO | 11403 STEWART LANE | | | | SILVER SPRING | MD | 20904 | |
| 5753589 | RIVAS RAFAEL | 3022N WINNEQUAH ST | | | | MESILLA | NM | 88046 | |
| 5468541 | RIVAS RAQUEL | 2129 SW 60TH ST | | | | OKLAHOMA CITY | OK | | |
| 5753590 | RIVAS RAQUEL B | COND TORRES DEL PARQUE AP | | | | BAYAMON | PR | 00956 | |
| 5468542 | RIVAS RAY | 1206 COUNTY ROAD 284 | | | | ALVIN | TX | | |
| 5468543 | RIVAS REBECCA | 4305 E SILVERWOOD DRIVE | | | | PHOENIX | AZ | | |
| 5468544 | RIVAS ROBERT | 206 LOTTIE LANE | | | | HARKER HEIGHTS | TX | | |
| 5753591 | RIVAS ROBERTO | 10499 MILLS TOWER DRIVE | | | | RANCHO CORDOVA | CA | 95670 | |
| 5753592 | RIVAS RONALD A | 8997 HILDRETH AVE | | | | SOUTH GATE | CA | 90280 | |
| 5468546 | RIVAS ROSARIO | 4 FEDERAL CT | | | | GAITHERSBURG | MD | | |
| 5468547 | RIVAS SAMUEL | 155 MILLBURY ST | | | | WORCESTER | MA | | |
| 5753593 | RIVAS SANTIAGO ADRIAN | CALLE 4 L-1 URB STA MONICA | | | | BAYAMON | PR | 00956 | |
| 5753594 | RIVAS SONIA M | URB LA CEIBA C CAOBO | | | | JUNCOS | PR | 00777 | |
| 5753595 | RIVAS STEVE | 244 NW 62TER | | | | MIAMI | FL | 33150 | |
| 5753596 | RIVAS THELMA | BRISAS DEL MAR CALLE CONCHA 1 | | | | EL TUQUE PONCE | PR | 00728 | |
| 5753597 | RIVAS THERESA | 8978 I AVE APT C | | | | HESPERIA | CA | 92345 | |
| 5468548 | RIVAS THOMAS | 6430 ANDERSON ST NUMBER 2 | | | | FORT HOOD | TX | | |
| 5753598 | RIVAS VILMA E | 19515 FREDERICK RD | | | | GERMANTOWN | MD | 20876 | |
| 5753599 | RIVAS WALESKA | 660 BELL ROAD | | | | ANTIOCH | TN | 37013 | |
| 5753600 | RIVAS WENDY | 30 EAST HALLEY LANE SUFFOLK103 | | | | CENTRAL ISLIP | NY | 11722 | |
| 5753601 | RIVAS YELISSA | 359 CALLE | | | | PHILADELPHIA | PR | 00769 | |
| 5825575 | Rivas Zapata, Alejandrina | Redacted | | | | | | | |
| 5825593 | Rivas Zapata, Alejandrina | Redacted | | | | | | | |
| 5753602 | RIVAS ZULEYKA | CALLE 41 3W3ALTURAS BUCABARRON | | | | TOAALTA | PR | 00953 | |
| 5753603 | RIVASY DAYAMYS | 546 SW 1 ST APT 312 | | | | MIAMI | FL | 33130 | |
| 5753604 | RIVEERA CARMEN | APDO 831 | | | | AIBONITO | PR | 00705 | |
| 5753605 | RIVEIA NIVIA | 610 N RICHMOND | | | | WICHITA | KS | 67203 | |
| 5753606 | RIVELINO VALDIVIA | 13117 VANDALIA DR | | | | ROCKVILLE | MD | 20853 | |
| 5753607 | RIVELL PAUL | 350 FIRST AVE | | | | DEPTFORD | NJ | 08096 | |
| 5468550 | RIVELLYZ PATRICK | 8800 S BRAESWOOD BLVD 614 HARRIS201 | | | | HOUSTON | TX | | |
| 5753608 | RIVENBARK CHRISTINA | PO BOX 3942 | | | | CHESTER | VA | 23831 | |
| 5753609 | RIVENBARK DARREN | 3112 E YOURBLINDA BL | | | | FULLERTON | CA | 92813 | |
| 5753610 | RIVER CITY NEWSPAPER | 2225 W ACOMA BLVD | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 4905052 | River City Newspapers, LLC | 2225 W. Acoma Blvd. | | | | Lake Havasu City | AZ | 86403 | |
| 5848952 | River Hills Mall, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5753611 | RIVER JORGE | PO BOX 118 | | | | NARANJITO | PR | 00719 | |
| 5753612 | RIVER TOMS | P O BOX 142976 | | | | IRVING | TX | 75014 | |
| 5753613 | RIVER VALLEY NEWSPAPER GROUP | P O BOX 742548 | | | | CINCINNATI | OH | 45274 | |
| 5468551 | RIVERA ABIGAIL | 321 WEST 24TH ST APT 11B NEW YORK061 | | | | NEW YORK | NY | | |
| 5753614 | RIVERA ABIGAIL M | HC 77 BOX 7975 | | | | VEGA ALTA | PR | 00692 | |
| 5753615 | RIVERA ABIGIL | 6685 67TH ST | | | | PINELLES PARK | FL | 33709 | |
| 5432264 | RIVERA ACEVEDO A | CALLE 64 2K-31 METROPOLIS | | | | CAROLINA | PR | | |
| 5753616 | RIVERA ADA | URB BELLO HORIZONTE CALLE VERB | | | | PONCE | PR | 00728 | |
| 5753617 | RIVERA ADA I | EDI-9 APT 129 RES BRISA DE CUP | | | | SAN JUAN | PR | 00626 | |
| 5753618 | RIVERA ADALBERTO | RD2 INT149 TRIGAL PLAZA | | | | MANATI | PR | 00674 | |
| 5753619 | RIVERA ADALIZ | | | | | CAGUAS | PR | 00725 | |
| 5753620 | RIVERA ADOLFINA | 1940 41ST TER SW | | | | NAPLES | FL | 34116 | |
| 5753621 | RIVERA AIDA | P O BOX 2021 | | | | FARAJADO | PR | 00738 | |
| 5753622 | RIVERA AIDA B | EXTESION VILLA RITA GG 3 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5753623 | RIVERA AIDA L | URB VENUS GARDENS CENEA A-28 | | | | SAN JUAN | PR | 00926 | |
| 5753624 | RIVERA AIDA R | PO BOX 715 | | | | NARANJITO | PR | 00719 | |
| 5753625 | RIVERA AIDAMARIE | CALLE 2 F7 MONTSOL | | | | TOA ALTA | PR | 00953 | |
| 5753626 | RIVERA AIXA | SAN JUAN | | | | GARY | IN | 46408 | |
| 5753627 | RIVERA ALBA | COND PUERTA REAL APT 309 ANASC | | | | SAN JUAN | PR | 00925 | |
| 5753628 | RIVERA ALBA T | UR VLL PRADES CL FELIPEGUTIERR | | | | SAN JUAN | PR | 00924 | |
| 5753629 | RIVERA ALBARRAN Y | 44 ALTURAS DE LOS PINEIROS | | | | CAYEY | PR | 00736 | |
| 5753630 | RIVERA ALBERTO | 2402 N 5TH ST | | | | PHILADELPHIA | PA | 19133 | |
| 5753631 | RIVERA ALEJANDRA | EXT FOREST HILLS CALLE ATENAS | | | | BAYAMON | PR | 00956 | |
| 5753632 | RIVERA ALEJANDRINA | NONE | | | | LOIZA | PR | 00772 | |
| 5753634 | RIVERA ALEXANDRIA | 1835 WEST 10 STREET | | | | BROOKLYN | NY | 11223 | |
| 5753635 | RIVERA ALEXIS M | 9117 CHULA VISTA ST UNIT 11804 | | | | NAPLES | FL | 34113 | |
| 5753636 | RIVERA ALEXKA B | HCC 63 BOX 3748 | | | | PATILLAS | PR | 00723 | |
| 5753637 | RIVERA ALLEN | CALLE LAURELL L-2 | | | | TOA BAJA | PR | 00949 | |
| 5753638 | RIVERA ALONZO | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33709 | |
| 5753639 | RIVERA AMA | BAYAMON GARDENS | | | | BAYAMON | PR | 00957 | |
| 5753640 | RIVERA AMALIA | ESTANCIAS DE YAUCO CALLE EMERA | | | | YAUCO | PR | 00698 | |
| 5753641 | RIVERA AMANDA | 999 TELSHOR APT 1306 | | | | LAS CRUCES | NM | 88011 | |
| 5753642 | RIVERA AMBBAR | URB PEURTO NUEVO CALLE ARTICO | | | | SAN JUAN | PR | 00920 | |
| 5753643 | RIVERA AMBER A | 104 MORROW | | | | SANTA CLARA | NM | 88026 | |
| 5468553 | RIVERA AMELIA | 253 CALLE TOPACIO | | | | AGUADILLA | PR | | |
| 5753644 | RIVERA AMET | 17-B VILLA DE MONTERREY | | | | BAYAMON | PR | 00957 | |
| 5468554 | RIVERA ANA | 4570 SW MURRAY BLVD 33 | | | | NEW BEDFORD | MA | | |
| 5753645 | RIVERA ANA | 4570 SW MURRAY BLVD 33 | | | | NEW BEDFORD | MA | 02745 | |
| 5753646 | RIVERA ANA C | 22 ATWOOD STREET | | | | PROVIDENCE | RI | 02909 | |
| 5753647 | RIVERA ANA I | HC | | | | CAGUAS | PR | 00725 | |
| 5753648 | RIVERA ANA R | PO BOX 720 BAJADERO | | | | BAJADERO | PR | 00616 | |
| 5468555 | RIVERA ANABELLE | PO BOX 448 | | | | TOA ALTA | PR | | |
| 5753649 | RIVERA ANAIS | PO BOX 9348 | | | | BAYAMON | PR | 00960 | |
| 5753650 | RIVERA ANALDY | BO CEDROS CARR 296 KM 13 4 | | | | CAROLINA | PR | 00987 | |
| 5432268 | RIVERA ANASTASIA M | 14451 E BURNSIDE STREET APT 215 | | | | PORTLAND | OR | | |
| 5753651 | RIVERA ANDREA | URB VILLAS DE CASTRO CALLE 600 | | | | CAGUAS | PR | 00725 | |
| 5753652 | RIVERA ANDREA V | 48B CANE CARLTON | | | | FSTED | VI | 00840 | |
| 5753653 | RIVERA ANDREALIS M | CALLE S 1086 | | | | CAGUAS | PR | 00725 | |
| 5753654 | RIVERA ANDRES | CALLE KK 41 LEVITOWN | | | | TOA BAJA | PR | 00959 | |
| 5468556 | RIVERA ANGEL | EE11 CALLE GIRASOL VILLA BARCELONA | | | | BARCELONETA | PR | | |
| 5753655 | RIVERA ANGEL | EE11 CALLE GIRASOL VILLA BARCELONA | | | | BARCELONETA | PR | 00617 | |
| 5753656 | RIVERA ANGEL C | EDF F APT 605 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5753657 | RIVERA ANGEL J | PONCE | | | | PONCE | PR | 00731 | |
| 5753658 | RIVERA ANGEL L | EXT SAN JOSE A 5 | | | | GURABO | PR | 00778 | |
| 5753659 | RIVERA ANGELA | P O BOX 2707 | | | | F STED | VI | 00841 | |
| 5753660 | RIVERA ANGELIC | RES TORRES DE SABANA EDF F APT | | | | CAROLINA | PR | 00983 | |
| 5753661 | RIVERA ANGELICA | NUEVA VIDA EL TUQUE CALLE 6 | | | | PONCE | PR | 00728 | |
| 5753662 | RIVERA ANGELIQUE | RES TORRES DE SABANA EDIF F 41 | | | | CAROLINA | PR | 00983 | |
| 5753663 | RIVERA ANIARELIS | 252 PINE ST | | | | HOLYOKE | MA | 01040 | |
| 5753664 | RIVERA ANNETTE | 302 FOX CT | | | | HUBERT | NC | 28539 | |
| 5753665 | RIVERA ANTHONY | 38376 JOHNWAYNE CT | | | | MECHANICSVILLE | MD | 20659 | |
| 5753666 | RIVERA ANTHONY Q | 7222 MYSTIC BROOK WAY | | | | DAVENPORT | FL | 33896 | |
| 5753667 | RIVERA ANTOINETTE | 17823 GREENTREE AVE | | | | INDEPENDENCE | MO | 64057 | |
| 5468557 | RIVERA ANTONIA | HC 2 BOX 6152 | | | | LARES | PR | | |
| 5753668 | RIVERA ANTONIO | 2039 HILLVIEW ST | | | | SARASOTA | FL | 34239 | |
| 5753670 | RIVERA ARACELIS | HC02 BOX13790 | | | | GURABO | PR | 00778 | |
| 5753671 | RIVERA ARACELY | HC 06 BOX 8993 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5753672 | RIVERA ARLET | HC 1 BOX 1063-1 | | | | ARECIBO | PR | 00612 | |
| 5753673 | RIVERA ARNALDO | HC1 BOX 47761 | | | | SABANA HOYO | PR | 00688 | |
| 5468558 | RIVERA ARNEL | 185 SILOAM RD | | | | FREEHOLD | NJ | | |
| 5468559 | RIVERA ARQUIMIDES | HC 1 BOX 4180 | | | | YABUCOA | PR | | |
| 5753674 | RIVERA ART | 34137 AVE E | | | | YUCAIPA | CA | 92399 | |
| 5753675 | RIVERA ARTIE | 6823 COORS ST | | | | ARVADA | CO | 80004 | |
| 5468560 | RIVERA ASHLEY | HC 91 BOX 9491 | | | | VEGA ALTA | PR | | |
| 5753676 | RIVERA ASHLEY | HC 91 BOX 9491 | | | | VEGA ALTA | PR | 00692 | |
| 5468561 | RIVERA ASLEY | HC 4 BOX 49851 | | | | HATILLO | PR | | |
| 5753677 | RIVERA AUREA | HC02 BOX 12632 | | | | AGUASBUENA | PR | 00703 | |
| 5753679 | RIVERA AXEL R | CALLE 4 I 25 HEMANAS DAVILA | | | | BAYAMON | PR | 00956 | |
| 5753680 | RIVERA BALBOSA CARMEN | HC04 BOX 426355 | | | | MAYAGUEZ | PR | 00680 | |
| 5753681 | RIVERA BEATRITZ | CALLE LIRIO E 19 RTO VALENCIA | | | | BAYAMON | PR | 00959 | |
| 5753682 | RIVERA BELEN | 1133 E OHIO ST | | | | TUCSON | AZ | 85714 | |
| 5753683 | RIVERA BENGIE | PO BOX 81 | | | | OROCOVIS | PR | 00720 | |
| 5753684 | RIVERA BENIGNA | VILLA DEL PARQUE APT 75 | | | | JUANA DIAZ | PR | 00795 | |
| 5468562 | RIVERA BERNARDO | HC 2 BOX 6708 | | | | LARES | PR | | |
| 5753686 | RIVERA BERNIS | HC 11 BOX 11992 | | | | HUMACAO | PR | 00791 | |
| 5753687 | RIVERA BERTHA | 2532 W CALDWEL AVE | | | | VISALIA | CA | 93277 | |
| 5753688 | RIVERA BESY | URB VILLA EL ENCANTO CALLE 8 H | | | | JUANA DIAZ | PR | 00795 | |
| 5753689 | RIVERA BETSABE | EDIF 32 APT 239 JDNS DEL PARAI | | | | RIO PIEDRAS | PR | 00926 | |
| 5753690 | RIVERA BETSY | C-EF14 URB SANTA ELENA | | | | BAYAMON | PR | 00957 | |
| 5753691 | RIVERA BETY | URB SANDEMETRIO CALLE TIBURON | | | | VEGA BAJA | PR | 00693 | |
| 5753692 | RIVERA BETZAIDA | 2112 W LINCOLN AVE | | | | MILWAUKEE | WI | 53215 | |
| 5753693 | RIVERA BETZAIDA C | URB ESTANCIA DE SAN PEDRO | | | | FAJARDO | PR | 00738 | |
| 5753694 | RIVERA BIANCA | 439 ARCH ST | | | | NEW BRITIAN | CT | 06051 | |
| 5468563 | RIVERA BLANCA | COND RIVERSISE 4 | | | | BAYAMON | PR | | |
| 5753695 | RIVERA BLANCA | COND RIVERSISE 4 | | | | BAYAMON | PR | 00961 | |
| 5753696 | RIVERA BLANCA T | ECT LAS GUAVAS 24 | | | | CIALES | PR | 00631 | |
| 5432270 | RIVERA BOBBI | 4415 DARDEN AVE | | | | TITUSVILLE | FL | | |
| 5753697 | RIVERA BRANDI | 6405 INDEPENDENCE DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5753698 | RIVERA BRANDY | 456 YATES ST | | | | ALBANY | NY | 12208 | |
| 5753699 | RIVERA BRENDA | URB EL TORITO CALLE 6 K40 | | | | CAYEY | PR | 00736 | |
| 5753700 | RIVERA BRENDA L | PO BOX 2063 | | | | YABUCOA | PR | 00767 | |
| 5753701 | RIVERA BRENDA M | URB COLINAS DE ESTE C 9 CASA L | | | | JUNCOS | PR | 00777 | |
| 5753702 | RIVERA BRENDALIS | PARCELAS NUEVA CELADA 55 | | | | GURABO | PR | 00778 | |
| 5753703 | RIVERA BRIGITTE | 7332 SUNFISH CIRCLE | | | | SPRING HILL | FL | 34607 | |
| 5842302 | Rivera Candelaria, Roberto | Redacted | | | | | | | |
| 5468564 | RIVERA CARLOS | 148 RIDGEMONT LOOP | | | | DAVENPORT | FL | | |
| 5753705 | RIVERA CARLOS | 148 RIDGEMONT LOOP | | | | DAVENPORT | FL | 33897 | |
| 5753706 | RIVERA CARLOS A | MANSION DEL RIO CALLE INEDEA | | | | TOA BAJA | PR | 00949 | |
| 5468565 | RIVERA CARLOS I | 2203 BOTANICAL DRIVE APT 802 | | | | KILLEEN | TX | | |
| 5753707 | RIVERA CARLOS J | URB LOS MAESTROS C BALDORIOTY | | | | AIBONITO | PR | 00705 | |
| 5468566 | RIVERA CARLOS JR | 655 MUSTANG LANE NE | | | | LUDOWICI | GA | | |
| 5753708 | RIVERA CARLOS M | BO QUEBRADA CEIBA SECTOR GELPA | | | | PENUELAS | PR | 00624 | |
| 5753709 | RIVERA CARLOS O | 542 AVEXTENCION RRROMAN | | | | SABANASECA | PR | 00952 | |
| 5468567 | RIVERA CARMEN | 70 CALLE E | | | | BAYAMON | PR | | |
| 5753710 | RIVERA CARMEN | 70 CALLE E | | | | BAYAMON | PR | 00961 | |
| 5753711 | RIVERA CARMEN A | 79 URB VALLE BARAONA | | | | MOROVIS | PR | 00687 | |
| 5753712 | RIVERA CARMEN D | ALTURAS DEL TOA CALLE 2 C | | | | TOA ALTA | PR | 00953 | |
| 5753713 | RIVERA CARMEN M | N-39 | | | | BAYAMON | PR | 00959 | |
| 5753714 | RIVERA CARMEN T | POBOX 158 | | | | PALMER | PR | 00721 | |
| 5753715 | RIVERA CAROL | 322 GAMMON AVE | | | | MORRISTOWN | TN | 37814 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5468568 | RIVERA CASSIE | 134 ALBEMARLE DR JAMES CITY095 | | | | WILLIAMSBURG | VA | | |
| 5753716 | RIVERA CATHERINE | PLEASE ENETR ADESS | | | | FLORENCE | KY | 41042 | |
| 5753717 | RIVERA CELIA | 4009 14TH AVE | | | | KENOSHA | WI | 53140 | |
| 5753718 | RIVERA CESAR | URB BELLO HORIZONTE CALLE URAY | | | | PONCE | PR | 00728 | |
| 5753719 | RIVERA CHICO DENISSE | 150 AVE LOS PATRIOTAS 124 | | | | LARES | PR | 00669 | |
| 5753720 | RIVERA CHRISTIAN | HC 02 BOX 9220 | | | | AIBONITO | PR | 00705 | |
| 5753721 | RIVERA CHRISTINA | 14579 BARTTER AVE APT 315 | | | | CLEVE | OH | 44111 | |
| 5753722 | RIVERA CHRISTINA M | 216 N 4TH STREET APT2B | | | | READING | PA | 19601 | |
| 5468572 | RIVERA CINDY | 713 W LOCUST ST APT 3 | | | | BLOOMINGTON | IL | | |
| 5753724 | RIVERA CIRILA | URB BARAMAYA 861 CALLE AREY | | | | PONCE | PR | 00728 | |
| 5753725 | RIVERA CLARA | HC 05 BOX 7404 | | | | GUAYANBO | PR | 00971 | |
| 5753726 | RIVERA CLAUDIA | DOCE Y LAGUNA SANTA MARIA NO86 | | | | MATAMOROS | ME | 87390 | |
| 5753727 | RIVERA CORAL | CASITA DE LA FUENTES 505 | | | | TOA ALTA | PR | 00953 | |
| 5753728 | RIVERA CORALIS | CALLE 8 L27 PARCELAS VANSCOY | | | | BAYAMON | PR | 00957 | |
| 5753729 | RIVERA CORALLIS | 240 CONCORDIA MANOR FSTED | | | | FSTED | VI | 00840 | |
| 5753730 | RIVERA CRISELDA | CARRAU 301 BO RIO HONDO | | | | MAYAGUEZ | PR | 00680 | |
| 5753731 | RIVERA CRISTIAN | CARROCHALES DE ARECIBO CALLE | | | | ARECIBO | PR | 00652 | |
| 5753733 | RIVERA CRUZ GLADYS | PLAZA CAROLINA STATION BO BOX | | | | CAROLINA | PR | 00988 | |
| 5753734 | RIVERA CYNTHIA | 1245 LIVINGSTON ST | | | | BETHLEHEM | PA | 18017 | |
| 5753735 | RIVERA DAGMAR | CJALISCO B12 SANTAJUAN | | | | BAYAMON | PR | 00956 | |
| 5753736 | RIVERA DAILA | VILLA DE BNA VISTA CALLE | | | | BAYAMON | PR | 00957 | |
| 5753737 | RIVERA DAISY | HC 63 BOX 3671 | | | | PATILLAS | PR | 00723 | |
| 5468573 | RIVERA DALVA | PO BOX 2898 | | | | ARECIBO | PR | | |
| 5753738 | RIVERA DALY | PO BOX 1286 | | | | CIDRA | PR | 00739 | |
| 5468574 | RIVERA DAMARIS | 77 BROOK AVE | | | | PASSAIC | NJ | | |
| 5753739 | RIVERA DAMARIS | 77 BROOK AVE | | | | PASSAIC | NJ | 07055 | |
| 5753740 | RIVERA DAMRIS | BO MACHO CARR 3 KM 2 | | | | CEIBA | PR | 00735 | |
| 5753741 | RIVERA DANA | 1100 LARCH CIR APT 104 | | | | PALM BAY | FL | 32905 | |
| 5468575 | RIVERA DANIEL | P39 CALLE 15A BERWIND STATES | | | | SAN JUAN | PR | | |
| 5468576 | RIVERA DARDA | 229 SPRINGBROOK DR | | | | FINDLAY | OH | | |
| 5753742 | RIVERA DARIANA | CALLE SANCHEZ LOPEZ C68 | | | | VEGA BAJA | PR | 00693 | |
| 5753744 | RIVERA DAVID | ALMENDRO 8 | | | | SAN LORENZO | PR | 00754 | |
| 5753745 | RIVERA DAVID P | HC 1 BOX 7644 | | | | GUAYANILLA | PR | 00656 | |
| 5753746 | RIVERA DAVIS | PAJARO CANDE CASA B2 | | | | TOA BAJA | PR | 00951 | |
| 5753747 | RIVERA DAYANARA M | LOMAS DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 5753748 | RIVERA DAYSY | EX POSTAL 14 | | | | MOROVIS | PR | 00717 | |
| 5753749 | RIVERA DEANNNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21740 | |
| 5753750 | RIVERA DEBORAH | BOX 150 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 5753751 | RIVERA DEBRA E | 2409 12 W BEVERLY BLVD | | | | MONTEBELLO | CA | 90640 | |
| 5753752 | RIVERA DEISSI | 842 W WALNUT AVE | | | | RIALTO | CA | 92376 | |
| 5753753 | RIVERA DELIALIZ | RAINIER E 22 PALACIOS DEL NORT | | | | TOA ALTA | PR | 00953 | |
| 5753754 | RIVERA DELILAH | 5775 BRYANT ST | | | | DENVER | CO | 80221 | |
| 5753755 | RIVERA DELORES M | 16 SPOLETO CIRCLE | | | | SALINAS | CA | 93905 | |
| 5753756 | RIVERA DENISE | 654 W ELMER RD | | | | VINELAND | NJ | 08306 | |
| 5753757 | RIVERA DENNIS | CALLE 30 2T 57 MIRADOR | | | | CAGUAS | PR | 00725 | |
| 5753758 | RIVERA DESIRE | 29 BZN 197 CAR | BUENAVENTURA C-ALMENDRO | | | | PR | 00987 | |
| 5468579 | RIVERA DESIREE | 1435 BOGGS RD | | | | DULUTH | GA | | |
| 5753759 | RIVERA DESIREE | 1435 BOGGS RD | | | | DULUTH | GA | 30096 | |
| 5753760 | RIVERA DIANA | 12700 INDIAN SCHOOL RD NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5753761 | RIVERA DIANE E | 98 CATHERINES REST | | | | CHRISTIANSTED | VI | 00820 | |
| 5753762 | RIVERA DIAZ JOSELENE | PO BOX 2181 | | | | JUNCOS | PR | 00777 | |
| 5753763 | RIVERA DILIANA | C GLADIOLAS 227 BUENA V | | | | CAROLINA | PR | 00987 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5753764 | RIVERA DIMARI | URB ALTURA DE RIO GRANDE CALL | | | | RIO GRANDE | PR | 00745 | |
| 5753765 | RIVERA DIMAS | 294 7TH STREET | | | | BUFFALO | NY | 14201 | |
| 5753766 | RIVERA DINORA | HC-02 BOX 4506 | | | | LUQUILLO | PR | 00773 | |
| 5753767 | RIVERA DOLORES | 1317 S SPROUDS ST | | | | SANTA ANA | CA | 92704 | |
| 5468581 | RIVERA DOMINGO | 509 N MAIN ST | | | | BERNVILLE | PA | | |
| 5753768 | RIVERA DOMINGO | 509 N MAIN ST | | | | BERNVILLE | PA | 19506 | |
| 5468582 | RIVERA DOMITILA | HC 4 BOX 13347 | | | | SAN GERMAN | PR | | |
| 5753769 | RIVERA DORIS | CALLE CAMPOS 2230 | | | | PONCE | PR | 00717 | |
| 5753770 | RIVERA DORIS O | RR03 BOX 9436 | | | | TOA ALTA | PR | 00953 | |
| 5753771 | RIVERA DORISORAIDA | CALLE CAMINO TORTUGO APT 18 | | | | SAN JUAN | PR | 00926 | |
| 5753772 | RIVERA DYALESHIA M | 405 N 4TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5753773 | RIVERA EDDIE | PO BOX 902 0773 | | | | SAN JUAN | PR | 00902 | |
| 5753774 | RIVERA EDGAR | P 23 CALLE H BAYAMON GARDENS | | | | BAYAMON | PR | 00957 | |
| 5753775 | RIVERA EDGAR A | 913 FRANKLIN AVE | | | | NEWARK | NJ | 07107 | |
| 5753776 | RIVERA EDGARDO | TIMOTEO SALAS 79 SAN PEDRO | | | | TOA BAJA | PR | 00949 | |
| 5753777 | RIVERA EDIND | PO BOX 770 ADJUNTAS | | | | ADJUNTAS | PR | 00601 | |
| 5753778 | RIVERA EDUARDO | BARRAIADA SANTA ANA | | | | GUAYAMA | PR | 00784 | |
| 5753779 | RIVERA EDUARDO C | URB LOS ANGELES CALLE | | | | CAROLINA | PR | 00979 | |
| 5753780 | RIVERA EDUARDO E | HC 4 BOX 8305 | | | | AGUAS BUENAS | PR | 00703 | |
| 5753781 | RIVERA EDUVINO | 4595 AVE ARCADIO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 5468584 | RIVERA EDWARD | C 10 L 1 URB SANTA ANA | | | | VEGA ALTA | PR | | |
| 5753782 | RIVERA EDWARD | C 10 L 1 URB SANTA ANA | | | | VEGA ALTA | PR | 00692 | |
| 5468585 | RIVERA EDWARD J | 240 JEWELL ROAD | | | | DUNKIRK | MD | | |
| 5753783 | RIVERA EDWARD Q | HC01 BOX 4445 | | | | NAGUABO | PR | 00718 | |
| 5468586 | RIVERA EDWIN | 17 HOME PL | | | | CLIFTON | NJ | | |
| 5753784 | RIVERA EDWIN | 17 HOME PL | | | | CLIFTON | NJ | 07011 | |
| 5753785 | RIVERA EDWIN C | CALLE 22 S-7 | | | | TOA ALTA | PR | 00953 | |
| 5468587 | RIVERA EFRAIN | NONE | | | | CAGUAS | PR | | |
| 5753786 | RIVERA EFRAIN | NONE | | | | CAGUAS | PR | 00726 | |
| 5468588 | RIVERA ELBA | AS8 CALLE 44 | | | | GUAYAMA | PR | | |
| 5753787 | RIVERA ELBA | AS8 CALLE 44 | | | | GUAYAMA | PR | 00784 | |
| 5753788 | RIVERA ELDA B | CALLE JOBOS 3N-1 LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 5468589 | RIVERA ELI | 16532 SW 97TH ST | | | | MIAMI | FL | | |
| 5753789 | RIVERA ELIDA D | ALTURAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 5753790 | RIVERA ELIE SR | BOX 9184 | | | | HMACAO | PR | 00792 | |
| 5468592 | RIVERA ELIU | HC 10 BOX 6940 | | | | SABANA GRANDE | PR | | |
| 5753791 | RIVERA ELIZABETH | BOX 717 CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| 5753792 | RIVERA ELIZABETH M | C BUENA VUSTA 100 | | | | CULEBRA | PR | 00775 | |
| 5753793 | RIVERA ELIZABTH | RES TRINA PADILLA EDF 31 APT 9 | | | | ARECIBO | PR | 00612 | |
| 5753794 | RIVERA ELIZMARIE | URB LA PROVIDENCIA | | | | SAN JUAN | PR | 00921 | |
| 5468593 | RIVERA ELLEN | 237 COOPER PLACE | | | | NEW HAVEN | CT | | |
| 5753795 | RIVERA ELSA | RR-6 BOX 9698 | | | | SAN JUAN | PR | 00926 | |
| 5753796 | RIVERA ELSIE | NONE | | | | SAN JUAN | PR | 00908 | |
| 5753797 | RIVERA ELVIN | BUENAVENTURA CALLE LIRIO PARCE | | | | CAROLINA | PR | 00987 | |
| 5753798 | RIVERA EMELY | HC 74 BOX 5449 | | | | NARANJITO | PR | 00719 | |
| 5753799 | RIVERA EMILIANO | RR05 BOX 7667966 | | | | TOA ALTA | PR | 00953 | |
| 5753800 | RIVERA EMILIO | PO BOX 370722 | | | | CAYEY | PR | 00737 | |
| 5753801 | RIVERA EMILY | RR01BOX15048 | | | | TOA ALTA | PR | 00953 | |
| 5753802 | RIVERA EMINET | HC 05 BOX 7122 | | | | GUAYNABO | PR | 00971 | |
| 5468594 | RIVERA ENEIDA | 62 CALLE 5 | | | | NAGUABO | PR | | |
| 5468595 | RIVERA ENID | 500 CALLE VALCARCEL APT 17L | | | | SAN JUAN | PR | | |
| 5468596 | RIVERA ENRIQUE | H C 71 BOX 2798 | | | | NARANJITO | PR | | |
| 5753803 | RIVERA ENRIQUE | H C 71 BOX 2798 | | | | NARANJITO | PR | 00719 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5753804 | RIVERA ERICA | 457 HOWE AVE | | | | PASSAIC | NJ | 18466 | |
| 5753805 | RIVERA ERICK | T40 CALLE 26 | | | | CAROLINA | PR | 00987 | |
| 5753806 | RIVERA ERIKA | PORTAL D LAS CUMBRECALLE REALF | | | | SJ | PR | 00926 | |
| 5753807 | RIVERA ERNESTO | 2809 WAYPALMER DR | | | | TOLEDO | OH | 43606 | |
| 5468597 | RIVERA ESMERALDA | 9200 FAYWOOD ST | | | | BELLFLOWER | CA | | |
| 5753808 | RIVERA ESMERALDA | 9200 FAYWOOD ST | | | | BELLFLOWER | CA | 90706 | |
| 5753809 | RIVERA ESPERANZA | 3N1 CALLE JOBOS | | | | BAYAMON | PR | 00956 | |
| 5753810 | RIVERA ESTEFANIE | PO BOX 479 | | | | CIALES | PR | 00638 | |
| 5753811 | RIVERA ESTELLE | 120 RIDDLE RD NO 10 | | | | GLASGOW | KY | 42141 | |
| 5753812 | RIVERA ESTHER | PANORAMA GOLAPT 599 APNORAMA | | | | BAYAMON | PR | 00956 | |
| 5753813 | RIVERA ESTRELLA L | CALLE 89 BLQ 97 57 | | | | CAROLINA | PR | 00985 | |
| 5753814 | RIVERA EVA | CALLE PRINCIPE ABERTO BUZON 1 | | | | RIO GRANDE | PR | 00745 | |
| 5753815 | RIVERA EVAMIRELYS | BO CANABONSITO SEC SIERRA | | | | CAGUAS | PR | 00725 | |
| 5753816 | RIVERA EVELIZ | | 1039 | | | BAJADERO | PR | 00616 | |
| 5753817 | RIVERA EVELYN | C20 SE 1218 CAPPARRA TERRACE | | | | SAN JUAN | PR | 00921 | |
| 5753818 | RIVERA EVELYNE | URB LAS FUENTES DE COAMO | | | | COAMO | PR | 00769 | |
| 5468599 | RIVERA EVERNA | 2704 DALE AVE | | | | CERES | CA | | |
| 5753819 | RIVERA EVI R | BOX 1058 | | | | GARROCHALES | PR | 00652 | |
| 5468600 | RIVERA FELICITA | BO CACAO | | | | CAROLINA | PR | | |
| 5753820 | RIVERA FELICITA | BO CACAO | | | | CAROLINA | PR | 00987 | |
| 5753821 | RIVERA FELIX | URB SANTA TERESITA SAN MIGUEL | | | | PONCE | PR | 00730 | |
| 5753822 | RIVERA FELIX L | CALLE 6 H-19 JARDINES DE PALMA | | | | CANOVANAS | PR | 00729 | |
| 5753823 | RIVERA FERNANDO | HC 52 BOX 2261 | | | | ARECIBO | PR | 00662 | |
| 5753824 | RIVERA FRANCES | URB VILLA DEL CARMEN | | | | PONCE | PR | 00716 | |
| 5753825 | RIVERA FRANCES A | HC 3 BOX 9285 | | | | GURABO | PR | 00778 | |
| 5753826 | RIVERA FRANCES M | VISTAS DEL MAR | | | | RIO GRANDE | PR | 00745 | |
| 5753827 | RIVERA FRANCESCA | 718 E QUINCE ST APT A | | | | VINELAND | NJ | 08360 | |
| 5753828 | RIVERA FRANCHESKA | VIA RESVILLE D36 BAYAMON | | | | BAYAMON | PR | 00957 | |
| 5753829 | RIVERA FRANCHESKA M | CALLE ROBLE 455 APT 2 | | | | SAN JUAN | PR | 00926 | |
| 5753830 | RIVERA FRANCISCA | 15 SUZANNE ST | | | | BAKERSFIELD | CA | 93309 | |
| 5753831 | RIVERA FRANCISCO | BO OLIMPO CALLE 16 | | | | GUAYAMA | PR | 00784 | |
| 5468601 | RIVERA FRANKIE | AN15 CALLE 31B URB BAIROA | | | | CAGUAS | PR | | |
| 5753832 | RIVERA FRANSHESCA | 13 CALLE LICEO GUERRERO | | | | COMERIO | PR | 00782 | |
| 5753833 | RIVERA GABRIELLA | 2343 E OMEGA AVE APT 4 | | | | ANAHEIM | CA | 92806 | |
| 5753834 | RIVERA GEANNIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00725 | |
| 5468603 | RIVERA GENEL | 282 TUTTLE ST FL 1 | | | | FALL RIVER | MA | | |
| 5753835 | RIVERA GENOVEVA | BARRIO OLLAS CALLE 24 351 | | | | SANTA ISABEL | PR | 00757 | |
| 5753836 | RIVERA GEORGE | 64-608 PUUOHU | | | | KAMUELA | HI | 96743 | |
| 5753837 | RIVERA GERALDO A | RESD VILLA VALLE VERDE | | | | ADJUNTAS | PR | 00601 | |
| 5753839 | RIVERA GEYSHA | CALLE 21 CD-51 REXVILLE | | | | BAYAMON | PR | 00957 | |
| 5753840 | RIVERA GIA L | 17283 LAKEVIEW CT | | | | FONTANA | CA | 92336 | |
| 5753841 | RIVERA GICELL P | URB VERDE MAR CALLE 16 CASA 5 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 5753842 | RIVERA GILBERTO | 2830 C ST | | | | PHILA | PA | 19134 | |
| 5753843 | RIVERA GILMARIE | HC 02 BOX 10166 | | | | GUAYNABO | PR | 00971 | |
| 5753844 | RIVERA GILSA | COLINAS METROPOLITANA | | | | GUAYNABO | PR | 00969 | |
| 5753845 | RIVERA GINA | URB BELMONETE COLDOBA 63 | | | | MAYAGUEZ | PR | 00680 | |
| 5468604 | RIVERA GINETTE | 85 BO SAN ANTON | | | | PONCE | PR | | |
| 5753846 | RIVERA GINGER | 1105CANNONCOURT | | | | ARTESIA | NM | 88210 | |
| 5432272 | RIVERA GIOVANNA A | COND VISTA REAL I J101 | | | | CAGUAS | PR | | |
| 5753847 | RIVERA GIOVANNE | 1233 BIG BEND D LOOP | | | | ANTHONY | NM | 88021 | |
| 5753848 | RIVERA GISELA | CALLE C BD14 VENUS GARDEN | | | | SAN JUAN | PR | 00926 | |
| 5753849 | RIVERA GISELLE | VILLA REALIDAD | | | | RIO GRANDE | PR | 00745 | |
| 5753850 | RIVERA GLADY | 110 CHESTER AVE 2ND FLOOR | | | | WASHINGTON | DC | 20032 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5753851 | RIVERA GLADYS C | BO OLIMPO PARCELA NUEVAS CALL | | | | GUAYAMA | PR | 00784 | |
| 5753852 | RIVERA GLENDA L | JAR MONTE OLIVO SEUS | | | | GUAYAMA | PR | 00784 | |
| 5468605 | RIVERA GLORIA | HC 1 BOX 5176 | | | | OROCOVIS | PR | | |
| 5753853 | RIVERA GLORIA | HC 1 BOX 5176 | | | | OROCOVIS | PR | 00720 | |
| 5753854 | RIVERA GLORIA R | 10142 EASTERN LAKE AVE | | | | ORLANDO | FL | 32817 | |
| 5753855 | RIVERA GLORIAN | BO PUEBLITO DEL CARMEN BOX 42 | | | | GUAYAMA | PR | 00784 | |
| 5753856 | RIVERA GLORIMAR | RES SAN FERNANDO EDIF 17 APT 2 | | | | SAN JUAN | PR | 00927 | |
| 5753857 | RIVERA GLORISSETTE | CAYEY | | | | CAYEY | PR | 00737 | |
| 5753858 | RIVERA GONZALEZ YANIRIS | HC-4 BOX 46163 | | | | LAS PIEDRAS | PR | 00771 | |
| 5468607 | RIVERA GRESY | 7951 RIGGS RD APT 11 | | | | HYATTSVILLE | MD | | |
| 5753859 | RIVERA GRISELLE | URB SANTA JUANITA CALLE ZARAZA | | | | BAYAMON | PR | 00956 | |
| 5753860 | RIVERA GRISELLE M | APARTADO 73 | | | | LOIZA | PR | 00772 | |
| 5468608 | RIVERA GRISSELLE C | 47 CALLE B VISTA ALEGRE | | | | BAYAMON | PR | | |
| 5468610 | RIVERA GUILLERMO | PO BOX 311 | | | | COROZAL | PR | | |
| 5753861 | RIVERA HAYDEE | URB VILLA FONTANA 4LN-12VIA33 | | | | CAROLINA | PR | 00983 | |
| 5468611 | RIVERA HECTOR | 6680 BENNETT CREAK DRIVE | | | | JACKSONVILLE | FL | | |
| 5753862 | RIVERA HECTOR | 6680 BENNETT CREAK DRIVE | | | | JACKSONVILLE | FL | 32257 | |
| 5753863 | RIVERA HECTOR I | URB LOS PROCERES 18 | | | | COROZAL | PR | 00783 | |
| 5753864 | RIVERA HECTOR L | PARCELA HILL BRO CALLE 1 CASA | | | | SANJUAN | PR | 00924 | |
| 5753865 | RIVERA HEIDI | 9055 E MULE SHOE | | | | TUCSON | AZ | 85740 | |
| 5753866 | RIVERA HELDA | URB VALLE HERMOSO CALLE O | | | | HORMIGUEROS | PR | 00660 | |
| 5753867 | RIVERA HELLEN | 401 S 9TH S | | | | READING | PA | 19602 | |
| 5753868 | RIVERA HERIBERTO | APTDO 2008 | | | | MAYAGUEZ | PR | 00681 | |
| 5753869 | RIVERA HERIBERTO R | NONE | | | | GUAYAMA | PR | 00784 | |
| 5753870 | RIVERA HERNANDEZ VRICHELY | 5239 JARD DE CARIBE | | | | PONCE | PR | 00728 | |
| 5753871 | RIVERA HILDA | URB LUCHETTI PEDRO MUNIZ | | | | MANATI | PR | 00674 | |
| 5753872 | RIVERA HUMBERTO M | | | | | | | | |
| 5753873 | RIVERA IDA | PO BOX 195 | | | | CIDRA | PR | 00739 | |
| 5753874 | RIVERA IDALIA | BO ESPINAL SEC PLAYA | | | | AGUADA | PR | 00602 | |
| 5753875 | RIVERA IDANIA | PO BOX 1880 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5468612 | RIVERA ILEANA | LAS DELICIAS KB GUANINA 3 | | | | PONCE | PR | | |
| 5753876 | RIVERA ILEANA | LAS DELICIAS KB GUANINA 3 | | | | PONCE | PR | 00728 | |
| 5753877 | RIVERA ILIA J | 2612 JETTY DR | | | | KISSIMMEE | FL | 34743 | |
| 5753878 | RIVERA ILKA | CALLE 7 ESTE K 62 | | | | BAYAMON | PR | 00956 | |
| 5753879 | RIVERA ILKAL | CALLE 7 ESTE K 62 | | | | BAYAMON | PR | 00956 | |
| 5753880 | RIVERA IMALAY | COND MARISOL CALLE CANDEL | | | | MAYAGUEZ | PR | 00680 | |
| 5753881 | RIVERA INAIDA | URB RIO SOL CALLE 2 B12 | | | | PENUELAS | PR | 00624 | |
| 5753882 | RIVERA INEABELL | JARD DE CUPEY BAJO | | | | SAN JUAN | PR | 00926 | |
| 5753883 | RIVERA INEABELLE | BAYAMON | | | | BAYAMON | PR | 00956 | |
| 5753884 | RIVERA INGRID | 26 PROGRESS AVE | | | | PROVIDENCE | RI | 02860 | |
| 5753885 | RIVERA IRIS | RD10 BO SALTO ARRIBA | | | | UTUADO | PR | 00641 | |
| 5753886 | RIVERA IRIS E | PO BOX 1866 | | | | CANOVANAS | PR | 00729 | |
| 5753887 | RIVERA IRIS N | CALLE 145 ESTANCIAS DE TIERRA | | | | CANOVANAS | PR | 00729 | |
| 5753888 | RIVERA IRKA | HC 52 BOX 2323 | | | | GARROCHALES | PR | 00652 | |
| 5468613 | RIVERA IRMA | URB BRISAS DEL VALLE | | | | JUANA DIAZ | PR | | |
| 5753889 | RIVERA IRMA | URB BRISAS DEL VALLE | | | | JUANA DIAZ | PR | 00795 | |
| 5468614 | RIVERA IRVING | 2900 N NORA AVE | | | | CHICAGO | IL | | |
| 5468615 | RIVERA ISAAC | PO BOX 1353 | | | | UTUADO | PR | | |
| 5753890 | RIVERA ISAAC | PO BOX 1353 | | | | UTUADO | PR | 00641 | |
| 5753891 | RIVERA ISABEL | RR03 10050 | | | | ANASCO | PR | 00610 | |
| 5753892 | RIVERA ISASHEI | URB SANTARITA CALLE CORDOVA | | | | RIO PIEDRA | PR | 00970 | |
| 5753893 | RIVERA ISMARIE | P O BOX 4314 | | | | VEGA BAJA | PR | 00693 | |
| 5753894 | RIVERA ISOBEL | URB SAN FRANCISCO 2 BZN 278 A | | | | YAUCO | PR | 00678 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5753895 | RIVERA IVAN | URB RIVERAS DEL RIO CALLE | | | | GUAYNABO | PR | 00969 | |
| 5753896 | RIVERA IVELENY | PO BOX 256 | | | | JUNCOS | PR | 00777 | |
| 5753897 | RIVERA IVELISS | URB JAGUAS B23 | | | | CIALES | PR | 00638 | |
| 5753898 | RIVERA IVELISSE | 5973 WESTFALL RD | | | | LAKEWORTH | FL | 33463 | |
| 5468616 | RIVERA IVETTE | CALLE 24 R7 CASTELLANA GARDEN | | | | CAROLINA | PR | | |
| 5753899 | RIVERA IVETTE | CALLE 24 R7 CASTELLANA GARDEN | | | | CAROLINA | PR | 00983 | |
| 5753900 | RIVERA IVIS | CALLE 48 SE 1209 REPARTO METRO | | | | SAN JUAN | PR | 00921 | |
| 5753901 | RIVERA IVONE | 1506 CLAS MARIAS | | | | SAN JUAN | PR | 00911 | |
| 5753902 | RIVERA J ELMER | CLOS ALPES 216 URBEL | | | | CAROLINA | PR | 00982 | |
| 5753903 | RIVERA JACKELIN | CALLE MATIENZO CINTRON | | | | YAUCO | PR | 00698 | |
| 5753904 | RIVERA JACKELINE | VILLA DEL CARMEN | | | | PONCE | PR | 00716 | |
| 5753905 | RIVERA JACKLEEN | URB VISTA AZUL CALLE8 C1 | | | | ARECIBO | PR | 00612 | |
| 5753906 | RIVERA JACOBO | 4373 LOMA VERDE AVE | | | | CANOGA PARK | CA | 91303 | |
| 5753907 | RIVERA JACQUELINE | BO PALMAS PALCELA 487 | | | | ARROYO | PR | 00714 | |
| 5753908 | RIVERA JAIME | HC01 BOX 2611 | | | | BAJADERO | PR | 00616 | |
| 5753909 | RIVERA JALITZA | URB LOS FLAMBOYANES CALLE | | | | COAMO | PR | 00769 | |
| 5753910 | RIVERA JAMEKIA | 8 HURTGEN PLACE | | | | FORT BRAGG | NC | 28307 | |
| 5753911 | RIVERA JAMES | PO BOX 1619 PMB 113 | | | | CANOVANAS | PR | 00729 | |
| 5753912 | RIVERA JAMESON | 6526 TER N APT 90 | | | | ST PETERSBURG | FL | 33709 | |
| 5753913 | RIVERA JAMIE M | 4712 W 198TH ST | | | | CLEVELAND | OH | 44135 | |
| 5753914 | RIVERA JANELYZ | PRADERA DEL RIO 188 | | | | TOA ALTA | PR | 00956 | |
| 5468617 | RIVERA JANET | 424 LELAND AVE APT 1 | | | | BRONX | NY | | |
| 5753915 | RIVERA JANET | 424 LELAND AVE APT 1 | | | | BRONX | NY | 10473 | |
| 5468618 | RIVERA JANETH | HC 2 BOX 7316 | | | | SALINAS | PR | | |
| 5753916 | RIVERA JANICE R | C- LOS ANGELES 5452 BO R | | | | VEGA BAJA | PR | 00693 | |
| 5753917 | RIVERA JARITZA | 2651 NW 13 ST | | | | MIAMI | FL | 33125 | |
| 5753919 | RIVERA JASMINE | 4706 E YOKON ST APT3 | | | | TAMPA | FL | 33617 | |
| 5753920 | RIVERA JASON | 456 CENTER ST | | | | TRENTON | NJ | 08611 | |
| 5432276 | RIVERA JAURIDE BALOI | BARRIO NAVARRO HC-02 BOX 13826 | | | | GURABO | PR | | |
| 5468619 | RIVERA JAVIER | CALLE 1 PARCELA 20 JARDINES D | | | | BAYAMON | PR | | |
| 5753921 | RIVERA JAVIER | CALLE 1 PARCELA 20 JARDINES D | | | | BAYAMON | PR | 00956 | |
| 5753922 | RIVERA JAYLINETTE | P O BOX 154 | | | | LAS PIEDRAS | PR | 00771 | |
| 5753923 | RIVERA JAYMARIE | URB SANTA RITA 14 | | | | VEGA ALTA | PR | 00674 | |
| 5753924 | RIVERA JAZMYN | HC 03 BOX 13203 | | | | PENUELAS | PR | 00624 | |
| 5753925 | RIVERA JEAN | URB ALIANZA 97 | | | | MOROVIS | PR | 00687 | |
| 5753926 | RIVERA JEAN R | BO CIBUCO 2 SECT MILLO MALDONADO | | | | COROZAL | PR | 00783 | |
| 5753927 | RIVERA JEANE | CALLE NEBRASKA T21 URB CAGUAS | | | | CAGUAS | PR | 00725 | |
| 5753928 | RIVERA JEANETTE | 20101 ROTHBURY LANE APT | | | | MONTGOMERY VILLA | MD | 20886 | |
| 5753929 | RIVERA JEANNELIA | HC 74 BOX 5884 | | | | NARANJITO | PR | 00719 | |
| 5753930 | RIVERA JEANNETTE | 203 NW 4TH ST | | | | LAWTON | OK | 73505 | |
| 5753931 | RIVERA JEANNIE | 4120 MELROSE ST | | | | RIVERSIDE | CA | 92504 | |
| 5753932 | RIVERA JEANNINE | 2301 DAVIS RD | | | | WAYNESBORO | VA | 22980 | |
| 5753933 | RIVERA JEDIAEL | 18051 NW 68 AVE APT L102 | | | | HIALEAH | FL | 33015 | |
| 5753934 | RIVERA JEIDY | URB HOSTOS CALLE SANTA TERESIT | | | | MAYAGUEZ | PR | 00680 | |
| 5753935 | RIVERA JEISHLANY | PO BOX 742 | | | | NAGUABO | PR | 00718 | |
| 5753936 | RIVERA JELITZA | HC 02 BOX 6472 | | | | MOROVIS | PR | 00687 | |
| 5753937 | RIVERA JENIFFER | COND MONSERRATE TOWERS TORRE | | | | CAROLINA | PR | 00983 | |
| 5753939 | RIVERA JENNIFER | PO BOX 10111 | | | | RIO GRANDE | PR | 00745 | |
| 5753940 | RIVERA JENNIFER A | 171 FULTON ST | | | | AURORA | CO | 80010 | |
| 5753941 | RIVERA JERALDO | HC1 BOX 2033 | | | | MOROVIS | PR | 00687 | |
| 5753942 | RIVERA JERRALYS | C-ASENJO 1174 BO BUEN CONSEJO | | | | SAN JUAN | PR | 00926 | |
| 5753943 | RIVERA JERRY | HC3 BOX12569 | | | | COROZAL | PR | 00783 | |
| 5753944 | RIVERA JESENIA | CALLE 1 BUZON 2 PARCELAS | | | | QUEBRADILLAS | PR | 00678 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5753945 | RIVERA JESSE | 5525 N FEDREAL | | | | DENVER | CO | 80221 | |
| 5753946 | RIVERA JESSENIA | AM 20 C 2 PRADERAS | | | | TOA BAJA | PR | 00949 | |
| 5468620 | RIVERA JESSICA | 13820 S 44TH ST APT 1359 | | | | PHOENIX | AZ | | |
| 5753947 | RIVERA JESSICA | 13820 S 44TH ST APT 1359 | | | | PHOENIX | AZ | 85044 | |
| 5468621 | RIVERA JESSIE | 2874 LYNN RD | | | | BRANCHPORT | NY | | |
| 5468622 | RIVERA JESUS | CALLE HUESCA 441 | | | | SAN JUAN | PR | | |
| 5753948 | RIVERA JESUS | CALLE HUESCA 441 | | | | SAN JUAN | PR | 00923 | |
| 5753949 | RIVERA JESUS A | 406 S MICHIGAN | | | | ROSWELL | NM | 88201 | |
| 5753950 | RIVERA JESUS G | 1407 MOUNTAINAIR RD SE | | | | DEMING | NM | 88030 | |
| 5753951 | RIVERA JICKYS | PO BOX 3390 | | | | GUAYNABO | PR | 00970 | |
| 5753952 | RIVERA JILMARY | URB PASEO TORREALTA | | | | BARRANQUITAS | PR | 00794 | |
| 5753953 | RIVERA JINELY | RES ALEJANDRINO EDIF 17 | | | | SAN JUAN | PR | 00921 | |
| 5753954 | RIVERA JINNETTE | HC 01 BOX 131 98 | | | | CAROLINA | PR | 00985 | |
| 5753955 | RIVERA JOAN | C 42A KH1 EXT VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5753956 | RIVERA JOANN | 263 MECHANIC ST | | | | SOUTHBRIDGE | MA | 01550 | |
| 5753957 | RIVERA JOANNA | 4837 E LEISURE AVE | | | | FRESNO | CA | 93727 | |
| 5753958 | RIVERA JOE | 1575 NW 13 STREET | | | | BOCA RATON | FL | 33486 | |
| 5753959 | RIVERA JOEL | AVEN LOS FILTROS | | | | GUAYNABO | PR | 00969 | |
| 5753960 | RIVERA JOEL A | 152 KING ST | | | | SPFLD | MA | 01109 | |
| 5468624 | RIVERA JOEL N | PO BOX 666 | | | | CEIBA | PR | | |
| 5753961 | RIVERA JOEMIL | EDIF F APT 87 MONTE PARK | | | | SAN JUAN | PR | 00924 | |
| 5753962 | RIVERA JOHANA | PO BOX 4104 | | | | MAYAGUEZ | PR | 00680 | |
| 5753963 | RIVERA JOHANNA | 45710 CREEKSIDE WAY | | | | TEMECULA | CA | 92592 | |
| 5753964 | RIVERA JOHANNA C | ALTURAS DE PADILLA C 78 CASA 8 | | | | COROZAL | PR | 00783 | |
| 5753965 | RIVERA JOMARIS N | BO PALMASOLA | | | | CANOVANAS | PR | 00729 | |
| 5468627 | RIVERA JONATHAN | 5800 NW 27 AVE | | | | MIAMI | FL | | |
| 5753966 | RIVERA JONATHAN | 5800 NW 27 AVE | | | | MIAMI | FL | 33142 | |
| 5753967 | RIVERA JORGE | CALLE 55 BLOQ 68 30 | | | | CAROLINA | PR | 00985 | |
| 5468628 | RIVERA JOSE | CARR31 KM 144 BO LIJAS | | | | LAS PIEDRAS | PR | | |
| 5753968 | RIVERA JOSE | CARR31 KM 144 BO LIJAS | | | | LAS PIEDRAS | PR | 00771 | |
| 5753969 | RIVERA JOSE A | G8 CALLE FLAMBOYAN | | | | CAGUAS | PR | 00725 | |
| 5753970 | RIVERA JOSE L | PORTALES DE LAS PIEDRAS 5 | | | | LAS PIEDRAS | PR | 00771 | |
| 5753971 | RIVERA JOSE M | HC 44 12639 MATON ARRIBA | | | | CAYEY | PR | 00736 | |
| 5753972 | RIVERA JOSELENE | PO BOX 2181 | | | | JUNCOS | PR | 00777 | |
| 5753973 | RIVERA JOSELYN | P14 ST JESUS ALLENDE | | | | CAROLINA | PR | 00987 | |
| 5468629 | RIVERA JOSEPH W | 5375 HANDRICH LOOP | | | | WAHIAWA | HI | | |
| 5753974 | RIVERA JOSEPHINE P | 424 PINE VALLEY RD | | | | JACKSONVILLE | NC | 28546 | |
| 5753975 | RIVERA JUAN | URB LAS ROMANAS 150 | | | | QUEBRADILLAS | PR | 00678 | |
| 5432278 | RIVERA JUAN B | URB LAS MERCEDES CALLE 1 102 PO BOX 1595 | | | | JUNCOS | PR | | |
| 5468630 | RIVERA JUAN D | 10505 CALLE SOL URB ALTS DE ALBA | | | | VILLALBA | PR | | |
| 5753976 | RIVERA JUANA | BO CANOVANILLA CARR 954 KM1 5 | | | | CANOVANAS | PR | 00729 | |
| 5753977 | RIVERA JUANITA | URB MONTE VERDE CALLE MON | | | | MANATI | PR | 00674 | |
| 5753978 | RIVERA JUDITH | 1044 PUERTO NUEVO CALLE ANGORA | | | | SAN JUAN | PR | 00920 | |
| 5753979 | RIVERA JUDY | URB LIRIOS CALA 2 CL SAN | | | | JUNCOS | PR | 00977 | |
| 5753980 | RIVERA JULIA | PO BOX 40 LUQUILLO | | | | LUQUILLO | PR | 00773 | |
| 5753981 | RIVERA JULIO | K0 9 | | | | ANASCO | PR | 00610 | |
| 5753982 | RIVERA JULIO F | HC 1 BOX 7371 | | | | YAUCO | PR | 00698 | |
| 5753983 | RIVERA JULISSA | CALLE AMAPOLA A112 SAN RAFAEL | | | | BAYAMON | PR | 00956 | |
| 5753984 | RIVERA JULISSA V | COND CAMELOT CARR842 4502 | | | | SAN JUAN | PR | 00926 | |
| 5753985 | RIVERA JUSTINA | EDIF 7 APT APT 44 | | | | CAROLINA | PR | 00987 | |
| 5753986 | RIVERA JUSTO | CALLE COLL Y TOSTE 48 | | | | CATANO | PR | 00962 | |
| 5753987 | RIVERA KALINES | SAN JUAN | | | | SAN JUAN | PR | 00915 | |
| 5753988 | RIVERA KALIRA | COMUNIDAD PUNTA DIAMANTE CALLE | | | | PONCE | PR | 00728 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5753989 | RIVERA KAPUA | 94030 LEOLUA VISTAD212 | | | | WAIPAHU | HI | 96797 | |
| 5753990 | RIVERA KARELYS | APTD 270 | | | | COTO LAUREL | PR | 00780 | |
| 5753991 | RIVERA KAREN | CALLE SANMALTIN P41URB ALTUR | | | | FAJARDO | PR | 00738 | |
| 5753992 | RIVERA KARIS | PO BOX 84 | | | | HARRLEIGH | PA | 18225 | |
| 5753993 | RIVERA KARLA | HC 03 BOX 7542 | | | | COMERIO | PR | 00782 | |
| 5753994 | RIVERA KAROLYNE | BO ABRAS | | | | COROZAL | PR | 00783 | |
| 5468632 | RIVERA KASSIM | 92 OAKWOOD AVE | | | | TROY | NY | | |
| 5753995 | RIVERA KATHERINE M | 224 BARBARA AVE APT 3 | | | | MIDWAY PARK | NC | 28544 | |
| 5753996 | RIVERA KATIRIA | RESIDENCIAL VILLA ESPANA EDIF | | | | SAN JUAN | PR | 00921 | |
| 5753998 | RIVERA KATRINA | 730 S 25TH STREET | | | | MILWAUKEE | WI | 53204 | |
| 5753999 | RIVERA KEILA | CARR 128KM 2 2 | | | | YAUCO | PR | 00698 | |
| 5754000 | RIVERA KELVIN | HC01 | | | | VILLALBA | PR | 00766 | |
| 5754001 | RIVERA KENET | CON RIO PART A 36 | | | | BAYAMON | PR | 00961 | |
| 5754002 | RIVERA KENIA M | CALLE 13 S12 VANSCOY | | | | BAYAMON | PR | 00957 | |
| 5468633 | RIVERA KENNETH | 2392 SABASTIAN ST | | | | MOUNT DORA | FL | | |
| 5754003 | RIVERA KENNY | 235 WASDHSD VE | | | | LA PUENTE | CA | 91744 | |
| 5754004 | RIVERA KEYONU | 4010 PROVIDENCE RD APT F | | | | CHARLOTTE | NC | 28211 | |
| 5754005 | RIVERA KHRYSTOPHER | 446 E 176TH ST | | | | BRONX | NY | 10457 | |
| 5754006 | RIVERA KIARA | 2DA EXTENCION RESIDENCIAL | | | | PONCE | PR | 00716 | |
| 5468634 | RIVERA KIM | 45 SKINNER LANE | | | | STATEN ISLAND | NY | | |
| 5754007 | RIVERA KIM | 45 SKINNER LANE | | | | STATEN ISLAND | NY | 10310 | |
| 5468635 | RIVERA KIMBERLY | 3260 OAK BLUFF DR | | | | ORLANDO | FL | | |
| 5754008 | RIVERA KIMBERLY | 3260 OAK BLUFF DR | | | | ORLANDO | FL | 32827 | |
| 5754009 | RIVERA KIMBERLY O | URB LA MONSERRATE CALLE STA | | | | SAN GERMAN | PR | 00683 | |
| 5468636 | RIVERA KIMBERLY P | BB49 CALLE 27 | | | | CATANO | PR | | |
| 5754010 | RIVERA KIOMIRELYS | APARTADO 913 | | | | DORADO | PR | 00646 | |
| 5754011 | RIVERA LA P | 8021 W MILITARY DR | | | | SAN ANTONIO | TX | 78227 | |
| 5754012 | RIVERA LAISHA E | BO CANOVANILLAS CARR 857 KM 6 | | | | CAROLINA | PR | 00986 | |
| 5754014 | RIVERA LATASHA | 379 MAHONEY RD | | | | HINESVILLE | GA | 31313 | |
| 5754015 | RIVERA LAURA | 2960 DREW ST | | | | CLEARWATER | FL | 33759 | |
| 5468637 | RIVERA LAUREN | 315 ABINGDON AVE | | | | STATEN ISLAND | NY | | |
| 5754017 | RIVERA LEILANET | CALLE 2 BUZON1290 | | | | BAYAMON | PR | 00959 | |
| 5754018 | RIVERA LEO | COAMO | | | | COAMO | PR | 00769 | |
| 5468638 | RIVERA LEONEL | SAN LORENZO | | | | SAN LORENZO | PR | | |
| 5754019 | RIVERA LEONEL | SAN LORENZO | | | | SAN LORENZO | PR | 00754 | |
| 5754020 | RIVERA LESLIE | BARRIO RINCON SEC NOGUERAS RR0 | | | | CIDRA | PR | 00739 | |
| 5754021 | RIVERA LESTY | 5 HILLSIDE ST | | | | WORCESTER | MA | 01610-2132 | |
| 5754022 | RIVERA LEYDA | NONE | | | | RIO GRANDE | PR | 00745 | |
| 5754023 | RIVERA LIANETZY | BO DAJAOS CAMINO TARZAN | | | | BAYAMON | PR | 00956 | |
| 5468639 | RIVERA LIDIA | 2900 JEFFERSON AVE APT 2 | | | | EL PASO | TX | | |
| 5754024 | RIVERA LILIANA | RR02 BOX 5606 | | | | TOA ALTA | PR | 00953 | |
| 5754025 | RIVERA LILY | 8 URB LOS MIRASOLES | | | | ARECIBO | PR | 00612 | |
| 5754026 | RIVERA LIMARIS | URB LA PLATA | | | | CAYEY | PR | 00736 | |
| 5754027 | RIVERA LINDA | 623 SPRUCE RD | | | | ELKO | NV | 89801 | |
| 5754028 | RIVERA LIONEL | CALLE 356 ENBARCE SAN JOSE | | | | RIO PIEDRA | PR | 00923 | |
| 5754029 | RIVERA LISA | 86 BELLEVUE AVE 3RD FLOOR | | | | HAVERHILL | MA | 01832 | |
| 5754030 | RIVERA LISETTE | 27 S ST CLOUD ST | | | | ALLENTOWN | PA | 18102 | |
| 5754031 | RIVERA LISSETTE | BO LA CUARTA EL BOSQUE 2 | | | | MERCEDITA | PR | 00715 | |
| 5468640 | RIVERA LITO | HC 2 BOX 6931 | | | | KEAAU | HI | | |
| 5754032 | RIVERA LITXA | URB EL RECREO CASA C 10 | | | | HUMACAO | PR | 00791 | |
| 5754033 | RIVERA LIZ M | CALLE 16 N2 URB CORTIJO | | | | BAYAMON | PR | 00956 | |
| 5754034 | RIVERA LIZA | PMB 164 PO BOX 4000 | | | | SANTA ISABEL | PR | 00757 | |
| 5754036 | RIVERA LIZANDRA | XXXX | | | | MAYAGUEZ | PR | 00680 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5754037 | RIVERA LIZARELI | URB VILLA EL ENCANTO CALLE 6 | | | | JUANA DIAZ | PR | 00795 | |
| 5754038 | RIVERA LIZBETH | URB SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 5754039 | RIVERA LIZMARIE | CARR 108 KM4 9 INTERIOR LEGIS | | | | MAYAGUEZ | PR | 00680 | |
| 5754040 | RIVERA LOPEZ MARIA C | CALLE 1 710 BUENA VISTA | | | | SANTURCE | PR | 00915 | |
| 5754041 | RIVERA LORCA | 1267 39TH ST | | | | SARASOTA | FL | 34237 | |
| 5754042 | RIVERA LORENA | 14498 SW 68 TERRACE | | | | OCALA | FL | 34473 | |
| 5754043 | RIVERA LORNA | URB PALMA ROYAL CALLE ZOUSA NU | | | | LAS PIEDRAS | PR | 00771 | |
| 5754044 | RIVERA LORRAINE | 5431 NE 35TH ST | | | | SILVER SPRINGS | FL | 34488 | |
| 5754045 | RIVERA LORRAINE K | 723 HATHAWAY DR | | | | CS | CO | 80915 | |
| 5468641 | RIVERA LOURDES | PONCE | | | | PONCE | PR | | |
| 5754046 | RIVERA LOURDES | PONCE | | | | PONCE | PR | 00731 | |
| 5754047 | RIVERA LUCIA | 75 KAY ST | | | | FALL RIVER | MA | 02724 | |
| 5754048 | RIVERA LUCY | CALLE 19 EE13 LAS VEGAS | | | | CATANO | PR | 00962 | |
| 5468642 | RIVERA LUIS | BASE RAMEY CALLE D NUM117 | | | | AGUADILLA | PR | | |
| 5754049 | RIVERA LUIS | BASE RAMEY CALLE D NUM117 | | | | AGUADILLA | PR | 00603 | |
| 5754050 | RIVERA LUIS A | P O BOX 1978 | | | | FAJARDO | PR | 00738 | |
| 5754051 | RIVERA LUIS D | 80 EST WHITE BAY | | | | FREDERIKSTED | VI | 00840 | |
| 5754052 | RIVERA LUIS E | CALLE 302 EE24 EXT LA INM | | | | TOA BAJA | PR | 00949 | |
| 5754053 | RIVERA LUISA | BO CACAO | | | | CAROLINA | PR | 00986 | |
| 5754054 | RIVERA LUISITA | PO BOX 50405 | | | | TOA BAJA | PR | 00950 | |
| 5754055 | RIVERA LUMARIS M | HC04 BOX 53853 | | | | MOROVIS | PR | 00687 | |
| 5754056 | RIVERA LURDES | DR GUZMAN C J 4 | | | | TOA BAJA | PR | 00949 | |
| 5468643 | RIVERA LUZ | 405 LONG DR | | | | KISS | FL | | |
| 5754057 | RIVERA LUZ | 405 LONG DR | | | | KISS | FL | 34759 | |
| 5754058 | RIVERA LUZ A | VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5754059 | RIVERA LUZ E | RES NEMESIO CANALES EDI 25 | | | | SAN JUAN | PR | 00917 | |
| 5754060 | RIVERA LUZ M | HC 01 BOX 4212 | | | | COROZAL | PR | 00783 | |
| 5754061 | RIVERA LUZ N | HC 645 BOX 5213 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5754062 | RIVERA LUZ R | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00680 | |
| 5754063 | RIVERA LUZ S | 2839 N FRANKLIN ST | | | | PHILA | PA | 19133 | |
| 5754064 | RIVERA LUZDELI | TERRAZAS DEL CIELO APTO 93A | | | | TOA ALTA | PR | 00953 | |
| 5754065 | RIVERA LYABEL | CALLE ROBERTO RIVERA N | | | | CAGUAS | PR | 00725 | |
| 5468644 | RIVERA LYDIA | 329 ORCHARD ST | | | | BRIDGEPORT | CT | | |
| 5754066 | RIVERA LYDIA | 329 ORCHARD ST | | | | BRIDGEPORT | CT | 06608 | |
| 5754067 | RIVERA LYDIA S | BO PLAYA CALLE J 68 | | | | SALINAS | PR | 00751 | |
| 5754068 | RIVERA LYDIAA | 363 CHERRY ST | | | | HOLYOKE | MA | 01040 | |
| 5754069 | RIVERA LYMARIS | RES MONTE HATILLO EDF 250316 | | | | SAN JUAN | PR | 00924 | |
| 5754070 | RIVERA LYSUANNETTE | CALLE 9 AE 25 URB VALENCIA | | | | BAYAMON | PR | 00959 | |
| 5754071 | RIVERA MA A | 2033 S 11TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5754072 | RIVERA MADDY | 3602 COTTONWOOD | | | | CORPUS CHRSTI | TX | 78411 | |
| 5754073 | RIVERA MADELINE | 502 WILSON ST | | | | WATERBURY | CT | 06708 | |
| 5754074 | RIVERA MADELLINE G | BO CAMPO RICO 167B C-2 | | | | CAROLINA | PR | 00729 | |
| 5754075 | RIVERA MAGALY | COND LOS ROBLES APT 713A | | | | SAN JUAN | PR | 00917 | |
| 5754076 | RIVERA MAGDA C | CALLE YORK N 1 VILLA CONTESA | | | | TOA BAJA | PR | 00951 | |
| 5754077 | RIVERA MAGDALI | RODRIGUEZ OLMO | | | | ARECIBO | PR | 00612 | |
| 5754078 | RIVERA MAIRA | SIERRA BAY C76 B92 41 | | | | BAYAMON | PR | 00962 | |
| 4139563 | RIVERA MANDES, ING. JOSE | Redacted | | | | | | | |
| 5754079 | RIVERA MANUEL | SIERRA ALTA K1001 | | | | SAN JUAN | PR | 00926 | |
| 5754080 | RIVERA MARA | 8417 NORTH 15TH STREET | | | | TAMPA | FL | 33604 | |
| 5754081 | RIVERA MARANGELI | 650 E ALLEGHENY AVE | | | | PHILADELPHIA | PA | 19134 | |
| 5468646 | RIVERA MARBIN | 424 HOLLY RIDGE DR NW APT A | | | | LILBURN | GA | | |
| 5754082 | RIVERA MARCELINA M | URB VILLA UNIVERSITARIA | | | | HUMACAO | PR | 00791 | |
| 5754083 | RIVERA MARCOS | CALLE 11 M2 COND MODERNO | | | | CAGUAS | PR | 00725 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5754084 | RIVERA MARCOS C | PO BOX 0892 | | | | CIDRA | PR | 00739 | |
| 5754085 | RIVERA MARGARETTE | CALLE IGLESIA BZ 31 A | | | | HORMIGUEROS | PR | 00660 | |
| 5754086 | RIVERA MARGARITA | 44 VISTA DEL VALLE | | | | MANATI | PR | 00674 | |
| 5754087 | RIVERA MARGARTIA | C JOSE VAQUERO 411 BUENA VISTA | | | | CAYEY | PR | 00736 | |
| 5754088 | RIVERA MARGIVETTE | HC 01 BOX 6837 | | | | GUAYANILLA | PR | 00656 | |
| 5468648 | RIVERA MARIA | JOHNY RIVERA | | | | STOCKTON | CA | | |
| 5754089 | RIVERA MARIA | JOHNY RIVERA | | | | STOCKTON | CA | 95205 | |
| 5754090 | RIVERA MARIA C | URB LAS COLINAS | | | | TOA BAJA | PR | 00946 | |
| 5754091 | RIVERA MARIA D | PO BOX 9442 | | | | CAGUAS | PR | 00726 | |
| 5468649 | RIVERA MARIA L | CARR 853 K 3 7 | | | | CAROLINA | PR | | |
| 5754092 | RIVERA MARIA L | CARR 853 K 3 7 | | | | CAROLINA | PR | 00987 | |
| 5468650 | RIVERA MARIA M | HC 80 BOX 8329 | | | | DORADO | PR | | |
| 5754093 | RIVERA MARIA S | CALLE AUSTRIA 403 | | | | SAN JUAN | PR | 00920 | |
| 5754094 | RIVERA MARIAN | CALLE CLAVER 266 BUENA VENTURA | | | | CAROLINA | PR | 00987 | |
| 5754095 | RIVERA MARIBE | 163 COLFAX ST | | | | PROV | RI | 02905 | |
| 5754096 | RIVERA MARIBEL | BONEVILLE APARTMENTS D 8 | | | | CAGUAS | PR | 00725 | |
| 5754097 | RIVERA MARICARMEN | BOX 3503 | | | | MAYAGUEZ | PR | 00681 | |
| 5754098 | RIVERA MARICARMEN O | URB LA PLATA CALLE ALEJANDRINA | | | | CAYEY | PR | 00736 | |
| 5754099 | RIVERA MARICELA | CIUDAD MASSO CALLE 15 L 13 | | | | SAN LORENZO | PR | 00754 | |
| 5468652 | RIVERA MARIE | HC 5 25902 | | | | CAMUY | PR | | |
| 5754100 | RIVERA MARIE | HC 5 25902 | | | | CAMUY | PR | 00627 | |
| 5468653 | RIVERA MARIEL | CALLE 53 A BLOQ 2H12 | | | | CAROLINA | PR | | |
| 5754101 | RIVERA MARIEL | CALLE 53 A BLOQ 2H12 | | | | CAROLINA | PR | 00987 | |
| 5754102 | RIVERA MARIENELLY | PARCELAS AMALIA MARIN CALLE 7 | | | | PONCE | PR | 00716 | |
| 5754103 | RIVERA MARILIS | HC 764 BOX 6427 | | | | PATILLAS | PR | 00723 | |
| 5754104 | RIVERA MARILU | CALLE JALAPA 724 URB VENUS GAR | | | | SAN JUAN | PR | 00926 | |
| 5754105 | RIVERA MARILUZ | URB MUNOZ RIVERA CALLE | | | | GUAYNABO | PR | 00969 | |
| 5754106 | RIVERA MARILYN | 2555 MACLAY AVE | | | | BRONX | NY | 10641 | |
| 5754107 | RIVERA MARINELLY | RES ALT DE CIBUCO 47 | | | | COROZAL | PR | 00783 | |
| 5754108 | RIVERA MARINELY | VISTAS DE JAGUEYES 1 | | | | AGUAS BUENAS | PR | 00703 | |
| 5754109 | RIVERA MARINES | RES PEDRO ROSARIO NIEVES ED | | | | FAJARDO | PR | 00738 | |
| 5468654 | RIVERA MARIO | COND GOLDEN TAU APT 1005 | | | | CAROLINA | PR | | |
| 5754110 | RIVERA MARIO | COND GOLDEN TAU APT 1005 | | | | CAROLINA | PR | 00983 | |
| 5754111 | RIVERA MARIO G | ESTANCIAS DELMADRIGAL | | | | RIOGRANDE | PR | 00745 | |
| 5754112 | RIVERA MARISEL | CLL 39 SO 821 | | | | SAN JUAN | PR | 00921 | |
| 5754113 | RIVERA MARISELA | URB LAS AMERICAS CALLE 8G | | | | BAYAMON | PR | 00959 | |
| 5754114 | RIVERA MARISELA G | 2585 CALLE DE GUADALUPE | | | | MESILLA | NM | 88046 | |
| 5754115 | RIVERA MARISOL | 7295 WILLOW SPRINGS CIRCLE WES | | | | BOYNTON BEACH | FL | 33436 | |
| 5754116 | RIVERA MARITZA | 200SIERRA ALTA BOX 67 | | | | SAN JUAN | PR | 00926 | |
| 5754117 | RIVERA MARLENE | HC 05 BOX 549577 | | | | HATILLO | PR | 00659 | |
| 5754118 | RIVERA MARLENI | 3848 W PIONEER DR | | | | IRVING | TX | 75061 | |
| 5468655 | RIVERA MARLON | PO BOX 4246 | | | | CAROLINA | PR | | |
| 5754119 | RIVERA MARQUEZ AIDA L | CALLE PROQUESO L4 VILLA JUSTICIA | | | | CAROLINA | PR | 00986 | |
| 5468656 | RIVERA MARTA | COND PARQUE DE LOS MONACILLOS | | | | SAN JUAN | PR | | |
| 5754120 | RIVERA MARTA | COND PARQUE DE LOS MONACILLOS | | | | SAN JUAN | PR | 00921 | |
| 5754121 | RIVERA MARTHA | 7805 WEST 10 AVE | | | | HIALEAH | FL | 33014 | |
| 5468658 | RIVERA MARTIEL R | 9205 FM 78 WATERFORD PARK 10103 | | | | CONVERSE | TX | | |
| 5754122 | RIVERA MARTIN | CALLE VEREDA DEL LAGO | | | | CAROLINA | PR | 00987 | |
| 5468660 | RIVERA MARTINI | 462 RIVERSIDE AVE | | | | ELMIRA | NY | | |
| 5754123 | RIVERA MARYJO | 1701 EAST BROAD ST | | | | MILLVILLE | NJ | 08332 | |
| 5754124 | RIVERA MAYDA | COND FRENCH PLAZA APT 412 | | | | SAN JUAN | PR | 00917 | |
| 5468661 | RIVERA MAYRA | 34 N 30TH ST | | | | CAMDEN | NJ | | |
| 5754125 | RIVERA MAYRA | 34 N 30TH ST | | | | CAMDEN | NJ | 08105 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5216 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5754126 | RIVERA MAYRA I | BO SABANA ABAJO | | | | CAROLINA | PR | 00983 | |
| 5754127 | RIVERA MAYRA R | URB ARROYO DEL MAR | | | | ARROYO | PR | 00714 | |
| 5754128 | RIVERA MEGAN | 1855 E VENANGO ST | | | | PHILADELPHIA | PA | 19134 | |
| 5754129 | RIVERA MELBA | URB JOSE DELGADO C9 P-4 | | | | CAGUAS | PR | 00725 | |
| 5754130 | RIVERA MELISSA | 527 JACKSON AVE | | | | NORTHFIELD | NJ | 08225 | |
| 5432280 | RIVERA MELISSA I | PO BOX 460 | | | | GUAYNABO | PR | | |
| 5468663 | RIVERA MELVIN | HC0-02 BOX 11636 | | | | HUMACAO | PR | | |
| 5754131 | RIVERA MELVIN | HC0-02 BOX 11636 | | | | HUMACAO | PR | 00791 | |
| 5754132 | RIVERA MENA MIGUEL | CALLE CENTRAL 22-B | | | | DORADO | PR | 00646 | |
| 5754133 | RIVERA MERICIS | 9 HERTZ CT | | | | SCRANTON | PA | 18505 | |
| 5468664 | RIVERA MICHAEL | 1700 MARIE LN | | | | MERCED | CA | | |
| 5754134 | RIVERA MICHAEL | 1700 MARIE LN | | | | MERCED | CA | 95340 | |
| 5754135 | RIVERA MICHELL | 62 BOUGAINVILLEA DR | | | | DEBARY | FL | 32713 | |
| 5754136 | RIVERA MICHELL B | APT 24 RIO BLAMCO | | | | NAGUABO | PR | 00744 | |
| 5754137 | RIVERA MICHELLE | VILLA VERDE CALLE 10 | | | | BAYAMON | PR | 00959 | |
| 5754138 | RIVERA MIDNA | URB VILLAS DE ARROYO CALLE 3 D | | | | ARROYO | PR | 00714 | |
| 5754139 | RIVERA MIGDALIA | RESD JUANA MATOS EDIF 31 APART | | | | CATANO | PR | 00962 | |
| 5754140 | RIVERA MIGDALIS T | P O BOX 7408 | | | | CSTED | VI | 00823 | |
| 5754141 | RIVERA MIGUEL | 54 DAWES | | | | SPRINGFIELD | MA | 01109 | |
| 5754142 | RIVERA MIGUEL A | HC 4 BOX 4465 | | | | LAS PIEDRAS | PR | 00771 | |
| 5432282 | RIVERA MIGUEL M | 34 EDGEWOOD AVE | | | | CHICOPEE | MA | | |
| 5754143 | RIVERA MIKE | 73 WAGNER RD | | | | BERNVILLE | PA | 19506 | |
| 5754144 | RIVERA MILAGROS | CARR 361 KM 0 2 | | | | SAN GERMAN | PR | 00683 | |
| 5754145 | RIVERA MILDRE | CALLE MARGINAL 020 VAN SCOY | | | | BAYAMON | PR | 00956 | |
| 5754146 | RIVERA MILDRED | RES ALEJANDRINO | | | | SAN JUAN | PR | 00921 | |
| 5468666 | RIVERA MILE | 3010 PASEO SAURI | | | | PONCE | PR | | |
| 5754147 | RIVERA MILEDYS | HC 02BOX 8380 | | | | AIBONITO | PR | 00705 | |
| 5754148 | RIVERA MIOSOTIS R | HC 04 BOX 5169 | | | | GUAYNABO | PR | 00973 | |
| 5754149 | RIVERA MIRA | 21132 IRIS AVE | | | | POTERVILLE | CA | 93257 | |
| 5754150 | RIVERA MIRIAM | HC 08 BOX 67808 | | | | ARECIBO | PR | 00612 | |
| 5754151 | RIVERA MIRIAN | VILLA FONTANA VIA 45 4QS | | | | CAROLINA | PR | 00983 | |
| 5754152 | RIVERA MIRNA | CALLE 4 2H 7 URB COVANDONGA | | | | TOA BAJA | PR | 00949 | |
| 5754153 | RIVERA MIRTA | C ELISA TAVARES H 8 29 7 SEC | | | | TOA BAJA | PR | 00949 | |
| 5754154 | RIVERA MITZI | PO BOX 1220 | | | | YABUCOA | PR | 00767 | |
| 5754155 | RIVERA MOISES | PEDRO ROSARIO NIEVES EDF | | | | FDO | PR | 00738 | |
| 5754156 | RIVERA MONA | 2982 RILLITO | | | | LAS CRUCES | NM | 88007 | |
| 5754158 | RIVERA MONICA | 24136 ATWOOD AVE | | | | MORENO VALLEY | CA | 92553 | |
| 5754159 | RIVERA MORAINA C | 220 W 30TH ST | | | | LORAIN | OH | 44055 | |
| 4901500 | RIVERA MORALES, LUIS A | Redacted | | | | | | | |
| 5754160 | RIVERA MORENA | 842 N 11TH ST | | | | READING | PA | 19604 | |
| 5754161 | RIVERA MYRIAM | HC 73 BOX 5781 | | | | NARANJITO | PR | 00719 | |
| 5754162 | RIVERA NADJI P | REPARTO TERESITA BB5 | | | | BAYAMON | PR | 00961 | |
| 5754163 | RIVERA NAIDA I | URB STA ELENA 2DA EXT C2 | | | | GUAYANILLA | PR | 00656 | |
| 5754164 | RIVERA NANCY | 26 JOY ST | | | | LUDLOW | MA | 01056 | |
| 5754165 | RIVERA NANCY I | 78 HARVEY PROJECT | | | | CSTED | VI | 00820 | |
| 5754166 | RIVERA NANCY R | RR1 9461 | | | | KINGSHILL | VI | 00850 | |
| 5754167 | RIVERA NATALIA | URB LA MARINA CALLE COMETA | | | | CAROLINA | PR | 00979 | |
| 5432284 | RIVERA NATALIA Y | HC 2 BOX 9010 | | | | QUEBRADILLAS | PR | | |
| 5754168 | RIVERA NATANAEL | HC 04 BOX 19626 | | | | GURABO | PR | 00778 | |
| 5754169 | RIVERA NATASHA | 3947 E SQUIRE AVE | | | | CUDAHY | WI | 53110 | |
| 5754170 | RIVERA NEAL | 41-228HULI ST | | | | WAIMANALO | HI | 96795 | |
| 5754171 | RIVERA NEFTALI | ALEJANDRINO EDF 6 APT 72 | | | | SSAN JUAN | PR | 00969 | |
| 5432286 | RIVERA NEGRON J | URB RIVER VALLEY PARK C YAGUEZ I 104 | | | | CANOVASAS | PR | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5217 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5754172 | RIVERA NEISA | RR 1 BOX 2242 | | | | CIDRA | PR | 00739 | |
| 5754173 | RIVERA NEISHA | HC 44 BOX 13298 | | | | CAYEY | PR | 00736 | |
| 5754174 | RIVERA NELIA G | CALLE 436 BLQ 168 37 | | | | CAROLINA | PR | 00985 | |
| 5754175 | RIVERA NELIDA | RES EL BATEY ED D APT 49 | | | | VEGA ALTA | PR | 00692 | |
| 5754176 | RIVERA NELLIE | URB VILLA BLANCA | | | | CAGUAS | PR | 00725 | |
| 5754177 | RIVERA NELLY | 3200 DEANS BRIDGE RD APT 1303 | | | | AUGUSTA | GA | 30906 | |
| 5754178 | RIVERA NELSON | C LAS FLORES 104 | | | | CATANO | PR | 00962 | |
| 5754179 | RIVERA NESHA | 1221 MARKET ST | | | | HARRISBURG | PA | 17104 | |
| 5754180 | RIVERA NESTOR | CALLE JOSE DE DIEGO NUM 4 | | | | TOA ALTA | PR | 00953 | |
| 5754181 | RIVERA NESTY | 2222 PEBBLE BEACH ROAD | | | | ORLANDO | FL | 32826 | |
| 5754182 | RIVERA NEYSHA | JARDINES CONDADO MODERNO | | | | CAGUAS | PR | 00725 | |
| 5754183 | RIVERA NICOLASGRACI V | 3406 V ST | | | | OMAHA | NE | 68107 | |
| 5468668 | RIVERA NICOLE | KMART 4490 | | | | SAN JUAN | PR | | |
| 5754184 | RIVERA NICOLE | KMART 4490 | | | | SAN JUAN | PR | 00920 | |
| 5754185 | RIVERA NIEVES JESENIA | HC 5 BOX 52774 | | | | AGUADILLA | PR | 00603 | |
| 5754186 | RIVERA NILDA | C CUCHARILLA 169 | | | | CATANO | PR | 00962 | |
| 5754187 | RIVERA NILDA T | PORTALES DE ALELI 1004 | | | | GUAYNABO | PR | 00966 | |
| 5754188 | RIVERA NILSA | TALLABOA ALTA 4 432 | | | | PENUELAS | PR | 00624 | |
| 5754189 | RIVERA NILSA E | 1107 MARY ANN DR | | | | HINESVILLE | GA | 31313 | |
| 5468669 | RIVERA NITSA | HC 1 BOX 8477 | | | | HATILLO | PR | | |
| 5754190 | RIVERA NOELY | XXXXX | | | | SANJUAN | PR | 00923 | |
| 5754191 | RIVERA NOEMI | 57 HAZEL STREET APT 1 | | | | LAS VEGAS | NV | 89110 | |
| 5754192 | RIVERA NOMARIS O | COND VILLAS EL DIAMANTINO | | | | CAROLINA | PR | 00987 | |
| 5754193 | RIVERA NORA | HC01 BUZON 7489 | | | | LUQUILLO | PR | 00773 | |
| 5468670 | RIVERA NORMA | 7560 LEYDEN ST | | | | COMMERCE CITY | CO | | |
| 5754194 | RIVERA NORMA | 7560 LEYDEN ST | | | | COMMERCE CITY | CO | 21085 | |
| 5754195 | RIVERA NYDIA | 1207 AVE MONTE CARLO APT 231 | | | | SAN JUAN | PR | 00924 | |
| 5754196 | RIVERA OBDULIA | W7955 CREEK RD 602 | | | | DELAVAN | WI | 53115 | |
| 5754197 | RIVERA ODALYS | CALLE 4 SE 1025 PUERTO NUEVO | | | | SAN JUAN | PR | 00921 | |
| 5468672 | RIVERA OLGA | CARR 845 KM 4 9 CAMINO AQ | | | | TRUJILLO ALTO | PR | | |
| 5754198 | RIVERA OLGA | CARR 845 KM 4 9 CAMINO AQ | | | | TRUJILLO ALTO | PR | 00976 | |
| 5432288 | RIVERA OLGA I | BO NARANJITO ARRIB | | | | NARANJITO | PR | | |
| 5754200 | RIVERA OMAR | HC 74 BOX 5843 | | | | NARANJITO | PR | 00719 | |
| 5754202 | RIVERA OMAR O | CARR 614 KM 2 3 | | | | CIALES | PR | 00638 | |
| 5754203 | RIVERA OMAYRA | VALLES DE GGUAYAMA CALLE | | | | GUAYAMA | PR | 00784 | |
| 5754204 | RIVERA OMEYRA | BARRIO MARTIN GONZALEZ CARR 8 | | | | CAROLINA | PR | 00987 | |
| 5754205 | RIVERA ONEIDA | 1211 MAPLE ST | | | | UTICA | NY | 13502 | |
| 5754206 | RIVERA ORDAZ | NW ACRES DRIVE | | | | GREENVILLE | NC | 27834 | |
| 5468674 | RIVERA ORLANDO | 3 VILLA KENNEDY APT 48 | | | | SAN JUAN | PR | | |
| 5754207 | RIVERA ORLANDO | 3 VILLA KENNEDY APT 48 | | | | SAN JUAN | PR | 00915 | |
| 5754208 | RIVERA ORLY | CALLE 17 AQ-12 URB VALENCIA | | | | BAYAMON | PR | 00959 | |
| 5754209 | RIVERA ORTIZ E | URB LEVITTOWN LAKES HL27 VICTORIANO JUAREZ | | | | TOA BAJA | PR | 00949 | |
| 5754210 | RIVERA ORTIZ JESUS | CALLE 27 BRISAS DE TORTUGUERO | | | | VEGA BAJA | PR | 00693 | |
| 5754211 | RIVERA OSCAR | HC-2 BOX 8309 | | | | OROCOVIS | PR | 00720 | |
| 5754212 | RIVERA OSVALDO F | RES LUIS MUNOZ RIVER EDI2 APT | | | | GUANICA | PR | 00653 | |
| 5754213 | RIVERA OSVALEO | 30 RIVER STREET | | | | BINGHAMTON | NY | 13901 | |
| 5468675 | RIVERA PABLO | HC 2 BOX 1770 | | | | BOQUERON | PR | | |
| 5754214 | RIVERA PABLO | HC 2 BOX 1770 | | | | BOQUERON | PR | 00622 | |
| 5754215 | RIVERA PAMELA | BDA LA BORINQUEN CALLE A 2 3 | | | | PONCE | PR | 00731 | |
| 5468676 | RIVERA PATRICIA | 13210 WOODRUFF AVE APT 2 | | | | DOWNEY | CA | | |
| 5754216 | RIVERA PATRICIA | 13210 WOODRUFF AVE APT 2 | | | | DOWNEY | CA | 90242 | |
| 5468677 | RIVERA PATRICK | 116 WALDORF AVE | | | | FLORAL PARK | NY | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5218 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5754217 | RIVERA PAULA | APD 1169 | | | | AIBONITO | PR | 00705 | |
| 5468678 | RIVERA PAULINA | PO BOX 31239 | | | | SAN JUAN | PR | | |
| 5754218 | RIVERA PAULINA | PO BOX 31239 | | | | SAN JUAN | PR | 00929 | |
| 5754219 | RIVERA PEDRO | 808 | | | | CAGUAS | PR | 00725 | |
| 5754220 | RIVERA PEDRO J | BO CEIBA PARCELAS HEVIA | | | | CIDRA | PR | 00739 | |
| 5754221 | RIVERA PHILIP | 178 WARREN AVE | | | | EAST PROVIDENCE | RI | 02914 | |
| 5468679 | RIVERA PRICILLA | AN32 CALLE 33 VILLAS DE LOIZA | | | | CANOVANAS | PR | | |
| 5754222 | RIVERA PRISCILLA | URB ALTURA DEL MAR COFRE | | | | ISABELA | PR | 00662 | |
| 5468680 | RIVERA PRISILA | HC 37 BOX 4306 | | | | GUANICA | PR | | |
| 5754223 | RIVERA QUILES JOSE | RR2 BOX 6041 | | | | TOA ALTA | PR | 00953 | |
| 5754224 | RIVERA RACHEL | 33 W MAIN ST | | | | LOCK HAVEN | PA | 17745 | |
| 5754225 | RIVERA RAFAEL | URB LA IAMCULA CLL PADRE DELGA | | | | VEGA ALTA | PR | 00692 | |
| 5754226 | RIVERA RAFAEL C | URB LA ARBOLEDA CALLE 16 | | | | SALINAS | PR | 00751 | |
| 5754227 | RIVERA RAFAELINA | NONE | | | | NAGUABO | PR | 00718 | |
| 5754228 | RIVERA RAH | 205 BIRCH LAKE RD | | | | VIRGINIA BEACH | VA | 23451 | |
| 5468681 | RIVERA RAMON | 222 BRIDGETON PIKE | | | | MANTUA | NJ | | |
| 5754229 | RIVERA RAMON | 222 BRIDGETON PIKE | | | | MANTUA | NJ | 08051 | |
| 5754230 | RIVERA RAMONITA | CARR 130 K 10 4 CAMPO ALE | | | | HATILLO | PR | 00659 | |
| 5432290 | RIVERA RAMOS A | 1785 CALLEFERRER Y FERRER CONDMILLENIA PARK1 APT1602 | | | | SAN JUAN | PR | | |
| 5754231 | RIVERA RAUL | 480 WEST JESSUP SY | | | | BRIGHTON | CO | 80601 | |
| 5754232 | RIVERA RAYMOND | 1935 MENDEZ | | | | ALICE | TX | 78332 | |
| 5468682 | RIVERA REBECCA | 10451 HICKORY RIDGE RD | | | | COLUMBIA | MD | | |
| 5754233 | RIVERA REBECCA | 10451 HICKORY RIDGE RD | | | | COLUMBIA | MD | 21044 | |
| 5754234 | RIVERA REBECCAH | 3916 FRONTIER LN | | | | LINCOLNTON | NC | 28092 | |
| 5754235 | RIVERA REINA | 154 RES CORDERO DAVILA | | | | SAN JUAN | PR | 00917 | |
| 5754236 | RIVERA REINALDO | REP UNIVERSIDAD | | | | SAN GERMAN | PR | 00683 | |
| 5432292 | RIVERA REYES J | VILLA FONTANA 4VS2 VIA 38 | | | | CAROLINA | PR | | |
| 5754237 | RIVERA REYES VALERIE | HC-43 BOX 11852 | | | | CAYEY | PR | 00736 | |
| 5754238 | RIVERA RHONDA | 250 BULLION RD SPC B | | | | ELKO | NV | 89801 | |
| 5754239 | RIVERA RIARDO | 802 VIDAURRI AVE APT 3 | | | | LAREDO | TX | 78040 | |
| 5754240 | RIVERA RICARDO R | BO GUAMANI SECT RINCANCINA CAR | | | | GUAYAMA | PR | 00784 | |
| 5754241 | RIVERA RICHARD | URB VILLA NUEVA CALLE18 W9 | | | | CAGUAS | PR | 00725 | |
| 5754242 | RIVERA RITA | 3001 S DAVIDSON ST | | | | WICHITA | KS | 67210 | |
| 5754243 | RIVERA RITA L | 501 S ROYAL POINCIANA BLV | | | | MIAMI SPRINGS | FL | 33166 | |
| 5468683 | RIVERA RIVERA A | 7 W LINCOLN ST | | | | HAVERSTRAW | NY | | |
| 5432294 | RIVERA RIVERA E | 165 MARIA MOCZO ST | | | | SAN JUAN | PR | | |
| 5432296 | RIVERA RIVERA M | HC 1 BOX 7448 | | | | AGUAS BUENAS | PR | | |
| 5754244 | RIVERA RIVERA MARGARITA | CALLE 2-D 55SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | |
| 5754245 | RIVERA RIZA | 297 CHICAGO WOODS CR | | | | ORLANDO | FL | 32824 | |
| 5754246 | RIVERA ROBERT | 1177 N GRAN BLVD | | | | JOLIET | IL | 60432 | |
| 5468684 | RIVERA ROBERTO | 13273 SW 252ND LN | | | | HOMESTEAD | FL | | |
| 5754247 | RIVERA ROBERTO | 13273 SW 252ND LN | | | | HOMESTEAD | FL | 62560 | |
| 5468685 | RIVERA RODRIGO | 5425 AURORA AVE | | | | DES MOINES | IA | | |
| 5468686 | RIVERA ROGELIO | 10857 SHARONDALE RD A103 | | | | CINCINNATI | OH | | |
| 5754248 | RIVERA ROJAS CELINES | HC-71 BOX 310 BO CIDRO ABAJO | | | | NARANJITO | PR | 00719 | |
| 5468687 | RIVERA ROLAND | BC3 URB LA MARGARITA | | | | SALINAS | PR | | |
| 5754249 | RIVERA ROLANDO | 18458 PEPPER ST | | | | CASTRO VALLEY | CA | 94546 | |
| 5754250 | RIVERA ROQUE JOSE | HATO REY BARRIADA BUENA VISTA | | | | SAN JUAN | PR | 00917 | |
| 5754251 | RIVERA ROSA | 825 FOURTH ST 56 | | | | ANTHONY | NM | 88021 | |
| 5432298 | RIVERA ROSA D | G - 11 | | | | CAGUAS | PR | | |
| 5754252 | RIVERA ROSAEL | BO PASO SECO 9 SEC | | | | SANTA ISABEL | PR | 00757 | |
| 5468688 | RIVERA ROSALIA | PO BOX 1846 | | | | CANOVANAS | PR | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5754253 | RIVERA ROSANNA | 803 ORLIN | | | | COLUMBUS | NM | 88029 | |
| 5432300 | RIVERA ROSARIO FERNANDO | RR3 BUZON 4693 | | | | SAN JUAN | PR | | |
| 5754254 | RIVERA ROSAURA | VILLA FLORES ST ISABEL 2 | | | | PONCE | PR | 00716 | |
| 5754255 | RIVERA ROSE | URB TURABO GARDENS 3 R6 | | | | CAGUAS | PR | 00725 | |
| 5754256 | RIVERA ROSEMARY | RES NEMESIO CANALES EFIF 39 AP | | | | SAN JUAN | PR | 00918 | |
| 5754257 | RIVERA RUBEN | 109 N BROADWAY | | | | BALTIMORE | MD | 21231 | |
| 5468689 | RIVERA RUPERTO C | 4206 BELLAIRE AVE | | | | STUDIO CITY | CA | | |
| 5754258 | RIVERA RUTH | CND BORIQUEN TOWERS 1484 AVE | | | | SANJUAN | PR | 00920 | |
| 5754259 | RIVERA RUTH E | LA CENTRAL | | | | CANOVANAS | PR | 00729 | |
| 5754260 | RIVERA RUTH O | URB BRISAS DE ESMERALDA | | | | PATILLAS | PR | 00723 | |
| 5754261 | RIVERA SALLY | 8515 HARMONY LN | | | | RIVERSIDE | CA | 92504 | |
| 5754262 | RIVERA SAMALIZ T | RR10 BOX 4969 | | | | SAN JUAN | PR | 00926 | |
| 5754263 | RIVERA SANDRA | CALLE MANATI COCO BEACH | | | | RIO GRANDE | PR | 00745 | |
| 5754264 | RIVERA SANDY I | WALTER M HAUGE BIL14 AP177 | | | | FSTED | VI | 00840 | |
| 5754265 | RIVERA SARA | RES MANUELA PEREZ ED J18 | | | | SAN JUAN | PR | 00923 | |
| 5754266 | RIVERA SARAI | BARRIO CUATRO CALLE 1336 | | | | PONCE | PR | 00717 | |
| 5754267 | RIVERA SARAY | PO BOX8220 | | | | PONCE | PR | 00728 | |
| 5754268 | RIVERA SASCHA M | URB BRISAS DEL RIO C PLATA 47 | | | | MOROVIS | PR | 00687 | |
| 5754269 | RIVERA SAVANNAH | 86 SUNRISE RD | | | | SANTA FE | NM | 87507 | |
| 5754270 | RIVERA SHAKIRA | 7669RONACT | | | | GLENBURNIE | MD | 21061 | |
| 5754271 | RIVERA SHANELL | 191 S DEPEW ST | | | | LAKEWOOD | CO | 80226 | |
| 5754272 | RIVERA SHANITA | 1459 S 90TH ST | | | | WEST ALLIS | WI | 53214 | |
| 5468692 | RIVERA SHANNA | 6698 S BRIDGER CT | | | | CENTENNIAL | CO | | |
| 5754273 | RIVERA SHANNON | 415 E MAIN STREET | | | | SEBRING | FL | 33870 | |
| 5754274 | RIVERA SHARON | CARR 1 KM 52 1 BO | | | | CAYEY | PR | 00736 | |
| 5754275 | RIVERA SHEIDA | URB GREEN HILLS | | | | GUAYAMA | PR | 00784 | |
| 5754276 | RIVERA SHEILA | PARCELAS SOLEDAD CALLE G | | | | MAYAGUEZ | PR | 00680 | |
| 5754277 | RIVERA SHEILA M | URB CAGUAS MILLENIUM | | | | CAGUAS | PR | 00725 | |
| 5468693 | RIVERA SHENIKA | 22 MONTEREY DR | | | | CHERRY VALLEY | MA | | |
| 5754278 | RIVERA SHERLIE | BARRIO BAYAMON | | | | CIDRA | PR | 00739 | |
| 5754279 | RIVERA SHERYL | URB VILLA ALEGRIA 203 | | | | AGUADILLA | PR | 00603 | |
| 5754280 | RIVERA SHIRLEY | PO BOX 8233 | | | | PONCE | PR | 00728 | |
| 5754281 | RIVERA SHVONEEE | 84-525 HUKEA STREET | | | | WAIANAE | HI | 96792 | |
| 5754282 | RIVERA SIGFREDO | URB LOS CAOBOS CALLE C | | | | PONCE | PR | 00716 | |
| 5754283 | RIVERA SILVIA | 20 WESTLAKEVIEW DRIVE | | | | CANTON | GA | 30114 | |
| 5468694 | RIVERA SINA | 1009 5TH ST | | | | ABERNATHY | TX | | |
| 5754284 | RIVERA SIXTO | URB VALLES DE PATILLAS | | | | PATILLAS | PR | 00723 | |
| 5754285 | RIVERA SMYRNA T | HC 1 BOX 14135 | | | | COAMO | PR | 00769 | |
| 5754286 | RIVERA SOCORRO | C URANO 16 APT 10K WOND | | | | TRUJILLO ALTO | PR | 00976 | |
| 5754287 | RIVERA SOL | PARADISE MILLS BLD 4 APT3 | | | | FSTED | VI | 00840 | |
| 5754288 | RIVERA SOLIMAR | HC05 BOX 1066 BARRIO PADI | | | | COROZAL | PR | 00783 | |
| 5754289 | RIVERA SOLMARIE | PO BOX 4014 | | | | GUAYNABO | PR | 00969 | |
| 5754290 | RIVERA SONIA | P O OBX 140825 | | | | ARECUBO | PR | 00614 | |
| 5754291 | RIVERA SONIA L | CALLE MONSITA FERRER | | | | TOA BAJA | PR | 00949 | |
| 5754292 | RIVERA SONIA M | 4448 18TH PL SW | | | | NAPLES | FL | 34116 | |
| 5754293 | RIVERA SORAIDA | APT 5961 | | | | CAGUAS | PR | 00725 | |
| 5754294 | RIVERA SORANGEL | NONE | | | | BAYAMON | PR | 00956 | |
| 5468695 | RIVERA SORMARIA | 219-16 CALLE 501 URB VILLA CAROLINA | | | | CAROLINA | PR | | |
| 5754295 | RIVERA SORMARIE M | PO BOX 1214 | | | | VEGA BAJA | PR | 00694 | |
| 5754296 | RIVERA STEPHAN | PO BOX 753 | | | | CAROLINA | PR | 00986 | |
| 5754297 | RIVERA STEPHANIE | 556 PORT RICHMOND AVE | | | | STATEN ISLAND | NY | 10302 | |
| 5468696 | RIVERA STEVE | 6698 S BRIDGER CT | | | | CENTENNIAL | CO | | |
| 5754298 | RIVERA SUHAIL | URB BELLO HORIZONTE CALLE YERB | | | | PONCE | PR | 00728 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5754299 | RIVERA SUHEILY R | CARR 156 KM 34 7 BARRIO HIGUER | | | | COMERIO | PR | 00782 | |
| 5754300 | RIVERA SULEYKA | 221 WINDROSE DR | | | | ORLANDO | FL | 32824 | |
| 5754301 | RIVERA SULLY | CALLE 18 B 46 LA PONDEROZ | | | | VEGA ALTA | PR | 00692 | |
| 5468697 | RIVERA SUNY | 8016 BETTY LOUISE DR | | | | PANAMA CITY | FL | | |
| 5754302 | RIVERA SYLKA | HC 02 BOX 15 | | | | AIBONITO | PR | 00705 | |
| 5754303 | RIVERA SYLVIA | 1205 N COUNTY ROAD 2930 | | | | LUBBOCK | TX | 79403 | |
| 5754304 | RIVERA TAIRI D | URB EXT VALLES DE ARROYO | | | | ARROYO | PR | 00714 | |
| 5754305 | RIVERA TAKEALLAH | 401 ST HELENS AVE | | | | TACOMA | WA | 98402 | |
| 5754306 | RIVERA TAMAR I | PROJ GALATEO CALLE2 CASA | | | | RIOGRANDE | PR | 00745 | |
| 5754307 | RIVERA TAMARA | PO BOX 801346 | | | | COTO LAUREL | PR | 00780 | |
| 5754308 | RIVERA TAMARALIS | CALLE 8 N 27 VANS COY | | | | BAYAMON | PR | 00957 | |
| 5754309 | RIVERA TANIA | BARR SANTA ROSA 3 SEC LOS ORTE | | | | GUYANABO | PR | 00970 | |
| 5754310 | RIVERA TANJA | 44 CLEVELAND ST | | | | PLAINS | PA | 18705 | |
| 5754311 | RIVERA TERESA | 5045 SOUTH 39TH ST | | | | OMAHA | NE | 68107 | |
| 5754312 | RIVERA TERESITA | 34 BARBOUR ST | | | | HALEDON | NJ | 07508 | |
| 5468698 | RIVERA TIFFANY | HC 43 BOX 12150 | | | | CAYEY | PR | | |
| 5754313 | RIVERA TINA | 2814 N APT C | | | | PHILADELPHIA | PA | 19133 | |
| 5754314 | RIVERA TIRADO GLENDA | BDA BLONDET 218 CALLE D | | | | GUAYAMA | PR | 00784 | |
| 5468699 | RIVERA TITO | HC 7 BOX 34376 | | | | CAGUAS | PR | | |
| 5754315 | RIVERA TOLLIE | 111 PINEY GREEN RD | | | | JACKSONVILLE | NC | 28546 | |
| 5754316 | RIVERA TOMASA | 300 AMITY STREET | | | | FALL RIVER | MA | 02721 | |
| 5754317 | RIVERA TORRES YOLANDA | BOX 134 | | | | FDO | PR | 00738 | |
| 5754318 | RIVERA TRINIDAD AIDA | CALLE 2 REPARTO MARIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5754319 | RIVERA VALENTINA | URBROUND HILLS | | | | TRUJILLO ALTO | PR | 00976 | |
| 5754320 | RIVERA VANESA | URB JARDINES DE COAMO CALLE 6 | | | | COAMO | PR | 00769 | |
| 5754321 | RIVERA VANESSA | BRISA DE MARAVILLA CLL BE | | | | MERCEDITA | PR | 00715 | |
| 5754322 | RIVERA VAZQUEZ L | HC 5 BOX 5720 | | | | JUANA DIAZ | PR | 00795 | |
| 5754323 | RIVERA VERANICA | 1000 LOUISIANA | | | | ALBUQUERQUE | NM | 87103 | |
| 5468700 | RIVERA VERONICA | 3035 HICKORY CT | | | | ZOLFO SPRINGS | FL | | |
| 5754324 | RIVERA VERONICA | 3035 HICKORY CT | | | | ZOLFO SPRINGS | FL | 33890 | |
| 5754325 | RIVERA VERONICA G | 123 SHARON ST | | | | MANCHESTER | NH | 03102 | |
| 5754326 | RIVERA VIC G | URB BELLO MONTE 14 CALLE E 1 | | | | GUAYNABO | PR | 00969 | |
| 5468701 | RIVERA VICENTE | 1817 N KIMBALL AVE 2 | | | | CHICAGO | IL | | |
| 5468703 | RIVERA VICTOR E | PO BOX 493 | | | | CHERRY HILL | NJ | | |
| 5468704 | RIVERA VICTOR J | 723 BRISTOL WAY | | | | RICHMOND HILL | GA | | |
| 5754327 | RIVERA VIDALINA | BO PALMA PARCELA 370 | | | | ARROYO | PR | 00714 | |
| 5754328 | RIVERA VILMARIE | COLINAS DE VERDE AZUL CALLE | | | | JUANA DIAZPR | PR | 00795 | |
| 5754329 | RIVERA VIRGEM | CALLE BELISARIO DEL VALLE 259 | | | | MAYAGUEZ | PR | 00680 | |
| 5468705 | RIVERA VIRGIN | 105 E WEIDMAN ST | | | | LEBANON | PA | | |
| 5468706 | RIVERA VIRGINIA | 1032 COTTAGE COURT DR | | | | FAIRBORN | OH | | |
| 5754330 | RIVERA VIRGINIA | 1032 COTTAGE COURT DR | | | | FAIRBORN | OH | 45324 | |
| 5754331 | RIVERA VIVIAM | CARR 491 BO NARANJITO | | | | HATILLO | PR | 00659 | |
| 5754332 | RIVERA VIVIAN | PARCELAS JAUCA C4 290 | | | | SANTA ISABEL | PR | 00757 | |
| 5754333 | RIVERA WALBERTO | C MILAGROSA 47 LAS PALMAS | | | | CATANO | PR | 00962 | |
| 5754334 | RIVERA WALESKA | POBOX 276 | | | | LUQUILLO | PR | 00773 | |
| 5754335 | RIVERA WALMA | URB VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5754336 | RIVERA WALTER | PK | | | | BAYAMON | PR | 00961 | |
| 5754337 | RIVERA WANDA | CALLE 9 F 20 SANTA JUAN | | | | CAGUAS | PR | 00725 | |
| 5754338 | RIVERA WANDA L | PO BOX 7218 | | | | MAYAGUEZ | PR | 00681 | |
| 5754339 | RIVERA WANDALIS | 110 HAMPSHIRE ST | | | | HOLYOKE | MA | 01040 | |
| 5468708 | RIVERA WARREN | 2202 CALLE SABANA | | | | PONCE | PR | | |
| 5754340 | RIVERA WENDOLYNNE | COND SANTA JUANA APT 611 | | | | CAGUAS | PR | 00725 | |
| 5754341 | RIVERA WENDY | CONDOMINIO SANTA MONICA | | | | CAGUAS | PR | 00725 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5468709 | RIVERA WILBERTO | 338 CALLE 11 | | | | SABANA GRANDE | PR | | |
| 5754342 | RIVERA WILFREDO | EL CAFETAL 2 | | | | YAUCO | PR | 00698 | |
| 5754343 | RIVERA WILFREDO JR | 4201 HESSMER AVE | | | | METAIRIE | LA | 70002 | |
| 5754344 | RIVERA WILFREDO R | 1954 W 47TH ST | | | | CLEVELAND | OH | 44102 | |
| 5468710 | RIVERA WILFREDO V | PO BOX 847 | | | | CIALES | PR | | |
| 5754345 | RIVERA WILLIAM | B47 | | | | SAN JUAN | PR | 00926 | |
| 5754346 | RIVERA WILLIAM A | CALLE 9 373 BARRIO BARTOLO | | | | RIO GRANDE | PR | 00745 | |
| 5754347 | RIVERA WILMA | URB LEVITOWN | | | | TOA BAJA | PR | 00949 | |
| 5754348 | RIVERA WILMARIE | URB JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | |
| 5754349 | RIVERA WILMER A | 1502 DUNCAN ST | | | | KEY WEST | FL | 33040 | |
| 5754350 | RIVERA WILMERY | HC 01 BOX 5277 | | | | SANTA ISABEL | PR | 00757 | |
| 5754351 | RIVERA WILROSELYN | HC 01 BOX 25290 | | | | VEGA BAJA | PR | 00693 | |
| 5754352 | RIVERA WYNNETTE | JARDINES DE ARECIBO CALLE Q 5 | | | | ARECIBO | PR | 00612 | |
| 5754353 | RIVERA XAYMARIE T | EXT LOS TAMARINDO C-13 E | | | | SAN LORENZO | PR | 00754 | |
| 5754354 | RIVERA XIOMARA | HC 05 BOX 5982 | | | | AGUAS BUENAS | PR | 00703 | |
| 5754355 | RIVERA XURYCHA | UBR LAS CUMBRE CALLE GARFIELG | | | | SAN JUAN | PR | 00926 | |
| 5754356 | RIVERA YACHIRA | URB COSTAS DEL ATLANTICO | | | | ARECIBO | PR | 00612 | |
| 5754357 | RIVERA YAHAIRA | BOX 152055 | | | | SAN JUAN | PR | 00921 | |
| 5754358 | RIVERA YAHAYRA | C 21 Y 5TURABO GARDENS | | | | CAGUAS | PR | 00725 | |
| 5754359 | RIVERA YAISANET | PO BOX 1196 | | | | PENUELA | PR | 00624 | |
| 5754360 | RIVERA YALENSKY | CAROLINA | | | | CAROLINA | PR | 00983 | |
| 5754361 | RIVERA YAMIL | URB LA HACIENDA 40 | | | | CAGUAS | PR | 00725 | |
| 5754362 | RIVERA YANZZARIE | COND LES JARDIN E 229 | | | | SAN JUAN | PR | 00926 | |
| 5754363 | RIVERA YARELIS | B41 CALLE PRINCIPAL | | | | BAYAMON | PR | 00957 | |
| 5754365 | RIVERA YARIMAR | HC03 BOX 16621 | | | | UTUADO | PR | 00641 | |
| 5468713 | RIVERA YARITZA | COND VILLA VENECIA APT 9B | | | | GUAYNABO | PR | | |
| 5754366 | RIVERA YARITZA | COND VILLA VENECIA APT 9B | | | | GUAYNABO | PR | 00969 | |
| 5754367 | RIVERA YASHIRA | URB LA ROSALEDA C 2 B 54 | | | | VEGA ALTA | PR | 00692 | |
| 5754368 | RIVERA YASIETTE M | HC 06 BOX 17333 CARR 805 KM 3 5 INT | | | | COROZAL | PR | 00783 | |
| 5468714 | RIVERA YEISA | 27 CALLE JOSE DE DIEGO 27 BO COCO NUEVO | | | | SALINAS | PR | | |
| 5754369 | RIVERA YEISLA M | VILLA DE LA ROSA APARTADO 1005 | | | | AIBONITO | PR | 00705 | |
| 5754370 | RIVERA YELITZA D | VILLA CAROLINA 138-15 | | | | CAROLINA | PR | 00985 | |
| 5754371 | RIVERA YEMILIZ | HC-04 BOX5709 | | | | GUAYNABO | PR | 00646 | |
| 5754372 | RIVERA YESENIA | HC 8 BOX 54533 | | | | HATILLO | PR | 00659 | |
| 5432302 | RIVERA YESENIA C | HC 3 BOX 20427 | | | | ARECIBO | PR | | |
| 5754373 | RIVERA YESICA | RR 6 BOX 6429 | | | | TOA ALTA | PR | 00953 | |
| 5754374 | RIVERA YESSENIA M | CALLE 30 MM 44 SANTA JUANITA | | | | BAYAMON | PR | 00916 | |
| 5754375 | RIVERA YESSIMAR | CALLE D O14 URB GUARICO | | | | VEGA BAJA | PR | 00693 | |
| 5754376 | RIVERA YEYDSJA M | PO BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 5754377 | RIVERA YOLANDA | CALLE SAN JUAN 719 INTER | | | | SANJUAN | PR | 00915 | |
| 5754378 | RIVERA YOMARA | PO BOX 170 BAJADERO | | | | ARECIBO | PR | 00616 | |
| 5754379 | RIVERA YOMARY | RES BONEVILLE HIHGT EDF 5 APT | | | | CAGUAS | PR | 00725 | |
| 5754380 | RIVERA YORDANIA | CONCEPCION A5 | | | | GUAYANILLA | PR | 00656 | |
| 5754381 | RIVERA YUDILAY | 510 NIRTHPOMANO AVE | | | | SARASOTA | FL | 34237 | |
| 5754382 | RIVERA YUDIRIA | ALTURAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 5754383 | RIVERA YULIANA | JARDINES 1 CALLE 7 C-48 | | | | CAYEY | PR | 00736 | |
| 5754385 | RIVERA YVONNE | 28 VILLA ST | | | | SALINAS | CA | 93901 | |
| 5754386 | RIVERA ZAIDA | HC 646 BOX 6378 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5432304 | RIVERA ZAIDA L | BO GUAYABAL SECTOR LOS ROSALES | | | | JUANA DIAZ | PR | | |
| 5754387 | RIVERA ZARAMINTHA | 4320 FINCASTLE CT | | | | TAMPA | FL | 33624 | |
| 5754388 | RIVERA ZENAIDA F | COND SAN FERNANDO APTO 579 | | | | BAYAMON | PR | 00956 | |
| 5754389 | RIVERA ZORAIDA | PO BOX 1373 | | | | CAROLINA | PR | 00986 | |
| 5432306 | RIVERA ZORYBETH | PO BOX 457 | | | | GUAYAMA | PR | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5754390 | RIVERA ZUHEILY | PO BOX 324 | | | | MAYAGUEZ | PR | 00680 | |
| 5754391 | RIVERA ZULAIKA | P O BOX 1245 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5754392 | RIVERA ZULEIMA | RES LA CEIBA BLQ 8 APTO76 | | | | PONCE | PR | 00730 | |
| 5754393 | RIVERA ZULEYKA C | CAGUAS | | | | CAGUAS | PR | 00725 | |
| 5754394 | RIVERA ZULMA | PO BOX 1567 | | | | HORMIGUEROS | PR | 00660 | |
| 5834718 | Rivera, Amelia R. | Redacted | | | | | | | |
| 5845596 | Rivera, Anjelica | Redacted | | | | | | | |
| 4896415 | Rivera, Aracelie | Redacted | | | | | | | |
| 4305741 | RIVERA, ERICA | Redacted | | | | | | | |
| 4909672 | RIVERA, HILBERTO | Redacted | | | | | | | |
| 5838881 | RIVERA, ISABEL | Redacted | | | | | | | |
| 5811614 | Rivera, Maria | Redacted | | | | | | | |
| 4785936 | Rivera, Marlyn Bermudez | Redacted | | | | | | | |
| 4785936 | Rivera, Marlyn Bermudez | Redacted | | | | | | | |
| 4905272 | Rivera, Nayda M. | Redacted | | | | | | | |
| 5743493 | RIVERA, PRISCILLA | Redacted | | | | | | | |
| 5754395 | RIVERACRUZ DIALEISA | CALLE 8 PARCELA 144 VILLA DEL | | | | TOA ALTA | PR | 00953 | |
| 5468716 | RIVERACRUZ WANDA | 836 CALLE ESMERALDA | | | | CANOVANAS | PR | | |
| 5754396 | RIVERADEJESUS GRISEL | RR 12 BOX 944 | | | | BAYAMON | PR | 00956 | |
| 5754397 | RIVERADIAZ DESTINYFELI | 516 NORTH MAIN STREET | | | | RAEFORD | NC | 28376 | |
| 5754398 | RIVERAEDWARDS INDERA | 74 ETS HOPE | | | | CSTED | VI | 00820 | |
| 5468717 | RIVERAFIGUEROA FRANCES | HC 1 BOX 3519 | | | | MOROVIS | PR | | |
| 5754399 | RIVERAGONZALES JULIAN J | PO BOX 590 | | | | OROCOVIS | PR | 00720 | |
| 5754400 | RIVERAGONZALEZ MELVIN | 40 BAMBO LANE | | | | SANFORD | NC | 27330 | |
| 5754401 | RIVERALOPEZ YAZMINETH | URB ALTURAS DE BUCARABONES | | | | TOA ALTA | PR | 00953 | |
| 5754402 | RIVERAMALDONADO GUILLERMO | 428 WEST MAIN ST | | | | NEW BRITAIN | CT | 06052 | |
| 5468719 | RIVERAMELETICHE JUAN | 45 CRABAPPLE LN | | | | GROTON | CT | | |
| 5432308 | RIVERAMERCEDES S | 32 CHANEL DRIVE EAST | | | | SHIRLEY | NY | | |
| 5468720 | RIVERAPEREZ FRANCISCO | 113A COONEY STREET | | | | FORT HUACHUA | AZ | | |
| 5754403 | RIVERAPEREZ IDAH | ALTA VISTA CALLE 20 U 35 | | | | PONCE | PR | 00717 | |
| 5754404 | RIVERAPEREZ IRIS | PUNTO DIAMANTE CALLE TAKA 1418 | | | | PONCE | PR | 00728 | |
| 5754405 | RIVERAQUILES MARIA E | BO QUEBRADA ARRIBA | | | | CAYEY | PR | 00736 | |
| 5754406 | RIVERAROSADO NICOLE | NUMERO 6 SEC EL CENTRO | | | | NARAJINTO | PR | 00719 | |
| 5754407 | RIVERASAENZ BRENDA | 235 QUINTARD ST E113 | | | | CHULA VISTA | CA | 91911 | |
| 5754408 | RIVERASERRANO EDUARDO | 3361 COOK PLACE DR APT 201 | | | | CLEMMONS | NC | 27012 | |
| 4904757 | Riverchase Capital, LLC and Stow Riverchase, LLC (collectively, "Landlord") | Lisa Cadieux | 2908 W. Bay to Bay Street | Suite 200 | | Tampa | FL | 33629 | |
| 5754409 | RIVERIA KILLSY | 97 A DUDLY ST | | | | ATLANTIC BEACH | FL | 32233 | |
| 5754410 | RIVERIA MILLIE | 1373 LAKEWOOD ROAD | | | | TOMS RIVER | NJ | 08755 | |
| 5754411 | RIVERO ANA | 334 S GRAMERCY PL | | | | LOS ANGELES | CA | 90020 | |
| 5754412 | RIVERO DELORIS | 750 NW 145 TERRACE | | | | MIAMI | FL | 33168 | |
| 5754413 | RIVERO DORIS | 1475 W 46 ST PTO 506 | | | | HIALEAH | FL | 33012 | |
| 5754414 | RIVERO EDEN | 14113 E 32ND PL | | | | AURORA | CO | 80011 | |
| 5468721 | RIVERO JORGE | 2908 NW 24TH ST | | | | LAWTON | OK | | |
| 5468722 | RIVERO LAISA | PO BOX 1361 | | | | CAROLINA | PR | | |
| 5754415 | RIVERO MARTHA | 20101 SW 112 CT | | | | MIAMI | FL | 33189 | |
| 5754416 | RIVERO MELINDA | 5101 PLAYPEN DR | | | | JACKSONVILLE | FL | 32210 | |
| 5468724 | RIVERO NICK | 1524 CRATER ST | | | | SIMI VALLEY | CA | | |
| 5468725 | RIVERO NORMA | 8604 S 29TH AVENUE | | | | LAVEEN | AZ | | |
| 5754417 | RIVERO VICTORIA | 1617 BAY STREET APT F | | | | LAKEWOOD | CO | 80228 | |
| 5754418 | RIVERON MEDELAINE L | 15526 SW 111 TER | | | | MIAMI | FL | 33196 | |
| 5754419 | RIVERORTIZ LUCELY | 5978 N BEGONIA ST | | | | CASA GRANDE | AZ | 85122 | |
| 5754420 | RIVERRA JOEL | BARRIO LA PICA | | | | PONCE | PR | 00731 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5754421 | RIVERS ADAM | 116 ROLLINGWOOD DR | | | | NEW BERN | NC | 28562 | |
| 5754422 | RIVERS ALICIA | 2734 DUNKIRK AVE | | | | NORFOLK | VA | 23518 | |
| 5754423 | RIVERS ANDREA | 16 HOLLY ST | | | | RIDGELAND | SC | 29936 | |
| 5754424 | RIVERS ANGEL | 301 BUTTONS FERRY HWY | | | | ULMER | SC | 29849 | |
| 5754425 | RIVERS ASHLEY N | 3940 FOUNTAIN GROVE DR | | | | HIGH POINT | NC | 27265 | |
| 5754426 | RIVERS AUNDRIA | 325 HWY524 | | | | POLLICK | LA | 71467 | |
| 5754427 | RIVERS BARRY | 220 MONTGOMERY ST | | | | BROOKLYN | NY | 11225 | |
| 5754428 | RIVERS BEATICE | 512 LAKESIDE DR | | | | MONROE | LA | 71203 | |
| 5754429 | RIVERS CANESHA | 198 WAVERTREE DR | | | | WARNER ROBINS | GA | 31088 | |
| 5754430 | RIVERS CARRIE | 30 LOWER PARK ST | | | | MALONE | NY | 12953 | |
| 5468727 | RIVERS CHARLENE | 33 SOUTH MAIN ST | | | | WINDSOR LOCKS | CT | | |
| 5754431 | RIVERS CHARYLIE | 1989 REVERE RD | | | | CLEVELAND | OH | 44118-2260 | |
| 5754432 | RIVERS CHERESE | 13051 LARCHMERE BLVD | | | | SHAKER | OH | 44120 | |
| 5754433 | RIVERS CHESARA | 1120 W UNION ST | | | | TAMPA | FL | 33607 | |
| 5754434 | RIVERS CURTIS | 128 COUNTY RD 715 | | | | ORRVILLE | AL | 36767 | |
| 5754435 | RIVERS DEENA | 41 S PORTLAND AVE | | | | YOUNGSTOWN | OH | 44501 | |
| 5754437 | RIVERS DENA | 4800 ORTEGA FARMS BLVD APT 805 | | | | JACKSONVILLE | FL | 32210 | |
| 5754438 | RIVERS DEONDRA | 8820 SE 89TH PLACE | | | | OCALA | FL | 34472 | |
| 5754439 | RIVERS DIANE | 1455 CAPITOLA RD | | | | TALLAHASSEE | FL | 32317 | |
| 5754440 | RIVERS FRANK J | 4061 NORTHSTONE DR | | | | RALEIGH | NC | 27604 | |
| 5754441 | RIVERS HARVEY | 715 KINGSTON AVE | | | | DAYTONA BEACH | FL | 32114 | |
| 5468728 | RIVERS JANICE | 2342 CANNON BRIDGE RD | | | | BAMBERG | SC | | |
| 5754443 | RIVERS JASMINE | 1112 AVALON AVE | | | | ALBANY | GA | 31707 | |
| 5754444 | RIVERS JERREA | DONTE RIVERS | | | | JACKSONVILLE | FL | 32210 | |
| 5468729 | RIVERS JOSEPH | 48 HONOR AVE | | | | SAVANNAH | GA | | |
| 5754445 | RIVERS KANDACE | 363 EAST 143RD APT 3 | | | | CLEVELAND | OH | 44120 | |
| 5754446 | RIVERS KAREN | 7737 CHERRYWOOD DRIVE | | | | CHARLESTON | SC | 29418 | |
| 5754447 | RIVERS KELLY | 1911 HIGHWAY 195 | | | | JASPER | AL | 35503 | |
| 5754448 | RIVERS LAKEASHA | 10929 GOLD PAN ROAD | | | | CHARLOTTE | NC | 28215 | |
| 5754449 | RIVERS LAVERNE | 1024 BRIAR RD LANE | | | | LADSON | SC | 29456 | |
| 5468730 | RIVERS LILLIAN | 8336 LOGGERS RUN | | | | CHARLESTON | SC | | |
| 5754450 | RIVERS LYNNFREDA R | 4402 CLAYMORE DRIVE | | | | TAMPA | FL | 33610 | |
| 5754451 | RIVERS MABLE H | 910 DUCK HEAD RD | | | | HEPHZIBAH | GA | 30815 | |
| 5754453 | RIVERS MARLISHA | 3175 PINE HOLLOW DR | | | | YOUNGSTOWN | OH | 44502 | |
| 5468731 | RIVERS MARSHALL | 4369 RUTH RD | | | | BIRMINGHAM | AL | | |
| 5754454 | RIVERS MARY | 30 STONEHEIGHTS DR | | | | OTTUMWA | IA | 52501 | |
| 5754455 | RIVERS MICHELLE | 1027 GLENARDEN DR APT E | | | | ROCK HILL | SC | 29730 | |
| 5754456 | RIVERS NANCY | 5322 ELIOTS OAK RD | | | | COLUMBIA | MD | 21044 | |
| 5754457 | RIVERS ODESSA | PO BOX 809936 | | | | ORLANDO | FL | 32868 | |
| 5754459 | RIVERS PATRICIA | 872 WALL ST | | | | AKRON | OH | 44310 | |
| 5754460 | RIVERS QUANISHA | PO BOX 22 | | | | SYCAMORE | GA | 31790 | |
| 5468732 | RIVERS RACHELL | 30963 GREEN BRANCH STREET N | | | | SUN CITY | CA | | |
| 5754461 | RIVERS RALPHINE | 1824 S GRAPEVINE RD | | | | PAMPLICO | SC | 29583 | |
| 5754462 | RIVERS ROBBIN | 1010 EGRET NEST CIRLE APT 104 | | | | LELAND | NC | 28451 | |
| 5754463 | RIVERS ROBIN | 203 BOWDOIN LANE | | | | AKRON | OH | 44311 | |
| 5754464 | RIVERS ROCKY | 4111 EMARLD LANE | | | | NEW IBERIA | LA | 70560 | |
| 5754465 | RIVERS SADE | ROBERT WIN | | | | N CHAS | SC | 29420 | |
| 5754466 | RIVERS SANDRA | 1264 THOMAS RD | | | | MORVEN | NC | 28119 | |
| 5468733 | RIVERS SANDY | 68 ELDERICA WAY | | | | LODI | CA | | |
| 5754467 | RIVERS SARAH | TOLELL THOMASON | | | | N CHAS | SC | 29488 | |
| 5754468 | RIVERS SHARON | 32 TAFT AVE | | | | ROCHESTER | NY | 14609 | |
| 5754469 | RIVERS STACY | 3898 LANDGRAF COVE | | | | DECATUR | GA | 30034 | |
| 5754470 | RIVERS TATIANA | 6710 NW 4TH AVE | | | | MIAMI | FL | 33150 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5754471 | RIVERS TIMOTHY | 814 S SOMERVILLE STREET | | | | SOMERVILLE | TN | 38068 | |
| 5468734 | RIVERS VALERIE | 5816 WAYNE AVE | | | | KANSAS CITY | MO | | |
| 5754472 | RIVERS YVETTE | 472 LANDFILL RD | | | | ORANGEBURG | SC | 29115 | |
| 5754473 | RIVERS ZETTISHA | 958 73RD AVE | | | | OAKLAND | CA | 94621 | |
| 5432312 | RIVERSIDE COUNTY SHERIFF | 4095 LEMON ST 4TH FL | | | | RIVERSIDE | CA | | |
| 5432319 | RIVERSIDE COUNTY SHERIFFS OFF | SHERIFFS CIVIL DIVISION - WES4095 LEMON ST 4TH FLOOR | | | | RIVERSIDE | CA | | |
| 5814857 | Riverside Public Utilities | Credit and Collection | 3901 Orange Street | | | Riverside | CA | 92501 | |
| 5818790 | RIVERSIDE PUBLIC UTILITIES CA | 3901 ORANGE STREET | CREDIT AND COLLECTIONS | | | RIVERSIDE | CA | 92501 | |
| 5754475 | RIVERSIDE'S COMPLETE AUTO | | | | | | | | |
| 5754476 | RIVERSTONE USA LLC | 4921 12TH AVE | | | | BROOKLYN | NY | 11219 | |
| 4885542 | RIVERTON RANGER | PO BOX 993 | | | | RIVERTON | WY | 82501 | |
| 5754477 | RIVERTOWN LAWN SERVICE | 3190 LONG LAKE RD | | | | CHEBOYGAN | MI | 49721 | |
| 5853827 | Riverview Plaza Associates LP | c/o Babst, Calland, Clements and Zomnir, P.C. | Attn: DWR/EKD | Two Gateway Center, 7th Floor | | Pittsburgh | PA | 15222 | |
| 5754478 | RIVERVIEW PLAZA ASSOCIATES LP NW | CO THE ZAPPALA GROUP | CO THE ZAPPALA GROUP | SUITE 2001 | 521 THORN STREET PO BOX 597 | SEWICKLEY | PA | 15143-1500 | |
| 5754479 | RIVERWALK INC | 164 NORTH MAIN ST | 164 NORTH MAIN ST | | | WELLSVILLE | NY | 14895-0663 | |
| 5843992 | Riverwalk, Inc. | 164 N. Main Street | | | | Wellsville | NY | 14895 | |
| 5468736 | RIVET CINDY | 154 MAPLE STREET N | | | | ATTLEBORO | MA | | |
| 5468737 | RIVET NICOLE | 45455 MONTEREY LANE | | | | CALIFORNIA | MD | | |
| 5754480 | RIVIERA FRANCISCO | 1713 12TH AVENUE | | | | SCOTTSBLUFF | NE | 69361 | |
| 5754481 | RIVIERA RIVIERAHERNANDEZ | 5802 EVERHART RD APT 23E | | | | CORPUS CHRISTI | TX | 78413 | |
| 5754482 | RIVIERE D S | 297 ESTATE CAMPO RICO | | | | FREDERIKSTED | VI | 00840 | |
| 5754483 | RIVIERE THALIA | 31 SMITH BAY | | | | ST THOMAS | VI | 00802 | |
| 5754484 | RIVIERE VALENCIA | 6838 CORDAY RD | | | | JACKSONVILLE | FL | 32208 | |
| 5754485 | RIVIRA CAROLINE | 1005 BEECH RD | | | | WEST PALM BEACH | FL | 33409 | |
| 5754486 | RIVITUSO GRACE | 302 RAY | | | | GAMERCO | NM | 87317 | |
| 5754489 | RIVNACK KIMBERLY | 17 ROSE ST | | | | WATERBURY | CT | 06704 | |
| 5754490 | RIVVVER MICKY S | 6722 ROUTE 606 224650044 | | | | KEOKKKEE | VA | 24245 | |
| 5754491 | RIWA JOHN | 235 E MIMOSA | | | | SPRINGFIELD | MO | 65804 | |
| 5754492 | RIWNIAK LORIE | PO BOX 86 | | | | NORTH LIMA | OH | 44452 | |
| 5754493 | RIX BEVERLY | 14312 DETROIT AVE | | | | LAKEWOOD | OH | 44107 | |
| 5754494 | RIX ERICA | 433 GIBBS | | | | AKRON | OH | 44312 | |
| 5754495 | RIX MARK | 3508 LANE RD | | | | PANAMA CITY | FL | 32404 | |
| 5754496 | RIXON ROSEMARY L | 411 N VAN BUREN | | | | HUTCHINSON | KS | 67501 | |
| 5754497 | RIYADH WARREN | 333 SOUTH DIVISION | | | | GRAND RAPIDS | MI | 49503 | |
| 5468738 | RIZAL ASHISH | 2551 FARMCREST DR 924 FAIRFAX059 | | | | HERNDON | VA | | |
| 5754498 | RIZCHELLE CABIGAS | 3078 PALMDALE ST | | | | LAS VEGAS | NV | 89121 | |
| 5754499 | RIZEPOINT | DEPT CH 19888 | | | | PALATINE | IL | 60055 | |
| 5468739 | RIZERA MARISOL | 69 DELAVAN AVE APT 2 | | | | NEWARK | NJ | | |
| 5468740 | RIZK MANASA | 1833 DELANCEY DR | | | | SALINAS | CA | | |
| 5432323 | RIZNO INC | 205 BELL PL | | | | WOODSTOCK | GA | | |
| 5754500 | RIZO BERTA | 1251 S MEADOW LN UNIT 103 | | | | COLTON | CA | 92324 | |
| 5468741 | RIZO JOE | 250 MARAVILLA DR | | | | EL PASO | TX | | |
| 5468742 | RIZO JOSE | 402 SHERIDAN ST | | | | MODESTO | CA | | |
| 5754501 | RIZO JUAN S | 5555 MARLATT ST MIRA LOMA | | | | MIRA LOMA | CA | 91752 | |
| 5754502 | RIZOGARNICA ANA | 7911 BROADWAY | | | | SAN ANTONIO | TX | 78209 | |
| 5754503 | RIZOR ELIZABETH | 4383 NORTH NC HIGHWAY 150 | | | | LEXINGTON | NC | 27295 | |
| 5754504 | RIZOS ELEANOR | 9 ROBERTS RD | | | | LITCHFIELD | NH | 03052 | |
| 5754505 | RIZVI MOHAMMED | 164 ELMWYND DR NONE | | | | ORANGE | NJ | 07050 | |
| 5754506 | RIZWANA MUNIR | 1620 NEW YORK AVE | | | | BROOKLYN | NY | 11210 | |
| 5754507 | RIZZA SOMERVILLE | 22442 MACARTHUR BLVD | | | | CALIFORNIA | MD | 20619 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5754508 | RIZZARDINI BRANDON J | PO BOX 726 | | | | INYOKERN | CA | 93527 | |
| 5754509 | RIZZELLI NICOLE | 340 SOUTH ST MARLBOROUGH | | | | MARLBOROUGH | MA | 01752 | |
| 5754510 | RIZZO DELIA | 417 67TH ST NW | | | | BRADENTON | FL | 34209 | |
| 5468746 | RIZZO DOROTHY M | 413 PRIMROSE DRIVE | | | | UPPER GWYNEDD | PA | | |
| 5468747 | RIZZO EMILY | 106 FAIRVIEW AVENUE | | | | STATEN ISLAND | NY | | |
| 5468748 | RIZZO FRANK | 512 FENTON TERRACE | | | | BOONVILLE | NY | | |
| 5468749 | RIZZO JEAN | 3005 CISCO DR N | | | | LAKE HAVASU CITY | AZ | | |
| 5754511 | RIZZO NATHAN | 10100 HAZELTON RD | | | | MARIETTA | OH | 45750 | |
| 5754512 | RIZZO PAUL | 30073 ALDER RD | | | | PUNTA GORDA | FL | 33982 | |
| 5468750 | RIZZOTTI JOHN | PO BOX 3 | | | | LAKE HUNTINGTON | NY | | |
| 5754514 | RIZZUTI BERTHA | 2092 W OHARA RD | | | | ANTHONY | NM | 88021 | |
| 5432327 | RJ CONSTRUCTION | 370 HIGHWAY AT | | | | VILLA RIDGE | MO | | |
| 5754515 | RJ PERRY | 3386 GREEN MEADOWS ST | | | | COLUMBUS | OH | 43207 | |
| 5432329 | RJM ACQUISITIONS LLC | JOHN S ZHANG P72310 MEYER & NJUS P A | | | | SOUTHFIELD | MI | | |
| 5754516 | RJS PROPERTY MAINTENANCE | 15457 JEFFREY AVENUE N | | | | HUGO | MN | 55038 | |
| 4891767 | RJ's Property Maintenance Inc | 15457 Jeffrey Ave N | | | | Hugo | MN | 55038 | |
| 4892219 | RJ's Property Maintenance Inc | 15457 Jeffrey Ave. N. | | | | Hugo | MN | 55038 | |
| 5754517 | RK HOOKSETT LLC | C/O RK CENTERS | 50 CABOT ST STE 200 | | | NEEDHAM | MA | 02494 | |
| 4894963 | RLavonne Rogers, Angela | Redacted | | | | | | | |
| 5432333 | RLB WORLDWIDE LLC | 12015 SW LAUSANNE ST | | | | WILSONVILLE | OR | | |
| 5838462 | RLB Worldwide, LLC | 12015 SW Lausanne St | | | | Wilsonville | OR | 97070 | |
| 5754518 | RLEE RLEE | 124 NC HIGHWAY 305 | | | | WINDSOR | NC | 27983 | |
| 4849037 | RLG MAINTENANACE SERVICE | 4002 HERVEST GROVE LN SE | | | | CONYERS | CA | 30013 | |
| 4141004 | RLG Maintenance Service LLC | Eddie Griffin | 2274 Salem Road SE | Ste. 106-1056 | | Conyers | GA | 30013 | |
| 4141004 | RLG Maintenance Service LLC | Eddie Griffin | 2274 Salem Road SE | Ste. 106-1056 | | Conyers | GA | 30013 | |
| 4891677 | RLG Maintenance Service LLC | Attn: Eddie Bernard Griffin | 2274 Salem Road SE | Ste. 106-1056 | | Conyers | GA | 30013 | |
| 5754519 | RM 14 FK CORPORATION | 135 JERICHO TURNPIKE | CO LAWRENCE KADISH REAL ESTATE | | | OLD WESTBURY | NY | 11568 | |
| 5754520 | RM ACQUISITION LLC | 9855 WOODS DRIVE | | | | SKOKIE | IL | 60077 | |
| 5803062 | RMM Motors LLC | Wisconsin Harley-Davidson | 1280 Blue Ribbon Drive | | | Oconomowoc | WI | 53066 | |
| 5432335 | RMM MOTORS LLC | 1280 BLUE RIBBON DRIVE | | | | OCONOMOWOC | WI | | |
| 5802314 | RMR Properties | 9201 Wilshire Boulevard, #305 | | | | Beverly Hills | CA | 90210 | |
| 4871811 | RMS CONSTRUCTION COMPANY | 9428 ETON AVE UNIT O | | | | CHATSWORTH | CA | 91311 | |
| 4135870 | RMS International USA Inc | 4 Gill Street, Ste A | | | | Woburn | MA | 01801 | |
| 5802260 | RMS Services | 1491 Wellman Rd | | | | Ashville | NY | 14710 | |
| 5754521 | RMS SERVICES | 3017 GARFIELD RD | | | | JAMESTOWN | NY | 14701 | |
| 5468752 | RO DAVID | 864 UPPER STANDING ROCK RD | | | | DOVER | TN | | |
| 5754522 | RO MARSHALL | 1409 DORCHESTER AVE | | | | GWYNN OAK | MD | 21207 | |
| 5754523 | ROA DAVID | 15 VINEYZRS ST | | | | PROVIDENCE | RI | 02907 | |
| 5754524 | ROA FERNANDO | 528 BONE DR | | | | SPRING CREEK | NV | 89815 | |
| 5754525 | ROAA BADIRR | 2807 W DEVOY DR | | | | ANAHEIM | CA | 92804 | |
| 5754527 | ROACH BRANDY L | 104 W 18TH B | | | | HIGGINSVILLE | MO | 64037 | |
| 5754528 | ROACH CHERRON | 3258 BRICK CHURCH PIKE | | | | NASHVILLE | TN | 37207 | |
| 5754529 | ROACH CHRISTIE | 1282 TATUM GULF RD | | | | MENLO | GA | 30731 | |
| 5754530 | ROACH CYNTHIA | 851 COVE CREEK RD | | | | PICKENS | SC | 29671 | |
| 5754531 | ROACH DEBORAH | 31455 S BURNT CABIN RD | | | | PARK HILL | OK | 74451 | |
| 5754532 | ROACH DELANA | 10605 E 42ND ST APT J | | | | KANSAS CITY | MO | 64133 | |
| 5754533 | ROACH EMONNI | 4104 FOXRUN TR APT 5 | | | | CINCINNATI | OH | 45255 | |
| 5754534 | ROACH FRANCOISE | 312 BUCKINGHAM RD | | | | DUNCAN | SC | 29334 | |
| 5754535 | ROACH GARY L | 952 BENJAMAN DR | | | | GREENVILLE | NC | 27834 | |
| 5754536 | ROACH GEORGEINA | 100 OLDASH VLG APT4 | | | | NEW HAVEN | WV | 25265 | |
| 5754537 | ROACH GEORGIA | 516 E RODNEY ST | | | | BROWNSBURG | IN | 46112 | |
| 5754538 | ROACH HELECIA | 3216 BARBARA ST | | | | STOCKTON | CA | 95205 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5432337 | ROACH JAMES | 208 CHARLOTTE | | | | GRAY SUMMIT | MO | | |
| 5754539 | ROACH JERRY | 805 CURVE ROAD | | | | PEARISBURG | VA | 24134 | |
| 5754540 | ROACH JESSICA | 804 BAYMIST AVE | | | | HENDERSON | NV | 89052 | |
| 5468753 | ROACH JOHN | 3 MERLOT DRIVE 340 | | | | HIGHLAND | NY | | |
| 5754541 | ROACH KAREN | 906 E 33RD ST N | | | | TULSA | OK | 74106 | |
| 5754543 | ROACH LAVETTE | P O BOX 96 | | | | SPARTA | GA | 31087 | |
| 5754544 | ROACH LETTIE | 1163 REDWOOD DR NONE | | | | LEXINGTON | KY | 40511 | |
| 5468754 | ROACH MARY | 9000 QUEENSWOOD DR | | | | AUSTIN | TX | | |
| 5754545 | ROACH MARY | 9000 QUEENSWOOD DR | | | | AUSTIN | TX | 78748 | |
| 5468755 | ROACH MEGHAN | 451 SUNBURST DR N | | | | DELAWARE | OH | | |
| 5468756 | ROACH MELISSA | 2743 BULLSBAY HWY | | | | JAX | FL | | |
| 5754546 | ROACH MELISSA | 2743 BULLSBAY HWY | | | | JAX | FL | 32220 | |
| 5468757 | ROACH MICHAEL | 7025 LYNN LAKE DR | | | | SAN ANTONIO | TX | | |
| 5468758 | ROACH MIKE | 57 LANGDON AVE MORRIS027 | | | | WHARTON | NJ | | |
| 5754547 | ROACH MODESTY | 2524 YORK | | | | TOLEDO | OH | 43605 | |
| 5754548 | ROACH MYRNA | 2068 FAIRLAWN ST | | | | PITTSBURGH | PA | 15221-1582 | |
| 5754549 | ROACH RAINA L | 594 S SQUARE DR APT 7 | | | | WINTERVILLE | NC | 28590-8012 | |
| 5754550 | ROACH RENEE | 15182 RT 259 HWYS | | | | NEW FLORENCE | PA | 15944 | |
| 5754551 | ROACH RICHARD | 3672 PRINCETON RD | | | | WEST COLA | SC | 29170 | |
| 5468759 | ROACH RUSSELL | 320 OAKWOOD CIR | | | | DANVILLE | VA | | |
| 5754552 | ROACH RUTH A | 733 E GUM ST | | | | EVANSVILLE | IN | 47713 | |
| 5754553 | ROACH SHANIKO | 1404 N SANDHILL RD APT 5 | | | | LAS VEGAS | NV | 89110 | |
| 5754554 | ROACH SHANNON N | 561 INDIANA AVE | | | | YOUNGSTOWN | OH | 44405 | |
| 5754555 | ROACH SHAWNASANTY Y | PO BOX 411 | | | | BEECHBOTTOM | WV | 26030 | |
| 5754556 | ROACH SONIA | 5232 LIMELIGHT CIRCLE | | | | ORLANDO | FL | 32839 | |
| 5468760 | ROACH STEVEN | 2409 ISABELLE DRIVE | | | | COPPERAS COVE | TX | | |
| 5754557 | ROACH STUART | 770 3RD STREET | | | | AYDEN | NC | 28513 | |
| 5754558 | ROACH TERESA | 2851 OAK WOOD DR | | | | WINTERVILLE | NC | 28590 | |
| 5754559 | ROACH TERESA M | 674 ALEXANDRIA | | | | WINTERVILLE | NC | 28590 | |
| 5754560 | ROACH TIM | 22 BLUEBIRD CT | | | | WALHALLA | SC | 29691 | |
| 5754561 | ROACH TYLER | 342 SE 2ND ST MULTNOMAH051 | | | | TROUTDALE | OR | | |
| 5754561 | ROACH TYTEILA | 10505 E 42ND ST APT H | | | | KANSAS CITY | MO | 64133 | |
| 5754562 | ROACH VERONICA | 4931 HWY 11 SOUTH | | | | HILLSBORO | GA | 31038 | |
| 5468762 | ROACHFORD GREG | 120 RIVERBROOKE TRL | | | | COVINGTON | GA | | |
| 5839418 | Roach-Smith, Kathy | Redacted | | | | | | | |
| 5837814 | Road Commission for Oakland County | Attn: Legal Department | 31001 Lahser Rd. | | | Beverly Hills | MI | 48025 | |
| 5432338 | ROAD ENTERTAINMENT | 750 CHESTNUT RIDGE ROAD | | | | CHESTNUT RIDGE | NY | | |
| 5754563 | ROADERICK KATHRYN | 14 CHERRY ST | | | | ROME | GA | 30161 | |
| 5754565 | ROADKASAMSRI RAKPHONG | 4241 EAGLE RIDGE WAY | | | | ANTELOPE | CA | 95843 | |
| 5432340 | ROAF KYLE | 22612 SW 106TH AVE | | | | TUALATIN | OR | | |
| 5754567 | ROANAE KENT | 1608 VISTA DEL SOL | | | | SAN MATEO | CA | 94404 | |
| 5754568 | ROANE ANGELA S | 29683THETR | | | | MATTAPONI | VA | 23110 | |
| 5754569 | ROANE DARYL | 41 EAST GIBBSBORO ROAD | | | | LINDENWOLD | NJ | 08201 | |
| 5754570 | ROANE DAWN | 10682 KING WILLIAM RD | | | | AYLETT | VA | 23009 | |
| 5754571 | ROANE DENISE | 10069 CHAMP RD | | | | PRINCESS ANNE | MD | 21853 | |
| 5468764 | ROANE HELEN | 202 ROANE LN | | | | TAPPAHANNOCK | VA | | |
| 5754572 | ROANE LATOSHA | 613 KAKI DR | | | | RICHMOND | VA | 23225 | |
| 5754573 | ROANE LATOSHA R | 613 KAKI DR | | | | RICHMOND | VA | 23225 | |
| 5432341 | ROANE MELISSA | 222 WEST STREET APT D | | | | WILMINGTON | DE | | |
| 5754574 | ROANE SHANEQUE | 4901 DANIEN PLACE | | | | SHREVEPORT | LA | 71109 | |
| 5754575 | ROANE SOPHIA | P O BOX 2882 | | | | TAPPAHANNOCK | VA | 22560 | |
| 5754576 | ROANHORSE LEIGH | PO BOX 1522 | | | | SHIPROCK | NM | 87420 | |
| 5754577 | ROANHORSE TANA | P O BOX 1522 | | | | SHIPROCK | NM | 87420 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5754578 | ROANHORSE VERNON | NHA HOUSE 4-131 | | | | CANONCITO | NM | 87026 | |
| 5432342 | ROANOKE COUNTY DIST CT | PO BOX 997 | | | | SALEM | VA | | |
| 5754579 | ROANOKE TIMES | PO BOX 26090 | | | | RICHMOND | VA | 23260 | |
| 5754580 | ROARK BRITTANY | 5181 CHANTILLY DR | | | | CINCINNATI | OH | 45238 | |
| 5754581 | ROARK CALVIN C | 232 MILLER HILL ROAD | | | | BRISTOL | VA | 24201 | |
| 5754582 | ROARK CHRISTINA | 106 S ROUNDS | | | | FORT GIBSON | OK | 74434 | |
| 5754583 | ROARK CYNTHIA | 2123 | | | | CORBIN | KY | 40701 | |
| 5754584 | ROARK DONISHA | 4535 CLEVLAND AVE | | | | KANSAS CITY | KS | 66214 | |
| 5754585 | ROARK KANDICE | 672 CAMELOT MANOR | | | | PORTAGE | IN | 46368 | |
| 5754586 | ROARK KELLIE C | 2115 31ST AVE DR NE | | | | HICKORY | NC | 28601 | |
| 5754587 | ROARK LAURA | 5301 44TH AVE N | | | | ST PETERSBURG | FL | 33709 | |
| 5754588 | ROARK MARY | 19021 CLEVELAND RD | | | | ABINGDON | VA | 24211 | |
| 5754590 | ROARK SHANDEL | 5 MOUNTAINVIEW NRD | | | | ARTESIA | NM | 88210 | |
| 5754591 | ROARK STEPHANIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24521 | |
| 5754592 | ROASEMOND CRAIG | 9 LONG ACRE LN | | | | SIMPSONVILLE | SC | 29605 | |
| 5754593 | ROASIA BULLARD | 505 BOY SCOUT RD | | | | AUGUSTA | GA | 30909 | |
| 5754594 | ROATEN ALEXANDRIA | 242 IROQUOIS LANE | | | | LASHMEET | WV | 24733 | |
| 5754595 | ROATH TAMMY | 9402 KESSLER LN | | | | OVERLAND PARK | KS | 66212 | |
| 5754596 | ROB A | 1031 QUARRY SANDS LN | | | | SANDY | UT | 84094 | |
| 5754597 | ROB BACKMAN | 2600 FRONTER RD | | | | CAYCE | SC | 29033 | |
| 5754598 | ROB BANWELL | 202 MAPLE AVE | | | | PASADENA | MD | 21122 | |
| 5754599 | ROB BHUTANI | 360 E RANDOLPH ST | | | | CHICAGO | IL | 60601 | |
| 5754601 | ROB CARDWELL | 11 S OAK AVE | | | | MOUNT EPHRAIM | NJ | 08059 | |
| 5754602 | ROB CONWAY | 408 EAST 7TH | | | | SOUTH BOSTON | MA | 02127 | |
| 5754603 | ROB DUTTON | 940 BUCKLAND PLACE | | | | FOREST HILL | MD | 21050 | |
| 5754604 | ROB EUHARDY | E8110 RITCHIE LN | | | | NEW LONDON | WI | 54961 | |
| 5754605 | ROB HINSON | 811 E BRIDGER AVE | | | | LAS VEGAS | NV | 89101 | |
| 5754606 | ROB MEYERS | MC 1917 CR 7013 | | | | FLIPPIN | AR | 72634 | |
| 5754607 | ROB MINI MART | 3201 DESIARD ST | | | | MONROE | LA | 71201 | |
| 5432346 | ROB PERRY | PO BOX 35 | | | | SWEET VALLEY | PA | | |
| 5754608 | ROB RASSEL | 2048 CARRON DICKENSON RD | | | | CITRONELLE | AL | 36522 | |
| 5754609 | ROB SITOMER | 17224 BULLOCK ST NONE | | | | ENCINO | CA | | |
| 5754612 | ROB VAN | ADDRESS HERE | | | | GREEN RIVER | WY | 82901 | |
| 5754613 | ROB WARREN | 66 GOFF ST | | | | AUBURN | ME | 02410 | |
| 5754614 | ROB WHEELER | 5760 NIKE DR | | | | HILLIARD | OH | 43026 | |
| 5754615 | ROBAINA MARIA | 219 MOON CLINTON | | | | MOONTOWNSHIP | PA | 15108 | |
| 5468767 | ROBAINA MARIELA | 2981 E 4TH AVE APT 7 | | | | HIALEAH | FL | | |
| 5754616 | ROBAIR MICHELLE | 9835 EROCKTON SIR | | | | NEW ORLEANS | LA | 70127 | |
| 5468768 | ROBAN GALE | 14440 178TH PL | | | | JAMAICA | NY | | |
| 5754617 | ROBAR LESLIE | 7843 S HIGHWAY 81 | | | | HENNESSEY | OK | 73742 | |
| 5468769 | ROBART JESSICA | 35472 CR 99 | | | | WARSAW | OH | | |
| 5754618 | ROBART KAREN | 703 FRINGED ORCHID TRAIL | | | | VENICE | FL | 34293 | |
| 5754619 | ROBARTE LETICIA | 1218 RIDER AVE | | | | SALINAS | CA | 93905 | |
| 5468770 | ROBATI HAMID | 1104 S SINNETT RD | | | | CLEVELAND | OK | | |
| 5754620 | ROBAYNEE JACKSON | 2101 N RIDDLE AVE | | | | LOS ANGELES | CA | 90059 | |
| 5754621 | ROBB BARRIER | 9465 W POST RD BLD 16 AP | | | | LAS VEGAS | NV | 98251 | |
| 5754622 | ROBB HEATHER | 1435 MAIN STREET | | | | WELLSVILLE | OH | 43968 | |
| 5754623 | ROBB KRISTINA | 134 MERCEDES DR | | | | CRAWFORDSVILLE | IN | 47933 | |
| 5754624 | ROBB MEGAN | 1720 N YALE | | | | WICHITA | KS | 67208 | |
| 5754625 | ROBB THERSA | 1817 CANTRILL DR | | | | LEX | KY | 40505 | |
| 5754626 | ROBBANESHA TUCKER | 1247 PINEWOOD DR | | | | PICAYUNE | MS | 39466 | |
| 5754628 | ROBBERSON NORA | 3629 CLUB ESTATE DRIVE | | | | MUSKOGEE | OK | 74401 | |
| 5754629 | ROBBERSON NORA L | 3629 CLUB ESTATES DR APT 5 | | | | MUSKOGEE | OK | 74401 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5754630 | ROBBERT T WARNER | 628 S PEARL ST APT L | | | | ALBANY | NY | 12202 | |
| 5754631 | ROBBI BLEDSOE | 1743 W 139TH PL | | | | LOS ANGELES | CA | 90062 | |
| 5754632 | ROBBI M PARHAM | 903 CADILLAC ST | | | | KANNAPOLIS | NC | 28083 | |
| 5754633 | ROBBIE BRADFORD | 1303 KENTUCKY ST | | | | MEMPHIS | TN | 38106 | |
| 5754634 | ROBBIE DREW | 9234 FIRTH BLVD APT 3 | | | | LOS ANGELES | CA | 90002 | |
| 5754635 | ROBBIE HARDY | 106 PINEDDLE DR | | | | SPARTANBURG | SC | 29306 | |
| 5754636 | ROBBIE JONES | 11537 CORLISS AVE | | | | CHARLOTTE | NC | | |
| 5754637 | ROBBIE L KEITH | 912 ANTIOCH TATESVILLE RD | | | | BURNSIDE | KY | 42519 | |
| 5754638 | ROBBIE LONG | 870 CROSSHILL TRL | | | | WARRIOR | AL | 35180 | |
| 5754639 | ROBBIE MERRETT | 7549 STONEBROOK PKWY APT 1209 | | | | FRISCO | TX | 75034-5492 | |
| 5754640 | ROBBIE MIDDLEBROOKS | PO BOX 448 | | | | OAKSTANTON | TN | 38069 | |
| 5754641 | ROBBIE MIDGETT | 11 MORAGA CT | | | | WILMINGTON | NC | 28412 | |
| 5754642 | ROBBIE MITCHELL | 801 CARROLLTON AVE | | | | ANNAPOLIS | MD | 21401 | |
| 5754643 | ROBBIE NIXON | TUSCALOOSA | | | | TUSCALOOSA | AL | 35405 | |
| 5754644 | ROBBIE PREJEAN | 0000 N PINECREST ST | | | | GONZALES | LA | 70737 | |
| 5754645 | ROBBIE RICHARDSON | 1730 KERN DR | | | | CRP CHRISTI | TX | 78412 | |
| 5754646 | ROBBIE SCOTT | PO 471 | | | | LONGPOND | PA | 18346 | |
| 5754647 | ROBBIE SIMS | 1021 RUPPEL ST APT 51 | | | | PUEBLO | CO | 81001 | |
| 5754648 | ROBBIE SMITH | 2330 WILDCAT DR | | | | JUNCTION CITY | KS | 66441 | |
| 5754649 | ROBBIE STRADER | 2722 NE 9TH AVE | | | | PORTLAND | OR | 97212 | |
| 5754650 | ROBBIE WALKER | 117 EAST MIDDLE STREET | | | | VIDALIA | GA | 30474 | |
| 5754651 | ROBBIE WILLIAMS | 923 E 166TH ST | | | | SOUTH HOLLAND | IL | 60473 | |
| 5754652 | ROBBIN ESTER | 22140 EUCLID AVENUE | | | | EUCLID | OH | 44120 | |
| 5754653 | ROBBIN GARROTT | 166 EDWARD AVE | | | | AKRON | OH | 44310 | |
| 5754654 | ROBBIN GREER | 7946 STANTON KOKO RD | | | | STANTON | TN | 38069 | |
| 5754655 | ROBBIN HEDRICK | 3849165TH ST | | | | HAMMOND | IN | 46323 | |
| 5754656 | ROBBIN HONEYCUTT | 328 DAUPHIN ST | | | | MIDDLETOWN | PA | 17057 | |
| 5754657 | ROBBIN LACEY | 10637 WATERFALL COVE | | | | HARRISON | OH | 45030 | |
| 5754659 | ROBBIN M RUNION | 5405 RICHARDS RD | | | | SNOVER | MI | 48472 | |
| 5754660 | ROBBIN M SAMUELS | 9567 BENT OAK COURT | | | | JACKSONVILLE | FL | 32257 | |
| 5754661 | ROBBIN PACKER | 806 S PRICE ST | | | | WACO | TX | 76704 | |
| 5754662 | ROBBIN PATTERSON | 9700 E ILIFF AVE C-34 | | | | DENVER | CO | 80231 | |
| 5754663 | ROBBIN ROUDEBUSH | 600 HARRISON AVE | | | | HARRISON | OH | 45030 | |
| 5754664 | ROBBIN TANNER | 5232 E BROADWAY LOT 163 | | | | MT PLEASANT | MI | 48858 | |
| 5468772 | ROBBINS ALLISON | 118 S SPRINGFIELD DR N | | | | NORTH EAST | MD | | |
| 5468773 | ROBBINS ANTHONY | 51755 HOPI ST 4 | | | | KILLEEN | TX | | |
| 5754665 | ROBBINS ARIE | Redacted | | | | | | | |
| 5754666 | ROBBINS ASHLEY | 1705 MULBERRY ST | | | | SCRANTON | PA | 18510 | |
| 5468774 | ROBBINS BARRY | PO BOX 22 | | | | RUPERT | ID | | |
| 5468775 | ROBBINS BENJAMIN | 11091 COUNTY ROAD 600 | | | | BOONEVILLE | MS | | |
| 5754667 | ROBBINS BRANDON W | 745 HENDRICKSON LP | | | | WAIHIWA | HI | 96786 | |
| 5754668 | ROBBINS BRENDA | 6653 N 90TH ST | | | | MILWAUKEE | WI | 53224 | |
| 5468777 | ROBBINS BRUCE | 6715 CARTER ROAD N | | | | SPRING ARBOR | MI | | |
| 5754669 | ROBBINS CHRISTY | 704 OLD TOWN DR | | | | COLONIAL HEIGHT | VA | 23834 | |
| 5754670 | ROBBINS CICILLIA G | 91-1123 KAUIKI ST | | | | EWA BEACH | HI | 96706 | |
| 5754671 | ROBBINS DARRELYNN M | 2421 W METAIRIE | | | | KENNER | LA | 70062 | |
| 5754672 | ROBBINS DOMINQUE | 4125 BENT DR | | | | COLORADO SPRINGS | CO | 80909 | |
| 5754673 | ROBBINS FRANCIS | 409 SCHOOL AVENUE LOT G10 | | | | PC | FL | 32401 | |
| 5468778 | ROBBINS FRED | 511F SANDERSON STREET | | | | THROOP | PA | | |
| 5468779 | ROBBINS GABRIELLE | 325 C ST | | | | SAN RAFAEL | CA | | |
| 5468780 | ROBBINS GENE | 72 WASHINGTON ST FL 1 | | | | GARDNER | MA | | |
| 5754674 | ROBBINS GEORGI | 1010 DUSHANE STREET | | | | NEW CASTLE | PA | 16101 | |
| 5754675 | ROBBINS GLORIA | 2627 GREENVIEW CIR NW APT 1 | | | | CANTON | OH | 44708 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5468782 | ROBBINS GREG | 2309 HIGHWAY F SAINT LOUIS189 | | | | PACIFIC | MO | | |
| 5754676 | ROBBINS HOLLY | 965 REEDS CREEK RD | | | | KEOKEE | VA | 24265 | |
| 5754677 | ROBBINS JACQUIE | 5171 HILLTOP RD | | | | MILTON | FL | 32570 | |
| 5468783 | ROBBINS JEAN | 6230 QUINCEWOOD CIR | | | | CITRUS HEIGHTS | CA | | |
| 5468784 | ROBBINS JENNI | 200 FLEETWOOD DRIVE N | | | | WAYNESVILLE | MO | | |
| 5754678 | ROBBINS JENNIFER | P O BOX 684 | | | | LELAND | NC | 28451 | |
| 5754679 | ROBBINS JEREMY | 517 COLLEGE AVE | | | | FOSTORIA | OH | 44830 | |
| 5468785 | ROBBINS JOE | 73 CABERNET CT | | | | CLAYTON | NC | | |
| 5754680 | ROBBINS KATHRINE | 41 DRURY LANE | | | | SABATTAUS | ME | 04280 | |
| 5468786 | ROBBINS KEYINNA | 4144 EDGEMERE CT APT E2 | | | | INDIANAPOLIS | IN | | |
| 5754681 | ROBBINS KINIKI | 1880 NW 86TH TER | | | | MIAMI | FL | 33147 | |
| 5432352 | ROBBINS LARRY | 3048 CAPITAL HILL LN | | | | VIRGINIA BEACH | VA | | |
| 5754682 | ROBBINS LATONYA G | 7125 OAKCLIFF RD | | | | PENSACOLA | FL | 32505 | |
| 5754683 | ROBBINS LAURA | 1109 CANAL DR | | | | CHESAPEAKE | VA | 23323 | |
| 5754684 | ROBBINS LEON | PO BOX 872 | | | | HOT SPRINGS | MT | 59845-0872 | |
| 5754685 | ROBBINS LISA | 3216 COLORADO AVE | | | | CALDWELL | ID | 83605 | |
| 5754686 | ROBBINS LYDIA | 1770 KODIAK CIR | | | | RENO | NV | 89511 | |
| 5468787 | ROBBINS MARK | 2006 BROOK HOLLOW | | | | CEDAR PARK | TX | | |
| 5754687 | ROBBINS MELISSA | 756 CENTRAL ST | | | | LOWELL | MA | 01852 | |
| 5754688 | ROBBINS MELISSA D | 4 ROSE HAVEN CT | | | | BLYTHWOOD | SC | 29016 | |
| 5754689 | ROBBINS MICHAEL | 1556 ASPIN ST | | | | NORFOLK | VA | 23502 | |
| 5754690 | ROBBINS MICHEAL | PLEASE ENTER ADRESS | | | | CINCINNATI | OH | 45215 | |
| 5754691 | ROBBINS MOZELL | 958 DAVID DR | | | | MONTGOMERY | AL | 36117 | |
| 5754692 | ROBBINS NAKISHA | 1507 BOBOLINK DR | | | | MOBILE | AL | 36605 | |
| 5754693 | ROBBINS ORA | 4949 DULCE NORTE ST | | | | NORTH LAS VEGAS | NV | 89031 | |
| 5754694 | ROBBINS PAUL | 134 HIDDEN HOLLOW TERR | | | | WEST PALM BCH | FL | 33418 | |
| 5754695 | ROBBINS PRISCILLA A | 1938 E HWY 5 | | | | WHITESBURG | GA | 30185 | |
| 5754697 | ROBBINS RENTHIA | 3738 STEAM MILL RD | | | | COLUMBUS | GA | 31906 | |
| 5754698 | ROBBINS ROBERT | 19179 E 47TH DR | | | | DENVER | CO | 80249 | |
| 5754699 | ROBBINS ROBIN | 1417 LAMBAR AVE | | | | RACINE | WI | 53402 | |
| 5754700 | ROBBINS RONALD | 5498 VILLA TRCE | | | | HOOVER | AL | 35244 | |
| 5754701 | ROBBINS SHALONDA | 932 S HANCOCK ST | | | | LOUISVILLE | KY | 40203 | |
| 5754702 | ROBBINS SHERRY L | P O BOX 1578 | | | | HAWTHORNE | FL | 32640 | |
| 5754703 | ROBBINS TANISHIA | 1125 KELLY DR LOT 93 | | | | HINESVILLE | GA | 31313 | |
| 5754704 | ROBBINS TASHA | 7187 N STATE RD 337 LOT6 | | | | ORLEANS | IN | 47452 | |
| 5468790 | ROBBINS THOMAS | 48255 MORRIS STREET | | | | FORT HOOD | TX | | |
| 5754705 | ROBBINS TIBITHA | 285 HIGHWAY 40 | | | | KEARNEY | NE | 68845 | |
| 5754706 | ROBBINS TINA | 10001 DANBURY RD | | | | PHOENIX | AZ | 85023 | |
| 5754707 | ROBBINS VICK | 311 MOSSY CREEK BONAIRE | | | | KATHLEEN | GA | 31047 | |
| 5468791 | ROBBINS YVONNE | 4405 HELEN HIGHWAY APT 107 | | | | CLEVELAND | GA | | |
| 4763055 | ROBBINS, MARK | Redacted | | | | | | | |
| 5815070 | Robbins, Natasha | Redacted | | | | | | | |
| 5754708 | ROBBINSON GWENDOLYN | 7101 GERBER RD APT 109 | | | | SACRAMENTO | CA | 95828 | |
| 5754709 | ROBBINSON NIYA | 3676 THREE BRIDGES RD | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5754710 | ROBBINSON TANYA | 204 MARNOR S WAY | | | | BEAR | DE | 19701 | |
| 5754712 | ROBBS RANDY | 138 FRONTEAR TRAIL | | | | DALTON | GA | 30720 | |
| 5754713 | ROBBS STACEY | 904 CARDINAL PLACE | | | | THOMASVILLE | NC | 27360 | |
| 5754714 | ROBBY RANSOM | 19362 MAMSFIELD | | | | DETROIT | MI | 48235 | |
| 5754715 | ROBBY RUTHERFORD | 15315 FALL HILL RD | | | | ABINGDON | VA | 24210 | |
| 5754716 | ROBBY SCHUBERT | 1914 BARRETT DR | | | | FT OGLETHORPE | GA | 30742 | |
| 5754717 | ROBBY VANG | 11 BAY COLONY LANE | | | | FORT LAUDERDA | FL | 33308 | |
| 5754718 | ROBBYE EVANS | 6056 W BROADWAY AVE | | | | MINNEAPOLIS | MN | 55428 | |
| 5754719 | ROBBYMCRAE ROBBYMCRAE | 3865 MAVERICK CREECK | | | | SAN ANTONIO | TX | 78247 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5230 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5754720 | ROBEERTS RICKEY | 2767 GLADIOUS STREET | | | | NEW ORLEANS | LA | 70122 | |
| 5754721 | ROBEL NORMA | 2206 PHELO RD 109 | | | | ADELPHI | MD | 20783 | |
| 5468792 | ROBELET PATRICK | 12443 LASALLE LN | | | | HUNTLEY | IL | | |
| 5754722 | ROBELLADA ANA | 10133 MADISON ST | | | | DENVER | CO | 80229 | |
| 5754723 | ROBELLO LAURENE B | 86 301 HOKUKEA PL | | | | WAIANAE | HI | 96792 | |
| 5754724 | ROBELLO LAURIE | 1441 10TH AVE B | | | | HONOLULU | HI | 96816 | |
| 5754725 | ROBENA DUBOSE | 107 WHITETHORN LN | | | | GREENVILLE | SC | 29607 | |
| 5754726 | ROBENDANA MERCEDAT | 86 LIGHTGAURD DRIVE | | | | MEDFORD | MA | 02155 | |
| 5754727 | ROBENSON LATESHI | 6501 ST JOHNS AVE APT 11 | | | | PALATKA | FL | 32177 | |
| 5754728 | ROBER BELINDA | 4380 NE 25TH AVE | | | | OCALA | FL | 34479 | |
| 5754729 | ROBERG SHAMUS | 65 ELMWOOD AVE | | | | HOLYOKE | MA | 01040 | |
| 5754730 | ROBERINSON DONELLA | 131 LITTLE MOUND BAYOU RD | | | | MOUND BAYOU | MS | 38762 | |
| 5754731 | ROBERNITA WRIGHT | 2950 E JACKSON 72 | | | | WEST MEMPHIS | TN | 72301 | |
| 5754732 | ROBERS LINNNN | SIERRA BAYAMON 74-2 CALLE 24 | | | | BAYAMON | PR | 00961 | |
| 5754733 | ROBERSON ANGELA | HC78 BOX 225-8 | | | | TRUE | WV | 25951 | |
| 5754734 | ROBERSON ANGELICA | 918 LOT 18 LAKESIDE LYNN | | | | TARBORO | NC | 27886 | |
| 5754735 | ROBERSON APRIL | 2011 CHESTNUT AVE | | | | TIFTON | GA | 31794 | |
| 5754736 | ROBERSON ASHLEY | 14612 REDDINGTON AVE | | | | MAPLE | OH | 44137 | |
| 5468795 | ROBERSON BARBARA | 3100 GLENWOOD ROAD | | | | WEST PALM BEACH | FL | | |
| 5754737 | ROBERSON CANDICE | 3161 RIDGE AVE APT 3 | | | | MACON | GA | 31204 | |
| 5754738 | ROBERSON CATHYRN J | 923 MITCHELL ST | | | | BENTON | LA | 71006 | |
| 5754739 | ROBERSON CECEILIA | 125 FEARS DR | | | | HAMPTON | GA | 30228 | |
| 5754740 | ROBERSON CHARLENE | 235 ARMSTRONG LANE | | | | CLEVELAND | TN | 37323 | |
| 5754741 | ROBERSON CHRISTINA | 1871 ELBERT TAYLOR RD | | | | PELION | SC | 29123 | |
| 5754742 | ROBERSON CHUN | 2656 GA HWY 68 NORTH | | | | SANDERSVILLE | GA | 31082 | |
| 5754743 | ROBERSON CINDY | 16 MARK STREET | | | | ROME | GA | 30165 | |
| 5754744 | ROBERSON DAVID | 24886 SUN STREAM CIR | | | | MORENO VALLEY | CA | 92557 | |
| 5468796 | ROBERSON DEBORAH | 20019 PATRICIA DR | | | | KEMP | TX | | |
| 5754745 | ROBERSON DENESHA | 10439 CIMMERON TRAIL DR | | | | ADELANTO | CA | 92301 | |
| 5754746 | ROBERSON DENISE | 240 STEPHEN DR | | | | TOCCOA | GA | 30577 | |
| 5754749 | ROBERSON DONITA | 3818 COMMANDER DR | | | | COLUMBUS | GA | 31903 | |
| 5754750 | ROBERSON DONNA | 370 COUNTY RD 853 | | | | FORT WAYNE | AL | 35967 | |
| 5754751 | ROBERSON DONNIE | 8 HILLCROFT DR | | | | ROME | GA | 30161 | |
| 5754752 | ROBERSON DONNIE E | 981 US 64A W | | | | BETHEL | NC | 27812 | |
| 5754753 | ROBERSON DYNAL | 96 SOUTH MAIN APT 4 | | | | BUFFALO | WY | 82834 | |
| 5754754 | ROBERSON EBONY | 674 EAGLE DRIVE | | | | LOVELAND | CO | 80537 | |
| 5754755 | ROBERSON EDITH | 2047 W 76TH ST | | | | LOS ANGELES | CA | 90003 | |
| 5754756 | ROBERSON FAYE | 12 | | | | ARLINGTON | TX | 76018 | |
| 5754757 | ROBERSON GETON | 1011 PHINNEY | | | | ALTON | IL | 62002 | |
| 5754758 | ROBERSON GILBERT T | 1735 E MULBERRY DR UNIT A | | | | TAMPA | FL | 33604 | |
| 5754759 | ROBERSON JANET | 118 BALWIN STR | | | | STATESBORO | GA | 30458 | |
| 5754760 | ROBERSON JANET W | 1601 N OCEAN BLVD | | | | POMPANO BEACH | FL | 33062 | |
| 5754761 | ROBERSON JAZZ | 2579 AIRLINE DR | | | | BOSSIER | LA | 91201 | |
| 5754762 | ROBERSON JEANINE | 147 COMFORT STREET | | | | ROCHESTER | NY | 14620 | |
| 5754763 | ROBERSON JOHN | 58 PONDEROSA RD | | | | ELLIJAY | GA | 30127 | |
| 5754765 | ROBERSON KENYATTA L | 3535 BRYANT AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5754766 | ROBERSON KIARA | 102 ABERDEEN LANE | | | | MADISON | AL | 35758 | |
| 5754767 | ROBERSON KIERRA | 629 ARLINGTON AVE | | | | JACKSON | TN | 38301 | |
| 5754768 | ROBERSON LASANA M | 919 KINGSTON DR | | | | WAYNESBORO | GA | 30830 | |
| 5754769 | ROBERSON LASHAWN | 635561 JHBUJ | | | | HJBJB | MD | 02158 | |
| 5754770 | ROBERSON LATISHA | 9 50 5TH STREET | | | | WESTPOINT | MS | 39773 | |
| 5754772 | ROBERSON LISA | 405 COUNTY ROAD 960 | | | | CULLMAN | AL | 35055 | |
| 5754773 | ROBERSON LORA | 100 ROMANCE ROAD | | | | ROMANCE | AR | 72136 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5754774 | ROBERSON MARCIA R | 2050 E EDDEWOOD DRC APT O 94 | | | | LAKELAND | FL | 33803 | |
| 5754775 | ROBERSON MARGARET | 855 WEST LOUCKS STREET | | | | SHERIDAN | WY | 82801 | |
| 5754776 | ROBERSON MARY | PO BOX 2367 | | | | DEMING | NM | 88030 | |
| 5754777 | ROBERSON MARZELL | 3113 METAL ST | | | | SHREVEPORT | LA | 71103 | |
| 5754778 | ROBERSON MEKIA | PO BOX 534 | | | | BETHEL | NC | 27812 | |
| 5754779 | ROBERSON MICHAEL | 1707 AMHERST ST | | | | BRUNSWICK | GA | 31520 | |
| 5754780 | ROBERSON MICHEAL | 17484 NUMBERTON | | | | WAVERLY | VA | 23803 | |
| 5754781 | ROBERSON OLIVIA | 1739 E MULBERRY DR APT A | | | | TAMPA | FL | 33604 | |
| 5468798 | ROBERSON PAM | 2825 27TH STREET | | | | LUBBOCK | TX | | |
| 5754782 | ROBERSON PATRICIA | 144 B BAKER DR | | | | JESUP | GA | 29732 | |
| 5754783 | ROBERSON QUAIONA | 113 WOODSWAY | | | | DUBLIN | GA | 31021 | |
| 5754784 | ROBERSON QUANISHA | 221 W VIRGINIA ST APT B | | | | RM | NC | 27804 | |
| 5754785 | ROBERSON REKEISHLA | 4343 CARLYLE LOOP | | | | ALEXANDRIA | LA | 71302 | |
| 5754786 | ROBERSON ROBIN | 3903 HARRISON ST | | | | WEST MONROE | LA | 71291 | |
| 5754787 | ROBERSON SHALITA | 1725 MONTANA AVE NE | | | | ENTER | FL | 32536 | |
| 5754788 | ROBERSON SHAMEIRA | 1515 REGSTREET | | | | COCOA | FL | 32922 | |
| 5754789 | ROBERSON SHANEQUIA | 9833 WALNUT LN Q104 | | | | DALLAS | TX | 75243 | |
| 5754790 | ROBERSON SHANIKA | 4783 ST BARNABAS RD APT 4 | | | | TEMPLE HILLS | MD | 20748 | |
| 5754791 | ROBERSON SHONDRELL | 1234 KMART 3408 | | | | CHATTANOOGA | TN | 37411 | |
| 5468800 | ROBERSON SOPHIA | 412 BOYD WRIGHT RD NE | | | | LUDOWICI | GA | | |
| 5754792 | ROBERSON STACEY C | 12440 WHITEHOUSE RD | | | | S-FIELD | VA | 23430 | |
| 5754793 | ROBERSON SUMMER | 3820 SOUTHBROOK DR | | | | HORN LAKE | MS | 38637 | |
| 5468802 | ROBERSON TANYA | 150 ISLAND AVE | | | | EAST MOLINE | IL | | |
| 5754794 | ROBERSON TAQUEENIA | 1721 WILLIAMSBURS DR | | | | LAPLACE | LA | 70068 | |
| 5754795 | ROBERSON TARA | 11825 S EGGLESTON | | | | CHICAGO | IL | 60628 | |
| 5754796 | ROBERSON TASHIANA | 845 W SOMERS ST 552 | | | | MILWAUKEE | WI | 53205 | |
| 5754797 | ROBERSON TEDATHA | 11 MEADOW DRIVE | | | | STATESBORO | GA | 30461 | |
| 5754798 | ROBERSON TRACY | 301 EAST BAILEY | | | | VIVAN | LA | 71082 | |
| 5754799 | ROBERSON TYRONDA | 1905 62 STREET | | | | KENOSHA | WI | 53143 | |
| 5754800 | ROBERSON UVONDERALEF | 6412 HARVESTER CIR | | | | DOUGLASVILLE | GA | 30134 | |
| 5754801 | ROBERSON VERA | 2510 7TH STREET | | | | ALEXANDRIA | LA | 71302 | |
| 5754802 | ROBERSON WILLIE | 208 TRIPLE CT | | | | ROCKY MOUNT | NC | 27801 | |
| 5468803 | ROBERSON WINFORD | 711 S CHAPARRO RD | | | | COVINA | CA | | |
| 5754803 | ROBERSON ZINA | 2346 HILLARY CREST ST | | | | WESLEY CHAPEL | FL | 33544 | |
| 5816611 | Roberson, Eric | Redacted | | | | | | | |
| 5405576 | ROBERSON, LORA A | Redacted | | | | | | | |
| 5754804 | ROBERSTON CORNELIA | 411 N THEATER STREET | | | | ST MARTINVILLE | LA | 70582 | |
| 5754805 | ROBERSTON JALESHECIA | 4305 ILLINOIS | | | | SHRERVPOERT | LA | 71109 | |
| 5754806 | ROBERT A | 1031 QUARRY SANDS LN | | | | SANDY | UT | 84094 | |
| 5754807 | ROBERT A ALEXANDER | 2133 STONECREEK PL | | | | CHULA VISTA | CA | 91913 | |
| 5432386 | ROBERT A BROTHERS CHAP 13 TRUS | P O BOX 2405 | | | | MEMPHIS | TN | | |
| 5432388 | ROBERT A BROTHERS TRUSTEE | PO BOX 2405 | | | | MEMPHIS | TN | | |
| 5754808 | ROBERT A BURNS | 967 CHAPEL RD | | | | SOUTH WINDSOR | CT | 06074 | |
| 5754809 | ROBERT A DOBIES 11 | 4923 CLEARVIEW | | | | GARFIELD HTS | OH | 44125 | |
| 5852581 | Robert A. Catalfamo & Lavarita D. Meriwether on behalf of themselves and a class of similarly situat | Keller Rohrback L.L.P | Tanya Korkhov, Esq. | 1140 6th Ave. | | New York | NY | 10036 | |
| 5754812 | ROBERT ABBOTT | 1211 15TH ST | | | | SANTA ROSA | CA | 95404 | |
| 5754813 | ROBERT ACKERMANN | NONE | | | | HAM LAKE | MN | 55304 | |
| 5754814 | ROBERT ADAMS | 1525 MOCCASIN BEND RD | | | | GATESVILLE | TX | 76528 | |
| 5754816 | ROBERT AHUMADA | 9331 ALONDRA BLVD | | | | BELLFLOWER | CA | 90706 | |
| 5754817 | ROBERT ALBERT | C 18 N3 1011 PTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5754818 | ROBERT ALICEA | XXX | | | | WPB | FL | 33032 | |
| 5754819 | ROBERT ALLDREDGE | 422 E RANCH RD | | | | AMARGOSA VALLEY | NV | 89020 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5754820 | ROBERT ANDERSON | PO BOX 1859 | | | | MORRO BAY | CA | 93443 | |
| 5754821 | ROBERT ANNMARIE L | 2176 SOUTH MAIN STREET | | | | FALL RIVER | MA | 02724 | |
| 5754822 | ROBERT APASTURES | 19 ESPLANADE WAY | | | | BAYVILLE | NJ | 08721 | |
| 5754823 | ROBERT APPLEYARD | 4911 KRISTIE FLS | | | | COLUMBUS | OH | 43221 | |
| 5754824 | ROBERT ARAVENA | 15 W CLEARWATER RD | | | | LINDENHURST | NY | 11757 | |
| 5754825 | ROBERT ARLENE | CALLE SO 1614 CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | |
| 5754826 | ROBERT ARMIJO | 70 ASTER LN | | | | WAPATO | WA | 98951 | |
| 5754827 | ROBERT ARMSTRONG | 5817 19TH AVE APT 2 | | | | KENOSHA | WI | 53140-3911 | |
| 5754828 | ROBERT ASKEW | 7950 FINMINGTON WAY | | | | SACRAMENTO | CA | 95829 | |
| 5754829 | ROBERT AYERS | 113 RIDDLE LANE | | | | CHILLICOTHE | OH | 45601 | |
| 5754830 | ROBERT BABKO | 23725 ROTUNDA RD | | | | VALENCIA | CA | 91355 | |
| 5754831 | ROBERT BACH | 2806 EMMA LEE ST | | | | FALLS CHURCH | VA | 22042 | |
| 5754832 | ROBERT BACK | 1182 SPRUCEY LANE | | | | MOUNTAIN CITY | TN | 37683 | |
| 5754833 | ROBERT BADGER | 2331 LUMPKIN CT | | | | AUGUSTA | GA | 30906 | |
| 5754834 | ROBERT BAILEY | 609 SOUTH 2ND AVE | | | | DURANT | OK | 74701 | |
| 5754836 | ROBERT BANAREZ | 82 TUERS AVENUE | | | | JERSEY CITY | NJ | 07306 | |
| 5468804 | ROBERT BANCROFT 2ND | 10975 STATE ROUTE 12E | | | | CHAUMONT | NY | | |
| 5754837 | ROBERT BARBUTO | 67 WOODLAND RD | | | | FELTON | DE | 19943 | |
| 5754838 | ROBERT BARKER | 9818 RIVERVIEW DR | | | | RIVERVIEW | FL | 33569 | |
| 5754839 | ROBERT BARNEY | 317 HIGH ST | | | | SOMERSWORTH | NH | 03878 | |
| 5754840 | ROBERT BARRERA | 1351 US HWY 77A N | | | | YOAKUM | TX | 77995 | |
| 5754841 | ROBERT BARRETT | 240 E MANHATTAN BLVD | | | | TOLEDO | OH | 43608-1157 | |
| 5754842 | ROBERT BARRON | 2 WILLOW LANE | | | | LADYSMITH | WI | 54848 | |
| 5754843 | ROBERT BAUER | 7236 CHARLES ST | | | | PHILADELPHIA | PA | 19135 | |
| 5754845 | ROBERT BEER | 1221 N WAYNE STREET | | | | ANGOLA | IN | 46703 | |
| 5754846 | ROBERT BEERBOWER | 2712 DEAN AVE APT1 | | | | DES MOINES | IA | 50317 | |
| 5754847 | ROBERT BEHRENS | 19323 N 75 DR | | | | GLENDALE | AZ | 85308 | |
| 5754848 | ROBERT BELL | 3156 WOODHAVEN ROAD | | | | PHILADELPHIA | PA | 19154 | |
| 5754849 | ROBERT BERRY | 812 W 50TH ST | | | | NORFOLK AVE | VA | 23508 | |
| 5754850 | ROBERT BETHEL | 1812 HIGHLAND GREEN DR | | | | O FALLON | MO | 63366 | |
| 5754851 | ROBERT BIEBER | 191 SPANISH OAK TRL | | | | LONGWOOD | FL | 32779 | |
| 5754852 | ROBERT BLACKMON | 2853 TULARE AVE | | | | RICHMOND | CA | 94804 | |
| 5754853 | ROBERT BLUE | 2032 SHEFFIELD ST APT A | | | | MIDDLETOWN | OH | 45044 | |
| 5754854 | ROBERT BLUFORD | 1601 BENTON ST | | | | LINCOLN | NE | 68521 | |
| 5754855 | ROBERT BOE | 2462 THUNDER MOUNTAIN DR | | | | GRAND JCT | CO | 81505 | |
| 5754856 | ROBERT BOEDECKER | 2760 CLEARWATER DR | | | | BROOKFIELD | WI | 53005 | |
| 5754857 | ROBERT BOGGS | 1060 FAIRBANK LANE | | | | CHELSEA | AL | 35043 | |
| 5754858 | ROBERT BOHLKEN | 2101 ASHLAND AVE | | | | BEATRICE | NE | 68310 | |
| 5754859 | ROBERT BOLLES | 9859 ERINS GROVE CTCLARK003 | | | | LAS VEGAS | NV | 89147 | |
| 5754860 | ROBERT BONHAM | 8836 STATE ROUTE 36 | | | | ARKPORT | NY | 14807 | |
| 5754861 | ROBERT BOOTH | 1536 WHISKEY RD | | | | AIKEN | SC | 29803 | |
| 5432404 | ROBERT BOSCH TOOL CORP | 1800 W CENTRAL RD | | | | MOUNT PROSPECT | IL | | |
| 4804997 | ROBERT BOSCH TOOL CORPORATION | CREDIT DEPARTMENT | 1800 WEST CENTRAL RD | | | MOUNT PROSPECT | IL | 60056 | |
| 4804997 | ROBERT BOSCH TOOL CORPORATION | CREDIT DEPARTMENT | 1800 WEST CENTRAL RD | | | MOUNT PROSPECT | IL | 60056 | |
| 5754862 | ROBERT BOUDREAU | 115 S MOORLAND RD | | | | BROOKFIELD | WI | 53005 | |
| 5754863 | ROBERT BOYMAN | 3476 MILTON ST | | | | PASADENA | CA | 91107 | |
| 5754864 | ROBERT BRACEWELL | 7585 HIGHWAY 41 | | | | JAMESTOWN | SC | 29453 | |
| 5754865 | ROBERT BRANT | 50200 | | | | LAKEWOOD | CA | 90712 | |
| 5754867 | ROBERT BRIGETT | 6197 STATE HIGHWAY 58 | | | | JACKSONVILLE | FL | 32226 | |
| 5754868 | ROBERT BROWN | PO BOX 85 | | | | ESCATAWPA | MS | 39552 | |
| 5432410 | ROBERT BROWNE COURT OFFICER | P O BOX 10 | | | | BRIDGETON | NJ | | |
| 5754869 | ROBERT BUCHANAN | 6720 DUNRAVEN AVE | | | | LAS VEGAS | NV | 89139 | |
| 5754870 | ROBERT BUJANOS | 6842 CROSS TIMBERS | | | | CORPUS CHRSTI | TX | 78597 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5754871 | ROBERT BURRIS | 13671 NORTH 23RD AVENUE | | | | PHOENIX | AZ | 85029 | |
| 5754872 | ROBERT BYERS | 13 PARK ST | | | | MONT ALTO | PA | 17237 | |
| 5754874 | ROBERT C SMITH | 3489 HOLLY GROVE RD | | | | JASPER | AL | 35501 | |
| 5432413 | ROBERT C WRAY AND JANET J WRAY | NASS CANCELLIERE BRENNER | 1515 MARKET STREET SUITE 2000 | | | PHILADELPHIA | PA | | |
| 5754875 | ROBERT CAHILL | 8731 S ELK ST | | | | HGHLNDS RANC | CO | 80126 | |
| 5754876 | ROBERT CALKINS | 846 PRAIRIE CREEK RD | | | | IONIA | MI | 48846 | |
| 5754877 | ROBERT CANAS | 604 S FIR ST | | | | PHARR | TX | 78589 | |
| 5754878 | ROBERT CAPUTO | PO BOX 4426 | | | | CLARKBURG | WV | 26302 | |
| 5754879 | ROBERT CARMANJR | 1442 CHROME HILL RD | | | | JARRETTSVILLE | MD | 21084 | |
| 5754880 | ROBERT CARR | 3813 W 86TH ST | | | | CHICAGO | IL | 60652 | |
| 5754881 | ROBERT CARROLL | 375 ETHRIDGE DR | | | | KENNESAW | GA | 55122 | |
| 5754882 | ROBERT CASTILLO | 1105 N SPAULDING AVE 1STFL | | | | CHICAGO | IL | 60651 | |
| 5754883 | ROBERT CAUTMEN | 122 EAST AVE | | | | GLASSBORO | NJ | 08028 | |
| 5754884 | ROBERT CDRTAE | 4314 MCCOVERY RD | | | | LAFAYETTE | LA | 70506 | |
| 5754885 | ROBERT CELSKI | 1734 NW 36TH ST | | | | LINCOLN CITY | OR | 97367 | |
| 5754886 | ROBERT CHAIDEZ | 259 W VERDUGO AVE | | | | BURBANK | CA | 91502 | |
| 5754887 | ROBERT CHAPMABN | 540 GREENHILLS RD | | | | COLUMBIA | KY | 42728 | |
| 5754888 | ROBERT CHATTOS | 50 E BARTHMAN AVE | | | | COLUMBUS | OH | 43207 | |
| 5754889 | ROBERT CHAVEZROBERT | 1304 MONICA ST | | | | BAKERSFIELD | CA | 93306 | |
| 5754890 | ROBERT CHICKARA | 31 GREAT BRIDGE RD | | | | FREEHOLD | NJ | 07728 | |
| 5754891 | ROBERT CLARK | 12 HUNTS CLUB DRIVE | | | | HONEOYE FALLS | NY | 14472 | |
| 5432423 | ROBERT CLEGHORN AND JOYCE CLEGHORN | THORTON & NAUMES LLP | 100 SUMMER STREET 30TH FLOOR | | | BOSTON | MA | | |
| 5754892 | ROBERT CLEMENTS | 1625 SOUTH MAIN ST | | | | ELKHART | IN | 46516 | |
| 5754893 | ROBERT CLEMONS | 4629 WAYMIRE AVE | | | | DAYTON | OH | 45406 | |
| 5754894 | ROBERT COACH | 618 10TH AVE | | | | WILLIAMSPORT | PA | 17701 | |
| 5754896 | ROBERT COCHRAN | 45468 SCHOOL HOUSE LN | | | | NEW MATAMORAS | OH | 45767 | |
| 5754897 | ROBERT COCO | 479 HADDON AVE | | | | CAMDEN | NJ | 08108 | |
| 5754899 | ROBERT COMMINGS | 3077 7TH ST | | | | CUY FALLS | OH | 44221 | |
| 5754900 | ROBERT CONNER | NA | | | | HOUSTON | TX | 77087 | |
| 5754901 | ROBERT COOK | PO BOX 1914 | | | | GREENSBORO | NC | 27402 | |
| 5754902 | ROBERT COOPER | 314 E HACKBERRY ST | | | | FAYETTE | MO | 65248 | |
| 5754903 | ROBERT CORMIER | 18 CHERRY ST NONE | | | | MALDEN | MA | 02148 | |
| 5754904 | ROBERT CORNELIUS | 424 WONDERSTONE DR | | | | LAS VEGAS | NV | 89107 | |
| 5754905 | ROBERT COSTELLO | 501 WEST 22ND ST | | | | KANNAPOLIS | NC | 28081 | |
| 5754906 | ROBERT COSTON | 368 BROAD ST | | | | NEWARK | NJ | 07104 | |
| 5754907 | ROBERT COTTMAN | 45654 THE ST | | | | HARRISBURG | PA | 17110 | |
| 5754908 | ROBERT COUNTRYMAN | 1201 N E STREET | | | | PENSACOLA | FL | 32501 | |
| 5754909 | ROBERT COVINGTON | 8741 OSBORNE TNPK | | | | RICHMOND | VA | 23231 | |
| 5754910 | ROBERT COX | 480 N 9TH DR | | | | SHOW LOW | AZ | 85901 | |
| 5754912 | ROBERT CULBERTSON | 1211 E BALBOA DR | | | | TEMPE | AZ | 85282 | |
| 5754914 | ROBERT CUSACK | 7843 W 80TH PL | | | | BRIDGEVIEW | IL | 60455 | |
| 5754915 | ROBERT D BERRY | 5001 W ARGYLE ST | | | | CHICAGO | IL | 60630 | |
| 5754916 | ROBERT D FRANKLIN | 193 OLD RIDGE RD | | | | CORAOPOLIS | PA | 15108 | |
| 5432427 | ROBERT D MUELLER | P O BOX 27557 | | | | ALBUQUERQUE | NM | | |
| 5754917 | ROBERT D ROBERTSON | 25750 HASKELL | | | | TAYLOR | MI | 48180 | |
| 5855161 | Robert D. Dumbrys- aka The Law Office of Robert Dumbrys LLC | 2195 Olive Ave | | | | Lakewood | OH | 44107 | |
| 5754918 | ROBERT DALE MURPHY | 0000 PO BOX | | | | QUINCY | IL | 62301 | |
| 5468805 | ROBERT DAMEON | 52 SHAWMUT AVE APT 2 N | | | | MARLBOROUGH | MA | | |
| 5754919 | ROBERT DANIELS | 7685 SKYLINE DRIVE | | | | SAN DIEGO | CA | 92114 | |
| 5754920 | ROBERT DAVIS | 822 HENDEE ST | | | | NEW ORLEANS | LA | 70114 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5754921 | ROBERT DAY | 3512 LINCOLN WAY E | | | | MASSILLON | OH | 44646 | |
| 5754922 | ROBERT DEAL | 385 C OLDER LANE | | | | SPRING LAKE | NC | 28390 | |
| 5468806 | ROBERT DEB | 3874 OVERDALE DRIVE | | | | COLUMBUS | OH | | |
| 5754923 | ROBERT DEBORAH A | 114 ALMIRA RD | | | | SPRINGFIELD | MA | 01119 | |
| 5754924 | ROBERT DICKINSON | 7015 STEVENS AVE | | | | MINNEAPOLIS | MN | 55423 | |
| 5754925 | ROBERT DIEDRICK | 317 HUGS RD | | | | GRASS VALLEY | CA | 95945 | |
| 4882477 | ROBERT DIETRICK CO INC | P O BOX 605 | | | | FISHERS | IN | 46038 | |
| 5754927 | ROBERT DORIND D | 1648 JACKSON CENTER POLK ROAD | | | | STONEBOUGH | PA | 16153 | |
| 5754928 | ROBERT DOSH | 2643 FOREST RIDGE DR | | | | FERNANDINA | FL | 32034 | |
| 5754929 | ROBERT DOUGLAS | 5504 ROCK LANE | | | | SWIFTWATER | PA | 18370 | |
| 5754930 | ROBERT DOWNEY | 4162 HILLDALE ROAD | | | | SAN DIEGO | CA | 92116 | |
| 5754931 | ROBERT DUGAN | 910 W 3RD ST | | | | LOCK HAVEN | PA | 17745 | |
| 5754932 | ROBERT DUNN | 7850 WAYNE ST | | | | ORANGE | TX | 77632 | |
| 5754933 | ROBERT DUPREE | 2416 BELLE CT | | | | VIRGINIA BCH | VA | 23453 | |
| 5754934 | ROBERT DUTKO | 1789 CHESSLAND ST | | | | PITTSBURGH | PA | 15205 | |
| 5754935 | ROBERT E EDWARDS | 112 S 9TH ST | | | | CENTRAL CITY | KY | 42330 | |
| 5754936 | ROBERT E GUERRA | 3044 W 22ND STREET | | | | PUEBLO | CO | 81003 | |
| 5432441 | ROBERT E HYMAN TRUSTEE | PO BOX 983 | | | | MEMPHIS | TN | | |
| 5754937 | ROBERT E THATCHER | 3223 76TH DR NE | | | | MARYSVILLE | WA | 98270 | |
| 5754938 | ROBERT EASTMAN | 1500 W RIO SALADO PKY | | | | MESA | AZ | 85201 | |
| 5754939 | ROBERT EASTON | 8975 OHIO ST | | | | CINCINNATI | OH | 45214 | |
| 5754940 | ROBERT ELDRIDGE | 3506 13TH STREET | | | | LEWISTON | ID | 83501 | |
| 5754941 | ROBERT ELLIOTT | 4328 HEARTWOOD LN | | | | MYRTLE BEACH | SC | 29579 | |
| 5754942 | ROBERT ELLIS | NONE | | | | NEWARK | DE | 19711 | |
| 5754943 | ROBERT ELMORE | 1020 LAKE DR | | | | NORTH POLE | AK | 99705 | |
| 5754944 | ROBERT ENGLISH | 385 PALMS AVE APT A3 | | | | OAKLAND | CA | 94601 | |
| 5754945 | ROBERT ENNIS | NA | | | | BATON ROUGE | LA | 70802 | |
| 5754946 | ROBERT EPHREM | 9378 SE CHATFIELD CRT | | | | HAPPY VALLEY | OR | 97086 | |
| 5754947 | ROBERT ESLER | 3151 KIRKWELL PLACE | | | | HERNDON | VA | 20171 | |
| 5754948 | ROBERT ESTES | 236 LYNESS AVE | | | | HARRISON | OH | 45030 | |
| 5754949 | ROBERT EVERS | 212 S MINNESTA STREET | | | | ALGONA | IA | 50511 | |
| 5754950 | ROBERT EWING | 540 GALLERIA DR | | | | JOHNSTOWN | PA | 15904 | |
| 5754951 | ROBERT F DECOTIIS | 312 13TH AVE | | | | BELMAR | NJ | 07719 | |
| 5754952 | ROBERT F MARTINEZ | 5921 BOB WHITE | | | | EL PASO | TX | 79924 | |
| 5754953 | ROBERT F PETERSON | 421 GORMAN AVE | | | | LAUREL | MD | 20707 | |
| 5754954 | ROBERT FALANGA | 3613 OLD DORNICK DRIVE | | | | JONESBORO | AR | 72401 | |
| 5754955 | ROBERT FARLEY | 12709 HOLDRIDGE RD | | | | SILVER SPRING | MD | 20906 | |
| 5754956 | ROBERT FARMER | 817 CALIFORNIA AVE | | | | OAKMONT | PA | 15139 | |
| 5754957 | ROBERT FAUBER | 132 WEBSTER AVENUE | | | | WYNCOTE | PA | 19095 | |
| 5754958 | ROBERT FERGUSON | 1609 METSA CT | | | | KALAMAZOO | MI | 49002 | |
| 5754959 | ROBERT FIELDR | 11732 E 13 MILE RD | | | | CLINTON TWP | MI | 48038 | |
| 5754960 | ROBERT FIELDS | 716 CRYSTAL CREEK PL | | | | DOUGLASVILLE | GA | 30134 | |
| 5754961 | ROBERT FILARDO | 475 SOUTH GOODMAN ST | | | | ROCHESTER | NY | 14607 | |
| 5754962 | ROBERT FLEMING | 3000 W ROXBORO RD NE | | | | ATLANTA | GA | 30324 | |
| 5754963 | ROBERT FLETCHER | 95 RUSHING CREEK LANE | | | | HENDERSON | TN | 38340 | |
| 5754964 | ROBERT FOLGER | 63 BROOK TRL | | | | SHIRLEY | MA | 01464 | |
| 5754965 | ROBERT FORBES | 3825 FLATFIELD TERR | | | | RICHMOND | VA | 23223 | |
| 5754967 | ROBERT FOUT | 21289 HIGGS DRIVE | | | | PORT CHARLOTTE | FL | 33952 | |
| 5754968 | ROBERT FOWLER | 505 BENTON AVE | | | | MILLS | WY | 82644 | |
| 5754969 | ROBERT FRANCO | CALLE DOMINGO CRUZ URB | | | | SAN JUAN | PR | 00924 | |
| 5754970 | ROBERT FRITSCHE | 12419 FOXBURO DR NONE | | | | HOUSTON | TX | | |
| 5754971 | ROBERT FULLER | 7 MARK AVE | | | | WASHINGTON | PA | 15301 | |
| 5754972 | ROBERT FULLERTON | 10311 MUNRO LAKE DR | | | | LEVERING | MI | 49755 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5235 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5754973 | ROBERT FULTON | 290 COUNTRY MEADOWS LN | | | | COOKEVILLE | TN | 38501 | |
| 5754974 | ROBERT G NAGY | 10516 E AVENUE R10 | | | | LITTLEROCK | CA | 93543 | |
| 5432452 | ROBERT G WHEELER | 17501 WEST 98TH STREET | PILLAR 17-56 | | | LENEXA | KS | | |
| 5754975 | ROBERT GALLARDO | 19061 WOODWARD | | | | HUNTINGTON PARK | CA | 92646 | |
| 5754976 | ROBERT GAMINO | 406 S 3RD ST | | | | CAMP VERDE | AZ | 86322 | |
| 5754977 | ROBERT GARCIA | 2307 CAMELIA CIR | | | | BAYTOWN | TX | 77520 | |
| 5754978 | ROBERT GARDNER | 1420 N MIST DR | | | | VERNONIA | OR | 97064 | |
| 5754979 | ROBERT GARFINKEL | PO BOX 203 | | | | LUXEMBURG | WI | 54217 | |
| 5754980 | ROBERT GARNI | 105 FIDELITY ST | | | | CARRBORO | NC | 27510 | |
| 5754981 | ROBERT GEFFREY | 506 N HIGH ST | | | | PURCELL | MO | 64857 | |
| 5754982 | ROBERT GEHLING | 71 NEWTON ST | | | | FREDONIA | NY | 14063 | |
| 5754983 | ROBERT GENTRY | 3147 US HW 12 | | | | NILES | MI | 49120 | |
| 5754984 | ROBERT GESSEL | 2145 N DIXIE HYW LOT42 | | | | LIMA | OH | 45801 | |
| 5754985 | ROBERT GESSI THOMPSON | 3940 DAWES ST | | | | RIVERSIDE | CA | 92503 | |
| 5754986 | ROBERT GIBB & SONS INC | 2011 Great Northen Dr N | | | | Fargo | ND | 58102-3250 | |
| 5754987 | ROBERT GILLPATRICK | 28 MOUNT PLEASANT ST | | | | WESTPORT | MA | 02790 | |
| 5754988 | ROBERT GOFORTH | 158 MALTBA RD | | | | NEWLAND | NC | 28657 | |
| 5754989 | ROBERT GOLD | 15957 RANDALL AVE APT 17 | | | | FONTANA | CA | 92335 | |
| 5754991 | ROBERT GOODMAN | 681 CENTER ST | | | | HANOVER | MA | 02339 | |
| 5754992 | ROBERT GOODWIN | 3710 BRADLEY LN | | | | BETHESDA | MD | 20815 | |
| 5754993 | ROBERT GOSSARD | 585 N WEST ST | | | | LIMA | OH | 45801 | |
| 5754994 | ROBERT GRACE | 3400 DAYTON BLV | | | | RED BANK | TN | 37415 | |
| 5754995 | ROBERT GRAHAM | 52721 ACKLEY TER | | | | PAW PAW | MI | 49079 | |
| 5754996 | ROBERT GRAY | 776 OLD STATE ROUTE 74 | | | | CINCINNATI | OH | 45245 | |
| 5754997 | ROBERT GREBELY | 9422 MYRTLE CREEK LN | | | | ORLANDO | FL | 32832 | |
| 5754999 | ROBERT GRIFFITH | 5318 DRUMCALLY | | | | DUBLIN | OH | 43017 | |
| 5755001 | ROBERT GRUBER | 1204 CAMPA DRIVE | | | | BROWNWOOD | TX | 76094 | |
| 5755002 | ROBERT GULLETT | 630 EAST 9TH ST | | | | SEDALIA | MO | 65031 | |
| 5755003 | ROBERT GUTIERREZ JR | 9122 CORNWALL DR | | | | STOCKTON | CA | 95209 | |
| 5755004 | ROBERT H GILL | 11014 LAMPLIGHTER LN | | | | POTOMAC | MD | 20854 | |
| 5755005 | ROBERT H HITCHCOCK | 2511 NE 13TH COURT | | | | FT LAUDERDALE | FL | 33301 | |
| 5755006 | ROBERT HALE | 14839 EAST PIKE RD | | | | CAMBRIDGE | OH | 43725 | |
| 5755007 | ROBERT HALEY | LASHAUNDA HALEY | | | | DEFIANCE | OH | 43512 | |
| 5755008 | ROBERT HALL | 917 LONG ST | | | | SWEET HOME | OR | 97386 | |
| 5755009 | ROBERT HANES | 5124 E KITTENTAILS DR | | | | TUCSON | AZ | 85756 | |
| 5755010 | ROBERT HANSON | -15 CLARK RD | | | | GRANTS | NM | 87020 | |
| 5755011 | ROBERT HARDEN | 2533 WOODLAND RD | | | | MANCHESTER | NJ | 08759 | |
| 5755012 | ROBERT HARRIS | 106 MACFIE ST | | | | PICKERINGON | OH | 43147 | |
| 4848203 | ROBERT HART | 562 NEEB RD | | | | CINCINNATI | OH | 45233 | |
| 4848203 | ROBERT HART | 562 NEEB RD | | | | CINCINNATI | OH | 45233 | |
| 5755013 | ROBERT HARTSOCK | 1000 ROBINSON CENTER DR | | | | PITTSBURGH | PA | 15205 | |
| 5755014 | ROBERT HARTWICK | 313 MAYFLOWER DR | | | | KNOXVILLE | TN | 37920 | |
| 5755015 | ROBERT HARVEY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 17701 | |
| 5755016 | ROBERT HASKAMP | 1819 PAGEL AVE | | | | LINCOLN PARK | MI | 48146 | |
| 5755017 | ROBERT HATCH | XX | | | | COLUMBUS | OH | 43205 | |
| 5755018 | ROBERT HAYES | 13772 LISA DR | | | | LAKE VIEW | AL | 35111 | |
| 5755019 | ROBERT HAYWORTH | 4519 W ORCHID LN NONE | | | | GLENDALE | AZ | 85302 | |
| 5755020 | ROBERT HEBERT | 422 SEMINARY ST | | | | KENANSVILLE | NC | 28349 | |
| 5755021 | ROBERT HEIM | 3420 W SAINT ROCH AVE NONE | | | | NEW ORLEANS | LA | | |
| 5755022 | ROBERT HEINS | 29835 GAMBLE PL NE | | | | KINGSTON | WA | 98346 | |
| 5755023 | ROBERT HELLEN BARKER | PO BOX 215 NONE | | | | FOX ISLAND | WA | 98333 | |
| 5755024 | ROBERT HENGRY | 2319 STRANGE BREW LANE | | | | SANTA ROSA | CA | 95403 | |
| 5755025 | ROBERT HERMAN | 1737 DRAYER DR | | | | PARADISE | CA | 95969 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5755026 | ROBERT HERNANDEZ | 68 DELL AVE | | | | EAST ALTON | IL | 62024 | |
| 5755027 | ROBERT HERON | 11499 METTER | | | | WARREN | MI | 48089 | |
| 5755028 | ROBERT HESSE | 718 EAST 33RD STREET | | | | ERIE | PA | 16504 | |
| 5755029 | ROBERT HIGGINS | 2753 SUMMIT DR | | | | ESCONDIDO | CA | 92025 | |
| 5755030 | ROBERT HILL | 1816 SUMMERVILLE RD STE B | | | | PHENIX CITY | AL | 36867 | |
| 5755032 | ROBERT HLUDZINSKI | 285 MILLER PLACE RD | | | | MILLER PLACE | NY | 11764 | |
| 5755033 | ROBERT HODGE | 755 LAKE AVE APT 7 | | | | ROCHESTER | NY | 14613 | |
| 5755034 | ROBERT HOFER | 5129 SW 177TH ST | | | | ARCHER | FL | 32618 | |
| 5755035 | ROBERT HOFFMAN | 2650 ELM AVENUE STE 201 | | | | LONG BEACH | CA | 90806 | |
| 5755036 | ROBERT HOOK | 470 MAPLE ST ST | | | | HELENA | OH | 43435 | |
| 5755037 | ROBERT HOOKWAY | 2021 N HIGHLAND AVE | | | | JACKSON | TN | 38305 | |
| 5755038 | ROBERT HOOLE | 338 S FAIRVIEW ST | | | | BLOOMINGTON | IN | 47403 | |
| 5755039 | ROBERT HORACE | 2 DEVER RD | | | | MOULTONBORO | NH | 03254 | |
| 5755041 | ROBERT HOUGHTON | 4498 FENTON RD | | | | COLORADO SPGS | CO | 80916 | |
| 5755042 | ROBERT HOUSE | 13725 WINDY DRIVE | | | | VANCE | AL | 35490 | |
| 5755043 | ROBERT HOWELL | 6210 BREEZE WAY | | | | AUSTIN | TX | 78723 | |
| 5755044 | ROBERT HRABAK II | 5670 EL ARADO WAY | | | | SACRAMENTO | CA | 95822 | |
| 5755045 | ROBERT HUGHES | 519 BRIDGE ST | | | | OLD FORGE | PA | 18518 | |
| 5755046 | ROBERT HUGHESJR | 331 GERTRUDE ST APT A-1 | | | | SYRACUSE | NY | 13203 | |
| 5755047 | ROBERT HUTCHINS 3 | 1803 W 95TH ST | | | | CHICAGO | IL | 60643 | |
| 5755048 | ROBERT ING | 300 CANYON RIDGE DR NONE | | | | BONITA | CA | | |
| 5432477 | ROBERT J CLANCEY LTD | 99 1275 WAIUA PLACE | | | | AIEA | HI | | |
| 4871997 | ROBERT J CLANCEY LTD | 99 1275 WAIUA PLACE | | | | AIEA | HI | 96701 | |
| 5755049 | ROBERT J DORE | 4339 E TONTO ST | | | | PHOENIX | AZ | 85044 | |
| 5755050 | ROBERT J HARTSOCK JR | 300 SOUTH HILLS VILLAGE | | | | PITTSBURGH | PA | 15241 | |
| 5755051 | ROBERT J HEATH | 8061 HEMINGWAY RD | | | | HOWELL | MI | 48843 | |
| 5755052 | ROBERT J MACOUBRIE | 14001 W 94TH ST | | | | SHAWNEE MSN | KS | 66215 | |
| 5432479 | ROBERT J MCCASLAND | | | | | | | | |
| 5755053 | ROBERT J PETRELLI | 74 DEPOT ST | | | | DENNISPORT | MA | 02639 | |
| 5755054 | ROBERT J PIERCE | 2074 S VENOY RD | | | | WESTLAND | MI | 48186 | |
| 5755055 | ROBERT J REYES | 4308 IMPERIAL PALM CT | | | | LARGO | FL | 33771 | |
| 4139844 | Robert J. Clancey, Ltd. | 99-1275 Waiua Place | | | | Aiea | HI | 96701 | |
| 4139824 | Robert J. Clancey, Ltd. | 99-1275 Waiua Place | | | | Aiea | HI | 96701 | |
| 5821228 | ROBERT J. CLANCEY, LTD. | 99-1275 WAIUA PLACE | | | | AIEA | HI | 96701 | |
| 5755057 | ROBERT JACKSON | 47 MATTHEWS ROAD | | | | BELLE VERNON | PA | 15012 | |
| 5755058 | ROBERT JAMES | 2424 6TH ST APT B | | | | COLUMBUS | GA | 31906 | |
| 5755060 | ROBERT JHOM | 1534 ELRINO ST | | | | BALTIMORE | MD | 21224 | |
| 5755061 | ROBERT JIMENEZ | 3815 N 87TH AVE | | | | PHX | AZ | 85037 | |
| 5755062 | ROBERT JOANN PASTOR | 2101 MILFORD DR NONE | | | | FLOWER MOUND | TX | 75028 | |
| 5755063 | ROBERT JOHNS | 249 PORTOLA AVE | | | | PORTOLA | CA | 96122 | |
| 5755064 | ROBERT JOHNSON | 1886 EMERSON AVE | | | | YPSILANTI | MI | 48198 | |
| 5755065 | ROBERT JONES | 10000 | | | | APPLING | GA | 30802 | |
| 5755066 | ROBERT JUDY | 311 NORTH VINE ST | | | | BERWICK | PA | 18603 | |
| 5755067 | ROBERT JULIAN | 121 GAULIN AVE | | | | WOONSOCKET | RI | 02895 | |
| 5755068 | ROBERT JUST | 415RODGERS AVE | | | | GLEN BURNIE | MD | 21060 | |
| 5755069 | ROBERT K DEMPSEY | 5A IVY CT | | | | MAPLE SHADE | NJ | 08052 | |
| 5755070 | ROBERT K HINKLE | NONE | | | | ELKINS | WV | 26241 | |
| 5755071 | ROBERT K JONES | 1535 NE WESTWIND DRIVE | | | | LEES SUMMIT | MO | 64086 | |
| 5755072 | ROBERT K PATTERSON | 502 SPOTSWOOD ROAD | | | | CHARLESTON | WV | 25303 | |
| 5755073 | ROBERT KAMINSKI | 802 TYSENS LN | | | | STATEN ISLAND | NY | 10306 | |
| 5755074 | ROBERT KASIN | 4778 N BARIAR RD | | | | FRESNO | CA | 93705 | |
| 5755075 | ROBERT KATO | 3064 ROTUNDA COURT SOUTH | | | | COLUMBUS | OH | 43232 | |
| 5755076 | ROBERT KEATON | 1917 KETNER AVE | | | | TOLEDO | OH | 43613 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5755077 | ROBERT KEEGAN | 1867 E HARRISON ST | | | | GILBERT | AZ | 85295 | |
| 5755078 | ROBERT KEITH | 912 ANTIOCH TATESVILLE RD | | | | BURNSIDE | KY | 42519 | |
| 5755079 | ROBERT KELLY | PO BOX 1104 | | | | LOOMIS | CA | 95650 | |
| 5755080 | ROBERT KENDRICK | 1910 EAST MARION STREET | | | | SHELBY | NC | 28152 | |
| 5755081 | ROBERT KIDD | 6455 GLADE AVE | | | | CINCINNATI | OH | 45244 | |
| 5755082 | ROBERT KIMBER | 30721 VICTORIA CT | | | | DELMAR | MD | 21875-2047 | |
| 5755083 | ROBERT KIMBLE | 901 PINOAK LANE | | | | CANTONMENT | FL | 32533 | |
| 5755084 | ROBERT KNOX | 4747 HARRISON ST | | | | GARY | IN | 46408 | |
| 5755085 | ROBERT KOBOLDS | 4750 ROBERT FROST WAY | | | | SACRAMENTO | CA | 95842 | |
| 5755087 | ROBERT KRANT | 661 LANCASTER DR | | | | ARROYO GRANDE | CA | 93420 | |
| 5755088 | ROBERT KUIPER | 14273 SW 94 CIR LN | | | | MIAMI | FL | 33186 | |
| 5755089 | ROBERT KUTSY | 2311 MESSINES RIDGE CT | | | | JOLIET | IL | 60435 | |
| 5755090 | ROBERT KWARTA | 702 AMBERLEY DR | | | | BLUE BELL | PA | 19422 | |
| 5755091 | ROBERT L BARNES | 1404 W 13TH ST | | | | ANDERSON | IN | 46016 | |
| 5755092 | ROBERT L BELL | 722 PASADENA AVE | | | | YO | OH | 44502 | |
| 5755093 | ROBERT L FRANCIS | 620 W DIVISON | | | | SPRINGFIELD | MO | 65803 | |
| 5755094 | ROBERT L GRANT IV | 319 WASHBURN STREET | | | | LEXINGTON | NC | 27292 | |
| 5755095 | ROBERT L KNIGHT | PO BOX 2329 | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5755096 | ROBERT L LANE | 130 5TH ST SE APT 905 | | | | BARBERTON | OH | 44203 | |
| 5755097 | ROBERT L MATTHEWS JR | 19521 GOULBURN ST | | | | DETROIT | MI | 48205 | |
| 5755100 | ROBERT LAHEY | 15 WYCKOFF ST | | | | GREENLAWN | NY | 11768 | |
| 5755101 | ROBERT LAMBERT | 150 ZACHARY DR | | | | BRUNSWICK | GA | 31525 | |
| 5755102 | ROBERT LAMONTGNE | KW | | | | KEY WEST | FL | 33040 | |
| 5755103 | ROBERT LANEY | 1777 LYSTRA RD | | | | CHAPEL HILL | NC | 27517 | |
| 5755105 | ROBERT LARSEN | 31925 NE 100TH ST | | | | CARNATION | WA | 98014 | |
| 5755106 | ROBERT LAVINE | 15414 KUYKENDAHL RD | | | | HOUSTON | TX | 77090 | |
| 5755107 | ROBERT LAWSON | 37 NORTH BRADY STREET APT A | | | | BLAIRSVILLE | PA | 15717 | |
| 5755108 | ROBERT LEGAN | 38 NORY LANE | | | | ROCHESTER | NY | 14606 | |
| 5755109 | ROBERT LEMASTER | 123 MTN TRAIL | | | | RUPERT | WV | 25984 | |
| 5755110 | ROBERT LEMOIS | 42757 SETTLERS RDG | | | | MURRIETA | CA | 92562-3314 | |
| 5755111 | ROBERT LEWIS | 2233 PERDUE AVE | | | | COLUMBUS | OH | 43211 | |
| 5755112 | ROBERT LINDA WHETZEL | 8407 RIVER PARK RD NONE | | | | BOWIE | MD | 20715 | |
| 5755113 | ROBERT LINDER | 727 E GARFIELD ST UNIT 10 | | | | PHOENIX | AZ | 85006 | |
| 5755114 | ROBERT LODEWYK | 658 SPRINGFIELD CIRCLE | | | | ROSEVILLE | CA | 95678 | |
| 5755115 | ROBERT LOGEN | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NY | 11704 | |
| 5755116 | ROBERT LONG | 2223 CREW CIR | | | | DAYTON | OH | 45439 | |
| 5755117 | ROBERT LOVE JR | PO 842283 | | | | HOUSTON | TX | 77284 | |
| 5755118 | ROBERT LOVETT | 4215 BENNING RD NE | | | | WASHINGTON | DC | 20019 | |
| 5755119 | ROBERT LOWE | 3120 WESTWOOD BLVD | | | | COLORADO SPG | CO | | |
| 5755120 | ROBERT LOWERY | 128 E JOLIET ST | | | | OTTAWA | IL | 61350 | |
| 5755121 | ROBERT LUNA | XXXXX | | | | NA | CA | 92324 | |
| 5755122 | ROBERT LYNES | 294 N 4460 E | | | | RIGBY | ID | 83442 | |
| 5755123 | ROBERT M GRIFFIN | 317 BOSTON ROAD | | | | BILLERICA | MA | 01821 | |
| 5755124 | ROBERT MACIAS | 2413 ORANGE ST | | | | AMARILLO | TX | 79107 | |
| 4908773 | Robert Madden Industries | Attn: Accounts Receivable | P.O. Box 64360 | | | Lubbock | TX | 79464 | |
| 5404533 | ROBERT MADDEN INDUSTRIES LTD | PO BOX 64360 | | | | LUBBOCK | TX | 794644360 | |
| 5755125 | ROBERT MAES | W13202 CO RD D | | | | BOWLER | WI | 54416 | |
| 5755126 | ROBERT MAGALLANEZ | 423 HILLWOOD DR | | | | SAN ANTONIO | TX | 78213 | |
| 5755127 | ROBERT MAGNUSSON | 615 WESTPORT PKWY | | | | GRAPEVINE | TX | 76051 | |
| 5755128 | ROBERT MAIN | 1307 BRONSON ST | | | | WATERTOWN | NY | 13601 | |
| 5755129 | ROBERT MALDANADO | 738 PARK SHADOW CT | | | | BALDWIN PARK | CA | 91706 | |
| 5845277 | Robert Malone, Administrator of the Estate of Rhoda Malone | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5844791 | Robert Malone, Adminstrator of the Estate of Rhoda Malone | Redacted | | | | | | | |
| 5847276 | Robert Malone, as Parent and Guardian of Robert Logan Malone | Campbell & Levine, LLC | Paul J. Cordaro, Esq. | 310 Grant Street , Suite 1700 | | Pittsburgh | PA | 15219 | |
| 5755130 | ROBERT MANION | 1679 CLEMMON SANDERS CR | | | | ROCK HILL | SC | 29732 | |
| 5755131 | ROBERT MAPLEY | 2709 ABERDOVEY DR | | | | ROYAL OAK | MI | 48073 | |
| 5755132 | ROBERT MARLE ATER | PO BOX 92 | | | | BLOOMINGBURG | OH | 43106 | |
| 5755133 | ROBERT MARTIN | 708 JUDGE MASON WAY | | | | LAVERGNE | TN | 37086 | |
| 5755134 | ROBERT MASTREN | 303 FRIENDSHIP ST | | | | NEW CASTLE | PA | 16101 | |
| 5432490 | ROBERT MATTHEW | 1900 BATES AVE SUITE K | | | | CONCORD | CA | | |
| 5432492 | ROBERT MBROWNE COURT OFFICER | ROBERT MBROWNE CT OFFICER SUPERIOR CT OF NJ PO BOX 2356 | | | | SO VINELAND | NJ | | |
| 5755135 | ROBERT MCAULEY | 4520 UNION ROAD | | | | CHEEKTOWAGA | NY | 14225 | |
| 5755136 | ROBERT MCBRIDE | 24400 HWY 190 EAST | | | | ROBERT | LA | 70445 | |
| 5755137 | ROBERT MCCANN | 230 ROUNDHILL DR | | | | YONKERS | NY | | |
| 5755138 | ROBERT MCCLAIN | 1316 UTAH ST | | | | TOLEDO | OH | 43605 | |
| 5755139 | ROBERT MCCLESHEY | 1254 GMKIYTF | | | | CA | CA | 90828 | |
| 5755140 | ROBERT MCCORKLE | 20155 MERLE CT | | | | CLINTON TOWNS | MI | 48035 | |
| 5432498 | ROBERT MCDANIELCONSSTABLE | THIRD WARD COURT 150812THAVE | | | | FRANKLINTON | LA | | |
| 5755141 | ROBERT MCGRUDER | 111 COUNTY ROAD 4041 | | | | SATIN | TX | 76685 | |
| 5755142 | ROBERT MCKAIN | 18 S QUEEN ST | | | | MAYTOWN | PA | 17550 | |
| 5755143 | ROBERT MCLAUGHLIN | 332 E SOMERDALE RD | | | | SOMERDALE | NJ | 08083 | |
| 5755144 | ROBERT MCLUCAS | 60 CALEDONIA RD APT 208 | | | | ASHEVILLE | NC | 28803-0905 | |
| 5755145 | ROBERT MCMORROW | 28 NARRAGANSETT RD | | | | QUINCY | MA | 02169 | |
| 5755146 | ROBERT MEDINA | 3114 CLIFFORD ST | | | | HARLINGEN | TX | 78550 | |
| 5755147 | ROBERT MEJIA | 638 SIMON ST | | | | HAYWARD | CA | | |
| 5755148 | ROBERT MENDEZ | 4536 E 56TH ST | | | | MAYWOOD | CA | 90270 | |
| 5755149 | ROBERT MENKHAUS | 5474 CLEANDER DR | | | | CINCINNATI | OH | 45238 | |
| 5755150 | ROBERT METCALF | 224 RT 26 | | | | PITCHER | NY | 13136 | |
| 5755152 | ROBERT MEYERS | 55 CAMBRIA ST NONE | | | | PLYMOUTH | PA | | |
| 5755153 | ROBERT MICHAELS | 2503 MARTIN RD | | | | NEW CASTLE | PA | 16101 | |
| 5755154 | ROBERT MIDDLETON | 6800 CENTRAL AVE APT 201 | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5755155 | ROBERT MILESI | 11 HELENA LN | | | | WINDSOR LOCKS | CT | 06096 | |
| 5755156 | ROBERT MILLER | 936 SYCAMORE LANE | | | | LEBANON | PA | 17046 | |
| 5755157 | ROBERT MILLS | 2525 CUMBERLAND TRCE NW | | | | CLEVELAND | TN | 37312 | |
| 5755158 | ROBERT MINCHIN | 53475 ROBINHOOD DR | | | | SHELBY TOWNSH | MI | 48315 | |
| 5755159 | ROBERT MITCHELL | 4318 CLOVERDALE AVE | | | | LAS VEGAS | NV | 89121 | |
| 5755160 | ROBERT MONGO | 1712 EMERSON AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5755161 | ROBERT MONTGOMERY | 1775 PROGRESS AVE | | | | LINCOLN PARK | MI | 48146 | |
| 5755162 | ROBERT MOORE | 474 W GOLDEN GATE | | | | DETROIT | MI | 48203 | |
| 5755163 | ROBERT MOORER | 1438 RUE DEAUVILLE BLVD | | | | YPSILANTI | MI | 48198-7550 | |
| 5755164 | ROBERT MOREA | 1051 LAKE SHORE DR | | | | MASSAPEQUA PK | NY | 11762 | |
| 5755165 | ROBERT MORG MORGAN | 10238 CROFT POINT LANE | | | | LELAND | NC | 28451 | |
| 5755166 | ROBERT MORGAN | 1116 E SUMMIT ST | | | | GREENVILLE | MI | 48838 | |
| 5755167 | ROBERT MORRISSETTE | 4362 WYOMING ST | | | | DALLAS | TX | | |
| 5755168 | ROBERT MOSELEY | ROUTE 1 BOX 82 | | | | ARBELA | MO | 63432 | |
| 5755169 | ROBERT MOSHOLDER | 2313 FOXGLEN CT | | | | FT WORTH | TX | 76131 | |
| 5755170 | ROBERT MOSLEY | 3752 FORRER RD | | | | ORRVILLE | OH | 44667 | |
| 5755171 | ROBERT MOSTELLER | 1110 LANE RD | | | | MILLEDGEVILLE | GA | 31033 | |
| 5755172 | ROBERT MUELLER | 19816 CROSSWAY | | | | TEHACHAPI | CA | 93561 | |
| 5755173 | ROBERT MULLINS | 310 PLEASANT AVE | | | | DAYTON | OH | 45410 | |
| 5755174 | ROBERT MULUK | PO BOX 952 | | | | NEW YORK | NY | 10009 | |
| 5755175 | ROBERT MURRAY | PO BOX 526 | | | | DOUGLAS | GA | 31534 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5239 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5432502 | ROBERT N KILBERG | PADONIA CENTRE SUITES 400-40130 E PADONIA RD | | | | TIMONIUM | MD | | |
| 5432504 | ROBERT N KILBERG 5366 | PADONIA CENTRE SUITES 400-401PADONIA ROAD | | | | TIMONIUM | MD | | |
| 5755177 | ROBERT NICHOLAS | 1456 S FAIRFAX AVE | | | | LOS ANGELES | CA | 90019 | |
| 5755178 | ROBERT NIKOLA | 180 ORANGE RD APT 11A | | | | MONTCLAIR | NJ | 07042 | |
| 5755179 | ROBERT NOBLE | 1307 CLAY ST | | | | LA PORTE | IN | 46350 | |
| 5755180 | ROBERT NONAS | 6670 VLADE AVE | | | | CANOGA PARK | CA | 91303 | |
| 5755181 | ROBERT NORMAN | 503 POWELL ST | | | | YAKIMA | WA | 98901 | |
| 5755182 | ROBERT NOVOTNY | 2030 DEVONWOOD DRIVE | | | | MCKEESPORT | PA | 15135 | |
| 5755183 | ROBERT NULL | 708 WISCONSIN STREET | | | | CHARLES CITY | IA | 50616 | |
| 5755184 | ROBERT NUNN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 45750 | |
| 5755185 | ROBERT OCONNOR | 5156 CHAPMAN WAY | | | | PGH | PA | 15207 | |
| 5755186 | ROBERT OHERRON | 5509 GOLDCREST DR NONE | | | | CINCINNATI | OH | | |
| 5755187 | ROBERT OPPONG | PO BOX 1152 | | | | WORCESTER | MA | 01613 | |
| 5755188 | ROBERT OR MICHELLE GRALEY | 147 BARKER CEMETARY RD | | | | ASHFORD | WV | 25009 | |
| 5755189 | ROBERT ORR | 5434 BRIERCREST AVE | | | | LAKEWOOD | CA | 90713 | |
| 5755190 | ROBERT OTERO | 1466 WEST POINT RD APT A | | | | CORPUS CHRISTI | TX | 78416 | |
| 5755191 | ROBERT OWEN | 3906 LONGSTREET CT | | | | ANNANDALE | VA | 22003 | |
| 5755192 | ROBERT OWENS | 1417 NEWBURY LN | | | | MARYVILLE | TN | 37803 | |
| 5755194 | ROBERT PARSONS | 6600 WILDEL AVE | | | | NEW CASTLE | DE | 19720 | |
| 5755195 | ROBERT PAUL | 16438 W FORGOTTEN TRAIL C | | | | SURPRISE | AZ | 85374 | |
| 5755196 | ROBERT PECH | XXXXX | | | | CAMARILLO | CA | 93033 | |
| 5468809 | ROBERT PEOPLES | 10551 SMITH RD | | | | GRAND BAY | AL | | |
| 5755197 | ROBERT PEPPER | 14044 CENTRALIA | | | | REDFORD | MI | 48239 | |
| 5755198 | ROBERT PERACCA | 1188 SAN VICENTE RD | | | | RAMONA | CA | 92065 | |
| 5755199 | ROBERT PEREZ | 1226 HOUSTON | | | | HOBBS | NM | 88240 | |
| 5755200 | ROBERT PERRIN | 5 RAEFORD ST | | | | OCEAN ISL BCH | NC | 28469 | |
| 5755201 | ROBERT PERRY | 1114 TEQUESTA ST | | | | FT LAUDERDALE | FL | 33312 | |
| 5755202 | ROBERT PETTY | 6481 W HARBIN RIDGE WAY | | | | TUCSON | AZ | 85757 | |
| 5755203 | ROBERT PHARES | 2601 WILSON AVE | | | | HOT SPRINGS | SD | 57747 | |
| 5755204 | ROBERT PHENIX | 23 PALM BLVD NONE | | | | WARWICK | RI | 02888 | |
| 5755205 | ROBERT PIERCE | 46586 BAKER LOOP RD | | | | CONCRETE | WA | 98237 | |
| 5755206 | ROBERT POLZIN | 5808 S MILAM ST | | | | AMARILLO | TX | 79118 | |
| 5755207 | ROBERT POTEAT | 5350 D ST SE | | | | WASHINGTON | DC | 20019 | |
| 5755208 | ROBERT POWERS | 128A CAROLINA AVE | | | | LELAND | NC | 28451 | |
| 5755209 | ROBERT PRESTON | 5734 HARRISON | | | | GARDEN CITY | MI | 48135 | |
| 5755210 | ROBERT PRINCE | 643 EAST AVE | | | | WARWICK | RI | 02886 | |
| 5755211 | ROBERT RAMIREZ | 251 N PALM DR APT 44 | | | | BLYTHE | CA | 92225 | |
| 5755212 | ROBERT RAMOS | 1750 44TH AVE APT E | | | | CAPITOLA | CA | 93907 | |
| 5755213 | ROBERT RANDOLPH | 1302 SCENIC HILL DRIVE | | | | FULTON | MS | 38843 | |
| 5755215 | ROBERT RAWLINS | 1075 NW 116TH TER | | | | MIAMI | FL | 33168 | |
| 5755216 | ROBERT REED | 1005 NEWGATE ROAD | | | | WEST SUFFIELD | CT | 06093 | |
| 5755217 | ROBERT RENEE | 248 N WELCOME SLOUGH RD | | | | CATHLAMET | WA | 98612 | |
| 5755218 | ROBERT REYES | 208 IMPERIAL PALM DR | | | | LARGO | FL | 33771 | |
| 5755219 | ROBERT RICHARD | 296 REBEL HILL RD | | | | MERRILL | ME | 04780 | |
| 5755220 | ROBERT RICHMOND | 371 167TH ST | | | | HARVEY | IL | | |
| 5755221 | ROBERT RINARD | 2851 JOHNSTON ST | | | | LAFAYETTE | LA | 70503 | |
| 5755222 | ROBERT RIVERA | BOTEJAS BOX 532 | | | | LAS PIEDRAS | PR | 00771 | |
| 5755223 | ROBERT ROA | 3442 CHESTERFIELD DR | | | | PERRIS | CA | 92571 | |
| 5755224 | ROBERT ROBBINS | 165 BONIFACE DR NONE | | | | ROCHESTER | NY | 14620 | |
| 5755225 | ROBERT ROBERTLEEWILLIAMSJR | 1029 N BELL ST | | | | KOKOMO | IN | 46901 | |
| 5755226 | ROBERT ROBERTSHOWOFF | 1170 CULVER RD | | | | ROCHESTER | NY | 14609 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5240 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5755227 | ROBERT ROBINSON | 4867 COLUMBIA RD | | | | NORTH OLMSTED | OH | 44070 | |
| 5755228 | ROBERT RODARTE | 3031 PUEBLO PUYE | | | | SANTA FE | NM | 87507 | |
| 5755229 | ROBERT RODGERS | 305 LAMP POST DR | | | | CHESAPEAKE | VA | 23325 | |
| 5755230 | ROBERT RODNEY | 6909 3RDD AVE N | | | | SAINT PETEBURG | FL | 33710 | |
| 5755231 | ROBERT RODRIGUEZ | 3325 S WOODLAND STREET | | | | VISALIA | CA | 93277 | |
| 5755232 | ROBERT ROHR | 11549 SELEMA DR | | | | HAGERSTOWN | MD | 21742 | |
| 5755233 | ROBERT ROSEKAMP | BOX 6203 | | | | BIG BEAR LAKE | CA | 92315 | |
| 5755234 | ROBERT ROWE | 17331 E STARFLOWER CT | | | | QUEEN CREEK | AZ | 85142 | |
| 5755235 | ROBERT ROWLEY | 6707 CEDAR VIEW DR NE NONE | | | | GEORGETOWN | IN | | |
| 5755237 | ROBERT RUTHERFORD | 3056 W 51ST ST | | | | CLEVELAND | OH | 44102 | |
| 5432524 | ROBERT S MILLERMARSHAL | 205 CHURCH ST RM 429 | | | | NEW HAVEN | CT | | |
| 5755238 | ROBERT S SCARBOUGH | 709 STAFFORD ST | | | | TALLAHASSEE | FL | 32305 | |
| 5432526 | ROBERT SABAGH | | | | | | | | |
| 5755239 | ROBERT SADLER | 1227 NORTH RD APT 154 | | | | NILES | OH | 44446-2248 | |
| 5755240 | ROBERT SAMSELL | 3373 PITTSTON AVE | | | | SCRANTON | PA | 18507 | |
| 5755241 | ROBERT SANCHEZ | 8845 MENTONE PL | | | | RIVERSIDE | CA | 92503 | |
| 5755242 | ROBERT SANDOVAL | PO BOX 763 | | | | SOMERSET | TX | 78069 | |
| 5755243 | ROBERT SANTISTEVAN | 936 A ST | | | | ROCK SPRINGS | WY | 82901 | |
| 5755244 | ROBERT SANTOS | 16839 MARSTON PARK LN | | | | HOUSTON | TX | 77084 | |
| 5755245 | ROBERT SCARFO | 7611 PRAIRIE OAK TRL | | | | HUMBLE | TX | 77346 | |
| 5755246 | ROBERT SCHEMBRI | 2 PARKER LANE | | | | EAST PATCHOGUE | NY | 11772 | |
| 5755247 | ROBERT SCHIERLOH | 6549 E DAVID DR | | | | TUCSON | AZ | 85730 | |
| 5755248 | ROBERT SCHILLING | 12606 CORNUTA AVE | | | | DOWNEY | CA | 90242 | |
| 5755251 | ROBERT SCHNARR | 151 ELKHORN CREEK RD | | | | MONTGOMERY CY | MO | 63361 | |
| 5432530 | ROBERT SCHNEIDER | 3344 LONG BEACH RD | | | | OCEANSIDE | NY | | |
| 5755252 | ROBERT SEARS | 33 MANZANITA RD | | | | FAIRFAX | CA | 94930 | |
| 5755253 | ROBERT SEEFELDT | 111 84TH STREET | | | | NIAGARA FALLS | NY | 14304 | |
| 5755254 | ROBERT SHARON SHAFFER | 5812 DARBY RD | | | | ROANOKE | VA | 24012 | |
| 5755255 | ROBERT SHAWN | 138 PARK PLACE | | | | SCHENECTADY | NY | 12305 | |
| 5755256 | ROBERT SHEARMAN | 13 EAST MAIN BLVD | | | | LTHRVL TIMNUM | MD | 21093 | |
| 5755258 | ROBERT SIMMONS | 4405 21STREET NORTH | | | | SAINT PETERSBURG | FL | 33714 | |
| 5755259 | ROBERT SIMPSON | 2425 UNDERWOOD ST | | | | HOUSTON | TX | 77030 | |
| 5755261 | ROBERT SLUSARKI | 16375 295TH AVENUE | | | | COLUMBUS | NE | 68601 | |
| 5755262 | ROBERT SMGULA | 295 ELISE PL APT E | | | | SANTA BARBARA | CA | 93109 | |
| 5755263 | ROBERT SMILG | 107 BEAUMONT AVE | | | | NEWTONVILLE | MA | 02460 | |
| 5755264 | ROBERT SMITH | 222 SPRUCE DR | | | | BELLEFOUNTAIN | OH | 43311 | |
| 5755265 | ROBERT SNYDER | 58 W EARLEIGH HEIGHTS RD | | | | SEVERNA PARK | MD | 21146 | |
| 5755266 | ROBERT SOTELO | 2500 KAREN AVE | | | | LAS VEGAS | NV | 89101 | |
| 5755267 | ROBERT SOVINE | PO BOX 62 | | | | HILLTOP | WV | 25855 | |
| 5755268 | ROBERT SPENCER | 107 BRAY ST | | | | E BANGOR | PA | 18013 | |
| 5755269 | ROBERT STAINES | 2059 RED TOAD RD | | | | PORT DEPOIST | MD | 21904 | |
| 5755270 | ROBERT STAPP | 1009 LAWN VIEW CT | | | | FRANKLIN | TN | 37064 | |
| 5755272 | ROBERT STOPA | 3608 RUSSELL RD | | | | CENTRALIA | WA | 98531 | |
| 5755273 | ROBERT STORER | 61 HAINES MEADOW RD | | | | BUXTON | ME | 04093 | |
| 5755274 | ROBERT STRUVE | 822 OAK STREEET | | | | LUDLOW | KY | 41016 | |
| 5755275 | ROBERT SUMNER | 3103 E 9TH AVE | | | | TAMPA | FL | 33605 | |
| 5755276 | ROBERT SUTTON | 1009 S CANYON BLVD APT A | | | | MONROVIA | CA | 91016 | |
| 5755278 | ROBERT SYNDER | 21LONG VIEW DR | | | | GRENADA | MS | 38901 | |
| 5755279 | ROBERT T BRINKLEY | 306 MANSFEILD PKWY | | | | MOREHEAD CITY | NC | 28557 | |
| 5755280 | ROBERT T PARRY | MOWER DRIVE | | | | FALLING WTR | WV | 25419 | |
| 5432534 | ROBERT TADCHIEV | 98 30 67TH AVE SUITE 2C | | | | REGO PARK | NY | | |
| 5755281 | ROBERT TAGGART | 201 CAMBRIDGE WAY | | | | COATESVILLE | PA | 19320 | |
| 5755282 | ROBERT TAM | 745 SWEET WATER DRIVE | | | | DANVILLE | CA | 94506 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5241 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5755283 | ROBERT TAYLOR | 8430 S HONORE ST | | | | CHICAGO | IL | 60620 | |
| 5755285 | ROBERT THAYER | 4535 EAST LAKE RD | | | | ERIE | PA | 16510 | |
| 5432538 | ROBERT THOMAS MARK GRANATO AND BARBARA GRANATO | WYLDER CORWIN KELLY LLP | 207 E WASHINGTON SUITE 102 | | | BLOOMINGTON | IL | | |
| 5755286 | ROBERT THOMPSON | 1425 3RD ST | | | | WHEELERSBURG | OH | 45694 | |
| 5755287 | ROBERT TIDWELL | 5 SANITAGO DRIVE | | | | NORTH LITTLE | AR | 72204 | |
| 5755289 | ROBERT TREXLER | XXXX | | | | WHITEHALL | PA | 18052 | |
| 5755290 | ROBERT TRYON | 39 W GRAMERCY ST | | | | TOLEDO | OH | 43612 | |
| 5755291 | ROBERT TUCKER | 4577 PRATTS RD | | | | MUNNSVILLE | NY | 13409 | |
| 5468810 | ROBERT TWIST | 45 GREENBANK CT CECIL015 | | | | PERRYVILLE | MD | | |
| 5755292 | ROBERT URENA | 2775 NW 82ND AVE | | | | DORAL | FL | 33122 | |
| 5755293 | ROBERT VALLS | 630 SUSIE DR | | | | LAREDO | TX | 78040 | |
| 5755294 | ROBERT VANCE | 94 MEADOW BROOKE ACRES | | | | PARKERSBURG | WV | 26101 | |
| 5755295 | ROBERT VANETTEN | 77 PLEASANT ST | | | | HYANNIS | MA | 02601 | |
| 5755296 | ROBERT VANKUIKEN | 15040 WILCO DR | | | | HOMER GLEN | IL | | |
| 5755297 | ROBERT VANVOORHIS | 46 C E PENNEY DR | | | | WALLKILL | NY | 12589-4510 | |
| 5755298 | ROBERT VASILINDA | 137 METZLER ST | | | | JOHNSTOWN | PA | 15904 | |
| 5755299 | ROBERT VASQUEZ | PO BOX | | | | CAMARILLO | CA | 93036 | |
| 5755300 | ROBERT VAYLES | 228 PIKE STREET APT F | | | | MARIETTA | OH | 45750 | |
| 5755301 | ROBERT VERNA | 1600 SE SAINT LUCIE BLVD | | | | STUART | FL | 34996 | |
| 5755302 | ROBERT VERTHA | PO BOX 384113 | | | | WAIKOLOA | HI | 96738 | |
| 5755303 | ROBERT VILLIGRAM | 213 SARAVALLE DRIVE | | | | SAINT PETERS | MO | 63376 | |
| 5755304 | ROBERT VITARIS | 156 ZITTEL ST | | | | NY | NY | 14210 | |
| 5755305 | ROBERT VORE | 7315 E 75TH ST | | | | TULSA | OK | 74133 | |
| 5755307 | ROBERT W REMELY | 4821 BOILING BROOK PKWY | | | | ROCKVILLE | MD | 20852 | |
| 5755308 | ROBERT WAINWRIGHT | 138 WEST 15TH ST APT B | | | | ELMIRA | NY | 14845 | |
| 5755309 | ROBERT WALKER | 29905 LACY DR | | | | WESTLAND | MI | 48186 | |
| 5755310 | ROBERT WALLEN | 4390 N CAMINO FERREO | | | | TUCSON | AZ | 85750 | |
| 5755311 | ROBERT WALLIS | 210 LOCH LOMOND RD | | | | BRIDGE CITY | TX | 77611 | |
| 5755312 | ROBERT WAMSLEY | 831 CHESTER AVE | | | | AKRON | OH | 44314 | |
| 5755313 | ROBERT WARDLAW | 8121 ZIMPLE ST | | | | NEW ORLEANS | LA | 70118 | |
| 5755314 | ROBERT WARE | 704 CERBAT AVE | | | | KINGMAN | AZ | 86401 | |
| 5755315 | ROBERT WASHINGTON | 3821 22ND AVE | | | | SAC | CA | 95820 | |
| 5755316 | ROBERT WATKINS | 4915 B MERIDIAN WAY | | | | FREDRICK | MD | 21703 | |
| 5755317 | ROBERT WAY | 3188 SKINNER MILL RD APT 15C | | | | AUGUSTA | GA | 30909 | |
| 5755318 | ROBERT WAYNE | 1275 GARLAND GIN RD | | | | DOWNSVILLE | LA | 71234 | |
| 5755319 | ROBERT WENZEL | 25 RINEHART RD | | | | POTTSTOWN | PA | 19465 | |
| 5755320 | ROBERT WESTFALL | 523 GRAND BVLD UNIT 3G | | | | KANSAS CITY | MO | 64106 | |
| 5755321 | ROBERT WHITE | 22355 HIGHWAY W | | | | WAYNESVILLE | MO | 65583 | |
| 5755322 | ROBERT WHITNUM | 75 PITCHPINE PLACE | | | | MEDFORD | NY | 11763 | |
| 5755323 | ROBERT WILLIAMS | 347 PARKDALE AVE | | | | BUFFALO | NY | 14213 | |
| 5755324 | ROBERT WILSON | 47 SAGAMORE ST | | | | GLENS FALLS | NY | 12801 | |
| 5755325 | ROBERT WINN | 49151 HWY 438 | | | | FRANKLINTON | LA | 70438 | |
| 5755326 | ROBERT WISEMAN | 20014 HIAWATHA ST | | | | CHATSWORTH | CA | 91311 | |
| 5755328 | ROBERT WOODS | 6259 POTTSBURG PLANTATION | | | | JACKSONVILLE | FL | 32216 | |
| 5755330 | ROBERT WOORE | 262 N 29 ST | | | | PHILA | PA | 19132 | |
| 5755331 | ROBERT WYATT | 3615 SWEETWATER DR | | | | CUMMING | GA | 30041 | |
| 5755332 | ROBERT WYETH | 3439 COUNTY ROAD 125 | | | | CARDINGTON | OH | 43315 | |
| 5755333 | ROBERT WYMAN | 160 HEMPSTEAD 267 | | | | MC CASKILL | AR | 71847 | |
| 5755334 | ROBERT YORKE | 2242 E FLORENCE AVE | | | | DE LAND | FL | 32724 | |
| 5755335 | ROBERT YOUNG | 6304 CARL AVENUE | | | | LAS VEGAS | NV | 89108 | |
| 5755336 | ROBERT ZABALA | 1708 BARFORD AVE | | | | HACIENDA HTS | CA | 91745 | |
| 5755337 | ROBERT ZACHARY | 3504 GLENWOOD RD | | | | DECATUR | GA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5755338 | ROBERT ZAUG | 234 FRANKLIN AVENUE | | | | TOMS RIVER | NJ | 08751 | |
| 5755339 | ROBERT ZEALLOR | 1974 PERKIOMEN AVE APT1 | | | | READING | PA | 19606 | |
| 5755340 | ROBERT ZEPEDA | 905 W SOLANA DR | | | | YUMA | AZ | 85364 | |
| 5755341 | ROBERT ZETTLER | 122 EAGLE RIDGE DRIVE | | | | CHATHAM | IL | 62629 | |
| 5755342 | ROBERT ZIMMERMAN | 19424 N 85TH DR | | | | PEORIA | AZ | 85382 | |
| 5755343 | ROBERTA AGUILAR | 1107 HIDALGO | | | | ROBSTOWN | TX | 78380 | |
| 5755344 | ROBERTA BAKER | 1244 37TH AVE SW | | | | VERO BEACH | FL | 32968 | |
| 5755345 | ROBERTA BARR | -112 VISTA VIEW RD | | | | FLINTON | PA | 16640 | |
| 5755346 | ROBERTA BLACK | 23414 MEADOW PARK | | | | REDFORD TWP | MI | 48239 | |
| 5755347 | ROBERTA BLANKENSHIP | 5492 DESKINS RD | | | | VANSANT | VA | 24656 | |
| 5755348 | ROBERTA BROWN | 5102 ARCH ST | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5755349 | ROBERTA C BEGAY | PO BOX 3751 | | | | WINDOW ROCK | AZ | 86515 | |
| 5755350 | ROBERTA CAMPOS | PO BOX 951 | | | | BILLINGS | MT | 59103 | |
| 5755351 | ROBERTA CIAMPI | 518 THIRD AVE | | | | NEW ROCHELLE | NY | 10803 | |
| 5755352 | ROBERTA COOPER | LAWRENC STEELE | | | | ADRIAN | MI | 49221 | |
| 5755353 | ROBERTA D OWENS | 6390 VALENCE | | | | CINTI | OH | 45238 | |
| 5755354 | ROBERTA DOHRING | 3696 MARINE AVE | | | | STOCKTON | CA | 95204 | |
| 5755355 | ROBERTA DONNELL | 26527 INNSBRUCK ST | | | | PRINCETON | MO | 64673 | |
| 5755356 | ROBERTA FRANKLIN | 1119 NW 11TH ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5755357 | ROBERTA FUNCH | 12011 ROCKLEDGE DR | | | | BOWIE | MD | 20715 | |
| 5755358 | ROBERTA HANNAH | 36 MADONNA PL | | | | EAST ORANGE | NJ | 07018 | |
| 5755359 | ROBERTA HEATH | 1373 FOXWOOD DR | | | | MEDFORD | OR | 97504 | |
| 5755360 | ROBERTA HILL | 208 15TH AVE | | | | CHARLES CITY | IA | 50616 | |
| 5755361 | ROBERTA JOAN BAKER | 659 JUNCTION DRIVE APT D422 | | | | ALLEN | TX | 75013 | |
| 5755362 | ROBERTA K SCHILLACI | 1901 SULLIVAN RD | | | | RAVENNA | MI | 49451 | |
| 5755363 | ROBERTA KELLYWOOD | 5928S2075W | | | | ROY | UT | 84067 | |
| 5755364 | ROBERTA KENNEY | 103 OLD LEMONS MILL CT | | | | GEORGETOWN | KY | 40131 | |
| 5755365 | ROBERTA KINKADE | 397 B BARRY RD | | | | WATSONVILLE | CA | 95076 | |
| 5755366 | ROBERTA L TANNER | 405W MOUNTAIN VIEW AVE UNIT14 | | | | LA HABRA | CA | 90631 | |
| 5755368 | ROBERTA LASKOWSKI | 9475 W TOMPKINS AVE | | | | LAS VEGAS | NV | 89147 | |
| 5755369 | ROBERTA LOPEZ | 153 LOCUST ST 6 | | | | COLUMBIA | PA | 17512 | |
| 5755370 | ROBERTA M MUMFORD | 2012 HIGH TIMBER RD | | | | FT WASHINGTON | MD | 20744 | |
| 5755371 | ROBERTA MAHLE | 122 W MAIN ST APT 2 | | | | NEWTONFALLS | OH | 44444 | |
| 5755372 | ROBERTA MONDRAGON | 847 E MORENO AVE | | | | COLO SPRINGS | CO | 80903 | |
| 5755373 | ROBERTA NICOLELLA | 14142 CASTLE BLVD APT 40 | | | | SILVER SPRING | MD | 20904 | |
| 5755374 | ROBERTA NOEL | 143 WAYFAIR LAINE | | | | HINESVILLE | GA | 31313 | |
| 5755375 | ROBERTA PARRISH | 8270 NW 21 AVE | | | | MIAMI | FL | 33147 | |
| 5755376 | ROBERTA PEREZ | 1710 S GILBERT RD APT 1143 | | | | MESA | AZ | 85204 | |
| 5755377 | ROBERTA POZNANSKI | 6617 POTOMAC AVE | | | | PORTAGE | IN | 46368 | |
| 5755378 | ROBERTA RAMIREZ | 12742 LONG BEACH | | | | NORWALK | CA | 90650 | |
| 5755379 | ROBERTA RANKIN | 1556 PITZERS CHAPEL RD | | | | MARTINSBURG | WV | 25403 | |
| 5755380 | ROBERTA ROBINSON | 5447 DIXIE PLANTATION ST | | | | NORTH CHAS | SC | 29405 | |
| 5755381 | ROBERTA ROGERS | PO BOX 352 | | | | NEWPORT | ME | 04953 | |
| 5755383 | ROBERTA SESSOMS | 117 ELLIOT PL | | | | EAST ORANGE | NJ | 07018 | |
| 5755386 | ROBERTA SIMS | 3600 PENN AVENUE NORTH | | | | MINNEAPOLIS | MN | 55412 | |
| 5755388 | ROBERTA TACKETT | 293 OSBORN BRANCH | | | | HIHAT | KY | 41636 | |
| 5755389 | ROBERTA TOWNSEND | 4413 BEN FRANKLIN LN | | | | VIRGINIA BCH | VA | 23462 | |
| 5755390 | ROBERTA TRIPP | 1076 BLACKBIRD ST | | | | EL CAJON | CA | 92020 | |
| 5755391 | ROBERTA VAN WEY | 145 RIDGE AVENUE | | | | CROOOKSVILLE | OH | 43731 | |
| 5755392 | ROBERTA VEATCH | 10507 W COCOPAH | | | | TOLLESON | AZ | 85353 | |
| 5755393 | ROBERTA WADE | 800 S 6TH ST | | | | MONROE | LA | 71202 | |
| 5755394 | ROBERTA WAGONER | 6630 EBERLE DR APT 203 | | | | BALTIMORE | MD | 21215 | |
| 5755395 | ROBERTA WALLACE | 235 CLARK ST APT 1203 | | | | GREENVILLE | SC | 29607 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5755396 | ROBERTA WEEMS | 2804 SILVER HILL AVE | | | | BALTIMORE | MD | 21207 | |
| 5755397 | ROBERTA WILLIAMS | 4817 MASCOT ST APT C | | | | LOS ANGELES | CA | 90017 | |
| 5755398 | ROBERTA WOODS | 1027 S MAIN ST | | | | WASHINGTON CH | OH | 43160 | |
| 5755399 | ROBERTA7922 BLANKENSHIP | 7922 W 89TH PLACE | | | | HICKORY HILLS | IL | 60457 | |
| 5468812 | ROBERTDON JACKIE | 1253 POST RD N | | | | WARWICK | RI | | |
| 5755400 | ROBERTHA WASHINGTON | 123 NA | | | | FLORENCE | SC | 29501 | |
| 5755403 | ROBERTLYN WASHINGTON | 6140 POLO DR | | | | COLUMBUS | OH | 43229 | |
| 5755404 | ROBERTO A CARRILLO | 304 N STINE RD | | | | BAKERSFILED | CA | 93309 | |
| 5755405 | ROBERTO ACEVEDO | 1174 E CO RD 2328 | | | | RIVERA | TX | 78379 | |
| 5755407 | ROBERTO AMAYA | 570 OLD TRAIL DR | | | | CHULA VISTA | CA | 91914 | |
| 5755408 | ROBERTO ANDOVAL | 403 MILHAN AVE | | | | KETTLEMAN CY | CA | 93239 | |
| 5755409 | ROBERTO ARROYO | 651 HORIZONTE ST | | | | IMPERIAL | CA | 92251 | |
| 5755410 | ROBERTO B ROSARIO | PO BOX 1274 | | | | JUNCOS | PR | 00777 | |
| 5755411 | ROBERTO BARRETO | 328 CALLE PINO | | | | TOA ALTA | PR | 00953 | |
| 5755413 | ROBERTO BERNAL | 12221 BLANCO RD | | | | SAN ANTONIO | TX | 78216 | |
| 5755414 | ROBERTO BEUCHAMP | 10000 | | | | UTUADO | PR | 00641 | |
| 5755415 | ROBERTO BIRRIEL | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5755416 | ROBERTO C WAH | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5468813 | ROBERTO CARLOS | 4514 MONTEITH DR | | | | SPRING | TX | | |
| 5468814 | ROBERTO CATHERINE | 540 W HORIZON RIDGE PKWY UNIT | | | | HENDERSON | NV | | |
| 5755417 | ROBERTO CEDENO | 17722 N 79TH AVE APT 1008 | | | | GLENDALE | AZ | 85308-0806 | |
| 5755418 | ROBERTO CERNA | 1306 COLOSIO LN | | | | MISSION | TX | 78572 | |
| 5755419 | ROBERTO COLIN | 108 E FAIRVIEW DR | | | | KINGSVILLE | TX | 78363 | |
| 5755421 | ROBERTO COTA | 8319 W HIGHLANE AVE | | | | PHOENIX | AZ | 85037 | |
| 5755422 | ROBERTO CRUZ | CALLE 8 A 30 SANTA ANA | | | | VEGA ALTA | PR | 00692 | |
| 5755423 | ROBERTO CRUZ RODRIGUEZ | VALLE ARRIBA HEIGTS CALLE | | | | CAROLINA | PR | 00983 | |
| 5755424 | ROBERTO DONAN | 202 AMMUNITION RD | | | | FALLBROOK | CA | 92028 | |
| 5755425 | ROBERTO DORANTES | 3101 SOUTH FAIRVIEW | | | | SANTA ANA | CA | 92704 | |
| 5755426 | ROBERTO ELIZONDO | 217 ENCINO LANE | | | | ELSA | TX | 78543 | |
| 5755427 | ROBERTO ENRIQUEZ | 1625 N ATWOOD AVE | | | | TUCSON | AZ | 85745 | |
| 5755428 | ROBERTO FELICIANO | 1202 WINDSAIL RD APTH | | | | ESSEX | MD | 21221 | |
| 5755429 | ROBERTO FERNANDES | 19 SOUTHWORTH ST | | | | BROCKTON | MA | 02301 | |
| 5755430 | ROBERTO FERNANDEZ | 1709 S GOLDENEYE LN | | | | HOMESTEAD | FL | | |
| 5755431 | ROBERTO GARAY | BOX PLAYITA 44 | | | | SALINAS | PR | 00751 | |
| 5755432 | ROBERTO GARCIA | 5440 W EDDY | | | | BEECHER | IL | 60401 | |
| 5755433 | ROBERTO GOMEZ | 5604 HEYWOOD RD | | | | RICHMOND | VA | 23224 | |
| 5755434 | ROBERTO GONZALEZ | 4185 CANYON GLEN CIRCLE | | | | AUSTIN | TX | 78732 | |
| 5755435 | ROBERTO GUTIERREZ | ZARAGOZA PTE944 | | | | SABINAS | CO | 26788 | |
| 5755436 | ROBERTO H GARCIA | P O BOX 44011 | | | | LAREDO | TX | 78044 | |
| 5755437 | ROBERTO HINOJOSA | 2638 SKYVIEW KNOLL COURT | | | | HOUSTON | TX | 77047 | |
| 5755438 | ROBERTO HUERTA | 4350 W DELGADO DR | | | | ELOY | AZ | 85131 | |
| 5755440 | ROBERTO JESENIA | HC 01 BOX 630 | | | | CIALES | PR | 00638 | |
| 5755441 | ROBERTO JIJON | 4510 ADRIAN ST | | | | ROCKVILLE | MD | 20853 | |
| 5468815 | ROBERTO LISA | 54 DUNLAP STREET ESSEX009 | | | | SALEM | MA | | |
| 5755442 | ROBERTO LOPEZ | ANE LOS ROBLES | | | | AGUADILLA | PR | 00603 | |
| 5755443 | ROBERTO LORENA REYNA | 5702 19TH AVE NONE | | | | BROOKLYN | NY | 11204 | |
| 5755444 | ROBERTO MARTINEZ | 3730 DUFRESNE CT APT 10 | | | | LOS ANGELES | CA | | |
| 5755445 | ROBERTO MARTINEZ LEON | 92 | | | | JUANA DIAZ | PR | | |
| 5755446 | ROBERTO MEDINA | COLINAS DE BAIROA CALLE2 CASA 23 | | | | CAGUAS | PR | 00725 | |
| 5755447 | ROBERTO MELENDEZ | 8919 ROCKY KNOLL LANE | | | | ROSENBERG | TX | 77469 | |
| 5755448 | ROBERTO MINOR | 9440 FM 2409 | | | | MOODY | TX | 76557 | |
| 5755449 | ROBERTO MIRELES | ALLENDE 315 | | | | SABINAS | ME | 65200 | |
| 5755450 | ROBERTO MOREIRA | 1136 NE 15 AVE | | | | FT LAUDERDALE | FL | 33311 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5755451 | ROBERTO NAVARO | 2842 PARK VISTA DR | | | | RIALTO | CA | 92376 | |
| 5755452 | ROBERTO NUNEZ | 58 MAIN BROOK CT | | | | BALTIMORE | MD | 21236 | |
| 5755453 | ROBERTO NUNEZ-VILLAFANE | 6 MASSASOIT AVE | | | | ENFIELD | CT | 06082 | |
| 5755454 | ROBERTO ORTEGA | 742 PALMER ST | | | | EL PASO | TX | 79928 | |
| 5755455 | ROBERTO ORTIZ | 24 NORTE CALLE TETUAN | | | | GUAYAMA | PR | 00784 | |
| 5755457 | ROBERTO PAGAN | 411 BRACE AVE | | | | PERTH AMBOY | NJ | 08861 | |
| 5755458 | ROBERTO PALERMO | 100 | | | | CABO ROJO | PR | 00623 | |
| 5755459 | ROBERTO PENA | 1320 EAST WHEAT RD | | | | YUBA CITY | CA | 95991 | |
| 5755460 | ROBERTO RAMIREZ | 12430 SW ASH AVE APT 10 | | | | SHERWOOD | OR | 97140 | |
| 5755461 | ROBERTO RAMOS | COND SAN JUAN PARK 2 BB 401 | | | | SAN JUAN | PR | 00926 | |
| 5755462 | ROBERTO RFLORES | 2729 N THERFORD AVE | | | | ELMWOODPAR | IL | 60707 | |
| 5755463 | ROBERTO RIVERA | 123 NO ADDRESS | | | | READING | PA | 19604 | |
| 5755464 | ROBERTO ROA | 13095 HUBBARD ST UNIT 6 | | | | SYLMAR | CA | 91342 | |
| 5755465 | ROBERTO ROBERTO | 102551 NW 80TH CT APT 203 | | | | HIALEAH | FL | 33012 | |
| 5755466 | ROBERTO RODRIGUEZ | 713 AVE D | | | | SINTON | TX | 78387 | |
| 5755468 | ROBERTO ROMERO | COND CLAVELES T2 PISO 9 APT9 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5755469 | ROBERTO RONDON | 173 HULBURG | | | | LACKAWANNA | NY | 14218 | |
| 5755470 | ROBERTO ROUSE | 1249 GRANT ST | | | | WARREN | OH | 44483 | |
| 5755471 | ROBERTO S BARRERA | 409 W AVENUE G | | | | ROBSTOWN | TX | 78380 | |
| 5755472 | ROBERTO SANCHEZ | 915 SW 155TH CT | | | | MIAMI | FL | 33194 | |
| 5755473 | ROBERTO SANTIAGO-CARRASQUI | BO QUEBRADA GRANDE | | | | TRUJILLO ALTO | PR | | |
| 5755474 | ROBERTO SANTOS | HC 09 BOX 3906 | | | | SABANA GRANDE | PR | 00637 | |
| 5755475 | ROBERTO TORRES | CALLE ALDARONDO | | | | LARES | PR | 00669 | |
| 5755476 | ROBERTO TORRES CLAUDIO | HC 02 BOX 5128 | | | | GUAYAMA | PR | 00784 | |
| 5755477 | ROBERTO TORREZ | 100-23 39 AVENUE | | | | CORONA | NY | 11368 | |
| 5755478 | ROBERTO VAZQUEZ | PO BOX 11488 | | | | SAN JUAN | PR | 00922 | |
| 5755479 | ROBERTO VAZQUEZ MOJICA | URBANIZACION EL RETIRO C | | | | CABO ROJO | PR | 00623 | |
| 5755480 | ROBERTO VEGA | 106 LIBERTY LANE | | | | GOLDSBORO | NC | 27530 | |
| 5755481 | ROBERTO VIGIL | 830 N LAMB BLVD APT126 | | | | LAS VEGAS | NV | 89115 | |
| 5755482 | ROBERTS ALFREDA | 2317 ST CONRAD ST | | | | TAMPA | FL | 33607 | |
| 5468816 | ROBERTS ALICE | 710 W 5TH ST | | | | GARNER | IA | | |
| 5755483 | ROBERTS AMANDA | 1322 APT B MAPLE AVE | | | | ZANESVILLE | OH | 43701 | |
| 5755484 | ROBERTS AMONA | 86 AMBROSE ST | | | | SOMERSET | NJ | 08873 | |
| 5468817 | ROBERTS AMY | 705 10TH AVE APT 2 | | | | GREEN BAY | WI | | |
| 5755485 | ROBERTS AMY | 705 10TH AVE APT 2 | | | | GREEN BAY | WI | 54304 | |
| 5755486 | ROBERTS ANDRE | 646 FEAPHEASANT RUN | | | | VIRGINIA BEACH | VA | 23452 | |
| 5755487 | ROBERTS ANDREA | 4408 ABERDEEN DRIVE | | | | MT LAUREL | NJ | 08054 | |
| 5755488 | ROBERTS ANGELA | 8834 E B COOPER HWY | | | | RICEBORO | GA | 31323 | |
| 5755489 | ROBERTS ANGELICA | PO BOX 265 | | | | HAGAN | GA | 30429 | |
| 5755490 | ROBERTS ANJANETTE | 110 FURMAN DR | | | | LUMBERTON | NC | 28358 | |
| 5755491 | ROBERTS ANNE | 703 CAROLINA BEACH AVE N | | | | CAROLINA BCH | NC | 28428 | |
| 5755492 | ROBERTS ANNETTE | NUMBER 6 EISENHOWER DR | | | | CHAR | WV | 25302 | |
| 5755493 | ROBERTS ANNIE | 317 MIC AVE | | | | HAGERSTWON | MD | 21740 | |
| 5755494 | ROBERTS ANTHONY | 15410 SW 284 ST ROBERTS II | | | | HOMESTEAD | FL | 33033 | |
| 5755495 | ROBERTS ANTIONETTE | 6-8 DUBIUS STREET APT 1 | | | | NEWBURGH | NY | 12550 | |
| 5755496 | ROBERTS ASHANTE | 3745 H PITTMAN RD | | | | ELLENWOOD | GA | 30049 | |
| 5468819 | ROBERTS ASHLEY | 2800 VICTORY BLVD DOLPHIN COVES 307 BOX75 | | | | STATEN ISLAND | NY | | |
| 5755497 | ROBERTS ASHLEY | 2800 VICTORY BLVD DOLPHIN COVES 307 BOX75 | | | | STATEN ISLAND | NY | 10314 | |
| 5755499 | ROBERTS BARBARA | PO BOX 446 | | | | ELGIN | OR | 97827 | |
| 5755500 | ROBERTS BERNICE | PO BOX 44 | | | | KINGMAN | AZ | 86402 | |
| 5755501 | ROBERTS BETTY | 522 E MARSHELE | | | | TULSA | OK | 74127 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5755502 | ROBERTS BEVERLY N | 2278 GADBURY DR | | | | ST LOUIS | MO | 63136 | |
| 5755503 | ROBERTS BRANDA | 1711 RIVERVIEW DR 2 | | | | ENDICOTT | NY | 13760 | |
| 5468821 | ROBERTS BRANDON | 6560 BENNING STREET APT D | | | | COLORADO SPRINGS | CO | | |
| 5755504 | ROBERTS BRANDON | 6560 BENNING STREET APT D | | | | COLORADO SPRINGS | CO | 80902 | |
| 5755505 | ROBERTS BRANDON R | 1056 PAILDIN RD | | | | LANCASTER | SC | 29720 | |
| 5468822 | ROBERTS BRENDA | 127 SYCAMORE STREET | | | | CONVOY | OH | | |
| 5755506 | ROBERTS BRENDA | 127 SYCAMORE STREET | | | | CONVOY | OH | 45832 | |
| 5468823 | ROBERTS BRENT | 11571 TERRACE DR | | | | WALDORF | MD | | |
| 5468824 | ROBERTS BRIAN | 27 ELGIN STREET | | | | PROVIDENCE | RI | | |
| 5468825 | ROBERTS BUFFY | 7057 WEST PONTIAC DRIVE | | | | GLENDALE | AZ | | |
| 5755507 | ROBERTS CARLENE | 600 FOXCAR COURT | | | | VIRGINIA BEACH | VA | 23452 | |
| 5755508 | ROBERTS CARLENE R | 600 BROOKSIDE CT | | | | VA BEACH | VA | 23452 | |
| 5755509 | ROBERTS CARLTRELL | 4730 E BUTLER AVE | | | | FRESNO | CA | 93702 | |
| 5468826 | ROBERTS CAROL | 424 NORTH LINCOLN AVE | | | | ROCKPORT | IN | | |
| 5755510 | ROBERTS CAROL | 424 NORTH LINCOLN AVE | | | | ROCKPORT | IN | 47635 | |
| 5468827 | ROBERTS CAROLE | 79 GLEN HILLS RD | | | | MERIDEN | CT | | |
| 5755511 | ROBERTS CAROLINA | 4509 DRIVE WEST | | | | ST LOUIS | MO | 63116 | |
| 5755512 | ROBERTS CASSANDRA | 1511 BLOSSUM LN | | | | PETERSBURG | VA | 23803 | |
| 5755513 | ROBERTS CECILIA R | PO BOX 533 | | | | MACON | GA | 31032 | |
| 5755514 | ROBERTS CHANDRA | 11273 SW 249 ST | | | | MIAMI | FL | 33170 | |
| 5755515 | ROBERTS CHARLES | 6113 HOLLYHOCK LN | | | | BOSSIER CITY | LA | 71112 | |
| 5755516 | ROBERTS CHARLOTTE | 304 THOR AVE | | | | CALHOUN | GA | 30701 | |
| 5755517 | ROBERTS CHELSIA | 908 WEST ST | | | | VALDOSTA | GA | 31601 | |
| 5755518 | ROBERTS CHERRON | 930 BEMAN ST | | | | AUGUSTA | GA | 30904 | |
| 5755519 | ROBERTS CHERRY | 1111 WELLS STREET | | | | LAFAYETTE | IN | 47905 | |
| 5468829 | ROBERTS CHRIS | 6204 CANDLETREE LN | | | | MCKINNEY | TX | | |
| 5755520 | ROBERTS CHRIS | 6204 CANDLETREE LN | | | | MCKINNEY | TX | 75070 | |
| 5755521 | ROBERTS CHRISTINA | 159 CORNELL CR | | | | PUEBLO | CO | 81005 | |
| 5755522 | ROBERTS CHRISTYPANNY | 2843 ST ROUTE 207 LOT 20 | | | | CHILLICOTHE | OH | 45601 | |
| 5755523 | ROBERTS CHRYSTAL | 805 NOVA CIR | | | | STOCKBRIDGE | GA | 30281 | |
| 5755524 | ROBERTS CLIFTON | 1945 PEROIA ST | | | | AURORA | CO | 80010 | |
| 5468831 | ROBERTS CONTRACTING | 7520 N VIA DE LA ESCUELA | | | | SCOTTSDALE | AZ | | |
| 5468832 | ROBERTS CRAIG | 7118 W FAGAN LANE | | | | FREDERICK | MD | | |
| 5468833 | ROBERTS CRYSTAL | 4252 N HIGHWAY 27 | | | | MARSHALL | AR | | |
| 5468834 | ROBERTS DANA | 175 HILLTOP DR | | | | NANCY | KY | | |
| 5755526 | ROBERTS DARCI | 8335 W HAMMOND LN | | | | TOLLESON | AZ | 85353 | |
| 5755527 | ROBERTS DAREN | 1072 | | | | SHIPROCK | NM | 87420 | |
| 5468835 | ROBERTS DARLENE | 4327 OTTER ST | | | | PHILADELPHIA | PA | | |
| 5755528 | ROBERTS DARRELL | 342 E 26TH STREET | | | | ERIE | PA | 16503 | |
| 5755529 | ROBERTS DAVID | 1245 BUCKEYE RD LOT 10 | | | | E DUBLIN | GA | 31027 | |
| 5755530 | ROBERTS DEBBIEANN D | 189 ADRIANAVE | | | | NEWINGTON | CT | 06111 | |
| 5755531 | ROBERTS DEBORAH | 425 MELSON RIDGE RD | | | | JAMESTOWN | KY | 42629 | |
| 5755532 | ROBERTS DEBRA L | 512 BALDWIN ST | | | | ELYRIA | OH | 44035 | |
| 5755533 | ROBERTS DEIRDRE | ADDRESS | | | | FAYETTEVILLE | NC | 48306 | |
| 5755534 | ROBERTS DELLA | 10201 W BEAVER ST LOT 193 | | | | JACKSONVILLE | FL | 32220 | |
| 5755535 | ROBERTS DEMETRA | 10611 ABEWRCORN | | | | SAVANNAH | GA | 31419 | |
| 5755536 | ROBERTS DENA L | 769 PARKSIDE RESERVE ST | | | | WELLINGTON | OH | 44090 | |
| 5755537 | ROBERTS DENISE | 5903 S OLIVER | | | | DERBY | KS | 67067 | |
| 5755538 | ROBERTS DESSA L | 202 S OKLAHOMA | | | | SHAWNEE | OK | 74801 | |
| 5755539 | ROBERTS DESTINY M | 131 EUGENE AVE | | | | LAS VEGAS | NV | 89102 | |
| 5468836 | ROBERTS DIANA | 10601 ETHENS POINT CT CHESTERFIELD041 | | | | CHESTER | VA | | |
| 5755541 | ROBERTS DIANNE | 158 LAFAYETTE ST | | | | LACONIA | NH | 03246 | |
| 5468837 | ROBERTS DICK | 3062 ARTESIAN LANE LEE071 | | | | NORTH FORT MYERS | FL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5755542 | ROBERTS DIOMONDA | 1854 OLD SAVANNAH RD | | | | AUGUSTA | GA | 30901 | |
| 5755543 | ROBERTS DIVYA | 2330 MILLENIUM LANE | | | | SAN RAMON | CA | 94582 | |
| 5755544 | ROBERTS DJAN | 420 NW 20TH AVE APTB | | | | FORT LAUDERDALE | FL | 33311 | |
| 5755545 | ROBERTS DONNETTA | 1002 PUNJAB DR | | | | ESSEX | MD | 21221 | |
| 5468839 | ROBERTS EDNA G | 5000 SE FEDERAL HWY LOT 404 | | | | STUART | FL | | |
| 5755546 | ROBERTS EDWARD | 4625 OLD HICKORY BLVD | | | | OLD HICKORY | TN | 37138 | |
| 5468840 | ROBERTS EDWIN | 178 PROSPECT PARK W | | | | BROOKLYN | NY | | |
| 5755547 | ROBERTS ELDON R | 35206 EW 1410 LOT 12 | | | | KONAWA | OK | 74849 | |
| 5468841 | ROBERTS ELIZABETH | 155 WESTMORELAND ROAD | | | | WHITESBORO | NY | | |
| 5755548 | ROBERTS EMILY | 2608 BULLOCK RD | | | | DURHAM | NC | 27704 | |
| 5755549 | ROBERTS ERICKA | 605 SCIENCE HILL | | | | ST LOUIS | MO | 63137 | |
| 5468842 | ROBERTS EVAN | 34573 CRENSHAW ST | | | | BEAUMONT | CA | | |
| 5755551 | ROBERTS EVELYN | 111 STONEY CREEK CT | | | | SPRINGFIELD | GA | 31329 | |
| 5755552 | ROBERTS FANNIE | 201 LAKE POINTE DRIVE APT 103 | | | | OAKLAND PARK | FL | 33309 | |
| 5755553 | ROBERTS FLETCHER H | 315 CRYSTAL SPRING DR | | | | HENDERSONVLLE | NC | 28739 | |
| 5755554 | ROBERTS FRANCES | 17309 HWY 102 | | | | SHAWNEE | OK | 74801 | |
| 5755555 | ROBERTS FRANCHES | 23 HUCKLEBERRY HILL | | | | FT MITCHELL | KY | 41017 | |
| 5755556 | ROBERTS FRANCINE | 3209 GAY AVENUE | | | | RICHMOND | VA | 23231 | |
| 5755557 | ROBERTS GAIL | 166 VALLEY BROOK | | | | PEIDMONT | SC | 29607 | |
| 5755558 | ROBERTS GENE | 8312 KINGS CREEK DRIVE | | | | CHARLOTTE | NC | 28273 | |
| 5755559 | ROBERTS GEORGE | PO BOX 1042 | | | | ABERDEEN | WA | 98520 | |
| 5755560 | ROBERTS GEORGE A | 322 FACILE RD | | | | SCOTT | LA | 70583 | |
| 5755561 | ROBERTS GILDA B | 1309 EAGLE LANE | | | | WINTER GARDEN | FL | 34787 | |
| 5755562 | ROBERTS GINGER | 6258 HWY 28 | | | | LANDER | WY | 82520 | |
| 5468844 | ROBERTS GLENN | 15376 E 191ST ST | | | | NOBLESVILLE | IN | | |
| 5755563 | ROBERTS GWENDOLYN | 2215 WHITE OAK DR | | | | GREENVILLE | MS | 38701 | |
| 5468846 | ROBERTS HARVEY | 2700 ELNORA STREET | | | | WHEATON | MD | | |
| 5755564 | ROBERTS HEATHER | 1900 N VINE ST | | | | OKLAHOMA CITY | OK | 73121 | |
| 5755565 | ROBERTS HERMAN | 8102 GARLAND AVE | | | | TAKOMA PARK | MD | 20912 | |
| 5468847 | ROBERTS JACKIE | 607 COUNTY ROAD 142 | | | | BURNET | TX | | |
| 5755566 | ROBERTS JACQUELINE | 512 S COLLEGE ST APT 6 | | | | STATESBORO | GA | 30458 | |
| 5755567 | ROBERTS JANET | 781 DABNEY RD | | | | CHRISTIANSBURG | VA | 24073 | |
| 5468848 | ROBERTS JANIS | 4101 NASA PKWY 323 | | | | SEABROOK | TX | | |
| 5755568 | ROBERTS JANUARY | 2484 MAPLEWOOD AVE | | | | TOLEDO | OH | 43620 | |
| 5755569 | ROBERTS JARY | 1238 WEST 11TH | | | | ERIE | PA | 16512 | |
| 5755570 | ROBERTS JASON | 175 HILLTOP DR | | | | NANCY | KY | 42544 | |
| 5755571 | ROBERTS JEANNETTE | 2555 PGA BLVD LOT 134 | | | | PALM BCH GDNS | FL | 33410 | |
| 5468849 | ROBERTS JEFF | 122 CALHOUN AVE | | | | SYLACAUGA | AL | | |
| 5755572 | ROBERTS JEFF | 122 CALHOUN AVE | | | | SYLACAUGA | AL | 35150 | |
| 5468850 | ROBERTS JEFFREY | 2136 OCEAN HEIGHTS AVE | | | | EGG HARBOR TOWNSHIP | NJ | | |
| 5755573 | ROBERTS JENNIFER | 4401 REGER RD | | | | CONNEAUT | OH | 44030 | |
| 5755574 | ROBERTS JERI L | 1720 MCLAIN ST | | | | DAYTON | OH | 45403 | |
| 5755575 | ROBERTS JESSICA | HERE | | | | RACINE | WI | 53405 | |
| 5755576 | ROBERTS JIMMIE | PO BOX 1125 | | | | YEMASSEE | SC | 29945 | |
| 5755577 | ROBERTS JIMMY | 311 SCOTT ST | | | | ATLANTA | GA | 30311 | |
| 5755578 | ROBERTS JODIE | 250 STALEY ST | | | | MARION | VA | 24354 | |
| 5755579 | ROBERTS JODIE J | 951 W DEBACA3 | | | | HOBBS | NM | 88240 | |
| 5468851 | ROBERTS JODY | 2027 DANA ST | | | | THAYNE | WY | | |
| 5755580 | ROBERTS JOHN J | 2180 SHAW ROAD EXT | | | | FAYETTEVILLE | NC | 28311 | |
| 5755581 | ROBERTS JONATHAN | 2203 SOUTHSIDE LN | | | | SOUTHSIDE | WV | 25187 | |
| 5755582 | ROBERTS JONI | 1910 COLEMAN LANE | | | | FREDERICKSBURG | VA | 22407 | |
| 5468852 | ROBERTS JOSEPH | 48706-2 YOUNG CT | | | | FORT HOOD | TX | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5468853 | ROBERTS JOSHUA | 1003 OXFORD LN | | | | COLORADO SPRINGS | CO | | |
| 5755584 | ROBERTS JOSHUA | 1003 OXFORD LN | | | | COLORADO SPRINGS | CO | 80905 | |
| 5755585 | ROBERTS JOUSHA | 140 EAST 7TH ST | | | | LEX | KY | 40508 | |
| 5755586 | ROBERTS JUDY | 3332 WALL BLVD | | | | GRETNA | LA | 70056 | |
| 5755587 | ROBERTS KAREN | 7990 CRAFTONS GATE HWY | | | | DRAKES BRANCH | VA | 23937 | |
| 5755588 | ROBERTS KASHENNA | 1553 MARBELLA DR | | | | ST LOUIS | MO | 63136 | |
| 5755589 | ROBERTS KATHLEEN | 3237 CARMEL DR | | | | DOUDLASVILLE | GA | 30135 | |
| 5755590 | ROBERTS KATRENA | 100 CAMELIA DR | | | | LEXINGTON | SC | 29072 | |
| 5755591 | ROBERTS KEISHA | 216 ROYAL AVE | | | | SAINT LOUIS | MO | 63135 | |
| 5468854 | ROBERTS KELLY | 712 W TRINADAD DR | | | | SAND SPRINGS | OK | | |
| 5755592 | ROBERTS KELLY | 712 W TRINADAD DR | | | | SAND SPRINGS | OK | 74063 | |
| 5755593 | ROBERTS KENDRA | 2221 WENTWOOD VALLEY 33 | | | | LITTLE ROCK | AR | 72212 | |
| 5468855 | ROBERTS KENNETH | 9430 NW 59TH LN | | | | GAINESVILLE | FL | | |
| 5755594 | ROBERTS KENNETH | 9430 NW 59TH LN | | | | GAINESVILLE | FL | 32653 | |
| 5755595 | ROBERTS KERRI | PO BOX 62 | | | | WELCH | WV | 24801 | |
| 5755596 | ROBERTS KERRI A | N116W16309 MAIN ST | | | | GERMANTOWN | WI | 53022 | |
| 5755597 | ROBERTS KEVIN | 651 HAYMOUNT | | | | LATTA | SC | 29565 | |
| 5468856 | ROBERTS KIM | 152 WAYNE AVE | | | | COLLINGDALE | PA | | |
| 5755598 | ROBERTS KIM | 152 WAYNE AVE | | | | COLLINGDALE | PA | 19023 | |
| 5755599 | ROBERTS KIRSTEN | 600 SANDS DR APT | | | | ALBANY | GA | 31705 | |
| 5755600 | ROBERTS KYLE | 819 JEFFERY ST | | | | LOS BANOS | CA | 93635 | |
| 5755601 | ROBERTS LACY | 5451 LOWER TWIN RD | | | | S SALEM | OH | 45681 | |
| 5755602 | ROBERTS LAQUANA S | 7730 E BROADWAY BLVD | | | | WASHINGTON | DC | 20019 | |
| 5755603 | ROBERTS LAQUANDA | 204 PUTNAM PLACE | | | | KINGS MTN | NC | 28086 | |
| 5755604 | ROBERTS LAQUEITA | 4924 WOODMAN PARK DR | | | | DAYTON | OH | 45431 | |
| 5755605 | ROBERTS LAQUIETA | 4924 WOOD MAN PARK DR | | | | DAYTON | OH | 45431 | |
| 5755606 | ROBERTS LATASHA | 4628 AMHERST CT | | | | FT MYERS | FL | 33907 | |
| 5468858 | ROBERTS LATEEFAH | 535 W 51ST ST APT 3R | | | | NEW YORK | NY | | |
| 5755607 | ROBERTS LATISHA | 4648 E 162ND ST | | | | MEMPHIS | TN | 38111 | |
| 5755608 | ROBERTS LAURA | 5750 FALLING LEAF LANE | | | | RIVERSIDE | CA | 92509 | |
| 5755609 | ROBERTS LEANNA | 15 FIRST ST | | | | CLAREMONT | NH | 03743 | |
| 5468861 | ROBERTS LINDA | 5112 CANDLEWOOD CT BLOUNT009 | | | | MARYVILLE | TN | | |
| 5468862 | ROBERTS LISA | 9764 TESSON FERRY RD | | | | SAINT LOUIS | MO | | |
| 5755610 | ROBERTS LISA | 9764 TESSON FERRY RD | | | | SAINT LOUIS | MO | 63123 | |
| 5468863 | ROBERTS LISE | 6369 MARLBROOK CT | | | | KEYSTONE HEIGHTS | FL | | |
| 5755611 | ROBERTS LLOYD SR | P O BOX 7784 SUNNY ISLES | | | | CSTED | VI | 00823 | |
| 4878732 | ROBERTS LOCKSMITH SERVICE | MANDAHL ESTATE 13C | | | | ST THOMAS | VI | 00802 | |
| 5755612 | ROBERTS LOIS | PO BOX 552 | | | | VERONA | VA | 24482 | |
| 5468864 | ROBERTS LONNEL | 2129 CHESTNUT AVE | | | | NEWPORT NEWS | VA | | |
| 5468865 | ROBERTS LOUIS | 304 LARCH | | | | MUSKEGON | MI | | |
| 5755613 | ROBERTS LYNTORIA | 2323 MILL ST | | | | MONTGOMERY | AL | 36108 | |
| 5468866 | ROBERTS MACKENZIE | 827 15TH CT | | | | MUKILTEO | WA | | |
| 5755614 | ROBERTS MARCHELLE | 3406 CURTIS DRIVE APT 301 | | | | SUITLAND | MD | 20746 | |
| 5468867 | ROBERTS MARGARET | 605 WEST 40TH ST | | | | BALTIMORE | MD | | |
| 5755615 | ROBERTS MARIA | 2150 ALICE AVE 202 | | | | OXON HILL | MD | 20745 | |
| 5468868 | ROBERTS MARIE | 724 VANS LANE | | | | DESTREHAN | LA | | |
| 5755616 | ROBERTS MARIE | 724 VANS LANE | | | | DESTREHAN | LA | 70047 | |
| 5755617 | ROBERTS MARILYN | 405 S ASH | | | | CARLSBAD | NM | 88220 | |
| 5755618 | ROBERTS MARKIA | 5350 KEN SEALY DRIVE | | | | COTTONDALE | AL | 35453 | |
| 5755619 | ROBERTS MARY | 105 ALBERT NEWKIRK | | | | WARSAW | NC | 28398 | |
| 5468869 | ROBERTS MATTHEW | 8412 KRAUSE AVE APT 1 | | | | FORT HOOD | TX | | |
| 5468870 | ROBERTS MAURICE | 21602 HARVEYS WAY | | | | HUMBLE | TX | | |
| 5755620 | ROBERTS MAZELINE B | 128 LABURNUM RD | | | | EDGEWOOD | MD | 21040 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5755621 | ROBERTS MAZELYNE | 128 LABURMUN RD | | | | EDGEWOOD | MD | 21040 | |
| 5755622 | ROBERTS MELISSA | 1240 FAIRMONT AVE APT 8 | | | | VANCOUVER | WA | 98661 | |
| 5468871 | ROBERTS MICHAEL | 441 BRUNNER DR | | | | MONROEVILLE | PA | | |
| 5755623 | ROBERTS MICHAEL | 441 BRUNNER DR | | | | MONROEVILLE | PA | 55421 | |
| 5755624 | ROBERTS MICHELE | 108 CEDAR AVE | | | | FORT WALTON BEAC | FL | 32548 | |
| 5755625 | ROBERTS MICHELL | 208 VINE ST | | | | GOOSE CREEK | SC | 29445 | |
| 5468872 | ROBERTS MIICHAEL | 4849 LYDELL RD | | | | HYATTSVILLE | MD | | |
| 5468873 | ROBERTS MORRIS | PO BOX 70 JACKSON065 | | | | HEADRICK | OK | | |
| 5755626 | ROBERTS N | 121 N 3RD | | | | STERLING | KS | 67579 | |
| 5755627 | ROBERTS NADIOSHA R | 458 E SANDREAS | | | | BANN | CA | 92220 | |
| 5468874 | ROBERTS NANCY | 641 N 5TH ST | | | | LAFAYETTE | IN | | |
| 5755628 | ROBERTS NANCY L | 160 FLATLAND RD | | | | CHESTERTOWN | MD | 21620 | |
| 5755630 | ROBERTS NATORSHA | 5590 NW 188 STREET | | | | MIAMI | FL | 33055 | |
| 5755631 | ROBERTS NERIAH E | 834 W 6TH ST | | | | LAKELAND | FL | 33805 | |
| 5755632 | ROBERTS NICOLE | 15749 BAY VISTA DR | | | | CLERMONT | FL | 34714-5054 | |
| 5468875 | ROBERTS NICOLE | 158 EDGEWOOD AVE | | | | LONGMEADOW | MA | | |
| 5755633 | ROBERTS NICOLETTE | 4 CHILMARK CT | | | | POOLER | GA | 31322 | |
| 5755634 | ROBERTS NORA | 5548 EASTERLY RD | | | | AGOURA | CA | 91301 | |
| 5755635 | ROBERTS OCTAVIA | 9521 TYLER TERRACE | | | | JONESBORO | GA | 30238 | |
| 5755636 | ROBERTS OTTO | 334 WEISS AVE | | | | ST LOUIS | MO | 63125 | |
| 4884997 | ROBERTS OXYGEN CO | PO BOX 5507 | | | | ROCKVILLE | MD | 20855 | |
| 5755637 | ROBERTS PAMELA | 314 N E 64TH ST | | | | KANSAS CITY | MO | 64118 | |
| 5755638 | ROBERTS PATRICA | PO BOX 526 | | | | WILLACOOCHEE | GA | 31650 | |
| 5755639 | ROBERTS PATRICIA | 3953 WASHINGTON AVE | | | | CINCINNATI | OH | 45211 | |
| 5755640 | ROBERTS PAUL | 2651 N E 15TH ST | | | | POMPANO BEACH | FL | 33062 | |
| 5755641 | ROBERTS PAULA | 1106 ARROWHEAD DR APT B | | | | COLLINSVILLE | IL | 62234 | |
| 5755642 | ROBERTS PAULINE | 6117 ROSEDALE DR | | | | HYATTSVILLE | MD | 20782 | |
| 5755643 | ROBERTS PHILLIP | 869 GUTVOS | | | | SAINT LOUIS | MO | 63112 | |
| 5755644 | ROBERTS QUINEICE | 15893 GREENHILL DR APT 2 | | | | VICTORVILLE | CA | 92394 | |
| 5755645 | ROBERTS RACHAEL | 374 LUAKAHA ST | | | | HILO | HI | 96720 | |
| 5755646 | ROBERTS RACYNE | 11401 SW 214 ST | | | | MIAMI | FL | 33189 | |
| 5432566 | ROBERTS RANCH VENTURE LP | 6140 THURMAN WAY SUITE 140 | | | | LAS VEGAS | NV | | |
| 5755647 | ROBERTS REBECCA | 2579 S LIVE OAK DR | | | | MONCKS CORNER | SC | 29461 | |
| 5755649 | ROBERTS REJANAE | 8760 JAMACHA RD 13B | | | | SPRING VALLEY | CA | 91977 | |
| 5755650 | ROBERTS RENEE | 132 CHEROKEE VALLEY RD | | | | RINGGOLD | GA | 30736 | |
| 5755651 | ROBERTS RICHARD | 11385 FORTLOUDON RD | | | | MECERSBURG | PA | 17236 | |
| 5755653 | ROBERTS RODRICK | 13 BROOKFIELD DR | | | | NEWNAN | GA | 30265 | |
| 5468878 | ROBERTS RONALD | 14815 LOWE CT APT 3E | | | | JAMAICA | NY | | |
| 5755654 | ROBERTS ROSA | 5225 N KENMORE | | | | CHICAGO | IL | 60640 | |
| 5755655 | ROBERTS ROSALYN | 248 KNIGHTHOOD COURT | | | | RICHMOND | VA | 23227 | |
| 5468879 | ROBERTS ROSEMARY | 8 RIVERSIDE DRIVE | | | | CHELSEA | VT | | |
| 5755656 | ROBERTS ROXANNE | 92 WHITTIER DR | | | | DENNIS | MA | 02638 | |
| 5755657 | ROBERTS RUTH | 1238 MERIDENE DRIVE | | | | BALTIMORE | MD | 21239 | |
| 5755658 | ROBERTS SABAH | 2801 LIST AVE | | | | BALTIMORE | MD | 21214 | |
| 5755659 | ROBERTS SADECIA K | 131 PINEWOOD DR | | | | BATESBURG | SC | 29006 | |
| 5755660 | ROBERTS SAM | 5401 DUNSTAN CT | | | | CHARLOTTE | NC | 28215 | |
| 5755661 | ROBERTS SAMANTHA | 12 JACKSON LN | | | | LAKELAND | GA | 31635 | |
| 5755662 | ROBERTS SAMMY | 3237 CARMEL DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5468880 | ROBERTS SANDRA | 391 N EAGLEVILLE RD | | | | STORRS MANSFIELD | CT | | |
| 5755663 | ROBERTS SANDRA | 391 N EAGLEVILLE RD | | | | STORRS MANSFIELD | CT | 06268 | |
| 5755664 | ROBERTS SARA | 1009 HAWTHORNE APT 137 | | | | DESLODE | MO | 63601 | |
| 5755665 | ROBERTS SARAH J | 1280 W DOVE SLC UTAH | | | | WEST VALLEY | UT | 84123 | |
| 5755666 | ROBERTS SHAKEITHIA | 10100 SW 173 ST | | | | MIAMI | FL | 33157 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5755667 | ROBERTS SHANAYA | OR JONATHAN PHINIZEE | | | | COLUMBUS | MS | 39702 | |
| 5755668 | ROBERTS SHARHONDA | 409 E ELM ST | | | | INDEPENDENCE | MO | 64050 | |
| 5755669 | ROBERTS SHAROME | 52 CLINTON PL | | | | NEWARK | NJ | 07108 | |
| 5468881 | ROBERTS SHARON | 765 TYHEE AVENUE | | | | AMERICAN FALLS | ID | | |
| 5755670 | ROBERTS SHARON | 765 TYHEE AVENUE | | | | AMERICAN FALLS | ID | 83211 | |
| 5468882 | ROBERTS SHERRIE | 43607 24TH ST WEST | | | | LANCASTER | CA | | |
| 5468883 | ROBERTS SHERRY | 500 S HITCHCOCK | | | | HOBART | OK | | |
| 5755672 | ROBERTS SHERYL | 4527 CAMELOT DR | | | | NEW ORLEANS | LA | 70127 | |
| 5755673 | ROBERTS SHOLANDA | 121 LAWTON PLACE DRT | | | | SYLVANIA | GA | 30467 | |
| 5755674 | ROBERTS SONYA | 163 CHAPEL RD | | | | RIDGELAND | SC | 29936 | |
| 5755675 | ROBERTS STACEY | 1438 CEDAR STREET SE | | | | WASHINGTON | DC | 20020 | |
| 5755676 | ROBERTS STACY | 1142 SELDOM SEEN DR | | | | LAWRENCEBURG | IN | 47025 | |
| 5755677 | ROBERTS STEFANIE | 1911 SAUBER AVE | | | | ROCKFORD | IL | 61103 | |
| 5755678 | ROBERTS STEFANO D | 702 DUANE ST | | | | HATTIESBURG | MS | 39401 | |
| 5755679 | ROBERTS STEPHANIE | 315 KENNDY ST | | | | ST ROSE | LA | 70087 | |
| 5468884 | ROBERTS SUSAN | 120 WARRINGTON AVE | | | | OAKDALE | CA | | |
| 5755680 | ROBERTS SUSAN | 120 WARRINGTON AVE | | | | OAKDALE | CA | 95361 | |
| 5755681 | ROBERTS SUSAN M | 1106 SANTA ROSA RD | | | | RICHMOND | VA | 23229 | |
| 5755682 | ROBERTS SYLVIA | 639 EAST BROWN ST | | | | CROOKSVILLE | OH | 43731 | |
| 5755683 | ROBERTS SYLVIA M | 639 E BROWN ST | | | | CROOKVILLE | OH | 43731 | |
| 5755684 | ROBERTS TAMMY | 1021 NW COUNTY ROAD 910 | | | | MAYO | FL | 32066 | |
| 5468885 | ROBERTS TERESA | 481 MARTIN CANDLER RD | | | | ALEXANDER | NC | | |
| 5468886 | ROBERTS TERESE | 1402 S DOWNING ST ADAIR001 | | | | KIRKSVILLE | MO | | |
| 5755685 | ROBERTS TERRI | 229 ELLIS ST APT B | | | | AUGUSTA | GA | 30901 | |
| 5755686 | ROBERTS THERESA | 6472 BRUCE LN | | | | MILTON | FL | 32570 | |
| 5468889 | ROBERTS THURMAN | 32 MALONEY CT | | | | BELLMAWR | NJ | | |
| 5755687 | ROBERTS TIFFANY | 306 N WATTERSON ST | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5468890 | ROBERTS TIM | 202 MARINA CT | | | | QUINCY | IL | | |
| 5755688 | ROBERTS TIM | 202 MARINA CT | | | | QUINCY | IL | 62301 | |
| 5468891 | ROBERTS TIMOTHY | 10905 CARDIGAN DR | | | | EL PASO | TX | | |
| 5755689 | ROBERTS TIMOTHY L | 67 B BAKER AVE | | | | ASHEVILLE | NC | 22806 | |
| 5755690 | ROBERTS TIMOTHY M | PO BOX 8165 | | | | WISE | VA | 24293 | |
| 5755691 | ROBERTS TIMOTHY W | 6327 SOLANO DR | | | | SAN JOSE | CA | 95119 | |
| 5468892 | ROBERTS TODD | 1112 WELLINGTON ST APT 301 | | | | GREENVILLE | MI | | |
| 5468893 | ROBERTS TOLISHIA | 1996 COUNTY ROAD D E APT 201 | | | | SAINT PAUL | MN | | |
| 5755692 | ROBERTS TONYA | 569 5TH ST | | | | PARKERSBURG | WV | 26101 | |
| 5755693 | ROBERTS TRACY J | 23581 SAUCIER FARLEY RD LOT 5 | | | | SAUCIER | MS | 39574 | |
| 5468894 | ROBERTS TRAVIS | 2415 N 8 MILE RD GRADY051 | | | | MARLOW | OK | | |
| 5755694 | ROBERTS TYLENCIA | 580 PEBBLES BLVD | | | | COVINGTON | GA | 30016 | |
| 5755695 | ROBERTS TYLER | 1706 S 138TH E AVE | | | | TULSA | OK | 74108 | |
| 5755696 | ROBERTS TYMISHIA | 9713 MYRTLE LYNN CT | | | | CHARLOTTE | NC | 28213 | |
| 5755697 | ROBERTS TYRA | 928 NORVIEW AVE | | | | NORFOLK | VA | 23513 | |
| 5468895 | ROBERTS VALORIE | 6166 WELLWATER WAY | | | | LITHONIA | GA | | |
| 5755698 | ROBERTS VERNA L | 20248 NW EVANS AVE | | | | BLOUNTSTOWN | FL | 32424 | |
| 5755699 | ROBERTS VICTORIA | 620 NORTHWEST YENNI ST | | | | GRAIN VALLEY | MO | 64029 | |
| 5755700 | ROBERTS VIRGENA | 218 JOPLEY AVE | | | | BUCYRUS | OH | 44820 | |
| 5755701 | ROBERTS WALISHA | 4200 NW 3RD CT APT 210 | | | | FT LAUDERDALE | FL | 33317 | |
| 5755702 | ROBERTS WANDA | 39 W TULARE AVE | | | | VISALIA | CA | 93277 | |
| 5755703 | ROBERTS WAYNE | P O BOX 951 | | | | GASTON | NC | 27832 | |
| 5468896 | ROBERTS WENDY | 509 N WESTOVER DR APT 302 | | | | ALBANY | GA | | |
| 5755704 | ROBERTS WENDY | 509 N WESTOVER DR APT 302 | | | | ALBANY | GA | 31707 | |
| 5755705 | ROBERTS WILL | 2217NW OZMUN AVE | | | | LAWTON | OK | 73505 | |
| 5468897 | ROBERTS WILLIAM | 6494 HIGHWAY 27 | | | | CHATTANOOGA | TN | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5755706 | ROBERTS WILMA | 3011 ROSEWOOD LN | | | | VAN BUREN | AR | 72956 | |
| 5755707 | ROBERTS YBONNE | 8385 SUPER SIX STREET | | | | FORT BENNING | GA | 31905 | |
| 5755708 | ROBERTS YUMEKA S | 556 FINCHERVILLE RD | | | | JACKSON | GA | 30233 | |
| 5755709 | ROBERTS YVETTE | PO BOX 321 | | | | SYLVANIA | GA | 30467-0231 | |
| 5016595 | Roberts, Antonio D. | Redacted | | | | | | | |
| 4142975 | Roberts, Bryan | Redacted | | | | | | | |
| 4793154 | Roberts, Bryan | Redacted | | | | | | | |
| 5409983 | ROBERTS, BRYAN | Redacted | | | | | | | |
| 5846375 | Roberts, Elizabeth | Redacted | | | | | | | |
| 5755583 | ROBERTS, JOSEPH | Redacted | | | | | | | |
| 5849554 | Roberts, Justin | Redacted | | | | | | | |
| 5430079 | ROBERTS, PAM | Redacted | | | | | | | |
| 4791284 | Roberts, Pam | Redacted | | | | | | | |
| 4143529 | Roberts, Yolande | Redacted | | | | | | | |
| 5755710 | ROBERTSON JASMINE | 1608 WEEMS AVE | | | | LECOMPTE | LA | 71346 | |
| 5755711 | ROBERTSANDERSON ALEXANDRIA D | 412 EDGEBROOK WAY | | | | SPRING CREEK | NV | 89815 | |
| 5755712 | ROBERTSBARMORE GERALDINE | 2421 GREEN HOLLOWAY COURT | | | | CONYERS | GA | 30012 | |
| 5755714 | ROBERTSON AAREANIA | 5951 S ELAINE AVE | | | | CUDAHY | WI | 53110 | |
| 5755715 | ROBERTSON AJHANE | PRIVATE | | | | SAN DIEGO | CA | 92154 | |
| 5755716 | ROBERTSON AKEMA | 57 OAK ST | | | | JC | NJ | 07304 | |
| 5755717 | ROBERTSON ALEXANDRA | 236 DELWOOD ST | | | | STEUBENVILLE | OH | 43952 | |
| 5755718 | ROBERTSON ALICIA | 16 MAULDIN FARNS LN | | | | MAULDIN | SC | 29662 | |
| 5468898 | ROBERTSON ALVONIA | 1605 N WASHTENAW AVE APT 303 | | | | CHICAGO | IL | | |
| 5755719 | ROBERTSON ANDREA | 809 ZADOCK DR | | | | FAY | NC | 28314 | |
| 5468899 | ROBERTSON ANDREW | 216 BARRYTOWN RD | | | | BARRYTOWN | NY | | |
| 5755721 | ROBERTSON ARIEL | 312 SALLY DR | | | | DALTON | GA | 30721 | |
| 5755723 | ROBERTSON BARBARA | 2635 N PEORIA | | | | TULSA | OK | 74106 | |
| 5755724 | ROBERTSON BECKY | 901 JOY ROAD 22A | | | | COLUMBUS | GA | 31906 | |
| 5755725 | ROBERTSON BERNADETTE M | 511 FAIRHOPE ST | | | | AUGUSTA | GA | 30901-1913 | |
| 5468901 | ROBERTSON BERNARD | P O 302 | | | | BURLEY | WA | | |
| 5755726 | ROBERTSON BETH L | 115 VANCE CERASENT DR | | | | MOORESVILLE | NC | 28117 | |
| 5468902 | ROBERTSON BETTY | 6031 WESLEY CHAPEL RD | | | | MERIDIAN | MS | | |
| 5755727 | ROBERTSON BILL | 1121 E MADISON ST | | | | COLORADO SPGS | CO | 80907-7134 | |
| 5468903 | ROBERTSON CAROL | 12313 SCOTT CIRCLE N | | | | OMAHA | NE | | |
| 5755728 | ROBERTSON CAROLYN | P O BIX 1194 | | | | BOUTTE | LA | 70039 | |
| 5755729 | ROBERTSON CAROLYN H | 300 SUNESTA COURT | | | | CRESTVIEW | FL | 32536 | |
| 5755730 | ROBERTSON CATHERINE | 2360 OKLAHOMA ST | | | | WEST PALM BEACH | FL | 33406 | |
| 5755731 | ROBERTSON CHANCE | 880 TAZEWELL ST | | | | WYTHEVILLE | VA | 24382 | |
| 5468904 | ROBERTSON CHARLES | 7412 FOGHORN LN | | | | NORTHFIELD | OH | | |
| 5755732 | ROBERTSON CHARLYNN | 1828 METZEROTT RD | | | | ADELPHI | MD | 20783 | |
| 5755733 | ROBERTSON CHEQUITA S | 11888 OLD HAMMOND HWY APT 62 | | | | BATON ROUGE | LA | 70816 | |
| 5468905 | ROBERTSON CHRISTOPHER | 5105 BIG CREEK CT 2312 | | | | FORT WORTH | TX | | |
| 5755734 | ROBERTSON CLARABELL | 914 LANCE STREET | | | | SEBASTIAN | FL | 32958 | |
| 5755735 | ROBERTSON CONSTANCE | 1312 WILDERNESS DR | | | | RICHMOND | VA | 23231 | |
| 5468906 | ROBERTSON CRYSTAL | 156 EVERGREEN CIR | | | | BILLINGS | MO | | |
| 5755736 | ROBERTSON CRYSTAL | 156 EVERGREEN CIR | | | | BILLINGS | MO | 65610 | |
| 5468907 | ROBERTSON CYNTHINIA | PO BOX 117 | | | | DILLSBORO | NC | | |
| 5755737 | ROBERTSON DANAE | 215 DEXTER AVE | | | | LIVERPOOL | NY | 13088 | |
| 5755738 | ROBERTSON DANIEL | 2912 KING COLE DR | | | | DALLAS | TX | 75216 | |
| 5468908 | ROBERTSON DARRYL | 4164 7 LKS W | | | | WEST END | NC | | |
| 5755739 | ROBERTSON DAVID | NONE | | | | LIGHTHOUSE PT | FL | 34433 | |
| 5755740 | ROBERTSON DEIDRA | 1605 42ND STREET APTC | | | | KENNER | LA | 70065 | |
| 5468909 | ROBERTSON DIANE | 3103 BRINKLEY RD APT 202 | | | | TEMPLE HILLS | MD | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5251 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5755741 | ROBERTSON DON | 21 BROOKLINE AVE | | | | HARTFORD | CT | 06106 | |
| 5755742 | ROBERTSON DUSTIN | 1679 CRABTREE RD | | | | CLYDE | NC | 28721 | |
| 5755743 | ROBERTSON EBONI | 83 TALL OAKS DR | | | | CHARLES TOWN | WV | 25414 | |
| 5755744 | ROBERTSON EDNA | 233 THOMPSON ROAD | | | | LECOMPTE | LA | 71346 | |
| 5755745 | ROBERTSON ELEANOR | 1206 COLONIAL AVE | | | | GARDENDALE | AL | 35071 | |
| 5755746 | ROBERTSON EMILIE E | 4619 LINDEN AVE | | | | PHILADELPHIA | PA | 19149 | |
| 5755747 | ROBERTSON ERYN | 3501 CHAMPION LAKE BLVD | | | | SHREVEPORT | LA | 71105 | |
| 5755748 | ROBERTSON ESSIS | 412 CROCUS PL | | | | AKRON | OH | 44230 | |
| 5755749 | ROBERTSON FELICIA | 9730 BAIRD RD | | | | SHREVEPORT | LA | 71118 | |
| 5755750 | ROBERTSON GAIL | 108 MAJESTIC LN | | | | WAYNESVILLE | NC | 28785 | |
| 5755751 | ROBERTSON GENEA | 123 WESTWOOD DR | | | | RINCON | GA | 31326 | |
| 5755752 | ROBERTSON GEORGE | 447 N K ST | | | | MUSKOGEE | OK | 74403 | |
| 5755753 | ROBERTSON GERRY | 3020 BRIDGEWAY | | | | SAUSALITO | CA | 94965 | |
| 5755754 | ROBERTSON GINA | 32 BRADLEY LANE | | | | WAYNESBORO | VA | 22980 | |
| 5755755 | ROBERTSON GLORIA | 3410 STONEHENGE DRIVE | | | | MANHATTAN | KS | 66503 | |
| 5755756 | ROBERTSON HEATHER | 7201 RIVES RD | | | | MARTINSVILLE | VA | 24112 | |
| 5844208 | Robertson Heating Supply Company | Attn: Justin M. Alaburda | 75 E. Market St. | | | Akron | OH | 44308 | |
| 5844208 | Robertson Heating Supply Company | Attn: Justin M. Alaburda | 75 E. Market St. | | | Akron | OH | 44308 | |
| 5755757 | ROBERTSON JALECIA | 5540 W OGLETHROPE HWY LOT | | | | HINESVILLE | GA | 31313 | |
| 5468911 | ROBERTSON JAMES | 4170 GREEN ACRES LN | | | | JACKSONVILLE | FL | | |
| 5755758 | ROBERTSON JAMES | 4170 GREEN ACRES LN | | | | JACKSONVILLE | FL | 32223 | |
| 5755759 | ROBERTSON JAMILIA | 200 E 36TH ST | | | | RICHMOND | VA | 23224 | |
| 5755760 | ROBERTSON JANET | 514 W MORTON AVE | | | | PORTERVILLE | CA | 93257 | |
| 5755761 | ROBERTSON JANICE | 114 GRAY STREET | | | | GRAY | LA | 70359 | |
| 5755762 | ROBERTSON JANICE M | 247 EASY ST | | | | FRANKLIN | LA | 70538 | |
| 5755763 | ROBERTSON JANIS | 114 GRAY ST | | | | GRAY | LA | 70359 | |
| 5755764 | ROBERTSON JAQUANTA | 15484 MARY LOYD LN | | | | NATALBANY | LA | 70451 | |
| 5468912 | ROBERTSON JAY | 222 CASTLETOWN ROAD | | | | LUTHERVILLE-TIMONIUM | MD | | |
| 5755765 | ROBERTSON JAYMANEEKA | 220 PATRICK DR | | | | SHRIEVER | LA | 70395 | |
| 5755766 | ROBERTSON JEAN E | 2093 SW 67TH DR | | | | OKEECHOBEE | FL | 34974 | |
| 5755767 | ROBERTSON JEANHELEN | 144 ARCHIMEDES CT | | | | PIKESVILLE | MD | 21208 | |
| 5755768 | ROBERTSON JEFF | 65 9TH CT | | | | HERMOSA BEACH | CA | 90254 | |
| 5468913 | ROBERTSON JEFFREY | 18405 BLUE MOON COURT | | | | BOYDS | MD | | |
| 5755769 | ROBERTSON JESSICA | 745 ST NICHOLAS | | | | CAHOKIA | IL | 62206 | |
| 5755770 | ROBERTSON JIM | 11616 JEFFREY RD | | | | NEWALLA | OK | 74857 | |
| 5755771 | ROBERTSON JOANNE | 7072 MELON CT | | | | BATON ROUGE | LA | 70805 | |
| 5755772 | ROBERTSON JOHN | 2655 E DEER SPRINGS WAY APT 21 | | | | N LAS VEGAS | NV | 89086 | |
| 5468914 | ROBERTSON JUNE | 603 EDWARDS ST N | | | | GRAND LEDGE | MI | | |
| 5468916 | ROBERTSON KAREN | 29273 TESSMER CT | | | | ROYAL OAK | MI | | |
| 5755773 | ROBERTSON KARIEN | 118 RODERICK DR | | | | SAINT LOUIS | MO | 63137 | |
| 5755774 | ROBERTSON KATHY | 136 W SECOND ST | | | | HODGE | LA | 71247 | |
| 5755775 | ROBERTSON KATINA M | 2481 HWY 308 | | | | THIBODAUX | LA | 70301 | |
| 5755776 | ROBERTSON KAYLA | 1601 NORTH EASTERN AVE | | | | CONNERSVILLE | IN | 47331 | |
| 5755777 | ROBERTSON KEESHA | 121 BURKHARTDR | | | | NZ | MS | 39120 | |
| 5755778 | ROBERTSON KEIANNA | 404 SUGAR PINE APT A | | | | LAPLACE | LA | 70068 | |
| 5468917 | ROBERTSON KEISHA | 304 VISTA POINT DRIVE | | | | HAMPTON | VA | | |
| 5755779 | ROBERTSON KENNETH W | 1403 BROOKWOOD CIR | | | | ARCHDALE | NC | 27263 | |
| 5755780 | ROBERTSON KETURHA M | 1205 BRISTOL LANE | | | | ST LOUIS | MO | 63106 | |
| 5755781 | ROBERTSON KEVIN L | 6 OPEN MEADOW COURT | | | | TIJERAS | NM | 87059 | |
| 5755782 | ROBERTSON KIMBERLY | 4933 W Craig Rd | | | | LAS VEGAS | NV | 89170 | |
| 5468918 | ROBERTSON KRYSTEL | PO BOX 604 | | | | OCKLAWAHA | FL | | |
| 5755783 | ROBERTSON LAKEYSHA | 22893 MISSION VELLS ST | | | | CORONA | CA | 92883 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5755784 | ROBERTSON LASHONDA | 908 CHERRY AVE | | | | ALBANY | GA | 31701 | |
| 5755785 | ROBERTSON LATOYA | 2558 N KING AVE | | | | LUTCHER | LA | 70071 | |
| 5468919 | ROBERTSON LEAH | 113 LINCOLN STREET NORFOLK021 | | | | FRANKLIN | MA | | |
| 5755786 | ROBERTSON LEKISHA | 1601 W NEWTON ST | | | | TULSA | OK | 74127 | |
| 5755787 | ROBERTSON LISA | 4808 BROMFIELD AVE | | | | VIRGINIA BEACH | VA | 23455 | |
| 5755788 | ROBERTSON LOUIS | 104 APTA DINNNAIE COURT | | | | GIBSON | LA | 70356 | |
| 5755789 | ROBERTSON LUCILLE | 2540 OAKLING DR | | | | CHARLOTTE | NC | 28226 | |
| 5468920 | ROBERTSON LUCINDA | 45 PLAINFIELD CIR | | | | GREENVILLE | SC | | |
| 5755790 | ROBERTSON LULA | 1201 WEST ESPLANDE AVE APT 151 | | | | METAIRIE | LA | 70065 | |
| 5755791 | ROBERTSON MACY | 1920 NORTH NEWTON FALLS RD | | | | NORTH JACKSON | OH | 44451 | |
| 5755792 | ROBERTSON MADELYN | 725 DWILSON ST | | | | JEANERETTE | LA | 70544 | |
| 5755793 | ROBERTSON MARA | 670 ROLLING ROCK CV | | | | CORDOVA | TN | 38018 | |
| 5755794 | ROBERTSON MARCIE | 224 NORTH 7TH STREET | | | | LOUISVILLE | KY | 40203 | |
| 5755796 | ROBERTSON MARIA | 1319 DARTMOUTH AVE | | | | HIGH POINT | NC | 27260 | |
| 5755797 | ROBERTSON MARJORIE | 141 STONERIDGE DR | | | | WARNER ROBINS | GA | 31088 | |
| 5755798 | ROBERTSON MEAGAN | 631 W 101ST TER | | | | KC | MO | 64114 | |
| 5755799 | ROBERTSON MEKESHA | 9610 GAYLORD AVE | | | | CLEVELAND | OH | 44105 | |
| 5755800 | ROBERTSON MYESHA | 7129 2ND AVE S | | | | BIRMINGHAM | AL | 35206 | |
| 5755801 | ROBERTSON NIKKIE N | 1150 LUTCHER AVE | | | | LUTCHER | LA | 70071 | |
| 5755802 | ROBERTSON ODESSA M | 1372 WASHINGTON AVE | | | | BRONX | NY | 10456 | |
| 5755803 | ROBERTSON PATRICA | 7451 NYE DRIVE | | | | HIGHLAND | CA | 92346 | |
| 5755804 | ROBERTSON PATRICIA | 1711 TERRA COTTA DR | | | | RIVIERA BEACH | FL | 33404 | |
| 5755805 | ROBERTSON PAULETTE | 3798 NW 24TH ST | | | | LAUDERDALE LAKES | FL | 33311 | |
| 5755806 | ROBERTSON PENNY | 4101 MARRY ST DR | | | | COLUMBUS | GA | 31904 | |
| 5755807 | ROBERTSON PETER | 954 N RIVER BEND RD | | | | OTIS | OR | 97368 | |
| 5468922 | ROBERTSON RAMON J | 15700 MORNING STAR AVE | | | | MAPLE HEIGHTS | OH | | |
| 5755808 | ROBERTSON RANIYAH N | 10700 E DARTMOUTH AVE APT DD | | | | DENVER | CO | 80014 | |
| 5755809 | ROBERTSON RAVEN | 6510 BILSIM LANE | | | | LOUISVILLE | KY | 40291 | |
| 5755810 | ROBERTSON REBECCA | CHARLES LONG | | | | WALTERBORO | SC | 29488 | |
| 5755811 | ROBERTSON RENARD | 46298 ROBERTSON RD | | | | FRANKLINTON | LA | 70438 | |
| 5468923 | ROBERTSON ROBERT | 2414 E ROESER RD | | | | PHOENIX | AZ | | |
| 5755812 | ROBERTSON ROBIN | 2139 E 550 S | | | | PERU | IN | 46970 | |
| 5755813 | ROBERTSON ROSE | 3912 WESTERN ST | | | | HOPEWELL | VA | 23860 | |
| 5755814 | ROBERTSON ROWENA AND | 440 BEAR CREEK RD | | | | FARMERVILLE | LA | 71241 | |
| 5755815 | ROBERTSON SANDRAMRS | 410 E 12TH ST | | | | THIBODAUX | LA | 70301 | |
| 5468924 | ROBERTSON SEAN | 10009 CONNECTICUT AVE | | | | CHEVY CHASE VIEW | MD | | |
| 5755816 | ROBERTSON SHANE | 39 ARNOLD AV | | | | ELLSINORE | MO | 63937 | |
| 5468925 | ROBERTSON SHARON | 68 CREEKVIEW RD | | | | HARRISON | AR | | |
| 5755817 | ROBERTSON SHAUNTINA | 2332 VICTORY BLVDB | | | | PORTSMOUTH | VA | 23702 | |
| 5755818 | ROBERTSON SHEILA | 6180 ALLENPORT WAY | | | | SACRAMENTO | CA | 95831 | |
| 5755819 | ROBERTSON SHIRLEY | 601 FAIRWAY DRIVE | | | | LAPLACE | LA | 70068 | |
| 5755820 | ROBERTSON STARRLA | 454 MAC CIR | | | | LEXINGTON | SC | 29073 | |
| 5755821 | ROBERTSON STERLING | 4 N CENTRAL AVE | | | | BALTIMORE | MD | 21202 | |
| 5404534 | ROBERTSON SUPPLY | 2155 W MAIN ST | PO BOX 2448 | | | ALLIANCE | OH | 44601 | |
| 5468926 | ROBERTSON SUZANNE | 1030 N CHERRY ST | | | | EATON | OH | | |
| 5755822 | ROBERTSON TAMERA | 6112 DRY DEN CT | | | | INDIANAPOLIS | IN | 46221 | |
| 5755823 | ROBERTSON TAMMY | 15455 CLINTON RD | | | | DOYLESTOWN | OH | 44230 | |
| 5755824 | ROBERTSON TERESA | 11746 SOUTH LAUREL DR APT 2C | | | | LAUREL | MD | 20708 | |
| 5755825 | ROBERTSON TERI | 545 E WINDSOR AVE | | | | KINGMAN | AZ | 86409 | |
| 5755826 | ROBERTSON TESS | 827 HWY J | | | | BLACK | MO | 63625 | |
| 5755827 | ROBERTSON TIFFANY | 141 OAKWOOD PL | | | | DANVILLE | VA | 24541 | |
| 5755830 | ROBERTSON TRACIE | 6047 CLAUDIAS LN APT 102 | | | | WINSTON SALEM | NC | 27103 | |
| 5755831 | ROBERTSON TRAMECIA | 3640 BRENTWOOD BLVD | | | | JACKSONVILLE | FL | 32206 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5755832 | ROBERTSON VELEKA | 1344 HYDE PARK AVE | | | | HYDE PARK | MA | 02136 | |
| 5755833 | ROBERTSON VICTORIA | MICHEAL MOYE | | | | CEDAR BLUFF | MS | 39741 | |
| 5755834 | ROBERTSON VIRGINIA | 306 WESLEY PLANTATION DR | | | | DULUTH | GA | 30096 | |
| 5755835 | ROBERTSON WILLIAM | MOBILE | | | | CUMBERLAND | MD | 21502 | |
| 5755836 | ROBERTSON ZAREADAE V | 1179 KIPLING ST SE | | | | ATLANTA | GA | 30315 | |
| 4818563 | ROBERTSON, LAURA | Redacted | | | | | | | |
| 4788772 | Robertson, Pia | Redacted | | | | | | | |
| 4788772 | Robertson, Pia | Redacted | | | | | | | |
| 5432572 | ROBERTSONERICA C | 392 S HARRISON | | | | KANKAKEE | IL | | |
| 5755837 | ROBESON ESTER L | 1225 CHACO AVE | | | | FARMINGTON | NM | 87401 | |
| 5468929 | ROBESON JOHN | 100 STUART TOWNE LN 7A | | | | PORT ROYAL | SC | | |
| 5755838 | ROBESON PAULINE | 2401 BARKER TEN MILE RD | | | | LUMBERTON | NC | 28358 | |
| 5755839 | ROBESONIAN | P O BOX 690 | | | | MIAMISBURG | OH | 45342 | |
| 5755841 | ROBEY ANNA | 3560 TORTUGA WAY | | | | NAPLES | FL | 34105 | |
| 5755842 | ROBEY CHRISTA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NJ | 08094 | |
| 5755843 | ROBEY MARGARET | 354 KING FOREST DR | | | | WARNER ROBINS | GA | 31088 | |
| 5755845 | ROBI ARMANDO | HC 8 BOX 46286 | | | | AGUADILLA | PR | 00603 | |
| 5755846 | ROBIBSON JENNIA J | 280 NW 44 ST | | | | MIAMI | FL | 33157 | |
| 5755847 | ROBICHAUD KYLE | POB 486 | | | | PODUNK | MA | 01515 | |
| 5755848 | ROBICHAUX OSCAR J | 3030 COPASAW DR | | | | HOUMA | LA | 70364 | |
| 5468930 | ROBICHEAU MOUNTAIN | 51431-1 TIGUAS DRIVE | | | | FORT HOOD | TX | | |
| 5755849 | ROBICHEAUX PAMELA Y | 154 NAWAO COURT UNIT 102 | | | | WAHIAWA | HI | 96786 | |
| 5468931 | ROBIDA KATHLEEN | 99 COW HILL RD | | | | CLINTON | CT | | |
| 5755850 | ROBIE JENNIFER | 1 PLEASANT STREET | | | | CLAREMONT | NH | 03743 | |
| 5755851 | ROBIE TENORIO | 1901 DUTYVILLE RD | | | | GARBERVILLE | CA | 95542 | |
| 5755852 | ROBILLARD ANGIE | 44 ROAD 3562 | | | | FLORA VISTA | NM | 87415 | |
| 5755853 | ROBILLARD EDITH | 15035 CENTRAL WOODS APT D | | | | BATON ROUGE | LA | 70818 | |
| 5468932 | ROBILLARD T | 1309 SW 20TH ST | | | | MOORE | OK | | |
| 5468933 | ROBILLARD TIMOTHY | 1309 SW 20TH ST | | | | MOORE | OK | | |
| 5755854 | ROBIN A HARDY | 7305 NANTUCKET CT APT 2D | | | | INDIANAPOLIS | IN | 46214 | |
| 5755855 | ROBIN A HARRIS | 1519 SCOTT ST | | | | MCKEESPORT | PA | 15132 | |
| 5755856 | ROBIN ACKERT | 937 OAK AVE | | | | COSHOCTON | OH | 43812 | |
| 5755857 | ROBIN ADAMS | 5232 PICADOR COURT APT 10 | | | | TAMPA | FL | 33617 | |
| 5468934 | ROBIN AIMIE | 6915 SUTHERLAND AVE | | | | SAINT LOUIS | MO | | |
| 5755858 | ROBIN ALLISON | 1934 PRINSTON AVENUE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5755859 | ROBIN ANDERSON | 338 JERALD RD LOT 5 | | | | PELION | SC | 29123 | |
| 5755860 | ROBIN ANDERSON KING | 3512 SUMPTER ST | | | | LANSING | MI | 48911 | |
| 5755861 | ROBIN ANGLEN | 2202 E 76TH ST APT | | | | CLEVELAND | OH | 44103 | |
| 5755863 | ROBIN BACKLEY | 136 ACADEMY ST | | | | PLYMOUTH | PA | 18651 | |
| 5755864 | ROBIN BAHEN | 131 SPRING DRIVE | | | | NEWELL | WV | 26050 | |
| 5755865 | ROBIN BARTH | 209 LANDCASTER ST | | | | MARIETTA | OH | 45750 | |
| 5755866 | ROBIN BARTRAM | ANGEL COEN | | | | FOLLANSBEE | OH | 26037 | |
| 5755867 | ROBIN BEARD | 2172 E FALLBROOK AVE | | | | FRESNO | CA | 93720 | |
| 5755868 | ROBIN BEEMER | 6399 MAPLE HILL RD | | | | HOWARD CITY | MI | 49329 | |
| 5755869 | ROBIN BELL | 61 WESTMINSTER AVE | | | | BUFFALO | NY | 14215 | |
| 5755870 | ROBIN BEVERLY | 14544 CHEYENNNE | | | | DETROIT | MI | 48228 | |
| 5755871 | ROBIN BILBREW | 1076 RIDDLE GLEN | | | | HENDERSON | NV | 89012 | |
| 5755872 | ROBIN BISHOP | 7828 WILLING CT | | | | PASADENA | MD | 21122 | |
| 5755873 | ROBIN BOSS | 172 COYLE AVENEU | | | | PAWTUCKET | RI | 02861 | |
| 5755874 | ROBIN BOWERS | 6280 KINGFRONT APT 4 | | | | ST LOUIS | MO | 63033 | |
| 5755875 | ROBIN BRANDOW | 432 CLINTON AVENUE | | | | ALBANY | NY | 12206 | |
| 5755876 | ROBIN BROOKS | 1404 LOCKEWOOD DRIVE | | | | LYNCHBURG | VA | 24502 | |
| 5755877 | ROBIN BROWN | 942 HACIENDA CIRCLE | | | | KISSIMMEE | FL | 34741 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5254 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5755878 | ROBIN BURGESS | 731 HARDIN LN 3 | | | | SEVIERVILLE | TN | 37862 | |
| 5755879 | ROBIN CADE S | 8116 WILLOW AVE | | | | CALIF CITY | CA | 93505 | |
| 5755880 | ROBIN CANNON | 2225 SW 4TH ST | | | | OCALA | FL | 34475 | |
| 5755881 | ROBIN CHANDLER | 1523 WEINMAN STREET | | | | PITTSBURGH | PA | 15221 | |
| 5755882 | ROBIN CHATMAN | 3700 BURKETT 4GF | | | | HOUSTON | TX | 77004 | |
| 5755883 | ROBIN CHIEKS | 17426 HALF MOON CT | | | | RIVERSIDE | CA | 92503 | |
| 5755884 | ROBIN CLARK | 14414 S 71 HWY | | | | KANSAS CITY | MO | 64147 | |
| 5755885 | ROBIN CLEMENTS | 4450 GRANADA BLVD APT 10 | | | | CLEVELAND | OH | 44128 | |
| 5755886 | ROBIN COATES | 2020 COLEBROOOKE DRIVE | | | | TEMPLE HILL | MD | 20748 | |
| 5755887 | ROBIN COFER | 170 MORGAN RD | | | | COVINGTON | GA | 30014 | |
| 5755888 | ROBIN COOK | 4138 PEACH TREE LN APT 3 | | | | RICHMOND | IN | 47374-4769 | |
| 5755889 | ROBIN COURON | 2111 HWY 126 LOT 14 | | | | BRISTOL | TN | 37620 | |
| 5755890 | ROBIN COURTNEY | 130 HOLLY HILL LANE | | | | HAWTHORNE | FL | 32640 | |
| 5755891 | ROBIN D LITTLEJOHN | 19344 FENELON ST | | | | DETROIT | MI | 48234 | |
| 5755892 | ROBIN D LITTLJOHN | 19344 FENELON ST | | | | DETROIT | MI | 48234 | |
| 5755893 | ROBIN DAVENPORT | NA | | | | GLEN BURNIE | MD | 21060 | |
| 5755894 | ROBIN DAWSON | 141 OXRIDGE ST | | | | COLUMBUS | OH | 43211 | |
| 5755895 | ROBIN DEFOE | 6814 32ND AVE | | | | KENOSHA | WI | 53142 | |
| 5755896 | ROBIN DILSAVER | 3822 ARGONNE DR | | | | ST MARYS | OH | 45885 | |
| 5755897 | ROBIN DIXON | 119 COVINGTON PLACE | | | | NEW CASTLE | DE | 19720 | |
| 5755898 | ROBIN DOWELL | 2818 W 6TH ST | | | | OWENSBORO | KY | 42301 | |
| 5755899 | ROBIN DUNNELL | 536 SUNSET AVE | | | | SOMERS POINT | NJ | 08244 | |
| 5755901 | ROBIN DZIUK | 518 W SAQUARO 44 | | | | CASA GRANDE | AZ | 85122 | |
| 5755903 | ROBIN EARLENNE | 1798 ABBEY RD APT 107 | | | | WEST PALM BEACH | FL | 33415 | |
| 5755904 | ROBIN EAST | 3251 DEARBORNE RD | | | | EVINGTON | VA | 24550 | |
| 5755905 | ROBIN EDWARDS | 2419 W NARANJA AVE | | | | MESA | AZ | 85202 | |
| 5755906 | ROBIN EILAND | 109 7TH ST SE | | | | FORT MEADE | FL | 33841 | |
| 5755907 | ROBIN ELLIS | 2724 AVENUE A | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5755908 | ROBIN ENGLISH | 6735 NEW HAMPSHIRE AVE | | | | TAKOMA PARK | MD | 20912 | |
| 5755909 | ROBIN EVANS | 1739 PATRICIA DR | | | | LIMA | OH | 45801 | |
| 5755911 | ROBIN FENWICK | 2273 N MAIN ST | | | | LANCASTER | MA | 01523 | |
| 5755912 | ROBIN FERIOLI | 5132 STON TERRACE DRIVE | | | | WHITEHALL | PA | 18052 | |
| 5755913 | ROBIN FLAMMINI | 4515EAST8TH AVENUE | | | | ANCHORAGE | AK | 99508 | |
| 5755914 | ROBIN FOOTE | PO BOX 58 | | | | EAST GLACIER | MT | 59434 | |
| 5755915 | ROBIN FORD | 13416 ESTERO RD | | | | LA MIRADA | CA | 90638 | |
| 5755916 | ROBIN FORNEY | 340 VINCENT RD | | | | MORSE | LA | 70559 | |
| 5755917 | ROBIN FRANKLIN | 1248 UNDERWOOD ST NW | | | | WASHINGTON | DC | 20012 | |
| 5755918 | ROBIN FRANKS | 1055 BULLARD RD | | | | BLOUNTSVILLE | AL | 35031 | |
| 5755919 | ROBIN FRAZIER | 2266 FRYER TUCK CIRCLE | | | | WOOSTER | OH | 44691 | |
| 5755920 | ROBIN FULLER | 1824 S LAWNDALE AVE | | | | CHICAGO | IL | 60653 | |
| 5755921 | ROBIN G MCCAULLEY | 2731 JEAN ST | | | | YOUNGSTOWN | OH | 44512 | |
| 5755923 | ROBIN GASKINS | 1720 N MARSTON STREET | | | | PHILADELPHIA | PA | 19121 | |
| 5755924 | ROBIN GAWHEGA | 132 ALICE RITA ST | | | | COLUMBUS | OH | 43228 | |
| 5755925 | ROBIN GIPSON | 104 DIAMOND SPRINGS CT | | | | VALLEJO | CA | 94589 | |
| 5755926 | ROBIN GLOSSEN | 501 S TOPPINISH AVE | | | | TOPPINISH | WA | 98948 | |
| 5755927 | ROBIN GOSNELL | 1786 ALTO MUD CREEK | | | | ALTO | GA | 30510 | |
| 5755928 | ROBIN GRALEY | 111 NORTHWESTERN AVE | | | | BECKLEY | WV | 25801 | |
| 5755930 | ROBIN HACKERT | 226 JELLICO RD | | | | SALYERSVILLE | KY | 41465 | |
| 5755931 | ROBIN HALL | | | | | GROESBECK | TX | 76642 | |
| 5755933 | ROBIN HAROLD | RR 1 BOX 872 | | | | ALTOONA | PA | 16601 | |
| 5755934 | ROBIN HAWKINS | 3038 APT22 SEWELL'S PIONT | | | | NORFOK | VA | 23466 | |
| 5755936 | ROBIN HICKS | 2450 E HILLSBOROUGH AVENUE | | | | TAMPA | FL | 33610 | |
| 5755937 | ROBIN HILL | 123 STREET | | | | ST ALBANS | WV | 25143 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5755938 | ROBIN HILSON | ENTER ADDRESS HERE | | | | PERRY | FL | 32348 | |
| 5755939 | ROBIN INGRAM | 334 W 94TH PLACE | | | | CHICAGO | IL | 60620 | |
| 5755940 | ROBIN J PARKS | 5110 S FREMONT DR | | | | TUCSON | AZ | 85706 | |
| 5755941 | ROBIN JACKSON | 12026 SAN RICARDO CT 6 | | | | ST LOUIS | MO | 63138 | |
| 5755942 | ROBIN JIM | 3832 W MORTON AVE | | | | PHOENIX | AZ | 85051 | |
| 5755943 | ROBIN JOHNSON | 404 UNIVERSITY DR NE | | | | ATLANTA | GA | 30306 | |
| 5755944 | ROBIN JOYCE | 82 STONECREST CIR | | | | CONCORD | NC | 28027 | |
| 5755945 | ROBIN KASEY DAVIS | 2433 SUNLADEN DR | | | | GROVE CITY | OH | 43123 | |
| 5755946 | ROBIN KELLEY | 812 W WASHINGTON ST | | | | HAGERSTOWN | MD | 21740 | |
| 5755947 | ROBIN KING | 412 BETHLEHEM CT | | | | HAGERSTOWN | MD | 21740 | |
| 5755948 | ROBIN KINKELLA | 2521 JACOB DR | | | | CHALMETTE | LA | 70043 | |
| 5755949 | ROBIN KISSELL | 230 YOUNGS AVE | | | | LOCK HAVEN | PA | 17745 | |
| 5755950 | ROBIN KNEIS | 187 COCHRAN ST | | | | COCHRANVILLE | PA | 19363 | |
| 5755951 | ROBIN KNISLEY | 9134 WATER ST | | | | HILLSBORO | OH | 45133 | |
| 5432584 | ROBIN L BRODINSKY | 1100 N EUTAW ST 202 | | | | BALTIMORE | MD | | |
| 5755953 | ROBIN L DILLARD HARRIS | 8500 MIKE SHAPIRO DRIVE 322 | | | | CLINTON | MD | 20735 | |
| 5755954 | ROBIN L ERNSBERGER | 605 MAPLEWOOD AVE | | | | WILLARD | OH | 44890 | |
| 5755955 | ROBIN L MCKEE | 135 ALFALFA LN | | | | JONESBOROUGH | TN | 37659 | |
| 5755956 | ROBIN L MCLENDON | 5921 W HURON | | | | CHICAGO | IL | 60644 | |
| 5755957 | ROBIN L SHACKERFORD | 2900 GLAN BLV APT B | | | | VALPARAISO | IN | 46383 | |
| 5755958 | ROBIN L VOGELPOHL | 1298 FIELDGURST COURT | | | | FLORENCE | KY | 41042 | |
| 5755959 | ROBIN LARSEN | 3132 NE ROCKY BUTTE LN | | | | PORTLAND | OR | 97220 | |
| 5755960 | ROBIN LAY | PO BOX 1278 | | | | LK ARROWHEAD | CA | 92352 | |
| 5755961 | ROBIN LEE FORD | 44 E WASHINGTON STREET APT 1 | | | | HAGERSTOWN | MD | 21740-5660 | |
| 5755962 | ROBIN LEE-DELVAA | 2333 PARTRIDGE AVENUE | | | | SCRANTON | PA | 18508 | |
| 5755963 | ROBIN LEVERETT | 614 GILMER RD APT 64 | | | | LONGVIEW | TX | 75604 | |
| 5755964 | ROBIN LILLY | XX | | | | ADELANTO | CA | 92301 | |
| 5755965 | ROBIN LIVINGSTON | 2715 SOMME AVE | | | | NORFOLK | VA | 23509 | |
| 5755966 | ROBIN LOUISE HAYWOOD | 2459 WEST 6TH ST UNIT 9 | | | | CLEVELAND | OH | 44113 | |
| 5755967 | ROBIN M DALTON | 318 N BROAD ST | | | | RIDGEWAY | PA | 15853 | |
| 5755968 | ROBIN MARSHALL | 301 SAXTON | | | | ROCHESTER | NY | 14621 | |
| 5755969 | ROBIN MARVEL | 32506 OMAR RD | | | | FRANKFORD | DE | 19939 | |
| 5755970 | ROBIN MAYE | 111 BILLWOOD RD | | | | DAYTON | OH | 45431 | |
| 5755971 | ROBIN MCARTHUR | 5135 OLD BRADENPON RD | | | | SARASOTA | FL | 34234 | |
| 5755972 | ROBIN MCCARTY | PLEASE ENTER YOUR STREET ADDRESS | | | | CANTON | OH | 44641 | |
| 5755973 | ROBIN MCDOWELL | 11796 SPARKS RD6 | | | | FREEDOM | NY | 14065 | |
| 5755974 | ROBIN MCKENZIE | 705 29TH ST NW | | | | ROANOKE | VA | 24017 | |
| 5755975 | ROBIN MCKINLEY | 9200 GROVETON CIR APT 31 | | | | OWINGS MILLS | MD | 21117 | |
| 5755976 | ROBIN MCNAMEE | 5289 ELDORA RD | | | | ELLABELL | GA | 31308-4937 | |
| 5432586 | ROBIN MEGELA | 3441 MILL RUN LANE | | | | PFAFFTOWN | NC | | |
| 5755977 | ROBIN MILLER | 1637 MEADOW BLUFFS AVE | | | | HENDERSON | NV | 89014 | |
| 5755978 | ROBIN MILTON | 5415 ALMEDA AVEUNE | | | | ARVERNE | NY | 11691 | |
| 5755980 | ROBIN MITCHELL | 506 CARBERRY COURT | | | | WEST COLUMBIA | SC | 29169 | |
| 5755981 | ROBIN MONTIGUE | 951 JEFFERSON ST NE | | | | WASHINGTON | DC | 20011 | |
| 5755982 | ROBIN MURPHY | 8918 GOERGIA ST | | | | DETROIT | MI | 48213 | |
| 5755983 | ROBIN MURRAY | 6 PROSPECT STREET | | | | BATH | ME | 04530 | |
| 5755984 | ROBIN MYERS | 1104 N DAVIS RD | | | | INDEPENDENCE | MO | 64056 | |
| 5755985 | ROBIN NELSON | 2708 E DAVID DRIVE | | | | GULFPORT | MS | 39503 | |
| 5755986 | ROBIN NOLAND | 1551 BELLE TERRE | | | | HUFFMAN | TX | 77336 | |
| 5755987 | ROBIN NORMAN | 1333 MILL ST | | | | JASPER | IN | 47546 | |
| 5755988 | ROBIN OBER | 3267 STATE HIGHWAY 52 | | | | ERIE | CO | 80516 | |
| 5755989 | ROBIN OVERBY | 10825 MAGNOLIA ST NW | | | | COON RAPIDS | MN | 55448 | |
| 5755990 | ROBIN PATRICIA | 2115 MAHONING RD NE | | | | CANTON | OH | 44705 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5755991 | ROBIN PAUGH | 2011 WASHINGTON BLVD APT 9 | | | | BELPRE | OH | 45714 | |
| 5755992 | ROBIN PEAL | 11478 PRENTICE DR | | | | FLORISSANT | MO | 63122 | |
| 5755993 | ROBIN PENDERGRASS | 2741 GALVESTON RD | | | | GRETNA | VA | 24557 | |
| 5755994 | ROBIN PERKINS | 404 VINCNET DR | | | | VINTON | LA | 70668 | |
| 5755995 | ROBIN PERKS | 717 SOUTH FOURTH STREET | | | | ROCKFORD | IL | 61104 | |
| 5755998 | ROBIN PIPKIN | 3006 SOUTH LA SALLE AVE | | | | LA | CA | 90018 | |
| 5755999 | ROBIN POTTER | 6623 IRVIN ST | | | | MARLETTE | MI | 48453 | |
| 5756000 | ROBIN POTTER BUTLER | 5538 BINGLEY LN | | | | CLAY | NY | 13041 | |
| 5756002 | ROBIN PRIAH | 4929 E 106TH ST | | | | GARFIELD HTS | OH | 44125 | |
| 5756003 | ROBIN R WOODFORK | 6902 ROBBINS AVE | | | | ST LOUIS | MO | 63133 | |
| 5756004 | ROBIN RACHEL | 2521 JACOB DR | | | | CHALMETTE | LA | 70043 | |
| 5756005 | ROBIN RACHEL K | 2500 MARIETTE ST | | | | CHALMETTE | LA | 70043 | |
| 5756006 | ROBIN RAKOSI | 852 MASON TOWN RD | | | | NEWPORT | NC | 28570 | |
| 5756007 | ROBIN READYE | 5110 N 21ST AVE | | | | PHOENIX | AZ | 85015 | |
| 5756008 | ROBIN REEDER | 1808 BLACK WALNUT CT | | | | FREDERICK | MD | 21701 | |
| 5756009 | ROBIN REEVES | 2060 ST ANDREWS DR | | | | SAINT CHARLES | MO | 63301 | |
| 5756010 | ROBIN REHEARD | 134 ALBERGE LN | | | | BALTIMORE | MD | 21220 | |
| 5842549 | ROBIN RESENZWEIG AND MARTY ROSENZWEIG | c/o STAWICKI ANDERSON & SINCLAIR | ATTN: NICHOLAS ANDERSON, ESQ. | 5207 SUNRISE BOULEVARD | | FAIR OAKS | CA | 95628 | |
| 5756011 | ROBIN RICE | 806 FREEMEN DR | | | | PLYMOUTH | IN | 46563 | |
| 5756012 | ROBIN RICWARDCON RORIE | 1070 CARAVAN WAY | | | | SALISBURY | MD | 21804 | |
| 5756013 | ROBIN ROBERTS | 1968 WILDWOOD | | | | SAYRE | PA | 18840 | |
| 5756014 | ROBIN ROBINSON | 22 PERRYOAK PL | | | | NOTTINGHAM | MD | 21236 | |
| 5756015 | ROBIN ROCK | 737 E ANAMOSA ST | | | | RAPID CITY | SD | 57701 | |
| 5756016 | ROBIN RORBERG | 1456 RIDGECREST AVENUE | | | | KINGSPORT | TN | 37660 | |
| 5756017 | ROBIN RUCKER | 315 VALLEYWOOD DRIVE | | | | TOLEDO | OH | 43605 | |
| 5756018 | ROBIN RUSH | 3785 MUELLER ST | | | | CORPUS CHRIST | TX | 78408 | |
| 5756020 | ROBIN SADLER | D AVE UNIT 602 | | | | NATIONAL CITY | CA | 91950 | |
| 5756021 | ROBIN SAUNDERS | 149 ROBERT DR | | | | LADSON | SC | 27107 | |
| 5756022 | ROBIN SAVAGE | 1339 NEBRASKA | | | | TOLEDO | OH | 43615 | |
| 5756023 | ROBIN SCHOSSER | 5901 JENNESS COURT | | | | LOUISVILLE | KY | 40222 | |
| 5756024 | ROBIN SCOTT | 1004 E HERRING AVE | | | | WEST COVINA | CA | 91790 | |
| 5756025 | ROBIN SEALE | PO BOX 585 | | | | PONTOTOC | MS | 38863 | |
| 5756026 | ROBIN SENSEMAN | 3217 BETTS DR NE | | | | ALBUQUERQUE | NM | 87111-4943 | |
| 5756027 | ROBIN SHEESA | 3950 SHERMAN TOWNE DR | | | | INDIANAPOLIS | IN | 46237 | |
| 5756028 | ROBIN SHUPAN | 401 EAST GISBORO RD APART WHITE 7 | | | | LIDENWALD | NJ | 08021 | |
| 5756029 | ROBIN SIMIELE | PO BOX 1466 | | | | KURTISTOWN | HI | | |
| 5756030 | ROBIN SIZEMORE | 141 S BELMONT | | | | INDPLS | IN | 46222 | |
| 5756031 | ROBIN SMITH | 6703 CHENOWETH FORK RD | | | | PIKETON | OH | | |
| 5756032 | ROBIN SPENCER | PO BOX 423 | | | | PONDCREEK | OK | 73766 | |
| 5756033 | ROBIN STARK | XX | | | | E BRUNSWICK | NJ | 08816 | |
| 5756034 | ROBIN STEWART | 3904 INNER CIRCLE | | | | BALTIMORE | MD | 21225 | |
| 5756035 | ROBIN STILLMAN | 4301 NC HIGHWAY 801 N | | | | MOCKSVILLE | NC | 27028 | |
| 5756036 | ROBIN STOCKTON | 6254 BERRY LN | | | | EUREKA | CA | 95503 | |
| 5756037 | ROBIN STRICKLER | 231 NORTH HAMILTON AVE APT 2 | | | | GREENSBURG | PA | 15601 | |
| 5756038 | ROBIN TAYLOR | 8295 SOVERIGN ORCHARD CI | | | | SEVERN | MD | 20145 | |
| 5756039 | ROBIN TERRY | 3138 HOFFMAN ST | | | | HBG | PA | 17110 | |
| 5756040 | ROBIN THOMAS | 1411 ATCHISON | | | | ATCHISON | KS | 66002 | |
| 5756041 | ROBIN THORNTON | 17351 RAINBOW DR | | | | SOUTHFIELD | MI | 48076 | |
| 5756042 | ROBIN TREADWELL | 718 19TH AVE | | | | BELMAR | NJ | 07719 | |
| 5756043 | ROBIN TULLY | 293 MECHANIC ST APT 1 T | | | | LACONIA | NH | 03246 | |
| 5756044 | ROBIN URTON | 2618 TABLE ROCK RD NO 2 | | | | MEDFORD | OR | 97501 | |
| 5756045 | ROBIN WALDER | 924 IRON BRIDGE RD | | | | MOUNT JOY | PA | 17552 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5756046 | ROBIN WALKER | NONE | | | | NONE | MD | 21620 | |
| 5756047 | ROBIN WATKINS | 3390 WINSFORD | | | | CLEVELAND HTS | OH | 44112 | |
| 5756048 | ROBIN WEDDLE | 465 S CHURCHILL DR | | | | GILBERT | AZ | 85296 | |
| 5756049 | ROBIN WIES | 3825 FORSYTH RD NONE | | | | WINTER PARK | FL | 32792 | |
| 5756050 | ROBIN WILCOX | 315 RIDGE MANOR DR APT 7 | | | | LAKE WALES | FL | 33853 | |
| 5756051 | ROBIN WILLIAMSFORTE | 1215 EASTERLY AVE | | | | HAMPTON | VA | 23669 | |
| 5756052 | ROBIN WILSON | 5590 HARVEST CURVE LN | | | | CANAL WNCHSTR | OH | 43110 | |
| 5756053 | ROBIN WILSON-GIVENS | 310 9TH CT W | | | | BIRMINGHAM | AL | 35204 | |
| 5756054 | ROBIN WINSTON | 2025 LAKE POINT DR | | | | LEWISVILLE | TX | 75057 | |
| 5756055 | ROBIN WOODY | 9133 S M37 HWY | | | | DOWLING | MI | 49050 | |
| 5756056 | ROBIN WRIGHT | 1857S PIERRE DR | | | | CLINTON TWP | MI | 48038 | |
| 5756057 | ROBINA GRIEGER | 358 OAK RIDGE AVE | | | | MOUNT OLIVE | NC | 28365 | |
| 5756058 | ROBINA QUARTERO | 39 PO BOX | | | | PEARL CITY | HI | 96782 | |
| 5756059 | ROBINBALLARD RICH | PO BOX 75 SAMDY RIDGE | | | | SANDY RIDGE | NC | 27046 | |
| 5756060 | ROBINETT HAILEY | 1530 TIBER CREEK | | | | WEATHERFORD | OK | 73096 | |
| 5756061 | ROBINETTA SMITH | 7724 PINE FALLS DR | | | | LAS VEGAS | NV | 89149 | |
| 5756062 | ROBINETTE BEVERLY | 2761 RIGGINS MILL RD | | | | DRY BRANCH | GA | 31020 | |
| 5756063 | ROBINETTE DANIELLE | 630 TALBOT AVE | | | | AKRON | OH | 44306 | |
| 5756064 | ROBINETTE DIANA | 605 PARK AVE | | | | PRINCETON | WV | 24740 | |
| 5756065 | ROBINETTE LISA | 256 MONROE ST | | | | ALDERSON | WV | 24910 | |
| 5756066 | ROBINETTE MICHELE | 822 MANORVILLE RD | | | | MANORVILLE | NY | 11949 | |
| 5756067 | ROBINETTE TADDY | 122 A GORDON AVE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5756068 | ROBINETTE WHITLEY | 54 S MAIN STREET | | | | TRAM | KY | 41663 | |
| 5468935 | ROBININSON SHELIA | 1040 SOUNDVIEW AVE APT 5H | | | | BRONX | NY | | |
| 5756069 | ROBINS BARBARA | 1147 HARRIS-HOLLY SPRINGS | | | | RUTHERFORDTON | NC | 28139 | |
| 5756070 | ROBINS DAREN L | P O BOX 602 | | | | LITUHUIUA SPGS | GA | 30122 | |
| 5756071 | ROBINS DAWN | 1233 HIGHVIEW DR | | | | DES MOINES | IA | 50315 | |
| 5468936 | ROBINS ELIZABETH | 2310 E WILCOX DR UNIT H | | | | SIERRA VISTA | AZ | | |
| 5756072 | ROBINS KENYA | P O BOX 544 | | | | PARKSLEY | VA | 23421 | |
| 5756073 | ROBINS KISCENAN | 5459 PRESCOTT RD APT 122 | | | | BATON ROUGE | LA | 70805 | |
| 5756074 | ROBINS PATRINIA | 6079 CHEROKEE VALLEY CT | | | | LITHONIA | GA | 30058 | |
| 5468937 | ROBINS RICH | 2146 S WAKELEY BRIDGE RD | | | | GRAYLING | MI | | |
| 5756075 | ROBINS ROSE | 5536 SARATOGA DR | | | | COLUMBUS | GA | 31907 | |
| 5756076 | ROBINS SANDERS | 331 SEAMAN AVE | | | | OPA LOCKA | FL | 33054 | |
| 5468938 | ROBINS TIFFANY | 7775 MORDECAI CT | | | | JACKSONVILLE | FL | | |
| 5756077 | ROBINSON | 729 W 2ND AVE | | | | CHICO | CA | 95926 | |
| 4864738 | ROBINSON & COLE LLP | 280 TRUMBULL ST | | | | HARTFORD | CT | 06103 | |
| 5432596 | ROBINSON & HOOVER | 119 N ROBINSON STE 1000 | | | | OKLAHOMA CITY | OK | | |
| 5468939 | ROBINSON AARON | 121 WHISPERWOOD LN | | | | ATHENS | GA | | |
| 5756078 | ROBINSON ABBEY | 918 PAPE AVE | | | | FORT WAYNE | IN | 46808 | |
| 5756079 | ROBINSON ACHANTI | 401 OAKLEY | | | | KC | MO | 64130 | |
| 5756080 | ROBINSON ACHANTI L | 5606 N LONDON PL | | | | KANSAS CITY | MO | 64151 | |
| 5756081 | ROBINSON ADJRIANNA | | | | | | | | |
| 5756082 | ROBINSON AHSIKLA | 2431 CLIFTON STREET NW | | | | ROANOKE | VA | 24017 | |
| 5756083 | ROBINSON ALFONZO | 908 SOUTH 9TH ST | | | | FERNANDINA BEACH | FL | 32034 | |
| 5756084 | ROBINSON ALFRED | 100 NEWMARKET FAIR | | | | NEWPORT NEWS | VA | 23605 | |
| 5756085 | ROBINSON ALICIA | 257 HORTON LANE | | | | OLIVE HILL | KY | 41164 | |
| 5756086 | ROBINSON ALLEN | 10222 SAGEMARK DR | | | | GALVESTON | TX | 77550 | |
| 5468940 | ROBINSON ALLISON | 1615 WALNUT ST | | | | OLEAN | NY | | |
| 5756087 | ROBINSON ALMA | 2161 DELTA DR | | | | COLORADO SPRING | CO | 80910 | |
| 5756088 | ROBINSON AMANDA | TERRENCE CAMPBELL | | | | ROCK HILL | SC | 29730 | |
| 5756089 | ROBINSON AMBER | 4201 AZTEC DR | | | | DALLAS | TX | 75216 | |
| 5756090 | ROBINSON AMBERDARMAR | 1915 198TH ST E | | | | SPANAWAY | WA | 98445 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5756091 | ROBINSON ANA | 11 ASPEN PLACE | | | | PASSIAC | NJ | 07055 | |
| 5756092 | ROBINSON ANDRE | 2535 ELLSWORTH ST | | | | PHILADELPHIA | PA | 19146 | |
| 5756093 | ROBINSON ANDRE E | 2535 ELLSWORTH ST | | | | PHILADELPHIA | PA | 19146 | |
| 5468941 | ROBINSON ANDREW | 153 RACE TRACK LN | | | | HAYNEVILLE | AL | | |
| 5756094 | ROBINSON ANDREW | 153 RACE TRACK LN | | | | HAYNEVILLE | AL | 36040 | |
| 5468942 | ROBINSON ANGEL | 2842 ANNANDALE RD | | | | FALLCE CHERCHE | VA | | |
| 5756095 | ROBINSON ANGEL | 2842 ANNANDALE RD | | | | FALLCE CHERCHE | VA | 22042 | |
| 5756096 | ROBINSON ANGELA | 911 CRITTENDEN STREET NW | | | | WASHINGTON | DC | 20011 | |
| 5756097 | ROBINSON ANGELETHA | 5631 NW 12TH ST | | | | LAUDERHILL | FL | 33313 | |
| 5756098 | ROBINSON ANGELICA R | 1761 DOGWOOD RD APT 15-7 | | | | CHAS | SC | 29414 | |
| 5756099 | ROBINSON ANGIE | 71 B MONTAGUE RD | | | | GREENVILLE | SC | 29617 | |
| 5756100 | ROBINSON ANGLINA M | 9417 BROOKS STREET | | | | TAMPA | FL | 33612 | |
| 5756101 | ROBINSON ANITA | PO BOX 355 | | | | EARL | NC | 28038 | |
| 5756102 | ROBINSON ANNA | 361 KRCHNAK RD | | | | SMITHVILLE | TX | 78957 | |
| 5756103 | ROBINSON ANNETTE | 6556 N BEALE ST | | | | MILWAUKEE | WI | 53224 | |
| 5756104 | ROBINSON ANTHONY | 520 GOODSON DR | | | | COLUMBUS | GA | 31907 | |
| 5756105 | ROBINSON ANTOINETTE | 3267 W RIALTO | | | | FRESNO | CA | 93722 | |
| 5468943 | ROBINSON APRIL | 119 CROATAN DR APT F | | | | PETERSBURG | VA | | |
| 5756106 | ROBINSON APRYLL | 9701 GRAVES | | | | PETERSBURG | VA | 23803 | |
| 5756107 | ROBINSON ARKA M | 1865 FOUNTAIN AVE | | | | BATON ROUGE | LA | 70810 | |
| 5756108 | ROBINSON ARMETTA | 2181 MOLLY AVE | | | | LIMA | OH | 45801 | |
| 5756109 | ROBINSON ARNITRA | 9417 N BROOKS ST | | | | TAMPA | FL | 33612 | |
| 5756111 | ROBINSON ASHLEY | 2005 WARRIOR RD APT B | | | | BIRMINGHAM | AL | 35208 | |
| 5756112 | ROBINSON ASIA A | 20 PEPPERMINT WAY | | | | HPT | VA | 23666 | |
| 5756113 | ROBINSON BARBARA | 143 DURLING DRIVE | | | | WADSWORTH | OH | 44281 | |
| 5756114 | ROBINSON BEATRICE | 373 CONCORDIA PARK | | | | VIDALIA | LA | 71373 | |
| 5756115 | ROBINSON BENITA | 54 JOE RD | | | | BISHOPVILLE | SC | 29010 | |
| 5756116 | ROBINSON BERNARD | 7522 MESA ST | | | | NORTH PORT | FL | 34287 | |
| 5756117 | ROBINSON BERRIE G | 126 S HARRIS ST | | | | ROCKY MOUNT | NC | 27804 | |
| 5756118 | ROBINSON BETTEY | 1300 E 173RD ST N | | | | SKIATOOK | OK | 74070 | |
| 5468944 | ROBINSON BETTY | PO BOX 122 | | | | SAVANNA | IL | | |
| 5756119 | ROBINSON BETTY | PO BOX 122 | | | | SAVANNA | IL | 61074 | |
| 5468945 | ROBINSON BEVERLY | 100 E GUM ST | | | | DERMOTT | AR | | |
| 5756120 | ROBINSON BEVERLY | 100 E GUM ST | | | | DERMOTT | AR | 71638 | |
| 5756121 | ROBINSON BILL | 5023 W COLUMBINE DR NONE | | | | GLENDALE | AZ | 85304 | |
| 5756122 | ROBINSON BJORN | 9401 GOLDEN ROD RD | | | | THONOTOSASSA | FL | 33592 | |
| 5756123 | ROBINSON BOB | 11878 OAKLAND AVE | | | | MOUNT MORRIS | MI | 48439 | |
| 5468946 | ROBINSON BOBBY | 415 DEVILS NECK RD APT 1 | | | | CORBIN | KY | | |
| 5756124 | ROBINSON BRANDI | 391 HARBOR DRIVE 5 | | | | CLAYMONT | DE | 19703 | |
| 5756125 | ROBINSON BRANDON | 1018 29TH ST | | | | ANACORTES | WA | 98221 | |
| 5756126 | ROBINSON BRANDY | 6436 MYRON ST | | | | ST LOUIS | MO | 63121 | |
| 5468947 | ROBINSON BRENDA | 505 N VANCE ST | | | | FREMONT | NC | | |
| 5756127 | ROBINSON BRENDA | 505 N VANCE ST | | | | FREMONT | NC | 27830 | |
| 5756128 | ROBINSON BRENDA N | 40 LAWERNCE AVENUE | | | | NEW WINDSOR | NY | 12553 | |
| 5468948 | ROBINSON BRETT | 1931 17TH ST NW 401 | | | | WASHINGTON | DC | | |
| 5468949 | ROBINSON BRIAN | 357 HUGHES ST | | | | ORANGEBURG | SC | | |
| 5756129 | ROBINSON BRIAN | 357 HUGHES ST | | | | ORANGEBURG | SC | 29115 | |
| 5756130 | ROBINSON BRIDGETTE | 1804 N 17TH ST | | | | BATON ROUGE | LA | 70802 | |
| 5756131 | ROBINSON BRITTANY | 2801 PLYMOUTHY ROCK RD | | | | COLA | SC | 29209 | |
| 5756132 | ROBINSON BRUNETTA | 4817 EUPHROSINE ST | | | | NEW ORLEANS | LA | 70125 | |
| 5756133 | ROBINSON CAMILLE | 17419 EMERSON AVE | | | | HAZEL CREST | IL | 60429 | |
| 5756134 | ROBINSON CANDACE | 2050 RIVER ROCK WAY | | | | REYNOLDSBURG | OH | 43068 | |
| 5756135 | ROBINSON CARL | 5347 RIMROCK CT NA | | | | FAYETTEVILLE | NC | 28303 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5756136 | ROBINSON CARLA | 3022 ASPIN DR | | | | HARVEY | LA | 70058 | |
| 5756137 | ROBINSON CARLEATHA | 101 E GIBBSBORO RD | | | | LINDENWOLD | NJ | 08021 | |
| 5756138 | ROBINSON CARLON | 6523 N 44TH AVE | | | | GLENDALE | AZ | 85301 | |
| 5756139 | ROBINSON CAROL | 4600 ROBINSON PARK RD 347 | | | | MOSCOW | ID | 83843 | |
| 5756140 | ROBINSON CAROL A | 652 MINERAL CT | | | | FRUITA | CO | 81521 | |
| 5756141 | ROBINSON CAROLYN | 1026 W OHEA STREET | | | | GREENVILLE | MS | 38701 | |
| 5756142 | ROBINSON CATHY | 1663 W 8TH ST | | | | JACKSONVILLE | FL | 32209 | |
| 5756143 | ROBINSON CATINA | 11651 HUCKBA CT | | | | JACKSONVILLE | FL | 32218 | |
| 5756144 | ROBINSON CHANTAL | 1317 LITTLE PIGEON CT | | | | LEX | KY | 40515 | |
| 5756145 | ROBINSON CHANTEL N | 338 S JOPLIN ST APT 203 | | | | AURORA | CO | 80017 | |
| 5756146 | ROBINSON CHANTELLE C | 303 LILAC DR | | | | SUMMERVILLE | SC | 29483 | |
| 5756147 | ROBINSON CHARICE | 1000 MONROE ST | | | | JEFFERSON CITY | MO | 65101 | |
| 5468951 | ROBINSON CHARLES | 92 CHARLTON LANE | | | | GROTON | CT | | |
| 5756149 | ROBINSON CHARLES | 92 CHARLTON LANE | | | | GROTON | CT | 06340 | |
| 5468952 | ROBINSON CHARMAINE | 11550 STEWART LANE MONTGOMERY031 | | | | SILVER SPRING | MD | | |
| 5468953 | ROBINSON CHARMINE | 11550 STWEAR IAND MONTGOMERY031 | | | | SILVER SPRING | MD | | |
| 5756150 | ROBINSON CHASSITY | 215 CRYSTALWOOD CT | | | | CONCORD | NC | 28027 | |
| 5756151 | ROBINSON CHAUNCY | PO BOX 371 | | | | ATKINSON | NC | 28421 | |
| 5756152 | ROBINSON CHELSEA | 4000 SW 47TH ST | | | | GAINESVILLE | FL | 32608 | |
| 5756153 | ROBINSON CHERYL | 10251 PRINCE DR | | | | SAINT LOUIS | MO | 63136 | |
| 5756154 | ROBINSON CHERYL M | 72 DENSMORE AVENUE | | | | BURGETTSTOWN | PA | 15021 | |
| 5756155 | ROBINSON CHRISHON | 12900 BEACON | | | | GRANDVIEW | MO | 64030 | |
| 5468954 | ROBINSON CHRISTINA | 421 N WOODLAND AVE | | | | MICHIGAN CITY | IN | | |
| 5756156 | ROBINSON CHRISTINA | 421 N WOODLAND AVE | | | | MICHIGAN CITY | IN | 46360 | |
| 5756157 | ROBINSON CHRISTINE | 222 EAST CACOURSEY RD | | | | KEYSVILLE | GA | 30816 | |
| 5756158 | ROBINSON CHRISTOPHER | 4976 MARBURN AVE | | | | DAYTON | OH | 45417 | |
| 5468955 | ROBINSON CHRISTY | 10 RICHMAN PLZ | | | | BRONX | NY | | |
| 5756159 | ROBINSON CHUNDRA | 1210 HOLLY ST | | | | LA MARQUE | TX | 77568 | |
| 5468956 | ROBINSON CINTHIA | 514 ROYCROFT ST | | | | WILLIAMSBURG | VA | | |
| 5756160 | ROBINSON CLAIRE | 1935 IRONSTONE CT | | | | WINSTON SALEM | NC | 27127 | |
| 5756161 | ROBINSON CLARETHA | 900 HIBISCUS | | | | LAMAR | SC | 29069 | |
| 5756162 | ROBINSON CONNIE | P O BOX 7814 | | | | RICHMOND | VA | 23223 | |
| 5756163 | ROBINSON CONNIER R | 20825 NE 8CT BLDG | | | | MIAMI | FL | 33175 | |
| 5756164 | ROBINSON CORTNEY | 2 TRENTRIDGE COURT | | | | COLUMBIA | SC | 29229 | |
| 5756165 | ROBINSON COURTNEY | 641 THERON DR | | | | PICKERINGTON | OH | 43147 | |
| 5756166 | ROBINSON COXETTE M | 422 SUBURBAN AVE | | | | ST LOUIS | MO | 63135 | |
| 5756167 | ROBINSON CRYSTAL | 2049 E DESOTO | | | | ST LOUIS | MO | 63107 | |
| 5756168 | ROBINSON CURTIS | 3637 MALDEN LN | | | | MODESTO | CA | 95355 | |
| 5468957 | ROBINSON CYNTHIA | 2703 BELLEVIEW AVE | | | | CHEVERLY | MD | | |
| 5756169 | ROBINSON DAISY | 103 ELLINGTON ST | | | | CANTONMENT | FL | 32533 | |
| 5468958 | ROBINSON DALE | 909 E 22ND AVE | | | | TAMPA | FL | | |
| 5756170 | ROBINSON DAMARIS M | 912 WILLOWBROOK DR | | | | HINESVILLE | GA | 31313 | |
| 5756171 | ROBINSON DANA | 2212 WILSON RD | | | | GRANTVILLE | KS | 66429 | |
| 5756172 | ROBINSON DANIEL J | 936 KELLY AVE | | | | AKRON | OH | 44306 | |
| 5756174 | ROBINSON DARLENE | 11100 KING ST | | | | ALEXANDRIA | VA | 22309 | |
| 5756175 | ROBINSON DARRELLENE | ALLEN ROBINSON | | | | JOHNS ISLAND | SC | 29455 | |
| 5468959 | ROBINSON DARREN | 4836 WALTERS CIRCLE UNIT A | | | | FORT SILL | OK | | |
| 5756176 | ROBINSON DASHA | 116 WESLEY DRIVE | | | | WRIGHTSVILLE | GA | 31096 | |
| 5756177 | ROBINSON DAVID | 302 POWELL ST | | | | EASLEY | SC | 29640 | |
| 5756178 | ROBINSON DAVID D | 100 SHEMWOOD LN APT 1E | | | | GREENVILLE | SC | 29640 | |
| 5756179 | ROBINSON DAVISHIA | 7654 STANLEY CIR | | | | TAMPA | FL | 33610 | |
| 5756180 | ROBINSON DAWN | 97 N TRUESDALE AVE | | | | YOUNGSTOWN | OH | 44506 | |
| 5756181 | ROBINSON DAWN R | 30 WESTMINSTER AVE | | | | PENNS GROVE | NJ | 08069 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5756182 | ROBINSON DAWN Y | 8760 BLACK DOG ALLEY | | | | EASTON | MD | 21601 | |
| 5756183 | ROBINSON DAWNEE | 219 FORT FILLMORE RD NONE | | | | MESILLA PARK | NM | 88047 | |
| 5756184 | ROBINSON DAYSIA | 3512 KMART | | | | WOODBRIDG | VA | 22191 | |
| 5468960 | ROBINSON DEANDRA | 1848 S LEE ST APT G | | | | AMERICUS | GA | | |
| 5756185 | ROBINSON DEBBIE | 204 SCANLEY RD | | | | IRMO | SC | 29063 | |
| 5468961 | ROBINSON DEBORAH | 1017 S PLUM ST | | | | DURHAM | NC | | |
| 5468962 | ROBINSON DEBRA | HC 35 BOX 205 | | | | PEACH SPRINGS | AZ | | |
| 5756186 | ROBINSON DEBRA | HC 35 BOX 205 | | | | PEACH SPRINGS | AZ | 86434 | |
| 5756187 | ROBINSON DEBRA A | 2753 NW 55TH ST | | | | MIAMI | FL | 33142 | |
| 5756188 | ROBINSON DEIRDRE P | 609 MAUREEN DR | | | | BAKER | LA | 70714 | |
| 5756189 | ROBINSON DELORES | 2547 CALVERTON HEIGHTSAV | | | | BALTIMORE | MD | 21216 | |
| 5756190 | ROBINSON DELORIS | 6702 SHADEVILLE LN APT 268 | | | | TAMPA | FL | 33612 | |
| 5756191 | ROBINSON DELPHINE | 4220 WEST CHESTER CIRCLE | | | | VIRGINIA BEACH | VA | 23452 | |
| 5756192 | ROBINSON DENISE | 1138 MT ZION RD | | | | BLACKVILLE | SC | 29817 | |
| 5468963 | ROBINSON DEQUAN | 2549 HARTEL STREET | | | | FORT MEADE | MD | | |
| 5756193 | ROBINSON DEREK | 905 BERKLEY ST | | | | PLYMOUTH | IN | 46563 | |
| 5756194 | ROBINSON DERREL | 101 KEITH LN | | | | PICKENS | SC | 29671 | |
| 5756195 | ROBINSON DERRICK | 2933 DELIVERANCE CHURCH RD | | | | NEWTON | GA | 39870 | |
| 5756196 | ROBINSON DEVEN | 2636 22STREET | | | | ENSLEY | AL | 35218 | |
| 5468964 | ROBINSON DIANA | 140 CREEKVIEW CT FAIRFIELD045 | | | | LANCASTER | OH | | |
| 5756197 | ROBINSON DILLON | 904 NORTH 5TH ST | | | | POPLAR BLUFF | MO | 63901 | |
| 5468965 | ROBINSON DIONNE | 1019 HALALI SPRINGS RD | | | | EVANS | GA | | |
| 5468966 | ROBINSON DJUAN | 2800 MOUNT KENNEDY DR APT 308 | | | | MARRERO | LA | | |
| 5756198 | ROBINSON DLONSHA | 21425 SAIL RD | | | | WAYNESVILLA | MO | 65583 | |
| 5756199 | ROBINSON DOMINQUE J | 8430 E 108TH ST APT 4 | | | | KANSAS CITY | MO | 64134 | |
| 5756200 | ROBINSON DONALD | 204 VINE ST | | | | EVERETT | MA | 02149 | |
| 5756201 | ROBINSON DONALD L | 1033 NORWICH AVE | | | | VIRGINIA BCH | VA | 23455 | |
| 5756202 | ROBINSON DONELLA | 131 LITTLE MOUND BAYOU RD | | | | MOUND BAYOU | MS | 38762 | |
| 5756203 | ROBINSON DONNAI | 9 WHELAN RD | | | | PROVIDENCE | RI | 02909 | |
| 5756204 | ROBINSON DORCAUS | 3015 N HAYDEN RD | | | | SCOTTSDALE | AZ | 85251 | |
| 5468968 | ROBINSON DORESA | 12199 RED DOG RD | | | | NEVADA CITY | CA | | |
| 5756205 | ROBINSON DORIS | 1310 ISLAND ST | | | | CORINTH | MS | 38834 | |
| 5756206 | ROBINSON DOROTHY | 2407 ERICON DR | | | | MINNEAPOLIS | MN | 55430 | |
| 5756207 | ROBINSON DORTHOY | 205 CEMENTARY ROAD | | | | CAMERON | SC | 29030 | |
| 5756208 | ROBINSON DORTHYMAE | 741 CREEK RIDGE RD APT 801 | | | | GREENSBORO | NC | 27406 | |
| 5468969 | ROBINSON DOUGLAS | 52056 SANTEE CT UNIT 2 | | | | FORT HOOD | TX | | |
| 5756209 | ROBINSON EARNALESSA | 6201 ARTHUR ST APT B | | | | HOLLYWOOD | FL | 33024 | |
| 5756210 | ROBINSON EARNESTINE | GROVE CIRCLE | | | | MACON | MS | 39758 | |
| 5756211 | ROBINSON EBONY | 5063 APT 2G WESTERN BLVD | | | | JACKSONVILLE | NC | 28546 | |
| 5756212 | ROBINSON EDDIE D | 70 CASHMERE ST APT 2A | | | | SAN FRANCISCO | CA | 94124 | |
| 5756213 | ROBINSON EDDIE R | 1048 ASHWOOD CT | | | | GASTONIA | NC | 28054 | |
| 5756214 | ROBINSON EDITH | 1309 W MISSION BLVD | | | | ONTARIO | CA | 91762 | |
| 5756215 | ROBINSON ELARVIS M | 112 GARFIELD AVE | | | | CHESILHURST | NJ | 08089 | |
| 5756216 | ROBINSON ELENA | 19212 E LAKE DR | | | | HIALEAH | FL | 33015 | |
| 5756217 | ROBINSON EMMA L | 122 WOOD HOLLOW CT SE | | | | MARIETTA | GA | 30067 | |
| 5756218 | ROBINSON EMMATRENA | 11790 SW 213 ST | | | | WPB | FL | 33406 | |
| 5468970 | ROBINSON ERICA | 9451 103RD ST 502 | | | | JACKSONVILLE | FL | | |
| 5756219 | ROBINSON ERICA | 9451 103RD ST 502 | | | | JACKSONVILLE | FL | 32210 | |
| 5756220 | ROBINSON ERICA T | 3390 FAIRBURN RD SW R298 | | | | ATL | GA | 30331 | |
| 5756221 | ROBINSON ERICKA L | 611 EDGEWOOD ST NE APT 210 | | | | WASHINGTON | DC | 20017 | |
| 5756222 | ROBINSON ERIKA | 3647 RIDGEDALE | | | | ST LOUIS | MO | 63121 | |
| 5756223 | ROBINSON ESHERIKA | 4554 ALVIN DARK AVE | | | | BATON ROUGE | LA | 70820 | |
| 5756224 | ROBINSON EVELYN | 5818 18TH AVE S | | | | SEATTLE | WA | 98108 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5756225 | ROBINSON FAITH | 13204 GRIFFIN AVE | | | | CLEVELAND | OH | 44120 | |
| 5756226 | ROBINSON FANNIE | 485 SAWMILL ROAD | | | | AMITE | LA | 70422 | |
| 5756227 | ROBINSON FATIMA | 1511 EDGELAWIN CIRLE APT A | | | | RICHMOND | VA | 23231 | |
| 5756228 | ROBINSON FELICIA | 30 WOODLAND DR | | | | COVINGTON | GA | 30016 | |
| 5756229 | ROBINSON FELICIA S | 703 89TH AVE NE | | | | BLAINE | MN | 55434 | |
| 5468971 | ROBINSON FOSTER | 3101 SUPERIOR LN | | | | BOWIE | MD | | |
| 5756230 | ROBINSON FREDDIE | 1037 WOODEDGE DR | | | | AUGUSTA | GA | 30904 | |
| 5756231 | ROBINSON FREDRICA | 2415 N 41ST STREET | | | | MILWAUKEE | WI | 53210 | |
| 5756232 | ROBINSON FREDRICK | 529 WALKER LANE | | | | CLEVELAND | OH | 44124 | |
| 5756233 | ROBINSON FREDRICK D | 529 WALKER LANE | | | | PAINESVILLE | OH | 44077 | |
| 5468972 | ROBINSON GAIL | 27504 KENSINGTON DR | | | | CORONA | CA | | |
| 5468973 | ROBINSON GAITHER | PO BOX 450 | | | | SMITHSBURG | MD | | |
| 5756234 | ROBINSON GENE | PO BOX 7313 | | | | STATESVILLE | NC | 28687 | |
| 5756235 | ROBINSON GENNIFER | 6630 SIEGEN LN | | | | BATON ROUGE | LA | 70809 | |
| 5756237 | ROBINSON GEORGE | 2289 W COTHRELL ST | | | | OLATHE | KS | 66061 | |
| 5756238 | ROBINSON GEORGE L | 5650 VANTAGE POINT RD | | | | COLUMBIA | MD | 21044 | |
| 5756239 | ROBINSON GEORGIA J | 133 59TH ST 203 | | | | MPLS | MN | 55419 | |
| 5432601 | ROBINSON GERALD | 16 SWAN LANE | | | | BEECHER | IL | | |
| 5756240 | ROBINSON GERALDINE | 372 WESTSECOND STREET | | | | LAPLACE | LA | 70068 | |
| 5756242 | ROBINSON GLEN T | 2112 W WALL ST | | | | SPRINGFIELD | MO | 65802 | |
| 5468975 | ROBINSON GREG JR | 11 CATHY CT | | | | NEW CASTLE | DE | | |
| 5756243 | ROBINSON GREGORY | 10211 EVERLEY TER | | | | LANHAM | MD | 20706 | |
| 5756245 | ROBINSON HENRY | 3317 NW 63RD ST | | | | GAINESVILLE | FL | 32606 | |
| 5756246 | ROBINSON HENRY D | 3400 MINNESOTA AVE SE | | | | WASHINGTON | DC | 20010 | |
| 5756247 | ROBINSON HERMAN | 1221 JACKSON BELT RD | | | | HOLLY HILL | SC | 29059 | |
| 5468977 | ROBINSON HOLLY | 4207 N ORCHARD ST | | | | TACOMA | WA | | |
| 5756248 | ROBINSON HOLLY | 4207 N ORCHARD ST | | | | TACOMA | WA | 98407 | |
| 5468978 | ROBINSON HOPE | 21310 RAYMOND ST | | | | MAPLE HEIGHTS | OH | | |
| 5468979 | ROBINSON HOUSING | 1545 E STATE HWY 20 LAKE033 | | | | NICE | CA | | |
| 5756249 | ROBINSON HOWARD | 733 51ST ST APT B | | | | WEST PALM BEACH | FL | 33407 | |
| 5756250 | ROBINSON IDA | 629 EAST THRID ST | | | | DULUTH | MN | 55805 | |
| 5756251 | ROBINSON IRENE | 2505 KINGS RD | | | | AMELIA | VA | 23002 | |
| 5756252 | ROBINSON IRITA | 725 17TH AVE S | | | | ST PETERSBURG | FL | 33701 | |
| 5756253 | ROBINSON ISAAC | 220 N NEW HAMPSHIRE AVE | | | | AC | NJ | 08401 | |
| 5756254 | ROBINSON IVY | 3001 N BLACK CANYON HWY | | | | PHOENIX | AZ | 85017 | |
| 5468980 | ROBINSON JACKSON | 37A LEILEHUA RD | | | | WAHIAWA | HI | | |
| 5756255 | ROBINSON JACQUELINE | 4315 PALATKA BLVD | | | | HASTINGS | FL | 32145 | |
| 5468982 | ROBINSON JAMES | 12610 ELDRID CT | | | | SILVER SPRING | MD | | |
| 5756257 | ROBINSON JANET | 1228 WEST MOORE STREET | | | | RICHMOND | VA | 23220 | |
| 5468983 | ROBINSON JANICE | 14699 NE 18TH AVE APT 1O | | | | NORTH MIAMI BEACH | FL | | |
| 5756258 | ROBINSON JANIE | 4812 N 43RD ST | | | | TAMPA | FL | 33617 | |
| 5756259 | ROBINSON JANIS J | 4152 ARLINGTON AVE | | | | MIMS | FL | 32754 | |
| 5756260 | ROBINSON JAQUITA | 208 N 30TH ST | | | | FORT PIERCE | FL | 34947 | |
| 5468984 | ROBINSON JARED | 4015 APPLECROSS RD | | | | VALDOSTA | GA | | |
| 5756261 | ROBINSON JARON | PO BOX 811 | | | | COLUMBUS | GA | 31902 | |
| 5756262 | ROBINSON JASMINE | 3447 WALMSLEY BLVD APT J | | | | RICHMOND | VA | 23234 | |
| 5756263 | ROBINSON JASON A | 917 HICKS ST | | | | HENDERSON | NC | 27536 | |
| 5756264 | ROBINSON JASPEN | 15043 WOODSTONE DR | | | | HAMMOND | LA | 70401 | |
| 5756265 | ROBINSON JAZMINE S | 4865 SAINT BARNABAS RD APT T2 | | | | TEMPLE HILLS | MD | 20748 | |
| 5468985 | ROBINSON JEAN D | 9952 RIO COSUMNES CIR | | | | ELK GROVE | CA | | |
| 5468986 | ROBINSON JEANNE | 610 PONCA N | | | | SATANTA | KS | | |
| 5468987 | ROBINSON JEANNETTE | 5121 E 29TH ST APT 216 | | | | TUCSON | AZ | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5756266 | ROBINSON JEFF | 696 STONE-BROOK | | | | TAHLEQUAH | OK | 74464 | |
| 5756268 | ROBINSON JEFFREY B JR | 2312 DALLAS CHERRYVILLE HWY | | | | DALLAS | NC | 28034 | |
| 5756269 | ROBINSON JELISA | 2240 FORT RICE STREET | | | | PETERSBURG | VA | 23805 | |
| 5756270 | ROBINSON JENADA | 521 MCALLISTER ST | | | | GREENVILLE | MS | 38701 | |
| 5756271 | ROBINSON JENNETTE | 1339 COALTER ST APT C | | | | RICHMOND | VA | 23223 | |
| 5468988 | ROBINSON JENNIFER | 2407 BEL PRE ROAD | | | | SILVER SPRING | MD | | |
| 5756272 | ROBINSON JENNIFER | 2407 BEL PRE ROAD | | | | SILVER SPRING | MD | 20906 | |
| 5756274 | ROBINSON JERRY | 10695 W 17TH AVE 439 | | | | LAKEWOOD | CO | 80215 | |
| 5756275 | ROBINSON JESHUA | 148 SUTTHIN ST | | | | CRAB ORCHARD | WV | 25827 | |
| 5756276 | ROBINSON JESSICA | 460 S SPRING ST 315 | | | | LOS ANGELES | CA | 90013 | |
| 5756277 | ROBINSON JESTINA | 19482 SLEMMER RD | | | | COVINGTON | LA | 70433 | |
| 5756278 | ROBINSON JEWEL | 1016 FORESTWOOD DR | | | | ST LOUIS | MO | 63135 | |
| 5756279 | ROBINSON JHATAE | 82 RANDOLPH AVE | | | | PASSAIC | NJ | 07055 | |
| 5468990 | ROBINSON JIM | 340 BIRCH DRIVE | | | | BRICK | NJ | | |
| 5756280 | ROBINSON JIMMY | PO BOX 936 | | | | TOPPEMOSH | WA | 98902 | |
| 5756281 | ROBINSON JOAN | 3543 BEALE CT | | | | WOODBRIDGE | VA | 22193 | |
| 5756282 | ROBINSON JOAN M | 357 MATTIE LN | | | | HAYNEVILLE | AL | 36040 | |
| 5756283 | ROBINSON JOCELYYNE | 878 7TH ST WEST | | | | BIRMINGHAM | AL | 35023 | |
| 5756284 | ROBINSON JODE | 606 HARTSFIELD DRIVE | | | | MOUNT OLIVE | AL | 35117 | |
| 5756285 | ROBINSON JOE | 5535 HIBERNIA DR APT A | | | | COLUMBUS | OH | 43232 | |
| 5756286 | ROBINSON JOETTE | 1526 EDGELAWN CIR APT B | | | | RICHMOND | VA | 23231 | |
| 5468992 | ROBINSON JOHNMICHAEL | 1615 S POINT RD | | | | GREEN BAY | WI | | |
| 5756287 | ROBINSON JOHNNIE | 370 COMMON WEALTH CR APT K | | | | CONWAY | SC | 29526 | |
| 5756288 | ROBINSON JONIQUA | 8816 BUCKNELL DR | | | | NORTH CHAS | SC | 29406 | |
| 5468993 | ROBINSON JORDAN | 5140 CANADA HILLS DR | | | | ANTIOCH | CA | | |
| 5468994 | ROBINSON JOSEPH | 4612 LIGHTHOUSE DRIVE | | | | FORT WORTH | TX | | |
| 5756289 | ROBINSON JOSEPH | 4612 LIGHTHOUSE DRIVE | | | | FORT WORTH | TX | 76135 | |
| 5756290 | ROBINSON JOSEPHINE | 4816 MUSTANG DR | | | | ALBANY | GA | 31705 | |
| 5756291 | ROBINSON JOSHUA | PO BOX 2386 | | | | LONG BEACH | CA | 90801 | |
| 5756292 | ROBINSON JOSHUA M | 10327 CUMBO RD | | | | POUND | VA | 24279 | |
| 5756293 | ROBINSON JOYCE | 63485 EL PASEO DRIVE | | | | TWENTY NINE PALM | CA | 92277 | |
| 5756294 | ROBINSON JUAN C | 7920 CAMINO REAL APT211 | | | | MIAMI | FL | 33143 | |
| 5756295 | ROBINSON JUANITA | 2702 FRANKFORT CIR | | | | FAYETTEVILLE | NC | 28303 | |
| 5756296 | ROBINSON JUANITA M | 632 CELEY ST | | | | HAMPTON | VA | 23661 | |
| 5468996 | ROBINSON JUDITH | 903 S SAN JOSE | | | | ABILENE | TX | | |
| 5756297 | ROBINSON JUILIEANN | 4327 SW 71 TERES | | | | GAINESVILLE | FL | 32608 | |
| 5756298 | ROBINSON JULIA | 1101 MONTEREY PL | | | | WILMINGTON | DE | 19809 | |
| 5756299 | ROBINSON JULIAN | 1444 WAMAJO DRIVE | | | | SANDUSKY | OH | 44870 | |
| 5756300 | ROBINSON JULIEANN | 4327 SW 71ST TERR | | | | GAINESVILLE | FL | 32608 | |
| 5756301 | ROBINSON JUNE | 3027 S BELLVIEW ST | | | | STOCKTON | CA | 95206 | |
| 5468997 | ROBINSON KALE | 122 SUGAR MAPLE WAY | | | | KINGSLAND | GA | | |
| 5756302 | ROBINSON KAREN A | 164 MONTVALE SCHOOL RD | | | | PICKENS | SC | 29671 | |
| 5432605 | ROBINSON KASHANNA | 3 CANNON MILL DRIVE | | | | DOVER | DE | | |
| 5756303 | ROBINSON KASHUNNDRA | 4606 LAKE HILL CIRCLE | | | | CHATTANOOGA | TN | 37416 | |
| 5756304 | ROBINSON KATEKA | 1767 NANULA DRIVE | | | | AKRON | OH | 44305 | |
| 5756305 | ROBINSON KATELYN | 5134 GROH LN | | | | FAIRFIELD | OH | 45014 | |
| 5468998 | ROBINSON KATHERINE | 814 W 38TH ST | | | | ASHTABULA | OH | | |
| 5756306 | ROBINSON KATHRYN L | 71 NORTH BROADWAY | | | | PORT EWEN | NY | 12466 | |
| 5756307 | ROBINSON KATHY | 15029 NW 134TH TERRACE | | | | ALACHUA | FL | 32615 | |
| 5756308 | ROBINSON KATINA | XXXX | | | | XXX | MD | 16146 | |
| 5432607 | ROBINSON KATLIN | 1014 S 15TH STREET | | | | ST JOSEPH | MO | | |
| 5468999 | ROBINSON KATRINA | 3291 LODWICK DR | | | | WARREN | OH | | |
| 5756309 | ROBINSON KATRINA | 3291 LODWICK DR | | | | WARREN | OH | 44485 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5263 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5756310 | ROBINSON KEISHON | 7351 NEWCASTLE STREET | | | | NEW ORLEANS | LA | 70126 | |
| 5756311 | ROBINSON KELLI | 3729 POGONIA COURT | | | | HYATTSVILLE | MD | 20784 | |
| 5756312 | ROBINSON KELLIE | PO BOX 122 | | | | BASALT | ID | 83218 | |
| 5756313 | ROBINSON KELLY | 7705 SW PFAFFLE ST 105 | | | | TIGARD | OR | 97223 | |
| 5756315 | ROBINSON KENIKA S | 900 DAPHIA CIR APT 74 | | | | NEWPORT NEWS | VA | 23601 | |
| 5756316 | ROBINSON KENNETH | 2366 TRAVIS PINES DR | | | | AUGUSTA | GA | 30906 | |
| 5756317 | ROBINSON KENYA D | 2102 HAWKESBURY LN APT F | | | | INDIANAPOLIS | IN | 46254 | |
| 5469001 | ROBINSON KERI | 3861 CHAMPION RD | | | | TITUSVILLE | FL | | |
| 5756318 | ROBINSON KERTHEDRAL | 112 HICKSON ST | | | | RIDGE SPRINGS | SC | 29129 | |
| 5756319 | ROBINSON KESHA | | | | | | | | |
| 5756320 | ROBINSON KESHIA | 5034 GENEVIEVE | | | | ST LOUIS | MO | 63120 | |
| 5756321 | ROBINSON KEVIN | 981 WHITNEY RANCH | | | | HENDERSON | NV | 89014 | |
| 5756322 | ROBINSON KIARA | 1860 BLVD DEPROVIDENCE | | | | BATON ROUGE | LA | 70816 | |
| 5756323 | ROBINSON KIM | 17440 CONNECTICUT RD | | | | FORT MYERS | FL | 33967 | |
| 5756324 | ROBINSON KIM L | 960 STARKEY RD APT 1206 | | | | LARGO | FL | 33771 | |
| 5756325 | ROBINSON KIMBERLY | 3431 NEILSON AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5756326 | ROBINSON KIMOR | 123 STREET | | | | NEWNAN | GA | 30213 | |
| 5756327 | ROBINSON KISHA L | 406 N 12TH ST | | | | WILMINGTON | NC | 28401 | |
| 5756328 | ROBINSON KNEENE | 120 FIRST STREET | | | | SYLVANIA | GA | 30467 | |
| 5756329 | ROBINSON KODI | 21687 SARATOGA DRIVE | | | | LEXINGTON PARK | MD | 20653 | |
| 5756330 | ROBINSON KOREY | 727 WALKNUT AVE | | | | FAIRMONT | WV | 26554 | |
| 5756331 | ROBINSON KRISTEN | 165 SECOND ST | | | | ADISON | OH | 45001 | |
| 5469002 | ROBINSON KRISTIN | 294 DARLING ROAD | | | | HUDSON | ME | | |
| 5756332 | ROBINSON KRISTINA D | 4455 ALLIQUIPA ST | | | | BATON ROUGE | LA | 70805 | |
| 5756333 | ROBINSON KROURTNEY L | 2353 BERWYN ST | | | | ST LOUIS | MO | 63136 | |
| 5756334 | ROBINSON KRYSTAL | 905 WEST PINE STREET | | | | WAYNES | MS | 39367 | |
| 5756335 | ROBINSON KYLEE | 5028 SOUTH 450 WEST | | | | CLAYPOOL | IN | 46510 | |
| 5756336 | ROBINSON LADETRA | 121 EAST AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5756338 | ROBINSON LAIEA | 803 NORTH BRICLIFF DR | | | | W R | GA | 31088 | |
| 5756339 | ROBINSON LAILANA | XXX | | | | SAN BERNARDINO | CA | 92404 | |
| 5756340 | ROBINSON LAKESHA | 1445 OLIVER AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5756341 | ROBINSON LAKIAH | 1017 QUEBEC TERRACE | | | | SILVER SPRINGS | MD | 20903 | |
| 5756342 | ROBINSON LANESHIA | 3317 DESOTA AVE | | | | CLEVELAND HTS | OH | 44118 | |
| 5756343 | ROBINSON LAQUISHA | 4000 HARRISON DR | | | | GULFPORT | MS | 39501 | |
| 5469003 | ROBINSON LARESHA | 909 FARR RD APT 9 | | | | COLUMBUS | GA | | |
| 5469004 | ROBINSON LARETHA | 11382 SW 203RD TER | | | | MIAMI | FL | | |
| 5756344 | ROBINSON LARTHAREE | 912 BARBRAGALE AVE | | | | ALBANY | GA | 31705 | |
| 5756345 | ROBINSON LASHAE | XXX | | | | SAN BERDO | CA | 92405 | |
| 5756346 | ROBINSON LASHEKA | 11109 BLACK FOREST TRL | | | | RIVERVIEW | FL | 33569 | |
| 5756347 | ROBINSON LATANYA | 1008 PINCAY CT | | | | FLORISSANT | MO | 63034 | |
| 5756348 | ROBINSON LATANYA L | ALSO BIANCA BRADSHAW | | | | FLORISSANT | MO | 63034 | |
| 5756349 | ROBINSON LATISHA S | 3289 E 10TH ST APT103 | | | | GREENVILLE | NC | 27858 | |
| 5756350 | ROBINSON LATONJA | 6545 NW 60TH ST | | | | OCALA | FL | 34482 | |
| 5756351 | ROBINSON LATONYA | 621 PINE ST | | | | MINDEN | LA | 71055 | |
| 5469005 | ROBINSON LATOYA | 15050 ALMA ST | | | | DETROIT | MI | | |
| 5756352 | ROBINSON LATOYA | 15050 ALMA ST | | | | DETROIT | MI | 01107 | |
| 5756353 | ROBINSON LAURA | 3234 YELLOW MNT RD | | | | CULLOWHEE | NC | 28723 | |
| 5756354 | ROBINSON LAVETTE | 500 N SALISBURY AVE | | | | SPENCER | NC | 28159 | |
| 5756355 | ROBINSON LAVTTA | 1610 N 74TH ST | | | | KANSAS CITY | KS | 66112 | |
| 5756356 | ROBINSON LEAH | 303 N BANCROFT ST | | | | INDIANAPOLIS | IN | 46201 | |
| 5756357 | ROBINSON LEANISHA R | 7003 LAWRENCE RD | | | | NEW ORLEANS | LA | 70126 | |
| 5756358 | ROBINSON LECORA | PO BOX 1720 | | | | NATCHEZ | MS | 39121 | |
| 5756359 | ROBINSON LEDORA | 100 OLANDO ST APT 18 | | | | GREENVILLE | MS | 38701 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5469006 | ROBINSON LEE | 1111 FAIRVIEW AVE | | | | LIMA | OH | | |
| 5469007 | ROBINSON LEELA | 561 SE GRAY ST | | | | TOPEKA | KS | | |
| 5756360 | ROBINSON LEIGHTON G | 452 MAIN ST | | | | W YARMOUTH | MA | 02673 | |
| 5756361 | ROBINSON LEONARD | 4055 SUFFOLK RD | | | | SOUTH EUCLID | OH | 44121 | |
| 5756362 | ROBINSON LESHIA | 926 NATHAN DR | | | | ATLANTA | GA | 30315 | |
| 5756363 | ROBINSON LETHA | 13607 PENDLETON STREET | | | | FORT WASHINGTON | MD | 20744 | |
| 5469008 | ROBINSON LETICIA | 6584 PICATINNY LANE A | | | | COLORADO SPRINGS | CO | | |
| 5756364 | ROBINSON LEVAR R | 9507 OLD PALMER RD | | | | FT WASHINGTON | MD | 20744 | |
| 5756365 | ROBINSON LINDA | 10882 E RICHVIEW RD | | | | MOUNT VERNON | IL | 62864 | |
| 5756366 | ROBINSON LINDA E | 3911 S REDWOOD | | | | INDEPENDENCE | MO | 64055 | |
| 5756367 | ROBINSON LINDA S | 310 OBERLIN ELYRIA RD | | | | W FRANKFORT | IL | 62896 | |
| 5756368 | ROBINSON LISA | 1102 E NORTHERN AVE | | | | PHOENIX | AZ | 85020 | |
| 5756369 | ROBINSON LISA M | 1715 ST ANTHONY | | | | FLORISSANT | MO | 63033 | |
| 5756370 | ROBINSON LOFAETTER | | 555545 | | | COL | MS | 39702 | |
| 5756371 | ROBINSON LOLITA M | 135 BOGGS AVE APT 101 | | | | VIRGINIA BCH | VA | 23452 | |
| 5756372 | ROBINSON LORETTA | 8381 MARKET ST | | | | OAKMAN | AL | 35579 | |
| 5756373 | ROBINSON LORI | 558 HOLCOMB ROAD | | | | DALTON | GA | 30721 | |
| 5756374 | ROBINSON LORRIE | 8200 KILSMORE CT | | | | SEVERN | MD | 21144 | |
| 5756375 | ROBINSON LOUELLA | 1483 STEWART PL | | | | ST LOUIS | MO | 63112 | |
| 5756376 | ROBINSON LOWANA | 744 MORSINIE ST | | | | WINSTON SALEM | NC | 27107 | |
| 5756377 | ROBINSON LUCIAN | 1473 KINGSLAND | | | | LUMBERTON | NC | 28358 | |
| 5756378 | ROBINSON LUCILLE | 268 REED ST | | | | BUFFALO | NY | 14211 | |
| 5756379 | ROBINSON LUCRETIA | 260 NE 23 ST | | | | POMPANO BEACH | FL | 33064 | |
| 5756380 | ROBINSON LUCY | 3890 E PONCE DE LEON | | | | CLARKSTON | GA | 30021 | |
| 5756381 | ROBINSON LUEASTER | 1221 NW 3RD AVE | | | | POMPANO BEACH | FL | 33064 | |
| 5756382 | ROBINSON LYNETTE | 6347 107TH CT | | | | OMAHA | NE | 68134 | |
| 5756383 | ROBINSON LYNETTE J | 6347 107TH CT | | | | OMAHA | NE | 68134 | |
| 5756384 | ROBINSON LYNETTEPEARL | 6347 N 107TH CT | | | | OMAHA | NE | 68134 | |
| 5756385 | ROBINSON LYNN D | 3667 FARTHING LN | | | | COLUMBUS | OH | 43232 | |
| 5756386 | ROBINSON MAGGIE | MAGGIE | | | | EAU CLAIRE | WI | 54703 | |
| 5756388 | ROBINSON MANDEE | 3960 ALBANY AVE | | | | WAYCROSS | GA | 31501 | |
| 5756389 | ROBINSON MARCI | 5302 S DREXEL AVE APT 15 | | | | CHICAGO | IL | 60615 | |
| 5756390 | ROBINSON MARCIA | 2154 LAVENHAM RD | | | | REYNOLDSBURG | OH | 43068 | |
| 5756391 | ROBINSON MARCY | 909 COLUMBIA RD 5 | | | | MAGNOLIA | AR | 71753 | |
| 5756392 | ROBINSON MARGARET L | 2903 CHESTER LN | | | | BAKERSFIELD | CA | 93304 | |
| 5756393 | ROBINSON MARIA | NONE | | | | DENVER | CO | 80234 | |
| 5756395 | ROBINSON MARICE | 314 DUNN ST | | | | PEPIN | WI | 54759 | |
| 5756396 | ROBINSON MARIETTE | 1423 35TH ST | | | | COLUMBUS | GA | 31904 | |
| 5469009 | ROBINSON MARK | 8129 IRONWOOD ST | | | | TUCSON | AZ | | |
| 5756397 | ROBINSON MARK R | 220 ROSE HILL DR | | | | WARNER ROBINS | GA | 31088 | |
| 5756398 | ROBINSON MARQUEISHA | 2338 ELM PK DR | | | | BATON ROUGE | LA | 70807 | |
| 5756399 | ROBINSON MARQUITA | 814 TIBET AVE | | | | SAVANNAH | GA | 31406 | |
| 5756400 | ROBINSON MARSHA | 444 WILKINSON RD | | | | SHREVEPORT | LA | 71107 | |
| 5756401 | ROBINSON MARSHELIA | 2757 ROTTINGDEAN DRIVE | | | | SAINT LOUIS | MO | 63136 | |
| 5756402 | ROBINSON MARTHA | 1339 DOTEY BR RD | | | | MCDOWELL | KY | 41647 | |
| 5756403 | ROBINSON MARTISHA Y | 3402APRINCEDAVIDDR | | | | RICHMOND | VA | 23223 | |
| 5469010 | ROBINSON MARY | 9731 WALTHON ST | | | | JAMAICA | NY | | |
| 5756404 | ROBINSON MARY | 9731 WALTHON ST | | | | JAMAICA | NY | 11435 | |
| 5756405 | ROBINSON MARY D | 55555 DETROIT RD | | | | SHEFFIELF | OH | 44054 | |
| 5756406 | ROBINSON MATTIE | 2662 MEMORIAL DR SE | | | | ATLANTA | GA | 30317 | |
| 5469011 | ROBINSON MAUREEN | 1569 TRALEE DR MONTGOMERY091 | | | | DRESHER | PA | | |
| 5756407 | ROBINSON MAXINE | 2225 CLAREVIEW DR | | | | FLORENCE | SC | 29505 | |
| 5469012 | ROBINSON MAY | 75 LIBERTY AVE UNIT C27 | | | | JERSEY CITY | NJ | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5756408 | ROBINSON MAYBELLE | 408 PINENEEDLE RD | | | | COLUMBIA | SC | 29203 | |
| 5756409 | ROBINSON MELANIE | 18 CARSON ST | | | | CANTON | NC | 28716 | |
| 5756410 | ROBINSON MELINDA | 8231 PRINCETON SQ BLVD W | | | | JAX | FL | 32256 | |
| 5756411 | ROBINSON MELISSA | 16532 SE 82ND DR | | | | CLACKAMAS | OR | 97015 | |
| 5756412 | ROBINSON MELISSA V | 3364 VERNON RD | | | | ZACHARY | LA | 70791 | |
| 5469014 | ROBINSON MELVIN | PO BOX 411 | | | | RICHMOND | VA | | |
| 5469015 | ROBINSON MICHAEL | 12 BARTON LN | | | | WOODBINE | KY | | |
| 5756413 | ROBINSON MICHAEL | 12 BARTON LN | | | | WOODBINE | KY | 40771 | |
| 5756414 | ROBINSON MICHAEL W | 12 BARTON LANE | | | | WOODBINE | KY | 40771 | |
| 5469016 | ROBINSON MICHEAL | 4503 KYDNEY HARBOUR CT | | | | KILLEEN | TX | | |
| 5756415 | ROBINSON MICHELLE | 8948 S CONSTANCE AVE | | | | CHICAGO | IL | 60617-2931 | |
| 5469017 | ROBINSON MIKE | 1038 LEREW WAY | | | | BALTIMORE | MD | | |
| 5756416 | ROBINSON MIKE | 1038 LEREW WAY | | | | BALTIMORE | MD | 21205 | |
| 5469018 | ROBINSON MILDRED | 1128 N STRICKER ST | | | | BALTIMORE | MD | | |
| 5756417 | ROBINSON MILTON | 5942 N 63RD ST | | | | MILWAUKEE | WI | 53218 | |
| 5756418 | ROBINSON MISTY | 2345 WATAUGA RIVER RD | | | | SUGAR GROVE | NC | 28679 | |
| 5756419 | ROBINSON MONICA | PO BOX 754 | | | | GARNER | NC | 27529 | |
| 5756420 | ROBINSON MONTRELL | 161 GLADYS RD | | | | FOREST CITY | NC | 28043 | |
| 5756421 | ROBINSON MYESHIA | 205 FUDICKAR | | | | FERRIDAY | LA | 71334 | |
| 5756422 | ROBINSON MYYA | 1841 JAGGED ROCK DRIVE | | | | VIRGINIA BEACH | VA | 23456 | |
| 5469021 | ROBINSON NADINE | PO BOX 16544 | | | | COLORADO SPRINGS | CO | | |
| 5756424 | ROBINSON NADINE | PO BOX 16544 | | | | COLORADO SPRINGS | CO | 80935 | |
| 5756425 | ROBINSON NAHAR | 405 MICHIGAMI TRL | | | | CHESTERTON | IN | 46304 | |
| 5756426 | ROBINSON NANCEY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33142 | |
| 5756427 | ROBINSON NANCY | 7015 OLDE 8 RD | | | | HUDSON | OH | 44236 | |
| 5756428 | ROBINSON NAT | 260 FERRY STREET | | | | ORANGEBURG | SC | 29115 | |
| 5756429 | ROBINSON NATAJA | 8706 W 86TH ST | | | | WEST CARROLLTON | OH | 45439 | |
| 5756430 | ROBINSON NATASCHA | PLEASE ENTER YOUR STREET ADDRE | | | | PETERSBURG | VA | 23803 | |
| 5756431 | ROBINSON NATASHA | 511 E FREDRICKS RD | | | | BARSTOW | CA | 92311 | |
| 5756432 | ROBINSON NATEKIYUNA L | 3127 MANCHESTER DR | | | | CHARLOTTE | NC | 28217 | |
| 5756433 | ROBINSON NATHALEASIDN | 76665 WINCHESTER STREET | | | | CHARLESTON | SC | 29420 | |
| 5469023 | ROBINSON NEAL | 2828 CORNFLOWER LANE | | | | WALDORF | MD | | |
| 5756434 | ROBINSON NERIS | 7320 NW 1ST CT | | | | PLANTATION | FL | 33317 | |
| 5756435 | ROBINSON NICKI | 7537 REESE RD | | | | CHEYENNE | WY | 82007 | |
| 5756436 | ROBINSON NICOLE | 5590 MABLETON PARKWY | | | | AUSTELL | GA | 30126 | |
| 5756437 | ROBINSON NIKESHIA | 3827 WALDROP HILLS DR | | | | DECATUR | GA | 30034 | |
| 5756438 | ROBINSON NORMA | 1117 CLYDESDALE LN | | | | VA BEACH | VA | 23464 | |
| 5756439 | ROBINSON NYTASHA | 116 PINEAPPLE ST | | | | EASLEY | SC | 29640 | |
| 5756440 | ROBINSON ODETTE M | 15702 CANDICE LN | | | | ABBEVILLE | LA | 70510 | |
| 5756441 | ROBINSON OKARINA | 1409 HOUNHILL COURT | | | | CROFTON | MD | 21114 | |
| 5756442 | ROBINSON OLA | 3411 E 26TH AVE | | | | TAMPA | FL | 33605 | |
| 5756443 | ROBINSON OLIVIA | 2405 LINCOLN AVE | | | | CLAYMONT | DE | 19703 | |
| 5756444 | ROBINSON OLLIE | 1118 INGERSON AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 5756445 | ROBINSON OTHA L | 1347 HARTING DR | | | | FLORISSANT | MO | 63031 | |
| 5756446 | ROBINSON PAM | 605 S HARRISON APT 22 | | | | OLATHE | KS | 66061 | |
| 5756447 | ROBINSON PAMELA | 5580 CLETA DR | | | | RIVERSIDE | CA | 92505 | |
| 5756448 | ROBINSON PARIS L | 1310 IVERSON ST | | | | OXON HILL | MD | 20745 | |
| 5756449 | ROBINSON PATRICIA | 7749 E BALTIMORE ST | | | | BALTIMORE | MD | 11691 | |
| 5469025 | ROBINSON PAUL | 3418 CLEAR WATER PARK DRIVE | | | | KATY | TX | | |
| 5756450 | ROBINSON PAULETT | 12325 IMPERIAL HWY | | | | NORWALK | CA | 90650 | |
| 5756451 | ROBINSON PAULETTE L | 201 E25TH ST APT H131 | | | | LYNN HAVEN | FL | 32444 | |
| 5756452 | ROBINSON PEARL | 6511 N 107TH PLAZA | | | | OMAHA | NE | 68122 | |
| 5469026 | ROBINSON PETER | 1010 LOGAN AVE | | | | BRONX | NY | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5266 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5756454 | ROBINSON PREFERENCE | 3557 BROOKMEADE STREET | | | | MEMPHIS | TN | 38127 | |
| 5756455 | ROBINSON PRISCILLA | 505 WEST 2ND AVE 15 | | | | EASLEY | SC | 29640 | |
| 5756456 | ROBINSON QUINCY | 3939 LINDSEY DR | | | | MACON | GA | 31206 | |
| 5756457 | ROBINSON QUYISHA W | 14508 WILKES STREET | | | | GULFPORT | MS | 39501 | |
| 5469027 | ROBINSON RAELYNNE L | 6710 E ROCKAWAY HILLS DR N | | | | CAVE CREEK | AZ | | |
| 5432611 | ROBINSON RAKEEM | 22 CAMPBELL SCENIC DRIVE APT | | | | HATTIESBURG | MS | | |
| 5756458 | ROBINSON RAMONA | 203 BROOKSHIRE RD | | | | GOOSE CREEK | SC | 29445 | |
| 5756459 | ROBINSON RANDI | 1207 MINOR AVE | | | | HAMILTON | OH | 45015 | |
| 5756460 | ROBINSON RAQUEL | 1518 NOVEMBER CIR | | | | ROCKVILLE | MD | 20850 | |
| 5756461 | ROBINSON RASHEIKA | 207 MARY ST | | | | GREENVILLE | SC | 29611 | |
| 5756462 | ROBINSON RASHELL | 5028 GRASSMERE RD | | | | NCHESTERFIELD | VA | 23234 | |
| 5756463 | ROBINSON RASHIDA | 113 EAST BROAD ST | | | | NEWNAN | GA | 30263 | |
| 5469028 | ROBINSON REBECCA | 9 LAUREL LANE N | | | | NORWALK | OH | | |
| 5756465 | ROBINSON REGAN | 2306 BENBOW CT APT G34 | | | | TAMPA | FL | 33612 | |
| 5756466 | ROBINSON REGINA | 218 GLEN CANNON DR | | | | JACKSONVILLE | NC | 28546 | |
| 5756467 | ROBINSON REGINALD | 187 STATE AVE | | | | WYANDANCH | NY | 11798 | |
| 5432613 | ROBINSON RHONDA | 6200 N KINGS HIGHWAY UNIT 465 | | | | ALEXANDRIA | VA | | |
| 5469029 | ROBINSON RHONDA | 6200 N KINGS HIGHWAY UNIT 465 | | | | ALEXANDRIA | VA | | |
| 5756468 | ROBINSON RICHARD | 14055 JOHN CLARK RD 17A | | | | GULFPORT | MS | 39503 | |
| 5756469 | ROBINSON RICHARD L | 600 WEST CHURCH STREET | | | | FORT VALLEY | GA | 31030 | |
| 5756470 | ROBINSON RICKKEL | 7505 FLINT STREET | | | | SHAWNEE MISSION | KS | 66214 | |
| 5756471 | ROBINSON ROBERT | 5620 DAISY LN | | | | PHELAN | CA | 92371 | |
| 5469031 | ROBINSON ROBERTA | 7930 S PRINCETON AVE COOK031 | | | | CHICAGO | IL | | |
| 5756472 | ROBINSON ROBIN | 385 BLATCHLEY AVE | | | | NEW HAVEN | CT | 06513 | |
| 5756473 | ROBINSON RODNEY | 148 WHITMARSH ST | | | | PROVIDENCE | RI | 02907 | |
| 5756474 | ROBINSON RODRICK | 108 E ALMYRA ST | | | | BAY MINETTE | AL | 36507 | |
| 5756475 | ROBINSON ROMA | 38040 27TH STREET EAST | | | | PALMDALE | CA | 93550 | |
| 5756476 | ROBINSON RON J | 1372 PEERLESS RD | | | | BEDFORD | IN | 47421 | |
| 5756477 | ROBINSON RONNETTA E | 4201 4TH ST SE APT 12 | | | | WASHINGTON | DC | 20032 | |
| 5756478 | ROBINSON RONNITA | 6615 BISCAYNE WAY | | | | DOUGLASVILLE | GA | 30135 | |
| 5756479 | ROBINSON ROSALYN | 1130 MAIN ST 109 | | | | RACINE | WI | 53403 | |
| 5756480 | ROBINSON ROSETTA | 1344 S 7TH ST | | | | BLYTHEVILLE | AR | 72315 | |
| 5756481 | ROBINSON ROXEANN C | 651 E HILLSBOROUGH AVE | | | | FLORAHOME | FL | 32140 | |
| 5756482 | ROBINSON ROZEAND | 1938 SWITZER | | | | ST LOUIS | MO | 63136 | |
| 5469032 | ROBINSON RUBY | 9126 KINGS HWY | | | | BROOKLYN | NY | | |
| 5756483 | ROBINSON RUBY | 9126 KINGS HWY | | | | BROOKLYN | NY | 11212 | |
| 5756484 | ROBINSON RUTH | 4012 38TH STAPT 207 | | | | BRENTWOOD | MD | 20722 | |
| 5756485 | ROBINSON SADIA | 98 LYONS AVE | | | | GLENDALE | CA | 91203 | |
| 5756486 | ROBINSON SALLIE | 209 E 20TH ST | | | | BELLE | WV | 25015 | |
| 5756487 | ROBINSON SANDY | 2766 ARIZONA RD | | | | HONOLULU | HI | 96818 | |
| 5756489 | ROBINSON SHADAY | 728 GARDENIA ST | | | | LAPLACE | LA | 70068 | |
| 5756490 | ROBINSON SHAKENIA | 9 BUCK RD | | | | BEAUFORT | SC | 29902 | |
| 5756491 | ROBINSON SHAKINA | 2969 N 46TH ST | | | | MILWAUKEE | WI | 53210-1727 | |
| 5756492 | ROBINSON SHALEEN | 24 MEANDER ROW | | | | CHARLESTON | SC | 29412 | |
| 5756493 | ROBINSON SHALEEN J | 24 MEANDER ROW | | | | CHARLESTON | SC | 29412 | |
| 5756494 | ROBINSON SHAMEKA | 160 EVERETT PATRICK | | | | DELCO | NC | 28436 | |
| 5756495 | ROBINSON SHAMORRA T | 4401 W SOLANDO DR | | | | GLENDALE | AZ | 85301 | |
| 5756496 | ROBINSON SHANAE | 1130 STOKES AVE | | | | STATESVILLE | NC | 28625 | |
| 5756497 | ROBINSON SHANEA G | 5628 TRAFALGAR PARK | | | | RICHMOND | VA | 23228 | |
| 5756498 | ROBINSON SHANELL | 2612 RENEGADE DR 102 | | | | ORLANDO | FL | 32818 | |
| 5469034 | ROBINSON SHANEQUA | 8201 N 11TH ST | | | | TAMPA | FL | | |
| 5756499 | ROBINSON SHANGERE | 12605 HWY 190 WEST APT 4 | | | | HAMMOND | LA | 70401 | |
| 5756500 | ROBINSON SHANNA | 2424 SUNSHINE LANE | | | | BELOIT | WI | 53511 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5756501 | ROBINSON SHANNON | 22 HILLCREST DR | | | | RUCKERSVILLE VA | VA | 22968 | |
| 5756502 | ROBINSON SHANTA | 1100 106TH ST APT 10 | | | | AMORY | MS | 38821 | |
| 5756503 | ROBINSON SHANTE | 112 RUNAWAY BAY DRIVE APT | | | | WAYNESBORO | PA | 17268 | |
| 5756504 | ROBINSON SHANUNDA | 5738 OLD DIXIE HWY | | | | FOREST PARK | GA | 30297 | |
| 5756505 | ROBINSON SHAQUANA | 2714 MORTON AVE 3 | | | | NORFOLK | VA | 23517 | |
| 5756506 | ROBINSON SHAQUETTA | 920 N MAPLE AVE | | | | BARTOW | FL | 33830 | |
| 5756508 | ROBINSON SHARON | 221 NW 15 WAY | | | | FT LAUDERDALE | FL | 33311 | |
| 5756509 | ROBINSON SHAUN | 3200 RUE PARC | | | | NEW ORLEANS | LA | 70131 | |
| 5756510 | ROBINSON SHAUNAE | 9359 DEVONSHIRE BLVD | | | | JAX | FL | 32208 | |
| 5756511 | ROBINSON SHAUNTINA A | 152 FAIRWIND DRIVE APT 219 | | | | CHESEPEAKE | VA | 23320 | |
| 5756512 | ROBINSON SHAURON | 2624 STAGBUCK DR | | | | GASTONIA | NC | 28052 | |
| 5469035 | ROBINSON SHAVON | 16218 MAPLE HEIGHTS BLVD APT 3 | | | | MAPLE HEIGHTS | OH | | |
| 5469036 | ROBINSON SHAWANDA | 3431 COVENANT ROAD | | | | COLUMBIA | SC | | |
| 5756513 | ROBINSON SHAWNELL | 7545 TARA RD 917 | | | | JONESBORO | GA | 30236 | |
| 5756514 | ROBINSON SHAWNTORIA | 317 ROSE AVE | | | | LEXINGTON | KY | 40508 | |
| 5756515 | ROBINSON SHECONA | 167 HAINES AVE | | | | WILLACOOCHEE | GA | 31650 | |
| 5756516 | ROBINSON SHEI | 7716 RENTON WAY | | | | SACRAMENTO | CA | 95828 | |
| 5756517 | ROBINSON SHEILA | 2325 BLUE GRASS HIEGHTS | | | | BALTIMORE | MD | 21237 | |
| 5756518 | ROBINSON SHEKENIA | 164 C MABLE ST | | | | OMEGA | GA | 31775 | |
| 5756519 | ROBINSON SHERELL | 10408 DUKE | | | | ST LOUIS | MO | 63136 | |
| 5756520 | ROBINSON SHERIE | 4988 MORRISON HOUSER CT | | | | LINCOLNTON NC | NC | 28092 | |
| 5756521 | ROBINSON SHERIKA | 2006 OAKBROOK CT APT 16 | | | | REIDSVILLE | NC | 27320 | |
| 5756522 | ROBINSON SHERNETTE | 1049 HARDESTY BLVD | | | | AKRON | OH | 44320 | |
| 5469037 | ROBINSON SHERRI | 1013 GLENNIE LEE DR | | | | GREENBRIER | TN | | |
| 5756523 | ROBINSON SHERRICE | 1303 NW 51ST | | | | BLUE SPRINGS | MO | 64015 | |
| 5756524 | ROBINSON SHERRY | 2608 SALEM | | | | KENNER | LA | 70062 | |
| 5756525 | ROBINSON SHERVINA | 3600 LESTER DR | | | | COLUMBIA | SC | 29203 | |
| 5469038 | ROBINSON SHERWANDA | 1023 JONQUIL LN | | | | HAMPTON | VA | | |
| 5469039 | ROBINSON SHINEDRA | 8 FOREST CIR APT 8H | | | | NEWNAN | GA | | |
| 5756526 | ROBINSON SHIRLEY | 13555 BRETON RIDGE | | | | HOUSTON | TX | 77070 | |
| 5756527 | ROBINSON SHIRRELLY | 11368 SOMERSET AVE | | | | PRINCESS ANNE | MD | 21853 | |
| 5756528 | ROBINSON SHONTE | 5430BASKING RIDGE DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5756529 | ROBINSON SIERRA | 523 1 2 KENTUCKY STREET | | | | VALLEJO | CA | 94590 | |
| 5756530 | ROBINSON SOPHIA | 11421 LAS LADERA DR | | | | ST LOUIS | MO | 63141 | |
| 5756531 | ROBINSON SOPHOIA | 2203 BRONSON ST | | | | PALATKA | FL | 32177 | |
| 5469040 | ROBINSON SPARKLE | 1308 RAY AVE | | | | KANSAS CITY | KS | | |
| 5756532 | ROBINSON STACEY | 189 NE 26TH ST 12 | | | | MIAMI | FL | 33137 | |
| 5469041 | ROBINSON STEFANIE | 220 CAQUINY LOOP | | | | FORT BRAGG | NC | | |
| 5756533 | ROBINSON STEPHAINE | 526 LAMERO CRUISE RD | | | | EAST BERNSTADT | KY | 40729 | |
| 5756534 | ROBINSON STEPHANIE | 912 PINELAND AVE APT 5 | | | | HINESVILLE | GA | 31313 | |
| 5756536 | ROBINSON SYLIVA | 3801 NORTHBROOK DR | | | | NASHVILLE | TN | 37115 | |
| 5756537 | ROBINSON SYRITA M | 7321 W SHERIDAN | | | | MILWAUKEE | WI | 53218 | |
| 5756538 | ROBINSON TABITHA | 507 SOUTHLAKE STREET | | | | BOONEVILLE | MS | 38829 | |
| 5756539 | ROBINSON TAHISHA | 407 GOOSE CIR E | | | | NEWPORT NEWS | VA | 23608 | |
| 5756540 | ROBINSON TAMA C | 2910 NORTH 29TH STREET | | | | MILWAUKEE | WI | 53210 | |
| 5756541 | ROBINSON TAMESSIA | 411 ANDERSON AVENUE | | | | FORT VALLEY | GA | 31030 | |
| 5756542 | ROBINSON TAMIA | 3616 PERSHALL RD | | | | ST LOUIS | MO | 63135 | |
| 5756543 | ROBINSON TAMIKA | 92 DAVI ST | | | | PITTSBURG | CA | 94565 | |
| 5756544 | ROBINSON TAMISE | 3129 PENNY LOOP | | | | LAKE WALES | FL | 33859 | |
| 5756545 | ROBINSON TAMMIE | PO BOX 371 | | | | NEW ROCHELL | NY | 10801 | |
| 5756546 | ROBINSON TAMMY | 129 LEWIS ST | | | | MOUNT GILEAD | NC | 27306 | |
| 5756547 | ROBINSON TANESHA | 4109 JANE AVE | | | | ST ANN | MO | 63074 | |
| 5756548 | ROBINSON TANISHA | 1311 EAST MAIN ST RIDGE WOOD | | | | WEST POINT | MS | 39773 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5756549 | ROBINSON TANYA | W6677 AKRON COURT | | | | CAPTIOL HEIGHTS | MD | 20743 | |
| 5756550 | ROBINSON TARA | 1408 EAST 35TH ST | | | | HARRIMAN | NY | 12553 | |
| 5756551 | ROBINSON TARA L | 305 GEARY DR | | | | MONTGOMERY | AL | 36108 | |
| 5756552 | ROBINSON TARSHEMA | 98 WATER TRACK | | | | OCALA | FL | 34472 | |
| 5756553 | ROBINSON TASHA | 6330 W RICHMOND | | | | MILWAUKEE | WI | 53210 | |
| 5756554 | ROBINSON TASHEIKA | 2401 NECO TOWN RD | | | | NEW IBERIA | LA | 70560 | |
| 5756555 | ROBINSON TAVARES | 603 SAWYER ROAD | | | | ROCKFORD | IL | 61109 | |
| 5756556 | ROBINSON TAWANNA | 701 EAST MAPLE GROVE | | | | FT WAYNE | IN | 46803 | |
| 5756557 | ROBINSON TENETRA | 5 PLYMOUTH CT | | | | ST LOUIS | MO | 63135 | |
| 5756558 | ROBINSON TENISHA | 2822 UPTON | | | | TOLEDO | OH | 43606 | |
| 5756559 | ROBINSON TENITHIA | 565 WELLS ST SW UNIT1115 | | | | ATLANTA | GA | 30312 | |
| 5756560 | ROBINSON TERESA | P O BOX 137 | | | | HORATIO | AR | 71842 | |
| 5756561 | ROBINSON TERESSA | 181 BELGIAN WAY | | | | CHARLES TOWN | WV | 25414 | |
| 5756562 | ROBINSON TERRASE | 11934 SAN REMO | | | | ST LOUIS | MO | 63138 | |
| 5756563 | ROBINSON TERRENCE | 714 N SIMMONS ST | | | | LAKE CHARLES | LA | 70601 | |
| 5756564 | ROBINSON TESSA | 6759 JULES TRCE | | | | PALMETTO | GA | 30268 | |
| 5469044 | ROBINSON THERESA | 1357 12 E 48TH PL | | | | LOS ANGELES | CA | | |
| 5756565 | ROBINSON TIFFANY | 15029 NW 134TH TERRACE | | | | ALACHUA | FL | 32615 | |
| 5756566 | ROBINSON TILLMAN | 15413 S BERENDO AVE 1 | | | | GARDENA | CA | 90247 | |
| 5756567 | ROBINSON TIMOTHY | 404 PAGE ST | | | | STOUGHTON | MA | 02072 | |
| 5756568 | ROBINSON TINA | 4705 SUECLA CT | | | | HENRICO | VA | 23231 | |
| 5756569 | ROBINSON TITNASHA | 1005 BROAD AVE NW | | | | CANTON | OH | 44708 | |
| 5756570 | ROBINSON TO ROBINSON TOWN CENTER | 1000 ROBINSON CENTER DR | | | | PITTSBURGH | PA | 15205 | |
| 5756571 | ROBINSON TOCARA | 2209 NW 1ST AVE | | | | OCALA | FL | 34471 | |
| 5756572 | ROBINSON TOCCARA | 6415 NW 23RD TER | | | | GAINSVILLE | FL | 32653 | |
| 5756573 | ROBINSON TODD | 1600 PARKDALE RD | | | | ROCHESTER HIL | MI | 48307 | |
| 5756574 | ROBINSON TONY | 511 MILLCREEK CT | | | | WILLINGTON | NC | 28403 | |
| 5756575 | ROBINSON TONYA | 11007 E ADM DOYLE | | | | JEANERETTE | LA | 70544 | |
| 5469046 | ROBINSON TRACEY | 243 NORTHPOINT AVE | | | | HIGH POINT | NC | | |
| 5756576 | ROBINSON TRACEY | 243 NORTHPOINT AVE | | | | HIGH POINT | NC | 27262 | |
| 5756577 | ROBINSON TRACIE | 5209 WHEELER RD | | | | OXON HILL | MD | 20745 | |
| 5469047 | ROBINSON TRACY | PO BOX 336 | | | | GORDONSVILLE | VA | | |
| 5756578 | ROBINSON TRACY | PO BOX 336 | | | | GORDONSVILLE | VA | 22942 | |
| 5756579 | ROBINSON TRICIA | 2061 NE 183 STREET | | | | NORTH MIAMI BEAC | FL | 33179 | |
| 5756580 | ROBINSON TRINA | 9036 LOGGERSMILL AVE | | | | LAS VEGAS | NV | 89143 | |
| 5756581 | ROBINSON TWANDA | PO BOX 5581 | | | | TAMPA | FL | 33675 | |
| 5756582 | ROBINSON TYESHA | 11301 SW 200 ST APT A213 | | | | MIAMI | FL | 33157 | |
| 5469048 | ROBINSON TYREE | 3434 JUNEWAY | | | | BALTIMORE | MD | | |
| 5756584 | ROBINSON TYRIKA | 6526 WHITE HORSE RD APT15D | | | | GREENVILLE | SC | 29611 | |
| 5756585 | ROBINSON TYRONDA | 6450 CRESCENT WAY | | | | NORFOLK | VA | 23513 | |
| 5432621 | ROBINSON TYRONE R | 5514JANET AVE | | | | ST LOUIS | MO | | |
| 5756586 | ROBINSON VANESA | 5522 AUTUMN WOODS DR APT 6 | | | | DAYTON | OH | 45426 | |
| 5469049 | ROBINSON VELICIA | 753 MEADOW RD N | | | | SMITHTOWN | NY | | |
| 5756588 | ROBINSON VERNELL | 200 MERRYVILLE RD | | | | SALUDA | SC | 29138 | |
| 5756589 | ROBINSON VERNELSON | 2019 20TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5469051 | ROBINSON VERONICA | 1 ANNAMARIE CT | | | | SWEDESBORO | NJ | | |
| 5756590 | ROBINSON VERONICA | 1 ANNAMARIE CT | | | | SWEDESBORO | NJ | 08085 | |
| 5756591 | ROBINSON VICKI | 2401 SPRINGDALE RD | | | | WAUKESHA | WI | 53186 | |
| 5756592 | ROBINSON VICTOR | 46 BROOK DR | | | | BLAKELY | GA | 79903 | |
| 5756593 | ROBINSON VICTORIA | 21848 RONALD DRIVE | | | | LEXINGTON PARK | MD | 20653 | |
| 5756594 | ROBINSON VINCENT | 105 RUBY MAY DR | | | | GASTON | SC | 29156 | |
| 5469053 | ROBINSON VIOLA | 438 LANCASTER AVE | | | | READING | PA | | |
| 5756595 | ROBINSON VIRGINIA | PO BOX 181 | | | | BAY PINES | FL | 33744 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5269 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5756596 | ROBINSON VYONNE | 307 W CARLYLE ST | | | | WICHITA | KS | 67217 | |
| 5756597 | ROBINSON WALTER | 2033 DEWEY ST APT A | | | | HOLLYWOOD | FL | 33020 | |
| 5469054 | ROBINSON WENDY | 3696 TRAVIANA RD | | | | CONWAY | SC | | |
| 5756598 | ROBINSON WILLARD | 3169 MT ZION RD | | | | WOODLAWN | VA | 24381 | |
| 5469055 | ROBINSON WILLIAM | 1321 NORTH LAS PALMAS AVE APT 102 LOS ANGELES037 | | | | HOLLYWOOD | CA | | |
| 5756599 | ROBINSON WILLIAM | 1321 NORTH LAS PALMAS AVE APT 102 LOS ANGELES037 | | | | HOLLYWOOD | CA | 90028 | |
| 5756600 | ROBINSON WILLIAM Z | 3602 QUEEN MARY COURT | | | | HENRICO | VA | 23223 | |
| 5756601 | ROBINSON WILLIAMN | 3218 OAKLEIGH RD | | | | BALTO | MD | 21234 | |
| 5756602 | ROBINSON WILLIETTA | 5915 NW 15 STREET | | | | SUNRISE | FL | 33313 | |
| 5756603 | ROBINSON WINSTON | 206 FAIR WAY RIDGE APT B | | | | AIKEN | SC | 29803 | |
| 5756604 | ROBINSON YASHEBIA | 945 N BROADWAY APT 724 | | | | GREENVILLE | MS | 38701 | |
| 5756606 | ROBINSON YASMINDA | 10243 SUNRISE FIELD | | | | SAN ANTONIO | TX | 78245 | |
| 5756607 | ROBINSON YRETTE | 2365 10TH RD | | | | VERO BEACH | FL | 32962 | |
| 5756608 | ROBINSON YVETT | 3135 CALLOWAY DR | | | | MEBANE | NC | 27302 | |
| 5469057 | ROBINSON YVONNE | 129 S BEVERLY ST | | | | PERRY | FL | | |
| 5756609 | ROBINSON YVONNE B | 3829 SAINT BARNABAS RD 2 | | | | SUITLAND | MD | 20746 | |
| 5756610 | ROBINSON ZACAHARIAH | 4647 DALLAS PL APT204 | | | | TEMPLE HILLS | MD | 20748 | |
| 5756611 | ROBINSON ZACHARY | 337 B DUMAS DRIVE | | | | NZ | MS | 39130 | |
| 5756612 | ROBINSON ZINA | 760 CRSTLINE DR | | | | COLUMBUS | GA | 31907 | |
| 4775051 | ROBINSON, CARRIE | Redacted | | | | | | | |
| 5845297 | Robinson, Culen | Redacted | | | | | | | |
| 4618500 | ROBINSON, STEVEN | Redacted | | | | | | | |
| 5439981 | ROBINSON, YVONNE | Redacted | | | | | | | |
| 5756613 | ROBINSONCONAWAY MARIA | 123 NORTH CAREY ST | | | | BALTIMORE | MD | 21223 | |
| 5756614 | ROBINSONGROOMES KIMBERLEE | 2644 HAPPY CAMPER PL | | | | KISSIMMEE | FL | 34746 | |
| 5469058 | ROBINSONHENDRICK REGINA | 13861 COLLINGHAM DR | | | | DETROIT | MI | | |
| 5432623 | ROBINSONS NO 1 RIBS | 848 MADISON ST | | | | OAK PARK | IL | | |
| 5756615 | ROBINSONSMITH DARLENE | 5068 11TH ST NE | | | | WASHINGTON | DC | 20017 | |
| 5756616 | ROBINSONTHOMPSON CAROL | 410 BREAKWATER CT | | | | VA BCH | VA | 23462 | |
| 5756617 | ROBINTSON TAMIKA | 513 TIMTHONY AVE | | | | NORFOLK | VA | 23505 | |
| 5756618 | ROBINZINE WILLIAM | 936 EUCLID AVE | | | | BELOIT | WI | 53511 | |
| 5756619 | ROBISINSON TAKIYA | 9427 COLAPISSA ST | | | | NEW ORLEANS | LA | 70118 | |
| 5756620 | ROBISKIE MARCE | 3062 ASPIN DR | | | | HARVEY | LA | 70058 | |
| 5756621 | ROBISON ALBERT | 26613 CORONA DR NONE | | | | HELENDALE | CA | 92342 | |
| 5469059 | ROBISON ALICIA | 19649 N CENTRAL AVE | | | | PHOENIX | AZ | | |
| 5756622 | ROBISON BERESA | 2927 MEGAN CIR | | | | YOUNGSTOWN | OH | 44505 | |
| 5469060 | ROBISON BETTY | 95 E TWISTED OAK DR | | | | SIMI VALLEY | CA | | |
| 5756623 | ROBISON CHARLES | 400 TAYLOR | | | | COATESVILLE | PA | 19320 | |
| 5469061 | ROBISON COLIN | 2405 TWP RD 46 SOUTH | | | | BELLEFONTAINE | OH | | |
| 5756624 | ROBISON CORDAYSIA L | 17503 JOHN TYLER MEM HWY | | | | CHARLESCITY | VA | 23030 | |
| 5756625 | ROBISON DANIELLE | 710 E HENRY ST | | | | WOOSTER | OH | 44691 | |
| 5756626 | ROBISON JANET | 606 WALNUTSTREET | | | | VIDILA | MS | 71373 | |
| 5756627 | ROBISON JOHNNIE | 278 COURT ST | | | | BROCKTON | MA | 02302 | |
| 5756629 | ROBISON LOSAN | 1709 AP 3 | | | | DUBUQUE | IA | 52001 | |
| 5756630 | ROBISON NADINE B | 3810 PUNCHEON RD | | | | MARS HILL | NC | 28754 | |
| 5756631 | ROBISON PAMELA | 1047 FAIRFIELD STREET | | | | ORANGEBURG | SC | 29115 | |
| 5756633 | ROBISON SHAWN | 65 CORINA ST | | | | PROVIDENCE | RI | 02908 | |
| 5756634 | ROBISON TAMI | 464 S 850 E | | | | OREM | UT | 84097 | |
| 5756635 | ROBISON TYESHA | 11301 SW 200TH STREET | | | | MIAMI | FL | 33157 | |
| 5469062 | ROBISON WAYNE | 2265 EAKIN RD | | | | COLUMBUS | OH | | |
| 5756637 | ROBLE SOLIZ | 3717 SUMSTER COURT | | | | CC | TX | 78415 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5756638 | ROBLEDO ANNA | 8928 216 | | | | QUEENS VILLAGE | NY | 11427 | |
| 5469063 | ROBLEDO CLAUDIA | 6407 SETA DR CLAUDIA ROBLERO | | | | LANHAM | MD | | |
| 5756640 | ROBLEDO ELIZA | VILLA ANGELINA CALLE-4 | | | | LUQUILLO | PR | 00773 | |
| 5469064 | ROBLEDO JACQULINE | E1640 COUNTY RD S | | | | LUXEMBURG | WI | | |
| 5469065 | ROBLEDO KENIA | 2933 S W 19TH ST OKLAHOMA109 | | | | OKLAHOMA CITY | OK | | |
| 5756641 | ROBLEDO LILIA | 1765 CARNATION DR | | | | BROWNSVILLE | TX | 78520 | |
| 5756642 | ROBLEDO RICHARD | 34542 CHERRY HILL | | | | SAINT LOUIS | OK | 74866 | |
| 5756643 | ROBLEDO RUDY | 1650 S CASINO DR PMB2826 | | | | LAUGHLIN | NV | 89029 | |
| 5469066 | ROBLEDO SERGIO | 4742 N 20TH AVE | | | | PHOENIX | AZ | | |
| 5756644 | ROBLERO PEREZ | XXX | | | | LANTANA | FL | 33463 | |
| 5756645 | ROBLES | 4625 CLA NINA EXT PUNTO | | | | PONCE | PR | 00728 | |
| 5756646 | ROBLES AMIE | 223 S 6TH STREET | | | | SANTA ROSA | NM | 88435 | |
| 5756647 | ROBLES ANDRES | 45 BROMFIELD ST APT 2 | | | | LAWRENCE | MA | 01841 | |
| 5756648 | ROBLES ANGELA | MUTUAL HOMES 50 B3 | | | | FREDERIKSTED | VI | 00840 | |
| 5756649 | ROBLES ANTONIA | NO ADDRESS | | | | HAGERSTOWN | MD | 21740 | |
| 5756650 | ROBLES ASHLEY | 1605 CORONADA PLACE | | | | OXNARD | CA | 93030 | |
| 5756651 | ROBLES AURIA | CALLE 6 BUZ 3 | | | | VEGABAJA | PR | 00693 | |
| 5469067 | ROBLES AUSTIN | 2002 EAST ROBSON ST N | | | | TAMPA | FL | | |
| 5469069 | ROBLES CARLOS | 1331 BARTON ST | | | | LONGWOOD | FL | | |
| 5756652 | ROBLES CARLOS | 1331 BARTON ST | | | | LONGWOOD | FL | 32750 | |
| 5756653 | ROBLES CARMEN | C15 AX3 VILLASDE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5756654 | ROBLES CARMEN R | CALLE ANDINO CA 11 VAN | | | | BAYAMON | PR | 00956 | |
| 5756655 | ROBLES CAROL | 12401 W ROSEWOOD DR | | | | EL MIRAGE | AZ | 85335 | |
| 5756656 | ROBLES CAROLINA | MEXICALI | | | | MEXICALI | CA | 22222 | |
| 5756657 | ROBLES CHRISTINA | 634 NORTH SOURT | | | | READING | PA | 19601 | |
| 5756658 | ROBLES CLAUDIA | 233 LAS ARENAS DR | | | | SUNLAND PARK | NM | 88063 | |
| 5469070 | ROBLES CLAYTON | 2002 E ROBSON ST N | | | | TAMPA | FL | | |
| 5756659 | ROBLES DAVID | 2249 L STREET | | | | SAN DIEGO | CA | 92102 | |
| 5756660 | ROBLES DIAN | NA | | | | BANNING | CA | 92220 | |
| 5469071 | ROBLES DIANA | H42 CALLE 4 URB TIBES | | | | PONCE | PR | | |
| 5756661 | ROBLES DONNA | 14209 BELGATE ST | | | | BALDWIN PARK | CA | 91706 | |
| 5469072 | ROBLES EDUARDO | 919 E MAIN ST APT 46 | | | | SANTA MARIA | CA | | |
| 5756662 | ROBLES EFRAIN A | 6022 WESTLAKE SOUTH DR | | | | INDIANAPOLIS | IN | 46224 | |
| 5469073 | ROBLES ELIZABETH | 11050 BRYANT ST SPC 279 | | | | YUCAIPA | CA | | |
| 5756663 | ROBLES ELSIE O | HC 74 BOX 5861 | | | | NARANJITO | PR | 00719 | |
| 5756664 | ROBLES ELVIN | CALLE MALLAGUES 168 | | | | FAJARDO | PR | 00738 | |
| 5756665 | ROBLES EMMANUEL | 165 PEARL LAKES | | | | ORLANDO | FL | 32814 | |
| 5756666 | ROBLES ERIKA | 2437 RED SAILS DR | | | | EL PASO | TX | 79936 | |
| 5756667 | ROBLES FATIMA | 912 S ESPINA | | | | LAS CRUCES | NM | 88001 | |
| 5756668 | ROBLES FERNANDO R | 01 SERENITY RD | | | | LOS LUNAS | NM | 87031 | |
| 5756669 | ROBLES FLOR | 45 CR 5509 | | | | BLOMFIELD | NM | 87413 | |
| 5756670 | ROBLES GLENDA | URB ROLLING HILL C-REPUBL | | | | CAROLINAS | PR | 00987 | |
| 5756671 | ROBLES HERMELINDA C | URB QUINTAS DE FAJARDO CALLE 6 | | | | FAJARDO | PR | 00738 | |
| 5756672 | ROBLES ISRAEL R | URB VILLA PRADES 619 | | | | SAN JUAN | PR | 00924 | |
| 5756673 | ROBLES IVONNE | U338 UR LAS LOMA CFGA | | | | SAN JUAN | PR | 00921 | |
| 5756674 | ROBLES JAYLEEN I | LUQUILLO | | | | LUQUILLO | PR | 00773 | |
| 5756675 | ROBLES JENNIFER | 825 JANE OAD | | | | MANAHAWKIN | NJ | 08758 | |
| 5756676 | ROBLES JENNY | HC 67 BOX 23802 | | | | FAJARDO | PR | 00738 | |
| 5756677 | ROBLES JESSICA | 3650 SW 45TH AVE APT C | | | | OCALA | FL | 34475 | |
| 5756678 | ROBLES JESUS | HC 01 BOX 6692 | | | | GUAYANILLA | PR | 00656 | |
| 5756679 | ROBLES JOANA | HC 03 BOX11262 | | | | JUANA DIAS | PR | 00795 | |
| 5469075 | ROBLES JOANNA A | 601 BO PALO ALTO | | | | MANATI | PR | | |
| 5469076 | ROBLES JOSE | 922 RAINY RIVER DR | | | | HOUSTON | TX | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5756680 | ROBLES JOSE | 922 RAINY RIVER DR | | | | HOUSTON | TX | 77088 | |
| 5756681 | ROBLES JOSUE | 1325 WOODLAWN AVE | | | | VINELAND | NJ | 08360 | |
| 5756682 | ROBLES KAREN | 1170 BARTON ST | | | | SN BERNARDINO | CA | 92410 | |
| 5756683 | ROBLES KARINA | 1870 TIMBER LAKE RD | | | | KENNESAW | GA | 30144 | |
| 5756684 | ROBLES KATIA | HC07 BOX2442 | | | | PONCE | PR | 00731 | |
| 5756685 | ROBLES LILIAM | BOX 964 | | | | FAJARDO | PR | 00738 | |
| 5756686 | ROBLES LIZBETH | HC 06 BOX 13319 | | | | HATILLO | PR | 00659 | |
| 5756687 | ROBLES LOPEZ KAREN M | COND PORTALES DE CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5756689 | ROBLES LUIS | 13 CLINTON AVE | | | | HOLYOKE | MA | 01040 | |
| 5756690 | ROBLES MADELINE | CALLE 8A 122D NUEVA VIDA EL T | | | | PONCE | PR | 00728 | |
| 5756691 | ROBLES MAEISOL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IL | 60647 | |
| 5469078 | ROBLES MANUEL | 758 WESTFIELD ST | | | | WESTFIELD | MA | | |
| 5756692 | ROBLES MANUEL | 758 WESTFIELD ST | | | | WESTFIELD | MA | 01089 | |
| 5469079 | ROBLES MARCIAL | 1020 PACIFIC ST APT 1A | | | | BROOKLYN | NY | | |
| 5756693 | ROBLES MARGARITA | CALLE SAN JOSE NUM 2393 | | | | SAN JUAN | PR | 00915 | |
| 5469080 | ROBLES MARIA | 523 STOCKTON STREET | | | | SALINAS | CA | | |
| 5756694 | ROBLES MARIA | 523 STOCKTON STREET | | | | SALINAS | CA | 93907 | |
| 5756695 | ROBLES MARIA D | GHJK | | | | VEGA ALTA | PR | 00692 | |
| 5469081 | ROBLES MARITZA | 3209 STATE HILL RD | | | | READING | PA | | |
| 5756696 | ROBLES MARYFRANCES | 7024 TAMARACK DRIVE | | | | TAMPA | FL | 33637 | |
| 5469082 | ROBLES MAYRA | 4532 E MICHIGAN AVE | | | | FRESNO | CA | | |
| 5756697 | ROBLES MAYRA D | 948 W CHESTNUT AVE A | | | | LOMPOC | CA | 93436 | |
| 5756698 | ROBLES MEMORIE | 2801 W PIIICACHO SP36 | | | | LAS CRUCES | NM | 88007 | |
| 5756699 | ROBLES MICHELLE | 1200 WILSHIRE PLACE | | | | WAUKESHA | WI | 53188 | |
| 5756700 | ROBLES MIGUEL | 5913 OAK RIVER DR | | | | TAMP | FL | 33615 | |
| 5756701 | ROBLES MILAGROS G | BZ 5208 | | | | CIDRA | PR | 00739 | |
| 5756702 | ROBLES MONICA | 237 PASEO MASCOTA | | | | RIO RICO | AZ | 85648 | |
| 5756703 | ROBLES MONIQUE | 16240 KEITH WAY | | | | MORGAN HILL | CA | 95037 | |
| 5756704 | ROBLES MORALES LIZ | CALLE 3 120 BARRIADA LAS MONJ | | | | HATO REY | PR | 00917 | |
| 5756705 | ROBLES NATALIA L | URB SAN VICENTE CALLE 5 155 | | | | VEGA BAJA | PR | 00693 | |
| 5756706 | ROBLES NATALIE | 744 MOCKINGBIRD ST | | | | BRIGHTON | CO | 80601 | |
| 5756707 | ROBLES NOELIA | RES EL BATEY EDF G APT 77 | | | | VEGA ALTA | PR | 00692 | |
| 5756708 | ROBLES NORMA | 253 W ROGER RD APT 302 | | | | TUCSON | AZ | 85705 | |
| 5756709 | ROBLES QUINONES ANTONIO | BO MINIMINI CARR 187 5 | | | | LOIZA | PR | 00772 | |
| 5756710 | ROBLES RANDY | XXXXX | | | | LOS ANGELES | CA | 90040 | |
| 5756711 | ROBLES RAQUEL S | URB PONCE DE LEON C25 25 | | | | GUAYNABO | PR | 00969 | |
| 5469083 | ROBLES ROBERT | 9939 S CALIFORNIA AVE | | | | CHICAGO | IL | | |
| 5432625 | ROBLES ROLANDO | URB PALACIOS DE MAR BELLA G-13 CALLE SAN BERNABE | | | | TOA ALTA | PR | | |
| 5756712 | ROBLES ROSA | CALLE PRADERA 227 LAS CUMBRES | | | | SAN JUAN | PR | 00926 | |
| 5756713 | ROBLES ROSALINDA | 14505 N 3RD AVE | | | | EL MIRAGE | AZ | 85335 | |
| 5756715 | ROBLES SAMUEL | HC 02 BOX 10715 | | | | GUAYNABO | PR | 00971 | |
| 5756716 | ROBLES SARAH | 9225 BELT RD | | | | MIDLAND | NC | 28107 | |
| 5756717 | ROBLES SERGIO | 329 MOSKOGEE AVE | | | | SULPHUR | OK | 73086 | |
| 5756718 | ROBLES SHAYLEE | 1392 N 260 W | | | | LOGAN | UT | 84341 | |
| 5756719 | ROBLES SILENA L | 514 MAY ST | | | | FREMONT | OH | 43420 | |
| 5756720 | ROBLES SILVIA C | 1626 MOUNT AIRY CT | | | | CROFTON | MD | 21114 | |
| 5756722 | ROBLES SONIA M | VILLAS CAMBALACHE 1 CALLE | | | | RIO GRANDE | PR | 00745 | |
| 5756723 | ROBLES SORAIDA | VILLA CLARITA CALLE E B13 | | | | FAJARDO | PR | 00738 | |
| 5756724 | ROBLES STEPHANIE | 879 E 40TH PL | | | | LOS ANGELES | CA | 90011 | |
| 5756725 | ROBLES SULEIKA | HC 01 BOX 9086 | | | | PENUELAS | PR | 00624 | |
| 5756726 | ROBLES TAINA | REPARTO VALENCIA CALLE 11 AK27 | | | | BAYAMON | PR | 00959 | |
| 5756727 | ROBLES TARA | PO BOX 403 | | | | GRANDFIELD | OK | 73546 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5756728 | ROBLES TERESA | 1566 GLENWOOD CIR | | | | ROSEVILLE | CA | 95678 | |
| 5756729 | ROBLES VICKIE | PO BOX 1443 | | | | ALAMO | CA | 94507 | |
| 5469085 | ROBLES VIRGINIA | 5EE19 CALLE PARQUE MARIA LUISAVILLA FONTANA PK | | | | CAROLINA | PR | | |
| 5756730 | ROBLES WILLIE M | CALLE TRUNCADO 506 | | | | HATILLO | PR | 00659 | |
| 5756731 | ROBLES YANIRIS | CALLE HOLANDA 38 MONACO | | | | MANATI | PR | 00674 | |
| 5756732 | ROBLES YARELIS | ESTANCIAS DE MONTE RIO 85 PRIM | | | | CAYEY | PR | 00736 | |
| 5756733 | ROBLES YELISSE | HC 03 BOX 17357 | | | | AGUAS BUENAS | PR | 00703 | |
| 5756734 | ROBLES YVETTER | 3600 S 58 ST | | | | MILWAUKEE | WI | 53220 | |
| 5469087 | ROBLESDEJESUS LUIS | 12103 EDWARD CONRAD | | | | SAN ANTONIO | TX | | |
| 5756735 | ROBLESDIAZ JOANIE | URB BOSQUE LLANO 504 | | | | SAN LORENZO | PR | 00754 | |
| 5756736 | ROBLESLOPEZ ANGLINA | 93 LA FRANCE AVE APT 2R | | | | BLOOMFIELD | NJ | 07003 | |
| 5756737 | ROBLING TYLER | 79303 US HWY 40 LL49 | | | | WINTER PARK | CO | 80482 | |
| 5756738 | ROBLYN BANKSTON | 1350 NW 196TH TER NONE | | | | MIAMI | FL | | |
| 5756739 | ROBNETT ANGELA | 842 TAVALON AVE | | | | SMYRNA | TN | 37167 | |
| 5756740 | ROBNSON EVA | 7106 E 112TH ST | | | | KANSAS CITY | MO | 64134 | |
| 5756741 | ROBOCH WILLIAM | 6572 OLD KINGS RD | | | | JACKSONVILLE | FL | 32219 | |
| 5469088 | ROBOHAM ROMELUS | 1272 E 59TH ST | | | | BROOKLYN | NY | | |
| 5756743 | ROBOTEWSKYJ LANA | 1815 CONSERVATION PL | | | | MADISON | WI | 53713 | |
| 5756744 | ROBREDO JOANNA | 900 W PEAR | | | | DEMING | NM | 88030 | |
| 5756745 | ROBREEAN D HICKS | 838 STEWART | | | | DETROIT | MI | 48202 | |
| 5756746 | ROBS CART REPAIR | 5706 TOKAY RD NE | | | | ALBUGUERGUE | NM | 87107 | |
| 5756747 | ROBSHAW LINDA | 1579 N HARDING AVE | | | | PASADENA | CA | 91104 | |
| 5469090 | ROBSON GREG | 121 BEVERLY RD | | | | HUNTINGTON STATION | NY | | |
| 5469091 | ROBSON REBECCA | 826 1ST ST | | | | WILLIAMSPORT | PA | | |
| 5469093 | ROBSON WILLIAM | 106 SHANDON PLACE | | | | MALVERN | PA | | |
| 5756748 | ROBT M SPRINGER | 7393 EDGEWATER DR | | | | INDIANAPOLIS | IN | 46240 | |
| 5756749 | ROBTRICIA SMITH | 900 VANDERBILT STREET | | | | BIRMINGHAM | AL | 35206 | |
| 5756750 | ROBURTA OVERTON | 1235 LORETTA AVE | | | | COLUMBUS | OH | 43211 | |
| 5756751 | ROBY ANDREW | P O BOX 415 | | | | BROOKSVILLE | MS | 39739 | |
| 5756752 | ROBY ANTUAN M | 10102 LORD | | | | STL | MO | 63136 | |
| 5469094 | ROBY ARTHUR | 109 EAST 56TH STREET N | | | | CHICAGO | IL | | |
| 5756753 | ROBY CHANTAE | 860 WHITE OAK LN | | | | UNIVERSITY PARK | IL | 60484 | |
| 5756754 | ROBY COKENTA | 506 FOREST AVE | | | | MACON | MS | 39341 | |
| 5756755 | ROBY CONSTANCE | 1911 OREGON AVE | | | | ROCKFORD | IL | 61108 | |
| 5756756 | ROBY KAILA | 962 6TH ST | | | | VERO BEACH | FL | 32962 | |
| 5756757 | ROBY KATARIO | 1224 6TH AVENUE | | | | FORT DODGE | IA | 50501 | |
| 5756758 | ROBY LAFRETTA | 105 OAK ST APT E32 | | | | MACON | MS | 39739 | |
| 5756759 | ROBY MERQUETTE | 1009 ALTON POINT CIRCLE DR | | | | ALTON | IL | 62002 | |
| 5756760 | ROBY MICHAEL L | 4303 HWY 61 LOT 16 | | | | BLOOMSDALE | MO | 63627 | |
| 5756761 | ROBY NICOLE | 8593 MAIN ST | | | | RUSHVILLE | OH | 43130 | |
| 5432627 | ROBY QUINCY | 1706 CANDLENUT CIRCLE | | | | APOPKA | FL | | |
| 5756762 | ROBY RASHEEDAH | 516 RHEY ST | | | | WATERLOO | IA | 50702 | |
| 5756763 | ROBY RUTH A | 8 GREEN ST | | | | FAIRCHANCE | PA | 15436 | |
| 5756764 | ROBY SHIRTREAL | 2252 N 41ST ST | | | | UPPER MILWAUKEE | WI | 53208 | |
| 5756765 | ROBY TINA | 101 PIERCE N | | | | LANCASTER | OH | 43130 | |
| 5756766 | ROBY TRACY | 512 AVENUE B | | | | COLUMBUS | MS | 39701 | |
| 5756767 | ROBY WANDA | 10102 LORD DR | | | | SAINT LOUIS | MO | 63136 | |
| 5756768 | ROBYN ARGANDA | 8990 S KELLNER CANYON RD | | | | GLOBE | AZ | 85501 | |
| 5756770 | ROBYN CAREY | 14 N WHITE ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 5756771 | ROBYN CARTER | 2337 GREEN STREET 102 | | | | WASHINGTON | DC | 20020 | |
| 5756772 | ROBYN CASE | 9775 N UNION RD | | | | HILLSBORO | OH | 45133 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5756773 | ROBYN CLARK | 7551 FORD AVE | | | | WARREN | MI | 48091 | |
| 5432631 | ROBYN DOWNING | PO BOX 1318-2025 | | | | SACRAMENTO | CA | | |
| 5756775 | ROBYN EDWINS | 3215 ALA ILIMA ST PH B112 | | | | HONOLULU | HI | 96818 | |
| 5756776 | ROBYN ELLIOTT | 6677 LOOKOUT LODGE LN APT3 | | | | N LAS VEGAS | NV | 89084 | |
| 5756777 | ROBYN FIELDS | HC03 BOX 903 | | | | AJO | AZ | 85321 | |
| 5756778 | ROBYN GASTON | 1119 PATER STREET | | | | BRAWLEY | CA | 92227 | |
| 5756779 | ROBYN GULLO | 104 LOMA VISTA AVENUE | | | | TAFT | CA | 93268 | |
| 5756780 | ROBYN HARTMAN | 133 COUNTY RD | | | | CRYSTAL CITY | MO | 63019 | |
| 5756781 | ROBYN HAYES | 91694 AIKANAKA RD | | | | EWA BEACH | HI | 96706 | |
| 5756782 | ROBYN HEADLEY | 5441 OVERLAND RD | | | | MILLBROOK | AL | 36054 | |
| 5756783 | ROBYN HUBBARD | 23778 FRISBEE ST | | | | DETROIT | MI | 48219 | |
| 5756784 | ROBYN JOHNSON | 2915 SAINT CLAIR DR | | | | TEMPLE HILLS | MD | 20748 | |
| 5756785 | ROBYN L JUDKINS | 2020 FEATHERED LN APT 322 | | | | GWYNN OAK | MD | 21207-3222 | |
| 5756786 | ROBYN M WALKER | 3086 LIVINGTON RD | | | | CLEVELAND | OH | 44120 | |
| 5756787 | ROBYN MAXEY | 1556 SULLIVANT AVE | | | | COLUMBUS | OH | 43223 | |
| 5756788 | ROBYN MCCULLOUGH | 243 PENNSYLVANIA AVENUE | | | | ABSECON | NJ | 08201 | |
| 5756789 | ROBYN MILLER | 3300ODELL DRIVE APT 7 | | | | BLOOMINGTON | IN | 47401 | |
| 5756790 | ROBYN OR KEV GILLIAM | 5370 CONNECTICUT ST APT 206 | | | | INDIANAPOLIS | IN | 46462 | |
| 5756791 | ROBYN OVERSON | 20026 N MUSTANG CT | | | | SUN CITY | AZ | 85373 | |
| 5756792 | ROBYN PARKER | BOX 1238 | | | | WHITERIVER | AZ | 85941 | |
| 5756793 | ROBYN ROUSE | 7119 PARK AVENUE | | | | CLEVELAND | OH | 44105 | |
| 5756794 | ROBYN SARAJ | 1314 WOODINGHAM DR | | | | ROCKLEDGE | FL | 32955 | |
| 5756795 | ROBYN SCOTT | 1382 TABOR RD | | | | GLADYS | VA | 24554 | |
| 5756796 | ROBYN SENIOR | 550 GLENNWOOD AVE APT 2 | | | | AMBRIDGE | PA | 15003 | |
| 5756797 | ROBYN SMALL | DO NOT ASK | | | | MEMPHIS | TN | 38109 | |
| 5756799 | ROBYN STEWART | 1305 ELLIS AVE | | | | TOLEDO | OH | 43605 | |
| 5756800 | ROBYN THOMPSON | 2290 MUIRWOOD DR | | | | COLUMBUS | OH | 43232 | |
| 5756801 | ROBYN TOMPKINS | 33337 WESTLAKE DR | | | | STERLING HTS | MI | 48312 | |
| 5756802 | ROBYN TRICINELLI | 70 VALLEY VIEW DR | | | | POUGHKEEPSIE | NY | 12603 | |
| 5756803 | ROBYN WANG | 3907 W CHARTER OAT DR | | | | PHOENIX | AZ | 85029 | |
| 5756804 | ROBYN WINSTON | XXX | | | | XXX | MD | 20782 | |
| 5756805 | ROBYN WOJTYNA | 71 HUNTS AVE | | | | PAWTUCKET | RI | 02861 | |
| 5756806 | ROBYN YATES | 14375 HAWTHORNE DR | | | | CARMEL | IN | 46033 | |
| 5756807 | ROBYNY MITCHELL | 309 WETSERN AVE | | | | ANTRIM | NH | 03422 | |
| 5469096 | ROCA IRIS | 208 CALLE SAN JUSTO | | | | QUEBRADILLAS | PR | | |
| 5756808 | ROCA MARIA | PO BOX 166 MERCEDITA | | | | MERCEDITA | PR | 00715 | |
| 5756809 | ROCA SANDRA | URB CIBUCO CLLAE 4 E-51 | | | | COROZAL | PR | 00783 | |
| 5756810 | ROCAFORT LUMARI V | PO BOX 3349 | | | | JUNCOS | PR | 00777 | |
| 5756811 | ROCAMARTINEZ VILMA | 5710 63RD AVE | | | | RIVERDALE | MD | 20737 | |
| 5756812 | ROCCA SHAROLL | 151 UNION AVE | | | | BELLEVILLE | NJ | 07109 | |
| 5432635 | ROCCI RYAN | 225 LAKESHORE DR | | | | FALMOUTH | MA | | |
| 5756813 | ROCCO AND LORRAINE MURO | 9 APPALOOSA DR | | | | LITITZ | PA | 17543-8558 | |
| 5469097 | ROCCO CARMINE | 8171 SANDWEDGE TERRACE N | | | | PORT SAINT LUCIE | FL | | |
| 5756814 | ROCCO CECILIA | 7827 N ROANDIDGE RD APT B | | | | KANSAS CITY | MO | 64151 | |
| 5756815 | ROCCO GLORIA | 2423 AMITY | | | | SAN ANTONIO | TX | 78210 | |
| 5469098 | ROCCO JASON D | 167 COURAGE LOOP | | | | FORT STEWART | GA | | |
| 5469099 | ROCCO JERRY | 202 ROBINSON AVE | | | | STATEN ISLAND | NY | | |
| 5756816 | ROCCO JOSEPH A | 16 FARRAGUT ST | | | | UNIONTOWN | PA | 15401 | |
| 5756817 | ROCCO LEUROPA | 24 MERILINE ST NONE | | | | JOHNSTON | RI | 02919 | |
| 5432639 | ROCCO PATRICK | 1712 DIXIE HIGHWAY 221 | | | | CRETE | IL | | |
| 5469100 | ROCCO TOD | 7849 13 MILE RD | | | | BURLINGTON | MI | | |
| 5756818 | ROCCOFORTE LORRAINE | 99 BROAD STREET | | | | WHITMAN | MA | 02382 | |
| 5756819 | ROCEL AGAS ANDRES | 12465 BEACON AVE S | | | | SEATTLE | WA | 98178 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5756820 | ROCH RAY | 3743 WEST ASHBY | | | | SAN ANTONIO | TX | 78251 | |
| 5756821 | ROCHA ALBERO | 4571 CRANE STREET | | | | EUREKA | CA | 95503 | |
| 5469101 | ROCHA ALENAH | 104 WEBSTER ST | | | | FREMONT | OH | | |
| 5756822 | ROCHA AMANDA | 1504 7TH AVE N | | | | MOORHEAD | MN | 56560 | |
| 5756823 | ROCHA ANGELES | 2222 96TH ST S | | | | TACOMA | WA | 98444 | |
| 5756824 | ROCHA ARTURO | P O BOX 31272 | | | | STOCKTON | CA | 95213 | |
| 5756825 | ROCHA BERENICE | 4820 78TH E AVE APT12 | | | | FOREMAN | AR | 71836 | |
| 5756826 | ROCHA BRANDON | 1414 8TH AVE SE | | | | ROCHESTER | MN | 55903 | |
| 5469102 | ROCHA BRENDA | 1922 S BOEKE ST | | | | KANSAS CITY | KS | | |
| 5469103 | ROCHA CARLOS | 3448 FLOYD ST | | | | CORPUS CHRISTI | TX | | |
| 5469104 | ROCHA CESAR | 45 HUNTER PL | | | | STATEN ISLAND | NY | | |
| 5756827 | ROCHA CHERYL | 190 GALWAY CT | | | | MAGNOLIA | DE | 19962 | |
| 5756828 | ROCHA CHRISTINA | 3701 E FORREST | | | | VICTORIA | TX | 77901 | |
| 5756829 | ROCHA CONNIE | 1216 E BANCROFT ST | | | | SHELBY | NC | 28152 | |
| 5756830 | ROCHA CONSUELO | 300 S 50 W NONE | | | | BURLEY | ID | 83318 | |
| 5469105 | ROCHA CRISTEN | 227 BURT ST SE | | | | GRAND RAPIDS | MI | | |
| 5756831 | ROCHA DAVID | 1803 CENTENO LANE | | | | LAREDO | TX | 78043 | |
| 5756832 | ROCHA ERLIN | JOSE UC-POOT | | | | AURORA | CO | 80010 | |
| 5756833 | ROCHA GIOVANNI | 109 JEFFERSOM ST SPT 3 | | | | WATSONVILLE | CA | 95076 | |
| 5756834 | ROCHA GRACIAELA | 6490 E 69TH AVE | | | | COMMERCE CITY | CO | 80022 | |
| 5756835 | ROCHA HECTOR | 9611 HARRORD DR | | | | SAINT LOUIS | MO | 63134 | |
| 5756836 | ROCHA JACKIE | 4181 TALLADEGA DR | | | | SPARKS | NV | 89436 | |
| 5756837 | ROCHA JACQUELINE | 1912 MYRTLE AVE | | | | LONG BEACH | CA | 90806 | |
| 5756838 | ROCHA JANICE | 2615 S DALTON | | | | WICHITA | KS | 67210 | |
| 5756839 | ROCHA JOAN | 1957 COOLEY AVE 48 | | | | EAST PALO ALTO | CA | 94303 | |
| 5756840 | ROCHA JORGE | 307 CALIFORNIA ST | | | | WATSONVILLE | CA | 95076 | |
| 5756841 | ROCHA JOYCE | MT GOETHE | | | | ANTIOCH | CA | 94531 | |
| 5756842 | ROCHA JUAN | 3700 STEWART AVE APC 276 | | | | LAS VEGAS | NV | 89110 | |
| 5756843 | ROCHA KIM | 1301 N BALTIMORE | | | | DERBY | KS | 67037 | |
| 5756844 | ROCHA LETICIA | 1640 GARCEZ HWY 31 | | | | DELANO | CA | 93215 | |
| 5756845 | ROCHA LUCIA | 33 QUEQUECHAN ST | | | | FALL RIVER | MA | 02723 | |
| 5756846 | ROCHA MAYRA | KKKKK | | | | SANTA ROSA | CA | 95401 | |
| 5756847 | ROCHA MERCEDES | 2416 MOONRIVER LP | | | | LAS CRUCES | NM | 88007 | |
| 5469109 | ROCHA MICHAEL | 5740 SAPLINAS RD | | | | EL PASO | TX | | |
| 5756848 | ROCHA MIRIAH | 4502 HATHAN HOLE 202 | | | | ANNANDALE | VA | 22003 | |
| 5469110 | ROCHA RAFAEL | PO BOX 814 | | | | SEBASTIAN | TX | | |
| 5756849 | ROCHA RAQUEL H | 710 CARTER RD | | | | HOBBS | NM | 88240 | |
| 5756850 | ROCHA ROBERT | 1 HILDA ROAD | | | | MESQUITE | NM | 88048 | |
| 5469111 | ROCHA ROLANDO | 1834 E PETERS COLONY RD APT 1 | | | | CARROLTON | TX | | |
| 5756851 | ROCHA SABRINA | 2105 PASEO ENCANTADO | | | | MISSION | TX | 78572 | |
| 5756852 | ROCHA SILVIA | 6110 TEJAS DR | | | | EL PASO | TX | 79905 | |
| 5756853 | ROCHAE GILLIES | 725 19TH ST | | | | DELANO | CA | 93215 | |
| 5756854 | ROCHANDA BATTS | 9655 LAS VEGAS BLVD S APT 249 | | | | LAS VEGAS | NV | 89123-3392 | |
| 5756855 | ROCHE ARLEEN | URB VALLE REAL 22 | | | | COAMO | PR | 00769 | |
| 5756856 | ROCHE ASHLEY | 2208 CALLE PARK BLVD | | | | SAN JUAN | PR | 00913 | |
| 5469114 | ROCHE CHRISTINA | 1715 SUNFLOWER AVE APT 7 | | | | GLENDORA | CA | | |
| 5756857 | ROCHE DANIEL | 15105 BIRLING ROAD | | | | HUNTERSVILLE | NC | 28078 | |
| 5756858 | ROCHE DE TAVERAS YARIZA | 25 STONEY GROUND | | | | FSTED | VI | 00840 | |
| 5756859 | ROCHE EARLINE | 714 WOODTOP RD | | | | WILMINGTON | DE | 19804 | |
| 5756860 | ROCHE EBIZAEL | 66 WINWOOD DR | | | | ANGIER | NC | 27501 | |
| 5756862 | ROCHE ESTHER | 1419 BO MOSQUITO PRD 5 | | | | AGUIRRE | PR | 00704 | |
| 5756863 | ROCHE GLENDA | 14 HARDEN AVE | | | | BALTIMORE | MD | 21117 | |
| 5469115 | ROCHE JAMES | 372 UNION CITY RD | | | | NAUGATUCK | CT | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5275 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5756864 | ROCHE JORGE | JARDINESDESANTO DOMINGOCA | | | | JUANADIAZ | PR | 00795 | |
| 5469116 | ROCHE JOSHUA | 89 ONTARIO ST 3RD FLOOR BACK APT | | | | COHOES | NY | | |
| 5756865 | ROCHE JOSUE D | 1300 SR 20 | | | | INTERLACHEN | FL | 32148 | |
| 5469117 | ROCHE KELLY | 923 PRICE ST | | | | SAINT JOSEPH | MI | | |
| 5432641 | ROCHE MARCELINA | 6635 N 75TH ST | | | | MILWAUKEE | WI | | |
| 5756866 | ROCHE MARIA S | CALLE HALCON 881 | | | | SAN JUAN | PR | 00924 | |
| 5469118 | ROCHE MARIE | 4747 WECKERLY RD | | | | MONCLOVA | OH | | |
| 5756867 | ROCHE ROCHE A | HC01BOX5302 | | | | JUANA DIAZ | PR | 00795 | |
| 5756868 | ROCHE ROCHELLE | 5508 URQUHART ST | | | | NEW ORLEANS | LA | 70117 | |
| 5469119 | ROCHE SENENE | 10727 CALLE ROCIO | | | | VILLALBA | PR | | |
| 5756869 | ROCHE ZPRAID | 140-21 183ST | | | | SPRING FEILD | NY | 11412 | |
| 5756870 | ROCHEE AMBER | 80 HIGHLAND PARK DR | | | | SHARPSBURG | GA | 30277 | |
| 4786122 | Rocheford, Edmund | Redacted | | | | | | | |
| 5756871 | ROCHEISHA WINTERS | 633 WASHINGTON PA | | | | CHARLEROI | PA | 15022 | |
| 5756873 | ROCHELEAU NANCY | 497 WOOD LANE | | | | N ANDOVER | MA | 01845 | |
| 5469120 | ROCHELEAU SHANNON | 9648 DEER CREEK ROAD N | | | | PORTVILLE | NY | | |
| 5756874 | ROCHELL OFFICER | 3942 E 38TH STR | | | | TULSA | OK | 74135 | |
| 5756875 | ROCHELL TIFFANY | 9216 DAVY DRIVE | | | | SHREVEPORT | LA | 71106 | |
| 5756876 | ROCHELLA SMITH | 926 W 174TH STREET | | | | EAST HAZEL CREST | IL | 60411 | |
| 5756877 | ROCHELLE A COOPER | 2635 E PALMETTO ST | | | | FLORENCE | SC | 29506 | |
| 5756878 | ROCHELLE BAILEY | 950 JUANA AVE 1 | | | | SAN LEANDRO | CA | 94577 | |
| 5756879 | ROCHELLE BRINKLEY | 1592 SOUTH STAGE STREET | | | | DOVER | DE | 19901 | |
| 5756880 | ROCHELLE BROWN | 217 STORMS LANE | | | | CORBIN | KY | 40701 | |
| 5756881 | ROCHELLE C CARR | 1301 DUNBARTON DR | | | | MARYVILLE | TN | 37803 | |
| 5756882 | ROCHELLE CARTER | 117 C HUNT CLUB LN | | | | RALEIGH | NC | 27606 | |
| 5756884 | ROCHELLE COLLINS | 2825 N 46TH STREET | | | | KANSAS CITY | KS | 66104 | |
| 5756885 | ROCHELLE COLVIN | 9869 FRENCH ST | | | | KINGSTON | OK | 73439 | |
| 5756886 | ROCHELLE CURRY | 1766 TOPPING AVE | | | | BRONX | NY | 10457 | |
| 5756887 | ROCHELLE DABNEY | 529 HALLOWELL ST | APT B | | | NORRISTOWN | PA | 19428-4718 | |
| 5756888 | ROCHELLE DOZIER | 58766 STEVENS ST | | | | NEW HAVEN | MI | 48048 | |
| 5756889 | ROCHELLE DUNNOM | 1073 PARAGON CT APT 8 | | | | CINCINNATI | OH | 45240 | |
| 5756890 | ROCHELLE DURANT | 333 ELBEREN STREET | | | | YOUNGSTOWN | OH | 44509 | |
| 5756891 | ROCHELLE ELIOTT | 1600 PLATT SPRINGS RD APT 62 | | | | WEST COLA | SC | 29169 | |
| 5756892 | ROCHELLE FORESTER | KMART | | | | BELVIDERE | IL | 61008 | |
| 5756893 | ROCHELLE GRANT | 4301 W VILLAGE AVE | | | | CAMP SPRINGS | MD | 20746 | |
| 5756894 | ROCHELLE GRIER | 49 ROBINSON STREET | | | | DORCHESTER | MA | 02122 | |
| 5756896 | ROCHELLE HINMON | PO BOX 5175 | | | | SALISBURY | MD | 21802 | |
| 5756897 | ROCHELLE HOPKINS | PO BOX 611 | | | | HARLEM | MT | 59526 | |
| 5756898 | ROCHELLE HOUGHTALING | 195 HOWELL ST | | | | BFLO | NY | 14207 | |
| 5756899 | ROCHELLE HOWARD | 8302 CIRCLE DRIVE | | | | LUSBY | MD | 20657 | |
| 5756900 | ROCHELLE J BROWN | 3017 GAMMON ROAD | | | | MARION | AR | 72364 | |
| 5756901 | ROCHELLE JACKSON | 400 HILL STREET | | | | RATON | NM | 87740 | |
| 5756903 | ROCHELLE JAMES | 8 SQ | | | | N B | NJ | 08901 | |
| 5756904 | ROCHELLE JOHNSON | 2850 E 102ND ST | | | | CLEVELAND | OH | 44104 | |
| 5756905 | ROCHELLE JONES | 2821 E RIVERSIDE DR | | | | INDPLS | IN | 46208 | |
| 5756907 | ROCHELLE LATAVIA | 507 N 13TH ST | | | | PALATKA | FL | 32177 | |
| 5756908 | ROCHELLE M WAGNER | 1377 MARION WALDO | | | | MARION | OH | 43302 | |
| 5756909 | ROCHELLE MACIAS | 1214 SUMNER | | | | KANSAS CITY | KS | 66102 | |
| 5756911 | ROCHELLE MIXON | 18729 STAHELIN AVE | | | | DETROIT | MI | 48219 | |
| 5756912 | ROCHELLE MONREAL | 132 E INGRAM ST | | | | MESA | AZ | 85201 | |
| 5756914 | ROCHELLE NUUMANAIA | 41-710 KAAUMOANA PLACE | | | | WAIMANALO | HI | 96795 | |
| 5756915 | ROCHELLE OLIVER | 5200 CHICAGO AVE | | | | RIVERSIDE | CA | 92507 | |
| 5756916 | ROCHELLE OVERTON | 6201 MABELVALE CT APT 426 | | | | LITTLE ROCK | AR | 72209 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5756917 | ROCHELLE PAYNE | 718 TALLOW RD LOT 3 | | | | LAKE CHARLES | LA | 70607 | |
| 5756918 | ROCHELLE PHILLIPS | 2788 DOGWOOD CIRCLE | | | | FAIRBORN | OH | 45324 | |
| 5756919 | ROCHELLE POWELL | 729 BARRETT | | | | RICHMOND | CA | 94801 | |
| 5432647 | ROCHELLE RAMONA | 20 LUBY HILL RD | | | | RALEIGH | NC | | |
| 5756920 | ROCHELLE RICHARDSON | 6018 FRAMINGHAM RD | | | | BALTIMORE | MD | 21221 | |
| 5756921 | ROCHELLE ROCHE | 5508 URQUHART ST | | | | NEW ORLEANS | LA | 70117 | |
| 5756923 | ROCHELLE ROGERS | 905 S CLINTON AVE | | | | OAK PARK | IL | 60304 | |
| 5756926 | ROCHELLE SPOONE | 1502 23RD LANE | | | | PUEBLO | CO | 81006 | |
| 5756927 | ROCHELLE STEWART | 4774 BURLEIGA ROAD | | | | GARFEILD HEIGHTS | OH | 44125 | |
| 5756928 | ROCHELLE TATE | PO BOX 1251 | | | | HAMPTON | VA | 23661-0251 | |
| 5756929 | ROCHELLE THOMAS | 756 DAVIES AVE | | | | AKRON | OH | 44306 | |
| 5756930 | ROCHELLE UNDERWOOD | 4717 WILMINGTON PIKE APT 44 | | | | KETTERING | OH | 45440 | |
| 5756931 | ROCHELLE UZARSKI | 163 W FIRST AVE | | | | WINDSOR | PA | 17366 | |
| 5756933 | ROCHELLE VIERA | 13247 FOOTHILL BLVD | | | | RAMCHO CUCAMONGA | CA | 91739 | |
| 5756934 | ROCHELLE WAQUIE | 046 HALF MOON | | | | JEMEZ PUEBLO | NM | 87024 | |
| 5756936 | ROCHELLE WILSON | 2223 DONIPHAN DR | | | | COLO SPGS | CO | 80910 | |
| 5756937 | ROCHELLE WOODFIN | 30 THANE AP3R DORCHESTER | | | | BOSTEN | MA | 02124 | |
| 5756938 | ROCHELLY GALARZA | CALLE 23 4 D16 VILLA DEL REY 4TA S | | | | CAGUAS | PR | 00725 | |
| 5756939 | ROCHELY NUNEZ COLON | PO BOX 1154 CAROLINA | | | | CAROLINA | PR | 00986 | |
| 5756940 | ROCHESTER ALEXANDER | 8891 GEORGETOWN RD | | | | CHESTERTOWN | MD | 21620 | |
| 5469121 | ROCHESTER ANASTASIJA | 1243 PROSPECT DR NEW CASTLE003 | | | | WILMINGTON | DE | | |
| 4883145 | ROCHESTER ARMORED CAR INC | P O BOX 8 DOWNTOWN STATION | | | | OMAHA | NE | 68101 | |
| 5756942 | ROCHESTER CATE | 206 FAIRDALE DR | | | | BOILING SPRINGS | SC | 29316 | |
| 5756943 | ROCHESTER CHERYL | ENTER ADDRESS HERE | | | | CHERVERLY | MD | 20785 | |
| 5756944 | ROCHESTER ERIC | 221 ANDERS LN | | | | EASLEY | SC | 29640 | |
| 4871420 | ROCHESTER GAS AND ELECTRIC CORPORATION | 89 EAST AVENUE | | | | ROCHESTER | NY | 14649 | |
| 4871420 | ROCHESTER GAS AND ELECTRIC CORPORATION | 89 EAST AVENUE | | | | ROCHESTER | NY | 14649 | |
| 5756945 | ROCHESTER KAYLA | 130 CALICO LN | | | | EASLEY | SC | 29640 | |
| 5756946 | ROCHESTER MARY | 7505 RIVER RD | | | | NEWPORT NEWS | VA | 23607 | |
| 5469122 | ROCHESTER TASHENA | 49 TAFT AVE | | | | NEWBURGH | NY | | |
| 5756947 | ROCHEZ OSCAR | 11043 SW 167 ST | | | | MIAIMI | FL | 33157 | |
| 5756948 | ROCHEZ YORGELIE | 710 TINTON AVE 17B | | | | BRONX | NY | 10455 | |
| 5756949 | ROCHIN MARIA | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | |
| 5756950 | ROCHINICH LAURA | 4300 INDIAN RIVER RD | | | | CHESAPEAKE | VA | 23325 | |
| 5756951 | ROCHOCKI JOHN | 1237 PORTCHESTER CIRCLE | | | | CAROL STREAM | IL | 60188 | |
| 5469123 | ROCHON ANGELA M | 490 MAPLE STREET | | | | | | | |
| 5756952 | ROCHON PERCY | 3205 KINGMAN BLVD | | | | DES MOINES | IA | 50311 | |
| 5756953 | ROCHRATA BRADLEY | 329 BEECHTREE RD | | | | COLUMBUS | OH | 43213 | |
| 5756954 | ROCIA JUAREZ | XXX | | | | SPRING VALLEY | CA | 92173 | |
| 5756955 | ROCIO AMAYA | 2715W66ST | | | | HIALEAH | FL | 33016 | |
| 5756956 | ROCIO CARDOSO | 10423 FERN AVE APT B | | | | STANTON | CA | 90680 | |
| 5756957 | ROCIO CERON | 2525 WEST CAMPBELL | | | | PHOENIX | AZ | 85027 | |
| 5756958 | ROCIO CHESS | 5292 SANTA MARGARITA | | | | SAN DIEGO | CA | 92114 | |
| 5756959 | ROCIO CHIOMEX | 164 PRESIDENT ST | | | | PASSAIC | NJ | 07055 | |
| 5756960 | ROCIO FIDALGO | 7 WOODCOCK LN | | | | EAST HAMPTON | NY | 11937 | |
| 5756961 | ROCIO FLORES | 12 N PARK AVE | | | | GURNEE | IL | 60031 | |
| 5756962 | ROCIO HERNANDEZ | 411 SOUTH ELM STR APT C | | | | ARROYO GRANDE | CA | 93420 | |
| 5756964 | ROCIO LEAL | 508 DESERT CHIEF DR | | | | LAREDO | TX | 78045 | |
| 5756965 | ROCIO MARTINEZ | 755 AVO ST | | | | FABENS | TX | 79838 | |
| 5756966 | ROCIO MONICA | 410 NINTH ST | | | | ANTHONY | NM | 79821 | |
| 5756967 | ROCIO NAVA | 3200 MCLEOD DR | | | | LAS VEGAS | NV | 89121 | |
| 5756968 | ROCIO OLIVEROS | 2101 S STATE ST | | | | UKIAH | CA | 95482 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5756969 | ROCIO ORTEGA | 14121 SHOEMAKER APT 18 | | | | NORWALK | CA | 90650 | |
| 5756970 | ROCIO PALMA | 4326 CALLE REAL | | | | SANTA BARBARA | CA | 93110 | |
| 5756971 | ROCIO PORTALES | 447 ABSHIRE ST | | | | SAN ANTONIO | TX | 78237 | |
| 5756972 | ROCIO RENTERIA | 123 ADDRESSNOTGIVEN | | | | COSTA MESA | CA | 92626 | |
| 5756973 | ROCIO RIOS | 536 N QUARANTINA ST | | | | SANTA BARBARA | CA | 93103 | |
| 5756974 | ROCIO RODRIGUEZ-TORRES | 1229 EAST 6TH ST | | | | PUEBLO | CO | 81001 | |
| 5756975 | ROCIO SALAZAR | C ESTRADA BOCANEGRA 2925 | | | | CHIHUAHUA | TX | 31203 | |
| 5756976 | ROCIO SOTO | 402 N 17TH ST | | | | MOUNT VERNON | WA | 98273 | |
| 5756977 | ROCIO TORRES | 9862 CHILDRESS DR | | | | AUSTIN | TX | 78753 | |
| 5756978 | ROCIO URBINA | 806 HIGHLAND AVE | | | | CAMBRIDGE | OH | 43725 | |
| 5756979 | ROCIO VASQUEZ | 13229 MESQUITE AVE | | | | DHS | CA | 92240 | |
| 5756980 | ROCIO Y CERVANTES | CALLE MORELOS 185 | | | | MATAMOROS | | 78520 | MEXICO |
| 5756981 | ROCIO ZEPEDA | 351 EAST LAKE AVE | | | | WATSONVILLE | CA | 95076 | |
| 4869623 | ROCK AGENCY | 6312 MONONA DRIVE | | | | MADISON | WI | 53716 | |
| 5756982 | ROCK AVIS | 7601 CORLEY DR | | | | CHAS | SC | 29418 | |
| 5756983 | ROCK BEMJAMIN R | 452 WESTWOODS | | | | AMHERST | OH | 44001 | |
| 5469125 | ROCK CHARLES | 8604 SHEPHERDSVILLE RD | | | | LOUISVILLE | KY | | |
| 5756984 | ROCK CHRIS S | 1035 SOUTH 2ND NUMBER 3 | | | | MISSOULA | MT | 59801 | |
| 5756985 | ROCK CINDY | 4 TENNESSEE AVE | | | | LEWIS | DE | 19958 | |
| 5756986 | ROCK CONNIE | 3946 WOOD ST | | | | WHEELING | WV | 26003 | |
| 5756987 | ROCK CREATIONS | 1250 MARTIN ST | | | | LAKEPORT | CA | 95453 | |
| 5756988 | ROCK DAVID | 941 WE MONROW 37 | | | | BUCKEYE | AZ | 85037 | |
| 5756989 | ROCK FFRANCES | 2558 OGEMA PLACE | | | | MINNEAPOLIS | MN | 55404 | |
| 5756990 | ROCK HILL COCA COLA BOTTLING C | | | | | | | | |
| 4139580 | ROCK HILL COCA-COLA BOTTLING COMPANY | PO BOX 37000 | | | | ROCK HILL | SC | 29732 | |
| 5816034 | Rock Island KM LLC | c/o Keating Muething & Klekamp PLL | Attn: Jason V. Stitt | 1 E. Fourth St., Ste. 1400 | | Cincinnati | OH | 45202 | |
| 5756991 | ROCK JACQUELINE | 25 MAGNER RD | | | | LYNN | MA | 01905 | |
| 5756992 | ROCK JAMES | 4828 S 4380 W | | | | SALT LAKE CTY | UT | 84118 | |
| 5469127 | ROCK JEFF | 1209 EAST PARK LANE N | | | | SANTA ANA | CA | | |
| 5756993 | ROCK JOSEPH | 1808 GARNER RD | | | | GREENVILLE | NC | 27834 | |
| 5756994 | ROCK KIM | 40 ELIZEBETH ST | | | | CHICOPEE | MA | 01013 | |
| 5756995 | ROCK LORI A | 2000 SE ECHO RIDGE CIRCLE | | | | TOPEKA | KS | 66607 | |
| 5756996 | ROCK LU | 19 DAVIDSON LN | | | | NEW CASTLE | DE | 19720 | |
| 5432649 | ROCK MARTIN G | 10624 ALISON WAY | | | | INVER GROVE HEIGHTS | MN | | |
| 5756997 | ROCK MILDRED | 613 E KATES TRACE CIR | | | | NN | VA | 23608 | |
| 5756998 | ROCK NORMAN D | 18574 E 670 RD | | | | TAHLEQUAH | OK | 74464 | |
| 5756999 | ROCK PAULA | 1618 NILES CORTLAND RD | | | | NILES | OH | 44446 | |
| 5757000 | ROCK PAULA J | 1618 NILES CORTLAND RD | | | | NILES | OH | 44446 | |
| 4903138 | Rock River Reclamation District- A Government Agency | Timothy S Hanson | 3501 Kishwaukee St | | | Rockford | IL | 61109 | |
| 4903138 | Rock River Reclamation District- A Government Agency | Timothy S Hanson | 3501 Kishwaukee St | | | Rockford | IL | 61109 | |
| 4903138 | Rock River Reclamation District- A Government Agency | Timothy S Hanson | 3501 Kishwaukee St | | | Rockford | IL | 61109 | |
| 4903138 | Rock River Reclamation District- A Government Agency | Timothy S Hanson | 3501 Kishwaukee St | | | Rockford | IL | 61109 | |
| 5432651 | ROCK RIVER WATER RECLAMATION | PO BOX 6207 | | | | ROCKFORD | IL | | |
| 4784613 | Rock Springs Municipal Utility | 212 D STREET | | | | ROCK SPRINGS | WY | 82901 | |
| 4863159 | ROCK SPRINGS NEWSPAPERS INC | 215 D ST PO BOX 98 | | | | ROCK SPRINGS | WY | 82901 | |
| 5848238 | Rockaway Center Associates | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 5469128 | ROCKAWAY DANIEL | 626 LAYTON RD | | | | SOUTH ABINGTON TOWNS | PA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5757001 | ROCKAWAY REALTY ASSOC LP | 110 WEST 34TH STREET 9TH FLOOR | CO ISJ MANAGEMENT CORPORATION | | | NEW YORK | NY | 10001 | |
| 5432653 | ROCKAWAY TOWNSHIP MUNICIPAL UTILITY | 65 MOUNT HOPE ROAD | | | | ROCKAWAY | NJ | | |
| 5757002 | ROCKEFELLER HARRY | 7035 OLDE FARM DR | | | | JENISON | MI | 49428 | |
| 5469129 | ROCKELL JAMES | 1096 OLD MONTGOMERY PIKE RD LO | | | | SOUTH WILLIAMSPORT | PA | | |
| 5757003 | ROCKER NATAVIA | 935 ROSEMONT AVE | | | | CINCINNATI | OH | 45205 | |
| 5757004 | ROCKER REGINALD | 34 ANNUNCIATION RD | | | | ROXBURY | MA | 02120 | |
| 5757005 | ROCKER VIOLA | 2404 F M YOUNG AVE | | | | COLUMBIA | SC | 29204 | |
| 5469130 | ROCKERS CHRISTINA | 30538 NE 1850TH RD | | | | GARNETT | KS | | |
| 5469131 | ROCKESELLEL MELISSA | 3577 S 2ND ST | | | | MILWAUKEE | WI | | |
| 5757006 | ROCKET SMALL ENGINE REPAIR | 407 E MAIN ST | | | | JACKSON | TN | 38301 | |
| 5757007 | ROCKETTA DONNERSON | 4235 OXFORD SQUARE DR | | | | MEMPHIS | TN | 38116-6148 | |
| 5469132 | ROCKEY DONNA | 1370 KNOXLYN ORRTANNA RD N | | | | ORRTANNA | PA | | |
| 5757008 | ROCKEY JANICE | 6107 E DANIELS RD | | | | PERU | IN | 46970 | |
| 5469133 | ROCKEY RICHARD | 627 LOCHINVAR DR ALLEGHENY003 | | | | PITTSBURGH | PA | | |
| 5757009 | ROCKEYMORE YVONNE | 4403 FORREST RD | | | | COLUMBUS | GA | 31907 | |
| 5757010 | ROCKFORD ALARM | PO BOX 6112 | | | | CONCORD | CA | | |
| 5757011 | ROCKFORD REGISTER STAR | PO BOX 439 | | | | ROCKFORD | IL | 61105 | |
| 5757012 | ROCKHART CANDY | 39PRIVATE DR708 | | | | SUITLAND | MD | 20746 | |
| 5757013 | ROCKHILL MELLISSA | 98410 KOAUKA LP | | | | AIEA | HI | 96701 | |
| 5757014 | ROCKHILL RONALD | 696 COUNTY RT 53 | | | | NORTH BANGOR | NY | 12966 | |
| 5757015 | ROCKLAND COUNTY HEALTH | 50 SANATORIUM ROAD BUILDING D | | | | POMONA | NY | 10970 | |
| 5432655 | ROCKLAND COUNTY SHERIFF | 110 DR MARTIN LUTHER KING JR BROOM 217 | | | | WHITE PLAINS | NY | | |
| 5469134 | ROCKLEWITZ JASON | 188 N MAIN STREET | | | | SHEBOYGAN FALLS | WI | | |
| 5757016 | ROCKMORE ERIC | 5400 W HUSTIS ST APT B | | | | MILWAULKEE | WI | 53223 | |
| 5757017 | ROCKMORE QUINTINA Y | 180 HIDDEN LAKES CTAPT F5 | | | | MACON | GA | 31204 | |
| 5757018 | ROCKNE W BROWN | BRENDA FLORES-HUERTA | | | | SAN BERNARDINO | CA | 92410 | |
| 5757019 | ROCKOFF SARA | 9823 GENESEE AVE | | | | SAN DIEGO | CA | 92121 | |
| 5469135 | ROCKOW LARRY | PO BOX 729 | | | | MIDDLETON | ID | | |
| 5757020 | ROCKPORT PILOT | 1002 WHARF ST | | | | ROCKPORT | TX | 78382 | |
| 5757021 | ROCKSERLENE MILLER | 328 BROOKWOOD ST | | | | TEXARKANA | TX | 75501 | |
| 5757022 | ROCKSTARRACING AUSTIN | 254 KAUG TWO MILE RD | | | | CHARLESTON | WV | 25312 | |
| 5469136 | ROCKSTEIN CAROLYN | 517 SCOTT DR | | | | SILVER SPRING | MD | | |
| 5432657 | ROCKSTEP CAPITAL OPPORTUNITY FUND | ATTN PROPERTY MANAGER | 4501 CENTRAL AVENUE | | | HOT SPRINGS | AR | | |
| 5757023 | ROCKWELL ANNE | 504 6TH ST | | | | WAUNAKEE | WI | 53597 | |
| 5757024 | ROCKWELL BRADLEY T | 89 FREEDOM LANE | | | | MARTINSBURG | WV | 25405 | |
| 5469137 | ROCKWELL DOUGLAS | 187 STATION RD | | | | NEW LIMERICK | ME | | |
| 5469139 | ROCKWELL KENNETH | 21748 STATE HIGHWAY 181 N | | | | FAIRHOPE | AL | | |
| 5469141 | ROCKWELL RHONDA | 129 N MAPLE | | | | MESA | AZ | | |
| 5757025 | ROCKWOOD BELINDA | 3421 BURT ST | | | | OMAHA | NE | 68131 | |
| 5757026 | ROCKWOOD KELLY | 2228 JULIANNA COURT | | | | ST CLOUD | FL | 34769 | |
| 5469142 | ROCKWOOD NORMAN | 31 HAZEL ST | | | | HOLLIS | NH | | |
| 4784385 | Rockwood Water PUD | 19601 NE Halsey | | | | Portland | OR | 97230-7430 | |
| 4866679 | ROCKY BRANDS INC | 39 E CANAL STREET | | | | NELSONVILLE | OH | 45764 | |
| 5757027 | ROCKY FORD DAILY GAZETTE | P O BOX 430 | | | | ROCKY FORD | CO | 81067 | |
| 5757028 | ROCKY FRANK | 126 RANDOLPH AVE | | | | CLIFTON | NJ | 07011 | |
| 5757029 | ROCKY J ALEFTERAS | 1304 3RD ST NE | | | | MINOT | ND | 58701 | |
| 5757030 | ROCKY MOUNTAIN LLC | 211 N US HWY 131 | | | | THREE RIVERS | MI | 49093 | |
| 4870369 | ROCKY MOUNTAIN SUPER VAC INC | 73 MORNING GLORY LANE | | | | KALISPELL | MT | 59901 | |
| 5757031 | ROCKY MOUNTAN CART RECOVERY | 21822 LONGS PEAK LN | | | | PARKER | CO | 80138 | |
| 5432659 | ROCKY RIVER MUNICIPAL COURT | ROCKY RIVER MUNICIPAL COURT 21012 HILLIARD BLVD | | | | ROCKY RIVER | OH | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5757032 | ROCKY SIMBECK | 30 SARATOGA CT | | | | COVINGTONH | GA | 30016 | |
| 5757033 | ROCKY VILLANUEVA | 470 MAIN ST APT 109 | | | | KEYPORT | NJ | 07735 | |
| 5757034 | ROCOLA GOODE | 90 E FRONTST | | | | NEWNAN | GA | 30263 | |
| 5757035 | ROD ALEXANDER | NA | | | | AURORA | IL | 60503 | |
| 5757036 | ROD CONNOR | 338 JOCELYN HOLLOW CIR | | | | NASHVILLE | TN | 37205 | |
| 5757037 | ROD DAVIS | 4071 GARDEN SPOT RD | | | | DEER PARK | WA | 99006 | |
| 5757038 | ROD DESIMONE | PO BOX 102 | | | | WEST HARWICH | MA | 02671 | |
| 4860375 | ROD DESYNE INC | 13975 CENTRAL AVE UNIT A | | | | CHINO | CA | 91710 | |
| 4127576 | Rod Desyne, Inc. | 13975 Central Ave. Unit A | | | | Chino | CA | 91710 | |
| 5757039 | ROD HUGHES | 8440 E HIGHWAY 33 | | | | CHURUBUSCO | IN | 46723 | |
| 5757040 | ROD JAYY | 209 E FRESNO ST | | | | AVENAL | CA | 93204 | |
| 5757041 | ROD ORANGE | 804 36TH STREET | | | | WEST PALM BEA | FL | 33407 | |
| 5757042 | ROD PAEZ | 123 MAIN ST | | | | PLEASANTON | CA | 94582 | |
| 5757043 | ROD RODBINNIE | 215 BECK ST | | | | MCCLEARY | WA | 98557 | |
| 5757044 | ROD RODRIGUEZ | 7314 3RD ST | | | | LUBBOCK | TX | 79416 | |
| 5757045 | ROD TOBBLE | 5127 S UTICA AVE | | | | TULSA | OK | 74015 | |
| 5757046 | ROD WOMACK | 203 MUNFORD AVE | | | | BALTIMORE | MD | 21218 | |
| 5757047 | RODA WATSON | 51 EAST SIDE RD | | | | HANCOCK | ME | 04640 | |
| 5757048 | RODABAUGH FELICIA | 1643 SHIRLEY DR | | | | ANDERSONSC | SC | 29621 | |
| 5757049 | RODAEL DIRECT INC | GENESIS DIRECT | PO BOX 273506-3506 | | | TAMPA | FL | 33538 | |
| 5757049 | RODAEL DIRECT INC | GENESIS DIRECT | PO BOX 273506-3506 | | | TAMPA | FL | 33538 | |
| 5757050 | RODAK REBECCA | 9405 MARINO VIR APT 107 | | | | NAPLES | FL | 34114 | |
| 5757051 | RODALE RODRIGUEZ | 2803 NORTON | | | | LAREDO | TX | 78046 | |
| 5757052 | RODARO GUMARO J | 707 AVE B | | | | ELK CITY | OK | 73644 | |
| 5757053 | RODARTA JOSE | 1304 E PIPER AVE | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5469144 | RODARTE ARLENE | 9539 TREE BRIDGE ST HARRIS201 | | | | HOUSTON | TX | | |
| 5757054 | RODARTE BIOLETA | 2856 W LINCOLN AVE K2 | | | | ANAHEIM | CA | 92801 | |
| 5469145 | RODARTE ELIZABETH | 2646 DOUBLE O RD SAN DIEGO073 | | | | BORREGO SPRINGS | CA | | |
| 5757055 | RODARTE JOSE | 7320 SAM CANTEY RD | | | | FORT WORTH | TX | 76179 | |
| 5757056 | RODARTE LEONILA | 743 ILDICA ST | | | | SPRING VALLEY | CA | 91977 | |
| 5757057 | RODARTE MELIDA | 1439 MOLINE | | | | AURORA | CO | 80223 | |
| 5757059 | RODARTE PATRICIA | 3751 S DOGWOOD AVE | | | | EL CENTRO | CA | 92243 | |
| 5757060 | RODARTE SILVIA | 3031 PUEBLO PUYE | | | | SANTA FE | NM | 87507 | |
| 5757061 | RODAS ANTONIO | 714 CENTER ST | | | | JUPITER | FL | 33458 | |
| 5757062 | RODAS BRIAN | 8665 SANDY BEV LN | | | | SPRING VALLEY | CA | 91977 | |
| 5757063 | RODAS DINORA | 59 LELAND AVE | | | | SAN FRANCISCO | CA | 94134 | |
| 5469146 | RODAS EDUARDO | 4604 GARDENIA LANE | | | | HONOLULU | HI | | |
| 5757064 | RODAS EDWARD | 120 POLIFLY RD | | | | HACKENSACK | NJ | 07601 | |
| 5469147 | RODAS MAIRA | 550 CANAL ST APT 18 | | | | SAN RAFAEL | CA | | |
| 5757065 | RODAS MARIA | 162 WHITMARSH ST | | | | PROVIDENCE | RI | 02907 | |
| 5469148 | RODAS MARY | 346 HAMLIN CENTER RD | | | | HILTON | NY | | |
| 5757066 | RODAS ROSA | 37 RALPH ST # 3 | | | | PROVIDENCE | RI | 02909-4435 | |
| 5757067 | RODAS WILLIAM | 858 S BROAD ST | | | | TRENTON | NJ | 08611 | |
| 5757068 | RODASLOPEZ JORGE L | 8491 OLD PERCIVAL RD LOT 3 | | | | COLUMBIA | SC | 29223 | |
| 5469149 | RODBARD MATT | 116 1ST PLACE 1ST PLACE | | | | BROOKLYN | NY | | |
| 5757069 | RODD KATHLEEN | 322 ABBOTT ST | | | | SPRINGFIELD | MA | 01118 | |
| 5757070 | RODDENBERRY JAMES T | 77 RODDENBERRY RD | | | | SOPCHOPPY | FL | 32358 | |
| 5757071 | RODDNEY MASTERSON | 100 SCENIC DR | | | | FORESTVILLE | CA | 94536 | |
| 5757072 | RODDRICK PERKINS | 1915 RICHMOND RD | | | | TEXARKANA | TX | 75501 | |
| 5757073 | RODDRIQUEZ JOSE A | 2801 WISCONSIN AVE | | | | DES MOINES | IA | 50317 | |
| 5757074 | RODDY DEBORAH | 859 KIM | | | | COLUMBUS | OH | 43222 | |
| 5757075 | RODDY DENISE | 3 SPRING LN | | | | LINWOOD | NJ | 08221 | |
| 5757076 | RODDY EBONY | 9620 ATLANS STREET | | | | NORFOLK | VA | 23503 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5757077 | RODDY JESSICA | 6000 WEST NEWTON STREET | | | | BAY ST LUOIS | MS | 39520 | |
| 5469150 | RODDY LEENNA | 460 DUNDEE CIR | | | | DAYTON | OH | | |
| 5757078 | RODDY MARLO | 404 S 15TH | | | | COLLINSVILLE | OK | 74021 | |
| 5757079 | RODDY QUARNITA | 111 SUMNER LANE | | | | SYLVESTER | GA | 31791 | |
| 5469151 | RODDY RICHARD | PO BOX 4026 | | | | PINETOP | AZ | | |
| 5757080 | RODDY ROSALYN | 928 2ND ST | | | | EMERYVILLE | CA | 94608 | |
| 5757081 | RODDY THOMAS | 74475 PEG KELLER RD | | | | ABITA SPRINGS | LA | 70420 | |
| 5757082 | RODDYDIXON REANGELA | 8549 REDFIR DR | | | | SAINT LOUIS | MO | 63134 | |
| 5757083 | RODE CRUZ | 61903 | | | | WINCHESTER | VA | 22601 | |
| 5469152 | RODEFER TRAVIS | 1907 SCOTT DR | | | | COPPERAS COVE | TX | | |
| 5757084 | RODEHEAVER JAMES L | 432 DORSEY AVE | | | | MORGANTOWN | WV | 26501 | |
| 5757085 | RODEHEAVER JEANNE | 9819 JOHNNYCAKE RDGE RD | | | | CONCORD TOWNSHIP | OH | 44060 | |
| 5757086 | RODEHEAVER JENNIFER | 161 SHOAL CREEK | | | | ROUNDOAK | GA | 31038 | |
| 5469153 | RODEHORST THOMAS | 3820 COTTONMILL AVE | | | | KEARNEY | NE | | |
| 5757087 | RODEK MARION | 3209 FALCON LN E128 | | | | WILMINGTON | DE | 19808 | |
| 5757088 | RODELLE BENTLEY | 20100 | | | | GULFPORT | MS | 39501 | |
| 5757089 | RODELO RENE | 7261 NAPA AVE | | | | ALTA LOMA | CA | 91701 | |
| 5469154 | RODEMEYER DIANE | 14739 FLAMINGO ST | | | | LIVONIA | MI | | |
| 5757090 | RODEN CYNTHIA | 106 S G | | | | HUGO | OK | 74743 | |
| 5757091 | RODEN JESSE | 23 GLENDALE RD | | | | JACKSONVILLE | NC | 28540 | |
| 5757092 | RODEN NANCY | 2411 LANDINGS CIR | | | | BRADENTON | FL | 34209 | |
| 5757093 | RODENBAUGH JACOB | 102 APOLLO STREET | | | | ALDA | NE | 68810 | |
| 5469155 | RODENE FRITZ | 3150 MALEY CT | | | | MARIETTA | GA | | |
| 5757094 | RODEO ROCKING | 1003 GOULD DR | | | | BOSSIER CITY | LA | 71111 | |
| 5757095 | RODERICK BYRON | 2925 N 10TH ST | | | | YBOR CITY | FL | 33605 | |
| 5757096 | RODERICK CELESTINA | 1720 OLD ST MARKS CH RD | | | | BURLINGTON | NC | 27215 | |
| 5757097 | RODERICK DEBBIE | 210 E 3RD ST | | | | WENDELL | NC | 27591 | |
| 5757098 | RODERICK DHUE | 726 LAKEWOOD | | | | DETROIT | MI | 48215 | |
| 5757099 | RODERICK FREEMAN | 41423 TEMEKU DR | | | | TEMECULA | CA | 92591 | |
| 5757100 | RODERICK JONES | 4805 47TH AVE SW | | | | SEATTLE | WA | 98116 | |
| 5757101 | RODERICK KIMBALA | 1155 CLEMSON FRONTAGE RD | | | | COLUMBIA | SC | 29229 | |
| 5757102 | RODERICK LEWIS | 21482 | | | | MILTON VLG | MA | 02187 | |
| 5757103 | RODERICK MERRITT D | 314 BIRMINGHAM ST | | | | HENDERSON | NV | 89074 | |
| 5757104 | RODERICK MUHAMMAD | 30418 NICHOLAS BIDDLE CT | | | | JACKSONVILLE | FL | 32221-2408 | |
| 5757105 | RODERICK PEPPERS | 5997 BURLINGTON CIR | | | | MEMPHIS | TN | 38128 | |
| 5757106 | RODERICK RAGLAND | 2345 PEACHWOOD CIR NE | | | | ATLANTA | GA | 30345 | |
| 5757107 | RODERICK RYAN E | 24 HEMLOCK ST | | | | FAIRHAVEN | MA | 02719 | |
| 5757108 | RODERICK SMITH | 1117 W GILBERT AVE | | | | PEORIA | IL | 61604 | |
| 5757109 | RODERICK SMOOT | 3528 CALIFORNIA AVE | | | | LONG BEACH | CA | 90807 | |
| 5757110 | RODERICK THERESA | 180 FULTON ST | | | | FALL RIVER | MA | 02720 | |
| 5757111 | RODERICK TRACY | 502 W SUMMER AVE | | | | MINOTOLA | NJ | 08341 | |
| 5757112 | RODERICK VAILS | 2108 ONTARIO AVENUE | | | | NIAGARA FALLS | NY | 14305 | |
| 5757113 | RODERICK YOUNG | 5224 VANCOUVER AVE | | | | PORTLAND | OR | 97217 | |
| 5757114 | RODERICKZ GWIL | 5413 CENTRAL AVENUE | | | | BONITA | CA | 91902 | |
| 5757115 | RODERIQUES BERNADETTE | 55 FRUIT ST | | | | NEW BEDFORD | MA | 02740 | |
| 5757116 | RODERIQUES STEVE | 65 CHERRY ST | | | | FALL RIVER | MA | 02720 | |
| 5757117 | RODERQUIE CODY | LORNEE 2 | | | | OFALLON | MO | 63366 | |
| 5757118 | RODERS TAI D | 338 Q ST | | | | MERCED | CA | 95341 | |
| 5757119 | RODESINO ALDO | 336 HIGHLAND SHORES DR | | | | ELLENTON | FL | 34222 | |
| 5757120 | RODEWALD DAVID | 1712 COUNTRY OAKS LN | | | | THOUSAND OAKS | CA | 91362 | |
| 5469156 | RODEWALD MARY | 427 HOWARD AVE | | | | ROCKFORD | IL | | |
| 5757121 | RODEY HAMILTON | 4616 BIRCHTREE LANE | | | | TEMPLE HILLS | MD | 20748 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5281 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5757123 | RODGER JORDAN | 106 | | | | EL CAJON | CA | 92019 | |
| 5757124 | RODGER LOEFFELMAN | 4609 GORDON RD | | | | LOUISVILLE | KY | 40291 | |
| 5757126 | RODGER S HATCHARD | 1718 FREEPORT RD | | | | NEW KENSINGTON | PA | 15068 | |
| 5757127 | RODGER SHELATREE | 513 WEST WAYNE STREET | | | | BUTLER | PA | 16001 | |
| 5757128 | RODGERS ANGEL | 204 WINDMILL DR | | | | BRUNDID | AL | 36010 | |
| 5757129 | RODGERS ANTOINETTE | 3251 N W 151TEE | | | | MIAMINN | FL | 33054 | |
| 5757130 | RODGERS APRIL M | 5656 CIRCLE PARK DR | | | | ROCK HALL | MD | 21661 | |
| 5757131 | RODGERS ASHLEY | 8186 MULBERRY ST | | | | CYPRESS | CA | 90630 | |
| 5469157 | RODGERS AUDREY | 10350 BASELINE ROAD 149 | | | | ALTA LOMA | CA | | |
| 5757132 | RODGERS BECKY | 3810 S REDWOOD RD | | | | WEST VALLEY | UT | 84119 | |
| 5757133 | RODGERS BENJAMIN | 1717 ATRIUM DR | | | | MELBOURNE | FL | 32935 | |
| 5757134 | RODGERS BETTY | 1937 ROBERT HALL BLV | | | | CHESAPEAKE | VA | 23324 | |
| 5469158 | RODGERS BLAKE | 5339 CLAYBROOKE DR | | | | INDIANAPOLIS | IN | | |
| 5757135 | RODGERS BONNIE L | 4 BROOK RD | | | | SALEM | NH | 03079 | |
| 5757136 | RODGERS BRIAN | 1212 WATERFORD | | | | SILER CITY | NC | 27344 | |
| 5757137 | RODGERS BRITTANY | 2810 KIPLING AVE NW | | | | MASSILLON | OH | 44706 | |
| 5757138 | RODGERS CANDY | 8563 SHERIDAN DR | | | | JONESBORO | GA | 30236 | |
| 5757139 | RODGERS CARLA | 12525 BAYSHORE DR | | | | FLORISSANT | MO | 63033 | |
| 5757140 | RODGERS CARRICE | 7207 LAVONDA CT | | | | FORT WASHINGTON | MD | 20744 | |
| 5757141 | RODGERS CHARMAINE | 321 TODD PLACE NE | | | | WASHINGTON | DC | 20002 | |
| 5757142 | RODGERS CHRIS | 1656 E WITHE | | | | POCATELLO | ID | 83201 | |
| 5757143 | RODGERS COREY | 3732 GREEN DR | | | | WARSAW | IN | 46582 | |
| 5469159 | RODGERS CURTIS | 1210 E 22ND ST APT 14 CA 95901-4046 | | | | MARYSVILLE | CA | | |
| 5469160 | RODGERS DANIEL | 4415 E CHAMBERS ST | | | | PHOENIX | AZ | | |
| 5757144 | RODGERS DARNEICE D | 6655 W BRENTWOOD | | | | MILWAUKEE | WI | 53223 | |
| 5757145 | RODGERS DEBRA | 26409 GADDY RD APT AD | | | | HAYWARD | CA | 94544 | |
| 5757146 | RODGERS DEREK | BORDEN ST | | | | SWEETWATER | TN | 37874 | |
| 5757147 | RODGERS DOREEN | 2361 COIT DR NW | | | | WARREN | OH | 44485 | |
| 5757148 | RODGERS EURIDICE | 1003 N21ST ST | | | | MILWAUKEE | WI | 53233 | |
| 5757149 | RODGERS GERALD | 207 W MAIN | | | | CUBA | MO | 65453 | |
| 5757150 | RODGERS GERMAINE L | MARLEY PROJECTS BLD 6 APT 49 | | | | FREDERIKSTED | VI | 00840 | |
| 5757151 | RODGERS GLORIA | 2888 NW 88TH ST | | | | MIAMI | FL | 33032 | |
| 5757152 | RODGERS GWENDOLYN J | 5317 CURRY FORD RD APT 105 | | | | ORLANDO | FL | 32812 | |
| 5757153 | RODGERS JACQUELINE M | 1705 S BERRY RD | | | | INDEPENDENCE | MO | 64057 | |
| 5757154 | RODGERS JANICE | 325 GAINES FARM RD | | | | BRANDENBURG | KY | 40108 | |
| 5757155 | RODGERS JESSIE | 104 WINTERSET PASS | | | | WILLIAMSBURG | VA | 23188 | |
| 5757156 | RODGERS JIMI | 805-NHIGHMETAL LANE | | | | CHARLOTTE | NC | 28217 | |
| 5757157 | RODGERS JOE | 2200 SOUTHWEST BLVD | | | | GROVE CITY | OH | 43123 | |
| 5469161 | RODGERS JOHN | 4328 HORIZONPOINT DR | | | | COLORADO SPRINGS | CO | | |
| 5757158 | RODGERS JOLENE E | 1631 HOLDER RD | | | | VANCLEAVE | MS | 39565 | |
| 5757159 | RODGERS JOSLYNN | 3538 LAWN AVE | | | | ST LOUIS | MO | 63139 | |
| 5469162 | RODGERS JOVAUNN | 1209 S 29TH ST | | | | BROKEN ARROW | OK | | |
| 5757160 | RODGERS JOY | 12754 SAINT JAMES PL | | | | NEWPORT NEWS | VA | 23602 | |
| 5757161 | RODGERS JOYCE | 3407 TEAL POINT DR | | | | CHARLOTTE | NC | 28205 | |
| 5757162 | RODGERS KELLY | 3500 1ST AVE S | | | | ST PETE | FL | 33711 | |
| 5757163 | RODGERS KENNY | 3207 S US 1 | | | | FORT PIERCE | FL | 34982 | |
| 5757164 | RODGERS KESHAUN M | 7214 WABASH | | | | KANSAS CITY | MO | 64132 | |
| 5757165 | RODGERS KIMBERLY | 3200 S OLIVE ST | | | | PINE BLUFF | AR | 71603 | |
| 5757166 | RODGERS KYNESHA | 5107 NW 30TH LN | | | | FT LAUDERDALE | FL | 33309 | |
| 5757167 | RODGERS LAKESHA | ABC RD | | | | FORESTVILLE | MD | 20747 | |
| 5757168 | RODGERS LASHONN | 4330 BALFOUR | | | | DETROIT | MI | 48224 | |
| 5757169 | RODGERS LAVITAS | 8550 POLO CL DR U620 | | | | MERR | IN | 46410 | |
| 5469163 | RODGERS LEO | 153 CHURCH RD | | | | CLAMTOWN | PA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5757170 | RODGERS LEOLA | 10232 S PULASKI APT32205 | | | | CHICAGO | IL | 60453 | |
| 5757171 | RODGERS LESLIE | 197 HARRIS DRIVE | | | | JACKSON | MO | 63755 | |
| 5757172 | RODGERS LYNDA | 7909 RUSTY OAK DRIVE | | | | NEW PORT RICHEY | FL | 34653 | |
| 5757173 | RODGERS MARADA | 6740 KER STATION RD | | | | AUSTIN | AR | 72023 | |
| 5469164 | RODGERS MEGAN | 336 W SPRUCE STREET CRAWFORD039 | | | | TITUSVILLE | PA | | |
| 5757174 | RODGERS MICHEAL | 205 BOOERDALE RD APT49 | | | | WAYNESBORO | VA | 22980 | |
| 5757175 | RODGERS NAKIA | 6006 SELLNER LANE | | | | CLINTON | MD | 20735 | |
| 5757176 | RODGERS NICHELLE | 1208 PAUL STREET | | | | ROCKY MOUNT | NC | 27803 | |
| 5757177 | RODGERS NICHOLS | 3093 MEADSVILLE ROAD | | | | DAVISVILLE | WV | 26142 | |
| 5757178 | RODGERS NICOLE | 1003 KAYDEN LN | | | | BALTIMORE | MD | 21221 | |
| 5757179 | RODGERS NYSSA A | 1708 CHAMA | | | | HOBBS | NM | 88240 | |
| 5757180 | RODGERS PAMRLA | 1099 E 16TH AVE F8 | | | | AURORA | CO | 80010 | |
| 5757181 | RODGERS PATRICIA | ADDRESS | | | | OCALA | FL | 34470 | |
| 5757182 | RODGERS PORTIA | 9519 W BRADLEY RD | | | | MILWAUKEE | WI | 53224 | |
| 5757183 | RODGERS ROBIN | 655 FAITH ANN DR | | | | PATASKALA | OH | 43062 | |
| 5757184 | RODGERS ROSHONDA | 5218 PAULIAN PL | | | | ST LOUIS | MO | 63113 | |
| 5757186 | RODGERS SEQUOIA L | 506 CHINOOK ST | | | | DOTHAN | AL | 36303 | |
| 5757187 | RODGERS SHALENA R | 3288 W 97TH ST | | | | CLEVELAND | OH | 44102 | |
| 5757188 | RODGERS SHANDA | W197 N17104 STONEWALL DR | | | | JACKSON | WI | 53037 | |
| 5757189 | RODGERS SHARON M | 1663 E | | | | ST LOUIS | MO | 63130 | |
| 5757190 | RODGERS SHARONY | 1716 ROSE AVE | | | | ROCKFORD | IL | 61102 | |
| 5757191 | RODGERS SHAVONNA | 338 US HIGHWAY 321 BYP N | | | | WINNSBORO | SC | 29180 | |
| 5757192 | RODGERS SHIRLEY | 1256 ROSEWOOD RD | | | | GOLDSBORO | NC | 27530 | |
| 5757193 | RODGERS SHREE L | 5766 N 99TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5469165 | RODGERS SONJA | 687 LAFOND AVE APT 2 | | | | SAINT PAUL | MN | | |
| 5469166 | RODGERS STELLA | 6316 RAYBAL CT N | | | | SAN JOSE | CA | | |
| 5469167 | RODGERS STEPHEN | 315 CROUCH RD | | | | JOHNSON CITY | TN | | |
| 5469168 | RODGERS SUSAN | 208 NORTH FRIENDFIELD RD FLORENCE041 | | | | SCRANTON | SC | | |
| 5757194 | RODGERS TARA | 17496 MCCRACKEN RD | | | | MAPLE HTS | OH | 44137 | |
| 5757195 | RODGERS TARAH | 254 BURGESS AVENUE | | | | ALEXANDRIA | VA | 22305 | |
| 5757196 | RODGERS TAYONNA | 2840 COLONIAL AVENUE - APT A2 | | | | ROANOKE | VA | 24015 | |
| 5757197 | RODGERS THOMAS A JR | 605 BALDWIN AVE | | | | SHARON | PA | 16146 | |
| 5757198 | RODGERS TIFFANY | 3761 MERAMEC 1S | | | | ST LOUIS | MO | 63118 | |
| 5757199 | RODGERS TINA | 2117 24TH ST | | | | LUBBOCK | TX | 79414 | |
| 5757200 | RODGERS TODD | 541 WEST TIFFIN ST | | | | FOSTORIA | OH | 44830 | |
| 5757201 | RODGERS TOMMIE | | | | | | | | |
| 5469169 | RODGERS TONY | 5330A HONEYCUTT RD | | | | FORT SILL | OK | | |
| 5757202 | RODGERS TRISHA | 945 WATTS CREEK RD | | | | WILLIAMSBURG | KY | 40769 | |
| 5757203 | RODGERS TRISHAWN | 10552 OLD PRAIRY RD | | | | CADAT | MO | 63630 | |
| 5469170 | RODGERS WENDY | P O BOX 659 | | | | CHALLIS | ID | | |
| 5757204 | RODGERS WILLETTA | 1413 E 49TH PL | | | | GARY | IN | 46409 | |
| 5757205 | RODGERS WILLY | 655 FAITHANN DR | | | | PATASKALA | OH | 43062 | |
| 5757206 | RODGERS YVETTE | 3645 MINNESOTA | | | | ST LOUIS | MO | 63118 | |
| 5757207 | RODGERSDOVE MICHELE | 1099 OSAGE | | | | DENVER | CO | 80204 | |
| 5469171 | RODGERSHERNANDEZ PEDRO | 1049 E 26TH ST | | | | PATERSON | NJ | | |
| 5757208 | RODGIGUEZ MACARIO | 1102 LARIMORE APT 7 | | | | COLUMBIA | SC | 29223 | |
| 5757209 | RODGIS ANGELA | 4747 HARRISON ST | | | | GARY | IN | 46408 | |
| 5757210 | RODGRIGUEZ VIRGINIA | 5813 BURRELL AVE | | | | NORFOLK | VA | 23518 | |
| 5757211 | RODGRIGUZ CHARLES A | 1386 SUNRISE DR | | | | NORTH FORT MYERS | FL | 33917 | |
| 5757212 | RODGUEZ MARIA | CALLE SAN FERNANDO | | | | ARROYO | PR | 00714 | |
| 5757213 | RODI CHRISTOPHER | 4 SKYPORT HTS | | | | LIVINGSTON | MT | 59047 | |
| 5469173 | RODI ROSEANN | 11 VINCENT DRIVE N | | | | JOHNSTON | RI | | |
| 5757214 | RODICH SHARON | 5107 CEDAR VALLEY RD LOT 70 | | | | CATAWBA | SC | 29704 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5283 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5757215 | RODICKA GAMBRELL | STILLWATER DR | | | | GREENVILLE | SC | 29611 | |
| 5757217 | RODIGUEZ ANA | 1520 ATOKAD DR 64 | | | | SO SIOUX CITY | NE | 68776 | |
| 5757218 | RODIGUEZ BERONICA | 1120 BEACH CT | | | | FORT PIERCE | FL | 34950 | |
| 5469174 | RODIGUEZ CARLOS | 15263 SW 118TH TER | | | | MIAMI | FL | | |
| 5757219 | RODIGUEZ LEYLA | 1952 NW 22CT APT 6 | | | | MIAMI | FL | 33125 | |
| 5757220 | RODIGUEZ MARIA | 323 HIGH ST | | | | FREMONT | OH | 43420 | |
| 5757221 | RODIGUEZ RENIER | 1969 E 31ST ST | | | | LORAIN | OH | 44055 | |
| 5757222 | RODIGUEZ SHELIA | 533 SW 50TH ST | | | | OKLAHOMA CITY | OK | 73109 | |
| 5757223 | RODILLAS ELIZABETH | 94 1569 WAIPAHU ST | | | | WAIPAHU | HI | 96797 | |
| 5757224 | RODIN MIKE | CRESCENT CREEK COURT | | | | GREENVILLE | SC | 29605 | |
| 5757225 | RODINO AMANDA | 24019 LAKEWOOD | | | | S CLAIR SHORES | FL | 48082 | |
| 5469175 | RODIRGUEZ LOU | 10206 RAMBLEWOOD DR | | | | CORAL SPRINGS | FL | | |
| 5757226 | RODJEA JENNINGS | 13 MACALVA DR | | | | HAMPTON | VA | 23669 | |
| 5757227 | RODKIN STEVEN | 824 SHERBROOKE DR NONE | | | | WESTFIELD | NJ | 07090 | |
| 5757228 | RODMAN BARBARA I | 6503 NORTH TRENTON | | | | TURLEY | OK | 74126 | |
| 5469176 | RODMAN CHARLES | 4055 US ROUTE 127 | | | | HAVILAND | OH | | |
| 5757229 | RODMAN TIFFANY | 5714 ATKINS AVE | | | | BRISTOL | PA | 19007 | |
| 5757230 | RODNEIK DUNSON | 2113 N STREET | | | | BRUNSWICK | GA | 31520 | |
| 5757231 | RODNEISHA CHAMBERS | 1110 EAST WINTERGREEN RD | | | | DESOTO | TX | 75115 | |
| 5757232 | RODNETT BAKER | 604 RIVER ROAD | | | | DOVER | DE | 19901 | |
| 5432667 | RODNEY ADAMS | 2207 N 145TH TERRACE | | | | BASEHOR | KS | | |
| 5757234 | RODNEY BARBARA | 4838 ESEDRA CT | | | | LW | FL | 33467 | |
| 5757235 | RODNEY BLAKE | 939 GATEWAY ST | | | | SALISBURY | MD | 21801 | |
| 5757236 | RODNEY COLEMAN | 14N EASTLAN DR | | | | GREENVILLE | SC | 29607 | |
| 5757237 | RODNEY COLVIN | 2158 LAKEVIEW DR | | | | YPSILANTI | MI | 48198 | |
| 5757238 | RODNEY CONAWAY JR | 4711 PETERSBURG RD | | | | FEDERALSBURG | MD | 21632 | |
| 5757239 | RODNEY DEBORAH | 5286 NORTH ORANGE BLOSSOM TRAI | | | | ORLANDO | FL | 32810 | |
| 5757240 | RODNEY DEJESUS | 1 UNION ST 1 | | | | MILFORD | MA | 01757 | |
| 5757241 | RODNEY DOUGHTY | 209 BLANTO DR | | | | CHESWOLD | DE | 19936 | |
| 5757242 | RODNEY DUNCAN | 21 HAMMERSLEY AVE APT 1 | | | | POUGHKEEPSIE | NY | 12601 | |
| 5757243 | RODNEY E JONES | 1674 MOWBRY LANE | | | | DELLWOOD | MO | 63136 | |
| 5757244 | RODNEY E SMITH | 619 WAVERLY AVE | | | | TOLEDO | OH | 43607 | |
| 5757246 | RODNEY EVANS | 1091 KENILWORTH PL | | | | COLUMBUS | OH | 43209 | |
| 5757250 | RODNEY HAFER | 334 ARCH ST | | | | CHILLICOTHE | OH | 45601 | |
| 5757251 | RODNEY HAMILTON | 4616 BIRCHTREE | | | | TEMPLE HILL MD | MD | 20748 | |
| 5757252 | RODNEY HARGROVE | 225 S FULLER AVE | | | | GLENOLDEN | PA | 19036 | |
| 5757254 | RODNEY HEILIG | 620 S 6TH AVE | | | | DE WITT | IA | 52742 | |
| 5757255 | RODNEY HIAT | 740 TURNNER ST TRL 19 | | | | MISSOULA | MT | 59802 | |
| 5757256 | RODNEY HOTTRODD | 1700 LINDBERG RD 2202 | | | | W LAFAYETTE | IN | 47906 | |
| 5757257 | RODNEY HUSTON | 1590 HILLSIDE OAKS | | | | BULVERDE | TX | 78163 | |
| 5757258 | RODNEY JOHNSON | 105 S CENTER | | | | BLOOMINGTON | IL | 61701 | |
| 5757260 | RODNEY KEISA | 3201 ANGELIQUE DRIVE | | | | VIOLET | LA | 70092 | |
| 5757261 | RODNEY KWASNICA | 5118 GATEWAY DRIVE | | | | GRAND FORKS | ND | 58203 | |
| 5757262 | RODNEY LAVERDURE | 1418 CENTER SITE | | | | BELCOURT | ND | 58316 | |
| 5757264 | RODNEY MEADOWS | 2890 VAN AKEN BLVD | | | | SHAKER HTS | OH | 44120 | |
| 5757265 | RODNEY MOORE | 6332 SUMMERWOOD DR E | | | | PUYALLUP | WA | 98373 | |
| 5757266 | RODNEY NEAL | DONOT ASK | | | | DONOT ASK | FL | 33570 | |
| 5757267 | RODNEY PAXTON | 4650 SISSONVILLE DR | | | | CHARLESTON | WV | 25312 | |
| 5757268 | RODNEY PERKINS | 26 GLENHAVEN RD | | | | DAYTON | OH | 45415 | |
| 5757269 | RODNEY PONCHO | 134 EASTLAND | | | | LIVINGSTON | TX | 77351 | |
| 5757270 | RODNEY RODNEYROGERS | 10124 PLUM CREEK LN | | | | CHARLOTTE | NC | 28210 | |
| 5757271 | RODNEY ROYAL | 1438 MARCLAIR DR APT C | | | | CONCORD | CA | 94521 | |
| 5757272 | RODNEY RUFFIN | 7303 LAKE FRONT TRL | | | | ARLINGTON | TX | 76002 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5757273 | RODNEY SCOTT | 405 MARSHRUN RD | | | | PENNSBORO | WV | 26415 | |
| 5757274 | RODNEY SINGER | 2905 N ERIE ST | | | | TOLEDO | OH | 43611 | |
| 5757275 | RODNEY SMITH | 606 GALINA WAY | | | | WARRENTON | VA | 20186 | |
| 5757276 | RODNEY SNEARL | 11704 TIMBER HEIGHTS DR | | | | AUSTIN | TX | 78754 | |
| 5757277 | RODNEY SNYDER | 911 WELL SPRINGS ROAD | | | | MIDVALE | UT | 84047 | |
| 5757278 | RODNEY STATON | 537 GRAND AVE | | | | ROCHESTER | NY | 14609 | |
| 5757279 | RODNEY SULLIVAN | 430 LINCOLN STREET | | | | FINDLAY | OH | 45840 | |
| 5757280 | RODNEY SWEETING | 2218 DOGULAS ST | | | | HOLLYWOOD | FL | 33020 | |
| 5757281 | RODNEY TAYLOR | 112 JOAN AVENUE | | | | GREEN BAY | WI | 54302 | |
| 5757282 | RODNEY THOMAS | 228 LEE RD 2007 | | | | OPELIKA | AL | 36804 | |
| 5757284 | RODNEY TODD | 741 SO36TH STREET | | | | LOUISVILLE | KY | 40211 | |
| 5757285 | RODNEY TRENT | 262 HOO HOO HOLLOW ROAD | | | | LESTER | WV | 25865 | |
| 5757286 | RODNEY WEISS | 1135 CLAYTON ST | | | | SAN FRANCISCO | CA | 94117 | |
| 5757287 | RODNEY WINKLER | 6731 EDWARDS AVE | | | | BALTIMORE | MD | 21244 | |
| 5757288 | RODNEY WOOD | 5442 FERRARI AVE NONE | | | | LAS VEGAS | NV | 89142 | |
| 5757289 | RODNEY YOUNG | 290 HILLTOP DRIVE | | | | CHESWICK | PA | 15024 | |
| 5757290 | RODNY BALTIMORE | 4906 QUAIL GATE DR | | | | SPRING | TX | 77373 | |
| 5757291 | RODOLFO BLANCO | 835 SW 12AVE | | | | MIAMI | FL | 33130 | |
| 5757292 | RODOLFO BROWN | 2205 BROOKFIELD GREENS CI | | | | SUN CITY CTR | FL | 33573 | |
| 5757293 | RODOLFO CARRILLO | 84721 AVENUE 51 | | | | COACHELLA | CA | 92236 | |
| 5757294 | RODOLFO CATALAN | 3110 KNIGHTS RD | | | | BENSALEM | PA | 19020 | |
| 5757295 | RODOLFO GOMEZ | 1830 NE 48TH ST APT 214 | | | | POMPANO BEACH | FL | 33064 | |
| 5757296 | RODOLFO GONZALEZ | 15015 E 54TH AVE | | | | DENVER | CO | 80239 | |
| 5432681 | RODOLFO J MIRO | PO BOX 9065 | | | | BRANDON | FL | | |
| 5757298 | RODOLFO J ROMO | 3505 LONGHORN TRAIL | | | | ROUND ROCK | TX | 78665 | |
| 5757299 | RODOLFO JACOBO | 1044 OAK SHADE LN | | | | LAS VEGAS | NV | 89015 | |
| 5757300 | RODOLFO LOPEZ | 3535 WEBB CHAPEL EXT | | | | DALLAS | TX | 75220 | |
| 5757301 | RODOLFO MARITES | 12092 HILYNN DR | | | | BURLINGTON | WA | 98233 | |
| 5757302 | RODOLFO MARTINEZ | 37 MARIANNE DR | | | | SIERRA VISTA | AZ | 85635 | |
| 5757303 | RODOLFO MENDOZA | 727 N ACACIA | | | | WOODLAKE | CA | 93286 | |
| 5757304 | RODOLFO MORALES | 2923 PEAR STREET | | | | ZOLFO SPRINGS | FL | 33890 | |
| 5757305 | RODOLFO MORIN | X | | | | FREEPORT | TX | 77541 | |
| 5757306 | RODOLFO MUNOZ | 2910 BOEY ST | | | | SAN ANGELO | TX | 76903 | |
| 5757307 | RODOLFO RODRIGUEZ | 203 UPHAM STREET | | | | PETALUMA | CA | 94952 | |
| 5757308 | RODOLFO ROMAN | TRUJILLO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5757309 | RODOLFO ULLOA | 571 HARBOR DR NONE | | | | KEY BISCAYNE | FL | 33149 | |
| 5757310 | RODOLFO VICTOR | 600 BENTON ST E LOT 19 | | | | WILSON | NC | 27893 | |
| 5757311 | RODOLFO VILLAREAL | 4107 POPLAR GROVE CT | | | | MIDLOTHIAN | VA | 23112 | |
| 5469178 | RODOLPH NANCY | 5810 N CAMINO PRECIADO | | | | TUCSON | AZ | | |
| 5757313 | RODOOLLIN ANTONIO | 1821 W CREST WOOD | | | | ANAHEIM | CA | 92804 | |
| 5757314 | RODOS ROSALINA | 767 QUINCE BLVD | | | | GAITHERSBURG | MD | 20906 | |
| 5757315 | RODREDGEZ ANGELIAN | 10412 DUNCLOW RD | | | | FRANKSVILLE | WI | 53216 | |
| 5757316 | RODREGUEZ JESAIDA | 290 VINE ST | | | | HARTFORD | CT | 06112 | |
| 5757317 | RODREGUEZ JESSICA | 11224 CHICO RD | | | | MABALEBELL | AR | 72204 | |
| 5757318 | RODREGUEZ JORLENI | 2145 NE 7 ST | | | | HOMESTEAD | FL | 33033 | |
| 5757319 | RODREGUS EARL | CR 4657 | | | | TIMPSON | TX | 75975 | |
| 5757320 | RODREKA STEVEN | 11241 SW 188 ST | | | | MIAMI | FL | 33157 | |
| 5757321 | RODRGUEZ DENISHA | 85 WASHINGTON AVE | | | | PROVIDENCE | RI | 02905-4331 | |
| 5757322 | RODRICK BEAVERS | 7620 N ELDORADO ST 271 | | | | STOCKTON | CA | 95207 | |
| 5757323 | RODRICK CARTER | 801 G LANE | | | | ELKHART | IN | 46517 | |
| 5757325 | RODRICK OLLER | PO BOX 1868 | | | | GILLETTE | WY | 82716 | |
| 5757326 | RODRICK SHUBRICK | 88 MARION ST | | | | SPRINGFIELD | MA | 01109 | |
| 5757327 | RODRICKA BRUMMETT | 1207 AUKERMAN | | | | EATON | OH | 45320 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5469180 | RODRIDUGEZ ALMA | 459 SUMMERTON LN | | | | TURLOCK | CA | | |
| 5757329 | RODRIFGUEZ JOSE I | URB COUNTRY CLUB 766 | | | | CAROLINA | PR | 00982 | |
| 5757330 | RODRIG MICHAEL O | 14325 QUAIL CT | | | | FONTANA | CA | 92336 | |
| 5757331 | RODRIGEEZ DAN | 180 SOUTH CUPRITE | | | | MIAMI | AZ | 85539 | |
| 5757332 | RODRIGES DORCAS | URB LIRIOS CALA CALLE | | | | JUNCOS | PR | 00777 | |
| 5757333 | RODRIGES MARTA | CALLE BORINQUEN | | | | SAN GERMAN | PR | 00683 | |
| 5757334 | RODRIGEU VEROINCA | 3806 WRIGHTSVILLE AVE | | | | WILMINGTON | NC | 28403 | |
| 5757335 | RODRIGEUEZ DOROTHY | 517 SAVAGE ST | | | | BALT | MD | 21224 | |
| 5757336 | RODRIGEZ ALEXIS | 9221 FORMAST AVE APT4722 | | | | NEW PORT RICHEY | FL | 34668 | |
| 5757337 | RODRIGEZ ANGELICA | 5075 TARA DR | | | | FREDERICKSBURG | VA | 22407 | |
| 5757338 | RODRIGEZ CELESTE | 1543 TERRANCE WAY | | | | WEST PALM BEA | FL | 33415 | |
| 5757339 | RODRIGEZ GLADIMAR | GARDENS EDIFICIO 18 APT18 | | | | BAYAMON | PR | 00956 | |
| 5757340 | RODRIGEZ JESSICA | 3143 SOUTH H APT 7 | | | | BAKERSFIELD | CA | 93304 | |
| 5757341 | RODRIGEZ KAYLA | 303 S 11TH | | | | CLINTON | OK | 73601 | |
| 5757342 | RODRIGEZ LISSETTE | 1302 35TH ST W | | | | BRADENTON | FL | 34205 | |
| 5757343 | RODRIGEZ MADELIN | 2 EX EL VALLE | | | | LAJAS | PR | 00667 | |
| 5757344 | RODRIGEZ NEIVA | 3549 ESPLANADE AVE 4420 | | | | CHICO | CA | 95973 | |
| 5757345 | RODRIGEZ SANDRA | HC03BOX1875 | | | | LAJAS | PR | 00667 | |
| 5757346 | RODRIGGOEZ MARIA | 2510 POWDERHORN DR | | | | CALDWELL | ID | 83605 | |
| 5757347 | RODRIGGUEZ ADRIENE | 149 DOWNEY SR | | | | PELION SC | SC | 29123 | |
| 5757348 | RODRIGGUEZ JULIO | 114 FREMONT ST | | | | DELANO | CA | 93215 | |
| 5757349 | RODRIGO ANDREA | 426 CHARLES STREET | | | | GOLDSBORO | NC | 27530 | |
| 5757350 | RODRIGO CARBAJAL | 625 ANITA ST | | | | CHULA VISTA | CA | 91911 | |
| 5757351 | RODRIGO CURTES | 57932 TAILWIND CT | | | | ELKHART | IN | 46516 | |
| 5757352 | RODRIGO GUTIERREZ | 6561 GRESHAM ST | | | | UNION CITY | GA | 30291 | |
| 5757353 | RODRIGO LOPEZ | 7007 W INDIAN SCHOOL RD APT 2340 | | | | PHOENIX | AZ | 85033 | |
| 5757354 | RODRIGO ROBLES | 551 D ST | | | | CHULA VISTA | CA | 91910 | |
| 5757355 | RODRIGUDZE JUDITH | 819 PINEBERRY DR APT 201 | | | | BRANDON | FL | 33510 | |
| 5757356 | RODRIGUE ANGIE | 124 PINE DR | | | | BRIDGE CITY | LA | 70094 | |
| 5757357 | RODRIGUE JEANNE | 3622 E BODE PKWY | | | | METAIRIE | LA | 70001 | |
| 5757358 | RODRIGUE LACEY E | 219 EUREKA DRIVE APT 10 G | | | | GRAY | LA | 70359 | |
| 5757359 | RODRIGUE LADE | 11 LOCUST ST | | | | LANCASTER | PA | 17602 | |
| 5757360 | RODRIGUE MARIE | 214 DWAYNE ST | | | | CHAUVIN | LA | 70344 | |
| 5757361 | RODRIGUE REBECCA A | 911 TIDEWATER DRIVE | | | | SLIDELL | LA | 70458 | |
| 5757362 | RODRIGUE WALLACE | 1247 W 44TH AVE | | | | DENVER CO | CO | 80211 | |
| 5757363 | RODRIGUES ADELINO | 203 WINTHROP ST | | | | TAUNTON | MA | 02780 | |
| 5757365 | RODRIGUES AMY | 623 NOVAK DRIVE | | | | SAN JOSE | CA | 95127 | |
| 5757366 | RODRIGUES ANDREA | 16333 DELHI AVE | | | | DELHI | CA | 95315 | |
| 5757367 | RODRIGUES ARIEL | 3920 N 111TH PLZ | | | | OMAHA | NE | 68164 | |
| 5757368 | RODRIGUES AUDREY | 14 MAKOMAKO ST | | | | MAKAWAO | HI | 96768 | |
| 5757369 | RODRIGUES CRISTINA | 4892 KAHEKILI HWY | | | | WAILUKU | HI | 96793 | |
| 5757370 | RODRIGUES DEBORAH | 1672 LINHART AVE | | | | FORT MYERS | FL | 33901 | |
| 5757371 | RODRIGUES DESTINIE D | 5 BERNDT ST | | | | PAWTUCKET | RI | 02861 | |
| 5757372 | RODRIGUES FERNANDA | 11 MORELAND STREET | | | | BROCKTON | MA | 02301 | |
| 5757373 | RODRIGUES GUILLERMINA | 213 SCHOOL RD | | | | EL PASO | TX | 79936 | |
| 5757374 | RODRIGUES HECTOR | REP METROPOLITANO | | | | SAN JUAN | PR | 00921 | |
| 5757375 | RODRIGUES JESECA | URV BRISAS DEL VALLE | | | | ARECIBO | PR | 00612 | |
| 5757376 | RODRIGUES JOANA | 53 NEWTON ST 1ST FLR | | | | PAWTUCKET | RI | 02860 | |
| 5469183 | RODRIGUES JOMARA | 8 PAULDING ST 1 | | | | SCHENECTADY | NY | | |
| 5757377 | RODRIGUES JONATHAN | SABANA BRANCH BOX8825 | | | | VEGA ALTA | PR | 00692 | |
| 5757378 | RODRIGUES JOSEPH | 3020 N 60TH ST | | | | KILLEEN | TX | 76543 | |
| 5757379 | RODRIGUES JOSHUA R | PO BOX 81549 | | | | HAIKU | HI | 96708 | |
| 5757380 | RODRIGUES LIONEL | PO BOX 657 | | | | BAYAMON | PR | 00960 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5286 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5757381 | RODRIGUES LIZ | 101MIDDLESEX TPKE | | | | BURLINGTON | MA | 01803 | |
| 5469184 | RODRIGUES MARIA | 23 CROWN CT | | | | GAITHERSBURG | MD | | |
| 5757382 | RODRIGUES MARIA | 23 CROWN CT | | | | GAITHERSBURG | MD | 20878 | |
| 5757383 | RODRIGUES NORBERTO V | RR3 BOX 3197 | | | | SAN JUAN | PR | 00926 | |
| 5757384 | RODRIGUES RICHARD | 3015 EAST BAYSHORE | | | | REDWOOD CITY | CA | 94063 | |
| 5757385 | RODRIGUES SAMY | URB SAGRA DO CORAZON CALLE SAN | | | | GUANICA | PR | 00653 | |
| 5757386 | RODRIGUES SERRANO IVETTE | COND SABANA VILLAGEAPT 11 | | | | SAN JUAN | PR | 00924 | |
| 5757387 | RODRIGUES SHANNON | 2011 HIGHVIEW ST | | | | KILL DEVIL HILLS | NC | 27948 | |
| 5757388 | RODRIGUES SHEILA | 20269 MAGNOLIA ST | | | | STRATFORD | CA | 93266 | |
| 5757389 | RODRIGUES TONI | 100 PROSPECT ST AP 1 | | | | NA | MA | 01930 | |
| 5757390 | RODRIGUES TONY | 539 TUCKER ST | | | | FALL RIVER | MA | 02721 | |
| 5757391 | RODRIGUES VANESSA | 1311 LINE ST | | | | HOLLISTER | CA | 95023 | |
| 5757392 | RODRIGUES WENDIS | HC 03 BOX 18928 | | | | UTUADO | PR | 00641 | |
| 5757393 | RODRIGUES YAJAIRA | CALLE 19 BLOQUE 207 VILLA CAR | | | | CAROLINA | PR | 00985 | |
| 5757394 | RODRIGUESVEGA MAGALI | 3033 INVERNESS PT | | | | PASAGOULA | MS | 39581 | |
| 5757395 | RODRIGUEZ | GUAYAMA | | | | GUAYAMA | PR | 00784 | |
| 5757396 | RODRIGUEZ ABDIAS | PUERTO REAL CALLE GUALLANEY 8 | | | | CABO ROJO | PR | 00623 | |
| 5469186 | RODRIGUEZ ABEL A | 1060 NW 125TH ST | | | | NORTH MIAMI | FL | | |
| 5757397 | RODRIGUEZ ABERLIN H | 4010 RYE CT | | | | LABELLE | FL | 33975 | |
| 5757398 | RODRIGUEZ ABIMAEL | CARR 2 INT 149 TRIGAL PL | | | | MANATI | PR | 00674 | |
| 5757399 | RODRIGUEZ ABNER | VVV | | | | BAYAMON | PR | 00956 | |
| 5757400 | RODRIGUEZ ADA I | PO BOX 105 | | | | TOA ALTA | PR | 00953 | |
| 5757401 | RODRIGUEZ ADALIZ | ADDRESS | | | | RIO GRANDE | PR | 00745 | |
| 5757402 | RODRIGUEZ ADALIZ R | CALLE LIRIOS 50 BUENA VENTU | | | | CAROLINA | PR | 00987 | |
| 5757403 | RODRIGUEZ ADAN | -901 LITTLE ROSA ST | | | | ELSA | TX | 78543 | |
| 5757404 | RODRIGUEZ ADELITA | 16327 MONTE ALTO | | | | EDINBURG | TX | 78541 | |
| 5757405 | RODRIGUEZ ADRIANA | CALLE CHATUMEL 447 | | | | SAN JUAN | PR | 00923 | |
| 5757406 | RODRIGUEZ AGUEDA | CALLE GARFIELTS77 LAS CUMBRE | | | | SJ | PR | 00926 | |
| 5469187 | RODRIGUEZ AGUSTIN | 251 CALLE 12 BARRIO SAN ISIDRO | | | | CANOVANAS | PR | | |
| 5757407 | RODRIGUEZ AIDA | EDF F16 APT 151 RES MANUELA | | | | SAN JUAN | PR | 00923 | |
| 5757408 | RODRIGUEZ AILEEN C | URB PALMAS DE MAR PALMA | | | | HUMACAO | PR | 00791 | |
| 5757409 | RODRIGUEZ AITZA | PO BOX 4566 | | | | TOABAJA | PR | 00949 | |
| 5757410 | RODRIGUEZ AJITA | 4807 ADAMS STREET | | | | MAYFIELD HTS | OH | 44124 | |
| 5757411 | RODRIGUEZ ALANA | CANDELARIA | | | | TOA BAJA | PR | 00949 | |
| 5469188 | RODRIGUEZ ALBA D | 1238 CALLE JULIAN BENGOCHEA URB SAN MARTIN | | | | SAN JUAN | PR | | |
| 5757412 | RODRIGUEZ ALBERTO | CALLE MARGINAL | | | | SABANA GRANDE | PR | 00637 | |
| 5757413 | RODRIGUEZ ALEJANDRA | 1001 BAPCOCK LANE | | | | UKIAH | CA | 95482 | |
| 5757414 | RODRIGUEZ ALEJANDRINA | 11229 WARBONNET | | | | EL PASO | TX | 79936 | |
| 5469189 | RODRIGUEZ ALEJANDRO | 987 S GARY AVE APT 20 | | | | POMONA | CA | | |
| 5757415 | RODRIGUEZ ALEJANDRO | 987 S GARY AVE APT 20 | | | | POMONA | CA | 91766 | |
| 5757416 | RODRIGUEZ ALEX | 4822 S 22ND ST | | | | OMAHA | NE | 68107 | |
| 5757417 | RODRIGUEZ ALEXANDER | 805 W SAYERS DR | | | | HOBBS | NM | 88240 | |
| 5757419 | RODRIGUEZ ALEXIS | URB FAIRVIEW CALLE 11 G 11 | | | | SAN JUAN | PR | 00976 | |
| 5757420 | RODRIGUEZ ALEXSANDRA | 3018 NORTH CONGRESS RD | | | | CAMDEN | NJ | 08105 | |
| 5469190 | RODRIGUEZ ALFRED | 3827 HARROGATE DRIVE HILLSBOROUGH057 | | | | VALRICO | FL | | |
| 5757421 | RODRIGUEZ ALFREDO | 725 S MADERA AVE APT 123 | | | | MADERA | CA | 93637 | |
| 5757422 | RODRIGUEZ ALICEM | URB ESTENCIONES ELIZABETH 5092 | | | | CABO ROJO | PR | 00623 | |
| 5757423 | RODRIGUEZ ALICIA | PONCE | | | | PONCE | PR | 00731 | |
| 5757424 | RODRIGUEZ ALISHA | 1625 BAR ZEE RD | | | | SUMTER | SC | 29154 | |
| 5757425 | RODRIGUEZ ALMA | CAMPOALEGRE CALLE CANCER H 10 | | | | PONCE | PR | 00716 | |
| 5469192 | RODRIGUEZ ALVA | 511 S CROSBY ST | | | | CROSBYTON | TX | | |
| 5757427 | RODRIGUEZ ALVARO D | 2501 NW 9TH ST | | | | MIAMI | FL | 33125 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5469193 | RODRIGUEZ AMANDA | 1247 FORRESTAL AVE | | | | SAN JOSE | CA | | |
| 5757428 | RODRIGUEZ AMANDA | 1247 FORRESTAL AVE | | | | SAN JOSE | CA | 95110 | |
| 5757429 | RODRIGUEZ AMBAR | RESI EL RECREO EDI 30 APAT 202 | | | | SAN GERMAN | PR | 00683 | |
| 5757430 | RODRIGUEZ AMELIA | 1919 W CORONET AVE 167 | | | | ANAHEIM | CA | 92801 | |
| 5757431 | RODRIGUEZ AMINTA | 8461 CALIFORNIA AVE | | | | SOUTH GATE | CA | 90280 | |
| 5469194 | RODRIGUEZ ANA | 400 N PALM DR APT113D | | | | BLYTHE | CA | | |
| 5757432 | RODRIGUEZ ANA | 400 N PALM DR APT113D | | | | BLYTHE | CA | 92225 | |
| 5469195 | RODRIGUEZ ANA L | 4826 W CORONADO RD | | | | PHOENIX | AZ | | |
| 5757433 | RODRIGUEZ ANA M | PO BOX 891 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5757434 | RODRIGUEZ ANA R | 1150 VICTORIA ST | | | | HOLLISTER | CA | 95023 | |
| 5757435 | RODRIGUEZ ANA T | CALLE LOS CIPRES E17 | | | | CIDRA | PR | 00739 | |
| 5757436 | RODRIGUEZ ANABEL | HC 02 BOX 6312 | | | | GUAYANILLA | PR | 00656 | |
| 5757437 | RODRIGUEZ ANAELI O | CALLE M14 URB VILLA NUEV | | | | CAGUAS | PR | 00725 | |
| 5757438 | RODRIGUEZ ANAMARIE | 2805 CAMBERWELL RD APT B | | | | RICHMOND | VA | 23234 | |
| 5757439 | RODRIGUEZ ANASTAVIA | DURAZNOZ 700 PUERTO UNEVO | | | | SAN JUAN | PR | 00920 | |
| 5757440 | RODRIGUEZ ANDREA | URB CAFETAL 2 R18 CALLE | | | | YAUCO | PR | 00698 | |
| 5757441 | RODRIGUEZ ANDRES R | C-5 | | | | FAJARDO | PR | 00738 | |
| 5757442 | RODRIGUEZ ANDREW | 6730 N 23RD DR APT2 | | | | PHOENIX | AZ | 85015 | |
| 5469196 | RODRIGUEZ ANGEL | C 960 K 2 9 SECTOR MOROVIS GUZ | | | | RIO GRANDE | PR | | |
| 5757443 | RODRIGUEZ ANGEL | C 960 K 2 9 SECTOR MOROVIS GUZ | | | | RIO GRANDE | PR | 00745 | |
| 5757444 | RODRIGUEZ ANGEL L | AA | | | | GURABO | PR | 00778 | |
| 5757445 | RODRIGUEZ ANGEL M | BUZON 10800 | | | | ANASCO | PR | 00061 | |
| 5432684 | RODRIGUEZ ANGEL R | ITALIA ST 401 APT 1 FLORAL PARK | | | | SAN JUAN | PR | | |
| 5469197 | RODRIGUEZ ANGELA | 2428 WOODVALE DR | | | | MODESTO | CA | | |
| 5757446 | RODRIGUEZ ANGELA | 2428 WOODVALE DR | | | | MODESTO | CA | 95355 | |
| 5757447 | RODRIGUEZ ANGELICA | 1846 CORBIN AVENUE | | | | NEW BRITAIN | CT | 06053 | |
| 5757448 | RODRIGUEZ ANGELY | D D 57 VIA REXVILLE | | | | BAYAMON | PR | 00957 | |
| 5757449 | RODRIGUEZ ANGELYS M | HC 46 BOX 6126 | | | | DORADO | PR | 00646 | |
| 5757450 | RODRIGUEZ ANGIE | 135 CLAY ST 37 | | | | SALINAS | CA | 93901 | |
| 5757451 | RODRIGUEZ ANIBAL | ED 3 APT 53 RES LLOREN TORRES | | | | SANTURCE | PR | 00913 | |
| 5757452 | RODRIGUEZ ANITA | 621 KENNEDY DRIVE | | | | GRAND ISLAND | NE | 68803 | |
| 5757453 | RODRIGUEZ ANN | CALLE PALESTINO NUM 169 | | | | SAN JUAN | PR | 00917 | |
| 5757454 | RODRIGUEZ ANNA | 2710 WEST 6TH ST | | | | WILMINGTON | DE | 19805 | |
| 5757455 | RODRIGUEZ ANTONI | 1218 SEMINOLE DR | | | | KISSIMMEE | FL | 34744 | |
| 5757456 | RODRIGUEZ ANTONIO | PO BOX 779 | | | | SAN LORENZO | PR | 00754 | |
| 5757457 | RODRIGUEZ ANTONIO L | URB PANORAMA VILLALE CHECK | | | | BAYAMON | PR | 00957 | |
| 5757458 | RODRIGUEZ ARACELI J | 1138 ACACIA AVE A | | | | SAN BERNARDINO | CA | 92410 | |
| 5757459 | RODRIGUEZ ARACELIS | RESIDENCIAL NEMECIO R CANALES | | | | SAN JUAN | PR | 00918 | |
| 5469199 | RODRIGUEZ ARACELY | 3412 OLIVER ST | | | | BAKERSFIELD | CA | | |
| 5757460 | RODRIGUEZ ARAMIS | CIUDAD JARDIN CALLE | | | | CAROLINA | PR | 00984 | |
| 5469200 | RODRIGUEZ ARCADIO | 1671 W 6TH ST APT 3F | | | | BROOKLYN | NY | | |
| 5757461 | RODRIGUEZ ARIANA | 135 PLACITA GITANO | | | | SAN JACINTO | CA | 92582 | |
| 5757462 | RODRIGUEZ ARIE | PO BOX 1907 | | | | CAGUAS | PR | 00725 | |
| 5469201 | RODRIGUEZ ARMANDO | 401S S RAMPART BLVD | | | | LOS ANGELES | CA | | |
| 5757464 | RODRIGUEZ ARMANDO | 401S S RAMPART BLVD | | | | LOS ANGELES | CA | 90057 | |
| 5432686 | RODRIGUEZ ARTURO | 237 CALLE HIMALAYA URB MONTEREY | | | | SAN JUAN | PR | | |
| 5469202 | RODRIGUEZ ARTURO | 237 CALLE HIMALAYA URB MONTEREY | | | | SAN JUAN | PR | | |
| 5469203 | RODRIGUEZ ARYAM | C74 BLQ 117 10 3RA EXT VILL | | | | CAROLINA | PR | | |
| 5469204 | RODRIGUEZ ASHLEY | 1954 LOMA DR VENTURA111 | | | | CAMARILLO | CA | | |
| 5757465 | RODRIGUEZ ASHLIE | COMUNIDAD LAS DOLORES CALLE CO | | | | RIO GRANDE | PR | 00745 | |
| 5757466 | RODRIGUEZ ASUNCION | HABRA SAN FRANCISCOCALLE | | | | ARECIBO | PR | 00612 | |
| 5757467 | RODRIGUEZ AUDIFRED | XXXX | | | | SANTA ANA | CA | 92707 | |
| 5757468 | RODRIGUEZ AURIA | HC 02 BOX 4510 | | | | VILLALBA | PR | 00766 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5757469 | RODRIGUEZ AURA | CALLE LUIS MUNOZ RIVERA D-7 | | | | DORADO BEACH | PR | 00646 | |
| 5757470 | RODRIGUEZ AURELIO | GEORGIA ST | | | | IMPERIAL BCH | CA | 91932 | |
| 5469205 | RODRIGUEZ AURORA P | 2K34 CALLE 64 URB METROPOLIS | | | | CAROLINA | PR | | |
| 5757471 | RODRIGUEZ AWILDA | CSLLE 1 12 RIVERSIDE | | | | PENUELAS | PR | 00624 | |
| 5757472 | RODRIGUEZ BANESA | 215 ORCHARD TRACE LN APT | | | | CHARLOTTE | NC | 28213 | |
| 5757473 | RODRIGUEZ BARBARA | 6782 DUTCHVIEW CT | | | | MIDDLETOWN | OH | 45044 | |
| 5757474 | RODRIGUEZ BARBARA J | 942 S PARK CIRCLE DR | | | | FRESNO | CA | 93727 | |
| 5757475 | RODRIGUEZ BASILISA | CAR 417 KM4 H5 SECT PEDRO | | | | AGUADA | PR | 00602 | |
| 5757476 | RODRIGUEZ BEATRIZ | 1280 FILLMORE STREET | | | | PROVIDENCE | RI | 02908 | |
| 5757477 | RODRIGUEZ BEKIE | URB LA MILAGROSA CALLE 3 | | | | SABANA GRANDE | PR | 00637 | |
| 5469207 | RODRIGUEZ BELINDA | 17110 YEOMAN WAY | | | | BARRETT | TX | | |
| 5757478 | RODRIGUEZ BELKIN E | 295 NW 72ND AVE | | | | MIAMI | FL | 33126 | |
| 5757479 | RODRIGUEZ BENITO | 191 CESAR GONZALEZ APT 801 | | | | SANJUAN | PR | 00918 | |
| 5469208 | RODRIGUEZ BENJAMIN C | 32 CALLE 65 DE INFANTERIA N | | | | LAJAS | PR | | |
| 5757480 | RODRIGUEZ BERMA | URB VISTA BLLA CALLE ESPANA D | | | | BAYAMON | PR | 00956 | |
| 5757481 | RODRIGUEZ BLANCA | 1821 WILLOW | | | | DAKOTA CITY | NE | 68731 | |
| 5757482 | RODRIGUEZ BLASINA | CALLE RAFAEL SANTIAGO CRU | | | | GUAYAMA | PR | 00784 | |
| 5757483 | RODRIGUEZ BONNIE | 5610 WELLLAND | | | | LA | CA | 90023 | |
| 5469210 | RODRIGUEZ BRANDON | 1478 DOCKSIDE COURT | | | | FREDERICK | MD | | |
| 5757484 | RODRIGUEZ BRENDA | CALLE FLAMBOYAN 2J14 | | | | BAYAMON | PR | 00956 | |
| 5757485 | RODRIGUEZ BRENDA C | 4116 NEWTONHALL DR | | | | ORLANDO | FL | 32826 | |
| 5757486 | RODRIGUEZ BRENDA L | 1658 S 21ST ST | | | | MIL | WI | 53204 | |
| 5757487 | RODRIGUEZ BRENDA S | 1920 1ST ST N APT 114 | | | | NAMPA | ID | 83687 | |
| 5757488 | RODRIGUEZ BRIDGETT G | 137 WOOD THRUSH | | | | MAISONVILLE | LA | 70447 | |
| 5757489 | RODRIGUEZ BRIDGETTE | 273 MIMOSA ST | | | | RICHMOND HILL | GA | 31324 | |
| 5757490 | RODRIGUEZ BROOKE | 10039 CR 4 | | | | MIDDLEBURY | IN | 46540 | |
| 5757491 | RODRIGUEZ BRUNILLA | 6473 COUNTY RD 618 | | | | BUSCHNELL | FL | 33513 | |
| 5801147 | Rodríguez Burgos, Ada | Redacted | | | | | | | |
| 5757492 | RODRIGUEZ CAMILA | 43 GLENHAM ST | | | | SPRINGFIELD | MA | 01104 | |
| 5757493 | RODRIGUEZ CANDACE | 934 NE WABASH | | | | TOPEKA | KS | 66616 | |
| 5757494 | RODRIGUEZ CANDICE | 151 S 20TH AVE | | | | BRIGHTON | CO | 80601 | |
| 5757495 | RODRIGUEZ CANDIDA | CALLE OTOAU SI1 VILLAS DE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5757496 | RODRIGUEZ CANDIE | BOQUERON BAY VILLAS 1205 | | | | BOQUERON | PR | 00622 | |
| 5757497 | RODRIGUEZ CARIDAD | 9068 NW 115 ST | | | | HIALEAH | FL | 33018 | |
| 5757498 | RODRIGUEZ CARISA | 808 MORNING SIDE DR | | | | DALTON | GA | 30720 | |
| 5757499 | RODRIGUEZ CARLA | PO BOX 226 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5469212 | RODRIGUEZ CARLOS | PO BOX 213 | | | | DORADO | PR | | |
| 5757500 | RODRIGUEZ CARLOS | PO BOX 213 | | | | DORADO | PR | 00646 | |
| 5757501 | RODRIGUEZ CARLOS A | URB ALAMAR CLLE F D6 | | | | LUQUILLO | PR | 00772 | |
| 5757502 | RODRIGUEZ CARLOS F | URB ALAMAR CALLE F | | | | LUQUILLO | PR | 00773 | |
| 5469213 | RODRIGUEZ CARMELO | N38 CALLE G PARC NUEVA VIDA | | | | PONCE | PR | | |
| 5469214 | RODRIGUEZ CARMEN | 1 RES BELLA VIS APT 77 | | | | SALINAS | PR | | |
| 5757503 | RODRIGUEZ CARMEN | 1 RES BELLA VIS APT 77 | | | | SALINAS | PR | 00751 | |
| 5757504 | RODRIGUEZ CARMEN D | PO BOX 1602 | | | | LUQUILLO | PR | 00773 | |
| 5469215 | RODRIGUEZ CARMEN L | PO BOX 6805 | | | | CAGUAS | PR | | |
| 5757505 | RODRIGUEZ CARMEN R | VILLA FONTANA PARK | | | | CAROLINA | PR | 00983 | |
| 5757506 | RODRIGUEZ CAROL | URB MUNOS RIVERA CALLE ALAMEDA | | | | GUAYANBO | PR | 00969 | |
| 5757507 | RODRIGUEZ CAROLINA | 11845 SW 190 TER | | | | CUTLER BAY | FL | 33157 | |
| 5757508 | RODRIGUEZ CARRIE | 2519 MAIDEN GRASS RD NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5757509 | RODRIGUEZ CARRIE A | 97 BLUE HERRON DR | | | | MONTICELLO | GA | 31064 | |
| 5757510 | RODRIGUEZ CASANDRA | CALLE 17A BLQ B2 337 REXVILL | | | | BAYAMON | PR | 00957 | |
| 5757511 | RODRIGUEZ CASSANDRA | 303 E CITRUS HIGLANDS DR | | | | BARTOW | FL | 33830 | |
| 5757512 | RODRIGUEZ CASUARINA | 620 NW 7TH AVENUE APT 33 | | | | POMPANO BEACH | FL | 33060 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5757513 | RODRIGUEZ CATALINA | PO BOX 313 | | | | RINCON | PR | 00677 | |
| 5757514 | RODRIGUEZ CECILIA | 404 N 4 | | | | WATONGA | OK | 73772 | |
| 5757515 | RODRIGUEZ CEDENO GLOVETTE | HC 64 APT 186 | | | | PATILLAS | PR | 00723 | |
| 5757516 | RODRIGUEZ CELESTINO A | 2954 SW PUMICE PL | | | | REDMOND | OR | 97756 | |
| 5757517 | RODRIGUEZ CELIA | PMB 243 | | | | SAN GERMAN | PR | 00683 | |
| 5757518 | RODRIGUEZ CELIA E | 2107 WATER ST SE | | | | ALBUQUERQUE | NM | 87102 | |
| 5757519 | RODRIGUEZ CELINDA R | 1205 MURRAYHILL DR | | | | HOUSTON | TX | 77043 | |
| 5757520 | RODRIGUEZ CESARINA | MONSERRATE 630 | | | | SANTURCE | PR | 00907 | |
| 5757521 | RODRIGUEZ CHAILINE | EDF 25 APT 169 FALLION TORESH | | | | BAYAMON | PR | 00959 | |
| 5757522 | RODRIGUEZ CHANTY | CALLE INTERIOR | | | | PLAYA PTO REAL | PR | 00740 | |
| 5469218 | RODRIGUEZ CHARLES | 2755 S 160 LN | | | | GOODYEAR | AZ | | |
| 5757523 | RODRIGUEZ CHARLOTTE | 123 CLAY ST | | | | NEW HAVEN | CT | 06513 | |
| 5757524 | RODRIGUEZ CHICQUETTE J | 12055 HWY 73 | | | | GEISMAR | LA | 70734 | |
| 5757525 | RODRIGUEZ CHRIS | 2185 VALENTINE AVENUE | | | | BRONX | NY | 10457 | |
| 5757526 | RODRIGUEZ CHRISSY | 532 KENNEDY ST | | | | SCRANTON | PA | 18508 | |
| 5757527 | RODRIGUEZ CHRISTIAN | 5326 WILLIS AVE | | | | SHERMAN OAKS | CA | 91411 | |
| 5757528 | RODRIGUEZ CHRISTINA | 214 FORREST PARKWAY | | | | CALDWELL | ID | 83605 | |
| 5757529 | RODRIGUEZ CHRISTINE | 4758 LARAMIE | | | | CHICAGO | IL | 60638 | |
| 5757530 | RODRIGUEZ CHRYSTAL | 3654 PONDEROSA COURT | | | | EVANS | CO | 80520 | |
| 5469219 | RODRIGUEZ CHUNAMITE | 727 MANECITA CIRCLE | | | | PERRIS | CA | | |
| 5757531 | RODRIGUEZ CINDY | 94 FARADAY ST | | | | HYDE PARK | MA | 02136 | |
| 5757532 | RODRIGUEZ CLARIBEL | BOQUERON COUNTRY CLUB | | | | BOQUERON | PR | 00622 | |
| 5757533 | RODRIGUEZ CLARIMAR | RR3 BOX 1022 | | | | TOA BAJA | PR | 00953 | |
| 5757534 | RODRIGUEZ CLAUDIA | 1606 27TH ST SE | | | | RUSKIN | FL | 33570 | |
| 5757535 | RODRIGUEZ CLAUDIO | 162 RONADLWADE | | | | LEBANON | TN | 37087 | |
| 5757536 | RODRIGUEZ CLEMENTE ERIC | COOPERATIVA LA HACIENDA EDF 1 | | | | BAYAMON | PR | 00956 | |
| 5757537 | RODRIGUEZ CLETO | BETRIZ MARTINEZ | | | | LANCASTER | SC | 27920 | |
| 5469220 | RODRIGUEZ COLLEEN M | 19549 HART ST LOS ANGELES037 | | | | RESEDA | CA | | |
| 5757538 | RODRIGUEZ CONRADA S | BO MOSQUITO | | | | AGUIRRE | PR | 00704 | |
| 5757539 | RODRIGUEZ CORALYS | URB VILLA MARIA CALLE 2 T | | | | CAGUAS | PR | 00725 | |
| 5757540 | RODRIGUEZ CORINA | 408 SPRING RD | | | | RUIDOSO DOWNS | NM | 88346 | |
| 5757541 | RODRIGUEZ CORRINE I | 08 S CHAPARRAL | | | | SANTA FE | NM | 87505 | |
| 5469221 | RODRIGUEZ CRISTIAN | 13483 BROWNELL ST | | | | SAN FERNANDO | CA | | |
| 5757542 | RODRIGUEZ CRISTINA | CALLE VOLCAN ARENA 256 | | | | BAYAMON | PR | 00961 | |
| 5469223 | RODRIGUEZ CRISTODAL | 3105 THOMPSON AVE | | | | KANSAS CITY | MO | | |
| 5469224 | RODRIGUEZ CROBERTA | B7 CALLE 1 URB SAN RAFAEL | | | | CAGUAS | PR | | |
| 5757543 | RODRIGUEZ CRUZ | 2612 BROADWAY | | | | NEW YORK | NY | 10025 | |
| 5757544 | RODRIGUEZ CRYSTAL | 8630 RAWLS AVE | | | | PENSACOLA | FL | 32534 | |
| 5757545 | RODRIGUEZ CRYSTAL N | 1400 E BIRCH APT 18 | | | | DEMING | NM | 88030 | |
| 5469225 | RODRIGUEZ CYNTHIA | 4800 FORT STEVENS ST APT 723 | | | | ORLANDO | FL | | |
| 5757546 | RODRIGUEZ CYNTHIA | 4800 FORT STEVENS ST APT 723 | | | | ORLANDO | FL | 34711 | |
| 5757547 | RODRIGUEZ DAINA | HC-05 BOX 5720 | | | | JUANA DIAZ | PR | 00795 | |
| 5757548 | RODRIGUEZ DAISY | 54-221 PONI PONI | | | | HAWI | HI | 96743 | |
| 5757549 | RODRIGUEZ DAIXA | CAYEY | | | | CAYEY | PR | 00736 | |
| 5757550 | RODRIGUEZ DALILA | 643 WEST KING STREET | | | | LANCASTER | PA | 17603 | |
| 5757551 | RODRIGUEZ DALIZ | EXTENCION JARDINES DE AGUADA | | | | AGUADA | PR | 00602 | |
| 5757552 | RODRIGUEZ DALVIS O | 321 NW 21 ST | | | | MIAMI | FL | 33127 | |
| 5469226 | RODRIGUEZ DAMARIS | HC 1 BOX 3021 | | | | COROZAL | PR | | |
| 5757553 | RODRIGUEZ DAMARIS | HC 1 BOX 3021 | | | | COROZAL | PR | 00783 | |
| 5757554 | RODRIGUEZ DAMARYS | ADDRESS | | | | CAROLINA | PR | 00976 | |
| 5469227 | RODRIGUEZ DANA | 131 TAYLOR LANE | | | | LEXINGTON | SC | | |
| 5757555 | RODRIGUEZ DANAY | 2309 W ISABEL ST | | | | TAMPA | FL | 33607 | |
| 5469228 | RODRIGUEZ DANIAL | 4740 N MESA ST APT 11 | | | | EL PASO | TX | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5469229 | RODRIGUEZ DANIEL | 78 MENAHAN STREET | | | | BROOKLYN | NY | | |
| 5757556 | RODRIGUEZ DANIEL | 78 MENAHAN STREET | | | | BROOKLYN | NY | 11221 | |
| 5757557 | RODRIGUEZ DANTE | 121 PENZANCE AVE UNIT 155 | | | | CHICO | CA | 95973 | |
| 5757558 | RODRIGUEZ DARITZA | BOX 1237 | | | | VEGA ALTA | PR | 00692 | |
| 5757559 | RODRIGUEZ DARLING | 2480 SW 15 ST | | | | MIAMI | FL | 33145 | |
| 5757560 | RODRIGUEZ DARLYNE | 422 E 65TH ST | | | | LOS ANGELES | CA | 90003 | |
| 5469230 | RODRIGUEZ DAVID | 1833 N STREAMLINE DR | | | | VIRGINIA BEACH | VA | | |
| 5757561 | RODRIGUEZ DAVID | 1833 N STREAMLINE DR | | | | VIRGINIA BEACH | VA | 23454 | |
| 5757562 | RODRIGUEZ DAVID A | 171 CALLE 435 | | | | CAROLINA | PR | 00985 | |
| 5757563 | RODRIGUEZ DAYANA L | HC 06 BOX 8746 | | | | JUANA DIAZ | PR | 00795 | |
| 5757564 | RODRIGUEZ DAYMI | 6911 WEST 36 AVE 202 | | | | HIALEAH | FL | 33018 | |
| 5757565 | RODRIGUEZ DE LEON ILEANA | BO MAMEY JOSEIRA CARR 181 R751 | | | | PATILLAS | PR | 00723 | |
| 5757566 | RODRIGUEZ DEBBIE M | 2826 EASTLAWN ST | | | | LORAIN | OH | 44052 | |
| 5757567 | RODRIGUEZ DEBERA | 112 BEACONSFIELD ROAD | | | | WORCESTER | MA | 01602 | |
| 5757568 | RODRIGUEZ DEBORAH | BELLOMONTE | | | | GUAYNABO | PR | 00969 | |
| 5757569 | RODRIGUEZ DEISYRE | HC 3 BOX 14893 | | | | YAUCO | PR | 00698 | |
| 5757570 | RODRIGUEZ DELFINA | 920 E MICHIGAN APT 44 | | | | FORT DODGE | IA | 50501 | |
| 5757571 | RODRIGUEZ DELIA P | COMUNIDAD PUNTA DIAMANTE | | | | PONCE | PR | 00728 | |
| 5757572 | RODRIGUEZ DELLY | PO BOX 51 | | | | CAGUAS | PR | 00726 | |
| 5757573 | RODRIGUEZ DELMARIE | PO BOX 1258 | | | | SANTA ISABEL | PR | 00075 | |
| 5757574 | RODRIGUEZ DENISE | 637 AVE SW | | | | WINTER HAVEN | FL | 33880 | |
| 5757575 | RODRIGUEZ DENISSE V | HC 1 BOX 6383 | | | | GUAYNABO | PR | 00971 | |
| 5432688 | RODRIGUEZ DENNYS | CALLE RIO GRANDE F 8 URB MONTE CASINO HEIGH | | | | TOA ALTA | PR | | |
| 5757576 | RODRIGUEZ DESIREE | PO BOX 6263 | | | | MAYAGUEZ | PR | 00681 | |
| 5757577 | RODRIGUEZ DIADENIS | 12401 W OKEECHOBEE RD LOT | | | | HIALEAH GARDENS | FL | 33018 | |
| 5757578 | RODRIGUEZ DIANA | 4513 THAYN CIR | | | | WEST VALLEY | UT | 84120 | |
| 5432690 | RODRIGUEZ DIANA L | 12121 OLD NACHES HWY | | | | NACHES | WA | | |
| 5757579 | RODRIGUEZ DIANE | 33 HORIZON HILL DR | | | | POUGHKEEPSIE | NY | 12603 | |
| 5757580 | RODRIGUEZ DIAREN | 2601 NW 29 ST | | | | MIAMI | FL | 33142 | |
| 5469231 | RODRIGUEZ DIO | 13226 TAMAYO DR | | | | AUSTIN | TX | | |
| 5757581 | RODRIGUEZ DOLORES | 1437 EAGLES NEST CIRCLE | | | | GILLETTE | WY | 82716 | |
| 5757582 | RODRIGUEZ DOMINICANA | 300 CLINTON AVE | | | | PLAINFIELD | NJ | 07063 | |
| 5757583 | RODRIGUEZ DON | 6775 MERTIO AVE | | | | SN BERNARDINO | CA | 92404 | |
| 5757584 | RODRIGUEZ DORIS | 150 CONTINENTAL ST | | | | ANDERSON | SC | 29625 | |
| 5757585 | RODRIGUEZ DULCE | 1285 TYNER DRIVE | | | | GAINESVILLE | GA | 30501 | |
| 5757586 | RODRIGUEZ EDALIS | URB EL ROSARIO 2 | | | | VEGA BAJA | PR | 00693 | |
| 5469233 | RODRIGUEZ EDDIE | 3006 HYDRANGEA AVE | | | | KILLEEN | TX | | |
| 5469234 | RODRIGUEZ EDEL | PO BOX 3295 | | | | SPRINGFIELD | MA | | |
| 5469235 | RODRIGUEZ EDELMIRA | 7802 PELLA DR | | | | HOUSTON | TX | | |
| 5757588 | RODRIGUEZ EDGAR | 3545 PYRAMID TRAIL | | | | PERRIS | CA | 92570 | |
| 5757589 | RODRIGUEZ EDGAR D | 5324 OTIS AVE | | | | BELL | CA | 90201 | |
| 5469236 | RODRIGUEZ EDGARDO | 1011 SW 12TH ST | | | | MIAMI | FL | | |
| 5757590 | RODRIGUEZ EDITH | HC 2 BOX 26626 | | | | MAYAGUEZ | PR | 00680 | |
| 5469237 | RODRIGUEZ EDNA | 1458 SQUAW TRL | | | | ORLANDO | FL | | |
| 5757591 | RODRIGUEZ EDNA | 1458 SQUAW TRL | | | | ORLANDO | FL | 32825 | |
| 5469238 | RODRIGUEZ EDUARDO | 3558 N ALBANY AVE | | | | CHICAGO | IL | | |
| 5757592 | RODRIGUEZ EDUARDO | 3558 N ALBANY AVE | | | | CHICAGO | IL | 60618 | |
| 5757593 | RODRIGUEZ EDUBGES | 460 PARKER RD LOT 135 | | | | DANVILLE | VA | 24540 | |
| 5757594 | RODRIGUEZ EDWARD | PMB 18 PO BOX 2300 | | | | AIBONITO | PR | 00705 | |
| 5757595 | RODRIGUEZ EDWARDO | 11957 NE 12 CT | | | | BISCAYNE PARK | FL | 33161 | |
| 5469239 | RODRIGUEZ EDWIN | HC 75 BOX 1461 | | | | NARANJITO | PR | | |
| 5757596 | RODRIGUEZ EDWIN | HC 75 BOX 1461 | | | | NARANJITO | PR | 00719 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5757597 | RODRIGUEZ EFRAIN | BARR SENADA | | | | GUANICA | PR | 00653 | |
| 5469240 | RODRIGUEZ EGAR H | HC 2 BOX 6741 | | | | UTUADO | PR | | |
| 5757598 | RODRIGUEZ EILEEN | CALLE 19 P25 URB TOA ALTA HEIG | | | | TOA ALTA | PR | 00953 | |
| 5469241 | RODRIGUEZ ELAINE | 1300 APPLE LANE FREMONT043 | | | | PENROSE | CO | | |
| 5757599 | RODRIGUEZ ELBA | 2014 BARBER AVE | | | | CLEVELAND | OH | 44113 | |
| 5757600 | RODRIGUEZ ELGALDO | HC 02 BOX2148 | | | | GUAYANILLA | PR | 00656 | |
| 5757601 | RODRIGUEZ ELI | 2908 HIGHLAND AVE APT 5 | | | | MCALLEN | TX | 78501 | |
| 5469242 | RODRIGUEZ ELIANA | 3219 BEE RIDGE RD APT 95 | | | | SARASOTA | FL | | |
| 5757602 | RODRIGUEZ ELIBETH | PO BOX 560187 | | | | GUAYANILLA | PR | 00656 | |
| 5757603 | RODRIGUEZ ELIENISS | 929 ELIZABETH ST | | | | LEBANON | PA | 17042 | |
| 5757604 | RODRIGUEZ ELIEZER | CALLE 19 PARCELAS 466 | | | | CANOVANAS | PR | 00729 | |
| 5432694 | RODRIGUEZ ELIJAH | 829 HALL AVE | | | | GRAND JUNCTION | CO | | |
| 5757605 | RODRIGUEZ ELIMIN | CALLE 24 X12 87 ALTURAS DE RIO | | | | RIO GRANDE | PR | 00745 | |
| 5757606 | RODRIGUEZ ELIOTT | CALLE HERMANDAD 172 | | | | CATANO | PR | 00962 | |
| 5469243 | RODRIGUEZ ELIU | N7 CALLE 9 URB QUINTAS DEL SUR | | | | PONCE | PR | | |
| 5757607 | RODRIGUEZ ELIUD | RES LIRIOS DE SUR BLOQ 19 APAR | | | | PONCE | PR | 00716 | |
| 5469244 | RODRIGUEZ ELIZABETH | 3515 6TH AVE | | | | PORT ARTHUR | TX | | |
| 5757608 | RODRIGUEZ ELIZABETH | 3515 6TH AVE | | | | PORT ARTHUR | TX | 77642 | |
| 5757609 | RODRIGUEZ ELIZABETH M | 736 VENETIAN ISLE APT 103 | | | | LAKE PARK | FL | 33403 | |
| 5757610 | RODRIGUEZ ELIZEBITH | 605 S SIBER | | | | PHARR | TX | 78577 | |
| 5757611 | RODRIGUEZ ELOISA | 409 N WESTEND STREET | | | | SPRINGDALE | AR | 72764 | |
| 5757612 | RODRIGUEZ ELOY N | BO JACANAS PIEDRA BLANCA | | | | YABUCOA | PR | 00767 | |
| 5757613 | RODRIGUEZ ELSA | 10321 NW 32ND CT | | | | MIAMI | FL | 33147 | |
| 5757614 | RODRIGUEZ ELSA F | C-8 F19 BRISAS DEL MAR | | | | LUQUILLO | PR | 00773 | |
| 5757615 | RODRIGUEZ ELSA Q | HC 02 BOX10790 | | | | YAUCO | PR | 00698 | |
| 5757616 | RODRIGUEZ ELSIE | 415 BUNKER HILL AVE | | | | WATERBURY | CT | 06708 | |
| 5469247 | RODRIGUEZ ELVA | HC 5 BOX 7807 | | | | YAUCO | PR | | |
| 5757617 | RODRIGUEZ ELVIN | CARR 3 KM 347 | | | | GUAYAMA | PR | 00784 | |
| 5469248 | RODRIGUEZ ELVIRA | 536 BROOKS ST | | | | MERCEDES | TX | | |
| 5757618 | RODRIGUEZ ELVIRA | 536 BROOKS ST | | | | MERCEDES | TX | 50314 | |
| 5757619 | RODRIGUEZ ELVIS | 28 CLEVELAND ST | | | | SPRINGFIELD | MA | 01104 | |
| 5757620 | RODRIGUEZ EMELY T | HC 64 BOX 8205 | | | | PATILLAS | PR | 00723 | |
| 5757621 | RODRIGUEZ EMELYN | HC 30 BOX 32637 | | | | SAN LORENZO | PR | 00754 | |
| 5469249 | RODRIGUEZ EMILIO | COND PARQUE REAL APT 219 | | | | GUAYNABO | PR | | |
| 5469250 | RODRIGUEZ EMILY | PO BOX 528 | | | | PATILLAS | PR | | |
| 5757622 | RODRIGUEZ EMMANUEL | 16300 HILLARD RD APT 57 | | | | LAKEWOOD | OH | 44107 | |
| 5757623 | RODRIGUEZ ENID | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33032 | |
| 5757624 | RODRIGUEZ ENRIQUE | 9850 FEDERAL BLVD | | | | FEDERAL HEIGHTS | CO | 80260 | |
| 5757625 | RODRIGUEZ EPIFANIO | 2047 PARK ROSE AVE NONE | | | | DUARTE | CA | 91010 | |
| 5469251 | RODRIGUEZ ERALDO | 6300 W BELLFORT ST APT 619 | | | | HOUSTON | TX | | |
| 5757626 | RODRIGUEZ ERICA | 1015 N 5TH | | | | ENID | OK | 73701 | |
| 5469252 | RODRIGUEZ ERICK | 735 E 163RD ST APT 1C | | | | BRONX | NY | | |
| 5757627 | RODRIGUEZ ERICK | 735 E 163RD ST APT 1C | | | | BRONX | NY | 10456 | |
| 5757628 | RODRIGUEZ ERIK | 2660 SW 11 ST | | | | MIAMI | FL | 33135 | |
| 5757629 | RODRIGUEZ ERIKA | URB RIVER VALLEY CALLE | | | | CANOVANAS | PR | 00729 | |
| 5469253 | RODRIGUEZ ERIN | 1901 W WELDON AVE APT 2 | | | | PHOENIX | AZ | | |
| 5757630 | RODRIGUEZ ERNESTINA | | 400 | | | FAJARDO | PR | 00738 | |
| 5469254 | RODRIGUEZ ERNESTO | 1607 DEBRUHL ST APT E | | | | YUMA | AZ | | |
| 5757631 | RODRIGUEZ ESME E | 3510 BAINBRIDGE AVE | | | | BRONX | NY | 10467 | |
| 5469255 | RODRIGUEZ ESMERALDA | 424 S 12TH AVE | | | | CALDWELL | ID | | |
| 5469256 | RODRIGUEZ ESMERLINDA | 3460 12 PERCY ST | | | | LOS ANGELES | CA | | |
| 5757632 | RODRIGUEZ ESPERANZA | 1858 WARRINGTON AVE | | | | DUARTE | CA | 91010 | |
| 5757633 | RODRIGUEZ ESTEBAN | VISTA DEL ATLANTICO CALLE TIB | | | | ARECIBO | PR | 00612 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5757634 | RODRIGUEZ ESTELA | 48 W WORTH ST | | | | STOCKTON | CA | 95206 | |
| 5757635 | RODRIGUEZ ESTHEFANI | RES YAGUEZ EDIF 14 APT169 | | | | MAYAGUEZ | PR | 00680 | |
| 5757636 | RODRIGUEZ ESTHER | RES NEMESIO R CANALES | | | | SAN JUAN | PR | 00918 | |
| 5757637 | RODRIGUEZ ESTRELLA | 1225 W 35 TH ST | | | | HIALEAH | FL | 33012 | |
| 5757638 | RODRIGUEZ EULALIE | 301 W OLEY ST | | | | READING | PA | 19601 | |
| 5757639 | RODRIGUEZ EUNICE | 100 ALVERSON AVENUE | | | | PROVIDENCE | RI | 02909 | |
| 5757640 | RODRIGUEZ EUNIS | SENDERO D RIO 860 | | | | SJ | PR | 00926 | |
| 5469258 | RODRIGUEZ EVA | 512 CHULA VISTA ST APT 1 | | | | EL PASO | TX | | |
| 5757641 | RODRIGUEZ EVA | 512 CHULA VISTA ST APT 1 | | | | EL PASO | TX | 14004 | |
| 5757642 | RODRIGUEZ EVELIA | 150 MARKINGHAM WAY 3 | | | | DALTON | GA | 30721 | |
| 5757643 | RODRIGUEZ EVELIN V | RESIDENCIAL HECTOR RUIZ MARTIN | | | | BSRCELONETA | PR | 00617 | |
| 5469259 | RODRIGUEZ EVELYN | BO COLLORES HC-04 BOX 4018 | | | | LAS PIEDRAS | PR | | |
| 5757644 | RODRIGUEZ EVELYN | BO COLLORES HC-04 BOX 4018 | | | | LAS PIEDRAS | PR | 00771 | |
| 5757645 | RODRIGUEZ EVETTE | PO BOX 301 | | | | NAGUABO | PR | 00718 | |
| 5757646 | RODRIGUEZ EXCEL | ALTURAS DE BAYAMON 156 | | | | BAYAMON | PR | 00956 | |
| 5757647 | RODRIGUEZ EXIO | CIUDAD REAL | | | | VEGA BAJA | PR | 00693 | |
| 5757648 | RODRIGUEZ FABIOLA | 1222 S 37TH ST NONE | | | | KANSAS CITY | KS | 66106 | |
| 5757649 | RODRIGUEZ FAIMA | 3671 E MARCH PL | | | | TUCSON | AZ | 85713 | |
| 5757650 | RODRIGUEZ FAVI | 72 BROAD STREET | | | | KEYPORT | NJ | 07735 | |
| 5757651 | RODRIGUEZ FELICITA | HC05 BOX 4762 | | | | LAS PIEDRAS | PR | 00771 | |
| 5469261 | RODRIGUEZ FELIPE | 1811 IVAR AVE APT 4 | | | | LOS ANGELES | CA | | |
| 5757652 | RODRIGUEZ FELIPE | 1811 IVAR AVE APT 4 | | | | LOS ANGELES | CA | 90028 | |
| 5757653 | RODRIGUEZ FELISHA | 1048 EAST 180TH ST 5M | | | | BRONX | NY | 10460 | |
| 5469262 | RODRIGUEZ FELIX | 1101 E 17TH ST | | | | ROSWELL | NM | | |
| 5757654 | RODRIGUEZ FERNANDO | 1121 CRANDON BLVD F305 | | | | KEY BISCAYNE | FL | 33149 | |
| 5757655 | RODRIGUEZ FIDELA V | 3445 COUNTY ROAD XX | | | | HAMILTON CITY | CA | 95951 | |
| 5757656 | RODRIGUEZ FRANCES | URB ESTANCIAS DEL GUAYABAL 161 | | | | JUANA DIAZ | PR | 00795 | |
| 5757657 | RODRIGUEZ FRANCHESKA | C-PRINCIPAL N-97 BARRIADA VENE | | | | SAN JUAN | PR | 00926 | |
| 5757658 | RODRIGUEZ FRANCIS | CALLE PIN 7 PARC MARQU | | | | VEGA BAJA | PR | 00693 | |
| 5757659 | RODRIGUEZ FRANCIS D | RR 11 BOX 263 | | | | BAYAMON | PR | 00957 | |
| 5757660 | RODRIGUEZ FRANCISCA | 2844 CALLOWAY DR | | | | TUCKER | GA | 30084 | |
| 5757661 | RODRIGUEZ FRANCISCO | 605 S FAIR AVE | | | | YAKIMA | WA | 98901 | |
| 5469263 | RODRIGUEZ FRANK | 4204 DEER TRACT ST N | | | | ROUND ROCK | TX | | |
| 5757662 | RODRIGUEZ FUENTES AIDELLE | PO BOX456 | | | | AIBONITO | PR | 00705 | |
| 5757663 | RODRIGUEZ GABRIEL | URB MARIOLGA CALLE 25 U-5 | | | | CAGUAS | PR | 00725 | |
| 5757664 | RODRIGUEZ GABRIEL O | CALLE B 26 ENSENADA PR | | | | ENSENADA | PR | 00647 | |
| 5757665 | RODRIGUEZ GABRIELA | 11843 LOUISE AVE | | | | LYNWOOD | CA | 90262 | |
| 5757666 | RODRIGUEZ GABRIELLS | 914 W CRAWFORD APT 1 | | | | DALTON | GA | 30720 | |
| 5757667 | RODRIGUEZ GAMALIEL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 96150 | |
| 5469264 | RODRIGUEZ GAMALIER | HC 6 BOX 40081 | | | | PONCE | PR | | |
| 5757668 | RODRIGUEZ GARCIA DASHIRA B | BO CACAO ALTO CARR 184 KM 2 | | | | PATILLAS | PR | 00723 | |
| 5757669 | RODRIGUEZ GARCIA LUISA ENID | RES NEMESIO R CANALES | | | | SAN JUAN | PR | 00918 | |
| 5757670 | RODRIGUEZ GEISHA | 1020 E ROXANA | | | | HOBBS | NM | 88240 | |
| 5469265 | RODRIGUEZ GEORGE | 111 W 6TH ST | | | | LOVELAND | CO | | |
| 5757672 | RODRIGUEZ GEORGE | 111 W 6TH ST | | | | LOVELAND | CO | 13669 | |
| 5757673 | RODRIGUEZ GEORGINA | 1026 BROAD ST | | | | PROVIDENCE | RI | 02905 | |
| 5757674 | RODRIGUEZ GERARDO | 944 5TH AVE | | | | AURORA | IL | 27215 | |
| 5757675 | RODRIGUEZ GIL | CARR MARAVILLA SUR | | | | LAS MARIAS | PR | 00670 | |
| 5757676 | RODRIGUEZ GILANDRY | 459 MAPLE ST | | | | MANCHESTER | NH | 03104 | |
| 5757677 | RODRIGUEZ GILBERT | 203 INDIANA ST | | | | HAGERMAN | NM | 88232-9763 | |
| 5757678 | RODRIGUEZ GILBERTO | 1850 PROVIDENCE LAKES BLVD 31 | | | | BRANDON | FL | 33511 | |
| 5757679 | RODRIGUEZ GILDREN | PLAZA 38 MQ 25 MONTECLARO | | | | BAYAMON | PR | 00961 | |
| 5757680 | RODRIGUEZ GINA | 7922 SALGE DR | | | | HOUSTON | TX | 77040-2720 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5293 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5757681 | RODRIGUEZ GINNA | URB COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 5757682 | RODRIGUEZ GIOVANNA | 69 HAMILTON AVE | | | | YONKERS | NY | 10701 | |
| 5757683 | RODRIGUEZ GIOVANNI | TULIPAN D175 LOIZA VALLEY | | | | CANOVANAS | PR | 00983 | |
| 5757684 | RODRIGUEZ GIRAUD LILLIAM | CALLE 20 532 | | | | CANOVANAS | PR | 00721 | |
| 5469269 | RODRIGUEZ GISELA | CANTITO CALLE AMATISTA PA | | | | MANATI | PR | | |
| 5757685 | RODRIGUEZ GISELA | CANTITO CALLE AMATISTA PA | | | | MANATI | PR | 00674 | |
| 5757686 | RODRIGUEZ GISELLE | 651 SW 66TH AVE APT C | | | | MIAMI | FL | 33144 | |
| 5757687 | RODRIGUEZ GISELYS L | RES VISTA HERMOSA EDF53 APT 6 | | | | SANJUAN | PR | 00921 | |
| 5469270 | RODRIGUEZ GLADIS | 5615 ATLANTA HWY | | | | ALPHARETTA | GA | | |
| 5469271 | RODRIGUEZ GLADYS | 142 BRABANT ST APT 6F | | | | STATEN ISLAND | NY | | |
| 5757688 | RODRIGUEZ GLADYS | 142 BRABANT ST APT 6F | | | | STATEN ISLAND | NY | 10303 | |
| 5757689 | RODRIGUEZ GLADYS E | HC 01 BOX 11628 | | | | CAROLINA | PR | 00985 | |
| 5757690 | RODRIGUEZ GLENY | 19 SAWYER ST | | | | PROVIDENCE | RI | 02907 | |
| 5469272 | RODRIGUEZ GLORIA | 101 SCHLEY AVE | | | | ALICE | TX | | |
| 5757691 | RODRIGUEZ GLORIA | 101 SCHLEY AVE | | | | ALICE | TX | 78332 | |
| 5757692 | RODRIGUEZ GLORIANA | C A 53 PUENTE BLANCO | | | | CATANO | PR | 00962 | |
| 5757693 | RODRIGUEZ GLORIBELL | JARD MONT BLANK G F 25 | | | | YAUCO | PR | 00698 | |
| 5757694 | RODRIGUEZ GLORIER | HC 71 BOX 3111 | | | | NARANJITO | PR | 00719 | |
| 5757695 | RODRIGUEZ GLORYNIL | PO BOX 509 | | | | TOA BAJA | PR | 00951 | |
| 5432696 | RODRIGUEZ GONZALEZ K | CALLE LOS ANGELES BZ5 SANTANA | | | | ARECIBO | PR | | |
| 5469273 | RODRIGUEZ GORGONIO | 1906 AVONDALE ST | | | | VICTORIA | TX | | |
| 5757696 | RODRIGUEZ GRACIELA | 6108 S CUB DR | | | | SALT LAKE CY | UT | 84118 | |
| 5757697 | RODRIGUEZ GRECHEN | CALLE PARANA1612 APT 5 | | | | SAN JUAN | PR | 00926 | |
| 5757698 | RODRIGUEZ GRETCHEN | ALTURAS DE CALDAS APTT 61 | | | | SAN JUAN | PR | 00926 | |
| 5469275 | RODRIGUEZ GUADALUPE | 1113 BARCELONA ST | | | | SOLEDAD | CA | | |
| 5757699 | RODRIGUEZ GUADALUPE | 1113 BARCELONA ST | | | | SOLEDAD | CA | 93960 | |
| 5757700 | RODRIGUEZ GUALI | BO CARRUZO | | | | CAROLINA | PR | 00985 | |
| 5469276 | RODRIGUEZ GUSTAVO | 206 S SULLIVAN ST SPC 118 | | | | SANTA ANA | CA | | |
| 5757701 | RODRIGUEZ GUSTAVO | 206 S SULLIVAN ST SPC 118 | | | | SANTA ANA | CA | 92704 | |
| 5757702 | RODRIGUEZ GUZMAN IVELISSE | URB VILLAS DE CASTRO 25 | | | | CAGUAS | PR | 00725 | |
| 5757704 | RODRIGUEZ HECTOR | 1106 CHESTNUT ST | | | | LEBANON | PA | 17042 | |
| 5757705 | RODRIGUEZ HECTOR M | CALLE RAMON GOMEZ B 18 | | | | HUMACAO | PR | 00791 | |
| 5757706 | RODRIGUEZ HELEN | 17279 N FM 491 | | | | MERCEDES | TX | 78570 | |
| 5757707 | RODRIGUEZ HELYELEX M | P O BOX 5255 | | | | CAGUAS | PR | 00726 | |
| 5469278 | RODRIGUEZ HENRY | HC 73 BOX 5046 | | | | NARANJITO | PR | | |
| 5757708 | RODRIGUEZ HENRY | HC 73 BOX 5046 | | | | NARANJITO | PR | 00719 | |
| 5757709 | RODRIGUEZ HERBIE | 405 ARROYO SECO LN | | | | IMPERIAL | CA | 92251 | |
| 5757710 | RODRIGUEZ HERIBERTO | 2113 N KEYSTONE AVE 2ND FLOOR | | | | CHICAGO | IL | 60639 | |
| 5757711 | RODRIGUEZ HERMAN | HC38BOX 7067 | | | | GUANICA | PR | 00653 | |
| 5469279 | RODRIGUEZ HERNAN | 2304 LAREDO CT | | | | ARLINGTON | TX | | |
| 5469280 | RODRIGUEZ HERNANDO | 286 CALLE JUAN MUNOZ MESTRE PARC TERRANOVA PR | | | | QUEBRADILLAS | PR | | |
| 5757712 | RODRIGUEZ HIGINIO | 40 EVERETT GAYLORD BLVD A | | | | WORCESTER | MA | 01608 | |
| 5469281 | RODRIGUEZ HILDA | 1200 DELLWOOD DR | | | | VALDOSTA | GA | | |
| 5757713 | RODRIGUEZ HILDA | 1200 DELLWOOD DR | | | | VALDOSTA | GA | 31602 | |
| 5757714 | RODRIGUEZ HILDA P | PO BOX560845 | | | | GUAYANILLA | PR | 00656 | |
| 5757715 | RODRIGUEZ HIPOLITO | HC55 BOX 24906 | | | | CEIBA | PR | 00735 | |
| 5469282 | RODRIGUEZ HIRAM | 17 CALLE LUIS A MENDEZ | | | | MOCA | PR | | |
| 5469283 | RODRIGUEZ HUGO | 10248 VALLE DE ORO DR | | | | EL PASO | TX | | |
| 5757716 | RODRIGUEZ IBYS | LAS GRANJAS CALLE MARCO LOPEZ | | | | VEGA BAJA | PR | 00693 | |
| 5757717 | RODRIGUEZ IDALA | 515 MICKER AVE | | | | LA PUENTE | CA | 91746 | |
| 5757718 | RODRIGUEZ ILEANA | 2339 BRIGHAM ST | | | | BROOKLYN | NY | 11229 | |
| 5757719 | RODRIGUEZ ILEANIS | HC 06 BOX 6343 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5757720 | RODRIGUEZ ILIANA | 2213 W SENORA | | | | BUCKEYE | AZ | 85326 | |
| 5757721 | RODRIGUEZ ILIANA N | PO BOX 1197 | | | | COAMO | PR | 00769 | |
| 5757722 | RODRIGUEZ INGRID | 11701 PALM LAKE DR | | | | JACKSONVILLE | FL | 32218 | |
| 5757723 | RODRIGUEZ INOCENCIA | BO CARITE SECT CAMBRENE | | | | GUAYAMA | PR | 00784 | |
| 5757724 | RODRIGUEZ IRENE | 300 W SHIPP | | | | HOBBS | NM | 88240 | |
| 5469286 | RODRIGUEZ IRIS | PO BOX 299 | | | | DORADO | PR | | |
| 5757725 | RODRIGUEZ IRIS | PO BOX 299 | | | | DORADO | PR | 00646 | |
| 5432698 | RODRIGUEZ IRMA | 9420 S HARVARD BVLRD | | | | LOS ANGELS | CA | | |
| 5757726 | RODRIGUEZ IRMA | 9420 S HARVARD BVLRD | | | | LOS ANGELS | CA | 90047 | |
| 5757727 | RODRIGUEZ IRMA R | 8403 NW 5TH CT | | | | MIAMI | FL | 33150 | |
| 5757728 | RODRIGUEZ IRVIN | POBOX 283 | | | | SAN GERMAN | PR | 00683 | |
| 5469287 | RODRIGUEZ ISABEL | 8430 S CICERO AVE | | | | BURBANK | IL | | |
| 5757729 | RODRIGUEZ ISABEL | 8430 S CICERO AVE | | | | BURBANK | IL | 91902 | |
| 5757730 | RODRIGUEZ ISABELA | 313 SUZUKI DR | | | | OCEANSIDE | CA | 92058 | |
| 5757731 | RODRIGUEZ ISAMARA | BDA BORINQUEN C B-3 122 | | | | PONCE | PR | 00730 | |
| 5757732 | RODRIGUEZ ISHA | 28 DELMAR ST | | | | PROVIDENCE | RI | 02907 | |
| 5757733 | RODRIGUEZ ISNAIDA | EDIF 39 APTO 370 | | | | CATANO | PR | 00962 | |
| 5469288 | RODRIGUEZ ISRAEL | 2001 MEADOWBROOK DR | | | | KILLEEN | TX | | |
| 5469289 | RODRIGUEZ IVAN | HC 01 BOX 9231 | | | | TOA BAJA | PR | | |
| 5757734 | RODRIGUEZ IVAN | HC 01 BOX 9231 | | | | TOA BAJA | PR | 00949 | |
| 5757735 | RODRIGUEZ IVANIA | 5333 SW 28 ST | | | | LEHIGH ACRES | FL | 33973 | |
| 5757736 | RODRIGUEZ IVELISSE | URB SAN PEDRO CALLE E | | | | MAUNABO | PR | 00707 | |
| 5757737 | RODRIGUEZ IVELLISE | HC 2 BOX 10603 | | | | YAUCO | PR | 00698 | |
| 5757738 | RODRIGUEZ IVETTE | URB MARIANI 14 | | | | PATILLAS | PR | 00723 | |
| 5757739 | RODRIGUEZ IVONE | PO BOX 1234 | | | | SABANA GRANDE | PR | 00637 | |
| 5757740 | RODRIGUEZ IVONNE M | C 38 NN-12 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5757741 | RODRIGUEZ IVYS | URB ALTURAS SABANERAS C-52 | | | | SABANA GRANDE | PR | 00637 | |
| 5757742 | RODRIGUEZ IZZY M | 436 CLEVELAND ST | | | | HAMLER | OH | 43524 | |
| 5757743 | RODRIGUEZ JACKELINE | BO PASTO LA SIERRITA SECTOR | | | | COAMO | PR | 00769 | |
| 5757744 | RODRIGUEZ JACQUELINE | 1414 SIENNA DR | | | | DALTON | GA | 30721 | |
| 5757745 | RODRIGUEZ JAIME | CALLE POLYANTHA | | | | PONCE | PR | 00731 | |
| 5469290 | RODRIGUEZ JAIRO | 823 COLUMBUS RD | | | | SEALY | TX | | |
| 5757746 | RODRIGUEZ JAMES | 4429 S CHRISTOPHERSON DR 4429 | | | | WEST VALLEY CITY | UT | 84120 | |
| 5757747 | RODRIGUEZ JAMIEE | 836 MARLONE ROAD | | | | CHERRY HILL | NJ | 08003 | |
| 5469291 | RODRIGUEZ JANELLY | 117 PASSAIC ST APT 4 117 PASSAIC ST APT4 | | | | PASSAIC | NJ | | |
| 5757748 | RODRIGUEZ JANET | 4034 S 77TH STREET | | | | MILWAUKEE | WI | 53220 | |
| 5757749 | RODRIGUEZ JANETTE | 304 SOUTH L ST | | | | DINUBA | CA | 93618 | |
| 5432700 | RODRIGUEZ JANICE | 1600 BIRD RD APT 126 | | | | BRANSON | MO | | |
| 5469292 | RODRIGUEZ JANIE | 2704 BATES ST | | | | LUBBOCK | TX | | |
| 5757752 | RODRIGUEZ JANMARIS | HC 02 BOX 4565 | | | | GUAYAMA | PR | 00784 | |
| 5757753 | RODRIGUEZ JAQUELINE | BRISAS DE METROPOLIS C29 | | | | CAROLINAS | PR | 00984 | |
| 5469294 | RODRIGUEZ JAVIER | NONE | | | | PATILLAS | PR | | |
| 5757754 | RODRIGUEZ JAVIER | NONE | | | | PATILLAS | PR | 00723 | |
| 5757755 | RODRIGUEZ JAZMIN | CALLE JAN EL BOSQUE 1 | | | | SABANA GRANDE | PR | 00637 | |
| 5757756 | RODRIGUEZ JEANETTE | 313MONTCLAIR | | | | CARLSBAD | NM | 88220 | |
| 5757757 | RODRIGUEZ JEANINE | 8101 BISCAYNE BLVD | | | | MIAMI | FL | 33138 | |
| 5469295 | RODRIGUEZ JEANNETTE | RR 2 BOX 7065 | | | | CIDRA | PR | | |
| 5757758 | RODRIGUEZ JEANNETTE | RR 2 BOX 7065 | | | | CIDRA | PR | 00739 | |
| 5757759 | RODRIGUEZ JEANNETTE S | 50 CALLE YUCON | | | | SAN ANTONIO | PR | 00690 | |
| 5757760 | RODRIGUEZ JENIFER | 559 POST ST | | | | ELMIRA | NY | 14904 | |
| 5432702 | RODRIGUEZ JENNIFER | BO 158 SABANA SECA PR | | | | MANATI | PR | | |
| 5757761 | RODRIGUEZ JENNIFER | BO 158 SABANA SECA PR | | | | MANATI | PR | 00674 | |
| 5757762 | RODRIGUEZ JENNIFER M | 8810 CITRUS VILLAGE | | | | TAMPA | FL | 33626 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5757763 | RODRIGUEZ JENNYFER | PO BOX 206 | | | | CAROLINA | PR | 00986 | |
| 5469296 | RODRIGUEZ JEREMY | 2811 VAN BUREN AVE APT 2 | | | | EL PASO | TX | | |
| 5757764 | RODRIGUEZ JERONIMO C | CARR 330KM0 6 | | | | SAN GERMAN | PR | 00637 | |
| 5469297 | RODRIGUEZ JESERY | 3746 MARVIN AVE APT DOWN | | | | CLEVELAND | OH | | |
| 5757765 | RODRIGUEZ JESIRIS | CALLE CANAL NUM 264 PARADA 20 | | | | SAN JUAN | PR | 00907 | |
| 5757766 | RODRIGUEZ JESMARIE | BO OVEJAS CARR 430 KM 3 9 | | | | ANASCO | PR | 00610 | |
| 5757767 | RODRIGUEZ JESSE J | 901 NARANJO | | | | SINTON | TX | 78387 | |
| 5757768 | RODRIGUEZ JESSIBEL | 229 CAROLYN DR | | | | LAKELAND | FL | 33803 | |
| 5757769 | RODRIGUEZ JESSICA | ALSO ZACH MCDONALD8803 LO | | | | ST LOUIS | MO | 63135 | |
| 5757770 | RODRIGUEZ JESSICA C | 15380 HIBISCUS AVE | | | | FONTANA | CA | 92335 | |
| 5469300 | RODRIGUEZ JESUS | 513 SCOTT STREET | | | | KYLE | TX | | |
| 5757771 | RODRIGUEZ JESUS | 513 SCOTT STREET | | | | KYLE | TX | 78640 | |
| 5757772 | RODRIGUEZ JESUS M | 2348 MACON ST | | | | AURORA | CO | 80010 | |
| 5469301 | RODRIGUEZ JIMMY | 822 NE 32ND ST | | | | GRAND PRAIRIE | TX | | |
| 5469302 | RODRIGUEZ JOANA | 393 CALLE 4 BO OLIMPO | | | | GUAYAMA | PR | | |
| 5432704 | RODRIGUEZ JOANLY | HC 10 BOX 7893 | | | | SABANA GRANDE | PR | | |
| 5469303 | RODRIGUEZ JOANLY | HC 10 BOX 7893 | | | | SABANA GRANDE | PR | | |
| 5757773 | RODRIGUEZ JOANN | 1510 W 52ND AVE | | | | DENVER | CO | 80221 | |
| 5469304 | RODRIGUEZ JOANNE | 20741 SW 122ND CT | | | | MIAMI | FL | | |
| 5757774 | RODRIGUEZ JOANNE | 20741 SW 122ND CT | | | | MIAMI | FL | 33177 | |
| 5469305 | RODRIGUEZ JOCELYN | 3036 N NATCHEZ AVE | | | | CHICAGO | IL | | |
| 5757775 | RODRIGUEZ JOCELYN | 3036 N NATCHEZ AVE | | | | CHICAGO | IL | 60634 | |
| 5469306 | RODRIGUEZ JOEL | 5282-1 DILLINGHAM ST | | | | FORT HOOD | TX | | |
| 5757776 | RODRIGUEZ JOEL | 5282-1 DILLINGHAM ST | | | | FORT HOOD | TX | 76544 | |
| 5757777 | RODRIGUEZ JOELVIN V | BO POLVORIN CALLE EVARISTO VAZ | | | | CAYEY | PR | 00736 | |
| 5757778 | RODRIGUEZ JOEY | RES LAS MARGARITAS EDF 32 APRT | | | | SAN JUAN | PR | 00915 | |
| 5757779 | RODRIGUEZ JOHANA | APT 1058 | | | | COMERIO | PR | 00782 | |
| 5757780 | RODRIGUEZ JOHANY O | HC 01 BOX 4880 | | | | COROZAL | PR | 00783 | |
| 5469307 | RODRIGUEZ JOHN | 1 WATERSTONE CIRCLE | | | | SAVANNAH | GA | | |
| 5757781 | RODRIGUEZ JOHN | 1 WATERSTONE CIRCLE | | | | SAVANNAH | GA | 31405 | |
| 5757782 | RODRIGUEZ JOHNNY | NONE | | | | QUEBRADILLAS | PR | 00678 | |
| 5757783 | RODRIGUEZ JONAIN | PO BOX 425 | | | | RINCON | PR | 00677 | |
| 5757784 | RODRIGUEZ JONATHAN | SABANA BRANCH CALLE 3 PARCELAS | | | | VEGA BAJA | PR | 00693 | |
| 5469308 | RODRIGUEZ JORDAN | 4001 VALENTINE STREET | | | | FORT WORTH | TX | | |
| 5469309 | RODRIGUEZ JORGE | 13401 SW 2ND STREET | | | | MIAMI | FL | | |
| 5757785 | RODRIGUEZ JORGE | 13401 SW 2ND STREET | | | | MIAMI | FL | 33184 | |
| 5469310 | RODRIGUEZ JORGE J | 6714 SAN BLAS ST | | | | PONCE | PR | | |
| 5469311 | RODRIGUEZ JOSE | HC 73 BOX 5660 | | | | CAYEY | PR | | |
| 5757786 | RODRIGUEZ JOSE | HC 73 BOX 5660 | | | | CAYEY | PR | 00736 | |
| 5757787 | RODRIGUEZ JOSE A | 2959 N ALBANY AVE | | | | CHICAGO | IL | 60618 | |
| 5757788 | RODRIGUEZ JOSE E | BO RABANAL | | | | CIDRA | PR | 00739 | |
| 5757789 | RODRIGUEZ JOSE F | RES VELLA VISTA APART 88 EDIF | | | | ARECIBO | PR | 00612 | |
| 5757790 | RODRIGUEZ JOSE I | URB COUNTRY CLUB766 CALLE | | | | CAROLINA | PR | 00982 | |
| 5757791 | RODRIGUEZ JOSE L | 6970 CLAIREMONT DRIVE | | | | SAN DIEGO | CA | 92117 | |
| 5469312 | RODRIGUEZ JOSE M | VILLAS DEL RIO VERDE C 25 ZZ-1 | | | | CAGUAS | PR | | |
| 5757793 | RODRIGUEZ JOSEFA | 511 WILBURN | | | | TAFT | TX | 78390 | |
| 5757794 | RODRIGUEZ JOSEFINA | 3224 A13TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5469313 | RODRIGUEZ JOSEPH | 14 HASTINGS AVE APT 2 | | | | WORCESTER | MA | | |
| 5757795 | RODRIGUEZ JOSEPH | 14 HASTINGS AVE APT 2 | | | | WORCESTER | MA | 01606 | |
| 5469314 | RODRIGUEZ JOSHUA | 814 NW 35TH ST | | | | LAWTON | OK | | |
| 5757796 | RODRIGUEZ JOSUE | URB SANTA TERESINA | | | | PONCE | PR | 00730 | |
| 5469315 | RODRIGUEZ JUAN | FTL | | | | FORT LAUDERDA | FL | | |
| 5757797 | RODRIGUEZ JUAN | FTL | | | | FORT LAUDERDA | FL | 33312 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5757798 | RODRIGUEZ JUAN C | BO POLVVORIN BZN 150 | | | | MANATI | PR | 00674 | |
| 5757799 | RODRIGUEZ JUAN D | URB SANTA MARIA CALLE CIPRESS | | | | CAYEY | PR | 00736 | |
| 5432706 | RODRIGUEZ JUAN V | VILLA GUADALUPE CALLE 18 FF6 | | | | SAN JUAN | PR | | |
| 5469316 | RODRIGUEZ JUANITA | 1006 CROOKED CREEK CT | | | | MIDLOTHIAN | TX | | |
| 5757800 | RODRIGUEZ JUANITA | 1006 CROOKED CREEK CT | | | | MIDLOTHIAN | TX | 76065 | |
| 5757801 | RODRIGUEZ JUANITA G | 147 PVT RD 4013 | | | | NORTH PORT | FL | 34288 | |
| 5757802 | RODRIGUEZ JUDITH | CALLE 14 G18 REPARTO 13 | | | | BAYAMON | PR | 00961 | |
| 5757803 | RODRIGUEZ JUDY D | SAN JUAN | | | | SAN JUAN | PR | 00917 | |
| 5469317 | RODRIGUEZ JULIA | 2023 QUINTA SAN ANTONIA | | | | DESTIN | FL | | |
| 5757804 | RODRIGUEZ JULIA | 2023 QUINTA SAN ANTONIA | | | | DESTIN | FL | 32540 | |
| 5757805 | RODRIGUEZ JULIA E | URB VILLA DE LOIZA CALLE | | | | CANOVANAS | PR | 00729 | |
| 5757806 | RODRIGUEZ JULIANA | 3316 N KARLOV AVE | | | | CHICAGO | IL | 60641 | |
| 5469318 | RODRIGUEZ JULIE | URB JARDINES DE FLORIDA B16 | | | | FLORIDA | PR | | |
| 5757807 | RODRIGUEZ JULIE | URB JARDINES DE FLORIDA B16 | | | | FLORIDA | PR | 00650 | |
| 5469319 | RODRIGUEZ JULIO | 302 VINE ST | | | | CAMDEN | NJ | | |
| 5757808 | RODRIGUEZ JULIO | 302 VINE ST | | | | CAMDEN | NJ | 08102 | |
| 5432708 | RODRIGUEZ JULIO A | 2012 SIERRA VISTA DRIVE | | | | DELANO | CA | | |
| 5757809 | RODRIGUEZ JULISSA M | COND LOS CLAVELES | | | | TRUJILLO ALTO | PR | 00976 | |
| 5757810 | RODRIGUEZ JULITZA | URB RIO GRANDE ESTATE 48 C 1 | | | | RIO GRANDE | PR | 00745 | |
| 5757811 | RODRIGUEZ JUNE | 15 GRANT STREET | | | | POUGHKEEPSIE | NY | 12601 | |
| 5757812 | RODRIGUEZ JUSTINA | 614 MASSER ST | | | | SUNBURY | PA | 17801 | |
| 5469320 | RODRIGUEZ JUSTO | 4007 28TH AVE APT 7 | | | | KENOSHA | WI | | |
| 5757813 | RODRIGUEZ JUSTO | 4007 28TH AVE APT 7 | | | | KENOSHA | WI | 53140 | |
| 5757814 | RODRIGUEZ KAREEN | 1737 BERTCH AVE | | | | WATERLOO | IA | 50702 | |
| 5469322 | RODRIGUEZ KAREM | PO BOX 6383 | | | | SAN JUAN | PR | | |
| 5757815 | RODRIGUEZ KAREN B | URB 5TA LAS MUESAS 8 | | | | CAYEY | PR | 00736 | |
| 5757816 | RODRIGUEZ KAREN R | RR8 BOX 2126 | | | | BAYAMON | PR | 00956 | |
| 5432710 | RODRIGUEZ KARINA | 5879 HERMA STREET | | | | SAN JOSE | CA | | |
| 5757817 | RODRIGUEZ KARLA M | VILLA 23 LL28 | | | | CAROLINA | PR | 00983 | |
| 5757818 | RODRIGUEZ KASANDRA | VILLA DEL CARMEN AVE CONSTANC | | | | PONCE | PR | 00716 | |
| 5757819 | RODRIGUEZ KASSANDRA | P O BOX 3171 AMELIA CONTRATI | | | | CATANO | PR | 00962 | |
| 5757820 | RODRIGUEZ KATARENA | 700 BROOKDALE | | | | ALAMOGORDO | NM | 88310 | |
| 5757821 | RODRIGUEZ KATIRIA | URB PARQUE ECUESTRE | | | | CAROLINA | PR | 00987 | |
| 5757822 | RODRIGUEZ KATTERINE | XXXX | | | | SS | MD | 20817 | |
| 5757823 | RODRIGUEZ KATY | CALLE MANUEL FEBUS 86 | | | | SALINAS | PR | 00751 | |
| 5757824 | RODRIGUEZ KAYLA | 950 N CALIFORNIA | | | | CHICAGO | IL | 60634 | |
| 5757825 | RODRIGUEZ KEISHLA | PARCELAS GANDARA CALLE 2 BZ 20 | | | | CIDRA | PR | 00739 | |
| 5757826 | RODRIGUEZ KENDRA | 3619 RIO GRANDE BLVD NW | | | | ALBUQUERQUE | NM | 87107 | |
| 5757827 | RODRIGUEZ KETHNORALY | HC 02 BOX 3704 | | | | SI | PR | 00757 | |
| 5757828 | RODRIGUEZ KETTY | CALLE LIPPIT 526 BO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 5757829 | RODRIGUEZ KEYLA | CONNDOMINIOS PARQUES DE BONEVV | | | | CAGUAS | PR | 00725 | |
| 5757830 | RODRIGUEZ KEYSHLA | POBOX 887 | | | | HATILLO | PR | 00659 | |
| 5757831 | RODRIGUEZ KIARA | KMART | | | | SAN JUAN | PR | 00915 | |
| 5757832 | RODRIGUEZ KIARA R | PO BOX 1842 | | | | COROZAL | PR | 00783 | |
| 5469324 | RODRIGUEZ KIMBERLY | 9 EAST 5TH ST | | | | ST CLOUD | FL | | |
| 5757833 | RODRIGUEZ KIMBERLY | 9 EAST 5TH ST | | | | ST CLOUD | FL | 34746 | |
| 5757834 | RODRIGUEZ KIMBERLY J | 9 EAST 5TH ST | | | | ST CLOUD | FL | 34746 | |
| 5757835 | RODRIGUEZ KIMBERLYN | 2319 N GUM | | | | LOVINGTON | NM | 88240 | |
| 5469325 | RODRIGUEZ KOURTNEI | 1155 PLYMOUTH AVE S APT 1 | | | | ROCHESTER | NY | | |
| 5757836 | RODRIGUEZ KRYSTAL | 5855 W HAMPTON AVE 1305 | | | | DENVER | CO | 80227 | |
| 5757837 | RODRIGUEZ LADIS | 1447 15TH ST | | | | SARASOTA | FL | 34236 | |
| 5757838 | RODRIGUEZ LADY | POX 441 | | | | PEARSON | GA | 31642 | |
| 5757839 | RODRIGUEZ LANI | 3252 NW 107TH DR | | | | FT LAUDERDALE | FL | 33351 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5757840 | RODRIGUEZ LAURA | 444 BRAEMAR WAY | | | | BOURBONNAIS | IL | 60914 | |
| 5757841 | RODRIGUEZ LAURO | 5300 SAN DAIRO AVE SEARS | | | | LAREDO | TX | 78041 | |
| 5757842 | RODRIGUEZ LAYDA | 3261 SW 23STA | | | | MIAMI | FL | 33145 | |
| 5757843 | RODRIGUEZ LEE | 3138 S MILLARD | | | | CHICAGO | IL | 60623 | |
| 5757844 | RODRIGUEZ LEGNA I | 2 ARTHUR PICARD CIR # 2 | | | | INDIAN ORCH | MA | 01151 | |
| 5757845 | RODRIGUEZ LEIDIANA | MONTE SOL CLL-6 F-4 | | | | JUANA DIAZ | PR | 00795 | |
| 5757846 | RODRIGUEZ LEIDYS | 757 NW 24 AVE | | | | MIAMI | FL | 33125 | |
| 5757847 | RODRIGUEZ LENNYS Y | 2111 BRANDYWINE RD APT213 | | | | WPB | FL | 33409 | |
| 5469327 | RODRIGUEZ LENORA | 13555 INDIAN ST | | | | MORENO VALLEY | CA | | |
| 5757848 | RODRIGUEZ LENORA | 13555 INDIAN ST | | | | MORENO VALLEY | CA | 92553 | |
| 5757849 | RODRIGUEZ LEO E | 53775 LOWER PINE CREST | | | | IDYLLWILD | CA | 92549 | |
| 5757850 | RODRIGUEZ LEONEL | HC 01 BOX 61229 | | | | GUAYANILLA | PR | 00656 | |
| 5469329 | RODRIGUEZ LEONOR | 5946 ALBEMARLE ST | | | | SAN DIEGO | CA | | |
| 5757851 | RODRIGUEZ LEONOR | 5946 ALBEMARLE ST | | | | SAN DIEGO | CA | 92139 | |
| 5469330 | RODRIGUEZ LESLIE | 2016 GENEVIEVE ST | | | | SAN BERNARDINO | CA | | |
| 5757853 | RODRIGUEZ LESLIE | 2016 GENEVIEVE ST | | | | SAN BERNARDINO | CA | 92405 | |
| 5757854 | RODRIGUEZ LESLIE A | URB RIO GRANDE ESTATEX 2 | | | | RIO GRANDES | PR | 00745 | |
| 5757855 | RODRIGUEZ LESLY | HC5 6049 | | | | JUANA DIAZ | PR | 00795 | |
| 5757856 | RODRIGUEZ LESLYND M | VALLE TANIA E41 | | | | GUANICA | PR | 00653 | |
| 5469331 | RODRIGUEZ LETICIA | 1126 SHADYDALE AVE | | | | LA PUENTE | CA | | |
| 5757857 | RODRIGUEZ LETICIA | 1126 SHADYDALE AVE | | | | LA PUENTE | CA | 91744 | |
| 5757858 | RODRIGUEZ LETICIA C | 2911 E HUNTINGTON BLVD | | | | FRESNO | CA | 93721 | |
| 5757859 | RODRIGUEZ LIDA | 29 C MILAVE-GARCIA | | | | SAN JUAN | PR | 00926 | |
| 5757860 | RODRIGUEZ LIDIA | LOS TAMARINDOS CALLE 2 C5 | | | | SAN LIRENZO | PR | 00754 | |
| 5757861 | RODRIGUEZ LILIANA | 3674 N BURGAN AVE | | | | FRESNO | CA | 93727 | |
| 5757862 | RODRIGUEZ LILLIAM | C 1 Z 11 RPTO VALENCIA | | | | BAYAMON | PR | 00959 | |
| 5757863 | RODRIGUEZ LILLIAN | F5 | | | | GUAYNABO | PR | 00968 | |
| 5757864 | RODRIGUEZ LILLIAN R | 76407 LONG LEAF LOOP | | | | YULEE | FL | 32097 | |
| 5757865 | RODRIGUEZ LILLY | CONDOMINIO SAN MIGUEL APT 1004 | | | | MAYAGUEZ | PR | 00680 | |
| 5757866 | RODRIGUEZ LIMARY | H C 6 BOX 60 981 | | | | MAYAGUEZ | PR | 00680 | |
| 5757867 | RODRIGUEZ LINDA | 6257 HACKBERRY DR APT D | | | | HOPE MILL | NC | 28348 | |
| 5757868 | RODRIGUEZ LINDA S | CALLE 419 CASA 17 BLQ 165 | | | | CAROLINA | PR | 00985 | |
| 5757869 | RODRIGUEZ LINDI | PO BOX 771670 | | | | STEAMBOAT SPR | CO | 80477 | |
| 5757870 | RODRIGUEZ LINETTE A | COND TORRES DE MAYAGUEZ APT 1 | | | | MAYAGUEZ | PR | 00680 | |
| 5757871 | RODRIGUEZ LINO | 6860 RENNERT ROAD | | | | SHANNON | NC | 28386 | |
| 5757872 | RODRIGUEZ LISA | 3231 W BECHER STREET APT 2 | | | | MILWAUKEE | WI | 53215 | |
| 5757873 | RODRIGUEZ LISA M | 1410 HAMLIN CIR | | | | MT PLEASANT | SC | 29466 | |
| 5469332 | RODRIGUEZ LISBETH | 9731 NW 24TH PL | | | | SUNRISE | FL | | |
| 5757874 | RODRIGUEZ LISETTE | CALL SANTA CLARA 37 | | | | GUAYANILLA | PR | 00656 | |
| 5469333 | RODRIGUEZ LISSETTE | BO GACAO | | | | CAROLINA | PR | | |
| 5757875 | RODRIGUEZ LISSETTE | BO GACAO | | | | CAROLINA | PR | 00985 | |
| 5757876 | RODRIGUEZ LIVIANKYS | 10608 7TH AVE GULF APT2 | | | | MARATHON | FL | 33050 | |
| 5469334 | RODRIGUEZ LIVIER | 6914 FISHBURN AVE LOS ANGELES037 | | | | BELL | CA | | |
| 5757877 | RODRIGUEZ LIZ | 253 CALLE MAGA LOS ARBOLES | | | | RIO GRANDE | PR | 00745 | |
| 5757878 | RODRIGUEZ LIZAIDA | PLAZA 8 RR T 8 MARINA BAHAIA | | | | CATANO | PR | 00962 | |
| 5757879 | RODRIGUEZ LIZBETH | 525 W 17ST N | | | | WICHITA | KS | 67203 | |
| 5469335 | RODRIGUEZ LIZETTE | 99 BO GUAYANEY | | | | MANATI | PR | | |
| 5757880 | RODRIGUEZ LIZYNETTE | 4530 FOUNTAIN BLEAU RD | | | | TAMPA | FL | 33634 | |
| 5757881 | RODRIGUEZ LOREN | 1038 PASEO DUKE PRIMA S LEVIT | | | | TOA BAJA | PR | 00949 | |
| 5757882 | RODRIGUEZ LORENZO | 2005 GREENS BLVD | | | | MYRTLE BEACH | SC | 29577 | |
| 5757883 | RODRIGUEZ LORETTA | 6200 MOSSMAN PL NE | | | | ALBUQUERQUE | NM | 87110-2127 | |
| 5469336 | RODRIGUEZ LOREZO G | 150 SHERWOOD DR SPC 100 | | | | SALINAS | CA | | |
| 5757884 | RODRIGUEZ LORI | 1372 W NEVADA PL | | | | DENVER | CO | 80223 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5298 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5432712 | RODRIGUEZ LORIMAR | COND BAYAMONTE APT 512 | | | | BAYAMON | PR | | |
| 5757885 | RODRIGUEZ LORNA | CALLE ROBLES B-2 | | | | CAROLINA | PR | 00983 | |
| 5757886 | RODRIGUEZ LORRAINE | 9120 HESPERIA ROAD | | | | HESPERIA | CA | 92345 | |
| 5469337 | RODRIGUEZ LOUIS | 3326 B KEERFOOT ST EL PASO TEX | | | | EL PASO | TX | | |
| 5469338 | RODRIGUEZ LOURDES | URB MIRADOR DEL SOL | | | | CABO ROJO | PR | | |
| 5757887 | RODRIGUEZ LOURDES | URB MIRADOR DEL SOL | | | | CABO ROJO | PR | 00623 | |
| 5757888 | RODRIGUEZ LOYDA | URB LOS CAOBOS CALLE ACEITIL | | | | PONCE | PR | 00726 | |
| 5757889 | RODRIGUEZ LUCY | 621 W PIMA AVE | | | | COOLIADGE | AZ | 85128 | |
| 5432714 | RODRIGUEZ LUIS | -A9 CALLE 1 | | | | CAGUAS | PR | | |
| 5757890 | RODRIGUEZ LUIS | -A9 CALLE 1 | | | | CAGUAS | PR | 00725 | |
| 5757891 | RODRIGUEZ LUIS A | CALLE 3 43 | | | | COAMO | PR | 00769 | |
| 5757892 | RODRIGUEZ LUIS J | 16243 126TH PL SE | | | | RENTON | WA | 98058 | |
| 5757893 | RODRIGUEZ LUIS R | HC-O2 BOX 8812 | | | | YABUCOA | PR | 00767 | |
| 5757895 | RODRIGUEZ LUPE L | 8420 SW 154 TH CIR CT APT 532 | | | | MIAMI | FL | 33193 | |
| 5757896 | RODRIGUEZ LUPINA | 200 W BARNARD ST | | | | BLYTHE | CA | 92225 | |
| 5757897 | RODRIGUEZ LUVIAN | PO BOX 11 | | | | | PR | 00919 | |
| 5757898 | RODRIGUEZ LUZ | 3735 NW 52ND ST | | | | BOCA RATON | FL | 33496-2739 | |
| 5757899 | RODRIGUEZ LUZ D | BO CACAO CENTRO KM 3 H8 CARR 8 | | | | CAROLINA | PR | 00987 | |
| 5757900 | RODRIGUEZ LUZ M | RES BRISAS DEL MAR ED 1 APT 2 | | | | SALINAS | PR | 00751 | |
| 5757901 | RODRIGUEZ LUZ Y | 10601 EASY ST NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5757902 | RODRIGUEZ LUZAICA | 6955 RUE VENDOME APT 2 | | | | MIAMI | FL | 33141 | |
| 5757903 | RODRIGUEZ LYDIA | 9427 WINDERMERE LAKE DR | | | | BRANDON | FL | 33511 | |
| 5757904 | RODRIGUEZ LYNNETTE | URB LA RIVIERA CA 3 S3 988 | | | | SAN JUAN | PR | 00921 | |
| 5757905 | RODRIGUEZ MACIEL V | 62 SUMTER ST APT2 | | | | PROVIDENCE | RI | 02907 | |
| 5757906 | RODRIGUEZ MADA | KMART | | | | SAN JUAN | PR | 00986 | |
| 5757907 | RODRIGUEZ MADELIN | CALLE CAPELLA | | | | BAYAMON | PR | 00957 | |
| 5757908 | RODRIGUEZ MADELINE | 200 OAK ST | | | | HOLYOKE | MA | 01040 | |
| 5757909 | RODRIGUEZ MADELINE I | 4119 O ST | | | | PHILADELPHIA | PA | 19124 | |
| 5757910 | RODRIGUEZ MAGALY | HC 01 BOX 6312 | | | | CANOVANAS | PR | 00729 | |
| 5757911 | RODRIGUEZ MAGDALENA | 130 ARTERIA HOSTO APT B 1 | | | | SAN JUAN | PR | 00918 | |
| 5757912 | RODRIGUEZ MAGDALY R | RES JARDINES DE CAMPO RICO | | | | SAN JUAN | PR | 00924 | |
| 5757913 | RODRIGUEZ MAGDAMARY | VARONA SUAREZ 52 BAJOS | | | | SAN LORENZO | PR | 00754 | |
| 5469340 | RODRIGUEZ MANUEL | 2173 BURR OAK ST 2173 BURR OAK ST | | | | HANOVER PARK | IL | | |
| 5757915 | RODRIGUEZ MANUEL | 2173 BURR OAK ST 2173 BURR OAK ST | | | | HANOVER PARK | IL | 60133 | |
| 5757916 | RODRIGUEZ MARA R | 8606 CHAMPLAIN CT | | | | TAMPA | FL | 33614 | |
| 5757917 | RODRIGUEZ MARCELINO | FG20 CALLE CAPELLA | | | | BAYAMON | PR | 00956 | |
| 5757918 | RODRIGUEZ MARCELLA | 3042 JOE STOCKS RD | | | | GREENVILLE | NC | 27858 | |
| 5757919 | RODRIGUEZ MARCOS | 16 WILLOW ROAD | | | | WATSONVILLE | CA | 95076 | |
| 5757920 | RODRIGUEZ MARCUS | 1304 BOULDER DR APT A | | | | KISS | FL | 34744 | |
| 5757921 | RODRIGUEZ MARELA | 1124 ROCK SPRING | | | | FOREST PARK | GA | 30297 | |
| 5757922 | RODRIGUEZ MARGARITA | HC 04 BOX 8282 | | | | JUANA DIAZ | PR | 00795 | |
| 5757923 | RODRIGUEZ MARGERITA | 481 DESIERTO VISTA CT | | | | HORIZON CITY | TX | 79928 | |
| 5469341 | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | | |
| 5757924 | RODRIGUEZ MARIA | 401 E 18TH ST | | | | PATERSON | NJ | 07524 | |
| 5757925 | RODRIGUEZ MARIA A | PO BOX 304 | | | | DUBOIS | ID | 83423 | |
| 5757926 | RODRIGUEZ MARIA C | EDIF 53 APT 972 | | | | SAN JUAN | PR | 00920 | |
| 5757927 | RODRIGUEZ MARIA D | HC04 BOX 41303 | | | | MAY | PR | 00680 | |
| 5432716 | RODRIGUEZ MARIA E | 576 PENNSYLVANIA AVE | | | | YORK | PA | | |
| 5757928 | RODRIGUEZ MARIA E | 576 PENNSYLVANIA AVE | | | | YORK | PA | 17404 | |
| 5757929 | RODRIGUEZ MARIA G | 711 S MARTIN LUTHER KING | | | | SALISBURY | NC | 28144 | |
| 5757930 | RODRIGUEZ MARIA J | HC 09 BOX 62316 | | | | CAGUAS | PR | 00725 | |
| 5757931 | RODRIGUEZ MARIA M | HC-03 BOX 9058 | | | | GUAYNABO | PR | 00971 | |
| 5757932 | RODRIGUEZ MARIA R | CALLE ROBERTO RIVERA NEGRO L14 | | | | CAGUAS | PR | 00727 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5757933 | RODRIGUEZ MARIA S | 1043 BONNIE BRAE ST | | | | LA | CA | 90006 | |
| 5757934 | RODRIGUEZ MARIA T | | | | | CAGUAS | PR | 00725 | |
| 5469342 | RODRIGUEZ MARIA Z | HC 1 BOX 5577 | | | | OROCOVIS | PR | | |
| 5757935 | RODRIGUEZ MARIAH | 6655 BOULDER HWY APT 2115 | | | | LAS VEGAS | NV | 89122 | |
| 5757936 | RODRIGUEZ MARIAM | RES LEONARDOSANTIAGO BLOQ7 | | | | JUANADIAZ | PR | 00795 | |
| 5469343 | RODRIGUEZ MARIANI | 4028 N MOZART ST | | | | CHICAGO | IL | | |
| 5757937 | RODRIGUEZ MARIBEL | CONDOMINIO MONTE BELLO APT C1 | | | | SAN GERMAN | PR | 00683 | |
| 5757938 | RODRIGUEZ MARICARMEN | URB LA FLACA CALLE 3 C18 | | | | CAYEY | PR | 00736 | |
| 5757939 | RODRIGUEZ MARICHELL | URB MARIOLGA CALLE S FRANSISCO | | | | CAGUAS | PR | 00725 | |
| 5757940 | RODRIGUEZ MARICRUZ | XXXX | | | | SAC | CA | 95678 | |
| 5757941 | RODRIGUEZ MARIE | EMILIO GONZALEZ 209 | | | | ISABELA | PR | 00662 | |
| 5757942 | RODRIGUEZ MARIELIS | 4210 SW 6TH AVE | | | | OCALA | FL | 34471 | |
| 5469344 | RODRIGUEZ MARIELLY | LOS CAMINOS 67 CALLE ASTROMEL | | | | SAN LORENZO | PR | | |
| 5757943 | RODRIGUEZ MARILUZ | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00923 | |
| 5469345 | RODRIGUEZ MARILYN | 560 MADISON AVE | | | | SUMTER | SC | | |
| 5757944 | RODRIGUEZ MARILYN | 560 MADISON AVE | | | | SUMTER | SC | 29150 | |
| 5757945 | RODRIGUEZ MARILYN C | 6779 SW 21 ST | | | | MIAMI | FL | 33155 | |
| 5757946 | RODRIGUEZ MARINA | 3536 SAINT MARYS | | | | COLUMBUS | GA | 31906 | |
| 5757947 | RODRIGUEZ MARINA N | 208 E HAZEL APT 3 | | | | CALDWELL | ID | 83605 | |
| 5469346 | RODRIGUEZ MARIO | 106 10TH STREET EAST | | | | WAHNETA | FL | | |
| 5757948 | RODRIGUEZ MARIO | 106 10TH STREET EAST | | | | WAHNETA | FL | 33880 | |
| 5757949 | RODRIGUEZ MARISELA | 2300 S Broad St Apt C9 | | | | Trenton | NJ | 08610-5509 | |
| 5757950 | RODRIGUEZ MARISOL | 3940 JOHNSON RD | | | | MULBERRY | FL | 33860 | |
| 5757951 | RODRIGUEZ MARISOL C | 511 DELAWARE ST | | | | IMPERIAL BEACH | CA | 91932 | |
| 5757952 | RODRIGUEZ MARITZA | URB LA INMACULADA CALLE 8 | | | | LAS PIEDRAS | PR | 00771 | |
| 5757953 | RODRIGUEZ MARITZA L | COLINAS DEL ESTE CALLE 9 | | | | JUNCOS | PR | 00777 | |
| 5757954 | RODRIGUEZ MARK | 7308 PARRISH AVE | | | | HAMMOND | IN | 46323 | |
| 5757955 | RODRIGUEZ MARKIBEL | 103 LAURA ST | | | | PROVIDENCE | RI | 02907 | |
| 5757956 | RODRIGUEZ MARLA | LLANOS GURABO 616 | | | | SAN JUAN | PR | 00926 | |
| 5757957 | RODRIGUEZ MARLENE C | 12729 ST JAMES PLACE DR | | | | TAMPA | FL | 33612 | |
| 5432718 | RODRIGUEZ MARLENY G | 13 SYLVAN HILLS | | | | FORT SMITH | AR | | |
| 5757958 | RODRIGUEZ MARLIN | URB ALTA VISTA CALLE 10 | | | | PONCE | PR | 00731 | |
| 5757959 | RODRIGUEZ MARLYN | NO ADDRESS NEEDED | | | | SUMTER | SC | 29150 | |
| 5757960 | RODRIGUEZ MARLYN | C ARMONIA 315 BARRIO CAMPANILL | | | | TOA BAJA | PR | 00949 | |
| 5757961 | RODRIGUEZ MARTA | HC 1 BOX 6425 | | | | HORMIGUEROS | PR | 00660 | |
| 5469348 | RODRIGUEZ MARTHA | 1920 GREENWOOD | | | | WICHITA | KS | | |
| 5757962 | RODRIGUEZ MARTHA | 1920 GREENWOOD | | | | WICHITA | KS | 67211 | |
| 5757963 | RODRIGUEZ MARTINEZ ANA I | URB FOREST VIEW CALLE UTU | | | | BAYAMON | PR | 00956 | |
| 5757964 | RODRIGUEZ MARY | 11832 SNOW HAWK | | | | EL PASO | TX | 79936 | |
| 5757965 | RODRIGUEZ MARYA | 1386 NORTH WEST 41 APT B7 | | | | CALHOUN | GA | 30701 | |
| 5757966 | RODRIGUEZ MARYANN | VILLAS DE BUENA VISTA C HERMES | | | | BAYAMON | PR | 00957 | |
| 5757967 | RODRIGUEZ MARYBETH | 2077 NEWTOWN RD | | | | GROVELAND | FL | 34736 | |
| 5757968 | RODRIGUEZ MARYLIN | URB VILLA GUADALUPE CALLE 23 D | | | | CAGUAS | PR | 00725 | |
| 5757969 | RODRIGUEZ MARYSSA | 159 PORTLAND STREET | | | | PROVIDENCE | RI | 02909 | |
| 5757970 | RODRIGUEZ MATTHEW | URBEXT DEL SOL | | | | RIO GRANDE | PR | 00745 | |
| 5469349 | RODRIGUEZ MAYLENE | PO BOX 195385 | | | | SAN JUAN | PR | | |
| 5757971 | RODRIGUEZ MAYRA | 1620 CORANADO PKY | | | | THORNTON | CO | 80229 | |
| 5469351 | RODRIGUEZ MELEN | 6027 HIGHFIELD ST | | | | SAN ANTONIO | TX | | |
| 5757972 | RODRIGUEZ MELISSA | 6229 E BAUMGARTNER RD | | | | ELOY | AZ | 85131 | |
| 5757973 | RODRIGUEZ MENDEZ JESUS A | URB CLUB MANOR CALLE MARIANO A | | | | SAN JUAN | PR | 00924 | |
| 5757974 | RODRIGUEZ MERARIE | URB RIO GRANDE STATES 11102 | | | | RIOGRANDE | PR | 00745 | |
| 5757975 | RODRIGUEZ MERCED BIANCA N | MONTELLANO T4 COLNAS METROPOLITANAS | | | | GUAYNABO | PR | 00969 | |
| 5469352 | RODRIGUEZ MERCEDES | 17 CALLE JULIAN BLANCO | | | | SAN JUAN | PR | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5757976 | RODRIGUEZ MERCEDES | 17 CALLE JULIAN BLANCO | | | | SAN JUAN | PR | 00925 | |
| 5469353 | RODRIGUEZ MICHAEL | SECTOR VILLA BLANCA CALLE ORQU | | | | TRUJILLO ALTO | PR | | |
| 5757977 | RODRIGUEZ MICHAEL | SECTOR VILLA BLANCA CALLE ORQU | | | | TRUJILLO ALTO | PR | 00976 | |
| 5757978 | RODRIGUEZ MICHAEL B | PO BOX 703 | | | | MERCEDITA | PR | 00715 | |
| 5469354 | RODRIGUEZ MICHELLE | 1314 E ASH AVE | | | | TULARE | CA | | |
| 5757979 | RODRIGUEZ MICHELLE | 1314 E ASH AVE | | | | TULARE | CA | 93274 | |
| 5757980 | RODRIGUEZ MIDGALIA | 11532 LAMPLIGHTER LANE | | | | TAMPA | FL | 33637 | |
| 5469355 | RODRIGUEZ MIGDALIA | HC 44 BOX 12615 | | | | CAYEY | PR | | |
| 5757981 | RODRIGUEZ MIGDALIA | HC 44 BOX 12615 | | | | CAYEY | PR | 00736 | |
| 5469356 | RODRIGUEZ MIGUEL | 2 RES TORMOS DIEGO APT 27 | | | | PONCE | PR | | |
| 5757982 | RODRIGUEZ MIGUEL | 2 RES TORMOS DIEGO APT 27 | | | | PONCE | PR | 00730 | |
| 5757983 | RODRIGUEZ MIGUEL A | PO BOX 302 | | | | UTUAO | PR | 00641 | |
| 5757984 | RODRIGUEZ MIKE | 3928 ASH ST | | | | LAKE ELSINORE | CA | 92530 | |
| 5757985 | RODRIGUEZ MILAGRITO | 11 EST PROFIT | | | | C STED | VI | 00820 | |
| 5757986 | RODRIGUEZ MILAGROS | CALLE 21 FINAL DE CANEY BUZONQ | | | | TRUJILLO ALTO | PR | 00976 | |
| 5757987 | RODRIGUEZ MILAGROS T | HC 07 BOX 34697 | | | | CAGUAS | PR | 00725 | |
| 5757988 | RODRIGUEZ MILDRED | COND PORTALES 2 | | | | SAN JUAN | PR | 00914 | |
| 5757989 | RODRIGUEZ MILTON | 74 MAPLE STREET | | | | RUTHERFORDTON | NC | 28167 | |
| 5757990 | RODRIGUEZ MINELYS | OJO DE AGUA CALLE AZUCENA CASA | | | | VEGA BAJA | PR | 00693 | |
| 5757991 | RODRIGUEZ MINERVA | BO AGUILITA CLLCOLONDRE | | | | JUANA DIAZ | PR | 00795 | |
| 5757992 | RODRIGUEZ MIOSTIS | 5847 SW 163RD AVE | | | | MIAMI | FL | 33193 | |
| 5757993 | RODRIGUEZ MIRIAM | 2750 WEST YALE | | | | ANAHEIM | CA | 92801 | |
| 5469357 | RODRIGUEZ MIRNA | PO BOX 205 | | | | JUANA DIAZ | PR | | |
| 5757994 | RODRIGUEZ MIRNALIZ | VILLA FONTANA VIA 29 4GNS | | | | CAROLINA | PR | 00983 | |
| 5757995 | RODRIGUEZ MIRTA | HC 3 BOX 16167 | | | | QUEBRADILLAS | PR | 00678 | |
| 5757996 | RODRIGUEZ MISTY | 903 DICKINSON ROAD | | | | INDEPENDECE | MO | 64050 | |
| 5757997 | RODRIGUEZ MISTY M | 444 RODRIGUEZ UNIT A | | | | MANCHESTER | NH | 03103 | |
| 5757998 | RODRIGUEZ MONICA | 2429 SOUTH RIDGEWOOD DR | | | | WEST COVINA | CA | 91792 | |
| 5757999 | RODRIGUEZ MONIQUE | 704 STICKNEY | | | | TOLEDO | OH | 43608 | |
| 5758000 | RODRIGUEZ MONTANEZ ARMANDO | PO BOX APART 107 | | | | PATILLAS | PR | 00723 | |
| 5758001 | RODRIGUEZ MONTANEZ JUAN A | BO CACAO ALTO SECT JAGUAL | | | | PATILLAS | PR | 00723 | |
| 5758002 | RODRIGUEZ MYLAI | 541 EAST 40 ST | | | | HIALEAH | FL | 33013 | |
| 5758003 | RODRIGUEZ MYRA J | CALLE 2 C 9 | | | | GURABO | PR | 00778 | |
| 5758004 | RODRIGUEZ MYRIAM | 1367 E ST | | | | FLORAL PARK | NY | 11003 | |
| 5758005 | RODRIGUEZ MYRNA | 1721 MAPLE AVE APTA8 | | | | RAPID CITY | SD | 57701 | |
| 5758006 | RODRIGUEZ NADINE | 512 VIVIAN STREET APT1 | | | | GILLETTE | WY | 82718 | |
| 5758007 | RODRIGUEZ NADYA I | REPARTO ANAMAR | | | | TOA BAJA | PR | 00949 | |
| 5758008 | RODRIGUEZ NAILLYL | URB ALTURAS DE AGUADA | | | | AGUADA | PR | 00602 | |
| 5758009 | RODRIGUEZ NALLELY | 120 W HURON ST APT A | | | | BERLIN | WI | 54923 | |
| 5469358 | RODRIGUEZ NANCY | 6926 CHANSLOR AVE C | | | | BELL GARDENS | CA | | |
| 5758010 | RODRIGUEZ NANCY | 6926 CHANSLOR AVE C | | | | BELL GARDENS | CA | 90201 | |
| 5758011 | RODRIGUEZ NANCY V | RR 5 BOX 9237 | | | | TOA ALTA | PR | 00953 | |
| 5758012 | RODRIGUEZ NANI | VILLAS DE LOIZA | | | | CANOVANAS | PR | 00738 | |
| 5758013 | RODRIGUEZ NARZISO | MARIAS ARRIBA | | | | ANASCO | PR | 00610 | |
| 5758014 | RODRIGUEZ NATACHA | URB TOA ALTA HEIGHTS CALLE 24 | | | | TOA ALTA | PR | 00953 | |
| 5758015 | RODRIGUEZ NATALI | CALLE DR QUEVEDO BAEZ | | | | TOA BAJA | PR | 00949 | |
| 5758016 | RODRIGUEZ NATALIA | 5820 GASPER | | | | HOBBS | NM | 88240 | |
| 5758017 | RODRIGUEZ NATALIE | SANTA JUANA COND 1308 | | | | CAGUAS | PR | 00725 | |
| 5758018 | RODRIGUEZ NATASHA N | 153 E ROSS ST | | | | LANCASTER | PA | 17602 | |
| 5758019 | RODRIGUEZ NEFTALI | XXXX | | | | SAN JUAN | PR | 00923 | |
| 5758020 | RODRIGUEZ NEGRON VICMARY | BO PALMAREJO SECTOR COMITO | | | | COROZAL | PR | 00783 | |
| 5758021 | RODRIGUEZ NEILLY | PO BOX 697 | | | | BARRANQUITAS | PR | 00794 | |
| 5758022 | RODRIGUEZ NELSON | CALLE BLANCA CN-10 ROYAL GARDENS | | | | BAYAMON | PR | 00957 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5301 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5758023 | RODRIGUEZ NEOMARIE | CALLE SAN MATEO 1767 PD 25 | | | | SAN JUAN | PR | 00912 | |
| 5758024 | RODRIGUEZ NESTOR | CALLE 2 352 HILL BROTHER | | | | SAN JUAN | PR | 00924 | |
| 5758025 | RODRIGUEZ NESTOR E | URB RIVERA DONATO G3 | | | | HUMACAO | PR | 00791 | |
| 5758026 | RODRIGUEZ NIDIA | RR 01 BOX 15049 | | | | TOA ALTA | PR | 00953 | |
| 5758027 | RODRIGUEZ NIDZA | XXXXX | | | | SAN JUAN | PR | 00983 | |
| 5758028 | RODRIGUEZ NILDA | 5727 N ELSTON 2 | | | | CHICAGO | IL | 60646 | |
| 5758029 | RODRIGUEZ NILKA | LAS ESMERALKDA EDF 4 | | | | CAROLINA | PR | 00985 | |
| 5758030 | RODRIGUEZ NINA | 5115 CAVANAGH RD | | | | LOS ANGELES | CA | 90032 | |
| 5758031 | RODRIGUEZ NIRMA | C 6 H 38 LAS VEGAS | | | | CATANO | PR | 00962 | |
| 5758032 | RODRIGUEZ NITZA | HC 01 BOX 8011 | | | | SAN GERMAN | PR | 00683 | |
| 5758033 | RODRIGUEZ NOE | 8737 E 27TH ST | | | | TULSA | OK | 74129 | |
| 5432720 | RODRIGUEZ NOEL A | COND MONTESOL E1 10 | | | | FAJARDO | PR | | |
| 5758034 | RODRIGUEZ NOEMI | 2030 26TH ST NW | | | | WINTER HAVEN | FL | 33881 | |
| 5758035 | RODRIGUEZ NOEMIS | HC 02 BOX 8796 YABUCOA | | | | YABUCOA | PR | 00767 | |
| 5758036 | RODRIGUEZ NORA | URB JOSE MERCADO U35 | | | | CAGUAS | PR | 00725 | |
| 5758037 | RODRIGUEZ NORAIMA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00738 | |
| 5758038 | RODRIGUEZ NOREIDA | URB VILLA DEL SOL C 11 | | | | JUANA DIAZ | PR | 00795 | |
| 5758039 | RODRIGUEZ NORMA | 725 DIXON ST APT 2 | | | | ALLENTOWN | PA | 18103 | |
| 5758040 | RODRIGUEZ NORMA A | 705 S 14TH ST | | | | BROWNFIELD | TX | 79316 | |
| 5469360 | RODRIGUEZ NORYLIZ | 952 CALLE CEILAN | | | | SAN JUAN | PR | | |
| 5758041 | RODRIGUEZ NYEELA | URB LOS LIRIOS 216 C BEGONIA | | | | JUNCOS | PR | 00777 | |
| 5758042 | RODRIGUEZ ODETTE | 750 NW 14 TER | | | | MIAMI | FL | 33168 | |
| 5758043 | RODRIGUEZ OLGA | 2 AVN LAGUNA APT 4D | | | | CAROLINA | PR | 00979 | |
| 5758044 | RODRIGUEZ OMAIRA | EXTENCIONES DE OLIMPO | | | | GUAYAMA | PR | 00785 | |
| 5758045 | RODRIGUEZ OMAR | 300 W NORTH AVE 1405 | | | | CHICAGO | IL | 60632 | |
| 5758046 | RODRIGUEZ ORIANA | 4 FAIRWAY RD APT 1A | | | | NEWARK | DE | 19711 | |
| 5758047 | RODRIGUEZ ORLANDO | CARR 134 KM 21 7 | | | | HATILLO | PR | 00659 | |
| 5758048 | RODRIGUEZ OSCAR | 211 GARFIELD AVENUE | | | | JERSEY CITY | NJ | 07305 | |
| 5469362 | RODRIGUEZ OSDALYS | HC 4 BOX 18157 | | | | CAMUY | PR | | |
| 5758049 | RODRIGUEZ OSVALDO | XXXX | | | | SAN JUAN | PR | 00915 | |
| 5469363 | RODRIGUEZ PABLO | 16 TERRY DR | | | | MASTIC | NY | | |
| 5758050 | RODRIGUEZ PABLO J | COMUNIDAD LAS FLORES | | | | AGUADA | PR | 00602 | |
| 5758052 | RODRIGUEZ PACHECO LUIS A | BO MACANA CASA 77 | | | | GUAYANILLA | PR | 00656 | |
| 5758053 | RODRIGUEZ PAMELA | 18 ABLE STREET | | | | BLUFFTON | SC | 29910 | |
| 5469364 | RODRIGUEZ PATRICIA | 8816 FAR HILLS AVE | | | | LAMONT | CA | | |
| 5758054 | RODRIGUEZ PATRICIA | 8816 FAR HILLS AVE | | | | LAMONT | CA | 93241 | |
| 5758055 | RODRIGUEZ PAULA | 11103 11TH AVE | | | | WEST PALM BEACH | FL | 33411 | |
| 5758056 | RODRIGUEZ PAZ | 3330 W NARANJO PL | | | | SOMERTON | AZ | 85350 | |
| 5758057 | RODRIGUEZ PEDRA | XXX | | | | COLTON | CA | 92324 | |
| 5758058 | RODRIGUEZ PEDRE | 13 CALLE ORIENTE INT | | | | HORMIGUEROS | PR | 00660 | |
| 5758059 | RODRIGUEZ PEDRO | 311 MAR DON HILLS CT | | | | WINSTON-SALEM | NC | 27104 | |
| 5758060 | RODRIGUEZ PERLA | 17620 TUCKER LANE RT4 | | | | ATHENS | AL | 35611 | |
| 5758061 | RODRIGUEZ PETER R | VILLAS DEL SOL | | | | TRUJILLO ALTO | PR | 00976 | |
| 5758062 | RODRIGUEZ PETRA | PO BOX 315 | | | | WASCO | CA | 93280 | |
| 5758063 | RODRIGUEZ PILAR | RES ROOSVELT EDIF 16 AP | | | | MAYAGUEZ | PR | 00680 | |
| 5432722 | RODRIGUEZ PURCELL V | PO BOX 51339 | | | | TOA BAJA | PR | | |
| 5758065 | RODRIGUEZ RACHEL M | 1206 D STREET | | | | REEDLEY | CA | 93654 | |
| 5469366 | RODRIGUEZ RAFAEL | 90 PUTNAM DR | | | | SPLFD | MA | | |
| 5758066 | RODRIGUEZ RAFAEL | 90 PUTNAM DR | | | | SPLFD | MA | 01104 | |
| 5758067 | RODRIGUEZ RALPH | 3800 ADOBE DR | | | | PALMDALE | CA | 93534 | |
| 5758068 | RODRIGUEZ RALPH L | 3800 ADOBE DR | | | | PALMDALE | CA | 93550 | |
| 5758069 | RODRIGUEZ RALPHIE | 214 SOUTH PINE AVE | | | | SOUTH AMBOY | NJ | 08879 | |
| 5469367 | RODRIGUEZ RAMIRO JR | 34636 LOS RANCHOS RD N | | | | SAN BENITO | TX | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5758070 | RODRIGUEZ RAMON | COLINAS DE SANJUAN CALLE | | | | SAN JUAM | PR | 00924 | |
| 5758071 | RODRIGUEZ RAMONA | BHBHUHU | | | | GARFIELD | NJ | 07026 | |
| 5758072 | RODRIGUEZ RAMONAE | 124 VAN HICKS PL | | | | OAK RIDGE | TN | 37830 | |
| 5469368 | RODRIGUEZ RAMONITA | 41149 PASEO TUREY VILLAS DEL TUREI | | | | COTO LAUREL | PR | | |
| 5469369 | RODRIGUEZ RANDY | 1600 BEAR RD APT 136 | | | | BRANSON | MO | | |
| 5758073 | RODRIGUEZ RANDY | 1600 BEAR RD APT 136 | | | | BRANSON | MO | 65616 | |
| 5758074 | RODRIGUEZ RAQUEL | 1912 SE MICHIGAN ST | | | | TOPEKA | KS | 66607 | |
| 5469370 | RODRIGUEZ RAUL | FF17 CALLE 31 JARD DEL CARIBE | | | | PONCE | PR | | |
| 5469371 | RODRIGUEZ RAYMUNDO | 138 NEAL ST | | | | FORT LEONARD WOOD | MO | | |
| 5469372 | RODRIGUEZ RAYMUNDO JR | 138 NEAL STREET | | | | FORT LEONARD WOOD | MO | | |
| 5758075 | RODRIGUEZ RAYNALDO | 4600 PARADISE RD 121 | | | | LAS VEGAS | NV | 89169 | |
| 5469373 | RODRIGUEZ REBECCA | 112 HARRIOT STREET | | | | WOODBRIDGE | NJ | | |
| 5758076 | RODRIGUEZ REBECCA | 112 HARRIOT STREET | | | | WOODBRIDGE | NJ | 07095 | |
| 5758077 | RODRIGUEZ REGINO | CALLE ACCESO ER9 BRISAS DEL M | | | | LUQUILLO | PR | 00773 | |
| 5469375 | RODRIGUEZ RENE | 6838 EVERHART RD APT 1508 | | | | CORPUS CHRISTI | TX | | |
| 5758079 | RODRIGUEZ RENEE | 2524 SHERMAN | | | | CORCORAN | CA | 93212 | |
| 5758080 | RODRIGUEZ REYNALDO | RES MONTE PARK EDIF N APT 190 | | | | SAN JUAN | PR | 00923 | |
| 5469376 | RODRIGUEZ RICARDO | 990NW 13 TER | | | | FLORIDA CITY | FL | | |
| 5758081 | RODRIGUEZ RICARDO | 990NW 13 TER | | | | FLORIDA CITY | FL | 33034 | |
| 5758082 | RODRIGUEZ RICHARD | POBOX1046 BAJADERO PR 00616 | | | | BAJADERO | PR | 00616 | |
| 5758083 | RODRIGUEZ RICKY | 304 ANSEILLIA | | | | ANTHONY | NM | 88021 | |
| 5758084 | RODRIGUEZ RITA | 1512 FERN DR | | | | MANSFIELD | TX | 76063 | |
| 5758085 | RODRIGUEZ RIVERA LESLIE | CALLE JUPITER 29 BARRIADA SAN | | | | VEGA BAJA | PR | 00693 | |
| 5758086 | RODRIGUEZ RIVERA MARIA | BO CONSEJO | | | | GUAYANILLA | PR | 00656 | |
| 5469377 | RODRIGUEZ ROBERT | 40941 RIVER RD | | | | DADE CITY | FL | | |
| 5758087 | RODRIGUEZ ROBERT | 40941 RIVER RD | | | | DADE CITY | FL | 33525 | |
| 5469378 | RODRIGUEZ ROBERTO | BO YAUREL SECT SANTA CLARA | | | | ARROYO | PR | | |
| 5758088 | RODRIGUEZ ROBERTO | BO YAUREL SECT SANTA CLARA | | | | ARROYO | PR | 00714 | |
| 5469379 | RODRIGUEZ ROBINSON | 317 BROOK SHADOW | | | | CIBOLO | TX | | |
| 5758089 | RODRIGUEZ ROCINA | 1308 ASHLEY ST | | | | RAMONA | CA | 92065 | |
| 5758090 | RODRIGUEZ RODOLFO | 425 E 27TH ST | | | | LOS ANGELES | CA | 90011 | |
| 5469381 | RODRIGUEZ RODRIGO | 2425 NEBRASKA AVE | | | | SELMA | CA | | |
| 5469382 | RODRIGUEZ ROGELIO | 235 CRAVENS AVE | | | | SAN ANTONIO | TX | | |
| 5758091 | RODRIGUEZ ROLANDO | 4536 ST POINT PLACE | | | | TAMPA | FL | 33615 | |
| 5469383 | RODRIGUEZ RON | 849 LOXFORD TER | | | | SILVER SPRING | MD | | |
| 5758092 | RODRIGUEZ ROSA | 810 E 30ST | | | | VANCOUVER | WA | 98663 | |
| 5758093 | RODRIGUEZ ROSA C | 4012 CORTEZ DR C | | | | TAMPA | FL | 33614 | |
| 5758094 | RODRIGUEZ ROSA M | 85 OAKLAND AVE B | | | | CHULA VISTA | CA | 91910 | |
| 5758096 | RODRIGUEZ ROSALIE | 9902 TIVOLI VILLA DR | | | | ORLANDO | FL | 32829 | |
| 5758097 | RODRIGUEZ ROSALIZ V | HC 763 BOX 3217 | | | | PATILLAS | PR | 00723 | |
| 5758098 | RODRIGUEZ ROSANA | LAS AMERICAS HOUSING BLOQUE 9 | | | | PONCE | PR | 00717 | |
| 5469384 | RODRIGUEZ ROSARIO | 822 CALLE VEREDA VALLE VERDE | | | | PONCE | PR | | |
| 5758099 | RODRIGUEZ ROSARIO | 822 CALLE VEREDA VALLE VERDE | | | | PONCE | PR | 00716 | |
| 5758100 | RODRIGUEZ ROSAURA | HC 2 BOX 8560 | | | | OROCOVIS | PR | 00720 | |
| 5758101 | RODRIGUEZ ROSE | URB LA TRINITARIA C-PEDR | | | | SALINAS | PR | 00704 | |
| 5758102 | RODRIGUEZ ROSENDO | CANOVANAS | | | | CANOVANAS | PR | 00729 | |
| 5758103 | RODRIGUEZ ROSENOVALIA C | RES EL CARMEN EDF 12 | | | | MAYAGUEZ | PR | 00680 | |
| 5469385 | RODRIGUEZ ROSIE | 300 S 10TH ST | | | | DONNA | TX | | |
| 5758104 | RODRIGUEZ ROXANE | 1770 WEST EUCLID AVENUE | | | | EL CENTRO | CA | 92243 | |
| 5758105 | RODRIGUEZ ROYLANDO | HC 67 BOX 13542 | | | | BAYAMON | PR | 00956 | |
| 5758106 | RODRIGUEZ RUBEN | VILLAS C 9 N5 | | | | CAGUAS | PR | 00725 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5758107 | RODRIGUEZ RUBY | NGIJ | | | | WILMINGTON | NC | 28403 | |
| 5469386 | RODRIGUEZ RUDY | 4189 EVERGREEN LN N | | | | BANNING | CA | | |
| 5758108 | RODRIGUEZ RUTH | HC 33 BOX 5242 | | | | DORADO | PR | 00646 | |
| 5758109 | RODRIGUEZ RUTHMARIE | 15 GIRARD | | | | SPRINGFIELD | MA | 01109 | |
| 5758110 | RODRIGUEZ SABINO | AAAA | | | | SANTA FE | NM | 87505 | |
| 5758111 | RODRIGUEZ SADIE | 2227 SAN FELICE WY | | | | DELANO | CA | 93215 | |
| 5758112 | RODRIGUEZ SAMANTHA | 3524 HULL AVE | | | | BRONX | NY | 10467 | |
| 5758113 | RODRIGUEZ SAMANTHA D | 506WORCHIARDAPT18 | | | | CARLSBAD | NM | 88220 | |
| 5758114 | RODRIGUEZ SAMARA | 3130 W GREENFIELD AVE | | | | MILWAUKEE | WI | 53215 | |
| 5758115 | RODRIGUEZ SAMUEL | ESPINO KM11 181 HC30BOX31302 | | | | SAN LORENZO | PR | 00754 | |
| 5469387 | RODRIGUEZ SANDRA | 4545 EAST | | | | TULSA | OK | | |
| 5758116 | RODRIGUEZ SANDRA | 4545 EAST | | | | TULSA | OK | 74145 | |
| 5758117 | RODRIGUEZ SANTANA | 201 EAST GRANT LINE RD | | | | TRACY | CA | 95376 | |
| 5758118 | RODRIGUEZ SANTOS | 210 PAVILION AVE | | | | PROVIDENCE | RI | 02905 | |
| 5758119 | RODRIGUEZ SARA | 12348 SW 18 TERR | | | | MIAMI | FL | 33175 | |
| 5469389 | RODRIGUEZ SARAH | 7377 BENES TRL | | | | JACKSONVILLE | FL | | |
| 5758120 | RODRIGUEZ SAUL | 130 14TH ST APT 22 | | | | RAMONA | CA | 92065 | |
| 5469390 | RODRIGUEZ SERGIO | 9668 HEIRICH HERTZ DR SUITE GSAN DIEGO073 | | | | SAN DIEGO | CA | | |
| 5758121 | RODRIGUEZ SERGIO M | CALLE J RIVERA GAUTIER 1421 | | | | SAN JUAN | PR | 00921 | |
| 5758122 | RODRIGUEZ SEVERINO MARIA R | CALLE 16S-E 1506 CAPARRA TERRA | | | | SAN JUAN | PR | 00921 | |
| 5758123 | RODRIGUEZ SHAILYN | URB PASEOS 739 C CRISTAL | | | | SAN LORENZO | PR | 00754 | |
| 5758124 | RODRIGUEZ SHALYVETTE | EDIF A APT 304 LOMAS VERD | | | | SAN JUAN | PR | 00926 | |
| 5758125 | RODRIGUEZ SHANDA I | SAN ISIDRO SECT VILLA HUG | | | | CANOVANAS | PR | 00729 | |
| 5758126 | RODRIGUEZ SHANNON R | 1201 N 8TH ST APT G40 | | | | DEMING | NM | 88030 | |
| 5758127 | RODRIGUEZ SHARIE | 418 KENNON RD | | | | ROCKFORD | IL | 61109 | |
| 5758128 | RODRIGUEZ SHARON | 110 LAKEVIEW AVE | | | | LOWELL | MA | 01852 | |
| 5758129 | RODRIGUEZ SHARYLAN | APARTADO 414 | | | | JUANA DIAZ | PR | 00795 | |
| 5758130 | RODRIGUEZ SHERLEY | 39 JACKSON ST APT 2 | | | | PASSAIC | NJ | 07055 | |
| 5758131 | RODRIGUEZ SHERLIAN | HC 01 BOX 6649 | | | | GUAYANILLA | PR | 00656 | |
| 5758132 | RODRIGUEZ SHIRLEY | 54 TUPPER ST | | | | CENTRAL FALLS | RI | 02863 | |
| 5758133 | RODRIGUEZ SHYLA | 15 WALKER CIRCLE | | | | SHAWNEE | OK | 74804 | |
| 5758134 | RODRIGUEZ SILVESTR LISARY | CALLE 443 BLQ 181 | | | | CAROLINA | PR | 00985 | |
| 5758135 | RODRIGUEZ SILVIA | 2451 BRICKELL AVE APT 18B | | | | MIAMI | FL | 33129 | |
| 5758136 | RODRIGUEZ SIXTO | P O BOX 824 | | | | MAUNABO | PR | 00707 | |
| 5758137 | RODRIGUEZ SOCIRRO N | 1161 N COTTON 2 | | | | EL PASO | TX | 79902 | |
| 5758138 | RODRIGUEZ SOCORRO C | URB VILLA ROSA III A-15 | | | | GUAYAMA | PR | 00784 | |
| 5758139 | RODRIGUEZ SOEDMY | CEIBA | | | | CEIBA | PR | 00738 | |
| 5758140 | RODRIGUEZ SOL | PO BOX 560491 | | | | GUAYANILLA | PR | 00656 | |
| 5758141 | RODRIGUEZ SOLANO | 3400 NW 5TH TERRACE | | | | POMPANO BEACH | FL | 33064 | |
| 5758142 | RODRIGUEZ SOLIMAR | URB MONTE VERDE 206 GOLONDRINA | | | | DORADO | PR | 00646 | |
| 5758143 | RODRIGUEZ SONDA | 1967 S 93 WEST ALLIS | | | | MILWAUKEE | WI | 53227 | |
| 5758144 | RODRIGUEZ SONIA | ALTURAS DE VLL FONTANA PA | | | | CAROLINA | PR | 00983 | |
| 5758145 | RODRIGUEZ SOPHIA | 11800 SW 213TH ST | | | | MIAMI | FL | 33177 | |
| 5758146 | RODRIGUEZ SORAYA | CALLE CAIRO 1207 PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5758147 | RODRIGUEZ STARLA | RENE RODRIGUEZ | | | | ST JOSEPH | MO | 64501 | |
| 5758148 | RODRIGUEZ STEPHANIE | SAN JUAN | | | | SAN JUAN | PR | 00915 | |
| 5432724 | RODRIGUEZ STEVE | 6555 BOULDER HWY 12208 | | | | LAS VEGAS | NV | | |
| 5469391 | RODRIGUEZ STEVEN | 5646 ALDAMA ST 2 | | | | LOS ANGELES | CA | | |
| 5758149 | RODRIGUEZ STEWART | OD DR APT 340 | | | | FT MYERS | FL | 33908 | |
| 5758150 | RODRIGUEZ STORMMIGUEL | 305 MAIN ST | | | | MORAN | TX | 76464 | |
| 5758151 | RODRIGUEZ SUGEILY | C PERLA DEL SUR I7 REPARTO FLA | | | | BAYAMON | PR | 00957 | |
| 5758152 | RODRIGUEZ SUGEY | BAYAMON GARDENS APTS ED 7 AP | | | | BAYAMON | PR | 00956 | |
| 5758153 | RODRIGUEZ SULMA | MIGUEL GONZALEZ 3935NUEVA VIDA | | | | PONCE | PR | 00728 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5758154 | RODRIGUEZ SUSAN | 601 BILL FRANCE BLVD | | | | DAYTONA BEACH | FL | 32114 | |
| 5758155 | RODRIGUEZ SYLVIA | 50038 PARKER POSTN HWY | | | | EHRENBERG | AZ | 88334 | |
| 5469392 | RODRIGUEZ TAMMY | 5414 E DOLPHIN CIR | | | | MESA | AZ | | |
| 5758156 | RODRIGUEZ TANIA | C 21 AE 20 EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 5758157 | RODRIGUEZ TASHA | 1385 E CEDAR ST | | | | POCATELLO | ID | 83201 | |
| 5758158 | RODRIGUEZ TATIANA | SANTA ELENA EDIF F APT 165 | | | | RIO PIEDRAS | PR | 00921 | |
| 5758159 | RODRIGUEZ TEDDY | 266 CALLE SAN AGUSTIN APT7 | | | | SAN JUAN | PR | 00901 | |
| 5758160 | RODRIGUEZ TERESA | 1223 NEPTUNE DR | | | | CHULA VISTA | CA | 91911 | |
| 5758161 | RODRIGUEZ TERESA L | CALLE OSUBO L16 | | | | CAROLINA | PR | 00983 | |
| 5758162 | RODRIGUEZ TERRI | 3455 YORKSHIRE DR | | | | GREENWOOD | IN | 46143 | |
| 5758163 | RODRIGUEZ THAMARY | 111 NARCISSA ST | | | | STRUTHERS | OH | 44471 | |
| 5758164 | RODRIGUEZ THEARESA | 521 E EIGHT ST APT E | | | | AZUSA | CA | 91702 | |
| 5758165 | RODRIGUEZ THERESA | 1111 SE WALTON LAKES DR | | | | PORT ST LUCIE | FL | 34952 | |
| 5758166 | RODRIGUEZ TIA | 3619 SHUGGARCREEK DR | | | | TAMPA | FL | 33619 | |
| 5758167 | RODRIGUEZ TOBY | 1076 W PRINCETON PL | | | | ENGLEWOOD | CO | 80110 | |
| 5469394 | RODRIGUEZ TOM | 20670 SW 123RD CT | | | | MIAMI | FL | | |
| 5432726 | RODRIGUEZ TOMAS A | P O BOX 1447 | | | | FAJARDO | PR | | |
| 5758168 | RODRIGUEZ TONYA S | 209 EAST MAIN | | | | TECUMSEH | OK | 74873 | |
| 5758169 | RODRIGUEZ TRENA | 8485 STACY DRIVE APT 305 | | | | DENVER | CO | 80260 | |
| 5758170 | RODRIGUEZ ULISES | AGUAS BUENAS | | | | BAYAMON | PR | 00956 | |
| 5758171 | RODRIGUEZ URSULA | 802 14TH AVE S | | | | JACKSONVILLE BEA | FL | 32250 | |
| 5758172 | RODRIGUEZ VALERIE | 1405 W MORTON ST | | | | KENT | WA | 98032 | |
| 5758173 | RODRIGUEZ VANESA | 5581 RUTLAND AVE | | | | RIVERSIDE | CA | 92503 | |
| 5758174 | RODRIGUEZ VANESSA | 201 S MYRTLE ST | | | | MYRTLE BEACH | SC | 29577 | |
| 5758175 | RODRIGUEZ VANESSA A | BO ORTIZ | | | | TOA ALTA | PR | 00953 | |
| 5758176 | RODRIGUEZ VANGIE | E25 Y1345 ALT RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 5758177 | RODRIGUEZ VANNESSA | CALLE 17 O-3 FAIRVIEW | | | | SAN JUAN | PR | 00926 | |
| 5839371 | Rodriguez Vazquez, Brenda | Redacted | | | | | | | |
| 5758178 | RODRIGUEZ VELAZQUEZ R | HC20 BOX 10410 CALLE ORQUIDEA CASA 164 | | | | JUNCOS | PR | 00777 | |
| 5758179 | RODRIGUEZ VELIA | 4921 S OAK AVE | | | | HAMMOND | IN | 46327 | |
| 5758180 | RODRIGUEZ VERONICA | 5441 E 3RD AVE | | | | HIALEAH | FL | 33013 | |
| 5758181 | RODRIGUEZ VERONICA A | 2131 CHAMBERLAIN ST | | | | HOUSTON | TX | 77093 | |
| 5758182 | RODRIGUEZ VIANKALIE | 911 MECHANIC ST | | | | BETHLEHEM | PA | 18015 | |
| 5758183 | RODRIGUEZ VICKIE L | 12072 SAINT MARK ST | | | | GARDEN GROVE | CA | 92845 | |
| 5758184 | RODRIGUEZ VICTOR | CALLE BUENA VENTURA VILLA PALM | | | | SAN JUAN | PR | 00915 | |
| 5758185 | RODRIGUEZ VICTORIA | 400 S SWADLEY ST | | | | CHESAPEAKE BEACH | MD | 20732 | |
| 5758186 | RODRIGUEZ VIKTORIA | 5269 STORMBRANCH LEG | | | | AIKEN | SC | 29803 | |
| 5758187 | RODRIGUEZ VILMA | CALLE CLARITA 22 | | | | CABO ROJO | PR | 00623 | |
| 5758188 | RODRIGUEZ VILMARIE | VILMARIE | | | | SALINAS | PR | 00751 | |
| 5469395 | RODRIGUEZ VINCENT | 233 12 N 5TH ST | | | | MONTEBELLO | CA | | |
| 5758189 | RODRIGUEZ VIONNIT | CARR 310 LAS QUEBRADAS | | | | CABO ROJO | PR | 00623 | |
| 5469396 | RODRIGUEZ VIRGEN | 546 N WALLER AVE 3 | | | | CHICAGO | IL | | |
| 5758190 | RODRIGUEZ VIRGINA | 2301 LENA LN | | | | WEST PALM BCH | FL | 33415 | |
| 5758191 | RODRIGUEZ VIVIAN | 7090 SW 27ST | | | | MIRAMAR | FL | 33023 | |
| 5758192 | RODRIGUEZ VLADY B | 13531 SW 82ST | | | | MIAMI | FL | 33183 | |
| 5758193 | RODRIGUEZ WALESKA | URB PASEO DEL PARQUE | | | | JUANA DIAZ | PR | 00795 | |
| 5469397 | RODRIGUEZ WALTER | 7117 SILVER MINE XING | | | | AUSTELL | GA | | |
| 5758194 | RODRIGUEZ WANDA | CARR 345 KM 7 3 | | | | HORMIGUEROS | PR | 00660 | |
| 5758195 | RODRIGUEZ WANDA L | HC01 BOX3873 | | | | ADJUNTAS | PR | 00601 | |
| 5758196 | RODRIGUEZ WENDY | DOWANTADDRESS | | | | DENVER | CO | 80204 | |
| 5469398 | RODRIGUEZ WESTON | 9819 PAGODIA VIEW | | | | SAN ANTONIO | TX | | |
| 5758197 | RODRIGUEZ WILBETH | SANTA MARIA CALLE1 D | | | | CEIBA | PR | 00735 | |
| 5758198 | RODRIGUEZ WILDALY | COND BAYAMON GARDEN APR 315 | | | | BAYAMON | PR | 00956 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5758199 | RODRIGUEZ WILDYS | HC 23 BOX 6424 | | | | JUNCOS | PR | 00777 | |
| 5469400 | RODRIGUEZ WILENYS | PO BOX 213 | | | | JUANA DIAZ | PR | | |
| 5758200 | RODRIGUEZ WILFREDO | 4049 APT 49 | | | | MIDLOTHIAN | VA | 23112 | |
| 5469401 | RODRIGUEZ WILIBALDO | 511 CLEMENT AVENUE SHEBOYGAN117 | | | | SHEBOYGAN | WI | | |
| 5469402 | RODRIGUEZ WILLIAM | SECTOR EL FRUTAL 24 HOTO TEJA | | | | BAYAMON | PR | | |
| 5758201 | RODRIGUEZ WILLIAM | SECTOR EL FRUTAL 24 HOTO TEJA | | | | BAYAMON | PR | 00956 | |
| 5469403 | RODRIGUEZ WILMA | 2 EAST ST | | | | LAWRENCE | MA | | |
| 5758202 | RODRIGUEZ WILMA | 2 EAST ST | | | | LAWRENCE | MA | 01843 | |
| 5758203 | RODRIGUEZ WILMARIE | URB VALLES DE PATILLAS CALLE | | | | PATILLAS | PR | 00723 | |
| 5758204 | RODRIGUEZ WILMARY | HC 61 BOX 34850 | | | | AGUADA | PR | 00602 | |
| 5758205 | RODRIGUEZ WILMI | EXT ALTURAS D YAUCO CALL | | | | YAUCO | PR | 00698 | |
| 5758206 | RODRIGUEZ WILSON | SANTA ROSA 1 | | | | GUAYNABO | PR | 00971 | |
| 5758207 | RODRIGUEZ WINEICHKA | CALLE SAN ALFONSO | | | | FAJARDO | PR | 00738 | |
| 5758208 | RODRIGUEZ XIOMARA | URB ROYAL PALM C PALMA REAL IK | | | | BAYAMON | PR | 00956 | |
| 5758209 | RODRIGUEZ XIOMARIE | HC 01 BOX 60 96 | | | | YAUCO | PR | 00698 | |
| 5758210 | RODRIGUEZ YADIEL | COND EUGENIO MARIA 808 | | | | GUAYNABO | PR | 00969 | |
| 5758211 | RODRIGUEZ YADIRA | CALLE 10 I URB EL ROSARIO | | | | VEGA BAJA | PR | 00693 | |
| 5758212 | RODRIGUEZ YADIRA S | HC 02 BOX 8403 | | | | CAMUY | PR | 00627 | |
| 5758213 | RODRIGUEZ YADIRA W | 42 BONIYA VISTA | | | | LOS LUNAS | NM | 87031 | |
| 5758214 | RODRIGUEZ YADIRA Z | 4630 S LENOX STREET | | | | MILWAUKEE | WI | 53207 | |
| 5758215 | RODRIGUEZ YAHAIRA | 59 COLUMBUS ST APT3 | | | | FITCHBURG | MA | 01420 | |
| 5758216 | RODRIGUEZ YAHARIS | PO BOX 2498 | | | | VEGA BAJA | PR | 00693 | |
| 5758217 | RODRIGUEZ YAJAIRA | 23 CALLE CHILE | | | | VEGA BAJA | PR | 00693 | |
| 5758218 | RODRIGUEZ YAJAIRA E | 590 E 40 ST | | | | HIALEAH | FL | 33013 | |
| 5758219 | RODRIGUEZ YALIX | 100 CONDOMINIO LA CEIBA | | | | PONCE | PR | 00717 | |
| 5758220 | RODRIGUEZ YAMIL | LLANOS DEL SUR C 14 M41 | | | | COTO LAUREL | PR | 00780 | |
| 5469405 | RODRIGUEZ YAMILA | 7003 GATEWAY CT | | | | TAMPA | FL | | |
| 5758221 | RODRIGUEZ YAMILET | RES NEMESIO CXANALES | | | | SAN JUAN | PR | 00915 | |
| 5758222 | RODRIGUEZ YAMILKA | CALLE 3 19 | | | | CIDRA | PR | 00739 | |
| 5758223 | RODRIGUEZ YANELIA | 16134 ABENEDA DELORENG | | | | MORENO VALLEY | CA | 92551 | |
| 5758224 | RODRIGUEZ YARA | HC 04 BOX 56966 | | | | GUAYNABO | PR | 00971 | |
| 5758225 | RODRIGUEZ YARAIZ | RESIDENCI9AL SANTA ELENA EDIF | | | | SAN JUAN | PR | 00921 | |
| 5758226 | RODRIGUEZ YAREIL | | | | | | | | |
| 5758227 | RODRIGUEZ YARELICE | HC 01 BOX 11225 | | | | PENUELAS | PR | 00624 | |
| 5758228 | RODRIGUEZ YARELIN | 523 EAST | | | | HIALEAH | FL | 33013 | |
| 5469407 | RODRIGUEZ YARITZA | 4 BO PALO ALTO 51SUITE | | | | MANATI | PR | | |
| 5758229 | RODRIGUEZ YEILEEN | RES ALEJANDRINO EDIF 10 APT 14 | | | | GUAYNABO | PR | 00969 | |
| 5758230 | RODRIGUEZ YESENIA | 2264 SILVER MAPLE CT | | | | SARASOTA | FL | 34234 | |
| 5758231 | RODRIGUEZ YESSICA | 2634 KENDALL ST | | | | EDGEWATER | CO | 80214 | |
| 5469409 | RODRIGUEZ YOLANDA | 1583 W 570 NORTH CIR | | | | ST GEORGE | UT | | |
| 5758232 | RODRIGUEZ YOLANDA | 1583 W 570 NORTH CIR | | | | ST GEORGE | UT | 84770 | |
| 5758233 | RODRIGUEZ YOMIRIS | PO BOX 14133 | | | | SAN JUAN | PR | 00916 | |
| 5758234 | RODRIGUEZ YULIANA | 25 KING PHILLIP ST | | | | PROV | RI | 02909 | |
| 5758235 | RODRIGUEZ YUMILKA | HC02 BOX 9662 | | | | GUAYNABO | PR | 00971 | |
| 5758236 | RODRIGUEZ YUONNE | LOS HUCARES 162 | | | | VEGA BAJA | PR | 00963 | |
| 5758237 | RODRIGUEZ ZACARIAS | RR 2 BOX 63009 | | | | OKEENE | OK | 73763 | |
| 5758238 | RODRIGUEZ ZAIDA | 96 MIDDLE ST | | | | SPRINGFIELD | MA | 01104 | |
| 5758239 | RODRIGUEZ ZAMARIS | 2762 S 16TH ST APT2 | | | | MILWAUKEE | WI | 53215 | |
| 5758240 | RODRIGUEZ ZAPATA ELIENAI | BO MALPICA | | | | RIO GRANDE | PR | 00745 | |
| 5758241 | RODRIGUEZ ZEKE | 6105 ALVARADO | | | | MERRIAM | KS | 66203 | |
| 5758242 | RODRIGUEZ ZENAIDA C | HC-20 BOX 27896 | | | | SAN LORENZO | PR | 00754 | |
| 5758243 | RODRIGUEZ ZENAIDA T | 327 ELM AVE APT 1 | | | | SAN MATEO | CA | 94401 | |
| 5758244 | RODRIGUEZ ZENY | 2704 LEHIGH AVE | | | | KISS | FL | 34741 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5306 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5758245 | RODRIGUEZ ZHADYD | 1800 HOLIDAY DR | | | | HOPE | AR | 71801 | |
| 5758246 | RODRIGUEZ ZIEBEL | CALLE 19 W-1 | | | | ARECIBO | PR | 00612 | |
| 5758247 | RODRIGUEZ ZORAIDA | HC 6 BOX 4199 | | | | COTTO LAUREL | PR | 00780 | |
| 5758248 | RODRIGUEZ ZORALYS | PO BOX 202 | | | | NARANJITO | PR | 00719 | |
| 5758249 | RODRIGUEZ ZOYLA | AVE BORINQUEN 1960 | | | | SAN JUAN | PR | 00915 | |
| 5758250 | RODRIGUEZ ZULEIKA | EXTENCION SABALOS NUEVO EDF 1 | | | | MAYAGUEZ | PR | 00680 | |
| 5758251 | RODRIGUEZ ZULEMA | 1877 EL RANCHO DRIVE | | | | SPARKS | NV | 89431 | |
| 5758252 | RODRIGUEZ ZULMA M | URB PARQUE SAN MIGUEL CALLE 1 | | | | BAYAMON | PR | 00959 | |
| 5758253 | RODRIGUEZ ZUNILDA | 400EASTE 51 STREET | | | | HIALIAH | FL | 33013 | |
| 4787825 | Rodriguez, Eduardo | Redacted | | | | | | | |
| 5828976 | RODRIGUEZ, EDUARDO | Redacted | | | | | | | |
| 5854578 | Rodriguez, Enedino Rodolfo | Redacted | | | | | | | |
| 5845134 | Rodriguez, Heather | Redacted | | | | | | | |
| 5838486 | Rodriguez, Luis | Redacted | | | | | | | |
| 4853223 | RODRIGUEZ, NICHOLAS | Redacted | | | | | | | |
| 4900913 | Rodriguez, Nicholas | Redacted | | | | | | | |
| 5835987 | Rodriguez, Raquel | Redacted | | | | | | | |
| 5758254 | RODRIGUEZAMBRIZ JESSICA | 504 CANDELARIA RD | | | | ALBUQUERQUE | NM | 87107 | |
| 5758255 | RODRIGUEZAPONTE LUIS | URB EL BOSQUE CASA G 4 | | | | LAS MARIAS | PR | 00670 | |
| 5758256 | RODRIGUEZAVILES ROSA | 83 GLENDOWER RD | | | | ROSLINDALE | MA | 02131 | |
| 5758257 | RODRIGUEZBERNAL JULIA | 1828 LEBANON PK | | | | NASHVILLE | TN | 37210 | |
| 5758258 | RODRIGUEZCRUZ AWILDA | | | | | | | | |
| 5758259 | RODRIGUEZFIGUEROA PEDRO M | 1853 W BOWLING AVENUE | | | | TAYLORSVILLE | UT | 84129 | |
| 5758260 | RODRIGUEZFLORES BEATRIZ | 10701 PECOS ST APT 1806 | | | | NORTHGLENN | CO | 80234 | |
| 5758261 | RODRIGUEZGARCIA MARANGELIE | 124 HASTINGS WAY | | | | MONMOUTH | IL | 61462 | |
| 5469413 | RODRIGUEZGARZA STACEY | 1605 SUNNYSIDE DR CAMERON061 | | | | HARLINGEN | TX | | |
| 5758262 | RODRIGUEZGONZALEZ LISA | 9806 HOWARD | | | | MILWAUKEE | WI | 53215 | |
| 5758263 | RODRIGUEZHERNANDEZ NORMA | 6321 CENTRAL AVE NW APT G1 | | | | ALBUQUERQUE | NM | 87105 | |
| 5758264 | RODRIGUEZLEON LUZ | 200 VERNON ST | | | | WORCESTER | MA | 01607 | |
| 5758265 | RODRIGUEZLOPEZ CARMEN | CALLE 7 ESTE K68 | | | | BAYAMON | PR | 00957 | |
| 5469414 | RODRIGUEZLOPEZ LAURA | 2907 BLACK ORCHID DR | | | | KILLEEN | TX | | |
| 5758266 | RODRIGUEZMEDINA GUADALUPE I | 219 W CALLE EVELINA | | | | TUCSON | AZ | 85706 | |
| 5758268 | RODRIGUEZOCASIO JUAN C | 245 ORANGE ST | | | | REAADING | PA | 19602 | |
| 5469415 | RODRIGUEZORTIZ DANIEL | 77 SOUTHERN PINES DR | | | | FT STEWART | GA | | |
| 5758269 | RODRIGUEZORTIZ ISAAC | 1240 SOUTH 36TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 5758270 | RODRIGUEZRIVERA ROSA | URB HERMANAS DAVILA | | | | BAYAMON | PR | 00959 | |
| 5758271 | RODRIGUEZSANTIAGO YESENIA | URB FLAMBOYANES C LIMA | | | | PONCE | PR | 00731 | |
| 5758272 | RODRIGUEZSERRANO CHRISTINA | 1530 N 50TH AVE RM238 | | | | PHOENIX | AZ | 85043 | |
| 5758273 | RODRIGUEZVIDOT ELSA | 1819 CALLE GREGORIO SABATER | | | | PONCE | PR | 00728 | |
| 5758274 | RODRIGUIZ DOLORES | 1841 S WOODROW AVE | | | | FRESNO | CA | 93702 | |
| 5758275 | RODRIGUIZ MARY | 503 W 9TH ST | | | | CASA GRANDE | AZ | 85122 | |
| 5758276 | RODRIGURZ MILDRED | 5516 GOLDEN DR APT B | | | | TAMPA | FL | 33634 | |
| 5758277 | RODRIGUYEZ MIGUEL | 12000 CLUB CREEK | | | | HOUSTON | TX | 77031 | |
| 5758278 | RODRIGUZ CARLOS | 25 BROWN ST | | | | HOYLOKE | MA | 01040 | |
| 5758279 | RODRIGUZ HILDA | 1545 2ND AVE | | | | ROCHESTER | MN | 55906 | |
| 5758280 | RODRIGUZ JOE | 1108 DINESE AVE | | | | SEBRING | FL | 33870 | |
| 5758281 | RODRIGVEZL CARMEN | 101 N 3RD ST APT 301 | | | | ALLENTOWN | PA | 18102 | |
| 5758282 | RODRIHUEZ SYLVIA | 23008 LAWSON AVE | | | | STRATHMORE | CA | 93267 | |
| 5758283 | RODRIIGEZ CHARELENAFR | 12024 HWY 82C | | | | HOLBURT | OK | 74441 | |
| 5469416 | RODRINLOPEZ JENNIFER | 2982B STEWART LOOP | | | | FORT MEADE | MD | | |
| 5469417 | RODRIQUEZ ADHAMINA | 333 MAIN ST UNIT 9B | | | | SAN FRANCISCO | CA | | |
| 5758284 | RODRIQUEZ ADRIANA | 447 CALLE CHATUMEL | | | | SAN JUAN | PR | 00923 | |
| 5758285 | RODRIQUEZ ALBERT T | 103 OLIVE CT | | | | LEHIGH ACRES | FL | 33971 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5758286 | RODRIQUEZ ALICIA | 458 N 12TH ST | | | | SAN JOSE | CA | 95122 | |
| 5469418 | RODRIQUEZ ANDREW | 1051 GREEN RIDGE DR | | | | STOCKTON | CA | | |
| 5758287 | RODRIQUEZ CARIDAD | BOX | | | | MAYAGUEZ | PR | 00681 | |
| 5758288 | RODRIQUEZ CARLOS | 356 HILL | | | | WATERBURY | CT | 06704 | |
| 5758289 | RODRIQUEZ CARMEN | 18 ELSMERE BLVD B | | | | WILMINGTON | DE | 19805 | |
| 5758290 | RODRIQUEZ CLAUDIA | 1804 CUSTER AVE APT F | | | | IMMOKALEE | FL | 34142 | |
| 5758291 | RODRIQUEZ CONNIE | 708 W BULLARD AVE APT D | | | | FRESNO | CA | 93704-1612 | |
| 5469419 | RODRIQUEZ COREY | 6315 GROFF ST UNIT 1 | | | | FORT HOOD | TX | | |
| 5758292 | RODRIQUEZ CRYSTAL | 1718 AUSTIN ST | | | | PORTLAND | TX | 78390 | |
| 5758293 | RODRIQUEZ EUGENIO D | 1907 MAST TER | | | | KISSIMMEE | FL | 34741 | |
| 5758294 | RODRIQUEZ FAUSTINO | 618 TOWN VIEW DR | | | | BILLINGS | OK | 74630 | |
| 5758295 | RODRIQUEZ FELISHA | 4601 W LEA DR SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5758296 | RODRIQUEZ GINA | 14326 SW 133RD CT | | | | MIAMI | FL | 33186 | |
| 5758297 | RODRIQUEZ ISAIAS | 5265 SADDLE MTN SPC 1 | | | | LAS CRUCES | NM | 88012 | |
| 5758298 | RODRIQUEZ IVANIA | 5333 SW 28 ST | | | | LEHIGH ACRES | FL | 33973 | |
| 5758299 | RODRIQUEZ JENNIFER | EDF A4 APT44 MANUEL A PERAZ | | | | SAN JUAN | PR | 00924 | |
| 5758300 | RODRIQUEZ JEROMY | 112 WEST 18TH ST | | | | MERCED | CA | 95340 | |
| 5432732 | RODRIQUEZ JUAN | APARTADO 489 | | | | NARANJITO | PR | | |
| 5758301 | RODRIQUEZ JUAN | APARTADO 489 | | | | NARANJITO | PR | 00719 | |
| 5469420 | RODRIQUEZ KRISTOFFER | 625 S WESTWOOD 110 | | | | MESA | AZ | | |
| 5469421 | RODRIQUEZ LENIA | 908 W NORWEGIAN ST APT 3 | | | | POTTSVILLE | PA | | |
| 5758302 | RODRIQUEZ LIZA | 16041 LAKESHORE DR | | | | CALDWELL | ID | 83607 | |
| 5758303 | RODRIQUEZ MARGARET D | 38889 FOXHOLM DR | | | | PALMDALE | CA | 93551 | |
| 5758304 | RODRIQUEZ MARIA D | URB LAS MONJITAS CALLE | | | | PONCE | PR | 00730 | |
| 5758305 | RODRIQUEZ MARIA G | 33200 CATLINE AVE | | | | HEMET | CA | 92545 | |
| 5758306 | RODRIQUEZ MARLINA | 2016 TREADWAY | | | | CLEVELAND | OH | 44109 | |
| 5758307 | RODRIQUEZ NATALIA | 5820 GASPER | | | | HOBBS | NM | 88240 | |
| 5758308 | RODRIQUEZ NERIDA | 2091 FAY DR | | | | PARMA | OH | 44134 | |
| 5758309 | RODRIQUEZ NICOLE | 1100 S WICKER APT 9 | | | | APT 320 | NV | 89104 | |
| 5758310 | RODRIQUEZ NORMA | 2231 51ST AVE | | | | SACRAMENTO | CA | 95822 | |
| 5758311 | RODRIQUEZ PATRICA | 1384 CARTER THIGPEN | | | | MOUNT OLIVE | NC | 28365 | |
| 5758312 | RODRIQUEZ REBECCA | 940 N 2ND APT G | | | | LEAVENWORTH | KS | 66048 | |
| 5758313 | RODRIQUEZ SALLY A | 1020 S SILVER AVE | | | | DEMING | NM | 88030 | |
| 5758314 | RODRIQUEZ SARAH | 210 CASTER ST | | | | DENVER | CO | 80239 | |
| 5758315 | RODRIQUEZ TANYA | HCC01 P BOX 17664 | | | | RIO GRANDE | PR | 00745 | |
| 5758316 | RODRIQUEZ VERA | 1624 S W 64TH | | | | OKLAHOMA CITY | OK | 73139 | |
| 5469422 | RODRIQUEZ VICTOR | 2735 W MIDWEST DR | | | | TAYLORSVILLE | UT | | |
| 5758317 | RODRIQUEZ VIDALINA | BO PALMA 370 | | | | ARROYO | PR | 00714 | |
| 5758318 | RODRIQUEZ VIRINIA | 4709 S YUCCA DR | | | | SALT LAKE CITY | UT | 84123 | |
| 5758319 | RODRIQUEZ WALESKA | JARD DE LOIZA | | | | LOIZA | PR | 00772 | |
| 5758320 | RODRIQUEZ WILLY | 9 LAREDO ST | | | | DORCHESTER | MA | 02121 | |
| 5758321 | RODRIUEZ RAMONA | 4121 SW 55TH AVE | | | | DAVIE | FL | 33314 | |
| 5758322 | RODROGO ESPARZA | 430 AVO | | | | FABENS | TX | 79838 | |
| 5758323 | RODROOEZ ANN | 536 5TH STREET | | | | LAS CRUCES | NM | 88001 | |
| 5758324 | RODROQUE WATSON | 116 COVINGTON RD | | | | NATCHEZ | MS | 39120 | |
| 5758325 | RODSCHAT NICHOLAS | 435 MAIN ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 5758326 | RODSHAY WATSON | 208 SPRINGDALE DR | | | | WARNER ROBINS | GA | 31088-4024 | |
| 5469423 | RODTIGUEZ JAIME | 11178 BEL AIRE CT | | | | WALDORF | MD | | |
| 5758327 | RODUNER NORMAN | 9312 NE FERNGROVE ST | | | | VANCOUVER | WA | 98664 | |
| 5758328 | RODWAY DEBRA | 6600 GEORGIA AVE APT 301B | | | | WASHINGTON D C | MD | 20012 | |
| 5758329 | ROE CASON | 411 RIDGE AVE | | | | GLENDORA | NJ | 08029 | |
| 5758330 | ROE GERALD | 13765 KINGS MINE ALY | | | | LORE CITY | OH | 43755 | |
| 5758331 | ROE GINGER | 4643 CTY RD | | | | RAYLAND | OH | 43943 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5758332 | ROE GWENDOLYN | 980 RED BUD ROAD NE | | | | CALHOUN | GA | 30701 | |
| 5758333 | ROE JOSEPH | 100 RUHLEN CT | | | | EL PASO | TX | 79922 | |
| 5758334 | ROE JUNIOR A | 2064 STURGEON ST | | | | SPRINGFIELD | OH | 45506 | |
| 5758335 | ROE KIM | 3516 DEVONSHIRE DR | | | | HOLIDAY | FL | 34691 | |
| 5758336 | ROE LISA | 100 KENUI STREET APT 202 | | | | LAHAINA | HI | 96761 | |
| 5758337 | ROE LISA J | 4401 PAWNEE PATH | | | | VALRICO | FL | 33594 | |
| 5758338 | ROE MARY | 626 SULPHER LICK RD | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5469424 | ROE MEDELINE | PO BOX 26 | | | | MORRISONVILLE | NY | | |
| 5758339 | ROE SAM | 87 204 MANOALII WAY | | | | WAIANAE | HI | 96792 | |
| 5758340 | ROE TERRI | 3944 KENTUCKY DR | | | | BALTIMORE | MD | 21231 | |
| 5469425 | ROE VERN | 1005 W CHEROKEE PL N | | | | LINDSAY | OK | | |
| 5758342 | ROEBUCK CATRINA | 8519 PARALLEL APT 11 | | | | KANSAS CITY | KS | 66112 | |
| 5758343 | ROEBUCK LESLIE | 11905 PINE BLUFF RD | | | | RALEIGH | NC | 27614 | |
| 5758345 | ROEBUCK TERESA | 200 CHARLES BEATTY RD | | | | STARR | SC | 29684 | |
| 5469426 | ROEBUCKSIMMONS DANIELLE | 2853 CREEKBEND DR | | | | NASHVILLE | TN | | |
| 5758346 | ROECKE BRITTANEY | 4151 TWP RD 143 | | | | SOMERSET | OH | 43130 | |
| 5469427 | ROECKER MARY | N54W15835 LARKSPUR LN N | | | | MENOMONEE FALLS | WI | | |
| 5469428 | ROECKER NICOLE | 2555 S 2ND AVE | | | | POCATELLO | ID | | |
| 5469429 | ROEDEL MARCUS | 3345 W M21 CLINTON037 | | | | SAINT JOHNS | MI | | |
| 4874781 | ROEDER SNOW REMOVAL | DAVID M. ROEDER | 1200 BALTIMORE STREET | | | WATERLOO | IA | 50702 | |
| 5758347 | ROEDL JEREMY A | 2215 W WRANGLER BLVD APT 204 | | | | SEMINOLE | OK | 74868 | |
| 5758348 | ROEHL TAMMY J | 1401NAMEKAGONST210 | | | | HUDSON | WI | 54016 | |
| 5758349 | ROEHRICH LEO | 622 12 HAL GREER BLVD | | | | HUNTINGTON | WV | 25701 | |
| 4893686 | Roehrig, David | Redacted | | | | | | | |
| 5469430 | ROEING DAVID | 713 CORAL AVE | | | | BARTLETT | IL | | |
| 5758350 | ROELANTS LAUREN | 2610 STATE ROAD A1A | | | | ATLANTIC BEAC | FL | 32233 | |
| 5758352 | ROELING KENNETH | 2977 SOUTH WHISPER STREET | | | | WEST VALLEY | UT | 84120 | |
| 5469431 | ROELLER ROBERT | 1215 HIDDEN CREEK RD | | | | MIAMISBURG | OH | | |
| 5758353 | ROELLER THOMAS | 14 RIDGEDALE AVE | | | | CEDAR KNOLLS | NJ | 07927 | |
| 5758354 | ROEMER ADAM | 2350 MOLNAU COURT | | | | EDEN PRAIRIE | MN | 55347 | |
| 5469432 | ROEMER BETTY | 1346 RIVERSIDE DR PINELLAS 103 | | | | TARPON SPRINGS | FL | | |
| 5758355 | ROEMER BRIDGET | 1751 SW 6TH AVE | | | | POMPANO BEACH | FL | 33060 | |
| 5758356 | ROEMESSA BANKS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MO | 63107 | |
| 5758357 | ROENA CARMEN D | CALLE 52 BLQ 2H33LOMAS DE | | | | CAROLINA | PR | 00987 | |
| 5758358 | ROENA HAMM | 4209 DAPPLE GREY DR | | | | RICHMOND | VA | 23223 | |
| 5469433 | ROENFANZ RUTH | 105 FAIRWAY DR | | | | CLEAR LAKE | IA | | |
| 5758359 | ROEPER ROBERT | 1019 CEDAR AVE | | | | LEWISTON | ID | 83501 | |
| 5758361 | ROESCHLEIN COLLEEN | 7202 102ND ST E | | | | PUYALLUP | WA | 98373 | |
| 5758362 | ROESELS ROBERTO | 1625 NW 107 AVE | | | | MIAMI | FL | 33172 | |
| 5469434 | ROESLER MARIE | 10539 E RALPH ALVAREZ PL | | | | TUCSON | AZ | | |
| 5758363 | ROESS HIGHTOWER | 10000 | | | | LAS VEGAS | NV | 89130 | |
| 5758364 | ROESSLER JASON | 9550 MACEDONIA RD NONE | | | | HOPEWELL | OH | 43746 | |
| 5758365 | ROESSLER MATT | XXXXXX | | | | LEXINGTON | KY | 40505 | |
| 5758366 | ROETGER PETER | 608 1ST AVE SOUTH | | | | MYRTLE BEACH | SC | 29577 | |
| 5758367 | ROETTGER ELIZABETH | PO Box 817 | | | | E Worcester | NY | 12064-0817 | |
| 5469435 | ROEVER RICHARD | 303 PERRY STREET N | | | | ODELL | NE | | |
| 5469436 | ROFFE TOD | PO BOX : 432 | | | | CHILLICOTHE | OH | | |
| 5469437 | ROFFMAN YAAKOV | 1 KRASHES COURT N | | | | MONSEY | NY | | |
| 5469438 | ROFIQUE SHAHIDUL | 3958 ELDRIDGE ST | | | | DETROIT | MI | | |
| 5758368 | ROFRIGUEZ CRYSTAL | 1501 E LUZERNE ST | | | | PHILA | PA | 19124 | |
| 5758369 | ROGACIANA ASTROGIA | 931 CARSON AVE | | | | BARSTOW | CA | 92311 | |
| 5758370 | ROGALEVICH SANTA | 2316 N 74TH AVE | | | | CHICAGO | IL | 60707 | |
| 5758371 | ROGALSKI MIROSLAW | 6660 W CHARLES CT | | | | FRANKLIN | WI | 53132 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5469439 | ROGALSKI ROBERT | 5069 PHOENIX DR | | | | MILTON | FL | | |
| 5469440 | ROGALWSKI JOHN | 9951 HIGHWAY 97A | | | | MCDAVID | FL | | |
| 5758373 | ROGAN FRANK | 279 MUNROE FALLS | | | | MUNROE FALLS | OH | 44262 | |
| 5758374 | ROGAN KELLY | 6474 GLOUCHESTER ST | | | | WARRENTON | VA | 20187 | |
| 5758375 | ROGAN TAMMY | 44 PEACH LN SW | | | | WARREN | OH | 44485 | |
| 5758376 | ROGDERS KEYONNA | 1171 LANE AVE S APT 1314 | | | | JAX | FL | 32205 | |
| 5469441 | ROGEL KELLY | 6146 W 158TH STREET N | | | | OVERLAND PARK | KS | | |
| 5758378 | ROGEL MARGARITA | 310 S DEARING | | | | FRESNO | CA | 93702 | |
| 5469442 | ROGEL RODOLFO | PO BOX 2418 | | | | SAN LUIS | AZ | | |
| 5758379 | ROGELIO ARTEAGA | 750 SUNLAND PARK DR | | | | EL PASO | TX | 79912 | |
| 5758380 | ROGELIO CHAVEZ | 25302 E RIVER RD | | | | ESCALON | CA | 95320 | |
| 5758381 | ROGELIO DURAN | 722 WINIFRED | | | | BAYARD | NM | 88023 | |
| 5758382 | ROGELIO GARCIA | 460 E MISSION AVE APT 27 | | | | ESCONDIDO | CA | 92025 | |
| 5758383 | ROGELIO GONZALEZ-ROSAS | 17 MILLER ST | | | | NEWBURGH | NY | 12550 | |
| 5758384 | ROGELIO GRACIA | HC 04 BOX 7487 | | | | JUANA DIAZ | PR | 00795 | |
| 5758385 | ROGELIO GUTIERREZ | 113 NORTH LOCKPORT STREET | | | | LOCKPORT | IL | 60441 | |
| 5758386 | ROGELIO JUAREZ | 611 N YARBROUGH APT 512 | | | | EL PASO | TX | 79915 | |
| 5758387 | ROGELIO LOZANO | 1228 JEFFERSON AVE APT B | | | | CLOVIS | CA | 93612 | |
| 5758388 | ROGELIO M GUTIERREZ720 UTICA | 720 UTICA ST | | | | DENVER | CO | 80204 | |
| 5758389 | ROGELIO MACIAS | 606 SUSIE DR | | | | LAREDO | TX | 78046 | |
| 5758390 | ROGELIO MARTINEZ | 3618 STAMFORD ST | | | | LAREDO | TX | 78043 | |
| 5758391 | ROGELIO MEDRANO | 5300 SAN DARIO | | | | LAREDO | TX | 78041 | |
| 5758392 | ROGELIO MONTER TRUJILLO | MOCTEZUMA EXT 25 | | | | MATAMOROS | | 78520 | MEXICO |
| 5758393 | ROGELIO PEREZ | PO BOX 1831 | | | | WESLACO | TX | 78596 | |
| 5758395 | ROGELIO RODRIGUEZ | P O BOX 1091 | | | | DEMING | NM | 88031 | |
| 5758396 | ROGELIO TELLEZ | 601 WEST 4TH STREET | | | | WEBB CITY | MO | 64870 | |
| 5758397 | ROGELIO YANEZ | 4406 REVERE RD | | | | AUSTIN | TX | 78744 | |
| 5758398 | ROGENIA MORGAN | 10200 INDEPENDENCE PARKWA | | | | PLANO | TX | 75025 | |
| 5758399 | ROGER A | 3219 COULTER MTN RD | | | | BOONEVILLE | AR | 72927 | |
| 5758400 | ROGER ACOSTA | 2519 N LUPITA PL | | | | CASA GRANDE | AZ | 85122 | |
| 5758402 | ROGER BELL | 30 SHADY GROVE CHURCH ROA | | | | FOXWORTH | MS | 39483 | |
| 5758403 | ROGER BOISVERT | 6 FIREFLY LN | | | | HILLSBOROUGH | NH | 03244 | |
| 5758404 | ROGER BOLICK | 1432 OAKHURST DR | | | | OOLTEWAH | TN | 37363 | |
| 5758405 | ROGER BRIST | 4870 HWY 93 S 33 | | | | WHITEFISH | MT | 59937 | |
| 5758407 | ROGER BYRD | 502 MARION COUNTY 4005 | | | | YELLVILLE | AR | 72687 | |
| 5758408 | ROGER CARD | 331 PARK LN | | | | LINDEN | MI | 48451 | |
| 5758409 | ROGER CARPENTER | 5144 CARTERS VALLEY RD | | | | CHURCH HILL | TN | 37642 | |
| 5758410 | ROGER CAVAZOS | 904 SE 42ND ST | | | | TOPEKA | KS | 66609 | |
| 5758411 | ROGER CHENEVERT | 1365 46TH ST N | | | | BATON ROUGE | LA | 70802 | |
| 5758412 | ROGER COBBS | 11141BARETON ROAD | | | | WASHINTON | DC | 20001 | |
| 5758413 | ROGER COLLINS | 7842 MCDANIELS DR | | | | ROUND ROCK | TX | 78683 | |
| 5758414 | ROGER CORDERO | 3360 W LINCOLN APT 221 | | | | ANAHEIM | CA | 92801 | |
| 5758415 | ROGER D JONES | 50200 | | | | DALTON | GA | 30721 | |
| 5758416 | ROGER DARLA FINLEY | 367 LAIRD AVE SE | | | | WARREN | OH | 44483 | |
| 5758417 | ROGER DARRYL | 2324 CATALPA DR | | | | DAYTON | OH | 45406 | |
| 5758418 | ROGER DEAL | 4880 BARRIER STORE RD | | | | MOUNT PLEASANT | NC | 28124 | |
| 5758419 | ROGER DEMERS | 85 PARKER ST | | | | MANCHESTER | NH | 03102 | |
| 5758420 | ROGER DENNY | POB 1253 | | | | OVERTON | NV | 89040 | |
| 5758421 | ROGER DOUGLAS | 9312 S 28TH AVE | | | | OMAHA | NE | 68147 | |
| 5758422 | ROGER ECHOLS | 4027 URSULA AVE | | | | LOS ANGELES | CA | 90008 | |
| 5758423 | ROGER EHRICH | 1321 CATASAUQUA RD | | | | BETHLEHEM | PA | 18017 | |
| 5758424 | ROGER FARLEY | 1500 SR 555 NW | | | | MALTA | OH | 43758 | |
| 5758425 | ROGER FERREN | 154 NORTH VEST LANE | | | | KENSETT | AR | 72082 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5758426 | ROGER FITZGERALD | -317 12 SOUTH EAST 8TH S | | | | MINNEAPOLIS | MN | 55414 | |
| 5758427 | ROGER FONG | 6222 ROBIN HOOD WAY | | | | OAKLAND | CA | 94611 | |
| 5758428 | ROGER FREDENBURG | 1158 SW 6TH AVE | | | | FARIBAULT | MN | 55021 | |
| 5758429 | ROGER FRYE | 139 PUFFENBURGER LANE | | | | HEDGESVILLE | WV | 25427 | |
| 5758430 | ROGER G MYERS | 34 E PENNSYLVANIA AVE | | | | MOUNT UNION | PA | 17066 | |
| 5758431 | ROGER GURLEY | 53 WILLOW PARC DRIVE | | | | HAYDEN | AL | 35079 | |
| 5758434 | ROGER HOLLIDAY | RT 2 BOX 189B | | | | RONCEVERTE | WV | 24970 | |
| 5758435 | ROGER HUNT | 251 SYCAMORE | | | | MANSFIELD | OH | 44903 | |
| 5758436 | ROGER JESSICAN | 2449 BERKSHIRE CT | | | | KISS | FL | 34746 | |
| 5758437 | ROGER JOHNSON | 13-3431 HOOKUPU ST | | | | PAHOA | HI | 96778 | |
| 5758438 | ROGER LABOR | 1480 UPSHAW TER | | | | PORT CHARLOTTE | FL | 33952 | |
| 5758439 | ROGER LANNING | PO BOX 445 | | | | REMINGTON | IN | 47977 | |
| 5758441 | ROGER MARIE | 1210 GILLER AVE | | | | WPB | FL | 33467 | |
| 5758442 | ROGER MARY STEVENS | 10743 ALVARADO RD | | | | OAKDALE | CA | 95361 | |
| 5758443 | ROGER MCQUISTION | 201 W WAYNE ST | | | | DUNKIRK | OH | 45836 | |
| 5758444 | ROGER MILLER | 18 E JACKSON | | | | MARSHALL | MO | 65340 | |
| 5758445 | ROGER OSLAND | RT 2 BOX 847 | | | | BAYARD | NE | 69334 | |
| 5758446 | ROGER OSORTO | 324 NORTH RICHMOND AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| 5758447 | ROGER PACE | 8336 US HWY 278 | | | | ROSSTON | AR | 71858 | |
| 5758448 | ROGER PACK | 299 SCOTT RIDGE ROAD | | | | BEAVER | WV | 25813 | |
| 5758449 | ROGER PARKER | 18 ANTLER TRAIL | | | | CLYDE | NC | 28721 | |
| 5758450 | ROGER PATTERSON | PO BOX 688 | | | | LEWISBURG | WV | 24901 | |
| 5758451 | ROGER PHU | 7665 53RD AVE NONE | | | | SACRAMENTO | CA | 95828 | |
| 5758452 | ROGER PIERCE | 17133 COUNTY ROAD 3302 | | | | BROWNSBORO | TX | 75756 | |
| 5758453 | ROGER PRICHARD | 226 RYAN RD | | | | WHITE | GA | 30184 | |
| 5758454 | ROGER RIVERA | 4020 EXXES RD | | | | BALTIMORE | MD | 20781 | |
| 5758455 | ROGER ROSKA | 4749 SUSY LANE | | | | INDIANAPOLIS | IN | 46221 | |
| 5758456 | ROGER SCHAUKOSKI | 12100 EDGEMONT STREET | | | | SILVER SPRING | MD | 20902 | |
| 5758457 | ROGER SNYDER | 610 S FOOTE ST | | | | CAMBRIDGE CITY | IN | | |
| 5758458 | ROGER SOUNG | 453 WHITALL ST | | | | SAINT PAUL | MN | 55130 | |
| 5758459 | ROGER SPRONG | 11420 S US HIGHWAY 31 | | | | ELIZABETHTOWN | IN | 47232 | |
| 5758460 | ROGER STRICKLAND | 8502 BROWNING COURT | | | | ANNANDALE | VA | 22003 | |
| 5432742 | ROGER T RIGNEY | P O BOX 761 | | | | ELIZABETHTOWN | KY | | |
| 5758461 | ROGER TARA | 321 FERRY ST SOUTH | | | | BRIDGETON | NJ | 08302 | |
| 5758462 | ROGER TOUPS | 206 E AUGUSTA LN | | | | SLIDELL | LA | 70458 | |
| 5758463 | ROGER TRAYNOR | 24 BIGELOW STREET | | | | MALONE | NY | 12953 | |
| 5758464 | ROGER TREFOUSSE | PO BOX 2326 | | | | SAG HARBOR | NY | | |
| 5758465 | ROGER TUMBLESTON | 43621 DIXIE DRIVE | | | | PAISLEY | FL | 32767 | |
| 5758466 | ROGER ULEP | 617 MCNEILL ST | | | | HONOLULU | HI | 96817 | |
| 5758467 | ROGER VANNOY | 1335 LOUISIANA AVE | | | | AKRON | OH | 44314 | |
| 5758468 | ROGER WALKER | 6955 147TH ST W | | | | SAVAGE | MN | 55378 | |
| 5758469 | ROGER WALTON | 138 DELAFIELD LN | | | | NEWBURGH | NY | 12550 | |
| 5758470 | ROGER WAYNE | 3030 WOODRING AVE | | | | BALTIMORE | MD | 21234 | |
| 5758472 | ROGER WYATT | 264 CHALK BED ROAD | | | | GRANITEVILLE | SC | 29829 | |
| 5758473 | ROGER YEVETTE | PO BOX 344 | | | | DES ALLEMANDS | LA | 70030 | |
| 5758474 | ROGER YOUNG | 10006 STATE ROUTE 103 | | | | ARLINGTON | OH | 45814 | |
| 5758475 | ROGER ZGREBNAK | 5026 BROOKSDALE ROAD | | | | MENTOR | OH | 44060 | |
| 5758476 | ROGERIO BRIDGET | 8962 OLD SKY HARBOR | | | | SAN ANTONIO | TX | 78242 | |
| 5758477 | ROGERS AISHA | 1434 WEST 39TH ST APT B | | | | NORFOLK | VA | 23508 | |
| 5758478 | ROGERS ALICIA | 1659 16TH AVE | | | | OROVILLE | CA | 95965 | |
| 5758479 | ROGERS ALYSIA | 1912 WASHINGTON AVE | | | | LORAIN | OH | 44052 | |
| 5758480 | ROGERS AMANDA | 7 AUCKLAND DR | | | | NEWARK | DE | 19702 | |
| 5758481 | ROGERS AMBER | 504 N PAWNEE | | | | DEWEY | OK | 74029 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5758482 | ROGERS AMY | 1324 SALT SPRINGS RD | | | | YOUNGSTOWN | OH | 44509 | |
| 5469443 | ROGERS ANDREA | 709 10TH AVE SE | | | | RIO RANCHO | NM | | |
| 5758483 | ROGERS ANDREA | 709 10TH AVE SE | | | | RIO RANCHO | NM | 87124 | |
| 5758484 | ROGERS ANDREA D | 5241 N 90TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5758485 | ROGERS ANDREA K | 923 SHAFER ST | | | | MT VERNON | MO | 65712 | |
| 5758486 | ROGERS ANGEL | 402 SPENCER AVE | | | | FERGUSON | KY | 42533 | |
| 5758487 | ROGERS ANGELA | P O BOX 848 | | | | GLOSTER | MS | 39638 | |
| 5469444 | ROGERS ANNETTE | 324 JEREMYS STRAIGHT | | | | STOCKBRIDGE | GA | | |
| 5758488 | ROGERS ANNETTE | 324 JEREMYS STRAIGHT | | | | STOCKBRIDGE | GA | 30281 | |
| 5758489 | ROGERS ANNIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24089 | |
| 5758490 | ROGERS APRIL | 4290 BARLEY ST-DOMINIQUE ROGER | | | | CONCORD | NC | 28027 | |
| 5758491 | ROGERS ASHLEY | 1527 AVE E | | | | BILLINGS | MT | 59102 | |
| 5758492 | ROGERS ASHLIE | ENTER STREET ADDRESS | | | | ENTER CITY | GA | 31771 | |
| 5758493 | ROGERS ATOSA | 740 S HOPE | | | | LIMA | OH | 45801 | |
| 5758494 | ROGERS AUSTIN | Redacted | | | | | | | |
| 5432746 | ROGERS BENJAMIN C | 582 MALIBU CIRCLE S | | | | BULLHEAD CITY | AZ | | |
| 5758495 | ROGERS BOBBIJO | 921SBRYANT ST | | | | DENVER | CO | 80219 | |
| 5758496 | ROGERS BONNIE | 443 OXBOW DR | | | | BRIGHTON | CO | 80601 | |
| 5758497 | ROGERS BONNIE F | 8856 W FAIRMOUNT AVE APT | | | | MILWAUKEE | WI | 53225 | |
| 5758498 | ROGERS BRANDI | 33 QUAIL | | | | BOISE | ID | 83629 | |
| 5758499 | ROGERS BRITTNEY | 4204-1 CHAPELSTONE | | | | BENTONVILLE | AR | 72712 | |
| 5758500 | ROGERS BROOKE D | PO BOX 988 | | | | BELLA VISTA | CA | 96008 | |
| 5758501 | ROGERS CALANDREA | 708 MAVERICK | | | | SHREVEPORT | LA | 71104 | |
| 5432750 | ROGERS CARLISA | 2600 N 64TH ST W NONE | | | | MUSKOGEE | OK | | |
| 5469446 | ROGERS CAROL | 31 N HARRISON ST | | | | BEVERLY HILLS | FL | | |
| 5758502 | ROGERS CAROL | 31 N HARRISON ST | | | | BEVERLY HILLS | FL | 34465 | |
| 5758503 | ROGERS CASSANDRA | 11836 LUSHER RD | | | | ST LOUIS | MO | 63138 | |
| 5758504 | ROGERS CHARLES | 2700 LAKE RIDGE CT | | | | CHESAPEAKE | VA | 23323 | |
| 5758505 | ROGERS CHARLITA L | 85 N MAIN STREET | | | | PATERSON | NJ | 07522 | |
| 5758506 | ROGERS CHE | 1207 MANILA | | | | TOLEDO | OH | 43607 | |
| 5758507 | ROGERS CHRISTINE | 2519 S ROXBORO ST | | | | DURHAM | NC | 27707 | |
| 5469448 | ROGERS CHRISTY | 1716 WELDON RD | | | | BRANDENBURG | KY | | |
| 5758508 | ROGERS CONSTANCE | 223 STENNESSEE AVE | | | | MARTINSBURG | WV | 25401 | |
| 5758509 | ROGERS CONSTANCE M | 514 OVERLAND AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5758510 | ROGERS CORINE M | 2643 FREMONT AVE N | | | | MPLS | MN | 55412 | |
| 5469450 | ROGERS CYNTHIA | 1375 LUMBERT ST | | | | MPHS | TN | | |
| 5758511 | ROGERS CYNTHIA | 1375 LUMBERT ST | | | | MPHS | TN | 38107 | |
| 5758512 | ROGERS DANIEL | 1712SHEA CENTER DR | | | | HIGHLANDS RAN | CO | 80129 | |
| 5469451 | ROGERS DANNY | 408 GREEN ST | | | | UNION | SC | | |
| 5758513 | ROGERS DANYELL | 1142 STRAWBERRY ST | | | | MARION | SC | 14599 | |
| 5758514 | ROGERS DAVID | 2523 WEST MALDANADO RD | | | | PHOENIX | AZ | 85041 | |
| 5758515 | ROGERS DELNORTA | 20520NW22NDAVE | | | | MIAMI | FL | 33056 | |
| 5758516 | ROGERS DENAI | 621 N LUZERNE AVE | | | | BALTIMORE | MD | 21205 | |
| 5758517 | ROGERS DENARSE | 828 1 2 S ORANGE | | | | SANTA ANA | CA | 92701 | |
| 5758518 | ROGERS DENISS | 339 DRAKE HILL ROAD | | | | CONWAY | NH | 03818 | |
| 5758519 | ROGERS DIANA | 528 VIRGINIA AVE | | | | MARTINSBURG | WV | 25401 | |
| 5758520 | ROGERS DIANNE | 238 MEREDITH SQ | | | | COLUMBIA | SC | 29223 | |
| 5758521 | ROGERS DOMINICA | 3240 W FULTON BLVD | | | | CHICAGO | IL | 60624 | |
| 5758522 | ROGERS DONA V | 2800 W GLENDALE AVE | | | | MILWAUKEE | WI | 53209 | |
| 5758523 | ROGERS DONNA | 201 ORCHARD RD | | | | PERRY | GA | 31069 | |
| 5758524 | ROGERS DORETHEA | 1822 RENDELL ST | | | | BURLINGTON | NC | 27215 | |
| 5758525 | ROGERS DOROTHY | 7813 FLEETWOOD DR | | | | MILTON | FL | 32570 | |
| 5469452 | ROGERS DORTHY | 318 W PARK AVE | | | | SAVANNAH | GA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5758527 | ROGERS EDDIE | 281 BOGGY HOLLOW RD | | | | PURVIS | MS | 39475 | |
| 5758528 | ROGERS EDWIN | 531 REED ROAD | | | | DALTON | GA | 30720 | |
| 5758529 | ROGERS ELAINE | 5135 ADMIRALTY AVENUE | | | | RACINE | WI | 53406 | |
| 5758530 | ROGERS ELIZABETH | 1219 DREXEL AVE APT B | | | | NEWARK | OH | 43055 | |
| 5758531 | ROGERS ELRAY | 1111 BUFORD CT | | | | CHESAPEAKE | VA | 23320 | |
| 5469453 | ROGERS ERICA | 14524 Oakley St | | | | Dixmoor | IL | 60426-1056 | |
| 5758532 | ROGERS ERICA | 14324 Oakley St | | | | DIXMOOR | IL | 60426-1056 | |
| 5469454 | ROGERS FABIAN | 2538 ROSS ROAD APT 104 | | | | SILVER SPRING | MD | | |
| 5758533 | ROGERS FIONA | 3200 PROPER STREET | | | | CORINTH | MS | 38834 | |
| 5469455 | ROGERS FRANK | 5786 BARTEL RD | | | | BREWERTON | NY | | |
| 5758534 | ROGERS GARY | 1801 SOUTH 24TH STREET | | | | SAINT JOSEPH | MO | 64507 | |
| 5469456 | ROGERS GEORGE | 50 HAFFARDS ST | | | | FALL RIVER | MA | | |
| 5758535 | ROGERS GEORGE | 50 HAFFARDS ST | | | | FALL RIVER | MA | 02723 | |
| 5758536 | ROGERS GERALDINE | PO BOX1754 | | | | CRYSTAL RIVER | FL | 34429 | |
| 5758537 | ROGERS GINA | 2015 23RD ST NE | | | | CANTON | OH | 44705 | |
| 5469457 | ROGERS GREG | 3201 ADELINE ST UNIT 2 | | | | OAKLAND | CA | | |
| 5758538 | ROGERS HANNIYAH | 182 N 19TH ST | | | | EAST ORANGE | NJ | 07017 | |
| 5758539 | ROGERS HELENA C | 9436 CORONADO DRIVE | | | | SHREVEPORT | LA | 71106 | |
| 5758540 | ROGERS HUNDREA | 1623 RIO HILL DR APT 202 | | | | CAHRLOTTESVILLE | VA | 22901 | |
| 5758541 | ROGERS IDALIA | 3839 W MELVINA | | | | MILWAUKEE | WI | 53216 | |
| 5758542 | ROGERS JACKIE | 203 PRICE AVE | | | | TIFTON | GA | 31794 | |
| 5469458 | ROGERS JACOB | 8514 Barkwood Cir | | | | Fenton | MI | 48430-8367 | |
| 5758543 | ROGERS JACOB E | 2627 N FORT AVE | | | | SPRINGFIELD | MO | 65803 | |
| 5758544 | ROGERS JACQUIE | 9593 W TRESTLEWOOD DR | | | | BOISE | ID | 83709 | |
| 5758545 | ROGERS JAKIEL | 806 CLARK AVE | | | | ALBANY | GA | 31705 | |
| 5758546 | ROGERS JAMES | 2184 GREEN RD | | | | LAKE CITY | SC | 29560 | |
| 5469460 | ROGERS JAMES T | 18 CEDAR STREET N | | | | MATTAPAN | MA | | |
| 5758547 | ROGERS JAMI | 1554 HIGHTOWER TRLL | | | | OXFORD | GA | 30054 | |
| 5758548 | ROGERS JANELLE | 908 SMITHSHIRE AVE | | | | SAINT LOUIS | MO | 63135 | |
| 5758549 | ROGERS JANICE | 130 PALLHAN ST | | | | ENTER CITY | NC | 27258 | |
| 5758550 | ROGERS JASON | 305 LAC IBERVILLE DR | | | | LULING | LA | 70070 | |
| 5758551 | ROGERS JEANELL | 418 PLEASANTS DR | | | | FREDERICKSBURG | VA | 22407 | |
| 5469461 | ROGERS JEFFREY | 357 FOREST GREEN DR | | | | MARBLEHEAD | OH | | |
| 5758553 | ROGERS JESSICA | 5 BRIARWOOD RD | | | | CARTERSVILLE | GA | 29546 | |
| 5758554 | ROGERS JOHN | 5028 HWY W | | | | POPLAR BLUFF | MO | 63901 | |
| 5758555 | ROGERS JOYCE | 634 CASTAIN DR | | | | MANDEVILLE | LA | 70448 | |
| 5758556 | ROGERS JUDY B | HWY 152 E 5265 | | | | HANOVER | NM | 88023 | |
| 5758557 | ROGERS JULIE | 1058 WILLIAMS | | | | SLT | CA | 96150 | |
| 5758558 | ROGERS JUSTIN | 941 CREST RIDGE DR | | | | ROSSVILLE | GA | 30720 | |
| 5758559 | ROGERS KAREN | 1935 FRENCHMEN ST | | | | NEW ORLEANS | LA | 70116 | |
| 5469463 | ROGERS KASSIA | 5953 MCCOLLUM LN | | | | GODWIN | NC | | |
| 5469464 | ROGERS KATHRYN | 250 GRANT AVE | | | | COTTAGE GROVE | OR | | |
| 5469465 | ROGERS KATHY | 10 WINDWARD LANE | | | | HATTIESBURG | MS | | |
| 5758560 | ROGERS KIELA | 3728ZURICH TER | | | | INDIANAPOLIS | IN | 46228 | |
| 5758561 | ROGERS KIELA D | 3728 ZURICH TER | | | | INDIANAPOLIS | IN | 46229 | |
| 5758562 | ROGERS KOURTNEY | 204 DAKOTA ST | | | | LEAVENWORTH | KS | 66048 | |
| 5758564 | ROGERS LAMIMA | 2301 ESTALINE DRIVE | | | | FLORENCE | AL | 35630 | |
| 5758565 | ROGERS LANIQUE | 4501 PILGRIM RD | | | | BALTIMORE | MD | 21214 | |
| 5758566 | ROGERS LAQRISHA | 5746 LABORDE AVE | | | | CHARLOTTE | NC | 28269 | |
| 5758567 | ROGERS LATARSHA | 17560 SW 140 CT | | | | MISMI | FL | 33177 | |
| 5758568 | ROGERS LATIFA | 3013 E MOUMENT ST | | | | BALTIMORE | MD | 21205 | |
| 5758570 | ROGERS LATOYA | 2212 ROSE AVE | | | | PORTSMOUTH | VA | 23704 | |
| 5758571 | ROGERS LAURA | 146 LINDEN ST | | | | EAST PEORIA | IL | 61611 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5758572 | ROGERS LILY | 699 EAST MAIN STAPT 102 | | | | ROCHESTER | NY | 14605 | |
| 5469467 | ROGERS LINDA | 1421 SUWANEE RD | | | | DAYTONA BEACH | FL | | |
| 5758573 | ROGERS LINDA | 1421 SUWANEE RD | | | | DAYTONA BEACH | FL | 32114 | |
| 5758574 | ROGERS LINDSAY | 1016 WILLIAMS ST | | | | ROCK HILL | SC | 29730 | |
| 5758575 | ROGERS LISA | 3913 COCINA LN | | | | PALMDALE | CA | 93551 | |
| 5758576 | ROGERS LOIS | 115 LEISURE LN | | | | WHITEHOUSE | TX | 75791 | |
| 5758577 | ROGERS MALINDA | 1709 GRAY LAKE DR | | | | PRINCTEN | LA | 71067 | |
| 5758578 | ROGERS MANICKA | 5103 WESTERN ST | | | | NEW ORLEANS | LA | 70122 | |
| 5758579 | ROGERS MARGARET G | 1680 ONEAL LANE | | | | BATON ROUGE | LA | 70816 | |
| 5758580 | ROGERS MARIA | 13358 BELL ISLAND RD | | | | WARSAW | MO | 65355 | |
| 5432754 | ROGERS MARLENA S | 21751 TIMBER LN PO BOX 48 | | | | AMBERSON | PA | | |
| 5469469 | ROGERS MARY | 55 HENDERSON ST SW APT 501 | | | | MARIETTA | GA | | |
| 5758582 | ROGERS MEGAN | 5235 CO LINE RD | | | | LIVINGSTON | TX | 77351 | |
| 5758583 | ROGERS MELINDA | 9 ANDRENA DR | | | | SUMTER | SC | 29150 | |
| 5758584 | ROGERS MICHAEL | 3117 FAVORITE WAY | | | | DALTON | GA | 30721 | |
| 5469472 | ROGERS MICHAELL | 2924 CARBINE LN | | | | KNOXVILLE | TN | | |
| 5469473 | ROGERS MICHELLE | 7287 WOODSTEAD CT APT 5 | | | | ST LOUIS | MO | | |
| 5758585 | ROGERS MICHELLE | 7287 WOODSTEAD CT APT 5 | | | | ST LOUIS | MO | 63121 | |
| 5758586 | ROGERS MIEASHIA | PO BOX 101 | | | | MINOKIN | MD | 21836 | |
| 5758587 | ROGERS MIKE | 513 SUNSET DR | | | | SANFORD | NC | 27330 | |
| 5469474 | ROGERS MONA | 216 W WATER ST PO BOX 79 | | | | CONVERSE | IN | | |
| 5758588 | ROGERS MONICA | PO BOX 726 | | | | BUNN | NC | 27508 | |
| 5758589 | ROGERS NAJAE | 6945 MORSE AVE APT 712 | | | | JAX | FL | 32244 | |
| 5758590 | ROGERS NANCY | 5924 STONE AVE | | | | PORTAGE | IN | 46368 | |
| 5758591 | ROGERS NEYSA | 4937 STUART RD | | | | DENTON | TX | 76207 | |
| 5758592 | ROGERS NICKI | 140 MARYLYN | | | | ALBANY | OR | 97322 | |
| 5758593 | ROGERS NICOLE | 700 MERCER MILL RD | | | | ELIZABETH | NC | 28337 | |
| 5758594 | ROGERS NIKI | 14 TALLMAN ST | | | | JACKSONVILLE | NC | 28540 | |
| 5758595 | ROGERS NN | 1523 GREYBAR LANE | | | | MURFREESBORO | TN | 37129 | |
| 5758596 | ROGERS PAM | 101 W LINCOLN | | | | MERRILLVILLE | IN | 46410 | |
| 5758597 | ROGERS PARIS S | 2427 FRANCIS ST | | | | WASHINGTON | DC | 20032 | |
| 5758598 | ROGERS PATRICE | 202 W 37TH ST | | | | LONG BEACH | CA | 90807 | |
| 5758599 | ROGERS PATRICIA | 333 CHESTNUT ST | | | | GREENSBORO | NC | 27405 | |
| 5758600 | ROGERS PATRICIA A | 2808 WASHINGTON DR | | | | FT LAUDERDALE | FL | 33311 | |
| 5758602 | ROGERS PATTY | 301 DATES AVE NW | | | | FORT WALTON BEAC | FL | 32548 | |
| 5469475 | ROGERS PAUL | PO BOX 2066 | | | | NORTON | MA | | |
| 5758603 | ROGERS PAULA | PO BOX 263 | | | | ARTESIA | MS | 39736 | |
| 5469476 | ROGERS PEGGY | 1688 JENKINS ROAD | | | | JACKSONVILLE | FL | | |
| 5758605 | ROGERS QUNELLUS | 12726 HIGHWAY 119 NORTH | | | | ALBAMARLE | NC | 28001 | |
| 5758606 | ROGERS RANDALL | 314 TALLYHO DR | | | | AUBURN | AL | 36832 | |
| 5758607 | ROGERS RANETTE U | 89 419 HALEAKALA AVENUE | | | | WAIANAE | HI | 96792 | |
| 5469478 | ROGERS RICHARD | 2549 MEDINA CIR | | | | MEDINA | WA | | |
| 5469479 | ROGERS RICK | PO BOX 82 | | | | LUMBERPORT | WV | | |
| 5758608 | ROGERS RICKY | 6004 NE 50TH ST | | | | KANSAS CITY | MO | 64119 | |
| 5469480 | ROGERS ROBERT | 2416 W FOSTER AVE | | | | CHICAGO | IL | | |
| 5758609 | ROGERS ROBERT | 2416 W FOSTER AVE | | | | CHICAGO | IL | 60625 | |
| 5758611 | ROGERS ROBIN | PO BOX 5587 | | | | CLEVELAND | OH | 44101 | |
| 5758612 | ROGERS ROCHELL | 3 WINTER LN | | | | NEWNAN | GA | 30265 | |
| 5758613 | ROGERS RODNEY | 3362 TOM FORK RD | | | | RINGGOLD | VA | 24586 | |
| 5469481 | ROGERS ROY | 1841 HALL DR | | | | COSHOCTON | OH | | |
| 5758615 | ROGERS RUTH M | 2479 S 9TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5758616 | ROGERS SAMUEL | 187 CANYON RD | | | | MOCKSVILLE | NC | 27028 | |
| 5758617 | ROGERS SANDRA | 921 SANDERS LANE | | | | PANAMA CITY | FL | 32401 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5758618 | ROGERS SANDRA B | 45013 CHEMEKETTE ROAD | | | | ROBERT | LA | 70455 | |
| 5469482 | ROGERS SARAH | 1300 LOUIS HENNA BLVD | | | | ROUND ROCK | TX | | |
| 5758619 | ROGERS SARAH | 1300 LOUIS HENNA BLVD | | | | ROUND ROCK | TX | 78664 | |
| 5469483 | ROGERS SARAH J | 1300 LOUIS HENNA BLVD | | | | ROUND ROCK | TX | | |
| 5758620 | ROGERS SARAH S | 7 JONES CIRCLE | | | | FLETCHER | NC | 28732 | |
| 5469484 | ROGERS SETH | 3225A KERFOOT ST | | | | EL PASO | TX | | |
| 5758621 | ROGERS SHABAZZ L | 46 GREGORY LIN APT 309 | | | | ACWORTH | GA | 30102 | |
| 5469485 | ROGERS SHALYNN | 1203 N DUPONT ST | | | | WILMINGTON | DE | | |
| 5758622 | ROGERS SHANICE | 1505S RALGIH | | | | DENVER | CO | 80219 | |
| 5469486 | ROGERS SHAWN | 4569 HARE CT C | | | | FT CARSON | CO | | |
| 5758623 | ROGERS SHELLY | LOTHROP ST | | | | OMAHA | NE | 68110 | |
| 5758624 | ROGERS SHEREA T | 1314 SHARON GREEN | | | | COLUMBUS | OH | 43229 | |
| 5758625 | ROGERS SONDRA | 3743 N DREXEL AVE | | | | INDIANAPOLIS | IN | 46218 | |
| 5758626 | ROGERS SPENCER L | 4989 MURRAY JOHNSON RD | | | | CONWAY | SC | 29526 | |
| 5758628 | ROGERS STACY | 1933 SHARON RD WEST | | | | CHARLOTTE | NC | 28210 | |
| 5758629 | ROGERS STEPHAN J | P O BOX 294 | | | | BISHOP | CA | 93515 | |
| 5469489 | ROGERS STEPHANIE | 24584 HIGGS WAY | | | | HOLLYWOOD | MD | | |
| 5758630 | ROGERS STEPHANIE M | 120 PITTS ROAD | | | | WALHALLA | SC | 29691 | |
| 5758631 | ROGERS STEPHEN | 1110 BROWN BRIDGE RD | | | | CHATSWORTH | GA | 30705 | |
| 5758632 | ROGERS STEVE | 1155 INDIGO LN APT 4 | | | | GEORGETOWN | SC | 29440 | |
| 5758633 | ROGERS SUE | 16314 E CAROLINE DR | | | | AURORA | CO | 80017 | |
| 5758634 | ROGERS SYLVIA | 4 F WOODCROFT APTS | | | | ASHEVILLE | NC | 28801 | |
| 5758635 | ROGERS TALANA | 14 NEWTOWN ROAD UNIT A 15 | | | | DANBURY | CT | 06810 | |
| 5758636 | ROGERS TALISHA | 700 CONCORDINA AVE | | | | CHARLOTTE | NC | 28206 | |
| 5758637 | ROGERS TAMIKA | XXXXXXXXXXXXXXXXXXXXXXXXX | | | | WEST PALM BCH | FL | 33405 | |
| 5758638 | ROGERS TAMMY | 123 SEASAME STREET | | | | MARSHFIELD | MO | 65803 | |
| 5758639 | ROGERS TAMRA | 6303 W 11TH PL | | | | TULSA | OK | 74127 | |
| 5758640 | ROGERS TANISHA | 3030 SW BRIDGE ST | | | | PORT SAINT LUCIE | FL | 34953 | |
| 5432758 | ROGERS TANYA K | 508 RYAN AVE | | | | BRANDON | MS | | |
| 5469490 | ROGERS TARA | 5440 BRECKINRIDGE LN | | | | CUMMING | GA | | |
| 5758641 | ROGERS TASHEKA | 2251 N 6TH ST | | | | HBG | PA | 17110 | |
| 5758642 | ROGERS TEDDY | 543 ELIS AVE | | | | ORANGEBURG | SC | 29115 | |
| 5758643 | ROGERS TEMONTE | 1101 APPERSON ST | | | | RICHMOND | VA | 23231 | |
| 5758644 | ROGERS TERESA | 4209 CAPULET LANE APT 104 | | | | FT MYERS | FL | 33916 | |
| 5758645 | ROGERS TERKIA | 13456 LORD DUNBORE PL | | | | UPPR MARLBORO | MD | 20772-5035 | |
| 5758646 | ROGERS THELMA | 3916 ASHLAND AVE A | | | | SAINT LOUIS | MO | 63107 | |
| 5469491 | ROGERS THOMAS | 6508 BROOKS DR | | | | TEMPLE | TX | | |
| 5758647 | ROGERS TIARA | 4311 TELFAIR BLVD APT C110 | | | | CAMP SPRINGS | MD | 20746-6222 | |
| 5758648 | ROGERS TIFFANY L | 1938 HOLLAND AVE | | | | BURLINGTON | NC | 27217 | |
| 5758649 | ROGERS TIKISHA | PO BOX 1108 | | | | CARRBORO | NC | 27510 | |
| 5469492 | ROGERS TIM | 15604 E WORTHAM RD | | | | SAUCIER | MS | | |
| 5432760 | ROGERS TIMOTHY W JR | 731 EMMAUS CHURCH RD | | | | DUDLEY | NC | | |
| 5758650 | ROGERS TINA | 4323 ANINI RD | | | | KILAUEA | HI | 96754 | |
| 5758651 | ROGERS TISHAWNA | 1253 HODIAMONT AV | | | | ST LOUIS | MO | 63112 | |
| 5758652 | ROGERS TREMEKIA | 512 W 4TH AVE | | | | ALBANY | GA | 31701 | |
| 5758653 | ROGERS TRENEISHA | 4328 COLLINS AVE | | | | ALEXANDRIA | LA | 71301 | |
| 5758654 | ROGERS TYLAR | 2701 MORIN CT 2 | | | | BAKERSFIELD | CA | 93304 | |
| 5758655 | ROGERS UNIQUE | 6060 SW SW 177TH | | | | BEAVRTON | OR | 97007 | |
| 5758656 | ROGERS VANESA | 4775 WASHINGTON TERR | | | | VERO BEACH | FL | 32967 | |
| 5758657 | ROGERS VERALYN | 383 STREAM ROAD | | | | AUGUSTA | ME | 04330 | |
| 5758658 | ROGERS VICTORIA | 802 PINE STREET | | | | DOUGLAS | GA | 31533 | |
| 5469493 | ROGERS VINCENT | 57 CRAMER RD | | | | POUGHKEEPSIE | NY | | |
| 5758659 | ROGERS WANDA | 5304 FORTUNA ST APT 549 | | | | LOS ANGELES | CA | 90011 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5758660 | ROGERS WESLEY | W19717104 STONEWALL DR | | | | JACKSON | WI | 53037 | |
| 5758661 | ROGERS WILLIAM | 1240 TONAWANDA AVE | | | | AKRON | OH | 44305 | |
| 4140194 | Rogers, Bill S | Redacted | | | | | | | |
| 4786821 | Rogers, Olivia | Redacted | | | | | | | |
| 4786821 | Rogers, Olivia | Redacted | | | | | | | |
| 5832970 | Rogers, Renard | Redacted | | | | | | | |
| 5758610 | ROGERS, ROBERTA | Redacted | | | | | | | |
| 5469495 | ROGERSSHEARER SHEILA | PO BOX 817 | | | | TOBYHANNA | PA | | |
| 5758662 | ROGERWILLIAMS CASSANDRA | 609 VALENCIA DR SE | | | | ALBUQUERQUE | NM | 87108 | |
| 5758663 | ROGG EDDIE | ENTER ADDRESS | | | | ENTER CITY | KY | 41042 | |
| 5469496 | ROGGENBUCK RAND | 17 HEATHER HILL LANE HILLSBOROUGH011 | | | | GOFFSTOWN | NH | | |
| 5758664 | ROGIS MARIAN | 59 IRVING PL | | | | SI | NY | 10304 | |
| 5469498 | ROGOWSKA URSZULA | 430 S 14TH ST | | | | LINDENHURST | NY | | |
| 5758666 | ROGOWSKI LOUISE | 5210 S DESOTO LN | | | | NEW BERLIN | WI | 53151-8210 | |
| 5758667 | ROGOZENSKI MORRIS | 10207 LOCUST STREET | | | | KANSAS CITY | MO | 64131 | |
| 5758668 | ROGRIGUEZ LEO | 3906 SHERIDAN RD | | | | KENOSHA | WI | 53140 | |
| 5758669 | ROGUE LOUISCYNTHI | 134 E COUNTRYSIDE DR | | | | PUEBLO WEST | CO | 81007 | |
| 5469500 | ROGULSKI JOE | 74 ROSELUND HILL RD | | | | UNCASVILLE | CT | | |
| 5758670 | ROGZAE E STEWART | 6611 NE 72 ST | | | | PORTLAND | OR | 97218 | |
| 5469502 | ROH WANDA | 4562 S TRACE BLVD | | | | OLD HICKORY | TN | 37138-4204 | |
| 5758671 | ROHAN DENTON | 2181 LAKEVIEW DR | | | | SEBRING | FL | 33870 | |
| 5758672 | ROHANNA BHOLA | 489 E 400 S APT 101 | | | | SALT LAKE CY | UT | 84111 | |
| 5469504 | ROHAUS AMY | 21400 MCCOY RD | | | | LAWSON | MO | | |
| 5758673 | ROHDE LIZ | 888 MCCAFFERY RD | | | | BIGFORK | MT | 59911 | |
| 5758674 | ROHDE TIFFANY | 115 KICKAPOO ST | | | | LEAVENWORTH | KS | 66048 | |
| 4391411 | ROHDE, SCOTT | Redacted | | | | | | | |
| 5405588 | ROHDE, SCOTT W | Redacted | | | | | | | |
| 5758675 | ROHDEN OCTAVIA | 621 ALABAMA AVE | | | | FT LAUDERDALE | FL | 33312 | |
| 5469505 | ROHDERT NATHAN | 11756 LAQUINTA COURT | | | | WALDORF | MD | | |
| 5758676 | ROHE JOHN | 4425 HEATH RD | | | | HASTINGS | MI | 49058 | |
| 5758677 | ROHEMA ANA | 17 HEMLOCK TERRACE WAY | | | | OCALA | FL | 34472 | |
| 5758678 | ROHENA ANA | CALLE LIRIO 30 | | | | CAROLINA | PR | 00987 | |
| 5758679 | ROHENA BELITZA | JARDINES DE RIO GRANDE BA 147 | | | | RIO GRANDE | PR | 00745 | |
| 5758680 | ROHENA CARMEN | BO CARRUZO SEC FILIPINAS | | | | CAROLINA | PR | 00987 | |
| 5758681 | ROHENA CHRISTOPHER | BO CAMPO RICO | | | | CANOVANAS | PR | 00729 | |
| 5758683 | ROHENA JOHANA | HC 03 BOX 13011 | | | | CAROLINA | PR | 00985 | |
| 5758684 | ROHENA LUZ C | PALMER SECT MAVI | | | | CAROLINA | PR | 00745 | |
| 5758685 | ROHENA LUZ M | CARR 3 R857 KM 1 6 | | | | CAROLINA | PR | 00985 | |
| 5758686 | ROHENA MARY A | BO SANTA CRUZLA LOMA | | | | CAROLINA | PR | 00987 | |
| 5758687 | ROHENA SARA | RES PEDRO REGALADO DIAZ EDF D | | | | TRUJILLO ALTO | PR | 00976 | |
| 5758688 | ROHEY KEITA | 427 THIRD AVE APT 2R | | | | BROOKLYN | NY | 11215 | |
| 5758689 | ROHIT MEHTA | 32820 FALCON DRIVE | | | | FREMONT | CA | 94555 | |
| 5758690 | ROHITASH MEHTA | 9306 WILDOAK DR | | | | BETHESDA | MD | 20814 | |
| 4132658 | ROHL, LLC | C/O ALEX CALL | 3 PARKER | | | IRVINE | CA | 92618 | |
| 5758691 | ROHLF TONIA J | PO BOX 487 | | | | WHITERIVER | AZ | 85941 | |
| 4880681 | ROHLFING OF DULUTH INC | P O BOX 16330 | | | | DULUTH | MN | 55816 | |
| 5758692 | ROHLOFF GLORIA | 13520 EL DORADO DR 50I | | | | SEAL BEACH | CA | 90740 | |
| 5758693 | ROHLSEN SHJI S | 2861 2ND AVE S APT 2 | | | | ST PETERSBURG | FL | 33712 | |
| 5758694 | ROHMAN LEE ANN | 44617 FIG AVE | | | | LANCASTER | CA | 93534 | |
| 5758695 | ROHN SWATSENBERG | 8326 W COLUMBINE DR | | | | PEORIA | AZ | 85381 | |
| 5758696 | ROHONDA RUDOLPH | 102 FRIAR TUCK DRIVE | | | | INDEPENCE | KY | 41051 | |
| 5758697 | ROHR DEEDRA | 4244 SOUTH VERNAL AVE | | | | VERNAL | UT | 84078 | |
| 5469508 | ROHR JIM | 8 MARK DR | | | | FENTON | MO | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5316 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5758698 | ROHR MARIA | 100 SEVENTH ST | | | | HAZLET | NJ | 07730 | |
| 5469509 | ROHR ROGER | 4205 ISLAND VIEW DR | | | | FENTON | MI | | |
| 5758699 | ROHR WALTER | 4409 TRIGGER CT | | | | VIRGINIA BEAC | VA | 23456 | |
| 5469510 | ROHRBACH BARRY | 51 S CHURCH ST | | | | MACUNGIE | PA | | |
| 5758700 | ROHRBACH CELINA | 1985 GLENOAKS BLVD | | | | SAN FERNANDO | CA | 91340 | |
| 5758701 | ROHRBACHER ERICA | 3560 FASE DR | | | | WHEATFIELD | IN | 46392 | |
| 5758702 | ROHRBACHER THERESA | 2818 HINDE | | | | SANDUSKY | OH | 44870 | |
| 5758703 | ROHRBACK QUERIDA | 2275 FRANKLIN DR W | | | | HALLSVILLE | TX | 75659-2242 | |
| 5758704 | ROHRBACK STEPHANIE | 2849 WINTON DR | | | | KETTERING | OH | 45419 | |
| 5758705 | ROHRBACK TANYA | 39 ROBERT STREET | | | | WEST CARROLTON | OH | 45449 | |
| 5469511 | ROHRBAUGH DONNA | 5012 SOMERSET RD | | | | RIVERDALE | MD | | |
| 5469512 | ROHRBECK KELLY | 16925 ELIZABETH ST | | | | BEVERLY HILLS | MI | | |
| 5469514 | ROHRER GABRIELLE | 8021 COURTLAND DR KENT081 | | | | ROCKFORD | MI | | |
| 5469515 | ROHRER JENNIFER | 2500 CHEYENNE DRIVE | | | | GAMBRILLS | MD | | |
| 5758706 | ROHRMANN LEON | 3807 HIGH STREET | | | | BEAVER FALLS | PA | 15010 | |
| 5469516 | ROHRS CHRISTOPHER | 103 SHIELA CT | | | | COPPERAS COVE | TX | | |
| 5758707 | ROHRS ROBERT | 211 SHADYNOOK CT | | | | CATONSVILLE | MD | 21228 | |
| 5758708 | ROHTEN RAFAEL | AV GETULIO VARGAS 6772 | | | | CANOAS | CA | 92010 | |
| 4881815 | ROI ENERGY INVESTMENTS LLC | P O BOX 394 | | | | FREMONT | WI | 54940 | |
| 5758709 | ROIC CALIFORNIA LLC | MS 631099 P O BOX 3963 | | | | SEATTLE | WA | 98124 | |
| 5758710 | ROIG LYANNE | CALLE 24 T 40 VILLA NUEVA | | | | CAGUAS | PR | 00725 | |
| 5758711 | ROIG MAITE A | HC 5 BOX 56463 | | | | AGUADILLA | PR | 00603 | |
| 5758712 | ROIG WILLIAM | URB BELLA VISTA STATE | | | | COAMO | PR | 00769 | |
| 5758713 | ROILANDAS RICE | 6325 CAMDEN AVE N | | | | MINNEAPOLIS | MN | 55430 | |
| 5758714 | ROILEY RICHARD | 159 CARMEL ROAD | | | | ROCK HILL | SC | 29730 | |
| 5758715 | ROITZ THOMAS | HUNTER GLEN APT G209 | | | | SPRINGFIELD | MO | 65806 | |
| 5469517 | ROIZ JINNFER | 2415 NW 16TH STREET RD APT 513 | | | | MIAMI | FL | | |
| 5758716 | ROJA FREDDIE | PO BOX19 GUAYNABO | | | | GUAYNABO | PR | 00970 | |
| 5758717 | ROJANO ISABEL | 10542 E SHALE DR | | | | YUMA | AZ | 85365 | |
| 5469518 | ROJAS ALEJANDRO | 6 CLIFTON ST | | | | HOUSTON | TX | | |
| 5758718 | ROJAS ANDREA | SNU BOX 2632 | | | | BETHANY | OK | 73008 | |
| 5758719 | ROJAS ANITA | 3001 E CHARLESTON BLVD STE C | | | | LAS VEGAS | NV | 89142 | |
| 5758720 | ROJAS ARNALDO C | URB BELLA VISTA CALLE | | | | AIBONITO | PR | 00705 | |
| 5758721 | ROJAS AUGUSTINA | 1324 CORRIDA DE AGUA | | | | SANTA FE | NM | 87505 | |
| 5758723 | ROJAS BETSIE | SANTA ISIDRA II C4 69 | | | | FAJARDO | PR | 00738 | |
| 5758724 | ROJAS BRIDGET | 25004 COOPER CEMETARY DR | | | | PONCHATOULA | LA | 70454 | |
| 5758726 | ROJAS CARLOS J | EMBARQUE TENARES | | | | BRONX | NY | 10457 | |
| 5758727 | ROJAS CLAUDIA | 3790 AZALEA TRAIL | | | | ROSWELL | NM | 88203 | |
| 5758728 | ROJAS DAMARIZ | 1108 LINCOLN AVE | | | | STREAMWOOD | IL | 60107 | |
| 5758729 | ROJAS DAMIAN | 6429 BAYTHRONE DR | | | | AUSTIN | TX | 78747 | |
| 5469521 | ROJAS DANIEL | 7272 B MERRELL CT | | | | FORT STEWART | GA | | |
| 5469523 | ROJAS DAVID | 6807 ROUNDLEAF DR | | | | JACKSONVILLE | FL | | |
| 5758730 | ROJAS DIANA P | 3133 WEST 78 PLACE | | | | MIAMI | FL | 33018 | |
| 5758731 | ROJAS EARL | PO BOX 556 | | | | ORANGEVILLE | UT | 84537 | |
| 5469524 | ROJAS EDWARD | 406 PINE HILLS DR | | | | DOTHAN | AL | | |
| 5469525 | ROJAS ELOISA | 1308 LONSDALE AVE | | | | DALLAS | TX | | |
| 5758732 | ROJAS ELSA K | 808 EAST BOLTON STREET | | | | SAVANNAH | GA | 31401 | |
| 5758733 | ROJAS EVELYN | 6853 W DEVONSHIRE AVE | | | | PHOENIX | AZ | 85033 | |
| 5469526 | ROJAS FEDRICO | 1596 MAGAOAY LANE | | | | KAILUA | HI | | |
| 5758734 | ROJAS FRANCISCA | 1509 S BREEZE | | | | LA FERIA | TX | 78559 | |
| 5758735 | ROJAS FRANCISCO | 715 S KNOTT AVE 12 | | | | ANAHEIM | CA | 92804 | |
| 5758737 | ROJAS FREDDIE | PO BOX 1765 | | | | GUAYNABO | PR | 00970 | |
| 5758738 | ROJAS GERRADO V | 12230 TICINO CIR | | | | SALINAS | CA | 93906 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5469529 | ROJAS GREGORIO | 7101 CALLE LA ROSA | | | | SABANA SECA | PR | | |
| 5758739 | ROJAS GRISEL | CALLE RICARDO ARROYO 804 DORAD | | | | DORADO | PR | 00646 | |
| 5758740 | ROJAS GUILLERMO | 8215 SW 152 AVE | | | | MIAMI | FL | 33183 | |
| 5758741 | ROJAS HORACIO | 33 KENSINGTON AVE | | | | PAINESVILLE | OH | 44077 | |
| 5758743 | ROJAS IVONNE | 1745 CHURCH AVE | | | | SCRANTON | PA | 18508 | |
| 5469530 | ROJAS JANET | 263 W 24TH ST | | | | SAN BERNARDINO | CA | | |
| 5469532 | ROJAS JERRY | 5238 WENDALEES CT | | | | ORLANDO | FL | | |
| 5758744 | ROJAS JOHN | 8905 SANTA MARIA WAY | | | | STOCKTON | CA | 95210 | |
| 5469533 | ROJAS JOSE | 7372 LAKE ST | | | | NICE | CA | | |
| 5758745 | ROJAS JOSE | 7372 LAKE ST | | | | NICE | CA | 95464 | |
| 5758746 | ROJAS JOSE A | 4 MARINER TOWERS 702 | | | | BUFFALO | NY | 14201 | |
| 5758747 | ROJAS JOSE Z | W7955 CREEK RD | | | | DELAVAN | WI | 53115 | |
| 5758749 | ROJAS JUAN | ALEGRE | | | | SAN JUAN | PR | 00926 | |
| 5758750 | ROJAS LARRY | 108-49 49TH AVENUE | | | | CORONA | NY | 11368 | |
| 5758751 | ROJAS LESLIE | 2570 MURFREESBORO PIKE | | | | ANTIOCH | TN | 37217 | |
| 5758752 | ROJAS LINA | 8538 AQUEDUCT AVE | | | | NORTH HILLS | CA | 91343 | |
| 5758753 | ROJAS LORRAINE | 16076 GREEN HILL DR | | | | VICTORVILLE | CA | 92394 | |
| 5758754 | ROJAS LUIS | PO BOX 1733 | | | | GUAYNABO | PR | 00970 | |
| 5758755 | ROJAS LUZ M | 27 NA WEST DDRIVE | | | | PISGAH FOREST | NC | 28768 | |
| 5758756 | ROJAS MAIDA | 7118 ETHEL AVE | | | | NORTH HOLLYWOOD | CA | 91601 | |
| 5758757 | ROJAS MARCIA U | 1822 NE 49TH ST | | | | KANSAS CITY | MO | 64118 | |
| 5758758 | ROJAS MARGARITA | HC014677 LA JAGUA | | | | SALINAS | PR | 00751 | |
| 5469534 | ROJAS MARIA | 355 CALLE BOLIVAR | | | | SANTURCE | PR | | |
| 5758759 | ROJAS MARIA | 355 CALLE BOLIVAR | | | | SANTURCE | PR | 00912 | |
| 5758760 | ROJAS MARIA L | 5150 E SAHARA AVE APT 27-A | | | | LAS VEGAS | NV | 89142 | |
| 5758761 | ROJAS MARIE E | 3117 SW TWILIGHT CT | | | | TOPEKA | KS | 66614 | |
| 5758762 | ROJAS MARILIBETH | LUIS MINOZ RIVERA 100 COCO VIE | | | | SALINAS | PR | 00751 | |
| 5758763 | ROJAS MARISOL | 831 S SAN PABLO LN | | | | WICHITA | KS | 67207 | |
| 5758764 | ROJAS MAYRA | 723 E 87TH PL | | | | LOS ANGELES | CA | 90002 | |
| 5758765 | ROJAS MELANY | HC 33 BOX 2172 | | | | DORADO | PR | 00646 | |
| 5758766 | ROJAS MELISSA | 1037 BLOOMINGDALE | | | | FAYETTEVILLE | NC | 28306 | |
| 5758767 | ROJAS MILAGROS | CARR 478 KM 4 0 INT | | | | QUEBRADILLAS | PR | 00678 | |
| 5469536 | ROJAS MYRIAM | 3353 82ND STREET D22 JACKSON HEIGHTS | | | | FLUSHING | NY | | |
| 5758768 | ROJAS OCAVEL | CALLE 728 | | | | SAN JUAN | PR | 00915 | |
| 5758769 | ROJAS OLGA | 19612 SW DEEPWELL CT | | | | BEAVERTON | OR | 97007 | |
| 5758770 | ROJAS PATRICIA A | 9975 PALMETTO AVE | | | | FONTANA | CA | 92335 | |
| 5758771 | ROJAS PAUL | 11721 W LAUREL LN | | | | EL MIRAGE | AZ | 85335 | |
| 5758772 | ROJAS RAMON | 15687 DILLON RD SP 56 | | | | DESERT HOT SP | CA | 92241 | |
| 5469538 | ROJAS RAUL | 3T9 CALLE MARACA | | | | BAYAMON | PR | | |
| 5758773 | ROJAS RAUL | 3T9 CALLE MARACA | | | | BAYAMON | PR | 00956 | |
| 5469539 | ROJAS ROSA | 807 MADRONA ST N | | | | TWIN FALLS | ID | | |
| 5758775 | ROJAS ROSALINDA F | CALLE 146 CY16 VALLE ARRI | | | | CAROLINA | PR | 00983 | |
| 5758776 | ROJAS SAM R | PO BOX 2362 | | | | CLEARLAKE | CA | 95422 | |
| 5758777 | ROJAS SAMANTHA | 8832 N CHARLOTTE ST | | | | KC | MO | 64155 | |
| 5758778 | ROJAS STEPHANIE | 303 E BULLARD | | | | FRESNO | CA | 93710 | |
| 5758779 | ROJAS VERONICA | 2306 IVY ST | | | | CORVALLIS | OR | 97330 | |
| 5758780 | ROJAS VICTOR | 3345 SW 87TH PL | | | | MIAMI | FL | 33165 | |
| 5469540 | ROJAS VIOLETA | 820 SE 190TH AVE APT 146 | | | | PORTLAND | OR | | |
| 5758781 | ROJAS VIVIANA | URB MOREL CAMPOS CALLE ALMA SU | | | | PONCE | PR | 00730 | |
| 5469541 | ROJAS WALTER | 7810 YANKEE HARBOR DR | | | | GAITHERSBURG | MD | | |
| 5469542 | ROJAS YECENIA | 8014 POINTER ST | | | | HOUSTON | TX | | |
| 5758782 | ROJAS YOLLIN | BO OBRERO CALLE 7 SOTANO 490 | | | | SAN JUAN | PR | 00916 | |
| 5758783 | ROJAS YVONNE | 2632 W LA VITA | | | | VISALIA | CA | 93277 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5318 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5758784 | ROJASSOTO Y6AMELIZ | HC 74 BOX 5946 | | | | NARANJITO | PR | 00719 | |
| 5758785 | ROJAZ ELLIS | 162 GINGER WAY | | | | RESECA | GA | 37352 | |
| 5758786 | ROJEAN EVANS | 2308 LEIGNWORTH BLVD | | | | CHESTER | VA | 23831 | |
| 5758787 | ROJEK AMY | 3541 TODD HILLS RD NONE | | | | CEDAR RAPIDS | IA | 52411 | |
| 5758788 | ROJEK JAMES | 9589 4 WINDS DR | | | | ELK GROVE | CA | 95758 | |
| 5758789 | ROJELIO AGUILAR | 2809 WILLOW PL AOT B | | | | SOUTH GATE | CA | 90280 | |
| 5432770 | ROJER AND JILL POWELL | ROGER AND JILL POWELL 1310 RANCHERO DR | | | | LAWRENCE | KS | | |
| 5758790 | ROJO BENJAMIN | 952 PRESIDENT AVE APT 12 | | | | TOMS RIVER | NJ | 08753 | |
| 5758791 | ROJO GELACIO | 1481 ARROWHEAD DR | | | | WINTERVILLE | NC | 28590 | |
| 5758792 | ROJO IVETTE | 8228 N 19TH AVE APT313S | | | | PHOENIX | AZ | 85021 | |
| 5758793 | ROJO KATY | 1978 EL PARAISO DRIVE | | | | BROWNSVILLE | TX | 28570 | |
| 5469543 | ROJO LUCIANO | 1206 HOUSTON ST | | | | LUFKIN | TX | | |
| 5758794 | ROJOS AGRIL | 5042 ROOSVELT | | | | PHIL | PA | 19149 | |
| 5758795 | ROKAS PATTY | 7641 SWISSHELM LANE | | | | HILLSBORO | OH | 45133 | |
| 5469544 | ROKEACH DAVID | 24 ZABELLA DR | | | | NEW CITY | NY | | |
| 5758796 | ROLAN MARTINEZ | 3118 SW 2 TER | | | | MIAMI | FL | 33145 | |
| 5469545 | ROLAN NICKOLAS | 7037 ORMOC CIRCLE APT A | | | | FORT STEWART | GA | | |
| 5758797 | ROLAND AMANDA | 5607 FAIRFIELD DRIVE | | | | WAYNESVILLE | OH | 45068 | |
| 5469546 | ROLAND BROADUS | 5543 KISLING ST SW UNIT F | | | | WASHINGTON | DC | | |
| 5758798 | ROLAND BURKS III | 1297 COUNTY RD 21 | | | | GREENSBORO | AL | 36744 | |
| 5758799 | ROLAND CHANEL | 3398 THOMPSON AVE | | | | SAN JOSE | CA | 95118 | |
| 5469547 | ROLAND CRYSTAL | 13611 E CENTER AVE | | | | AURORA | CO | | |
| 5758800 | ROLAND CUNNINGHAM | 20031 WIL KING RD | | | | LEWIS | DE | 19958 | |
| 5758801 | ROLAND DARRYL | 2330 INDIAN MOUND TRAIL | | | | KISSIMMEE | FL | 34746 | |
| 5758802 | ROLAND DAVE | 1598 SLATE HILL RD | | | | PEACH BOTTOM | PA | 17563 | |
| 5758803 | ROLAND EVELYN | 2125 DICKINSON RD | | | | CHESTERTON | IN | 46304 | |
| 5758804 | ROLAND GILES | 1500 DIAMOND HILL RD | | | | WOONSOCKET | RI | 02895 | |
| 5758805 | ROLAND HARMON | 73 RED ROBIN TURN | | | | HAMPTON | VA | 23669 | |
| 5758806 | ROLAND HERNANDEZ | 9902 HINDS ST | | | | HOUSTON | TX | 77034 | |
| 5758807 | ROLAND JACK | 300 E PROSSER | | | | CHEYENNE | WY | 82007 | |
| 5758808 | ROLAND JASMINE | 718 S 13TH ST | | | | WILMINGTON | NC | 28401 | |
| 5758809 | ROLAND JOSHUA | 7552 HILLCREST DR | | | | FLORENCE | KY | 41042 | |
| 5758810 | ROLAND K SMITH | 13115 E JEFFERSON AVE | | | | DETROIT | MI | 48215 | |
| 5469548 | ROLAND KEVIN | 4 HIGH SCHOOL DRIVE | | | | PENFIELD | NY | | |
| 5432776 | ROLAND KURTH | 502 S ST LOUIS AVE | | | | JOPLIN | MO | | |
| 5469549 | ROLAND LUCILLE | 110 WHITETHORNE AVE | | | | COLUMBUS | OH | | |
| 5758811 | ROLAND MARCELLO R | 3310 CINDY ST | | | | AUGUSTA | GA | 30906 | |
| 5469550 | ROLAND MARILYN | 73 WOODLAWN AVE | | | | NORWALK | OH | | |
| 5758812 | ROLAND MCCOY | XXX | | | | BALTIMORE | MD | 21228 | |
| 5758813 | ROLAND MEZA | 4326 BEARD DRIVE | | | | BATON ROUGE | LA | 70810 | |
| 5758814 | ROLAND MIKE | 205-12 112RD ST ALBANS | | | | JAMAICA | NY | 11412 | |
| 5758815 | ROLAND NEANNA | 5065 CABANNE | | | | STL | MO | 63113 | |
| 5758816 | ROLAND PACQUETTE | 218 EAST 39TH STREET | | | | BROOKLYN | NY | 11236 | |
| 5758817 | ROLAND PEREZ | 4331 SW 11 ST | | | | MIAMI | FL | 33134 | |
| 5758818 | ROLAND RAELYN | 36 WOODBINE AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5758819 | ROLAND ROLAND | 1683 MAGNOLIA LN | | | | KISSIMMEE | FL | 34746 | |
| 5758820 | ROLAND RUSSELL | 22 CEDAR LN | | | | LIVINGSTON | MT | 59047 | |
| 5469551 | ROLAND SANDRA | 2424 OUR CT | | | | HIGH RIDGE | MO | | |
| 5469552 | ROLAND SHERYL | 559 RIDGE ST | | | | EMMAUS | PA | | |
| 5758822 | ROLAND THELMA | 1927 TOKEN ST APT C | | | | N CHAS | SC | 29405 | |
| 5758823 | ROLAND URRUTIA | 13056 16TH ST | | | | CHINO | CA | 91710 | |
| 5469553 | ROLAND VERGIE | 14 TEAL HOLLOW DR | | | | KELSO | TN | | |
| 5758824 | ROLANDA WALKER | 920 HILL ST | | | | BRLMONT | CA | 94102 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5319 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5758825 | ROLANDO BOULY | 5 SANTA BLARA PALMAREAL | | | | GUAYNABO | PR | 00969 | |
| 5432778 | ROLANDO CABALLERO | | | | | | | | |
| 5758826 | ROLANDO CORTEZ | 1219 AVE APT 9 | | | | MIAMI | FL | 33139 | |
| 5758827 | ROLANDO DIMAS | 5079 TOMAHAWK | | | | ROBSTOWN | TX | 78380 | |
| 5758828 | ROLANDO FERRER | 19355 SW 65TH AVE APT45 | | | | TUALATIN | OR | 97062 | |
| 5758829 | ROLANDO GARCIA | XXX | | | | LAKE WORTH | FL | 33460 | |
| 5758830 | ROLANDO GARZA | 466 HOLLY LN | | | | HAYWARD | CA | 94541 | |
| 5758831 | ROLANDO GOMEZ | 12101 DESSAU RD | | | | AUSTIN | TX | 78754 | |
| 5758832 | ROLANDO GUZMAN | 216 E STREET | | | | GRANGER | WA | 98932 | |
| 5758833 | ROLANDO HERNANDEZ | 3932 TOLEDO ROAD | | | | JACKSONVILLE | FL | 32259 | |
| 5758834 | ROLANDO LUNA | NA | | | | NATIONAL CITY | CA | 91950 | |
| 5758835 | ROLANDO OROZCO | 832 OLDS AVE | | | | LIVINGSTON | CA | 95334 | |
| 5758836 | ROLANDO PADILLA | BOPAJAROS CANDELARIA | | | | TOA BAJA | PR | 00949 | |
| 5758837 | ROLANDO RAMIREZ | 2771 JANUARY CT | | | | FALLS CHURCH | VA | 22043 | |
| 5758838 | ROLANDO RODRIGUEZ | 11602 NW 57 AV | | | | MIAMI | FL | 33176 | |
| 5758839 | ROLANDO SALINAS | 710 SONESTA DR APT 1 | | | | HARLINGEN | TX | 78552 | |
| 5758840 | ROLANDO SERRANO | HC 01 BOX 5425 | | | | JAYUYA | PR | 00664 | |
| 5758841 | ROLANDO SOLARES | 8640 GUATEMALA AVE | | | | DOWNEY | CA | 90240 | |
| 5758842 | ROLANDO SOSA | RES LOS ROSALES BLQ10 APT69 | | | | PONCE | PR | 00730 | |
| 5758843 | ROLAZ DENISE | 1351 GOOD INTENT RD | | | | DEPTFORD | NJ | 08096 | |
| 5758844 | ROLDAN ASLYN | URB BAIROA CALLE 9 C N 11 | | | | CAGUAS | PR | 00725 | |
| 5469554 | ROLDAN CAESAR | 84 BELGRADE AVE | | | | CLIFTON | NJ | | |
| 5758845 | ROLDAN CAROLINA | HC 02 BX 444 | | | | VEGA BAJA | PR | 00693 | |
| 5758846 | ROLDAN DELVIN | CALLE 42 687 PARC NUEVAS CELAD | | | | GURABO | PR | 00778 | |
| 5758847 | ROLDAN EGDA | TERRALINDA TOLEDO 7 | | | | CAGUAS | PR | 00727 | |
| 5758848 | ROLDAN GEORGIA M | | 647 | | | WEATHERLY | PA | 18255 | |
| 5758849 | ROLDAN GERENA | PO BOX 567 | | | | CHRISTIANSTED | VI | 00821 | |
| 5758850 | ROLDAN JENNIFER | RES LA RIVIERA ED 8 APT 35 | | | | LAS PIEDRAS | PR | 00771 | |
| 5758851 | ROLDAN KARLA | 1309 IRONTON | | | | AURORA | CO | 80011 | |
| 5758852 | ROLDAN LEYSHA | APRT 1625 YABUCOA | | | | YABUCOA | PR | 00767 | |
| 5758853 | ROLDAN LOURDES | HC 10 BOX 49184 | | | | CAGUAS | PR | 00725 | |
| 5758854 | ROLDAN LUIS | BARRIO RIO CALLE TONY | | | | GUAYNABO | PR | 00969 | |
| 5758855 | ROLDAN LUIS O | TURABO GARDENS CALLE J R 3 39 | | | | CAGUAS | PR | 00725 | |
| 5758856 | ROLDAN MARIA | JARDINES DE CEIBA EDI 5 APART | | | | CEIBA | PR | 00735 | |
| 5758857 | ROLDAN MARIE | URB BELLO HORIZONTE C 3 | | | | GUAYAMA | PR | 00784 | |
| 5758858 | ROLDAN MATTHEW | 1312 SOLITAIRE CT | | | | MONROE | NC | 28112 | |
| 5758859 | ROLDAN MITZIA | NUM 74 CALLE LOS VETERANO | | | | ENSENADA | PR | 00647 | |
| 5758860 | ROLDAN NATHASHA | HC 01 BOX 5566 | | | | GURABO | PR | 00778 | |
| 5758861 | ROLDAN NEREIDA | URB VISTA VERDE CALLE 6 CASA 1 | | | | AGUADILLA | PR | 00603 | |
| 5758862 | ROLDAN PATRISHEA | COND JARD DEVALENCIA APRT 304 | | | | SAN JUAN | PR | 00923 | |
| 5758863 | ROLDAN PEDRO | LEVITTOWN STA SECCION BL | | | | TOA BAJA | PR | 00949 | |
| 5758864 | ROLDAN ROBERTO R | 4840 TRAFFORD | | | | HILDAY | FL | 34690 | |
| 5758865 | ROLDAN RODRIGO | 1877 EL RANCH DRAPT 36 | | | | SPARKS | NV | 89431 | |
| 5758866 | ROLDAN ROSE M | VALLE ANDALUCIA C-12 CALLE 3 | | | | SIDNEY | OH | 45365 | |
| 5758867 | ROLDAN SHAEDEAN N | RR1 BOX 9401 KINGSHILL ST | | | | KINGSHILL | VI | 00851 | |
| 5469555 | ROLDAN YANET | 23503 SW 113TH PASSAGE MIAMI-DADE025 | | | | HOMESTEAD | FL | | |
| 5758868 | ROLDANMATOS ANA | PO BOX814 | | | | AIBONITO | PR | 00705 | |
| 5469556 | ROLDANRIVERA JOSELITO | 3604B DUSTIN CT | | | | KILLEEN | TX | | |
| 5758869 | ROLDANSANTIAGO MONICA M | URB SANTA MONICA S41 CALLE14 | | | | BAYAMON | PR | 00957 | |
| 5758870 | ROLDOLFO QUITO | 7 BEECH ST | | | | HACKENSACK | NJ | 07601 | |
| 5758871 | ROLEK ELIZABETH | 807 PENN | | | | PROSPECT PARK | PA | 19076 | |
| 5469557 | ROLES ANGELINE | 1668 M RD | | | | FRUITA | CO | | |
| 5758874 | ROLES LASHAWN | 2901 FREDRICK AVE 7 APTC | | | | ST JOSEPH | MO | 64506 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5758875 | ROLETTE STUART | 102 SURRY DR | | | | SHAWNEE | OK | 74804 | |
| 5469558 | ROLEY ABRA | 1411 CROMWELL AVE | | | | CHESAPEAKE | VA | | |
| 5432780 | ROLF BRNE | 80 PINE STREET FLOOR 24 | | | | NEW YORK | NY | | |
| 5758876 | ROLI EYESAN | 7012 GUILFORD RD | | | | UPPER DARBY | PA | 19082 | |
| 5758877 | ROLI POLI | 256 RIDGE ST | | | | WILKES BARRE | PA | 18706 | |
| 5758879 | ROLINDA J RICKTEROFF | PO BOX 3243 | | | | SHIPROCK | NM | 87420 | |
| 5758880 | ROLINDA WHITLOW | 2871 TROY | | | | TROY | MI | 48084 | |
| 5758881 | ROLINDA WILHELME | 5658 JACARANDA AVE | | | | PORT ORANGE | FL | 32127 | |
| 5758882 | ROLINSKI MICHAEL | 325 RIDGE RD | | | | JUPITER | FL | 33477 | |
| 5758883 | ROLISHA ETIENNE | 5827 SALAMANCA LANE | | | | TOBYHANNA | PA | 18466 | |
| 5469559 | ROLKO MARILYN | 24762 FRAMINGHAM DR | | | | WESTLAKE | OH | | |
| 5758884 | ROLL CONNIE | 1503 S STEWART AVE | | | | SEDALIA | MO | 65301 | |
| 5469560 | ROLL ROB | 2642 MCKINLEY AVE | | | | CINCINNATI | OH | | |
| 5758885 | ROLL ROSE | 430 NW 28TH ST | | | | MIAMI | FL | 33168 | |
| 5758886 | ROLL SHANA | 3928 1ST LANE | | | | BRIGGSVILLE | WI | 59320 | |
| 5758887 | ROLLA DAILY NEWS | 101 WEST 7TH PO BOX 808 | | | | ROLLA | MO | 65401 | |
| 5469561 | ROLLA JACKIE | 40 12 OAK ST | | | | MANOR | PA | | |
| 5758888 | ROLLA SIRJIE | 10078 PASEO MONTRIL | | | | SAN DIEGO | CA | 92129 | |
| 5758889 | ROLLAND LUSK | 217Y TICKLE RD | | | | WESTPORT | MA | 02790 | |
| 5469562 | ROLLAND RODNEY | 2310 E ALDINE ST | | | | PHOENIX | AZ | | |
| 5758890 | ROLLAND SAFES & LOCK CO INC | 1926 AIRLINE DR | | | | METAIRIE | LA | 70001 | |
| 5758891 | ROLLAND TUCKER | 1505 CEASAR RD | | | | CARRIERE | MS | 39426 | |
| 4583728 | Rollbackdeal.com LLC | 1806 Veterans Hwy | | | | Islandia | NY | 11749 | |
| 5432782 | ROLLBACKDEALCOM LLC | 34 E MAIN ST STE 153 | | | | SMITHTOWN | NY | | |
| 5758892 | ROLLE DENISE | 5834 NW GERALD CIR | | | | PORT ST LUCIE | FL | 34986 | |
| 5758893 | ROLLE IRIS | 4147 MILNER CIRCLE | | | | LAKE WORTH | FL | 33464 | |
| 5758894 | ROLLE LAURA | 2367 NW 84 ST | | | | MIAMI | FL | 33147 | |
| 5758895 | ROLLE ROCHELLE | 2800 SW 4TH AVE | | | | FORT LAUDERDALE | FL | 33315 | |
| 5758896 | ROLLE S PLACE CABANAS | 813 NW 4TH AVE | | | | FORT LAUDERDALE | FL | 33311 | |
| 5758897 | ROLLE SHARON | 1822 APTC | | | | ANNAPOLIS | MD | 21401 | |
| 5758898 | ROLLE SHAWNTA R | 1408 BATES AVE | | | | EUSTIS | FL | 32726 | |
| 5758899 | ROLLE TANGELA | 152001 MEMORIAL HWY | | | | MIAMI | FL | 33169 | |
| 5758900 | ROLLE TERESA | 1031 NE 161ST TER | | | | MIAMI | FL | 33162 | |
| 5469565 | ROLLE WILLIAM | 1470 NE 143RD ST | | | | NORTH MIAMI | FL | | |
| 5469566 | ROLLEK JOE | 10 W EDGEWOOD DR | | | | SPRINGVILLE | NY | | |
| 5758901 | ROLLEN MICHAEL | 20 S OCEOLA ST | | | | BEVERLY HILLS | FL | 34465 | |
| 4908374 | Roller Derby Skate Corp | 311 W. Edwards St. | | | | Litchfield | IL | 62056 | |
| 4908386 | Roller Derby Skate Corp | 311 W. Edwards St. | | | | Litchfield | IL | 62056 | |
| 4908378 | Roller Derby Skate Corp | 311 W. Edwards St. | PO Box 249 | | | Litchfield | IL | 62056 | |
| 5432784 | ROLLER DERBY SKATE CORP | P O BOX 2999 | | | | PHOENIX | AZ | | |
| 4908372 | Roller Derby Skate Corp. | Attn: Stacy Edwards | 311 West Edwards Street | PO Box 249 | | Litchfield | IL | 62056 | |
| 5758902 | ROLLER LADAWNA | 510 ATWOOD | | | | KINSLEY | KS | 67547 | |
| 5758903 | ROLLER MILL LLC | POST OFFICE BOX 671048 | POST OFFICE BOX 671048 | | | MARIETTA | GA | 30066 | |
| 5758905 | ROLLER PATRICK | 2116 TESORO PL NONE | | | | FARMINGTON | NM | 87401 | |
| 5758906 | ROLLER SARAH | 2402 SE 20TH CIRCLE | | | | OCALA | FL | 34471 | |
| 5758907 | ROLLER WILL C | 158 SOUTH ST | | | | GREENFIELD | OH | 45123 | |
| 5807076 | Roller, Misty | Redacted | | | | | | | |
| 5818019 | Roller, Misty | Redacted | | | | | | | |
| 5816501 | Roller, Misty | Redacted | | | | | | | |
| 5806957 | Roller, Misty | Redacted | | | | | | | |
| 5432786 | ROLLERSON KELVIN | 2934 CASCADE LANE | | | | FAIRFIELD | CA | | |
| 5758908 | ROLLERSON SIMONE | 5442 SAPPHIRE CIR | | | | ELLENWOOD | GA | 30294 | |
| 5469567 | ROLLFS AMY | 28 PROSPECT RD | | | | ANDOVER | MA | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5321 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5758909 | ROLLIE TRACEY | 208 HARRIS STREET | | | | CHESTER | PA | 19013 | |
| 5758910 | ROLLIN JAMES | 210 WINDY BUSH RD | | | | WALKER | WV | 26180 | |
| 5469569 | ROLLING CHRISTINA | 147 HEARST RD | | | | STARKVILLE | MS | | |
| 5469570 | ROLLING GARY | 1540 KELLER PKWY STE 108 236 | | | | KELLER | TX | | |
| 5432788 | ROLLING HILLS TRADING INC | 2020 SW 5TH STREET | | | | LINCOLN | NE | | |
| 5846805 | Rolling Oaks Mall, LLC | Ronald E. Gold, Frost Brown Todd LLC | 301 East Fourth Street | | | Cincinnati | OH | 45202 | |
| 5758911 | ROLLING THUNDER EXPRESS | P O BOX 480 65 MAIN ST | | | | NEWPORT | ME | 04953 | |
| 5758912 | ROLLING TIFFANY | 3162 9TH ST | | | | NIAAGARA FALLS | NY | 14305 | |
| 5469571 | ROLLINGS DEBRA | 319 CORRIGAN TRACE | | | | PEACHTREE CITY | GA | | |
| 5758913 | ROLLINGS ELEANOR | 3251 GREGORY RD | | | | ROCKWELL | NC | 28138 | |
| 5758914 | ROLLINGSSMITH ARIES | 101 FOUNDRY ST | | | | COATESVILLE | PA | 19320 | |
| 5758915 | ROLLINS AARON | 11652 WEST HIALEAH PL | | | | LITTLETON | CO | 80127 | |
| 5469572 | ROLLINS ADRIAN | 3351 E SAWYER ST | | | | LONG BEACH | CA | | |
| 5758916 | ROLLINS ALICE M | 6616 W MEDFORD AVE 1 | | | | MILWAUKEE | WI | 53218 | |
| 5758917 | ROLLINS ANTHONY | 125 PARK AVE | | | | FAIRBURN | GA | 30213 | |
| 5758918 | ROLLINS CAROLYN | 1940 17TH ST SW | | | | CHICAGO | IL | 60608 | |
| 5758921 | ROLLINS DANIELLE L | 9310 WALDEN BROOK DR | | | | LITHONIA | GA | 30038 | |
| 5758922 | ROLLINS DARICE | 1075 CLARENDON | | | | SHERIDAN | WY | 82801 | |
| 5758924 | ROLLINS DONETTA | 360 SIX FLAGS DR | | | | AUSTELLA | GA | 30168 | |
| 5469573 | ROLLINS ELAINE | 2122 LEISURE WORLD | | | | MESA | AZ | | |
| 5469574 | ROLLINS JEAN | 202 S WASHINGTON STREET GALVESTON167 | | | | TEXAS CITY | TX | | |
| 5758925 | ROLLINS JENNIFFER | 3646 W 79 ST | | | | CHIAGO | IL | 60652 | |
| 5469575 | ROLLINS JESSIE | 14 ANNANDALE DR | | | | MAUD | TX | | |
| 5469576 | ROLLINS JOANN S | 1138 BENNET STREET LEON073 | | | | TALLAHASSEE | FL | | |
| 5469577 | ROLLINS JOHN | 145 MAINSTREET N | | | | VINEYARD HAVEN | MA | | |
| 5758926 | ROLLINS JOYL | 479B CEDAR BRIDGE AVE | | | | LAKEWOOD | NJ | 08701 | |
| 5758927 | ROLLINS KAREN | 51357 TELEGRAPH RD | | | | AMHERST | OH | 44001 | |
| 5758928 | ROLLINS KAWASSE K | 38 DOBBS DR | | | | ALBANY | GA | 31705 | |
| 5758929 | ROLLINS MICHAEL | 5828 COOLIDGE STREET | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5469578 | ROLLINS PAMELA | 28 HILLYER DR | | | | SAVANNAH | GA | | |
| 5758930 | ROLLINS SHAYLISHA | 434 VALLEY RD | | | | COATESVILLE | PA | 19320 | |
| 5758931 | ROLLINS SHIRLEY A | 512 W 26TH ST | | | | WINSTON SALEM | NC | 27105 | |
| 5758932 | ROLLINS STEPHANIE | 266 WELLER BLVD | | | | VA BEACH | VA | 23462 | |
| 5758933 | ROLLINS TRACY | 1511 FIREHOUSE LANE | | | | JEFFERSON CITY | MO | 65101 | |
| 5758934 | ROLLINS TRITHENA | 12082 SW 251 ST | | | | MIAMI | FL | 33032 | |
| 5758935 | ROLLINS VICKIE | 1136 GARNETTE RD | | | | LANCASTER | SC | 29720 | |
| 5469580 | ROLLINS WILLIAM | 3825 LABADIE DR | | | | RICHLAND HILLS | TX | | |
| 5758937 | ROLLIS MARCELLA | PO BOX 664 | | | | BELLPORT | NY | 11713 | |
| 5758938 | ROLLISON CHRYSTAL | 2632 W 39TH ST | | | | LORAIN | OH | 44052 | |
| 5758939 | ROLLO DORNC | 5821 FLAMINGO RD | | | | CRESTVIEW | FL | 32539 | |
| 5469581 | ROLLS RICHARD | 1005 STONEY HILL CHURCH ROAD | | | | REIDSVILLE | GA | | |
| 5758941 | ROLO GRADY | 6461 RENEE CIR | | | | MILTON | FL | 32583 | |
| 5758942 | ROLOANE JIBAIUR | 1124 WASHINGTON ST | | | | WATERLOO | IA | 50702 | |
| 5469582 | ROLOFF ROBERTA | 2751 S LAKESHORE DR | | | | SAINT JOSEPH | MI | | |
| 5758943 | ROLON ALVARO | RR01 BOX 21184 | | | | TOAALTA | PR | 00953 | |
| 5758944 | ROLON ARLEEN | PO BOX 1303 | | | | CIDRA | PR | 00739 | |
| 5758945 | ROLON CARMEN P | CALLE 6 PARCELA 76 | | | | DORADO BEACH | PR | 00646 | |
| 5758946 | ROLON CELIA | BAR CONTORNO SEC CIELITO | | | | TOA ALTA | PR | 00953 | |
| 5758947 | ROLON CLARIMAR | P O BOX 562 | | | | SALINAS | PR | 00751 | |
| 5758949 | ROLON DANIA | C 12 C 3 VILLAS DE SANTA JUANI | | | | BAYAMON | PR | 00956 | |
| 5758950 | ROLON DIANABEL | URB ESTANCIAS DE MONTE RIO 7 | | | | CAYEY | PR | 00736 | |
| 5469583 | ROLON ELVIN | PO BOX 761 | | | | AIBONITO | PR | | |
| 5758951 | ROLON GLORIA | 12465 N WIND RUNNER PKWY | | | | MARANA | AZ | 85658 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5758952 | ROLON HILDA R | CRR 844 KM3 2 | | | | SAN JUAN | PR | 00926 | |
| 5758953 | ROLON ISABEL | C CENTINA 849 VILLA DEL CARME | | | | PONCE | PR | 00716 | |
| 5758954 | ROLON ISAMAR | URB LOS TAMARINDOS CALLE 5 I3 | | | | SAN LORENZO | PR | 00754 | |
| 5758955 | ROLON IVELLISE | URB VILLA D CARAIZO | | | | SJ | PR | 00926 | |
| 5758956 | ROLON JESSICA | PMB 8182 PO BOX 6000 | | | | ARECIBO | PR | 00613 | |
| 5758957 | ROLON LILLIAN M | SOLSAL DE3 | | | | GURABO | PR | 00778 | |
| 5758958 | ROLON LISA | 6520 TRAYMORE AVE | | | | CLEVELAND | OH | 44144 | |
| 5758959 | ROLON LORELL | 5560 ARNOLD PALMER DRIVE APT 5 | | | | ORLANDO | FL | 32811 | |
| 5758960 | ROLON MARIA | CALLE 9 60 BARRIADA ISRAEL | | | | SAN JUAN | PR | 00917 | |
| 5758961 | ROLON MARIELA | APT 838 | | | | NARANJITO | PR | 00719 | |
| 5758962 | ROLON MIGDALIA | 2 PALMA 10 01 | | | | TOA BAJA | PR | 00949 | |
| 5469584 | ROLON RAMON | HC 3 BOX 36299 | | | | MOROVIS | PR | | |
| 5758963 | ROLON ROSA | CAGUAS | | | | CAGUAS | PR | 00725 | |
| 5758964 | ROLON SIDMARIE | HC 04 BOX 5676 | | | | COROZAL | PR | 00783 | |
| 5758965 | ROLON Y | AVENIDA BARRAMAYA 365 COPPER V | | | | PONCE | PR | 00728 | |
| 5758966 | ROLON YARITZA | HC44 BOX12539 | | | | CAYEY | PR | 00736 | |
| 5758967 | ROLONDA JOHNSON | 4455 CONFEDERATE PT RD E | | | | JACKSONVILLE | FL | 32210 | |
| 5758968 | ROLONRUIZ DORCA | CALLE SAN JOSE 4 VILLA PATAGO | | | | HUMACAO | PR | 00791 | |
| 5758969 | ROLONVAZQUEZ ELIZABETH | HM10 BO CONTORNO | | | | TOA ALTA | PR | 00953 | |
| 5469585 | ROLOSON JACOB | 9250 VICTORY HWY | | | | PAINTED POST | NY | | |
| 5758970 | ROLWLAND DEBBIE | 422 E PARK | | | | HUTCHINSON | KS | 67501 | |
| 5758971 | ROM TRADER | 960 PROSPECT ST 1 | | | | HONOLULU | HI | 96822 | |
| 5758972 | ROMA AVERY | 413 MILITARY ST | | | | HOULTON | ME | 04730 | |
| 5758973 | ROMA FREDERICKSEN | PO BOX 90801 | | | | AUSTIN | TX | 78709 | |
| 5758975 | ROMA ROBINSON | 161 NW 156 ST | | | | MIAMI | FL | 33401 | |
| 5758976 | ROMA SYLVIA | 2934 S FRUIT | | | | FRESNO | CA | 93706 | |
| 5758977 | ROMAGNOLI LUCIANA | 6450 MILK WAGON LANE | | | | HIALEAH | FL | 33014 | |
| 5469586 | ROMAIN DOROTHY | 1030 CARROLL ST APT 4G | | | | BROOKLYN | NY | | |
| 5758978 | ROMAIN ERICA S | 316 COCOVILLE RD | | | | MANSURA | LA | 71350 | |
| 5758979 | ROMAIN IYODELIE | AUREO DIAZ HIGHTS BLD 10 | | | | KINGSHILL | VI | 00850 | |
| 5758980 | ROMAIN LACEY S | 2615 CYPRESS LAKE | | | | MANDEVILLE | LA | 70445 | |
| 5758981 | ROMAIN MIGUEL | 4821 SW 21ST STREET | | | | WEST PARK | FL | 33023 | |
| 5758982 | ROMAIN POMAIKAI | 109 CREST HAVEN DR | | | | COLUMBIA | SC | 29229 | |
| 5758983 | ROMAIN ROSE | 99 REGINA RD | | | | AIRMONT | NY | 10952 | |
| 5758984 | ROMAIN TEDDY MS | 4210 BEAR LAKES CT APT 307 | | | | WEST PALM BEACH | FL | 33409 | |
| 5758985 | ROMAINE LORENZO | 20 FOREST AL LANE 3 | | | | BUFFALO | NY | 14208 | |
| 5758986 | ROMAINE OWENS | 3210 CHILLUM RD | | | | MOUNT RANIER | MO | 20712 | |
| 5758987 | ROMAINE SNOWDEN | 11 MARVIN AVE | | | | HICKSVILLE | NY | 11801 | |
| 5758988 | ROMALD L KOUNTZ | 218 E OLER ST | | | | COLUMBUS | OH | 43207 | |
| 5758989 | ROMAM YERIKA | BO QUEBRADA CEIBA SECTOR CORE | | | | PENUELAS | PR | 00624 | |
| 5469587 | ROMAN AMANDA | 36 DR REED BLVD | | | | AMITYVILLE | NY | | |
| 5758990 | ROMAN AMANDA | 36 DR REED BLVD | | | | AMITYVILLE | NY | 11701 | |
| 5469588 | ROMAN ANA | 10103 E 20TH ST S | | | | INDEPENDENCE | MO | | |
| 5758991 | ROMAN ANA | 10103 E 20TH ST S | | | | INDEPENDENCE | MO | 64062 | |
| 5758992 | ROMAN ANA D | HATILLO | | | | HATILLO | PR | 00659 | |
| 5758993 | ROMAN ANETTE | BOX 4043 | | | | HORMIGUEROS | PR | 00660 | |
| 5432792 | ROMAN ANGEL G | CALLE 3 B 13 VICTORIA HEIGHTS | | | | BAYAMON | PR | | |
| 5758994 | ROMAN ANGELICA | ORLANDO | | | | ORLANDO | FL | 32812 | |
| 5469589 | ROMAN ANN | 1503 SOUTH OAKLAND ST | | | | ARLINGTON | VA | | |
| 5758995 | ROMAN ANTHONY | 2525 E 104TH AVE APT 1638 | | | | DENVER | CO | 80233 | |
| 5758996 | ROMAN ARIAN | CALLE CLAVER BUSON 6-23 | | | | CAROLINA | PR | 00987 | |
| 5758997 | ROMAN ARIARI | C- LIPI 451 BARIO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 5758998 | ROMAN AUTUMN | 707 MERCHANTS RD | | | | COLUMBUS | OH | 43219 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5758999 | ROMAN BENITEZ | 9398 LOND MEADOW CIRCLE | | | | BOYNTON BEACH | FL | 33436 | |
| 5759000 | ROMAN BETZAIDA | CALLE 5 A39 LOS LLANOS | | | | ARECIBO | PR | 00612 | |
| 5432794 | ROMAN BRENDA | P O BOX 141613 | | | | ARECIBO | PR | | |
| 5759001 | ROMAN BRUNA | 122 CALLE ALAMO | | | | LAJAS | PR | 00667 | |
| 5759002 | ROMAN BRUNILDA I | FERRAM PLZ CARR 2 KM | | | | AGUADILLA | PR | 00603 | |
| 5469591 | ROMAN CARLOS | 6388 WOODFILL RD | | | | COLORADO SPRINGS | CO | | |
| 5759003 | ROMAN CARLOS | 6388 WOODFILL RD | | | | COLORADO SPRINGS | CO | 80902 | |
| 5469592 | ROMAN CARMEN | RR9 BOX944 | | | | SAN JUAN | PR | | |
| 5759004 | ROMAN CARMEN | RR9 BOX944 | | | | SAN JUAN | PR | 00926 | |
| 5759006 | ROMAN CHAVEZ | 656 ELLIOTT RD | | | | PARADISE | CA | 95969 | |
| 5759007 | ROMAN CHRISTIAN | URB VILLA TAIBAIBA | | | | PONCE | PR | 00716 | |
| 5759008 | ROMAN CIARA | C SAN FRANCISCO L229 E URB DOM | | | | BAYAMON | PR | 00957 | |
| 5759009 | ROMAN CINTHYA | CALLE LA ROSA 29 | | | | CATANO | PR | 00962 | |
| 5759010 | ROMAN CLARABEL | 318 MOSS ST | | | | READING | PA | 19604 | |
| 5759011 | ROMAN CRISTY A | COMUNIDAD PUNTA DIAMANTE | | | | PONCE | PR | 00731 | |
| 5759012 | ROMAN DANIEL | CALLE PRINCIPAL K6 VAN COY | | | | BAYAMON | PR | 00957 | |
| 5759013 | ROMAN DANNA | 1845 PATTERSON AVE | | | | BRONX | NY | 10473 | |
| 5469593 | ROMAN DOLORES | 472 CARDINAL DR | | | | SATELLITE BEACH | FL | | |
| 5759014 | ROMAN DORA | CALLE UCARO | | | | CANOVANAS | PR | 00729 | |
| 5469594 | ROMAN DORY | 1399 BROADWAY | | | | RENSSELAER | NY | | |
| 5759015 | ROMAN DURAN | 11867 URBICI SOLER | | | | EL PASO | TX | 79936 | |
| 5759016 | ROMAN ED | 699 COBBLESTONE BLVD | | | | MICHIGAN CITY | IN | 46360 | |
| 5469595 | ROMAN EDITH | PO BOX 669 | | | | ENSENADA | PR | | |
| 5759017 | ROMAN ELIANE | 45 ELY ST | | | | HOLYOKE | MA | 01040 | |
| 5759018 | ROMAN ELIEZER | 4902 N MACDILL AVE APT | | | | TAMPA | FL | 33614 | |
| 5759019 | ROMAN ELIOT | CALLE BAMBU B CALLE 6 | | | | SAN JUAN | PR | 00926 | |
| 5469596 | ROMAN ELIZABETH | 2712 S NORTON VISTA | | | | TUCSON | AZ | | |
| 5759020 | ROMAN ELIZABETH | 2712 S NORTON VISTA | | | | TUCSON | AZ | 85713 | |
| 5759021 | ROMAN ELIZABETH D | RR 3 BOX 3233 | | | | SAN JUAN | PR | 00926 | |
| 5759022 | ROMAN ELSA | BARRIO AMELIA CALLE JOSE CELSO | | | | GUAYNABO | PR | 00965 | |
| 5759023 | ROMAN ELSIE | CALLE 2 156 SAN MARY HOME | | | | TRUJILLO ALTO | PR | 00976 | |
| 5759024 | ROMAN EMMANUEL | HC 05 BOX 25938 | | | | CAMUY | PR | 00627 | |
| 5759025 | ROMAN ENRIQUE | LARES | | | | LARES | PR | 00669 | |
| 5759026 | ROMAN EVELYN | 1444 THOUSAND ROSES DR S | | | | LAKE WALES | FL | 33853 | |
| 5759027 | ROMAN FRANKLIN | 7404 PLEASANT CT | | | | WILMINGTON | DE | 19802 | |
| 5759028 | ROMAN GILBERT | HC 01 BOX 3188 | | | | LARES | PR | 00669 | |
| 5759029 | ROMAN GLORIA | RES RAMON MARIN SOLA EDIF 8 AP | | | | ARECIBO | PR | 00612 | |
| 5759030 | ROMAN GOMEZ | 414 BURNT MILLS AVE | | | | SILVER SPRING | MD | 20901 | |
| 5759031 | ROMAN GRACE | HC 03 BOX 10914 | | | | JUANA DIAZ | PR | 00795 | |
| 5469597 | ROMAN HAYDEE | 822 W 10TH ST APT 3 LOS ANGELES037 | | | | SAN PEDRO | CA | | |
| 5759032 | ROMAN HEATHER | 1111 SWEETWOOD | | | | NAMPA | ID | 83651 | |
| 5759033 | ROMAN HECTOR | C ALELI RA 32 | | | | LEVITOWN | PR | 00949 | |
| 5759035 | ROMAN HODGE | 780 CENTER PARK WAY APT 289 | | | | SACRAMENTO | CA | 95823 | |
| 5759036 | ROMAN INES | EDIF G APT 82 | | | | CATANO | PR | 00967 | |
| 5759037 | ROMAN IRIS | PAC PUNTA PALMAS BUZON 99 | | | | BARCELONETA | PR | 00617 | |
| 5759038 | ROMAN IRIS P | PARQUE LOYOLA | | | | SAN JUAN | PR | 00925 | |
| 5759040 | ROMAN ISAMARYS | 2022 GRAND CLUB BLVD | | | | FORT PIERCE | FL | 34982 | |
| 5759041 | ROMAN IVETTE | KMART | | | | SAN JUAN | PR | 00912 | |
| 5759042 | ROMAN JACKELINE | 512 SE ROYAL GREEN CIR | | | | PORT ST LUCIE | FL | 34983 | |
| 5432798 | ROMAN JAIME J | EXT STA TERESITA 4120 CALLE SANTA CATALINA | | | | PONCE | PR | | |
| 5759043 | ROMAN JANETTE | HC-09 BOX 60458 | | | | CAGUAS | PR | 00725 | |
| 5759044 | ROMAN JASMIN | 1322 TAYLOR AVE | | | | NEW KENSINGTON | PA | 15068 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5759045 | ROMAN JERRY | URB BRISAS DEL MAR | | | | ARROYO | PR | 00714 | |
| 5759046 | ROMAN JESICA | AVENIDA MUNOZ RIVERA 192 | | | | CAMUY | PR | 00627 | |
| 5759047 | ROMAN JOHNNY A | HC-59 BOX 6273 | | | | AGUADA | PR | 00602 | |
| 5469599 | ROMAN JORGE | K5 CALLE 2 TERR DE CUPEY | | | | TRUJILLO ALTO | PR | | |
| 5759048 | ROMAN JOSE | MANS MONTE CASINO 2 | | | | TOA ALTA | PR | 00953 | |
| 5759049 | ROMAN JOSE A | HC 6 BOX 65028 | | | | AGUADILLA | PR | 00603 | |
| 5759050 | ROMAN JUAN | 38455 N SHERIDAN RD | | | | BEACH PARK | IL | 60087 | |
| 5759051 | ROMAN JUDITH | PMB 306 CALLE 39 UU1 | | | | BAYAMON | PR | 00956 | |
| 5759052 | ROMAN KEILA | URB LA MARINA CALLE ASTRO 180 | | | | CAROLINA | PR | 00979 | |
| 5759053 | ROMAN KEISHLA | CALLE ER1236 TURABO GARDENS | | | | CAGUAS | PR | 00727 | |
| 5759054 | ROMAN KENDICE | P O BOX 2992 | | | | BAYAMON | PR | 00960 | |
| 5759055 | ROMAN LASHONDA | 301 BAYSIDE RD LT 14 | | | | JEANERETTE | LA | 70544 | |
| 5759056 | ROMAN LAURA | 4732 SHEPHERD CT NE | | | | RIO RANCHO | NM | 87144 | |
| 5759057 | ROMAN LISA | URB LOS JARDINES APT 266 | | | | GARROCHALES | PR | 00652 | |
| 5759058 | ROMAN MABELINE | HC 1 BOX 3681 | | | | LARES | PR | 00669 | |
| 5759059 | ROMAN MAGDALI | HC 02 BOX 10140 | | | | GUAYNABO | PR | 00971 | |
| 5759060 | ROMAN MALECKI | 112 MONTANA STREET | | | | SAN FRANCISCO | CA | 94112 | |
| 5759061 | ROMAN MARIA | 32 MAPLE GARDEN | | | | FALL RIVER | MA | 02721 | |
| 5759062 | ROMAN MARKS | 3980 E 64TH ST | | | | CLEVELAND | OH | 44105 | |
| 5759063 | ROMAN MARLENE | 220 SOUTH ROSELLE ROAD | | | | ROSELLE | IL | 60193 | |
| 5759064 | ROMAN MAYBELL | 7701 LAUMAR AVE | | | | CLEVELAND | OH | 44105 | |
| 5759065 | ROMAN MELISSA | 665 LEVI POND RD | | | | NEESES | SC | 29107 | |
| 5759066 | ROMAN MICHAEL | 3055 S NELLIS BLVD | | | | LAS VEGAS | NV | 89121 | |
| 5759067 | ROMAN MIGUEL | 1006 E PARK AVE | | | | VINELAND | NJ | 08360 | |
| 5759068 | ROMAN MILAGROS | SAN ANTON K24 C-JESUS VEL | | | | CAROLOINA | PR | 00987 | |
| 5759069 | ROMAN MILAGROS R | HC 04 BOX 44340 | | | | LARES | PR | 00669 | |
| 5759070 | ROMAN MILLER | 11417 LINN AVE NE TRLR N1 | | | | ALBUQUERQUE | NM | | |
| 5759071 | ROMAN MILTON D | CARR 124 KM 4 0 BO BUENA | | | | LAS MARIAS | PR | 00670 | |
| 5432800 | ROMAN MIRELYS E | PO BOX 954 | | | | GURABO | PR | | |
| 5759072 | ROMAN MONIQUE | 9920 W CAMELBACK RD 2118 | | | | PHOENIX | AZ | 85033 | |
| 5759073 | ROMAN NATALY M | POBOX 369 | | | | LUQUILLO | PR | 00773 | |
| 5759074 | ROMAN NAVARRO | 2323 WALLACE AVE | | | | BRONX | NY | 10467 | |
| 5759075 | ROMAN NEREIDA | CALLE BUENA VENTURA 275 | | | | VILLA PALMERA | PR | 00915 | |
| 5759076 | ROMAN NICOLE | RES HECTOR RUIZ ED 3 AP | | | | BARCELONETA | PR | 00617 | |
| 5432802 | ROMAN NIEVES D | HC03 BOX 16632 | | | | QUEBRADILLAS | PR | | |
| 5759077 | ROMAN NOELIA | MONTECASINO HEIGHTS | | | | TOA ALTA | PR | 00953 | |
| 5759078 | ROMAN NORANELL | CALLE 1 A2 | | | | BAYAMON | PR | 00957 | |
| 5759079 | ROMAN ONIS | HC03 BOX 8677 | | | | GURABO | PR | 00778 | |
| 5759080 | ROMAN ORTIZ | HC 01 BOX 9438 | | | | GUAYANILLA | PR | 00656 | |
| 5759081 | ROMAN PAOLA A | 104 W 32ND ST | | | | TUCSON | AZ | 85730 | |
| 5759082 | ROMAN PATRICIA | 3060 FILLMOREWAY APT 115 | | | | SANTA ANA | CA | 92626 | |
| 5469602 | ROMAN PATRICK | 577 SHALOM DR | | | | LIBBY | MT | | |
| 5759083 | ROMAN PAUL | CARR 677 KM 1 3 INTERIOR | | | | VEGA ALTA | PR | 00692 | |
| 5759085 | ROMAN RAFAEL | 875 STATED ROAD | | | | WESTPORT | MA | 02790 | |
| 5759086 | ROMAN RAMONITA | 2746 RIO GRANDE TRAIL | | | | KISSIMMEE | FL | 34741 | |
| 5469603 | ROMAN RAUL | L26 CALLE TOLOY VILLA ANDALUCIA | | | | SAN JUAN | PR | | |
| 5759087 | ROMAN REBECCA | 44 DRESDEN ST | | | | SPLFD | MA | 01109 | |
| 5759088 | ROMAN REINA | CLL 5 604 BARRIO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 5759089 | ROMAN REYNA | 105 NEWHAM WAY | | | | KISSIMMEE | FL | 34758 | |
| 5759090 | ROMAN RICHARD | CALLLE GARDENIA D-10 | | | | BAYAMON | PR | 00956 | |
| 5469604 | ROMAN ROSIE | 3280 W COUNTY 13TH ST | | | | YUMA | AZ | | |
| 5759091 | ROMAN RUTH N | BO QUEBRADA NEGRITO CALLE 5 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5759092 | ROMAN RYAN | 2418 NORTH SHERMAN AVE | | | | MADISON | WI | 53704 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5759093 | ROMAN SAIDA | PO BOX 7351 | | | | MAYAGUEZ | PR | 00681 | |
| 5759094 | ROMAN SANTOS | 1501 LITTLE GLOUCESTER RD | | | | BLACKWOOD | NJ | 08012 | |
| 5759095 | ROMAN SARA | 8901 N 37TH ST | | | | TAMPA | FL | 33604 | |
| 5759097 | ROMAN SONIA | C 2 URB VILLA NUEVA A16 | | | | CAGUAS | PR | 00725 | |
| 5759098 | ROMAN SONYA | 4426 MYRTLEWOOD CR | | | | MOBILE | AL | 36613 | |
| 5759099 | ROMAN STEPHANIE | CALLE RUBI 123 EXT VILLA | | | | ARECIBO | PR | 00612 | |
| 5759100 | ROMAN STEVE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MN | 56566 | |
| 5759101 | ROMAN STRUC | 2234 W WALTON ST 2 | | | | CHICAGO | IL | 60622 | |
| 5432804 | ROMAN SUEHELEN | URB JARDINES DE GUAMANI CALLE | | | | GUAYAMA | PR | | |
| 5759102 | ROMAN SUJEILY | URB CONTRY CLUB 770 | | | | SAN JUAN | PR | 00924 | |
| 5759103 | ROMAN TAMAYO | 16610 MOARY FIRTH DRIVE | | | | HOUSTON | TX | 77084 | |
| 5759104 | ROMAN TANYA | 164 SARGENT ST | | | | HOLYOKE | MA | 01040 | |
| 5759105 | ROMAN VALERIE | BO SANADOR | | | | SAN SEBASTIAN | PR | 00685 | |
| 5759106 | ROMAN VANESSA | CONDOMINIO INMACULADA 475 APT | | | | SANTURCE | PR | 00915 | |
| 5469605 | ROMAN VICTOR M JR | 5516 O AVENUE | | | | MERIDIAN | MS | | |
| 5759107 | ROMAN VIONET | TERRAZA D CUPEY CALLE 5 D4 | | | | TRUJILLO | PR | 00926 | |
| 5759108 | ROMAN WANDA | PO BOX 1144 | | | | VEGA ALTA | PR | 00692 | |
| 5759109 | ROMAN WILLIAM | PARQ ECUESTRE | | | | CAROLINA | PR | 00988 | |
| 5759110 | ROMAN WILNELIA C | URB VILLA DEL PILAR C14 | | | | CEIBA | PR | 00735 | |
| 5759111 | ROMAN YAHAIRA | C-CRISANTEMO 48 | | | | VEGABAJA | PR | 00694 | |
| 5759112 | ROMAN YASDEL | CALLE MARIA BALSEIRO 67 REPAR | | | | ARECIBO | PR | 00612 | |
| 5759113 | ROMAN YESENIA | 3700 W WRIGHTWOOD | | | | CHICAGO | IL | 60647 | |
| 5759114 | ROMAN YOLANDA I | HC 01 BOX 6482 | | | | SAN GERMAN | PR | 00683 | |
| 5759115 | ROMAN ZENON | 901 S N DIAMOND | | | | DEMING | NM | 88030 | |
| 5759116 | ROMAN ZOHAILA | URB VILLA ALEGRIA CALLE D | | | | AGUADILLA | PR | 00603 | |
| 5759117 | ROMAN ZORIELIS | URB LLANOS DEL SUR C LA ROSA 3 | | | | PONCE | PR | 00780 | |
| 4622395 | Roman, Christine | Redacted | | | | | | | |
| 5759118 | ROMANA FRENCH | 2030 3RD ST E | | | | TUSCALOOSA | AL | 35404 | |
| 5759119 | ROMANA VAZQUEZ | URB ARROYO BILLY | | | | ARROYOQ | PR | 00714 | |
| 5759120 | ROMAND MARKS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 44105 | |
| 5469606 | ROMANDETTI CHRIS | 415 CORAL CT | | | | MORGANVILLE | NJ | | |
| 5759121 | ROMANE DIXON | 2550 AKERMILL RD | | | | ATLANTA | GA | 30339 | |
| 5759122 | ROMANELLI MARGARET | 161 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 5469607 | ROMANELLO JILLIAN | 141 MAPLE ST | | | | MEDFORD | NY | | |
| 5759123 | ROMANES MARIA | CALLE ROSARIO BLOQ G 202 | | | | BAYAMON | PR | 00956 | |
| 5469608 | ROMANETTO KRISTA | 3415 CHATHAM DR | | | | COLUMBIA | MO | | |
| 5759124 | ROMANGOMEZ LAURA C | 516 NORTH SCHOOL ST | | | | HONOLULU | HI | 96817 | |
| 5759125 | ROMANI IGNACIA | 5514 31ST AVENUE | | | | KENOSHA | WI | 53142 | |
| 5759126 | ROMANIE DRAYTON | 567 LEBAUM ST SE APT 1 | | | | WASHINGTON | DC | 20032 | |
| 5759127 | ROMANO ALFONSO | 5133 ALFINGO ST | | | | LAS VEGAS | NV | 89135 | |
| 5469609 | ROMANO DANIELLE | 1445 FRUITDALE AVENUE 203 SANTA CLARA085 | | | | SAN JOSE | CA | | |
| 5469610 | ROMANO FRANK | 2502 BACON RANCH ROAD APT 808 | | | | KILLEEN | TX | | |
| 5469611 | ROMANO GERALDINE | 325 S 13TH ST | | | | EASTON | PA | | |
| 5469612 | ROMANO LIN | 6164 CHINQUAPIN PKWY | | | | BALTIMORE | MD | | |
| 5759128 | ROMANO MIRIAM | 810 S MAIN ST | | | | SALISBURY | NC | 28144 | |
| 5759129 | ROMANO NICK | 12 WYCHWOOD PL | | | | JOHNSTON | RI | 02919 | |
| 5759130 | ROMANOSKI JOHN | 132 EVERHART ST | | | | DUPONT | PA | 18641 | |
| 5469614 | ROMANOWSKI BARBARA | 35 WINDSOR RD BURLINGTON005 | | | | BUDDTOWN | NJ | | |
| 5834847 | Romanowski, Vivian | Redacted | | | | | | | |
| 5832118 | Romanowski, Vivian | Robert M. Cipriano PC | 750 Main Street | | | Islip | NY | 11751 | |
| 5469615 | ROMANS ANGALA | 15130 WALDEN PARK CT | | | | HOUSTON | TX | | |
| 5469616 | ROMANS CHRISTINE | 1202 MAPLEWOOD RD | | | | ASHLAND CITY | TN | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5759131 | ROMANS CLAUDIA | 12934 SHEA LANE | | | | RISING SUN | IN | 47040 | |
| 5759132 | ROMANS STEVE | 24417 MOHR DR | | | | HAYWARD | CA | 94545 | |
| 5469617 | ROMANSKI ALEXANDER | PO BOX 185 | | | | REEDERS | PA | | |
| 5469618 | ROMANSKI STEPHEN | 6830 N LOLETA | | | | CHICAGO | IL | | |
| 5432806 | ROMANTIC DECOR & MORE | 220 SEA PINES RD | | | | BELLINGHAM | WA | | |
| 5469619 | ROMANYAK GREG | 116 NATIONAL RD | | | | WEIRTON | WV | | |
| 5759133 | ROMAR QUANTAS | 2705 CONORCURT | | | | MARRERO | LA | 70072 | |
| 5759134 | ROMARICO OBESO | 4 MAYFLOWER | | | | ALISO VIEJO | CA | 92656 | |
| 5469620 | ROMARO MARJORIE | 198 FAIRWAY DR | | | | DUNCAN | AZ | | |
| 5469621 | ROMARY MICHAEL | 1017 CHRISTOPHER CIRCLE | | | | ADA | OH | | |
| 5759135 | ROMASKO TABITHA | 916 S MILLER ST | | | | MARINETTE | WI | 54143 | |
| 5759136 | ROMAY GINA | 907 MADISON LN | | | | FALLS CHURCH | VA | 22046 | |
| 5759137 | ROMAYNE HESS | 3548 W 22ND ST | | | | ERIE | PA | 16506 | |
| 5759138 | ROMBERGER ELISABETH | 2628 S GEORGE ST | | | | YORK | PA | 17403 | |
| 5469622 | ROMBERGER LINDA | 800 E PROSPECT ST | | | | YORK | PA | | |
| 5759139 | ROME DEEANNA | 857 WEST 41ST | | | | ASHTABULA | OH | 44004 | |
| 5759140 | ROME GARRY A | PO BOX 10863 | | | | NORFOLK | VA | 23513 | |
| 5759141 | ROME JERMEICA | 2510 NE 9TH STREET APT104 | | | | GAINESVILLE | FL | 32609 | |
| 4882010 | ROME NEWS MEDIA LLC | P O BOX 449 | | | | MARIETTA | GA | 30061 | |
| 4845896 | ROME PAINT AND RESTORATION LLC | 605 DOWLESS RD | | | | FAYETTEVILLE | NC | 28311 | |
| 5759142 | ROME SHUJA | 9901 MIDLOTHIAN TURNPIKE | | | | RICHMOND | VA | 23235 | |
| 5759143 | ROMEA SMITH | 216 MIGHTY JOE TRL | | | | YORK | SC | 29745 | |
| 5759144 | ROMEKA T TAYLOR | 1765 WALPOLE WAY | | | | JOHNS ISLAND | SC | 29455 | |
| 5759145 | ROMEKYA COGMAN | 1962 NEWPORT DRIVE | | | | PITTSBURG | CA | 94565 | |
| 5759146 | ROMELIA HERNANDEZ | 3708 E ASHCROFT AVE | | | | FRESNO | CA | 93722 | |
| 5759147 | ROMELIA SHIROMA | 94-132 PUPUPUHI STREET APT 50 | | | | WAIPAHU | HI | 96797 | |
| 5759148 | ROMELIE SAGARIO | 322 PARK ST APT 21 | | | | HACKENSACK | NJ | | |
| 5469623 | ROMELL TOM | 736 SYCAMORE ST | | | | SANDUSKY | OH | | |
| 5759149 | ROMELLA LASSITER | PLEASEENTERADDRESS | | | | NORFOLK | VA | 23523 | |
| 5759150 | ROMELLE RAGLAND | PLEASE ENTER YOUR STREET | | | | ENTER CITY | IN | 46404 | |
| 5759151 | ROMELLI JOSEPH | 3325 WHEATCROFT DRIVE | | | | CINCINNATI | OH | 45239 | |
| 5469624 | ROMEO ANTHONY | 392 ALLENTOWN RD | | | | TERRYVILLE | CT | | |
| 5759152 | ROMEO ANTHONY | 392 ALLENTOWN RD | | | | TERRYVILLE | CT | 06786 | |
| 5469625 | ROMEO BRENDA | 17 MALLARDS LANDING NORTH | | | | WATERFORD | NY | | |
| 5759153 | ROMEO CRUZ | 2328 SEMINARY AVE | | | | OAKLAND | CA | 94605 | |
| 5759154 | ROMEO DIAZ | 251 WEASTON CIR APT 12 | | | | VISTA | CA | 92083 | |
| 5759155 | ROMEO ESQUIVEL | 3080 OCEAN PARKWAY | | | | BOYNTON | FL | 33415 | |
| 5469626 | ROMEO MARY | 29 STRAWBERRY HILL RD | | | | MILFORD | CT | | |
| 5469627 | ROMEO REBECCA | 5300 CRANE ST | | | | GILLETTE | WY | | |
| 5759156 | ROMER AURELIO V | 3609 RANDALL DRIVE | | | | INDEPENDENCE | MO | 64055 | |
| 5759157 | ROMERA JESUS | 111 W 10 | | | | GRAND ISLAND | NE | 68801 | |
| 5759158 | ROMERA YAIRA A | HC02 | | | | CAROLINA | PR | 00987 | |
| 5759159 | ROMEREO DONA | 2243 MCNUTT | | | | SUNLAND PARK | NM | 88063 | |
| 5469628 | ROMEREZ DENISE | 8524 S BURLEY AVE | | | | CHICAGO | IL | | |
| 5759160 | ROMEREZ SILVA | 1733 SW FILMORE | | | | TOPEKA | KS | 66604 | |
| 5759161 | ROMERO AGUSTINA | 415 EAST ONEDA | | | | PRESTON | ID | 83623 | |
| 5759162 | ROMERO ALICIA | 1820 CARMEN DRIVE | | | | CAMARILLO | CA | 93035 | |
| 5759163 | ROMERO AMANDA | 2320 SOLAR WAY | | | | LAS CRUCES | NM | 88001 | |
| 5469629 | ROMERO AMY | 11228 COUNTRY CLUB NE | | | | ALBUQUERQUE | NM | | |
| 5759164 | ROMERO ANA | 1460 NE 157TH ST | | | | MIAMI | FL | | |
| 5759165 | ROMERO ANGEL | 4905 S 76th East Ave Apt A | | | | Tulsa | OK | 74145-6605 | |
| 5759166 | ROMERO ANGELA M | 1250M SW 6THSTREET221 | | | | MIAMI | FL | 33135 | |
| 5469631 | ROMERO ANGELICA | 731 W SANTA CRUZ ST | | | | SAN PEDRO | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5759167 | ROMERO ANNA | 3600 E MILTON RD | | | | TUCSON | AZ | 85706 | |
| 5759168 | ROMERO ARAMITA | 821 VALLEY ST | | | | AVENAL | CA | 93204 | |
| 5759169 | ROMERO ARIEL R | 01 LOS RANCHITOS | | | | ABQ | NM | 87031 | |
| 5759170 | ROMERO BRANDI | 110 SIR GEORGE DR | | | | LAS VEGAS | NV | 89110 | |
| 5759171 | ROMERO BRENDA | PO BOX 66 | | | | SANTA CLARA | NM | 88026 | |
| 5759172 | ROMERO BRENDON | 2920 GLAZER VALLEY | | | | CHARLOTTE | NC | 28214 | |
| 5759173 | ROMERO BRIAN | 1602 CALLE CELESTINO | | | | ESPANOLA | NM | 87532 | |
| 5759174 | ROMERO CARLOS | 825 EUCLID AVE APT 15 | | | | MIAMI BEACH | FL | 33139 | |
| 5759175 | ROMERO CARMEN | MONTE BRITON | | | | SAN JUAN | PR | 00926 | |
| 5759176 | ROMERO CAROL | URB GOLDEN HILLS D11 CALLE ANI | | | | TRUJILLO ALTO | PR | 00976 | |
| 5759177 | ROMERO CELINA | 4529 WEST FILG | | | | SANTA ANA | CA | 92595 | |
| 5759178 | ROMERO CENIDIA | URB BRISAS DE LAURELL CA | | | | COTO LAURELL | PR | 00780 | |
| 5759179 | ROMERO CHRISTIN | 8120 W 12 AVE H | | | | HIALEAH | FL | 33014 | |
| 5759180 | ROMERO CHRISTINA | PO BOX 31182 | | | | BILLINGS | MT | 59107 | |
| 5469634 | ROMERO CHRISTINE | 528 BRIANNA LOOP NE | | | | ALBUQUERQUE | NM | | |
| 5759181 | ROMERO CLISEIDA | 54 WEST 94TH ST | | | | NEW YORK CITY | NY | 10025 | |
| 5759182 | ROMERO COLEEN | 8042 JOE ROGERS CT | | | | ROSEVILLE | CA | 95746 | |
| 5759183 | ROMERO CONNIE | 175 EAST VIEW ST | | | | GALAX | VA | 24333 | |
| 5759184 | ROMERO CRISTINIA | 430003 SE GORDON CREEK RD | | | | CORBETT | OR | 97019 | |
| 5759185 | ROMERO CRYSTAL | 2417 WEST | | | | PUEBLO | CO | 81003 | |
| 5759186 | ROMERO DANIEL | 3113 SAN PEDRO DR NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5432808 | ROMERO DANNIS | 8007 BRIDGEWOOD CT | | | | FREDERICKSBURG | VA | | |
| 5759187 | ROMERO DAVID | 142 WHALE SPRING DR | | | | SAINT CHARLES | MO | 63303 | |
| 5759189 | ROMERO DEANNA | 3733 RINGTAIL LN | | | | PUEBLO | CO | 81005 | |
| 5759190 | ROMERO DEBBIE | 8242 FAIRWAYS CIRCL APT D203 | | | | OCALA | FL | 34480 | |
| 5759191 | ROMERO DEBORAH I | URB VILLA FONTANA PARK | | | | CAROLINA | PR | 00983 | |
| 5759192 | ROMERO DEBRA | 9780 WEST 66 AVE | | | | ARVADA | CO | 80004 | |
| 5469636 | ROMERO DENIS | 1901 KIMBERLY RD | | | | SILVER SPRING | MD | | |
| 5759193 | ROMERO DIALMA D | SENDERO DEL RIO EDF 1-A | | | | TRUJILLO ALTO | PR | 00976 | |
| 5469637 | ROMERO DIANE | 222 BELLA VISTA DR | | | | SAN ANTONIO | TX | | |
| 5469638 | ROMERO DION | 20860 E 40TH AVE | | | | DENVER | CO | | |
| 5759194 | ROMERO DORA | 3605 RACE ST | | | | FORT WORTH | TX | 76111 | |
| 5759195 | ROMERO DOROTHY | 14560 WOODLAND DRIVE | | | | FONTANA | CA | 92337 | |
| 5759196 | ROMERO EDWIN | 5150 E SAHARA AVE APT 159 | | | | LAS VEGAS | NV | 89104 | |
| 5759197 | ROMERO ELISA | KMART | | | | SAN YSIDRO | CA | 92154 | |
| 5759198 | ROMERO ELIZABETH | 10300 HACKAMORE PLSW | | | | ALBUQUERQUE | NM | 87121 | |
| 5759199 | ROMERO EMIL M | 13791 E RICHTHOFEN CR | | | | AURORA | CO | 80011 | |
| 5759200 | ROMERO ENMA L | 3605 POCONO PL | | | | BELTSVILLE | MD | 20705 | |
| 5759201 | ROMERO ENRIQUE O | 630 E CHESTNUT | | | | LAS CRUCES | NM | 88001 | |
| 5469639 | ROMERO EVA | 5520 ARABIAN DR NW | | | | ALBUQUERQUE | NM | | |
| 5759202 | ROMERO EVERLYN | 4949 E LAKES DR | | | | POMPANO BEACH | FL | 33064 | |
| 5759203 | ROMERO FRANCHESKA | VISTAS DEL TURABO ED C APT 13 | | | | CAGUAS | PR | 00725 | |
| 5469640 | ROMERO FRANCISCO | 2424 N TUSTIN AVE APT S1 | | | | SANTA ANA | CA | | |
| 5759204 | ROMERO FRANCISCO | 2424 N TUSTIN AVE APT S1 | | | | SANTA ANA | CA | 92705 | |
| 5759205 | ROMERO FRANKLIN | 10269 HOBKIRK DRIVE | | | | SAINT LOUIS | MO | 63137 | |
| 5759206 | ROMERO GAILYNN | 1326 W 29TH ST | | | | PUEBLO | CO | 81003 | |
| 5759207 | ROMERO GENERO | 2405 N JEFFERSON APT 406 | | | | HOBBS | NM | 88240 | |
| 5759208 | ROMERO GEORGINA | 7870 LADORE ST | | | | COMMERCE CTY | CO | 80022 | |
| 5469641 | ROMERO GISELLE | C4 CALLE B | | | | CAROLINA | PR | | |
| 5759209 | ROMERO GLENDA | URB VILLA MADRID C9 LLC | | | | COAMO | PR | 00769 | |
| 5759210 | ROMERO GRACEN | 4 MOLINO VIEJO B | | | | SANTA FE | NM | 87506 | |
| 5469642 | ROMERO GUSTOVO | 911 LAS LOMAS RD | | | | DUARTE | CA | | |
| 5759211 | ROMERO HEATHER | 4013 MELANCON ROAD | | | | BROUSSARD | LA | 70518 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5759212 | ROMERO HECTOR | 50 ESTATE CARLTON | | | | FSTED | VI | 00851 | |
| 5469643 | ROMERO HELADIO | 1575 S 1600 E | | | | GOODING | ID | | |
| 5759213 | ROMERO HERBERT | 2501 HYACINTH ST | | | | PUEBLO | CO | 81005 | |
| 5759214 | ROMERO HUMBERTO | 9030 BETEL APT G 16 | | | | EL PASO | TX | 79907 | |
| 5759215 | ROMERO IRMA | 3100 WHITMORE AVE 26 | | | | CERES | CA | 95307 | |
| 5759216 | ROMERO ISCANDER | 51550 TYLER ST 101 | | | | COACHELLA | CA | 92236 | |
| 5759217 | ROMERO JAMIE | 721 EMERALD LAKE DR APT 102 | | | | VIRGINIA BEACH | VA | 23455 | |
| 5759218 | ROMERO JANET | 910 ALBERTVILLE CT | | | | KISS | FL | 34759 | |
| 5759219 | ROMERO JEANNETTE | 138 W 57 TH ST 14 | | | | LA | CA | 90037 | |
| 5759220 | ROMERO JENNIFER | 488 LIPO PL | | | | WAILUKU | HI | 96793 | |
| 5759221 | ROMERO JENNIFER C | 724 MORIN HEIGHTS BLVD | | | | WOONSOCKET | RI | 02909 | |
| 5759222 | ROMERO JERONIMO | 4144 W 25TH ST | | | | CHICAGO | IL | 60623 | |
| 5759223 | ROMERO JESSICA | 13201 N 21ST PLACE APT 11 | | | | PHX | AZ | 85022 | |
| 5759224 | ROMERO JIMMIE | 14227 WEST HWY 90 | | | | ESTHERWOOD | LA | 70534 | |
| 5759225 | ROMERO JOANNIE | PO BOX 626 | | | | PUERTO REAL | PR | 00740 | |
| 5759226 | ROMERO JOHAO | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NY | 12304 | |
| 5759227 | ROMERO JOLYN | 27 CALLE CERRADO HSE 141 | | | | SANTA FE | NM | 87506 | |
| 5469645 | ROMERO JOSE | 17-20 CALLE 22 STE 32 | | | | BAYAMON | PR | | |
| 5759228 | ROMERO JOSE | 17-20 CALLE 22 STE 32 | | | | BAYAMON | PR | 70084 | |
| 5759229 | ROMERO JOSMARIE | URB PARQUE VILLA CAPARRA H3 | | | | GUAYNABO | PR | 00968 | |
| 5759230 | ROMERO JOY | 5613 LEONA DR | | | | NEW IBEDRIA | LA | 70560 | |
| 5469646 | ROMERO JUAN | 4301 SUN DEVILS AVE | | | | BAKERSFIELD | CA | | |
| 5759231 | ROMERO JUAN | 4301 SUN DEVILS AVE | | | | BAKERSFIELD | CA | 93313 | |
| 5469647 | ROMERO JUANA | 3448 PAYNE ST | | | | FALLS CHURCH | VA | | |
| 5759232 | ROMERO JUANA | 3448 PAYNE ST | | | | FALLS CHURCH | VA | 22041 | |
| 5759233 | ROMERO KARELY | 3816 N 83RD AVE | | | | PHOENIX | AZ | 85033 | |
| 5469648 | ROMERO KAREN | 7851 W 158TH COURT | | | | OVERLAND PARK | KS | | |
| 5759234 | ROMERO KARINA | 24 WINN VALLEY DR | | | | BURLINGTON | MA | 01803 | |
| 5469649 | ROMERO KARLA | 8324 BLUE SPRUCE WAY | | | | WINDSOR | CA | | |
| 5759235 | ROMERO KAROLINE | URB VILLA UNIVERSITARIACA | | | | GUAYAMA | PR | 00784 | |
| 5759236 | ROMERO KIMBERLY | | | | | OPA LOCKA | FL | 33054 | |
| 5759237 | ROMERO LATISHA | 357 W 16TH ST | | | | CENTRALIA | IL | 62801 | |
| 5759238 | ROMERO LATISHA A | 210 E 11TH STREET | | | | RUSSELLVILLE | AR | 72801 | |
| 5759239 | ROMERO LAURA | 5374 SHOCHOME | | | | DENVER | CO | 80221 | |
| 5759240 | ROMERO LEO | 212 LOWER DES MONTES | | | | ARROYO SECO | NM | 87514 | |
| 5469650 | ROMERO LESBIA | 351 BROWARD AVE | | | | GREENACRES | FL | | |
| 5759241 | ROMERO LIDIA C | 1101 E 27TH ST | | | | TUCSON | AZ | 85713 | |
| 5759242 | ROMERO LIGIA | 1206 2ND STREET 6 | | | | ST THOMAS | VI | 00802 | |
| 5759243 | ROMERO LILIAN | 427 S WESTLAKE AVE | | | | LOS ANGELES | CA | 90057 | |
| 5759244 | ROMERO LISA | 1007 E NEVADA | | | | LAS CRUCES | NM | 88001 | |
| 5759245 | ROMERO LOREZO | 15202 NE SANDY BLVD | | | | PORTLAND | OR | 97220 | |
| 5759246 | ROMERO LORRAINE | 909 ST JOHN | | | | CASPER | WY | 82601 | |
| 5759247 | ROMERO LOYDA E | 223 EST STRAWBERRY | | | | CSTED | VI | 00820 | |
| 5759248 | ROMERO LUIS P | 17313 HOLLY DR | | | | FONTANA | CA | 92335 | |
| 5759249 | ROMERO MADELINE | 93 CARR 20 | | | | GUAYNABO | PR | 00966 | |
| 5759250 | ROMERO MADELYN | 2710 OKLAHOMA ST | | | | WEST PALM BEACH | FL | 33406 | |
| 5759251 | ROMERO MANUEL | 65 MARLOW ST APT B | | | | CRANSTON | RI | 02920 | |
| 5759252 | ROMERO MANUEL S | 706 E 139TH ST | | | | KANSAS CITY | MO | 64146 | |
| 5469652 | ROMERO MARIA | PO BOX 1980 225 | | | | LOIZA | PR | | |
| 5759253 | ROMERO MARIA | PO BOX 1980 225 | | | | LOIZA | PR | 36786 | |
| 5759254 | ROMERO MARIANGELY | BO JACA | | | | ARROYO | PR | 00714 | |
| 5759255 | ROMERO MARIE | 118 CALLE LAZO ERRANTE | | | | SANTA FE | NM | 87507 | |
| 5469654 | ROMERO MARIO | 1130 E 58TH PL | | | | LOS ANGELES | CA | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5329 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5759256 | ROMERO MARK | 4304 QUAIL AVE | | | | SHOWLOW | AZ | 85902 | |
| 5759257 | ROMERO MARLENE | 14A VALVERDE | | | | SANTA FE | NM | 87501 | |
| 5759258 | ROMERO MARY | 6121 GLENRIDGE CT | | | | KERNERSVILLE | NC | 27284 | |
| 5469655 | ROMERO MATTHEW | 219 E LUBBOCK | | | | SAN ANTONIO | TX | | |
| 5759259 | ROMERO MELANIE | 9251 EAGLE RANCH RD | | | | ALBUQUERQUE | NM | 87114 | |
| 5759260 | ROMERO MICHELLE | 610 SOUTH 12TH STREET | | | | ELKO | NV | 89801 | |
| 5759261 | ROMERO MIGUEL | 591 OTIS BROWN RD | | | | BALDWIN | GA | 30511 | |
| 5759262 | ROMERO MINDI | 4 DARNELL | | | | RIVERTON | WY | 82501 | |
| 5759264 | ROMERO MIRIAM | 3505 CALLEV CEURVO NW APT 67 | | | | RIO RANCHO | NM | 87114 | |
| 5759265 | ROMERO MIRNA | 908 GRACE AVE | | | | GRAHAM | NC | 27253 | |
| 5759266 | ROMERO MISAEL | PO BOX 1074 | | | | SAINT JUST | PR | 00978 | |
| 5469656 | ROMERO MONICA | 9798 COORS BLVD NW BLDG D | | | | ALBUQUERQUE | NM | | |
| 5759267 | ROMERO NANCY | 912 N 5TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5759268 | ROMERO NATASHA | 1326 W 29TH ST | | | | PUEBLO | CO | 81008 | |
| 5759269 | ROMERO NESTOR | PO BOX 70145 | | | | SAN JUAN | PR | 00936 | |
| 5759270 | ROMERO NIDIA | 1037 N OAKLEY ST | | | | SALT LAKE CY | UT | 84116 | |
| 5759271 | ROMERO NOEMI | 196 CALLE ROMAGUERA | | | | MAYAGUEZ | PR | 00682 | |
| 5759272 | ROMERO NORMA | 11 WEST 10THST | | | | GRAND ISLAND | NE | 68801 | |
| 5759273 | ROMERO ORLANDO | 11 CHULA VISTA | | | | LA MESILLA | NM | 87532 | |
| 5759274 | ROMERO RAMOM | 10364 VALLE FERTIL | | | | HOBBS | NM | 88240 | |
| 5759275 | ROMERO RAMSEY JR | 7940 W CATALINA DR | | | | PHOENIX | AZ | 85033 | |
| 5759276 | ROMERO RANDY | 2497 S PATTON CT | | | | DENVER | CO | 80219 | |
| 5469659 | ROMERO RAUL | 1640 N ZARAGOZA RD APT 411 | | | | EL PASO | TX | | |
| 5759277 | ROMERO RAY | 213 S JONES AVE | | | | ROCK HILL | SC | 29730 | |
| 5759278 | ROMERO REBECCA | 1505 BUNKERHILL RD | | | | PUEBLO | CO | 81001 | |
| 5759279 | ROMERO REYNA | 25 HONEY LANE | | | | STAFFORD | VA | 22554 | |
| 5759280 | ROMERO ROBERT | 132 CERVANTES | | | | TAOS | NM | 87571 | |
| 5759281 | ROMERO ROSA | 1122 COUNTY RD | | | | LUBBOCK | TX | 79432 | |
| 5469662 | ROMERO ROXANNE | 4548 FARLEY DR | | | | RIVERSIDE | CA | | |
| 5759282 | ROMERO ROXANNE | 4548 FARLEY DR | | | | RIVERSIDE | CA | 92509 | |
| 5759284 | ROMERO SANDI | 3402 SILVER | | | | NEW IBERIA | LA | 70560 | |
| 5759285 | ROMERO SANDOVAL | 84494 PEDRO DR | | | | COACHELLA | CA | 92236 | |
| 5759286 | ROMERO SARA | URB FDO GDS CALLE LAUREL | | | | FDO | PR | 00738 | |
| 5759287 | ROMERO SHARON | 682 JFK BLVD | | | | BAYONNE | NJ | 07002 | |
| 5759288 | ROMERO SHAUNA | 109 GRANT AVE | | | | RATON | NM | 87740 | |
| 5759289 | ROMERO SHAWN | 335 W MARY PATRICIA DR | | | | PAYSON | AZ | 85541 | |
| 5759290 | ROMERO SINDY S | PO BOX 67042 | | | | ALBUQUERQUE | NM | 87193 | |
| 5759291 | ROMERO SOCORRO | 1020 LA VIDA NUEVA CT | | | | LAS CRUCES | NM | 88005 | |
| 5759292 | ROMERO SOLGALIM | 2668 WINDAGE | | | | MARIETTA | GA | 30008 | |
| 5759293 | ROMERO SONIA | 15236 SW 181ST TERRACE | | | | MIAMI | FL | 33187 | |
| 5759294 | ROMERO STEPHANIE | 3707 HILL ST | | | | HUNTINGTONPARK | CA | 90255 | |
| 5759295 | ROMERO STEVEN | 1011 ORCHARD PL NW | | | | ALBUQUERQUE | NM | 87102 | |
| 5759296 | ROMERO SUSIE | 7 CAMINO DE JACOBO | | | | SANTA FE | NM | 87505 | |
| 5759297 | ROMERO TERESA | 133 CERVANTES | | | | TAOS | NM | 87571 | |
| 5759298 | ROMERO TERESITA | ESTIMATE | | | | FORT MYERS | FL | 33901 | |
| 5469663 | ROMERO URI | 53 6TH AVE | | | | LONG BRANCH | NJ | | |
| 5759299 | ROMERO VICTOR | CALLE 1 189 | | | | LOIZA | PR | 00772 | |
| 5759300 | ROMERO VIVIAN | 15003 REDDING CREST | | | | CYPRESS | TX | 77429 | |
| 5759301 | ROMERO VIVIAN F | 5712 EL RITO AVE NW | | | | ALBUQUERQUE | NM | 87105 | |
| 5759302 | ROMERO WANDA | JARDINES PALMAREJO CALLE 21 BB | | | | STEPHENSON | VA | 22656 | |
| 5759303 | ROMERO WILFREDO | HACIENDAS TOLEDO CALLE | | | | ARECIBO | PR | 00612 | |
| 5759304 | ROMERO YAMAICA | STA ISIDRA 4 CALL 6 G3 | | | | FAJARDO | PR | 00738 | |
| 5759305 | ROMERO YAMILKA | URB MARINES C-2 E4 | | | | FAJARDO | PR | 00738 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5759306 | ROMERO YESSENIA G | 4216 GARRET RD APT F | | | | DURHAM | NC | 27707 | |
| 5759307 | ROMERO YESSY | 111 E LEWIS | | | | ROSWELL | NM | 88203 | |
| 5759308 | ROMERO YVETTE | P O BOX 372 | | | | FAIRACRES | NM | 88033 | |
| 5759309 | ROMERO YVONNE | 4824 N 81ST DR | | | | PHOENIX | AZ | 85033 | |
| 5759310 | ROMERO ZENEN | BO SANTA ROSA 2 CALLE 11 170 | | | | GUAYNABO | PR | 00970 | |
| 5844252 | Romero, Joel | Redacted | | | | | | | |
| 5836988 | Romero, Laurel | Redacted | | | | | | | |
| 5819072 | Romero, Robert C | Redacted | | | | | | | |
| 5432810 | ROMEROLEWIS A | 3324 NOLL DRIVE | | | | PARK CITY | IL | | |
| 5469665 | ROMEROREISS LANE | 12932 CARMEL CREEK ROAD 57 | | | | SAN DIEGO | CA | | |
| 5469666 | ROMES GLENDA | 1818 MARTIN LUTHER KING AVE E | | | | BRADENTON | FL | | |
| 5469667 | ROMESBURG DENISE | 7326 N 21ST AVE | | | | PHOENIX | AZ | | |
| 5759311 | ROMETTI SHIRELLA | 191 DEER PARK RD | | | | NEBO | NC | 28761 | |
| 5469668 | ROMEU EDDIE | 3 BROOKVIEW DR | | | | WOODCLIFF LAKE | NJ | | |
| 5759312 | ROMI TERANISHI | 1616 ELUA ST | | | | HONOLULU | HI | | |
| 5432811 | ROMIAS CHERISH | 1111 ACACIA RD APT 128 | | | | PEARL CITY | HI | 96819 | |
| 5759313 | ROMICA PAHALAD | 24520 LEONA DRIVE | | | | HAYWARD | CA | 94542 | |
| 5759314 | ROMICA PRICE | 106 ROHR ST | | | | ROCHESTER | NY | 14605 | |
| 5469669 | ROMICK LINDA | 529 WILDWOOD AVE | | | | VERONA | PA | | |
| 5405590 | ROMIG ELIZABETH A | 681 COUNTY RT 54 101 | | | | PENNELLVILLE | NY | 13132 | |
| 5759315 | ROMIG TONYA S | 7494 ST RT 45 | | | | NORTH BLOOMFIELD | OH | 44450 | |
| 5759316 | ROMIGH ELIZABETH | 151 ACHORTOWN RD | | | | BEAVER FALLS | PA | 15010 | |
| 5759317 | ROMIKA EDMOND | 122 ROOSEVELT ST | | | | MADISON | IL | 62060 | |
| 5759318 | ROMINA KLINE | 1420 SELMI DR | | | | RENO | NV | 89512 | |
| 5759319 | ROMINA LOEZA | 1532 E LA PALMA | | | | ANAHEIM | CA | 92805 | |
| 5759320 | ROMINA MOUR JE VERNAZZA CORP | 10545 NW 29TH TERRACE | | | | DORAL | FL | 33172 | |
| 5759321 | ROMINA PADILLA | 1864 BISHOP LANE | | | | SIMI VALLEY | CA | 93063 | |
| 5759322 | ROMINDER MOMI | 2822 MILSTEAD WAY | | | | ROSEVILLE | CA | 95661 | |
| 5469670 | ROMINE DAVID | 1316 W SPRING CREEK RD | | | | TRION | GA | | |
| 5469671 | ROMINE JAMES | 859 DEMOREST RD | | | | COLUMBUS | OH | | |
| 5759323 | ROMINE KAY | 165 GARVINS LANE | | | | WHEELING | WV | 26003 | |
| 5759324 | ROMINGER JULIE | 19697 COCKS RD | | | | FREEPORT | OH | 43973 | |
| 5469672 | ROMM BRIAN | 73 NORTH AVENUE | | | | FANWOOD | NJ | | |
| 5759325 | ROMMEL LINA | PO BOX 2570 | | | | HIGH POINT | NC | 27261 | |
| 5759326 | ROMNEY ANTOINETTE | 177 DAFFADOIL DR | | | | PALM BAY | FL | 32908 | |
| 5469673 | ROMNEY BRADLEY | 6711 SPERRY ST | | | | DALLAS | TX | | |
| 5759327 | ROMNEY JOHNSON | 5622 ARCH ST | | | | PHILADELPHIA | PA | 19139 | |
| 5759328 | ROMO ALICIA | 813 FAIRFAX RD | | | | BAKERSFIELD | CA | 93306 | |
| 5759329 | ROMO ALMA | 1964 MEYER PL A | | | | COSTA MESA | CA | 92627 | |
| 5759330 | ROMO ALONDRA | 6210 S FONTANA RD | | | | TUCSON | AZ | 85706 | |
| 5759331 | ROMO CARLOS | 5612 NORWALK | | | | WHITTIER | CA | 90610 | |
| 5469674 | ROMO CARMEN | 4400 S WESTERN AVE OKLAHOMA109 | | | | OKLAHOMA CITY | OK | | |
| 5759332 | ROMO CARMEN | 4400 S WESTERN AVE OKLAHOMA109 | | | | OKLAHOMA CITY | OK | 73109 | |
| 5759333 | ROMO CASSANDRA | 1629 LOTUS LANE C102 | | | | BAKERSFIELD | CA | 93307 | |
| 5759335 | ROMO DENEE | 1380 WEST 48TH ST UNIT 50 | | | | SAN BERNADINO | CA | 92407 | |
| 5759336 | ROMO DENISE | 295 BROADWAY ST APT 125 | | | | SANTA MARIA | CA | 93454 | |
| 5759337 | ROMO DOLORES | 1204 B MONTAZUMA ST | | | | LAS VEGAS | NM | 87701 | |
| 5759338 | ROMO ELIZA R | 421 ELM AVE | | | | MIDLAND | TX | 79705 | |
| 5759339 | ROMO ISABELL | 9490 PARVIN ST | | | | LAS VEGAS | NV | 89123 | |
| 5759340 | ROMO ISABEN | 9190 PARVIN | | | | LV | NV | 89123 | |
| 5469675 | ROMO JAINE | 1114 ALANN DR | | | | JOLIET | IL | | |
| 5469676 | ROMO JUANCARLOS | 292 LOIS LN | | | | DINUBA | CA | | |
| 5469677 | ROMO KATIE D | 710 ELDER WAY N | | | | WEST SACRAMENTO | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5469678 | ROMO LISA | 2401 MUSSER ST | | | | LAREDO | TX | | |
| 5469679 | ROMO MARIANA | 1592 CAYTON PL | | | | SIMI VALLEY | CA | | |
| 5469680 | ROMO PHYLLIS | 1423 20TH | | | | GREAT BEND | KS | | |
| 5759342 | ROMO RAQUEL | 407 N JACKSON ST | | | | SANTA ANA | CA | 92703 | |
| 5469681 | ROMO RICARDO | 16043 COPPER CANYON DR | | | | FRIENDSWOOD | TX | | |
| 5469682 | ROMO ROSA | 10942 SAMPSON AVE | | | | LYNWOOD | CA | | |
| 5759343 | ROMOA IRMA | PO BOX 3281 | | | | HAYWARD | CA | 94540 | |
| 5759344 | ROMONA BERRY | 240 FLORENCE AVE | | | | ATCO | NJ | 08004 | |
| 5759345 | ROMONA CAPITOL REALTY COR | 1175 LAKE SHADOW CIR | | | | MAITLAND | FL | 32751 | |
| 5759346 | ROMONA LILLEY | 15923 MADISON RD | | | | MIDDLEFIELD | OH | 44062 | |
| 5759347 | ROMONA N ANDERSON | 1800 E 38TH ST | | | | SAVANNAH | GA | 31404 | |
| 5759348 | ROMOS MARIA | 1355 W SECOND ST | | | | MERCED | CA | 95341 | |
| 5759349 | ROMOS SAMANTHA | 8500 BISCAYNE BLVD | | | | MIAMI | FL | 33138 | |
| 5469683 | ROMPALA PAULA | 14191 CLAREMONT AVE CUYAHOGA035 | | | | CLEVELAND | OH | | |
| 5469684 | ROMSES RAYMOND | 4777 S FULTON RANCH BLVD UNIT | | | | CHANDLER | AZ | | |
| 5759350 | ROMUALDO ORTEGA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 4865795 | Romy's Plumbing, Inc. | Attn: Mary Salem | 3259 Homeward Way | | | Fairfield | OH | 45014 | |
| 5432819 | RON AND BEVERLY GARRIDO | 310 COOPER LANE | | | | EUREKA | CA | | |
| 5759351 | RON AND DENISE GLINES | 145 BOULDER PLACE | | | | COCOLALLA | ID | 83813 | |
| 5759353 | RON BELL | 1002 23 ST | | | | VIENNA | WV | 26105 | |
| 5759355 | RON BROOKS | 10216 BALTIMORE AVE | | | | SAINT ANN | MO | 63074 | |
| 5759356 | RON CALLISTER | 445 12TH STREET | | | | RENO | NV | 89502 | |
| 5759357 | RON CARLSON | PAMELA CARLSON | | | | BLISSFIELD | MI | 49228 | |
| 5759358 | RON CARRILLO | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | AZ | 85015 | |
| 5759359 | RON CHANG | 2091 VIBURNUM TR | | | | ST PAUL | MN | 55122 | |
| 5759360 | RON COLEY | 3A PACKER CT | | | | NIAGARA FALLS | NY | 14301 | |
| 5759361 | RON CONRADI | 23707 SE 384TH STREET | | | | ENUMCLAW | WA | 98022 | |
| 5759363 | RON DAVIS | 2051 HIGH ST | | | | CARUTHERS | CA | 93609 | |
| 5759364 | RON DIEUDONNE | 7107 48TH AVE E | | | | PALMETTO | FL | 34221 | |
| 5759365 | RON DOLAN | 16 WATTS ST | | | | MALDEN | MA | 02148-6325 | |
| 5759366 | RON DUKE | 3105 WILTON PL | | | | MODESTO | CA | 95350 | |
| 5759367 | RON DUPONT | 47-431 KAMEHAMEHA HIGHWAY | | | | KANEOHE | HI | 96744 | |
| 5759368 | RON EMMERY | 2708 OAK ST | | | | LA GRANDE | OR | 97850 | |
| 5759369 | RON GOLIE | 1723 FILBERT RD | | | | LYNNWOOD | WA | 98036 | |
| 5759370 | RON GUIDOTTI | 12658 ARTHUR GRAVES JR CT | | | | BRISTOW | VA | 20136 | |
| 5759371 | RON GULICK | 3062 CRABTREE LNE | | | | INDEPENDENCE | MO | 64057 | |
| 5759372 | RON HAHN | S61W23153 FERN DRIVE | | | | WAUKESHA | WI | 53189 | |
| 5759373 | RON HARRISON | 1511 BELMONT AVE | | | | CENTRALIA | WA | 98531 | |
| 5759375 | RON I TIBBITS | 3400 S GREELEY HWY | | | | CHEYENNE | WY | 82007 | |
| 5759376 | RON JONADO | 1908 NW | | | | MIAMI | FL | 33136 | |
| 5759377 | RON K DUPONT | 47-431 KAMEHAMEHA HWY | | | | KANEOHE | HI | 96744 | |
| 5759379 | RON KNIPPEL | 3225 SOUTH 123RD STREET | | | | WEST ALLIS | WI | 53227 | |
| 5759380 | RON LAWSON | 25231 SE 240TH ST | | | | MAPLE VALLEY | WA | 98038 | |
| 5759381 | RON LAYTON | 2603 SECRETARIAT PL | | | | TOMS RIVER | NJ | 08755 | |
| 5759382 | RON LEMONS | 8835 E 28TH ST | | | | TUCSON | AZ | 85710 | |
| 5759383 | RON LITTLEFILD | 34 SOUTH BEACHSTREET | | | | TAFTVILLE | CT | 06380 | |
| 5759385 | RON MCCUBBIN | 20187 CHAMPAIGN ST | | | | TAYLOR | MI | 48180 | |
| 5759386 | RON MCNEIL | | | | | | | | |
| 5759387 | RON MEADOWS | 1456 ESPING STREET | | | | PRESCOTT VLY | AZ | 86314 | |
| 5759388 | RON METZ | 3451 WEST BLVD | | | | CLEVELAND | OH | 44111 | |
| 5759389 | RON MILLER | 615 E BROWN ST | | | | CROOKSVILLE | OH | 43731 | |
| 5759391 | RON MULSON | 4313 NY 43 | | | | RENSSELAER | NY | 12144 | |
| 5759392 | RON NELSON | 236 WEST BURN | | | | BATTLE CREEK | MI | 49037 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5759394 | RON PARTON | 5557 BENTWOOD DR | | | | TOLEDO | OH | 43615 | |
| 5759395 | RON PENDERGRAFT | 10851 W PRENTICE PL | | | | LITTLETON | CO | 80127 | |
| 5759396 | RON PORTSER | 1020 DREXEL STREET | | | | DEARBORN | MI | 48128 | |
| 5759397 | RON RENCHER | 1712 CROSSBOW DRIVE | | | | CANYON LAKE | TX | | |
| 5759398 | RON ROCHETTE | 163 ROOTTREE | | | | SOUTH CHINA | ME | 04538 | |
| 5759399 | RON RODRIGUEZ | 5534 MILL STREET | | | | PECK | MI | 48466 | |
| 5759400 | RON ROSE | 10321 LA DESPENSA AVE | | | | FOUNTAIN VLY | CA | 92708 | |
| 5759401 | RON SCHOAF | 517 SUMMIT ST | | | | NEW KENSINGTON | PA | 15068 | |
| 5759402 | RON SIEBELS | 2807 CARDINAL DRIVE | | | | ROLLING MEADOWS | IL | 60008 | |
| 5759403 | RON SIERRA | 401 PARK ST | | | | FORT MORGAN | CO | 80701 | |
| 5759404 | RON SMITH | 3 DUFAULT ST | | | | PUTNAM | CT | 06260 | |
| 5759405 | RON SZYMANSKI | 3565 SANDPEIPER DR | | | | CLARKSVILLE | TN | 37042 | |
| 5759406 | RON THOMAS | 2412 MARION COUNTY 3057 NONE | | | | YELLVILLE | AR | | |
| 5759407 | RON TINGLER | 12444 HAZELRODT CUTOFF RD | | | | CUSTER | SD | 57730 | |
| 5759408 | RON TROWBRIDGE | 15132 SYLVAN ST | | | | VAN NUYS | CA | 91411 | |
| 5759409 | RON TURA | 640 ASHBURY ST | | | | SAN FRANCISCO | CA | 94117 | |
| 5759410 | RON UCHYTIL | 412 N 7TH ST NONE | | | | NEBRASKA CITY | NE | 68410 | |
| 4881121 | RON WEBB PAVING INC | P O BOX 230228 | | | | ANCHORAGE | AK | 99523 | |
| 5759411 | RON WILLMARTH | CR 42 | | | | HELENA | OH | 43435 | |
| 5759412 | RONA GUZMAN | 226 DEERFIELD RD | | | | DARLINGTON | SC | 29532 | |
| 5759413 | RONA MULIAGA | 26RD CT S | | | | AUBURN | WA | 98001 | |
| 5759414 | RONA WATSON | 17910 GREGER ST | | | | SONOMA | CA | 95476 | |
| 5759415 | RONACHER JAMIE | 23182 FRESCA ST | | | | GALVESTON | TX | 77554 | |
| 5759416 | RONADA NEWMAN | 426 W VINE ST | | | | LANCASTER | PA | 17603 | |
| 5759417 | RONAL ALVEREZ | 6344 DOGWOOD PL | | | | FALLS CHURCH | VA | 22041 | |
| 5759418 | RONALD AND C STORTS | 4730 CERAMIC RD | | | | CROOKSVILLE | OH | 43731 | |
| 5759419 | RONALD AND DAUGHTRY | CRYSSTEL C LASENBY | | | | DETROIT | MI | 48219 | |
| 5759420 | RONALD ANDIA | 3817 16TH ST S | | | | ARLINGTON | VA | 22204 | |
| 5759421 | RONALD ANGLE | 9625 NOLAN DR | | | | PLANO | TX | 75025 | |
| 5759422 | RONALD ANN FORQUER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IA | 50315 | |
| 5432848 | RONALD ANSTANDIG | 24 WEST HURON | | | | PONTIAC | MI | | |
| 5844357 | Ronald Austin Jr Done Right Installation | 2011 Maplegate Court | | | | Fairfield | CA | 94534 | |
| 5759423 | RONALD B MOSS | 3258 ANDERSON DRIVE | | | | LAKEWOOD | OH | 44107 | |
| 5759424 | RONALD BAKER | 10000 | | | | ARLINGTON | TX | 76015 | |
| 5759425 | RONALD BARNUM | 6721 130TH STREET CT E | | | | PUYALLUP | WA | 98373 | |
| 5759426 | RONALD BAUCH | 34301 111TH ST SE | | | | MAX | ND | 58759 | |
| 5759427 | RONALD BEACH | 40 LYNVIEW DR | | | | LYNCHBURG | VA | 24502 | |
| 5759428 | RONALD BELL | 1525 N GULF ST | | | | HOBBS | NM | 88240 | |
| 5759429 | RONALD BELLEMY | 110 CHEREKEE ST | | | | SATSUMA | FL | 32177 | |
| 5759431 | RONALD BOLLINGER | 226 MOORE ST | | | | NEWARK | NY | 14513 | |
| 5759432 | RONALD BRANCH | 106 HARBOUR SOUND DRIVE | | | | BENTONS PLEAS | MD | 21619 | |
| 5759433 | RONALD BRASI | 2377 DENAIR WAY | | | | HENDERSON | NV | 89074 | |
| 5759434 | RONALD BREWSTER | 1774 SAND CUT RD | | | | ONEIDA | TN | 37841 | |
| 5759435 | RONALD BRIGHT | 245 WILDWOOD DR LOT35 | | | | ST AUGUSTINE | FL | 32086 | |
| 5759436 | RONALD BROWN | 868 MOUNT VIEW RD | | | | DANVILLE | VA | 24540 | |
| 5759437 | RONALD BURTON | 3526 SILVER PARK DRIVE | | | | SUITLAND | MD | 20746 | |
| 5759438 | RONALD C GROVER | 5455 TURBINE WAY | | | | MILTON | FL | 32571 | |
| 5759439 | RONALD CAESAR | 11814 PERRY RD | | | | HOUSTON | TX | 77064 | |
| 5759440 | RONALD CARPENTER | 545 SOUTHWOOD DR | | | | EDEN | NC | 27288-5222 | |
| 5432856 | RONALD CHAFF | KINERK SCHMIDT & SETHI PLLC | 1790 EAST RIVER ROAD SUITE 300 | | | TUCSON | AZ | | |
| 5759441 | RONALD CHAKLER | 1102 SURREY RD | | | | PHILADELPHIA | PA | 19115 | |
| 5759442 | RONALD CHAPPLE | NO ADDRESS GIVEN | | | | CHATTANOOGA | TN | 37412 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5759443 | RONALD CLAYTON | 208 CHICKASAW DR | | | | BIRMINGHAM | AL | 35214 | |
| 5759444 | RONALD CLEVERLY | PO BOX 952 | | | | NAMPA | ID | 83653 | |
| 5759445 | RONALD COLE | 3433 MIDDLETOWN ST | | | | PORT CHARLOTTE | FL | 33952-8448 | |
| 5759446 | RONALD COLEY | 93 SELDON DR | | | | SMYRNA | DE | 19977 | |
| 5759447 | RONALD COLORADO | 13632 S BERENDO AVE | | | | GARDENA | CA | 90247 | |
| 5759448 | RONALD COOK | 2416 7TH AVE | | | | MOLINE | IL | 61265 | |
| 5759449 | RONALD D WILDERNESS | 817 N HWY 67 APT 103 | | | | FLORISANT | MO | 63031 | |
| 5759450 | RONALD DOANE | 181 AVE AVE | | | | CORTLAND | NY | 13045 | |
| 5759451 | RONALD DORSEY | 0433 NTH 21ST STREET | | | | PHILA | PA | 19138 | |
| 5759452 | RONALD DOUGLAS | 426 S KILMER ST | | | | DAYTON | OH | 45417 | |
| 5759453 | RONALD DUVALL | 113 SUSSEX AVENUE | | | | MC DONOUGH | GA | 30253 | |
| 5759454 | RONALD E BOYER | 8864 ROUTE 36 NONE | | | | SIGEL | PA | 15860 | |
| 5759455 | RONALD E WILLIAMS | 42 SPRINGBROOK LN | | | | NEWARK | DE | 19711 | |
| 5759456 | RONALD EMMER | 793 TARRAGON DRIVE | | | | KAUKAUNA | WI | 54130 | |
| 5759457 | RONALD F PODOLAK | PO BOX 1212 | | | | LAUREL | MT | 59044 | |
| 5759458 | RONALD FARANDA | 12 TREE WAY COURT APT 1D | | | | BALTIMORE | MD | 21286 | |
| 5759459 | RONALD FOHR | S70W16378 | | | | MUSKEGO | WI | 53150 | |
| 5759460 | RONALD FORTIN | 222 LOCUST LANE | | | | ELKTON | MD | 21921 | |
| 5759461 | RONALD FRAZIER | 13 CLOVER PATH APT D | | | | MAPLE SHADE | NJ | 08052 | |
| 5759462 | RONALD FUANGO | 11554 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | |
| 5759463 | RONALD G HOLLIFIELD | 115 LAKEMONT DR | | | | MARION | NC | 28752 | |
| 5759464 | RONALD GAINES | 9315 4TH STREET | | | | PINELLAS PARK | FL | 33782 | |
| 5759465 | RONALD GARRETT | 22105 HAYES AVE | | | | EASTEPOINTE | MI | 48021 | |
| 5759466 | RONALD GASTMANN | 8609 N 11TH ST | | | | TAMPA | FL | 33604 | |
| 5759467 | RONALD GIBSON | 76447 MAPLE ST | | | | OAKRIDGE | OR | 97463 | |
| 5759468 | RONALD GIESE | 27 ASPEN DR NW | | | | CARTERSVILLE | GA | 30120 | |
| 5759469 | RONALD GILBERT | 27 S JEFFERSON ST | | | | BEVERLY HILLS | FL | 34465 | |
| 5759470 | RONALD GILLIAM | 17434 JULIANA AVE | | | | EAST DETROIT | MI | 48021 | |
| 5759471 | RONALD GLASS | 3005 GOLDEN ROD | | | | GILLETTE | WY | 82716 | |
| 5759472 | RONALD GRAHAM | 204 E JAMESTOWN ST | | | | SOUTH CHARLESTON | OH | 45368 | |
| 5759473 | RONALD GURNEY | 20554 LAKE CANYON DR | | | | WALNUT | CA | 91789 | |
| 5759474 | RONALD H GWYNN | 10325 COMMERCE AVE | | | | TUJUNGA | CA | 91042 | |
| 5759476 | RONALD HALI REED | NONE | | | | NONE | WV | 25826 | |
| 5759477 | RONALD HARVELL | 268 LANDOR DR | | | | SPOTSYLVANIA | VA | 22553 | |
| 5759479 | RONALD HILL | 1402 BRADLEY DR | | | | CARLISLE | PA | 17013 | |
| 5759480 | RONALD HINTON | 6726 N BOUVIER ST NONE | | | | PHILADELPHIA | PA | 19126 | |
| 5759482 | RONALD HOMISAK | 3521 E BRIDGEPORT AVE | | | | SPOKANE | WA | 99217 | |
| 5759483 | RONALD HOPKINS | PO BOX 497 | | | | JEFFERSON | GA | 30549 | |
| 5759484 | RONALD HULIN | 3322 HICKORY FALLS DR | | | | KINGWOOD | TX | 77345 | |
| 5759485 | RONALD I WALLACE | 281 PARAISO DRIVE | | | | DANVILLE | CA | 94526 | |
| 5432860 | RONALD J GATES | 755 ALMAR PARKWAY STE B | | | | BOURBONNAIS | IL | | |
| 5432862 | RONALD J GERTS ATTORNEY | 755 ALMAR PARKWAY STE B | | | | BOURBONNAIS | IL | | |
| 5759486 | RONALD JOHNSON | 3300 CHEE DODGE BLV | | | | GALLUP | NM | 87305 | |
| 5759487 | RONALD JONES | 5943 SAWTON RD | | | | RICHMOND | VA | 23225 | |
| 5759488 | RONALD JOYNER | 37 BRAXTON MANOR DRIVE | | | | PORT WENTWORTH | GA | 31407 | |
| 5759489 | RONALD KARNES | 1420 CHENILLE WAY | | | | GALLOWAY | OH | 43119 | |
| 5759490 | RONALD KATHAN | 108 COMSTOCK RD | | | | GREENFLD CTR | NY | 12833 | |
| 5759492 | RONALD KIDD | 831 KINGSWAY RD N | | | | SEFFNER | FL | 33584 | |
| 5759493 | RONALD KING | 1708 CHELSEA RD | | | | ELKINS PARK | PA | 19027 | |
| 5432870 | RONALD KIP GATES | 1905 ROYAL AVENUE | | | | MONROE | LA | | |
| 5759494 | RONALD KLOPP | 3 MICHA LOOP | | | | BEAUFORT | SC | 29906 | |
| 5432872 | RONALD L KONOVE | 301 OLD TARRYTOWN ROAD | | | | WHITE PLAINS | NY | | |
| 5759495 | RONALD L STIDHAM | 303 OLD CENTERVILLE RD | | | | MANASSAS PK | VA | 20111 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5759496 | RONALD L WYSOSKI | 236 DR FOOTE RD | | | | COLSHESTER | CT | 06415 | |
| 5759497 | RONALD LEE | 1798 W GAULBERT AVE | | | | LOUISVILLE | KY | 40210 | |
| 5759498 | RONALD LEISURE | 419 POPLAR AVE | | | | WILLIAMSTOWN | WV | 26187 | |
| 5759499 | RONALD LINCOLN | 2483 CRYSTAL DR | | | | ANN ARBOR | MI | 48108 | |
| 5469685 | RONALD LUBECK | 181 LEGACY PARK CIRCLE | | | | DEARBORN HEIGHTS | MI | | |
| 5432874 | RONALD M ANSTANDIG | 24 WEST HURON | | | | PONTIAC | MI | | |
| 5759500 | RONALD MACK | 4516 WINDSWEPT LN | | | | MILTON | FL | 32583 | |
| 5759501 | RONALD MACOVITZ | 7654 HEATHERVIEW ST NW | | | | MASSILLON | OH | 44646 | |
| 5759502 | RONALD MARTIN | 154 FOUNTAINGRASS | | | | BARTLET | IL | 60103 | |
| 5759504 | RONALD MAYO | 233 SEASON TRAILS | | | | NEWPORT NEWS | VA | 23602 | |
| 5759505 | RONALD MCFADDEN | 4103 FRANKFORT DR | | | | ROCKVILLE | MD | 20853 | |
| 5759506 | RONALD MCWOODSON | 4710 SUMMERSET DR | | | | FAIRFIELD | CA | 94534 | |
| 5759507 | RONALD MEDEIROS | PO BOX 10611 | | | | HILO | HI | 96720 | |
| 5759508 | RONALD MORALES | 529 ADAM STREET | | | | HYDE PARK | MA | 02122 | |
| 5432876 | RONALD MOSES | 111 JOHN STREET SUITE 500 | | | | NEW YORK | NY | | |
| 5432888 | RONALD MOSES M | 116 JOHN ST 15TH FLOOR | | | | NEW YORK | NY | | |
| 5432890 | RONALD MOSES MARSHALL | 116 JOHN ST 15TH FLOOR | | | | NEW YORK | NY | | |
| 5759509 | RONALD MYERS | 2536 MANSFIELD | | | | JACKSON | MO | 63755 | |
| 5759511 | RONALD OWENS | 727 HOAG ST | | | | TOLEDO | OH | 43607 | |
| 5759512 | RONALD PARKER | 6125 CLARK RD | | | | DIXON | CA | | |
| 5759513 | RONALD PAYNE JR | ASK FOR ADDRESS | | | | CHICAGO | IL | 60620 | |
| 5759515 | RONALD PHILLIPS | 1609 POPLAND ST | | | | BALTIMORE | MD | 21226 | |
| 5759516 | RONALD PITTON | 32 DUNN TER | | | | RANDOLPH | MA | 02368 | |
| 5759517 | RONALD REASONER | 7121 FAIRVIEW PARK DR | | | | TAMPA | FL | 33619 | |
| 5759518 | RONALD RICHARDSON | 32W785 SERRIENNE LN | | | | WAYNE | IL | 60184 | |
| 5759519 | RONALD RIDGEWAY | 15750 LASSELLE STREET APT D- | | | | MORENO VALLEY | CA | 92551 | |
| 5759520 | RONALD RUIZ | 907 N TUCKER AVE APT 1 | | | | FARMINGTON | NM | 87401 | |
| 5759522 | RONALD S FOX | 6878 FRYING PAN RD | | | | BOULDER | CO | 80301 | |
| 5759523 | RONALD SCALES | 2050 MEADOWBROOK LN SE | | | | MARIETTA | GA | 30067 | |
| 5759524 | RONALD SEGHETTI | 8122 BRIGHTRIDGE COURT | | | | ELLICOTT CITY | MD | 21043 | |
| 5759525 | RONALD SLEDGE | 329 CLYDE ST NONE | | | | BAKERSFIELD | CA | | |
| 5759526 | RONALD STEINBERG | 1996 HEDDEN PLACE | | | | VERO BEACH | FL | 32966 | |
| 5759527 | RONALD STOUT | 13200 CORALBERRY DR | | | | FAIRFAX | VA | 22033 | |
| 5759529 | RONALD SUMNER | 13026 OLD STAGE COACH RD | | | | LAUREL | MD | 20708 | |
| 5759530 | RONALD VANCE | 8937 LIGHT STREET | | | | DOWNSVILLE | MD | 21795 | |
| 5759531 | RONALD WALLS | 4443 E SILVERLEAF AVE NONE | | | | ORANGE | CA | 92869 | |
| 5759532 | RONALD WEST | 374 A JUNIOR RD | | | | IRONTON | OH | 45638 | |
| 5759533 | RONALD WHITBY | 1013 E NORTH | | | | KOKOMO | IN | 46901 | |
| 5759534 | RONALD WHITE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NY | 13815 | |
| 5759535 | RONALD WILLIAMS | 1200 POCAHONTAS AVE | | | | SALISBURY | MD | 21801 | |
| 5759536 | RONALD WILSON | 624 ELMWOOD PKWY | | | | NEW ORLEANS | LA | 70123 | |
| 5759537 | RONALD WOOLSEY | 1387 N 750 ST | | | | VANDALIA | IL | 62471 | |
| 5759538 | RONALLD SMATH | 6801 WEST 19TH | | | | LUBBOCK | TX | 79407 | |
| 5759539 | RONAN HELEN | 5105 ERDRICK ST | | | | PHILADELPHIA | PA | 19124 | |
| 5432916 | RONAN TOOLS INC | 1290 S SANTA FE AVE | | | | SAN JACINTO | CA | | |
| 5759540 | RONARDA J MATTHEWS | 55 TAHOE CIR APT D | | | | OWINGS MILLS BA | MD | 21117 | |
| 5856709 | Ron-Ben Associates FL | Benderson Development Company, LLC | Attn: Julie Colin | 570 Delaware Avenue | | Buffalo | NY | 14202 | |
| 5759541 | RONCA ANNMARIE | NO ADDRESS | | | | NO CITY | MA | 02129 | |
| 5759542 | RONCAL OSCAR | 44 NORTH 10TH STREET | | | | NEWARK | NJ | 07107 | |
| 5469687 | RONCES YAZMIN | 16601 S DENVER AVE APT 3 | | | | GARDENA | CA | | |
| 5469688 | RONCHETTI KEVIN | 200 F MAIN STREET UNIT 108 | | | | STONEHAM | MA | | |
| 5759543 | RONCO AMELIA | P 0 BOX 10407 | | | | NORFOLK | VA | 23513 | |
| 5759544 | RONDA ADELAIDA | BO MONTE GRANDE BUZON 1094 | | | | CABO ROJO | PR | 00623 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5759545 | RONDA BOLEY | 2000 RIGHT FRENCH CREEK R | | | | SAINT MARYS | WV | 26170 | |
| 5759547 | RONDA BRUNZLICK | 37752 LOS ARBOLES DRIVE | | | | FREMONT | CA | 94536 | |
| 5759548 | RONDA CALDWELL | 943 ATHENS ST | | | | SAGINAW | MI | 48601 | |
| 5759549 | RONDA CHILDRESS | 4924 E KENTUCKY 70 | | | | LIBERTY | KY | 42539 | |
| 5759550 | RONDA CLAUS | 20 WHISPER WAY | | | | BARNEGAT | NJ | 08005 | |
| 5759552 | RONDA ENGLAND | 150 IROQUOIS DR | | | | ABITA SPRINGS | LA | 70420 | |
| 5759553 | RONDA FEATHER | 130 WASHINGTON RD | | | | CLAYSBURG | PA | 16625 | |
| 5759554 | RONDA FLEMING | 830 WILLIAMS STREET | | | | DES MOINES | IA | 50317 | |
| 5759555 | RONDA GYORY | 7218 EAST BROADWAY AVE | | | | TAMPA | FL | 33619 | |
| 5759557 | RONDA HANLEY | 27 HERITAGE COVE | | | | CARTERSVILLE | GA | 30121 | |
| 5432919 | RONDA J WINNECOUR | CHAPTER 13 TRUSTEE W D PA P O BOX 1132 | | | | MEMPHIS | TN | | |
| 5432921 | RONDA J WINNECOUR TRUSTEE | PO BOX 1132 | | | | MEMPHIS | TN | | |
| 5759558 | RONDA L JOHNSON | 13404 KILBOURN ST | | | | DET | MI | 48213 | |
| 5759559 | RONDA L ROBERTS | 1731 NORLIL RD | | | | SEVIERVILLE | TN | 37876 | |
| 5759560 | RONDA L SHARP | 116 W BARRETT AVE 2 | | | | RICHMOND | CA | 94801 | |
| 5759562 | RONDA ROBINSON | 6133 SHISLER STREET | | | | PHILEDELPHIA | PA | 19149 | |
| 5759563 | RONDA TAYLOR | 15935 COUNTY ROAD 450 | | | | UMATILLA | FL | 32784 | |
| 5759564 | RONDA WHITAKER | 1607 STAHL ST | | | | CAYCE | SC | 29033 | |
| 5432925 | RONDA WINNECOUR | RONDA WINNECOUR TRUSTEE PO BOX 1132 | | | | MEMPHIS | TN | | |
| 5759565 | RONDA WOLF | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5759566 | RONDA WOLFERSBERGER | 85 CURTIS STREET | | | | FULTON | NY | 13069 | |
| 5759567 | RONDAL MARGARITA | 3817 16TH ST S | | | | ARLINGTON | VA | 22204 | |
| 5759568 | RONDAN DANIEL | 670 SOUTH 2ND STREET | | | | SALINA | KS | 67401 | |
| 5469689 | RONDANO JEAN | 1108 39TH AVE E | | | | SUPERIOR | WI | | |
| 5759569 | RONDEAU KERRY | 1320 HIGHWAY 388 LOT 22 | | | | VALLEY | AL | 36854 | |
| 5469690 | RONDEAU LINDA | 1024 E FRYE RD 1065 | | | | PHOENIX | AZ | | |
| 5759570 | RONDELL MCCOY | PLEASE ENTER YOUR STREET | | | | ENTER CITY | SC | 84120 | |
| 5759571 | RONDESIA SWINTON | 1217 TAZEWELL ST | | | | PORTSMOUTH | VA | 23701 | |
| 5759572 | RONDESTVEDT LYNN | ZACH RHONDESTVEDT | | | | ENTER CITY | CO | 80537 | |
| 5759573 | RONDI MULLIKIN | 75 CAVALIER BLVD | | | | FLORENCE | KY | 41042 | |
| 5759574 | RONDII BROMBY | 7810 GRAVES CREEK RD | | | | ATASCADERO | CA | 93422 | |
| 5759575 | RONDINELLY MURRY J | MONTE BRISAS V5K C10 | | | | FAJARDO | PR | 00738 | |
| 5759576 | RONDINELLY YOLANDA | CALLE SAN GABRIEL U-7 | | | | FAJARDO | PR | 00738 | |
| 5759577 | RONDINO JR | 42006 TIFFANY ST | | | | LANCASTER | CA | 93536 | |
| 5759578 | RONDO MONICA | 7483 EAST ORALEE LN | | | | HUDSON | OH | 44236 | |
| 5759579 | RONDON ALBA | CAROLINA | | | | CAROLINA | PR | 00984 | |
| 5759580 | RONDON ALBA U | URB COUNTRY CLUB HT 1 CALLE | | | | CAROLINA | PR | 00984 | |
| 5759581 | RONDON DAGMARIE | EDIF 1 APT A2 VILLAS DEL SOL | | | | TRUJILLO ALTO | PR | 00976 | |
| 5759582 | RONDON DENNY | 4049 ALBER ST | | | | NETAIRE | LA | 70001 | |
| 5759583 | RONDON DIANELBA | AVE REXACH C 11 715 | | | | SAN JUAN | PR | 00915 | |
| 5759584 | RONDON GLADYS | PARCELAS SUAREZ C 3 CASA271B | | | | LOIZA | PR | 00772 | |
| 5759585 | RONDON INES | SAN AGUSTIN | | | | RIO PIEDRAS S J | PR | 00923 | |
| 5759586 | RONDON JORGE L | CARR 829 K 25 BO BUENA VISTA | | | | BAYAMON | PR | 00956 | |
| 5469691 | RONDON MARIA | 534 CALLE CECILIANA APT 17 | | | | SAN JUAN | PR | | |
| 5759587 | RONDON MERY | 8900 NW 107 CT BLD 3 APT | | | | MIAMI | FL | 33178 | |
| 5759588 | RONDON NINA | 8439 21ST AVE | | | | KENOSHA | WI | 53143 | |
| 5759589 | RONDON VIVIANA | 124 LAWRENCE ST | | | | LAWRENCE | MA | 01843 | |
| 5759590 | RONDON ZURAMA | PO BOX 7234 | | | | CAROLINA | PR | 00986 | |
| 5759591 | RONE DOMINICA | 473 N OHIO AVE | | | | COLUMBUS | OH | 43203 | |
| 5759592 | RONE KIM | 6211 LONGCHAMP DR | | | | JACKSONVILLE | FL | 32244 | |
| 5469693 | RONE MARLENE | 19872 BEATRIZ AVENUE | | | | POOLESVILLE | MD | | |
| 5469694 | RONE PAIGE | 42 EAST 85TH STREET | | | | KANSAS CITY | MO | | |
| 5469695 | RONE RUBY | 2939 W COLLEGE ST | | | | SHREVEPORT | LA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5759593 | RONEE CARTER | 819 UNIION RD | | | | FRANKLIN | OH | 45005 | |
| 5759594 | RONEICE COPELAND | 1368 E SAN BRUNO AVE APT | | | | FRESNO | CA | 93710 | |
| 5759595 | RONEISHA ROSE | 38185 SHERWOOD ST | | | | WESTLAND | MI | 48185 | |
| 5759596 | RONEISHIA HEGLER | PLEASE ENTER | | | | ATLANTA | GA | 30318 | |
| 5759597 | RONELL BCBRIDE | 729 NORTH MAIN ST | | | | HOUSTON | PA | 15342 | |
| 5759598 | RONELLA HUGHES | 4677 N 21ST | | | | MILWAUKEE | WI | 53209 | |
| 5759599 | RONELLE NEPERUD | 555 E MINOR DR 102 | | | | KANSAS CITY | MO | 64131 | |
| 5759600 | RONELLE REGENSBURGER | 55 TEE STREET | | | | FLORENCE | KY | 41042 | |
| 5759601 | RONES SHANELL | 15 WEBER DRIVE | | | | PORT CHESTER | NY | 10573 | |
| 5759602 | RONESHA HORTON | 4471 GRANADA BLVD APT 306 | | | | WARRENSVILL HTS | OH | 44128 | |
| 5759603 | RONESIA MCEWEN | 3221 KINNE RD | | | | ROBBINS | IL | 60472 | |
| 5759604 | RONETTA HERNTON | 5214 WINDFALL CT | | | | SOUTH BEND | IN | 46619 | |
| 5759605 | RONETTE CINGLETARY | 171 ROCKWELL AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5759606 | RONEY BROCKLEY | 5025 MASSILLON RD APT B | | | | N CANTON | OH | 44720 | |
| 5759607 | RONGIEU RIJINA | 615 RIMMON ST | | | | MANCHESTER | NH | 03102 | |
| 5759608 | RONGOTES ANNETTE | 214 JAMACIA DR | | | | WILMINGTON | NC | 28411 | |
| 5759609 | RONI BRINSEY | 6229 BRADLEY BROWNLEE RD NE | | | | BURGHILL | OH | 44404 | |
| 5759610 | RONI DUDLEY | 6605 STRATTFORD LAKES BLVD | | | | COLUMBUS | OH | 43110 | |
| 5759611 | RONI HERNANDEZ | 210 S RIOGRANDE | | | | SALT LAKE CY | UT | 84101 | |
| 5759612 | RONI LEWIS | 6431 BETTS AVE | | | | HAMILTON | OH | 45011 | |
| 5469697 | RONIA CHRIS | 6737 ARABY AVE SAN BERNADINO071 | | | | TWENTYNINE PALMS | CA | | |
| 5759613 | RONICA AGUILAR | 6464 VICTORIA AVE | | | | HIGHLAND | CA | 92346 | |
| 5759614 | RONICA BENNETT | 5711 VICKEY AVE E | | | | TACOMA | WA | 98443 | |
| 5759615 | RONICA GRAVES | 335 E MAIN ST | | | | RUSSIAVILLE | IN | 46979 | |
| 5759616 | RONICA LANIER | 7634 S KINGSTON AVE | | | | CHICAGO | IL | 60085 | |
| 5759617 | RONICA SMITH | 624 PRYOR | | | | WEST MEMPHIS | AR | 72301 | |
| 5759618 | RONICA WHITNAUER | 454 COKERVILLE RD | | | | GEORGETOWN | SC | 29440 | |
| 5759619 | RONICA YOUNG | 761 BAIN DRIVE APT 208 | | | | HYASVILLE | MD | 20785 | |
| 5759620 | RONICKA T AHYOUNG | 518 HICKORY ST | | | | HENDRESON | NC | 27536 | |
| 5759621 | RONIE PRATER | 1264 HARVEST LN | | | | HOSCHTON | GA | 30548 | |
| 5759622 | RONIECIA HARRIS | PO BOX 108 | | | | N HIGHLANDS | CA | 95660 | |
| 5759623 | RONIELLE FAYAD | 4420SPRINGER AVE | | | | ROYAL OAK | MI | 48073 | |
| 5759624 | RONIESHA HILL | 6501 N HIMES AVE | | | | TAMPA | FL | 33614 | |
| 5759625 | RONIESHA S LAWSON | 1435 EAST BLVD | | | | CLEVELAND | OH | 44106 | |
| 5759626 | RONIKA ARCENEAUX | 1306 JORDAN STREET | | | | NEW IBERIA | LA | 70560 | |
| 5759627 | RONIKA MASSEY | 403 EASTLAND AVE | | | | AKRON | OH | 44305 | |
| 5759628 | RONIKA PERRY | 3602 CONVERSE | | | | EAST ST LOUIS | IL | 62207 | |
| 5759629 | RONIQUE SHAW | 240 OAK ST APT 16 | | | | BRIDGEPORT | CT | 06608 | |
| 5759630 | RONISHA BURRIS | 106 BRUCE ST | | | | GREENVILLE | SC | 29617 | |
| 5759631 | RONISHA BUTLER | 706 E 22ND STREET | | | | ERIE | PA | 16503 | |
| 5759632 | RONISHA HANDY | 9631 PEERLESS ROAD | | | | BISHOPVILLE | MD | 21813 | |
| 5759634 | RONISHA PEARSON | 5908 EDGEFIELD AVE | | | | LAKEWOOD | CA | 90713 | |
| 5759635 | RONISHA SHEM WILSON DUDLEY | 1655 PRESTON ST S | | | | ST PETERSBURG | FL | 33712 | |
| 5759636 | RONITA BARNES | 127 ARCARO DR | | | | GREENSBORO | NC | 27455 | |
| 5759637 | RONITA CARTER | 4880 51 ST W | | | | BRADENTON | FL | 34210 | |
| 5759639 | RONJANAE TURNER | 20044 Mackay St | | | | Detroit | MI | 48234-1489 | |
| 5469698 | RONK LINDA | 857 KNOX ROAD 2200 N | | | | WATAGA | IL | | |
| 5759640 | RONK MELISSA | 25256 SUGAR PINE DRIVE | | | | PIONEER | CA | 95666 | |
| 5759641 | RONNA AVITABILE | NOT PROVIDED | | | | ROCHESTER | NY | 14626 | |
| 5759642 | RONNA LACY | 9860 W MESA VISTA AVE | | | | LAS VEGAS | NV | 89148 | |
| 5759643 | RONNA SCHAEFER | 3865 MILLERS BACK RUN | | | | LUCASVILLE | OH | 45648 | |
| 5759644 | RONNEICE BROWN | 1500 WEST NORTH ST | | | | JACKSON | MI | 49202 | |
| 5759645 | RONNELL ATKINS | 4216 MAJESTIC LN APT F | | | | INDIANAPOLIS | IN | 46254 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5337 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5759646 | RONNELL CHRISTIAN | 8096 LOZIER AVE | | | | WARREN | MI | 48089 | |
| 5759647 | RONNELL FLOYD | 3068 PARKSIDE DR APT 4 | | | | CHESAPEAKE | VA | 23324 | |
| 5759648 | RONNELL JOHNSON | 6 NORTH RODNEY DR | | | | WILMINGTON | DE | 19809 | |
| 5759649 | RONNELL JOYCELYN | 5530 MORNING CREEK CIR | | | | COLLEGE PARK | GA | 30349 | |
| 5759650 | RONNELL SIMON | 5 ELMIRA ST SE 5 | | | | WASHINGTON | DC | 20032 | |
| 5759651 | RONNELLA HUGHES | 9405 W BECKETT APT 3 | | | | MILWAUKEE | WI | 53225 | |
| 5759652 | RONNESHA PULLEY | 61 EVELYN | | | | VINELAND | NJ | 08360 | |
| 5759653 | RONNESHIA MARSHALL | 1920 W DURKEE DR N | | | | JAX | FL | 32246 | |
| 5759655 | RONNETTE FLEMING | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 43701 | |
| 5759656 | RONNETTE SI SINGLETON | XXXXX | | | | SACRAMENTO | CA | 95823 | |
| 5759658 | RONNI LAMERE | 2703 ROSE ST | | | | BOZEMAN | MT | 59718 | |
| 5759659 | RONNI STIDHAM | 5597 N 10TH ST APT 104 | | | | FRESNO | CA | 93710 | |
| 5759660 | RONNIA FORT | 1323 NIAGRA AVE | | | | AKRON | OH | 44305 | |
| 5759661 | RONNICA LOWERY | 1827 PENNINGTON WAY | | | | KNOXVILLE | TN | 37909 | |
| 5759662 | RONNICA MUNOZ | 104 W SHAEFFER | | | | SAN DIEGO | TX | 78384 | |
| 5759663 | RONNICE BRAUNSKILL | 3040 GREAT NECK RD | | | | COPIAGUE | NY | 11726 | |
| 5759664 | RONNICE WATSON | 5126 THRUSH | | | | INDIANAPOLIS | IN | 46226 | |
| 5759665 | RONNIE AKERS | 119 ALPINE LANE | | | | MAX MEADOWS | VA | 24360 | |
| 5759666 | RONNIE ALVAREZ | COND TORRES DE FRANCIA APT9C | | | | SAN JUAN | PR | 00917 | |
| 5759667 | RONNIE APOMPEY | 8554 HONEYCOMB CIR | | | | WAYNE | MI | 48187 | |
| 5759668 | RONNIE BOYD | 553 PROSPERITY ROAD | | | | MOUNT HOPE | WV | 25880 | |
| 5759669 | RONNIE BUGNACKIDE | 6112 LAKESHORE RD | | | | CICERO | NY | 13039 | |
| 5759670 | RONNIE CARROL | POBOX 786 | | | | WESTMONT | IL | 60559 | |
| 5759671 | RONNIE CORTEZ LOPEZ | 15956 HUNSAKER AVE | | | | PARAMOUNT | CA | 90723 | |
| 5759672 | RONNIE DANIELS | 285 NORTH CAMPBELL ROAD | | | | BOWLING GREEN | KY | 42101 | |
| 5759673 | RONNIE DAVIS | 1510 BREARD ST | | | | MONROE | LA | 71201 | |
| 5759674 | RONNIE DONNIE | XXXX | | | | HANFORD | CA | 93230 | |
| 5759675 | RONNIE DOTY | 9520 SEAWALL BLVD APT-341 | | | | GALVESTON | TX | 77554 | |
| 5759676 | RONNIE DUPREE | 479E ST APT C | | | | CHULA VISTA | CA | 91910 | |
| 5759677 | RONNIE GARCIA | 618 30TH ST | | | | LUBBOCK | TX | 79413 | |
| 5759678 | RONNIE GRAY | 1115 ELWAY STREET APT119 | | | | SAINT PAUL | MN | 55116 | |
| 5759679 | RONNIE GROBBEL | 2631 THORNBRIAR | | | | LAKE ORION | MI | 48360 | |
| 5759680 | RONNIE HARRIS | 215 OAKY GROVE CHURCH ROAD | | | | LYONS | GA | 30436 | |
| 5759681 | RONNIE HILLIARD | 1523 MAGUINN DR | | | | HIGH POINT | NC | 27262 | |
| 5759682 | RONNIE HODGE | 135 JEFFERSON ST | | | | SOMERSET | NJ | 08873 | |
| 5759683 | RONNIE HURD | NA | | | | COOKEVILLE | TN | 38506 | |
| 5759684 | RONNIE IRVIN | 130 CARR VIEW LN | | | | SPEEDWELL | TN | 37870 | |
| 5759685 | RONNIE JOHNS | 27105 RIVERBRIDGE ROAD | | | | EASTON | MD | 21640 | |
| 5759686 | RONNIE JORDAN | 1175 SAXON RD | | | | WAYNESBORO | GA | 30830 | |
| 5759687 | RONNIE KENNEDY | 512 COOPER AVE | | | | COLORADO SPG | CO | 80905 | |
| 5759688 | RONNIE L DUPREE | 1618 ALPHA ST | | | | NATIONAL CITY | CA | 91950 | |
| 5759689 | RONNIE L SMITH | 403 PAM DR | | | | GASTONIA | NC | 28056 | |
| 5759690 | RONNIE LETCHER | 1714 SPEEDWAY | | | | WICHITA FALLS | TX | 76301 | |
| 5759691 | RONNIE MENDIVIL | 3635 N LILY DR | | | | RIALTO | CA | 92377 | |
| 5759692 | RONNIE MILLER | 2708 GENERAL PATCH ST | | | | LAKE CHARLES | LA | 70615 | |
| 5759693 | RONNIE NICOLAUS | 215 2ND SE | | | | WAVERLY | IA | 50677 | |
| 5759694 | RONNIE OCHS | N21153 RUGG RD | | | | NIAGARA | WI | 54151 | |
| 5759695 | RONNIE POMPEY | 8554 HONEYCOMB CIR | | | | WAYNE | MI | 48187 | |
| 5759696 | RONNIE POTTS | 2435 E FEDERAL ST | | | | BALTIMORE | MD | 21213 | |
| 5759697 | RONNIE RIOS | 1330 N CHESTNUT AVE | | | | FRESNO | CA | 93703 | |
| 5759698 | RONNIE ROBINSON | 5040 SPLIT RAIL CR APT B | | | | WINSTON SALEM | NC | 27106 | |
| 5759699 | RONNIE ROGERS | 149 GRIZZEL HOLLOW | | | | GRAYSON | KY | 41181 | |
| 5759700 | RONNIE SCOTT | 8724 BARK WAGON RD | | | | SINGER GLEN | VA | 22850 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5759702 | RONNIE SOLANO G | 616 CAMINO SANTANA | | | | SANTA FE | NM | 87505 | |
| 5759703 | RONNIE VINCENT | 129 MEADOW VIEW LANE | | | | POWELL | TN | 37849 | |
| 5759704 | RONNIE WALLACE | 1906 29TH AVE APT 30 | | | | TUSACLOOSA | AL | 35401 | |
| 5759705 | RONNIE WELLS | 3220 S DARLINGTON HWY | | | | SUMTER | SC | 29153 | |
| 5759706 | RONNIE WHITAKER | 4919 OAK BLUFF DR APT 201 | | | | CHESTER | VA | 23831 | |
| 5759707 | RONNIE ZECHMAN | 1399 W RIDGE RD | | | | MIDDLEBURG | PA | 17842 | |
| 5759708 | RONNIKA HARRIS | 4808 COPE | | | | DETROIT | MI | 48215 | |
| 5759709 | RONNIKA SUMMERS | 4906 BANBURY CR | | | | WARRENSVILE HTS | OH | 44138 | |
| 5759710 | RONNISHA WILLIAMS | 1008 BITTNER ST | | | | ST LOUIS | MO | 63147 | |
| 5759712 | RONNY BONNET PEREZ | 61 IRVING ST | | | | NEWARK | NJ | 07104 | |
| 5759713 | RONNY RHODES | 1648 WALNUT CREEK RD | | | | DANVILLE | VA | 24540 | |
| 5759714 | RONNY SIMS | 308 E PRICE STREET | | | | PHILADELPHIA | PA | 19144 | |
| 5759715 | RONO JANTE | 3063 MUSTANG DR | | | | COLUMBUS | GA | 31909 | |
| 5469699 | RONQUILLO ALENA | 164 TREADWAY LANE | | | | PORT SULPHUR | LA | | |
| 5759716 | RONQUILLO ANNA | 136 ALMY ST | | | | PROVIDENCE | RI | 02909 | |
| 5759717 | RONQUILLO GLORIA M | 5631 ROSE BROOK DR | | | | RIVERBANK | CA | 95367 | |
| 5759718 | RONQUILLO JANELLE | 1208 E LUTHER | | | | WICHITA | KS | 67216 | |
| 5432936 | RONS AUTO SALES 2 INC | RONS AUTO SALES 2 INC 1801 W NORTH AVE | | | | MEBROSE PARK | IL | | |
| 4907660 | Ron's Home and Hardware | Spanish Bay Ventures, LLC | 350 E. New York Street #100 | | | Indianapolis | IN | 46204 | |
| 5759719 | RONS TIRE & MOTORSPORTS | 1440 E 1500 N | | | | TERRETON | ID | 83450 | |
| 5759720 | RONSECA MILAGROS | GUAYAMA TOWN HOUSES C-16 | | | | GUAYAMA | PR | 00784 | |
| 5759721 | RONTO KYLE | 8449ST503 | | | | CAMDEN | OH | 45311 | |
| 5759722 | RONTON ENVIRONMENTAL SERVICES | | | | | | | | |
| 5759723 | RONY POOLE | 119 LEE BURNS CAMP RD | | | | EXTENSION | LA | 71243-3435 | |
| 5759724 | RONYA PESHLAKAI | 13 W HORIZON STREET | | | | TUBA CITY | AZ | 86045 | |
| 5759726 | RONZELL ROBERTS | 958 JOHN ROLFE DR APT D | | | | SMITHFIELD | VA | 23430 | |
| 5759727 | RONZO ZACHERY | 1509 HEATHER LN | | | | MONROE | NC | 28110 | |
| 5469701 | ROOD BRYCE | 3925 SCENIC DR | | | | MODESTO | CA | | |
| 5759728 | ROOD DANNY | POBOX1263 | | | | LEWISBURG | WV | 24901 | |
| 5759729 | ROOD KATHERINE R | 443 ALCAZAR S E | | | | ALBUQUERQUE | NM | 87108 | |
| 5469702 | ROOD MATTHEW | 370 NORTH ROAD | | | | HARWINTON | CT | | |
| 5469703 | ROODRIGUEZ JULIO | 1214 COM CARACOLES 3 | | | | PENUELAS | PR | | |
| 5759730 | ROOF SHERRIE | 1225 SUNSET AVE | | | | BARTOW | FL | 33830 | |
| 5759731 | ROOFCONNECT | P O BOX 908 | | | | SHERIDAN | AR | 72150 | |
| 5759732 | ROOFIAN MICHAEL | 2142 CENTURY PARK LN | | | | LOS ANGELES | CA | 90067 | |
| 5432939 | ROOFING SUPPLY GROUP - BAY AREA LLC | 1202 SOUTH 6TH STREET | | | | SAN JOSE | CA | | |
| 5404538 | ROOFING SUPPLY GROUP - BOISE | PO BOX 75368 | | | | CHARLOTTE | NC | 28275 | |
| 5469704 | ROOK BRIAN | 17791 W CALAVAR RD | | | | SURPRISE | AZ | | |
| 5469705 | ROOK GERALD | 2614 SHOREWOOD DR | | | | FLORISSANT | MO | | |
| 5469706 | ROOK MAGGIE | 1001 HEATHROW PARK LANE STE 5001 | | | | LAKE MARY | FL | | |
| 5469707 | ROOK SUSAN | 17118 31ST DR SE | | | | BOTHELL | WA | | |
| 5759733 | ROOK TERESA | 514 BATTERY PLACE | | | | COLONIAL HTS | VA | 23834 | |
| 5759734 | ROOK TERESA L | 514 BATTERY PLACE | | | | COLONIAL HTS | VA | 23834 | |
| 5759735 | ROOKE CASSANDRA I | 17817 MAGNOLIA BLVD 8 | | | | ENCINO | CA | 91316 | |
| 5759736 | ROOKE JULIA | 3949 LOUDON ST | | | | GRANVILLE | OH | 43023 | |
| 5759737 | ROOKS AMANDA | 3110 VICTORY DRIVE 2049 | | | | COLUMBUS | GA | 31903 | |
| 5759738 | ROOKS ANDREW | 247 TINICA WAY | | | | NEWNAN | GA | 30263 | |
| 5759739 | ROOKS KATRIONA D | 5621 AMES AVE | | | | OMAHA | NE | 68104 | |
| 5759740 | ROOKS TAWANDA | 128 FIRMAN MYRICK | | | | GASTON | NC | 27832 | |
| 5469709 | ROOKWOOD STEVEN | 107 STONECROP CIRCLE | | | | DAYTON | OH | | |
| 5469710 | ROONEY BRENDAN | 200 LOVERING AVE | | | | BUFFALO | NY | | |
| 5759741 | ROONEY DAN | 1608 W MONTPELIER ST | | | | BROKEN ARROW | OK | 74012 | |
| 5759742 | ROONEY DANIELLE | 3601 MEYER CT | | | | RACINE | WI | 53406 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5469711 | ROONEY JENNIFER | 4104 FAIRMONT DRIVE | | | | NEW ORLEANS | LA | | |
| 5469712 | ROONEY JOHN E | 3504 LINDENWOOD DRIVE | | | | LAUREL | MD | | |
| 5432943 | ROONEY JOSHUA | 586 PROVIDENCE RD | | | | SOMERSET | KY | | |
| 5469713 | ROONEY LINDA | 8343 GRENADIER AVE S | | | | COTTAGE GROVE | MN | | |
| 5759743 | ROONEY MARK | 133 N ST NONE | | | | SOUTH BOSTON | MA | 02127 | |
| 5469714 | ROONEY MARY | 1313 LEEDOM ROAD | | | | HAVERTOWN | PA | | |
| 4888566 | ROONEYS SEWER HANDYMAN & CLEANING | THOMAS F ROONEY | 3216 FRANCIS ST | | | JACKSON | MI | 49203 | |
| 5759744 | ROOP MISTY D | PO BOX 16 | | | | ANSTED | WV | 25812 | |
| 5759745 | ROOP PAMELA | 7472 CHATLAKE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| 5432945 | ROOP ROBERT | 644 RADNOR LN | | | | JACKSONVILLE | FL | | |
| 5759746 | ROOPESH RAMESH | 1291 NOCHAWAY DR | | | | ST AUGUSTINE | FL | 32092-3465 | |
| 5469716 | ROOPLAL HANNAH | 3941 SW 110TH ST | | | | OCALA | FL | | |
| 5469717 | ROOPNARINE KENDRICK | 15167 135TH AVE | | | | JAMAICA | NY | | |
| 5759747 | ROOS CASEY | 1410 CECILIA AVENUE | | | | MIAMI | FL | 33146 | |
| 5469719 | ROOS JOHN | 1944 TURK HILL RD | | | | FAIRPORT | NY | | |
| 5759748 | ROOSA EMMA | 313 WILDWOOD AVENUE | | | | SALAMANCA | NY | 14779 | |
| 5759749 | ROOSEVELT BLACKMON | 1841 W MORRIS ST | | | | INDIANAPOLIS | IN | 46221 | |
| 5759750 | ROOSEVELT ELLINGTON | 3217 FLOWER GARDEN LN | | | | JAX | FL | 32206 | |
| 5759751 | ROOSEVELT HUGHES | 135 FAIRMONT | | | | LOCKPORT | IL | 60441 | |
| 5759752 | ROOSEVELT KINCY | 1482 E 82ST 3 | | | | CLEVELAND | OH | 44103 | |
| 5759754 | ROOSEVELT MURRAY | 1738 ST PAUL ST 2 | | | | ROCHESTER | NY | 14621 | |
| 5759755 | ROOSEVELT SMITH | 10207 RIDGE ST | | | | DALLAS | TX | 75227 | |
| 5759756 | ROOSEVELT VAUGHN | 4125 E 102ND | | | | CLEVELAND | OH | 44105 | |
| 5759757 | ROOT ANJULI | 2525 EAST STATE ST | | | | FREMONT | OH | 43420 | |
| 4884432 | ROOT ENTERPRISES INC | PO BOX 166 | | | | CANUTE | OK | 73626 | |
| 5469721 | ROOT JOHN | 120 NATALIE LN N | | | | JACKSONVILLE | AR | | |
| 5759760 | ROOT KAREN | 1020 W HAMILITON | | | | EAU CLAIRE | WI | 54701 | |
| 5759761 | ROOT ROBERT JR | 1900 OAKDALE RD 292 | | | | MODESTO | CA | 95355 | |
| 5759762 | ROOT RYAN | 17 NORWAY PLAINS | | | | ROCHESTER | NH | 03867 | |
| 5759763 | ROOT SAMANTHA | 2800 AVE C | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5759764 | ROOT VERONICA | 3080 PURGATORY DR | | | | COLORADO SPRINGS | CO | 80918 | |
| 5759765 | ROOTS RITA | 28 CRITTEND ST NE | | | | WASHINGTON | DC | 20011 | |
| 5759766 | ROOTS SMALL ENGINE REPAIR | 820 N 13TH ST | | | | SALINA | KS | 67401 | |
| 5759767 | ROPER ANDRE | 1835 FOLLY RD | | | | CHAS | SC | 29412 | |
| 5759768 | ROPER BRIDGETTE | 306 CORDOVA RD | | | | AUBURNDALE | FL | 33823 | |
| 5759769 | ROPER CHARLISA | 2619 W 500 N | | | | DELPHI | IN | 46923 | |
| 5759770 | ROPER DANA | 172 OVERLOOK RIDGE DRIVE | | | | ALTO | GA | 30510 | |
| 5759771 | ROPER DENISE | 119 PORTER PLACE | | | | WPB | FL | 33409 | |
| 5759772 | ROPER EDGAR | 18 GRANDVIEW TER | | | | FAR ROCKAWAY | NY | 11691 | |
| 5759773 | ROPER EVANGELINE | 1351 MARTINEZ ST SE | | | | PALM BAY | FL | 32909 | |
| 5759774 | ROPER FRANKIE | 1347 REDMOND CIR APT C5 | | | | ROME | GA | 30165 | |
| 5759775 | ROPER J C | 1905 SHADOWOOD PKWY | | | | ATLANTA | GA | 30339 | |
| 5759776 | ROPER JC | 4307 CLAIRESBROOK LN | | | | ACWORTH | GA | 30101 | |
| 5759778 | ROPER JOHNATHAN | 432 HIGHLAND AVE | | | | ROANOKE | VA | 24016 | |
| 5759779 | ROPER JUDY | 4448 RAILROAD STREET | | | | OAKWOOD | GA | 30566 | |
| 5759781 | ROPER MARTIKA | 110 HERON DR | | | | RAEFORD | NC | 28376 | |
| 5759782 | ROPER MATIKA | 219 LIVING PLACE | | | | FAYETTEVILLE | NC | 28301 | |
| 5469722 | ROPER MORGAN | 96 HOLBROOK LANE | | | | RAPHINE | VA | | |
| 5759783 | ROPER SAULENA | 2521 STADIUM | | | | CHARLESTON | SC | 29406 | |
| 5759784 | ROPER TONYA | 2521 STADIUM | | | | CHARLESTON | SC | 29406 | |
| 5759785 | ROPER VICKIE | 5204 E 114TH PL | | | | THORNTON | CO | 80233 | |
| 5759786 | ROPERMARTIN TERRIRYAN | 425 S MECCA ST APT 3 | | | | CORTLAND | OH | 44410 | |
| 5759787 | ROPHE RESTORATION HOUSE I | 8425 CANVASBACK LANE | | | | DALLAS | TX | 75249 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5759788 | ROPPER FAYE | 9 SETFAIR LN | | | | GREENVILLE | SC | 29615 | |
| 5759789 | ROPRLGES ALBA | HC 4 BOX 22958 | | | | LAJAS | PR | 00667 | |
| 5759790 | ROQUANDA HARRIOTT | 71 BOWMAN RD | | | | BISHOPVILLE | SC | 29010 | |
| 5759791 | ROQUE BLANCA | 206 NORTH 19TH | | | | CLINTON | OK | 73601 | |
| 5759792 | ROQUE CRISTINA | 2230 DONA ANA RD SPC 8 | | | | LAS CRUCES | NM | 88007 | |
| 5759793 | ROQUE EFRAIN | 353 MINOLA DR | | | | MIAMI SPRINGS | FL | 33166 | |
| 5759794 | ROQUE JESSICA | HC 45 BOX 10179 | | | | CAYEY | PR | 00736 | |
| 5759795 | ROQUE JOSE | 306 SPHENS ROAD | | | | RUSKIN | FL | 33570 | |
| 5759796 | ROQUE KATHY | 1159 MURRAY AVE | | | | RAVENNA | OH | 44266 | |
| 5759797 | ROQUE LEONOR | 155 RICHARD SPRING BLVD | | | | SPARKS | NV | 89436 | |
| 5759798 | ROQUE LIDIA | URB REPALTO MONTELLANO CALLE C | | | | CAYEY | PR | 00736 | |
| 5759799 | ROQUE MARY | 167 SE 16TH AVE R202 | | | | GAINESVILLE | FL | 32601 | |
| 5759800 | ROQUE MIGDALIA | PARQUE VICTORIA EDF 1 | | | | SAN JUAN | PR | 00915 | |
| 5759801 | ROQUE PATRICIA | 200 SOUTH 13TH | | | | ARAPAHO | OK | 73620 | |
| 5759802 | ROQUE ROXANA | 1705 ITURBIDE | | | | LAREDO | TX | 88000 | |
| 5759803 | ROQUE RUTH | 3857 DIKES LANE | | | | RIVERSIDE | CA | 92503 | |
| 5469723 | ROQUE SUSEL | 8534 RANNIE RD | | | | HOUSTON | TX | | |
| 5759804 | ROQUE VICTOR F | HC 09 BOX 62603 | | | | CAGUAS | PR | 00725 | |
| 4600800 | ROQUE, SIXTO | Redacted | | | | | | | |
| 5759805 | ROQUEL KLIMPEL | 3400HILL AVE 1303 | | | | BUTTE | MT | 59701 | |
| 5759806 | ROQUEMORE BARBARA P | 12281 LIBBY RD APT 104L | | | | BEDFORD HTS | OH | 44146 | |
| 5469725 | RORABAUGH LINDA | 1001 E 8TH STREET | | | | CASPER | WY | | |
| 5759808 | RORAI STEPHEN II | 6433 FRESHWATER LANE | | | | FORT WORTH | TX | 76179 | |
| 5759809 | RORER DALTON | 6850 HWY 593 | | | | CALHOUN | KY | 42327 | |
| 5759810 | RORER NAKISHA | 417 AMVETS DR | | | | DESOTO | MO | 63020 | |
| 5759812 | RORIE DIANA M | 875 E SUNSET DR APT 8F | | | | MONROE | NC | 28112 | |
| 5759813 | RORIE PATRICIA | 4120 MCMANUS RD | | | | MONROE | NC | 28112 | |
| 5759814 | RORIE TRICIA | 4120 MCMANUS RD | | | | MONROE | NC | 28110 | |
| 5759815 | RORIEPORTER JACKIEPAT | 7632 OXMAN RD | | | | HYATTSVILLE PG | MD | 20785 | |
| 5759816 | RORIGUEZ ADA | PO BOX 1246 | | | | GUAYAMA | PR | 00784 | |
| 5759817 | RORIGUEZ WANDA | HC 02BOX 11102 | | | | YAUCO | PR | 00698 | |
| 5759818 | RORIGUIEZ ORLANDO | PLEASE ENTER YOUR STREET ADDRE | | | | CANDLER | NC | 28715 | |
| 5759819 | RORK TASHA J | 905E SW 19TH ST | | | | BLUE SPRINGS | MO | 64015 | |
| 5432951 | RORRIE JAMES | 423 BRUTON ST | | | | BISCOE | NC | | |
| 5759820 | RORY CHATRAW | 268 GRAY RD | | | | OSWEGO | NY | 13126 | |
| 5759821 | RORY LEWIS | 20394 SPANGLER DR | | | | LINCOLN | DE | 19960 | |
| 5759822 | RORY STEVENS | 805 ARLINGTON AVE | | | | DOTHAN | AL | 36301 | |
| 5432953 | ROS LLC | 117 SOUTH COOK STREET | SUITE 160 | | | BARRINGTON | IL | | |
| 5759823 | ROS LOPEZ ANA DELA | CALLE OPALO | | | | AGUADILLA | PR | 00605 | |
| 5759824 | ROS MARIADEL | 791 CALLE PAMPERO | | | | SAN JUAN | PR | 00924 | |
| 5759825 | ROS NARY | 5403 S STEVENS STREET | | | | TACOMA | WA | 98409 | |
| 5759826 | ROS OLGA | AGUEIBANA CC 11 PARQUE DE | | | | CAGUAS | PR | 00727 | |
| 5759827 | ROSA A MARTINEZ | 1404 STEWART DR | | | | WESLACO | TX | 78599 | |
| 5759828 | ROSA A MORIN | 2509 ALEGRIA | | | | LAREDO | TX | | |
| 5759829 | ROSA A NUNEZ | 2001 E PEAR NO 32 | | | | DEMING | NM | 88030 | |
| 5759830 | ROSA ACOSTA | 1801 N 83RD AVE | | | | PHOENIX | AZ | 85035 | |
| 5469727 | ROSA ADELINA | 9034 W 22ND PLACE | | | | NORTH RIVERSIDE | IL | | |
| 5759831 | ROSA ADRIANA | EL MIRADOR LAS CASAS EDIF 16 A | | | | SAN JUAN | PR | 00915 | |
| 5759832 | ROSA AGOSTO | PO BOX 316 SECTOR GENO LOPEZ | | | | LAS PIEDRAS | PR | 00771 | |
| 5759833 | ROSA AGUILAR | 2525 EDWARD | | | | LAREDO | TX | 78046 | |
| 5759834 | ROSA AIALA | 143 CONSTITUTION AVE | | | | REVERE | MA | 02151 | |
| 5759835 | ROSA AIDA | GRANATE 19 VILLA BLANCA | | | | CAGUAS | PR | 00725 | |
| 5759836 | ROSA ALAMO MARTINEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5759837 | ROSA ALAYLA | CALLE CUCAHRIILLA LAS PALMAS | | | | CATANO | PR | 00962 | |
| 5432955 | ROSA ALBARRAN MENDEZ | URB RIVERSIDE PARK | E27 CALLE 2 | | | BAYAMON | PR | | |
| 5759838 | ROSA ALEJANDRI | 218 N 11TH ST | | | | NEWARK | NJ | 07107 | |
| 5759839 | ROSA ALFREDO | CALLE 9 APARGO 1060 | | | | SAN JUAN | PR | 00907 | |
| 5759840 | ROSA ALLENDE | PMB 1245 CALLE PARIS 243 | | | | SAN JUAN | PR | 00917 | |
| 5759841 | ROSA ALMA | HC 2 BOX 10131 | | | | GUAYNABO | PR | 00971 | |
| 5759842 | ROSA ALTURO | CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5759843 | ROSA ALVARADO | 504 ALAMEDA | | | | CARLSBAD | NM | 88220 | |
| 5759844 | ROSA ALVIDREZ | 7412 EDGERMER 10 | | | | EL PASO | TX | 79925 | |
| 5759845 | ROSA AMARO | 2142 BARCLAY ST | | | | SAINT PAUL | MN | 55109 | |
| 5759846 | ROSA AMEZCUA | 954 MCFARLAND AVE | | | | WILMINGTON | CA | | |
| 5759847 | ROSA ANA | 78 PHOENIX | | | | CHICOPEE | MA | 01014 | |
| 5759848 | ROSA ANAPAULA | PLEASE ENTER ADDRESS | | | | BOSTON | MA | 02301 | |
| 5759849 | ROSA ANDREA | COPPERATIVA VIOLAS DE NAVARA | | | | BAYMON | PR | 00956 | |
| 5759850 | ROSA ANGEL B | ESTANCIAS DEL RIO CALLE CANAS 388 | | | | HORMIGUEROS | PR | 00660 | |
| 5759851 | ROSA ANIBAL | CAMPO ALEGRE C ARIES 829 | | | | PONCE | PR | 00716 | |
| 5759852 | ROSA ARACELI D | 4107 GIVVES CV | | | | MEMPHIS | TN | 38128 | |
| 5759853 | ROSA ARELLANES | 9579 CYPRESS RD NONE | | | | DOS PALOS | CA | 93620 | |
| 5759854 | ROSA ARTHUR | 47-553 ALAWIKI ST | | | | KANEOHE | HI | 96744 | |
| 5759855 | ROSA ARVIN | CARR 183 KM 11 6 | | | | SAN LORENZO | PR | 00754 | |
| 5759856 | ROSA AVALOS | 1122 WASHINGTON ST S 57B | | | | TWIN FALLS | ID | 83301 | |
| 5759857 | ROSA AVILA | 402 LESHER DR APT 227 | | | | MERCED | CA | 95341 | |
| 5759858 | ROSA AVILES | 123 MOUTHGANZER | | | | TUJUNGA | CA | 91042 | |
| 5469729 | ROSA AVISAIT | 26 VILLA FLORENCIA VILLA CAROLINA | | | | CAMUY | PR | | |
| 5759860 | ROSA B SANTIAGO CEDANO | 137 CALLE CUCHARILLAS | | | | CATANO | PR | 00962 | |
| 5759861 | ROSA BAEZ | CALLE GLORIA CASTANER 691 | | | | SAN JUAN | PR | 00924 | |
| 5759862 | ROSA BANDA | 514 MORALES | | | | LAREDO | TX | | |
| 5759863 | ROSA BARAJAS | 16204 DUBESOR ST | | | | LA PUENTE | CA | 91744 | |
| 5759864 | ROSA BAZAN | 2811 W ORANGE BLVD | | | | KISSIMMEE | FL | 34741 | |
| 5759865 | ROSA BELTRAN | 8805S AVE 57 | | | | THERMAL | CA | 92274 | |
| 5759866 | ROSA BERRIOS | 5 BENTLEY CIR | | | | METHUEN | MS | 01844 | |
| 5759867 | ROSA BETZAIDA | VALLE UNIVERSITARIO CALLE CASI | | | | RIO PIEDRAS | PR | 00926 | |
| 5759868 | ROSA BLANCO | 25 SIDNEY LANE | | | | CANDLER | NC | 28715 | |
| 5759869 | ROSA BONAPARTE | 1035 PLEASANT GROVE ROAD | | | | GADSDEN | SC | 29052 | |
| 5759870 | ROSA BRADSHAW | 650C SE 28TH PL | | | | KIISIMMEE | FL | 34471 | |
| 5759871 | ROSA BRASH | 170 S PLEASANT GROVE BLVD | | | | PLEASANT GROVE | UT | 84062 | |
| 5469730 | ROSA BRENDA | 20 DIVISION ST APT 20 | | | | NEW BEDFORD | MA | | |
| 5759872 | ROSA BROOKS | 3008 THEMIS | | | | BOWLING GREEN | KY | 63701 | |
| 5759873 | ROSA BRYANT | 2401 BRENDA DR | | | | RALEIGH | NC | | |
| 5759874 | ROSA C CARDONA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5759875 | ROSA C SALCIDO | 909 COLORADO | | | | LAKE ARTHER | NM | 88253 | |
| 5759876 | ROSA CALDWELL | 3338 HOLLY APT 29A | | | | CORPUS CHRSTI | TX | 78415 | |
| 5759877 | ROSA CALZATA | 378 N CATALPA | | | | VILLA PARK | IL | 60181 | |
| 5759878 | ROSA CANALES | 310 S 7TH ST | | | | CLINTON | OK | 73601 | |
| 5759879 | ROSA CANDELARIA | HC04 BOX 7727 | | | | JUANA DIAZ | PR | 00795 | |
| 5759880 | ROSA CARDENAS | 213 S FAIR AVE APT 108 | | | | YAKIMA | WA | 98901 | |
| 5759881 | ROSA CARDONA | 101 HITCHCOCK ROAD | | | | WATERBURY | CT | 06705 | |
| 5759882 | ROSA CARL | RR 6 BOX 9451 | | | | SAN JUAN | PR | 00926 | |
| 5759883 | ROSA CARLOS | LOS ALMENDROS EDIFICIO 2 APT 4 | | | | MAUNABO | PR | 00704 | |
| 5759884 | ROSA CARMEN | 34411 N 27TH AVE | | | | PHOENIX | AZ | 85017 | |
| 5759885 | ROSA CASIANO | JARDINES DE CONCORDIA E2 APT 21 | | | | MAYAGUEZ | PR | 00680 | |
| 5759887 | ROSA CASTRO | 1660 NW 4TH AVE | | | | MIAMI | FL | 33136 | |
| 5759888 | ROSA CATHERINE | RESIDENCIAL DR PILA EDF 3 | | | | PONCE | PR | 00716 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5759889 | ROSA CENSA D | CALLE EURO A-40 URB CAMPA | | | | TOA BAJA | PR | 00949 | |
| 5759890 | ROSA CHANDI | 6004 STONERIDGE LANE | | | | BAKERSFIELD | CA | 93307 | |
| 5759891 | ROSA CHI | 18850 SW MAY JOHN CT APT B | | | | BEAVERTON | OR | 97007 | |
| 5759892 | ROSA CHINCHILLA | 16 S COLE | | | | SPRING VALLEY | NY | 10977 | |
| 5759893 | ROSA CISNEROS | 1404 N FRENCH APT G | | | | SANTA ANA | CA | 92701 | |
| 5759894 | ROSA COLEMAN | PO BOX 33315 | | | | RIVERSIDE | CA | 92519-0315 | |
| 5759895 | ROSA COLLADO | URB SAN ANTONIO CALLE H E | | | | ANASCO | PR | 00610 | |
| 5759896 | ROSA CORDERO | 316 S QUEEN ST | | | | LANCASTER | PA | 17603 | |
| 5759897 | ROSA CORONA | 1201 COLLEGE ST | | | | KILLEEN | TX | 76541 | |
| 5759898 | ROSA CRUZ | PLEASE ENTER HERE | | | | ENTER HERE | NJ | 07102 | |
| 5759899 | ROSA CRUZ RIOS | 17441 SE DIVISION ST | | | | PORTLAND | OR | 97236 | |
| 5759901 | ROSA CYD | 7600 FT JACKSON AVE | | | | ORLANDO | FL | 32822 | |
| 5759902 | ROSA CYNTHIA | CALLE6328 URB FLAMINGO HILL | | | | BAYAMON | PR | 00956 | |
| 5469731 | ROSA DAVID | 136 FRUIT HILL AVE | | | | PROVIDENCE | RI | | |
| 5759903 | ROSA DAVIS | 4918 CHEVY | | | | MULLINS | SC | 29574 | |
| 5759904 | ROSA DE JESUS | RR3 BOX 4561 | | | | SAN JUAN | PR | 00926 | |
| 5759905 | ROSA DE LA FUENTE | 500 W WARNER AVE 28 | | | | SANTA ANA | CA | 92707 | |
| 5759906 | ROSA DE LEON | 210 42ND ST | | | | UNION CITY | NJ | 07087 | |
| 5759907 | ROSA DE LOS SANTOS ABARC | 8967 CHANTRY AVE | | | | FONTANA | CA | 92335 | |
| 5759908 | ROSA DELACRUZ | 347 HUERTA ST | | | | SAN ANTONIO | TX | 78207 | |
| 5759909 | ROSA DELIA CORONA | 13242 ARDIS AVE | | | | DOWNEY | CA | 90242 | |
| 5759910 | ROSA DELIA MONGE | 4330 CAMINO DE LA PLAZA | | | | SAN DIEGO | CA | 92173 | |
| 5759911 | ROSA DEMEZA | 770 N HARGRAVE ST | | | | BANNING | CA | 92220 | |
| 5759912 | ROSA DIAZ | NA | | | | MIDLAND | TX | 79705 | |
| 5759913 | ROSA DIAZ ALTAMIRANO | 1110 CAMDEN AVE | | | | DURHAM | NC | 27701 | |
| 5759914 | ROSA DIXON | 934 GARDEN WALK BLVD | | | | ATLANTA | GA | 30349 | |
| 5759915 | ROSA DOMINGUEZ | 8401 GATEWAY BLVD W | | | | EL PASO | TX | 79925 | |
| 5759916 | ROSA DOZAL | OKC | | | | OKLAHOMA CITY | OK | 73159 | |
| 5759917 | ROSA DRUMMON | 30421 PINE ST | | | | PRINCESS ANNE | MD | 21853 | |
| 5759918 | ROSA DUPREY | PO BOX 379 | | | | FAJARDO | PR | 00738 | |
| 5759919 | ROSA E MOLINA | 2160 OLIVE AVE | | | | LONG BEACH | CA | 90806 | |
| 5759920 | ROSA E SIMON | 243 E LEXINGTON ST | | | | ALLENTOWN | PA | 18103 | |
| 5759921 | ROSA E SOLIVAN | 7917 CALLE PIEDRA DE LUNA 7917 | | | | ISABELA | PR | | |
| 5759922 | ROSA E VILLANEUVA | 952 RUSSELL ST | | | | SAINT PAUL | MN | 55106 | |
| 5759923 | ROSA EDNA | P O BOX 845 | | | | ARROYO | PR | 00714 | |
| 5759924 | ROSA EDWIN | XXXXX | | | | GUAYNABO | PR | 00971 | |
| 5759925 | ROSA EFRAIN S | PO BOX 295 | | | | SABANA SECA | PR | 00952 | |
| 5759926 | ROSA ELBA | KMART | | | | SAN JUAN | PR | 00924 | |
| 5759927 | ROSA ELENA LUERA | 711 N SIGRID APT 1 | | | | HERBRONVILLE | TX | 78361 | |
| 5759928 | ROSA ELIZABETH | APT 84 EDF 11 REC SENON DIAZ | | | | GUAYNABO | PR | 00965 | |
| 5759929 | ROSA ELORDUY | 7555 MATAMOROS DR | | | | EL PASO | TX | 79915 | |
| 5759930 | ROSA ELSA | PO BOX 777 | | | | CAYEY | PR | 00784 | |
| 5759931 | ROSA ELSA P | RES PRTA TIERRA EDIF 4 APT 4 | | | | SAN JUAN | PR | 00901 | |
| 5469733 | ROSA ELVIRA D | 5300 SAN DARIO WEBB479 | | | | LAREDO | TX | | |
| 5759932 | ROSA ENRIQUEZ | 543 ACACIA | | | | ALAMO | TX | 78577 | |
| 5469734 | ROSA ERIC | O1 CALLE 10 | | | | CAROLINA | PR | | |
| 5759933 | ROSA ERICA | CARR 830 K 54 BO STA OLAY | | | | BAYAMON | PR | 00956 | |
| 5759934 | ROSA ESCALERA | 2125 LAS VEGAS BLVD | | | | NORTH LAS VEGASS | NV | 89030 | |
| 5759935 | ROSA ESCOBAR H | 7789 ABAGAIL RD NONE | | | | JURUPA VALLEY | CA | | |
| 5759936 | ROSA ESTELA VASQUEZ | 223 SILVERWOOD WAY | | | | EL PASO | TX | 79922 | |
| 5759937 | ROSA FAZZOLARI | 4 ELM DR | | | | NEW HYDE PARK | NY | 11040 | |
| 5759938 | ROSA FERNANDEZ | 2038 MANDARIN | | | | NAPLES | FL | 34120 | |
| 5759939 | ROSA FIGUEROA | 121 N SAN PEDRO RD | | | | SAN RAFAEL | CA | 94903 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5759940 | ROSA FLORES | 4100 E 29TH ST | | | | TUCSON | AZ | 85706 | |
| 5759942 | ROSA FLORES JUAN JOSE | RES JUAN J GARCIA ED4 APT 22 | | | | CAGUAS | PR | 00725 | |
| 5759943 | ROSA FRANCHESCA | CALLE 1 PARCELA 270 VILLA SANT | | | | COVINGTON | GA | 30016 | |
| 5759944 | ROSA FRANCINE | 84-1042 A FARRINGTON HWY | | | | WAIANAE | HI | 96792 | |
| 5759945 | ROSA FRANQUE | 134 W MARKET ST | | | | SALINAS | CA | 93901 | |
| 5759946 | ROSA FRIEDICK | 813 14TH ST | | | | SANTA MONICA | CA | 90403 | |
| 5759947 | ROSA GALINDO | 4129 CORBIN RD | | | | GREENSBORO | NC | 27405 | |
| 5759948 | ROSA GALLORZO | 172 S DANGLER AVE | | | | LOS ANGELES | CA | 90022 | |
| 5759949 | ROSA GARAYN | 111217 | | | | SAN ANTONIO | TX | 78212 | |
| 5759950 | ROSA GARCIA | 3340 E LEVI LEE RD LOT 149 | | | | WARSAW | IN | 46582 | |
| 5759951 | ROSA GARY | 1121 N ROCKTON AVE | | | | ROCKFORD | IL | 61103 | |
| 5759952 | ROSA GASTELUN | 414 W HANFORD ARMONA RD | | | | LEMOORE | CA | 93245 | |
| 5759953 | ROSA GAZARD | URB SANTA TERESIRA C SAN JUAQUIN | | | | PONCE | PR | 00730 | |
| 5759954 | ROSA GERI D | 9990 SHULZ DR | | | | WASILLA | AK | 99654 | |
| 5759955 | ROSA GILMORE | 4527 LOGANS WAY | | | | AUGUSTA | GA | | |
| 5759956 | ROSA GISSELLE | URB SAAN JOSE CALLE 2 B4 | | | | PATILLAS | PR | 00723 | |
| 5759957 | ROSA GLENDA | COND ALRBOLEDA APT 405 | | | | GUAYNAVO | PR | 00966 | |
| 5759958 | ROSA GLENDALYZ L | ALT MONTE BRISAS | | | | FAJARDO | PR | 00738 | |
| 5759959 | ROSA GLORIA | JARDINES DEL NOROESTE | | | | ISABELA | PR | 00662 | |
| 5759960 | ROSA GODIENEZ | 1354ARTISEN | | | | AUSTIN | TX | 78761 | |
| 5759961 | ROSA GOMEZ | C 22 111 | | | | REYNOSA | | 88740 | MEXICO |
| 5759962 | ROSA GONZALES | 127 BRENTWOOD | | | | BRENTWOOD | NY | 11717 | |
| 5759963 | ROSA GONZALEZ | 130 CARP LN | | | | DUNN | NC | 28334 | |
| 5759964 | ROSA GONZALEZ-PINEDA | 1712 CARVER RD UNIT 48 | | | | MODESTO | CA | 95350 | |
| 5759965 | ROSA GRAU | EDF 76 APT 1441 | | | | SAN JUAN | PR | 00913 | |
| 5759966 | ROSA GREEN | 585 OLD BETHEL RD | | | | CRAWFORDVILLE | FL | 32327 | |
| 5759967 | ROSA GRIFFIN | 1260 WEBSTER AVENUE | | | | BRONX | NY | 10456 | |
| 5759968 | ROSA GUERRERO | 3971 W 7TH ST | | | | RENO | NV | 89503 | |
| 5759969 | ROSA GUTIERREZ | 1437 W 25TH ST | | | | LOS ANGELES | CA | 90007 | |
| 5759971 | ROSA HAMMAR | 6 ORANGE BLOSSOM CT NONE | | | | AMERICAN CYN | CA | 94503 | |
| 5759972 | ROSA HAMPTON | PLEASE ENTER YOUR STREET ADDRESS | | | | SUMTER | SC | 29153 | |
| 5759973 | ROSA HARRELSON | 1220 SUSSEX DR APT L87 | | | | TIFTON | GA | 31794 | |
| 5759974 | ROSA HERNANDEZ | 2919 SALTILLO | | | | LAREDO | TX | 78040 | |
| 5759975 | ROSA HERRERA | 35068 LEAL ROAD | | | | SAN BENITO | TX | 78586 | |
| 5759976 | ROSA HERRING | 1610 DARDEN DR | | | | HUFFMAN | TX | 77336 | |
| 5759977 | ROSA HILDA | CALLE 8 NUM-1002 CAPETILLO | | | | SAN JUAN | PR | 00926 | |
| 5759978 | ROSA HILDA D | 213 CALLE LEMA | | | | SANTA FE | NM | 87507 | |
| 5759979 | ROSA HIPOLITO | APT 1360 | | | | PATILLAS | PR | 00723 | |
| 5759981 | ROSA HUGHES | 4612 SAWYER AVE | | | | LAS VEGAS | NV | 89108 | |
| 5759982 | ROSA HURTADO | 511 S SKYVIEW DR | | | | PHARR | TX | 78577 | |
| 5759983 | ROSA I RAMIREZ | 1602 JACAMAN RD | | | | LAREDO | TX | 78041 | |
| 5759984 | ROSA IBARRA | 798 S 11TH AVE | | | | BRIGHTON | CO | 80601 | |
| 5759985 | ROSA IBIS | 739 NORTH 8TH ST | | | | READING | PA | 19604 | |
| 5759986 | ROSA INES | CARR 176 K7H6CAM LUCIANO | | | | RIO PIEDRAS | PR | 00926 | |
| 5759987 | ROSA INGRID | P O BOX 112 PUERTO REAL | | | | FAJARDO | PR | 00740 | |
| 5759988 | ROSA IRIS C | HC 01 BOX 8202 | | | | TOA BAJA | PR | 00949 | |
| 5759989 | ROSA IRIS FULGENCIO | CALLE EUGENIO DUARTE A4 | | | | BAYAMON | PR | 00959 | |
| 5759990 | ROSA ISELA GONZALEZ | 138 HUISCHE | | | | SULLIVAN CITY | TX | 78595 | |
| 5759991 | ROSA IVELIS SANCHEZ | CALLE PORRATA DORIA 67 ESTE | | | | GUAYAMA | PR | 00784 | |
| 5759992 | ROSA JACINTO D | 307 TANGLEWOOD CT | | | | NASHVILLE | TN | 37211 | |
| 5759993 | ROSA JANICE | VILLAS DEL CARMEN AVE CONST | | | | PONCE | PR | 00716 | |
| 5759994 | ROSA JAVIER | HC 05 BOX 0121 | | | | GUAYNABO | PR | 00971 | |
| 5759995 | ROSA JESSICA | CARR 111KM 30 5 INT BO | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5759996 | ROSA JESSICA A | XXX | | | | SAN LORENZO | PR | 00754 | |
| 5759998 | ROSA JIMENEZ | 950 TOWER LN | | | | FOSTER CITY | CA | 94404 | |
| 5759999 | ROSA JOANIE | RES MONTANA EDIF 1 APTO 1 | | | | AGUADILLA | PR | 00603 | |
| 5469735 | ROSA JOEL D | 6603 BENHILL | | | | SAN ANTONIO | TX | | |
| 5760000 | ROSA JONATHAN A | URB SAN RAMON CALLE HUCAR | | | | GUAYNABO | PR | 00970 | |
| 5760001 | ROSA JORGE | 151 ATLANTIC AVE | | | | PROVIDENCE | RI | 02907 | |
| 5760002 | ROSA JOSE A | 4275 CANFIELD ROAD | | | | CANFIELD | OH | 44406 | |
| 5760003 | ROSA JOSEPH A | 392 B CARR BOQUERON | | | | CABO ROJO | PR | 00623 | |
| 5760004 | ROSA JUAN A | RES ALTURAS DE COUNTRYCLU | | | | CARILINA | PR | 00983 | |
| 5760005 | ROSA JUANA D | 564 LOS ALTOS | | | | BROWNSVILLE | TX | 78521 | |
| 5760006 | ROSA KELVIN | PO BOX 1781 | | | | AGUADILLA | PR | 00603 | |
| 5760007 | ROSA L CAMARGO | 5405 PALM DUNES COURT YARD | | | | WIMAUMA | FL | 33598 | |
| 5432964 | ROSA L GIBERSON LLC | 2007 DIAMOND LOOP SE | | | | LACEY | WA | | |
| 5760008 | ROSA L GONZALEZ | 2402 LUCIA CT | | | | LAREDO | TX | 78041 | |
| 5760009 | ROSA L RODRIGUEZ | 5326 WILLIAMS DR | | | | CRP CHRISTI | TX | 78411 | |
| 5469736 | ROSA LALAINE D | 17415-159TH AVE SE | | | | RENTON | WA | | |
| 5760010 | ROSA LAMAS | PO BOC 113692 | | | | EARLIMART | CA | 93219 | |
| 5760011 | ROSA LAMONTAGNE | 43TIMBERLAND DR | | | | LINCOLN | RI | 02865 | |
| 5760012 | ROSA LAPORTE | 113-A ZACK CIRCLE | | | | JACKSONVILLE | NC | 28540 | |
| 5760013 | ROSA LAURA L | URB BAIROA | | | | CAGUAS | PR | 00726 | |
| 5760014 | ROSA LEDY S | COMERIO ELDERLY 30 APT B 202 | | | | COMERIO | PR | 00782 | |
| 5760015 | ROSA LEE | 3085 RITA LN | | | | MONTGOMERY | AL | 36108 | |
| 5760016 | ROSA LEMUS | 408 LEIGHTON AVE | | | | SILVER SPRING | MD | 20901 | |
| 5760017 | ROSA LEYDA | PO BOX 638 | | | | PUERTO REAL | PR | 00740 | |
| 5760018 | ROSA LISETTE | 3912 OLD CAPITAL TRAIL | | | | WILMINGTON | DE | 19808 | |
| 5760019 | ROSA LIZA | BO MATA PLATANO | | | | CAROLINA | PR | 00985 | |
| 5760020 | ROSA LOEZA | 2505 POTOMAC WAY | | | | LODI | CA | 95242 | |
| 5760021 | ROSA LOPEZ | 2115 FAIRVIEW AVE | | | | LOCKPORT | IL | 60441 | |
| 5760022 | ROSA LORENA | CIUDAD MASSO CALLE A NUM6 | | | | SAN LORENZO | PR | 00754 | |
| 5760024 | ROSA LUJAN | C 21 HORIZONTES | | | | GURABO | PR | 00778 | |
| 5760025 | ROSA LUZ C | CALLE MADEIRA 775 | | | | SAN JUAN | PR | 00926 | |
| 5404539 | ROSA M CHAVEZ | 600 BROTHERS RD | | | | CANUTILLO | TX | 79835 | |
| 5760027 | ROSA M GONZALES | PO BOX 1194 | | | | OROCOVIS | PR | 00720 | |
| 5760028 | ROSA M NEGRON | COND SABANA VILLE APRT | | | | SAN JUAN | PR | 00924 | |
| 5760029 | ROSA M RIVERA | 1HC 1 BOX 649CALLE GENESIS | | | | TOA BAJA | PR | 00949 | |
| 5760030 | ROSA MADERA | URB SANTA RITA AA9 | | | | VEGA ALTA | PR | 00692 | |
| 5760031 | ROSA MADERA SANTOS | URB QUINTAS DEL SUR CALLE 10 M-4 | | | | PONCE | PR | 00728 | |
| 5760032 | ROSA MAGDA I | BO LAS DOS CUERDAS | | | | CANOVANAS PR | PR | 00729 | |
| 5760033 | ROSA MAJANO | 17344 ELKWOOD STREET | | | | NORTHRIDGE | CA | 91325 | |
| 5760034 | ROSA MANNING | | 10000 | | | ROCHESTER | NY | 14611 | |
| 5760035 | ROSA MARGARITA | COLINAS METROPOLOITANA TORRESI | | | | GUAYNABO | PR | 00969 | |
| 5760036 | ROSA MARIA | C DINUBA H 22 SANTA JUANI | | | | BAYAMON | PR | 00960 | |
| 5760037 | ROSA MARIA D | SANTILLANA DEL MAR | | | | LOIZA | PR | 00772 | |
| 5760038 | ROSA MARIA MORALES ANDRADES | URB LA AMERICAS | | | | SAN JUAN | PR | 00921 | |
| 5760039 | ROSA MARIA OLMOS | 2896 VIA SUSPIRO | | | | SAN YSIDRO | CA | 92173 | |
| 5760040 | ROSA MARIA SOLORO TAPIA | PO BOX 628 | | | | HURON | CA | 93234 | |
| 5760041 | ROSA MARIN | 7027 GRAND AVENUE | | | | NORTH BERGEN | NJ | 07047 | |
| 5760042 | ROSA MARINA | 110 WOODCREST AVE NONE | | | | WHITE PLAINS | NY | | |
| 5760043 | ROSA MARQUEZ | BAYAMON GARDENS C-14 Q03 | | | | BAYAMON | PR | 00956 | |
| 5760044 | ROSA MARRERO ALVAREZ | CMANUEL RODRIGUEZ SERRA | | | | SAN JUAN | PR | 00907 | |
| 5760045 | ROSA MARTA | 1668 CALLE URAL | | | | SAN JUAN | PR | 00926 | |
| 5760046 | ROSA MARTIN | 237 ARGELIA | | | | CHAPARRAL | NM | 88081 | |
| 5760047 | ROSA MARTINEZ | 5168 N DIAMOND CREEK | | | | MERIDIAN | ID | 83646 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5760048 | ROSA MARY L | C 1 PARC 270 VILLA SANTA HIGU | | | | DORADO | PR | 00646 | |
| 5760049 | ROSA MATOS | ALTURAS EXT SAN JOSE | | | | SABANA GRANDE | PR | 00637 | |
| 5760050 | ROSA MAYRA | PMB 1179 PO BOX6400 | | | | CAYEY | PR | 00736 | |
| 5760051 | ROSA MCGINLEY | NONE | | | | BOONTON | NJ | 07005 | |
| 5760052 | ROSA MEDINA | 315 N 14TH ST APT 14 | | | | ALLENTOWN | PA | 18102 | |
| 5760053 | ROSA MELINA | CALLE MANUEL BLANCO 292 | | | | MAYAGUEZ | PR | 00680 | |
| 5760054 | ROSA MELITZA | CALLEDRRUFO 131 | | | | CAGUAS | PR | 00726 | |
| 5760055 | ROSA MENDEZ | 2623 VERHALEN AVE | | | | HOUSTON | TX | 77039 | |
| 5760056 | ROSA MEZA | 33 6TH AVE N APT 301 | | | | HOPKINS | MN | 55343 | |
| 5469738 | ROSA MIGNOLIA | AA20 CALLE 26 | | | | TRUJILLO ALTO | PR | | |
| 5760057 | ROSA MONICA | NONE | | | | SAN JUAN | PR | 00926 | |
| 5760058 | ROSA MONTOYA | 780 WEST SUNSET BLVD | | | | HAYWARD | CA | 94541 | |
| 5760059 | ROSA MORA | 401 18TH ST APT 3 | | | | UNION CITY | NJ | 07087 | |
| 5760060 | ROSA MORALES | 3714 S 152ND ST TRLR 31 | | | | SEATTLE | WA | 98188 | |
| 5760061 | ROSA MORENO | XXX | | | | MAYAGUEZ | PR | 00680 | |
| 5760062 | ROSA MORIMA D | 905 N ORCHIRD | | | | ROSWELL | NM | 88201 | |
| 5760063 | ROSA MURILLO | 654 W 11TH ST | | | | MERCED | CA | 95341 | |
| 5760064 | ROSA NATIVIDAD GUERRERO | 112 WMONGOMERY 7 | | | | NVO LAREDO | | 88000 | MEXICO |
| 5760065 | ROSA NEWTON | 721 BEND LEMOND | | | | HANNIBAL | MO | 63401 | |
| 5760066 | ROSA NILDA | PO BOX 1234 | | | | GUAYAMA | PR | 00784 | |
| 5760067 | ROSA NOEMI D | CALLE12 D69 | | | | TOA ALTA | PR | 00953 | |
| 5469740 | ROSA ORLANDO | PO BOX 553 | | | | ADJUNTAS | PR | | |
| 5760068 | ROSA PACCIONE | 110 MCCADOE AVE APT 1 | | | | JERSEY CITY | NJ | 07305 | |
| 5760069 | ROSA PAGAN PAGAN | BO ACHIOTE SECTOR EL CUCO CAR 825 | | | | NARANJITO | PR | 00719 | |
| 5760070 | ROSA PARRA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5760071 | ROSA PECINA | 1618 MARION RD SE TRLR 156 | | | | ROCHESTER | MN | 55904 | |
| 5760072 | ROSA PENDLETON | 948 LAKESIDE DR | | | | VALDOSTA | GA | 31602 | |
| 5760073 | ROSA PERDOMO | 43 SKYLANE DR | | | | ROCHESTER | NY | 14621 | |
| 5760074 | ROSA PEREZ | 239 S 1ST ST | | | | BROOKLYN | NY | 11211 | |
| 5760075 | ROSA PORTER | 8449 KELLEY DR APT F | | | | STOCKTON | CA | 95209 | |
| 5760076 | ROSA PRYOR | 507 ALLISON STREET NORTHWEST | | | | WASHINGTON | DC | 20011 | |
| 5760077 | ROSA PUENTES | 409 MORNINGSIDE | | | | BROWNSVILLE | TX | 78520 | |
| 5760078 | ROSA QUETCY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 17602 | |
| 5760079 | ROSA QUINONEZ | 255 QUINTARD ST APT D25 | | | | CHULA VISTA | CA | | |
| 5760080 | ROSA QUIPSIA | 22 N SUMMER ST | | | | HOLYOKE | MA | 01040 | |
| 5760081 | ROSA R ORTIZ | 2345 LINCOLN PARK AVE APT | | | | LOS ANGELES | CA | 90031 | |
| 5760082 | ROSA RACHELLE | PO BOX 2143 | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5760083 | ROSA RAFAEL | HC71 BOX 16327 | | | | BAYAMON | PR | 00956 | |
| 5760084 | ROSA RAMIREZ | 33073 EBONY RD | | | | SAN BENITO | TX | 78586 | |
| 5760085 | ROSA RAMOS | 924 GENDON AVENUE | | | | EASTON | PA | 18042 | |
| 5469741 | ROSA RAQUEL | 1661 CALLE SANTA MONICA URB ALATAMESA | | | | SAN JUAN | PR | | |
| 5760086 | ROSA RASCON M | 218 S CECIL ST | | | | HOBBS | NM | 88240 | |
| 5760087 | ROSA RAYA | 2905 N CONWAY UNIT 121 | | | | MISSION | TX | 78574 | |
| 5760088 | ROSA RECTOR | 157 MONTAGUE RD APT 9 | | | | GREENVILLE | SC | 29617 | |
| 5760089 | ROSA RENE | P O BOX 4656 | | | | KAILUA KONA | HI | 96745 | |
| 5760090 | ROSA REY | PO BOX 240 | | | | HAGERMAN | NM | 88232 | |
| 5760091 | ROSA REYES | 1062 E LAUREL APT 8 | | | | SALINAS | CA | 93905 | |
| 5760092 | ROSA RIOS | RES VILLANDA LUCIA | | | | SAN JUAN | PR | 00926 | |
| 5760093 | ROSA RIOS-GUADALUPE | RES VILLA ANDALUCIA EDIF 5 APT 140 | | | | SAN JUAN | PR | 00926 | |
| 5760094 | ROSA RIVERA | 3535 S H ST | | | | BAKERSFIELD | CA | 93304 | |
| 5760095 | ROSA ROBINSON | 845 E ELDORADO LN | | | | LAS VEGAS | NV | 89123 | |
| 5760096 | ROSA RODRIGUEZ | 2313 N DOVER RD | | | | DOVER | FL | 33627 | |
| 5760097 | ROSA ROGERS | 1405 HYAYY CREEK RD | | | | FRANKLIN | NC | 28734 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5760098 | ROSA ROJAS | 3591 FARMSTEAD DR | | | | PICKERINGTON | OH | 43147 | |
| 5760099 | ROSA ROMERO | 1062 CASTLE DRIVE | | | | CLARKSTON | GA | 30021 | |
| 5760100 | ROSA ROSA D | CALLE SAN JOSE NORTE 10 HATORE | | | | SAN JUAN | PR | 00917 | |
| 5760101 | ROSA ROSA M | CALLE PROVIDENCIA 130 COLINITA | | | | CAROLINA | PR | 00987 | |
| 5760102 | ROSA ROY | CARR 4466 KM 2 0 BAJURA | | | | ISABELA | PR | 00662 | |
| 5760103 | ROSA RUBIERA | 11240 SW 196TH ST | | | | MIAMI | FL | 33157 | |
| 5760104 | ROSA RUIZ | 310 VAQUERO TRL | | | | IMPERIAL | CA | 92251 | |
| 5760105 | ROSA SAGARNAGA-ROMERO | 1708 FIELDER | | | | LAS CRUCES NM | NM | 88001 | |
| 5760107 | ROSA SALAZAR | 660 CHEROKEE PL | | | | NIPOMO | CA | 93444 | |
| 5469743 | ROSA SAMUEL | 1711 KNOB HILL LOOP | | | | SHEPPARD AIR FORCE B | TX | | |
| 5760108 | ROSA SANCHEZ | 2574 GARDNER AVE | | | | SANTA ROSA | CA | 95407 | |
| 5760109 | ROSA SANTIAGO | 21471 CARLETON AVE | | | | PORT CHARLOTTE | FL | 33952 | |
| 5760110 | ROSA SANTIAGO PEREZ | CUIDAD JARDIN 3 | | | | TOA ALTA | PR | 00953 | |
| 5760111 | ROSA SEVERIANO | RES SAN MARTIN ED 20 APT 239 | | | | SAN JUAN | PR | 00924 | |
| 5760112 | ROSA SHALIMARIE N | URB SIERRA BAYAMON C48 53 | | | | BAYAMON | PR | 00962 | |
| 5760113 | ROSA SHAMELIA M | B-4A-45 FREDENSBERG | | | | CHRISTIANSTED | VI | 00820 | |
| 5760114 | ROSA SHEILA L | 9363 LADERA RD | | | | GLEN ELLEN | CA | 95442 | |
| 5760115 | ROSA SHEPHERD | 4069 E LIVINGSTON AVENUE APT 303 | | | | COLUMBUS | OH | 43227 | |
| 5760116 | ROSA SILVIA D | 5075 W 4700 S | | | | SALT LAKE CY | UT | 84118 | |
| 5760117 | ROSA SONYA | URB VAYES DE SANTA OLAYA CALLE | | | | BAYAMON | PR | 00957 | |
| 5760118 | ROSA SOTO | 11504 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | |
| 5760119 | ROSA STEPHANIE | CL 9 M7 TURABO GARDENS | | | | CAGUAS | PR | 00725 | |
| 5760121 | ROSA TAYLOR | 4005 PORTER AVE | | | | KNOXVILLE | TN | 37914 | |
| 5760122 | ROSA TOLEDO | 43850 20TH STE E SPC 169 | | | | LANCASTER | CA | 93535-4499 | |
| 5760123 | ROSA TORRES | 417 W TAORSON | | | | LOVINGTON | NM | 88260 | |
| 5760124 | ROSA TOVAR | 1502 BIRCHWOOD | | | | PASADENA | TX | 77502 | |
| 5760125 | ROSA TRUJILLO | 9251 N W 114 ST | | | | HIALEAH | FL | 33018 | |
| 5760126 | ROSA TULL | URB SAN ANTONIO 1938 AVE LAS A | | | | PONCE | PR | 00728 | |
| 5760127 | ROSA V ORANTE | 9507 PRINCE WILLIAM | | | | MANASSAS | VA | 20110 | |
| 5760128 | ROSA VALDEZ | 4310 FREEDOM | | | | LAREODO | TX | 78046 | |
| 5760129 | ROSA VALENCIA | 11690 RAMONA BLVD APT 3 | | | | EL MONTE | CA | 91732 | |
| 5760130 | ROSA VARGAS | 14436 VAERIIO ST APT 23 | | | | VAN NUYS | CA | 91405 | |
| 5760131 | ROSA VASQUEZ | 4311 ATOLL CT | | | | NAPLES | FL | 34116 | |
| 5760132 | ROSA VAZQUEZ | APARTADO 2125 | | | | TOA BAJA | PR | 00951 | |
| 5760133 | ROSA VEGA | 1437 SW 32TH ST | | | | OKLAHOMA CITY | OK | 73119 | |
| 5760134 | ROSA VELAZQUEZ | 1051 NORTH MAIN STREET | | | | JAMESTOWN | NY | 14710 | |
| 5760135 | ROSA VELEZ | 11430 ASHER ST | | | | EL MONTE | CA | | |
| 5760136 | ROSA VENTURA | XXXXXXXXXXXXX | | | | SS | MD | 20906 | |
| 5760137 | ROSA VERONICA M | CALLE 30 NUM 267 | | | | SAN JUAN | PR | 00924 | |
| 5760138 | ROSA VILLEGAS A | CALLE 35 S E 992 LA RIVIERA | | | | SAN JUAN | PR | 00921 | |
| 5760139 | ROSA WALKER | PO BOX 893 | | | | NEWNAN | GA | 30264 | |
| 5760140 | ROSA WARNER | CONDAGUA PARQUE 11A | | | | TOA BAJA | PR | 00949 | |
| 5760141 | ROSA WHEATLEY | 127 RAILROAD AVE | | | | DANVILLE | WV | 25053 | |
| 5760143 | ROSA X VARGAS | 2818 12 E 2ND ST | | | | LA | CA | 90033 | |
| 5760144 | ROSA YAHAIRA | RESIDENCIAL NEMESIO CANALES ED | | | | SAN JUAN | PR | 00918 | |
| 5760145 | ROSA YESSENIA | PO BOX 548 | | | | CIDRA | PR | 00739 | |
| 5760146 | ROSA YOLANDA | HC 56 BOX 37102 | | | | AGUADA | PR | 00602 | |
| 5760147 | ROSA YOLANDA V | HC 01 BOX 11566 | | | | PENUELAS | PR | 00624 | |
| 5760148 | ROSA YOMARI | HC-01 BOX 6405 | | | | GUAYNABO | PR | 00971 | |
| 5760150 | ROSA ZULEYKA | CALLE H 580 | | | | SANM JUAN | PR | 00918 | |
| 5760151 | ROSABAL DIONISIO | URB DORADO C ORQUIDIA | | | | GUAYAMA | PR | 00784 | |
| 5760152 | ROSABAL ELBA R | 1308 SW 25TH AVENUE | | | | FT LAUD | FL | 33312 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5469745 | ROSACHING JERIAN | 2028 MOTT SMITH DRIVE | | | | ALOHA | OR | | |
| 5760153 | ROSACI SANTO | 26805 N 62ND DRIVE | | | | PHOENIX | AZ | 85083 | |
| 5760155 | ROSADA ELDALIZ | CALLE B 82 PUERTO BLANCO | | | | CATANO | PR | 00963 | |
| 5760156 | ROSADIAZ MARIANGLY | URB LAS LEANDRAS CALLE 17 | | | | HUMACAO | PR | 00791 | |
| 5760157 | ROSADO ALIBETH | PO BOX 3347 | | | | VEGA ALTA | PR | 00692 | |
| 5760158 | ROSADO ALICIA | XXX | | | | TRUJILLO ALTO | PR | 00976 | |
| 5760159 | ROSADO AMAX D | VILLA DE MONTEREY EDF 3-A | | | | BAYAMON | PR | 00957 | |
| 5760160 | ROSADO ANA | CARRETERA 738 28825 | | | | CAYEY | PR | 00736 | |
| 5760161 | ROSADO ANGELICA D | RESI MANUAL PERES EDIF I | | | | SANJUAN | PR | 00923 | |
| 5760162 | ROSADO ANNETTE | 105 RIVER RD | | | | NEWARK | NJ | 07110 | |
| 5469747 | ROSADO ANTHONY | 12 RES LAS MARGARITAS APT 435 | | | | SAN JUAN | PR | | |
| 5760163 | ROSADO ARCADIA | P O BOX 121 | | | | COROZAL | PR | 00783 | |
| 5760164 | ROSADO ARMANDO | 27007 PATRIOTS WAY | | | | MILLSBORO | DE | 19966 | |
| 5760165 | ROSADO BEATRIZ | PO BOX 545 | | | | CANOVANAS | PR | 00729 | |
| 5760166 | ROSADO BENIGNO | HC 03 BUZON 11575 | | | | PENUELAS | PR | 00624 | |
| 5432981 | ROSADO BIANCA | 109 PHILLIPS AVE | | | | SPRINGFIELD | MA | | |
| 5760167 | ROSADO BIANCA | 109 PHILLIPS AVE | | | | SPRINGFIELD | MA | 01119 | |
| 5469748 | ROSADO BRENDA | RR 2 BOX 2012 | | | | TOA ALTA | PR | | |
| 5760168 | ROSADO CARLOS | URB REPARTO SAN JOSE BUZON 116 | | | | CAGUAS | PR | 00725 | |
| 5760169 | ROSADO CARMEN | HACIENDA GRANDE CUCAR 38 | | | | NAGUABO | PR | 00718 | |
| 5760170 | ROSADO CARMEN I | ALM NORTE CALLE 160 | | | | VEGA BAJA | PR | 00693 | |
| 5760172 | ROSADO CINDY | 2717 CRESTRIDGE CT | | | | FAYETTEVILLE | NC | 28306 | |
| 5760173 | ROSADO CORAL | HC 04 BOX 5612 | | | | GUAYNABO | PR | 00971 | |
| 5760174 | ROSADO CRISTIAN | PO BOX 332 | | | | BAJADERO | PR | 00616 | |
| 5760175 | ROSADO CRISTIN | COND TOWN HOUSE | | | | SAN JUAN | PR | 00923 | |
| 5760176 | ROSADO CRUZ M | BO PALMAREJO SECT5 GUARIC | | | | COROZAL | PR | 00783 | |
| 5760177 | ROSADO DAMARIS | 600 BRISAS DE PANORAMA AP | | | | BAYAMON | PR | 00957 | |
| 5432982 | ROSADO DANIEL M | 3511 BRIEL ST APT 102 | | | | RICHMOND | VA | | |
| 5760179 | ROSADO DELIZ H | | | | | | | | |
| 5760180 | ROSADO DENIS D | CARR 1 SEC QUEBRADA AREN | | | | CAGUAS | PR | 00725 | |
| 5760181 | ROSADO DESIREE | 3110 W PIERCE ST 25 | | | | MILWAUKEE | WI | 53215 | |
| 5760182 | ROSADO DIANA | HC3 BOX 3404 | | | | MOROVIS | PR | 00687 | |
| 5760183 | ROSADO EDNA D | URB TANAMA 1C CALLE 1 | | | | ARECIBO | PR | 00612 | |
| 5760184 | ROSADO ELBA | CALLE 5 ESTE G4 VAN SCOY | | | | BAYAMON | PR | 00957 | |
| 5760185 | ROSADO ELIZABETH | HC 02 BOX 7712 | | | | CAMUY | PR | 00627 | |
| 5469749 | ROSADO EMILIO | 51 ADRIANNE LN | | | | STATEN ISLAND | NY | | |
| 5760186 | ROSADO ESMERALDA | 37 HICKORY ST FL2 | | | | MERIDEN | CT | 06451 | |
| 5760187 | ROSADO ESTEEFANNY | CALLE TEHUACAN AT34 VENUS GRD | | | | SAN JUAN | PR | 00924 | |
| 5760188 | ROSADO EVANGELISTA | SAN JUAN PARK 1 EDIF TT 8 | | | | SAN JUAN | PR | 00907 | |
| 5760189 | ROSADO FRANCHESKA | URB PARKVILLE SUR CALLE | | | | GUAYNABO | PR | 00969 | |
| 5760190 | ROSADO GABRIEL | GUAYNABO | | | | GUAYNABO | PR | 00971 | |
| 5760191 | ROSADO GAMALIER | PO BOX 864 | | | | COROZAL | PR | 00783 | |
| 5760192 | ROSADO GEIANNIE | PO BOX 2053 | | | | SAN GERMAN | PR | 00683 | |
| 5760193 | ROSADO GEORGINA B | URB VALLE ARRIBA HEIGH | | | | CAROLINA | PR | 00983 | |
| 5760194 | ROSADO GIANCARA | PO BOX 897 | | | | MOROVIS | PR | 00687 | |
| 5760195 | ROSADO GINNETTE | HC 08 BOX 3383 | | | | SABANA GRANDE | PR | 00637 | |
| 5760196 | ROSADO GLADYS | BO ESPINO JOSEFA 44 A | | | | ANASCO | PR | 00610 | |
| 5469752 | ROSADO GRUNILDA | HC 40 BOX 44605 | | | | SAN LORENZO | PR | | |
| 5760197 | ROSADO HEIDY | DJKHNOCI | | | | CAGUAS | PR | 00725 | |
| 5760198 | ROSADO IDALIA | HC 91 | | | | VEGA ALTA | PR | 00692 | |
| 5760199 | ROSADO ILEANEXY | SENDEROS DEL RIOS 1220 | | | | SAN JUAN | PR | 00926 | |
| 5469753 | ROSADO IRIS | 8813 VILLA VIEW CIR APT 106 | | | | ORLANDO | FL | | |
| 5760200 | ROSADO IRIS M | PO BOX 459 | | | | MOROVIS | PR | 00687 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5760201 | ROSADO IRIS Y | CALLE JUAN RAMOS | | | | GUAYNABO | PR | 00969 | |
| 5760202 | ROSADO ISA | LUQUILLO | | | | LUQUILLO | PR | 00773 | |
| 5760203 | ROSADO ISALIS | URB SANN VICENTE CALLE 6 108 | | | | VEGA BAJA | PR | 00693 | |
| 5760204 | ROSADO ISARYS | PO BOX 1821 | | | | VEGA ALTA | PR | 00692 | |
| 5760205 | ROSADO JAIMAR A | HC-03 BOX 14808 | | | | COROZAL | PR | 00783 | |
| 5760206 | ROSADO JAMES | 916 SUNSET RD | | | | WEST PALM BEA | FL | 33401 | |
| 5760207 | ROSADO JANET | URB DIPLO CASA Q 9 | | | | NAGUABO | PR | 00718 | |
| 5760208 | ROSADO JANETTE | PMB 410 PO BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 5760209 | ROSADO JENNIFER | 400 CALLE ESMERALDA | | | | COTO LAUREL | PR | 00780 | |
| 5760210 | ROSADO JESSICA | TORRES DE SABANA EDIF APT 506 | | | | CAROLINA | PR | 00988 | |
| 5760211 | ROSADO JESUS | URB DORADO COUNTRY ESTATE | | | | DORADO | PR | 00646 | |
| 5760212 | ROSADO JOHANA | 825 SCHUYKILL AVE | | | | READING | PA | 19601 | |
| 5760213 | ROSADO JOHANNA | URB VILLA PINARES CALLE PASEO | | | | VEGA BAJA | PR | 00693 | |
| 5760214 | ROSADO JOMARY | PO BOX139 | | | | VILLALBA | PR | 00766 | |
| 5760215 | ROSADO JOSE | HC 04 BOX 7893 | | | | JUANA DIAZ | PR | 00795 | |
| 5760216 | ROSADO KAHLIL | HC 1 | | | | LAJAS | PR | 00667 | |
| 5760217 | ROSADO KATHYRIA | HC 02 BOX 7362 | | | | SALINAS | PR | 00751 | |
| 5760218 | ROSADO KRISHLA | 107 NASHUA ST | | | | FITCHBURG | MA | 01420 | |
| 5760219 | ROSADO LAURA | P O BOX 5552 | | | | CAGUAS | PR | 00726 | |
| 5760220 | ROSADO LOURDES | BB | | | | SAN JUAN | PR | 00926 | |
| 5469754 | ROSADO LUIS | 1433 MARTIN LUTHER KING JR BLV | | | | SEBRING | FL | | |
| 5760221 | ROSADO LUIS | 1433 MARTIN LUTHER KING JR BLV | | | | SEBRING | FL | 33870 | |
| 5760222 | ROSADO LUZ | VILLA CAROLINA CALLE 435 | | | | CAROLINA | PR | 00985 | |
| 5760224 | ROSADO MARGIE | 4227 NORTHCOTE AVE | | | | EAST CHICAGO | IN | 46312 | |
| 5760225 | ROSADO MARIA | 1303 NW 12TH ST | | | | HOMESTEAD | FL | 33030 | |
| 5760226 | ROSADO MARIA A | JDS DE BORINQ V9 CALLE | | | | CAROLINA | PR | 00985 | |
| 5760227 | ROSADO MARIANA | COND SAN JUAN | | | | SAN JUAN | PR | 00912 | |
| 5760228 | ROSADO MARISELA | BO MARICAO APARTADO 5108 | | | | VEGA ALTA | PR | 00692 | |
| 5760230 | ROSADO MICHELLE | HC 01 7101 | | | | VILLALBA | PR | 00766 | |
| 5469756 | ROSADO MIGDALIA | 9 MITCHELL COURT | | | | WETHERSFIELD | CT | | |
| 5760231 | ROSADO MILAGROS | HC 77 BZN 8655 | | | | VEGA ALTA | PR | 00692 | |
| 5760232 | ROSADO NAMAIDA | PMB 1009 | | | | COROZAL | PR | 00783 | |
| 5760233 | ROSADO NEVILLE | CALLE 46 BLOQ 43 10 GIRAFLORE | | | | BAYAMON | PR | 00957 | |
| 5760235 | ROSADO NILSA | PO BOX 3780 | | | | SANTA ISABEL | PR | 00757 | |
| 5432984 | ROSADO NOEMI | 1438 OLD ENGLAND LOOP | | | | SANFORD | FL | | |
| 5760236 | ROSADO NOERYS | 6430 CAMELIA GARDEN | | | | ORLANDO | FL | 32822 | |
| 5760237 | ROSADO NORA | 87-161 AUYONG HOMESTEAD RD | | | | WAIANAE | HI | 96792 | |
| 5760238 | ROSADO OLGA | 183 MT PROSPECT AVE | | | | NEWARK | NJ | 07029 | |
| 5760239 | ROSADO OSVALDO | PROYECTO HUCARE1 | | | | NAGUABO | PR | 00718 | |
| 5760240 | ROSADO REY | NONE | | | | DORADO | PR | 00646 | |
| 5760241 | ROSADO ROBERTO | RES RECREO EDF 9 APT 53 | | | | SAN GERMAN | PR | 00683 | |
| 5760242 | ROSADO SASHA | CALLE HERMOSILLO AX6 VENUZ GAR | | | | SAN JUAN | PR | 00967 | |
| 5760243 | ROSADO SHARON | 325 NIGARA ST | | | | PROV | RI | 02907 | |
| 5760244 | ROSADO SIVET | RR 03 BOX 9526 | | | | TOA ALTA | PR | 00953 | |
| 5760245 | ROSADO SONIA | CALLE 7 K17 | | | | BAYAMON | PR | 00961 | |
| 5760246 | ROSADO STELLA | 5707 37TH AVE | | | | KEN | WI | 53144 | |
| 5760247 | ROSADO TAMMY | 612 AMBERWOOD PLACE | | | | EUHARLEE | GA | 30145 | |
| 5760248 | ROSADO TANYA | 43 SHELDON ST | | | | WATERBURY | CT | 06705 | |
| 5760249 | ROSADO TONIANN | 1 MEADOWMERE AVE | | | | MASTIC | NY | 11950 | |
| 5760250 | ROSADO VICTOR | CARRT162 KM 1 0 INT SECT | | | | AIBONITO | PR | 00705 | |
| 5760251 | ROSADO VILMA | 18 CALLE CENTRAL | | | | DORADO | PR | 00646 | |
| 5760252 | ROSADO VILMARIS | AVE MUNEZ RIVERA | | | | CAMUY | PR | 00627 | |
| 5760253 | ROSADO VIVIANA | BRISA DEL LAURAL CLL PERLA CLL | | | | COTO LAUREL | PR | 00780 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5349 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5760254 | ROSADO WALESKA | 1 RES LA TORRE | | | | SABANA GRANDE | PR | 00637 | |
| 5760255 | ROSADO WIDALYS | PO BOX 781 | | | | COROZAL | PR | 00783 | |
| 5760256 | ROSADO WININGSON | HC04BOX12604 | | | | SAN GERMAN | PR | 00683 | |
| 5760257 | ROSADO YADIRA | 800 MICKLEY RUN APT L | | | | WHITEHALL | PA | 18052 | |
| 5760258 | ROSADO YAIRA D | HC03 BOX 16982 | | | | COROZAL | PR | 00783 | |
| 5760259 | ROSADO YANIRA | HC 91 BOX 9467 | | | | VEGA ALTA | PR | 00692 | |
| 5760260 | ROSADO YESENIA | 526 NORTH PENN STREET | | | | ALLENTOWN | PA | 18102 | |
| 5760261 | ROSADO YOLANDA | 14614 NAIMISHA LOOP | | | | SPRING HILL | FL | 34609 | |
| 5760262 | ROSADO ZULLY | URB ALT SAN JOSE BLOQUE 16 HH | | | | SABANA GRANDE | PR | 00673 | |
| 5760263 | ROSADO ZULMA | PASEO SAURI 3048 VILLA DE | | | | PONCE | PR | 00716 | |
| 4786726 | Rosado, Michelle | Redacted | | | | | | | |
| 5760264 | ROSADOFELICIANO KEYLA I | 736 HIGH ST | | | | HOLYOKE | MA | 01040 | |
| 5760265 | ROSADOFRIAS CANDIDA | 321 N 8TH ST APT 1 | | | | READING | PA | 19601 | |
| 5469758 | ROSADOGARCIA CARLOS | 2009 FOXHALL CT | | | | KETTERING | OH | | |
| 5760266 | ROSADOSANTIAGO EVELYN | APARTADO 1692 | | | | SPRING CREEK | NV | 89815 | |
| 5760268 | ROSAE M MONTES | 5040 N 38TH AVE APT 43 | | | | PHOENIX | AZ | 85019 | |
| 5760269 | ROSAES OSCAR | 2748 CAMPUS WALK AVE | | | | DURHAM | NC | 27705 | |
| 5760270 | ROSAICELA REYES | 1999 ILEX AVE 201 | | | | SAN DIEGO | CA | 92154 | |
| 5760271 | ROSAINE FUS ROSAINE FUSTE | 13155 SW 134TH ST STE 112 | | | | MIAMI | FL | 33186 | |
| 5760272 | ROSAINE VIDAL | 94 WALNUT ST | | | | ABINGTON | MA | 02351 | |
| 5760273 | ROSAISELA GRACIANO | 30040 RANCHO CALIFORNIA APT 142 | | | | TEMECULA | CA | 92591 | |
| 5760274 | ROSAISELA SERRANO MARINEZ | CALLE 44 3Q 38 URB ALTURAS DE | | | | TOA ALTA | PR | 00953 | |
| 5760275 | ROSA-L GUTIERREZ | 800 E BAFFERT DR | | | | NOGALES | AZ | 85621 | |
| 5760276 | ROSALAND SMITH | 2815 HERITAGE AVE NE | | | | CANTON | OH | 44718 | |
| 5760277 | ROSALAS IVAN | 151 PECANWOOD LN | | | | ELIZABETHTOWN | NC | 28337 | |
| 5760278 | ROSALBA ALANIZ | PO BOX 1526 | | | | FREEDOM | CA | 95019 | |
| 5760279 | ROSALBA ARMENDARIZ | 5510 LEMON AVE | | | | LONG BEACH | CA | 90805 | |
| 5760281 | ROSALBA GAVILAN | 3900 SNELLING AV E S | | | | MINNEAPOLIS | MN | 55406 | |
| 5760282 | ROSALBA GUZMAN | 18360 BOREN PLACE | | | | GADSDEN | AZ | 85336 | |
| 5760283 | ROSALBA MENDOZA | 12223 QUAIL DR | | | | MESQUITE | TX | 75180 | |
| 5760284 | ROSALBA MONARREZ | 45402 15TH ST WEST | | | | LANCASTER | CA | 93534 | |
| 5760285 | ROSALBA MORENO | 210 W UNION BOWER RD APT | | | | IRVING | TX | 75061 | |
| 5760286 | ROSALBA PEREZ | 41152 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| 5760288 | ROSALBA SANTIAGO | 408 KINGS HWY | | | | MURFREESBORO | TN | 37129 | |
| 5760290 | ROSALEA DOMINIC | 1600 S XAVIER ST | | | | DENVER | CO | 80219 | |
| 5760291 | ROSA-LEE BIVINS | 2595 15 AV S | | | | ST PETERSBURG | FL | 33702 | |
| 5760292 | ROSALEE OCEGUEDA | 3304 E LAMONA AVE | | | | FRESNO | CA | 93703 | |
| 5760293 | ROSALEE WOLFE | 114 PINE CIRCLE DR NONE | | | | FRANKLIN | TN | | |
| 5760294 | ROSALES ALBA Y | 10133 PINEWOOD AVE APT 15 | | | | TUJUNGA | CA | 91042 | |
| 5760295 | ROSALES ALICIA | 2212 N MARKS AVE | | | | FRESNO | CA | 93722 | |
| 5469759 | ROSALES AMBER | 5511 W AVE L14 LOS ANGELES037 | | | | LANCASTER | CA | | |
| 5760297 | ROSALES ANA | 9395 BETEL APT42 | | | | EL PASO | TX | 79907 | |
| 5469760 | ROSALES ANGELO | 2512 TINKER TRAIL | | | | WICHITA FALLS | TX | | |
| 5760298 | ROSALES APRIL | 2741 WOLFF ST | | | | DENVER | CO | 80212 | |
| 5760299 | ROSALES AQUILINA | 104 W OCEAN DR | | | | BOYNTON | FL | 33426 | |
| 5760300 | ROSALES BENJAMIN | 2450 KENDALL ST | | | | OSCEOLA | IA | 50213 | |
| 5760301 | ROSALES CARLOS | 14101 RIOBNITO RD 322 | | | | HOUSTON | TX | 77083 | |
| 5469761 | ROSALES CECILIA | 38732 COTTONWOOD DR | | | | STERLING HEIGHTS | MI | | |
| 5760302 | ROSALES CELIA | 1000 RENAUD DR LOT 30 | | | | SCOTT | LA | 70583 | |
| 5760303 | ROSALES CLAUDIA | 1001 RIO GRANDE APT 60 | | | | CHESAPEAKE | VA | 23320 | |
| 5760304 | ROSALES CORAL | 10755 E EXPOSITION AVE APT201 | | | | AURORA | CO | 80010 | |
| 5469763 | ROSALES DAVID | 4424 PAMPAS CIRCLE | | | | ANTIOCH | CA | | |
| 5760305 | ROSALES DORA | 339 WILLOW DR | | | | MOULTRIE | GA | 31788 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5760306 | ROSALES EDDIE | 8733 1-2 VANS ST | | | | PARAMOUNT | CA | 90723 | |
| 5469764 | ROSALES EDGAR P | 2907 SIOUX | | | | GLENDALE | AZ | | |
| 5760307 | ROSALES ERICKA | 109 N E ST | | | | TULARE | CA | 93274 | |
| 5469765 | ROSALES ERIK | 950 N 33RD ST | | | | ALLENTOWN | PA | | |
| 5760308 | ROSALES GISELLE | 1410 GENEVIEVE ST | | | | SAN BERNARDINO | CA | 92405 | |
| 5760309 | ROSALES JOHANNA | 10631 LINDLEY AVE | | | | NORTHRIDGE | CA | 91326 | |
| 5760310 | ROSALES JOSE | 19540 CRSYTAL ROCK DR | | | | GERMANTOWN | MD | 20874 | |
| 5469767 | ROSALES JOSEPH | 1627 WEST WAHALLA LANE | | | | PHOENIX | AZ | | |
| 5469768 | ROSALES JUAN | PO BOX 84 | | | | BUDA | TX | | |
| 5469769 | ROSALES KELLI | 4903 CHEDDER DR | | | | SAN ANTONIO | TX | | |
| 5760311 | ROSALES LAURA | 817 E FM 771 | | | | RIVIERA | TX | 78379 | |
| 5469771 | ROSALES LUCRETIA | 10710 154TH STREET | | | | JAMAICA | NY | | |
| 5760312 | ROSALES MALIKA | 3546 N 40TH AVE | | | | OMAHA | NE | 68111 | |
| 5469772 | ROSALES MARCOS | 786 M ACUNA AVE | | | | CALEXICO | CA | | |
| 5469773 | ROSALES MARIA | 6626 E 14TH ST | | | | KANSAS CITY | MO | | |
| 5760313 | ROSALES MARICEL | 819 CORAL ST | | | | COLUMBUS | OH | 43228 | |
| 5760314 | ROSALES MARK | 14960 FARMINGTON ST | | | | HESPERIA | CA | 92345 | |
| 5760316 | ROSALES NANCY | 1101 NE 191 ST | | | | N MIAMI BEACH | FL | 33179 | |
| 5760317 | ROSALES NORA | 133 W 6TH ST | | | | SEBASTIAN | TX | 78594 | |
| 5760318 | ROSALES OFIE | 413 SECOND ST | | | | TAFT | TX | 78390 | |
| 5469774 | ROSALES OSCAR | 1529 RENOIR PLACE | | | | EL PASO | TX | | |
| 5469775 | ROSALES PILAR | 2504 SILVERBROOK LN APT 714 | | | | ARLINGTON | TX | | |
| 5760319 | ROSALES RAFAEL | 611 NAPLES ST | | | | SAN FRANCISCO | CA | 94112 | |
| 5760320 | ROSALES ROBERT | 20259 RAVENS END DR | | | | TAMPA | FL | 33647 | |
| 5469776 | ROSALES ROSA | 3425 GATES PLACE BRONX005 | | | | BRONX | NY | | |
| 5760321 | ROSALES ROSS J | 1717 BRIGANDS WAY | | | | VIRGINIA BCH | VA | 23453 | |
| 5760322 | ROSALES RUDY | 2735 LARKSPURT ST | | | | PHARR | TX | 78577 | |
| 5760323 | ROSALES TANIA | 1819 23RD AVE | | | | FOREST GROVE | OR | 97116 | |
| 5760325 | ROSALESAVILLA ROLANDO | 5620 S PEORIA PL APT C | | | | TULSA | OK | 74105 | |
| 5760326 | ROSALESHERNANDEZ CLAUDIA M | 6800 E LAKE MEAD BLVD 2044 | | | | LAS VEGAS | NV | 89156 | |
| 5760327 | ROSALESPOLANCO CARLOS | 224 PASEO DEL VOLCAN SW TRL 73 | | | | ALBUQUERQUE | NM | 87121 | |
| 5760328 | ROSALEZ BERTA | 902 FILLBERG ST | | | | WASCO | CA | 93280 | |
| 5760329 | ROSALEZ LARRY | 672 CR 2733 | | | | CADDO MILLS | TX | 75135 | |
| 5760330 | ROSALEZ MARGARITA | 88041 AIRPORT BLV SPC15 | | | | THERMAL | CA | 92274 | |
| 5760331 | ROSALEZ MICHELLE | 24 OAKMONT CT | | | | SAN PABLO | CA | 94806 | |
| 5760332 | ROSALGS JOSE | 19651 CRYSTAL ROCK DR | | | | GERMANTOWN | MD | 20877 | |
| 5760333 | ROSALI ERICA GUZMAN | 15753 COTTONWOOD ST | | | | VICTORVILLE | CA | 92395 | |
| 5760334 | ROSALIA AQUINO | 505 GREGORY AVE APT 1D | | | | GLENDALE HTS | IL | 60139 | |
| 5760335 | ROSALIA CARLOS | 1701 THORNBURGE ST SPC60 | | | | SANTA MARIA | CA | 93458 | |
| 5760337 | ROSALIA CERVANTES | 3011 ROLLINGWOOD DRIVE | | | | SAN PABLO | CA | 94806 | |
| 5760338 | ROSALIA GUTIERREZ | 7841 PRAIRIE MOUND WAY | | | | SAN DIEGO | CA | 92139 | |
| 5760339 | ROSALIA MOLINA | 3847 W OREGON AVE | | | | PHOENIX | AZ | 85019 | |
| 5760340 | ROSALIA MUNOZ | 2481 N MOUNTAIN VIEW AVE | | | | SAN BERNARDINO | CA | 92405 | |
| 5760341 | ROSALIA TABISOLA | 2027 WILCOX LANE APT 306 | | | | HONOLULU | HI | 96819 | |
| 5760342 | ROSALIE BANKS | 9565 AWY 49 BN | | | | BROOKLAND | AR | 72417 | |
| 5760343 | ROSALIE BARTOSZYK | 1912 LEBANON ST | | | | ADELPHI | MD | 20783 | |
| 5760344 | ROSALIE C MCNEIL | 1767 10TH WAY SW | | | | VERO BEACH | FL | 32962 | |
| 5760345 | ROSALIE CRADDOCK | 1350 FIFTEENTH STREET | | | | FORT LEE | NJ | 07024 | |
| 5760346 | ROSALIE DIOP | 2030 GEORGIAN WOODS PL APT 12 | | | | WHEATON | MD | 20902 | |
| 5760347 | ROSALIE DJEMO | 11700OLD CL | | | | SILVER SPRING | MD | 20904 | |
| 5760348 | ROSALIE DUDEK | 16906 STEPHENS | | | | EASTPOINTE | MI | 48021 | |
| 5760349 | ROSALIE GARCIA | 2681 PINE ST | | | | SELMA | CA | 93662 | |
| 5760350 | ROSALIE JENKINS | 3227 ISLA BAHIA WAY | | | | EL PASO | TX | 79925 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5351 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5760351 | ROSALIE MITCHELL | 50200 | | | | NO | LA | 70122 | |
| 5760353 | ROSALIE NUNEZ | 581 N FIFTH AVE | | | | COVINA | CA | 91723 | |
| 5760354 | ROSALIE ORLANDO | 1340 GRAY AVE 64 | | | | YUBA CITY | CA | 95991 | |
| 5760355 | ROSALIE PARK | 433 MELBOURNE BLVD | | | | ELKTON | MD | 21921 | |
| 5760356 | ROSALIE PASTEURIN | 6630 TYLER ST NONE | | | | HOLLYWOOD | FL | 33024 | |
| 5760357 | ROSALIE PINKERTON | 2610 FOREST DR APT 1 | | | | WOODRIDGE | IL | 60517 | |
| 5760358 | ROSALIE RIVERA | 4437 W GUNNISON ST | | | | CHICAGO | IL | 60630 | |
| 5760359 | ROSALIE VELASQUEZ | 306 E THIRD ST | | | | DEXTER | NM | 88230 | |
| 5760360 | ROSALIN FLORES | HC 50 | | | | CAGUAS | PR | 00725 | |
| 5760361 | ROSALINA FERNANDEZ | 13100 S 11TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5760362 | ROSALINA GONZALEZ | 36 MC DANIEL DR | | | | FRANKLIN | NC | 28734 | |
| 5760363 | ROSALINA GORIS | COLINAS DEL QUEMADO | | | | MAYAGUEZ | PR | 00680 | |
| 5760364 | ROSALINA JOHNSON | 1731 ROCKYBEND DR | | | | SACRAMENTO | CA | 95833 | |
| 5760365 | ROSALINA LANAUZE | 120 MALIKOWSKI CIR | | | | NEW BRITAIN | CT | 06053 | |
| 5760366 | ROSALINA M VALLES | 3100 GOURD ST | | | | EL PASO | TX | 79925 | |
| 5760367 | ROSALINA MARTINEZ | 3115 W 38TH STREET | | | | FILLMORE | CA | 93015 | |
| 5760368 | ROSALINA ROCHA | 478 MILTIN AVE | | | | SAN BRUNO | CA | 94066 | |
| 5760369 | ROSALINA SUAREZ | PO BOX 991 | | | | CAGUAS | PR | 00725 | |
| 5760370 | ROSALINA VILLANUEVA | 2290 9TH ST | | | | RIVERSIDE | CA | 92507 | |
| 5760371 | ROSALIND BAILEY | 11 BLACK RD | | | | NEW CASTLE | DE | 19720 | |
| 5760374 | ROSALIND BRYANT | 621 W 3RD AVE | | | | ALBANY | GA | 31701 | |
| 5760376 | ROSALIND CLAY | 4524 N 83 AVE | | | | PHOENIX | AZ | 85051 | |
| 5760377 | ROSALIND EVANS | 41 DOMEDION | | | | BUFFALO | NY | 14211 | |
| 5760378 | ROSALIND GUMBS | 2715 NW 47TH PLACE | | | | GAINESVILLE | FL | 32605 | |
| 5760379 | ROSALIND JAMES | 4916 ARKANSAS AVE NW | | | | WASHINGTON | DC | 20011 | |
| 5760380 | ROSALIND MARTIN | XXXXX | | | | WPB | FL | 33476 | |
| 5760382 | ROSALIND MILLER | 355 HIGH ST | | | | BUFFALO | NY | 14225 | |
| 5760384 | ROSALIND R CITIZEN | 3383 DRAGON FLY ST | | | | NORTH LAS VEG | NV | 89032 | |
| 5760385 | ROSALIND R GRAYSON | 800 ENERGY CENTER BLVD | | | | NORTHPORT | AL | 35473 | |
| 5760386 | ROSALIND REECE | 12595 TREMBLEWOOD DR | | | | FLORISANT | MO | 63033 | |
| 5760387 | ROSALIND ROBERTS | 1138 BANCROFT WAY | | | | BERKELEY | CA | 94702 | |
| 5760388 | ROSALIND SLAUGHTER | 5321 STOCKTON BLVD 133 | | | | SACRMENTO | CA | 95820 | |
| 5760389 | ROSALIND SMITH | 8810 LYNWOOD PLACE | | | | ST LOUIS | MO | 63136 | |
| 5760390 | ROSALIND SPEARS | 3022 SHANE DR | | | | SAN PABLO | CA | 94806 | |
| 5760391 | ROSALIND STEPHENS | 1921 S ETHEL ST | | | | DETROIT | MI | 48217 | |
| 5760392 | ROSALIND SYKES | 12717 SHIRAY RANCH RD | | | | MORENO VALLEY | CA | 92553 | |
| 5760393 | ROSALIND THOMPSON | 2631 BOWEN RD SE APT 30 | | | | WASHINGTON | DC | 20020 | |
| 5760394 | ROSALIND TURNAGE | 731 E 232 | | | | EUCLID | OH | 44123 | |
| 5760395 | ROSALIND WASHINGTON | 1227 EAST FRONT STREET | | | | PLAINFIELD | NJ | 07062 | |
| 5760396 | ROSALIND WILKES | 3731 ELLERSLIE AVE | | | | BALTIMORE | MD | 21218 | |
| 5760397 | ROSALIND WINTERS | 1203 VERTIN BOULEVARD | | | | SHOREWOOD | IL | 60404 | |
| 5760398 | ROSALIND WOODARD | 1811 CEDARWOOD CT | | | | HYATTSVILLE | MD | 20785 | |
| 5760399 | ROSALINDA BEGAY | 514 MORRIS ST NE APT 2 | | | | ALB | NM | 87123 | |
| 5760400 | ROSALINDA CERVANTES | 12927 KORN BLUM | | | | HAWTHORNE | CA | 90755 | |
| 5760401 | ROSALINDA DEL RIO | 321 14 W LINCOLN AVE | | | | MONTEBELLO | CA | 90640 | |
| 5760402 | ROSALINDA DELGADO | 4001 LOGAN AVE APT1 | | | | LAREDO | TX | 78040 | |
| 5760403 | ROSALINDA FRAHM | 3700 28TH ST LOT 58 | | | | SIOUX CITY | IA | 51105 | |
| 5760404 | ROSALINDA GARZA | 6423 JACKWOOD ST | | | | HOUSTON | TX | 77074 | |
| 5760405 | ROSALINDA GLAZE | 7116 WINERY LN | | | | CHARLOTTE | NC | 28227 | |
| 5760406 | ROSALINDA GONZALEZ | 1848 KENILWORTH | | | | BERWYN | IL | 60402 | |
| 5760407 | ROSALINDA GOVEA | S 850 WHITETAIL CIRCLE ST | | | | DONNA | TX | 78537 | |
| 5760408 | ROSALINDA GUZMAN | 3301 AMHERST | | | | LUBBOCK | TX | 79415 | |
| 5760409 | ROSALINDA HECTOR | 433 COLE ST | | | | CORPUS CHRSTI | TX | 78404 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5760411 | ROSALINDA MARTINEZ | 1306 NATALIA AVE | | | | LA VILLA | TX | 78562 | |
| 5760412 | ROSALINDA MASON | | 51803 | | | EMPORIA | KS | 66801 | |
| 5760413 | ROSALINDA PASILLOS | 9420 HASTING BLVD | | | | RIVERSIDE | CA | 92509 | |
| 5760414 | ROSALINDA PUENTES | 13331 WENDOVER APT B | | | | FORT BLISS | TX | 79908 | |
| 5760415 | ROSALINDA RANGEL | 11017 AQUA CT | | | | EL PASO | TX | 79936 | |
| 5760416 | ROSALINDA RODRIGUEZ | | 52903 | | | SAC | CA | 95820 | |
| 5760417 | ROSALINDA RODRIQUEZ | 1101 BURTON DRIVE | | | | VACAVILLE | CA | 95687 | |
| 5760418 | ROSALINDA ROSA | 104 QUINCY ST | | | | SPRINGFIELD | MA | 01109 | |
| 5760419 | ROSALINDA ROSADO | HC 02 BOX 6265 | | | | ADJUNTAS | PR | 00601 | |
| 5760420 | ROSALINDA SALAS | 955 OGDEN ST | | | | HANFORD | CA | 93230 | |
| 5760421 | ROSALINDA SANTOS | 18025 VINE ST | | | | FONTANA | CA | 92335 | |
| 5760422 | ROSALINDA TOLIVER | 1210 ALBEMARLE APT 1 | | | | ST PAUL | MN | 55117 | |
| 5760423 | ROSALINDN LAPIERRE | 1770 DAYTON DRIVE | | | | LEMON GROVE | CA | 91945 | |
| 5760424 | ROSALINE CAMPOS | 97 MAKANI RD | | | | MAKAWAO | HI | 96768 | |
| 5760425 | ROSALINE COUSER | 12544 SEAVOLT RD | | | | HANCOCK | MD | 21750 | |
| 5760426 | ROSALINE HAWKINS | 16435 MANCHESTER ST | | | | GARDENA | CA | 90247 | |
| 5760427 | ROSALINE M ZIPPRICH | 6032 FLUSHING AVE | | | | MASPETH | NJ | 11378 | |
| 5760428 | ROSALINE NGUEMGNE | IDONTKNOW | | | | SILVER SPRING | MD | 20906 | |
| 5760429 | ROSALIO CARRASCO | 1015 SANTA FE AVE | | | | ALBUQUERQUE | NM | 87102 | |
| 5760430 | ROSALLIA HUDSON | 1409 PALMYRA RD APT15 | | | | ALBANY | GA | 31701 | |
| 5760431 | ROSALN SHEPPARD | 1010 W TOOLE | | | | TOOELE | UT | 84074 | |
| 5760432 | ROSALTA ESTRADA | 446 OWEN AVE | | | | WOONSOCKET | RI | 02868 | |
| 5760433 | ROSALVA DIAZ | 808 1ST AVENUE SOUTH | | | | DENISON | IA | 54412 | |
| 5760434 | ROSALVA GONZALEZ | 2753 LEXINGTON AVE | | | | MERCED | CA | 95340 | |
| 5760435 | ROSALVA LOPEZ | 3023 W SIERRA VISTA DR | | | | PHOENIX | AZ | 85017 | |
| 5760436 | ROSALVA RUIZ | 1213 COSTA BRAVA | | | | BROWNSVILLE | TX | 78520 | |
| 5760437 | ROSALY MYRTA | CON PORTEZUELA | | | | CAROLINA | PR | 00985 | |
| 5760438 | ROSALY RODRIGUEZ MARTINEZ | URB MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 | |
| 5760439 | ROSALYEN STEVENSON | 2911 SOUTHWALL ST | | | | MEMPHIS | TN | 38114 | |
| 5760440 | ROSALYN ADAMS | LA RAMBLA 1334 | | | | PONCE | PR | 00730 | |
| 5760441 | ROSALYN D ALSTON | 2342 TAWNY DR | | | | WALDOEF | MD | 20601 | |
| 5760442 | ROSALYN FAMBOR | 3620 POSTOAK | | | | COLUMBUS | OH | 43228 | |
| 5760443 | ROSALYN MITCHELL | PO BOX 205 | | | | LUTHERSVILLE | GA | | |
| 5760444 | ROSALYN PATRICK | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | GA | 30318 | |
| 5760445 | ROSALYN PERKINS | 11 WAYLAND TRAIL | | | | NARRAGANSETT | RI | 02882 | |
| 5760446 | ROSALYN PINCKNEY-EVANS | 32 DELAWARE RD | | | | GOOSE CREEK | SC | 29445 | |
| 5760447 | ROSALYN ROBINSON | 2110 SAINT MARYS BLVD APT 3A | | | | JEFFERSON CITY | MO | 65109 | |
| 5760448 | ROSALYN SMITH-TRIPP | 2000 13TH AVE W | | | | JASPER | AL | 35501 | |
| 5760449 | ROSALYN WALKER | 1173 PARTRIDGE | | | | SAINT LOUIS | MO | 63130 | |
| 5760450 | ROSALYN WHEELER | 1420 CHARLES ST | | | | NAPERVILLE | IL | 60563 | |
| 5760451 | ROSALYND HAUGABROOK | 417 CENTER CIR SW | | | | CONYERS | GA | 30094 | |
| 5760452 | ROSALYND NEVIN | 509 CAMPBELL RD | | | | YORK | PA | 17402 | |
| 5760453 | ROSALYNDIAMO MANNING | 11809 DOVE AVE | | | | CLEVELAND | OH | 44105 | |
| 5760454 | ROSALYNN GLASCO | 1900 LAUREL RD APT H64 | | | | LINDENWOLD | NJ | 08021 | |
| 5760455 | ROSALYNN GRISBY | 1527 MEREDITH DRIVE | | | | CINCINNATI | OH | 45231 | |
| 5760456 | ROSALYNN SIMMONS | 325 SPIERS CREEK CHURCH R | | | | ELGIN | SC | 29223 | |
| 5760457 | ROSALYNN WATKINS | 3800 DALECREST DR | | | | LAS VEGAS | NV | 89129 | |
| 5760458 | ROSAMARIA ARVIZUCANTUA | 364 4TH AVE | | | | CHULA VISTA | CA | 91911 | |
| 5760459 | ROSA-MARIA TERON | 8048 S WILDWOOD DR 203 | | | | OAK CREEK | WI | 53154 | |
| 5760460 | ROSAMOND MONTOUTH | 32 OXFORD ST | | | | WEST ORANGE | NJ | 07052 | |
| 5760461 | ROSAMY PADRON | 6737 SRY 246 | | | | KEY WEST | FL | 33040 | |
| 5760462 | ROSANA COLON | 54 CAMINO ZORZAL | | | | DORADO | PR | 00646 | |
| 5760463 | ROSANA PETERSON | 195 63RD ST | | | | SOUTH HAVEN | MI | 49090 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5760464 | ROSANA RAMIREZ | 2019 S LINCOLN AVE | | | | CORONA | CA | 92882 | |
| 5760465 | ROSANEGRON JEAN C | CALLE 20 RI09 URB BELLA VISTA | | | | BAYAMON | PR | 00957 | |
| 5760466 | ROSANGELA COLON | URB JARDINES DE ARECIBO | | | | ARECIBO | PR | 00612 | |
| 5760467 | ROSANGELA RENTERIA | 1910 SOUTH MEADOW | | | | LAREDO | TX | 78040 | |
| 5760468 | ROSANGELA SANTIAGO | RES LUIS MUNOZ RIVERA | | | | GUANICA | PR | 00653 | |
| 5760469 | ROSANGELA SANTOS | 3550 NE 5TH DR | | | | BOCA RATON | FL | 33431 | |
| 5760470 | ROSANGNA MEJIA | 472 31ST ST | | | | PATERSON | NJ | 07405 | |
| 5760471 | ROSANNA FUTIA | 6 SURFWOOD DR | | | | ALBANY | NY | 12205 | |
| 5760472 | ROSANNA LOPEZ | XXXXX | | | | PACOIMA | CA | 91331 | |
| 5760473 | ROSANNA MARTINEZ | URB SAGRADO CORAZON | | | | SAN JUAN | PR | 00926 | |
| 5760474 | ROSANNA MICHELLE R | 1972 RED TAIL DR | | | | CONOVER | NC | 28613 | |
| 5760475 | ROSANNA POWELL | 5070 CENTRAL AVE | | | | GREAT CACAPON | WV | 25422 | |
| 5760476 | ROSANNA TOYA | 082 VILLAGE PLAZA WAY | | | | JEMEZ PUEBLO | NM | 87024 | |
| 5760477 | ROSANNA WATTS | 36 COLUMBIA TRE | | | | SPRINGFIELD | MA | 01104 | |
| 5760478 | ROSANNE CRAIG | 1068 FLORIDA AVE | | | | AKRON | OH | 44314 | |
| 5760479 | ROSANNE CRUZ | 42 REMSON AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5760480 | ROSANNE ESSICK | 6 JANSON COURT | | | | NEWARK | DE | 19702 | |
| 5760481 | ROSANNE FOLTA | 93 VAN WAGNER RD | | | | POUGHKEEPSIE | NY | 12603 | |
| 5760482 | ROSANNE GILLEN | 333 E 26TH AVE | | | | NORTH WILDWOOD | NJ | 08260 | |
| 5760484 | ROSANNE LANZ | 555 MCCLEAN AVE APT 6B | | | | STATEN ISLAND | NY | 10305 | |
| 5760485 | ROSANNE LUCERO | 23 MEADOW BROOK DR | | | | PUEBLO | CO | 81001 | |
| 5760486 | ROSANNE MCCARTHY | 64 RIVERSIDE RD | | | | HEWITT | NJ | 07421 | |
| 5760487 | ROSANNE YOUNG | 110 E MADISON AVE APT C | | | | VANDERGRIFT | PA | 15690 | |
| 5469777 | ROSANO RICHARD | 1885 MILBORO DR | | | | POTOMAC | MD | | |
| 5760488 | ROSANTINA ROSA | HEATON | | | | FORT WORTH | TX | 76133 | |
| 5760489 | ROSAONIA CHACON | 3959 N OCONTO | | | | CHICAGO | IL | 60634 | |
| 5760490 | ROSAR ROJAS | 4902 14TH AVE | | | | KENOSHA | WI | 53140 | |
| 5760491 | ROSARG ROSENA | 550 EAST GUNDERSEN DRIVE | | | | CAROL STREAM | IL | 60188 | |
| 5760492 | ROSARI IVONNIE | HC O2 BOX 7477 | | | | OROCOVIS | PR | 00720 | |
| 5760493 | ROSARIA MONGIOVI | 6417 GRAND STRAND DRIVE | | | | WILLIAMSBURG | VA | 23185 | |
| 5760494 | ROSARIA PULSINELLI | 35 KINSLEY ST | | | | STOUGHTON | MA | 02072 | |
| 5760495 | ROSARIO AIDA | BO PALO 5ECO 88A | | | | MAUNABO | PR | 00707 | |
| 5760496 | ROSARIO ALEJANDRO | TOA BAJA | | | | TOA BAJA | PR | 00949 | |
| 5760497 | ROSARIO ALEXANDRA | PARCELAS 636 LAS DOLORES | | | | RIO GRANDE | PR | 00745 | |
| 5469778 | ROSARIO ANA | P NUEVO 1120 C-10 N E | | | | SAN JUAN | PR | | |
| 5760498 | ROSARIO ANA | P NUEVO 1120 C-10 N E | | | | SAN JUAN | PR | 00920 | |
| 5433004 | ROSARIO ANABEL | HC 03 BOX 39003 | | | | CABO ROJO | PR | | |
| 5760499 | ROSARIO ANDINO MANUEL | HC 11 47522 BOX | | | | CAGUAS | PR | 00725 | |
| 5760500 | ROSARIO ANELISS | COND TORRE DEL PLATA EDF | | | | TOA ALTA | PR | 00953 | |
| 5469779 | ROSARIO ANGEL | 6658 MARSHALL ST | | | | FORT HOOD | TX | | |
| 5760501 | ROSARIO ANGEL | 6658 MARSHALL ST | | | | FORT HOOD | TX | 76544 | |
| 5760502 | ROSARIO ANGELA MARIA | GAUTIER BENITEZ VILLA PALMERAS | | | | SAN JUAN | PR | 00915 | |
| 5469780 | ROSARIO ANGELICA | 10 CALLE 16 | | | | ARECIBO | PR | | |
| 5760503 | ROSARIO ANGELIRIS | C LAS PIEDRAS SEC PIEDRA | | | | GUAYNABO | PR | 00970 | |
| 5760504 | ROSARIO ANNA | 651 SW 7TH ST | | | | FLORIDA CITY | FL | 33034 | |
| 5760505 | ROSARIO ANTONIA | HC-3 BOX 9252 | | | | GURABO | PR | 00778 | |
| 5760506 | ROSARIO ANTONY | URB VILLA LOMACALLE RAMON | | | | MAYAGUEZ | PR | 00682 | |
| 5760507 | ROSARIO ARLENE | PO BOX 6 | | | | VEGA ALTA | PR | 00692 | |
| 5760508 | ROSARIO AYENN | RES CHAVIER 267 EDIF 31 | | | | PONCE | PR | 00728 | |
| 5760509 | ROSARIO BELTRAN | 64 N BEVERLEY | | | | MESA | AZ | 85201 | |
| 5760510 | ROSARIO BETTY | 13107 LEISUREWOOD PL APT A | | | | AUBURN | WA | 98002 | |
| 5760511 | ROSARIO BIANCA | CONDOMINIO HANNIA MARIA T | | | | GUAYNABO | PR | 00969 | |
| 5760512 | ROSARIO BLANCA | 32 CONCERD STREET | | | | BROCKTON | MA | 02302 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5760513 | ROSARIO BLAZEJOWSKY | 5459 NW 72ND AVE SUITE 13 | | | | MIAMI | FL | 33166 | |
| 5760514 | ROSARIO BRENDA L | COM DIA ALEGRIA | | | | VEGA ALTA | PR | 00692 | |
| 5760515 | ROSARIO BRYAN | PO BOX 2171 AMELIA CONTRA STAR | | | | CATANO | PR | 00962 | |
| 5760516 | ROSARIO CABRERA | 11290 SW 4 ST | | | | MIAMI | FL | 33189 | |
| 5760517 | ROSARIO CANALES | 7824 DETROIT BLVD | | | | SACRAMENTO | CA | 95832 | |
| 5760518 | ROSARIO CANNONE | 210 ST JOHNS BLUFF RD | | | | JACKSONVILLE | FL | 32225 | |
| 5760519 | ROSARIO CARLA | REPARTO MONTE LLANOS CALLE B I | | | | CAYEY | PR | 00736 | |
| 5760520 | ROSARIO CARLOS | CC | | | | BAYAMON | PR | 00959 | |
| 5760521 | ROSARIO CARMEN | CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5760522 | ROSARIO CARMEN M | BAYAMON | | | | BAYAMON | PR | 00961 | |
| 5760523 | ROSARIO CARRERA | 944 FOOTHILL DR | | | | DALY CITY | CA | 94015 | |
| 5760524 | ROSARIO CARRILLO | 10629 LAND O LAKES BLVD | | | | LAND O LAKES | FL | 34638 | |
| 5760525 | ROSARIO CASTRO | 13927 LARKPORT AVE | | | | LA PUENTE | CA | 91746 | |
| 5760526 | ROSARIO CERVANTES | 1005 E PINE ST | | | | COMPTON | CA | 90221 | |
| 5760527 | ROSARIO CHANTEL M | 310 N 9TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5760528 | ROSARIO CRUZ | APT 211 | | | | ADJUNTAS | PR | 00601 | |
| 5760529 | ROSARIO DELIA | PO BOX 780 | | | | CANOVANAS | PR | 00745 | |
| 5760530 | ROSARIO DELIA L | EL VERDE | | | | RIO GRANDE | PR | 00745 | |
| 5760531 | ROSARIO DIBLAN | PAR NUEVA VIDA TUQUE M A GONZA | | | | PONCE | PR | 00731 | |
| 5760532 | ROSARIO DILCIA | 87 OLD OAK AVE | | | | CRANSTON | RI | 02920 | |
| 5469781 | ROSARIO DONOVAN | PO BOX 5764 | | | | FORT HOOD | TX | | |
| 5760533 | ROSARIO E RICH | 7483 SVL BOX | | | | VICTORVILLE | CA | | |
| 5760534 | ROSARIO EDWIN | BARRIADA LA GRUA | | | | MANATI | PR | 00674 | |
| 5760535 | ROSARIO ELIEZER | BARRIO MONTE LLANO SECTOR | | | | CAYEY | PR | 00736 | |
| 5760536 | ROSARIO ELIZABETH M | BO SAN ISIDRO | | | | CANOVANAS | PR | 00729 | |
| 5760537 | ROSARIO EVELIN | CALLE PERBELA BUZON 382 | | | | VEGA BAJA | PR | 00694 | |
| 5760538 | ROSARIO EWDIN | BAYAMON | | | | BAYAMON | PR | 00956 | |
| 5760539 | ROSARIO FACUNDO | XXXXX | | | | SANJUAN | PR | 00924 | |
| 5760540 | ROSARIO FELIPE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00984 | |
| 5760541 | ROSARIO FERDINAND | BO HATO NUEVO CARR 183 KM | | | | SAN LORENZO | PR | 00754 | |
| 5760542 | ROSARIO FLORES | 3043 E PARK ROW DR | | | | ARLINGTON | TX | 76010 | |
| 5760543 | ROSARIO GALVAN | 523 CADENA | | | | LAREDO | TX | 78046 | |
| 5760544 | ROSARIO GAMALIER | HC 05 BOX 11004 COROZAL | | | | COROZAL | PR | 00783 | |
| 5760545 | ROSARIO GERGINA | BOX 5918 | | | | VEGA BAJA | PR | 00693 | |
| 5469782 | ROSARIO GISELL | PO BOX 43002 | | | | RIO GRANDE | PR | | |
| 5760546 | ROSARIO GLADYS | PO BOX 3102 AMELIA CONTRAC STA | | | | CATANO | PR | 00963 | |
| 5760547 | ROSARIO GLENDA M | URB BRISAS DEL RIO C 189 CIBUC | | | | MOROVIS | PR | 00687 | |
| 5760548 | ROSARIO GLORIA | C LAS PALMAS E 64 C SABANA | | | | TOA BAJA | PR | 00959 | |
| 5760549 | ROSARIO GLORIA M | CALLE LAS PALMAS P 74 C SAB | | | | TOA BAJA | PR | 00952 | |
| 5760550 | ROSARIO GRISELLE | CARR 10 COND SAN LUIS AP | | | | PONCE | PR | 00728 | |
| 5760551 | ROSARIO GUERRERO | 100 GEORGE ST | | | | BENSENVILLE | IL | 60106 | |
| 5760552 | ROSARIO GUTIERREZ | C QUINTA | | | | JUAREZ | | 32540 | MEXICO |
| 5760553 | ROSARIO HENRY | ALT DE C RICO CALLE 15 P | | | | CANOVANAS | PR | 00729 | |
| 5760554 | ROSARIO HERNANDEZ | 11190 CITRUS DR APT 93 | | | | VENTURA | CA | | |
| 5760555 | ROSARIO HERNANDEZ ANA R | AVE SATURNO 36 BDA SANDIN | | | | VEGA BAJA | PR | 00693 | |
| 5760556 | ROSARIO HERNANDEZ SAYLLA | VIRGEN DEL POSO APART EDI D AP | | | | SABANA GRANDE | PR | 00637 | |
| 5760557 | ROSARIO IDAMYS | BO MALPICA90 CALLE 9 | | | | RIO GRANDE | PR | 00745 | |
| 5760558 | ROSARIO INDHIRA | CALLE 1 CLEMENTE FERNANDEZ APT | | | | CAROLINA | PR | 00985 | |
| 5760559 | ROSARIO INGRID | CALLE JUAN A DAVILA | | | | SAN JUAN | PR | 00918 | |
| 5760560 | ROSARIO IRIS | CALLE DELICIA 29 | | | | BAYAMON | PR | 00959 | |
| 5760561 | ROSARIO IVETTE | 1401 SNARES WAY | | | | BEAR | DE | 19701 | |
| 5760562 | ROSARIO JAILEEN | 2615 TEESIDE CT | | | | KISSIMMEE | FL | 34746 | |
| 5760563 | ROSARIO JAIMARIE | COM SANTA ANA CALLE A 39 | | | | GUAYAMA | PR | 00784 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5355 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5760564 | ROSARIO JAMILETTE S | URB CAPARRA HEIGHT | | | | SAN JUAN | PR | 00920 | |
| 5760565 | ROSARIO JANCIE | RES EL RECREO ED 35 APTAM | | | | SAN GERMAN | PR | 00683 | |
| 5760566 | ROSARIO JEMMARIE | ESTANCIAS DE BARCELONETA BTA 5 | | | | BARCELONETA | PR | 00617 | |
| 5760567 | ROSARIO JERICA | CALLE 1 CASA 3770 HERMANAS DA | | | | BAYAMON | PR | 00959 | |
| 5760568 | ROSARIO JESICA | COND LOMA ALTA VILLAGE 791 | | | | CAROLINA | PR | 00987 | |
| 5469783 | ROSARIO JOSE | 885 MADISON AVE | | | | PATERSON | NJ | | |
| 5760569 | ROSARIO JOSE | 885 MADISON AVE | | | | PATERSON | NJ | 07501 | |
| 5760570 | ROSARIO JOSEFINA | 1141 D SUMMIT PLCE CIR | | | | WPB | FL | 33415 | |
| 5760572 | ROSARIO JUAN | BRISAS DE CEIBA2 CALLES 9 | | | | CEIBA | PR | 00735 | |
| 5760573 | ROSARIO JUANA | EDF89 APT119 RES AMAPOLA | | | | SJ | PR | 00926 | |
| 5760574 | ROSARIO JUANITA | COND JARDINES DE FRANCIA APT 5 | | | | SAN JUAN | PR | 00917 | |
| 5760575 | ROSARIO JULIA | ADRESS | | | | HINESVILLE | GA | 31313 | |
| 5760576 | ROSARIO JULIE | RES JARDINES DE GUAMANI | | | | GUAYAMA | PR | 00784 | |
| 5760577 | ROSARIO KAROLYN | CALLE ADELAIDA COLLAZO | | | | RIO GRANDE | PR | 00745 | |
| 5760578 | ROSARIO KASANDRA | BARRIO BUENA VISTA CALLE UNION | | | | CAYEY | PR | 00736 | |
| 5760579 | ROSARIO KATHERINE | RES LUIS LLORENS TORRES E136 | | | | SANJUAN | PR | 00913 | |
| 5760581 | ROSARIO KATIRIA | RES LAS CASA EDIF 300 APT 336 | | | | SANJUAN | PR | 00915 | |
| 5760582 | ROSARIO KIANNA | HC 02 BOX 12542 | | | | GURABO | PR | 00778 | |
| 5760583 | ROSARIO KRIMILDA | HC 03 BOX 19123 | | | | VEGA BAJA | PR | 00693 | |
| 5760584 | ROSARIO LACASHA | 112 EXETER ST | | | | READING | PA | 19601 | |
| 5760585 | ROSARIO LEBRON AMALIE | URB JARDINES DE ARROYO CALLE E | | | | ARROYO | PR | 00714 | |
| 5760586 | ROSARIO LEISHLA | CALLE 14 CC11 UR SIERRA LINDA | | | | BAYAMON | PR | 00957 | |
| 5760587 | ROSARIO LESTER | RES MANUEL A PEREZ EDF I-6 APT | | | | SAN JUAN | PR | 00923 | |
| 5469784 | ROSARIO LILLIAN | PO BOX 3000 SUITE 233 | | | | COAMO | PR | | |
| 5760588 | ROSARIO LIZA | URB JARD DE COUNTRY | | | | CAROLINA | PR | 00983 | |
| 5760589 | ROSARIO LOPEZ | 20950 COSTA BRAVA | | | | NEWHALL | CA | 91321 | |
| 5760590 | ROSARIO LOPEZ HILDA | BO BAJOS SEC LAMBOGLIA | | | | PATILLAS | PR | 00723 | |
| 5760591 | ROSARIO LUEVANO | 1732 MONTANA VISTA | | | | LAKEPORT | CA | 95453 | |
| 5760592 | ROSARIO LUIS | URB LAS LEANDRAS CALLE7 | | | | HUMACAO | PR | 00791 | |
| 5760593 | ROSARIO LUZ | D26 C-AZABACHE PEDREGALES | | | | CANOVANAS | PR | 00729 | |
| 5760594 | ROSARIO LUZ A | 1758 W BROAD ST | | | | BETHLEHEM | PA | 18015 | |
| 5760595 | ROSARIO LUZ C | RES LLORENS TORRES EDIF 5 | | | | SAN JUAN | PR | 00913 | |
| 5760596 | ROSARIO MALENA | 749 FDR DRIVE APT1E | | | | NEW YORK | NY | 10009 | |
| 5760597 | ROSARIO MANUEL | HC11 4752 VLL SAURI | | | | CAGUAS | PR | 00725 | |
| 5760598 | ROSARIO MARANGELYS | PARQUE DE LOS MONACILLO APT 16 | | | | SAN JUAN | PR | 00921 | |
| 5469785 | ROSARIO MARIA | 14614 SW 94 LANE | | | | MIAMI | FL | | |
| 5760599 | ROSARIO MARIA | 14614 SW 94 LANE | | | | MIAMI | FL | 33186 | |
| 5760600 | ROSARIO MARIA D | HC 05 BOX 60796 | | | | MAYAGUEZ | PR | 00680 | |
| 5760601 | ROSARIO MARIA M | P O BOX 957 | | | | FSTED | VI | 00841 | |
| 5760602 | ROSARIO MARIA R | CALLE 6 H19 JARDINES DEPALAMAR | | | | CANOVANAS | PR | 00729 | |
| 5760603 | ROSARIO MARIA S | RR4 BOX 833 CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| 5760604 | ROSARIO MARIBEL | CALLE 1 CASA 370 HNAS DAVILA | | | | BAYAMON | PR | 00959 | |
| 5760605 | ROSARIO MARIBEL R | VILLA CANONA BOX 355 | | | | LOIZA | PR | 00772 | |
| 5760606 | ROSARIO MARISOL | RES LUIS LLORENS TORRES EDF52 | | | | SANTURCE | PR | 00914 | |
| 5760607 | ROSARIO MARK | 901 N FRONT ST | | | | ALLENTOWN | PA | 18102 | |
| 5760608 | ROSARIO MARROQUIN | 7727 W WHITTONAVE | | | | PHOENIX | AZ | 85033 | |
| 5760609 | ROSARIO MARY L | HC 03 BOX 10670 | | | | SAN GERMAN | PR | 00683 | |
| 5760610 | ROSARIO MAYRA | CALLE ARREYTO FF132 TERRASASMA | | | | FAJARDO | PR | 00738 | |
| 5760611 | ROSARIO MELISSA | RES JUANA MATOS EDIF 78 APART | | | | CATANO | PR | 00962 | |
| 5433008 | ROSARIO MELLY D | 377 DONEGAN AVENUE | | | | EAST PATCHOGUE | NY | | |
| 5433010 | ROSARIO MELVIN | 10720 NW 66TH ST APT 311 | | | | DORAL | FL | | |
| 5760612 | ROSARIO MENDOZA | 5518 VIA SAN DELARRO ST | | | | LOS ANGELES | CA | 90022 | |
| 5760613 | ROSARIO MERCEDES | 3870 CEDAR BLUFF LN | | | | JACKSONVILLE | FL | 32226 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5760614 | ROSARIO MIGUEL | BOX 1236 | | | | ISABELAA | PR | 00662 | |
| 5760615 | ROSARIO MIGUEL A | CALLE 524 OT25 APT A 4TA EXT COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 5469786 | ROSARIO MILDRED | RR 1 BOX 6485 00784 | | | | GUAYAMA | PR | | |
| 5760616 | ROSARIO MILITZA | HC 02 BOX 8144 | | | | GUAYANILLA | PR | 00656 | |
| 5760617 | ROSARIO MIRNA | 456 S ISORA ST | | | | CLEWISTON | FL | 33440 | |
| 5760618 | ROSARIO MOLINA | PO BOX 589 | | | | LATON | CA | 93242 | |
| 5760619 | ROSARIO MYRNA | REPTO METROPOLITANO 948 CALLE | | | | SAN JUAN | PR | 00921 | |
| 5760620 | ROSARIO MYRNA T | REPTO METROPOLITANO 948 CALLE | | | | SAN JUAN | PR | 00921 | |
| 5469788 | ROSARIO NOELIA | 79 CALLE MARCOS LOPEZ | | | | VEGA BAJA | PR | | |
| 5760621 | ROSARIO NATHALI | 224 SOUTH 8TH STREET | | | | LEBANON | PA | 17042 | |
| 5760622 | ROSARIO NATHALIE C | COND TORRE DE SERVANTE | | | | SAN JUAN | PR | 00924 | |
| 5760623 | ROSARIO NELLY | EDF 5 APT 37 JARDINES DE CUPEY | | | | CUPEY | PR | 00926 | |
| 5760624 | ROSARIO NELSON | RR 1 BOX 13011 | | | | TOA ALTA | PR | 00953 | |
| 5760625 | ROSARIO NICOLE | HC 01 BOX 3232 | | | | JAYUYA | PR | 00664 | |
| 5760626 | ROSARIO NILSA | GHJT | | | | BAYAMON | PR | 00956 | |
| 5760627 | ROSARIO NITZA | HC 03 BOX 9055 | | | | GUAYNABO | PR | 00971 | |
| 5760628 | ROSARIO NOELIA | CALLE MARCOS LOPEZ | | | | VEGA BAJA | PR | 00693 | |
| 5760629 | ROSARIO NORMA | 338 E NORTH AVE | | | | MILWAUKEE | WI | 53212 | |
| 5760630 | ROSARIO NORMA O | RES MARTINEZ NADAL EDF E APT 4 | | | | GUAYNABO | PR | 00969 | |
| 5760631 | ROSARIO OSCAR | POSTNET PMB 50080 APARTADO 870 | | | | CAROLINA | PR | 00988 | |
| 5760632 | ROSARIO OSCAR JR | LA GRAND PRINCESS | | | | CHRISTIANSTED | VI | 00820 | |
| 5760633 | ROSARIO PAOLA | HC61 BOX4453 | | | | TRUJILLO | PR | 00976 | |
| 5760634 | ROSARIO PRICILLA | RESD VILLA ESPERANZA EDF 9 APT | | | | SAN JUAN | PR | 00926 | |
| 5760635 | ROSARIO RAMIREZ | 2211 W CAMBEL APT17 | | | | PHOENIX | AZ | 85015 | |
| 5760636 | ROSARIO REINA L | 141B CALLE JOSE PARIS | | | | MOROVIS | PR | 00687 | |
| 5760637 | ROSARIO REINY R | 245 PACIFIC OAKS APARTMENTS | | | | GOLETA | CA | 93117 | |
| 5760638 | ROSARIO RIVERA | 515 HEYSER DR | | | | DALLAS | TX | 75224 | |
| 5760639 | ROSARIO ROBERTO | HC 04 BOX 9225 | | | | AGUAS BUENAS | PR | 00703 | |
| 5760640 | ROSARIO ROBMAYRI | URB REPARTO METROPOL | | | | SAN JUAN | PR | 00921 | |
| 5760641 | ROSARIO ROSA | URB PASEO REALES CALLE PARA FI | | | | AGUADILLA | PR | 00690 | |
| 5760642 | ROSARIO ROSEMARIE | CALLE 2 SE 1164 | | | | SAN JUAN | PR | 00921 | |
| 5760643 | ROSARIO ROSEMARY | CALLE 2 SE 1164 | | | | SAN JUAN | PR | 00921 | |
| 5760644 | ROSARIO ROSITA | 710 W CLEARFIELD ST | | | | PHILA | PA | 19134 | |
| 5760645 | ROSARIO RUTH | 1192 CEGIPTO | | | | TOA ALTA | PR | 00953 | |
| 5760646 | ROSARIO RUVALCABA | 3724 NECHES ST | | | | FORT WORTH | TX | 76106 | |
| 5760647 | ROSARIO SAMUEL | RRI BOX12741 | | | | TOA ALTA | PR | 00976 | |
| 5760648 | ROSARIO SANDRA | BORINQUEN TOWER 2 APART 1216 | | | | SAN JUAN | PR | 00920 | |
| 5469789 | ROSARIO SCOTT | 1044 ULU KANU ST | | | | WAILUKU | HI | | |
| 5760649 | ROSARIO SHADELI | 33 N VINE ST | | | | HAZLETON | PA | 18201 | |
| 5760650 | ROSARIO SOL | HC-02 BOX 9388 | | | | GUAYNABO | PR | 00971 | |
| 5760651 | ROSARIO SONIA | C-E-10 BRISAS DEL MAR | | | | LUQUILLO | PR | 00773 | |
| 5469790 | ROSARIO STEPHANIE | 10908 N ARDEN AVE N | | | | TAMPA | FL | | |
| 5760653 | ROSARIO TAMARA | URB EL ROSARIO 2 | | | | VEGA BAJA | PR | 00693 | |
| 5760654 | ROSARIO TEODORA | CALLE 4SE 1160 CAPARRA TERRAC | | | | SAN JUAN | PR | 00921 | |
| 5760655 | ROSARIO TOMAS S | URB VILLAS DE GURABO | | | | GURABO | PR | 00778 | |
| 5760656 | ROSARIO VALDEZ | RIO VERDE 7901 | | | | NLAREDO | | 88800 | MEXICO |
| 5760657 | ROSARIO VAZQUEZ RIOS | HC-04 BOX44287 | | | | CAGUAS | PR | 00725 | |
| 5760658 | ROSARIO VELAQUEZ | NOLANA LOOP 2501 APT E3 | | | | MCALLEN | TX | 78501 | |
| 5760659 | ROSARIO VERBER | 1770 FORESTBURGH RD | | | | GLEN SPEY | NY | 12737 | |
| 5760660 | ROSARIO WANDA | 924 SCOTT ST | | | | READING | PA | 19611 | |
| 5760661 | ROSARIO WANDA G | PO BOX 1760 | | | | ARECIBO | PR | 00613 | |
| 5760662 | ROSARIO WANDA W | URB SANTA RIA C JORGE 5 | | | | SAN JUAN | PR | 00925 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5760663 | ROSARIO YARITZA | RES LA ROSALEDA EDIF 1APART13 | | | | GUYNABO | PR | 00969 | |
| 5760664 | ROSARIO YEIMARIE | CALLE 212 N13 COLINAS DE FAIRV | | | | TRUJILLO ALTO | PR | 00976 | |
| 5760665 | ROSARIO YOLANDA | CARR 765 KM 6 3 BO ANON | | | | CAGUAS | PR | 00725 | |
| 5760666 | ROSARIO YOMAR | HC04 BOX 5997 | | | | GUAYNABO | PR | 00971 | |
| 5760667 | ROSARIO ZAMORA | 1988 E ROLISH ST | | | | SAN LUIS | AZ | 85349 | |
| 5760668 | ROSARIO ZORAIDA | 164 CORALWOOD CIR | | | | KISSIMMEE | FL | 34743 | |
| 5760669 | ROSARIO ZULEYKA | RR6 BOX 9955-B | | | | SAN JUAN | PR | 00926 | |
| 4902512 | Rosario, Juan | Redacted | | | | | | | |
| 5835677 | ROSARIO, JUAN | Redacted | | | | | | | |
| 5760670 | ROSAS ALBERT | 106 CALLE BELLA VISTA | | | | CAMARILLO | CA | 93010 | |
| 5760671 | ROSAS ALEJANDRO | 1020 FOX AVE | | | | LEWISVILLE | TX | 75067 | |
| 5760672 | ROSAS ALEX L | 723 S OAKSTONE WAY | | | | ANAHEIM | CA | 92806 | |
| 5760673 | ROSAS AMYEE | 8318 JABONERIA RD | | | | BELL GARDENS | CA | 90201 | |
| 5760674 | ROSAS ANETTE | 2753 S 14TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5760675 | ROSAS CARMELA | 3005 HIGH MEADOWS DR | | | | SHALLOTTE | NC | 28470 | |
| 5760676 | ROSAS CARMEN | 64335 ORANGE AVE APT 3 | | | | EL DORADO | CA | 95623 | |
| 5433018 | ROSAS CLAUDETT | 10074 MEADOWS CT | | | | FELLSMERE | FL | | |
| 5760677 | ROSAS CORALYS | LOMAS VERDES 3V 25 C JAVILLO | | | | BAYAMON | PR | 00956 | |
| 5469792 | ROSAS DAISY | PO BOX 573 | | | | RIRIE | ID | | |
| 5760678 | ROSAS DAMARIS | BURGOS 379 EMBALSE SAN JOSE | | | | SAN JUAN | PR | 00923 | |
| 5760679 | ROSAS DIANA | 35 MARCUS DRIVE | | | | SCOTTSBLUFF | NE | 69361 | |
| 5760680 | ROSAS ESTEBAN | 441 RAMON ST NE | | | | ALBUQUERQUE | NM | 87108 | |
| 5760681 | ROSAS FAVIOLA | 14055 SPRUCE ST APT B | | | | HESPERIA | CA | 92345 | |
| 5760682 | ROSAS JOHNNY | 6381 WALNUT AVE | | | | WINTON | CA | 95388 | |
| 5760683 | ROSAS JOSE | 405 POWDERHORN LN B | | | | JACKSON | WY | 83001 | |
| 5760684 | ROSAS JOSE L | 274 GAUTIEL BENITEZ | | | | MAYAGUEZ | PR | 00680 | |
| 5760685 | ROSAS JUAN | HORMIGUEROS | | | | HORMIGUEROS | PR | 00660 | |
| 5760686 | ROSAS KAREN | URB PASEOS REALES AT31 | | | | ARECIBO | PR | 00612 | |
| 5760687 | ROSAS KARY | XXXXXXX | | | | RNCH CORDOVA | CA | 95670 | |
| 5760688 | ROSAS LUCY | 603 S 5TH | | | | CLINTON | OK | 73601 | |
| 5760689 | ROSAS LYNETTE | 20 BIRCH L N | | | | INDIANA | PA | 15701 | |
| 5469793 | ROSAS MARCO | 10021 SMOCK MILL LN | | | | TEMPLE | TX | | |
| 5760690 | ROSAS MARIELYS | RES F D ROOSVELT EDF 12 APT3 | | | | MAYAGUEZ | PR | 00680 | |
| 5760691 | ROSAS MARTIN | 181 HAMLIN ST APT 2 | | | | ORANGE | CA | 92869 | |
| 5760692 | ROSAS NADIA | 1841 W PARK ST | | | | SEELEY | CA | 92273 | |
| 5469794 | ROSAS RAMON | 1549 REDWOOD CT | | | | ADRIAN | MI | | |
| 5760693 | ROSAS RENTERIA | 4525 SANTA ANA | | | | CUDAHY | CA | 90201 | |
| 5760694 | ROSAS ROBERT | 8106 ALNWICK CIRCLE | | | | PORT RICHEY | FL | 34653 | |
| 5469796 | ROSAS SANDRA | 4015 OLIVE ST | | | | TEXARKANA | TX | | |
| 5760695 | ROSAS SANDRA | 4015 OLIVE ST | | | | TEXARKANA | TX | 75503 | |
| 5760696 | ROSAS TERESA | 4201 FERRARA DR NONE | | | | SILVER SPRING | MD | 20906 | |
| 5760697 | ROSAS YENI | 2500 BASSLER ST APT B | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5760698 | ROSATI MARY | 130 LAWRENCE ST | | | | MEDFORD | MA | 02155 | |
| 5850528 | ROSATI, DEBORAH | Redacted | | | | | | | |
| 5760699 | ROSATO KAYLEEN | 140 PORT ANIMICUT RD | | | | ORLEANS | MA | 02653 | |
| 5760700 | ROSATO STACEY | 741 10TH AVE W | | | | BIRMINGHAM | AL | 35204 | |
| 5760701 | ROSAURA ANDRASE | 720 VICTORIA STREET | | | | COSTA MESA | CA | 92627 | |
| 5760702 | ROSAURA ANGEL | 2217 S CENTER ST A | | | | SANTA ANA | CA | 92704 | |
| 5760703 | ROSAURA BERNAL | 18788 ENGLAND DR | | | | MACOMB | MI | 48042 | |
| 5760704 | ROSAURA F REGALADO | 1041 BUCKHORN DR APT 14 | | | | SALINAS | CA | 93905 | |
| 5760705 | ROSAURA MERCADO | 2905 BASSLER | | | | N LAS VEGAS | NV | 89030 | |
| 5760706 | ROSAURA NUNEZ | CALLE PADIAL 58 NORTE | | | | AIBONITO | PR | 00705 | |
| 5760707 | ROSAURA RODRIGUEZ | VALLE HILLS 13 SAN ISIDRO | | | | CANOVANAS | PR | 00729 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5760708 | ROSAURA VELES | APORTADO 94 | | | | BAJADERO | PR | 00612 | |
| 5760709 | ROSAVALLES MONICA | 27 LUDLOW ST APT 1D | | | | YONKERS | NY | 10705 | |
| 5469798 | ROSBOROUGH ANGELA | 12342 SHORERIDGE CT | | | | MARYLAND HEIGHTS | MO | | |
| 5469799 | ROSBRUGH SETH | 1018 N 6TH | | | | HASKELL | TX | | |
| 5760710 | ROSBY BRIEANNA | 7055 E LAKE MEAD BLVD | | | | LAS VEGAS | NV | 89156 | |
| 5760711 | ROSCHE WANDA | 323 N JONES AVE APT A | | | | ROCK HILL | SC | 29730 | |
| 5760712 | ROSCHELL BENJAMIN | 70 STROZ DR | | | | MONTICELLO | GA | 31064 | |
| 5760714 | ROSCHELLE JEREMY | 3740 EGRET LANE | | | | PALO ALTO | CA | 94303 | |
| 5760715 | ROSCHELLE KING | 115 PACIFIC ST | | | | CAMBRIDGE | MA | 02139 | |
| 5469800 | ROSCINI LAWRENCE | 4344 FLORA VISTA DRIVE | | | | ORLANDO | FL | | |
| 5760716 | ROSCIOLI JODY | 719 BANK ST | | | | CROYDON | PA | 19021 | |
| 5760717 | ROSCO ANTHONY | 118 WEST AVENUE | | | | CANASTOTA | NY | 13032 | |
| 4882086 | ROSCOE | P O BOX 4804 | | | | CHICAGO | IL | 60680 | |
| 5469801 | ROSCOE CHRIS | 14116 N 141ST AVE | | | | SURPRISE | AZ | | |
| 5760719 | ROSCOE JOSEPH | | | | | BENNETTSVILLE | SC | 29512 | |
| 5760720 | ROSCOE MARY | 1352 GREATBRIDGE BLVD | | | | CHESAPEAKE | VA | 23320 | |
| 5760721 | ROSCOE PERKINS | 6903 SW DELTA AVE | | | | LAWTON | OK | 73505-6627 | |
| 5760722 | ROSCOE VERSHAUNE | 785 81ST PL S | | | | BIRMINGHAM | AL | 35206 | |
| 5760723 | ROSE ADAJAR | XXX | | | | XXX | NY | 10701 | |
| 5760724 | ROSE ALEJANDRO | 1615 W IRVING ST NONE | | | | PASCO | WA | 99301 | |
| 5760725 | ROSE ALLISON | 571 W 149TH PL | | | | GLENPOOL | OK | 74033 | |
| 5760726 | ROSE AMY | 1805 KING COLLEGE RD | | | | BRISTOL | TN | 37620 | |
| 5469802 | ROSE ANGELA | 218 MELROSE AVENUE MADISON119 | | | | SOUTH ROXANA | IL | | |
| 5760727 | ROSE ANN MIJARES | 1219 E PERRY ST | | | | INDIANAPOLIS | IN | 46227 | |
| 5760728 | ROSE ANN ROBBINS | 22 MADISON | | | | PAGE | AZ | 86040 | |
| 5469803 | ROSE ANTHONY | 506 CONNELLA | | | | TEXARKNA | TX | | |
| 5760729 | ROSE ANTHONY | 506 CONNELLA | | | | TEXARKNA | TX | 75501 | |
| 5760730 | ROSE ANTOINE | 1067 W BALTIMORE PIKE | | | | MEDIA | PA | 19063 | |
| 5760731 | ROSE ARCHIE | 106 DOLE CT | | | | JACKSONVILLE | NC | 28540 | |
| 5760732 | ROSE ASHLEE | 307 FORESTLAWN BLVD | | | | MARION | OH | 43302 | |
| 5469804 | ROSE ASHLEY | 307 AVALON PL | | | | WAYCROSS | GA | | |
| 5760733 | ROSE ASHLEY | 307 AVALON PL | | | | WAYCROSS | GA | 31501 | |
| 5760734 | ROSE ASHTON | 4349 BOYDSON DR | | | | TOLEDO | OH | 43623 | |
| 5760735 | ROSE AUGUSTINE | PO BOX 51 | | | | BOYNTON BEACH | FL | 33425 | |
| 5760737 | ROSE AUSTIN | 4015 W HARRISON | | | | CHICAGO | IL | 60624 | |
| 5760739 | ROSE BALORDI | 33 LEWIS ST | | | | ROXBURY | MA | 02119 | |
| 5760740 | ROSE BARNES | 523 SOUTH SPRING RD | | | | VINELAND | NJ | 08361 | |
| 5760741 | ROSE BARRETT | -106 BIRCH STREET CIRCL | | | | ST ROBERT | MO | 65584 | |
| 5760742 | ROSE BEGAY | PO BOX 2359 | | | | DENNEHOTSO | AZ | 86535 | |
| 5760743 | ROSE BELL | 3702 NORTH 44TH AVE | | | | OMAHA | NE | 68111 | |
| 5760745 | ROSE BENELLI | 12 WHITE BIRCH LN | | | | SOUTHBURY | CT | 06488 | |
| 5469806 | ROSE BENZION S | 11 WESTSIDE AVE | | | | SPRING VALLEY | NY | | |
| 5760746 | ROSE BERNARD | PO BOX 3186 | | | | BOX ELDER | MT | 59521 | |
| 5760747 | ROSE BETH | 90 4TH ST QUADRANGLES APT 608 | | | | WAYNESBORO | VA | 22980 | |
| 5760748 | ROSE BEV | 3855 POLO TRACE CT | | | | BELLBROOK | OH | 45305 | |
| 5760749 | ROSE BLACKBEER | 1241 PINE SISKIN DR | | | | PUNTA GORDA | FL | 33950 | |
| 5760750 | ROSE BLANC | 6311 PINESTEAD DR APT 527 | | | | LAKE WORTH | FL | 33463 | |
| 5760751 | ROSE BLANCO | 656 AVINGTON | | | | EL PASO | TX | 79912 | |
| 5760752 | ROSE BOBBIE | 4824 SMALLWOOD RD APT144 | | | | COLUMBIA | SC | 29223 | |
| 5760753 | ROSE BOWE | 500 NORTH HALL ST | | | | SEAFORD | DE | 19973 | |
| 5760755 | ROSE BRANDON | 4033 NESMITH RD | | | | NESMITH | SC | 29580 | |
| 5760756 | ROSE BRANDY | 5018 GOODNOW RD APTB | | | | BALTIMORE | MD | 21206 | |
| 5760757 | ROSE BRENDY | 245 LEE ST APT 303 | | | | OAKLAND | CA | 94610 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5760758 | ROSE BRIGGS | 127 RUGBY AVE | | | | STATEN ISLAND | NY | 10301 | |
| 5760759 | ROSE BRITTANY | 863 EIGTH ST APT B | | | | WEST PITTS | PA | 16160 | |
| 5760760 | ROSE BROADWAY | 10637 TUCSON STREET | | | | KEITHVILLE | LA | 71047 | |
| 5760761 | ROSE BROWN | 5 STRINGWOOD CT | | | | ANNAPOLIS | MD | 21403 | |
| 5760763 | ROSE BRYAN | 3375 MARTHA PL APT1 | | | | WALDORF | MD | 20601 | |
| 5760764 | ROSE BUNTING | 1915 RICH SMITH LN APT 102 | | | | CONWAY | AR | 72032-4071 | |
| 5760765 | ROSE BURNETTE | 62 WATER ST | | | | ASHEVILLE | NC | 28806 | |
| 5760766 | ROSE BURNS | 412 OHIO AVE | | | | FOLSON | PA | 19033 | |
| 5760767 | ROSE BYLDEN | ESTATE ROSS C22 ST VI | | | | CHRLTE AMALIE | VI | 00802 | |
| 5760769 | ROSE CAROLANN | PO BOX 4252 | | | | KAILUA KONA | HI | 96745 | |
| 5760770 | ROSE CARPTENTER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MO | 63960 | |
| 5760771 | ROSE CARRION | PO BOX 635 | | | | CIEBA | PR | 00735 | |
| 5760772 | ROSE CARTAGENA | 2809 W JEFFERSON ST | | | | PHILA | PA | 19121 | |
| 5760773 | ROSE CATHERYN | 1209 S O ST | | | | BOWMAN | SC | 29018 | |
| 5760774 | ROSE CAZUN | 6536 STARDUST DR S | | | | FORT WORTH | TX | 76148 | |
| 5760775 | ROSE CHARLES | 1 VERA RD | | | | RANDOLPH | MA | 02368 | |
| 5760776 | ROSE CHERY | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NY | 11553 | |
| 5760777 | ROSE CHRIS | 1460 SPURLOCK CT | | | | TWIN FALLS | ID | 83301 | |
| 5760778 | ROSE CLARENCE | 1424 ADMIRAL CT 515 | | | | GREEN BAY | WI | 54303 | |
| 5469807 | ROSE CODY | 2475 MACKENNA AVE | | | | NIAGARA FALLS | NY | | |
| 5760780 | ROSE COFFEY | 3335 PORTOLA AVE | | | | PITTSBURGH | PA | 15214 | |
| 5760781 | ROSE COLEY | 2030 COLLO ST | | | | MONTGOMERY | AL | 36108 | |
| 5760782 | ROSE CONNIE | 2620 SPRINGHILL DR NW | | | | ROANOKE | VA | 24017 | |
| 5760783 | ROSE COSTAS | YARA GOMEZ AUTORIZADA | | | | PONCE | PR | 00730 | |
| 5760784 | ROSE COURET | 115 3RD ST S 1501 | | | | JAX BEACH | FL | 32250 | |
| 5760785 | ROSE CRAWFORD | 1226WEBB RD | | | | DOTHAN | AL | 36303 | |
| 5760786 | ROSE CUEVA | 70 SUNNYWAY DR | | | | VENTURA | CA | 93001 | |
| 5469808 | ROSE DANA | 7648 MARYSVILLE RD | | | | BROWNS VALLEY | CA | | |
| 5760787 | ROSE DANNY | 194 HUMPHERY CEMETERY CIR | | | | HEISKELL | TN | 37754 | |
| 5760788 | ROSE DAVIS | 13415 DRIPPING SPRINGS DR | | | | HOUSTON | TX | 77083 | |
| 5469809 | ROSE DEBON | PO BOX 202 | | | | PRESTONSBURG | KY | | |
| 5760789 | ROSE DEBORAH | 10490 CHAMLER ST | | | | SPRING HILL | FL | 34608 | |
| 5760790 | ROSE DEBORAH M | 114 LONG HORN RD | | | | MADISON HEIGHTS | VA | 24572 | |
| 5760791 | ROSE DEBRA | 5034 TERRY AVE | | | | SAINT LOUIS | MO | 63115 | |
| 5760792 | ROSE DELEON | 1811 S LAREDO ST | | | | SAN ANTONIO | TX | 78207 | |
| 5760793 | ROSE DIANE L | 601 NW 90TH APT11 | | | | MIAMI | FL | 33150 | |
| 5760794 | ROSE DIAZ | 15910 PEACH TREE LN | | | | FONTANA | CA | 92337 | |
| 5469810 | ROSE DON | 734 CANYON COUNTRY CIR | | | | HENDERSON | NV | | |
| 5760795 | ROSE DONALD SIMMONS | 3997 JO ANN DR | | | | CLEVELAND | OH | 44122 | |
| 5760796 | ROSE DORESTANT | 25 MEMORIAL RD | | | | WINTER HILL | MA | 02145 | |
| 5760797 | ROSE DORTCH | 111 20TH ST | | | | ROCK ISLAND | IL | 61201 | |
| 5760798 | ROSE DORTHY | 104 SCOTT | | | | SHWAW | MS | 38773 | |
| 5760799 | ROSE DUNHAM | 1999 MARSHALL RD APT 1306 | | | | MONACA | PA | 15061 | |
| 5760800 | ROSE E COX | 4561 CEYLON ST | | | | DENVER | CO | 80249 | |
| 5469811 | ROSE EARNEST JR | 9505 D GILMAN LOOP | | | | WATERTOWN | NY | | |
| 5760801 | ROSE EBERLE | 6988 MCKEAN RD LOT 17 | | | | YPSILANTI | MI | 48197 | |
| 5760802 | ROSE EMMA | 1322 QUINN ST | | | | YOUNGSTOWN | OH | 44506 | |
| 5433026 | ROSE ENTERPRISES | 1006 COTTONWOOD DR | | | | ROSEVILLE | CA | | |
| 5760803 | ROSE ERICA | 792 N CO RD 525 E | | | | LOGANSPORT | IN | 46947 | |
| 5760804 | ROSE ERICA N | PO BOX 451 | | | | CLINTWOOD | VA | 24228 | |
| 5760805 | ROSE ESTRADA | 479 E AMBER ST | | | | SAN ANTONIO | TX | 78221 | |
| 5760807 | ROSE FITZY | 1393 N HACIENDA BLVD | | | | LA PUENTE | CA | 91744 | |
| 5760808 | ROSE FLASKRUD | 1417 BEND CT | | | | EAU CLAIRE | WI | 54701 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5760809 | ROSE FLUSCHE | PLEASEENTERADDRESS | | | | NORFOLK | VA | 23513 | |
| 5760810 | ROSE FOSTER | 4817 W MONTANA | | | | CHICAGO | IL | 60630 | |
| 5760811 | ROSE FUDGE | 11183 RIVER WOOD DR SE | | | | MEHAMA | OR | 97384 | |
| 5760812 | ROSE GALE | 114 LONGHORN RD | | | | MADISON HTS | VA | 24572 | |
| 5760813 | ROSE GALLOWAY | 59 POINT PLEASANT | | | | GLEN BURNIE | MD | 21060 | |
| 5760814 | ROSE GARCEAU | 141 WILLIAM STREET | | | | MALONE | NY | 12953 | |
| 5760815 | ROSE GARCIA | RES CORDERO DAVILA EDF 17 | | | | SAN JUAN | PR | 00917 | |
| 5760816 | ROSE GARDEN CENTER | 715 LOCUST ST | | | | OMAK | WA | 98841 | |
| 5760817 | ROSE GARESCHER | 18387 NE 1ST CT | | | | MIAMI GARDENS | FL | 33179 | |
| 5760818 | ROSE GASKINS | 1209 GREGORY FORK RD | | | | RICHLANDS | NC | 28574 | |
| 5760819 | ROSE GATES | 2419 PINE VALLEY VW | | | | COLORADO SPGS | CO | 80920 | |
| 5760820 | ROSE GEE | 3027 HUNTINGTON AVE | | | | OMAHA | NE | 68112-3034 | |
| 5760821 | ROSE GELFO | 36506 TURNER DR | | | | PALMDALE | CA | 93550 | |
| 5760822 | ROSE GIBBS | 346 W PLEASANT HILL RD | | | | PINK HILL | NC | 28572 | |
| 5469812 | ROSE GIDGET | 1273 KODA SE CIR | | | | PORT ORCHARD | WA | | |
| 5760823 | ROSE GLENNA | 68 WHITE ROAD | | | | WALLBACK | WV | 25285 | |
| 5760824 | ROSE GLORIA | 17 ST JOHN COURT | | | | PETERSBURG | VA | 23803 | |
| 5760825 | ROSE GONZALEA | 71 LIBERTY ST | | | | TRENTON | NJ | 08611 | |
| 5760826 | ROSE GONZALEZ | 2402 LUCIA CT | | | | LAREDO | TX | 78041-1600 | |
| 5760827 | ROSE GRIFFIN | 100 SHADY REST COURTNW | | | | MILLEDGVILLE | GA | 31061 | |
| 5760828 | ROSE GRIMM | 2545 STATE RT 119 | | | | CRABTREE | PA | 15624 | |
| 5760829 | ROSE GUTIERREZ | 132 DUVALL LN | | | | GAITHERSBURG | MD | 20877 | |
| 5760830 | ROSE GWYVONNIA | 7549 ST CHARLES ROCK RD | | | | ST LOUIS | MO | 63113 | |
| 5760831 | ROSE H PHAM | 184 ESSEX ST | | | | MALDEN | MA | 02148 | |
| 5469814 | ROSE HAMPTON | 8243 PIONEER OAK | | | | CONVERSE | TX | | |
| 5760832 | ROSE HARLEY | 634 WEST 8TH STREET | | | | NEW ALBANY | IN | 47150 | |
| 5760833 | ROSE HEADYY | 119 CNTY RD 3008 | | | | CENTER | TX | 75935 | |
| 5760834 | ROSE HEATHER | PO BOX 814 | | | | FORT WHITE | FL | 32038 | |
| 5760835 | ROSE HERNANDEZ | 170 BROADWAY ST | | | | BRENTWOOD | NY | 11717 | |
| 5760836 | ROSE HEYDARIAN | 4491 PLEASANT AVE | | | | NORFOLK | VA | 23518 | |
| 5760837 | ROSE HILL AND PEYTON THOMPSON | 1 ROSE HILL | | | | BLUFTON | SC | 29910 | |
| 5760838 | ROSE HOLLENBECK | 245 LENOX AVE | | | | ELMIRA HTS | NY | 14903 | |
| 5760839 | ROSE HOWARD | 5318 POLLARD WAY | | | | HUBER HEIGHTS | OH | 45424 | |
| 5760840 | ROSE HUCKE | 2703 E BOONE AVE | | | | SPOKANE | WA | 99202 | |
| 5760841 | ROSE HUDSON | 3851 N ADVANTAGE WAY | | | | MEMPHIS | TN | 38128 | |
| 5760842 | ROSE HULETT | 415 W FIFTH ST PO78 | | | | CORRIGAN | TX | 75939 | |
| 5469815 | ROSE IRENA | 801 E KENTUCKY | | | | MIDLAND | TX | | |
| 5760843 | ROSE JACKSON | 5338 COMMONS COURT | | | | VIRGINIA BEACH | VA | 23462 | |
| 5760844 | ROSE JACQUELINE | 410 BEATRICE ST | | | | CHARLESTON | WV | 25302 | |
| 5469816 | ROSE JASON | 2093 MADISON DRIVE UNIT 5 | | | | ANDREWS AFB | MD | | |
| 5469818 | ROSE JERIMIAH | 5581 BENNION DR | | | | HONOLULU | HI | | |
| 5760845 | ROSE JESSICA | 1329 NE WINFEILD | | | | TOPEKA | KS | 66616 | |
| 5760846 | ROSE JILL | 570 ROBIN HOOD LP | | | | SAVANNAH | TN | 38372 | |
| 5469819 | ROSE JODY | 303 BRENTWOOD DR | | | | LEVELLAND | TX | | |
| 5760848 | ROSE JONES | 3662 GABE SMITH RD | | | | WADE | NC | 28395 | |
| 5760849 | ROSE JOSHUA | 9711 N NEWPORT AVE | | | | TAMPA | FL | 33612 | |
| 5760850 | ROSE K WERTZ | 3057 DELAEARE AVE | | | | KENMORE | NY | 14217 | |
| 5760851 | ROSE KAREN W | 7040 SW 5TH ST | | | | PLANTATION | FL | 33317 | |
| 5760852 | ROSE KAYEI | 827 6TH STREET | | | | GRETNA | LA | 70053 | |
| 5469820 | ROSE KEVIN | 6247 FRANKLIN HAWK AVE | | | | EL PASO | TX | | |
| 5760853 | ROSE KIETZMAN | 5176 MITCHELL RD | | | | RIVERTON | IL | 62561 | |
| 5760854 | ROSE KIMBERLY | 3602 NE 11TH TER | | | | GAINESVILLE | FL | 32609 | |
| 5760855 | ROSE KIT | 1700 MCCULLOCH | | | | LHAC | AZ | 86403 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5760856 | ROSE KLAPPER | 339 NORTH 75TH ST | | | | MESA | AZ | 85207 | |
| 5760857 | ROSE KOBAYASHI | 1717 246TH ST NONE | | | | LOMITA | CA | 90717 | |
| 5760858 | ROSE KRASTANOV | 23 PARKSIDE AVE | | | | BRAINTREE | MA | 02184 | |
| 5760859 | ROSE KRISTIE | 12620 SILVER DOLLAR DR | | | | ODESSA | FL | 33556 | |
| 5760860 | ROSE KRISTINE | 6602 14TH AVE W | | | | BRADENTON | FL | 34209 | |
| 5469821 | ROSE KRISTOPHER | 2550 BRENTON DR | | | | COLORADO SPRINGS | CO | | |
| 5760861 | ROSE KRUGER FUCHS | 1531 7TH ST SOUTH | | | | SARTELL | MN | 56377 | |
| 5760862 | ROSE L MCCASKILL | 1237 W CORTLAND AVE | | | | FRESNO | CA | 93705 | |
| 5760863 | ROSE LACRISHA | PO BOX 134 | | | | MIAMI | WV | 25314 | |
| 5760865 | ROSE LASHONDA | 2720 WEST SERINE AVE | | | | LAS VEGAS | NV | 89123 | |
| 5760866 | ROSE LAURA | 9807 KINGS HWY | | | | MONTROSS | VA | 22520 | |
| 5760867 | ROSE LAWSON | 173 WEST LOCUS ST APT 4 | | | | NEWARK | OH | 43055 | |
| 5760869 | ROSE LEE | 711 S BROADWAY | | | | LANTANA | FL | 33462 | |
| 5760870 | ROSE LEOGRANDE | 172 RUSSELL RD | | | | FULTON | NY | 13069 | |
| 5760871 | ROSE LEON | 424 WEST 41 PLACE | | | | HIALEAH | FL | 33012 | |
| 5760872 | ROSE LINDA | P O BOX 37 | | | | CARVILLE | LA | 70721 | |
| 5760873 | ROSE LOGGER | PO BOX 56596 | | | | RIVERSIDE | CA | 92517 | |
| 5760874 | ROSE LUCAS | 156 CARRAGE HILL LANE | | | | YORK | PA | 17406 | |
| 5760875 | ROSE M BROOKS | 10744 S CALUMET AVE | | | | CHICAGO | IL | 60628 | |
| 5760877 | ROSE M HOLT | 136 PROSPECT ST | | | | SHREVEPORT | LA | 71104 | |
| 5760878 | ROSE M LLANOS SANCHEZ | ESTANCIAS DEL SOL | | | | RIO GRANDE | PR | 00745 | |
| 5760879 | ROSE M MAURICE | 50 THORNALL ST | | | | CARTERET | NJ | 07008 | |
| 5760881 | ROSE M ORTIZ | 4042 MARKLAND ST | | | | PHILADELPHIA | PA | 19124 | |
| 5760882 | ROSE M RODGERS | 45365 FOX LANE WEST | | | | SHELBY TOWNSHIP | MI | 48317 | |
| 5760883 | ROSE M ROMERO | 7709 LANKERSHIM APT120 | | | | N HOLLYWOOD | CA | 91605 | |
| 5760884 | ROSE M TOLDT | 623 SS W 24TH ST | | | | OKLAHOMA CITY | OK | 73109 | |
| 5760885 | ROSE MALESA | 1809 BOOKER ST | | | | LR | AR | 72204 | |
| 5760886 | ROSE MANNIS | 1209 GREGORY FROK RD | | | | RICHLANDS | NC | 28540 | |
| 5760887 | ROSE MARIE RIVERA | 2306 TIMBER RIDGE DR | | | | PORTLAND | TX | 78374 | |
| 5760888 | ROSE MARIE WILLIAMS | 2191 NE 167TH ST APT 5 | | | | NORTH MIAMI BEAC | FL | 33162 | |
| 5760889 | ROSE MARK | 3877 HIGWAY E | | | | PERRYVILLE | MO | 63775 | |
| 5760890 | ROSE MARLESHIA | 1001 ARIANA APT A | | | | NEW IBERIA | LA | 70560 | |
| 5760891 | ROSE MARLESHIAN | 1001 ARIANA APT A | | | | NEW IBERIA | LA | 70560 | |
| 5760892 | ROSE MARLO | 701 MT ZION RD | | | | JONESBORO | GA | 30236 | |
| 5760893 | ROSE MARSHALL | 2130W WOODWARD AVE | | | | FRESNO | CA | 93706 | |
| 5469822 | ROSE MARTHA | 6235 PARALLEL LANE | | | | COLUMBIA | MD | | |
| 5760894 | ROSE MARTIN | KMART7175 | | | | RIVERSIDE | CA | 90044 | |
| 5760895 | ROSE MARTINO | 379 COSTA MESA DRIVE | | | | TOMS RIVER | NJ | 08757 | |
| 5760896 | ROSE MARVELLA | 3117 W OKLAHOMA AVE | | | | MILWAUKEE | WI | 53215 | |
| 5760897 | ROSE MARY | 2932 S POSTRD | | | | INDPLS | IN | 46239 | |
| 5760898 | ROSE MARY LARE | 4750 N CALAREMONT | | | | CHICAGO | IL | 60608 | |
| 5760899 | ROSE MARY THOMPSON | 7683 HOWELL HOCK DR | | | | DERBY | OH | 43117 | |
| 5760900 | ROSE MASON | PLEASE ENTER YOUR STREET ADDRESS | | | | PADUCAH | KY | 42003 | |
| 5760901 | ROSE MAURICE | DSFSFS | | | | SDFSDF | NJ | 07008 | |
| 5760902 | ROSE MAWAE | PO BOX 709 | | | | KEKAHA | HI | 96752 | |
| 5760903 | ROSE MAXINE | 9609 SEAVIEW DR APT 103 | | | | LEESBURG | FL | 34788 | |
| 5760904 | ROSE MCCLOUD | 136 SOUTH COUNTY RD 21 | | | | HAWTHORNE | FL | 32640 | |
| 5760905 | ROSE MCCULLEN | 618 MADISON AVE | | | | PENNDEL | PA | 19047 | |
| 5760906 | ROSE MICHAEL | 1200 N KENWOOD ST | | | | BURBANK | CA | 91505 | |
| 5760907 | ROSE MONTANO | 1955 LARKSPER 1311 | | | | SAN ANTONIO | TX | 78213 | |
| 5760908 | ROSE MORALES-WILLIAMS | 2841 FALVY AVE | | | | SAN DIEGO | CA | 92111-5810 | |
| 5469823 | ROSE MOUNTCASTLE | 8315 PIGEON FORK LN | | | | LAUREL | MD | | |
| 5760909 | ROSE MUNIZ | 3047 CEDARWOOD DR | | | | BAKERSFIELD | CA | 93309 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5760910 | ROSE MURAT | 680LOFFLER CIR | | | | PALM BAY | FL | 32909 | |
| 5760911 | ROSE MURPHY | 1304 CRESCENT DR | | | | SALINA | KS | | |
| 5760912 | ROSE NEAL | 210 RICE ST | | | | KANNAPOLIS | NC | 28081 | |
| 5760913 | ROSE NICHELLE M | 8115 N 9TH STAPT 1 | | | | TAMPA | FL | 33604 | |
| 5760915 | ROSE ONAHA | 2831 KATEWOOD CT | | | | BALTIMORE | MD | 21209 | |
| 5760916 | ROSE OR RON INGHRAM | 785 RIDGEWOOD BULLEVARD | | | | BELPRE | WV | 45714 | |
| 5760918 | ROSE ORLANDO1 | 150 WATKINS ST | | | | SWOYERSVILLE | PA | 18704 | |
| 5760919 | ROSE OROS | 1577 W WINDLAKE AVE | | | | MILWAUKEE | WI | 53215 | |
| 5760920 | ROSE PATRICIA | 117 POPULAR AVE | | | | BUFFALO | NY | 14211 | |
| 5760921 | ROSE PATTERSON | 36 PIONEER DRIVE | | | | HAYESVILLE | NC | 28904 | |
| 5760922 | ROSE PEDR GUAJARDO | 2906 HAMPTON DR | | | | MISSOURI CITY | TX | 77459 | |
| 5760923 | ROSE PENSINGER | 20 HARBO ROAD | | | | CHAMBERSBURG | PA | 17201 | |
| 5760925 | ROSE PETELO | 1603 DOLE ST | | | | HONO | HI | 96822 | |
| 5760926 | ROSE PLANT | ADDRESS | | | | CITY | CA | 93551 | |
| 5760927 | ROSE PLUMBER | 1014 S 14TH ST | | | | WILMINGTON | NC | 28401 | |
| 5760929 | ROSE R HALL | 1706 FOREST DR | | | | STATESVILLE | NC | 28677 | |
| 5469825 | ROSE RACHEL | 18275 SOUTHVIEW AVE | | | | LOS GATOS | CA | | |
| 5760930 | ROSE RAMOS | 10815 SW 221 ST | | | | MIAMI | FL | 33170 | |
| 5760931 | ROSE RASHAD | 8621 HOLLOW CREEK CIR | | | | CHARLOTTE | NC | 28262 | |
| 5760932 | ROSE RAVEN | 12500 JONES RD | | | | OWYHEE | NV | 89832 | |
| 5760933 | ROSE RAY | 8110 ROCKY SPRINGS RD | | | | FREDERICK | MD | 21702 | |
| 5760934 | ROSE RENEA | 3430 LAKE TINY CIR | | | | ORLANDO | FL | 32818 | |
| 5760935 | ROSE RICHARDSON | 17 KESTREL ST | | | | ROCHESTER | NY | 14613 | |
| 5760936 | ROSE RIGSBEE | 1758 GAYNOR RD | | | | COLUMBUS | OH | 43227 | |
| 5760937 | ROSE RING | 7941 N HICKORY | | | | KANSAS CITY | MO | 64118 | |
| 5760938 | ROSE RIVARD | 506 EAST LONGVIEW DRIVE | | | | PORTLAND | TN | 37148 | |
| 5760939 | ROSE RIVERA | NORTH 6 2005 | | | | TAHOKA | TX | 79412 | |
| 5760940 | ROSE ROBERT | 1415 DELAWARE ST | | | | LAWRENCE | KS | 66044 | |
| 5760941 | ROSE ROBERTA | 4508 CENTRAL AVE | | | | CERES | CA | 95307 | |
| 5760942 | ROSE ROLL | 43 NW 128 STREET | | | | MIAMI | FL | 33168 | |
| 5469826 | ROSE RONALD | 5654 LAKE RD W | | | | ASHTABULA | OH | | |
| 5760943 | ROSE RONALDA | 59868 COUNTY RD 9 | | | | NEWCOMERSTOWN | OH | 43832 | |
| 5760944 | ROSE RONNIKA | 3801 GARDEN OAKS DR | | | | NEW ORLEANS | LA | 70114 | |
| 5760945 | ROSE ROSEMARIEBYRD | 415 LINCOLN | | | | BISHOP | CA | 93553 | |
| 5469827 | ROSE ROY | 25241 W PARKSIDE LN N | | | | BUCKEYE | AZ | | |
| 5469828 | ROSE RUSSELL | 27405 W FLYNN CREEK DR | | | | BARRINGTON | IL | | |
| 5760946 | ROSE SAFFRON | 836 Niewahner Dr | | | | Villa Hills | KY | 41017 | |
| 5760947 | ROSE SALNAVE | 1112 FINLEY AVE 98B | | | | INDIANAPOLIS | IN | 46203 | |
| 5760948 | ROSE SALTER | 272 SMITH ST | | | | NEWARK | NJ | 07106 | |
| 5760949 | ROSE SAMPSON | 502 LILY DRIVE UNIT 2 | | | | FAIRBANKS | AK | 99703 | |
| 5760950 | ROSE SANCHEZ | 3431 U ST | | | | OMAHA | NE | 68107 | |
| 5760951 | ROSE SCHMIDT | 101 PINE DR | | | | REESEVILLE | WI | 53579-9744 | |
| 5760952 | ROSE SEAMON | 155 HARTLEY RD | | | | MOCKSVILLE | NC | 27028 | |
| 5760953 | ROSE SEARS | 3181 NE 23RD ST APT 5-161 | | | | GRESHAM | OR | 97030 | |
| 5760954 | ROSE SERVICES LLC | 1163 WINCREEK DRIVE | | | | COLLIERVILLE | TN | 38017 | |
| 5760955 | ROSE SHANEKA | 3400 KENT AVE | | | | METAIRIE | LA | 70006 | |
| 5760957 | ROSE SHAYLEEN L | 4210 E 100 AVE | | | | DENVER | CO | 80229 | |
| 5760958 | ROSE SHELLY | 2851 FORBES RD | | | | GASTONIA | NC | 28120 | |
| 5760959 | ROSE SHER | 2689 VILLAGE LN | | | | BOSSIER CITY | LA | 71112 | |
| 5760960 | ROSE SHIRLEY | PO BOX 465 | | | | PRINCETON | WV | 24740 | |
| 5760961 | ROSE SILVER | 18222 PARKVIEW LN APT-101 | | | | HUNTINGTN BCH | CA | 92648 | |
| 5760962 | ROSE SNIDER | 40 HORSETHIEF RD | | | | ROUNDUP | MT | 59072 | |
| 5760964 | ROSE SONJA | 540 NW 4TH AVE APT 307 | | | | FT LAUDERDALE | FL | 33311 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5760965 | ROSE SOUBIE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MA | 01462 | |
| 5760966 | ROSE SPINELLI | 25 E 3RD AVE | | | | SPRINGGROVE | PA | 17362 | |
| 5760968 | ROSE SUSAN O | 11601 STONEVIEW SQ APT 2 | | | | RESTON | VA | 20191 | |
| 5760970 | ROSE TANNER | PO BOX 2401 | | | | SHIPROCK | NM | 87420 | |
| 5760971 | ROSE TANYA D | 8711 CRESENT AVE | | | | KC | MO | 64138 | |
| 5760972 | ROSE TAYLOR | PO BOX 51091 | | | | IRVINE | CA | 92619 | |
| 5760973 | ROSE TERLIZZA | 82 CAROL PLACE | | | | WAYNE | NJ | 07470 | |
| 5760974 | ROSE TIA | 12345 | | | | BALTIMORE | MD | 21222 | |
| 5760975 | ROSE TIDWELL | 29460 EMELBE DR | | | | NEW HUDSON | MI | 48165 | |
| 5760976 | ROSE TOLIVER | 1930 WRIGHT ST | | | | SAC | CA | 95825 | |
| 5760977 | ROSE TONI | 137 CAMDEN AVENUE - 2ND FLOOR | | | | PROVIDENCE | RI | 02908 | |
| 5469829 | ROSE TRACY | 108 W 22ND AVE APT A | | | | POST FALLS | ID | | |
| 5760978 | ROSE TREGARO | LAS VEGAS | | | | LAS VEGAS | NV | 89115 | |
| 5760979 | ROSE TRINITE | 13828 GALAXY WAY | | | | VICTORVILLE | CA | 92392 | |
| 5760980 | ROSE TUCKER | 55 BOWEN STREET | | | | STATEN ISLAND | NY | 10304 | |
| 5760981 | ROSE TYRONE | 4390 STATE NN | | | | NEWARK | NJ | 07106 | |
| 5760982 | ROSE VALENTINE | 7250 CHURCH ST | | | | CONNEAUT LAKE | PA | 16316 | |
| 5760983 | ROSE VAN WORMER | 105 E SECOND ST | | | | OIL CITY | PA | 16301 | |
| 5760984 | ROSE VERNON | 157 12MAXEYRD | | | | SPANISHBURG | WV | 25922 | |
| 5760985 | ROSE VERNUSKY | 4938 LAMBETH | | | | SAN ANTONIO | TX | 78228 | |
| 5760986 | ROSE VICKIE | 3070 LOCKWOOD MEDOWS BLVD | | | | SARASOTA | FL | 34232 | |
| 5760987 | ROSE WALKER | 1045 WALTER ST | | | | LAKE CHARLES | LA | 70605 | |
| 5760988 | ROSE WASHINGTON | 4503 6TH PLACE | | | | WASHINGTON | DC | 20017 | |
| 5760989 | ROSE WATTS | 942 ROCKEFELLER ST | | | | SAVANNAH | GA | 31401 | |
| 5760990 | ROSE WHITE | 2378 NUCLA WAY | | | | SACRAMENTO | CA | 95834 | |
| 5760991 | ROSE WILLIAMS | 859 W 54TH STREET | | | | LOS ANGELES | CA | 90037 | |
| 5760992 | ROSE WOODEN | 1162 W 32ND | | | | INDIANAPOLIS | IN | 46208 | |
| 5760993 | ROSE WOODS | 2304 W DIVISION ST | | | | GRAND ISLAND | NE | 68803 | |
| 5760994 | ROSE YAZZIE | PO BOX 1151 | | | | KEAMS CANYON | AZ | 86034 | |
| 5760995 | ROSE YBARRA | 12232 W PIMA ST | | | | AVONDALE | AZ | 85323 | |
| 5760996 | ROSE YOLANDA | 1314 N ELLWOOD AVE | | | | BALTIMORE | MD | 21213 | |
| 5760997 | ROSE YOUNG | 3640 MARVIN AVE | | | | SAINT LOUIS | MO | | |
| 5760998 | ROSE ZACK | MUSKOGEE | | | | MUSKOGEE | OK | 74403 | |
| 5016294 | Rose, Marshall | Redacted | | | | | | | |
| 5812146 | Rose, Marshall | Redacted | | | | | | | |
| 5016046 | Rose, Marshall | Redacted | | | | | | | |
| 5813399 | Rose, Marshall | Redacted | | | | | | | |
| 5760999 | ROSEANGLEA ABREU | 858 ANGLER STREET | | | | MAYPORT | FL | 32250 | |
| 5761000 | ROSEANN ADAMS | 6662 STATE ROUTE 588 | | | | GALLIPOLIS | OH | 45631 | |
| 5761001 | ROSEANN BARNES | 975 E LASSEN AVE | | | | CHICO | CA | 95973 | |
| 5761002 | ROSEANN BULLARD | 505 BOY SCOUT ROAD | | | | AUGUSTA | GA | 30909 | |
| 5761003 | ROSEANN JILES | 31142 JAGUAR LN | | | | CHESTERFIELD | MI | 48047 | |
| 5761004 | ROSEANN PHILLIPS | 1805 SANDSTONE DRIVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5761005 | ROSEANN WALSH | 155 W 8TH ST | | | | BAYONNE | NJ | 07002 | |
| 5761007 | ROSEANN YOUNG | 280 KINGSTONE VIEW | | | | PAHRUMP | NV | 89061 | |
| 5761008 | ROSEANNA ALCAZAR | | | | | | | | |
| 5761009 | ROSEANNA DANNER | 21 DAVIS BLVD | | | | JEFFERSON | LA | 70121 | |
| 5761010 | ROSEANNA DIAZ | 700 W MARILYN ST | | | | FARMERSVILLE | CA | 93223 | |
| 5761011 | ROSEANNA HUFF | 1565 PAGEL | | | | LINCOLN PARK | MI | 48146 | |
| 5761012 | ROSEANNA PHANEUF | 7 ROOSEVELT DR | | | | ANNAPOLIS | MD | 21401 | |
| 5761013 | ROSEANNA SHEPARD | 2858 PICKLE RD APT 242 | | | | OREGON | OH | 43616 | |
| 5761014 | ROSEANNA TOWNSEND | 1340 WEST COLVIN ST | | | | SYRACUSE | NY | 13207 | |
| 5761015 | ROSEANNE ALBIOUS | 79 7250 NAHENNAHE ST | | | | KEALAKEKUA | HI | 96750 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5761016 | ROSEANNE NIIROROZERC | 901 NORTH WABASH AVE | | | | LAKELAND | FL | 33815 | |
| 5761017 | ROSEANNE STORM | 315 E WATRES | | | | DES MOINES | IA | 50315 | |
| 5761018 | ROSEATA ANDREWS | 587 HARTFORD TPKE | | | | HAMDEN | CT | 06517 | |
| 5469830 | ROSEBERRY ANN | 5806 ROTHESAY DR | | | | DUBLIN | OH | | |
| 5761019 | ROSEBERRY BRANDON | 9105 GRIFFIN LANE | | | | COVINGTON | GA | 30014 | |
| 5469831 | ROSEBERRY DAVID | 1511 CHAROLAIS DR | | | | MANSFIELD | OH | | |
| 5761020 | ROSEBERRY JANET L | 3120 NW KYNYON | | | | LAWTON | OK | 73505 | |
| 5761021 | ROSEBERRY ZEONCA | SHANICA ROSEBERRY | | | | COVINGTON | GA | 30014 | |
| 5469832 | ROSEBOOM EUGENE | 5502 BEECH AVE | | | | BETHESDA | MD | | |
| 5761022 | ROSEBORO DEANNA | 3027 ENTERPRISE AVE | | | | FAY | NC | 28306 | |
| 5761023 | ROSEBORO JOREKA | 2060 GREEN OSK DR | | | | SHELBY | NC | 28152 | |
| 5761024 | ROSEBORO LESLIE | 129 GATHERING PLACE | | | | DURHAM | NC | 27713 | |
| 5761025 | ROSEBORO ROFAINER | PO BOX 761 | | | | ACCOMAC | VA | 23301 | |
| 5761026 | ROSEBORO SHALISA D | 4187 BRISTOL PL | | | | CONCORD | NC | 28027 | |
| 5761027 | ROSEBORO TONI | 3464 JONDON LN | | | | GASTONIA | NC | 28052 | |
| 5433040 | ROSEBORO XIOMARA | 3235 PLEASANT GARDEN RD | | | | GREENSBORO | NC | | |
| 5761028 | ROSEBOROUGH ALISIA | 647 US HIGHWAY 321 BYPS A | | | | WINNSBORO | SC | 29180 | |
| 5761029 | ROSEBOROUGH CHERYL | 508 W1100 N | | | | CHESTERTON | IN | 46304 | |
| 5761030 | ROSEBOURGH STEPHANIE | DAVID TURLINGTON | | | | CLOVER | SC | 29730 | |
| 5761031 | ROSEBOURH CAROLYN | 1823 FRANWELL AVE | | | | ROANOKE | VA | 24017 | |
| 5761032 | ROSEBROCK TIM | 316 OSCEOLA AVE | | | | DEFIANCE | OH | 43512 | |
| 5761034 | ROSED PIZARRO | CALLE 4 | | | | GUYANABO | PR | 00969 | |
| 5469833 | ROSEDAHL LINDA | 33 MAJESTIC WAY | | | | FORT PIERCE | FL | | |
| 5761035 | ROSEDALE K HILLS APTS | 2139 E HANNA AVE | | | | INDIANAPOLIS | IN | 46227 | |
| 5761036 | ROSEDORETHA PRINGLE | P O BOX 3461 | | | | SUMTER | SC | 29151-3461 | |
| 5469834 | ROSEHILL SHELBY | 134 NANIAKEA ST | | | | HILO | HI | | |
| 5761037 | ROSELE EATON | 1209 M STR | | | | RICHMOND | IN | 47374 | |
| 5761038 | ROSELER ALICIA | 13772 W BANFF LANE | | | | SURPRISE | AZ | 85379 | |
| 5761039 | ROSELIA DONIS | 9111 LEMONA AVE | | | | SAN FERNANDO | CA | 91343 | |
| 5761040 | ROSELIA MENDEZ | 426 14TH AVE | | | | GREELEY | CO | 80631 | |
| 5761041 | ROSELIEN NGANGA | 4008 GOVERNORS SQ APT 2 | | | | WNSBG | VA | 23188 | |
| 5761042 | ROSELIN RAMIREZ | HC 03 BOX 13882 | | | | YAUCO | PR | 00698 | |
| 5761043 | ROSELIND RANGEL | 8612 S MEADE AVE | | | | BURBANK | IL | 60459 | |
| 5761044 | ROSELINE DANIEL | 46 TOWNSHIP LIN RD | | | | ELKINS PARK | PA | 19027 | |
| 5761045 | ROSELINE LEWIS-DANIEL | 46 TOWNSHIPLINE RD | | | | ELKINS PARK | PA | 19027 | |
| 5761046 | ROSELL BRANDI | 600 RIVER BIRCH CT | | | | CLERMONT | FL | 34711 | |
| 5761047 | ROSELL CAROL | 1216 E LEMON ST | | | | TARPON SPRINGS | FL | 34689 | |
| 5761048 | ROSELLA GALLIMORE | 1314 LINDEN AVE | | | | PORTSMOUTH | OH | 45662-4850 | |
| 5761049 | ROSELLA MAYLE | 212 CHESNUT ST | | | | PHILIPPI | WV | 26416 | |
| 5761050 | ROSELLA T CHEE | PO BOX 1503 | | | | CHINLE | AZ | 86503 | |
| 5469835 | ROSELLER ALICIA | 13772 W BANFF LANE MARICOPA013 | | | | SURPRISE | AZ | | |
| 5761051 | ROSELLO ANIBAL | CARR2 KM 110 3 | | | | ISABELA | PR | 00662 | |
| 5761052 | ROSELLO NIDIA | CALLE 55 BLOQ 60 4 | | | | BAYAMON | PR | 00616 | |
| 5761053 | ROSELYN CEDENO | 5019 RIDGS CIRCLE | | | | LAS VEGAS | NV | 89115 | |
| 5761054 | ROSELYN DIAZ | HC 3 BOX 10908 | | | | YABUCOA | PR | | |
| 5761056 | ROSELYN JOPPY | 356 RINGNECK DR | | | | HARRISBURG | PA | 17112 | |
| 5761057 | ROSELYN VEGA | CLL VALLERO 1015 | | | | RIO PIEDRAS | PR | 00925 | |
| 5761058 | ROSELYN VELAZQUEZ | URB MOCA GARDEN CALLE ORQUIDIA 535 | | | | MOCA | PR | 00676 | |
| 5761059 | ROSELYNN SHOPE | 1577 LINWOOD | | | | COLUMBUS | OH | 43207 | |
| 5761060 | ROSELYNNE WHEATON | 16302 HASKINS LANE | | | | CARSON | CA | 90746 | |
| 5761061 | ROSEMAIRE DEVOIDE | 18 THORNFELL ST | | | | SPRINGFIELD | MA | 01104 | |
| 5469837 | ROSEMAN STEVEN | 312 ORCHARD CIR | | | | CHARLOTTE | NC | | |
| 5761062 | ROSEMARI KELLEY | 265MW ALTAVISTA DR | | | | | UT | 84045 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5761063 | ROSEMARIE ARELLANO | 2869 RALLETTA DR | | | | HENDERSON | NV | 89024 | |
| 5761064 | ROSEMARIE ASCOLI | 2 HAINES BLVD | | | | PORT CHESTER | NY | 10573 | |
| 5761065 | ROSEMARIE B KELLY | 27722 143RD PL SE | | | | KENT | WA | 98042 | |
| 5761066 | ROSEMARIE BAEZ FONTANEZ | BO CANABONCITO SEC HORMIGAS | | | | CAGUAS | PR | 00727 | |
| 5761067 | ROSEMARIE BAYHAM | 2213 LAKE OAKS CT | | | | MARTINEZ | CA | 94553 | |
| 5761068 | ROSEMARIE CAMPBELL | 3131 THELMA AVE | | | | STLOUIS | MO | 63121 | |
| 5761069 | ROSEMARIE CARRILLO | 2204 9TH AVE NORTH | | | | COLUMBUS | MS | 39701 | |
| 5761070 | ROSEMARIE CLARK | 239 WILKINSON AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5761071 | ROSEMARIE CONSTANTINO | 337 FRONT ST | | | | ATCO | NJ | 08004 | |
| 5761072 | ROSEMARIE CORTEZ | 36 DUERSTEIN ST | | | | BUFFALO | NY | 14210 | |
| 5761073 | ROSEMARIE COSE | 5052 BRANDYWINE | | | | INDY | IN | 46241 | |
| 5761074 | ROSEMARIE DRICKETT | 619 S NICOLATE ST | | | | MACKINAC CITY | MI | 49701 | |
| 5761075 | ROSEMARIE E HIGLEY | 11531 NEARING DRIVE | | | | ANAHEIM | CA | 92804 | |
| 5761076 | ROSEMARIE FERNANDEZ | 2019 S DATELAND DR | | | | TEMPE | AZ | 85282 | |
| 5761077 | ROSEMARIE GILLIAM | 2889 ROSSMORE COVE | | | | MEMPHIS | TN | 38128 | |
| 5761078 | ROSE-MARIE JONES | 409 N 12th St | | | | Mount Vernon | IL | 62864-4313 | |
| 5761079 | ROSEMARIE K BARNETTE | 101302 | | | | KANEOHE | HI | 96744 | |
| 5761080 | ROSEMARIE KING | 1066 WINSTON STREET | | | | AKRON | OH | 44314 | |
| 5761081 | ROSEMARIE KRULAC | 6599 EDGEMOOR AVE | | | | SOLON | OH | 44139 | |
| 5761082 | ROSEMARIE LUMADUE | 20 WABASH AVE | | | | KENMORE | NY | 14217 | |
| 5761083 | ROSEMARIE MILLER | 2212 6TH AVE | | | | TOMS RIVER | NJ | 08753 | |
| 5761084 | ROSEMARIE MORALES | 104 N OAKLAND AVE | | | | MINNEOLA | FL | 34715 | |
| 5761086 | ROSEMARIE PRICE | 20418 GRIGGS ST NONE | | | | DETROIT | MI | | |
| 5761087 | ROSEMARIE RACELA | 2150 CALIFORNIA ST 2 | | | | MILPITAS | CA | 95035 | |
| 5761088 | ROSEMARIE ROMERO | 805 POUCHER WAY | | | | SUISUN CITY | CA | 94585 | |
| 5761089 | ROSEMARIE SINGLETARY | | | | | | | | |
| 5761090 | ROSEMARIE STONE | PO BOX 183 NONE | | | | HUMAROCK | MA | 02047 | |
| 5761091 | ROSEMARIE VILLANUEVA | 5618 TILTON AVE APT 78 | | | | RIVERSIDE | CA | 92509 | |
| 5761092 | ROSEMARIE WYATT | 919 S 14TH ST | | | | TOLEDO | OH | 43610 | |
| 5761093 | ROSEMARIE WYLY | WYLY | | | | N PALM BCH | FL | 33408 | |
| 5761094 | ROSEMARY AMBERT | HC-01 BOX 11444 | | | | BO INGENIO TOA B | PR | 00949 | |
| 5433054 | ROSEMARY ASSETS LIMITED | 944 BARRATTS CHAPEL RD | | | | FELTON | DE | | |
| 5761095 | ROSEMARY ASSETS LIMITED | 944 BARRATTS CHAPEL RD | | | | FELTON | DE | 19943 | |
| 5761096 | ROSEMARY BASS-MIMS | 2814 10TH ST | | | | NF | NY | 14305 | |
| 5761098 | ROSEMARY BEGAYE | 621 LANCELOT DR | | | | NORTH SALT LAKE | UT | 84054 | |
| 5761099 | ROSEMARY CARO | 18 PLAZA PL | | | | PLEASANTVILLE | NJ | 08232 | |
| 5761100 | ROSEMARY CASTILLO-AVILA | 1616 55TH PL | | | | KENOSHA | WI | 53140 | |
| 5761101 | ROSEMARY CHAPA | 2900 FAIRVIEW RD | | | | HOLLISTER | CA | 95023 | |
| 5761102 | ROSEMARY CONCHAS | 4825 KENTFIELD | | | | STOCKTON | CA | 95205 | |
| 5761103 | ROSEMARY CRUMBLE | 1608 JOHANNA FAIRWAY | | | | COLUMBUS | MS | 39701 | |
| 5761104 | ROSEMARY DORSA | 333 MASSACHUSETTS AVE | | | | INDIANAPOLIS | IN | 46204 | |
| 5761106 | ROSEMARY EDMONDS | P O BOX 601 | | | | LEBANON | PA | 17042 | |
| 5761108 | ROSEMARY FAULK | 861 DELANO RD | | | | CHILLICOTHE | OH | 45601 | |
| 5761109 | ROSEMARY FIORITO | 68 91 218 STREET | | | | OAKLAND GARDE | NY | 11364 | |
| 5761110 | ROSEMARY FRANGELLA | 406 SAVOY DR NONE | | | | SHOREWOOD | IL | | |
| 5761111 | ROSEMARY FREDERICK | 512 SHIELD ST | | | | HARRISBURG | PA | 17109 | |
| 5761112 | ROSEMARY GAUL | 7918 ANGEL CT | | | | NORTH CHARLESTON | SC | 29420 | |
| 5761113 | ROSEMARY GLASMYER | 6707 PARR RD | | | | ROUND ROCK | TX | 78683 | |
| 5761114 | ROSEMARY GUILLEN | 10304 HABECKER RD | | | | LAMONT | CA | 93241 | |
| 5761115 | ROSEMARY H DUARTE | 117 F ST | | | | FRESNO | CA | 93706 | |
| 5761116 | ROSEMARY HALA | 10000 | | | | SS | MD | 20906 | |
| 5761117 | ROSEMARY HARGROVE | HHHHHH | | | | AKRON | OH | 44304 | |
| 5761118 | ROSEMARY HARRIS | 30901 LAKE SHORE BLVD APT113 | | | | WILLOWICK | OH | 44095 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5366 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5761119 | ROSEMARY HILL | 10362 WEST AIRLINE | | | | ST ROSE | LA | 70087 | |
| 5761120 | ROSEMARY HUMBLES | 8013 SIMON ST | | | | METAIRIE | LA | 70003 | |
| 5761121 | ROSEMARY JACKSON | 16567 WOODLANE | | | | FRASER | MI | 48026 | |
| 5761122 | ROSEMARY KURTIS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 60162 | |
| 5761123 | ROSEMARY L FALLON | 40 S 7TH ST | | | | SUNBURY | PA | 17801 | |
| 5761124 | ROSEMARY LEE | 60 Glacier Ave | | | | Youngstown | OH | 44509-2824 | |
| 5761125 | ROSEMARY LEMOS | 916 JOHNSTON ST | | | | COLTON | CA | 92324 | |
| 5761126 | ROSEMARY MADERA | 4030 W TERRACE AVE | | | | FRESNO | CA | 93722 | |
| 5761127 | ROSEMARY MANBOADH TORO | URB STARLIGHT CALLE ANTAR | | | | MOROVIS | PR | 00717 | |
| 5761128 | ROSEMARY MAPADERUM | 419 EAST WIND DRIVE | | | | DOVER | DE | 19901 | |
| 5761129 | ROSEMARY MARTINEZ | 254 N 3RD ST | | | | COLTON | CA | 92324 | |
| 5761130 | ROSEMARY MCFARLAND | 102 | | | | MYRTLE BEACH | SC | 29579 | |
| 5761131 | ROSEMARY MONTEJANO | 1305 E HARVARD AVE | | | | FRESNO | CA | 93704 | |
| 5761132 | ROSEMARY MONTGOMERY | 125 WASHINGTON ST | | | | NOVATO | CA | 94960 | |
| 5761133 | ROSEMARY NEVAREZ | 6544 AZTEC | | | | EL PASO | TX | 79925 | |
| 5761134 | ROSEMARY ORNELAS | 122 W WILLIAM ST | | | | OVID | MI | 48866 | |
| 5761135 | ROSEMARY ORTIZ | 521 S 8TH ST | | | | FRESNO | CA | 93702 | |
| 5761136 | ROSEMARY OWENS | 7932 S FRANCISCO AVE NONE | | | | CHICAGO | IL | | |
| 5761137 | ROSEMARY PAVENYOUMA | PO BOX 3310 | | | | TUBA CITY | AZ | 86045 | |
| 5761138 | ROSEMARY POWELL | 35 OLD CRAWFORD RD | | | | PHENIX CITY | AL | 36870 | |
| 5761139 | ROSEMARY RIVERA | 2 COIT STREET 2ND FLOOR | | | | HOLYOKE | MA | 01040 | |
| 5761140 | ROSEMARY SALDANA | 815 PUGH STREET | | | | WOODSBORO | TX | 78393 | |
| 5761141 | ROSEMARY SERONE | 112 TEN BROECK AVE | | | | KINGSTON | NY | | |
| 5761142 | ROSEMARY SOBIERAJSKI | 2012 W 82ND PL | | | | MERRILLVILLE | IN | 46410 | |
| 5761146 | ROSEMARY TORRES | 8606 W PINCHSHOT | | | | PHOENIX | AZ | 85037 | |
| 5761147 | ROSEMARY VALDEZ | 618 TYLER ST | | | | PUEBLO | CO | 81004 | |
| 5761149 | ROSEMARY WATANAKEEREE | 17829 DE ORO CIR | | | | ARTESIA | CA | 90703 | |
| 5761150 | ROSEMARY WHITBECK | 1072 JAMES STREET | | | | SYRACUSE | NY | 13203 | |
| 5761151 | ROSEMARY YEPIZ | 7814 SLOUGHHOUSE RD | | | | ELK GROVE | CA | 95624 | |
| 5761152 | ROSEMBAUM SANDY | 16678 W WILSON RD LOT 95 | | | | HARLINGEN | TX | 78552 | |
| 5469838 | ROSEMCCULLY MARY K | 6640 AKERS MILL RD SE 3814 | | | | ATLANTA | GA | | |
| 5469839 | ROSEME FRANTZ | 39343 P ST | | | | BELLE GLADE | FL | | |
| 5761153 | ROSEMERY NUNEZ | 148 TRUMAN AVE | | | | YONKERS | NY | 10703 | |
| 5761154 | ROSEMOND CRAIG | 288 OLD MILL RD | | | | MAULDIN | SC | 29662 | |
| 5761155 | ROSEMOND CRYSTAL | 115 MERLIN COURT | | | | FAYETTEVILLE | GA | 30214 | |
| 5761156 | ROSEMOND JANNIE | 686 BESSIE RD | | | | PIEDMONT | SC | 29673 | |
| 5761157 | ROSEMOND RAYMOND | 9808 SPINNAKER ST | | | | CHELTENHAM | MD | 20623 | |
| 5761158 | ROSEMOND SCOTT | 1422 MAGDALENA AVE | | | | CHULA VISTA | CA | 91913 | |
| 5761159 | ROSEMOND VIA | 686 BESSIE RD | | | | PIEDMONT | SC | 29673 | |
| 5761161 | ROSEMORE RHODESIA K | 9300 PALMETTO ST | | | | NEW ORLEANS | LA | 70118 | |
| 5761162 | ROSEMUND LETANG | 2386 LOGAN ST | | | | POMONA | CA | 91767 | |
| 5761163 | ROSEN FRANCISCA | 8680 NW 3 STREET | | | | PEMBROKE PINES | FL | 33024 | |
| 5469840 | ROSEN IRVIN | 468 WRIGHTS CROSSING RD | | | | POMFRET CENTER | CT | | |
| 5469841 | ROSEN JENNY | 245 W 400 S | | | | OREM | UT | | |
| 5469843 | ROSEN MIKE | 1901 MEADOWVILLE TECHNOLOGY PKSHIPPING ID FBA33TSR1Q | | | | CHESTER | VA | | |
| 5469844 | ROSEN NATE | 949 LARRABEE ST APT 303 | | | | LOS ANGELES | CA | | |
| 5761164 | ROSEN SELINA J | 904 W ORIENT ST | | | | TAMPA | FL | 33603 | |
| 5761165 | ROSENA CAMBRON | 7616 SOUTHLAND BLVD | | | | ORLANDO | FL | 32809 | |
| 5761166 | ROSENA ELLINGTON | 52609 | | | | MACON | GA | 31206 | |
| 5469846 | ROSENBACH PETER | 110 DORIS AVE | | | | BALTIMORE | MD | | |
| 5469847 | ROSENBALM AMANDA | 634 ADAMS RD | | | | STRAWBERRY PLAINS | TN | | |
| 5761167 | ROSENBAUM JOYCE | 341 OLD STAGE DR | | | | BRISTOL | TN | 37620-7223 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5469848 | ROSENBERG ABBY | MAIN AVENUE 3363 | | | | DURANGO | CO | | |
| 5469849 | ROSENBERG ASHER | 23 DR FRANK RD 23 DR FRANK RD | | | | SPRING VALLEY | NY | | |
| 5469850 | ROSENBERG CARYN | 1 SARAH DRIVE SUFFOLK103 | | | | HUNTINGTON STATION | NY | | |
| 5469852 | ROSENBERG EVAN | 13882 FOGGY BOTTOM CT | | | | MOUNT AIRY | MD | | |
| 5469853 | ROSENBERG GAY | 215 WEST 91ST STREET APT 64 | | | | NEW YORK | NY | | |
| 5469854 | ROSENBERG JENNIFER | 1001 CHURCH HILL RD | | | | FAIRFIELD | CT | | |
| 5761169 | ROSENBERG MERSHONN | 9302 EAST BETSY PL | | | | TUCSON | AZ | 85710 | |
| 5761170 | ROSENBERG MICHAEL | 11206 VALE RD | | | | OAKTON | VA | 22124 | |
| 5761171 | ROSENBERGER RALPH D | 5171 NATIONAL PIKE | | | | MARKLEYSBURG | PA | 15459 | |
| 5761172 | ROSENBERGER TAMMY | 470 PERSHING DR | | | | NEW KENSINGTON | PA | 15068 | |
| 5433066 | ROSENBLITH ELIJAH | 280 SAINT JOHNS PLACE 2A | | | | BROOKLYN | NY | | |
| 5761173 | ROSENBLUM MICHELLE | 3121 S SEMORAN BLBD 283 | | | | ORLANDO | FL | 32822 | |
| 5469858 | ROSENBLUM SUZANNE | 10 BONNER CT | | | | PENNINGTON | NJ | | |
| 5761174 | ROSENBURG GARY | 10 FREEDOM FARME RD | | | | ACTON | MA | 01720 | |
| 5761175 | ROSENBURG N | 1385 C ST | | | | WASHINGTON | DC | 20012 | |
| 5761176 | ROSENDA RIBAS | 531 STARR AVE | | | | TOLEDO | OH | 43605 | |
| 5761177 | ROSENDAHL BUCK | 29525 ELLENBURG AVE | | | | GOLD BEACH | OR | 97444 | |
| 5469859 | ROSENDAHL SCOTT | 8920 69TH AVE E PIERCE PTBA RTA 056 | | | | PUYALLUP | WA | | |
| 5761178 | ROSENDALE JACKIE | 513 E MARION APT 308 | | | | WICHITA | KS | 67216 | |
| 5469860 | ROSENDALL LINDA | 3861 ETHEL DRIVE N | | | | MIDDLEVILLE | MI | | |
| 5761179 | ROSENDHAL ELLEN | 9742 SW 52ND RD | | | | GAINESVILLE | FL | 32608 | |
| 5761180 | ROSENDO GAYOSSO | 1908 LINK CIRCLE | | | | JONESBORO | AR | 72438 | |
| 5761181 | ROSENDO IZAGUIRRE | 381 CHASE ST APT 10 | | | | WALLA WALLA | WA | 99362 | |
| 5761182 | ROSENDO JUAN | 836 ILLINOIS AVE | | | | ROCKFORD | IL | 61102 | |
| 5761183 | ROSENDO PEREZ | 1231 HAZEL ST | | | | CHICO | CA | 95928 | |
| 4873233 | ROSENDORF & ASSOCIATES INC | BOX 2195 CHURCH ST STATION | | | | NEW YORK | NY | 10257 | |
| 5761184 | ROSENE IVA M | 6607 NW FERRIS | | | | LAWTON | OK | 73505 | |
| 5469861 | ROSENFELD ANN | 35302 SEACOCK CHAPEL RD | | | | ZUNI | VA | | |
| 5761185 | ROSENFELD ANN | 35302 SEACOCK CHAPEL RD | | | | ZUNI | VA | 23898 | |
| 5761186 | ROSENFELD BRITTANY | 3782 CHURCHVILLE AVE | | | | CHURCHVILLE | VA | 24421-2024 | |
| 5761187 | ROSENFELD MICHAEL | 35302 SEACOCK CHAPEL RD | | | | ZUNI | VA | 23898 | |
| 5761188 | ROSENFELDT CATHLEEN | 122KENMORE DR | | | | PINEVILLE | NC | 28134 | |
| 5761189 | ROSENGRANT AMANDA | 6111 HICKORY NUT RD | | | | NANCY | KY | 42544 | |
| 5469863 | ROSENGREN GREG | 135 FOX RUN DR | | | | SOUTHBURY | CT | | |
| 5761190 | ROSENIA SHELLS | 6654 HWY 219 | | | | NEWBERRY | SC | 29108 | |
| 5761191 | ROSENKRANZ DAVE | 533 MAJOR LAKE DRIVE | | | | HILL CITY | SD | 57745 | |
| 5761192 | ROSENNA THOMAS | 117 FRANCIS AVE | | | | HAMILTON | NJ | 08629 | |
| 5433070 | ROSENTHAL & ROSENTHAL | 1370 BROADWAY | | | | NEW YORK | NY | | |
| 5433072 | ROSENTHAL & ROSENTHAL INC | P O BOX 88926 | | | | CHICAGO | IL | | |
| 5837532 | Rosenthal & Rosenthal, Inc. | Anthony DiTirro | 1370 Broadway | | | New York | NY | 10018 | |
| 5837514 | Rosenthal & Rosenthal, Inc. | Attn: Anthony DiTirro | 1370 Broadway | | | New York | NY | 10018 | |
| 5837514 | Rosenthal & Rosenthal, Inc. | Attn: Anthony DiTirro | 1370 Broadway | | | New York | NY | 10018 | |
| 5837570 | Rosenthal & Rosenthal, Inc. | Anthony DiTirro | 1370 Broadway | | | New York | NY | 10018 | |
| 5837514 | Rosenthal & Rosenthal, Inc. | Attn: Anthony DiTirro | 1370 Broadway | | | New York | NY | 10018 | |
| 5837514 | Rosenthal & Rosenthal, Inc. | Attn: Anthony DiTirro | 1370 Broadway | | | New York | NY | 10018 | |
| 5837514 | Rosenthal & Rosenthal, Inc. | Attn: Anthony DiTirro | 1370 Broadway | | | New York | NY | 10018 | |
| 5839689 | Rosenthal & Rosenthal, Inc. | Anthony DiTirro | 1370 Broadway | | | New York | NY | 10018 | |
| 5837514 | Rosenthal & Rosenthal, Inc. | Attn: Anthony DiTirro | 1370 Broadway | | | New York | NY | 10018 | |
| 5761193 | ROSENTHAL CYNTHIA | 805 MARIGNY AVE | | | | MANDEVILLE | LA | 70448 | |
| 5469864 | ROSENTHAL DEBORAH | 2623 MAGOWAN DR | | | | SANTA ROSA | CA | | |
| 5469865 | ROSENTHAL KAREN | 214 JULIE DR | | | | KANKAKEE | IL | | |
| 5469867 | ROSENTHAL PINCHAS | 29 DYKSTRAS WAY E | | | | MONSEY | NY | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5761194 | ROSENTHAL RANDY | 8264 NE 9TH AVE | | | | MIAMI | FL | 33138 | |
| 5469868 | ROSENVINGE BRIAN | 3707 APACHE FOREST DRIVE | | | | AUSTIN | TX | | |
| 5761195 | ROSENZWEIG MISTY | 419 W PORTER | | | | CLEVES | OH | 45002 | |
| 5761196 | ROSEOLORUNYOMI SHARLENE | 18209 FLAMINGO | | | | CLEVE | OH | 44135 | |
| 5761197 | ROSER KRISTINA | 12602 BECK RD | | | | HAGERSTOWN | MD | 21742 | |
| 5761198 | ROSERIE JAYSON | 513 HARTSOCK LOOP APT A | | | | FORT BENNING | GA | 31905 | |
| 5761199 | ROSERIE LORI | 1101 BLOSSOM CIRCLE | | | | LAKELAND | FL | 33805 | |
| 5433076 | ROSERO LUIS F | 7951 NW 169 TERR | | | | MIAMILAKES | FL | | |
| 5761200 | ROSETE F | 25172 ARCTIC OCEAN DR | | | | LAKE FOREST | CA | 92630 | |
| 5761201 | ROSETI JOSIE | 3601 NORTH SUNRISE WAY | | | | PALM SPRINGS | CA | 92262 | |
| 5761203 | ROSETTA BATSON | 9573 FOREST DR | | | | SEAFORD | DE | 19973 | |
| 5761204 | ROSETTA BURTON | 279 SOUTHAVEN AVE | | | | MEDFORD | NY | 11763 | |
| 5761205 | ROSETTA CELESTINE | 29 RESERVATION ROAD | | | | FORT HALL | ID | 83203 | |
| 5761206 | ROSETTA CHAIRS | 1305 CLEARVIEW PKWY | | | | METAIRIE | LA | 70001 | |
| 5761207 | ROSETTA FRANKLIN | 1171 KYLE ST | | | | MEMPHIS | TN | 38106 | |
| 5761208 | ROSETTA GATOR | 24101 LAKE SHORE BLVD | | | | EUCLID | OH | 44123 | |
| 5761210 | ROSETTA GWYNN | 907 ELM ST | | | | PAINESVILLE | OH | 44077 | |
| 5761211 | ROSETTA HATHORN | 1621 22ND ST APT 8 | | | | GULFPORT | MS | 39501 | |
| 5761212 | ROSETTA HAWKINS | 1716 ANDERSON DR | | | | MC DONOUGH | GA | 30253 | |
| 5761214 | ROSETTA MEACHAM | 315 N GERMANTOWN RD | | | | CHATTANOOGA | TN | | |
| 5761215 | ROSETTA P NANCE | 97 SOMERSET DR | | | | WILLINGBORO | NJ | 08046 | |
| 5761216 | ROSETTE KAONDE | 3246 FAIRGREEN LN | | | | PALMDALE | CA | | |
| 5761217 | ROSETTE LORRIE | P O BOX 203 | | | | BOX ELDER | MT | 59521 | |
| 5761218 | ROSETTE RAY | 23360 COURTLAND | | | | EAST DETROIT | MI | 48021 | |
| 5761219 | ROSETTER DIREN | PO BOX 164519 | | | | LITTLE ROCK | AR | 72221 | |
| 5761220 | ROSEVELT FERGUSON | 12717 OAK RUN CT | | | | BOYNTON BEACH | FL | 33436 | |
| 5433078 | ROSEWILL INC | 18501 E GALE AVE SUITE 100 | | | | CITY OF INDUSTRY | CA | | |
| 5761221 | ROSEY CRUZ | 1004 E SECOND AVE | | | | LENOIR CITY | TN | 37771 | |
| 5761222 | ROSEY MAYS | PO BOX 357 | | | | BOLIGEE | AL | 35443 | |
| 5761223 | ROSEZELLA MYERS | PO BOX 1681 | | | | SPRINGFIELD | MO | 65608 | |
| 5761224 | ROSEZELLA SPAREENBERG | 519 DOGWOOD DR | | | | GLEN BURNIE | MD | 21061 | |
| 5761225 | ROSEZINA BOOTH | 3926 EAST 177TH ST | | | | CLEVELAND | OH | 44128 | |
| 5761226 | ROSHADA SHEARS | 2505 BENDER ROAD | | | | TEXARKANA | TX | 75501 | |
| 5761228 | ROSHALL VAUGHN | 24501 SCHOOL RD | | | | RIPLEY | CA | 92225 | |
| 5761230 | ROSHAN BHAVE | 155 MILLS AVENUEBERGEN003 | | | | NORWOOD | NJ | 07648 | |
| 5761232 | ROSHANDA ASHLEY | 2940 E STEWART AVE APT D | | | | VISALIA | CA | 93292 | |
| 5761233 | ROSHANDA BONDS | 220 W JACKSON BLVD APT 2 | | | | ELKHART | IN | 46516 | |
| 5761234 | ROSHANDA DOZIER | 1584 N M ONROE | | | | DEC | IL | 62526 | |
| 5761235 | ROSHANDA MCCALL | 837 NORMAL RD | | | | DECALB | IL | 60115 | |
| 5761236 | ROSHANDA MITCHELL | 10000 | | | | STLOUIS | MO | 63136 | |
| 5761237 | ROSHANDA TRAHAN | 1824 WENNIER STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5761238 | ROSHANDANELS ROSHANDANELSON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MI | 48167 | |
| 5761239 | ROSHANNA RINGER | 167 PERRY RD | | | | NEWNAN | GA | 30265 | |
| 5761241 | ROSHAWANDA EDWARDS | 2506 GOLFERS ST | | | | LAS VEGAS | NV | 89142 | |
| 5761242 | ROSHAWANDA Q EDWARDS | 522 N LAMB BLVD | | | | LAS VEGAS | NV | 89110 | |
| 5761243 | ROSHAWN JOHNSON | 17376 WOODINGHAM | | | | DETROIT | MI | 48221 | |
| 5761244 | ROSHAWN M SUGGS | 5914 L ST | | | | FAIRMOUNT HEIGHT | MD | 20743 | |
| 5761245 | ROSHAWN NEWTON | 5812 LARCHWOOD AVE | | | | PHILA | PA | 19143 | |
| 5761247 | ROSHAWNA HARRINGTON | 1942 MARYLAND AVE APT D | | | | COLUMBUS | OH | 43219 | |
| 5761248 | ROSHAWNDA ROZIER | 25074 BRIARBANK | | | | SOUTHFILED | MI | 48034 | |
| 5761249 | ROSHEAN WHITAKER | 847 S 1ST ST | | | | NASHVILL | NC | 27856 | |
| 5761250 | ROSHEETA CARTER | 144 PEABODY CT | | | | STLOUIS | MO | 63104 | |
| 5761251 | ROSHELL KAUFMAN | 11670 ESTHER ST | | | | LYNWOOD | CA | 90262 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5761252 | ROSHELLE JONES | 113 HARNESS LN | | | | KISS | FL | 34743 | |
| 5761253 | ROSHELLEN L RICHARDSON | 1421 SOTHERN AVE APT 301 | | | | OXON HILL | MD | 20745 | |
| 5761254 | ROSHER CLARISSA | 16155 ROUT 322 UNIT 2 LT 18 | | | | CLARION | PA | 16214 | |
| 5761255 | ROSHERIA RENN | 5700 PLEASANT RIDGE ROAD APT 509 | | | | KNOX | TN | 37912 | |
| 5761256 | ROSHETA BPEED | 2464 REGENCY PL | | | | TERRYTOWN | LA | 70056 | |
| 5761257 | ROSHI JAIN | 1001 S MAIN ST | | | | MILPITAS | CA | 95035 | |
| 5761258 | ROSHINA LOVING | 21 RIDGEMONT DRIVE | | | | PONTIAC | MI | 48340 | |
| 5433080 | ROSHNI CHOPRA | 79 OVERLOOK CIRCLE | | | | GARNET VALLEY | PA | | |
| 5469869 | ROSHON AMY | 1145 APT A COVENTRY WAY | | | | MARYSVILLE | OH | | |
| 5761259 | ROSHONDA GARRETT | 103 WHITES LN | | | | BEAUFORT | SC | 29906 | |
| 5761260 | ROSHONDA GLOVER | 1987 CANYON OAKS CIR | | | | PITTSBURG | CA | 94565 | |
| 5761261 | ROSHONDA HARRS | 1100 W MONROE AVE | | | | LAS VEGAS | NV | 89106 | |
| 5761262 | ROSHONDA MAJOR | 620 SO 10 TH ST | | | | NEWARK | NJ | 07108 | |
| 5469871 | ROSHTO GARY | 1246 FINKS HIDEAWAY RD | | | | MONROE | LA | | |
| 5761263 | ROSHUN WINSTON | 4711 CALDWELL AVE | | | | RICHMOND | VA | | |
| 5761264 | ROSHUNDRA FLANDERS | 1510 ALLEN ST | | | | NLR | AR | 72114 | |
| 5761265 | ROSHWON JAMILLA | 405 ALICE AVE | | | | ALBANY | GA | 31701 | |
| 5761266 | ROSHYLE WALLER | 2315 S MONACO PKWY 118 | | | | DENVER | CO | 80222 | |
| 5761267 | ROSI CRUZ | 1154 W 120TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5761268 | ROSI YANES BELTRA | 215 E MAITLAND ST APT B | | | | ONTARIO | CA | 91761 | |
| 5761269 | ROSIBEL ALICEA | 14 NORTH OAKLAND AVENUE | | | | VENTNOR CITY | NJ | 08406 | |
| 5761270 | ROSIE AGUILAR | 81600 FRED WARING DR SPC 97 | | | | INDIO | CA | 92203 | |
| 5761271 | ROSIE AGUIRRE | 140 WEST 1ST | | | | SAN YSIDRO | CA | 92173 | |
| 5761272 | ROSIE ARELLANO | 6506 AVE Q APT C | | | | LUBBOCK | TX | 79412 | |
| 5761273 | ROSIE BAUTISTA | 4415 EAST 54TH STREET | | | | MAYWOOD | CA | 90270 | |
| 5761274 | ROSIE BOOSE | 1227 16TH AVE | | | | ROCKFORD | IL | 61104 | |
| 5761275 | ROSIE BRACKETT | 395 E KAVILAND AVE | | | | FRESNO | CA | 93706 | |
| 5761276 | ROSIE BROWN | 93 E AMHERST ST D6 | | | | BUFFALO | NY | 14214 | |
| 5761277 | ROSIE CADDICK | 3 | | | | GLENDALE | CA | | |
| 5761278 | ROSIE CHAVEZ | 1019 SHERMAN DR | | | | SALINAS | CA | 93907 | |
| 5761280 | ROSIE CHITTON | 10000 | | | | BOONEVILLE | MS | 38829 | |
| 5761281 | ROSIE DAVIS | 510 PRESTWICK RIDGE WAY | | | | KNOXVILLE | TN | 37919 | |
| 5761282 | ROSIE ECKERD | 244 NEWBURY | | | | COOLVILLE | OH | 45723 | |
| 5761283 | ROSIE ELEANDO | PO BOX 741 | | | | WHITERIVER | AZ | 85941 | |
| 5761284 | ROSIE ESPINOZA | 1523 SKYLINE | | | | PORTLAND | TX | 78387 | |
| 5761285 | ROSIE FIFE | 410 W BIRCH | | | | BARNSDALL | OK | 74002 | |
| 5761286 | ROSIE FLORES | 506 LASSO CT | | | | OAKDALE | CA | 95361 | |
| 5761287 | ROSIE FOREHAND | 602 SCHOOL ST | | | | FORT VALLEY | GA | 31030 | |
| 5761288 | ROSIE FRANCO | 527 ASTER ST | | | | ESCINDIDO | CA | 92027 | |
| 5761289 | ROSIE FRAZIER | 9730 BAIRD RD | | | | SHREVEPORT | LA | 71118 | |
| 5761290 | ROSIE GIBSON | 7324 WEATHERGREEN DRIVE | | | | FAYETTEVILLE | NC | 28306 | |
| 5761291 | ROSIE GIL | 9931 SAN CARLOS APT B | | | | SOUTH GATE | CA | 90280 | |
| 5761292 | ROSIE GILBERT | 37 STEVENSON | | | | BUFFALO | NY | 14220 | |
| 5761293 | ROSIE GROSS | 16038 AVENIDA CALMA | | | | LA JOLLA | CA | 92091 | |
| 5761294 | ROSIE HAMPTON | 8256 WOOD CREST APT 3 | | | | WESTLAND | MI | 48185 | |
| 5761295 | ROSIE HARTLEY | 6440W900S-90 | | | | WARREN | IN | 46792 | |
| 5761296 | ROSIE HENDERSON | 24317 ROSEBUD AVE | | | | EASTPOINTE | MI | 48021 | |
| 5761297 | ROSIE HERNANDE2SMITH | 6125 S 15TH | | | | RICHMOND | IN | 47374 | |
| 5761298 | ROSIE HOLLEY | 713 COVERT AVE | | | | EVANSVILLE | IN | | |
| 5761299 | ROSIE JACKSON | PO BOX 380472 | | | | DUNCANVILLE | TX | 75138 | |
| 5761300 | ROSIE KEYSER | 430 E WARREN APT 211 | | | | DETROIT | MI | 48201 | |
| 5761301 | ROSIE LEYVA | 1955 EISENHOWER | | | | CALEXICO | CA | 92231 | |
| 5761302 | ROSIE LINDSEY | 2636 NORTH INDIAN CANYON APT312 | | | | PALM SPRINGS | CA | 92262 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5761303 | ROSIE LOPEZ | 10616 KEONI LN | | | | GRANADA HILLS | CA | 85020 | |
| 5761304 | ROSIE LUCERO | PO BOX 164 | | | | EL RITO | NM | 87530 | |
| 5761305 | ROSIE MAE E LEWIS | 550 GARDEN HILL DR | | | | TUSCALOOSA | AL | 35405 | |
| 5761306 | ROSIE MAGALLANEZ | 1101 HARCOURT AVE APT A | | | | SEASIDE | CA | 93955 | |
| 5761307 | ROSIE MARKS | 10001 E BROADWAY AVE | | | | SPOKANE | WA | 99206 | |
| 5761308 | ROSIE MARTINEZ | 715 EAST COOK ST | | | | SANTA MARIA | CA | 93454 | |
| 5761309 | ROSIE MCCULLEY | 3954 KENNERLY AVE | | | | ST LOUIS | MO | 63113 | |
| 5761311 | ROSIE MOSLEY | 9653 CEDAR ST | | | | BELLFLOWER | CA | 90706 | |
| 5761312 | ROSIE ONDIEKI | 505 N TYLER RD | | | | WICHITA | KS | 67212 | |
| 5761313 | ROSIE PARKER | 358 HIGH ST | | | | WATERTOWN | NY | 13601 | |
| 5761314 | ROSIE PAUL | 233 N ORATON PKWY | | | | EAST ORANGE | NJ | 07017 | |
| 5761315 | ROSIE PEMBLETON | 8100 DOUGLAS AVE | | | | LEEDS | AL | 35215 | |
| 5761316 | ROSIE PERIEFF | 2932 DIAMOND ST APT 1 | | | | S FRANCISCO | CA | 94131 | |
| 5761317 | ROSIE PIERCE | 1839 BOOKER T WASHINGTON AVE | | | | SHREVEPORT | LA | 71107 | |
| 5761318 | ROSIE RAGO | 3600 WATKIN RD | | | | PINE VALLEY | NY | 14872 | |
| 5761319 | ROSIE RODRIGUEZ | 232 CENTER ST | | | | INDIAN ORCHARD | MA | 01151 | |
| 5761320 | ROSIE SEABORN | 6207 MAYHALL DR | | | | AUSTIN | TX | 78721 | |
| 5761321 | ROSIE SEXTON | 3379 MASON CREEK RD | | | | WINSTON | GA | | |
| 5761322 | ROSIE STOKES | 16909 MANOR | | | | DETROIT | MI | 48221 | |
| 5761323 | ROSIE STROUD | 1 PARADISE RD APT 8 | | | | ABERDEEN | MD | 21001 | |
| 5761324 | ROSIE TORREZ | PO BX 2324 | | | | DELANO | CA | 93215 | |
| 5761325 | ROSIE WHISKE | 673 SALAM PLACE | | | | SANTA JACITO | CA | 90732 | |
| 5761326 | ROSIE WILLIS | 1178 GILES ROAD | | | | NILES | MI | 49120 | |
| 5761327 | ROSIER AHLEY O | 4706 HUMMINGBIRD DR | | | | WALDORF CH | MD | 20603 | |
| 5761328 | ROSIER ALISHA A | RT 219250 | | | | VALLEY BEND | WV | 26293 | |
| 5761329 | ROSIER GLEN | 310 CHARMAINE DR S NONE | | | | WOODVILLE | TX | 75979 | |
| 5761330 | ROSIER STEPHANIE | 3583 AUSTIN RD LOT44 | | | | GENEVA | OH | 44041 | |
| 5761331 | ROSIER WILDA | 313 NE 24TH AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 5761332 | ROSILAND HAIRSTON | 111 IMOGENE ROAD | | | | PITTSBURGH | PA | 15217 | |
| 5761333 | ROSILAND HU | 926 NINA ELIZEBETH CIR APT 201 | | | | BRANDON | FL | 33510 | |
| 5761334 | ROSILAND WINGWOOD | 1212 E DEMMOND AVE 18 | | | | LUFKIN | TX | 75901 | |
| 5761335 | ROSILDA ATKINSON | PO BOX 64 | | | | LUTHERSVILLE | GA | 30251 | |
| 5761336 | ROSILIA LAFONTANT | 110 CONCH WAY | | | | KISSIMMEE | FL | 34759 | |
| 5761337 | ROSILIE MILLS | 2625 S WEST ST LOT 426 | | | | WICHITA | KS | 67217 | |
| 5761338 | ROSILLO GLORIA | 10613 W WINDSOR AVE | | | | AVONDALE | AZ | 85392 | |
| 5761339 | ROSILLO JOSE | 973 STUCKI TERR | | | | WINTER GARDEN | FL | 34787 | |
| 5761340 | ROSILLO MARIA | 3605 W COLLEGE AVE | | | | VISALIA | CA | 93277 | |
| 5761342 | ROSINA GONZALEZ | 6006 S KNOX AV | | | | CHICAGO | IL | 60629 | |
| 5761343 | ROSINA JIWANI | 4800 BRIARCLIFF RD NE 1001 | | | | ATLANTA | GA | 30345 | |
| 5761344 | ROSIO CASTELLANOS | TIJUANA | | | | TIJUANA | BC | 22222 | MEXICO |
| 5761346 | ROSIO MOLINA | 1615 W GLENMERE ST | | | | WEST COVINA | CA | 91790 | |
| 5761347 | ROSIRIS GONZALEZ | 8601 SW 94TH STREET APT 203W | | | | MIAMI | FL | 33156 | |
| 5761348 | ROSIRIS LOPEZ | CALLE BETANCES 365 | | | | SAN JUAN | PR | 00915 | |
| 5761349 | ROSITA ARZATE | 16616 WOODRUFF AVE 17 | | | | BELLFLOWER | CA | 90706 | |
| 5761350 | ROSITA BARIONUEVO | COND GRANADA PARK APT 12 | | | | GUAYNABO | PR | 00969 | |
| 5761351 | ROSITA CASILLAS | 1386 DWIGHT ST | | | | SPRINGFIELD | MA | 01107 | |
| 5761352 | ROSITA DAVIS | 11741 S WENTWORTH AVE | | | | CHICAGO | IL | 60628 | |
| 5761353 | ROSITA JOHNSON | 22141 REIN AVE | | | | EASTPOINTE | MI | 48021 | |
| 5761354 | ROSITA MCCOLLUM | 1807 FREDERICK DOUGLASS PL SE | | | | WASHINGTON | DC | 20020 | |
| 5761355 | ROSITA NIXON | 206 WHYNATT ST | | | | LAKEWOOD | NJ | 08701 | |
| 5761356 | ROSITA PAULS | 322 RIVER CT | | | | KENT | OH | 44240 | |
| 5761357 | ROSITA POORMAN | 10410 OSMUN RD | | | | FARMERVILLE STA | NY | 14060 | |
| 5761358 | ROSITA RIVERA | 11325 7TH AVE | | | | HESPERIA | CA | 92345 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5761359 | ROSITA RODRIGUEZ | 41 SAN MATEO LAKE RD | | | | GRANTS | NM | 87020 | |
| 5761360 | ROSITA SANCHEZ | 19905 SW 147 AVE | | | | MIAMI | FL | 33187 | |
| 5761361 | ROSITA SWEARENGIN | 2504 JENNIFER CT UNIT B | | | | ANTIOCH | CA | 94509 | |
| 5761362 | ROSITSA VENTREES | 367 BROADVIEW LN | | | | ANNAPOLIS | MD | 21401 | |
| 5469874 | ROSKI MARK | 9620 OVERTON DRIVE | | | | LAUREL | MD | | |
| 5761363 | ROSKOP THOMAS B | 19950 W 114TH TER | | | | OLATHE | KS | 66061 | |
| 5469875 | ROSKOVENSKY JOHN | 14066 S STATE ROAD 71 N | | | | CLINTON | IN | | |
| 5761364 | ROSLAIND FLETCHER | 4334 13TH AVE S | | | | ST PETERSBURG | FL | 33712 | |
| 5469876 | ROSLUND JENNIFER | 1900 MCKINNEY AVE UNIT 709 | | | | DALLAS | TX | | |
| 5761366 | ROSLYN COVINGTON | NONE | | | | HOUSTON | TX | 77016 | |
| 5761367 | ROSLYN CURRY GOLDSTON | 2619 ELLIOTT AVE | | | | WILLOW GROVE | PA | 19090 | |
| 5761369 | ROSLYN DENT | 334 AVENUE B | | | | ROCHESTER | NY | | |
| 5761370 | ROSLYN ELLIOT | 1915 CLINTON ST | | | | MUSKEGON | MI | 49442 | |
| 5761371 | ROSLYN GODSEY | 2832 DAVIS ST | | | | NORFOLK | VA | 23509 | |
| 5761372 | ROSLYN HALL | 4991 PARKSIDE AVENUE N A | | | | PHILADELPHIA | PA | 19131 | |
| 5761373 | ROSLYN HOLLAND | 1705 N TIBBS AVENUE | | | | INDIANAPOLIS | IN | 46222 | |
| 5761374 | ROSLYN M CANTU | CUIDAD PRIMERA D15 CALLE | | | | CIDRA | PR | 00739 | |
| 5761375 | ROSLYN SCOTT | 496 LINCOLN AVE APT 39 | | | | FERRIDAY | LA | 71334 | |
| 5761377 | ROSLYN SNOW | 2821 NORTH GASS STREET | | | | ORANGE | CA | 92865 | |
| 5761378 | ROSLYN THOMAS | 1993 TEMBLETHURST RD | | | | SOUTH EUCLID | OH | | |
| 5761379 | ROSLYN WALKER | 1200 CHESTERIDGE APT A | | | | SOUTHAVEN | MS | 38671 | |
| 5761380 | ROSLYN WILLIAMS | 15365 DOBSON AVE | | | | SOUTH HOLLAND | IL | 60473 | |
| 5761381 | ROSMARY FOSTER | 7959 TELEGRAPH RD | | | | SEVERN | MD | | |
| 5761382 | ROSMARY HILL | 5311 COLLEGE OAK DR | | | | SACRAMENTO | CA | 95841 | |
| 5761383 | ROSMERIS GARMEDER | 14204 WEEPING WILLIW DR 14 | | | | SILVER SPRING | MD | 20906 | |
| 5761384 | ROSMIN RIVERA | CAALLE C 58 VILLA VERDE | | | | CAYEY | PR | 00736 | |
| 5761385 | ROSNAGEL KELLY | 744DUNNY AVE | | | | SHEFFIELD LAKE | OH | 44054 | |
| 5761386 | ROSNER ALICE | 5411 39TH AVE N | | | | ST PETERSBURG | FL | 33709 | |
| 5761387 | ROSOLUM JONES | 10000 | | | | SELMER | TN | 38375 | |
| 5761388 | ROSPAW BARBARA | 507 SHEREE LN | | | | PLACENTIA | CA | 92870 | |
| 5469878 | ROSPERT MICHAEL | 2009 TALBOT ST | | | | TOLEDO | OH | | |
| 5469879 | ROSPIGLIOSI ERICA | 663 WILD HUNT RD | | | | FREDERICK | MD | | |
| 5761389 | ROSS | 1816 CLEARWATER CT | | | | SEVERN | MD | 21144 | |
| 5761390 | ROSS A Y III | 2623 N 30TH ST | | | | PHILADELPHIA | PA | 19132 | |
| 4866023 | ROSS ACQUISITION COMPANY INC | 3380 LANGLEY DR | | | | HEBRON | KY | 41048 | |
| 5761391 | ROSS ADAM | 227 9 AVE N | | | | WEST FARGO | ND | 58078 | |
| 5469881 | ROSS AL | 12725 LITTLE CREEK DRIVE N | | | | RALEIGH | NC | | |
| 5469882 | ROSS ALAN | 35 PINEY MEETINGHOUSE CT | | | | POTOMAC | MD | | |
| 5469883 | ROSS AMANDA | 5851 MASSACHUSETTS AVE | | | | NEW PORT RICHEY | FL | | |
| 5761392 | ROSS AMBER | 4701 WOODS CREEK RD | | | | PERRY | FL | 32347 | |
| 5761393 | ROSS ANDERSON | 2688 NESTER RD | | | | THAXTON | VA | 24174 | |
| 5761394 | ROSS ANDREA | 14571 OLD CRTHOUSE WAY | | | | NN | VA | 23608 | |
| 5469884 | ROSS ANDREW | 306 GRANT RD | | | | ATCO | NJ | | |
| 5761395 | ROSS ANGEL | 2205 EXCHANGE AVE | | | | OKLAHOMA CITY | OK | 76548 | |
| 5761396 | ROSS ANNA | 3249 COUNTRY CLUB PKWY | | | | CASTLEROCK | CO | 80108 | |
| 5761398 | ROSS APPSJEWEL | 1516 ACADEMY AVENUE | | | | DUBLIN | GA | 31021 | |
| 5761399 | ROSS APRIL | 12151 I 10 SERVICE RD APT 111 | | | | NEW ORLEANS | LA | 70128 | |
| 5469885 | ROSS ARLENE | 858 BROAD ST | | | | CONNEAUT | OH | | |
| 5761400 | ROSS ARNESIA | 1521 LAUREL ST | | | | PALATKA | FL | 32177 | |
| 5469886 | ROSS ARTHUR | 1877 CREEKWOOD DR | | | | TROY | OH | | |
| 5761401 | ROSS ASHLEY | 15 IDLE ACRES | | | | HUNTINGTON | WV | 25701 | |
| 5469887 | ROSS BERNARD | 94 BALLOU RD | | | | OWEGO | NY | | |
| 5761402 | ROSS BETTY | 222 PETER HILL ST | | | | EDEN | NC | 27288 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5761403 | ROSS BEVERLY | 1154 CRESTMOOR DR | | | | SHREVEPORT | LA | 71107 | |
| 5761404 | ROSS BOBBY | P O BOX 31248 | | | | DELTA JUNC | AK | 99731 | |
| 5761405 | ROSS BOYD | 1909 CENTER ST | | | | CENTERVILLE | MN | 55038 | |
| 5761406 | ROSS BRAD | 1394 MOUNTAIN MEADOW DR | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 5761407 | ROSS BRANDI | 428 DUPONT STREET | | | | AUGUSTA | GA | 30901 | |
| 5761408 | ROSS BRITTANY | 101 SPRING FOREST DR APT F | | | | RICHMIND | VA | 23223 | |
| 5469888 | ROSS BRUCE | 136 COUNTY ROUTE 70 N | | | | STILLWATER | NY | | |
| 5761409 | ROSS CAMILLE | 23 SAINT CHARLES COURT | | | | LAWRENCEVILLEE | GA | 30253 | |
| 5761410 | ROSS CAREY | 1928 NORTH 14TH ST | | | | ST LOUIS | MO | 63106 | |
| 5469889 | ROSS CARMELLA | 6770 E CARONDELET DR APT 310 | | | | TUCSON | AZ | | |
| 5469890 | ROSS CAROLINE | 2520 STRATFORD ROAD | | | | CLEVELAND HEIGHTS | OH | | |
| 5761411 | ROSS CAROLYN | 148 25 AVE N W APT C | | | | BIRMINGHAM | AL | 35215 | |
| 5761412 | ROSS CARRIE A | 1073 MOONLIGHT DR | | | | CERES | CA | 95307 | |
| 5433086 | ROSS CASIANO J | CARR 358 KM 2 1 INT HOCONUCO BAJO | | | | SAN GERMAN | PR | | |
| 5469891 | ROSS CHARLEY | 1432 FORRESTAL DR | | | | FORT COLLINS | CO | | |
| 5469892 | ROSS CHELSEA | 3200 SW 89TH ST | | | | OKC | OK | | |
| 5761413 | ROSS CHERESE | 190 SHELTON RD | | | | MADISON | AL | 35758 | |
| 5761414 | ROSS CHRISTINE | 3775 CANTERBURY LN 144 | | | | BELLINGHAM | WA | 98225 | |
| 5761415 | ROSS CHRISTINE R | 3016 OMOHUNDRO AVE | | | | NORFOLK | VA | 23504 | |
| 5469893 | ROSS CORA | 1219 REBECCA ST APT E | | | | SHREVE | OH | | |
| 5761416 | ROSS COREY | 1210 N TRYON ST | | | | CHARLOTTE | NC | 28206 | |
| 5761417 | ROSS CORRENE | 22716 ESKRIDGE RD | | | | SEAFORD | DE | 19973 | |
| 5761418 | ROSS CORRENE A | 22716 ESKRIDGE RD | | | | SEAFORD | DE | 19973 | |
| 5761419 | ROSS CRISTA L | 2132 DEL LAGO CIR NW | | | | KENNESAW | GA | 30152 | |
| 5469894 | ROSS CYNTHIA | 807 WOODSIDE DR N | | | | HARKER HEIGHTS | TX | | |
| 5761420 | ROSS CYNTHIA | 807 WOODSIDE DR N | | | | HARKER HEIGHTS | TX | 76548 | |
| 5761421 | ROSS DAISHA | 427 COUNTY ROAD 28 | | | | GREENSBORO | AL | 35404 | |
| 5761422 | ROSS DAMIEN | 706 DORA MOORS LN | | | | NEW CASTLE | DE | 19720 | |
| 5469895 | ROSS DANNY | 10645 GUNSTON RD | | | | LORTON | VA | | |
| 5761423 | ROSS DARCIE | 205 RIVERBISCH LN | | | | RAEFORD | NC | 28376 | |
| 5761424 | ROSS DARNELL N | 224 MORTON RD | | | | GREENWOOD | SC | 29646 | |
| 5761425 | ROSS DAVID | 2738 WINDSOR AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5761426 | ROSS DEBBIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28086 | |
| 5761427 | ROSS DEBRA | 95 TROUP ST APT 9 | | | | ROCHESTER | NY | 14608 | |
| 5761428 | ROSS DEENA | 1963 CHARLESTON HOUSEWAY APT41 | | | | HOLLY HILL | FL | 32129 | |
| 5761429 | ROSS DELORES | 2125 PARKWOOD AVE | | | | TOLEDO | OH | 43620 | |
| 5761430 | ROSS DENA | 3113 9TH AVE DR E | | | | PALMETTO | FL | 34221 | |
| 5761431 | ROSS DEREKNICA | 9007 ROUSSEAU ST | | | | KENNER | LA | 70062 | |
| 5761432 | ROSS DIANNA | 16 SETTERFIELD RD | | | | PERRYVILLE | AR | 72126 | |
| 5469897 | ROSS DONALD | 717 2ND ST | | | | MARIETTA | OH | | |
| 5761433 | ROSS DORIS | PO BOX 1143 | | | | MOLINE | IL | 61266 | |
| 5469898 | ROSS DOROTHY | 37 WINDCHESTER DR | | | | LR | AR | | |
| 5761434 | ROSS DOROTHY | 37 WINDCHESTER DR | | | | LR | AR | 72209 | |
| 5761435 | ROSS DOROTHY E | 11100 B BAUMANN AVENUE | | | | FORT CAMPBELL | KY | 42223 | |
| 5761436 | ROSS EATOYA | 1163 PECAN EACKERS | | | | VIDIALIA | LA | 71373 | |
| 5761437 | ROSS ED | 2155 EARLY ST | | | | ASHWAUBENON | WI | 54304 | |
| 5469899 | ROSS EMILY | 133 MOURNING DOVE LN | | | | GREAT CACAPON | WV | | |
| 5761438 | ROSS EQUILLA | 1209 LAKEVIEW AVE | | | | ST LOUIS | MO | 63138 | |
| 5761439 | ROSS ERIC | 252 CURTIS | | | | ST PAUL | MN | 55107 | |
| 5761440 | ROSS ERNESTINE | 708 STANDISH ST | | | | ELMIRA | NY | 14901 | |
| 5761441 | ROSS ESCOBAR | 892 3RD ST | | | | SANGER | CA | | |
| 5761442 | ROSS FATIMAH | XXXX | | | | WILMINGTON | DE | 19802 | |
| 5469900 | ROSS FRANK | 106 S HIGH ST DELAWARE055 | | | | GREELEY | IA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5761444 | ROSS FREDERICKA | 816 N LEMINGTON | | | | CHICAGO | IL | 60651 | |
| 5761445 | ROSS GARBELL | 148 SCHENK FARM RD | | | | LAWNDALE | NC | 28090 | |
| 5761446 | ROSS GENE | 1300 EAST 33RD | | | | HUTCHINSON | KS | 67502 | |
| 5761447 | ROSS GREGORY S | HCR49 BOX67 | | | | PORCUPINE | SD | 57772 | |
| 5761448 | ROSS H STUDER | 27 CHESIHIRE CT | | | | SAN ANTONIO | TX | 78218 | |
| 5761449 | ROSS HAROLD | 3229 ST HWY 80 | | | | MATTHEWS | MO | 63867 | |
| 5761450 | ROSS HAROLDINE | PO BOX 1095 | | | | SALINA | OK | 74365 | |
| 5761451 | ROSS HARRIETT | 643 SOUTH 14 TH ST | | | | MONESSEN | PA | 15062 | |
| 5761452 | ROSS HEATHER L | 3500 A NORTH DELPASO | | | | HOBBS | NM | 88240 | |
| 5469902 | ROSS HELENE | 8 E 31ST ST | | | | WILMINGTON | DE | | |
| 5469903 | ROSS HUGH | 11500 FAIRWAY DRIVE APARTMENT 303 | | | | RESTON | VA | | |
| 5469904 | ROSS IAN | 6147 VISTA DRIVE APT 4206 | | | | WEST DES MOINES | IA | | |
| 5761453 | ROSS ICICEE | 4344 W HIGHLAND DR 32 | | | | MACON | GA | 31210 | |
| 5761454 | ROSS IESHA | 2320 OLIVE ST APT 103 | | | | COLUMBUS | GA | 31904 | |
| 4866641 | ROSS INDUSTRIES INC | 385 HILL STREET | | | | YORK | PA | 17043 | |
| 5761455 | ROSS IRENE | 754 PLAINVILLE WAY | | | | ATLANTA | GA | 30331 | |
| 5469905 | ROSS JACKIE | 439 CHURCH RD | | | | SICKLERVILLE | NJ | | |
| 5761457 | ROSS JAMAL | 370 BARSHAY DR | | | | COVINGTON | GA | 30016 | |
| 5469906 | ROSS JAMES | 12805 HAMMONTON ROAD | | | | SILVER SPRING | MD | | |
| 5761458 | ROSS JAMES | 12805 HAMMONTON ROAD | | | | SILVER SPRING | MD | 20904 | |
| 5761459 | ROSS JAMES E | 800 S MILLER CT | | | | LAKEWOOD | CO | 80226 | |
| 5761460 | ROSS JAMILA | 2402 WEST 6TH STREET | | | | WILMINGTON | DE | 19805 | |
| 5761461 | ROSS JANAE | 1215 S BEACH ST | | | | DAYTONA BEACH | FL | 32114 | |
| 5469907 | ROSS JANE | 30 SPRUCE STREET N | | | | ACTON | MA | | |
| 5761462 | ROSS JANEE | 19005 CAPEHEART DR | | | | MONTGOMERY VILLA | MD | 20886 | |
| 5761463 | ROSS JANITA | 1200 E SINGER CR | | | | MILWAUKEE | WI | 53212 | |
| 5761464 | ROSS JASON | 16220 S SHERMAN RD | | | | CHENEY | WA | 99004 | |
| 5761465 | ROSS JEAINE | 721 SPECKERT CT | | | | LOUISVILLE | KY | 40213 | |
| 5761466 | ROSS JENNIFER | 16376 NE 138TH AVE | | | | FT MCCOY | FL | 32134 | |
| 5761467 | ROSS JENSEN | 3020 SUMMETT DR | | | | ASHTON | ID | 83420 | |
| 5761468 | ROSS JESSICA | 907 S Kansas Ave | | | | Hastings | NE | 68901-7024 | |
| 5469908 | ROSS JOEL | 1029 SHAWNEE ST APT G11 | | | | SAVANNAH | GA | | |
| 5761469 | ROSS JOHAN | URB PARQ DEL MONTE CALLE DAGUA | | | | CAGUAS | PR | 00725 | |
| 5761470 | ROSS JOHN E | PO BOX 21035 | | | | COLUMBUS | OH | 43221 | |
| 5761471 | ROSS JOMARY | ADRESS NEEDED | | | | NEEDED | FL | 33760 | |
| 5761472 | ROSS JOSEPH | 3463 POST OFFICE | | | | JJAX | FL | 32206 | |
| 5433088 | ROSS JOY T | 317 NORTH 6TH ST | | | | PADUCAH | KY | | |
| 5761473 | ROSS JOYCE | 1004 NE 24TH TER | | | | GAINSVILLE | FL | 32641 | |
| 5761474 | ROSS JOYSIE | ADDRESS NEEDED | | | | CITY NEEDDED | FL | 33760 | |
| 5469909 | ROSS JUDITH | 9 BUCKSKIN LANE N | | | | RIVERHEAD | NY | | |
| 5761475 | ROSS JULIE | 277 RAND DR | | | | INDIAN | AK | 99540 | |
| 5433090 | ROSS KAREN M | 1185 MONROE STREET APT 58 | | | | SALINAS | CA | | |
| 5761476 | ROSS KAY | 4535 EAGLE ESTATES DR | | | | FLORISSANT | MO | 63034 | |
| 5469911 | ROSS KEITH | 1541 ELM BROOK TRAIL | | | | CENTERVILLE | OH | | |
| 5761477 | ROSS KEITH | 1541 ELM BROOK TRAIL | | | | CENTERVILLE | OH | 45458 | |
| 5761478 | ROSS KELLI D | 597CREOLAST | | | | HOLT | FL | 32564 | |
| 5761479 | ROSS KELLY | 5211 52ST | | | | KENOSHA | WI | 53144 | |
| 5761480 | ROSS KENCHESSER | 17 COUURTYARD LAND APT 24 | | | | WILM | DE | 19802 | |
| 5761481 | ROSS KENYA | 2700 FEATHER RUN TRAIL APT E12 | | | | WEST COLUMBIA | SC | 29169 | |
| 5761482 | ROSS KEYONIA | 2413 EDMONTON RD | | | | COLUMBUS | OH | 43224 | |
| 5761483 | ROSS KIERRA | 4311 DUKE ST | | | | ALEXANDRIA | VA | 22304 | |
| 5761484 | ROSS KIM | 2453 JONES ST | | | | WINTERVILLE | NC | 28590 | |
| 5761485 | ROSS KIMBERLY | 1768 FERNDALE | | | | WARREN | OH | 44485 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5761486 | ROSS KIOKI S | 721 KINGRIDGE PL | | | | SHREVEPORT | LA | 71108 | |
| 5469912 | ROSS KISHA | 4453 EL DONE RD | | | | BALTIMORE | MD | | |
| 5761487 | ROSS KRYSTAL | 8348 HWY 14 | | | | MACON | MS | 39341 | |
| 5761488 | ROSS LAKEISHA | 712 BENNINGTON AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5761489 | ROSS LATOYA | 1077 OLD BROOKHAVEN ROAD | | | | SUMMIT | MS | 39666 | |
| 5761490 | ROSS LATRICE | 22 DOROTHY LN | | | | WETUMPKA | AL | 36092 | |
| 5761491 | ROSS LATRISE | 1710 GLADIS AVE APT 2 | | | | BOYNTON BEACH | FL | 33436 | |
| 5761492 | ROSS LAURESSA | 6507 DISTRICT HEIGHTS PKWY | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5761493 | ROSS LAURIE | 9504B POINDEXTER RD | | | | LOUISA | VA | 23093 | |
| 5761494 | ROSS LAWANDA | 217 PLANTATION DR APT 217 | | | | CHALMETTE | LA | 70143 | |
| 5761495 | ROSS LAWANNA | 131A CHEROKEE ST | | | | AMERICUS | GA | 31709 | |
| 5761496 | ROSS LEEANE | 6811-E CARNATION STREET | | | | RICHMOND | VA | 23225 | |
| 5761497 | ROSS LENNIE | 4141 CROSBY ST | | | | SHREVEPORT | LA | 71109 | |
| 5761498 | ROSS LEON | 5612 7TH AVE | | | | FORT MYERS | FL | 33907 | |
| 5761499 | ROSS LINDA | 224 N VERRET ST | | | | AMELIA | LA | 70340 | |
| 5761500 | ROSS LISA | 192 SCHEERER AVE | | | | NEWARK | NJ | 07112 | |
| 5761501 | ROSS LISAMARIE | 45 OCEAN AVENUE | | | | MIDDLETOWN | NJ | 07748 | |
| 5761502 | ROSS LUELLA | 927 FOREST PATH | | | | STONE MTN | GA | 30088 | |
| 5761503 | ROSS LYNN | 3978OLDSTATE RD | | | | STMATHEWS | SC | 29135 | |
| 5761504 | ROSS MADISON | 1229 WOODLAWN RD | | | | CHATSWORTH | GA | 30705 | |
| 5761505 | ROSS MARIAN | 704 N LAFAYETTE ST | | | | SHELBY | NC | 28150 | |
| 5761506 | ROSS MARIE | 3555 SEMINOLE AVE APT 9 | | | | FORT MYERS | FL | 33916 | |
| 5761507 | ROSS MARY | 7882 BOULEVARD | | | | MACON | GA | 31206 | |
| 5761508 | ROSS MEREDITH | 2525 N BOURBON ST N3 | | | | ORANGE | CA | 92865 | |
| 5761509 | ROSS MERQUIS R | 527 ARRIE DR | | | | BYRON | GA | 31008 | |
| 5761510 | ROSS MIA | 718 STAUNTON AVE | | | | ROANOKE | VA | 24012 | |
| 5761511 | ROSS MICHELLE | 15 ESSEX ST APT 1 | | | | ELLENVILLE | NY | 33054 | |
| 5761512 | ROSS MIKA | 6735 MACCORKLE AVE | | | | SAINT ALBANS | WV | 25177 | |
| 5761513 | ROSS MIKALE | 3614 WESTKENTUCKY STREET | | | | LOUISVILLE | KY | 40211 | |
| 5761514 | ROSS MIKE | 4121 NE 15TH ST | | | | GAINSVILLE | FL | 32641 | |
| 5761515 | ROSS MITCHELL | 83 MUTT YOUNG RD | | | | HUNTSVILLE | TX | 77320 | |
| 5761516 | ROSS MONIQUE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32609 | |
| 5433092 | ROSS MOSELEY | 1563 S PERSHING ST | | | | WICHITA | KS | | |
| 5761517 | ROSS MYISHA | 6512 SW 27 ST | | | | MIAMI | FL | 33023 | |
| 5761519 | ROSS NICOLE T | 625 EDGEWOOD ST | | | | BALTIMORE | MD | 21229 | |
| 5761520 | ROSS NINA | 1165 MADISON ST APT B1 | | | | ANNAPOLIS | MD | 21403 | |
| 5761521 | ROSS OLGA | 317 MARYMACKAPT | | | | FITZGERALD | GA | 31750 | |
| 5761522 | ROSS ORASHA | 1303 W 20TH ST | | | | LORAIN | OH | 44052 | |
| 5761523 | ROSS OSHIRO | 45-139 WAIKAPOKI RD B | | | | KANEOHE | HI | 96744 | |
| 5469918 | ROSS PAMELA | 211 GRANVILLE DR | | | | SILVER SPRING | MD | | |
| 5761524 | ROSS PATRICA A | 1731 ADDISON RD | | | | DISTRICT HEIGHT | MD | 20747 | |
| 5761525 | ROSS PEARL | PO BOX 2776 | | | | APPOMATTOX | VA | 24522 | |
| 4870544 | ROSS PRODUCTS DIVISION | 75 REMITTANCE DRIVE SUITE 1310 | | | | CHICAGO | IL | 60675 | |
| 5761527 | ROSS RHODA | 141 CL MARY CH RD | | | | MORGANTON | NC | 28655 | |
| 5761528 | ROSS RICK | 20021 ISOBAR AVE | | | | MURDOCK | FL | 33954 | |
| 5469922 | ROSS ROBERT | 1954 W 11TH ST APT 1 | | | | ERIE | PA | | |
| 5761529 | ROSS ROBERTA J | 408 HIGH RIDGE MEADOWS DR | | | | GONZALES | TX | 78629-3253 | |
| 5761530 | ROSS ROBIN | 319 RACETRACK RD NW | | | | FT WALTON BCH | FL | 32547 | |
| 5761531 | ROSS RONALD | 6 HART STREET | | | | THOMASVILLE | NC | 27360 | |
| 5761532 | ROSS ROSS | 41 MILLET ST APT 2 | | | | DORCHESTER | MA | 02124 | |
| 5761533 | ROSS ROYCIA | 3355 SWEETWATER RD | | | | LAWRENCEVILLE | GA | 30044 | |
| 5761534 | ROSS SAMONE | 341 W 99TH PL | | | | CHICAGO | IL | 60628 | |
| 5761535 | ROSS SANDY | 41117 177TH PL SE | | | | AUBURN | WA | 98092 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5375 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5469924 | ROSS SARAH | 1203 COVEY LANE APT C | | | | KILLEEN | TX | | |
| 5761536 | ROSS SARAH | 1203 COVEY LANE APT C | | | | KILLEEN | TX | 76542 | |
| 5469925 | ROSS SEAN | 9151 SVL BOX | | | | VICTORVILLE | CA | | |
| 5761537 | ROSS SHACARRA S | 17 B DIXIE DR | | | | SUMTER | SC | 29150 | |
| 5469926 | ROSS SHANNON | 186 REESE LANE | | | | WESTMORELAND | TN | | |
| 5761538 | ROSS SHANNON | 186 REESE LANE | | | | WESTMORELAND | TN | 37186 | |
| 5761539 | ROSS SHAQUANNDA N | 1164 ALTA AVE NE | | | | ATLANTA | GA | 30307 | |
| 5761540 | ROSS SHARON | 1480 MAPLEWOOD ST | | | | MEMPHIS | TN | 38108 | |
| 5761541 | ROSS SHATEROCCA | 4215 FINISH POINT | | | | ALEXANDRIA | LA | 71303 | |
| 5761542 | ROSS SHELIA | PO BOX 796 | | | | BLACKSBURG | SC | 29702 | |
| 5761543 | ROSS SHELLY | 7334 SEQUOIA DR | | | | TAMPA | FL | 33637 | |
| 5761544 | ROSS SHEMEKA | 4368 FOX GROVE CIR | | | | FAYETTEVILLE | NC | 28304 | |
| 5761545 | ROSS SHERRI | 2031 BRIAR HOLLOW | | | | SHREVEPORT | LA | 71118 | |
| 5761546 | ROSS SHIRELLE | 45 HOWARD COURT | | | | NEWARK | NJ | 07103 | |
| 5761547 | ROSS SHIRLEY | 1472 N WILLOW AVE | | | | MIAMI | FL | 33170 | |
| 5761548 | ROSS SIEARRA | 1315 10TH ST NW | | | | CANTON | OH | 44703 | |
| 5761549 | ROSS SONIA | 1401 E 127TH AVE | | | | TAMPA | FL | 33612 | |
| 5761550 | ROSS SONYA | 8200 PALM ST | | | | NEW ORLEANS | LA | 70118 | |
| 5761551 | ROSS SONYA S | 2415 DAWSON RD APTS1 | | | | ALBANY | GA | 31707 | |
| 5761552 | ROSS SOPHIE | 15295 ENTERPRISE RD | | | | ABINGDON | VA | 24211 | |
| 5761553 | ROSS STEHMAN | 301 BROOKLYN DRIVE | | | | YORK | PA | 17406 | |
| 5761554 | ROSS STEPHANIE | 16 MOOR ST | | | | WATERVILLE | ME | 04901 | |
| 5761555 | ROSS STEVE | 1203 ENTERPRISE WAY | | | | MARION | IL | 62959 | |
| 5761556 | ROSS SUSAN | 380 N PROMENADE LOOP | | | | POST FALLS | ID | 83854 | |
| 5761557 | ROSS TAMMY | 6007 LANDER BENTON RD | | | | MONROE | NC | 28110 | |
| 5469927 | ROSS TANESHA | 45219 W NORRIS RD | | | | MARICOPA | AZ | | |
| 5761558 | ROSS TANIA | 824 THAYER STREET | | | | NEW ORLEANS | LA | 70114 | |
| 5761559 | ROSS TAVON | 3707 SONGBIRD CIRCLE | | | | BALTIMORE | MD | 21227 | |
| 5469928 | ROSS TEEMLAWATI | 25703 80TH AVE | | | | GLEN OAKS | NY | | |
| 5761560 | ROSS TENILLE | 5727 S 29TH ST | | | | OMAHA | NE | 68107 | |
| 5761561 | ROSS TERRY L | PO BOX 473 | | | | FIELDALE | VA | 24089 | |
| 5469929 | ROSS TERRYL | 2023 NARROWS VIEW CIR NW UNIT B213 | | | | GIG HARBOR | WA | | |
| 5469930 | ROSS TIANA | PO BOX 55588 | | | | TRENTON | NJ | | |
| 5761562 | ROSS TIFFINY | 3518 DORA ST | | | | FT MYERS | FL | 33916 | |
| 5469931 | ROSS TIMOTHY | 17528 228TH PL NE | | | | WOODINVILLE | WA | | |
| 5761563 | ROSS TIMOTHY | 17528 228TH PL NE | | | | WOODINVILLE | WA | 98077 | |
| 5761564 | ROSS TINA | 182 BANCKHEAD RD | | | | SMITHFIELD | PA | 15478 | |
| 5761565 | ROSS TODD | 6204 E 107 TERR | | | | KANSAS CITY | MO | 64134 | |
| 5761566 | ROSS TRACY | 5638 S LAKESHORE DR | | | | SHREVEPORT | LA | 71119 | |
| 5761567 | ROSS TRTACY | 244 MASON ST | | | | WEIRTON | WV | 26062 | |
| 5761568 | ROSS TYESHA | 2968 WINTERGARDEN | | | | LEX | KY | 40509 | |
| 5761569 | ROSS VALENCIA | 20700 S AVALON BLVD STE 100 | | | | CARSON | CA | 90746 | |
| 5761570 | ROSS VANESSA | 1816 YORKTOWN DR | | | | LAPLACE | LA | 70068 | |
| 5761571 | ROSS VERNA L | 6920 WANDERING CREEK DR | | | | CHARLOTTE | NC | 28216 | |
| 5761572 | ROSS VICKY | 5168 N 61ST ST | | | | MILWAUKEE | WI | 53218 | |
| 5761573 | ROSS VICTORIA | 1806-A W CONNLEY ST | | | | GREENVILLE | NC | 27834 | |
| 5469932 | ROSS WATANYA | 2536 FLAT SHOALS RD APT F | | | | DECATUR | GA | | |
| 5761575 | ROSS ZAMETA | 8882 IVYMILL PLACE N | | | | JACKSONVILLE | FL | 32244 | |
| 4689876 | ROSS, BRADFORD | Redacted | | | | | | | |
| 5844944 | Ross, Donald Campbell | Redacted | | | | | | | |
| 4656146 | ROSS, JACKIE | Redacted | | | | | | | |
| 4627823 | ROSS, MARJORIE | Redacted | | | | | | | |
| 4201003 | ROSS, VALORIA | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5761576 | ROSS6086741 CALVIN E | 6521 QUARTERBRIDGE LN | | | | CHARLOTTE | NC | 28262 | |
| 5761577 | ROSSA SALCEDO | FOOTHILL | | | | PASADENA | CA | 91103 | |
| 5761578 | ROSSALYND R MONTGOMERY | 16 OAKSIDE LN | | | | INDIAN HEAD | MD | 20640 | |
| 5761579 | ROSSAN DOWNES | NONE | | | | NEWARK | DE | 19806 | |
| 5761580 | ROSSANDRALE WILLIAMS | 100 BELLAMY LOOP | | | | BRONX | NY | 10475 | |
| 5469933 | ROSSBACH HEATHER | 2506 HIGHVIEW DR LLANO299 | | | | HORSESHOE BAY | TX | | |
| 5761581 | ROSSEL MYRNA G | 5646 SHARON WAY | | | | RIVERSIDE | CA | 92509 | |
| 5469934 | ROSSEN RAGEN | 5716 CYPRESS CREEK DR APT 303 | | | | HYATTSVILLE | MD | | |
| 5761582 | ROSSER CECELIA | 570 GIDEON GROVE CH RD | | | | STOKESDALE | NC | 27357 | |
| 5761583 | ROSSER CHANDRA | 3695F CASCADE RD SW 1123 | | | | ATLANTA | GA | 30331 | |
| 5761584 | ROSSER EBONY | 8707 DETROIT | | | | CLEVELAND | OH | 44102 | |
| 4135227 | Rosser Heating & Cooling, LLC | PO Box 1125 | | | | Covington | GA | 30015 | |
| 4135227 | Rosser Heating & Cooling, LLC | PO Box 1125 | | | | Covington | GA | 30015 | |
| 4893325 | ROSSER HEATING AND AIR | PO BOX 1225 | | | | COVINGTON | GA | 30015 | |
| 5761585 | ROSSER JAMES T | 4272 7TH ST SE APT 204 | | | | WASHINGTON | DC | 20032 | |
| 5761586 | ROSSER JANETT | 1510-3 STONY POINT RD | | | | SHELBY | NC | 28150 | |
| 5761587 | ROSSER JARQUANDA | 4750 VISTA ST | | | | SANDY | OR | 97055 | |
| 5761588 | ROSSER MARIKA | 4736 HEMLOCK DR | | | | AUSTELL | GA | 30106 | |
| 5761589 | ROSSER NICHOLAS | 2617 51ST ST | | | | SACRAMENTO | CA | 95817 | |
| 5761590 | ROSSER OCTAVIA | 2202 N WASHINGTON ST | | | | WILMINGTON | DE | 19802 | |
| 5761591 | ROSSER ROBBIN | 2337 VANTAGE POINT RD | | | | VIRGINIABEACH | VA | 23455 | |
| 5761592 | ROSSER SHEENA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24018 | |
| 5761593 | ROSSER TRACY | 524 BOLDER AVE | | | | MONROE CITY | MO | 63456 | |
| 5761594 | ROSSETT OSCAR | 20011 STERLING MEADOW CT | | | | KATY | TX | 77449 | |
| 5761595 | ROSSETTE BROWN | 16133 ROSELAWN ST | | | | DETROIT | MI | 48221 | |
| 5761596 | ROSSETTI KELSIE | 5198 NW MCINTOSH | | | | LAWTON | OK | 73507 | |
| 5761597 | ROSSETTI MILDRED | ELMWOOD CT | | | | VIRGINIA BEAC | VA | 23454 | |
| 5761598 | ROSSHACK BEVERLY | 2667 S HERVEY | | | | BOISE | ID | 83705 | |
| 5469936 | ROSSI ANNELISE | 95-1065 HO OKUPU STREET | | | | MILILANI | HI | | |
| 5761599 | ROSSI BEATRIZ | 12350 NW 11 LANE | | | | MIAMI | FL | 33182 | |
| 5761600 | ROSSI DAWN | 3037 SPRING CHURCH RD | | | | SKIPPERS | VA | 23879 | |
| 5761602 | ROSSI JACKIE | 1450 74TH AVE SW | | | | VERO BEACH | FL | 32968 | |
| 5469937 | ROSSI JUNE | 6 DEVON COURT | | | | | | | |
| 5761603 | ROSSI KARENNNN | 17 FAIRMONT TER | | | | MALDEN | MA | 02148 | |
| 5761604 | ROSSI KARMA | 6416 EVERGREEN AVE | | | | LAS VEGAS | NV | 89107 | |
| 5433096 | ROSSI LAW OFFICE | 28 THURBER BLVD | | | | SMITHFIELD | RI | | |
| 5469938 | ROSSI MARY | 3700 COLORADO AVE HENNEPIN053 | | | | MINNEAPOLIS | MN | | |
| 5469939 | ROSSI PATTI | 640 S STATE STREET BAYHEALTH MEDICAL RETAIL | | | | DOVER | DE | | |
| 5469940 | ROSSI PETER | PO BOX 103 | | | | BROADBENT | OR | | |
| 5761605 | ROSSI SORAYA | 61 FRIENDLY RD | | | | CRANSTON | RI | 02910 | |
| 5761606 | ROSSIE CARLOS | 96000 OVERSEAS HWY D-D7 | | | | KEY LARGO | FL | 33037 | |
| 5761607 | ROSSIE FISHEL | 2525 HUFFINE MILL RD | | | | MCLEANSVILLE | NC | 27301 | |
| 5761608 | ROSSIE TITCHER | 6772 SHEARWATER LN | | | | MALIBU | CA | 90265 | |
| 5761609 | ROSSILLO ROSMARIE | 10 TAYLORS FARM DR | | | | NEWARK | DE | 19711 | |
| 5761610 | ROSSITER REBECCA | 615 W LOYOLA AVE | | | | VISALIA | CA | 93277 | |
| 4788485 | Rossiter, Daniel | Redacted | | | | | | | |
| 5469942 | ROSSKEETON DESIREE | 313 FALLING PINE DR | | | | CONROE | TX | | |
| 5469943 | ROSSMAN MICHELE | 7320 MARIST ALANE FRANKLIN049 | | | | DUBLIN | OH | | |
| 5469944 | ROSSMANIN HARRY | 1837 OAK RD | | | | NORTH BRUNSWICK | NJ | | |
| 5761611 | ROSSMARY GONSALEZ | RR03 BOX 9562 | | | | TOA ALTA | PR | 00953 | |
| 5761613 | ROSSO MARCOS | 215 LAUREL ST | | | | WINCHENDON | MA | 01475 | |
| 5761614 | ROSSO ROSA | 25732 ASPEN WAY | | | | MORENO VALLEY | CA | 92557 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5761615 | ROSSON JACK | 125 LESTER RD | | | | PELION | SC | 29123 | |
| 5761616 | ROSSON JENNY | PO BOX 366 | | | | PELION | SC | 29123 | |
| 5469945 | ROSSOW MARCY | 44487 156TH ST | | | | FLORENCE | SD | | |
| 5761617 | ROSSY GUTIERREZ | 101 CIVIC CENTER DR 316 | | | | SCOTTS VALLEY | CA | 95066 | |
| 5761618 | ROSSY REYES | XXXXXXXXXXX | | | | SS | MD | 20910 | |
| 5761619 | ROSSY TIJERINA | 25 N FIR ST UNIT 6 | | | | PHARR | TX | 78577 | |
| 5469946 | ROST DAN | 370 W 30TH ST APT PHE | | | | NEW YORK | NY | | |
| 5761620 | ROST SHEILA | 22416 88TH AVE SO E-302 | | | | KENT | WA | 98031 | |
| 5469947 | ROSTA KORALEE | 1872 CRESCENT RD | | | | GREENWICH | OH | | |
| 5469948 | ROSTAD DON | 323 HUMMEL VALLEY RD SW | | | | NEW PHILADELPHIA | OH | | |
| 5761621 | ROSTIC TERREZ | 707 HIAWATHA | | | | ELKHART | IN | 46514 | |
| 5433100 | ROSTON | 1778 NW 78TH AVE | | | | HOLLYWOOD | FL | | |
| 5761622 | ROSTON LENDER L | 3108 GEORGIA AVE | | | | KANSAS CITY | KS | 66104 | |
| 5761623 | ROSTON WILLIE J | 529 FORESTERIA DR | | | | LAKE PARK | FL | 33403 | |
| 5761624 | ROSTRO CHRIS | 706 E PEARSON ST | | | | FREER | TX | 78357 | |
| 5761625 | ROSUAN RIVERA | 115 W BAYVIEW AVE APT 2 | | | | PLEASANTVILLE | NJ | 08232 | |
| 5761626 | ROSY ALVAREZ | 419 N NEWBERRY ST | | | | YORK | PA | 17401 | |
| 5433102 | ROSY BLUE INC | 529 5TH AVENUE 12TH FL | | | | NEW YORK | NY | | |
| 4868599 | ROSY BLUE INC | 529 5TH AVENUE 12TH FL | | | | NEW YORK | NY | 10017 | |
| 5838806 | Rosy Blue, Inc | Moses & Singer LLP | Lawrence Ginsberg, Esq., Richard Corbi, Esq. | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174-1299 | |
| 5838608 | ROSY BLUE, INC. | C/O MOSES & SINGER LLP | ATTN: LAWRENCE GINSBURG | RICHARD CORBI | 405 LEXINGTON AVENUE | NEW YORK | NY | 10174-1299 | |
| 5838717 | Rosy Blue, Inc. | Moses & Singer LLP | Lawrence Ginsberg, Richard Corbi | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174-1299 | |
| 5761627 | ROSY CABRIALES | 1111 NO ADRESS | | | | SAN BENITO | TX | 78586 | |
| 5761628 | ROSY GARCIA | 2632 YARDARM AVE | | | | PORT HUENEME | CA | 93041 | |
| 5761629 | ROSY NOLASCO | 1413 CANYON COVE | | | | OGDEN | UT | 84401 | |
| 5761630 | ROSY ROMERO | COSTA AVE1367 | | | | CHULA VISTA | CA | 91911 | |
| 5469950 | ROSZCZEWSKI JESSICA | 28 ELLINGTON AVE | | | | ELLINGTON | CT | | |
| 4493608 | ROTA, KENNETH G | Redacted | | | | | | | |
| 5761631 | ROTANTE LORRAINE | 10 SHIPMAN AVE | | | | YONKERS | NY | 10704 | |
| 4128229 | Rotary Corporation | c/o Karen Bowen | 801 West Barnard Street | | | Glennville | GA | 30427 | |
| 4128229 | Rotary Corporation | c/o Karen Bowen | 801 West Barnard Street | | | Glennville | GA | 30427 | |
| 5433104 | ROTARY CORPORATION | 2737 E CHAMBERS ST | | | | PHOENIX | AZ | | |
| 5761632 | ROTARY CORPORATION | 2737 E CHAMBERS ST | | | | PHOENIX | AZ | 85040 | |
| 5761633 | ROTARY LIFT | 12758 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5761634 | ROTASSHA HUTTON | 475 CLINTON ROAD | | | | EUTAW | AL | 35462 | |
| 5761635 | ROTCHFORD BILL | VANKIRK | | | | CHARLOTTE | NC | 28210 | |
| 5761636 | ROTE ELAINE | 519 HIGHLAND ST | | | | NEW CASTLE | PA | 16101 | |
| 5469951 | ROTELLA JOAN | 107 ODESSA CIR | | | | SYRACUSE | NY | | |
| 5469952 | ROTEN KATLYN | 1207 SCOTCH PINE LANE | | | | RIDGEWOOD | SC | | |
| 5761637 | ROTENBERRY STACIE | 147 MEADOWVIEW LN | | | | GREENWOOD | SC | 29646 | |
| 5761638 | ROTGER EDNA | 4120 MARQUETTE DR | | | | RACINE | WI | 53402 | |
| 5761639 | ROTGER MARGARITA | CND SANTA RITA APT407B | | | | SAN JUAN | PR | 00921 | |
| 5469953 | ROTH AARON | 21 EVERGREEN RD SOMERSET035 | | | | SOMERSET | NJ | | |
| 5469954 | ROTH ABRIANNA | 208 SHETLAND DR | | | | WILLIAMSVILLE | NY | | |
| 5761640 | ROTH ADAM | 401 12TH ST S 617 | | | | ARLINGTON | VA | 22202 | |
| 5761641 | ROTH AMY | 811 HAF BIGLEY AVE | | | | CHARLESTON | WV | 25302 | |
| 5469955 | ROTH ANDREW | 71 DEWMAR DR | | | | NEWARK | OH | | |
| 5761642 | ROTH BRIDGETTE | 622 BAYRIDGE BLVD | | | | WILLOWICK | OH | 44095 | |
| 5469956 | ROTH BRUCE | 2543 45TH ST BSMNT | | | | ASTORIA | NY | | |
| 5761643 | ROTH DAN | P O BOX 30 | | | | PAXICO | KS | 66526 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5469958 | ROTH DANIEL | 11509 DRAGONFIRE WAY FBO: DANIEL ROTH | | | | GERMANTOWN | MD | | |
| 5761644 | ROTH DEAN | 6356 SE 157TH AVE | | | | PORTLAND | OR | 97213 | |
| 5469959 | ROTH GERI | 211NINEFOOT RD | | | | NEWPORT | NC | | |
| 5761645 | ROTH GERI | 211NINEFOOT RD | | | | NEWPORT | NC | 28570 | |
| 5469960 | ROTH JAMES | 1518 W CRESCENT AVE | | | | MESA | AZ | | |
| 5469962 | ROTH JOEL H | 23 DINEV RD UNIT 201 | | | | MONROE | NY | | |
| 5469963 | ROTH JONATHAN | 15 PHEASANT DR | | | | FARMINGTON | MO | | |
| 5469964 | ROTH KATHLEEN | 555 BRADLEY ROAD | | | | BAY VILLAGE | OH | | |
| 5761646 | ROTH KENNETH | 405 FRANKLIN TURNPIKE 4 | | | | MAHWAH | NJ | 07430 | |
| 5469965 | ROTH MARY S | 985 SCARSDALE ROAD | | | | SCARSDALE | NY | | |
| 5469966 | ROTH MICHELLE | 122 CEDAR RD | | | | KINGS PARK | NY | | |
| 5469967 | ROTH NORMA | 392 ABBOTT RD | | | | PARAMUS | NJ | | |
| 5761648 | ROTH PATRICIA | 2738 MORAGA AVE SE | | | | ALBANY | OR | 97322 | |
| 5761649 | ROTH RICHARD | PO BOX 154 | | | | LYONS | NE | 68038 | |
| 5469968 | ROTH SANDRA | 2339 COXENDALE RD | | | | CHESTER | VA | | |
| 5761650 | ROTH SHERI | PO BOX 380157 | | | | VENICE | FL | 34292 | |
| 5469970 | ROTH TARA | 1861 SHEA LN O | | | | MARIETTA | GA | | |
| 5469971 | ROTH TRAVIS | 20437 N 21ST AVE | | | | PHOENIX | AZ | | |
| 5761651 | ROTH VICKI | 172 CORBAN AVE | | | | CONCORD | NC | 28027 | |
| 5484508 | ROTH, JEFFREY E | Redacted | | | | | | | |
| 4139453 | Roth, Jeffrey E. | Redacted | | | | | | | |
| 5469972 | ROTHAMEL TOM | 21 HENRY ST | | | | KINGS PARK | NY | | |
| 5469973 | ROTHEBERGER CHELSEY | 3535 HARDING ST | | | | CARLSBAD | CA | | |
| 5469974 | ROTHENBACH LINDA | 61 MELROSE COURT | | | | SOUTH ELGIN | IL | | |
| 5761652 | ROTHENBERGER JENNY | 3946 CHARLESTON HWAY | | | | WEST COLUMBIA | SC | 29172 | |
| 5761653 | ROTHENBUSH JAN | 4471 WETTERHORN CT | | | | CONCORD | CA | 94518 | |
| 5761654 | ROTHER MALINDA | 1920 W 18 | | | | GRAND ISLAND | NE | 68803 | |
| 5469975 | ROTHERMEL TIMOTHY | 1188 MISSION ST | | | | SAN FRANCISCO | CA | | |
| 5761655 | ROTHGEB LARRY | 1168 FOREST DR | | | | STANLEY | VA | 22851 | |
| 5469976 | ROTHHOUSE RANDALL | 220 10TH AVE E N | | | | WEST FARGO | ND | | |
| 5469977 | ROTHMAN ARLENE | 25 PREAKNESS LANE | | | | NEW CITY | NY | | |
| 5761656 | ROTHMAN KEVIN | 29275 RED WILLOW DR | | | | DENHAM SPRINGS | LA | 70726 | |
| 5761657 | ROTHMAN STEVIE | 5602 ALICANTE DR | | | | ARLINGTON | TX | 76017 | |
| 5761658 | ROTHMAN YARIV | 318 LINCOLN BLVD APT 225 | | | | VENICE | CA | 90291 | |
| 5433106 | ROTHMICHAEL | 10275 BAR HILL ROAD | | | | PENN VALLEY | CA | | |
| 5761659 | ROTHMILLER ANGEL | 10563 LOOKAWAY DR | | | | SAINT LOUIS | MO | 63137 | |
| 5469978 | ROTHROCK MELISSA | 10450 SIERRA VISTA LANE | | | | LA MESA | CA | | |
| 5761660 | ROTHROCK RHONDA L | 824 N MAIN ST | | | | WALNUT COVE | NC | 27052 | |
| 5469979 | ROTHS ISAC | 2520 RIDGEMAR COURT FIRST CLASS AIR | | | | FOREST HILLS | KY | | |
| 5469980 | ROTHSCHADL ROBERT | 6591 S OAKLAND RD | | | | SUPERIOR | WI | | |
| 5761661 | ROTHSCHILD BRIAN | 14900 E CENTER P AVE E | | | | AURORA | CO | 80012 | |
| 5761662 | ROTHSCHILD JASMA | 2121 S RIVERSIDE RD APT12 BLDG | | | | ST JOSEPH | MO | 64507 | |
| 4793078 | Rothschild, Shelley | Redacted | | | | | | | |
| 5469981 | ROTHSCHUH KAYLENE | 12325 HAGAN CREEK DR | | | | JACKSONVILLE | FL | | |
| 5761663 | ROTHSTEIN DAVID | 1250 SKIPPER RD | | | | TAMPA | FL | 33613 | |
| 4842477 | ROTHSTEIN, ELLIOTT & CLAUDIA | Redacted | | | | | | | |
| 5761664 | ROTHUNDE TRISHA | 3116 VERMONT ROAD | | | | WOODSTOCK | IL | 60098 | |
| 5761665 | ROTHWEILER JIM | 1016 ASKEW AVE | | | | KANSAS CITY | MO | 64127 | |
| 5761666 | ROTHWELL ANNA | 1321 SOUTH 50TH STREET | | | | KANSAS CITY | KS | 66106 | |
| 5469982 | ROTHWELL CAMERON | 815 N 7TH ST | | | | MILES CITY | MT | | |
| 5761667 | ROTHWELL EBONEE | PO BOX 146 | | | | CALLAWAY | MD | 20620 | |
| 5761668 | ROTHWELL JAMES | 301 A SIOUX TRAIL | | | | FOSS | OK | 73647 | |
| 5761669 | ROTHWELL LINDA | 1340 KINGS HWY | | | | INDEPENDENCE | MO | 64055 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5469983 | ROTHWELL TERRY | 70253 ROTHWELL RD | | | | HYANNIS | NE | | |
| 5469984 | ROTHWELL THOMAS | 4370 CHOSIN LOOP APT C | | | | COLORADO SPRINGS | CO | | |
| 5469985 | ROTILE PATRICIA | 9 RODNEY PLACE | | | | DEMAREST | NJ | | |
| 5761670 | ROTIMI RUKAYAT | 760 ELDERT LN | | | | BROOKLYN | NY | 11208 | |
| 5761671 | ROTISHA RAGINS | 4200 ZACHARY ROAD | | | | SUMTER | SC | 29154 | |
| 5469986 | ROTKOWITZ RUSSELL | 691 CORNWALLIS DR | | | | MOUNT LAUREL | NJ | | |
| 5761672 | ROTO ROOTER | 1708 ENTERPRISE DRIVE | | | | FAIRFIELD | CA | 94533 | |
| 5761673 | ROTO ROOTER CHAMPAIGN IL | 1304 W ANTHONY DR | | | | CHAMPAIGN | IL | 61821 | |
| 5761674 | ROTO ROOTER OF LAKE COUNTY | P O BOX 1437 | | | | KELSEYVILLE | CA | 95451 | |
| 5761675 | ROTO ROOTER PLUMBERS | 1820 W FOUNTAIN DRIVE | | | | BLOOMINGTON | IN | 47404 | |
| 4882687 | ROTO ROOTER PLUMBING & DRAIN SERV | P O BOX 669 | | | | FAYETTEVILLE | NC | 28302 | |
| 4868972 | ROTO ROOTER SERVICES CO | 5672 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 5761676 | ROTO ROOTER SEWER & DRAIN CLEA | | | | | | | | |
| 4884887 | ROTO ROOTER SEWER & DRAIN CLEANING | PO BOX 4438 | | | | KAILUA KONA | HI | 96745 | |
| 5761677 | ROTO ROOTER SEWER AND DRAIN SE | | | | | | | | |
| 5761678 | ROTO ROOTER SEWER DRAIN SERVIC | | | | | | | | |
| 5761679 | ROTO ROOTER SEWER SERVICE | 2300 HAMMOND DR # A | | | | SCHAUMBURG | IL | 60173-3816 | |
| 4866567 | ROTOLO CONSULTANTS INC | 38001 BROWNSVILLAGE RD | | | | SLIDELL | LA | 70460 | |
| 5761681 | ROTONDA RENEE | 4738 ELKMONT RD | | | | ORLANDO | FL | 32808 | |
| 5469988 | ROTONDO MARCO | 265 UPLAND AVENUE N | | | | NEWTON | MA | | |
| 4907269 | Roto-Rooter | Attn: Christine Halpin | 241 Central Avenue | | | Farmingdale | NY | 11735 | |
| 5761682 | ROTRUCK JUSTIN | 2675 S WINTER WOODS DR | | | | FINDLAY | OH | 45840 | |
| 5761683 | ROTRUCK STEPHANIE | GENERAL DELIVERY | | | | CLARKSVILLE | IN | 47129 | |
| 5761684 | ROTTER MEGHAN J | 36 GLEN VIEW DR | | | | ROME | GA | 30165 | |
| 5469989 | ROTTINGHAUS DAWN | 511 2ND AVE | | | | CLINTON | IA | | |
| 5469990 | ROTTLER MARK | 105 WEST TRAER ST | | | | GREENE | IA | | |
| 5469991 | ROTTMANN CAROLE | 7445 ONTELAUNEE ROAD LEHIGH077 | | | | NEW TRIPOLI | PA | | |
| 5761685 | ROTTMANN RICHARD | 12843 WESTHORPE DR | | | | HOUSTON | TX | 77077 | |
| 5761686 | ROTUNDO JOHN | 795 SW 3RD ST | | | | BOCA RATON | FL | 33486 | |
| 5469992 | ROTUNNO KENNETH | 56 BRIDGEVIEW PL | | | | STRATFORD | CT | | |
| 5469993 | ROTZELL DONNA | 26 TALLYHO DRIVE | | | | WARMINSTER | PA | | |
| 5761687 | ROUBICHON GEORGE | 6812 N PRIUR | | | | NEW ORLEANS | LA | 70116 | |
| 5761688 | ROUBLEAU LOLITA | 8615 NELSON STREET | | | | NEW ORLEANS | LA | 70118 | |
| 5469994 | ROUCH ANNE | 6536 RED FOX RD | | | | REYNOLDSBURG | OH | | |
| 5761689 | ROUCH CHRISTY | 58 JEFFERSON | | | | DESOTO | MO | 63020 | |
| 5761690 | ROUCH MICHELLE | 433 KIRKWOOD DR | | | | FAIRBORN | OH | 45324 | |
| 5761691 | ROUDEBUSH KATELYN | 1961 H STREET APT F | | | | ARCATA | CA | 95521 | |
| 5761692 | ROUEGE ROBERT | 2027 ARTS ST | | | | NEW ORLEANS | LA | 70117 | |
| 5761693 | ROUER CAROL | 2658 MAPLEGROVE SCHOOL RD | | | | OCONTO | WI | 54153 | |
| 5469995 | ROUGEAU SHANNON C | 298 ROBE DR | | | | EUNICE | LA | | |
| 5761694 | ROUGHT BOBBIE R | DELAWARE | | | | ENDICOTT | NY | 13760 | |
| 5469996 | ROUHI PADIDEH | 1601 BARRY AVE | | | | LOS ANGELES | CA | | |
| 5761695 | ROUIGEZ LOURDEZ | 2423543536 | | | | NEW ORLEANS | LA | 70122 | |
| 5761696 | ROUINTREE RONALD | 4416 E CASSELLE AVE | | | | ORANGE | CA | 92869 | |
| 5469998 | ROUIZ ANNA | 111 WAVERLY ST APT 2C | | | | YONKERS | NY | | |
| 5761698 | ROULEAU ERIC | 9 BARTLETTE AVE APT 30 | | | | SOMERSWORTH | NH | 03878 | |
| 4867021 | ROUND 2 LLC | 4073 MEGHAN BEELER CT | | | | SOUTH BEND | IN | 46628 | |
| 4583673 | Round 2 LLC | Craig Lundquist, COO | 4073 Meghan Beeler Ct. | | | South Bend | IN | 46628 | |
| 5761699 | ROUND VAL | XXXXX | | | | BALTIMORE | MD | 21223 | |
| 4128869 | Roundhill Furniture | 3640 Zane Trace Drive | | | | Columbus | OH | 43228 | |
| 5761700 | ROUNDHILL FURNITURE INC | | | | | | | | |
| 5433110 | ROUNDS ALYSSA M | 6791 M-66 SOUTH | | | | EAST LEROY | MI | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5761702 | ROUNDS AMANDA | 12 DODGE ST | | | | ROCHESTER | NH | 03867 | |
| 5761704 | ROUNDS BRENDA | 11519 APPLEWOOD DR | | | | KC | MO | 64134 | |
| 5761705 | ROUNDS DAN | PO BOX 3409 | | | | ANNAPOLIS | MD | 21403 | |
| 5469999 | ROUNDS DASHAWN | 9658 WOODLAND CREEK CV | | | | CORDOVA | TN | | |
| 5761706 | ROUNDS DENNIS | 260 SUNRAY DRIVE | | | | RALEIGH | NC | 27603 | |
| 5761707 | ROUNDS MOLLY | 345 MAIN RD APT 304 | | | | TIVERTON | RI | 02878 | |
| 5761708 | ROUNDS PAMELA | PO BOX 5988 | | | | THIBODAUX | LA | 70302 | |
| 5761709 | ROUNDS SIMONE | 537 E 43RD ST | | | | CHICAGO | IL | 60653 | |
| 5761710 | ROUNDS STEPHANIE | 216 W CHUMENG PLACE | | | | COLUMBUS | OH | 43219 | |
| 5761711 | ROUNDS TONJA | 7172 MANETTE DR | | | | ST LOUIS | MO | 63136 | |
| 5761712 | ROUNDS VANESSA | 506 PAULA DR | | | | THIBODAUX | LA | 70301 | |
| 5761713 | ROUNDTREE CARLOS | 618 A PERRIN AVE | | | | GREENWOOD | SC | 29646 | |
| 5761714 | ROUNDTREE COREY V | 918 COLLINS AVE | | | | WR | GA | 31093 | |
| 5761715 | ROUNDTREE DEKEESHA | 215 BLOOM DRIVE | | | | COLUMBIA | MO | 65203 | |
| 5761716 | ROUNDTREE DORIAN | 8239 MONTREAL | | | | ST LOUIS | MO | 63132 | |
| 5470000 | ROUNDTREE DWAYNE | 216 ARNOLD BLVD | | | | WARNER ROBINS | GA | | |
| 5761717 | ROUNDTREE EVELYN | 1320 LINDEN DR APT 320 | | | | JEFFERSON CITY | MO | 65109 | |
| 5470001 | ROUNDTREE FELICIA | 8100 GREENLAWN ST | | | | DETROIT | MI | | |
| 5761718 | ROUNDTREE JEWLATRICE | 8847J N SWAN RD | | | | MILWAUKEE | WI | 53224 | |
| 5761719 | ROUNDTREE KRISTINE | 449 ISLAMORADA DR S | | | | FLAGLER BEACH | FL | 32036 | |
| 5761720 | ROUNDTREE SCHATEADRE | 13300 N E 6AVE APT102 | | | | MIAM | FL | 33161 | |
| 5761721 | ROUNDTREE WENDY | 1212 WEST CENTER | | | | MANTECA | CA | 95336 | |
| 5470002 | ROUNDY ROY | PO BOX 1527 | | | | COLORADO CITY | AZ | | |
| 5761722 | ROUNETTE MCRIDE | 4236 ELLEANOR DR | | | | SUMTER | SC | 29154 | |
| 5761724 | ROUNTREE CHANELL R | 7925 MERRITT STREET | | | | NORFOLK | VA | 23518 | |
| 5761725 | ROUNTREE JESSICA | 730 PROSPECT HILL DR | | | | MARTINSVILLE | VA | 24112 | |
| 5761726 | ROUNTREE SARAH | 2500 FARM BUREAU 196 | | | | MANHATTAN | KS | 66502 | |
| 5761727 | ROUNTREE STARSHALYNN K | 2201 NW HOOVER APT D | | | | LAWTON | OK | 73505 | |
| 5761728 | ROURK CRYSTALBRIAN | 2245 GREENRIDGE ROAD | | | | NORTH CHARLESTON | SC | 29406 | |
| 5470004 | ROURKE SUSAN O | 26031 SILVER TIMBERS LN | | | | KATY | TX | | |
| 5761731 | ROUS MARY | 188 N LAKE FOREST AVE | | | | VENTURA | CA | 93003 | |
| 5761732 | ROUSE ANGELIA M | 1255 BELLARIE RD APT 209 | | | | CLEVELAND | OH | 44135 | |
| 5470005 | ROUSE DAVID | 6297 LAFAYETTE ROAD LICKING089 | | | | GRANVILLE | OH | | |
| 5761734 | ROUSE DEBBIE | 503 FIRE TOWER ROAD APT 3 | | | | LA GRANGE | NC | 28551 | |
| 5761735 | ROUSE DEBORAH | 315 RECORD STREET | | | | RENO | NV | 89502 | |
| 5761737 | ROUSE ERIKA | 1083 GRESHAM RD | | | | WAYNESBORO | GA | 30805 | |
| 5761738 | ROUSE EUGENE | 103 PLUM ST | | | | NECEDAH | WI | 54646 | |
| 5761739 | ROUSE GAY | 920 LIGHTWOOD DR | | | | NEWPORT | NC | 28570 | |
| 5470006 | ROUSE GLORIA | 7710 ARANCIO DR | | | | JACKSONVILLE | FL | | |
| 5470007 | ROUSE GREG | 1029 E CHANDLER AVE | | | | EVANSVILLE | IN | | |
| 5761740 | ROUSE KAM | 112 ELKS CIR | | | | CHOCOWINITY | NC | 27817 | |
| 5761741 | ROUSE KEIRRA | 76 ALLISON ST NE | | | | WASHINGTON | DC | 20011 | |
| 5761742 | ROUSE KENISHA | 11840 SAINT | | | | CLEVEL | OH | 44111 | |
| 5761743 | ROUSE LATOYA | 55 STICK LN | | | | LYNCHBURG | SC | 29080 | |
| 5761744 | ROUSE LATRICE | 312 PLYMOUTH LANE | | | | BLOOMINGDALE | IL | 60108 | |
| 5761745 | ROUSE LISA | 1535 NE 8TH AVE | | | | OCALA | FL | 34470 | |
| 5470009 | ROUSE MARY | 5725 WINDVIEW DR | | | | CINCINNATI | OH | | |
| 5470010 | ROUSE MYRTLE | 19027 109TH RD | | | | JAMAICA | NY | | |
| 5761746 | ROUSE NATHAN | 3541 JOLLY RD | | | | AYDEN | NC | 28513 | |
| 5433112 | ROUSE PROPERTIES LLC | P 0 BOX 860510 | | | | MINNEAPOLIS | MN | | |
| 5761747 | ROUSE RAEKWON | 2824 BROADWALK ST | | | | FLORENCE | SC | 29505 | |
| 5761748 | ROUSE RAVEN | 49 GOSPEL LN | | | | LYNCHBURG | SC | 29080 | |
| 5761749 | ROUSE SABRINA | 232 HOMES AVE | | | | TRENTON | NJ | 08611 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5761750 | ROUSE SHALONDA | PARK | | | | PLAINFIELD | NJ | 07060 | |
| 5761751 | ROUSE SHANTIA | 819 WEB ST | | | | SUMTER | SC | 29150 | |
| 5761752 | ROUSE SHIRLEY | PO BOX 53 | | | | AMMA | WV | 25005 | |
| 5761753 | ROUSE TANISHAA | 2278 S DUFFIE RD | | | | RED SPRINGS | NC | 28377 | |
| 5761754 | ROUSE TONY | 134 RUNNINGBRANCH CIRCLE LOT 1 | | | | GOLDSBORO | NC | 27530 | |
| 5761755 | ROUSE TUWANNA | 363 2ND ST | | | | AYDEN | NC | 28513 | |
| 5761756 | ROUSE YVONNE | 4131 NW 23RD | | | | LAUDERDALE LAKES | FL | 33319 | |
| 5761757 | ROUSH BOBBIE J | PO BOX 36 | | | | HENDERSON | WV | 25106 | |
| 5470012 | ROUSH BRIAN | 28141 M RD | | | | WETMORE | KS | | |
| 5470014 | ROUSH CROCKETT | 442 GRANT STREET | | | | MIDDLEPORT | OH | | |
| 5470016 | ROUSH HOWARD | 914 W 4TH ST S | | | | NEWTON | IA | | |
| 5761758 | ROUSH MARY | 1742 W 4TH STREET NORTH | | | | NEWTON | IA | 50208 | |
| 5761759 | ROUSH SHARON | PO BOX 109 | | | | HARTFORD | WV | 25247 | |
| 5761760 | ROUSH TRACY | 578 TERRCACE AVE | | | | CLENDENIN | WV | 25045 | |
| 5470017 | ROUSSEAU JUSTIN | 411 LAKEWOOD CIR B331 | | | | COLORADO SPRINGS | CO | | |
| 5761761 | ROUSSEAU ROBERT | 6 HAMPTON ROAD | | | | MASSAPEQUA | NY | 11758 | |
| 5761762 | ROUSSEL GESIELLE | 1225 KABEL DR | | | | NEW ORLEANS | LA | 70131 | |
| 5761763 | ROUSSELL ROSE | 106 REED AVE | | | | PLYMOUTH | MA | 02360 | |
| 5470018 | ROUSSELL SEAGI | 10338 CLARION DRIVE LOS ANGELES037 | | | | WEST CARSON | CA | | |
| 5761764 | ROUSSELL SEAGI | 10338 CLARION DRIVE LOS ANGELES037 | | | | WEST CARSON | CA | 90502 | |
| 5832656 | Rousset, Ruben | Redacted | | | | | | | |
| 5761765 | ROUSTON DIANE | 115 ENCLAVE CIR | | | | BOLINGBROOK | IL | 60440 | |
| 5761766 | ROUSY ROSARIO | RECIDENCIAL EL MIRADOR ED 15 APT A | | | | SAN JUAN | PR | 00915 | |
| 5761767 | ROUTE 3 AUTOMOTIVE | 5849 KASKASKIA ROAD | | | | WATERLOO | IL | 62298 | |
| 5761768 | ROUTE 66 | 2203 S WALNUT ST | | | | HOPKINSVILLE | KY | 42240 | |
| 5827849 | ROUTE 66 HOLDINGS, LLC | MARTIN BEN-DAYAN | 17 STATE STREET STE 320 | | | NEW YORK | NY | 10004 | |
| 5761769 | ROUTE HOLDING CO INC | 4706 ROUTE 8 | | | | ALLISON PARK | PA | 15101 | |
| 5761770 | ROUTE STEPHANIE | 11009 NW JONES DR APT 2 | | | | PARKVILLE | MO | 64152 | |
| 5761771 | ROUTE YOLANDA | 17230 EAST PARK AVE | | | | HAMMOND | LA | 70401 | |
| 5761773 | ROUTH LAUREN | 2902 22ND ST | | | | VERO BEACH | FL | 32960 | |
| 5761774 | ROUTH LISA D | 1876 EMILY DR | | | | EDGEWOOD | MD | 21040 | |
| 5761775 | ROUTHIER JOSEPHINE | 127 PLEASANT ST | | | | SOUTHBRIDGE | MA | 01550 | |
| 5470019 | ROUTT JAMES | PO BOX 93 | | | | FILER | ID | | |
| 5761776 | ROUTT KDR | 2919 LONGWOOD CIR NONE | | | | PANAMA CITY | FL | 32405 | |
| 5433113 | ROUTTE IRENE | 5416 SE TOLMAN STREET | | | | PORTLAND | OR | | |
| 5470020 | ROUX DEBRA | 750 GROVE ST | | | | WOONSOCKET | RI | | |
| 5470022 | ROUX KENNETH | 7964 STATE ROUTE 22 N | | | | COPAKE FALLS | NY | | |
| 5761777 | ROUX LISA | 96 RENIHAN MEADOWS | | | | LEBANON | NH | 03766 | |
| 5470023 | ROUX MARK | 4 WEST ST | | | | LEBANON | NH | | |
| 5470024 | ROUX TIMOTHY | 1038 PATRICIANS LN | | | | MONROE | NC | | |
| 5761778 | ROUXX JOSEPH | 16959 HWY 77 | | | | ROSEDALE | LA | 70772 | |
| 5761779 | ROUZARD LUCITHA | 13515 NE 6TH AVE | | | | NORTH MIAMI | FL | 33161 | |
| 5470025 | ROUZZO MICHELLE | 128 MEADOW COURT | | | | BARBERTON | OH | | |
| 5761780 | ROVALS JOSE | 2262 S 28 | | | | MILWAUKEE | WI | 53215 | |
| 5470026 | ROVELLA ANTHONY | 1506 E LIBRA DRIVE | | | | TEMPE | AZ | | |
| 5761782 | ROVELO MARIA D | 7600 NW 27 TH AVE LOT 2 | | | | MIAMI | FL | 33147 | |
| 5470027 | ROVINSKY DOLORES | 225 LORILLARD AVE MONMOUTH025 | | | | UNION BEACH | NJ | | |
| 5761783 | ROVIRA ESTHEFANIE | CALLE LAUREL | | | | CAGUAS | PR | 00725 | |
| 5761784 | ROVIRA FOODS INC | CALLE DIANA 37 | | | | GUAYNABO | PR | 00968 | |
| 5761785 | ROVIRA MARIE | 1399 HAM REID RD HOUSE 3 | | | | LAKE CHARLES | LA | 70605 | |
| 5761786 | ROVIRA MIGUEL | -7 | | | | CATANO | PR | 00962 | |
| 5761787 | ROVIRA SUSANA | 16546 NE 26 AVE | | | | N MIAMI BEACH | FL | 33160 | |
| 5761788 | ROVIVIAN LATOCIA | 1759 NW 92 ST | | | | MIAMI | FL | 33147 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5761789 | ROW MARCHAE | 2538 ALFALFA | | | | NORCH CHESTERFIE | VA | 23237 | |
| 5761790 | ROWA CONNIE | 28 2960KUMULA ST | | | | PEPEEKEO | HI | 96763 | |
| 5761791 | ROWA TONI | 3558 ROLAND LN DR | | | | PALM HARBOR | FL | 34682 | |
| 5761792 | ROWAN ANNE | 1279 QUARI STREET | | | | AURORA | CO | 80011 | |
| 5433115 | ROWAN BRIDAL MICHAEL ROWAN RHO | 135 BOYD STREET | | | | CONNELLSVILLE | PA | | |
| 5761793 | ROWAN CHRISTINA | 3510 LAKE ST | | | | FALLS CHURCH | VA | 22041 | |
| 5761794 | ROWAN DJ | 916 HIDDENCREEK | | | | FAYETTEVILLE | NC | 28314 | |
| 5761795 | ROWAN ELOISE | 10016 CASTLE DR | | | | SAINT LOUIS | MO | 63136 | |
| 5433117 | ROWAN JOE | 92 KENDALL BLVD | | | | OAKLYN | NJ | | |
| 5761796 | ROWAN LEI | 15-2711 OIO ST | | | | PAHOA | HI | 96778 | |
| 5761797 | ROWAN PAULINE | 2574 PRICES BLUFF RD | | | | EAGLE ROCK | VA | 24085 | |
| 5761798 | ROWAND KASEY | PO BOX 631 | | | | DANVILLE | VA | 24557 | |
| 5470028 | ROWBACK ELLEN | 551 COUNTY HIGHWAY 138 | | | | BROADALBIN | NY | | |
| 5470029 | ROWDEN KARI | 11913 YORKSHIRE | | | | GULL LAKE | MI | | |
| 5761800 | ROWDY FICHTNER | 1943 CHEYENNE PL | | | | CHEYENNE | WY | 82001 | |
| 5761801 | ROWE ANTHONET | 2801 NEW MEXICO AVE NW | | | | WASHINGTON | DC | 20007 | |
| 5761802 | ROWE BETTY | 1404 WHISPERING PINES | | | | ALBANY | GA | 31707 | |
| 5761803 | ROWE CASEY N | 56 SAMUEL | | | | DAYTON | OH | 45403 | |
| 5761804 | ROWE CHARLENE | 800 SOUTHERN AVE SE | | | | WASHINGTON | DC | 20032 | |
| 5761805 | ROWE CLARICE | 3914 S 23RD ST | | | | OMAHA | NE | 68107 | |
| 5761806 | ROWE CRAIG A | 19 TWP RD 301A | | | | IRONTON | OH | 45638 | |
| 5761807 | ROWE CRISTIN | 98 HASER DR | | | | NW KENSINGTON | PA | 15068 | |
| 5470030 | ROWE DAVID | 15408 PORTERFIELD HWY | | | | ABINGDON | VA | | |
| 5761808 | ROWE DERRICK | 142 BOOKER ST | | | | PIKEVILLE | NC | 27863 | |
| 5761809 | ROWE DILLON M | 335 SOUTH ST | | | | HAGERSTOWN | MD | 21740 | |
| 5761810 | ROWE DONALD | 205 E 25TH ST | | | | KANNAPOLIS | NC | 28083 | |
| 5761811 | ROWE DWIGHT | 520 S 1ST | | | | TUCUMCARI | NM | 88401 | |
| 5470031 | ROWE EDDIE | 16621 PINEHURST ST | | | | DETROIT | MI | | |
| 5761812 | ROWE ERICA | 3228 EDENWOOD DRIVE | | | | GREENSBORO | NC | 27406 | |
| 5470032 | ROWE ERIKA | 9422 MOKIHANA DRIVE ORANGE059 | | | | HUNTINGTON BEACH | CA | | |
| 5761813 | ROWE FRANCES | 1554 PINELAND ESTATES | | | | NASHVILLE | GA | 31639 | |
| 5761814 | ROWE GENE | 419 SOUTHWICK RD L53 | | | | WESTFIELD | MA | 01085 | |
| 5761815 | ROWE GEORGE JR | 1718 SYLVAN WAY | | | | LODI | CA | 95242 | |
| 5761816 | ROWE GWENDOLYN K | 425 BROADMEADOWS BLVD APT 315 | | | | COLUMBUS | OH | 43214 | |
| 5470033 | ROWE HEATHER | PO BOX 76 | | | | NORTH SUTTON | NH | | |
| 5761817 | ROWE HOLLY | 22800 S 540 ROAD | | | | AFTON | OK | 74331 | |
| 5761818 | ROWE JAMES | 180 STONERIDGE DRIVE | | | | COLUMBIA | SC | 29210 | |
| 5761819 | ROWE JEAN | 107 MILLER ST | | | | STAUNTON | VA | 24401 | |
| 5761820 | ROWE JENNIFER | 13 DORSEY RD | | | | NEWPORT NEWS | VA | 23606 | |
| 5761821 | ROWE JESSIE | 292 B RICHMOND TAPPAHANNOCK HW | | | | TAPPAHANNOCK | VA | 22560 | |
| 5761822 | ROWE JONATHAN | 4651 LADSON RD APT 20 | | | | LADSON | SC | 29456 | |
| 5761823 | ROWE JUANITA | 413 RUTHERFORD ST | | | | TIFTON | GA | 31794 | |
| 5470034 | ROWE JUDY | 166 HOME AVE | | | | ELKHART | IN | | |
| 5470035 | ROWE JUSTIN | 5009 MORNING GLEN LANE | | | | KILLEEN | TX | | |
| 5761824 | ROWE KATORA | 901 N 35ST | | | | RICHMOND | VA | 23223 | |
| 5470036 | ROWE KELLY | 3551 MIKE PADGETT HWY APOT 1-F | | | | AUGUSTA | GA | | |
| 5761825 | ROWE KELLY | 3551 MIKE PADGETT HWY APOT 1-F | | | | AUGUSTA | GA | 30906 | |
| 5761826 | ROWE KEVIN | 130 CR 1500 | | | | BELDEN | MS | 38826 | |
| 5761827 | ROWE KRISTEN | 6010 AMSTEAD AVENUE | | | | FAYETTEVILLE | NC | 28314 | |
| 5761828 | ROWE LAJUANDA | 7422 HAZELCREST DR A | | | | HAZELWOOD | MO | 63042 | |
| 5761829 | ROWE LARINE | 87 KIRSTA LN | | | | CHATSWORTH | GA | 30705 | |
| 5761830 | ROWE LARISHA | 7901 LAKEHOUSE LANE APT7 | | | | CHAR | NC | 28210 | |
| 5761831 | ROWE LUVENIA R | 1601 W 37TH ST 3 | | | | RIVERA BEACH | FL | 33404 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5761832 | ROWE MARGARITA | 121 NE 56TH ST | | | | FT LAUDERDALE | FL | 33334 | |
| 5470037 | ROWE MARVIN | 5108 RIMES CT | | | | KILLEEN | TX | | |
| 5470038 | ROWE MARY | 742 BLACKHAWK CIRCLE | | | | VISTA | CA | | |
| 5761833 | ROWE MARY | 742 BLACKHAWK CIRCLE | | | | VISTA | CA | 92081 | |
| 5761834 | ROWE MEAGAN | 115 CHARLESTON AVE | | | | BATESBURG | SC | 29006 | |
| 5761835 | ROWE MEGAN | 115 CHARLESTON AVE | | | | LEXINGTON | SC | 29006 | |
| 5761836 | ROWE MELODY | 530 SO 52 ST | | | | TACOMA | WA | 98408 | |
| 5761837 | ROWE MONA | 4630 SOUTH COLOMBIA PLACE | | | | TULSA | OK | 74105 | |
| 5761838 | ROWE MORGAN | 4171 PARKSIDEPLACE | | | | CARLSBAD | CA | 92008 | |
| 5761839 | ROWE NADINE | N317 NMAIN | | | | CRITTENDEN | KY | 41030 | |
| 5761840 | ROWE NATALIE | 520 DOROTHY | | | | ALB | NM | 87123 | |
| 5470039 | ROWE PATRICIA | 949 COUNTY ROAD G N | | | | NEKOOSA | WI | | |
| 5761842 | ROWE PROBYN | 224 BELMONT CIR | | | | YORKTOWN | VA | 23693 | |
| 5761843 | ROWE RACHEL | 134 CARRIAGE LANE APT 5 | | | | WAGENER | SC | 29164 | |
| 5761844 | ROWE RAVEN | 108 SOUTH 5TH ST | | | | MILLVILLE | NJ | 08332 | |
| 5470042 | ROWE ROBIN | PO BOX 1480 | | | | CLARKESVILLE | GA | | |
| 5761845 | ROWE RUFUS | 1239 GARDEN VILLAGE DR | | | | FLORISSANT | MO | 63031 | |
| 5761846 | ROWE SHANEL | 3213 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46218 | |
| 5761848 | ROWE TAMARA | 1230 INGLESIDE AVE | | | | FLINT | MI | 48507 | |
| 5761849 | ROWE TAMMY | 3515 NW 8TH AVE | | | | GAINESVILLE | FL | 32640 | |
| 5470043 | ROWE TONYA | 704 SARTORI AVE | | | | TORRANCE | CA | | |
| 5761850 | ROWE TRACEY | 4604 GRAHAM ST | | | | MISSOULA | MT | 59808 | |
| 5761851 | ROWE WHITNEY | PO BOX 247 | | | | ALGER | OH | 45812 | |
| 5470044 | ROWE WILLIAM | 2301 LAWRY RUN DR APT 201 | | | | CHARLOTTE | NC | | |
| 5761852 | ROWE WINSOME H | 411 LONGVIEW PLAZA | | | | BRUNSWICK | GA | 31522 | |
| 5761853 | ROWEBETHEA RAYVONYVONN | 407 WOODBERRY CIR | | | | RAEFORD | NC | 28376 | |
| 5761854 | ROWELL ALISSA | 10200 W FISHBOWL DR | | | | HOMOSASSA | FL | 34448 | |
| 5761855 | ROWELL DORIS | 276 W WASHINGTON AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5761856 | ROWELL EMILY | 218 CAMEO CT | | | | MARION | SC | 29571 | |
| 5761857 | ROWELL JOSEPHINE | 15 L ST | | | | HAZELHURST | GA | 31539 | |
| 5761858 | ROWELL KARA | 2226 PERRY ST NE | | | | WASHINGTON | DC | 20018 | |
| 5761859 | ROWELL NORA | 1234 SAKE STREET | | | | CLERMONT | FL | 34711 | |
| 5470045 | ROWELL PEGGY | 1121 RESTON AVE | | | | HERNDON | VA | | |
| 5761860 | ROWELL SHELLEY | 126 LACEY CIRCLE | | | | LUFKIN | TX | 75901 | |
| 5761861 | ROWELL THOMASENA | 4368 BAYOU VILLAGE LOOP | | | | MULLINS | SC | 29574 | |
| 5470046 | ROWEN MARTHA | 101 CLARK ST APT 27C | | | | BROOKLYN | NY | | |
| 5470047 | ROWEN STEVE | 20 COOK STREET | | | | BOSTON | MA | | |
| 5761862 | ROWENA ACIO | 263 REICHELT RD | | | | NEW MILFORD | NJ | 07646 | |
| 5761863 | ROWENA GABRIEL | 19783 BERINGER PL | | | | NORTHRIDGE | CA | 91326 | |
| 5761864 | ROWENA ORTEGA | 2680 MAC ARTHUR AVE | | | | SAN PABLO | CA | 94806 | |
| 5761865 | ROWGENA MALLORY | 15200 E COLFAX AVE | | | | AURORA | CO | 80011 | |
| 5470048 | ROWLAN GARRETT | 6133 MONTEREY RD | | | | LOS ANGELES | CA | | |
| 5761866 | ROWLAND AMY | 7129 DAM 4 RD | | | | SHARPSBURG | MD | 21782 | |
| 5761867 | ROWLAND ASHLEY R | 2179 HEGLAR RD | | | | CONCORD | NC | 28025 | |
| 5761868 | ROWLAND BRITTNEY | 12 KNIGHT DR | | | | ADAIRSVILLE | GA | 30103 | |
| 5761869 | ROWLAND CAMILLE | 2757 WOOLSEY RD | | | | WINDSOR | CA | 95492 | |
| 5470049 | ROWLAND CHASE | 42-B DOANE LOOP | | | | FORT BENNING | GA | | |
| 5470050 | ROWLAND DARREN | 2641 POSSUM HOLLOW RD SE | | | | NEW PHILADELPHIA | OH | | |
| 5470051 | ROWLAND DAVID | 12508 SOUTH QUINN DRIVE | | | | ALSIP | IL | | |
| 5761870 | ROWLAND DELILAH | 1487 DILLWEED DR | | | | FALLING WTR | WV | 25419 | |
| 5761871 | ROWLAND JAMES | 333 ROUNDUP CIRCLE | | | | MCALLEN | TX | 78501 | |
| 5761872 | ROWLAND JESSICA | 5460 INDIAN TRIAL | | | | KEY STONE HEIGHT | FL | 32656 | |
| 5761873 | ROWLAND KATHY | PLEASE ENTER YOUR ADDRESS | | | | WILM | NC | 28403 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5761874 | ROWLAND KELLY | 7195 E MAIN ST | | | | SOUTHSOLEN | OH | 43153 | |
| 5761875 | ROWLAND KRISTIN | 1200 CEDAR RIDGE DR APT 1 | | | | FORT GIBSON | OK | 74434 | |
| 5470054 | ROWLAND LEO | 5822 SAINT ANGELA DR | | | | N CHARLESTON | SC | | |
| 5761876 | ROWLAND LEONA | 1753 MARION AVE | | | | LANCASTER | CA | 93535 | |
| 5470055 | ROWLAND LINDSAY | 12374 W VIRGINIA CIR UNIT 6 MILWAUKEE079 | | | | FRANKLIN | WI | | |
| 5761877 | ROWLAND LISA | 256 WILBERT AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5761878 | ROWLAND MARIANE | 5509 SADDLEBROOK CT | | | | BURKE | VA | 22015 | |
| 5761879 | ROWLAND MARILYN J | 750 DELANO AVE | | | | CHILLICOTHE | OH | 45601 | |
| 5761880 | ROWLAND MELISSA | 611 SE 9TH AVE | | | | OCALA | FL | 34471 | |
| 5761881 | ROWLAND MICHELLE R | 8421 NORTH MATTOX | | | | KANSAS CITY | MO | 64154 | |
| 5761882 | ROWLAND MIKE | 3215 CRYSTAL DR NONE | | | | BURLINGTON | IA | 52601 | |
| 5761884 | ROWLAND RUBY | 2409 SOUTH DR | | | | BEAUFORT | SC | 29902 | |
| 5761885 | ROWLAND SHANNON | 227 EAST | | | | JACKSON | WY | 83001 | |
| 5761886 | ROWLAND SWEEPING SERVICE | 368 GARZOLI AVE | | | | MCFARLAND | CA | 93250 | |
| 5470056 | ROWLAND TERRI | 4738 N BAJA ST | | | | WICHITA | KS | | |
| 5433121 | ROWLAND WATER DISTRICT | PO BOX 513225 | | | | LOS ANGELES | CA | | |
| 5838963 | Rowland, William | Redacted | | | | | | | |
| 5470057 | ROWLANDS TIMOTHY | 9102 236TH ST SW APT C SNOHOMISH PTBA RTA 0 | | | | EDMONDS | WA | | |
| 5761887 | ROWLETT CRYSTAL | 2457 DELTA DR NW | | | | ROANOKE | VA | 24017 | |
| 5761888 | ROWLES MELODY | 3217 W N GARDEN CIRCLE | | | | MICHIGAN | IN | 46360 | |
| 5761890 | ROWLES SARAH | 138 MAPLEWOOD LAND | | | | MAYTOWN | PA | 17550 | |
| 5761891 | ROWLES SUSAN | 12 ELM ST | | | | GREAT FALLS | SC | 29055 | |
| 5761892 | ROWLETT CRYSTAL | 1516 FRESNO ST | | | | ROANOKE | VA | 24017 | |
| 5761893 | ROWLETT HICKS | 20482 LAUDER ST NONE | | | | DETROIT | MI | 48235 | |
| 5761894 | ROWLETT LESLIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KY | 41143 | |
| 5761895 | ROWLETT SAMANTHA | 542 NORTH HAWKINS STREET | | | | WEST BADEN | IN | 47469 | |
| 5761896 | ROWLETT TRACEY | 10910 HEATHERWOOD DRIVE | | | | SPOTSYLVANIA | VA | 22553 | |
| 5761897 | ROWLEY BILL | 11392 NEWPORT AVE | | | | SANTA ANA | CA | 92705 | |
| 5761898 | ROWLEY DANIELLE | 5883 FARMERS RD APT C | | | | MARTINSVILLE | OH | 45146 | |
| 5761899 | ROWLEY DESERE | RT 2 PO BOX 150 | | | | POCATELLO | ID | 83202 | |
| 5761900 | ROWLEY EULA | 1638 PROSPECT UPPER SAND | | | | MARION | OH | 43302 | |
| 5761901 | ROWLEY LAKITA | 363 SAGE SPARROW CIRCLE | | | | VACAVILLE | CA | 95687 | |
| 5470058 | ROWLEY LINDA | 1328 CARNEROS VALLEY ST | | | | CHULA VISTA | CA | | |
| 5761902 | ROWLEY MARIANNE | 7311 E OCEAN DR | | | | EMERALD ISLE | NC | 28594 | |
| 5761903 | ROWLEY NICHOLL | 164 CANYON DR | | | | POCATELLO | ID | 83204 | |
| 5761904 | ROWLEY TARA | 3823 NW COLUMBIA AVE | | | | LAWTON | OK | 73505 | |
| 5761905 | ROWLEY VANICE | 3201 68TH ST | | | | LONG BEACH | CA | 90805 | |
| 5761906 | ROWLEY WILLARD | 3119 TALLMAN RD | | | | SAVANNAH | NY | 13146 | |
| 5433123 | ROWLING ALEXIS M | 711 COBBLESTONE TRAIL | | | | MACEDON | NY | | |
| 5761907 | ROWLING KAITE | 4625 45TH AVE SE APT D11 | | | | LACEY | WA | 98503 | |
| 5761908 | ROWLING SANDRA | 9635 CLINTON CORNERS DR | | | | JACKSONVILLE | FL | 32222 | |
| 5761910 | ROWLINSON CLAUDIA | 1300 HAWKS NEST WAY APT 106 | | | | VIRGINIA BEACH | VA | 23451 | |
| 5761911 | ROWLL JOSEPHINE | 131 BURKETTS FERRY RD | | | | HAZLEHURST | GA | 31539 | |
| 5761912 | ROWN ERIE | 18713 VANOWEN ST APT | | | | RESEDA | CA | 91335 | |
| 5761913 | ROWN TONETA | 220 MCALPINE DRIVE | | | | ST LOUIS | MO | 63137 | |
| 5470059 | ROWOHLT JEFF | 191 KINGS POND RD MONROE089 | | | | EAST STROUDSBURG | PA | | |
| 5761914 | ROWSELL SELINA | 6655 BOULDER HWY 1027 | | | | LAS VEGAS | NV | 89122 | |
| 5470060 | ROWSER JANICE | 7004 GALLANT CIR SE | | | | MABLETON | GA | | |
| 5761915 | ROWSEY EMERLEAN | 4187 N 16TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5470061 | ROWSON ALLEN | 343 OLD LAKE SHORE RD LOT 31 | | | | GILFORD | NH | | |
| 5761916 | ROWSON EMILY | 11034 BISCAYNE BLVD | | | | JACKSONVILLE | FL | 32218 | |
| 5470062 | ROWSON JAMIE | WALTERS ROAD | | | | JACOBSBURG | OH | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5761917 | ROWSON SHIRL Y | 322 BROCK SQUARE | | | | FREDERICKSBURG | VA | 22401 | |
| 5761918 | ROWYNIA ACOSTA | 2208 HERMOSA CT APT 54 | | | | RNCHO CORDOVA | CA | 95670 | |
| 5761919 | ROX MICHELLE | 3823 E 177TH ST | | | | CLEVELAND | OH | 44128 | |
| 5761920 | ROXAN LESLIE | 15881 REDFORD | | | | REDFORD | MI | 48239 | |
| 5761921 | ROXAN SPRENGER | 1720 N VALLEY LOOP | | | | BISMARCK | ND | 58503 | |
| 5761922 | ROXANA BELTRAN | 12025 CHESHIRE | | | | NORWALK | CA | 90650 | |
| 5761923 | ROXANA CASTILLO | 8729 NAVAJO ROAD 4 | | | | SAN DIEGO | CA | 92119 | |
| 5761924 | ROXANA E GARCIA | 5660 GIVIVINGS DR | | | | COLUMBUS | OH | 43232 | |
| 5761925 | ROXANA E ORTA | 229 CANAL ST | | | | EAGLE PASS | TX | 78852 | |
| 5761926 | ROXANA GIRON | 1541 ROCKWOOD ST APT 2 | | | | LA | CA | 90026 | |
| 5761927 | ROXANA GUAD ASENCIO RAMIREZ | 775 QUINCE ORCHARD BLVD | | | | GAITHERSBURG | MD | 20878 | |
| 5761928 | ROXANA NEVAREZ | 318 CHESTER ST | | | | DALY CITY | CA | 94014 | |
| 5761929 | ROXANA PEREZ | 8077 KINGS RANSOM ST | | | | LV | NV | 89139 | |
| 5761930 | ROXANA SALAZAR | 303 E SOUTH MOUNTAIN AVE LOT 8 | | | | PHOENIX | AZ | 85042 | |
| 5761931 | ROXANA SILVA | URB LEVITTOWN SB 20 CALLE MINERVA | | | | TOA BAJA | PR | 00949 | |
| 5761932 | ROXANA URRLTIA | 1605 W MCFADDEN AVE | | | | SANTA ANA | CA | 92704 | |
| 5761933 | ROXANA VELASCO | 4538 WESLEY AVE | | | | LOS ANGELES | CA | 90037 | |
| 5761935 | ROXANE DALLEMAND | 2 LAKESHORE DRIVE | | | | WATERVLIET | NY | 12189 | |
| 5761936 | ROXANE RODRIGUEZ | 1770 WEST EUCLID AVENUE | | | | EL CENTRO | CA | 92243 | |
| 5761937 | ROXANE SHEDD | 372 CHASE HILL RD | | | | ANDOVER | NH | 03216 | |
| 5761939 | ROXANN DIXON | 2920 CHAPEL HILL RD APT | | | | DURHAM | NC | 27707 | |
| 5761940 | ROXANN DRUESCHLER | 3145 FOX RD | | | | MANSFIELD | OH | 44904 | |
| 5761941 | ROXANN GIBBS | 38 BOWER ST APT 109 | | | | MONTGOMERY | PA | | |
| 5761942 | ROXANN KING | 205 EMBDEN POND RD | | | | NORTH ANSON | ME | 04958 | |
| 5761944 | ROXANNA ANDREW | PO BOX 82 | | | | ELMO | MT | 59915 | |
| 5761945 | ROXANNA CEVALLOS | 101 JEFFERSON AVE | | | | LINDEN | NJ | 07036 | |
| 5761946 | ROXANNA FANSHIER | 2206 CEDAR | | | | QUINCY | IL | 62305 | |
| 5761947 | ROXANNA FORSD | 2515 EASTVIEW DR APT 2 | | | | BELLEVILLE | IL | 62226 | |
| 5761948 | ROXANNA M BLAIR | 142 MILL ST | | | | NEODESHA | KS | 66757 | |
| 5761949 | ROXANNA M ROSARIO | RES CANALES EDIF 22 APT 411 | | | | SAN JUAN | PR | 00918 | |
| 5761950 | ROXANNE ASATO | 451037 KAMAU PL 7D | | | | KANEOHE | HI | 96744 | |
| 5761951 | ROXANNE ASBURY | 313 CREEK DRIVE | | | | WAYNE | PA | 19087 | |
| 5761952 | ROXANNE BUTTLEMAN | 732 MEADOW CT BLDG S | | | | MUSKEGON | MI | 49442 | |
| 5761953 | ROXANNE CALLWOOD | 7000 BOVONI COMM APT 140 | | | | CHRLTE AMALIE | VI | 00802 | |
| 5761954 | ROXANNE CARINO | 97-1088 HAKIMO RD | | | | WAIANAE | HI | 96792 | |
| 5761955 | ROXANNE CHASE | 104 CHEYENNE COURT | | | | NEWARK | DE | 19702 | |
| 5761957 | ROXANNE FRAZIER | 369 1ST AVE APT 1 | | | | YPSILANTI | MI | 48197 | |
| 5761958 | ROXANNE GILCHRIST | 218 ZACH CIRCLE | | | | JACKSONVILLE | NC | 28540 | |
| 5761959 | ROXANNE GONZALES | 3652 N STUDEBAKER RD | | | | LONG BEACH | CA | 90808 | |
| 5761960 | ROXANNE HAGGERMAKER | 18221 MINNIE DR | | | | ATHENS | AL | 35611 | |
| 5761961 | ROXANNE HERNANDEZ | 11704 HWY 181 | | | | SAN ANTONIO | TX | 78223 | |
| 5761962 | ROXANNE JACKSON | 65 AUTUMN COURT | | | | COVINGTON | GA | 30016 | |
| 5761963 | ROXANNE JEFFERSON | 4618 TACKAWANNA ST | | | | PHILADELPHIA | PA | 19124 | |
| 5761964 | ROXANNE JOHNSON | PO BOX 348 | | | | BABB | MT | 59411 | |
| 5761965 | ROXANNE LATIMER | 1010 CONCORD CIR NONE | | | | SUMTER | SC | 29153 | |
| 5761967 | ROXANNE M MCKAIL | 4560 CATALPA ST | | | | LOS ANGELES | CA | 90032 | |
| 5761969 | ROXANNE MIKE | 1234 A ST | | | | HOOPA | CA | 95546 | |
| 5761970 | ROXANNE PONCE | 1440 SODA BAY RD | | | | LAKEPORT | CA | 95453 | |
| 5761971 | ROXANNE RAMIREZ | 1611 W 9TH ST | | | | UPLAND | CA | 91786 | |
| 5761972 | ROXANNE RANDOLPH | 11315 SPRING VALEEY RD | | | | KANSAS CITY | MO | 64134 | |
| 5761973 | ROXANNE RICHARDS | 2595 33RD AVE | | | | SAN FRANCISCO | CA | 94116 | |
| 5761974 | ROXANNE SANTOS | 2427 POMEROY AVE APT A | | | | LOS ANGELES | CA | 90033 | |
| 5761976 | ROXANNE SMITH | 263 WOLFE RUN ROAD | | | | ROCKPORT | WV | 26169 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5761977 | ROXANNE THOMAS | 8415 N ARMENIA AVENUE APT | | | | TAMPA | FL | 33604 | |
| 5761978 | ROXANNE TIPTON | 1511 21ST AVE | | | | ALTOONA | PA | 16601 | |
| 5761979 | ROXANNE TRENT | 3300 JOHNSON AVE 5 | | | | EL PASO | TX | 79928 | |
| 5761980 | ROXANNE VINCENT | 9405 51ST AVE SO | | | | SEATTLE | WA | 98178 | |
| 5761981 | ROXANNE WILLIAMS | 271 IRVINE T BLVD APTB | | | | NEWARK | NJ | 07108 | |
| 5761982 | ROXANNE WYNNE | 4524 BEDFORD | | | | OMAHA | NE | 68104 | |
| 5761983 | ROXAS JOSELIN | 3779 BLACKFORD AVE 14415 | | | | SAN JOSE | CA | 95117 | |
| 5761984 | ROXBY CELISE | 1100 CHAPLINE ST | | | | WHEELING | WV | 26003 | |
| 5761985 | ROXELLA SPRINGER | 1236 WOODTHRUSH CI | | | | BUSHKILL | PA | 18324 | |
| 5761986 | ROXI ALLEN | 8845 MENTONE PL | | | | RIVERSIDE | CA | 92503-5727 | |
| 5761987 | ROXIBALLIN ROXIBALLIN | 6095 7TH AVE | | | | HANFORD | CA | 93230 | |
| 5761988 | ROXIE BEASLEY | 129 SEYMOUR AVE | | | | NEWARK | NJ | 07108 | |
| 5761989 | ROXIE ENTREKIN | 104 Middle Trl | | | | Sylvester | GA | 31791-3578 | |
| 5761990 | ROXIE HOLMSTROM | 226 DOUGLAS RD | | | | BOX ELDER | SD | 57719 | |
| 5761991 | ROXIE WATTS | 1410 CROKET ST | | | | ST AUGISTEN | TX | 75972 | |
| 5761992 | ROXIEANNA SCALES | 300 E WORD | | | | JONESBORO | AR | 72401 | |
| 5761993 | ROXSANA ACEVEDO | 37468 MONARCH ST | | | | PALMDALE | CA | 93552 | |
| 5761994 | ROXXANN MOLINA | 2661 SEPVIVA ST | | | | PHILADELPHIA | PA | 19125 | |
| 5761995 | ROXY AGUILAR | 3668 E BOTTSFORD | | | | CUDAHY | WI | 53110 | |
| 5761996 | ROXY GUINEA | 161 S OCCIDENTAL BLVD 10 | | | | LOS ANGELES | CA | 90057 | |
| 5761997 | ROXY MEYERS | 219 SOUTH MAIN ST | | | | LONDON | OH | 43140 | |
| 5761998 | ROXY PECINAN | 3005 INDIAN HILL AVE | | | | MCALLEN | TX | 78504 | |
| 5761999 | ROXY WIEGERT | PO BOX 332 | | | | ACCORD | NY | 12404 | |
| 5762000 | ROXYAN RAGAN | 2713 BAYOU RD | | | | SAINT BERNARD | LA | 70085 | |
| 5762001 | ROY ALAINA | 1764 LEXVIEW CIR | | | | MANSFIELD | OH | | |
| 5762002 | ROY ALBRIGHT | 2260 DEKDENING RD | | | | CHIPLEY | FL | 32428 | |
| 5762003 | ROY ALEX | 443 ALCAZAR AVE | | | | CORAL GABLES | FL | 33134 | |
| 5470064 | ROY AMBER | 7170 W WHITE BIRCH DR | | | | WASILLA | AK | | |
| 5762004 | ROY ANGELA | 322 HOWARDS BRANCH RD | | | | WINDING GULF | WV | 25908 | |
| 5762005 | ROY AQUANTI | SILVER LEAF DRIVE | | | | ALEXANDRIA | LA | 71301 | |
| 5433131 | ROY BAKER OFFICER | P O BOX 91 | | | | ALLENHURST | NJ | | |
| 5762007 | ROY BOWDEN | 4383 GIBSON | | | | SAINT LOUIS | MO | 63110 | |
| 5762008 | ROY BROWN | 1370 FLEMINGSBURG ROAD | | | | MOREHEAD | KY | | |
| 4858823 | ROY C INC | 11010 LAMONT AVE NE | | | | HANOVER | MN | 55341 | |
| 5433135 | ROY COHEN | 16850 COLLINS AVENUE | | | | SUNNY ISLES BEACH | FL | | |
| 5762009 | ROY CROW | 6 SOUTH MAIN STREET | | | | DUNCAN | SC | 29334 | |
| 5762010 | ROY CYNTHIA | 117 ORANGEVIEW AVE | | | | CLEARWATER | FL | 33755 | |
| 5762011 | ROY DANNY | 1414 S OKFUSKEE AVE | | | | WEWOKA | OK | 74884 | |
| 5762012 | ROY DIANE MARTIN | 92-1325 UAHANAI ST NONE | | | | KAPOLEI | HI | | |
| 5762013 | ROY DIANNE | 3578 MAIN HWY LOT N2 | | | | BREAUX BRIDGE | LA | 70517 | |
| 5762014 | ROY DON | 159818 THREE PALMS | | | | HACIENDA HEIG | CA | 91745 | |
| 5470065 | ROY DORRIE | 5006 200TH ST SE | | | | BOTHELL | WA | | |
| 5762015 | ROY E BURGER | 151 SAUNDERS RD | | | | HAMPTON | VA | 23666 | |
| 5762016 | ROY FLINT HILLS DISCOV | 315 SOUTH 3RD | | | | MANHATTAN | KS | 66502 | |
| 5762017 | ROY GEORGE | 2800 RIVERVIEW ROAD | | | | BIRMINGHAM | AL | 35242 | |
| 5762018 | ROY GIBBONS | 2924 PANHANDLE CIR | | | | AUGUSTA | GA | 30906 | |
| 5470066 | ROY GLASS | 333-355 SOUTH EAST 2ND AV MET 2 | | | | MIAMI | FL | | |
| 5762020 | ROY GUYS | 3308 1ST ST | | | | NEW ORLEANS | LA | 70125 | |
| 5404540 | ROY H MANDRY JR | 31528 HIGH RIDGE DR | | | | BULVERDE | TX | 78163 | |
| 5762021 | ROY HERRIN | 718 MCLENDON ST | | | | ASHBURN | GA | 31714 | |
| 5762022 | ROY HOOKS | 107 E 2CND AVE | | | | FOREMAN | AR | 71836 | |
| 5762023 | ROY HOWARD | FREQUENT TASKS CUSTOMER S | | | | COLORADO SPG | CO | 80920 | |
| 5762024 | ROY HUFFINES | 1810 LINTON RD APT D | | | | LOGAN | OH | 43138 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5433139 | ROY JAMISON | 4734 SOMERSET DRIVE | | | | RIVERSIDE | CA | | |
| 5762025 | ROY JENNINGS | 4793 WAKE ROBINS EDGE ST | | | | COLUMBUS | OH | 43229 | |
| 5762026 | ROY JOHNSON | 34 BOWDOIN ST | | | | DORCHESTR CTR | MA | 02124 | |
| 5762027 | ROY JONISHA | 135 THIBODEAUX ST | | | | GRAND COTEAU | LA | 70541 | |
| 5470067 | ROY JOYCE | 20910 BARBONS HEATH CT | | | | KATY | TX | | |
| 5762028 | ROY JUANITA | 36 PORTLAND WAY | | | | AUBURN | ME | 04210 | |
| 5762029 | ROY KENNEDY | PO BOX 1201 | | | | BISHOPVILLE | SC | 29010 | |
| 5762031 | ROY LATONYA | 507 CROSS CREEK CT | | | | BIRMINGHAM | AL | 35209 | |
| 5762032 | ROY LISA | 22 CORAL STREET | | | | FALL RIVER | MA | 02721 | |
| 5762033 | ROY LOLLEY | 5 SHAWNUT STREET | | | | LEWISTON | ME | 04240 | |
| 5762034 | ROY LOPEZ | 400 STERLING HILL DR | | | | FINDLAY | OH | 45840 | |
| 5762035 | ROY LOWRIMORE | 425 LOCUST TREE CT | | | | BRITTONS | SC | 29546 | |
| 5470068 | ROY MARK | 69 E MAIN ST | | | | FORT KENT | ME | | |
| 5762036 | ROY MENA | 1020 S SERRANO AVE | | | | LOS ANGELES | CA | 91343 | |
| 5762037 | ROY MIKE | 39 ALLENDALE AVE | | | | BILLERICA | MA | 01821 | |
| 5762038 | ROY MILLER | 416 N 4TH ST | | | | LEBANON | PA | 17046 | |
| 5762039 | ROY MOBLEY | 261 FENNELL CRT | | | | SAN DIEGO | CA | 92114 | |
| 5762040 | ROY MOORE | 17100 DOWNEY AVE 4 | | | | BELLFLOWER | CA | 90706 | |
| 5762041 | ROY MORRIS | 1704 N PARK DRAPT-501 | | | | WILMINGTON | DE | 19806 | |
| 5762042 | ROY MYERS | 32 ROGERS LN | | | | INWOOD | WV | 25428 | |
| 5762043 | ROY NANCY | 4240 CROOKED TREE RD | | | | WYOMING | MI | 49519 | |
| 5762044 | ROY NATALIE | PO BOX 508 | | | | COLONIAL BEACH | VA | 22443 | |
| 5762045 | ROY NULL | 5508 MERNARD AVE | | | | GALVESTON | TX | 77551 | |
| 5762046 | ROY ODDO | 920 VERONA ST | | | | KISSIMMEE | FL | 34741 | |
| 5470069 | ROY PATRICIA | 8 PINE DRIVE | | | | WILBRAHAM | MA | | |
| 5762048 | ROY PAUL | 4201 LAKE ARTHUR DR | | | | PORT ARTHUR | TX | 77640 | |
| 5762049 | ROY PLAYER | 725 PARKVIEW AVE | | | | REDDING | CA | 96001 | |
| 5470070 | ROY PRADEEP | 190 RYLAND ST APT 3312 | | | | SAN JOSE | CA | | |
| 5762050 | ROY ROB | 219 RACE STREET | | | | GRASS VALLEY | CA | 95945 | |
| 5470071 | ROY ROBERT | 6910 ROUTE 309 | | | | COOPERSBURG | PA | | |
| 5762051 | ROY ROSS | 3310 SPRUCE STREET | | | | PASCAGOULA | MS | 39581 | |
| 5762052 | ROY SANDERS | 975 GREENRIDGE ROAD | | | | MONTGOMERY | AL | 36109 | |
| 5762053 | ROY SANITA P | 6409 MAUMUS AVE | | | | NEW ORLEANS | LA | 70131 | |
| 5762054 | ROY SELTZER | 7257 CATHEDRAL DR | | | | BLOOMFIELD | MI | 48301 | |
| 5762056 | ROY SHEPPARD | 3006 LAFAYETTE PARKWAY | | | | OPELIKA | AL | 36801 | |
| 5762057 | ROY SHORT | 194 14TH ST SW | | | | SPRINGHILL | LA | | |
| 5762058 | ROY SKEENS | 103 SOUTH MARKET STREET | | | | MANCHESTER | IN | 46962 | |
| 5762059 | ROY SMILEY | 1546 BOB LOFTIN DR | | | | PANAMA CITY | FL | 32405 | |
| 5762060 | ROY SMITH | 106 TALBOT ST | | | | OCEAN CITY | MD | 21842 | |
| 5762061 | ROY SONJA | 2020 GRAND 3 | | | | BLGS | MT | 59102 | |
| 5762062 | ROY SOUTHERLAND | 1030 HARRISON ST | | | | WESTLAKE | LA | | |
| 5762063 | ROY VAN ZANDT | 213 W IOWA AVE | | | | ENID | OK | 73701 | |
| 5762064 | ROY WOMAC | 3207 QUINTON COURT | | | | FORT WAYNE | IN | 46806 | |
| 5762065 | ROY WOOD | 4300 ST RT 28 | | | | HERKIMER | NY | 13350 | |
| 5818042 | Roy, Linda F | Redacted | | | | | | | |
| 5762066 | ROYA CAROLINA | 229 NW 86 STREET | | | | MIAMI | FL | 33150 | |
| 5762067 | ROYA MOMENI | 2560 WALNUT BLVD | | | | WALNUT CREEK | CA | 94596 | |
| 5762068 | ROYAL ALICE | 302 GLENWOOD AVE | | | | KINSTON | NC | 28501 | |
| 5762069 | ROYAL ALOHA VACATIONS CLUB | 2410 CLEGHORN ST 1802 | | | | HONOLULU | HI | 96815 | |
| 5433149 | ROYAL APPLIANCE MANUFACTURING | | | | | | | | |
| 4869566 | ROYAL APPLIANCE MFG CO | 62481 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5844421 | Royal Appliance Mfg. Co., Inc., d/b/a TTI Floor Care North America, Inc. | c/o Reinhart Boerner Van Deuren s.c. | Attn: L. Katie Mason, Esq. | 1000 N. Water Street, Suite 1700 | | Milwaukee | WI | 53202 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5388 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5845647 | Royal Appliance Mfg. Co., Inc., d/b/a TTI Floor Care North America, Inc. | c/o Reinhart Boerner Van Deuren s.c. | Attn: L. Katie Mason, Esq. | 1000 N. Water Street | Suite 1700 | Milwaukee | WI | 53202 | |
| 5846562 | Royal Appliance Mfg. Co., Inc., d/b/a TTI Floor Care North America, Inc. | c/o L. Katie Mason, Esq. | Reinhart Boerner Van Deuren s.c. | 1000 N. Water Street, Suite 1700 | | Milwaukee | WI | 53202 | |
| 5762071 | ROYAL APRIL | 1814INGRAM AVE | | | | RICHMOND | VA | 23224 | |
| 5762072 | ROYAL BELINDA | 1646 N 24TH ST | | | | BATON ROUGE | LA | 70802 | |
| 5470072 | ROYAL BRENTON | 4031 A MALLARD COVE | | | | GULFPORT | MS | | |
| 5762073 | ROYAL BRENTON | 4031 A MALLARD COVE | | | | GULFPORT | MS | 39501 | |
| 5762074 | ROYAL BRITTNEY | 1530 N GILA DR | | | | HOBBS | NM | 88240 | |
| 5470073 | ROYAL BUFFY | 7263 YALE ST | | | | KEYSTONE HEIGHTS | FL | | |
| 5470074 | ROYAL CAROL | 14 CADES LOOP | | | | TRENTON | TN | | |
| 4864827 | ROYAL CHEMICAL & SUPPLY INC | 2832 BLYSTONE LANE | | | | DALLAS | TX | 75220 | |
| 4909779 | Royal Chemical and Supply, Inc. | 2832 Blystone Lane | | | | Dallas | TX | 75220 | |
| 4909785 | Royal Chemical and Supply, Inc. | 2832 Blystone Lane | | | | Dallas | TX | 75220 | |
| 4858656 | ROYAL CONSUMER PRODUCTS LLC | 108 MAIN ST | | | | NORWALK | CT | 06851 | |
| 5762075 | ROYAL CONTESSA | 12312 | | | | SAVANNAH | GA | 31405 | |
| 4881382 | ROYAL CROWN BOTTLING CO | P O BOX 2870 | | | | EVANSVILLE | IN | 47728 | |
| 5762077 | ROYAL DARRIEL | 338 NORWOOD AVE | | | | SWAINBORO | GA | 30401 | |
| 5762078 | ROYAL EUNICE | 75 GLADE RD | | | | WINNSBORO | SC | 29180 | |
| 4883557 | ROYAL FLUSH PLUMBING | P O BOX 924674 | | | | MIAMI | FL | 33092 | |
| 5762079 | ROYAL GEM | 3712 MIDDLE BRANCH RD | | | | DARLINGTON | SC | 29532 | |
| 5762080 | ROYAL GERRY | 1102 VANDEMAN ST | | | | ALBANY | GA | 31705 | |
| 5470075 | ROYAL INN | 2190 BIRCH SQUARE | | | | LAKE HAVASU CITY | AZ | | |
| 5762081 | ROYAL JAQUADA | 203 NORTH ROAD | | | | NILES | OH | 44446 | |
| 5762082 | ROYAL JEANIE | 1729 GABRIEL COURT | | | | CROFTON | MD | 21114 | |
| 5470076 | ROYAL JONATHAN | 4746 11TH AVE NE APT 205 | | | | SEATTLE | WA | | |
| 5762083 | ROYAL KETINA | 2605 N SELMAN | | | | HOBBS | NM | 88240 | |
| 5762084 | ROYAL LATOYA | 620 NW 5TH ST | | | | BOYNTON BEACH | FL | 33435 | |
| 5762085 | ROYAL MELISSA | 639 SHUTTLERIDGE RD | | | | JACKSONVILLE | NC | 28546 | |
| 5762086 | ROYAL MELVIN | 197 JENNKINS PARK RD | | | | WILKESBORO | NC | 28697 | |
| 5762087 | ROYAL MICHELLE | 8842 CORWIN | | | | ST LOUIS | MO | 63136 | |
| 5762088 | ROYAL MILLER | 123 SHERMAN AVE | | | | BAYVILLE | NJ | 08721 | |
| 5762089 | ROYAL NELL | 13712 RUTHERGLEN CT | | | | CHARLOTTE | NC | 28213 | |
| 4857923 | ROYAL OAK ENTERPRISES LLC | 1 ROYAL OAK AVENUE | | | | ROSWELL | GA | 30076 | |
| 5762090 | ROYAL ON THE EASTSIDE-BLO | | | | | | | | |
| 5762091 | ROYAL PET INCORPORATED | 201 ARMOUR AVE STE 100 | | | | SOUTH ST PAUL | MN | 55075 | |
| 5433151 | ROYAL PLAZA TEXTILES | 14750 ALONDRA BLVD | | | | LA MIRADA | CA | | |
| 5762092 | ROYAL RENADA | 110 HAMLET LANE | | | | HAMPTON | VA | 23669 | |
| 5762093 | ROYAL ROBERT | 243 NIAGARA | | | | BUFFALO | NY | 14201 | |
| 4859637 | ROYAL SEAL CONSTRUCTION INC. | 124 MCMAKIN ROAD | | | | BARTONVILLE | TX | 76226 | |
| 5762094 | ROYAL SIERRA | 5515 CLARCONA POINTE WAY 711 | | | | ORLANDO | FL | 32773 | |
| 5762095 | ROYAL STEPHANIE | 5617 SEALE DICK MCKEE DR | | | | COLUMBUS | GA | 31907 | |
| 5762096 | ROYAL TENEDA | 203 BRADLY RD | | | | PELHAM | NC | 27311 | |
| 5433153 | ROYAL TINESHIA | 7518 S SAN PEDRO 6 | | | | LOS ANGELES | CA | | |
| 5762097 | ROYAL VANESSA | 4170 HAYNE STRECH | | | | ROSBORO | NC | 28382 | |
| 5470078 | ROYAL WILLIE | 268 MELVIN AVE | | | | COLUMBUS | GA | | |
| 5762098 | ROYALE TARVER | 9914 SOPHIA | | | | CLEVELAND | OH | 44104 | |
| 5762099 | ROYALL BLANCHE | 305 TRUNECEK CIR | | | | RALEIGH | NC | 27603-6300 | |
| 5762100 | ROYALROBINSON JUDY | 3741 19TH AVE S | | | | ST PETERSBURG | FL | 33711 | |
| 5762101 | ROYALS MICHELLE | 625 HARWELL ST APT C | | | | ABILENE | TX | 79601 | |
| 5470079 | ROYALS SHONDA | 188 MILLER RD | | | | DOUGLAS | GA | | |
| 5762102 | ROYANN STEEL | 1931 CHESTNUT | | | | OAKLAND | CA | 94607 | |
| 5762103 | ROYANNE SCHMITZ | 19225 SE 168TH ST | | | | RENTON | WA | 98058 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5389 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5762104 | ROYBAL ANTOINETTE | 960 MOLTEN PL | | | | ALB | NM | 87120 | |
| 5470080 | ROYBAL ARCHIE | 4918 RINCON RD NW | | | | ALBUQUERQUE | NM | | |
| 5762105 | ROYBAL CHRISTIE | 1472 DUCALE DR | | | | RIO RANCHO | NM | 87124 | |
| 5762106 | ROYBAL DARREN | 7200 CENTRAL AVE | | | | ALBUQUERQUE | NM | 87123 | |
| 5762107 | ROYBAL DEBBIE | 901 TIFFAN MEADOWS | | | | RIO RANCHO | NM | 87144 | |
| 5433155 | ROYBAL JOSHUA | 8150 SW BARNES RD K205 | | | | PORTLAND | OR | | |
| 5762108 | ROYBAL KURT | 12232 CORLEY DR | | | | WHITTIER | CA | 90604 | |
| 5762109 | ROYBAL LISA | 2405 CALLE LORCA | | | | SANTA FE | NM | 87505 | |
| 5762110 | ROYBAL NORBERTO | CRB 51A HOUSE 136 | | | | PECOS | NM | 87552 | |
| 5762111 | ROYBAL THERESA | 7212HIGHWAY 55 | | | | MOUNTAINAIR | NM | 87036 | |
| 5762112 | ROYBAL VANESSA | 45 PINON LN | | | | PECOS | NM | 87552 | |
| 5762114 | ROYCE BEVERLY | 41411 LACOMB DR | | | | LEBANON | OR | 97355 | |
| 5762115 | ROYCE CARNEY | 9628 CAMDEN CIR APT 201 | | | | TAYLOR | MI | | |
| 5762116 | ROYCE DORENE | 636 SIERRA MADRE | | | | CHEYENNE | WY | 82007 | |
| 5762117 | ROYCE G NICHOLS | 23306 FANTASIA DR | | | | HUFFMAN | TX | 77336 | |
| 5762118 | ROYCE GARCIA | 602 MARTENS RD | | | | LAREDO | TX | 78041 | |
| 5762119 | ROYCE JACKSON | 556 PLEASANT VIEW RD | | | | NESHANIC | NJ | 08853 | |
| 5762120 | ROYCE JOSEPH | 137 STATE PARK ROAD | | | | TUPELO | MS | 38801 | |
| 5433159 | ROYCE KYLE | 230 SE 199TH AVE | | | | PORTLAND | OR | | |
| 5762121 | ROYCE SHEILA | 840 N 84TH ST W | | | | MUSKOGEE | OK | 74401 | |
| 5762122 | ROYCE SISSOM | 414 GLADEVILLE RD | | | | MOUNT JULIET | TN | 37122 | |
| 5762123 | ROYDRICK BRISTER | 55141 OLD US HWY 51 | | | | INDEPENDENCE | LA | 70443 | |
| 5762124 | ROYE BRUCE | 1503 ROOSEVELT DR | | | | SHARON HILL | PA | 19079 | |
| 5762125 | ROYE DONALD | 1120 ARBOR DR | | | | DULUTH | GA | 30096 | |
| 5762126 | ROYEL A PACHECO | 118 DAVIS AVE | | | | ROCKDALE | IL | 60436 | |
| 5762127 | ROYER CHERINE M | P O BOX 6393 | | | | C STED | VI | 00823 | |
| 5762128 | ROYER ELAINE | 1806 JEWEL DR | | | | LONGMONT | CO | 80501 | |
| 5762129 | ROYER JOSEPH W | 643 RIDGE DR | | | | EUCHA | OK | 74342 | |
| 5470085 | ROYER MARSHALL | 5844 W ROWLAND PL | | | | LITTLETON | CO | | |
| 5470086 | ROYER ROBERT | 145 S THOMAS ST | | | | BELLEFONTE | PA | | |
| 5762131 | ROYLEEN SLAUGHTER | 139 PORTMAN ST | | | | WINDSOR | CT | 06095 | |
| 5762132 | ROYLETTE LUCKY | 10639 S CHURCH ST | | | | CHICAGO | IL | 60643 | |
| 5762133 | ROYLONS JASMINE | 123 | | | | WICHITA | KS | 67218 | |
| 5762134 | ROYO TELISHA | 2063 MCGEE RD | | | | ROCK HILL | SC | 29732 | |
| 5762135 | ROYOS JAY | | | | | KANEOHE | HI | 96744 | |
| 5470087 | ROYS FRANK | 8902 REMINGTON PLACE | | | | FREDERICK | MD | | |
| 5762136 | ROYSDEN KIM | 115 WISPERING PINES DR | | | | COVINGTON | GA | 30016 | |
| 5470088 | ROYSDON CHRIS | 149 DELSEA DR | | | | SEWELL | NJ | | |
| 5762137 | ROYSE SHELLA J | 840 N 84 ST W | | | | MUSKOGEE | OK | 74401 | |
| 5762138 | ROYSHEETA LEATHERWOOD | 3602 MICHIGAN CT | | | | EAST CHICAGO | IN | 46312 | |
| 5762139 | ROYSHONN WHEATON | 817 ECLIPSE CT 35A | | | | NEWPORT NEWS | VA | 23606 | |
| 5762140 | ROYSTER BERTHA | 111 CHALKLEY COURT | | | | KNIGHTDALE | NC | 27545 | |
| 5470089 | ROYSTER CALVIN | 237 OLIVER AVE | | | | TRENTON | NJ | | |
| 5762141 | ROYSTER DARIN | 23619 W RTE 113 | | | | WILMINGTON | IL | 60481 | |
| 5762142 | ROYSTER FAYE | 1612 BRONSON ST | | | | PALATKA | FL | 32177 | |
| 5762144 | ROYSTER HERMANETTE E | 400 W 26ST | | | | NORFOLK | VA | 23517 | |
| 5762145 | ROYSTER HERMANIQUE | 2714 VICENT AVE APT A | | | | NORFOLK | VA | 23509 | |
| 5762146 | ROYSTER JAQUE | 43 SHERWOOD LANE | | | | JACKSON | TN | 38305 | |
| 5762147 | ROYSTER LAMAR | 1531 W BURLEIGH ST | | | | MILWAUKEE | WI | 53206 | |
| 5470090 | ROYSTER LATAURUS | 2316 WYSTERIA LN S | | | | WILSON | NC | | |
| 5762148 | ROYSTER NIKKIA | 1139 RIVIERA DR | | | | VIRGINIA BCH | VA | 23464 | |
| 5762150 | ROYSTER SHAIARRA | 2904 S MORELAND BLVD | | | | CLEVELAND | OH | 44120 | |
| 5762151 | ROYSTON GLORIA | 1237 HORACE ST | | | | NEW ORLENS | LA | 70114 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5470092 | ROYTER JULIA | 3 RUNNING BROOK LANE N | | | | ROCHESTER | NY | | |
| 5762152 | ROZ ATKINS | 4400 DOLPHIN DRIVE | | | | TEMPLE TER | FL | 33617 | |
| 5762153 | ROZ DANIELS | PO BOX 3041 | | | | STATESBORO | GA | 30459 | |
| 5762154 | ROZ SOLOMON | 11141 S UNION AVE | | | | CHICAGO | IL | 60628 | |
| 5762155 | ROZ TAI | PO BOX 1332 | | | | KAILUA | HI | 96734-1332 | |
| 4810780 | ROZ, CECILIA | Redacted | | | | | | | |
| 5762156 | ROZA LISA M | P O BOX 11472 | | | | JACKSON | WY | 83002 | |
| 5762157 | ROZALIND DERE | 186 STETSON RD | | | | COLUMBUS | OH | 43232 | |
| 5762159 | ROZANA SUAPILIMAI | 91-1159 KEAHUMOA PKWY UNIT 108 | | | | EWA BEACH | HI | 96706 | |
| 5762160 | ROZECK DANA | 301 MEADOW AVE | | | | PITTSBURGH | PA | 15235 | |
| 5762161 | ROZEFORT TONIA | 1023 THE POINTE DR | | | | WEST PALM BEACH | FL | 33409 | |
| 5433161 | ROZEL JEWELERS INC DEBTOR IN P | | | | | | | | |
| 5762162 | ROZELL AIMEE | 2438 EDISON AVE | | | | GRANITE CITY | IL | 62040 | |
| 5762163 | ROZELL BRAD | 2522 EQUINE VALLEY RD | | | | NIXA | MO | 65714 | |
| 5762164 | ROZELL LESLIE | 106 A SEMERON | | | | FOSS | OK | 73647 | |
| 5470093 | ROZELL MARSHA | 507 4TH AVE | | | | MURFREESBORO | TN | | |
| 5762165 | ROZELL ROBERT A | 708 LA PRESA AVE | | | | SPRING VALLEY | CA | 91977 | |
| 5762166 | ROZELLA JOHNSON | 649 IVY | | | | ST PAUL | MN | 55106 | |
| 5762167 | ROZELLA MOSS | 3746 ISABELLE ST | | | | INKSTER | MI | 48141 | |
| 5762168 | ROZELLE ELLIS | 14048 ROSEMONT | | | | DETROIT | MI | 48223 | |
| 5470094 | ROZELLE KEN | PO BOX 13 22 PORTLAND ST | | | | LISLE | NY | | |
| 5762169 | ROZENA JACKSON | 6565 S YALE | | | | CHICAGO | IL | 60636 | |
| 5762170 | ROZENA MOORE | 923 S 60TH ST | | | | PHILA | PA | 19143 | |
| 5762171 | ROZENBLAD SYLVIA | 1340 KENNETH ST | | | | YOUNGSTOWN | OH | 44505 | |
| 5762172 | ROZETTA E DOMINICK | 4528 ESCUELA CT | | | | RICHMOND | CA | 94804 | |
| 5762173 | ROZETTA OLIVER | 2231 N JOHNSON STREET | | | | NEW ORLEANS | LA | 70117 | |
| 5762174 | ROZIER CATHRINE | 1319 ONEAL DREIVE | | | | DUBLIN | GA | 31021 | |
| 5762175 | ROZIER DAVID | 8752 AUBURN DRIVE | | | | CHARLESTON | SC | 29406 | |
| 5762176 | ROZIER ETHEL | P O BOX 227 | | | | MONTROSE | GA | 31065 | |
| 5762177 | ROZIER LATISHA | 39 WINDY HILLS CT | | | | MACON | GA | 31217 | |
| 5762178 | ROZIER SHIQUITA | 707 ROWE ST | | | | DUBLIN | GA | 31021 | |
| 5762179 | ROZIER STEPHANIE | 1187 EDNA PLC APT 305 | | | | MACON | GA | 31204 | |
| 5762180 | ROZIER TARSHA | 3612 SURREY LN | | | | COLUMBUS | NC | 28364 | |
| 5762181 | ROZINA JENKINS | 9915 W APPLETON AVNUE | | | | MILWAUKEE | WI | 53225 | |
| 5762182 | ROZITA C COX | PO BOX 151432 | | | | ALEXANDRIA | VA | 22315 | |
| 5762183 | ROZMIAREK AMY | 712 KARCZ DR 10 | | | | PULASKI | WI | 54162 | |
| 5433163 | ROZZA AMBER J | 4405 BRIGHTON BLVD | | | | MIMS | FL | | |
| 5762185 | ROZZELL STEVE | 2608 KING COURT | | | | CHESAPEAKE | VA | 23324 | |
| 5433165 | ROZZEN ROBERT F | RFD 336 EAST RD | | | | WEST BROOKFIELD | MA | | |
| 5810769 | Rozzi, Matthew | Redacted | | | | | | | |
| 5818928 | Rozzi, Matthew | Redacted | | | | | | | |
| 5825435 | Rozzi, Matthew | Redacted | | | | | | | |
| 5762186 | RPDRIGUEZ JORGE | PO BOX 954 | | | | AGUADA | PR | 00602 | |
| 5762187 | RPH ENTERPRISES | 3324 STATE ROUTE 11 | | | | MALONE | NY | 12953 | |
| 4902273 | RPH on the go | Steven Rebidas | 10151 Deerwood Park Blvd | | | Jacksonville | FL | 32256 | |
| 4902273 | RPH on the go | Steven Rebidas | 10151 Deerwood Park Blvd | | | Jacksonville | FL | 32256 | |
| 4902273 | RPH on the go | Steven Rebidas | 10151 Deerwood Park Blvd | | | Jacksonville | FL | 32256 | |
| 4902273 | RPH on the go | Steven Rebidas | 10151 Deerwood Park Blvd | | | Jacksonville | FL | 32256 | |
| 4884228 | RPH ON THE GO INC | PO BOX 1024640 | | | | ATLANTA | GA | 30368 | |
| 5848127 | RPI Carlsbad, L.P. | c/o Brookfield Property REIT Inc. | 350 N. Orleans Street, Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5848597 | RPI Carlsbad, L.P. | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5849672 | RPI Carlsbad, L.P. | c/o Brookfield Property REIT Inc. | 350 N. Orleans St, Suite 300 | | | Chicago | IL | 60654-1607 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5853007 | RPI Chesterfield LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St | Suite 300 | | Chicago | IL | 60654-1607 | |
| 5433167 | RPI CHESTERFIELD LLC | PO BOX 849413 | | | | LOS ANGELES | CA | | |
| 4864979 | RPI RIDGMAR TOWN SQUARE LTD | 2929 CARLISLE ST 170 | | | | DALLAS | TX | 75204 | |
| 5847880 | RPI Salisbury Mall, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5847457 | RPI Shasta Mall, LLP | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5433169 | RPM AUTO SALES INC | RPM AUTO SALES INC DARRYL J CHIMKO P31016 P O | | | | BERKLEY | MI | | |
| 5762188 | RPNOMSPM MARY | 207 4TH ST | | | | WOODLAND | CA | 95677 | |
| 5762189 | RPS LEGACY DESOTO LLC | 955 OWASSO BLVD W | | | | LITTLE CANADA | MN | 55117 | |
| 5842023 | RR DONNELLEY & SONS COMPANY | C/O ROBERT A. LARSEN | 4101 WINFIELD ROAD | | | WARRENVILLE | IL | 60555 | |
| 5762190 | RR FT | RR | | | | COLUMBUS | GA | 31909 | |
| 5470095 | RR RAMR | 39 TRACY PL | | | | HACKENSACK | NJ | | |
| 5762191 | RREEVEY OLA | 100 BELSHAW AVE | | | | EATONTOWN | NJ | 07724 | |
| 5762192 | RRIBERA JUANA | 11120 AVE | | | | CHICAGO | IL | 60617 | |
| 4860794 | RRNY ENTERPRISES LLC | 146-27 167TH STREET | | | | JAMAICA | NY | 11434 | |
| 5762193 | RROEERRSON N | 360 FOREEMAN RDD | | | | JACKSON | SC | 29831 | |
| 5762194 | RRY JASMINE | 5194 MEADOW LAKE TRAIL | | | | BESSEMER | AL | 35020 | |
| 4895906 | RSC Insurance Brokerage, Inc. | Attn:  Margaret J. O'Brien, Esq. | 420 Lexington Ave, Suite 2700 | | | New York | NY | 10170 | |
| 5849642 | RSE Independence, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4860097 | RSF BUILDING MAINTENANCE | 133 SEARS AV | | | | ELMSFORD | NY | 10523 | |
| 5762195 | RSHEIDATWILLIS LISA | 2407 HEFNER RD NE | | | | EL RENO | OK | 73036 | |
| 5762196 | RSI INC | 2330 UNIVERSITY COURT | | | | NAPERVILLE | IL | 60565 | |
| 4900409 | RSI Inc LLC (Robert Stern Industries) | Robert Patrick Stern | 3737 Oak Park Ave | | | Berwyn | IL | 60402 | |
| 4858663 | RSI ROOFING & BUILDING SUPPLY | 1081 MAKEPONO ST | | | | HONOLULU | HI | 96819 | |
| 5762197 | RTA PRODUCTS LLC | MIRAMAR FL 33025 | | | | MIRAMAR | FL | 33025 | |
| 4129100 | RTA Products, LLC | 2500 S.W. 32nd Avenue | | | | Pembroke Park | FL | 33023 | |
| 4128139 | RTA Products, LLC | Redacted | | | | | | | |
| 5762198 | RTER BARBARA A | 12734 E 33RD PL | | | | TULSA | OK | 74146 | |
| 4872009 | RTH MECHANICAL SERVICES INC | 99 PINE RD | | | | BRENTWOOD | NH | 03833 | |
| 4893658 | RTH Mechanical Services, Inc | 99 Pine Road | | | | Brentwood | NH | 03833 | |
| 4135091 | Rua, Amandio | Redacted | | | | | | | |
| 5762200 | RUAL CEVAS | 10000 | | | | BARTLETT | IL | 60107 | |
| 5470098 | RUALES JULIO | 2709 GULL AVE | | | | MEDFORD | NY | | |
| 5470099 | RUAN KENNY | 38 SALEM ST | | | | MEDFORD | MA | | |
| 5762201 | RUAN RIDINGS | 32 BENING LN | | | | HOLBROOK | NY | 11741 | |
| 5762202 | RUANO JOSE | 2455 SW 42ND AVE | | | | FT LAUDERDALE | FL | 33317 | |
| 5762203 | RUANO MARIA | 907 LATIMER AVE | | | | MODESTO | CA | 95351 | |
| 5762204 | RUANO VLADIMIR | CALLE 3 HH-36 | | | | LUQUILLO | PR | 00773 | |
| 4904679 | RUANO, DANY | Redacted | | | | | | | |
| 5762205 | RUARK HEATHER | 1108 HAYES AVE | | | | SALISBURY | MD | 21804 | |
| 5762206 | RUBALCABA RHODA | 312 E LIVE OAK ST APT 10 | | | | SAN GRABRIEL | CA | 91776 | |
| 5762207 | RUBALCABA RUBEN | 8733 W INDIANOLA | | | | PHOENIX | AZ | 85037 | |
| 5762208 | RUBALCABA SONYA | 306 CAMELLIA WAY | | | | GALT | CA | 95632 | |
| 5762209 | RUBALCAVA ANGELA | 4550 MURIETTA AVE | | | | SHERMAN OAKS | CA | 91423 | |
| 5762210 | RUBALCAVA VERONICA | 601 TUTTLE AVE APT 23 | | | | WATSONVILLE | CA | 95076 | |
| 5762211 | RUBALCLBA CANDACE L JR | 106 FAULL AVENUE | | | | LAKEPORT | CA | 95482 | |
| 5470101 | RUBAYO MARTHA | 13 CAMINO LOS BAEZ APT 308 CONDOMINIO EL BOSQUE | | | | GUAYNABO | PR | | |
| 5842272 | Rubbermaid Commercial Products LLC | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5842299 | Rubbermaid Commercial Products LLC | Jamie S. Cassel, Esq. | Reno & Zahm LLP | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5843511 | Rubbermaid Commercial Products LLC | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5843505 | Rubbermaid Commercial Products, LLC | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5843027 | Rubbermaid Commercial Products, LLC | Jamie S. Cassel, Esq. | Reno & Zahm LLP | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5843750 | Rubbermaid Commercial Products, LLC | Jamie S. Cassel, Esq. | Reno & Zahm LLP | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5843363 | Rubbermaid Commercial Products, LLC | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5842332 | Rubbermaid Commercial Products, LLC | Jamie S. Cassel, Esq. | Reno & Zahm LLP | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5842361 | Rubbermaid Commercial Products, LLC | Redacted | | | | | | | |
| 5433173 | RUBBERMAID INC | 75 REMITTANCE DRIVE STE 1167 | | | | CHICAGO | IL | | |
| 4870531 | RUBBERMAID INC | 75 REMITTANCE DRIVE STE 1167 | | | | CHICAGO | IL | 60675 | |
| 5842027 | Rubbermaid Incorporated | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5843499 | Rubbermaid Incorporated | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5844450 | Rubbermaid Incorporated | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5843202 | Rubbermaid Incorporated | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | | Rockford | IL | 61107 | |
| 5842081 | Rubbermaid Incorporated | Jamie S. Cassel, Esq. | Reno & Zahm LLP | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5843254 | Rubbermaid Incorporated | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5470102 | RUBBO RENEE | 223 MONARCH DRIVE | | | | PATASKALA | OH | | |
| 5762212 | RUBBY SORIANO | 626 W CALIFORNIA AVE | | | | GLENDALE | CA | 91203 | |
| 5470103 | RUBEL GERALDINE | 101 LACKAWANNA AVE | | | | DURYEA | PA | | |
| 5762213 | RUBEL MELISSA | 204 HAMPTON DR | | | | SLIDELL | LA | 70461 | |
| 5762214 | RUBELING RUTH | 1612 E 22ND ST | | | | CHEYENNE | WY | 82001 | |
| 5762215 | RUBEN ACEVEDO | | 2 | | | PENUELAS | PR | 00624 | |
| 5762216 | RUBEN ANDREA | 3130 SMITH RD | | | | FAY | NC | 28306 | |
| 5762217 | RUBEN AUDREY | 4715 SHREVEPORT BLANCHARD HWY | | | | SHREVEPORT | LA | 71107 | |
| 5762218 | RUBEN C COLLAZO | PO BOX 21 | | | | CIDRA | PR | 00739 | |
| 5762219 | RUBEN CARLOS | 7525 VINELAND AVE APTV 3 | | | | SUN VALLEY | CA | 91352 | |
| 5762220 | RUBEN CARLSON | 3800 US HWY 98 N 500 | | | | LAKELAND | FL | 33809 | |
| 5762221 | RUBEN CARMONA | 4333 W CENTURY BLVD | | | | INGLEWOOD | CA | 90304 | |
| 5762222 | RUBEN CRUZ | 16697 W BELLEVIEW ST | | | | GOODYEAR | AZ | 85338 | |
| 5762223 | RUBEN ERIVES | 1276 OLGA MAPULA | | | | EL PASO | TX | 79936 | |
| 5762224 | RUBEN ESPITIA | 510 N ADA | | | | STANTON | TX | 79782 | |
| 5762225 | RUBEN FERNANDEZ | 556 OASIS DR | | | | CHAPERRAL | NM | 88081 | |
| 5762226 | RUBEN FREGOSO | 1401 N MONTEBELLO BLVD | | | | MONTEBELLO | CA | 90640 | |
| 5762227 | RUBEN FUENTES | 2919 INCE DRIVE | | | | RUSKIN | FL | 33570 | |
| 5762228 | RUBEN GALINDO | 1306 HALEY HILLS | | | | FRANKLIN | NC | 28734 | |
| 5762229 | RUBEN GARZA | 998 RUBEN CHAVEZ APT 237 | | | | ROBSTOWN | TX | 78380 | |
| 5762230 | RUBEN GAYLEEN E | 64 GREEN ACRES | | | | OLD LAGUNA | NM | 87026 | |
| 5762231 | RUBEN GOMEZ | 155 Root Rd | | | | Westfield | MA | 01085-9837 | |
| 5762232 | RUBEN GONZALES | 19709 DRIFTING MEADOWS | | | | PFLUGERVILLE | TX | 78660 | |
| 5762233 | RUBEN GONZALEZ | HC 01 3819 LARES 00669 | | | | LARES | PR | 00669 | |
| 5762234 | RUBEN H FLORES | 1101 BECKMAN ST | | | | HOUSTON | TX | 77076 | |
| 5762235 | RUBEN HALIMA | 2122 HOMECREST AVE | | | | BROOKLYN | NY | 11229 | |
| 5762236 | RUBEN HERNANDEZ | 825 CLARK ST | | | | RIVERSIDE | CA | 92501 | |
| 5762237 | RUBEN HINOJOSA | 14005 4TH | | | | HARGILL | TX | 78549 | |
| 5762238 | RUBEN IBARRA | 73582 DAMASCUS AV | | | | NORTH SHORE | CA | 92254 | |
| 5762239 | RUBEN J ANDRADE | 135 W BELLEVIEW AV | | | | ENGLEWOOD | CO | 80110 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5762240 | RUBEN JEFFRIES | PO BOX 235 | | | | HURLOCK | MD | 21643 | |
| 5762241 | RUBEN JIMENEZTEJEDA | 57 HILLTOP AVE APT 1 | | | | NEW ROCHELLE | NY | 10801 | |
| 5762242 | RUBEN LEE | 3103 TIMBERLINE DR | | | | BRYAN | TX | 77803 | |
| 5762243 | RUBEN LEGER | 3120 EL CAMINO REAL | | | | WEST PALM BCH | FL | 33409 | |
| 5762244 | RUBEN LOOR | 316 TRACY TRL | | | | DURHAM | NC | 27712 | |
| 5762245 | RUBEN LOPEZ | 2310 PHOEBIE DR | | | | WESLACO | TX | | |
| 5762246 | RUBEN MARILYN | 1005 LOUISIANA BLVD NE AP | | | | ALBUQUERQUE | NM | 87110 | |
| 5762247 | RUBEN MARIN | 2770 COUNTY RD | | | | GENEVA | NY | 14456 | |
| 5762248 | RUBEN MENDOZA | 5828 S FRANCIS AVE | | | | OKLAHOMA CITY | OK | 73109 | |
| 5762249 | RUBEN MEZA | 24115 COTTONWOOD AVE | | | | MORENO VALLEY | CA | 92553 | |
| 5762250 | RUBEN MONTALVO | 341 A ST 12 | | | | CODY | WY | 82414 | |
| 5762251 | RUBEN MORA | XXX | | | | ABILENE | TX | 79601 | |
| 5762252 | RUBEN MORENO | 912 FRIO | | | | HOUSTON | TX | 77012 | |
| 5762253 | RUBEN MURILLO | 1209 W WEST COVINA PKWY | | | | WEST COVINA | CA | 91790 | |
| 5762254 | RUBEN NAVA | 12255 VANOWEN ST | | | | N HOLLYWOOD | CA | 91605 | |
| 5762255 | RUBEN RACHEL | 4315 STAUNTON AVE SE | | | | CHARLESTON | WV | 25304 | |
| 5762256 | RUBEN REMACHE | 264 MADISON ST | | | | JERSEY CITY | NJ | 07306 | |
| 5762257 | RUBEN RIZO | SANTA CLEOTILDE | | | | LAREDO | TX | 78040 | |
| 5762258 | RUBEN RODRIGUEZ | 1925 W 5TH ST | | | | IRVING | TX | 75060 | |
| 5762259 | RUBEN ROSARIO | PONCE | | | | PONCE | PR | 00731 | |
| 5762260 | RUBEN SAEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5762261 | RUBEN SALAZAR | 8810 PENDELTON PIKE TRLR 266 | | | | INDPSL | IN | 46226 | |
| 5762262 | RUBEN SALCEDO | STREET 123 | | | | MINNEAPOLIS | MN | 55406 | |
| 5762263 | RUBEN SAMANO | 3050 CUDAHY ST | | | | HUNTINGTON PARK | CA | 90255 | |
| 5762264 | RUBEN SANCHEZ | 3573 A ST | | | | OAKVILLE | WA | 98568 | |
| 5762265 | RUBEN SANDERS | 2936 ALTA DR | | | | NATIONAL CITY | CA | 91950 | |
| 5762266 | RUBEN SOTO | 2749 GULLANE ST | | | | LAS VEGAS | NV | 89142 | |
| 5762267 | RUBEN TORRES | NA | | | | EL PASO | TX | 79915 | |
| 5762268 | RUBEN TOVAR | 16624 LANTANA DR | | | | HARLINGEN | TX | 78552 | |
| 5762269 | RUBEN TREVINO | 2113 GLENNA GOODACRE BLVD | | | | LUBBOCK | TX | 79401 | |
| 5762270 | RUBEN VICTORIA | P OBOX 513519 | | | | MIAMI | FL | 33138 | |
| 5762271 | RUBENDALL MICHELLE | 297 LIMERICK CENTER RD | | | | LIMERICK | PA | 19468 | |
| 5433181 | RUBENSTEIN COGAN & QUICK PC | 12 S SUMMIT AVENUE STE 250 | | | | GAITHERSBURG | MD | | |
| 5762272 | RUBENZER ZAKHINESH M | 3022 N OAKLAND | | | | MILWAUKEE | WI | 53211 | |
| 5762273 | RUBERT ED | PO BOX 4956 SUITE 2193 | | | | CAGUAS | PR | 00726 | |
| 5762274 | RUBERT WARD | 7587 HIGHWAY 107 | | | | MANSURA | LA | 71350 | |
| 5762275 | RUBERTE MARY O | CALLE AGUAMARINA 56 | | | | PONCE | PR | 00728 | |
| 5762276 | RUBERTE MIRNA L | NONE | | | | PENUELAS | PR | 00624 | |
| 5762277 | RUBERTHA HILL | 13201 S ASHLAND | | | | BLUE ISLAND | IL | 60406 | |
| 5470104 | RUBERTI CHRISTOPHER | 28 CLOVER FIELD DR | | | | ALBANY | NY | | |
| 5470105 | RUBERTO IRENE | 13 FLAGSHIP RD | | | | DUNDALK | MD | | |
| 5762278 | RUBES VIRGINIA | 6748 ROSE DR | | | | MIRAMAR | FL | 33023 | |
| 5470106 | RUBEY MARIAN | 5726 S LAKEVIEW ST | | | | LITTLETON | CO | | |
| 5762279 | RUBI GIL | 110 FERN ST | | | | WATERBURY | CT | 06704 | |
| 5762280 | RUBI GINARTE | 216 SE 188TH AVE | | | | PORTLAND | OR | 97233 | |
| 5762281 | RUBI REYES | 215 W LEA | | | | HOBBS | NM | 88240 | |
| 5762282 | RUBI STEWART | NONE | | | | NEWARK | DE | 19702 | |
| 5762285 | RUBICELA CERDA | 5008 N 30TH ST | | | | MCALLEN | TX | 78501 | |
| 5762286 | RUBICELIA RODRIGUEZ | 2431 167TH ST | | | | HAMMOND | IN | 46323 | |
| 5470107 | RUBIDGE REGINALD | 3049 SILVER RIDGE DR | | | | PINON HILLS | CA | | |
| 5762287 | RUBIE ELIZABETH M | 13782 BEAR VALLEY RD D3 117 | | | | VICTORVILLE | CA | 92392 | |
| 5762289 | RUBILDO GABRIEL | RESIDENCIAL VILLA ESPANA APT 4 | | | | SAN JUAN | PR | 00921 | |
| 5433185 | RUBIN & ROTHMAN | 1787 VETERANS HIGHWAYS | | | | ISLANDIA | NY | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5762290 | RUBIN ALEXANDER | 5512 SOUTH HYDE PARK BLVD 3 | | | | CHICAGO | IL | 60637 | |
| 5762291 | RUBIN ANDREA | 5512 WEST 139 STREET | | | | HAWTHORNE | CA | 90250 | |
| 5470108 | RUBIN BRUCE | 611 COUCH ROAD DAWSON085 | | | | DAWSONVILLE | GA | | |
| 5762292 | RUBIN CARRIE | 3760 ARTESTIA DR | | | | SUMTER | SC | 29150 | |
| 5762293 | RUBIN CHELSEY S | 326 ORANGE ST LOT 19 | | | | DARLINGTON | SC | 29532 | |
| 5470109 | RUBIN DEBBIE | 912 CORNAGA AVENUE | | | | FAR ROCKAWAY | NY | | |
| 5762294 | RUBIN DEBRA | 13 EVERGREEN | | | | CONCHO | AZ | 85924 | |
| 5762295 | RUBIN MELANIE | 301 BIRCH DR | | | | NEW IBERIA | LA | 70560 | |
| 5762296 | RUBIN N | 2001 SUSAN ST | | | | LAKE CHARLES | LA | 70615 | |
| 5762297 | RUBIN NADINE | 704 EAST KEARNS AVE | | | | HIGH POINT | NC | 27260 | |
| 5762298 | RUBINA KHANUM | 1108 EAST LELAND RD | | | | PITTSBURG | CA | 94565 | |
| 5470110 | RUBINE GENIE | 22 ROSSWAY | | | | RICHMOND HILL | GA | | |
| 5470111 | RUBINO DENISE | 11 CLARENDON ROAD | | | | RONKONKOMA | NY | | |
| 5762299 | RUBINO KATHLEEN A | 13408 1ST ST | | | | TICE | FL | 33905 | |
| 5762300 | RUBINO KATHY | 5209 WEST WAUSAU AVE | | | | WAUSAU | WI | 54401 | |
| 5470112 | RUBINO THOMAS | 28 ONONDAGA ST | | | | OLD BRIDGE | NJ | | |
| 5762301 | RUBINOPAYTON LISAREBBECA | 130 JADE LN | | | | GUANICA | PR | 00653 | |
| 5470115 | RUBIO ADNIANA | 5600 CHIMNEY ROCK RD APT 40 | | | | HOUSTON | TX | | |
| 5762302 | RUBIO ALICIA | 7942 PAINTER AVE | | | | WHITTIER | CA | 90602 | |
| 5470117 | RUBIO AMPARO | 3761 W 17TH PL | | | | YUMA | AZ | | |
| 5762303 | RUBIO ANDREA D | PMB 10571 | | | | CALEXICO | CA | 92231 | |
| 5762305 | RUBIO ARIANA | 37 DEARBORN PL 92 | | | | GOLETA | CA | 93117 | |
| 5762306 | RUBIO AVIGAIL | URB SAN ANTONIO CALLE DONCELLA | | | | PONCE | PR | 00728 | |
| 5762307 | RUBIO BRIANA | 14330 WALNUT CREEK PWY | | | | BALDWIN PARK | CA | 91706 | |
| 5470119 | RUBIO CARMEN | 11530 VANCE JACKSON RD APT 1403 | | | | SAN ANTONIO | TX | | |
| 5433187 | RUBIO CRYSTAL | 1005 ANCHOR AVE | | | | ORANGE COVE | CA | | |
| 5762308 | RUBIO DEBORAH | 30 MILWOOD ROAD | | | | EAST HARTFORD | CT | 06118 | |
| 5762309 | RUBIO FRANCES R | 635 W BAKER ST APT R104 | | | | COSTA MESA | CA | 92626 | |
| 5470120 | RUBIO FRANCHESCA | 1920 REEF CLUB DR APT 203 | | | | KISSIMMEE | FL | | |
| 5762310 | RUBIO GABRIELA | 2495 WALKER ST NE | | | | SALEM | OR | 97301 | |
| 5762311 | RUBIO GIA | 3404 CAMBY ROAD | | | | ANTIOCH | CA | 94509 | |
| 5762312 | RUBIO GUSTAVO | 734 OAK ISLAND DR | | | | N LAS VEGAS | NV | 89032 | |
| 5762313 | RUBIO HENRIETTA | PO BOX 10786 | | | | BAPCHULE | AZ | 85121 | |
| 5762314 | RUBIO IMELDA | PO BOX 302 | | | | COLUMBUS | NM | 88029 | |
| 5762315 | RUBIO IRMA | 3180 RICHARDS DR | | | | SNELLVILLE | GA | 30039 | |
| 5762316 | RUBIO ISABEL | 23430 PLACENTIA AVE | | | | PERRIS | CA | 92570 | |
| 5762317 | RUBIO IVAN | 101 BIRCH DR | | | | SUNLAND PARK | NM | 88063 | |
| 5762318 | RUBIO IVETTE | 14836 ARROW BLVD APT 1 | | | | FONTANA | CA | 92335 | |
| 5762319 | RUBIO JENNIFER | 8528 W SONORA | | | | TOLLESON | AZ | 85353 | |
| 5762320 | RUBIO JORGE | 5578 SIGAMORE ST | | | | WILMINGTON | NC | 28403 | |
| 5762321 | RUBIO JOSE | 2293 DIVOT AVE STE 2 | | | | LAS CRUCES | NM | 88001 | |
| 5762322 | RUBIO JOSE F | 15 WHITCOMB ST APT 2 | | | | WEBSTER | MA | 01570 | |
| 5762323 | RUBIO LUIS | JAZMIN ADAMA | | | | LAS VEGAS | NV | 89104 | |
| 5762324 | RUBIO MA ELENA | 1241 S 35TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 5762325 | RUBIO MARIA | 2483 EVERGLADES DR | | | | LK HAVASU CTY | AZ | 86403 | |
| 5762326 | RUBIO MARIBEL | 1602 SILVERADO TRL APT B | | | | NAPA | CA | 94559 | |
| 5433189 | RUBIO MARINA | ROYAL PALM AASTROMELIA IG-36 | | | | BAYAMON | PR | | |
| 5762327 | RUBIO MARTINA | 435 STEPHEN KELLY WAY | | | | BAKERSFIELD | CA | 93307 | |
| 5470123 | RUBIO MELISSA | 6015 CRIMSON DRIVE | | | | MCKINNEY | TX | | |
| 5762328 | RUBIO MICHELLE | PO BOX 10596 | | | | SN BERNARDINO | CA | 92423 | |
| 5762329 | RUBIO NADIA | 9040 ACASO DR | | | | TEMPLE CITY | CA | 91780 | |
| 5762330 | RUBIO NATALY | 309 BARTON AVE | | | | INDIANAPOLIS | IN | 46241 | |
| 5470124 | RUBIO RICHARD | 4971 EDGAR CT 1 N | | | | SAN JOSE | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5762331 | RUBIO ROSARIO | XXX | | | | HIGHLAND | CA | 92346 | |
| 5762332 | RUBIO SASHA | 106 MONROE | | | | TAFT | CA | 93268 | |
| 5762333 | RUBISCH RICHARD | 156 CATHIE DRIVE | | | | DALLAS | GA | 30132 | |
| 5762334 | RUBLE COURTNEY | 161 MINERAL PARK LN | | | | MINERAL WELLS | WV | 26150 | |
| 5762335 | RUBLE DEANNA | 786 DELHI AVE | | | | CINCINNATI | OH | 45204 | |
| 5470125 | RUBLEY SUSAN | ONE GRAND ST N | | | | COLDWATER | MI | | |
| 5470126 | RUBRIGHT REBECCA | 22088 NW 70TH AVE | | | | STARKE | FL | | |
| 5762336 | RUBSCHA ALICIA E | 12523 KAMBRIDGE AVE | | | | TAMPA | FL | 33624 | |
| 5762337 | RUBY A WAGNER | APT 1198 LAKE RD | | | | MINI FARM | AZ | 86538 | |
| 5762338 | RUBY ADAMS | 14 E SARAH ST | | | | LEBANON | PA | 17046 | |
| 5470127 | RUBY ASHELY | 10 HEWITT DR | | | | MOUNT VERNON | OH | | |
| 5762340 | RUBY BASTIAN | 144 COTTON CREEK DR | | | | MCDONOUGH | GA | 30252 | |
| 5762341 | RUBY BATES | 1091 LANDSEND RD | | | | ST HELENA ISLAND | SC | 29920 | |
| 5762342 | RUBY BAUTISTA | 6545 WEST 25TH AVE | | | | GARY | IN | 46406 | |
| 5762343 | RUBY BLACKBURN | 590 MOCK ST | | | | WINSTON SALEM | NC | 27127 | |
| 5762344 | RUBY BROWN | 11316 72ND AVE CT EAST | | | | PUYALLUP | WA | 98373 | |
| 5762345 | RUBY BRYANT | 1222 SICAMORE STREET | | | | WILMINGTON | DE | 19805 | |
| 5762346 | RUBY CADDELL | PO BOX 640 | | | | MOUNDVILLE | AL | 35474 | |
| 5762347 | RUBY CAMACHO | 311 W WELLENS | | | | PHILADELPHIA | PA | 19120 | |
| 5762348 | RUBY CANDACE | 1785 GRANT ST APT 5 | | | | DE PERE | WI | 54115 | |
| 5762350 | RUBY CLARK | 20AND HALF CORAL ST | | | | LANCASTER | PA | 17603 | |
| 5762351 | RUBY CLINE | 6305 SWISS KNOB DRIVE | | | | DUBLIN | VA | 24084 | |
| 5762352 | RUBY CROWLEY | 9949 KENDRICK RD | | | | VIVIAN | LA | 71082 | |
| 5762353 | RUBY CUEVAS | 611 E GROVE ST | | | | RIALTO | CA | 92376 | |
| 5762354 | RUBY DELGADO | 4175 BROWN ROAD | | | | SAN ANTONIO | TX | 78065 | |
| 5762355 | RUBY DENSON | 3115 HILL AVE LOT 13 | | | | TIFTON | GA | 31794 | |
| 5762356 | RUBY FIGUEROA | 198 KENSINGTON AVE | | | | JERSEY CITY | NJ | 07306 | |
| 5762358 | RUBY FOGLEMAN | 84 ALTAMONT DRIVE | | | | LEBANON | VA | 24266 | |
| 5762359 | RUBY FRIAS | 4308 HUNTINGMEDALS CR | | | | COLO SPRINGS | CO | 80916 | |
| 5433193 | RUBY GALAXY | 26893 BOUQUET CANYON RD 314 | | | | SANTA CLARITA | CA | | |
| 5762360 | RUBY GARAY | PO BOX 1410 | | | | OLMITO | TX | 78575 | |
| 5762361 | RUBY GARIBALDI | 4608 W MARYLAND AVE | | | | GLEN | AZ | 85301 | |
| 5470128 | RUBY GARY | 13801 RYDERWOOD DR | | | | HORIZON CITY | TX | | |
| 5762362 | RUBY GONZALEZ | 96 MAPLE AVE APT 1H | | | | PATCHOGUE | NY | 11772 | |
| 5762363 | RUBY GRAY | 14005 BLAZER LANE | | | | SILVER SPRING | MD | 20906 | |
| 5762364 | RUBY HAIR | 1559 WILLOW VIEW DR | | | | GC | OH | 43123 | |
| 5762365 | RUBY HAMRLTON | 10333 S GREEN | | | | CHICAGO | IL | 60643 | |
| 5762366 | RUBY HARDEN | 4439 W THOMAS | | | | CHICAGO | IL | 60610 | |
| 5762367 | RUBY HARTLEY | COLUMBUS GA | | | | COLUMBUS | GA | 31904 | |
| 5762368 | RUBY HAWKINS | XXXXX | | | | XXXXXTN | TN | 37218 | |
| 5762369 | RUBY HELM | 4579 ENRIGHT AVE | | | | ST LOUIS | MO | 63108 | |
| 5762370 | RUBY HERNANDEZ | 9221 KLEIMAN RD | | | | HIGHLAND | IN | 46322 | |
| 5762372 | RUBY HUFF | 18455 NORWOOD ST | | | | DETROIT | MI | 48234 | |
| 5762373 | RUBY JUAREZ | 601 SYLVAN | | | | ANTON | TX | 79413 | |
| 5762374 | RUBY KIMMEL | 524 ATLANTIC AVE | | | | FORREST HILLS | PA | 15227 | |
| 5762375 | RUBY KINNEY | 5005 S CHEIF AVE | | | | FORT APACHE | AZ | 85926 | |
| 5762376 | RUBY L DURR | 914 NE SUMNER ST | | | | PORTLAND | OR | 97211 | |
| 5762377 | RUBY MACK-WHITE | 2919738 SHEILDS STREET | | | | DETROIT | MI | 48234 | |
| 5470129 | RUBY MARC | 9 HAWLEY DR NEW HAVEN009 | | | | ANSONIA | CT | | |
| 5762378 | RUBY MARTINEZ | 1454 MADISON ST | | | | SN BERNARDINO | CA | 92411 | |
| 5762379 | RUBY MCDOWELL | 9238 HYACINTH AVE | | | | BATON ROUGE | LA | 70810 | |
| 5762380 | RUBY MOSHER | 6 CHURCH RD | | | | LISLE | NY | 13797 | |
| 5762381 | RUBY MOSLEY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 32868 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5762382 | RUBY MURIMA | 288 PINE TREE CIRCLE | | | | DECATUR | GA | 30032 | |
| 5762383 | RUBY PACHECO | 641 W NORTH TEMPLE APT 118 | | | | SALT LAKE CITY | UT | 84116 | |
| 5762384 | RUBY PAT THOMAS | 309 BATTERSEA LN NONE | | | | FT WASHINGTON | MD | 20744 | |
| 5762385 | RUBY PATTON | 1265 SHORT CREEK RD | | | | SOMERSET | KY | 42501 | |
| 5762386 | RUBY PEOPLES | 320 PARK ST | | | | NEESES | SC | 29107 | |
| 5762387 | RUBY PIRCE | 1604 PARK ST | | | | PARKERSBURG | WV | 26101 | |
| 5762388 | RUBY QUEZADA | 431 E 118TH STREET | | | | LOS ANGELES | CA | 90061 | |
| 5762389 | RUBY RAMIREZ | 2300 TIERRA GRANDE | | | | EL PASO | TX | 79938 | |
| 5762390 | RUBY RANGEL | 3515 S LOUISIANA | | | | LAREDO | TX | 78046 | |
| 5762392 | RUBY ROBINSON | 314 TALBOT ST | | | | FRANKLIN | LA | 70538 | |
| 5762393 | RUBY SALINAS | 321 UNIVERSITY DR | | | | PRAIRIE VIEW | TX | 77446 | |
| 5762394 | RUBY SANDERRS | 6932 GOODFELLOW BLVD | | | | ST LOUIS | MO | 63147 | |
| 5762395 | RUBY SANTA | HC 67 BOX 15315 | | | | BAYAMON | PR | 00956 | |
| 5762396 | RUBY SAVIN | 110 CROSSCUT ST | | | | LOCKHAVEN | PA | 17745 | |
| 5762397 | RUBY SMITH | 2680 KINGSPORT HWY | | | | GREENEVILLE | TN | 37745 | |
| 5762398 | RUBY SUMMAGE | 329 DALZELL ST | | | | SHREVEPORT | LA | 71104 | |
| 5470130 | RUBY SUSAN | 3369 HOUSTON HOLLOW RD | | | | LUCASVILLE | OH | | |
| 5762399 | RUBY TAYLOR | 4600 VEGAS DRIVE | | | | LAS VEGAS | NV | 89108 | |
| 5762400 | RUBY TILL | 400 PRESTON DR | | | | PERRIN | TX | 76075 | |
| 5762402 | RUBY TUCKER | 188 ALAMEDA ST | | | | ROCHESTER | NY | 14613 | |
| 5762403 | RUBY VALLE | 160 W 83RD ST | | | | LOS ANGELES | CA | 90003 | |
| 5762404 | RUBY VASQUEZ | 1604 MERIDIAN RD | | | | WEST PALM BCH | FL | 33417 | |
| 5762405 | RUBY WALKER | 3583 DEHART PLACE APT5 | | | | ST LOUIS | MO | 63044 | |
| 5762406 | RUBY WALLACE | 718 DAVIS ST | | | | MATHISTON | MS | 39752 | |
| 5762407 | RUBY WHEELER | 117 SOUTH ELLISWORTH RD NO 23 | | | | BOX ELDER | SD | 57719 | |
| 5762409 | RUBY WILLINGHAM | 2400 E SURREY RD | | | | FARWELL | MI | 48622 | |
| 5762410 | RUBYL HARRELL | 2537MCEWANBLVD | | | | PA | PA | 18302 | |
| 5762411 | RUBYN WAGNER | 1299 MCKAHAN AVE | | | | COLUMBUS | OH | 43211 | |
| 4135651 | RUBYRED GARMENT MANUFACTURING S.A.E (PRIVATE FREE ZONE) | 4TH INDUSTRIAL ZONE | BLOCK 14, PLOTS 1-2-13-14 | BORG AL ARAB | | ALEXANDRIA | | | EGYPT |
| 4127443 | RUBYRED GARMENT MANUFACTURING S.A.E (PRIVATE FREE ZONE) | 4TH INDUSTRIAL FREE ZONE, BLOCK 14 | PLOTS 1-2-13-14 | BORG AL ARAB | | ALEXANDRIA | | | EGYPT |
| 4127443 | RUBYRED GARMENT MANUFACTURING S.A.E (PRIVATE FREE ZONE) | 4TH INDUSTRIAL FREE ZONE, BLOCK 14 | PLOTS 1-2-13-14 | BORG AL ARAB | | ALEXANDRIA | | | EGYPT |
| 4125292 | Rubyred Garment Manufacturing S.A.E. (Private Free Zone) | 4th Industrial Zone | Block 14 | Plots 1-2-13-14 | Borg Al Arab | Alexandria | | | Egypt |
| 5433199 | RUBYRED GARMENT MANUFACTURING SAE | 1841 PALOS VERDES DR | | | | LOMITA | CA | | |
| 5762412 | RUBYRED GARMENT MANUFACTURING SAE | 1841 PALOS VERDES DR | | | | LOMITA | CA | 90717 | |
| 4129388 | Rubyred Garment Manufacturing SAE (Private Free Zone) | 4th Industrial Zone, Block 14 | Plots 1-2-13-14, Borg Al Arab | | | Alexandria | | | Egypt |
| 4129388 | Rubyred Garment Manufacturing SAE (Private Free Zone) | 4th Industrial Zone, Block 14 | Plots 1-2-13-14, Borg Al Arab | | | Alexandria | | | Egypt |
| 5762413 | RUCCI LOURDES | FD ROOSEVELT APT 12 A | | | | SAN JUAN | PR | 00917 | |
| 5762414 | RUCH RACHEL G | 1 ROCK ST APT 153 | | | | GLEN LYON | PA | 18617 | |
| 5762415 | RUCH REBECCA | 221 BROADWAY | | | | CRYSTAL CITY | MO | 63028 | |
| 5762418 | RUCINA JOHNSON | 27284 GULF RD 202 | | | | ORANGE BEACH | AL | 36561 | |
| 5762419 | RUCKEL JOSHUA | 855 S CITRUS AVE AP 45 | | | | AZUSA | CA | 91702 | |
| 5762420 | RUCKER ALDORA | 5317 TRESTLEWOOD LANE | | | | RALEIGH | NC | 27610 | |
| 5470131 | RUCKER AMANDA | 407 LOST INDIAN LANE N | | | | CHAMOIS | MO | | |
| 5762421 | RUCKER ANDREA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IL | 62201 | |
| 5762422 | RUCKER ANTHONY | 1018 STABLE RUN DR | | | | MEMPHIS | TN | 38108 | |
| 5762423 | RUCKER BRIAN | NONE | | | | NONE | WV | 25160 | |
| 5762424 | RUCKER CARISA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33713 | |
| 5762425 | RUCKER CHADO W | 5904 PARK HAMILTON BLVD 109 | | | | ORLANDO | FL | 32808 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5762426 | RUCKER COREY | 4509 PRARIEDOG DR | | | | MUSKOGEE | OK | 74403 | |
| 5762427 | RUCKER COURINEE | 104 SQUIRE PL | | | | PIEDMONT | SC | 29673 | |
| 5762428 | RUCKER DAVID | 28 ALAMO LANE | | | | BOMONT | WV | 25030 | |
| 5762430 | RUCKER DELORES | 142 TOP RIDGE RD | | | | LYNCHBURG | VA | 24501 | |
| 5762431 | RUCKER DENITA | 1616 CASTLE PINCKENY RD | | | | COLUMBIA | SC | 29223 | |
| 5762432 | RUCKER DORA | 4450 GRANADA BLVD | | | | WARRENSVILLE | OH | 44128 | |
| 5762433 | RUCKER ELISSA | 28 ALAMO LN | | | | BOMONT | WV | 25030 | |
| 5762434 | RUCKER ELIZABETH | 2236 A HILL RD | | | | LUCASVILLE | OH | 45648 | |
| 5762435 | RUCKER GERARD L | 525 PATTERSON AVE | | | | KANNAPOLIS | NC | 28083 | |
| 5762436 | RUCKER GLORIA | 2177 CARRINGTON RD | | | | LYNCHBURG | VA | 24501 | |
| 5762437 | RUCKER JACQUELINE | 2155 LAKE DEBRA DR | | | | ORLANDO | FL | 32835 | |
| 5762438 | RUCKER JANIE | 43 NORTH NEW HOPE RD | | | | ELKVIEW | WV | 25071 | |
| 5762440 | RUCKER JEANETTE | 896 DIXIE AIRPORT RD | | | | MADISON HEIGHTS | VA | 24572 | |
| 5762441 | RUCKER JENNIFER | 4133 MORNINGVIEW WAY | | | | EL DORADO HILLS | CA | 95762 | |
| 5762442 | RUCKER KIMBERLY | 149 CEDAR CREEK RD | | | | MACON | MS | 39341 | |
| 5762443 | RUCKER KRISTEN | 20751 CRYSTAL AVE | | | | EUCLID | OH | 44123 | |
| 5762444 | RUCKER LAMETTA | 2209 BRANTLEY RD | | | | KANNAPOLIS | NC | 28083 | |
| 5470132 | RUCKER LATARSHA | 430-1 MAGNOLIA BRANCH DR APT 1 | | | | WINSTON-SALEM | NC | | |
| 5762445 | RUCKER MARKEESHA | 3317 WILLAM BAILEY DR | | | | NASHVILLE | TN | 37207 | |
| 5762446 | RUCKER MARYJANE | 457 BULLOCKS POINT AVE | | | | RIVERSIDE | RI | 02915 | |
| 5762447 | RUCKER PAIGE | 3144 WINSLOW RD | | | | MEMPHIS | TN | 38109 | |
| 5762448 | RUCKER PAMELA | 110 W 31ST CT | | | | RIVIERA BEACH | FL | 33404 | |
| 5762449 | RUCKER PERRIES | 141 O HENDRICK CHURCH RD | | | | CAMERON | GA | 30530 | |
| 5762450 | RUCKER RONALD C | 615 EAST EL CENTRAL PL | | | | LAS VEGAS | NV | 89104 | |
| 5762451 | RUCKER ROSALIN | 1707 E 27TH AVENUE | | | | TAMPA | FL | 33612 | |
| 5762452 | RUCKER SAMANTHA | 2105 CLARK ST APT 26 | | | | CHARLES CITY | IA | 50616 | |
| 5762453 | RUCKER SHAUNTA | ADD ADDRESS | | | | CITY | GA | 30126 | |
| 5762454 | RUCKER SHERI | 5312 JONES ROAD | | | | EAST BEND | NC | 27055 | |
| 5762455 | RUCKER SHERRY | 700 CLOPINE LAKE RD | | | | FORT VALLEY | GA | 31030 | |
| 5470133 | RUCKER TARI | 1721 NW WAHISNGTON BLVD | | | | HAMILTON | OH | | |
| 5762457 | RUCKER TRICINA | 2219 24TH AVE S | | | | ST PETERSBURG | FL | 33712 | |
| 5762458 | RUCKER TYARA | 409 WENWOOD RD | | | | GREENVILLE | SC | 29607 | |
| 5762459 | RUCKETT DOLORES | 703 ORCHARD ONE ROOK APT 204 | | | | ISWBRIB | MD | 21113 | |
| 5762460 | RUCKI FRANK | 596 RUSSELL AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5762461 | RUCKLE BASIL | BILLINGSLY HOLLOW ROAD | | | | FAIRVIEW | WV | 26570 | |
| 5762462 | RUCKMAN CAROL | 11367 CREEL CIR | | | | GULFPORT | MS | 39503 | |
| 5433203 | RUCKMAN JUSTIN | 694 ARGONNE AVE NE 3 | | | | ATLANTA | GA | | |
| 5762463 | RUCKMAN KATHRYN | 827 ABE B APT 4 | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5762464 | RUCKMAN STEPHANIE | 913 RUMA AVENUE | | | | COLUMBUS | OH | 43207 | |
| 5470135 | RUCKR NOSHIA | 1003 ALABAMA AVE | | | | KANNAPOLIS | NC | | |
| 5470136 | RUCKS CHAD | 720 SW 67TH DR | | | | OKEECHOBEE | FL | | |
| 5762465 | RUCKS JANET | 300 W ASHLEY APT A4 | | | | JEFFERSON CITY | MO | 65101 | |
| 5822164 | RUCKSTEIN, PETER W | Redacted | | | | | | | |
| 5762466 | RUDD ADRIANEE | 757 ARRON ROAD | | | | EAST DUBLIN | GA | 31027 | |
| 5762467 | RUDD ERICA | 957 W FORMER ST | | | | RIALTO | CA | 92376 | |
| 5762468 | RUDD JAMAICA | 2761 PICKERING DR | | | | MEMPHIS | TN | 38116 | |
| 5762469 | RUDD JESSICA | 3330 PEACOCK LN | | | | MULBERRY | FL | 33860 | |
| 5762470 | RUDD MARSHEILA | 238 BRENDA ST | | | | DRY PRONG | LA | 71423 | |
| 5762471 | RUDD MYSTE | 1811 18TH STREET WEST | | | | BRADENTON | FL | 34205 | |
| 5470138 | RUDD RICHARD | 2405 ENDSLEY DR | | | | INDIANAPOLIS | IN | | |
| 5762472 | RUDD SHAWNA | 1508 N DAY AVE | | | | ROCKFORD | IL | 61101 | |
| 5762473 | RUDD SIMONE | 22 LASALLE AVENUE | | | | NEW CASTLE | DE | 19720 | |
| 5470139 | RUDD SUZANNE | 11600 MEXICO FARMS ROAD | | | | CUMBERLAND | MD | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5762474 | RUDD TAFIAH | 3321 DAISY LN | | | | RACINE | WI | 53405 | |
| 5762475 | RUDD TAMMIE | 38 BREMMER AVE | | | | DAYTON | OH | 45403 | |
| 4371374 | RUDD, NANCY D | Redacted | | | | | | | |
| 5762476 | RUDDACH NELIA | 308 MALICOAT AVE | | | | OAKLEY | CA | 94561 | |
| 5762477 | RUDDER LACY | 4710 FRANKLIN STREET | | | | OMAHA | NE | 68104 | |
| 5762478 | RUDDY GARY | 846 NW SILVERSTONE LN | | | | TOPEKA | KS | 66618 | |
| 5470140 | RUDDYARCHER KERRI L | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | | |
| 5470141 | RUDE NICOLE | 13 PARSONS RD SUSSEX037 | | | | NEWTON | NJ | | |
| 5762479 | RUDEAN BRIGGS | 34 JEFFERSON ST | | | | PATERSON | NJ | 07522 | |
| 5762480 | RUDEBOCK LORI | 937 TURTLE POND LN | | | | VIRGINIA BEACH | VA | 23455 | |
| 5762481 | RUDECINDO LORENZO | CO SEARS JC 50 W MALL DRIVE | | | | JERSEY CITY | NJ | 07310 | |
| 5762483 | RUDEK JOHANNA | 3068 JUNE ST | | | | SAN BERNARDIN | CA | 92407 | |
| 5762484 | RUDELL CLENDON | 4921 N FIRST AVE | | | | WHITERIVER | AZ | 85941 | |
| 5762485 | RUDELL YOUNG | 2110 BROXTON RD | | | | DOUGLAS | GA | 31533 | |
| 5762486 | RUDENETTE BENSON | NONE | | | | NEWARK | DE | 19711 | |
| 5762487 | RUDESKI BOB | 209 N WOODS LN | | | | TRENTON | GA | 30752 | |
| 5762488 | RUDI LALEH | 1605 LA JOLLA RANCHO RD | | | | LA JOLLA | CA | 92037 | |
| 5762489 | RUDICELI OSORIO | 608 BOILING RD 12 | | | | TAYLORS | SC | 29687 | |
| 5762490 | RUDICH MARCELINA D | 95-224 HAALILO PL | | | | MILILANI | HI | 96789 | |
| 5762491 | RUDIGER JUNE | 5606 S 126TH CIR | | | | OMAHA | NE | 68137 | |
| 5762492 | RUDISEL TYRONE S | PO BOX 3602 | | | | LA HABRA | CA | 90632 | |
| 5762493 | RUDISILL BARBARA | 2805 MUMMASBURG | | | | BIGLERVILLE | PA | 17307 | |
| 5762494 | RUDISILL JESSICA | 1563 AIRPORT RHODHISS RD | | | | HICKORY | NC | 28601 | |
| 5762495 | RUDISILL SEAN | 340 GILMAN LANE | | | | RALEIGH | NC | 27610 | |
| 5762496 | RUDLEY DAPHANE | 2282 S PARKWAY EASY | | | | OAK LAWN | IL | 60453 | |
| 5762497 | RUDLOFI KAREN | 107 SNYDER AVE | | | | CLARKS SUMMIT | PA | 18411 | |
| 5828075 | Rudnick Electric Signs LLC | Attn: Steven Rudnick | 1400 SE Township Rd | | | Canby | OR | 97013 | |
| 5762498 | RUDNICKI JEANNETTE | 105 DARTMOUTH ST | | | | BROCKTON | MA | 02301 | |
| 5470142 | RUDNICKI KAZIMER | 1433 20TH AVE | | | | ARKDALE | WI | | |
| 5762499 | RUDNICKI KELLAN | 1010 LONG BRANCH LANE | | | | OVIEDO | FL | 32765 | |
| 5762500 | RUDNICKY RYAN | 188 BROOK ST | | | | CARBONDALE | PA | 18407 | |
| 5762501 | RUDOLF CHAROW | 22116 FRESARD ST | | | | ST CLAIR SHRS | MI | 48080 | |
| 5762502 | RUDOLPH AMEE | 1857 SOUTH PARK AVE | | | | BUFFALO | NY | 14220 | |
| 5762503 | RUDOLPH ANTOINETTE | 16614 LEXINGTON AVE | | | | HARVEY | IL | 60426 | |
| 5762504 | RUDOLPH ASHLEY | 5316 BILLINGS ST | | | | DENVER | CO | 80017 | |
| 5762505 | RUDOLPH CAITLYN F | 3208 N ARCADIA ST | | | | COLORADO SPGS | CO | 80907 | |
| 5762506 | RUDOLPH DEVONNE | 6255 OXON HILL RD APT203 | | | | OXON HILL | MD | 20745 | |
| 5762507 | RUDOLPH GREEN | 6403 W CHERYWOOD ST | | | | CRYSTAL RIVER | FL | 34293 | |
| 5470143 | RUDOLPH HAROLD | 13841 COLLINGHAM DR | | | | DETROIT | MI | | |
| 5762508 | RUDOLPH JAMES A | 32587 OLD COLUMBIA RD | | | | ANGIE | LA | 70426 | |
| 5470144 | RUDOLPH KAWALL | 11213 PRAIRIE HAWK DR | | | | ORLANDO | FL | | |
| 5470145 | RUDOLPH KIRK | 20434 HANNA ST | | | | HIGHLAND PARK | MI | | |
| 5762509 | RUDOLPH LAKISHA | 1632 JUDIE LN APT J7 | | | | LANCASTER | PA | 17603 | |
| 5470146 | RUDOLPH LARRY | 21 FRALEY ST REAR APT B | | | | KANE | PA | | |
| 5762510 | RUDOLPH LEHLE | 9505 NORTHPOINTE BLVD | | | | GLADE VALLEY | NC | 28627 | |
| 5762511 | RUDOLPH LINDA S | 7139 JOSEPHINE DR | | | | NORTH OLMSTED | OH | 44070 | |
| 5762512 | RUDOLPH MARY P | 1222 W 24TH ST | | | | NEW ORLEANS | LA | 70117 | |
| 5762513 | RUDOLPH MOORE | 12651 OLD MILL | | | | DETROIT | MI | 48204 | |
| 5762514 | RUDOLPH NAOMI | 531 FOREST RIDGE DR | | | | SANFORD | NC | 27330 | |
| 5762515 | RUDOLPH NATASHA | 922 N GRANT | | | | SPRINGFIELD | MO | 65802 | |
| 5470147 | RUDOLPH PETER | 676 HICKORY STREET BERGEN003 | | | | WASHINGTON TOWNSHIP | NJ | | |
| 5762516 | RUDOLPH SILVA | 136 3RD ST | | | | HOLLISTER | CA | 95023 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5762517 | RUDOLPH SMITH | 212 BROOME ST | | | | FERNANDINA | FL | 32034 | |
| 5762518 | RUDOLPH THOMAS | 558 N OAKLAND AVE | | | | SHARON | PA | 16146 | |
| 5762519 | RUDOLPH TRACEY | 1500 WALNUT STREET | | | | FRANKLIN | LA | 70538 | |
| 5470148 | RUDROFF DEREK | 1504 N LYNE ST CASS037 | | | | RAYMORE | MO | | |
| 5762520 | RUDROW VALENCIA | 1783 JOHNSON RD NW APT 3304 | | | | ATLANTA | GA | 30318 | |
| 5762521 | RUDY ALVAREZ | 450 ABLIDREZ ST | | | | HATCH | NM | 87937 | |
| 5762522 | RUDY BARNES | 1413 WOODLY ROAD | | | | DAYTON | OH | 45403 | |
| 5762523 | RUDY CABRERAA | 407 ADAMS AVE | | | | PHARR | TX | 78577 | |
| 5762524 | RUDY CHARITY | 2450 N BROADWAY | | | | SPRINGFIELD | MO | 65803 | |
| 5470149 | RUDY CHRISTOPHER | 2627 BARRED OWL WAY | | | | ODENTON | MD | | |
| 5762527 | RUDY COLBERT | 124 S PALM DR | | | | BRUNSWICK | GA | 31525 | |
| 5762528 | RUDY CONEY | 1593 KINGSFORD DRIVE | | | | FLORISSANT | MO | 63031 | |
| 5762529 | RUDY DAVE | 3631 COIT AVE NE | | | | GRAND RAPIDS | MI | 49525 | |
| 5470150 | RUDY DAVIS | 2420 SE COLONIAL DR SHAWNEE177 | | | | TOPEKA | KS | | |
| 5762530 | RUDY DOUG | PMBDR1703 | | | | SUMAS | WA | 98295 | |
| 5762531 | RUDY FRANCIS | TAYRA FRANCIS | | | | PRICENTON | FL | 33032 | |
| 5762532 | RUDY GONZALES | 789 TADA LANE | | | | SLT | CA | 96150 | |
| 5762534 | RUDY GUTIERREZ | 500 TOIVO COURT | | | | GRANDVIEW | WA | 98930 | |
| 5762535 | RUDY JUAREZ | 3644 LA JOYA DR | | | | DALLAS | TX | 75220 | |
| 5762536 | RUDY KNIGHT | 800 E DELI | | | | HOBBS | NM | 88240 | |
| 5470151 | RUDY LARAINE | 7 NORMAN CT N | | | | DIX HILLS | NY | | |
| 5762537 | RUDY ORTIZ | 705 TH JOHNSON DRIVE | | | | TAYLOR | TX | 76574 | |
| 4880478 | RUDY RACK LLC | P O BOX 133 | | | | PLOVER | WI | 54467 | |
| 5762538 | RUDY RAMIREZ | ASK | | | | BRYAN | TX | 77803 | |
| 5762539 | RUDY ROSARIO | 191 CARBON ST | | | | PATERSON | NJ | 07522-1230 | |
| 5762540 | RUDY SANCHEZ | 77 LEMAN RD | | | | LOVINGTON | NM | 88260 | |
| 5762541 | RUDY SHARON | 111 NORTH 14TH | | | | RICHMOND | IN | 47374 | |
| 5762542 | RUDY SOTO III | 16769 4TH STREET | | | | HURON | CA | 93234 | |
| 5762543 | RUDY T COOKE | PO BOX 979 | | | | WINDOW ROCK | AZ | 86515 | |
| 5762544 | RUDY TRIGG | 302 20 5TH STREET WEST | | | | CHARLESTON | WV | 25387 | |
| 5762545 | RUDY VILLEGAS | 915 N SAN ANTONIO ST | | | | PORT LAVACA | TX | 77979 | |
| 5762546 | RUDY ZAJAC | 13118 KING CIRCLE | | | | CYPRESS | TX | 77429 | |
| 5762547 | RUDY ZUBIA | 449 FRANKFURT AVE | | | | WEST COVINA | CA | 91792 | |
| 5762548 | RUDZIENSKI BETH | 660 MORGANTOWN RD | | | | UNIONTOWN | PA | 15401 | |
| 5762549 | RUDZIK GRANT | 45062 LORIMER AVE | | | | LANCASTER | CA | 93534 | |
| 5762550 | RUE APRIL | 1938 28TH AVE N | | | | ST PETERSBURG | FL | 33713-4143 | |
| 5762551 | RUE DENNIS | 2518 WHITTIER PL | | | | BILLINGS | MT | 59102 | |
| 5470152 | RUE EVAN L | 7351 E SPEEDWAY BLVD APT 25B | | | | TUCSON | AZ | | |
| 5470153 | RUE FREDRICK | 25580 WOODLINE RD | | | | BEDFORD | OH | | |
| 5470154 | RUE LISA | 18 ADAMS DR MIDDLESEX023 | | | | CRANBURY | NJ | | |
| 5762552 | RUE PAMELA | 14051 CREST WICK DR W | | | | JACKSONVILLE | FL | 32218 | |
| 5762553 | RUE TANISHA N | 2363 CLIFTON SPRINGS RD | | | | DECATUR | GA | 30034 | |
| 5762554 | RUEBEN OLIVARES | 197 KINGSPORT | | | | SO CHARLESTON | WV | 25309 | |
| 5762555 | RUEDA CAMILLO | 201 22ND STREET OCEAN | | | | MARATHON | FL | 33050 | |
| 5762556 | RUEDA CLAUDIO | 562 DIAMOND HEAD CR | | | | LAS VEGAS | NV | 89110 | |
| 5470155 | RUEDA ENRIKE | 845 BELOIT AVE | | | | FOREST PARK | IL | | |
| 5762557 | RUEDA HUMBERTO H | 7283 8TH AVE | | | | TAHOMA | CA | 96142 | |
| 5762558 | RUEDA KRISTY | 1550 ELECTRIC AVENUE APT D207 | | | | SPRINGDALE | AR | 72764 | |
| 5762559 | RUEDA MARIA E | 253 PEABODY AVE | | | | SAN ANTONIO | TX | 78211 | |
| 5762560 | RUEDA YOLANDA | 6509 GREENVILLE LOOP RD | | | | WILMINGTON | NC | 28409 | |
| 5470156 | RUEDAS OMARSELA | 3866 SIMMONS AVE | | | | RIVERSIDE | CA | | |
| 5762561 | RUEHL CHRISTINE | 103 W CHESTNUT STREET APT 1 | | | | WILKESBARRE | PA | 18705 | |
| 5470157 | RUEHL KRISTIE | 2834 JACKSON PIKE CLERMONT025 | | | | BATAVIA | OH | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5400 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5762562 | RUEL CINDY | 78 MOOSE LN | | | | ROCHESTER | NH | 03867-2466 | |
| 5762563 | RUEL DENILA | 88 NEW BRUNSWICK AVE | | | | PERTH AMBOY | NJ | 08861 | |
| 5762564 | RUELAS ARIZEMA | 1848 CASSIDY ST | | | | TULARE | CA | 93274 | |
| 5433209 | RUELAS GARCIA E | 1358 PARK PLEASANT CIRCLE | | | | SAN JOSE | CA | | |
| 5762565 | RUELAS GUADALUPE | 2442 SE 12TH COURT | | | | CHICAGO | IL | 60643 | |
| 5762566 | RUELAS MAYDOLE E | 6795 PARAMOUNT BLVD APT 14 | | | | LONG BEACH | CA | 90805 | |
| 5762567 | RUELAS SUSAN | 215 SHOT HUNT RD | | | | VINE GROVE | KY | 40175 | |
| 5470159 | RUEMKE MIKE | 11881 YOUNG CIR | | | | CARMINE | TX | | |
| 5470160 | RUENES DIANE | 8 WEAVER LANE N | | | | DIX HILLS | NY | | |
| 5470161 | RUESCH CLEA | 410 E BROADWAY AVE | | | | MEDFORD | WI | | |
| 5470162 | RUESCHHOFF ERIC | 4552 POPLAR AVE | | | | MEMPHIS | TN | | |
| 5470163 | RUESCHHOFF JEAN | 9516 LUCERNE AVE UBIT 1 | | | | CULVER CITY | CA | | |
| 5762568 | RUESINK TERESA | 2664 CRYSTAL CREEK DR | | | | ROCK HILL | SC | 29730 | |
| 5762569 | RUESS TYLER | 310 E 10TH | | | | MICHIGAN CITY | IN | 46360 | |
| 5762570 | RUEZA PAULA | 3360 CHICHESTER AVE | | | | BOOTHWYN | PA | 19061 | |
| 5470165 | RUF ADELINA | 65 SALISBURY ST APT 41 | | | | PORTERVILLE | CA | | |
| 5847187 | Ruf Jr., Terence | Redacted | | | | | | | |
| 5436692 | RUF, TERENCE | Redacted | | | | | | | |
| 4900110 | Ruf, Terence | Redacted | | | | | | | |
| 5470166 | RUFANO PATRICK | 56 GOLLER PL FIRST FLOOR | | | | STATEN ISLAND | NY | | |
| 5470167 | RUFENER LEON | 225 GRANDVIEW BLVD N | | | | RITTMAN | OH | | |
| 5762571 | RUFF ALYSE | 204 9TH AVE SE | | | | HICKORY | NC | 28602 | |
| 5762572 | RUFF ARTHUR D | 374 SMILEY HALL RD | | | | RICEBORO | GA | 31323 | |
| 5762573 | RUFF BRENDA | 3502 BELVEDERE DRIVE | | | | COLUMBIA | SC | 29204 | |
| 5762574 | RUFF CORRINE J | 420 JAIL RD | | | | KYLE | SD | 57752 | |
| 5762575 | RUFF DARLENE J | 2142 DRUMLIN DR | | | | GROVE CITY | OH | 43123 | |
| 5470168 | RUFF DEBORAH | 206 MAYS DR APT A | | | | MONROE | LA | | |
| 5762576 | RUFF DERIC | 108 REJOICE LN | | | | CASTLEWOOD | VA | 24224 | |
| 5762577 | RUFF KEILA | 4887 RUSTY NAIL POINT | | | | COLORADO SPRINGS | CO | 80916 | |
| 5762578 | RUFF KENNETH M | 626 HILLCREST DR | | | | SHELBY | NC | 28150 | |
| 5470170 | RUFF MARIA | 3710 E 59TH ST UP | | | | CLEVELAND | OH | | |
| 5470171 | RUFF RANDY | 278 WEST FIFTH STREET FREDERICK021 | | | | FREDERICK | MD | | |
| 4793172 | Ruff, Mary & Frank | Redacted | | | | | | | |
| 5470172 | RUFFALO ANGELA | 8917 EAST CALLE DIEGO | | | | TUCSON | AZ | | |
| 5762580 | RUFFIN ALFONSO | 11831 BEECHWOOD ST | | | | PRINCESS ANNE | MD | 21853 | |
| 5470173 | RUFFIN ANDREA | 4287 PALM SPRINGS DR | | | | EAST POINT | GA | | |
| 5762581 | RUFFIN ANTONIUS | 2050 72ND AVE | | | | BATON ROUGE | LA | 70807 | |
| 5762582 | RUFFIN ARCHNET A | PO BOX 792 | | | | BELLE GLADE | FL | 33430 | |
| 5762583 | RUFFIN BIANCA | 1400 BRANDERS BRIDGE RD | | | | COLONIAL HEIGHS | VA | 23834 | |
| 5433216 | RUFFIN DANIEL L | 33 LAMONT COURT FIRST FLOOR | | | | BROOKLYN | NY | | |
| 5762584 | RUFFIN DARRIELL | PO BOX 46544 | | | | RALEIGH | NC | 27620 | |
| 5762585 | RUFFIN DEBORAH | 2436 GLENBROOK DR | | | | DURHAM | NC | 27704 | |
| 5762586 | RUFFIN ELIZABETH | 849 N WACO AVE | | | | TULSA | OK | 74127 | |
| 5762587 | RUFFIN ERNESTINE | 1365 WALKER AVE | | | | BALTIMORE | MD | 21239 | |
| 5762588 | RUFFIN JANET | 205 LAKE SHORE DR | | | | BENSON | NC | 27504-8058 | |
| 5762589 | RUFFIN JANITA R | 65279 HENRY ROSS RD | | | | NASHVILLE | TN | 37217 | |
| 5762590 | RUFFIN JESSICA | 116 RILEY DR | | | | HOUMA | LA | 70363 | |
| 5762591 | RUFFIN JESSICA A | 5400 TULLIS DR | | | | NEW ORLEANS | LA | 70131 | |
| 5762592 | RUFFIN KATYLINA | 69 TEMPLE LANE | | | | NEWPORT NEWS | VA | 23605 | |
| 5762593 | RUFFIN KRISTAL | 3200 ALAN LANE | | | | MONTGOMERY | AL | 36108 | |
| 5762594 | RUFFIN LEAH | 109 QUEEN ANNS RD | | | | GREENVILLE | NC | 27858 | |
| 5470175 | RUFFIN LEONARD | 8809 COLGATE DRIVE WEST N | | | | TACOMA | WA | | |
| 5762595 | RUFFIN LINDA | 4037 CROWIN RD | | | | SOUTH EUCLID | OH | 44118 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5401 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5762596 | RUFFIN LISA | 5011 KILLARNEY AVE | | | | FT PIERCE | FL | 32951 | |
| 5762597 | RUFFIN LORRAINE | 701 STARLING WAY | | | | ROCKY MOUNT | NC | 27803 | |
| 5762598 | RUFFIN NATALIE | P O BOX 726 | | | | YOUNGSVILLE | NC | 27596 | |
| 5762599 | RUFFIN NICOLE | 1827 ST ANTHONY AVE | | | | ST PAUL | MN | 55104 | |
| 5762600 | RUFFIN OKEMA | 2508 DEXTER RD | | | | AUGUSTA | GA | 30906 | |
| 5762601 | RUFFIN PAMELA | 2711 MCKINNEY | | | | MOBILE | AL | 36607 | |
| 5762602 | RUFFIN PATRICIA | 1031 N 90TH ST | | | | OMAHA | NE | 68114 | |
| 5762603 | RUFFIN RENATE | 1407 W 29TH ST | | | | INDIANAPOLIS | IN | 46206 | |
| 5762604 | RUFFIN SHARMICKA C | 2375 LUMPKIN RD | | | | AUGUSTA | GA | 30906 | |
| 5762605 | RUFFIN STEPHANIE | 1209 CHARLES BLVD | | | | GREENVILLE | NC | 27834 | |
| 5762606 | RUFFIN TERRELL | 1400 BRANDERS BRIDGE RD | | | | COLONIAL HGTS | VA | 23834 | |
| 5762607 | RUFFIN TERRIA | 1600 LOCUST | | | | STL | MO | 63103 | |
| 5762608 | RUFFIN TORY | 232 S MIRO ST | | | | NEW ORLEANS | LA | 70119 | |
| 5470176 | RUFFIN TYRONE | 3316 E RANCIER AVE APT 8102 | | | | KILLEEN | TX | | |
| 5762609 | RUFFIN VERONICA | 3124 AZALEA GARDEN RD | | | | NORFOLK | VA | 23513 | |
| 5762610 | RUFFINI JOSEPH | 100 EAST STREET | | | | PLAINVILLE | CT | 06062 | |
| 5762611 | RUFFINS KAREN | 3736 PIEDMONT DR | | | | NEW ORLEANS | LA | 70122 | |
| 5762612 | RUFFINS KHALILAH | 211 WEST SECOND STREET | | | | LELAND | MS | 38756 | |
| 5470179 | RUFFNER MELISA | 208 HONEYSUCKLE LN | | | | OLIVER SPRINGS | TN | | |
| 5762613 | RUFFNER ROBIN | ADDRESS | | | | OCALA | FL | 34472 | |
| 5762614 | RUFFNER TAMMY | 7949 DALEROSE AVE | | | | BALTO | MD | 21237 | |
| 5470180 | RUFFO DAWN | 1475 PIKE PKWY | | | | STREETSBORO | OH | | |
| 5762615 | RUFINA SANTACRUZ | 70301 | | | | HOUSTON | TX | 77060 | |
| 5762616 | RUFINO CASAS | 235 CARMELITA CT | | | | OXNARD | CA | 93030 | |
| 5762617 | RUFINO MARTINEZ | 5494 OLD REDWOOD HWY 1 | | | | SANTA ROSA | CA | 95403 | |
| 5470181 | RUFO NICHOLE | 4500 MIXSON AVE APT 1009 | | | | NORTH CHARLESTON | SC | | |
| 5762618 | RUFUS ANNETTE | 1506 LESLIE ST | | | | BALTIMORE | MD | 21217 | |
| 5762619 | RUFUS CLAUDETTE | 3304 TULIP DRIVE | | | | CHICAGO | IL | 60628 | |
| 5762620 | RUFUS HAYES | 36 CGRANDVIEW AVE | | | | STATEN ISLAND | NY | 10303 | |
| 5762621 | RUFUS MCGILL | XXXX | | | | PARIS | TX | 75460 | |
| 5762622 | RUFUS MELISSA | 108 GATES ST | | | | SUMTER | SC | 29150 | |
| 5762623 | RUFUS OLLIE | 971 WATEREE BLVD APT 4D | | | | CAMDEN | SC | 29020 | |
| 5762624 | RUFUS QUINETTE | XXX | | | | SAVANNAH | GA | 31406 | |
| 5470182 | RUGER ALICE | 6677 S WHITNALL EDGE RD | | | | FRANKLIN | WI | | |
| 5762625 | RUGG CASEY | 1000 EVERSON ST | | | | SCOTTDALE | PA | 15683 | |
| 4806107 | RUGG MANUFACTURING CORP | 554 WILLARD STREET | | | | LEOMINSTER | MA | 01453 | |
| 4130041 | Rugg Manufacturing Corp. | 554 Willard Street | | | | Leominster | MA | 01453 | |
| 5762626 | RUGG REBECCA | PO BOX 790 | | | | BELLEVIEW | FL | 34421 | |
| 5470185 | RUGG SUSAN | 1709 S TREMONT ST SAN DIEGO073 | | | | OCEANSIDE | CA | | |
| 5470186 | RUGGERI JENNIFER | 85 MOUNT HOPE STREET PLYMOUTH023 | | | | NORWELL | MA | | |
| 5470187 | RUGGERY ANDREA | 1410 HIGHVIEW DRIVE | | | | GREENSBURG | PA | | |
| 5470188 | RUGGIERI JOSEPH | 24 PAULA LN | | | | WATERFORD | CT | | |
| 5470189 | RUGGIERO BRENDA | 250 BEACHY ROAD | | | | ACCIDENT | MD | | |
| 5762627 | RUGGIERO HELENE E | 862 NORTH VAN BUREN ST | | | | ALLENTOWN | PA | 18109 | |
| 5470190 | RUGGIERO MEGAN | 4638 56TH LANE | | | | VERO BEACH | FL | | |
| 5762628 | RUGGIERO PATSY | 437 WALNUT ST | | | | MANCHESTER | NH | 03104 | |
| 5470191 | RUGGIERO VERONICA | 257 MCCLEAN AVENUE | | | | STATEN ISLAND | NY | | |
| 5470192 | RUGGLES GEORGE | 1210 HOWE CT | | | | ODENTON | MD | | |
| 5762629 | RUGGLES SHERIE | 7500 E QUINCY E112 | | | | DENVER | CO | 80237 | |
| 5762630 | RUGGRIRO SAVANNA | 110 BROOKLINE RD | | | | BALLSTON SPA | NY | 12020 | |
| 5762631 | RUGLEY YVONNE | 3151 W GERARD APT 114 | | | | ENGLEWOOD | CO | 80110 | |
| 4126665 | Rugs America Corporation | 10 Daniel Street | | | | Farmingdale | NY | 11735 | |
| 4857956 | RUGS AMERICA CORPORATION | 10 DANIEL STREET | | | | FARMINGDALE | NY | 11735 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5433220 | RUGSOURCE INC | 1000 EAST SUGAR CREEK RD | | | | CHARLOTTE | NC | | |
| 5762632 | RUH ANDREW | 4029 CHURCH ST | | | | OCHLOCKNEE | GA | 31773 | |
| 5470193 | RUHL CARLA | 945 N LA SALLE AVE | | | | TUCSON | AZ | | |
| 5762633 | RUHLAND JASON | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24517 | |
| 5470194 | RUHLMAN JUSTIN | 3001 OAK TREE AVE I-7 | | | | NORMAN | OK | | |
| 5470195 | RUHM MICHAEL | 335 CRICKLE CREEK LANE | | | | DOVER | DE | | |
| 5762634 | RUHNELL BANKSTON | 1901 NINA ST APT 501B | | | | COLUMBUS | GA | 31906 | |
| 5470196 | RUHOLL RYAN | 13986 N 1550TH ST N | | | | TEUTOPOLIS | IL | | |
| 5762635 | RUHREN SONJA | 5201 WILTON LANE | | | | PARTLOW | VA | 22407 | |
| 5470197 | RUI HE | 11407 SW AMU ST STE E4436 WASHINGTON067 | | | | TUALATIN | OR | | |
| 5762637 | RUI XIA | 945 N HUNTERS HILL DR | | | | WALNUT | CA | 91789 | |
| 5762638 | RUIA SHONTA COA | 1008 S 13TH AVE | | | | BROADVIEW | IL | 60153 | |
| 5762639 | RUIC FLOR | XXXX | | | | WILMINGTON | NC | 28401 | |
| 5470198 | RUIHUA HE | 197 S MAIN ST | | | | NATICK | MA | | |
| 5762640 | RUINA MORALES | 1200 S HIGHLAND AVE APT 84 | | | | FULLERTON | CA | | |
| 5762641 | RUIS GABRIELA | 4349 N 79 AVE | | | | PHOENIX | AZ | 85031 | |
| 5762642 | RUIS MISAEL | HC 01 BOX3 | | | | LARES | PR | 00612 | |
| 5762643 | RUISE ARKEEM | 139 RICHARD FARMER RD | | | | JACKSONVILLE | FL | 32040 | |
| 5762644 | RUISE LIVIA O | PO BOX 1423 | | | | BFLO | NY | 14201 | |
| 5762645 | RUITIAN ZHANG | 1873 MARNE RD | | | | BOLINGBROOK | IL | 60490 | |
| 5762646 | RUIYU WU | 319 W 25TH PL 2 | | | | CHICAGO | IL | 60616 | |
| 5762647 | RUIZ ADALISIA | CAMINO LOS AYALA CUPEY BAJO | | | | SAN JUAN | PR | 00926 | |
| 5470199 | RUIZ AGUSTIN | 3880 NW 1 ST | | | | MIAMI | FL | | |
| 5762649 | RUIZ AILEC | RES BENGNO F GARCIAS EDI 4 APT | | | | CAYEY | PR | 00736 | |
| 5762650 | RUIZ ALDIS | RES ROOSBELT ED 13 APT 318 | | | | MAYAGUEZ | PR | 00680 | |
| 5762651 | RUIZ ALEIDA | BO ISLOTE 2 BUZON 377 | | | | ARECIBO | PR | 00612 | |
| 5762652 | RUIZ ALEJANDRA | 3703 E ROSS PARKWAY | | | | WICHITA | KS | 67210 | |
| 5762653 | RUIZ ALEJO | 1510 E GEORGIA ST 330 | | | | BARTOW | FL | 33830 | |
| 5762654 | RUIZ ALEXANDER | CALLE 86 BLOQ CH 629A | | | | RIO GRANDE | PR | 00745 | |
| 5470201 | RUIZ ALFONSO | 221 W AVENUE U | | | | SAN ANGELO | TX | | |
| 5762655 | RUIZ ALICIA | 1120 W 145TH ST | | | | EAST CHICAGO | IN | 46312 | |
| 5762656 | RUIZ ALVINO | 6034 REEFRIDGE PL NONE | | | | SAN ANTONIO | TX | 78242 | |
| 5762657 | RUIZ AMELIA | 11750 KITTRIDGE ST | | | | NORTH HOLLYWOOD | CA | 91606 | |
| 5762658 | RUIZ AMPARO G | RES CAROLINA HOUSING EDIF 2 AP | | | | CAROLINA | PR | 00987 | |
| 5762659 | RUIZ ANA | 250 FARNHAM ST | | | | LAWRENCE | MA | 01843 | |
| 5762660 | RUIZ ANA R | C YUNQUECITO 2H23 | | | | CAROLINA | PR | 00987 | |
| 5762661 | RUIZ ANDRES | EXTSANTATERESITA CALLESAN | | | | PONCE | PR | 00730 | |
| 5762662 | RUIZ ANGEL | 2004 CALLE LAS VIOLETAS | | | | SAN JUAN | PR | 00915 | |
| 5762663 | RUIZ ANGELICA C | PO BOX 177 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5762664 | RUIZ ANITA | 414 SW 2ND ST | | | | FRUITLAND | ID | 83619 | |
| 5470202 | RUIZ ANTONIA | PO BOX 13207 | | | | SAN BERNARDINO | CA | | |
| 5433222 | RUIZ ARCANGEL | CALLE TORTOSA 193 ESTANCIAS CHALETS APARTAD | | | | SAN JUAN | PR | | |
| 5762665 | RUIZ ARIANA | 6226 SASAKI WAY | | | | GARLAND | TX | 75043 | |
| 5470203 | RUIZ ARNELL | 626 MUIRWOOD CIRCLE | | | | RIDGELAND | MS | | |
| 5762666 | RUIZ ARSENIO | BA CAIN ALTO CARR 361 | | | | SAN GERMAN | PR | 00683 | |
| 5762667 | RUIZ ARTIE | 5489 SAWYER RD | | | | TAMPA | FL | 33634 | |
| 5470204 | RUIZ ASHLEY | 1804 EDEN AVE | | | | PUEBLO | CO | | |
| 5762668 | RUIZ BECKY | 114 E HYDE ST | | | | SEYMOUR | MO | 65746 | |
| 5762669 | RUIZ BERENICE | JARDINES DE GUANAJIBO | | | | MAYAGUEZ | PR | 00680 | |
| 5762670 | RUIZ BERTHA | 2847 S TAYLOR AVE | | | | ONTARIO | CA | 91761 | |
| 5762671 | RUIZ BLANCA | 1721 LIPTON ST | | | | ANTIOCH | CA | 94509 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5762672 | RUIZ BOURDOING MICHLIE | BARRIO INDIERA FRIA CAR328 | | | | MARICAO | PR | 00606 | |
| 5762673 | RUIZ BRENDA | 127 N GOERGETOWN AVE | | | | TULSA | OK | 74110 | |
| 5762674 | RUIZ CANDICE | 950 SCOTT STREET | | | | READING | PA | 19611 | |
| 5470205 | RUIZ CARLOS | BO BEJUCOS CASA C15 | | | | ISABELA | PR | | |
| 5762675 | RUIZ CARLOS | BO BEJUCOS CASA C15 | | | | ISABELA | PR | 00662 | |
| 5762676 | RUIZ CARMEN | 9TH AVE 41B | | | | KEY WEST | FL | 33040 | |
| 5762677 | RUIZ CARMEN C | C-4 E29 URB BARALT | | | | FAJARDO | PR | 00738 | |
| 5762678 | RUIZ CARMEN D | CARR 431 KM 2 7 | | | | LARES | PR | 00669 | |
| 5762679 | RUIZ CARMEN T | HC 01 BOX 2435 | | | | BAJADERO | PR | 00616 | |
| 5470207 | RUIZ CARMENCITA | 165 HIMROD ST APT 6A | | | | BROOKLYN | NY | | |
| 5762680 | RUIZ CARRIE | 1941 N MCKINLEY CT | | | | TULARE | CA | 93274 | |
| 5762681 | RUIZ CELINES | ALTURAS DE CASTANER CAR 135 K | | | | LARES | PR | 00669 | |
| 5762682 | RUIZ CHEIRA | ALTURAS DE YAUCO CALLE 9 M 40 | | | | YAUCO | PR | 00698 | |
| 5762683 | RUIZ CHRIS | 1613 GEORGETOWN AVE | | | | PALMDALE | CA | 93550 | |
| 5470209 | RUIZ CHRISTIAN | 8734 SHEFFIELD DR | | | | BELVIDERE | IL | | |
| 5762684 | RUIZ CHRISTINA | 1031 REMINGTON CIR | | | | BURLESON | TX | 76028 | |
| 5762685 | RUIZ CHRISTOPHER | 211 MORA LANE | | | | SUNLAND PARK | NM | 88063 | |
| 5433224 | RUIZ CINTIA R | CALLE-WCRUZ | | | | SABANA SECA | PR | | |
| 5470210 | RUIZ CLAUDIA | 615 SUMMIT ROAD | | | | UNION | NJ | | |
| 5762687 | RUIZ CLAUDIA | 615 SUMMIT ROAD | | | | UNION | NJ | 07083 | |
| 5762688 | RUIZ CRISTINA | 5200 GIFFORD AVE | | | | CLEVELAND | OH | 44144 | |
| 5470211 | RUIZ CRYSTAL | 740 MILBY DR | | | | CHESAPEAKE | VA | | |
| 5762689 | RUIZ CYNTHIA | 480 MARSHAL ST APT 434 | | | | PILLIPSBERG | NJ | 08865 | |
| 5762690 | RUIZ DAMARI | REC URB LA HACIENDA D 3 | | | | CABO ROJO | PR | 00623 | |
| 5762691 | RUIZ DAMIAN | NA | | | | PLAINVIEW | TX | 79072 | |
| 5762692 | RUIZ DANIEL | P O BOX 1767 | | | | RINCON | PR | 00677 | |
| 5762693 | RUIZ DANNY | 2400 MARKET ST APT D-44 | | | | HBG | PA | 17103 | |
| 5762694 | RUIZ DAVID | 31 NW 133 CT | | | | MIAMI | FL | 33182 | |
| 5762695 | RUIZ DAWNELL | 205 S CARBON AVE 13 | | | | PRICE | UT | 84501 | |
| 5762696 | RUIZ DEBRA | 4124 AVENUE R 12 | | | | GALVESTON | TX | 77550 | |
| 5762697 | RUIZ DELGADO ANA M | PO BOX 661 | | | | CAGUAS | PR | 00726 | |
| 5762698 | RUIZ DENISSA | PARC NUEVAS MAGUEYES C CLARA L | | | | PONCE | PR | 00731 | |
| 5762699 | RUIZ DIANA | 9207 CLAMP AVE | | | | SAN ANTONIO | TX | 78221 | |
| 5470212 | RUIZ DIMAS | 3002 SEA GULL LN | | | | STOCKTON | CA | | |
| 5762700 | RUIZ DOLORES O | SANTA CATALINA EDIF 54 | | | | YAUCO | PR | 00698 | |
| 5762702 | RUIZ EDGAR | 115 6TH ST 106 | | | | RAMONA | CA | 92065 | |
| 5762703 | RUIZ EDME | APT 212 | | | | VILLALBA | PR | 00766 | |
| 5470213 | RUIZ EDY | 5844 N SCOTTSDALE RD | | | | SCOTTSDALE | AZ | | |
| 5762704 | RUIZ ELEYDA | 127 NW 18 ST | | | | MIAMI | FL | 33125 | |
| 5762705 | RUIZ ELISABET | REC CASTILLO | | | | SABANAGRANDE | PR | 00637 | |
| 5762706 | RUIZ ELIZABETH | 3625 EAST RAY RD 1046 | | | | PHOENIX | AZ | 85044 | |
| 5762707 | RUIZ ELSA | URB SANTA CLARA CALLE 4 | | | | GUANICA | PR | 00653 | |
| 5762708 | RUIZ EMILIA M | CALLE ORQUIDEA 28 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5762709 | RUIZ EMILY | URB SAN AGUSTIN CALLE FELIX 11 | | | | SAN JUAN | PR | 00924 | |
| 5433228 | RUIZ EMMANUEL | HC 4 BOX 9418 | | | | UTUADO | PR | | |
| 5762710 | RUIZ ERICA | 265 N DATE RD | | | | BLYTHE | CA | 92225 | |
| 5762711 | RUIZ EUGENIO | CARRETERA 365 KM 8 1 | | | | MARICAO | PR | 00606 | |
| 5470215 | RUIZ EUNGENIO | 12041 SW 3RD ST | | | | MIAMI | FL | | |
| 5762712 | RUIZ FABIOLA | 10591 LAS ALTURAS | | | | MESQUITE | NM | 88048 | |
| 5762713 | RUIZ FELIX | 212 MARIETTA STREET | | | | CANTON | GA | 30115 | |
| 5762714 | RUIZ FERNANDA R | 5801 HOLLISTER ST APT 130 | | | | HOUSTON | TX | 77040 | |
| 5762715 | RUIZ FRANCELI | ALT FLAMBOYAN CALL9 H15 | | | | BAYAMON | PR | 00959 | |
| 5762716 | RUIZ FRANCISCA | 4048 N RENO AVE 2 | | | | TUCSON | AZ | 85704 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5404 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5762718 | RUIZ GABIANNIE | CALLE PRINCIPAL 6 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 5470217 | RUIZ GABRIEL | 3001 S 288TH ST TRLR 298 | | | | FEDERAL WAY | WA | | |
| 5762719 | RUIZ GABRIELA | 49 GUILLERMO | | | | BERINO | NM | 88024 | |
| 5762720 | RUIZ GARY | 261 CALLE 1 PUERTO NUEVO | | | | SAN JUAN | PR | 00924 | |
| 5762721 | RUIZ GLADYS | 3461 E 3rd Ave | | | | HIALEAH | FL | 33013 | |
| 5762722 | RUIZ GLORIA | 1128 JEAN AVE | | | | SALINAS | CA | 93905 | |
| 5762723 | RUIZ GLORIA E | 17 STONEGATE DR | | | | MT JULIET | TN | 37122 | |
| 5762724 | RUIZ GLORIBEE | CARR 324 KM 7 1 | | | | LAJAS | PR | 00667 | |
| 5762725 | RUIZ GRISSELLE M | 5241 PENDLETON AVE APT 14 | | | | SOUTH GATE | CA | 90280 | |
| 5762726 | RUIZ GUADALUPE R | 82165 DOCTOR CARREON BLVD | | | | INDIO | CA | 92201 | |
| 5762727 | RUIZ HILDELISA P | 341 SW 119 AVE | | | | MIAMI | FL | 33184 | |
| 5470219 | RUIZ HUMBERTO | 1914 NW LARCH SPUR CT | | | | REDMOND | OR | | |
| 5762729 | RUIZ IRIS | 2227 N HANCOCK ST | | | | PHILA | PA | 19133 | |
| 5762730 | RUIZ IRIS N | CARR MACHETE 11 | | | | GUAYAMA | PR | 00784 | |
| 5762731 | RUIZ IRIS R | 58 CALLE ASTURIAS | | | | MAYAGUEZ | PR | 00680 | |
| 5762732 | RUIZ ISABEL | HC 03 BOX 55071 | | | | ARECIBO | PR | 00612 | |
| 5762733 | RUIZ IVAN | | | | | | | | |
| 5470220 | RUIZ IVONNE | 151 BDA COOPERATIVA | | | | VILLALBA | PR | | |
| 5762734 | RUIZ JACQUELINE S | COM RECIO CARR 3 KM 114 0 | | | | PATILLAS | PR | 00723 | |
| 5762735 | RUIZ JAIME | RINCON | | | | RINCON | PR | 00677 | |
| 5762736 | RUIZ JAVIER | APT 50 | | | | AGUADA | PR | 00602 | |
| 5762738 | RUIZ JENNY | 730 WATERFORD WAY | | | | LOS BANOS | CA | 93635 | |
| 5762739 | RUIZ JESSICA | VILLA NUEVA CALLE 15 E 16 | | | | CAGUAS | PR | 00725 | |
| 5762740 | RUIZ JOAQUIN | 1834 TRUMAN PEDRO | | | | MADERA | CA | 93638 | |
| 5470222 | RUIZ JONATHAN | 2806 WESTWOOD DR | | | | KILLEEN | TX | | |
| 5470223 | RUIZ JORGE | 5600 W CENTURY BLVD SUITE 201 | | | | LOS ANGELES | CA | | |
| 5470224 | RUIZ JOSE | 15620 MAREK LN | | | | GUY | TX | | |
| 5762741 | RUIZ JOSE | 15620 MAREK LN | | | | GUY | TX | 77444 | |
| 5762742 | RUIZ JOSE L | COM SAN MARTIN CALLE H 965-32 | | | | GUAYAMA | PR | 00784 | |
| 5470225 | RUIZ JOSEFINA | 1500 W PINE AVE | | | | LOMPOC | CA | | |
| 5470226 | RUIZ JOSEPH | 1723 WORTELL DR PLACER061 | | | | LINCOLN | CA | | |
| 5762743 | RUIZ JUAN | 2595 CALDWELL RD NE | | | | ATLANTA | GA | 30319 | |
| 5762744 | RUIZ JUANA | 5800 BARNER | | | | JACKSONVILLE | FL | 32216 | |
| 5762745 | RUIZ JUANITA | CARR 105 KM 21 HM 2 INT | | | | MARICAO | PR | 00606 | |
| 5762746 | RUIZ JUDILYN C | 143 WINTER PARK LN | | | | PALM BEACH GDNS | FL | 33410 | |
| 5762747 | RUIZ JUDITH | 39 WARRENT ST | | | | ROXBURY | MA | 02119 | |
| 5433232 | RUIZ JULIO E | 16 MASSASOIT ROAD | | | | WORCESTER | MA | | |
| 5762749 | RUIZ KATHLEEN | 1751 BAGPIPE WAY | | | | SAN JOSE | CA | 95121 | |
| 5762750 | RUIZ KENNETH | 8865 TAMMY LN | | | | LAS CRUCES | NM | 88012 | |
| 5762751 | RUIZ KENNY | HC 01 BOX 1070 | | | | ARECIBO | PR | 00612 | |
| 5762752 | RUIZ KIMBERLY | TEMPLE BAPTIST CHURCH RD | | | | WEST JEFFERSON | NC | 28694 | |
| 5470227 | RUIZ KIRSYS | 3 TURRET CT SW | | | | WASHINGTON | DC | | |
| 5762753 | RUIZ LILIA | 1501 N ELIZABETH ST UNIT P | | | | MILTON FREE WATE | OR | 97862 | |
| 5762754 | RUIZ LISA Z | 2000 N CONGRSS AVE | | | | WPB | FL | 33409 | |
| 5762755 | RUIZ LISANDRA | RR O1 BOX 982 | | | | ANASCO | PR | 00610 | |
| 5762756 | RUIZ LIZABETH | 8550 WREN TWNHS D4 | | | | GILROY | CA | 95020 | |
| 5470228 | RUIZ LLILLIAN | 1733 E ANN ARBOR AVE | | | | DALLAS | TX | | |
| 5762757 | RUIZ LORENA | 4616 CUMBRIAN LAKES DR | | | | KISSIMMEE | FL | 34746 | |
| 5762758 | RUIZ LORI | 824 STATELINE | | | | CHAPARRAL | NM | 88081 | |
| 5470229 | RUIZ LUIS | 8 GARFIELD ST | | | | LAWRENCE | MA | | |
| 5762759 | RUIZ LUIS | 8 GARFIELD ST | | | | LAWRENCE | MA | 01841 | |
| 5762760 | RUIZ LYDIA | CALLE MARGINAL A5 | | | | ARECIBO | PR | 00612 | |
| 5762761 | RUIZ LYDIA F | HC-02 BOX 30883 | | | | CAGUAS | PR | 00725 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5762762 | RUIZ LYNET | URB REP METRO CALLE 40SE | | | | SAN JUAN | PR | 00921 | |
| 5762763 | RUIZ MAECEDES | URB PUB SABANA ABAJO | | | | CAROLINA | PR | 00984 | |
| 5762764 | RUIZ MAGDALY | 4055 S 1535 W | | | | SALT LAKE CY | UT | 84123 | |
| 5762765 | RUIZ MALDONADO | LOBIANS PLAZA APT 1402 | | | | SAN JUAN | PR | 00919 | |
| 5470230 | RUIZ MANCELA | 4330 MELODY LN APT 4 | | | | MADISON | WI | | |
| 5433234 | RUIZ MANDY | 100 SE 3RD AVE STE 2020 ONE FINANCIAL PLAZA | | | | FT LAUDERDALE | FL | | |
| 5762766 | RUIZ MANUEL | NONE | | | | GUAYNABO | PR | 00969 | |
| 5762767 | RUIZ MANUELA | 881 E EGBERT ST | | | | BRIGHTON | CO | 80601 | |
| 5762768 | RUIZ MARA | 8511 ELMER ST | | | | TAMPA | FL | 33604 | |
| 5470231 | RUIZ MARIA | 258N JACKON ST | | | | FRESNO | CA | | |
| 5762769 | RUIZ MARIA | 258N JACKON ST | | | | FRESNO | CA | 93702 | |
| 5762770 | RUIZ MARIA F | 5041 SW 133RD AVE | | | | MIRAMAR | FL | 33027 | |
| 5762771 | RUIZ MARIA N | RR NUM 2 | | | | SANJUAN | PR | 00926 | |
| 5762772 | RUIZ MARIA S | 200 W PALACE | | | | HOBBS | NM | 88240 | |
| 5762773 | RUIZ MARIA T | COLINAS DEL VERDE | | | | RIO GRANDE | PR | 00745 | |
| 5762774 | RUIZ MARIANGEL | BO PALOMAS CALLE 9 | | | | YAUCO | PR | 00698 | |
| 5762775 | RUIZ MARIBEL | 5100 N HIGHWAY 99 | | | | STOCKTON | CA | 95212 | |
| 5762776 | RUIZ MARICELA F | 904 CROWDER ST | | | | WINSTON SALEM | NC | 27107 | |
| 5762777 | RUIZ MARIELIS | HC 645 BOX 6187 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5470232 | RUIZ MARILYN | 1817 MENDELL RD | | | | HOLBROOK | AZ | | |
| 5762778 | RUIZ MARIO | 12815 W YOUNG ST | | | | SURPRISE | AZ | 85378 | |
| 5762779 | RUIZ MARISELA | 1022 E CHESTNUT AVE | | | | YAKIMA | WA | 98901 | |
| 5762780 | RUIZ MARISOL | SANTA PAULA 13 CALLE 1 | | | | GUAYNABO | PR | 00969 | |
| 5762781 | RUIZ MARITZA | 6288 W 22 LN | | | | HIALEAH | FL | 33016 | |
| 5470233 | RUIZ MARTIN A | URB ALTURAS DE FLANBOYAN CALLE 4K1 | | | | BAYAMON | PR | | |
| 5433236 | RUIZ MARTINEZ E | 91 MURRAY AVE APT 33 | | | | WORCESTER | MA | | |
| 5762782 | RUIZ MARY | RES ALTURAS DE CUPEY EDIF-5 | | | | SAN JUAN | PR | | |
| 5762783 | RUIZ MAYRA | BAYAMON | | | | BAYAMON | PR | 00959 | |
| 5470234 | RUIZ MELISSA | 2486 TIEBOUT AVE APT 2 | | | | BRONX | NY | | |
| 5762784 | RUIZ MELVIN | BARR SELADA SEC LO MAS VE | | | | GURABO | PR | 00778 | |
| 5762785 | RUIZ MICHELLE | 2822 N DAISY DR | | | | FLORENCE | AZ | 85132 | |
| 5762786 | RUIZ MIJAIL | 18435 LOSTKNIFE CIRCLE | | | | GAITHERSBURG | MD | 20886 | |
| 5762787 | RUIZ MILAGROS | CARR102 KM18 7 A-32 | | | | CABO ROJO | PR | 00623 | |
| 5762788 | RUIZ MINERVA | CALLE 3 NUM C30 URB HILL SIDE | | | | SAN JUNA | PR | 00926 | |
| 5762789 | RUIZ MONICA | 11034 ELLIOTT AVE | | | | EL MONTE | CA | 91733 | |
| 5762791 | RUIZ MORAIMA H | RESIDENCIAL BRISAS EDI 11 APT | | | | BAYAMON | PR | 00961 | |
| 5762792 | RUIZ NATALIE | PONCE | | | | PONCE | PR | 00728 | |
| 5470235 | RUIZ NELLY | 12928 WINFIELD SCOTT BLVD | | | | ORLANDO | FL | | |
| 5762793 | RUIZ NELSON | 2250 NW 114TH AVE UNIT A | | | | MIAMI | FL | 33172 | |
| 5762794 | RUIZ NIDIA | PUEBLO NUEVO CALLE D 14 | | | | YAUCO | PR | 00698 | |
| 5762795 | RUIZ NILDA | CLAUSELL | | | | PONCE | PR | 00731 | |
| 5470236 | RUIZ NOHEMI | 2920 7TH ST W | | | | BRADENTON | FL | | |
| 5762796 | RUIZ NORMA | 168 FORSTER AVE | | | | MOUNT VERNON | NY | 10552 | |
| 5762797 | RUIZ ONIEL | RES FRANCISCO FIGUEROA 14-86 | | | | ANASCO | PR | 00610 | |
| 5762798 | RUIZ OSVALDO | 11720 PERRY CROSSING PARKWAY | | | | SELLERSBURG | IN | 47172 | |
| 5762799 | RUIZ PABLO | CALLE VILLA FINAL 5 CANAS CAN | | | | PONCE | PR | 00728 | |
| 5762800 | RUIZ PAM | 31 LANDERS ROAD NE | | | | RYDAL | GA | 30171 | |
| 5762802 | RUIZ PEDRO | 2070 W WHITES BRIDGE AVE | | | | FRESNO | CA | 93706 | |
| 5762803 | RUIZ PEDRO E | URB BERWIND ESTATE P15 | | | | SAN JUAN | PR | 00926 | |
| 5762804 | RUIZ PETRA | CALLE I PARCELA 181 LA TEA | | | | SAN GERMAN | PR | 00683 | |
| 5762805 | RUIZ PRISCILLA | 509 S EVERGREEN | | | | ROSWELL | NM | 88203 | |
| 5762806 | RUIZ RAFAEL | 358 MUSGROOVE ST | | | | SOMERTON | AZ | 85350 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5762807 | RUIZ RAMONA | 827 W 21ST ST | | | | LORAIN | OH | 44052 | |
| 5762808 | RUIZ RANDY | 9650 WILD OAK DR | | | | WINDERMERE | FL | 34786 | |
| 5762809 | RUIZ RAPHAEL | 2615 W 24TH TERRACE | | | | LAWRENCE | KS | 66047 | |
| 5762810 | RUIZ RENE | BARR CARRERAS ALT DE LIBRADA PO BOX 16 | | | | ANASCO | PR | 00610 | |
| 5762811 | RUIZ RITA | 1604 5TH ST NW | | | | GREAT FALLSM | MT | 59404 | |
| 5762812 | RUIZ ROCIO | 836 BOLIN PL | | | | EL PASO | TX | 79928 | |
| 5762813 | RUIZ ROLANDO | RES LEONARDO | | | | JUANA DIAZ | PR | 00795 | |
| 5470237 | RUIZ RONAL | 12041 DAVID FORTI | | | | EL PASO | TX | | |
| 5470238 | RUIZ ROSALIE | 40598 MELROSE AVE RIVERSIDE065 | | | | HEMET | CA | | |
| 5762814 | RUIZ ROSANNA | 3373 MIKE GODWIN | | | | EL PASO | TX | 79936 | |
| 5762815 | RUIZ RUBEN | HC 02 BOX 5482 | | | | RINCON | PR | 00677 | |
| 5762816 | RUIZ RUT | PO BOX 4947 KINGSHILL | | | | CSTED | VI | 00850 | |
| 5762817 | RUIZ SALDAVOR | 63AND HALF SMITH AVE | | | | CHULA VISTA | CA | 91910 | |
| 5470239 | RUIZ SALVADOR | 1590 DETROIT AV APT 6 A | | | | CONCORD | CA | | |
| 5762818 | RUIZ SALVADOR | 1590 DETROIT AV APT 6 A | | | | CONCORD | CA | 94520 | |
| 5762819 | RUIZ SAMUEL | 2440 LITTLE CURRENT DRIVE | | | | HERNDON | VA | 20171 | |
| 5762820 | RUIZ SANDRA | 3014 N RUTHERFORD AVE | | | | CHICAGO | IL | 52601 | |
| 5762821 | RUIZ SANDRA V | 4190 SPANISH TRAIL | | | | DEMING | NM | 88030 | |
| 5762822 | RUIZ SANTIAGO | 17289 TAYLOR RD NONE | | | | PENNINGTON | NJ | 08534 | |
| 5762823 | RUIZ SELWN | 154 BLOOMFIELD AVE | | | | MONTCLAIR | NJ | 07042 | |
| 5762824 | RUIZ SERAFIN | 3052 LANCASTER AVE | | | | HEMET | CA | 92545 | |
| 5762825 | RUIZ SHERLYN | 1976 NE AVE LOT 206 | | | | SOUTH VINELAN | NJ | 08360 | |
| 5762826 | RUIZ SILVIA | 215SW 18TH AVE | | | | MIAMI | FL | 33135 | |
| 5762827 | RUIZ SOCORRO | 391 FULLER ST | | | | PALM BAY | FL | 32909 | |
| 5762828 | RUIZ SOLEDAD | 1615 GREGGES | | | | LAS CRUCES | NM | 88001 | |
| 5762829 | RUIZ SONIA | 3222 W 13TH APT 16 | | | | GRAND ISLAND | NE | 68803 | |
| 5762830 | RUIZ STEPHANIE | URB VILLA PESCADORES | | | | VEGA BAJA | PR | 00693 | |
| 5762831 | RUIZ STEVEN | 525 N SOTO APT2 | | | | LOS ANGELES | CA | 90057 | |
| 5762832 | RUIZ SUANA | 1492 77TH AVE | | | | OAKLAND | CA | 94621 | |
| 5762833 | RUIZ SUE | 2517 E GLADE | | | | MESA | AZ | 85204 | |
| 5762834 | RUIZ SUHEILY | BARRIO BUENA VISTA SECTOR MATO | | | | HATILLO | PR | 00659 | |
| 5762835 | RUIZ SULAIKA | RES SABALOS NUEVOS EDIF 29 AP2 | | | | MAYAGUEZ | PR | 00680 | |
| 5762836 | RUIZ SYLVIA | 5631 W COLTER ST OFC | | | | GLENDALE | AZ | 85301 | |
| 5762837 | RUIZ TAMARA | RESIDENCIA LOS LIRIOS 3 | | | | CUPEY | PR | 00926 | |
| 5762838 | RUIZ TAMI | 6824 W PIERCE ST | | | | PHX | AZ | 85043 | |
| 5762839 | RUIZ TAYINA | 720 4TH ST | | | | VERO BEACH | FL | 32962 | |
| 5762840 | RUIZ THERESA | 7824 CREEK VALLEY CIR NONE | | | | SACRAMENTO | CA | 95828 | |
| 5762841 | RUIZ TIFFANY | 178 WASHINGTON AVE | | | | LAYTON | UT | 84041 | |
| 5762842 | RUIZ TOBY | 1511 S DECATUR ST | | | | DENVER | CO | 80211 | |
| 5470242 | RUIZ TONY | 847 N MILWAUKEE AVE UNIT 2 COOK031 | | | | CHICAGO | IL | | |
| 5762843 | RUIZ VANESSA | 9170 ACACIA AVE | | | | FONTANA | CA | 92335 | |
| 5762844 | RUIZ VASQUEZ KARLA | HC-67 BOX 15861 | | | | FAJARDO | PR | 00738 | |
| 5470243 | RUIZ VICTOR | 2802 PITTSBURG ST | | | | AMARILLO | TX | | |
| 5762845 | RUIZ VICTOR | 1904 S FANNIN ST | | | | AMARILLO | TX | 79109-2046 | |
| 5762846 | RUIZ VIVIAN | URB VILLAS DE TRUJILLO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5470244 | RUIZ WILL | 6509 PITTS BLVD APT 218 | | | | N RIDGEVILLE | OH | | |
| 5762847 | RUIZ WILLIAM | URB BAYAMON GARDENS | | | | BAYAMON | PR | 00956 | |
| 5762848 | RUIZ WILSON | HC 04 26701 | | | | LAJAS | PR | 00667 | |
| 5762849 | RUIZ XIOMARA | HC 02 BOX 124710 | | | | MOCA | PR | 00676 | |
| 5762850 | RUIZ YAINBEL | POBOX 466 | | | | PT REAL | PR | 00740 | |
| 5762851 | RUIZ YANISE | URB VILLAS DEL CARMEN CALLE 2 | | | | GURABO | PR | 00778 | |
| 5470246 | RUIZ YESENIA | 213 HOSACK ST | | | | TAYLOR | TX | | |
| 5762853 | RUIZ YESSENIN M | 7412 N CENTRAL AVE | | | | TAMPA | FL | 33614 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5407 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5762854 | RUIZ ZULEYKA | RES SABALOS NUEVOS EDF 29 APT | | | | MAYAGUEZ | PR | 00680 | |
| 5762855 | RUIZ ZULLY | HC01 BOX 6346 | | | | YAUCO | PR | 00698 | |
| 5810745 | Ruiz, Alberto | Redacted | | | | | | | |
| 5812108 | Ruiz, Alberto | Redacted | | | | | | | |
| 5830234 | Ruiz, Consuelo | Redacted | | | | | | | |
| 5801742 | Ruiz, Jr., Alberto | Redacted | | | | | | | |
| 5801737 | Ruiz, Jr., Alberto | Redacted | | | | | | | |
| 5762857 | RUIZBAEZ MARYORIE | PO BOX 121 | | | | DORADO | PR | 00646 | |
| 5762858 | RUIZBRITO SONIA | 346 S RESEVOIR ST | | | | LANCASTER | PA | 17602 | |
| 5762859 | RUIZCOLON EMMANAIS | RES LUIS JOIRENS TORRES EDF 132 | | | | FT LAUDERDALE | FL | 33311 | |
| 5470247 | RUIZCOLON GEOVANY | 2321 BIRD SONG ST | | | | EL PASO | TX | | |
| 5433238 | RUIZ-ESTURBAN CARMEN A | 6 BROOKWAY TERR 340 | | | | ROSLINDALE | MA | | |
| 5470248 | RUIZLUGU JASMINE | 775 RIVERSIDE DR APT 11 | | | | GREENWOOD | IN | | |
| 5762861 | RUIZSANTIAGO SANDRA F | PMB 613 PO BOX 6017 | | | | CAROLINA | PR | 00987 | |
| 5433240 | RUIZVAZQUEZ KENIA | 469 ROLLSTONE STREET | | | | FITCHBURG | MA | | |
| 5762862 | RUJANO LEONARDO | -6459 BISCHOP RD | | | | W PALM BEACH | FL | 33413 | |
| 5762863 | RUKEI MEADOWS | 205 FOY AVENUE | | | | MAYSVILLE | NC | 28555 | |
| 5470249 | RUKOBO EMILY | 2 GOLD STREET 10E | | | | NEW YORK | NY | | |
| 5762864 | RUKSTAD DEBBIE | 2 PLUMCREEL | | | | BILLINGS | MT | 59102 | |
| 5762865 | RUKYIA HUDSON | 20216 REGENT DR | | | | DETROIT | MI | 48205 | |
| 5762866 | RULA HISHMEH | XXXXXXXXXXX | | | | SS | MD | 20904 | |
| 5762867 | RULA PAUL | 3757 SOUTH PLAZA TRAIL | | | | VIRGINIA BEACH | VA | 23452 | |
| 5762868 | RULAND ALLIE | ENTER | | | | SIDNEY | NY | 13838 | |
| 5762869 | RULAND LAURA | 13714 PIEDMONT VISTA DR | | | | HAYMARKET | VA | 20169 | |
| 5470250 | RULAND MARILYN | 2066 STAGECOACH CT | | | | GRAND JUNCTION | CO | | |
| 5470251 | RULAND PETER | 10081 PALOMINO CANYON | | | | CONVERSE | TX | | |
| 5470252 | RULAPAUGH WILLIAM | 213 WAGONTRAIN CIRCLE | | | | COPPERAS COVE | TX | | |
| 5470253 | RULE ANN | 9906 E IRONWOOD DR | | | | SCOTTSDALE | AZ | | |
| 5762870 | RULE DUSTIN A | 2461 O AVE | | | | EMERSON | NE | 68733 | |
| 5470254 | RULEY KEVIN | 2563 S 400 E | | | | MARION | IN | | |
| 5762871 | RULEY MARTHA | 105 ROBERTSON AVE | | | | GREENBRIER | TN | 37073 | |
| 5762872 | RULIN ABUFANNOUNA | XXX XXXX | | | | BURLINGAME | CA | 94010 | |
| 5762873 | RULLAN MAGGIE | BOX 360495 | | | | SAN JUAN | PR | 00926 | |
| 5762874 | RULLIER SHANIA | 39440 GAUTREAU RD | | | | PLAQUEMINE | LA | 70764 | |
| 5470255 | RULLMAN GLORIA | 1055 MODELL DRIVE | | | | COLORADO SPRINGS | CO | | |
| 5762875 | RULLO ELIZABETH | 945 NH RT 48 | | | | ENFIELD | NH | 03773 | |
| 5762876 | RULLODA MICHELLE | 87 138 LAIJU ST | | | | WAIANAE | HI | 96792 | |
| 5762877 | RULO MIICHAEL | 4933 FINKMAN | | | | SAINT LOUIS | MO | 63109 | |
| 5762878 | RULO PEGGY | PO BOX 614 | | | | BENTON | MO | 63736 | |
| 5470256 | RUMAKER JOHN | 149 SILVER LAKE ROAD | | | | BRIDGETON | NJ | | |
| 5762879 | RUMANA MAJID | 3620 PARTRIDGE PATH | | | | ANN ARBOR | MI | 48108 | |
| 5762880 | RUMBAUGH JAMES | NA | | | | TACOMA | WA | 98424 | |
| 5762881 | RUMBAUGH SHAWNA | 4187 ALMA CT | | | | CHINO | CA | 91710 | |
| 5762882 | RUMBECK TREVA | 4410 HILLSDALE LANE | | | | GARLAND | TX | 75042 | |
| 4880824 | RUMBERGER KIRK & CALDWELL | P O BOX 1873 | | | | ORLANDO | FL | 32802 | |
| 5846069 | Rumberger, Kirk and Caldwell | Attn: H. Jacey Kaps | 80 SW 8 Street, Suite 3000 | | | Miami | FL | 33130 | |
| 4811640 | Rumberger, Kirk and Caldwell | Attn: H. Jacey Kaps | 80 S.W. 8th Street, Suite 3000 | | | Miami | FL | 33130 | |
| 4811640 | Rumberger, Kirk and Caldwell | Attn: H. Jacey Kaps | 80 S.W. 8th Street, Suite 3000 | | | Miami | FL | 33130 | |
| 5846069 | Rumberger, Kirk and Caldwell | Attn: H. Jacey Kaps | 80 SW 8 Street, Suite 3000 | | | Miami | FL | 33130 | |
| 5762883 | RUMBLE JEFF | 1090 SEA HOLLY CT | | | | VIRGINIA BEACH | VA | 23454 | |
| 5762884 | RUMBLEY ALEX J | 1307 NEW HAMPSHIRE AVE | | | | BRISTOL | VA | 24201 | |
| 5762885 | RUMBO GERTRUDE | 14405 FM RD 279 | | | | CHANDLER | TX | 75758 | |
| 5762886 | RUMBURGE BILLY | 196 N WILLOW CT | | | | NEWPORT NEWS | VA | 23608 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5408 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5762887 | RUME JESSA | 8304 ELIZABETH AVE | | | | FRUITLAND | MD | 21826 | |
| 5762888 | RUMEN STOYANOV | 6756 ENDMOOR DR | | | | SAN JOSE | CA | 95119 | |
| 5470257 | RUMER VALERIE | 31700 MORAVIAN TRAIL | | | | TIPPECANOE | OH | | |
| 5762889 | RUMFELT MATT | 754 THESSALONIA RD | | | | BREMO BLUFF | VA | 23022 | |
| 5762890 | RUMFIELD KELLI | 111 E 2ND ST | | | | BAINBRIDGE | OH | 45612 | |
| 5433244 | RUMIDIFIER HOME COMFORTS INC | | | | | | | | |
| 5762891 | RUMLEY JIM | 475 KINOOLE ST | | | | HILO | HI | 96720 | |
| 5470258 | RUMLEY KENNETH | 579 HENRIETTA STREET | | | | KINGSLAND | GA | | |
| 5470260 | RUMMAGE JEFFREY | 4113 E WILSHIRE DR | | | | PHOENIX | AZ | | |
| 5762893 | RUMMANS KELSEA | 2431 MARKET ST | | | | HANNIBAL | MO | 63401 | |
| 5762894 | RUMMEL DEIDRE T | 308 HOLLY AVE | | | | GOOSE CREEK | SC | 29445 | |
| 5762895 | RUMMEL TERRI | 4141 WOOD LOOP | | | | ALAMOGORDO | NM | 88310 | |
| 5470261 | RUMMELLS WARREN | 220 THOMAS DRIVE | | | | WEST BRANCH | IA | | |
| 5762896 | RUMONDA BRIDGES | 200 N SWING RD | | | | GREENSBORO | NC | 27409 | |
| 5762897 | RUMOYA WALLS | 571 TOBIN DR APT 310 | | | | INKSTER | MI | 48141 | |
| 5762898 | RUMPH MARY | 206 NORTHLAKE DR APT 806 | | | | WARNER ROBINS | GA | 31093 | |
| 5762899 | RUMPLE ALEX | 6435 NW COMPASS DR | | | | LAWTON | OK | 73505 | |
| 5470263 | RUMRILL ALAN | 75001 OVNAND BLVD | | | | FORT HOOD | TX | | |
| 5762900 | RUMSEY CHEYENNE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28584 | |
| 5762901 | RUMSEY DAVID | 9397 MOODY RD | | | | MOORES HILL | IN | 47032 | |
| 5470264 | RUMSEY DIANA | 382 FITCHVILLE RIVER RD S | | | | NEW LONDON | OH | | |
| 5762902 | RUMSEY JENNIFER | 5124 E GOLDFINCH CIR | | | | SIERRA VISTA | AZ | 85650 | |
| 5762903 | RUMSEY MARY | W6791 SPIRIT VIEW RD | | | | TOMAHAWK | WI | 54487 | |
| 5762904 | RUMSEY MIKE | 2003 MEADOWBROOK DRIVE | | | | LA GRANGE | KY | 40031 | |
| 5762905 | RUNAWAY BAY APARTMENTS | 2030 RUNAWAY BAY DR | | | | INDIANAPOLIS | IN | 46224 | |
| 5470265 | RUNCIMAN JANE | 711 GITTINGS AVE BALTIMORE INDEP CITY510 | | | | BALTIMORE | MD | | |
| 5762906 | RUNDEL STEPHNIE | 718 NORTH 5TH ST APPT 4 | | | | FESTUS | MO | 63028 | |
| 5762907 | RUNDELL DANIELLE | 2105 PEPPER ST | | | | COLUMBUS | OH | 43219 | |
| 5762908 | RUNDELL TAMMY | 13800 E NORTHERN RD | | | | NEVADA | MO | 64772 | |
| 4909296 | Rundquist, Richard | Redacted | | | | | | | |
| 4746945 | RUNDQUIST, RICHARD | Redacted | | | | | | | |
| 4746945 | RUNDQUIST, RICHARD | Redacted | | | | | | | |
| 4786592 | Rundquist, Richard | Redacted | | | | | | | |
| 5470266 | RUNEY BETH | 95 INNISCRONE DR | | | | AVONDALE | PA | | |
| 5762909 | RUNFORD KATHY | 5455 | | | | PPP | OH | 41056 | |
| 5762910 | RUNGE AMBER | 4523 ARTHUR ST | | | | SIOUX CITY | IA | 51108 | |
| 5470267 | RUNGE CHADWICK | 937 BARRACUDA COVE COURT | | | | ANAPOLIS | MD | | |
| 5762911 | RUNION BENJAMIN | 3205 CONSERVANCY LN | | | | CHARLESTON | SC | 29414 | |
| 5470268 | RUNKLE CHUCK | 11461 BURRO LN | | | | ORIENT | OH | | |
| 5470269 | RUNNELS JEREMY | 175 TANK DESTROYER BLVD UNIT 7 | | | | FORT HOOD | TX | | |
| 5470270 | RUNNING CAREY | 211 E MORNING GLORY DR OUTAGAMIE087 | | | | APPLETON | WI | | |
| 5762913 | RUNNINGBEAR EILEEN | 660 1ST AVE | | | | PINE RIDGE | MS | 39475 | |
| 5762914 | RUNPING WANG | 48 CAMINO BANDERO | | | | SAN CLAMENTE | CA | 92673 | |
| 5762915 | RUNSAFTER VANESSA | 427 E JACKSON ST | | | | RAPID CITY | SD | 57701 | |
| 5802656 | Runway Liquidation, LLC | Pachulski Stang Ziehl & Jones LLP | Attn: Beth E. Levine, Esq. | 780 Third Avenue, 34th Floor | | New York | NY | 10017 | |
| 5762916 | RUNYAN AMANDA | 309 GREYSTONE AVE | | | | BUFFALO | MO | 65622 | |
| 5470271 | RUNYAN CASEY | 2630 N MILWAUKEE AVE FLOOR 2 COOK031 | | | | CHICAGO | IL | | |
| 5762917 | RUNYAN GAYLE | 1359 RIVERFRONT DR | | | | BULLHEAD CITY | AZ | 86442 | |
| 5762918 | RUNYAN JANET | 13366 S 6000 W | | | | RIVERTON | UT | 84065 | |
| 5762919 | RUNYANDECKER HEATHERGERM L | 250 W REDWOOD ST | | | | DANA | IN | 47847 | |
| 5762920 | RUNYON BARBARA | 804 ELDER ST | | | | PARKERSBURG | WV | 26101 | |
| 5762921 | RUNYON BRANDI | RR 2 BOX 343 | | | | FORT GAY | WV | 25514 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5762922 | RUNYON CATHY | PO BOX 54 | | | | BUFFALO | WV | 25033 | |
| 5762923 | RUNYON JANET | 300 2ND AVE APT 308 | | | | GALLIPOLIS | OH | 45631 | |
| 5762924 | RUNYON SCOTT | 401 S E ST | | | | HILLSBORO | OH | 45133 | |
| 5762925 | RUOFF MARK | 13312 LAKEPOINTE N | | | | COOPER CITY | FL | 33330 | |
| 5470273 | RUOPP JASON | 14720 SHIPE RD | | | | GRAVETTE | AR | | |
| 5762926 | RUOSCH RHIANNON | 2863 HOLIDAY DR | | | | JANESVILLE | WI | 53545 | |
| 5762927 | RUOTSI ANDII | 830 EL CAPITAN DR | | | | DANVILLE | CA | 94526-5014 | |
| 5762928 | RUPARD ANGEL | 1019 ERWIN ST | | | | ELKHART | IN | 46514 | |
| 5470275 | RUPE CHRISTINA | 122 FLEETWOOD DR | | | | BATTLE CREEK | MI | | |
| 5762929 | RUPE DANIELLE | 315 LAKE VIEW DRIVE | | | | NORTH ENGLISH | IA | 52501 | |
| 5762930 | RUPE LAYMON | 603 FAIRLANE ST | | | | STARKE | FL | 32091 | |
| 5762931 | RUPE NETTIE | 7125 STATE ROUTE 7 S | | | | GALLIPOLIS | OH | 45631 | |
| 5762932 | RUPERT CLARICE | 2103 O LEARY LANE | | | | COLUMBUS | MS | 39702 | |
| 5470277 | RUPERT GARRETT | 10913 W 6TH AVE APT E110 | | | | AIRWAY HEIGHTS | WA | | |
| 5762933 | RUPERT MARQUIS | CASSANDRA RUPERT | | | | ST PETERSBURG | FL | 33710 | |
| 5762934 | RUPERTO ALEXANDER A | CALLE 2 74 | | | | SAN JUAN | PR | 00926 | |
| 5470279 | RUPERTO DAVID | 3211 ROBINSON RUN RD | | | | MCDONALD | PA | | |
| 5762935 | RUPERTO MADELINE | QUINTO SENTENARIO CALLE R ISAB | | | | MAYAGUEZ | PR | 00680 | |
| 5762937 | RUPINDER VIRK | 7115 CARRINGTON CT | | | | MARTINA | GA | 30907 | |
| 5762938 | RUPINSKI CAROL | ADDRESS | | | | CITY | PA | 16406 | |
| 5762939 | RUPP MIKE | 7215 BRENTWOOD DR | | | | PORT RICHEY | FL | 34668 | |
| 5838743 | Rupp, Deborah | Redacted | | | | | | | |
| 5762940 | RUPPE HANNAH | 110 MCARTHUR ST | | | | GAFFNEY | SC | 29340 | |
| 5762941 | RUPPEL SHAWNAN | 1404 RIVERSIDE DR | | | | JEFFERSON CY | MO | 65101 | |
| 5762942 | RUPPERT JENNIFER | 3075 LOS ALTOS DR | | | | BELLEAIR BLF | FL | 33770 | |
| 5470281 | RUPPERT SCOTT | 11825 MINNIEOLA DR | | | | NEW PORT RICHEY | FL | | |
| 5762943 | RUQAYYUM WILLIAMS | 12880 W OUTER DR APT 301 | | | | DETROIT | MI | 48203 | |
| 5470282 | RUS WILLIAM | 4214 S ROCK ST | | | | GILBERT | AZ | | |
| 5762944 | RUSBELA GONZALEZ | 2200 S INDIANA AVE APT E | | | | BROWNSVILLE | TX | 78521 | |
| 5470283 | RUSCH DAVID | 600 WEST GROVE PARKWAY 2013 | | | | TEMPE | AZ | | |
| 5762946 | RUSCH JAYNA | 154 SOUTH DRIVE LOT 14 | | | | LAKE WELLS | FL | 33859 | |
| 5762947 | RUSELL JENNIFER | 2334 OLD TRAIL DR | | | | RESTON | VA | 20191 | |
| 5762948 | RUSEK DEBORAH | 133A W CENTER ST | | | | WIND GAP | PA | 18091 | |
| 5762949 | RUSELL CORDELL | 74 PORTOLA DR NONE | | | | PALM SPRINGS | CA | | |
| 5762950 | RUSELL VICKY | 1375 BYHLIA | | | | BYHALIA | MS | 38611 | |
| 5433249 | RUSH A COVER INC | 4243 W THIRD | | | | BATTLEFIELD | MO | | |
| 5470284 | RUSH ADAM | 19683 STATE HWY WW | | | | PUXICO | MO | | |
| 5470285 | RUSH ALVIN | 1780 W STANTON RD | | | | STANTON | MI | | |
| 5762952 | RUSH BRITTANY | 2286 YALE AVE | | | | STL | MO | 63143 | |
| 5762953 | RUSH CEDRA | 10151 CLOVERDALE | | | | ST LOUIS | MO | 63136 | |
| 5762954 | RUSH CHARLENE | 2129 ADELAIDE AVE | | | | ST LOUIS | MO | 63107 | |
| 5762955 | RUSH CHRISTINA | 1679 SEVEN PINES RD APT B | | | | SPRINGFIELD | IL | 62704 | |
| 5762956 | RUSH CREEK CREATIONS INC | 11327 W LINCOLN AVE | | | | WEST ALLIS | WI | 53227 | |
| 5470286 | RUSH CURTIS | 3263B TOWNSLEY ST | | | | EL PASO | TX | | |
| 5470287 | RUSH DARIN | 12023 JUDSON ROAD N | | | | SILVER SPRING | MD | | |
| 5762957 | RUSH DEBRA | 4019 YOUNG ST | | | | SPRINGFIELD | MO | 65803 | |
| 5762958 | RUSH DEMETRIS | 3539 HEATHERTON DRIVE APT 6 | | | | DAVENPORT | IA | 52807 | |
| 5762959 | RUSH DENISE | XXXX | | | | RICHMOND | CA | 94806 | |
| 5762960 | RUSH JACKSON | 13 SUFFOLK ST | | | | PROV | RI | 02908 | |
| 5470288 | RUSH JOHN | 2408 SPIRIT DANCER DR | | | | COPPERAS COVE | TX | | |
| 5762961 | RUSH KATISHA | 530 CECIL WAY | | | | DOUGLAS | GA | 31533 | |
| 5762962 | RUSH KEISHA | P BOX 20506 | | | | PHILA | PA | 19138 | |
| 5762963 | RUSH KIMBERLY | 1889 FLOYDE | | | | LOGANVILLE | GA | 30052 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5762964 | RUSH LAVERNE | 836 PAGE ST | | | | CHVILLE | VA | 22903 | |
| 5762965 | RUSH MAREKA | 703 YUBA ST | | | | JANESVILLE | WI | 53545 | |
| 5470289 | RUSH MARHTA | 8895 EASTWIND CT | | | | MIDLAND | GA | | |
| 5762966 | RUSH NATASHA | 4542 COLLRIENE CUTOFF RD | | | | TLYER | AL | 36785 | |
| 5762967 | RUSH PAUL | 191 HILLARD DR | | | | STANLEY | VA | 22851 | |
| 5762968 | RUSH PAUL R | 191 HILLARD DRIVE | | | | STANLEY | VA | 22851 | |
| 5762969 | RUSH PEGGY | 67903 KENNEDY AVE | | | | BRIDGEPORT | OH | 43912 | |
| 5470290 | RUSH ROBERT | 18 GREENLEAF DR | | | | DELMAR | NY | | |
| 5762970 | RUSH SANDRA | 11879 SAN REMO DR | | | | SAINT LOUIS | MO | 63138 | |
| 5762971 | RUSH SHARON | 7512 OTTAWA | | | | CLEVELAND | OH | 44105 | |
| 5762972 | RUSH SHEILA | 2881 CANAL RD | | | | DELTONA | FL | 32738 | |
| 5762973 | RUSH SHONTE | 5021 BYRD AVENUE | | | | RACINE | WI | 53406 | |
| 5470291 | RUSH TERA | 14126 WOODTHORPE LN N | | | | HOUSTON | TX | | |
| 5762975 | RUSH TONI | 435 IDLEWILD RD | | | | COL | MS | 39702 | |
| 5762976 | RUSH TWAUNA | 111 LINDEN COURT | | | | DOVER | DE | 19901 | |
| 5762978 | RUSHIN BESSIE | 32489 LEWES GEORGETOWN HWY | | | | LEWES | DE | 19958 | |
| 5762979 | RUSHIN KIMBERLY | 671 SW TERR | | | | FT LAUDERDALE | FL | 33312 | |
| 5762980 | RUSHIN MONIQUE | 7332 DIEPPE WAY | | | | SACRAMENTO | CA | 95842 | |
| 5470294 | RUSHING ABRAHAM M | 23 FARNHAMS WAY | | | | MOUNT DESERT | ME | | |
| 5470295 | RUSHING CHRISTOPHER | 5712 FRIEDMAN STREET UNIT 1 | | | | FORT HOOD | TX | | |
| 5762981 | RUSHING DARNEICE | 11636 S STEWART | | | | CHICAGO | IL | 60628 | |
| 5762982 | RUSHING DORA | 103 RACKLEY DR | | | | GREENVILLE | NC | 27834 | |
| 5762983 | RUSHING ERIKA | 202 BARN STREET | | | | JONESBORO | LA | 71251 | |
| 5762984 | RUSHING GLENESE | 2821 CARVER AVE | | | | CRESTVIEW | FL | 32539 | |
| 5762985 | RUSHING JOYCE | P O BOX 964 | | | | CLEVELAND | MS | 38732 | |
| 5762986 | RUSHING MEGAN | 1489 COTTAGE RD | | | | KANNAPOLIS | NC | 28081 | |
| 5762987 | RUSHING ROBERT | 1101 RIVER OAKS DR | | | | RICHMOND HILL | GA | 31324 | |
| 5762988 | RUSHING SAM | 9432 LEXINGTON CIR G | | | | CHARLOTTE | NC | 28213 | |
| 5470296 | RUSHING SARAH | 1265 COUNTY ROAD 4516 | | | | CASTROVILLE | TX | | |
| 5762989 | RUSHING SHIRLEY | 4727 EUNICE DR | | | | NEW ORLEANS | LA | 70127 | |
| 5762990 | RUSHING TINA | 718 E 151ST | | | | EAST CHICAGO | IN | 46312 | |
| 5762991 | RUSHING TRINESE | 604 BEN AVE | | | | KANNAPOLIS | NC | 28083 | |
| 5762992 | RUSHMORE PHOTO & GIFTS INC | 3305 CAMPBELL STREET | | | | RAPID CITY | SD | 57701 | |
| 4865894 | Rushmore Photo & Gifts, Inc. | 3305 Campbell Street | | | | Rapid City | SD | 57701 | |
| 5762993 | RUSHON THERESA | 751 BARNSBORO ROAD | | | | RICHWOOD | NJ | 08074 | |
| 5762994 | RUSHTON FAITH | 5037 OLD HWY 25 | | | | ABERDEEN | MS | 39730 | |
| 5762995 | RUSHTON KIM | 4304 S JOCILYN WAY | | | | WEST VALLEY | UT | 84120 | |
| 5470297 | RUSHTON MICHELLE | 208 HITCHING POST RD | | | | GREENWOOD | SC | | |
| 5762996 | RUSHTON SHENIKA | 50 HALLS HEIGHTS AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5762997 | RUSHTON TERRI | 224 A BROOKS STEWART DRIVE | | | | GREENWOOD | SC | 29649 | |
| 5762998 | RUSIELYN SMITH KOA | 84849 HANALEI STREET | | | | WAIANAE | HI | 96792 | |
| 5470299 | RUSK BLAKE | 6750 SANDSPOINT- 15 | | | | HOUSTON | TX | | |
| 5762999 | RUSK CORI | 5114 ORMSBY AVE | | | | CALDWELL | ID | 83607 | |
| 5763000 | RUSK TAMMY | 3207 51ST AVE TERRACE W | | | | BRADENTON | FL | 34207 | |
| 5470300 | RUSKOWSKI CATHY | 3977 WOODRIDGE BLVD 5 BUTLER017 | | | | FAIRFIELD | OH | | |
| 5763001 | RUSLAN SHUKUROV | 1833 EAST 12TH STREET 6 | | | | BROOKLYN | NY | 11229 | |
| 5470301 | RUSLING ROBERT | 321 HARRINGTON RD | | | | HAVERTOWN | PA | | |
| 5763002 | RUSLY ROY | 301 RHODES ENGINEERING CE | | | | CLEMSON | SC | 29634 | |
| 5763003 | RUSNAK VICTORIA | 7533 STATE ROUTE 151 | | | | RAYLAND | OH | 43943 | |
| 5763004 | RUSO FRAKE | 3119 SCIOTO TRCE | | | | COLUMBUS | OH | 43221 | |
| 5470302 | RUSS ANNETTE | 3032 GLENWAY AVE | | | | CINCINNATI | OH | | |
| 5763005 | RUSS ASHLEY | 3204 LOUISIANA AVENUE | | | | FT PIERCE | FL | 34947 | |
| 5763006 | RUSS BRITTANY A | 14525 HENSEL LN APT 109 | | | | TAMPA | FL | 33613 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5763007 | RUSS CRAWFORD | PO BOX 351 | | | | KINDER | LA | 70648 | |
| 5763008 | RUSS DANA | POBOX 862 | | | | CENTERVILLE | MS | 39631 | |
| 5470303 | RUSS DARLENE | 1250 BARK RD NW | | | | MAGNOLIA | OH | | |
| 5763009 | RUSS DEMPS | XXXX | | | | JACKSONVILLE | FL | 32207 | |
| 5763010 | RUSS EVELYN | 1119 WRIGHT ST | | | | WILMINGTON | NC | 28401 | |
| 5763011 | RUSS HEISER | 2700 N MILITARY TRL | | | | BOCA RATON | FL | 33431 | |
| 5763012 | RUSS JASMINE | 1722 WEST 17TH ST | | | | PANAMA CITY | FL | 32405 | |
| 5470304 | RUSS LIEKO | 1549 15TH CIR SW | | | | VERO BEACH | FL | | |
| 5763015 | RUSS LINDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44485 | |
| 5763016 | RUSS LORRIE A | 100 GULIFORD LN 50-8 | | | | WAYNESBORO | VA | 22980 | |
| 5763017 | RUSS LOVINS | 10052 SIMMS STATION RD | | | | DAYTON | OH | 45458 | |
| 5763018 | RUSS MARY L | 2323 JANETTE ST | | | | JACKSONVILLE | FL | 32209 | |
| 5763019 | RUSS PAMELA | 4620 PENNYROYAL RD | | | | FRANKLIN | OH | 45005 | |
| 5470305 | RUSS PAUL | 101 FRYLING AVE SW | | | | CONCORD | NC | | |
| 5763020 | RUSS QUOVEADIES | 2920 NW 67 ST | | | | MIAMI | FL | 33142 | |
| 5763021 | RUSS RHODES | 5901 WOODGROVE LN | | | | VIRGINIA BEAC | VA | 23464 | |
| 5763022 | RUSS RUMSEY | 37 KIWI LANE | | | | SAPPHIRE | NC | 28774 | |
| 5763023 | RUSS SHIRLEY | 3020 BARON LN | | | | TALLAHASSEE | FL | 32305 | |
| 5763024 | RUSS TAMYKA L | 1000 MOTREAL RD APT 2L | | | | CLARKSTON | GA | 30021 | |
| 5763025 | RUSS TANISHA | 2940A MOTHER SIMPSON WAY | | | | MILWAUKEE | WI | 53206 | |
| 5470306 | RUSS VIOLA | 3401 CAMELLIA DR APT 802 | | | | TEMPLE | TX | | |
| 5763026 | RUSS YORK | 12917 LOCUST ST | | | | KANSAS CITY | MO | 64145 | |
| 5763029 | RUSSAW DORIS | 2 MONZA CT | | | | DOTHAN | AL | 36303 | |
| 5470307 | RUSSE CARLOS | PO BOX 1229 | | | | MOROVIS | PR | | |
| 5763030 | RUSSEL BIANC D | 3441 WE OARCREST DR | | | | PEORIA | IL | 61604 | |
| 5763031 | RUSSEL CHADISADI | 2941 OLIVER WHITE AVE | | | | NEW ORLEANS | LA | 70126 | |
| 5470308 | RUSSEL CLANAY | 28250 J P LADNER RD | | | | PASS CHRISTIAN | MS | | |
| 5763032 | RUSSEL EMILY | 205 S VICTOR | | | | CHRISTOPR | IL | 62822 | |
| 5433253 | RUSSEL FRANK | 544 NORTH ALMA SCHOOL RD UNIT | | | | MESA | AZ | | |
| 5763033 | RUSSEL FREHLICH | 600 MITCHELL AVE | | | | KING | WI | 54946 | |
| 5763034 | RUSSEL GREEN | 1116 AVE SOUTH | | | | MERIDIAN | MS | 39301 | |
| 5763035 | RUSSEL JERY | PO BOX 7 | | | | PHIL | TN | 37846 | |
| 5763036 | RUSSEL JOHN | 6050 MELODY LN APT378 | | | | DALLAS | TX | 75231 | |
| 5763037 | RUSSEL KATHY E | 156 SHAWNEE ST | | | | LAS CRUCES | NM | 88007 | |
| 5763038 | RUSSEL KRISTIN | 613 MAPLE AVE | | | | KANSAS CITY | MO | 64138 | |
| 5763039 | RUSSEL MARTHA | PO BOX 212 | | | | SALEM | FL | 32356 | |
| 5763040 | RUSSEL MAXINE | 515 WRAY STREET | | | | REIDSVILLE | NC | 27320 | |
| 5763041 | RUSSEL MIKE | 13720 CANOE BROOK DR 18 | | | | SEAL BEACH | CA | 90740 | |
| 5763042 | RUSSEL PATRICK | 2239 KAREN CT | | | | ARCATA | CA | 95521 | |
| 5763043 | RUSSEL PICKET | 296 MARTIN PRUIT RD | | | | EDMONTON | KY | 42129 | |
| 5763044 | RUSSEL S BOGART | 171 AUTUMN VW WAY | | | | HENRYVILLE | PA | 18332 | |
| 5763045 | RUSSEL WILES | POBOX 1244 | | | | NORTON | VA | 24273 | |
| 5763046 | RUSSEL WILLIAMS | 1903 WILEY ST | | | | HOLLYWOOD | FL | 33020 | |
| 5763047 | RUSSEL ZACHARY | 707 S MYNE STREET | | | | VALLEY | NE | 68064 | |
| 5812718 | Russel, Arlean | Redacted | | | | | | | |
| 5470310 | RUSSELL ABIGAIL | 1350 GARRICK WAY | | | | MARIETTA | GA | | |
| 5763048 | RUSSELL ALFREDA | 12240 JACKSON RD | | | | ST FRANCISVLE | LA | 70775 | |
| 5763049 | RUSSELL ALLEN | 6812 CHURCH ST | | | | LITHONIA | GA | 30058 | |
| 5763050 | RUSSELL ALLISON D | 19496 PINEHURST PLACE E | | | | GULFPORT | MS | 39503 | |
| 5763051 | RUSSELL AMY | 1753 TAHOE DR | | | | SEVERVILLE | TN | 37876 | |
| 5763052 | RUSSELL ANDREW | 915 N COLUMBUS ST | | | | LANCASTER | OH | 43130 | |
| 5763053 | RUSSELL ARTHUR | 1911 10TH AVE | | | | HUNTINGTON | WV | 25701 | |
| 5763054 | RUSSELL ASHLEY | 7301 EASTBANK DR | | | | TAMPA | FL | 33617 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5763055 | RUSSELL ASHLEY P | 123 GREENWOOD AVE | | | | SHERWOOD | AR | 72120 | |
| 5763056 | RUSSELL BARBARA | 688 W COMET RD | | | | CLINTON | OH | 44216 | |
| 5763057 | RUSSELL BESSIE L | 3845 ST BARNABAS RD APT T2 | | | | SUITLAND | MD | 20746 | |
| 5763058 | RUSSELL BONNIE | 738 WEST EARL DRIVE | | | | VINELAND | NJ | 08360 | |
| 5763059 | RUSSELL BRANDS LLC | 1 FRUIT OF THE LOOM DR | | | | BOWLING GREEN | KY | 42103 | |
| 4902067 | Russell Brands, LLC | c/o Wyatt, Tarrant & Combs, LLP | Attn: Mary L. Fullington | 250 West Main Street | Suite 1600 | Lexington | KY | 40507 | |
| 4902067 | Russell Brands, LLC | c/o Wyatt, Tarrant & Combs, LLP | Attn: Mary L. Fullington | 250 West Main Street | Suite 1600 | Lexington | KY | 40507 | |
| 5763060 | RUSSELL BRENDA | 1418 SAINT PAUL ST | | | | INDIANAPOLIS | IN | 46203 | |
| 5763061 | RUSSELL BRIANNA | 16662 GAR HWY | | | | MONTVILLE | OH | 44064 | |
| 5763062 | RUSSELL BRITANI | 2980 PUTTNAM AVE | | | | HURRICANE | WV | 25526 | |
| 5763063 | RUSSELL BRITTANY | 7100 PIRTATE COVE RD 2042 | | | | LAS VEGAS | NV | 89145 | |
| 5433255 | RUSSELL C SIMON | CHAPTER 13 TRUSTEE P0 BOX 1898 | | | | MEMPHIS | TN | | |
| 5433257 | RUSSELL C SIMONCHAPTER 13 TRU | RUSSELL C SIMON CHAPTER 13 TRUSTEE P O BOX 18 | | | | MEMPHIS | TN | | |
| 5763064 | RUSSELL CARMEN | 7 S FIFTH ST | | | | OXFORD | PA | 19363 | |
| 5763065 | RUSSELL CAROL | 789 APT C WEMBLY DR | | | | FREDERICK | MD | 21701 | |
| 5763066 | RUSSELL CARTER | PO BOX133 | | | | JET | OK | 73749 | |
| 5763067 | RUSSELL CASEY | 204 29TH ST WEST | | | | BRADENTON | FL | 34205 | |
| 5763068 | RUSSELL CASSANDRA | 9241 BIRMINHAM DR | | | | PALM BEACH GRDS | FL | 33410 | |
| 5470312 | RUSSELL CHAD | 4127 PIN OAK DR | | | | DURHAM | NC | | |
| 5763069 | RUSSELL CHASSITY | SDS | | | | DALTON | GA | 30721 | |
| 5470314 | RUSSELL CHRISTINE | 212 NORWOOD DRIVE | | | | GRANITE SHOALS | TX | | |
| 5470315 | RUSSELL CHRISTOPHER | 28342 CARDINAL LANE | | | | EVANS MILLS | NY | | |
| 5470316 | RUSSELL COLIN | 809 KERN RD | | | | KILLEEN | TX | | |
| 5763071 | RUSSELL COLLEEN | 503 KATHY AVENUE | | | | HAMPTON | SC | 29924 | |
| 5763072 | RUSSELL CONNIE | 5999 PAULEYSWAMP RD | | | | CONWAY | SC | 29527 | |
| 5763073 | RUSSELL CORLETTA D | 4418 PEMBROOK VILLAGE DR | | | | ALEXANDRIA | VA | 22309 | |
| 5470317 | RUSSELL COUNCIL | 609 LINWOOD ST | | | | BROOKLYN | NY | | |
| 5763074 | RUSSELL COURTNEY | 4730 C ST SE | | | | WASHINGTON | DC | 20019 | |
| 5763075 | RUSSELL CRISSY S | 5629 OREGON AVE | | | | BALTIMORE | MD | 21227 | |
| 5763076 | RUSSELL CRYSTAL | 3165 BROADWAY ST | | | | JACKSONVILLE | FL | 32254 | |
| 5763077 | RUSSELL CYNTHIA | 1207 W WASHINGTON ST | | | | MILWAUKEE | WI | 53204 | |
| 5470319 | RUSSELL D H JR | P O BOX 1016 | | | | BONNER | MT | | |
| 5404541 | RUSSELL D THEOBALD | 101 WHIPPOORWILL DRIVE | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 5470320 | RUSSELL DAMON | 10424 PERSEPHONE | | | | EL PASO | TX | | |
| 5470321 | RUSSELL DAVID | 24 BROOKMEADOW ST | | | | WIMBERLEY | TX | | |
| 5763078 | RUSSELL DAVIS | 9612 PICKWOOD DR | | | | PENSACOLA | FL | 32514 | |
| 5763079 | RUSSELL DAWN | 34 CANOPY LANE | | | | SAINT HELENA | SC | 29920 | |
| 5470322 | RUSSELL DEBBIE | 28 SEAVIEW AVE | | | | MALDEN | MA | | |
| 5763080 | RUSSELL DEBORAH | 412 S 321ST PL A2 | | | | FEDERAL WAY | WA | 98003 | |
| 5470323 | RUSSELL DENISE | 1294 COUNTY ROUTE 25 | | | | MALONE | NY | | |
| 5470324 | RUSSELL DERRICK | 1841-5 PATTON DRIVE | | | | FORT MEADE | MD | | |
| 5763081 | RUSSELL DIANNE | 1900 E TROPICANA AVE A | | | | LAS VEGAS | NV | 89119 | |
| 5763082 | RUSSELL DONNIS | 13911 NE 8TH STREET | | | | WILLISTON | FL | 32696 | |
| 5470325 | RUSSELL DONYELLE | 1199 ATCHESON ST FRANKLIN 049 | | | | COLUMBUS | OH | | |
| 5763083 | RUSSELL DRAPER | 309 WILLARD | | | | TOLEDO | OH | 43605 | |
| 5470327 | RUSSELL EAST | 1033 WINDING WAY DR | | | | WHITE HOUSE | TN | | |
| 5470328 | RUSSELL ELIZABETH | 2214 STIRRUP LN APT M10 | | | | TOLEDO | OH | | |
| 5763084 | RUSSELL EMERY | 5555 WHITTLESEY BLVD | | | | COLUMBUS | GA | 31909 | |
| 5470329 | RUSSELL EMILY | 2 WHITE ROAD HUNTERDON019 | | | | FLEMINGTON | NJ | | |
| 5763085 | RUSSELL ENGLISH | 2440 KILLARNEY | | | | GRANITE CITY | IL | 62040 | |
| 5763086 | RUSSELL ENTHRILLIAN | 306 HAROLD GOODMAN CIR | | | | CONCORD | NC | 28025 | |
| 5470330 | RUSSELL ERIC | 25 EDGEWOOD DR | | | | GREENVILLE | PA | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5763087 | RUSSELL FLORENCE | 6723 RAILWAY AVE | | | | BALT | MD | 21222 | |
| 5470331 | RUSSELL FRANCIS | 9121 N MERCEDES TER | | | | CRYSTAL RIVER | FL | | |
| 5763088 | RUSSELL FRANKIE | 925 LOUGHBOROUTH DRIVE APT024 | | | | MERCED | CA | 95348 | |
| 5763089 | RUSSELL FRIDELL | 842 OUACHITA ROAD 83 | | | | BEARDEN | AR | 71720 | |
| 5763090 | RUSSELL FULLER | 4416 COBBLE CREEK LN | | | | RALEIGH | NC | 27616 | |
| 5763091 | RUSSELL GARY | 110 EAST JEFFERSON ST | | | | NEW LEXINGTON | OH | 43764 | |
| 5763092 | RUSSELL GENEVIE | CARLO THOMPSON2PICKUP | | | | CONYERS | GA | 30013 | |
| 5763093 | RUSSELL GINA | 13171 FOUNTAIN PARK DR | | | | MARINADELREY | CA | 90094 | |
| 5763094 | RUSSELL GLOSTON | 6421 1ST STREET | | | | VIOLET | LA | 70092 | |
| 5763095 | RUSSELL GRACE | 2100 DARTMOUTH GLEN DR | | | | GARNER | NC | 27529 | |
| 5763096 | RUSSELL GRIEFF | PO BOX 307 | | | | SIDMAN | PA | 15955 | |
| 5763097 | RUSSELL GUYCAROL | 15157 ELM CT A | | | | MORENO VALLEY | CA | 92551 | |
| 5763098 | RUSSELL HANNELORE | 1716 EMPRESS DR APT 1I | | | | DUNNELLON | FL | 34432 | |
| 5470332 | RUSSELL HEATHER | 1695 PHEASANT HILLS DR | | | | LOVELAND | OH | | |
| 5763099 | RUSSELL HELEN E | 236 SW 12 AVE | | | | DELRAY BEACH | FL | 33444 | |
| 5763100 | RUSSELL HOWTON | 2301 SUTTON PLACE DRIVE | | | | JASPER | AL | 35504 | |
| 5763101 | RUSSELL HUNT | 12781 LINDEN DR NONE | | | | NEOSHO | MO | 64850 | |
| 5763102 | RUSSELL IKIA | 1920 BROOKTER ST | | | | SLIDELL | LA | 70461 | |
| 5470333 | RUSSELL INGER J | 18103 BAL HARBOUR DR | | | | HOUSTON | TX | | |
| 5470334 | RUSSELL JACK | 7116 KIPLING DR | | | | HOLLAND | OH | | |
| 5763103 | RUSSELL JACKIE | 215 GLASSGOW | | | | STOCKTON | CA | 95210 | |
| 5763104 | RUSSELL JACKSON | ADDRESS | | | | CITY | CA | 90805 | |
| 5763105 | RUSSELL JACQUELINE | 3034 | | | | KIRTLAND | NM | 87417 | |
| 5763106 | RUSSELL JACQULINE | 40 NORTHCREEK LANE | | | | OSPREY | FL | 34229 | |
| 5470335 | RUSSELL JADE | 63 THRID ST | | | | FORT EDWARD | NY | | |
| 5470336 | RUSSELL JAMES | 18213 SMALLEN DR | | | | ZACHARY | LA | | |
| 5763107 | RUSSELL JAMES | 18213 SMALLEN DR | | | | ZACHARY | LA | 70791 | |
| 5470337 | RUSSELL JAMIKA | PO BOX 5336 | | | | PEORIA | IL | | |
| 5763108 | RUSSELL JAMILA A | 2A SION FARM | | | | CSTED | VI | 00820 | |
| 5763109 | RUSSELL JASON | 2630 WEST 8TH | | | | OWENSBORO | KY | 42301 | |
| 5763110 | RUSSELL JEANNETTE | 119 NORTHRUP BLVD | | | | SYRACUSE | NY | 13209 | |
| 5470338 | RUSSELL JENNIFER | 500 RIVERVIEW ST | | | | DOUGLASS | KS | | |
| 5763111 | RUSSELL JERICA | 3810 S GREY DOVE TER | | | | HOMOSASSA | FL | 34448 | |
| 5763112 | RUSSELL JESSICA | P O BOX 262 | | | | POWERSITE | MO | 65731 | |
| 5763113 | RUSSELL JOANNE | 1129 MYRTLE DR | | | | ROCK HILL | SC | 29732 | |
| 5763114 | RUSSELL JOHNSON | 938 W DEVONSHIRE RD | | | | DELAFIELD | WI | 53018 | |
| 5763115 | RUSSELL JOI L | 1513 MAPLE AVE SW | | | | BIRMINGHAM | AL | 35211 | |
| 5763116 | RUSSELL JUDY A | 1009 FRANKLIN ST | | | | LAKE CITY | AR | 72437 | |
| 5763117 | RUSSELL KATHY | 156 SHAWNEE ST | | | | LAS CRUCES | NM | 88007 | |
| 5470339 | RUSSELL KENNETH | 109 COTTON HILL LN | | | | GREER | SC | | |
| 5763120 | RUSSELL KENNETH | 109 COTTON HILL LN | | | | GREER | SC | 29651 | |
| 5763121 | RUSSELL KENTON | PO BX 2724 | | | | MOENKOPI | AZ | 86045 | |
| 5763122 | RUSSELL KESHA L | 1295 MACON AVE | | | | MACON | GA | 31204 | |
| 5763123 | RUSSELL KIM | 9154 COVENTRY | | | | TEMPERANCE | MI | 48182 | |
| 5763124 | RUSSELL KIMBERLY | P O BOX 1124 | | | | ESTILL | SC | 29918 | |
| 5763126 | RUSSELL KIMISHA | 200 BRAMBLE BUSH TRL | | | | COVINGTON | GA | 30014 | |
| 5763127 | RUSSELL KIRSTIN | PO BOX 134 | | | | BOX ELDER | MT | 59521 | |
| 5763128 | RUSSELL KRISTEN | 216 W 33RD ST | | | | INDIANAPOLIS | IN | 46208 | |
| 5763129 | RUSSELL KRISTY | 114 ROBINSON ST | | | | WAYNESVILLE | NC | 28786 | |
| 5470341 | RUSSELL LAMONT | 1807 BRYCE COURT | | | | COPPERAS COVE | TX | | |
| 5763130 | RUSSELL LANCE | 3405 Harmon CT | | | | Uppr Marlboro | MO | 20772-3388 | |
| 5763131 | RUSSELL LARUE | 717 16TH ST | | | | VIRGINIA BCH | VA | 23451 | |
| 5763132 | RUSSELL LASHONDA | 5545 GODWIN BLVD | | | | SUFFOLK | VA | 23434 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5414 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5763133 | RUSSELL LATIFAH L | 459 EAST 24TH ST | | | | ERIE | PA | 16503 | |
| 5763134 | RUSSELL LATOYA P | 2148 HUNTER CT | | | | COLUMBUS | GA | 31907 | |
| 5763135 | RUSSELL LAURA | 903 SHERIDAN STREET | | | | MEMPHIS | TN | 38107 | |
| 5433259 | RUSSELL LAURA D | 25677 CORNELIA ST | | | | SEAFORD | DE | | |
| 5763136 | RUSSELL LEAH | 317 B PERRY AVE | | | | GREENVILLE | SC | 29601 | |
| 5763137 | RUSSELL LINDA | PO BOX 3435 | | | | KALISPELL | MT | 59903 | |
| 5763138 | RUSSELL LORENE | 184 WYKERTOWN ROAD | | | | BRANCHVILLE | NJ | 07826 | |
| 5763139 | RUSSELL LORETTA | 1908 CHOYCE CIR | | | | CHARLOTTE | NC | 28217 | |
| 5763140 | RUSSELL LORI | 779 OHIO AVE | | | | E LIVERPOOL | OH | 43920 | |
| 5763141 | RUSSELL LOWELL | 8019 HARRIETT AVE | | | | CHARLOTTE | NC | 28216 | |
| 5763142 | RUSSELL MAE | 2005 BAKER LN NONE | | | | TUSCUMBIA | AL | 35674 | |
| 5470344 | RUSSELL MARIAN | 1605 MILLERS LANE | | | | MARIETTA | OH | | |
| 5763143 | RUSSELL MARLENA | 1455 COUNTY ROAD 16 | | | | PLYMOUTH | NY | 13832 | |
| 5763144 | RUSSELL MARSHA | 105 CHATAM LN | | | | PRATTVILLE | AL | 36066 | |
| 5470346 | RUSSELL MARY | 301 BAILEY RD | | | | GREER | SC | | |
| 5763145 | RUSSELL MARY | 301 BAILEY RD | | | | GREER | SC | 29651 | |
| 5470347 | RUSSELL MARY J | 7721 BOSWELL CT | | | | LAS VEGAS | NV | | |
| 5470348 | RUSSELL MICHAEL | 8911 NE 117 TERR | | | | KANSAS CITY | MO | | |
| 5763146 | RUSSELL MICHAEL | 8911 NE 117 TERR | | | | KANSAS CITY | MO | 64157 | |
| 5763147 | RUSSELL MICHELE | 2385 LUMPKIN ST | | | | EASTPOINT | GA | 30344 | |
| 5470349 | RUSSELL MIKE | 103 MORGAN ST | | | | ST ALBANS | WV | | |
| 5763148 | RUSSELL MIKE | 103 MORGAN ST | | | | ST ALBANS | WV | 25177 | |
| 5763149 | RUSSELL MITCHELL | 10000 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5763150 | RUSSELL MURIEL | 2030 JASPER ST SE | | | | WASHINGTON | DC | 20020 | |
| 5763152 | RUSSELL ONEY | 7217 BALDWIN AVE | | | | TAMPA | FL | 33619 | |
| 5470351 | RUSSELL OSCAR | UNIT 2183 2725 S NELLIS BLVD | | | | LAS VEGAS | NV | | |
| 5763153 | RUSSELL PAT | 115 LAKE BLAINE DRIVE | | | | KALISEPELL | MT | 59901 | |
| 5470352 | RUSSELL PATRICIA | 6304 BRANTLEY CT N | | | | WILMINGTON | NC | | |
| 5763155 | RUSSELL PHYLLIS A | 202 PARKER LN | | | | LAGRANGE | GA | 30240 | |
| 5763156 | RUSSELL RACHELLE | 444 3RD AVE N | | | | ONALASKA | WI | 54650 | |
| 5763157 | RUSSELL REBEKAH | 13 PATROIT CRESCENT | | | | HAMPTON | VA | 23666 | |
| 5470353 | RUSSELL REGGIE | 1367 E PINCONNING RD | | | | PINCONNING | MI | | |
| 5470354 | RUSSELL REGIE | 1367 E PINCONNING RD | | | | PINCONNING | MI | | |
| 5763158 | RUSSELL REGINA | 2103 E 8TH CT | | | | PANAMA CITY | FL | 32401 | |
| 5763159 | RUSSELL REGINE | 10412 S CLAREMONT | | | | CHICAGO | IL | 60643 | |
| 5763160 | RUSSELL RENEE | 11551S W 26ST | | | | MIAMI | FL | 33028 | |
| 5433263 | RUSSELL RENEE L | 1711 E 111TH PLACE | | | | LOS ANGELES | CA | | |
| 5470356 | RUSSELL RHETT | 3222 WEDGEWOOD DR | | | | INDIANAPOLIS | IN | | |
| 5470357 | RUSSELL RICHARD | 5353 KELLER SPRINGS RD APT 191 | | | | DALLAS | TX | | |
| 5763161 | RUSSELL RICHARD | 5353 KELLER SPRINGS RD APT 191 | | | | DALLAS | TX | 33823 | |
| 5763162 | RUSSELL ROBIN | 4908 VINEYARD LANE | | | | WILMINGTON | NC | 28403 | |
| 5763163 | RUSSELL ROGERS | 3812 COLLIER RD | | | | RANDALSTOWN | MD | 21133 | |
| 5763164 | RUSSELL ROMOLA M | 1228 KENWOOD DR | | | | BURLINGTON | NC | 27215 | |
| 5763165 | RUSSELL ROOSEVELT | 725 HESSMAN AVE | | | | HOLLY HILL | SC | 29059 | |
| 5763166 | RUSSELL RUSSELL J | 290 DOBSON RD | | | | DUNCAN | SC | 29334 | |
| 5763167 | RUSSELL S CONLEY | 139 CORWIN LN | | | | FORT WAYNE | IN | 46816 | |
| 5763168 | RUSSELL SARAH | 2975 ITHICA DR | | | | SUMTER | SC | 29154 | |
| 5763169 | RUSSELL SCHULYER | 1535 VALERIA WAY | | | | GREAT FALLS | MT | 59405 | |
| 5763171 | RUSSELL SHARON L | 14 GLENWOOD LN | | | | ST PETERS | MO | 63376 | |
| 5763172 | RUSSELL SHAUNDEYA L | 405 WESTCHESTER MANOR APT C | | | | TAMPA | FL | 33604 | |
| 5470358 | RUSSELL SHEILA | 232 VALLEY RD | | | | WATERLOO | IA | | |
| 5763173 | RUSSELL SHERON | 72 TIPTON DRIVE EAST | | | | SHERMAN OAKS | CA | 91403 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5415 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5470359 | RUSSELL SHERRY | PO BOX 1791 | | | | DEFUNIAK SPRINGS | FL | | |
| 5763174 | RUSSELL SHIRLEY | 338 | | | | SAN ANTONIO | TX | 78259 | |
| 5763175 | RUSSELL SHONE | 800 MEADOW EDGE TR | | | | WHITSETT | NC | 27377 | |
| 5763177 | RUSSELL SIGLER INC | P O BOX 920 | | | | TOLLESON | AZ | 85353 | |
| 5763179 | RUSSELL SONDRA | 114 DEAVER RD | | | | ELKTON | MD | 21921 | |
| 5763180 | RUSSELL SOPHIA | 1019 S SENECA | | | | WICHITA | KS | 67213 | |
| 5763181 | RUSSELL SPEARS | 432 CENTRAL AVE | | | | ORANGE | NJ | 07050 | |
| 5763182 | RUSSELL SPENCE | 845 EAGLES NEST LANDING ROAD | | | | TOWNSEND | DE | 19734 | |
| 5470360 | RUSSELL STEVEN | 506 VERONICA RD | | | | WEST CHESTER | PA | | |
| 5763183 | RUSSELL STEVEN | 506 VERONICA RD | | | | WEST CHESTER | PA | 19380 | |
| 5845171 | Russell Stover Chocolates, LLC | ATTN: Legal Department | 4900 Oak Street | | | Kansas City | MO | 64112-2702 | |
| 5763185 | RUSSELL TAKSHIA L | 1509 PRESIDENT ST | | | | PALATKA | FL | 32177 | |
| 5763186 | RUSSELL TARINA | 8207 DECHUR ST | | | | OMAHA | NE | 68114 | |
| 5763187 | RUSSELL TAWANDA | | | | | | | | |
| 5763188 | RUSSELL TAY | 4117 BRADOCK ROAD | | | | ALEXANDRIA | VA | 22311 | |
| 5763189 | RUSSELL TAYLOR | 1900 AMERICAN WAY | | | | KINGSPORT | TN | 37604 | |
| 5763190 | RUSSELL TIFFANY | P O BOX 489 | | | | BELLAIRE | OH | 43906 | |
| 5763191 | RUSSELL TIMICA | 9106 TOWER RD | | | | RANDALLTOWN | MD | 21133 | |
| 5763192 | RUSSELL TINA | LOT4 53 ASCOT COURT | | | | CLYDE | NC | 28721 | |
| 5763193 | RUSSELL TONETTE | 93 GRAY AVE | | | | MEDFORD | NY | 11763 | |
| 5763194 | RUSSELL TONI | 1260 NW 147TH ST | | | | MIAMI | FL | 33167 | |
| 5763195 | RUSSELL TONIA | 8121 DENNISVILLE ROAD | | | | AMELIA | VA | 23002 | |
| 5470361 | RUSSELL TONJA | 119 DOGWOOD RD | | | | MEDWAY | OH | | |
| 5763196 | RUSSELL TONY R | 382 S MARICOPA | | | | TULARE | CA | 93274 | |
| 5763197 | RUSSELL TONYA | 1208 BUTTERWOOD CIR | | | | FAYETTEVILLE | NC | 28314 | |
| 5763198 | RUSSELL TOYA | 1901 NINA ST APT 6118 | | | | COLUMBUS | GA | 31906-4074 | |
| 5763199 | RUSSELL TRACEY | 3947 COUNTRY PL | | | | WINTER HAVEN | FL | 33880 | |
| 5763200 | RUSSELL TRACIE | P O BOX 1013 | | | | ABITA SPRINGS | LA | 70420 | |
| 5470362 | RUSSELL TROY | 11427 CAROLINA RD | | | | CLEVELAND | OH | | |
| 5763201 | RUSSELL TY L | 1181 11TH AVE APT 206 | | | | COLUMBUS | GA | 31904 | |
| 5763202 | RUSSELL VANITA | 3400 CROSS CREEK DR | | | | MONTGOMERY | AL | 36116 | |
| 5763203 | RUSSELL WALKE | 8215 MAGESTIC OAK WAY | | | | CITRUS HEIGHTS | CA | 95610 | |
| 5763204 | RUSSELL WEINER | 32917 14TH AVE S | | | | ROY | WA | 98580 | |
| 5470363 | RUSSELL WILLIAM | 2012 CHINABERRY RD | | | | GILMER | TX | | |
| 5763205 | RUSSELL WILLIAMS | 804 NORTHWOOD DRIVE | | | | SOUTH BEND | IN | 46617 | |
| 5763206 | RUSSELL WILLIE | 2505 VASQUEZ PL | | | | RIVERSIDE | CA | 92507 | |
| 5763207 | RUSSELL WISE | 6551 WARNER AVE | | | | HUNTINGTON BEACH | CA | 92647 | |
| 5851505 | Russell, Gregory James | Redacted | | | | | | | |
| 4790955 | Russell, Michael | Redacted | | | | | | | |
| 4909711 | Russell, Michael H. | Redacted | | | | | | | |
| 5763208 | RUSSELLQ EDWARD | 4750 ALLAGANY AVE | | | | DAYTON | OH | 45402 | |
| 5763209 | Russellville Lawn & Landscaping, Inc. | 2909 S Arkansas Ave | | | | Russellville | AR | 72802 | |
| 4883422 | RUSSELLVILLE NEWSPAPERS | P O BOX 887 | | | | RUSSELLVILLE | AR | 72811 | |
| 5470364 | RUSSILL BRIAN | 314 1920 NORTH THORNTON RD | | | | CASA GRANDE | AZ | | |
| 5763210 | RUSSLE LARRY | 137 1-2 223RD AT | | | | CARSON | CA | 90745 | |
| 5470365 | RUSSO ANGELO | 135 RAINBOW LN N | | | | NEWBERRY | SC | | |
| 5763212 | RUSSO ANTHONY | 3662 BROADMOOR BLVD | | | | SAN BERNARDINO | CA | 92404 | |
| 5763213 | RUSSO CATHERINE D | 1422 DAWS RD | | | | BLUE BELL | PA | 19422 | |
| 5763214 | RUSSO CHRIS | 14327 SILVERFIRS DR | | | | EVERETT | WA | 98208 | |
| 5763215 | RUSSO DENISE | 247 GREEN VALLEY RD | | | | LEICESTER | NC | 28748 | |
| 5763217 | RUSSO JACKIE | 21690 D STREET | | | | REHOBOTH BEACH | DE | 19971 | |
| 5470367 | RUSSO JENNA | 21 WOODRIDGE DR BERGEN003 | | | | WESTWOOD | NJ | | |
| 5470368 | RUSSO JON | 30 EAST SHORE ROAD MORRIS027 | | | | LAKE HOPATCONG | NJ | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5416 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5470369 | RUSSO JOVELYN | 24 GUYMARD TPKE | | | | GODEFFROY | NY | | |
| 5470370 | RUSSO KASEY | 308 E 46TH ST | | | | TULSA | OK | | |
| 5470371 | RUSSO LINDA | 10190 56TH ST | | | | PINELLAS PARK | FL | | |
| 5763199 | RUSSO LINDA | 10190 56TH ST | | | | PINELLAS PARK | FL | 33782 | |
| 5763220 | RUSSO MICHAEL | 86 BROOKINGS ST | | | | MEDFORD | MA | 02155 | |
| 5470372 | RUSSO ROBERT | 333 W CORONADO RD | | | | PHOENIX | AZ | | |
| 5763221 | RUSSO VINCENT | 1303 ALICANTE DR | | | | PACIFICA | CA | 94044 | |
| 5763222 | RUSSOM LAURA | 11 SOUTH EVERGREEN | | | | MEMPHIS | TN | 38104 | |
| 5763223 | RUSSOM SOLOMON | 4625 BEACON HILL RD | | | | EAGAN | MN | 55122 | |
| 5763224 | RUSSOMANNO MICHELE | 47 ELMONT RD | | | | HAMILTON | NJ | 08610 | |
| 5763225 | RUSSOTTO MATTHEW | 565 85TH ST | | | | BROOKLYN | NY | 11209 | |
| 5763226 | RUSSUM JACOB | 909 N 72ND STREET | | | | KANSAS CITY | KS | 66112 | |
| 5763227 | RUSSWLL ARIE | 6725 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129 | |
| 5763228 | RUST ASHLEY | 9039 N DIAMOND MILL RD | | | | CLAYTON | OH | 45322 | |
| 5470373 | RUST KIM | 1214 MELARKEY | | | | WINNEMUCCA | NV | | |
| 5470374 | RUST MICHAEL | 314 SHARPSTONE BEND | | | | STOCKBRIDGE | GA | | |
| 4882179 | RUST PUBLISHING IN L C | P O BOX 509 | | | | GREENCASTLE | IN | 46135 | |
| 5763229 | RUSTERHOLZ AMANDA | 111 30 ST SO | | | | GREAT FALLS | MT | 59405 | |
| 5763230 | RUSTI MELO | SULTAN ST | | | | FONTANA | CA | 92336 | |
| 5763231 | RUSTIC SARAH | 74 GLENWOOD ST | | | | LUDLOW | MA | 01056 | |
| 5470375 | RUSTICI DONALD | 11 LILAC PLACE | | | | HOWELL | NJ | | |
| 5763232 | RUSTIN APRIL | P O BOX 1436 | | | | REIDSVILLE | GA | 30453 | |
| 5763233 | RUSTON JOHN | 376 CLOVERDALE RD | | | | CHENANGO FKS | NY | 13746 | |
| 5763234 | RUSTON NEWSPAPERS INC | 212 W PARK P O BOX 520 | | | | RUSTON | LA | 71273 | |
| 5763235 | RUSTY ARMSTRONG | 337 SAWYER DR | | | | HARPERS FERRY | WV | 25425 | |
| 5763236 | RUSTY BROWN | 504 CAMERON GLEN DR | | | | APEX | NC | 27502 | |
| 5763237 | RUSTY BRYANT | 20 ROLLING MEADOWS | | | | ELKVIEW | WV | 25071 | |
| 5763238 | RUSTY DOWDY | 972 PRESLEY CIR | | | | SUMMERTOWN | TN | 38483 | |
| 5763239 | RUSTY HAYNES | 18 ABERDEEN AVE | | | | ABERDEEN | MD | 21001 | |
| 5763240 | RUSTY HENRY | 2279 CHANDLERSVILLE RD | | | | ZANESVILLE | OH | 43701 | |
| 5763241 | RUSTY JONES | -4041 S 55TH ST E | | | | MUSKOGEE | OK | 74403 | |
| 5763242 | RUSTY MOORE | RR 4 BOX 223 | | | | MOUNDSVILLE | WV | 26041 | |
| 5763243 | RUSTY MORRIS | 12330 PALMER RD | | | | ZANESVILLE | OH | 43760 | |
| 5763244 | RUSTY NEWMAN | 2013 SMIER | | | | NORTH PORT | FL | 34288 | |
| 5763245 | RUSTY WEST | 31811 SR 565 | | | | LOWER SALEM | OH | 45745 | |
| 5763246 | RUSTY WHITE | 617 CUSICK RD | | | | ROCKFORD | TN | 37853 | |
| 5763247 | RUSU TJ | 3845 OAKLEIGH AVE | | | | AUSTINTOWN | OH | 44515 | |
| 5763248 | RUTAHAKANA ANNA F | 5404 1ST PL NW | | | | WASHINGTON | DC | 20011 | |
| 5763250 | RUTAN REFRIGERATION | 3148 OIHANA STREET BAY 14 | | | | LIHUE | HI | 96766 | |
| 5763250 | RUTAN REFRIGERATION | 3148 OIHANA STREET BAY 14 | | | | LIHUE | HI | 96766 | |
| 5763251 | RUTANYA QUARLES | 471 KENILWORTH CT | | | | GLEN BURNIE | MD | 21061-6142 | |
| 5763252 | RUTCERFORD TRACY | PO BOX 262 | | | | BROWNING | MT | 59417 | |
| 5763253 | RUTELEDGE SHAMILA | 218 BERRYMAN RD | | | | GREENSBORO | NC | 27405 | |
| 5763254 | RUTGER WILLIAM J | 5505 WEST KELLOGG | | | | WICHITA | KS | 67209 | |
| 5763255 | RUTGERS STATE UNIV OF NJ | 9270 LPO WAY | | | | PISCATAWAY | NJ | 08854 | |
| 5763256 | RUTH A CULLEN | 84-785 LAHAINA ST | | | | WAIANAE | HI | 96792 | |
| 5763257 | RUTH A LOERA | 325 W 2ND ST | | | | SAN JUAN | TX | 78589 | |
| 5433269 | RUTH A STIEBIG | | | | | | | | |
| 5763258 | RUTH ACOSTA | 1940 E 14TH ST | | | | PUEBLO | CO | 81001 | |
| 5763259 | RUTH AND SANDRA TRUTT | 210 NW 77TH WAY | | | | PEMBROKE PNES | FL | | |
| 5763260 | RUTH ANN CVETICHAN | 895 Dutch Ridge Rd | | | | BEAVER | PA | 15009 | |
| 5763261 | RUTH ANN WRIGHT | 512 MAIN AVE | | | | GEORGETOWN | KY | 40324 | |
| 5763262 | RUTH BALLARD | 2621 N 34 TH STREET | | | | PHILADELPHIA | PA | 19132 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5763263 | RUTH BERGOLLO BURGOS | PARQUE SULTANA EDIF 3 APART 28 | | | | MAYAGUEZ | PR | 00680 | |
| 5763265 | RUTH BROWN | 165 ST EUGENE LANE | | | | FLORISSANT | MO | 63033 | |
| 5763266 | RUTH BUNDICK | 239 S GOVERNORS AVE | | | | DOVER | DE | 19904 | |
| 5763267 | RUTH BUNZEY | 732 SOUTH PEARS AVE | | | | LIMA | OH | 45805 | |
| 5763268 | RUTH CALDERON | 6445 S MAPLE AVE | | | | TEMPE | AZ | 85283 | |
| 5763269 | RUTH CAMPBELL | 1819 ARAPAHO DR | | | | XENIA | OH | 45385 | |
| 5763270 | RUTH CANCEL DIAZ | CALLE SAN RAFAEL 6 PARD 18 | | | | SAN JUAN | PR | 00907 | |
| 5763271 | RUTH CARBAJAL | 5475 PORTER | | | | LAS CRUCES | NM | 88012 | |
| 5763272 | RUTH CARILLO | 422 CALLE LIRIO | | | | RIO GRANDE | PR | 00745 | |
| 5763273 | RUTH CARNES | 1 RENAISSANCE PL | | | | PALATINE | IL | 60067 | |
| 5763274 | RUTH CAROL | 205 PATTI ST | | | | INTERLACHEN | FL | 32148 | |
| 5763275 | RUTH CARTER | 824 8TH STREET | | | | LAUREL | MD | 20707 | |
| 5763276 | RUTH CASS | 565 BROADWAY 8239 | | | | CHULA VISTA | CA | 91910 | |
| 5763277 | RUTH CASSIDY | 14003 WEAVER AVE | | | | MAUGINSVILL | MD | 21767 | |
| 5763278 | RUTH CASTER | 371 E26 TH ST APT5 | | | | PATERSON | NJ | 07514 | |
| 5763279 | RUTH CASTILLA | 14209 GRANT PRE RD APT 303 | | | | SILVER SPRING | MD | 20906 | |
| 5763280 | RUTH CHAGALA | 151 EAST LUPTON | | | | DEXTER | NM | 88230 | |
| 5763281 | RUTH CHANELL | 923 LEE AVE | | | | LEIGHIGH ARCES | FL | 33972 | |
| 5763282 | RUTH CHAREST | 15504 E 10 MILE RD | | | | EASTPOINTE | MI | 48021 | |
| 5763283 | RUTH CHERRY | 522 SWEET HOLLOW PLACE | | | | BRANDON | FL | 33510 | |
| 5763285 | RUTH CLAUDIO | HATO REY PR | | | | SAN JUAN | PR | 00915 | |
| 5763286 | RUTH COLEMAN | 862 EAST DETROIT STREET | | | | CHANNLER | AZ | 85225 | |
| 5763287 | RUTH COOK | 30473 MULHOLLAND HWY | | | | AGOURA | CA | 91301 | |
| 5763288 | RUTH COTTON | 6405 MOUNT BADON | | | | CANAL WINCHES | OH | 43110 | |
| 5763289 | RUTH COURTNEY S | 102 JOKADO LANE | | | | HEDGESVILLE | WV | 25427 | |
| 5763290 | RUTH DEBBIE | 309 E 22ND ST 74 | | | | COLUMBUS | NE | 68601 | |
| 5763291 | RUTH DEBOLT | 671 PLATT ST | | | | TOLEDO | OH | 43605 | |
| 5763292 | RUTH DEBRA | 4808 DALE DR | | | | SILVER SPRING | MD | 20906 | |
| 5763293 | RUTH DOBOYOU | 600 SW 5TH CT ST | | | | RENTON | WA | 98057 | |
| 5763294 | RUTH DONNA | 95 DIVISION ST | | | | AMSTERDAM | NY | 12010 | |
| 5763295 | RUTH DUNN | 48 INCONNU DRIVE | | | | KISSIMMEE | FL | 34759 | |
| 5763296 | RUTH DUNNAN | 4 PLYMOUTH RD | | | | MORRISTOWN | NJ | 07960 | |
| 5763297 | RUTH E BRINGER | 103 EASTBANK CT N | | | | HUDSON | WI | 54016 | |
| 5763298 | RUTH E HART | 84 PARK AVE | | | | UNIONTOWN | PA | 15401 | |
| 5763299 | RUTH E IRISH | 1 HILLCREST AVE APT 505 | | | | MORRISVILLE | PA | 19067 | |
| 5470376 | RUTH ELBERT | 111 TUNIC AVE | | | | CAPITOL HEIGHTS | MD | | |
| 5763300 | RUTH EMBREY | 1316 E SHADY GROVE RD | | | | IRVING | TX | 75060 | |
| 5470377 | RUTH ESTHER | 882 KULP RD | | | | HARLEYSVILLE | PA | | |
| 5763301 | RUTH FEZATTE | 6629 THICKET PASS LANE | | | | COLORADO SPGS | CO | 80927 | |
| 5763302 | RUTH FITZ | PO BOX 137 | | | | SUMMITVILL | NY | 12781 | |
| 5763303 | RUTH FONTAINE | 9360 CRAVEN RD APT 1405 | | | | JACKSONVILLE | FL | 32257 | |
| 5763304 | RUTH FONTANES | CALLE MARGARITA F19 | | | | BAYAMON | PR | 00959 | |
| 5763305 | RUTH FUESSLEY | 4330 LORCARDO DR NE | | | | CEDAR RAPIDS | IA | 52402 | |
| 5763306 | RUTH GAMBOA | 426 UTAH ST SE APT H4 | | | | ALBUQUERQUE | NM | 87108-5328 | |
| 5763307 | RUTH GARRELTS | 211 S POPLAR ST | | | | ONARGA | IL | 60955 | |
| 5763308 | RUTH GARZEAS | 50 INDEPENDANCE DR | | | | METHUEN | MA | 01844 | |
| 5763309 | RUTH GATTSHALL | 2811 W 48TH ST S | | | | WICHITA | KS | 67217 | |
| 5763310 | RUTH GAUTIER | CALLE COLOMBIA BUZON 131 | | | | RIO GRANDE | PR | 00745 | |
| 5763311 | RUTH GONZALEZ | 2120 CARRELL RD | | | | FORT MYERS | FL | 33901 | |
| 5763312 | RUTH GRAHAM | 2243 N 15TH ST | | | | MILWAUKEE | WI | 53205 | |
| 5763313 | RUTH GRAYTON | 5641 MALVERNE WAY | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5763314 | RUTH GREEN | 175 EAST SALISBURY | | | | PITTSBORO | NC | 27312 | |
| 5763316 | RUTH HADLEY | 12338 LADBROKE LN | | | | HOUSTON | TX | 77039 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5763317 | RUTH HAGOOD | 147 WHITE HORSE RD EXT | | | | GREENVILLE | SC | 29605 | |
| 5763319 | RUTH HARRELL | 1399 S BELCHER RD LOT 35 | | | | LARGO | FL | 33771 | |
| 5763320 | RUTH HARRIS | 94 UNION STREET | | | | JERSEY CITY | NJ | 07304 | |
| 5763321 | RUTH HARROP | 3310 VALENCIA DR S158 | | | | IDAHO FALLS | ID | 83404 | |
| 5763322 | RUTH HELLWIG | 331 N ALTA VISTA AVE B | | | | MONROVIA | CA | | |
| 5763323 | RUTH HERNANDEZ | 1110 W MATTHEW | | | | ROSWELL | NM | 88201 | |
| 5763324 | RUTH HUGHES | 3639 LEE AVE NONE | | | | SAINT LOUIS | MO | 63107 | |
| 5763325 | RUTH HUTCHINSON | 2324 TORREY HILL DR NONE | | | | TOLEDO | OH | 43606 | |
| 5763326 | RUTH HUTSHINSON | 2324 TORREY HILL DR NONE | | | | TOLEDO | OH | 43606 | |
| 5763327 | RUTH IGARTUA | C-BLANESSA SIERRA MAESTRA SAN | | | | SAN JUAN | PR | 00923 | |
| 5763328 | RUTH IRIZARRY | 2870 W HENDERSON ST | | | | CHICAGO | IL | 60618 | |
| 5763329 | RUTH JIMERSON CARTER | 800 F STREET | | | | LAS VEGAS | NV | 89106 | |
| 5470378 | RUTH JOHN | 10901 RT 219 | | | | RIDGWAY | PA | | |
| 5763330 | RUTH JOHNSON | 1903 SILVER BELL RD 218 | | | | ST PAUL | MN | 55122 | |
| 5763332 | RUTH K RHOADS | 5248 MESA DEL OSO DR NE | | | | ALBUQUERQUE | NM | 87111 | |
| 5763333 | RUTH KIMBROUGH | 5022 WATERFORD DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5763335 | RUTH L HEWITT | 936 N FAIRFAX AVE | | | | SPRINGFIELD | MO | 65802 | |
| 5763336 | RUTH LAURENCEAU | 3910 HOPKINS CHAPEL RD | | | | ZEBULON | NC | 27597 | |
| 5763337 | RUTH LEACH | PLEASE ENTER YOUR STREET | | | | ENTER CITY | IN | 46205 | |
| 5763338 | RUTH LEBRON | PALMAS PLANTATION | | | | HUMACAO | PR | 00792 | |
| 5763339 | RUTH LEDESMA | BRISAS DEL MAR CALLE E 7 CASA EJ3 | | | | LUQUILLO | PR | 00773 | |
| 5763340 | RUTH LINARTE | FINEVIEW STREET | | | | EL MONTE | CA | 91733 | |
| 5763341 | RUTH LOPEZ | 271 SAUCEDO RD | | | | DIBOLL | TX | 75941 | |
| 5763342 | RUTH LUCAS | 202 COURT ST | | | | SCOTT CITY | KS | 67871 | |
| 5763343 | RUTH M ESPINOZA | 3709 KENNEDY BLVD | | | | UNION CITY | NJ | 07087 | |
| 5763344 | RUTH M GUERRA | 1836 SIERRA VISTA DR | | | | DELANO | CA | 93215 | |
| 5763345 | RUTH M HINSON | 1801 MARK DR | | | | HANOVER TWP | PA | 18706 | |
| 5763346 | RUTH MACON | 610 SOUTHERN PINE DR | | | | COLUMBUS | GA | 31907 | |
| 5763347 | RUTH MALDONADO | 117 16TH AVE | | | | PATTERSON | NJ | 19601 | |
| 5763348 | RUTH MARTINES | CALLE ROSA PARC 30D INGENIO | | | | TOA BAJA | PR | 00949 | |
| 5763350 | RUTH MEADOWS | 1105 SOUTH OAKWOOD AVE | | | | BECKLEY | WV | 25801 | |
| 5763351 | RUTH MELECIO | 229 CLINTON ST | | | | PATERSON | NJ | 07522 | |
| 5763352 | RUTH MELENDEZ HERNANDEZ | INSERT ADRESS | | | | CEIBA | PR | 00735 | |
| 5763353 | RUTH MONTEGUT | 2005 ELYSIAN FIELD | | | | NEW ORLEANS | LA | 70117 | |
| 5763354 | RUTH MORENO | 255 E SCOOTNEY ST | | | | OTHELLO | WA | 99344 | |
| 5763355 | RUTH MURCH | 6504 BETTY DR | | | | GOSHEN | CA | 93201 | |
| 5763357 | RUTH NEWELL | 836 LUCK AVE | | | | ZANESVILLE | OH | 43701 | |
| 5763359 | RUTH PAGAN | KMART SAN PATRICIO | | | | BAYAMON | PR | 00959 | |
| 5763360 | RUTH PAIR | 515 NORTH STREET APT 1 | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5763361 | RUTH PECOTT | 542 MARYLAND CT APT 52 | | | | WHITEHALL | MI | 49503 | |
| 5763362 | RUTH PEREIDA ALCALA | 8528 N 41ST | | | | PHOENIX | AZ | 85051 | |
| 5763363 | RUTH PEREZ | CARR 3301 KM 26 INT | | | | BOQUERON | PR | 00622 | |
| 5763364 | RUTH PMT | 2100 SOUTHFIELD RD | | | | LINCOLN PARK | MI | 48146 | |
| 5763365 | RUTH PORTER | 4580 E WESTWOOD DR | | | | ORR | MN | 55771 | |
| 5470379 | RUTH RAGSDALE | 14230 SHADOW BAY DR MONTGOMERY 339 | | | | WILLIS | TX | | |
| 5763366 | RUTH RAMIREZ | 222 4TH STREET | | | | RIDGEFIELD PK | NJ | 07660 | |
| 5763367 | RUTH REIGEL | 2721 N DELLWOOD DR | | | | EUSTIS | FL | 32726 | |
| 5763368 | RUTH RIGGS | 608 Camelot Dr | | | | Spartanburg | SC | 29301-2761 | |
| 5763369 | RUTH RIVERA | 11000 | | | | SAN JUAN | PR | 00924 | |
| 5763370 | RUTH ROBLEDO | 589 FRAY OLGUIN | | | | EL PASO | TX | 79927 | |
| 5763371 | RUTH RODRIGUEZ | 405 N L ST APT A | | | | LOMPOC | CA | 93436 | |
| 5763372 | RUTH ROJAS | 102002 | | | | ROCKPORT | TX | 78382 | |
| 5763373 | RUTH ROSADO | PARQUE DE MONACILLO APTO 1410 | | | | SAN JUAN | PR | 00921 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5763374 | RUTH RUBELING | 1612 E 22ND ST | | | | CHEYENNE | WY | 82001 | |
| 5763375 | RUTH RUIZ | RECIDENCIAL ANTONIO MARQUEZ ARMONA | | | | ARECIBO | PR | 00612 | |
| 5763376 | RUTH RWHITESKUNK | 709 MOAD | | | | HAMMONOK | OK | 73650 | |
| 5763377 | RUTH SAEZ | TROPICAL COURTS APT 2504 | | | | SAN JUAN | PR | 00926 | |
| 5763378 | RUTH SANDRA | PO BOX 2603 | | | | FT PEIRCE | FL | 32954 | |
| 5763379 | RUTH SARMIENTO | 3107 W 85TH ST | | | | CHICAGO | IL | 60652 | |
| 5763380 | RUTH SHEPHERD | PO BOX 65 | | | | TULSA | OK | 74015 | |
| 5763381 | RUTH SILVA | 406 S SEAWYNDS BLVD | | | | GILBERT | AZ | 85233 | |
| 5763382 | RUTH SOMERS | 521 RAPPOLLA ST APT 1 | | | | BALTIMORE | MD | 21224 | |
| 5763383 | RUTH SPENCER | 101 MILLS RD | | | | COLUMBIA | NC | 27925 | |
| 5763385 | RUTH STEWART | 50 CLAY STREET | | | | FAIRBURN | GA | 30213 | |
| 5763386 | RUTH STONE | 5832 CATHOLIC CHURCH RD | | | | JEFFERSON | MD | 21755 | |
| 5763387 | RUTH T DAVIS 4355412 | 715 MIL KING DRIVE | | | | ALBEMARLE | NC | 28001 | |
| 5763388 | RUTH T LEWIS | 9428 WOODEN BRIDGE RD NONE | | | | POTOMAC | MD | 20854 | |
| 5763389 | RUTH TAYLOR | 298 GOUGH ROAD | | | | RUSTBURG | VA | 24588 | |
| 5763390 | RUTH TINA | 28213 241ST AVE SE | | | | MAPLE VALLEY | WA | 98038 | |
| 5763391 | RUTH TOLLBERT | 6 ROSE PLACE | | | | STATEN ISLAND | NY | 10304 | |
| 5763392 | RUTH TORRENCE | 1600 ROWLAND AVE NE | | | | CANTON | OH | 44705 | |
| 5763393 | RUTH TORRES | COM PTA DIAMANTE CA DALACI 2003 | | | | PONCE | PR | 00728 | |
| 5763394 | RUTH TRENT | 3001 KIRKLAND DR NW | | | | ROANOKE | VA | 24017 | |
| 5763395 | RUTH TURMAN | 4820 BACKLICK RD | | | | ANADALE | VA | 22003 | |
| 5763396 | RUTH TURPIN | 3057 N GREENBRIER RD | | | | LONG BEACH | CA | 90808 | |
| 5763397 | RUTH VAYEZ | 37 LINWOOD AVE | | | | HOLYOKE | MA | 01040 | |
| 5763398 | RUTH WALKER | 286 JEFFERSON ST | | | | TIFFIN | OH | 44883 | |
| 5763399 | RUTH WHITNEY | 5510 AUTUMN HILLS DR APT 3 | | | | DAYTON | OH | 45426 | |
| 5763400 | RUTH WIGGERS | 5461 LENOX DR | | | | SAN DIEGO | CA | 92114 | |
| 5763401 | RUTH WITHERSPOON | 71 W OAKLAND | | | | SHAWNEE | OK | 74801 | |
| 5763402 | RUTH WOODS | 9438 OLEANDER ST | | | | NEW ORLEANS | LA | 70118 | |
| 5763403 | RUTH ZELEDON | PO BOX 11106 | | | | ALEXANDRIA | VA | 22312-0106 | |
| 4891209 | Ruth, Robin | Redacted | | | | | | | |
| 4584056 | Ruth, Robin | Redacted | | | | | | | |
| 5763404 | RUTHA HUNTER | 5232 DELTA VIEW WAY | | | | ANTIOCH | CA | | |
| 5763405 | RUTHA ROBERT | 4012 N OAKWOOD APT 202 | | | | ENID | OK | 73703 | |
| 5763406 | RUTHANN SEATON | 1258 HULLOCK CROSSING | | | | VIRGINIA BEACH | VA | 23455 | |
| 5763407 | RUTHANN STEGER | 357 BRIGHTON BLVD | | | | ZANESVILLE | OH | 43701 | |
| 5763408 | RUTH-DONN MILLER-COVERT | 1718 DEN JEAN DR NE | | | | WARREN | OH | 44483 | |
| 5470380 | RUTHENBURG ELLA | 1220 S FLETCHER RD | | | | CHELSEA | MI | | |
| 5470381 | RUTHER CARL | 591 E BAIRD AVE | | | | BARBERTON | OH | | |
| 5763409 | RUTHERFORD ALTHEA | 109MARQUETTE DR | | | | CARY | NC | 27513 | |
| 5763410 | RUTHERFORD BARBARA | 1202 MARSHALL AVE | | | | PGH | PA | 15212 | |
| 5763411 | RUTHERFORD CARLA | 160 -2 BROOKE PLACE LANE | | | | LAFOLLETTE | TN | 37766 | |
| 5763412 | RUTHERFORD CASSY | 17735 REVA RD | | | | REVA | VA | 22735 | |
| 5763413 | RUTHERFORD CLARISSA | 1014 ADWORTH DR | | | | SAINT LOUIS | MO | 63125 | |
| 5763414 | RUTHERFORD DUTCH T | 3101 MULHOLLAND DRIVE | | | | MODESTO | CA | 95355 | |
| 5763415 | RUTHERFORD HEATHER D | 503 ATLANTIC CIRCLE | | | | REHOBOTH BEACH | DE | 19971 | |
| 5763416 | RUTHERFORD JACK | 55 MAPLE ST | | | | GRANTVILLE | GA | 30220 | |
| 5763417 | RUTHERFORD JIM | 789 WORTHINGTON ST | | | | SPRINGFIELD | MA | 01105 | |
| 5470382 | RUTHERFORD JOICE | 201 HIGHWAY 12 E | | | | STARKVILLE | MS | | |
| 5763418 | RUTHERFORD KARI | 2249 MAYNARDVILLE HWY | | | | MAYNARDVIILLE | TN | 37807 | |
| 5763419 | RUTHERFORD KENNETH | 1160 CHAMBERLAIN AVE | | | | CINCINNATI | OH | 45215 | |
| 5763420 | RUTHERFORD MEGHAN R | 817 NORTH SHAVER ST | | | | E SPENCER | NC | 28159 | |
| 5763421 | RUTHERFORD MICHAEL D | 115 CARTON FARMS LN | | | | WARSAW | NC | 28445 | |
| 5470383 | RUTHERFORD REBECCA | 233 E OSBORNE ST | | | | BETHEL | OH | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5420 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5763422 | RUTHERFORD ROGER | 16401 NE 78TH WAY | | | | VANCOUVER | WA | 98682 | |
| 5763423 | RUTHERFORD SABRINA | 1905 N LINN ST | | | | PEORIA | IL | 61604 | |
| 5763424 | RUTHERFORD SEQUITA | 2244 KERWIN DR | | | | ST LOUIS | MO | 63136 | |
| 5763426 | RUTHERFORD TAMMY | 6461 GREEN 125 RD | | | | PARAGOULD | AR | 72450 | |
| 5470384 | RUTHERFORD TOYA | 7403 COPPER CV | | | | CONVERSE | TX | | |
| 5763428 | RUTHERFORD TRICAI | PO BOX 262 | | | | BROWNING | MT | 59417 | |
| 5414686 | RUTHERFORD, DON | Redacted | | | | | | | |
| 5763429 | RUTHFORD ALICIA | 736 JOUETT DR | | | | NEWPORT NEWS | VA | 23608 | |
| 5763430 | RUTHIE BLANKENSHIP | 3445 N 16TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5763431 | RUTHIE CORNELIUS | 1661 OAK BLUFFS AVE | | | | LAS VEGAS | NV | 89032 | |
| 5763432 | RUTHIE DEBBI COULSON KIRBEY | 10 WILPARK DR | | | | AKRON | OH | 44312 | |
| 5763433 | RUTHIE FICARRA | 1828 SOUTH WATER | | | | WICHITA | KS | 67213 | |
| 5763434 | RUTHIE GILLARD | 1515 BRU BDOWNS | | | | TAMPA | FL | 33647 | |
| 5763435 | RUTHIE GRAZIANO | 220 FREDERICK STREET | | | | HANOVER | PA | 17331 | |
| 5433286 | RUTHIE KING | 205 JACKSON ST C112 | | | | GULFPORT | MS | | |
| 5763436 | RUTHIE LINDSAY | 7532 W 70TH ST | | | | SHREVEPORT | LA | 71129 | |
| 5763437 | RUTHIE RUTHIELONG | 304 WEST HULL AVE | | | | GAINESBORO | TN | 38562 | |
| 5763438 | RUTHIE SANTIAGO | 443 TAYLOR STREET APT 20 | | | | SPRINGFIELD | MA | 01105 | |
| 5763439 | RUTHIE STEVENSON | 3555 W JACKSON BLVD APT 1 | | | | CHICAGO | IL | | |
| 5763440 | RUTHIE VAUGHN | 2949 GOLDSBORO HWY NONE | | | | NEWTON GROVE | NC | 28366 | |
| 5763441 | RUTHIE YOUMANS | 8855 VICTORIA LANDING DR | | | | JACKSONVILLE | FL | 32208 | |
| 5763442 | RUTHJEWEL BRADLEYDENTON | 5859 WEST AVE | | | | ASHTABULA | OH | 44004 | |
| 5763443 | RUTHTANYA SMOTHERS | 715 EAST PEARL | | | | TOLEDO | OH | 43608 | |
| 5763444 | RUTHY HERNANDEZ | CALLE REINA MARGARITA 12228 RIO G | | | | RIO GRANDE | PR | 00745 | |
| 5763445 | RUTHY OCASIA | NO ADDRESS | | | | NO CITY | MA | 02121 | |
| 5763446 | RUTIA MARTINEZ | 123 UNKNOWN | | | | SACRAMENTO | CA | 95823 | |
| 5763447 | RUTIAGA MARIA | PO BOX 402 | | | | COLUMBUS | NM | 88029 | |
| 5763448 | RUTIAGA RODRIGO | 604 ROSS ST | | | | CLOVIS | NM | 88101 | |
| 5763449 | RUTIAGAMUNOZ LORENA | 601 SANTA MONICA APT 33 | | | | DEMING | NM | 88030 | |
| 5470386 | RUTKOSKI JAMES | PO BOX 83 | | | | BARSTOW | CA | | |
| 5470387 | RUTKOSKI ELISABETH | 49 DORCHESTER RD N | | | | COLLEGEVILLE | PA | | |
| 5763450 | RUTKOWSKI JOHN M | 505 STAGECOACH DR | | | | PC | AL | 36869 | |
| 5763451 | RUTKOWSKI ROBERT | 16949 AMBERSTONE WAY | | | | PARKER | CO | 80134 | |
| 5763452 | RUTLAND HERALD | 27 WALES ST P O BOX 668 | | | | RUTLAND | VT | 05702 | |
| 5470388 | RUTLAND JEFFREY J SR | 13893 TIFFANY PINES CIR N | | | | JACKSONVILLE | FL | | |
| 5763453 | RUTLAND JOYCE | 3304 HILLCREST AVE | | | | MACON | GA | 31204 | |
| 5470390 | RUTLAND LAURA | 373 PRARIE AVE BUFFALO011 | | | | MONDOVI | WI | | |
| 5763454 | RUTLAND SHANTAY | 3322 CIRLCE BROOK DRIVE | | | | ROANOKE | VA | 24018 | |
| 5763455 | RUTLAND STACEY | 106 POINTVIEW DR | | | | ORANGEBURG | SC | 29115 | |
| 5763456 | RUTLEDEGE IVAN | 3930 WESTWOOD ROAD | | | | ENID | OK | 73773 | |
| 5763457 | RUTLEDGE ALTAMESE | PO BOX 906 | | | | YEMASSEE | SC | 29945 | |
| 5763458 | RUTLEDGE ANGELIQUE | 3008 BALSAM AVE | | | | BIRMINGHAM | AL | 35211 | |
| 5763459 | RUTLEDGE CARLA | | | | | | VA | 23605 | |
| 5763460 | RUTLEDGE CHARLENE | 3617 EAST 103 | | | | CLEVE | OH | 44105 | |
| 5763461 | RUTLEDGE EDNA | 112 BRIDGETT BLV | | | | LAGRANGE | GA | 30241 | |
| 5763462 | RUTLEDGE JACKIE | 7311 OSWEGO CR | | | | LOUISVILLE | KY | 40214 | |
| 5763463 | RUTLEDGE JACQUELINE | 3713 ADAMS ST | | | | INDIANAPOLIS | IN | 46218 | |
| 5470392 | RUTLEDGE JEANETTE | 209 VIRA ST | | | | DOUGLAS | GA | | |
| 5763464 | RUTLEDGE JILL | 647 DOWNS LANE | | | | ALEX | LA | 71303 | |
| 5763465 | RUTLEDGE JOHN | 10911 CHERYLL DR | | | | DENHAM SPGS | LA | 70706 | |
| 5763466 | RUTLEDGE KATHY | 4516 SPRINGFIELD ST | | | | DAYTON | OH | 45431 | |
| 5763467 | RUTLEDGE KEANNA | 319 SHISLER CT | | | | NEWARK | DE | 19702 | |
| 5763468 | RUTLEDGE KELLY M | 19 RD 3319 | | | | AZTEC | NM | 87410 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5763469 | RUTLEDGE LATICIA | 539 EVERGREEN AVE | | | | DAYTON | OH | 45402 | |
| 5470393 | RUTLEDGE LIZ | 14190 VENTOSO CT | | | | FLAGSTAFF | AZ | | |
| 5763470 | RUTLEDGE MARCIA | 927 AMBERLY DR APT D | | | | NORCROSS | GA | 30093 | |
| 5763471 | RUTLEDGE MELVIN | 1654 PETIGRU DR | | | | PAWLEYS ISLAND | SC | 29585 | |
| 5763472 | RUTLEDGE MICHELLE | 348 NW 19TH COURT | | | | POMPANO BEACH | FL | 33060 | |
| 5763473 | RUTLEDGE PHYLLIS | 736 NORTH HOLLY ST | | | | CHATTANOOGA | TN | 37404 | |
| 5763474 | RUTLEDGE QUINYELLE | 5513 HILLEN RD | | | | BALTIMORE | MD | 21239 | |
| 5763475 | RUTLEDGE RACHAEL | 126 FROME FIELD AVE | | | | LINWOOD | PA | 19061 | |
| 5763476 | RUTLEDGE RICKY L | 407 FITE BEND RD NE | | | | RESACA | GA | 30735 | |
| 5763477 | RUTLEDGE SHIRLEY | PO BOX 9229 | | | | TRENTON | FL | 32693 | |
| 5763478 | RUTLEDGE SUSAN | 308 CONVENTRY LAKE DR | | | | LEXINGTON | SC | 29072 | |
| 5763479 | RUTLEDGE WILLIS | 854 CLABIORNE STREET | | | | NASHVILLE | TN | 37210 | |
| 5470394 | RUTTEN MARY | 720 S STEWART ST | | | | QUINCY | FL | | |
| 5763480 | RUTTENBERG JUDY | 8205 GARLAND AVE | | | | SILVER SPRING | MD | 20912 | |
| 5763481 | RUTTER COMMIE | 23 PAUL RD | | | | NEW CASTLE | DE | 19720 | |
| 5763482 | RUTTER CONNIE | 23 PAUL RD | | | | NEW CASTLE | DE | 19720 | |
| 5763483 | RUTTER KRYSTLE | 10 CREEKSIDE DR | | | | CARLISLE | PA | 17015 | |
| 5763484 | RUTTER MICHEAL | 678 SOUTH MAPLE STREET | | | | LANCASTER | OH | 43130 | |
| 5763485 | RUTTER NIKKI | 731 S BALTIMORE | | | | HASTINGS | NE | 68901 | |
| 5470395 | RUTTER SHERRI | 998 MILLER ST | | | | LEBANON | PA | | |
| 5470396 | RUTTER SIENA | 1634 SE 20TH ST | | | | CAPE CORAL | FL | | |
| 5470397 | RUTTLEDGE ADELE | 7233 E LAKEVIEW AVE | | | | MESA | AZ | | |
| 5470398 | RUTTUM LAURA | 2358 GLENCOE ST | | | | DENVER | CO | | |
| 4904484 | Ruud, Timothy L. | Redacted | | | | | | | |
| 5763487 | RUVALCABA GUSTAVO | 2073 MCLAUGHLIN AVE 105 | | | | SAN JOSE | CA | 95122 | |
| 5763488 | RUVALCABA ISRAEL | 2378 S 1440 W | | | | WEST VALLEY | UT | 84119 | |
| 5470399 | RUVALCABA JUANA | 655 SR 467 CURRY010 | | | | CLOVIS | NM | | |
| 5763489 | RUVALCABA LAURA | 1034 S 226TH DR | | | | BUCKEYE | AZ | 85326 | |
| 5763490 | RUVALCABA MARIA | 2061 CANON PERSIDO CT | | | | ATWATER | CA | 95301 | |
| 5763491 | RUVI MENDEZ GARCIA | 10304 PLUM CREEK LN | | | | CHARLOTTE | NC | 28210 | |
| 5763492 | RUVOLO ANNETTE | 29 ABERDEEN RD | | | | CORTLANDT MNR | NY | 10567 | |
| 5470400 | RUVOLO JOHN | 1124 CENTRAL AVE | | | | WESTFIELD | NJ | | |
| 5470401 | RUVOLO LOUIS | 130 SO 18TH ST SUITE 604 | | | | PHILADELPHIA | PA | | |
| 5470402 | RUX ROBBY | 120 MARKLEY AVE N | | | | THIEF RIVER FALLS | MN | | |
| 5470403 | RUYBAL JOANNA | 1445 FALCON VALLEY HEIGHTS 30 | | | | COLORADO SPRINGS | CO | | |
| 5763493 | RUYC NACY | 3499 STARDUST DR | | | | MARTINEZ | GA | 30907 | |
| 5433291 | RUYI DESIGN & MANUFACTURE INC | 1410 BROADWAY SUITE 1206 | | | | NEW YORK | NY | | |
| 4129465 | Ruyi Design & Manufacture Inc | 1410 Broadway, Suite 1206 | | | | New York | NY | 10018 | |
| 4131144 | Ruyi Design & Manufacture Inc | 1410 Broadway, Suite 1206 | | | | New York | NY | 10018 | |
| 4131296 | Ruyi Design & Manufacture Inc | 1410 Broadway, Suite 1206 | | | | New York | NY | 10018 | |
| 5763494 | RUYI DESIGN & MANUFACTURE INC | 1410 BROADWAY SUITE 1206 | | | | NEW YORK | NY | 08550 | |
| 4126712 | Ruyi Design & Manufacture Inc. | 1410 Broadway, Suite 1206 | | | | New York | NY | 10018 | |
| 5763495 | RUYTHER COSTA | 43 STRING STREET | | | | MARLBOROUGH | MA | 01752 | |
| 5470404 | RUZAL SCOTT | 75 GORGE ROAD | | | | EDGEWATER | NJ | | |
| 5433293 | RUZE INC | 5436 ARROW HIGHWAY STE H | | | | MONTCLAIR | CA | | |
| 5763497 | RUZEN BALUYOT | 8654 PARTHENIA PL | | | | NORTH HILLS | CA | 91343 | |
| 5763498 | RUZIER KIANNA | 6219 HWY 51 LOT 1101 | | | | JANESVILLE | WI | 53546 | |
| 5763499 | RVANZANT VANZANT | 16147 LOG CABIN | | | | DETROIT | MI | 48221 | |
| 4134685 | RW Packaging LTD | 200 Omands Creek Blvd | | | | Winnipeg | MB | R2R 1V7 | Canada |
| 5763500 | RW PACKAGING LTD | 200 OMANDS CREEK BLVD | | | | WINNIPEG | MB | | CANADA |
| 5433297 | RWL MARKETS | 8868 RESEARCH BLVD | | | | AUSTIN | TX | | |
| 5763501 | RX DEVELOPMENT ASSOCIATES INC | 800 EXECUTIVE DR | | | | OVEIDO | FL | 32765 | |
| 5763502 | RX GEAR LLC | 2300 CROWN COLONY DR STE 300 | | | | QUINCY | MA | 02169 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5422 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869174 | RXSENSE LLC | 5920 ODELL ST | | | | CUMMING | GA | 30040 | |
| 5763503 | RYAD CONSULTING INC | 10421 BIG CANOE | | | | BIG CANOE | GA | 30143-5125 | |
| 4140982 | Ryad Consulting, Inc | Attn: Randy May | 10421 Big Canoe | | | Jasper | GA | 30143 | |
| 5823414 | RYAD CONSULTING, INC | ATTN: RANDY MAY | 10421 BIG CANOE | | | JASPER | GA | 30143 | |
| 4898556 | RYAHS FLOORING INC | TRAVIS WHITE | 1396 FAIRFIELD DR | | | MANDEVILLE | LA | 70448 | |
| 5763504 | RYAIS KIMBERLY | 45405 EULA B RD | | | | CALLAHAN | FL | 32011 | |
| 5763505 | RYAIS TIFFANY | 45405 EULA B RD | | | | CALLAHAN | FL | 32011 | |
| 5470407 | RYAL BARBARA | 411 PINE STREET | | | | HENRYETTA | OK | | |
| 5763506 | RYALL JUDITH | 10 SERVICE RD | | | | PEARL RIVER | LA | 70452 | |
| 5763508 | RYALS ANGELA | 7208 NW CHERRY CIRCLE | | | | LAWTON | OK | 73505 | |
| 5763509 | RYALS ATLAS | 376 KIPLING RD | | | | FUQUAY VARINA | NC | 27526 | |
| 5470408 | RYALS KAREN | 8705 FOWLER AVE | | | | BALTIMORE | MD | | |
| 5763510 | RYALS MARLENE | 126 FRONT ST | | | | WARRENVILLE | SC | 29851 | |
| 5470409 | RYALS MELISSA | 5688 TREVINO DR | | | | MILTON | FL | | |
| 5763511 | RYALS SHELLY | 846 OBERLIN ST | | | | AKRON | OH | 44311 | |
| 5763512 | RYALS WILLIAM | 302 W CADDO AVE NONE | | | | CONVERSE | LA | 71419 | |
| 5763513 | RYAN APRIL | 8051 BLUETT TANNER RD | | | | WILMER | AL | 36587 | |
| 5763514 | RYAN ASHLEY | 132 ROCKLAND ST | | | | QUINCY | MA | 02169 | |
| 5763516 | RYAN B SUNDEEN | 7291 152ND AVE NW | | | | ANOKA | MN | 55303 | |
| 5470410 | RYAN BARBARA | 511 OSBORNE STREET | | | | SAINT MARYS | GA | | |
| 5763518 | RYAN BENITA | 550 S DUPONT HWY | | | | NEWCASTLE | DE | 19720 | |
| 5763520 | RYAN BERRY | 3244 SUNSET TERRACE | | | | AUBURN | CA | 95603 | |
| 5763521 | RYAN BLAKE | 5879 DAVIS CR RD | | | | BARBOURSVILLE | WV | 25504 | |
| 5763522 | RYAN BLAKEY | APT B4 | | | | NASHVILLE | TN | 37214 | |
| 5763523 | RYAN BOLEY | 762 S MAIN STREET | | | | CASCADE | ID | 83611 | |
| 5763524 | RYAN BONNY | 5062 NW 62ND AVE | | | | OCALA | FL | 34482 | |
| 5763525 | RYAN BOODRAM | 867 NEWTON AVE | | | | BALDWIN | NY | 11510 | |
| 5763526 | RYAN BOYER | 194 NEW LUKENS MILL DR | | | | COATSVILLE | PA | 19320 | |
| 5763527 | RYAN BRADBERRY | 3303 W US HIGHWAY 40 | | | | INDPLS | IN | 46140 | |
| 5763528 | RYAN BRADFORD | 2054 GEORGIA ST | | | | GARY | IN | 46407 | |
| 5763529 | RYAN BRINNON | 23 3RD AVE SW | | | | PATASKALA | OH | 43062 | |
| 5763531 | RYAN CARLEE | 5761 WHISPER WOOD DR | | | | DALZELL | SC | 29040 | |
| 5763532 | RYAN CAROL | 6032 VILLA | | | | OMAHA | NE | 68104 | |
| 5763533 | RYAN CEIRA | 7400 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19152 | |
| 5763534 | RYAN CHARLES | 210 SKYLAND LN | | | | PINEVILLE | MO | 64856 | |
| 5763535 | RYAN CHESTER | 9769 VISTA DRIVE | | | | NORTH ROYALTO | OH | 44133 | |
| 5763536 | RYAN CHRISTY | 11 BROWN RD | | | | STOCKTON | GA | 31649 | |
| 5763537 | RYAN CLANCEY | 14090 BALBOA BLVD | | | | SYLMAR | CA | 91342 | |
| 5470412 | RYAN CLIFFORD | 55081 FAWN COURT NASSAU089 | | | | CALLAHAN | FL | | |
| 5763538 | RYAN COADY | 30370 DRIVER ROAD SHEDD | | | | SHEDD | OR | 97377 | |
| 5470413 | RYAN CORY | 4494 WEBSTER RD | | | | RICHMOND | IN | | |
| 5763540 | RYAN CRUMPLER | 581 REGENT PLACE NE | | | | WASHINGTON | DC | 20017 | |
| 5470414 | RYAN CRYSTAL | 207 W CLARK ST | | | | BUTLER | MO | | |
| 5763541 | RYAN DACIDDENE | 1402 WEST DEWEY | | | | SHAWNEE | OK | 74801 | |
| 5433303 | RYAN DANIEL | 326 COUNTY ROUTE 93 | | | | SLATE HILL | NY | | |
| 5763542 | RYAN DARNELL | 3065 BUELL ROAD | | | | CINCINNATI | OH | 45251 | |
| 5763543 | RYAN DAVIDS | 298 HAMBLIN | | | | BATTLE CREEK | MI | 49015 | |
| 5763545 | RYAN DEBORA | 1822 CHANDLER ROAD 93 | | | | STATESBORO | GA | 30415 | |
| 5763546 | RYAN DECKER | 4084 ROUTE 467 | | | | ROME | PA | 18840 | |
| 5763547 | RYAN DONNA | 292 CURTIS PKWY | | | | BUFFALO | NY | 14223 | |
| 5763548 | RYAN DONNELLY | PLEASE ENTER YOUR STREET ADDRESS | | | | SANDY CREEK | NY | 13145 | |
| 5433305 | RYAN DOSETAREH | 1268 ARBORVISTA DR | | | | ATLANTA | GA | | |
| 5763549 | RYAN DRUMMOND | 695 COMSTOCK ST | | | | WARREN | OH | 44483 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5763550 | RYAN DUTTER | 7750 OKEECHOBEE BLVD STE | | | | WEST PALM BEA | FL | 33411 | |
| 5763551 | RYAN EDGEWORTH | 511 2ND STREET | | | | FENTON | MI | 48430 | |
| 5470415 | RYAN EDWARD | 2090 PENNSYLVANIA AVE | | | | SAYRE | PA | | |
| 5470416 | RYAN ELIZABETH | 20 VIRGINIA ST | | | | TONAWANDA | NY | | |
| 5470417 | RYAN ERIC | 531 S STERLING VISTAS WAY | | | | VAIL | AZ | | |
| 5763552 | RYAN ERIKA | 238 10TH ST | | | | GREENFIELD | CA | 93927 | |
| 5470418 | RYAN ERIN | 3020 BAILEY AVE | | | | BUFFALO | NY | | |
| 5763553 | RYAN ERIN | 3020 BAILEY AVE | | | | BUFFALO | NY | 14215 | |
| 5763554 | RYAN FLOWERS | 1045 ELBERTA ROAD APT 41 | | | | WARNER ROBINS | GA | 31088 | |
| 5470419 | RYAN FRAN | 43 STAG LANE | | | | GREENWICH | CT | | |
| 5763555 | RYAN GALLIGAN | 3200 SANDERLING DR | | | | FREMONT | CA | 94555 | |
| 5433309 | RYAN GIBB | P O BOX 2046 | | | | SALEM | OR | | |
| 5763556 | RYAN GIRARD | 904 EASTERN AVE | | | | HOLDEN | ME | 04429 | |
| 5763557 | RYAN GOLDSBORO | 1063 ELIZABETH DR | | | | VINELAND | NJ | 08360 | |
| 5763558 | RYAN GRACE S | 11806 EDINBOROUGH SQUARE | | | | KILL DEVIL HL | NC | 27948 | |
| 5763559 | RYAN GRAHAM | 2111 PRESIDENTIAL PKWY | | | | TWINSBURG | OH | 44087 | |
| 5763560 | RYAN HACKER | 824 18TH AVE A | | | | MOLINE | IL | 61265 | |
| 5763561 | RYAN HATFIELD | 617 SOUTH CREST ST | | | | PITTSBURGH | PA | 15226 | |
| 5763562 | RYAN HAYES | 61 BEAVER POND RD | | | | WEARE | NH | 03281 | |
| 5763563 | RYAN HERNANDEZ | 10264 BEN HUR AVE | | | | WHITTIER | CA | 90605 | |
| 5763564 | RYAN HILLER | 6568 EAST US HIGHWAY 60 | | | | RUSH | KY | 41168 | |
| 5763565 | RYAN HITES | 803 W CHILLICOTHE AVE | | | | BELLEFONTAINE | OH | 43311 | |
| 5763567 | RYAN J FLAGG | 190 GROVE ST APT 3 | | | | MANCHESTER | NH | 03103 | |
| 5763568 | RYAN J YOUNG | 8336 S 78TH CT | | | | JUSTICE | IL | 60458 | |
| 5470420 | RYAN JACK | 11 STANFORD HEIGHTS AVE | | | | SAN FRANCISCO | CA | | |
| 5763569 | RYAN JACK | 11 STANFORD HEIGHTS AVE | | | | SAN FRANCISCO | CA | 94127 | |
| 5763570 | RYAN JACQUELINE | 209 BEECH ST | | | | COVINGTON | LA | 70433 | |
| 5763571 | RYAN JAMI WILLIAMS KNOX | 5016 A | | | | SCHARLESTON | WV | 25309 | |
| 5470421 | RYAN JASON | 62 BRADFORD ST | | | | AUBURN | NY | | |
| 5763572 | RYAN JENNIFER | N81W13106 COUNTRY TERRACE | | | | MENOMONEE FLS | WI | 53051 | |
| 5763573 | RYAN JILL | 22014 7TH AVE W | | | | BOTHELL | WA | 98021 | |
| 5470422 | RYAN JIM | W1735 POTTER RD | | | | BURLINGTON | WI | | |
| 5763574 | RYAN JOANNE | 61 GLENELLEN RD | | | | WEST ROXBURY | MA | 02132 | |
| 5470423 | RYAN JOHN | 1315 S BRITE AVE | | | | SPRINGFIELD | MO | | |
| 5763575 | RYAN JOHNSON | 8785 KEYSTONE CROSSING | | | | INDIANAPOLIS | IN | 46240 | |
| 5470424 | RYAN JOSEPH | 11253 OAKLEIGH DR | | | | MIDDLEVILLE | MI | | |
| 5433313 | RYAN KATS | 311 9TH ST | | | | SHELDON | IA | | |
| 5470425 | RYAN KENNETH | 930 E 7TH ST APT 5F | | | | BROOKLYN | NY | | |
| 5433315 | RYAN KEODALAH | 9636 50TH AVENUE SOUTH | | | | SEATTLE | WA | | |
| 5763578 | RYAN KERRI | PLEASE ENTER YOUR STREET ADDRE | | | | CHESTERTOWN | MD | 21620 | |
| 5763579 | RYAN KIM | 302 NEW JERSEY RD | | | | GLOUCESTER CY | NJ | 08030 | |
| 5763580 | RYAN KIMBERLY | 204 CORBETT | | | | HOBBS | NM | 88240 | |
| 5763581 | RYAN KINSLER | 7526 WOODCREST AVE | | | | PHILA | PA | 19151 | |
| 5763582 | RYAN KOOLS | 8318 FLAGSTONE DR | | | | MADISON | WI | 53719 | |
| 5763583 | RYAN KRAUSHAAR | 6 BETTINA DR | | | | SWANSEA | IL | 62226 | |
| 5763584 | RYAN LANE | 4811 SATURN ST | | | | LOS ANGELES | CA | 90019 | |
| 5763585 | RYAN LATONGIA | 110 FLAMINGO CIRCLE | | | | AUBURNDALE | FL | 33823 | |
| 5470426 | RYAN LAURA | 12215 PROSSER DAM RD | | | | TRUCKEE | CA | | |
| 5763587 | RYAN LINDEDEZMA | 5011 E LA MIRADA WAY | | | | PHOENIX | AZ | 85044 | |
| 5763588 | RYAN LISA | 639 HEDRICK AVE | | | | MARTINSBURG | WV | 25405 | |
| 4883315 | RYAN LLC | P O BOX 848351 | | | | DALLAS | TX | 75284 | |
| 5763589 | RYAN LOCKLEAR | 615 SIMMONS BRANCH RD | | | | WAYNESBORO | TN | 38485 | |
| 5763590 | RYAN LORI W | 17458 POWELL AVE | | | | PRT CHARLOTTE | FL | 33948 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5763591 | RYAN LYONS | 813 ALAMO AVE | | | | RICHMOND | CA | 94801 | |
| 5763592 | RYAN MALEY | 12815 HIGH MEADOWS PIKE | | | | PROSPECT | KY | 40059 | |
| 5763593 | RYAN MARIA | 2952 FENTON AVENUE 6 | | | | BRONX | NY | 10469 | |
| 5763594 | RYAN MARIE | FORTUNA | | | | CHRLTE AMALIE | VI | 00802 | |
| 5763595 | RYAN MARTINEZ | 16212 HC 3 | | | | COROZAL | PR | 00783 | |
| 5470427 | RYAN MARY | 5875 WOODLAND DR | | | | WAUNAKEE | WI | | |
| 5763596 | RYAN MARY | 5875 WOODLAND DR | | | | WAUNAKEE | WI | 53597 | |
| 5763597 | RYAN MCCAA | 811 GRACE LN | | | | HUMBLE | TX | 77338 | |
| 5763598 | RYAN MCKEON | 20 SCHERMERHORN DR | | | | NEW FAIRFIELD | CT | 06812 | |
| 5763599 | RYAN MCNALLY | 18912 SMOOTH STONE WAY 4 | | | | BALTIMORE | MD | 21206 | |
| 5763600 | RYAN MCNAMIRE | 28 ELIZABETH SR | | | | MILTON | DE | 19963 | |
| 5763601 | RYAN MESERVE | 70 LYNWOOD TER | | | | SPRINGFIELD | MA | 01104 | |
| 5763602 | RYAN MICHELL FISHER | 2671 RIDGE AVE SE | | | | WARREN | OH | 44484 | |
| 5763603 | RYAN MILLER | 75 BROCKBANK PLACE | | | | SIERRA VISTA | AZ | 85635 | |
| 5763604 | RYAN MIZE | 3250 LAGUNA ST APT 307 | | | | SAN FRANCISCO | CA | 94123 | |
| 5763605 | RYAN MORGAN | 1552 EAST COPE CREEK | | | | SYLVA | NC | 28779 | |
| 5763606 | RYAN NAKATA | 3523 AHI RD | | | | HANAPEPE | HI | 96716 | |
| 5763607 | RYAN NELSON | 2106 NW 6TH ST | | | | BATTLEGROUND | WA | 98604 | |
| 5763608 | RYAN NEWELL | 1937 NC HIGHWAY 39 N | | | | LOUISBURG | NC | 27549 | |
| 5763609 | RYAN NICOLE | 79 THOMPSON RD | | | | MERCER | PA | 16137 | |
| 5763610 | RYAN O MYERS | 270 H AND S DR | | | | ORANGEBURG | SC | 29115 | |
| 5763611 | RYAN OH | 5061 RIGATTI CIRCLE | | | | PLEASANTON | CA | 94588 | |
| 5763614 | RYAN ORTIZ | NA | | | | PROVO | UT | 84601 | |
| 5763615 | RYAN PADDICK | 1953 REVOLUTIONARY COURT | | | | PHOENIXVILLE | PA | 19460 | |
| 5763616 | RYAN PAGE | 516 N 1ST | | | | WEATHERFORD | OK | 73096 | |
| 5763617 | RYAN PAINTER | 432 MORRIS STREET | | | | WOODBURY | NJ | 08096 | |
| 5763618 | RYAN PAROS | 23103 QUAIL CIRC | | | | LAKE WALES | FL | 33859 | |
| 5470429 | RYAN PAUL | 4960 SOUTHEAST PKWY | | | | SACRAMENTO | CA | | |
| 5763619 | RYAN PITT | 562 SHOSHONE ST | | | | GRAND JUNCTIO | CO | 81504 | |
| 5763620 | RYAN POND | 1319 HILLCREST DR | | | | CARROLL HIGHL | MD | 21784 | |
| 5763621 | RYAN POTTER | 1637 COUNTRY CLUB DR | | | | REDLANDS | CA | 92373 | |
| 5763622 | RYAN POWELL | 2450 E KANSAS | | | | SPRINGFIELD | IL | 62703 | |
| 5763623 | RYAN PREDDIE | 6531 NW 87TH AVE T-5172 M | | | | MIAMI | FL | 33178 | |
| 5763625 | RYAN RAMESHA | 3239 HAWKS NEST DR | | | | KISSIMMEE | FL | 34741-7519 | |
| 5763626 | RYAN RATCLIFF | 902 OVERLAND TRAIL | | | | ENID | OK | 73703 | |
| 5763627 | RYAN REBECCA | 672 ROY ST | | | | SAINT PAUL | MN | 55116 | |
| 5763628 | RYAN ROBBIE | 2206 16TH AVENUE | | | | VERO BEACH | FL | 32960 | |
| 5763629 | RYAN ROBERT | 56 SHAWMUT ST | | | | LEWISTON | ME | 04240 | |
| 5470430 | RYAN ROBIN | 9072 PORTOFINO PLACE | | | | DUBLIN | OH | | |
| 5470431 | RYAN ROSEMARY | 1768 AZURE WAY | | | | BELLINGHAM | WA | | |
| 5470432 | RYAN ROSIE | 139 WINDING WAY N | | | | HAMMONTON | NJ | | |
| 5763630 | RYAN SABRINA | 1865 FRONTAGE RD | | | | FRUITA | CO | 81521 | |
| 5763631 | RYAN SAMPLE | 561 SAND ST | | | | CONSTABLE | NY | 12926 | |
| 5763632 | RYAN SARA M | 133 CASTLEBRIDGE CT | | | | WINCHESTER | VA | 22601 | |
| 5763633 | RYAN SCHROEDER | 1401 EAST 3 RD | | | | WASHINGTON | MO | 63090 | |
| 5763635 | RYAN SCOTT | 5107 PIMLICO RD | | | | BALTIMORE | MD | 21215 | |
| 4140710 | Ryan Seibert dba Lead Dog Enterprises | Lead Dog Enterprises | PO Box 873153 | | | Wasilla | AK | 99687-3153 | |
| 5763636 | RYAN SHANAE | 1003 BETHUNE RD | | | | HAMPSTEAD | MD | 21074 | |
| 5763637 | RYAN SHANNON | 425 WEST UNION BLVD | | | | BETHLEHEM | PA | | |
| 5763638 | RYAN SHANTEL | 860 RIVERVIEW DR APT 69 | | | | SOUTH SIOUX CITY | NE | 68776 | |
| 5470433 | RYAN SHAWN | 7035 BIAK CIRCLE D | | | | FORT STEWART | GA | | |
| 5763639 | RYAN SHELLEY | 44 CRAIGUE HILL ROAD | | | | CLAREMONT | NH | 03743 | |
| 5763640 | RYAN SHERRY | 4696 JONATHON CREEK RD | | | | WAYNESVILLE | NC | 28786 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5763641 | RYAN SMITHEY | 1878 RINGGOLD ROAD | | | | RINGGOLD | VA | 24586 | |
| 5763642 | RYAN SOKOLOWSKI | 869 PARK ST | | | | LINCOLN PARK | MI | 48146 | |
| 5470434 | RYAN SUSAN | 963 WISP CREEK DRIVE PARK093 | | | | BAILEY | CO | | |
| 5763643 | RYAN SWEET | 514 SOUTH JAMES ST APT 1 | | | | CARTHAGE | NY | 13619 | |
| 5763645 | RYAN TASHIA | P O BOX 7942 | | | | NORTH AUGUSTA | SC | 29861 | |
| 5763646 | RYAN TEE | 1001 S MILDRED APT 219 | | | | TACOMA | WA | 98465 | |
| 5763647 | RYAN THACKER | 4175 DARROW RD APT 44 | | | | STOW | OH | 44224 | |
| 5763648 | RYAN THOMAS | | | | | | GA | 30458 | |
| 5763649 | RYAN TINA | 7041 DEPOT ST | | | | CEDAR KEY | FL | 32625 | |
| 5470435 | RYAN TOBY | 493 PROSPECT ST | | | | CHICOPEE | MA | | |
| 5763650 | RYAN TURNER | 2839 BRIGHTON PLACE | | | | PHILADELPHIA | PA | 19149 | |
| 5470436 | RYAN TYLER | 3352 LAWRENCE ST | | | | DENVER | CO | | |
| 5763651 | RYAN UNDERWOOD | 112 WAYNESBOROUGH WAY | | | | MANKATO | MN | 56001 | |
| 5763652 | RYAN VU | 2600 CLEAR SPRINGS DR APT | | | | RICHARDSON | TX | 75082 | |
| 5763653 | RYAN WAGNER | 205TH JEFFERSON ST | | | | MOUNT UNION | PA | 17066 | |
| 5763654 | RYAN WALLKER | 13325 COLCHESTERFERRY | | | | WOODBRIDGE | VA | 22191 | |
| 5763655 | RYAN WATSON | 1350 STATE ROUTE 821 | | | | MARIETTAOH | OH | 45750 | |
| 5763656 | RYAN WILLINGHAM | 520 ANNIN ST | | | | HIGHLAND PARK | MI | 48203 | |
| 5763657 | RYAN WILTSIE | 125 MAIN ST | | | | JAMESTOWN | NY | 14701 | |
| 5763658 | RYAN WOOD | 13007 HANSEL AVE | | | | TRUCKEE | CA | 96161 | |
| 5763659 | RYAN WOODS | 4220 EDISON LAKES PARKWAY | | | | MISHAWAKA | IN | 46545 | |
| 5763660 | RYAN YOUNG | 926 S 60TH ST | | | | PHILA | PA | 19143 | |
| 5856411 | Ryan, LLC | Bell Nunnally & Martin, LLP | c/o Heather H. Jobe | 2323 Ross Ave., Suite 1900 | | Dallas | TX | 75201 | |
| 5470437 | RYANMEYER COLLEEN | 123 DOVER CHESTER ROAD MORRIS027 | | | | RANDOLPH | NJ | | |
| 5763661 | RYANN DUFFY | 86LAWRENCE ST | | | | WILKES BARRE | PA | 18702 | |
| 5763662 | RYANNA DUNN | 5935 CAHUENGA BLVD D | | | | N HOLLYWOOD | CA | 91601 | |
| 5763663 | RYANS MARQUILLA | 86 PICKENS QUARTERS | | | | GREENSBORO | AL | 36744 | |
| 5763664 | RYANS SHEILA | 18700 CALEDONIA CT | | | | GERMANTOWN | MD | 20874 | |
| 5470438 | RYANSON DIEDRICK | 19 WILTON RD | | | | | | | |
| 5763666 | RYANT CONNIE | 123 CHISOM RD | | | | COPE | SC | 29038 | |
| 5763667 | RYANT RHONDA | 339 GOSPEL HILL COURT | | | | ORANGEBURG | SC | 29115 | |
| 5763668 | RYBACK LINDA | 18200 SUMPTER RD | | | | BELLEVILLE | MI | 48111 | |
| 5470439 | RYBAK DIANE | 9618 ARROWGRASS DR | | | | HOUSTON | TX | | |
| 5470440 | RYBARCZYK BONNIE | 123 ARLINGTON DR | | | | DANVILLE | IL | | |
| 5763669 | RYBICKI CECILIA | 14067 JOEL CT | | | | LARGO | FL | 33774 | |
| 5763670 | RYBOL CHRISTIANA L | 2595 S SHERIDAN BLVD 4 | | | | DENVER | CO | 80227 | |
| 5470441 | RYBOLT LIZ | 4940 PRINCETON DR A | | | | FAIRBANKS | AK | | |
| 5763671 | RYCEK HEIDI M | 25 BATEMAN STREET | | | | HAVERHILL | NH | 01832 | |
| 5763672 | RYCKMAN JANELL | 175 COLUMBIA ROAD | | | | BURBANK | WA | 99323 | |
| 5470443 | RYDEL FLORENCE | 1369 OMAHA RD | | | | N BRUNSWICK | NJ | | |
| 5470444 | RYDEL JOSEPH | 5372 SHADY ACRE ST | | | | LAS VEGAS | NV | | |
| 5763673 | RYDELL HARRIS | POST OFFICE BOX 2547 | | | | KIRTLAND | NM | 87417 | |
| 5763674 | RYDEN ANGELA | 273 DELIGHT LOOP | | | | STATESVILLE | NC | 28677 | |
| 5763675 | RYDEN JULIE | 5630 STANLEY DR | | | | AUBURN | CA | 95602 | |
| 5763676 | RYDER AGNES | 13 BERRY DR | | | | MASCOTTE | FL | 34753 | |
| 5763677 | RYDER ANNA C | 2716 BARD AVE | | | | SAINT ALBANS | WV | 25177 | |
| 5470445 | RYDER DAVID | PO BOX 504 | | | | LUSBY | MD | | |
| 5470446 | RYDER DEBORAH | 358 FAIRFIELD AVE | | | | RIDGEWOOD | NJ | | |
| 5763678 | RYDER JAMES | 101 CEDAR GLEN COURT | | | | CENTERVILLE | GA | 31028 | |
| 5763679 | RYDER JENEENE | 602 ALTAMIRA ST | | | | PALM BAY | FL | 32907 | |
| 5470448 | RYDER MICHAEL | 1616 STRATHMORE CIR | | | | MOUNT DORA | FL | | |
| 5763680 | RYDER PATRICIA | KELLY OR CHRIS FARMER | | | | FAY | NC | 28304 | |
| 5763681 | RYDER ROCKY | AC 77 BOX 60 | | | | BARTOW | WV | 24920 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5763682 | RYDER TIFFANY | PO BOX 19 | | | | ROSEDALE | VA | 24280 | |
| 5470449 | RYDESKI SHAWN | 1939 MAIN ST UNIT 3B | | | | CASTLETON | VT | | |
| 5763683 | RYDGREN KARI | 1210 13TH STREET | | | | GREELEY | CO | 80631 | |
| 5470450 | RYDZA JUSTYNA | 7 HARDING ST | | | | NORWALK | CT | | |
| 5763684 | RYDZA WILLIAM | 12102 MOUNTAINSIDE LANE | | | | CHARLOTTE | NC | 28278 | |
| 5470453 | RYGAS ALEX | 30 3RD ST NW | | | | PULASKI | VA | | |
| 5470454 | RYKKEN SHAWN | 127 VAN BUREN DRIVE | | | | BILOXI | MS | | |
| 5763686 | RYKOWSKI DONNA I | 4447 BOWMAN DRIVE | | | | BILLINGS | MT | 59101 | |
| 5763687 | RYKOWSKI VICTOR | 3586 S DEPEW ST 105 | | | | DENVER | CO | 80235 | |
| 5763688 | RYLANCE JOHANN | 6331 BARDMOOR BLVD | | | | ASHTABULA | OH | 44004 | |
| 5763689 | RYLANCE JOHANNACHARL | 6331 BARDMOOR BLVD | | | | ASHTABULA | OH | 44004 | |
| 5763690 | RYLAND TOMECIA | 1034 MLEVELGREEN BLVD | | | | VIRGINIA BCH | VA | 23464 | |
| 5763691 | RYLANDER SHIRLEY | 2015 9TH STREET CT | | | | EAST MOLINE | IL | 61244 | |
| 5763692 | RYLANT CANDY | 681 WEST ASHLAN | | | | CLOVIS | CA | 93612 | |
| 5470455 | RYLANT MICHAEL | 616 CEDAR ROAD | | | | COPPERAS COVE | TX | | |
| 5433335 | RYLES JOSEPH W | 9808 CLANFORD ROAD | | | | RANDALLSTOWN | MD | | |
| 5470456 | RYMAN SHANNON | 1416 2ND ST | | | | BOONE | IA | | |
| 5763693 | RYMER DAWN | 664 MOUNTAIN VIEW RD | | | | BENTON | TN | 37307 | |
| 5763694 | RYNDA HACKING | 1021 E OLYMPUS RIDGE COVE | | | | SLC | UT | 84117 | |
| 5763695 | RYNEER ANDREA | ENTER ADDRESS | | | | WOOSTER | OH | 44691 | |
| 5763696 | RYNER CAROLYN | 220 YADKIN RD | | | | SOUTHERN PINE | NC | 28387 | |
| 5763697 | RYNEVELD MICHAEL | 75 WEST END AVENUE | | | | NEW YORK | NY | 10023 | |
| 5763698 | RYNICE CLANCY | 17 PAIGE ST LWR | | | | BUFFALO | NY | 14207 | |
| 5763699 | RYNISHA BETHEA | 1932 COLOGNE AVE | | | | MAYS LANDING | NJ | 08330 | |
| 5763700 | RYNKIEWICZ MELISSA | 40 WEST MAIN STREET | | | | PLYMOUTH | PA | 18651 | |
| 5763701 | RYNOLD JAMES | 3299 SMOKEHOUSE RD 258 | | | | BELLINGHAM | WA | 98226 | |
| 5470458 | RYON LINDSAY | 3002 RIDGEVIEW DRIVE | | | | ORWIGSBURG | PA | | |
| 5404542 | RYP ROJAS LLC | 5675 WOODROW BEAN STE 11 | | | | EL PASO | TX | 79924 | |
| 5763702 | RYS BEVRA | 225 TERRANOVA BLVD | | | | WINTER HAVEN | FL | 33880 | |
| 5763703 | RYSHEDA M WILSON | 1702 N LAMBERT STREET | | | | PHILADELPHIA | PA | 19121 | |
| 5470459 | RYSZTAK DON K | 19395 LAUREL DR | | | | LIVONIA | MI | | |
| 5763704 | RYU MICHEAL | - 1205 SAINT HALL | | | | BALTIMORE | MD | 21202 | |
| 5433339 | RYZNAL LISA | 920 RICHLAND DR | | | | VIRGINIA BEACH | VA | | |
| 5433341 | RZ ALTERNATOR INC | 73 E PROVIDENCIA AVE | | | | BURBANK | CA | | |
| 5763705 | RZEPKOWSKI JASON | 141 W OKLAHOMA AVE | | | | MILW | WI | 53215 | |
| 5470460 | RZODKIEWICZ MATT | 924 VAL VERDE DR | | | | HEMET | CA | | |
| 5433343 | S & J DIAMOND CORP | 415 MADISON AVE SUITE 800 | | | | NEW YORK | NY | 10017 | |
| 4867159 | S & J DIAMOND CORP | 415 MADISON AVE SUITE 800 | | | | NEW YORK | NY | 10017 | |
| 5433345 | S & J WHOLESALE LLC | 7335 ROYAL HARBOUR CIRCLE | | | | OOLTEWAH | TN | | |
| 4870398 | S & J WHOLESALE LLC | 7335 ROYAL HARBOUR CIRCLE | | | | OOLTEWAH | TN | 37363 | |
| 5763706 | S & K GLASS & METAL WORKS INC | 211 CAROLINA LAUREL ST | | | | HENDERSON | NV | 89074 | |
| 5763707 | S & K MOW & SNOW LLC | | | | | | | | |
| 5850627 | S & L Deliveries | PO Box 923 | | | | Missoula | MT | 59806 | |
| 5763708 | S & L DELIVERY | 2240 55TH ST | | | | MISSOULA | MT | 59803 | |
| 5824622 | S & R Company of West Seneca NewCo, LLC | Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 5763709 | S & S ACE HARDWARE & MOWER | 4300 BUFORD DRIVE | | | | BUFORD | GA | 30518 | |
| 4881029 | S & S ENTERPRISES | PO BOX 2135 | | | | SIDNEY | NY | 13838 | |
| 4861640 | S & S ROADRUNNER SALES INC | 1700 COMMERCE DRIVE | | | | BISMARCK | ND | 58501 | |
| 5763710 | S & S TRAILER & CONTAINER RENTAL | P O BOX 102 | | | | WINTERVILLE | NC | 28590 | |
| 5470461 | S A J | 4759 US HIGHWAY 40 | | | | WEST JEFFERSON | OH | | |
| 4867682 | S A MIRO INC | 4582 S ULSTER ST PKWY STE 750 | | | | DENVER | CO | 80237 | |
| 5763711 | S ALLISON | 23186 COUNTY ROAD 1480 | | | | CYRIL | OK | 73029 | |
| 5763712 | S ANNETTE T | 531 AMHERST DR | | | | PETERSBURG | VA | 23805 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5433349 | S AYODEJI | | | | | | | | |
| 5763713 | S B M W D | PO BOX 710 | | | | SAN BERNARDINO | CA | 92402 | |
| 5470462 | S BALDWIN A | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 5763714 | S BERKSHIRE SHOPPERS GUIDE | 141 WEST AVE | | | | GREAT BARRINGTON | MA | 01230 | |
| 5763715 | S C I A C A D E M Y | 5552 READ BLVD | | | | NEW ORLEANS | LA | 70127 | |
| 5763716 | S C JACKSON | 3110 W 43RD PL | | | | LOS ANGELES | CA | 90008 | |
| 4870358 | S D ENTERPRISES LLC | 729 BOBTAIL CT | | | | NEWTON | KS | 67114 | |
| 5433353 | S DELAWARE SURGERY CENTER | CO ALEXANDER FUNK ESQUIRE 4 | | | | DOVER | DE | | |
| 5763717 | S GATEWAY C | 3808 GUNSMOKE RD VIA2371 | | | | CHEYENNE | WY | 82003 | |
| 5763718 | S GERMAN | 1304 HARRISON ST | | | | PHILADELPHIA | PA | 19124 | |
| 5763719 | S H A R I ANDREWS | 500 STONEWOOD ST | | | | DOWNEY | CA | 90241 | |
| 5433355 | S H LEE CORP DBA MICOMP | 1930 E DEVON AVE | | | | ELK GROVE VILLAGE | IL | | |
| 5763720 | S J E | 8 PROVIDENCE DRIVE | | | | CLAYTON | DE | 19938 | |
| 5763721 | S J SERVICES | 190 BARTHEL AVENUE | | | | GARDNER | MA | 01440 | |
| 4866470 | S J SMITH WELDING SUPPLY | 3707 W RIVER DRIVE | | | | DAVENPORT | IA | 52802 | |
| 5470463 | S JULIAN R | SANTA MARIA LA REAL 14 PRIVANZRESIDENCIAL LA RIOJA | | | | AGUASCALIENTES | AG | | MEXICO |
| 5763722 | S KYLE A JOHNSON | 2075 SHORT CREEK RD | | | | SPRINGSFIELD | KY | 40069 | |
| 4882781 | S L DISTRIBUTION COMPANY INC | P 0 BOX 6917 | | | | HANOVER | PA | 17331 | |
| 5763723 | S LA G | 1324 WHITSETT | | | | BURLINGTON | NC | 27215 | |
| 4865005 | S LICHTENBERG & CO INC | 295 FIFTH AVE STE 918 | | | | NEW YORK | NY | 10016 | |
| 5433357 | S M DIAMOND CORPORATION | 542 ALMEDA MALL | | | | HOUSTON | TX | | |
| 5763724 | S MARIA D | 5059 HWY 87 | | | | GIBSONVILLE | NC | 27249 | |
| 5763725 | S MOTTO | E2979 NELSEN RD | | | | WAUPACA | WI | 54981 | |
| 5763726 | S NETA FLOWERS | 3139 WICK DR | | | | TOLEDO | OH | 43616 | |
| 4807266 | S P APPARELS LTD | 39-A, EXTENSION STREET, KAIKATTI | PUDUR, AVINASHI | | | TIRUPUR | Tamil Nadu | 641654 | INDIA |
| 4807266 | S P APPARELS LTD | 39-A, EXTENSION STREET, KAIKATTI | PUDUR, AVINASHI | | | TIRUPUR | Tamil Nadu | 641654 | INDIA |
| 5470465 | S PUTNEY FOR NACAP | FOR NACAP | | | | BUFFALO | NY | | |
| 5763727 | S R O | 655 ROSE DR | | | | OTHELLO | WA | 99344 | |
| 5763728 | S R SANDERS LLC | 5445 LAKE LECLARE ROAD | | | | LUTZ | FL | 33558 | |
| 5763729 | S RAE A | 6030 LEWIS | | | | ZEPHYRHILLS | FL | 33542 | |
| 5763730 | S ROBERT S | 30 11TH ST | | | | GREENVILLE | SC | 29611 | |
| 5763731 | S ROSA L | 201 SALEEBY LOOP APT C9 | | | | DARLINGTON | SC | 29532 | |
| 5763732 | S S FOX JEFFERY | 2080 NO ST ROUTE 50 | | | | BOURBONNAIS | IL | 60914 | |
| 5763733 | S TERESA D | 3586 E 54TH ST | | | | MAYWOOD | CA | 90270 | |
| 5763734 | S THOMAS C MON | 1666 DUCHESS DR | | | | BATON ROUGE | LA | 70815 | |
| 5470466 | S VENKATESWARAN | 15 WANNALANCIT STREET APT 2 MIDDLESEX017 | | | | LOWELL | MA | | |
| 5763735 | S Y E D A M A S O O D | 801 OAKWOOD TERRACE DR | | | | ANTIOCH | TN | 37013 | |
| 5433359 | S&B COMMERCE INC | PO BOX 221 | | | | PANACEA | FL | | |
| 4911227 | S&B Commerce, Inc. | Attn: Bruce Seder | 18 Technology Drive | Suite 106 | | Irvine | CA | 92618 | |
| 5844173 | S&J Diamond Corp | 415 Madison Ave, Suite 800 | | | | New York | NY | 10017 | |
| 4863024 | S&K Glass & Metal Works, Inc. | 211 Carolina Laurel St | | | | Henderson | NV | 89074 | |
| 5433361 | S&K CLASSICS INC | 251 WALSH AVE SUITE 300 | | | | NEW WINDSOR | NY | | |
| 5763736 | S&P GLOBAL MARKET INTELLIGENCE | 33356 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4910998 | S&R Company of West Seneca NewCo, LLC | Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 4910998 | S&R Company of West Seneca NewCo, LLC | Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 5433363 | S&S SUPPLY INC | 10368 MAMMOTH AVE | | | | BATON ROUGE | LA | | |
| 4138903 | S. A. Miro, Inc. | 4582 S Ulster St. Ste. 750 | | | | Denver | CO | 80237 | |
| 4138903 | S. A. Miro, Inc. | 4582 S Ulster St. Ste. 750 | | | | Denver | CO | 80237 | |
| 5847223 | S.C. Johnson & Son, Inc. | Attn: Gerry Baccash MS 321 | 1525 Howe Street | | | Racine | WI | 53403 | |
| 5851836 | S.D.C. Designs, LLC | 529 5th Avenue, 16th Floor | | | | New York | NY | 10017 | |
| 5835550 | S.S, a minor child (JOANNA SAMUEL, Parent) | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5835847 | S.S., a minor child, (Joanne Samuel, Parent) | Redacted | | | | | | | |
| 5763737 | SA BAGAI | 4440 BROCKTON AVE | | | | RIVERSIDE | CA | 92501 | |
| 5763738 | SA GROUP LLC | 1322 OLD RIVER ROAD | | | | CLEVELAND | OH | 44113 | |
| 5433365 | SAACHI INC | 364 JENNIFER LANE | | | | ROSELLE | IL | | |
| 5763739 | SAAD ALALI | 2979 SHAMROCK CIRCLE | | | | CPE GIRARDEAU | MO | 63701 | |
| 5763740 | SAAD JANJUA | 10819 N OAKLAND AVE | | | | KANSAS CITY | MO | 64157 | |
| 5763741 | SAAD SAMIR | 1905 E 19TH ST 7 | | | | OAKLAND | CA | 94606 | |
| 5763742 | SAADEH SARIDA | 17435 IVY LN | | | | CULPEPER | VA | 22701 | |
| 5763743 | SAADI FATIMA | 90 CONCORD ST | | | | NEW HAVEN | CT | 06512 | |
| 5763744 | SAADI STEVEN | 8306 WILSHIRE BLVD | | | | BEVERLY HILLS | CA | 90211 | |
| 5763745 | SAAFIR ARIEL | CALLE MARIA L GOMEZ | | | | BAYAMON | PR | 00956 | |
| 5763746 | SAAH JEFFREY | 8370 GREENSBORO DRIVE APT | | | | MCLEAN | VA | 22102 | |
| 5763747 | SAAHIR DAAIYAH | 147-38 223 ST | | | | JAMAICA | NY | 11413 | |
| 5763748 | SAAIDI HUDA | 9494 E REDFIELD RD | | | | SCOTTSDALE | AZ | 85260 | |
| 5763749 | SAAKYAN POGOS | 1402 N ALTA VISTA BLVD APT 314 | | | | LOS ANGELES | CA | 90046 | |
| 5470469 | SAAL STEVEN | 12060 JACKSON ST | | | | MALVERN | IA | | |
| 5470470 | SAAR STEVEN | 7362 NE STONEWATER ST N | | | | HILLSBORO | OR | | |
| 5470471 | SAAR YOAZ | 367 N COLUMBIA AVE | | | | COLUMBUS | OH | | |
| 5763750 | SAAREDRA JENNIFER | 1970 NW 7ST APT603 | | | | BRANDON | FL | 33511 | |
| 5470472 | SAARI TIMOTHY | 122A STEDMAN STREET | | | | FORT HUACHUCA | AZ | | |
| 5470473 | SAASTAMOINEN JOUNI | 163 LONDON WAY | | | | COPPELL | TX | | |
| 5763752 | SAAVADRA MANUELITA | XXXXX | | | | CXXX | CA | 91910 | |
| 5763753 | SAAVEDRA ADRIAN | 14 FOREST LN | | | | NEWNAN | GA | 30263 | |
| 5763754 | SAAVEDRA DANIEL | 3413 W COLUMBINE DR | | | | PHONIEX | AZ | 85209 | |
| 5763755 | SAAVEDRA JANE | 1759 GRAHAM LN | | | | SANTA CLARA | CA | 95050 | |
| 5763756 | SAAVEDRA JUAN | 216 LONNIE | | | | SUNLAND PARK | NM | 88063 | |
| 5763757 | SAAVEDRA KARIN | PO BOX 867 | | | | NACO | AZ | 85620 | |
| 5763758 | SAAVEDRA MARISOL | 13530 RAMONA DR | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5470474 | SAAVEDRA MARTHA | 3002 N NARRAGANSETT AVENUE | | | | CHICAGO | IL | | |
| 5763759 | SAAVEDRA MARTHA | 3002 N NARRAGANSETT AVENUE | | | | CHICAGO | IL | | |
| 5763760 | SAAVEDRA MAYRA | 520 ATASCASITA LOT C9 | | | | HUMBLE | TX | 77396 | |
| 5763761 | SAAVEDRA MELISSA | 2200 HOLIDAY AVE | | | | LAS CRUCES | NM | 88005 | |
| 5763762 | SAAVEDRA MYRNA | 5105 W CAMINO TIERRA | | | | TUCSON | AZ | 85757 | |
| 5763763 | SAAVEDRA SONIA E | 69 AURORA ST | | | | PROVIDENCE | RI | 02908 | |
| 5763764 | SAAVEDRA TARA | PO BOX 328 | | | | MYTON | UT | 84052 | |
| 5763765 | SAAVEDRA VERONICA | 2800 SELBY DR APT 28 | | | | SO SIOUX CITY | NE | 68776 | |
| 5763766 | SAAVEDRA VICTOR H | 1508 WILDROSE LN | | | | LAREDO | TX | 78041 | |
| 5763767 | SAAVEDRA VICTORIA | 2600 AZUSA AVE | | | | PICO RIVERA | CA | 90660 | |
| 5470476 | SAB SERGE | 915 OXFORD AVE | | | | ABERDEEN | MD | | |
| 5763768 | SABA AYANO | 3235 PARK SIDE PL APT 3K | | | | BRONX | NY | 10467 | |
| 5763770 | SABA CHERYL | 2 KNOLLWOOD LANE | | | | DARIEN | CT | 06820 | |
| 5470477 | SABA MYRAIM G | 16485 COLLINS AVE | | | | SUNNY ISLES BEACH | FL | | |
| 5763771 | SABA RON | 1096 PINE VALLEY RD | | | | BAYFIELD | CO | 81122 | |
| 5763772 | SABA TESERRA | 450 N MATHILDA AVE | | | | SUNNYVALE | CA | 94085 | |
| 5763774 | SABALA CHRIS | 1687 LONDONER | | | | BOISE | ID | 83706 | |
| 5763775 | SABALETA JUAN | RESELDORADOAPT48EDIF6 | | | | DORADO | PR | 00946 | |
| 5763776 | SABALIER AIDA | 78 CALLE SAN MIGUEL | | | | BAYAMON | PR | 00959 | |
| 5763777 | SABALO CRISCETA | 292 IINI WAY | | | | MAKAWAO | HI | 96768 | |
| 5763778 | SABAN JUDITH | 980 MOSCOW ST | | | | SAN FRANCISCO | CA | 94112 | |
| 5763779 | SABANOVIC ALNER | 6650 CORP CENTER PKWA | | | | JACKSONVILLE | FL | 32216 | |
| 4870376 | SABARE USA INC | 7300 OAKLEY INDUSTRIAL BLVD | | | | FAIRBURN | GA | 30213 | |
| 5763780 | SABARI MELISSA | 2301 OLEANDER DR | | | | HARTSVILLE | SC | 29550 | |
| 5763781 | SABARRE ANUNCIACION | 4414 SAN MARCOS CT | | | | FAIRFAX | VA | 22030 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5470479 | SABAS AMAYA | 7700 WILD ONION DR | | | | AUSTIN | TX | | |
| 5763782 | SABASTIAN SORIANO | NA | | | | HOUSTON | TX | 77040 | |
| 5763783 | SABATER MELVIN | HC-06 8662 | | | | JUANA DIAZ | PR | 00795 | |
| 5763784 | SABATER SASCHA | EDIFICIO F APT 168 | | | | SAN JUAN | PR | 00921 | |
| 5470480 | SABATINI DEBORAH | 10 NORFOLK COURT N | | | | BORDENTOWN | NJ | | |
| 4656550 | SABATINO, NATHALIA | Redacted | | | | | | | |
| 5470481 | SABAU ROMANA | 1620 DARTMOUTH LN | | | | DEERFIELD | IL | | |
| 5763786 | SABB ELBERT | 6387 HARVESTER CIR | | | | DOUGLASVILLE | GA | 30134 | |
| 5763787 | SABB THERESA | 24 SOUTH MAGNOLIA LANE | | | | NEWARK | NJ | 07107 | |
| 5763788 | SABBATH JACQUELINE | 10975 MAYS ROAD | | | | BETHANY | LA | 71007 | |
| 5470482 | SABBRO RUTH | 1140 MALLARD DR | | | | BRADLEY | IL | | |
| 5763789 | SABCHEZ JUDITH | 115 PINON DR | | | | SUNLAND PARK | NM | 88063 | |
| 5763790 | SABEDONG KEALOHILANI | 87-201 MIKANA ST | | | | WAIANAE | HI | 96792 | |
| 5763791 | SABEDRA ANTHONY | 2059 MARKET ST 23 | | | | SAN FRANCISCO | CA | 94114 | |
| 5470483 | SABELLA MARIACARMELA M | 189 BRADFORD ST | | | | EVERETT | MA | | |
| 5763792 | SABEN DONNA | 3603 LEDBURY DR E | | | | JACKSONVILLE | FL | 32210 | |
| 5763794 | SABENA MARIA | 2451 N TITLEIST WAY | | | | POST FALLS | ID | 83854 | |
| 5763795 | SABERINA ALLEN | 4901 36TH AVE 211 | | | | KENOSHA | WI | 53144 | |
| 5470484 | SABET OMAR | 7745 HAMPTON GREEN DRIVE CHESTERFIELD041 | | | | CHESTERFIELD | VA | | |
| 5470485 | SABEY JOE | 1203 SW PIONEER DR | | | | WILLAMINA | OR | | |
| 5763796 | SABGRNIAK ZACH | 759 ALLEUM RD | | | | GRAND RIVERS | KY | 42045 | |
| 5763797 | SABHLOK ANDY | 1221 ORDWAY | | | | BERKELEY | CA | 94708 | |
| 5763798 | SABIC EDIN | 5179 PARK SPRINGS DR | | | | WEST VALLEY | UT | 84120 | |
| 5470486 | SABID MARIELA | 3003 85TH ST | | | | EAST ELMHURST | NY | | |
| 5763799 | SABIER CARDONA | BOX 2610 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5470487 | SABILLON LILLIAM | 4608 SW 129TH AVE | | | | MIRAMAR | FL | | |
| 5763800 | SABIN JEREMIAH | 10636 MYERS RD | | | | WEST SALEM | OH | 44287 | |
| 5470488 | SABIN RICHARD | 6048 PRESIDENTIAL CIR | | | | ZEPHYRHILLS | FL | | |
| 5763801 | SABINA ALVAREZ | 1203 BROOKHAVEN ST | | | | EL PASO | TX | 79925 | |
| 5763802 | SABINA BRADLEY | 3327 KENTUCKY STREET | | | | RACINE | WI | 53405 | |
| 5763803 | SABINA JOHNSON | 321 JONES ST | | | | EASTOVER | NC | 28312 | |
| 5763804 | SABINA MILLS | 950 EVERGREEN AVE | | | | BRONX | NY | 10473 | |
| 5763805 | SABINA SMITH JOHNSON | 1424 FERRY POINT RD | | | | VIRGINIA BCH | VA | 23464 | |
| 5763806 | SABINE ALABY | 8 MAGNOLIA STREET | | | | MALDEN | MA | 02148 | |
| 5763808 | SABINE DENOBLE | 1350 S 74TH ST | | | | WEST ALLIS | WI | 53214 | |
| 5763809 | SABINE GEFFRARD | 578 BLUE RIDGE DR | | | | MEDFORD | NY | 11763 | |
| 5763810 | SABINE KIRBY | 3213 OLD SPANISH TRAIL LOT 7 | | | | NEW IBERIA | LA | 70560 | |
| 5470489 | SABINO ERNEST JR | 80 LEXINGTON AVE | | | | DARTMOUTH | MA | | |
| 5763811 | SABINO ESPERANZA | CALLE PARQUE NUMERO 56 BARRIO | | | | GUAYNABO | PR | 00961 | |
| 5763812 | SABINO PEARL | 1054 NW 29TH ST | | | | MIAMI | FL | 33127 | |
| 5763813 | SABIR SHAWWAL | 1420 HULL ST RD 218 | | | | RICHMOND | VA | 23224 | |
| 5763814 | SABLE P BUSH | 404 RIDGEFIELD AVE | | | | BRIDGEPORT | CT | 06610 | |
| 5470491 | SABO EDWARD | PO BOX 2 | | | | GALVESTON | TX | | |
| 5763815 | SABO HOLLY | 2778 HARMONY DRIVE | | | | MARION | OH | 43302 | |
| 5470492 | SABO SETH | 603 9TH ST | | | | LEWISTON | ID | | |
| 4135513 | Sabo, Marie | Redacted | | | | | | | |
| 5405599 | SABO, MARIE | Redacted | | | | | | | |
| 5763816 | SABOGAL VERONICA | 7720 TREMAYNE PL | | | | MCLEAN | VA | 22102 | |
| 5763817 | SABOL LINDA | 317 E RIVER ST | | | | PLYMOUTH | PA | 18651 | |
| 4195595 | SABOL, PAULA | Redacted | | | | | | | |
| 5763818 | SABORIO MANUEL | 14 AGUA BLANCA ST | | | | HURLEY | NM | 88043 | |
| 5470493 | SABOU SHMOMO | PO BOX 5824 | | | | BALTIMORE | MD | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5470494 | SABRA RAMZI | 9635 PHILMONT DR | | | | HOUSTON | TX | | |
| 5763819 | SABRA SCOTT | 100 NATURES WALK RD | | | | FRANKLIN | NC | 28734 | |
| 5763820 | SABRE WALLACE | 610 AND HALF FIRST AVE | | | | ASBURY PARK | NJ | 07712 | |
| 5763821 | SABREANA MORIN | 34 BLACKSTONE RIVER ROAD | | | | WORCESTER | MA | 01607 | |
| 5763822 | SABREANNA JEFFERSON | XXXXX | | | | LAS VEGAS | NV | 89130 | |
| 5763823 | SABREE BARNES | ADDA ADDRESS | | | | ADD CITYMD | MD | 21213 | |
| 5763824 | SABRI SAHAR D | 6125 APPLE RD | | | | EXCELSIOR | MN | 55331 | |
| 5763825 | SABRIANA MASON | XXX | | | | XXX | DC | 20011 | |
| 5763826 | SABRINA ADAMS | 420 N HALL ST | | | | ALLENTOWN | PA | 18102 | |
| 5763827 | SABRINA ALLUMS | 4500 GRANADA BLVD | | | | CLEVELAND | OH | 44128 | |
| 5763828 | SABRINA ANDERSON | 181 LANE 15 | | | | WHEELING | WV | 26003 | |
| 5763829 | SABRINA ARCHUL | 404 KINGSALE RD | | | | SUFFOLK | VA | 23437 | |
| 5763830 | SABRINA ATKINS | 1251 KIDWELLS RIDGE RD | | | | MORRISTOWN | TN | 37814 | |
| 5763831 | SABRINA BALL | 8038 GARDNER LN | | | | ST LOUIS | MO | 63134 | |
| 5763832 | SABRINA BARTHOLOMEW | 185 SOUTH STREET | | | | LOCKPORT | NY | 14094 | |
| 5763833 | SABRINA BEVERLY | 301 TACKLE CT POB 161 | | | | CHESTER | MD | 21619 | |
| 5763834 | SABRINA BISNER | 5220 ASHLEY DRIVE | | | | EVANSVILLE | IN | 47711 | |
| 5763835 | SABRINA BLEECHINGTON | 3102 VILLA AVENYE | | | | NEW YORK CITY | NY | 10031 | |
| 5763836 | SABRINA BLIZARD | 2415 WHITE OAK RIVER ROAD | | | | MAYSVILLE | NC | 28555 | |
| 5763837 | SABRINA BONEY | 302 BABER CT | | | | ROCKY MOUNT | NC | 27803 | |
| 5763838 | SABRINA BOULOGNE | PO BOX 1021 | | | | KINGSHILL | VI | 00851 | |
| 5763839 | SABRINA BROWN | 1841 HOOVER | | | | DETROIT | MI | 48205 | |
| 5763840 | SABRINA BRUCE | 825 CROWN PT CR | | | | VIRGINIA BCH | VA | 23464 | |
| 5763841 | SABRINA CARMON | 8091 HAYES STATION RD | | | | WHITESVILLE | KY | 42378 | |
| 5763842 | SABRINA CARMONA | 134 MORRISON GROVE RD | | | | MANATEO | NC | 27954 | |
| 5763843 | SABRINA CARTER | 453 HILL AVE | | | | HOPEWELL | VA | 23860 | |
| 5763844 | SABRINA CLAIR | 5804 ANNAPOLIS RD | | | | BLADENSBURG | MD | 20710 | |
| 5763845 | SABRINA CLARK | 22 REVERE CIRCLE | | | | JACKSON | TN | 38305 | |
| 5763846 | SABRINA CLEMONS | 20524 SPENCER ST | | | | DETROIT | MI | 48234 | |
| 5763847 | SABRINA CRUMMITT | PO BOX 1298 | | | | HARPERSFERRY | WV | 25425 | |
| 5763848 | SABRINA DANIELS | 120 FOREST HILL DR | | | | CHATSWORTH | GA | 30705 | |
| 5763849 | SABRINA DAVIS | 3102 5TH AVENUE | | | | COLUMBUS | GA | 31904 | |
| 5763850 | SABRINA DEBLASI | 1225 SHIREHALL PARK LN | | | | WAKE FOREST | NC | 27587 | |
| 5763851 | SABRINA DENCE | 14801 LYNHODGE CT | | | | CENTREVILLE | VA | 20120 | |
| 5763852 | SABRINA DEVILLE | 2142 WEST OLIVE AVE APT C | | | | BURBANK | CA | 91506 | |
| 5763854 | SABRINA DONN | 325 MAIN ST APT 201 | | | | STEPHENSVILLE | MD | 21666 | |
| 5763855 | SABRINA DUNCAN | SD 101 | | | | JOPLIN | MO | 64801 | |
| 5763856 | SABRINA EVANS | 4721 GLIDER CIRCLE | | | | DOUGLASVILLE | GA | 30135 | |
| 5763857 | SABRINA FALLIS | 9355 CLANFIELD CT | | | | SACRAMENTO | CA | 95829 | |
| 5763858 | SABRINA FANCHER | 7473 MOUNTAIN LILY LN | | | | MECHANICSVLLE | VA | 23111 | |
| 5763859 | SABRINA FOUNTAIN | 422 CONNELL ROAD APD D1 | | | | VALDOSTA | GA | 31601 | |
| 5763861 | SABRINA GARCIA | 438 CLINTON AVE | | | | ST PAUL | MN | 55107 | |
| 5763862 | SABRINA GARCIA RUIZ | DFGRT | | | | SAN JUAN | PR | 00921 | |
| 5763863 | SABRINA GARRETT | 8239 MILAM LOOP | | | | FAIRBURN | GA | 30213 | |
| 5763864 | SABRINA GILES | ENTER ADDRESS | | | | WHITERIVER | AZ | 85941 | |
| 5763865 | SABRINA GORE | 428 2TH AVE E | | | | TUSCALOOSA | AL | 35404 | |
| 5763866 | SABRINA HAMILTON | 2613 RENEGADE DR APT 205 | | | | ORLANDO | FL | 32818 | |
| 5763867 | SABRINA HARPER | 935 N MAIN | | | | ROCKFORD | IL | 61104 | |
| 5763868 | SABRINA HARRIS | 826 S LANGLEY AVE 204 | | | | TUCSON | AZ | 85710 | |
| 5763869 | SABRINA HAWKINS | 245 N 4TH ST | | | | HOT SPRINGS | SD | | |
| 5763870 | SABRINA HELEN | 6814 HARFORD RD | | | | PARKVILLE | MD | 21234 | |
| 5763871 | SABRINA HODGE | 162 WREN CT | | | | MARTINSVILLE | VA | 24112 | |
| 5763872 | SABRINA HOLMES | 409 MILCREEK | | | | CHILHOWIE | VA | 24319 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5763873 | SABRINA HOWARD | 317 NIX DR | | | | MADISON | TN | 37115 | |
| 5763874 | SABRINA HUDSON | 254 PERTCH RD | | | | SEVERNA PARK | MD | 21146 | |
| 5763875 | SABRINA HUE S | 1720 ALA MOANA BLVD 303A | | | | HONOLULU | HI | 96815 | |
| 5763876 | SABRINA JACKSON | 900 LONGWOOD LN | | | | ASHEVILLE | NC | 28806 | |
| 5763877 | SABRINA JACOBS | 1026 ENOCH DR APT 2 | | | | COLUMBUS | GA | 31906 | |
| 5763878 | SABRINA JIMENEZ | 1416 5TH AVE | | | | DENISON | IA | 51442 | |
| 5763879 | SABRINA JOHNSON | 8042 83RD AVE SW | | | | LAKEWOOD | WA | 98498 | |
| 5763880 | SABRINA KESTER | 6402 IDAHO | | | | SAINT LOUIS | MO | 63111 | |
| 5763881 | SABRINA KING | 11 PAULA WAY | | | | PLATTSBURGH | NY | 12901 | |
| 5763882 | SABRINA L BROADEN | 26200 PINEHURST | | | | ROSEVILLE | MI | 48066 | |
| 5763883 | SABRINA L HADLEY | 7700 CLIFFS LANDING RD LO | | | | BAY MINETTE | AL | 36507 | |
| 5763884 | SABRINA L WILLIAMS | 3535 HYDE PARK RD | | | | MUSKEGON | MI | 49425 | |
| 5763885 | SABRINA LACY | 307 BROADWAY APT 2 | | | | ALBANY | NY | 12204 | |
| 5763886 | SABRINA LAMBERT | 7 PLAZA ST | | | | BEVERLY HILLS | FL | 34428 | |
| 5763887 | SABRINA LANE | PO BOX 1004 | | | | NORTHPORT | AL | 35476 | |
| 5763888 | SABRINA LARSON | 4000 HICKORY LANE | | | | SOMERSET | CA | 95684 | |
| 5763889 | SABRINA LEE | 9005 CASALS ST | | | | SACRAMENTO | CA | 95826 | |
| 5763890 | SABRINA LESLEY | 2612 PARK HYATT AVE | | | | N LAS VEGAS | NV | 89081 | |
| 5763891 | SABRINA LETTSOME | PO BOX 9693 | | | | CHRLTE AMALIE | VI | 00801 | |
| 5763892 | SABRINA LEWIS | 6045 EDMUND ST | | | | PHILADELPHIA | PA | 19135 | |
| 5763893 | SABRINA LLYOD | 918 1ST AVENUE | | | | CHARLESTON | WV | 25302 | |
| 5763894 | SABRINA LOMAX | 15739 BRANDT | | | | ROMULUS | MI | | |
| 5763895 | SABRINA LOPEZ | 1414 N 34TH ST | | | | PHOENIX | AZ | 85008 | |
| 5763896 | SABRINA LOVETT | 11203 AVON AVE | | | | CLEVELAND | OH | 44105 | |
| 5763897 | SABRINA LUCAS | 1125 VAN GOGH LANE | | | | PATTERSON | CA | 95363 | |
| 5763899 | SABRINA LUSHER | 1335 E GALENA BLVD | | | | AURORA | IL | 60505 | |
| 5763900 | SABRINA LYONS | 301 APT E CRESTFALL COURT | | | | PETERSBURG | VA | 23805 | |
| 5763901 | SABRINA M MICKENS | 208 W CHELSEA STREET | | | | TAMPA | FL | 33603 | |
| 5763902 | SABRINA M TRUJILLO | 1996 MINESSOTA ST | | | | RIVERSIDE | CA | 92507 | |
| 5763903 | SABRINA MARTINEZ | 2712 EUBANK BLVD NE | | | | ALB | NM | 87112 | |
| 5763904 | SABRINA MASSENBURG | 325 E JUNIPER AVE | | | | WAKE FOREST | NC | 27587 | |
| 5763905 | SABRINA MCMEANS | 3770 NORMAN BRIDGE ROAD | | | | MONTGOMERY | AL | 36105 | |
| 5763906 | SABRINA MCMILON | 8469 MOULTLIE DR | | | | JONESBORO | GA | 30238 | |
| 5763907 | SABRINA MILLER | 4400 EL PRIETO RD | | | | ALTADENA | CA | 91001 | |
| 5763908 | SABRINA MUNOZ | 6831 S CALLIN AVE | | | | CHICAGO | IL | 60629 | |
| 5763909 | SABRINA MURPHY | 7200 JAYWICK AVE APT723 | | | | FT WASHINGTON | MD | 20744 | |
| 5763910 | SABRINA MYRICK | 1704 HAMPTON SOUTH | | | | COLORADO SPRINGS | CO | 80906 | |
| 5763911 | SABRINA NAVARRETE | 10927 STRATHERN | | | | SUN VALLEY | CA | 91352 | |
| 5763912 | SABRINA NITCH | 481 RUST RANCH | | | | BLANCO | TX | 78606 | |
| 5763913 | SABRINA NORRIS | OR MARGARET ATKINSON OR SHRETKA BR | | | | HOUSTON | MS | 38851 | |
| 5763914 | SABRINA NULL | 267 WILLOW | | | | EUREKA | CA | 95501 | |
| 5763915 | SABRINA PANIAGUA | 1514 QUEEN PALM AVE | | | | SEBRING | FL | 33870 | |
| 5763916 | SABRINA PAPPAS | 3714 10TH AVE CT | | | | MOLINE | IL | 61265 | |
| 5763917 | SABRINA POINTER | 6438 S KING DRIVE | | | | CHICAGO | IL | 60636 | |
| 5763918 | SABRINA POLLOCK | 506 3RD AVE | | | | JOHNSONBURGH | PA | 15845 | |
| 5763919 | SABRINA POVENTUD | 276 OLD LOUDON RD APT 5B | | | | LATAHM | NY | 12110 | |
| 5763920 | SABRINA PRESLEY-FLAGG | 13701 NW 143RD PL | | | | ALACHUA | FL | 32616 | |
| 5763921 | SABRINA RACKARD | 1475 N MAIN ST APT E307 | | | | LAYTON | UT | 84041 | |
| 5763922 | SABRINA REDD | 302 VERNON TRACE | | | | LEESVILLE | LA | 71446 | |
| 5763923 | SABRINA RICHARDS | 64 HUNTERFIELD RD | | | | SANDFOR | NC | 27332 | |
| 5763924 | SABRINA ROBLES | 15881 GALYNN | | | | EL PASO | TX | 79938 | |
| 5763925 | SABRINA RODRIGUEZ | 2427 LILAC ST | | | | PASADENA | TX | 77503 | |
| 5763926 | SABRINA ROSE | 1672 ONEIDA STREET | | | | SCHENECTADY | NY | 12308 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5763927 | SABRINA RUNESTAD | 15716 TOKAY STREET | | | | VICTORVILLE | CA | 92395 | |
| 5763928 | SABRINA SAEZ | CAIMITO BAJO SECTOR COREA | | | | SAN JUAN | PR | 00926 | |
| 5763929 | SABRINA SANDERS | 7800 PARKLANE RD | | | | COLUMBIA | SC | 29223 | |
| 5763930 | SABRINA SANTELLANA | 4101 CHRISTIE ST | | | | CORPUS CHRISTI | TX | 78415 | |
| 5763931 | SABRINA SANTOS | CALLE 17 PCL 562 | | | | DORADO | PR | 00646 | |
| 5763932 | SABRINA SAR BENSON MORRIS | XXX | | | | ADELANTO | CA | 92376 | |
| 5763933 | SABRINA SCRUGGS | 231 AUGUR ST | | | | HAMDEN | CT | 06517 | |
| 5763934 | SABRINA SEARIGHT | LEX | | | | LEXINGTON | KY | 40508 | |
| 5763935 | SABRINA SERBIN | 1063 EAST VENTURA ST | | | | SANTA PAULA | CA | 93060 | |
| 5763936 | SABRINA SETTLE | 401 SAL BLVD APT C | | | | TRENTON | OH | 45067 | |
| 5763937 | SABRINA SHSH | 13 AMARANTH CT | | | | PUEBLO | CO | 81001 | |
| 5763938 | SABRINA SIMON | PO BOX 833 | | | | LINCOLN PARK | MI | 48146 | |
| 5763939 | SABRINA SIMPSON | 416 BRIARLEAF CIRCLE | | | | WALTERBORO | SC | 29488 | |
| 5763941 | SABRINA SMALLS | 626 E 3RD ST | | | | PUEBLO CO | CO | 81001-3900 | |
| 5763942 | SABRINA SMITH | 3600 POPULAR ST | | | | DENVER | CO | 80207 | |
| 5763943 | SABRINA SPIIRES | 258 S RICHERDSON AVE | | | | COLUMBUS | OH | 43204 | |
| 5763944 | SABRINA SPIKER | 177 WEST MAIN ST APT 604 | | | | UNIONTOWN | PA | 15401 | |
| 5763945 | SABRINA SPRATLIEG | 3013 CRANE ST | | | | DETROIT | MI | 48214-1974 | |
| 5763946 | SABRINA TERRERO | 448 N JORDAN ST | | | | ALLENTOWN | PA | 18102-3071 | |
| 5763947 | SABRINA THORNTON | 887 NEW WALTERS MILLS ROAD | | | | PROVIDENCE | NC | 27515 | |
| 5763948 | SABRINA TOLEDO | 7130 N E 150TH AVE | | | | VERO BEACH | FL | 32969 | |
| 5763949 | SABRINA TORBER | PO BOX 2064 | | | | ANAHEIM | CA | 92804 | |
| 5763950 | SABRINA TURNER | 1900 BRUNSWICK ST | | | | KINGSPORT | TN | 37660 | |
| 5763951 | SABRINA URSERY | PLEASE ENTER YOUR STREET | | | | LINCOLN PARK | MI | 48146 | |
| 5763952 | SABRINA VASQUEZ | 1407 15TH ST | | | | CORPUS CHRISTI | TX | 78404 | |
| 5763953 | SABRINA VEGA | 7115 VENUS DR APT 1 | | | | EDINBURG | TX | 78542 | |
| 5763954 | SABRINA WALLACE | 1635 RUSTIC ARCH WAY | | | | HUNTERSVILLE | NC | 28078 | |
| 5763956 | SABRINA WATSON | 10000 | | | | PHIL | PA | 19120 | |
| 5763958 | SABRINA WHITE | 130 SOUTHMAIN ST | | | | SEABROOK | NH | 03842 | |
| 5763959 | SABRINA WILLIAMS | 917 FOLLWORTH AVE | | | | WAKE FOREST | NC | 27587 | |
| 4863570 | SABRINIS ROYAL TREATS LLC | 227 EAST 56TH STREET STE 405 | | | | NEW YORK | NY | 10022 | |
| 5763961 | SABRY FATEN | 22 JILL CT | | | | EDISON | NJ | 08817 | |
| 5763962 | SABTIAGO ADALBELTO | 1010 EAST 28TH AVE | | | | TAMPA | FL | 33605 | |
| 5763963 | SABYRE DOUVILLE | 2802 MAGNOLIA ST | | | | NEW ORLEANS | LA | 70115 | |
| 5763964 | SAC LARRY L | 5620 200 ST SW CONDO A-1 | | | | LYNNWOOD | WA | 98036 | |
| 5763965 | SACALXOT EUFEMIA | 371 W POPLAR | | | | ENID | OK | 73701 | |
| 5763966 | SACANDRA DECARA | 1480 MERCY DR | | | | ORANDO | FL | 32808 | |
| 5763967 | SACAPANIO JACKIE | 2031 MOKUHAU RD | | | | WAILUKU | HI | 96793 | |
| 5763968 | SACASAS CHINKIE | 44 N ALBERT ST | | | | WHEELING | IL | 60090 | |
| 5470495 | SACCO ARTHUR | 16 SHORE RD | | | | WESTERLY | RI | | |
| 5470496 | SACCO DAKOTA | 226 W WALNUT ST 2ND FLOOR | | | | BATH | PA | | |
| 5763970 | SACCOH HAJA | 260 CHRISTIANA RD | | | | NEW CASTLE | DE | 19720 | |
| 5470497 | SACCONE PETER | 14428 N GIL BALCOME | | | | SURPRISE | AZ | | |
| 5470498 | SACCUCCI TREVOR | 12121 SKIP JACK DR | | | | GERMANTOWN | MD | | |
| 5763971 | SACHA HAND | 3909 LEAPARCON CT | | | | DECATUR | GA | 30252 | |
| 5763973 | SACHA RODRIGUEZ | VILLAS DE HATILLO | | | | HATILLO | PR | 00659 | |
| 5763974 | SACHDEVA DINESH | 210 APPLEBY DR | | | | ATHENS | GA | 30605 | |
| 5763975 | SACHETI PIYUSH | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5470499 | SACHGLEBEN PATTY | 821 HIGHWAY 81 WEST N | | | | NEW BRAUNFELS | TX | | |
| 5763976 | SACHIA CUMMINGS | 25 APPLEGATE CT | | | | LITTLE ROCK | AR | 72209 | |
| 5470500 | SACHIKO TAK N | 5928 SE EQUESTRAIN DRIVE N | | | | PORTLAND | OR | | |
| 5763977 | SACHIN FURSULE | 440 DIXON LANDING ROAD | | | | MILPITAS | CA | 95035 | |
| 5763978 | SACHIN GOTAKINDI | 1252 W MCKINLEY AVE | | | | SUNNYVALE | CA | 94086 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5763981 | SACHITH ABEYSUNDARA | 3002 4TH STREET APT 32 | | | | LUBBOCK | TX | 79401 | |
| 5763982 | SACHOENLY LINDSEY | 713 NORTH ST | | | | JIM THORPE | PA | 18229 | |
| 5470501 | SACHS CARL | 3717 ARAPAHOE TRL | | | | SAN ANGELO | TX | | |
| 5470502 | SACHS JANET | 80 WEST 40TH ST BAYONNE | | | | BAYONNE | NJ | | |
| 5470503 | SACHS MICHAEL | 7708 OLD RUTLEDGE PIKE | | | | KNOXVILLE | TN | | |
| 5470504 | SACHTLEBEN PASTY | 1271 JOHN KNOX RD | | | | FISCHER | TX | | |
| 5763986 | SACK NDEYE | 5428 MARTHONNA WAY | | | | RALEIGH | NC | 27616 | |
| 5763987 | SACKEL ANGELA L | 710 MELS CT | | | | ORANGEBURG | SC | 29115 | |
| 5763988 | SACKETT BRENDA | 53 W 400 N | | | | TOOELE | UT | 84074 | |
| 5763989 | SACKETT CHRYSTLE | 1804 ELK ST 97 | | | | ROCK SPRINGS | WY | 82901 | |
| 4858426 | SACKETT SYSTEMS INC | 1033 BRYN MAWR AVE | | | | BENSENVILLE | IL | 60107 | |
| 5763990 | SACKETT VANESSA | 235 CARTA RD | | | | KNOXVILLE | TN | 37914 | |
| 5763991 | SACKIE JOHNSON | 39 HERITAGE CT | | | | ANNAPOLIS | MD | 21401 | |
| 5470505 | SACKMAN JOHN | 631 TUNDRA DR | | | | HARKER HEIGHTS | TX | | |
| 5763992 | SACKRIDER LISA | 6709 NW EVANS | | | | KANSAS CITY | MO | 64151 | |
| 5763993 | SACKRISON BRIDGETTE | 5400 SHERIDAN BLVD | | | | ARVADA | CO | 80002 | |
| 5470506 | SACKS LISA | 85 S EDGEWOOD ROAD | | | | ATTAWAN BEACH | CT | | |
| 5763995 | SACONDA CARR | 1909 STATE ST | | | | HARRISBURG | PA | 17103 | |
| 5763996 | SACORYA SACORYAWILLIAMSON | 5525 MORAVIAN HEIGHTS LN | | | | CLEMMONS | NC | 27012 | |
| 5763997 | SACOYA RITTER | 5523 AUTUMN WOODS DR | | | | TROTWOOD | OH | 45426 | |
| 5433408 | SACRAMENTO DEPARTMENT OF CSS | P O BOX 419058 | | | | RANCHO CORDOVA | CA | | |
| 5763998 | SACRAMENTO MENDIETA | 305 N PINE ST | | | | COMANCHE | TX | 76442 | |
| 4135551 | Sacramento Municipal Utility District | Redacted | | | | | | | |
| 4132904 | Sacramento Municipal Utility District | PO BOX 15830 | ATTN:A225 | | | SACRAMENTO | CA | 95852 | |
| 4879776 | SACRAMENTO ROTO ROOTER | NORCAL ROTOCO INC | 2141 INDUSTRICAL CT | | | VISTA | CA | 92081 | |
| 5433410 | SACRAMENTO SUBURBAN WATER DISTRICT | 3701 MARCONI AVE | ATTN: CUSTOMER SERVICE | | | SACRAMENTO | CA | | |
| 5763999 | SACRAMENTO T CHAVEZ | 2342 E 9TH ST | | | | STOCKCTON | CA | 95206 | |
| 5470508 | SACTUARY VV | PO BOX 1030 | | | | COTTONWOOD | AZ | | |
| 5764000 | SADA CAWTHORN | 1915 LARK HALL RD | | | | BALTIMORE | MD | 21224 | |
| 5470509 | SADA JOHN | 5536 SADDLEBROOK DR ALLEGHENY003 | | | | BETHEL PARK | PA | | |
| 5764001 | SADAO TAMAYOSE | 16818 S HOBART BLVD | | | | GARDENA | CA | 90247 | |
| 5764002 | SADARA MYRICKS | 7148 GILLESPIE STREET | | | | PHILADELPHIA | PA | 19135 | |
| 5764003 | SADASHIVAN ARRAVIMANGALAM | 1515 RIO GRANDE DR | | | | PLANO | TX | 75075 | |
| 5764006 | SADAWN BRISCO | 1944 PARKCREST DR SW APT 11 | | | | WYOMING | MI | 49519 | |
| 5764007 | SADAY HINES | 12 B HOOSIER STREET | | | | SELBYVILLE | MD | 19975 | |
| 5470510 | SADDAWI MARIAM | 16205 STONEBRIDGE PKWY APT 213 | | | | SAN DIEGO | CA | | |
| 5470511 | SADDLEMIRE WENDY | 4780 50TH AVE N | | | | ST PETERSBURG | FL | | |
| 5470512 | SADDLER BARBARA | 2211 E 57TH ST | | | | SAVANNAH | GA | | |
| 5764008 | SADDLER DEMITRIANCOL | 115 CARVEL AVE APT 4 | | | | NEW CASTLE | DE | 19720 | |
| 5764009 | SADDLER JOEL | 540 ELLIS AVE NONE | | | | TRUMANN | AR | 72472 | |
| 5764010 | SADDLER KEISHANDA | PO BX 10561 | | | | WILMINGTON | DE | 19850 | |
| 5764011 | SADDLER MARQUITA | 820 ANCHORAGE ST | | | | WILMINGTON | DE | 19805 | |
| 5764012 | SADDLER PATRICIA | 8830 PINEY BRANCH RD 901 | | | | SILVER SPRING | MD | 20903 | |
| 5764014 | SADDLER VANESSA | 2110 ELBUR | | | | LAKEWOOD | OH | 44107 | |
| 5841253 | Saddler, Gloria | Redacted | | | | | | | |
| 5764015 | SADE ARTIS | 7501 N FLORIDA AVE APT C302 | | | | TAMPA | FL | 33612 | |
| 5764016 | SADE BLAKE | 15537 116 AVE | | | | JAMAICA | NY | 11433 | |
| 5764017 | SADE BLANTON | 4084 GRANDVIEW DR | | | | FLUSHING | MI | 48433 | |
| 5764018 | SADE BRIMAGE | 2009 POND LN | | | | CHESAPEAKE | VA | 23324 | |
| 5764019 | SADE CAWTHORN | 1915 LARK HALL RD | | | | BALTIMORE | MD | 21224 | |
| 5764020 | SADE CLEVELAND | 83 BOYD STREET | | | | NEWARK | NJ | 07103 | |
| 5764021 | SADE E MORRIS | 1423 HERBERT DR APT C | | | | LORAIN | OH | 44053 | |
| 5764022 | SADE FORTUNE | 2216 PRINCESS PLACE DRIVE | | | | WILMINGTON | NC | 28403 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5764023 | SADE FRANKLIN | 800 N 18TH STREET | | | | HARRISBURG | PA | 17103 | |
| 5764024 | SADE L ULMERS | 861 FRAMKLIN RD SE APT 11-34 | | | | MARIETTA | GA | 30067 | |
| 5764025 | SADE LEWIS | 417 WHIT | | | | FERNDALE | MI | 48220 | |
| 5764026 | SADE MANUEL | WALDEN AVE | | | | BUFFALO | NY | 14211 | |
| 5764027 | SADE MCNEIL | 4006 BIDDISON LN | | | | BALTIMORE | MD | 21206 | |
| 5764028 | SADE PARKER | 21050 BEECH WOOD AVE | | | | EASTPOINTE | MI | 48021 | |
| 5764029 | SADE RIOS | 421 19TH ST | | | | NF | NY | 14303 | |
| 5764030 | SADE SMITH | OH COURT B21 A233 | | | | ST THOMAS | VI | 00802 | |
| 5764031 | SADE SWEET | 20 SPRINGWEST | | | | WILLIAMSBURG | VA | 23188 | |
| 5764032 | SADE THOMPSON | 7418 LESADA DR | | | | WINDSOR MILL | MD | 21244 | |
| 5764033 | SADE WALKER | 15871 W LINDON ST | | | | GOODYEAR | AZ | 85338 | |
| 5764034 | SADE WILLIAMS | 5010 ARROWSMITH ROAD | | | | JACKSONVILLE | FL | 32208 | |
| 5843042 | Sadeghi, Sheila | Redacted | | | | | | | |
| 5764035 | SADELISSE SOTO | URB BORINQUEN C-83 | | | | AGUADILLA | PR | 00603 | |
| 5764036 | SADER SHERRY | 1722S 72ND ST | | | | WEST ALLIS | WI | 53214 | |
| 5764037 | SADETRA WINDHAM | 3220 HAYES ST | | | | GLENARDEN | MD | 20706 | |
| 5764038 | SADHU VIRJANAND | 131-13 LIBERTY AVE APT 2R | | | | JAMAICA | NY | 11419 | |
| 5764041 | SADIA GOFORTH | 636 KENMORE AVE | | | | BUFFALO | NY | 14216 | |
| 5764042 | SADIE CANUTO | PO BOX044769 | | | | TACOMA | WA | 98446 | |
| 5764043 | SADIE CORDOVA | 906 MAIN ST | | | | LOUISVILLE | CO | 80027 | |
| 5764044 | SADIE EVANS | 869 CAULEY CV | | | | GREENVILLE | MS | 38703 | |
| 5764045 | SADIE HARDY | 2797 SC HIGHWAY 283 | | | | PLUM BRANCH | SC | 29845 | |
| 5764046 | SADIE MERCADO | 858 DURR | | | | SAN ANTONIO | TX | 78214 | |
| 5764047 | SADIE MIGDAL | 7 BEBE AVE | | | | NORWICH | NY | 13815 | |
| 5764048 | SADIE MILTON | 402 BARHAM RD | | | | REIDSVILLE | NC | 27320 | |
| 5764049 | SADIE RICKS | 20 CEDAR RD | | | | AMITYVILLE | NY | 11701 | |
| 5764050 | SADIE ROOF | 15015 SOUTH PERRY RD | | | | LAURELVILLE | OH | 43135 | |
| 5764051 | SADIE STOKES | 5071 HARDY MCMANUS RD | | | | EVANS | GA | 30809 | |
| 5764052 | SADIE WATT | 7546 S CLYDE AVE | | | | CHICAGO | IL | 60649 | |
| 5764053 | SADIO SEIDI | 8520 DILLHILL | | | | NORTH CHARLESTON | SC | 29406 | |
| 5764054 | SADIQ ZUJAJA | 9487 MARSHALL ROAD | | | | EDEN PRAIRIE | MN | 55347 | |
| 5764055 | SADIQA CAINES | 199 OLD RIVER RD APT 3 | | | | WILKES BARRE | PA | 18702 | |
| 5764056 | SADISH INBASEKARAN | 2270 HASSELL ROAD | | | | HOFFMAN ESTAT | IL | 60169 | |
| 5764057 | SADIYA CHOWDHURY | 45570 SILVER POND | | | | STERLING | VA | 20165 | |
| 5764058 | SADIYYAH BROWN | 233 MYRTLE AVE | | | | NEPTUNE | NJ | 07753 | |
| 5764059 | SADKHI TIFFANY | 2125 W DAVIS DR | | | | WICHITA | KS | 67217 | |
| 5764060 | SADLAR MICHAEL | 50 EDWARD LN | | | | BOWERVILLE | GA | 30516 | |
| 5764061 | SADLEIR BARBARA | 42 BERKSHIRE RD | | | | BALTIMORE | MD | 21221 | |
| 5764062 | SADLEMYIE SARA | 3419 BITTERSWEET ST SE | | | | OLYMPIA | WA | 98501 | |
| 5433420 | SADLER AHMAD J | 3941 LYNDALE AVE | | | | BALTIMORE | MD | | |
| 5764063 | SADLER BRITTANY | 801 PUCKETT RD | | | | PERRY | FL | 32348 | |
| 5764065 | SADLER DENA | 308 MAPLE STREET | | | | GREENVILLE | MO | 63944 | |
| 5764066 | SADLER JANEA | 3 SUNRISE AVE | | | | TROTWOOD | OH | 45426 | |
| 5764067 | SADLER SJ | 1512 SUNSET AVENUE | | | | ROCKY MOUNT | NC | 27804 | |
| 5470515 | SADLER VIRGINIA | 2570 ST BEULAH CHAPEL RD | | | | MONTGOMERY | TX | | |
| 5764069 | SADONNA BATTLE | 510 LOGAN PL | | | | NEWPORT NEWS | VA | 23602 | |
| 5764070 | SADOREIA ROGERS | 3535 ROBERTS AVENUE BLOCK 262 | | | | TALLAHASSEE | FL | 32310 | |
| 5764071 | SADOWSKI GABRILLE | 8150 BAYTREE TOWNE CIR E | | | | JACKSONVILLE | FL | 32246 | |
| 5764072 | SADOWSKI JASON | 116 HARRISON AVE NONE | | | | WAUKESHA | WI | 53186 | |
| 5470517 | SADOWSKI PATRICIA | 27682 PARKVIEW BLVD APT 612 | | | | WARREN | MI | | |
| 5764073 | SADOWSKI SHAUN | 1602 RENATE DR 202 | | | | CLEVELAND | OH | 44102 | |
| 5470519 | SADRA MARK | 316 N EUCLID ST | | | | FULLERTON | CA | | |
| 5764074 | SADREA MORRIS | 1025 BULEN AVE | | | | COLUMBUS | OH | 43206 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5470520 | SADSAD VERISSA | 306 ACCOLADE DRIVE N | | | | SAN LEANDRO | CA | | |
| 5470521 | SADU JORDAN | 2425 LINDSAY AVE | | | | LOUISVILLE | KY | | |
| 5764075 | SADYAN ARMINE | 327 CAMERON PL APT 10 | | | | GLENDALE | CA | 91207 | |
| 5764076 | SAECHAO TINA | 1711 NE 230TH CT | | | | WOOD VILLAGE | OR | 97060 | |
| 5433424 | SAED AHMAD S | 22671 VIA SANTA ROSA | | | | MISSION VIEJO | CA | | |
| 5764077 | SAEEDA JAMA | 1632 IRVIN STREET | | | | VIENNA | VA | 22182 | |
| 5764078 | SAEEDA THOMPKINS | 1243 E 17TH STREET | | | | LONG BEACH | CA | 90813 | |
| 5764079 | SAEGER AIRVEE | 1902 S 244TH ST | | | | DES MOINES | WA | 98198 | |
| 5764080 | SAEGER JARRET | PO BOX 135 | | | | RICHFIELD | WI | 53076 | |
| 5764081 | SAEIDAH COLVIN | 9709 SENECA ST | | | | OAKLAND | CA | 94605 | |
| 5764082 | SAEIDEH BAKHSHI | 796 PONDEROSA AVE | | | | SUNNYVALE | CA | 94086 | |
| 5470522 | SAELEE KAOFONG | 11290 LA CROSSE | | | | WHITE SANDS MISSILE | NM | | |
| 5470523 | SAELEE SOUMPHON | 9466 COTE DOR DR | | | | ELK GROVE | CA | | |
| 5764083 | SAENZ ALEJANDRA | 10891 EDGEMERE BLD H7 | | | | EL PASO | TX | 79935 | |
| 5764084 | SAENZ ANDRES | 125 SAN BENITO | | | | BERINO | NM | 88021 | |
| 5764085 | SAENZ ANGELA M | 145 N WIGHT | | | | KC | MO | 64123 | |
| 5764086 | SAENZ ANGELINA | 3851 NW 4TH CT | | | | FORT LAUDERDALE | FL | 33311 | |
| 5764087 | SAENZ BRENDA | 127 ARAPAHOE | | | | GRAND ISLAND | NE | 68803 | |
| 5764088 | SAENZ CARMEN | 12235 MIDDLETON RD | | | | PHELAN | CA | 92371 | |
| 5764089 | SAENZ ELISA | 2805 ALBERNI | | | | BAKERSFIED | CA | 93309 | |
| 5764090 | SAENZ HELEN | 411 W FIFTH | | | | DEXTER | NM | 88230 | |
| 5764091 | SAENZ HUGO | 2830 DAMICO DR | | | | SAN JOSE | CA | 95148 | |
| 5764092 | SAENZ JACOB | 6237 FAIRWOOD AVE | | | | LAS VEGAS | NV | 89107 | |
| 5764093 | SAENZ JOANNA | 1307 N KINGSLEY DR | | | | LOS ANGELES | CA | 90027 | |
| 5470524 | SAENZ JUAN | 3321 HURON DR | | | | WESLACO | TX | | |
| 5764094 | SAENZ JUANA | 1016 LINCOLN | | | | ANTHONY | NM | 88021 | |
| 5764095 | SAENZ JUDY A | 06 RINCON COURT | | | | LOS LUNAS | NM | 87031 | |
| 5764096 | SAENZ MARY | 5593 LAS ALTURAS 26 | | | | LAS CRUCES | NM | 88011 | |
| 5764097 | SAENZ MEDALIA | 1140 W 92ND ST | | | | LA | CA | 90044 | |
| 5764098 | SAENZ MEGAN | 801 MARLOW | | | | EL PASO | TX | 79905 | |
| 5764099 | SAENZ MIRIAM | C-UTRERA Q9 V ANDULUCIA | | | | SAN JUAN | PR | 00926 | |
| 5764100 | SAENZ MIRIAN | CALLE UTRERA U9 VILLA ANDALUCI | | | | SAN JAUN | PR | 00921 | |
| 5470525 | SAENZ NIKOLAUS | 8021B JEFFERSON COUNTY DR | | | | FORT DRUM | NY | | |
| 5764101 | SAENZ RAMIRO | 4845 DUNN DR | | | | LAS CRUCES | NM | 88011 | |
| 5470527 | SAENZ SONIA | 1909 FAITH PL APT A | | | | TERRYTOWN | LA | | |
| 5764102 | SAENZ STARLA | 5263 LOMAS DEL VALLE | | | | LAS CRUCES | NM | 88012 | |
| 5470528 | SAENZ TERESA | 147 N 12TH AVE | | | | BRIGHTON | CO | | |
| 5764103 | SAENZ TERESA | 147 N 12TH AVE | | | | BRIGHTON | CO | 80601 | |
| 5764104 | SAENZ VERONICA | 1226 N TASKER DR | | | | HOBBS | NM | 88240 | |
| 5764105 | SAENZ YOLONDA | 3217 GLANZMAN D33 | | | | TOLEDO | OH | 43614 | |
| 5470529 | SAEPHAN CHIEW | 1403 HILLTOP DR | | | | REDDING | CA | | |
| 5764106 | SAEPHAN CHIEW | 1403 HILLTOP DR | | | | REDDING | CA | 96003 | |
| 5764107 | SAEPHAN KAO | 3651 2ND AVE APT 7 | | | | SACRAMENTO | CA | 95817 | |
| 5470530 | SAEPHANH CHANH | 21802 122ND PL SE | | | | KENT | WA | | |
| 5764108 | SAEPHANH LU | 8595 NEW VALLEY WAY | | | | SACRAMENTO | CA | 95828 | |
| 5764109 | SAERMAN E JOHNSON | 649 EBONY GROVE LN | | | | CHESTER | SC | 29706 | |
| 5433428 | SAETERN LOU | 8258 FIELDPOPPY CIRCLE | | | | SACRAMENTO | CA | | |
| 5470531 | SAETEURN JAMES | 7808 MCCLINTOCK WAY JAMES SAETEURN | | | | SACRAMENTO | CA | | |
| 5433430 | SAEYANG MARIE | 7810 BETTY LOU DR | | | | SACRAMENTO | CA | | |
| 5764110 | SAEZ FRANCES | 52 FARRAGUT ST | | | | SPLFD | MA | 01104 | |
| 5764111 | SAEZ FRANCES T | HC 38 6771 | | | | GUANICA | PR | 00653 | |
| 5764112 | SAEZ GIULIANA | FRONTERA H 48 URB VILLAS ANDAL | | | | SAN JUAN | PR | 00926 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5764113 | SAEZ GLADYS | P O BOX 5441 | | | | NARANJITO | PR | 00719 | |
| 5764114 | SAEZ GLORIMAR | HC-72 BOX 3535 NARANJITO | | | | BAYAMON | PR | 00719 | |
| 5764115 | SAEZ JESSICA | 344 CHERRY STREET 2ND FLOOR | | | | NEW BRITAIN | CT | 06051 | |
| 5764116 | SAEZ JOSE | BARRIO LA LUNA CALLE PRIN | | | | GUANICA | PR | 00653 | |
| 5764117 | SAEZ LARRY | 46 BRIAR HILL DR | | | | PUTNAM VALLEY | NY | 10579 | |
| 5764118 | SAEZ MARY | 217 JACKSON ST | | | | GRANDVIEW | WA | 98930 | |
| 5764119 | SAEZ MONSERRAT | 219 BRIGHTON AVE | | | | PERTH AMBOY | NJ | 08861 | |
| 5470532 | SAEZ YAMILET | 924 CALLE ELIAS BARBOSA | | | | PONCE | PR | | |
| 5764120 | SAEZ YOLY | BO PLAYA HC 02 BOX 9965 | | | | GUAYANILLA | PR | 00656 | |
| 5764121 | SAEZFIGUEROA LUIS R | CALLE CUBA LIBRE 216 MIRA | | | | CAYEY | PR | 00736 | |
| 5433432 | SAFA KYLIE | 5415 STILL BROOKE AVE NW | | | | ALBUQUERQUE | NM | | |
| 5764122 | SAFAA KHAIRALL | 12 STOCKWELL LN | | | | SOUTHBOROUGH | MA | 01772 | |
| 5470533 | SAFADI MICHELLE | 357 MOURNING DOVE UNKNOWN | | | | FLORESVILLE | TX | | |
| 4865049 | SAFARI PROGRAMS INC | 29990 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5764123 | SAFAROVA SAFIYA | 1935 N ONEIDA DR | | | | TUCSON | AZ | 85715 | |
| 4866829 | SAFAVIEH INTL LLC | 40 HARBOR PARK DRIVE | | | | PORT WASHINGTON | NY | 11050 | |
| 5764124 | SAFDIA ROXANNA | 1464 SE 25 TERR | | | | HOMESTEAD | FL | 33035 | |
| 5837335 | Safeco Insurance Co of America | PO Box 515097 | | | | Los Angeles | CA | 90051-5097 | |
| 5847231 | Safeco Insurance Company of Indiana | Redacted | | | | | | | |
| 5470534 | SAFER EILEEN | 296 HAMPSHIRE CT | | | | PISCATAWAY | NJ | | |
| 5764125 | SAFERIGHT JUDY | 605 SOUTH 18TH STREET | | | | WYTHEVILLE | VA | 24382 | |
| 5764126 | SAFESHRED | 5928 S MALT AVENUE | | | | COMMERCE | CA | 90040 | |
| 4881788 | SAFETY KLEEN SYSTEMS | P O BOX 382066 | | | | PITTSBURGH | PA | 15250 | |
| 4858671 | SAFEWAY SUPPLY INC | 10841 HILLPOINT DRIVE | | | | SAN ANTONIO | TX | 78217 | |
| 4134930 | Safeway Supply, Inc. | 10841 Hillport Drive | | | | San Antonio | TX | 78217 | |
| 5470535 | SAFFEELS DEBORA | 3027 TAM O SHANTER LN | | | | MISSOURI CITY | TX | | |
| 5764128 | SAFFELL ELIZABETH | AMANDA GOMEZ | | | | NEW LEXINGTON | OH | 43731 | |
| 5764129 | SAFFELL SANDRA | 4606 MERIDIAN RD SE NA | | | | OLYMPIA | WA | 98513 | |
| 5764130 | SAFFERYSAMIO VALERIE | P O BOX 441 | | | | KAMUEAL | HI | 96743 | |
| 5764131 | SAFFIYAH RAJHUN | 1342 CANFEILD | | | | DAYTON | OH | 45406 | |
| 5764132 | SAFFOLD AYANNA | 700 GRREOGRY ST | | | | NORMAL | IL | 61761 | |
| 5764133 | SAFFOLD RASHEEDA Y | 3728A S 14TH ST | | | | MILWAUKEE | WI | 53221 | |
| 5764134 | SAFFORD CHANTE | 8230 SW 6TH CT | | | | NORTH LAUDERDALE | FL | 33068 | |
| 5470538 | SAFFORD RACHAEL | 310 E MCDOWELL AVE APT 2 | | | | ALTURAS | CA | | |
| 5764136 | SAFFORE EARLENE | 1245 JENNINGS STATION RD | | | | STL | MO | 63137 | |
| 5764137 | SAFFRON ROSE | 836 NIEWAHNER DR | | | | VILLA HILLS | KY | 41017-1062 | |
| 5764138 | SAFI BARROQ | 9 JOHNSON ST | | | | BELMONT | NH | 03220 | |
| 5764139 | SAFIA STARFIRE | 5139 NECKEL ST | | | | DEARBORN | MI | 48126 | |
| 5764140 | SAFIER SAM | 430 EVANS RD | | | | MCKINLEYVILL | CA | 95519 | |
| 5764141 | SAFIYA STEWART | 607 LITTLE LA GRANGE | | | | FREDERIKSTED | VI | 00840 | |
| 5764142 | SAFODARKO VIDA | 56 FLORADALE DR | | | | HARTFORD | CT | 06066 | |
| 5470539 | SAFRIN CHAVA | 2906 W ARTHUR AVE | | | | CHICAGO | IL | | |
| 5470540 | SAGADO ESMERALDA | 3033 MAGNET ST | | | | NORTH LAS VEGAS | NV | | |
| 5848104 | SAG-AFTRA Health Plan and SAG-Producers Pension Plan | Kirk M. Prestegard | Bush Gottlieb, a Law Corporation | 801 North Brand Boulevard, Suite 950 | | Glendale | CA | 91203 | |
| 5849987 | SAG-AFTRA Health Plan and SAG-Producers Pension Plan | Kirk M. Prestegard | Bush Gottlieb, a Law Corporation | 801 North Brand Boulevard, Suite 950 | | Glendale | CA | 91203 | |
| 5849855 | SAG-AFTRA Health Plan and SAG-Producers Pension Plan | Bush Gottlieb, a Law Corporation | Kirk M. Prestegard | 801 North Brand Boulevard, Suite 950 | | Glendale | CA | 91203 | |
| 5764143 | SAGAHON SANDRA | 3585 HARDING ST | | | | RIVERSIDE | CA | 92506 | |
| 5470541 | SAGALA TONYA | 1902 DEAF SMITH DRIVE | | | | RICHMOND | TX | | |
| 5470542 | SAGAN MARK | 79 MOTT ROAD | | | | BLAIRSTOWN | NJ | | |
| 5764144 | SAGAR SAGIRAJU | 1750 PRESIDENTS STREET SU | | | | RESTON | VA | 20190 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5437 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5764145 | SAGARDIA MAYRA M | P O BOX 1904070 | | | | SAN JUAN | PR | 00919 | |
| 5764146 | SAGARIO NENA R | 700 KAIMANA PL | | | | KAHULUI | HI | 96732 | |
| 5764147 | SAGARSEE JENNIFER | 6017 N 2ND ST | | | | FOLKSTON | GA | 31537 | |
| 5764148 | SAGASTUME CARLOS | 8628 CORD WAY | | | | SACRAMENTO | CA | 95828 | |
| 5764149 | SAGASTUME CYNTHIA | 10148 CANNON BALL CT | | | | MANASSAS | VA | 20109 | |
| 5764150 | SAGASTUME VANESSA | 164 ARMSTRONG WAY APT C | | | | UPLAND | CA | 91786 | |
| 5764151 | SAGBAY SILVIO | 393 UNION ST | | | | RAHWAY | NJ | 07065 | |
| 5470543 | SAGE APRIL | 12817 ROUTE 286 HWY W | | | | CLARKSBURG | PA | | |
| 5764153 | SAGE DOUGLAS L | 224 N IOWA AVE | | | | CHANDLER | OK | 74834 | |
| 5433434 | SAGE GROUP CORP | 333 MAPLE AVE E 200 | | | | VIENNA | VA | | |
| 5470544 | SAGE HEATHER | 223 GOLFVIEW DRIVE N | | | | MARION | VA | | |
| 5764154 | SAGE SARAH | 50257 CARROLL RD | | | | E LIVERPOOL | OH | 43920 | |
| 4860850 | SAGE SOFTWARE INC | 14855 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 30384 | |
| 5764155 | SAGE TERESA | 3421 NE 82ND TERR | | | | KANSAS CITY | MO | 64119 | |
| 5470545 | SAGE WAYNE | 535 SHULER HOLLOW RD N | | | | CHILHOWIE | VA | | |
| 5764156 | SAGER GINGER | 3310 MYERS CT 203 | | | | CHEYENNE | WY | 82001 | |
| 5764157 | SAGER JOSEPH | 43 OLD BALDWINVILLE RD | | | | WINCHENDON | MA | 01420 | |
| 5764158 | SAGER RACHELE | 607 PEYTON STREET | | | | LYNCHBURG | VA | 24504 | |
| 5764159 | SAGER WAYNE | 409 E KLEIN RD | | | | NEW BRAUNFELS | TX | 78130 | |
| 5764160 | SAGGURTI SRUJAN | 1015H 920 SW | | | | BARLOW | OR | 97013 | |
| 5764161 | SAGINAW SAGINAW | 2772 TITTABAWASSEE RD | | | | SAGINAW | MI | 48604 | |
| 5433436 | SAGITTARIUS SPORTING GOODS CO LTD | NO 1 INDUSTRIAL DISTRICT | XINCUN HOUXI JIMEI | | | XIAMEN | FUJIAN | | CHINA |
| 4128931 | Sagittarius Sporting Goods Co, Ltd | No 1 Industrial District | Xincun Houxi, Jimei | Xiamen | | Fujian | | 361024 | China |
| 4777987 | SAGITTARIUS SPORTING GOODS CO., LTD | NO 1 INDUSTRIAL DISTRICT | XINCUN HOUXI, JIMEI | | | XIAMEN | | | CHINA |
| 5470546 | SAGMAL ALI | 52 DUKE DR | | | | PARAMUS | NJ | | |
| 5470547 | SAGMAL FEYZA | 52 DUKE DR UNIT 2 | | | | PARAMUS | NJ | | |
| 5470548 | SAGMAN FEYZA | 33 ST RT 17 SOUTH | | | | RUTHERFORD | NJ | | |
| 5764162 | SAGO EDNA | 2026 A LOTUS DRIVE | | | | NATCHEZ | MS | 39120 | |
| 5764163 | SAGO GRETA | 1668 CACTUS CRT | | | | PARAMOUNT | CA | 90723 | |
| 5433438 | SAGON CHRISTEN | 1304 MCDANIEL LANE SE APT 101 | | | | LACEY | WA | | |
| 5764165 | SAGRAVESBANTZ RIKI | 807 PATTERSON RD | | | | DAYTON | OH | 45419 | |
| 5764166 | SAGUCIO ARMANDO | BOX 382 | | | | KAUMAKANI | HI | 96747 | |
| 5764167 | SAGUIBO CLAYTON I | 61167 ILIOHU PL | | | | HALEIWA | HI | 96712 | |
| 5470549 | SAGUILAN GLAIS | 10896 E 33RD PL | | | | TULSA | OK | | |
| 5433440 | SAH VIJAY K | 304GARTH TER | | | | GAITHERSBURG | MD | | |
| 5764168 | SAHADEO DEBRA | 130 36 135TH AVENUE | | | | JAMAICA | NY | 11420 | |
| 5470552 | SAHADEO REANN | 82 OAKDALE AVE APT 2 | | | | WATERBURY | CT | | |
| 5764169 | SAHADEO STEPHANIE | 6517 LAMONT DR | | | | HYATTSVILLE | MD | 20784 | |
| 5764170 | SAHAGUN AMBER | 40 DARBY LANE | | | | TROY | MO | 63379 | |
| 5764171 | SAHAGUN RITA A | 1541 CHELA AVE | | | | NORFOLK | VA | 23503 | |
| 5470553 | SAHAI SMRITI | 17819 QUIET LOCH LN | | | | HOUSTON | TX | | |
| 5764172 | SAHARA CAMPBELL | 1207 EAST 15TH AVE | | | | COL | OH | 43211 | |
| 5764173 | SAHARA FREEMAN | 1506 MORGANS LANDING DRIVE | | | | SANDY SPRINGS | GA | 30350 | |
| 5764174 | SAHELY GARCIA COTTO | URB ALAMAR | | | | LUQUILLO | PR | 00773 | |
| 5764175 | SAHELY GRIFFIN | NANA | | | | WINSTON SALEM | NC | 27105 | |
| 5764176 | SAHELY SAHELY | CON TORRECILLA B28 | | | | CAROLINA | PR | 00987 | |
| 5764177 | SAHENE EMANUEL | 233 UNION GREEN DR | | | | VERONA | PA | 15147 | |
| 5764178 | SAHERA LOUSSIA | 2316 POINTE PWY | | | | SPRING VALLEY | CA | 91978 | |
| 5433442 | SAHIL JAIN | 550 SOUTH HILL STREET | | | | LOS ANGELES | CA | | |
| 5470555 | SAHIN REBECCA | 70 LOVELAND HILL ROAD APT 22N | | | | VERNON ROCKVILLE | CT | | |
| 5764179 | SAHINA ISLAM | 13835 ELDER AVE | | | | FLUSHING | NY | 11355 | |
| 5764181 | SAHIRA SUAREZ | CARR 347 KM 21 EL COTTO | | | | SAN GERMAN | PR | 00683 | |
| 5764182 | SAHKANA AUSTIN | 4818 GUM SPRINGS RD | | | | LITTLE ROCK | AR | 72209 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5764183 | SAHNEETRA MACK | 961 W ARROW HIGHWAY | | | | CLAREMONT | CA | 91711 | |
| 5764184 | SAHO MODOU | 1330 ATWOOD RD | | | | SILVER SPRING | MD | 20906 | |
| 5764185 | SAHOO NANDA | 3516 PATTERSON AVE | | | | RICHMOND | VA | 23221 | |
| 5764186 | SAHOO SAMBEET | 236 BEACON AVENUE APT 2 | | | | JERSEY CITY | NJ | 07306 | |
| 5470556 | SAHOO SASWATEE | 1100 S WILLIAMS ST APT 35 | | | | WESTMONT | IL | | |
| 5764188 | SAHRIYAH SMITH | 1044PATROITWAY | | | | PORTSMOUTHVA | VA | 23707 | |
| 5764189 | SAHTOYO RHONDA | 4221 MALLORY ROAD | | | | COLUMBUS | GA | 31907 | |
| 5470557 | SAHU BIKASH | 2301 GLENALLAN AVE APT 801 | | | | SILVER SPRING | MD | | |
| 5470558 | SAHU SHALINI | 48 RANDALL AVENUE UNIT 4 | | | | STAMFORD | CT | | |
| 5764191 | SAHUL JACOBO MARTINEZ | 1501 10TH ST | | | | BAY CITY | TX | 77414 | |
| 5470560 | SAI SARAH M | 3048 MOUNT OLIVE DRIVE | | | | DECATUR | GA | | |
| 5764192 | SAIA FAMILY LIMITED PARTNERSHIP | CO INTEGRATED REAL ESTATE SVCS LLCATTN:GABRIEL G SAIA | ATTN:GABRIEL G SAIA | | | TEMPE | AZ | 85281 | |
| 5764194 | SAIA ISABELLA | 333 NAAMANS RD | | | | CLAYMONT | DE | 19703 | |
| 5404543 | SAIA MOTOR FREIGHT LINE INC | PO BOX 730532 | | | | DALLAS | TX | 753730532 | |
| 5764195 | SAIA PLUMBING & HEATING CO | 16709 NORBROOK DRIVE | | | | OLNEY | MD | 20832 | |
| 4861546 | Saia Plumbing + Heating Co. Inc. | 16709 Norbrook Drive | | | | Olney | MD | 20832 | |
| 5764196 | SAIAANA TASI | 45 265 WILLIAM HENRY RD D3 | | | | KANEOHE | HI | 96744 | |
| 5764197 | SAICO DAMERYS | 610 PRESCOTT ST | | | | PASADENA | CA | 91104 | |
| 5470561 | SAID AMIR | 1150 SAINT MATTHEW PL UNIT 101 | | | | CONCORD | CA | | |
| 5764198 | SAID JEROME | 10805 CODY DR | | | | RED BLUFF | CA | 96080 | |
| 5764199 | SAID LAMISE | 9125 BELOIT AVE NONE | | | | BRIDGEVIEW | IL | 60455 | |
| 5764200 | SAID LAURA B | 1612 1ST ST SE | | | | RUSKIN | FL | 33570 | |
| 5764201 | SAIDA VALENZUELA | PROLONGACION VILLA SON 32 | | | | NOGALES | | 84064 | MEXICO |
| 5764202 | SAIDAH COPPAGE | 140 VALLEYVIEW DR | | | | DAYTON | OH | 45405 | |
| 5764203 | SAIDAIS I SOTO | CALLE 1 J12 URB FOREX HILS | | | | BAYAMON | PR | 00959 | |
| 5764204 | SAIDAIS SOTO | CALLE 1 J12 URB FOREX HI | | | | BAYAMON | PR | 00959 | |
| 5470562 | SAIDY EIBRIL | 1556 THIERIOT AVE APT 1 | | | | BRONX | NY | | |
| 5764205 | SAIF ELAHI | 9A SHERIDAN VLG APT 2 | | | | SCHENECTADY | NY | 12308 | |
| 5764207 | SAIGE FLEMING | 12087 WUNSTEL RD | | | | GONZALES | LA | 70737 | |
| 5470563 | SAIKALY VICTOR | 15 DOHERTY AVE | | | | ELMONT | NY | | |
| 5764209 | SAIKI COLETTE | 3419 HINAHINA ST | | | | LIHUE | HI | 96766 | |
| 5764210 | SAIKIE TODD | 5625 S ANDRAE DR | | | | NEW BERLIN | WI | 53151 | |
| 5764211 | SAILAM PREMA | 72 TALLY DR NONE | | | | FREEHOLD | NJ | 07728 | |
| 4128129 | Sailfish Mechanical LLC | 711 Commerce Way | Suite 5 | | | Jupiter | FL | 33458 | |
| 5764212 | SAILOR DOOM | 7874 SPENCER HIGHWAY 37 | | | | PASADENA | TX | 77505 | |
| 5470564 | SAILOR JAMES | 311 PLEASANT ST | | | | WILLIMANTIC | CT | | |
| 5764213 | SAILOR JESSICA J | 6507 BLUE RIDGE CTOFF | | | | RAYTOWN | MO | 64133 | |
| 5764214 | SAILOR LYNITA | XXXXX | | | | MINNEAPOLIS | MN | 55408 | |
| 5764215 | SAILOR PAMELA | 238 E CIRCLE DR | | | | GRETNA | FL | 32332 | |
| 5764216 | SAIMA ANJUM | 4654 ROUSILLON AVE | | | | FREMONT | CA | 94555 | |
| 5764217 | SAIMA GHAZAL | 260 CALIFORNIA ST | | | | WOODLAND | CA | 95695 | |
| 5764218 | SAIMA MERY | 26 CHURCH STREET | | | | CHILLICOTHE | OH | 45601 | |
| 5764219 | SAIN BELINDA | 306 E MAIN ST | | | | HARTSELLE | AL | 35640 | |
| 5764220 | SAIN CAMILLE | 275 FRY ST | | | | CHINA GROVE | NC | 28023 | |
| 5764221 | SAIN DERRICK | 700WAVERLYRD | | | | PORTER | IN | 46304 | |
| 5764222 | SAIN MALLORIE B | 30401 PUAL DR | | | | WALKER | LA | 70785 | |
| 5764223 | SAIN TASHAUNDA E | 834 E MARIETTA ST | | | | DECATUR | IL | 62521 | |
| 5764224 | SAINBROWN MARVIYANN | 4048 EAST 14TH PLACE | | | | GARY | IN | 46403 | |
| 5764225 | SAINDOUX STEFAN | 1201 NE 175TH ST | | | | NORTH MIAMI BEAC | FL | 33162 | |
| 5764226 | SAINE JESSICA D | 2410 HILL TOP DR | | | | SALISBURY | NC | 28147 | |
| 5764227 | SAINE TERRY | 321 GRAND VIEW DR | | | | MANCHESTER | TN | 37388 | |
| 5764228 | SAINES KRISTIE | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MO | 63033 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5470565 | SAINI GOURAV | 607 W COMSTOCK DR | | | | GILBERT | AZ | | |
| 5470567 | SAINI MEENU | 2742 SCOTTSDALE DR | | | | SAN JOSE | CA | | |
| 5470568 | SAINI RAGARENDER | 1312 CURRY RD | | | | SCHENECTADY | NY | | |
| 5470569 | SAINSBURY CORINNE | 9338 TAMWORTH LN | | | | PORT RICHEY | FL | | |
| 5470570 | SAINSBURY SARAH | 43304 N 44TH AVE | | | | NEW RIVER | AZ | | |
| 5808761 | Saint Gabriel, Nicholas | Redacted | | | | | | | |
| 5470571 | SAINT HONOR | 3431 DRY CREEK ROAD N | | | | MARIETTA | GA | | |
| 5470572 | SAINT JOSEPHS CHILDRES HOME | 1419 MAIN STREET | | | | SOUTH TORRINGTON | WY | | |
| 5764229 | SAINT LOUIS COUNTY | 41 S CENTRAL AVE | | | | SAINT LOUIS | MO | 63105 | |
| 5433446 | SAINT PAUL REGIONAL WATER SERVICES | 1900 RICE STREET | | | | SAINT PAUL | MN | | |
| 4784177 | Saint Paul Regional Water Services | 1900 RICE STREET | | | | SAINT PAUL | MN | 55113-6810 | |
| 5764230 | SAINTFORT MARIE F | 1521 STONEHAVEN DR APT 6 | | | | BOYNTON BEACH | FL | 33436 | |
| 4903887 | Saint-Gobain Abrasives | 25079 Network Place | | | | Chicago | IL | 60673 | |
| 5433448 | SAINT-GOBAIN ABRASIVES INC | P O BOX 911662 | | | | DALLAS | TX | | |
| 5814368 | Saint-Gobain Abrasives, Inc. | One New Bond Street | | | | Worchester | MA | 01606 | |
| 5764231 | SAINTIDOR EMANIE | 670 NE 86TH ST APT 118 | | | | MIAMI | FL | 33138 | |
| 5764232 | SAINTIL BETTY | 1716 AMERICANA BLVD | | | | ORLANDO | FL | 32839 | |
| 5764233 | SAINTILUS CARMEL | 2620 HURON WAY | | | | HOLLYWOOD | FL | 33025 | |
| 5764234 | SAINTJULLES MARLYNE | 9121 213TH ST | | | | JAMAICA | NY | 11428 | |
| 5764235 | SAINTONGE GAIL | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5470576 | SAINTPAUL SOPHIA | 595 NE 157TH ST | | | | MIAMI | FL | | |
| 5764236 | SAINTPAULIN JEAN | 505 NW 177TH ST | | | | MIAMI GARDENS | FL | 33169 | |
| 5470577 | SAINTVIL PETERSON | 10034 HEGERMAN ST | | | | PHILADELPHIA | PA | | |
| 5764237 | SAINTVILLE DAPHNEY | 1155 E 35TH ST | | | | BROOKLYN | NY | 11210 | |
| 5433450 | SAINTVILME STEPHANIE | 3720 OLEANDER TERRACE | | | | RIVIERA BEACH | FL | | |
| 5764238 | SAINVIL CLAUSETTE | 3541 NW 33RD TERRACE | | | | ALPHARETTA | GA | 30009 | |
| 5764239 | SAINZ LISA | POBOX 2309 | | | | SACATON | AZ | 85147 | |
| 5764240 | SAINZ ROSA | COL CENTRO 31821 | | | | ASCENSION | NM | 88030 | |
| 5764241 | SAIRA M MARTINEZ | 3309 ROSALVA | | | | MCALLEN | TX | 78503 | |
| 5764242 | SAIRA QUINTERO | 10 CREMIN DR | | | | LAKE VILLA | IL | 60046 | |
| 5764243 | SAIRA QURESHI | 466 S POPLAR AVE | | | | ATLANTIC CITY | NJ | 19152 | |
| 5764244 | SAIRA RICO | 7910 BRIMFIELD AVE 8 | | | | PANORAMA CITY | CA | 91402 | |
| 5764245 | SAIRAMESH KONDURI | 52300 | | | | BARTLETT | IL | 60103 | |
| 5470578 | SAIS ANGELA | 7923 COUNTY RD 14 N | | | | FORT LUPTON | CO | | |
| 5470579 | SAITO ELTON | 98-2030 KIPIKUA ST | | | | AIEA | HI | | |
| 5470582 | SAIZ ANNA | 3778 ZENOBIA ST | | | | DENVER | CO | | |
| 5764247 | SAIZ BERNADINE L | 703 S LAGUNA | | | | FARMINGTON | NM | 87401 | |
| 5764248 | SAIZ NADINE L | 703 S LAGUNA | | | | FARMINGTON | NM | 87401 | |
| 5764249 | SAIZ SANDRA | 621 S DALLAS | | | | PORTALES | NM | 88130 | |
| 5764250 | SAIZ YOLANDA | 106 ESTANCIA DR NW APTB | | | | ALB | NM | 87105 | |
| 5764251 | SAJARRON-MIC TARPLEY-TARPLEY | 201 BRUTON AVE | | | | NEWPORT NEWS | VA | 23601 | |
| 5470583 | SAJDAK ANNMARIE | 84 BAYVIEW CIR | | | | WOLCOTT | CT | | |
| 5764253 | SAJIDA KHAN | 414 MENAHAN ST FL 1 | | | | RIDGEWOOD | NY | 11385 | |
| 5764256 | SAKA CRISTINA | 11215 OAK LEAF DR | | | | SILVER SPRING | MD | 20901 | |
| 5764257 | SAKAAJA SOWELL | GABRIELLE JACKSON | | | | KILLEEN | TX | 76548 | |
| 5764258 | SAKAC KACEY | 345 VAN BUREN | | | | OREGON | OH | 43616 | |
| 5764259 | SAKAE KENNETH | PO BOX 384 | | | | HILO | HI | 96721 | |
| 5470585 | SAKALIS BARBARA | 5479 E CENTRALIA STREET 31 | | | | LONG BEACH | CA | | |
| 5470586 | SAKAMOTO GABRIELLE | 13517 PRINCETON LN OKLAHOMA109 | | | | EDMOND | OK | | |
| 5764260 | SAKAMOTO KIYOTAKA | 366 WEST MAIN ST STE 4 | | | | HENDERSONVL | TN | 37075 | |
| 5470587 | SAKAMOTO MARI | 2204 MARK CT | | | | SILVER SPRING | MD | | |
| 5764261 | SAKAMOTO ROSSELL | 7753 LAVENHAM CT | | | | MANASSAS | VA | 20111 | |
| 5764262 | SAKAMOTO SHIORI | 946 EMERSON PL | | | | CLAREMONT | CA | 91711 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5440 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5764263 | SAKAR BROWN | 21 RIVERDALE AV | | | | WHITE PLAINS | NY | 10607 | |
| 5433452 | SAKAR INTERNATIONAL INC | 195 CARTER DRIVE | | | | EDISON | NJ | | |
| 4862351 | SAKAR INTERNATIONAL INC | 195 CARTER DRIVE | | | | EDISON | NJ | 08817 | |
| 5845757 | Sakar International Inc | c/o CKR Law LLP | Attn: Edward L. Schnitzer | 1330 Avenue of the Americas | | New York, | NY | 10019 | |
| 5845014 | Sakar International Inc. | c/o CKR Law LLP | Attn: Edward L. Schnitzer | 1330 Avenue of the Americas | | New York | NY | 10019 | |
| 5764264 | SAKARIA AYERS | 15355 WHITCOMB ST | | | | DETROIT | MI | 48227 | |
| 5764265 | SAKARRI HACKWORTH | 2640 IPSWICK CIR | | | | COLUMBUS | OH | 43224 | |
| 5764266 | SAKAZAKI KECIA | 702 HUNTER PL | | | | FOLSOM | CA | 95630 | |
| 5764267 | SAKEBY ANITA | 11071 DODSON ST | | | | EL MONTE | CA | 91733 | |
| 5764268 | SAKEEDA HINSON | 1604 PARKMAN AVE | | | | LANCASTER | SC | 29720 | |
| 5764269 | SAKEENA ADDISON | 1401 KEY PARKWAY A-102 | | | | FREDERICK | MD | 21702 | |
| 5764270 | SAKEENAH PALMER | 1936 N DIMWIDDIE ST | | | | ARLINGTON | VA | 22207 | |
| 5764271 | SAKEITHA BROWN | 2925 NW 9TH CT | | | | FT LAUDERDALE | FL | 33311 | |
| 5764272 | SAKEMAN LEO | 273 SELTUS DR | | | | KISSIMMEE | FL | 34743 | |
| 5764273 | SAKERS DONNA | 3078 ST RTE 26 L 21 | | | | JOHNSON CITY | NY | 13790 | |
| 5470588 | SAKERS STEVEN | 2201 NW 102 AVE | | | | PEMBROKE PINES | FL | | |
| 5764274 | SAKETHIA EVANS | 4239 VILLA DR 607 | | | | LITTLE RIVER | SC | 29566 | |
| 5470589 | SAKI AISMNIK | 2310 TORY OAK PL | | | | MATTHEWS | NC | | |
| 5764275 | SAKIA MILES | 545 WEST RD APT 203 | | | | SALISBURY | MD | 21801 | |
| 5764276 | SAKINAH WILLIAMS | 11035 QUAIL RIDGE COURT | | | | CINNCINNATI | OH | 45240 | |
| 5764277 | SAKINNA WALLS | 30 N FRAZIER ST | | | | PHILADELPHIA | PA | 19137 | |
| 5470590 | SAKIR STEVEN | 3703 S TWILIGHT ECHO RD | | | | TUCSON | AZ | | |
| 5764278 | SAKIYA BOLDEN | 740 VANBUREN | | | | BATTLE CREEK | MI | 49037 | |
| 5764279 | SAKORNNAWIN SUPAN | 11407 OLD MILITARY RD | | | | TACOMA | WA | 98498 | |
| 5764280 | SAKOYA JUSTICE | 11550 OLD GEORGETOWN RD 1038 | | | | ROCKVILLE | MD | 20852 | |
| 5470591 | SAKUMA YUSUKE | 38 CEDARWOOD DR | | | | GREENCASTLE | IN | | |
| 5470592 | SAKURAI MADOKA | 1841 KOU HAOLE LP | | | | HONOLULU | HI | | |
| 4870360 | SAKUTORI DESIGNS LLC | 729 EMILY STREET | | | | HONOLULU | HI | 96813 | |
| 5764281 | SAKYI ANITA | 425 BAISH DR SE | | | | LEESBURG | VA | 20175 | |
| 5764282 | SAKYI SARSAH | 1421 30TH ST SE | | | | RUSKIN | FL | 33570 | |
| 5470593 | SAKYO YUKA | 4720 42ND STREET | | | | SUNNYSIDE | NY | | |
| 5764283 | SAL DONATO | 20 BEACON ST | | | | BURLINGTON | MA | 01803 | |
| 5764284 | SAL HERNANDEZ | 1101 GEORGETOWN ST | | | | ROUND ROCK | TX | 78664 | |
| 5764285 | SAL HODGE | 210 DUFF RD | | | | SEWICKLEY | PA | 15143 | |
| 5764286 | SAL LANDAVAZO | 7220 CENTERAL AVE | | | | ALB | NM | 87111 | |
| 5764287 | SAL SANTANA | 5975 CHASE AVE | | | | DOWNERS GROVE | IL | 60516 | |
| 5764288 | SAL SERIO | 194 LAKE DR | | | | MAHOPAC | NY | 10541 | |
| 5764289 | SAL VARGAS | 2414 LARCHMONT AVE | | | | SANTA ANA | CA | 92706 | |
| 5764291 | SALA EVICA | PO BOX 274 | | | | CUBA | NM | 87013 | |
| 4791665 | Sala, Bernadette | Redacted | | | | | | | |
| 5764292 | SALAAM AMIN A | 2991 E 63RD ST | | | | CLEVELAND | OH | 44127 | |
| 5764293 | SALAAM KAMEELAH | 2675 N 61ST ST 4 | | | | MILWAUKEE | WI | 53213 | |
| 5764294 | SALAAM MALIA | 5000 FORT TOTTEN DR NE APT 104 | | | | WAHINGTON | DC | 20011 | |
| 5764295 | SALAAM ZELANIE | 24 LIBERTY ST | | | | TRENTON | NJ | 08611 | |
| 5470595 | SALABARRIA JUSTINA | PO BOX 653 | | | | SAINT JUST | PR | | |
| 5764296 | SALABELLY JULIO | PO BOX 2423 | | | | VEGA BAJA | PR | 00693 | |
| 5764297 | SALABERRIOS ELIDIE | PLAZA DEL NORTE 2355 | | | | TRUNCADO 506 | PR | 00659 | |
| 5470596 | SALACAR DORAL | 3907 E BATES ST | | | | LUBBOCK | TX | | |
| 5764298 | SALADIER JOSHUA | 309 E LABEL ST | | | | MARSHALL | MO | 65346 | |
| 5764299 | SALAH MUSTAFA | 250 SUMMIT BLVD | | | | BROOMFIELD | CO | 80021 | |
| 5433462 | SALAH SALMA | 188 MOUNT AIRY STREET | | | | ST PAUL | MN | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5764300 | SALAH ZAMZAMI | 2914 VOORHIES AVE NONE | | | | BROOKLYN | NY | 11235 | |
| 5764301 | SALAINS GLORI | 815 EUSTIS ST | | | | GOODLAND | KS | 79414 | |
| 5764302 | SALAIS LUIS | 3503 S COUNTY ROAD 1230 | | | | MIDLAND | TX | 79706 | |
| 5764303 | SALAIZ MARK | 724 10TH ST | | | | MISHAWAKA | IN | 46544 | |
| 5764304 | SALAIZ MONICA | 249 LAGUNA DEL OSO | | | | SAN LORENZO | NM | 88041 | |
| 5764305 | SALAIZMONTOYA ELIZABETH | 1102 E LOHMAN | | | | LAS CRUCES | NM | 88001 | |
| 5470597 | SALAK DONNA | 8959 W SASSO LN | | | | CRYSTAL RIVER | FL | | |
| 5764306 | SALAMA FAHD | 110 128TH ST | | | | COLLEGE POINT | NY | 11356 | |
| 5470598 | SALAMAACA DAVID | 269 OLD CASTTEL LN | | | | GASTONIA | NC | | |
| 5764308 | SALAMAN GRISSELLE | 555 MOCIERY LANE | | | | JACKSONVILLE | FL | 32257 | |
| 5433464 | SALAMANCA JENNIFER J | 212 SECOR RD | | | | MAHOPAC | NY | | |
| 5764309 | SALAMANCA JOSE | 3514 PALISADE AVE | | | | UNION CITY | NJ | 07087 | |
| 5764310 | SALAMATU JALLOH | 15789 BACELONA CT | | | | WOODBRIDGE | VA | 22191 | |
| 5764311 | SALAME JUSTIN | 365 TOURANGEAU DR | | | | ROCHESTER | MI | 48307 | |
| 5433466 | SALAMEH AHMED S | 8658 W SUNSHINE LN | | | | ORLAND PARK | IL | | |
| 5764312 | SALAMERA ERKINDA | 27271 CEDAR BLVD APT N | | | | NEWARK | CA | 94560 | |
| 5764313 | SALAMO EDNA | EL PARAISO LA YUCA CALLE PRINC | | | | PONCE | PR | 00731 | |
| 4892265 | Salamon, Itzhak Ben | Redacted | | | | | | | |
| 4894978 | Salamon, Itzhak Ben | Redacted | | | | | | | |
| 5802849 | Salamon, Itzhak Ben | Redacted | | | | | | | |
| 5470599 | SALAMONE THAO | 2430 COUNTRY PLACE DR | | | | RICHMOND | TX | | |
| 5764314 | SALAMONI TERESA | 1346 OLD ABBEY PLACE | | | | SAN JOSE | CA | 95132 | |
| 5764315 | SALAMONI WENDI | 2121 HIGHLAND DR | | | | HOLLISTER | CA | 95023 | |
| 5764316 | SALANDY VICKIE | 3300 WINDY RIDGE PKY SE 1 | | | | ATLANTA | GA | 30339 | |
| 5470600 | SALARDA LYNARD | 99-015 KALALOA ST 306 | | | | AIEA | HI | | |
| 5470601 | SALARY TORIAN | 3500 PARKWAY LANE SUITE 200 | | | | NORCROSS | GA | | |
| 5470602 | SALARZON DONNA | 324 NE 72ND AVE | | | | PORTLAND | OR | | |
| 5433468 | SALAS ADRIANA M | 1070 DUNDAS ST | | | | LOS ANGELES | CA | | |
| 5764317 | SALAS ANA | 405 S ROSE ST | | | | ANAHEIM | CA | 92805 | |
| 5470603 | SALAS ANDY | 732 W 7TH ST APT 18 | | | | SAN PEDRO | CA | | |
| 5764318 | SALAS ANGELA | 1450 NW 14TH ST | | | | MERIDIAN | ID | 83642 | |
| 5764319 | SALAS ANGELA M | 824 KNICKERBOCKER | | | | BROOKLYN | NY | 11207 | |
| 5470604 | SALAS ANGELICA | 1 OCCIDENT AVE | | | | STATEN ISLAND | NY | | |
| 5764320 | SALAS ARANCELIS | URB VALENCIA CALLE 4 X 15 | | | | BAYAMON | PR | 00960 | |
| 5764321 | SALAS BRANDIE | 3767 N STANLEY | | | | FRESNO | CA | 93710 | |
| 5764322 | SALAS CARLOS | 92 TRAYMORE ST 3 | | | | TONAWANDA | NY | 14150 | |
| 5764323 | SALAS CONSTANTINO | 3408 SISKIYOU ST | | | | LOS ANGELES | CA | 90023 | |
| 5764324 | SALAS DEBORAH | 617 MOUNTAIN NW | | | | ALB | NM | 87102 | |
| 5764325 | SALAS DELIA | 110 TEMBY LN | | | | GRANGER | WA | 98932 | |
| 5764326 | SALAS DENISE | 14200 ROSCOE BLVD APT 2 | | | | PANORANMA CITY | CA | 91402 | |
| 5764327 | SALAS DOREEN | 6210 S KINGSMILL CT | | | | FONTANA | CA | 92336 | |
| 5764328 | SALAS ELIZABETH | EDF 15 APT 154 REC VIRGILIO DA | | | | BAYAMON | PR | 00961 | |
| 5764329 | SALAS EMMANUEL | 1139 ELLA AVE | | | | KANSAS CITY | KS | 66102 | |
| 5764330 | SALAS ERICA | 451 STEPHANS ST | | | | HAGERMAN | NM | 88230 | |
| 5764331 | SALAS FELIX | BO CUBA LIBRE 50 | | | | TOA ALTA | PR | 00953 | |
| 5470606 | SALAS GABRIELA | 8472 W HEATHER CT | | | | GLENDALE | AZ | | |
| 5764332 | SALAS GILBERTO | 4537 N 79TH AVE | | | | PHOENIX | AZ | 85033 | |
| 5764333 | SALAS GUDALOUPE | 4451 DECATUR AVE | | | | FORT WORTH | TX | 76106 | |
| 5764334 | SALAS ISMAEL | 202927 W FRANCIS AVE 219 | | | | LOS ANGELES | CA | 90005 | |
| 5764335 | SALAS IVELISSE | VILLA GRANADA | | | | SAN JUAN | PR | 00923 | |
| 5764336 | SALAS JAFET L | 1009 LINCOLN ST | | | | ANTHONY | NM | 88021 | |
| 5433470 | SALAS JONELL E | 427 BORDER STREET UNIT 2 | | | | EAST BOSTON | MA | | |
| 5764337 | SALAS JUAN | 11140 E 4TH AVE | | | | APACHE JUNCTI | AZ | 85120 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5442 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5764338 | SALAS JUAN C | CALLE ANTONIO R BARCELO N | | | | TOA BAJA | PR | 00949 | |
| 5470607 | SALAS LATOYA | 351 RICHMOND ROAD | | | | SUSANVILLE | CA | | |
| 5764339 | SALAS LETICIA | SANTA ANITA 2801 | | | | NUEVO LAREDO | ME | 88270 | |
| 5470608 | SALAS LILI | 318 CRESTWOOD PL | | | | LITTLE ELM | TX | | |
| 5764340 | SALAS LIZ | 332 WEST EIGHTEENTH | | | | ERIE | PA | 16502 | |
| 5764341 | SALAS LUCILA | 162 PIERCE | | | | REIDSVILLE | NC | 27320 | |
| 5433472 | SALAS MARCOS A | HC-01- BOX 6164 | | | | CANOVANAS | PR | | |
| 5470609 | SALAS MARIA | 660 SCOFIELD AVE 3 | | | | PALO ALTO | CA | | |
| 5764342 | SALAS MARIA | 660 SCOFIELD AVE 3 | | | | PALO ALTO | CA | 94303 | |
| 5764343 | SALAS MARIO | HC 2 BOX 8524 | | | | HORMIGUEROS | PR | 00660 | |
| 5764344 | SALAS MARIO C | 1037 FOREST CT | | | | KANSAS CITY | KS | 66103 | |
| 5764345 | SALAS MARISSA | 1116 E M L K AP B | | | | TULARE | CA | 93274 | |
| 5764346 | SALAS MARVIN | BO PAJAROS CARR 2 R 863 KM 1 | | | | TOA BAJA | PR | 00949 | |
| 5470610 | SALAS NORMA | 7001 E GOLFLINKS RD APT125 | | | | TUCSON | AZ | | |
| 5764349 | SALAS NORMA | 7001 E GOLFLINKS RD APT125 | | | | TUCSON | AZ | 85730 | |
| 5764350 | SALAS PAGE | NA | | | | CHEYENNE | WY | 82009 | |
| 5764348 | SALAS PELLOT, MYRTA | Redacted | | | | | | | |
| 5812463 | Salas Perez, Jose A. | Redacted | | | | | | | |
| 5764351 | SALAS PHENICIA G | 1308 S MESILLA | | | | DEMING | NM | 88030 | |
| 5764352 | SALAS RACHEAL | 560 CALLE LA RODA | | | | CAMARILLO | CA | 93010 | |
| 5764353 | SALAS RAYANNE | 408 W 19TH | | | | ROSWELL | NM | 88201 | |
| 5764354 | SALAS ROSA | 508 HERMOSA DR | | | | ROSWELL | NM | 88201 | |
| 5764355 | SALAS ROSHANNA | 103 CENTER ST | | | | ATWATER | CA | 95301 | |
| 5470612 | SALAS SAMANTHA | 4812 N KILPATRICK AVE | | | | CHICAGO | IL | | |
| 5470613 | SALAS SAVANNA | 19125 RAMONA TRAILS DRIVE SAN DIEGO073 | | | | RAMONA | CA | | |
| 5764356 | SALAS STEPHANIE | 824 W TUCUMCARI BLD | | | | TUCUMCARI | NM | 88401 | |
| 5470614 | SALAS TERRA | PO BOX 3327 | | | | BIG BEAR CITY | CA | | |
| 5764357 | SALAS VALERIA | 16760 SOUTH RD | | | | LEMOORE | CA | 93245 | |
| 5764358 | SALAS VERONICA | HC 03 BUX 35471 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5764359 | SALAS VIRGINIA | 726 W 50TH PL | | | | CHICAGO | IL | 60609 | |
| 5764360 | SALAUSA LEILANI | 87-134 HELELUA ST A101 | | | | WAIANAE | HI | 96792 | |
| 5764361 | SALAZAR ALICIA | 201 JOHNSONVILLE ST APT 2A | | | | LAMAR | AR | 72846 | |
| 5470617 | SALAZAR ANDERA | 1735 W DONOVAN HARRIS201 | | | | HOUSTON | TX | | |
| 5764362 | SALAZAR ANGEL J | 6902 FLAMINGO | | | | HOUSTON | TX | 77087 | |
| 5764363 | SALAZAR ANGELICA | 6251 1 2 RIVERSIDE AVE | | | | BELL | CA | 90201 | |
| 5764364 | SALAZAR ANGIE | 320 BELRAY DR | | | | NEWPORT NEWS | VA | 23601 | |
| 5764365 | SALAZAR ANTHONY | 8716 GUTIERREZ NE | | | | ALB | NM | 87111 | |
| 5470618 | SALAZAR ARIEL | 963 REBER ST | | | | LEBANON | PA | | |
| 5764366 | SALAZAR AZALEAMARIA | 1605 N 6TH ST | | | | LAS CRUCES | NM | 88005 | |
| 5764367 | SALAZAR BERNIE | 401 BOUNDARY | | | | RATON | NM | 87740 | |
| 5764368 | SALAZAR BIANCA | 495 SPARROW LANE | | | | SAN JACINTO | CA | 92582 | |
| 5764369 | SALAZAR BLANCA | 21601 HARVARD BLVD APT5 | | | | TORRANCE | CA | 90501 | |
| 5470619 | SALAZAR BRANDON | 230 MALOHI RD UNIT 104 | | | | WAHIAWA | HI | | |
| 5764370 | SALAZAR BRENDA | 1145 4TH AVE 304 | | | | CHULA VISTA | CA | 91911 | |
| 5764371 | SALAZAR BRIANNA | 190 N 8TH AVE | | | | BRIGHTON | CO | 80601 | |
| 5764372 | SALAZAR CANDIDA | PO BOX 8297 | | | | RIVERTON | WY | 82501 | |
| 5470620 | SALAZAR CARLOS | 8104 ROAD 24 | | | | MADERA | CA | | |
| 5470621 | SALAZAR CECILIA | 1272 N F ST | | | | TULARE | CA | | |
| 5764373 | SALAZAR CHARLOTTE | 61 H AND H CORCLE | | | | CORBIN | KY | 40701 | |
| 5764374 | SALAZAR CHELSEA | 2435 MELODY LANE | | | | KENNESAW | GA | 30152 | |
| 5764375 | SALAZAR CHERYL | 1318 C R 33 S | | | | BRIGHTON | CO | 80603 | |
| 5470622 | SALAZAR CHRIS | 2272 E DECATUR AVE UNKNOWN | | | | FRESNO | CA | | |
| 5764376 | SALAZAR CLIFTON | 2014 CHESTER | | | | SWEETWATER | TX | 79556 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5764377 | SALAZAR CODY | 5903 WHITEWOOD AVE | | | | BELLFLOWER | CA | 90706 | |
| 5470623 | SALAZAR CRESCENCIO | 2500 W ROUTE 66 LOT 20 | | | | FLAGSTAFF | AZ | | |
| 5470624 | SALAZAR CYNTHIA | 599 E PALFREY ST | | | | SAN ANTONIO | TX | | |
| 5764379 | SALAZAR DANIEL | 4053 OLIVE HIGHWAY | | | | OROVILLE | CA | 95966 | |
| 5764380 | SALAZAR DESIREE | 2009 MAPLE AVE | | | | TAMPA | FL | 33604 | |
| 5764381 | SALAZAR DONNA | 102 LOBLOLLY CT | | | | NEWINGTON | GA | 30446 | |
| 5764382 | SALAZAR DORA | P O BOX 7783 | | | | GRAND JUNCTION | CO | 81502 | |
| 5433474 | SALAZAR EDGAR | 1802 BARBARA WORTH DR APT 4 | | | | EL CENTRO | CA | | |
| 5470626 | SALAZAR EILEEN | PO BOX 6249 | | | | MAYAGUEZ | PR | | |
| 5764383 | SALAZAR ELIZABETH | 4000 8TH ST | | | | LAS VEGAS | NM | 87701 | |
| 5764384 | SALAZAR ELOISA | 723 33RD ST NE | | | | RUSKIN | FL | 33570 | |
| 5764385 | SALAZAR ESMARADA | 700 SW EASTMAN PKWY | | | | PORTLAND | OR | 97218 | |
| 5764386 | SALAZAR FEANCK | 19380 COLLINS AVE | | | | SUNNY ISL BCH | FL | 33160 | |
| 5764387 | SALAZAR GENOVEVA | 10713 MELINDA DR | | | | SOCORRO | TX | 79127 | |
| 5470627 | SALAZAR ISMAEL | 844 CLOVER CRK | | | | SAN ANTONIO | TX | | |
| 5470628 | SALAZAR JACKIE | 51 GUAJOLOTE LANE | | | | ESPANOLA | NM | | |
| 5764388 | SALAZAR JACKIE | 51 GUAJOLOTE LANE | | | | ESPANOLA | NM | 87532 | |
| 5764389 | SALAZAR JANEY | 142 W CLAIBORNE SQ | | | | CHALMETTE | LA | 70043 | |
| 5764390 | SALAZAR JANIE | 45812 FRAISER WAT | | | | DENVER | CO | 80239 | |
| 5470629 | SALAZAR JEREMY | 111 GOOD HOPE ST | | | | ST ROBERT | MO | | |
| 5764391 | SALAZAR JESSICA | 6304 VALDIVIA ST | | | | PHARR | TX | 78577 | |
| 5764392 | SALAZAR JOANA | 4024 VALENTINE ST | | | | FORT WORTH | TX | 76107 | |
| 5764393 | SALAZAR JOE | 7429 LONGPOINT | | | | HOUSTON | TX | 77092 | |
| 5764394 | SALAZAR JOHANNA | 651 DURHAM LN APTC | | | | VENTURA | CA | 93001 | |
| 5470630 | SALAZAR JOLEE | PO BOX 172 | | | | TEXAS CITY | TX | | |
| 5764395 | SALAZAR JOSE | 700 DUROUX | | | | LA MARQUE | TX | 77568 | |
| 5764396 | SALAZAR JOSE G | 736 A CALLE DE MADERO | | | | CHAPARRAL | NM | 88081 | |
| 5764397 | SALAZAR JOSEFINA | 1101 BROOKSWOOD AVE 0 | | | | AUSTIN | TX | 78721 | |
| 5764398 | SALAZAR JOSEPH | 132 E TROY AVE | | | | RATON | NM | 87740 | |
| 5764399 | SALAZAR JUANITA | 2106 HUBBELL CIR SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5764400 | SALAZAR JULIO | 5051 SPIGLAS HILL | | | | LAS VEGAS | NV | 89110 | |
| 5764401 | SALAZAR KANDICE | 4423 KING AVE EAST | | | | BILLINGS | MT | 59101 | |
| 5764402 | SALAZAR KARLA | 319 NEWARK AVE | | | | BRADLEY BEACH | NJ | 07720 | |
| 5764403 | SALAZAR KATHLEEN | 247 SE 160TH AVE | | | | PORTLAND | OR | 97201 | |
| 5764404 | SALAZAR KIM | 2978OLD NICHOLAS RD | | | | MT NEBO | WV | 26679 | |
| 5470631 | SALAZAR LAURA | 3452 BROIDY RD; SUITE 5152 UPS STORE | | | | MCGUIRE AIR FORCE BA | NJ | | |
| 5764405 | SALAZAR LEANNA | 1500 S 9TH 13 | | | | SLATON | TX | 79364 | |
| 5433476 | SALAZAR LETICIA G | 27524 SPENCER CT UNIT 202 | | | | CANYON COUNTRY | CA | | |
| 5764406 | SALAZAR LIGIA | 91-14 112TH STREET | | | | RICHMOND HILL | NY | 11418 | |
| 5764407 | SALAZAR LISA | 1705 BORDEAUX AV | | | | STOCKTON | CA | 95210 | |
| 5764408 | SALAZAR LUCAS | 200 CARLTON AVE 2 | | | | LOS GATOS | CA | 95032 | |
| 5764409 | SALAZAR LUIS | 31 COUNTRY COURT | | | | BERRYVILLE | AR | 72616 | |
| 5764410 | SALAZAR MARCOS | 2041 OLD HWY 421 W | | | | YADINVILLE | NC | 27028 | |
| 5764411 | SALAZAR MARGARITA | 931 SOUTH CHURCH | | | | EARLIMART | CA | 93219 | |
| 5470633 | SALAZAR MARIA | 709 MOCKINGBIRD LN | | | | TAYLOR | TX | | |
| 5764412 | SALAZAR MARIA | 709 MOCKINGBIRD LN | | | | TAYLOR | TX | 76574 | |
| 5764413 | SALAZAR MARIE | 445 WEST 1ST | | | | TRINIDAD | CO | 81082 | |
| 5764414 | SALAZAR MARTHA | 3901 LAFAYETTE NE BLDG 15-10 | | | | ALBUQUERQUE | NM | 87107 | |
| 5764415 | SALAZAR MARTHA M | 508 CHULA VISTA | | | | EL PASO | TX | 79915 | |
| 5764416 | SALAZAR MATTHEW | 10518 LAFAYETTE ST | | | | NORTHGLENN | CO | 80233 | |
| 5764417 | SALAZAR MELANIE | 2368 LAUREL CIR | | | | CERES | CA | 95307 | |
| 5470635 | SALAZAR MICHAEL | 931RIONO ST | | | | VISALIA | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5764418 | SALAZAR MICHAEL | 931RIONO ST | | | | VISALIA | CA | 93277 | |
| 5470636 | SALAZAR MINDY | 2070-1 JACKSON RD | | | | ANDREWS AFB | MD | | |
| 5470637 | SALAZAR MIRIAM | 9921 CEDARDALE DR | | | | SANTA FE SPRINGS | CA | | |
| 5764420 | SALAZAR NENOSCA | 12101 EVERGLADES ST | | | | CANAL POINT | FL | 33438 | |
| 5764421 | SALAZAR NICHOLE | 27341 ENEST CROFT RD | | | | DADE CIT | FL | 33525 | |
| 5764422 | SALAZAR NIKKI | 1265 JONES STREET 16 | | | | RATON | NM | 87740 | |
| 5764424 | SALAZAR RACHEL | 809 W SIMPOSN | | | | FRESNO | CA | 93705 | |
| 5470639 | SALAZAR RAUL | 51230-2 COUSHATTA DR | | | | FORT HOOD | TX | | |
| 5764425 | SALAZAR REGGIE | HWY 84285 HOUSE 19458 | | | | ESPANOLA | NM | 87532 | |
| 5764426 | SALAZAR ROBIN L | 5640 NAPA WOODS WAY | | | | NAPLES | FL | 34116 | |
| 5764427 | SALAZAR ROMONA | 151 BASKINS | | | | LAKELAND | GA | 31635 | |
| 5764428 | SALAZAR ROSA B | 5310 MANSFIELD DR | | | | MILWAUKEE | WI | 53129 | |
| 5470640 | SALAZAR ROSEMARIE | 239 W MANGRUM DR | | | | PUEBLO | CO | | |
| 5764429 | SALAZAR SALLY | 1318 RUFINA | | | | SANTAFE | NM | 87507 | |
| 5764430 | SALAZAR SALVADOR | 3090 LAWWRENCE CT | | | | WINCHESTER | CA | 92596 | |
| 5764431 | SALAZAR SEAN | 625 POHAKU STREET | | | | KAHULUI | HI | 96732 | |
| 5470641 | SALAZAR SILVIA | 2818 N 46TH AVE | | | | PHOENIX | AZ | | |
| 5764432 | SALAZAR SORAIDA | 108 E 14TH | | | | GRAND ISLAND | NE | 68801 | |
| 5764433 | SALAZAR STELLA | 516 31 12 RD | | | | GRAND JUNCTION | CO | 81504 | |
| 5764435 | SALAZAR SUSANA | 533 E PARK ST | | | | ONTARIO | CA | 91761 | |
| 5470642 | SALAZAR TAMMY | 380 OAK AVE APT 1 | | | | MUSKEGON | MI | | |
| 5764436 | SALAZAR WALTER | 94 31 ELMHURST ST | | | | QUEEN | NY | 11373 | |
| 5764437 | SALAZAR ZULEMA | 3105 PINDER AVE | | | | LAREDO | TX | 78040 | |
| 5838433 | SALAZAR, CRIS | Redacted | | | | | | | |
| 5840718 | Salazar, Julia | Redacted | | | | | | | |
| 4183430 | SALAZAR, NORMA | Redacted | | | | | | | |
| 5764438 | SALAZER REBECCA K | 301 E MALLEY | | | | NORTHGLENN | CO | 80233 | |
| 5470644 | SALBACKA DUSTIN | 7700 WILLOW CHASE BLVD APT 836 | | | | HOUSTON | TX | | |
| 5764439 | SALBADOR SANCHEZ | 36534 9TH ST | | | | HURON | CA | 93234 | |
| 5470645 | SALBEDO HELEN | 66-871 WANINI ST | | | | WAIALUA | HI | | |
| 5764440 | SALBERT JOHN | 13851 NW 131 PLACE | | | | ALACHUA | FL | 32615 | |
| 5764441 | SALCEDA CECILIA | 7555 CREST AVE | | | | BELL | CA | 90201 | |
| 5764442 | SALCEDO BOB | 28611 PUSHAWALLA ST | | | | DESERT HOT SPRINGS | CA | 92241 | |
| 5764443 | SALCEDO BRENDA | 617 HOLLAND ST | | | | CLIFTON | CO | 81520 | |
| 5764444 | SALCEDO DIANA | 3300 GOSFORD RD | | | | BAKERSFIELD | CA | 93309 | |
| 5764445 | SALCEDO ERNESTO | 487 HIGH ST APT C | | | | NEW BRITAIN | CT | 06053 | |
| 5764447 | SALCEDO HERICKA | PO BOX 637 | | | | MERCEDITA | PR | 00715 | |
| 5764449 | SALCEDO JIMNELLY | 51 MUSTANG TRAIL | | | | SOMERSET | NJ | 08873 | |
| 5764450 | SALCEDO JOSE | 2301 N MCCOLL | | | | MCALLEN | TX | 78501 | |
| 5764451 | SALCEDO LINA | PO BOX 655 | | | | PLATTEVILLE | CO | 80651 | |
| 5764452 | SALCEDO LIZBET | 1117 N GRANITE AVE | | | | TULSA | OK | 74115 | |
| 5764453 | SALCEDO MARIA | 239 E TEMPEL ST | | | | SN BERNARDINO | CA | 92410 | |
| 5764454 | SALCEDO NATALIA | COND ALTURAS DEL SENORIAL | | | | SAN JUAN | PR | 00926 | |
| 5764455 | SALCEDO RAMONA | 786 BRITTANYANN LN | | | | STOCKTON | CA | 95206 | |
| 4785938 | Salcedo, Evelyn | Redacted | | | | | | | |
| 4900001 | Salcedo, Eveyln and Hector | Redacted | | | | | | | |
| 5764456 | SALCICCIA ANGELA | 23 BELMONT TERRACE | | | | YONKERS | NY | 10703 | |
| 5764457 | SALCIDO BRANDY | 4228 W NANCY LN | | | | PHOENIX | AZ | 85041 | |
| 5470647 | SALCIDO CHERYL | 419 JEWEL LANDING | | | | MISSOURI CITY | TX | | |
| 5764458 | SALCIDO ERIKA | 8821 BRIGHTON DRIVE | | | | WAUKEE | IA | 50263 | |
| 5764459 | SALCIDO ESPERANZA | 311 W 14TH ST | | | | LONG BEACH | CA | 90813 | |
| 5764460 | SALCIDO HECTOR | 801 11THST LAKE ARTHUR | | | | LAKE ARTHUR | NM | 88253 | |
| 5764461 | SALCIDO HILDA | 312 AVE C | | | | GREGORY | TX | 78359 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5445 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5764462 | SALCIDO NANCY | 3200 W FLOYD | | | | ENGLEWOOD | CO | 80110 | |
| 5764463 | SALCIDO TERESA | 164666 SECKOA | | | | FONTANA | CA | 92335 | |
| 5764464 | SALDAN YVONNE | 195 MAPLE STREET | | | | NEW BRITAIN | CT | 06051 | |
| 5470648 | SALDANA ADRIAN | 1741 LINCOLN AVE 24 | | | | NAPA | CA | | |
| 5470649 | SALDANA ALBERT | 9520 WOODLAND HILLS | | | | SAN ANTONIO | TX | | |
| 5764465 | SALDANA CARVAJAL & VELEZ RIVE | | | | | | | | |
| 5764466 | SALDANA DANIEL | 4205 W 129TH ST APT 15 | | | | HAWTHORNE | CA | 90254 | |
| 5764467 | SALDANA EDWIN | URBSABANA REAL T 9 | | | | SAN LORENZO | PR | 00754 | |
| 5764468 | SALDANA EMMA M | 525 ROUSE RD TRLR 11 | | | | SUNNYSIDE | WA | 98944 | |
| 5470650 | SALDANA GUADALUPE | 422 N SMITH AVE | | | | DINUBA | CA | | |
| 5470651 | SALDANA ISIDRO | 20464 N 96TH LANE | | | | PEORIA | AZ | | |
| 5764470 | SALDANA JOSHUA | RES MARTINES NADAL EDF H APT 7 | | | | GUAYNABO | PR | 00969 | |
| 5764471 | SALDANA KAYLA | 1501 N ELIZABETH | | | | MILTONFREEWATER | OR | 97862 | |
| 5764472 | SALDANA LAURA | 933 HEROLD AVE | | | | LINCOLN | CA | 95648 | |
| 5764473 | SALDANA LESLIE | 2630 W VICTOR | | | | VISALIA | CA | 93277 | |
| 5470652 | SALDANA LIZANVRA | 10750 SW 225TH ST | | | | MIAMI | FL | | |
| 5470653 | SALDANA LUCIANO | 275 S 167TH LN | | | | GOODYEAR | AZ | | |
| 5764474 | SALDANA MARCOS | CONDOMINIO COSTA DEL SOL G1 5 | | | | CAROLINA | PR | 00979 | |
| 5470654 | SALDANA MARIA | 6501 S NOGALES CIR | | | | PHARR | TX | | |
| 5764475 | SALDANA MARIA | 6501 S NOGALES CIR | | | | PHARR | TX | 11004 | |
| 5433478 | SALDANA MARIBEL | 717 S FORD BLVD A | | | | LOS ANGELES | CA | | |
| 5764476 | SALDANA MARINA | 5047 W SHERIDAN | | | | PHX | AZ | 85035 | |
| 5764477 | SALDANA MARISIANO | 131 PARKLAND DR TRLR 20 | | | | SUNNYSIDE | WA | 98944 | |
| 5470655 | SALDANA MAYRA | 788 EDGEWATER BLVD APT 108 | | | | FOSTER CITY | CA | | |
| 5470656 | SALDANA ROBERT | 211 SIRRAH WAY | | | | GREENFIELD | CA | | |
| 5764478 | SALDANA SANDRA | EDIF18 APART 165 RES LAS PALM | | | | CATANO | PR | 00962 | |
| 5433480 | SALDANA SARAH | 141 DRIFTWOOD DR | | | | EL CENTRO | CA | | |
| 5764479 | SALDANA SEBASTIAN | 1790 CR 212 | | | | FREMONT | OH | 43420 | |
| 5764480 | SALDANA SILVIA | 11112 SHINER AVE | | | | EL PASO | TX | 79936 | |
| 5764481 | SALDANA SIMONE | 6410 N LAUREL AVE | | | | RIALTO | CA | 92377 | |
| 5764483 | SALDANA SYLVIA | 1059 GLADYS AVE APT 6 | | | | LONG BEACH | CA | 90804 | |
| 5764484 | SALDANA YVONNE | 513 AVE B | | | | SINTON | TX | 78387 | |
| 5433482 | SALDANACLARISA R | 9315 JORWOODS | | | | SAN ANTONIO | TX | | |
| 5764485 | SALDANANUNEZ CARMEN | HARBOR VIEW APT BLD 156 | | | | FSTED | VI | 00840 | |
| 5764486 | SALDANAS EDWIN | URB SABANA REAL | | | | SAN LORENZO | PR | 00754 | |
| 5470657 | SALDARRIAGA MARIA | 4943 S TAFT ST | | | | MORRISON | CO | | |
| 5470659 | SALDAS VALERIE | 58 ATWOOD CT APT 2 | | | | WATERTOWN | CT | | |
| 5764487 | SALDINA ERIC | 104 EAST POND DR | | | | GREENVILLE | SC | 29611 | |
| 5764488 | SALDIVAR AARON | 11586 AZALIA DR | | | | ADELANTO | CA | 92301 | |
| 5470660 | SALDIVAR ANGELICA | 501 S 6TH AVE N | | | | YAKIMA | WA | | |
| 5764489 | SALDIVAR ANN | 2309 W OVERLAND | | | | SCOTTSBLUFF | NE | 69361 | |
| 5764490 | SALDIVAR BOTELLO D | 637 MORNING SIDE DR | | | | TWIN FALLS | ID | 83301 | |
| 5764491 | SALDIVAR HILDA | 1311 HAMILTON ROAD | | | | PELL CITY | AL | 35125 | |
| 5764492 | SALDIVAR MIGUEL | 144 BEECH ST | | | | FRUITLAND | ID | 83619 | |
| 5470662 | SALDIVAR RICHARD | 7423 MCKINNEY | | | | HOUSTON | TX | | |
| 5470663 | SALDIVAR STEVEN | 99 ILIMA ST | | | | HONOLULU | HI | | |
| 5470664 | SALDO MATTHEW | 90 HOWLAND AVE | | | | ADAMS | MA | | |
| 5470665 | SALE EARL | 931 E WALTER LN | | | | SAINT JOSEPH | MO | | |
| 5470667 | SALECEDO CHRISTOPHER | 16205 CORNUTA AVE APT 3 | | | | BELLFLOWER | CA | | |
| 5764494 | SALECO ANYERLAC Y | 3648 SW 112 AVE | | | | MIAMI | FL | 33165 | |
| 5764495 | SALEE CASEY | 615 WESTSIDE DR | | | | DURANT | OK | 74701 | |
| 5764496 | SALEEM ATTAIE | 527 BLISS CT | | | | SAN JOSE | CA | | |
| 5764497 | SALEEM BLACK | 7210 SEWARD DRIVE | | | | PORT RICHEY | FL | 34668 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5470668 | SALEEM MOHAMMED | 5925 BENTLEY AVE | | | | WILLOWBROOK | IL | 60527 | |
| 5764498 | SALEEM SALAAM | 270 SPRINGWOOD | | | | NORTHFIELD | OH | 44067 | |
| 5470671 | SALEEM ZAKIYYAH | 1061 LILY WAY | | | | ODENTON | MD | | |
| 5764499 | SALEH ELHUBISHI | 3535 CARYN ST | | | | MELVINDALE | MI | 48122 | |
| 5764500 | SALEH VICTOR | 1004 WESTOVER MEWS | | | | NORFOLK | VA | 23507 | |
| 4902505 | Saleh, Khadra | Redacted | | | | | | | |
| 5764501 | SALEIMOAKEKAHU AMBER | 1112 AHIAHI ST 15C | | | | HONOLULU | HI | 96817 | |
| 5470672 | SALEM ARAWN | 75 VICTORIA STATION BLVD GWINNETT135 | | | | LAWRENCEVILLE | GA | | |
| 5470673 | SALEM ASAS | 215 SE MAYNARD RD | | | | CARY | NC | | |
| 5764503 | SALEM NEWS | P O BOX 388 161 N LINCOLNAVE | | | | SALEM | OH | 44460 | |
| 5858597 | Salem Statesman Journal-Sears | Gannett Company, Inc. | Kathleen Hennessey, Law Dept. | 7950 Jones Branch Drive | | McLean | VA | 22107 | |
| 5851907 | Salem, Andalib | Redacted | | | | | | | |
| 5764505 | SALENA DUNN | 9311 GULF BEACH HWY | | | | PENSACOLA | FL | 32507 | |
| 5764506 | SALENA ORTIZ | 308 LOLLIEPOP LN | | | | BELLEVUE | ID | 83313 | |
| 5764507 | SALENCIA HAMILTON | 3901 CAMPBELLTON RD | | | | ATLANTA | GA | 30331 | |
| 5764508 | SALERA MICHAEL | 144 CHESTNUT ST | | | | SALINAS | CA | 93901 | |
| 5470674 | SALERNO BARBARA G | 120 LINCOLN ST | | | | NAUGATUCK | CT | | |
| 5470675 | SALERNO BARBRA | 16DUNHAM ROAD ESSEX009 | | | | BEVERLY | MA | | |
| 5470676 | SALERNO KAREN | 1560 CENTRAL AVE 405 N | | | | SAINT PETERSBURG | FL | | |
| 5837111 | Salerno, Antoinette | Redacted | | | | | | | |
| 5764509 | SALERY DREW | 7003 SHOWERS DR | | | | RENOLDBURG | OH | 43068 | |
| 5470679 | SALES ALAYNA | 630 COLONY LAKE ESTATES DR 7 | | | | STAFFORD | TX | | |
| 5764510 | SALES BLUE R | 1291 BLUE RIVER PKWY POBX 1067 | | | | SILVERTHORNE | CO | 80498 | |
| 5764511 | SALES ISABEL | CARR 100 SEC OLIVERAS | | | | CABO ROJO | PR | 00623 | |
| 5764512 | SALES JAMES | 2951 HILLHURST DR | | | | NASHVILLE | TN | 37207 | |
| 5764513 | SALES SALENA | 1140CHAPARRAL DR SP 50 | | | | SOCORRO | NM | 87801 | |
| 5470680 | SALES WENDELL | 114 BRAN TERRACE | | | | HEPHZIBAH | GA | | |
| 5764514 | SALESDECAMARILLO JESSICA L | 131 48TH ST S W | | | | ALBUQUERQUE | NM | 87105 | |
| 4880951 | SALESFORCE COM INC | P O BOX 203141 | | | | DALLAS | TX | 75320 | |
| 4897873 | Salesforce.com, Inc | Bialson, Bergen & Schwab | Attn: Lawrence Schwab and Thomas Gaa | 633 Menlo Avenue | Suite 100 | Menlo Park | CA | 94025 | |
| 4897895 | SALESFORCE.COM, INC | C/O BIALSON, BERGEN & SCHWAB | ATTN LAWRENCE SCHWAB AND THOMAS GAA | 633 MENLO AVE. | SUITE 100 | MENLO PARK | CA | 94025 | |
| 4897886 | SALESFORCE.COM, INC. | C/O BIALSON, BERGEN & SCHWAB | ATTN: LAWRENCE SCHWAB AND THOMAS GAA | 633 MENLO AVE. | SUITE 100 | MENLO PARK | CA | 94025 | |
| 5470681 | SALESMAN COURTNEY | 3624 OMEARA DRIVE | | | | HOUSTON | TX | | |
| 5764515 | SALESMASTER CORPORATION | 87 TOWPATH RD | | | | FAIRLESS HILLS | PA | 19030 | |
| 4894483 | Salesmaster Corporation | 87 Towpath Road | | | | Fairless Hills | PA | 19030 | |
| 4134102 | Salesone LLC | 16 Fitch Street | | | | Norwalk | CT | 06855 | |
| 5433484 | SALESONE LLC | 16 FITCH STREET | | | | NORWALK | CT | | |
| 4805899 | SALESONE LLC | 16 FITCH STREET | | | | NORWALK | CT | 06855 | |
| 4130641 | Salesone, LLC | 16 Fitch Street | | | | Norwalk | CT | 06855 | |
| 4131177 | Salesone, LLC | 16 Fitch Street | | | | Norwalk | CT | 06855 | |
| 5764516 | SALESS STRONG | 129 SUNSET CR | | | | TEXARKANA | TX | 75501 | |
| 5764517 | SALEVARGAS SALEVARGAS | 2414 LARCHMONT AVE | | | | SANTA ANA | CA | 92786 | |
| 5764518 | SALFANO SARA | 920 39TH STREET ENSLEY | | | | BIRMINGHAM | AL | 35218 | |
| 5470683 | SALGADO ABRAHAM | FL 1 | | | | CHICAGO | IL | | |
| 5764519 | SALGADO ANABELLA | 2843 N PARKSIDE | | | | CHICAGO | IL | 60639 | |
| 5764520 | SALGADO ANGEL | 833 S 900 W | | | | SALT LAKE CY | UT | 84104 | |
| 5764521 | SALGADO ARACELI | 5412 W SCHOOL | | | | CHICAGO | IL | 60641 | |
| 5764522 | SALGADO AUGUSTINE | 3042 N PARKSIDE AVE | | | | CHICAGO | IL | 60634 | |
| 5764523 | SALGADO BARBARA R | 52 CALLE SAN PATRICIO | | | | LOIZA | PR | 00772 | |
| 5764524 | SALGADO BENITO | 1731 UINTA ST | | | | DENVER | CO | 80220 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5764525 | SALGADO CRUZ | 5244 W 31ST ST | | | | CICERO | IL | 60804 | |
| 5764526 | SALGADO DARIA | 86762 ROMUALDA CT | | | | COACHELLA | CA | 92236 | |
| 5764527 | SALGADO DENISSE | PO BOX 352 | | | | TOA BAJA | PR | 00951 | |
| 5764528 | SALGADO DESIREE | HC 91 BOX 10108 | | | | VEGA ALTA | PR | 00692 | |
| 5764529 | SALGADO EDUARDO S | 1134 E 5TH ST D | | | | LONG BEACH | CA | 90802 | |
| 5764530 | SALGADO EFRAIN | 3101 S BRISTOL | | | | SANTA ANA | CA | 92704 | |
| 5764531 | SALGADO ELIZABETH | 809 CARMELITA CT | | | | DELANO | CA | 93215 | |
| 5764532 | SALGADO ERNESTINE K | 91-1016 UALAKUPU ST | | | | KAPOLEI | HI | 96707 | |
| 5764533 | SALGADO FLERIDA | 1900 N 75TH DR | | | | KANSAS CITY | KS | 66112 | |
| 5764534 | SALGADO FRANCISCO | 4835 TAMALPIAS AVE | | | | LAS VEGAS | NV | 89120 | |
| 5470686 | SALGADO GRISELDA | PO BOX 6310 | | | | SAN LUIS | AZ | | |
| 5470687 | SALGADO HECTOR | 7198-1 CALLE MELENDEZ | | | | SABANA SECA | PR | | |
| 5764535 | SALGADO HERIBERTA | 4125 N MONTEROSA CIRCLE | | | | PHOENIX | AZ | 85033 | |
| 5764536 | SALGADO IMMANUEL | CALLE 13 S315 VILLA PARANA | | | | SJ | PR | 00926 | |
| 5764537 | SALGADO IRMA | 17 LEYFRED TERRACE | | | | SPRINGFIELD | MA | 01108 | |
| 5764538 | SALGADO IVETTE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33976 | |
| 5764539 | SALGADO JESSENIA | BARR KOREA CALL AR LLAUR | | | | VEGA ALTA | PR | 00692 | |
| 5764540 | SALGADO JORGE M | 24 LARCH STREET | | | | NEW BEDFORD | MA | 02740 | |
| 5764541 | SALGADO JOSE | 15895 POLONA DR | | | | DELHI | CA | 95315-9764 | |
| 5470689 | SALGADO JSASON | 664 BROOKS AVE APT 205 | | | | VENICE | CA | | |
| 5764542 | SALGADO JUAN | 21 WASHINGTON AVE | | | | WHITE PLAINS | NY | 10605 | |
| 5764543 | SALGADO KRALA | 3732 MARTINIQUE AVE | | | | KENNER | LA | 70065 | |
| 5764544 | SALGADO LIANNE | 10963 NW 48 LN | | | | MIAMI | FL | 33178 | |
| 5470690 | SALGADO LILIAN | 266 CALLE ANTERO ALFARO | | | | MOROVIS | PR | | |
| 5470691 | SALGADO MARIA | 13622 GARFIELD AVE | | | | SOUTH GATE | CA | | |
| 5764545 | SALGADO MAYRA | 24 WEST HICKORY STREET | | | | CHICAGO HTS | IL | 60411 | |
| 5764546 | SALGADO MELANIE | 497 S KAMEHAMEHA AVENUE | | | | KAHULUI | HI | 96732 | |
| 5764547 | SALGADO MORALES NORA | PARK COURT | | | | SAN JUAN | PR | 00926 | |
| 5764548 | SALGADO NARCISO O | 1201 PIKE PATH | | | | ROUND ROCK | TX | 78665 | |
| 5764549 | SALGADO NELLIE G | 201 RALEIGH CIR | | | | HOBBS | NM | 88240 | |
| 5470692 | SALGADO NICOLE | 271 CHURCH ST 2 | | | | POUGHKEEPSIE | NY | | |
| 5764551 | SALGADO REMEDIOS | 274 12TH SQ SW LOT 28 | | | | VERO BEACH | FL | 32967 | |
| 5764552 | SALGADO ROSA | 2428 ARBOR AVE | | | | GREELEY | CO | 80631 | |
| 5764553 | SALGADO SANDRA | 46912 SHADY POINT SQ APT 202 S | | | | STERLING | VA | 20164 | |
| 5764554 | SALGADO SHEILA | CALL GARDENIA F 5 JARDINES DE | | | | DORADO | PR | 00646 | |
| 5764555 | SALGADO SONIA | 2896 48TH TERRACE SW | | | | NAPLES | FL | 34116 | |
| 5764556 | SALGADO XOCHILT | 24414 CAROLEE AVE | | | | MORENO VALLEY | CA | 92551 | |
| 5764557 | SALGADO ZUGEYLEE | CALLE82 108-23 | | | | CAROLINA | PR | 00985 | |
| 5764558 | SALGUEO EDVIN | 7708 PEKAY ST SW | | | | VIENNA | VA | 22180 | |
| 5470693 | SALGUERO BLANCA | 33705 14TH ST | | | | UNION CITY | CA | | |
| 5764560 | SALGUERO MARIA | 9034 PEPPER AVE | | | | FONTANA | CA | 92335 | |
| 5470694 | SALGUERO MIGUEL | 9350 SKILLMAN ST DALLAS113 | | | | DALLAS | TX | | |
| 5764561 | SALGUERO OTTO | 3590 WHISPERING OAKS LN 309 | | | | PALM HARBOR | FL | 34684 | |
| 5764562 | SALHOOBI DIMA | 70 STONEWALL CIR NONE | | | | WHITE PLAINS | NY | 10607 | |
| 5764563 | SALIARD LEROY | 270 GREENFIELD WAY | | | | COVINGTON | GA | 30016 | |
| 5470695 | SALIARIS EMILY | 42-23 ITHACA STREET QUEENS081 | | | | ELMHURST | NY | | |
| 5433486 | SALIDO FLOR | 210 CARRIZO | | | | SUNLAND PARK | NM | | |
| 5764564 | SALIFU KABBA | ADDRESS | | | | CITY | OH | 43229 | |
| 5764565 | SALIGAN JULIO | 1412 NORD AVE | | | | CHICO | CA | 95926 | |
| 5764566 | SALIGAN YOVELI | 1415 N MILLER ST 52 | | | | SANTA MARIA | CA | 93454 | |
| 5764567 | SALIH NENAD | 20191 EAST COUNTRY | | | | MIAMI | FL | 33180 | |
| 5470696 | SALIHI NASRAT | 8217 BEECH MONARCH CT | | | | SPRINGFIELD | VA | | |
| 5470697 | SALIK KYLE | 75 CANYON OAK LOOP | | | | RICHMOND HILL | GA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5764568 | SALIM ELIJAH | 500 JOHNSON ST | | | | CONWAY | SC | 29527 | |
| 5764569 | SALIM HAMID | NONE | | | | ORLANDO | FL | 32824 | |
| 5764570 | SALIM HERIANA | 1314 ASPEN DR | | | | CLEVELAND | OH | 44102 | |
| 5433488 | SALIM JENNY A | 4528 BRIDGETON LANE | | | | ORLANDO | FL | | |
| 5764571 | SALIM SALEH | 3501 HILL ST | | | | SELMA | CA | 93662 | |
| 5764572 | SALIMA MANSARAY | 11005 PHILLIPS DR | | | | UPPER MARLBORO | MD | 20772 | |
| 5764573 | SALIMAH JOHNSON | 224 HAVEN AVE | | | | SCOTCH PLAINS | NJ | 07076 | |
| 5470698 | SALIMONE PASQUALE | 6 HASBROUCK AVE | | | | EMERSON | NJ | | |
| 5764574 | SALINA BEEMAN | 1339 KINGSLEY AVE APT E14 | | | | STOCKTON | CA | 95203 | |
| 5764575 | SALINA BRIONESSALINA | 120 EAST BRANCH ST | | | | NIPOMO | CA | 93444 | |
| 5764576 | SALINA HERRIN | 319 MAGNOLIA DR | | | | BARBERTON | OH | 44203 | |
| 5764577 | SALINA LOPEZ | 846 E MELROSE | | | | CASA GRANDE | AZ | 85122 | |
| 5764578 | SALINA PINA | PO BOX 80214 | | | | CIBECUE | AZ | 85911 | |
| 5764579 | SALINA SALAS | 3862 WEST RIDGECREST DR | | | | SALT LAKE CY | UT | 84118 | |
| 5764580 | SALINA VALENCIA | 27324 MANZANITA LANE | | | | CANYON CNTRY | CA | 91387 | |
| 5764581 | SALINA VELASQUEZ | 3521 40TH ST | | | | SACRAMENTO | CA | 95817 | |
| 5764582 | SALINA WILLIAMS | 2305 HADDON PLACE | | | | BOWIE | MD | 20716 | |
| 5470699 | SALINARO PAUL | 3717 GREEN HAVEN WAY | | | | MAINEVILLE | OH | | |
| 5764583 | SALINAS ADELAIDA | 2575 DELK RD SE APT 1520 | | | | MARIETTA | GA | 30067 | |
| 5764584 | SALINAS ALEX | 941 N HEMLOCK AVE | | | | REEDLEY | CA | 93654 | |
| 5764586 | SALINAS AMANDA | 202 EAST HAYES AVE | | | | MONTEREY | TN | 38574 | |
| 5764587 | SALINAS AMY | 3188 COLLEGE AVE | | | | CALDWELL | ID | 83605 | |
| 5470700 | SALINAS BLANCA | 631 E 12TH ST | | | | DOUGLAS | AZ | | |
| 5764588 | SALINAS BLANCA | 631 E 12TH ST | | | | DOUGLAS | AZ | 85607 | |
| 5764589 | SALINAS BRITNEYMARIE | 3101 CHIHUAHUA | | | | LAREDO | TX | 78041 | |
| 5764590 | SALINAS CARMEN | 1108 NICHOLOSA | | | | COLORADO CITY | TX | 79512 | |
| 5764591 | SALINAS CELESTE A | 4877 E IOWA AVE | | | | FRESNO | CA | 93727 | |
| 5764592 | SALINAS CHRISTINA | 428 CITRUS AVE | | | | LOS BANOS | CA | 93635 | |
| 5764593 | SALINAS CRUZ | 3409 MARYANN DR | | | | WIMAUMA | FL | 33598 | |
| 5764594 | SALINAS DANIELLA M | 1807 N GILA | | | | HOBBS | NM | 88240 | |
| 5764595 | SALINAS DOMINGO | 1800 E COVINA ST APT 335 | | | | MESA | AZ | 85203 | |
| 5764596 | SALINAS ELIZABETH | 2504 SOUTH A | | | | ARVIN | CA | 93203 | |
| 5764597 | SALINAS ELODIA D | 41 BORREGAS LN | | | | GRULLA | TX | 78548 | |
| 5764598 | SALINAS ESPERANZA | 12457 HWY 75 | | | | KETCHUM | ID | 83340 | |
| 5764599 | SALINAS EVANGELINA | 1902 49TH AVE WEST | | | | BRADENTON | FL | 34207 | |
| 5764600 | SALINAS FAUSTO | 308 PAYRAN STREET | | | | PETALUMA | CA | 94952 | |
| 5470702 | SALINAS FELICIA | 8931 LEVELLAND | | | | SAN ANTONIO | TX | | |
| 5764601 | SALINAS FLORA | 717 W 18 ST | | | | COSTA MESA | CA | 92627 | |
| 5764602 | SALINAS FRANK | 1647 MONTERREY DR | | | | BROWNSVILLE | TX | 78521 | |
| 5764603 | SALINAS GLADYS | 506 E GENESEO ST | | | | LAFAYETTE | CO | 80026 | |
| 5764604 | SALINAS GUADALUPE I | 611 UVALDE AVE | | | | MCALLEN | TX | 78503 | |
| 5764605 | SALINAS IRIS | 112 ANDREW WAY | | | | DALTON | GA | 30721 | |
| 5764606 | SALINAS JESSICA | 547 EAST DAYMAN AVE APT 3 | | | | LONG BEACH | CA | 90806 | |
| 5764607 | SALINAS JOCELYN | 9B N SUSSEX DR | | | | SMITHFIELD | NC | 27577 | |
| 5433492 | SALINAS JOHANNA A | 158 BLAINE ST APT D | | | | SANTA CRUZ | CA | | |
| 5764608 | SALINAS JORGE | 802 E CO RD 135 | | | | MIDLAND | TX | 79706 | |
| 5764609 | SALINAS JOSHUA S | 1631 JOHNSTON RD | | | | OKLAHOMA CITY | OK | 73119 | |
| 5764610 | SALINAS JUAN | 2404 N BRIGHTON ST | | | | BURBANK | CA | 91504 | |
| 5764611 | SALINAS JUDITH | 300 N 3RD ST | | | | SIERRA VISTA | AZ | 85635 | |
| 5470703 | SALINAS JULIE | 2361 ROSECRANS AVE SUITE 368 | | | | EL SEGUNDO | CA | | |
| 5764612 | SALINAS KATHI | 577 OAKLAWN AVE | | | | EAST MOLINE | IL | 61244 | |
| 5764613 | SALINAS KELLY | 2715 STONEY BROOK APT415 | | | | HOUSTON | TX | 77063 | |
| 5764614 | SALINAS LETHY | 1304 S LIMNA | | | | HOBBS | NM | 88240 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5449 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5470704 | SALINAS LISANDRA | 364 N KERN AVE | | | | FARMERSVILLE | CA | | |
| 5764615 | SALINAS MALVINA | 4564 CATHAY ST | | | | DENVER | CO | 80249 | |
| 5470705 | SALINAS MARCO | 164 SKYLAND SPURCE DR | | | | FORT STEWART | GA | | |
| 5764616 | SALINAS MARCY | SP606 | | | | SANTA FE | NM | 87506 | |
| 5764617 | SALINAS MARCY A | 330 WILLOWCREST RD | | | | SUNNYSIDE | WA | 98944 | |
| 5764618 | SALINAS MARGARITA | CARR 420 KM 0 5 BO VOLADO | | | | MOCA | PR | 00676 | |
| 5470706 | SALINAS MARIA | PO BOX 103 | | | | LA MESA | NM | | |
| 5764619 | SALINAS MARIA | PO BOX 103 | | | | LA MESA | NM | 88044 | |
| 5764620 | SALINAS MELINDA | 516 E AVE H | | | | JEROME | ID | 83338 | |
| 5764621 | SALINAS MELISA | 2100 S INDIANNA APT 104 | | | | BROWNSVILLE | TX | 78520 | |
| 5470709 | SALINAS MICHELLE | 6419 BRIDGE RD 104 DANE025 | | | | MADISON | WI | | |
| 5764622 | SALINAS MICHELLE | 6419 BRIDGE RD 104 DANE025 | | | | MADISON | WI | 53713 | |
| 5470710 | SALINAS NOEMI | PO BOX 1415 | | | | ROMA | TX | | |
| 5764624 | SALINAS PETRA | 103 S IOWA ST | | | | CHATTANOOGA | TN | 37406 | |
| 5764625 | SALINAS PRISCILLA | JAIME L DREW CALLE 2 386 | | | | PONCE | PR | 00731 | |
| 5764626 | SALINAS RAIN | 44679 JOHNSON DR | | | | TEMECULA | CA | 92592 | |
| 5470711 | SALINAS REGINA | 2905 SPINNAKER DR | | | | AURORA | IL | | |
| 5764628 | SALINAS ROSA | 4004 DUCK RD A | | | | GRANCVIEW MO | MO | 64030 | |
| 5470712 | SALINAS ROSINA | 1421 N 42ND ST | | | | MCALLEN | TX | | |
| 5470713 | SALINAS SANDRA | 53 SECOND ST ESSEX009 | | | | NORTH ANDOVER | MA | | |
| 5764629 | SALINAS SANDRA | 53 SECOND ST ESSEX009 | | | | NORTH ANDOVER | MA | 01845 | |
| 5764630 | SALINAS SOCORRO C | 9310ARROWHEADRD1 | | | | LAS CRUCES | NM | 88012 | |
| 5764631 | SALINAS SOFIA | 2624 BIRCH ST | | | | SANTA FE | NM | 87507 | |
| 5858679 | SALINAS THE CALIFORNIAN-SEARS | GANNETT COMPANY, INC. | KATHLEEN HENNESSEY, LAW DEPT. | 7950 JONES BRANCH DRIVE | | McCLEAN | VA | 22107 | |
| 5470714 | SALINAS VENTURA | 607 GOLDEN SPUR DRIVE | | | | FILER | ID | | |
| 5470715 | SALINAS VIRGINIA | 1403 N FM 789 | | | | LORENZO | TX | | |
| 5764632 | SALINAS VIVIAN | | | | | | | | |
| 5470716 | SALINAS WILFREDO | 801 ANGELL ST | | | | PLYMOUTH | IN | | |
| 5764633 | SALINASAVALOS ESTABAN | 300 ARGELIA DR | | | | CHAPARRAL | NM | 88081 | |
| 5764634 | SALINASCAMACHO GEANFRANCO H | 2150 SUTRO ST APT H2 | | | | RENO | NV | 89512 | |
| 5764635 | SALINASCAMACHO JORGE | 938 HARDWICK CR | | | | DALTON | GA | 30720 | |
| 5433494 | SALINE COUNTY DISTRICT COURT | 300 WEST ASH ROOM 307 PO BOX 1760 | | | | SALINE | KS | | |
| 4139730 | SALINE COURIER | PO BOX 207 | | | | BENTON | AR | 72018 | |
| 4139730 | SALINE COURIER | PO BOX 207 | | | | BENTON | AR | 72018 | |
| 5764636 | SALINE HERRERA | 1118 SAN FRANSICO | | | | SAN ANTONIO | TX | 78201 | |
| 5764637 | SALING SHANNON | 400 EASTBROAD ST | | | | LUISVILLE | OH | 44641 | |
| 5764638 | SALINGER RON | 703 PARK AVE | | | | LAKE VILLA | IL | 60046 | |
| 5764639 | SALISA BRUCE | 18411 MAPLEBORO | | | | MAPLE HTS | OH | 44137 | |
| 5764640 | SALISBURY CITY O | P O BOX 479 | | | | SALISBURY | NC | 28145 | |
| 5764641 | SALISBURY JOI | 7304 ARCHSINE LN | | | | LAUREL | MD | 20707 | |
| 5764642 | SALISBURY LORI | 6250 SW 41 ST | | | | FT LAUDERDALE | FL | 33314 | |
| 5470717 | SALISBURY MARGARET V | 880 WOODWARD AVENUE N | | | | RIDGEWOOD | NY | | |
| 5764643 | SALISBURY STEVE | 115 HOLBERT STRETCH | | | | DILLINER | PA | 15327 | |
| 5470718 | SALISBURY THERESA | PO BOX 22 | | | | PRINTER | KY | | |
| 4842602 | SALISBURY, JACK & LINDA | Redacted | | | | | | | |
| 5764644 | SALISPONYLEAGUE SALISBURY | PO BOX 1133 | | | | SALISBURY | MD | 21802 | |
| 5764645 | SALITA CARROLL | 5701 S THROOP | | | | CHICAGO | IL | 60636 | |
| 5764646 | SALIVA LYDIA | 201 HAMILTON ST APT T-1 | | | | DALTON | GA | 30721 | |
| 5470719 | SALK BRENDALEE S | 3909 CORAL GABLES DR | | | | PARMA | OH | | |
| 5764647 | SALKDA FELIPE | ASFASF | | | | EL PASO | TX | 79938 | |
| 5470720 | SALKO CHRIS | 374 HULLS FARM RD | | | | SOUTHPORT | CT | | |
| 5470721 | SALL FATIMATA | 3330 80TH AVE NE | | | | MARYSVILLE | WA | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5450 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5470722 | SALL JOSEPH | 145 APUKA 101 | | | | WAHIAWA | HI | | |
| 5764648 | SALL MEHLENBACHER | 381 SENECA ROAD | | | | NORTH HORNELL | NY | 14843 | |
| 5470723 | SALLADE COLLEEN | 429 BARKER ST | | | | GIRARD | PA | | |
| 5470724 | SALLADE DIANE | 245 MOHICAN AVENUE | | | | PITTSBURGH | PA | | |
| 4870319 | SALLAND INDUSTRIES LTD | 300 W 4th ST Ste F | | | | Eureka | MO | 63025-1839 | |
| 5470726 | SALLANDER FLORENCE | 2 BAY IN THE WOOD N | | | | PORT ORANGE | FL | | |
| 5764649 | SALLARD CHRYSTYN M | 1031 SMITHTON AVE | | | | PITTSBURGH | PA | 15212 | |
| 5764650 | SALLAS RAUL | EDF26 APT288 | | | | SJ | PR | 00926 | |
| 5470727 | SALLAY JOHN | 44132 PUMA SQ LOUDOUN107 | | | | CHANTILLY | VA | | |
| 5764651 | SALLAY KANU | 1800 LAUREL ROAD | | | | LINDENWOLD | NJ | 08021 | |
| 5764652 | SALLAY SHAKAY | 619 KARN STREET | | | | WATERLOO | IA | 50701 | |
| 5764653 | SALLAY STEVEN | 705 STEVENS STREET | | | | GENEVA | IL | 60134 | |
| 5764654 | SALLE MELVIN | TAKANO SUBDIVISION BOBBY LANE | | | | YIGO | GU | 96929 | |
| 5764655 | SALLEE AMANDA | 4203 EL LAGO BLVD #8 | | | | IDNAIANPOLIS | IN | 46227 | |
| 5470728 | SALLEE ANNASTASIA | 3074 GLADSMORE COURT FRANKLIN049 | | | | REYNOLDSBURG | OH | | |
| 5470729 | SALLEE DAVID | 2757 NW STEWART PKWY | | | | ROSEBURG | OR | | |
| 5470730 | SALLEE ROBERT | 9733 EAST 38TH LANE | | | | YUMA | AZ | | |
| 5764656 | SALLEE SHIANNE | 3307 PLEASANT HILL ROAD | | | | UPTON | KY | 42784 | |
| 5764657 | SALLEE VANETTA | 1520 EASTMONT DR | | | | CONYERS | GA | 30013 | |
| 5764658 | SALLEME JEANNINE | 20 CAPEHART DR | | | | BEAUFORT | SC | 29906 | |
| 5764659 | SALLETTE RHONDA | 130 5TH ST SE APT 716 | | | | BARBERTON | OH | 44319 | |
| 5764660 | SALLEY ANNETTE | 806 HIGHWAY 78 | | | | BLACKVILLE | SC | 29817 | |
| 5764661 | SALLEY BROOKLYN | 100 CLARION BRIDGE WAY | | | | DURHAM | NC | 27560 | |
| 5764662 | SALLEY DANIA | 86 COLONY WEST ST APT 23 | | | | BARNWELL | SC | 29812 | |
| 5764663 | SALLEY KENISHA | 155 SLEIGH RD | | | | PANTEGO | NC | 27860 | |
| 5764665 | SALLEY RANDY E | 115 DOVETAIL LN | | | | BLACKVILLE | SC | 29817 | |
| 5764666 | SALLEY ROSEANNE | 23 BAISLEY RD | | | | TURNER | ME | 04210 | |
| 5764667 | SALLIE ANTIONETTA | 9436 MOUNT AUBURN AVE | | | | CLEVELAND | OH | 44120 | |
| 5764668 | SALLIE BARBARA | 3410 MEXXA ST | | | | JACKSONVILLE | FL | 32209 | |
| 5764669 | SALLIE BRIDGETTE | 747 E 117TH ST | | | | CLEVELAND | OH | 44108 | |
| 5764670 | SALLIE DRAVIUS | 9946 DAISEY NEVILE HWY | | | | CLAXTON | GA | 30417 | |
| 5764671 | SALLIE JACKSON | 4755 OLD FEDERAL ROAD NORTH | | | | CHASTWORTH | GA | 30705 | |
| 5764672 | SALLIE JESSICA | 3658 COUNTY RD 230 C | | | | WILDWOOD | FL | 34785 | |
| 5764673 | SALLIE MANZOLO | 6929 W BERKELEY RD | | | | PHOENIX | AZ | 85035 | |
| 5764674 | SALLIE MARTIN | 1688 NORTHWINDS EAST DR APT A | | | | ST LOUIS | MO | 63136 | |
| 5764675 | SALLIE NORDYKE | PO BOX 323 | | | | WILLOWS | CA | 95988 | |
| 5764676 | SALLIE STEELE | 2000 SAN GABRIEL AVE | | | | LONG BEACH | CA | 90810 | |
| 5764677 | SALLIE WRIGHT | 2196 BOBBY LOCKE RD | | | | DAWSON | GA | 39842 | |
| 5470733 | SALLOUB HAWRAA | 14618 MICHELS | | | | DEARBORN | MI | | |
| 5470734 | SALLS MITCHELL | 4554 YABES CT APT E | | | | FORT CARSON | CO | | |
| 5764678 | SALLVADOR S DAROSA | 66 SECOND ST | | | | EAST PROVIDENCE | RI | 02914 | |
| 5764681 | SALLY ADAMS | 1649 E GIRAID PLC | | | | ENGLEWOOD | CO | 80113 | |
| 5764682 | SALLY AGALIBOT | 111 S 18 AVE | | | | LEMOORE | CA | 93245 | |
| 5764683 | SALLY ALVAREZ | 165 N ALESSANDRO | | | | SAN JACINTO | CA | 92583 | |
| 5764684 | SALLY BALDERAS | XXXXX | | | | NA | CA | 92882 | |
| 5764685 | SALLY BANGER | 30128 TAVARES RIDGE BLVD | | | | TAVARES | FL | 32778 | |
| 5764686 | SALLY BARNETT | 5525 LEWIS CT C | | | | FORT WORTH | TX | 76180 | |
| 5764687 | SALLY BEN | 4664 PALILA LOOP | | | | KEKAHA | HI | 96752 | |
| 5764688 | SALLY BORDELON | 440 ADSIT ST | | | | BEAUMONT | TX | 77707 | |
| 5764689 | SALLY BURNS | -27 LAKEWOOD DR | | | | STOUGHTON | MA | 02072 | |
| 5764690 | SALLY CAPEL | FAJARDO | | | | FAJARDO | PR | 00738 | |
| 5764691 | SALLY CASTRO | 3435 KELSEY LN | | | | MADERA | CA | 93637 | |
| 5764692 | SALLY CHARLES | 4537 VESTAL | | | | CORPUS CHRSTI | TX | 78415 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5764693 | SALLY COLON | BO BARRAZAS SECT LOS BRILLONES | | | | CAROLINA | PR | 00987 | |
| 5764694 | SALLY COOK | 2 NOWHERE DRIVE | | | | TUSCALOOSA | AL | 35405 | |
| 5764695 | SALLY DEMONTFORT | 9223 N BUNKS TER | | | | DUNNELLON | FL | 34433 | |
| 5764696 | SALLY DIAZ | 2548 PEARSON AVE | | | | FULLERTON | CA | | |
| 5764698 | SALLY FANDINO | 2035 LAURELHURST DRIVE | | | | SPRINGFIELD | OR | 97402 | |
| 5764699 | SALLY G OLSEN | 11600 SW 21ST CT | | | | DAVIE | FL | 33325 | |
| 5764700 | SALLY G WILLIAMS | 801 W STATE ST | | | | UNION | MO | 63084 | |
| 5764701 | SALLY HARTER | 9217 STATION RD | | | | ERIE | PA | 16510 | |
| 5764702 | SALLY HOLT | 915 BRYAR AVENUE | | | | LEXINGTON | KY | 40505 | |
| 5764703 | SALLY HUNN | 4800 MOSS MILL RD NONE | | | | EGG HARBOR CY | NJ | | |
| 5764704 | SALLY JARRETT | 365 ROSEBERY RD | | | | COVINGTON | GA | 30016 | |
| 5764705 | SALLY JENKINS | 6810 PRUTZMAN RD APT 28 | | | | BEAUMONT | TX | 77706-5837 | |
| 5764706 | SALLY JOHNSON | 4955 CR 129 | | | | WHITEHOUSE | TX | 75791 | |
| 5764707 | SALLY JOUBERT | PO 16618 | | | | BEAUMONT | TX | 77725 | |
| 5764708 | SALLY KELLY | 21 HARBORAGE AVE | | | | BAYVILLE | NJ | 08721 | |
| 5764709 | SALLY KING | 408 WIGGINS STREET | | | | GREENPORT | NY | 11944 | |
| 5764710 | SALLY KURPELL | 19 ELDER ST | | | | WILKESBARRE | PA | 18702 | |
| 5764711 | SALLY LABARRER | 112 WEYBRIDGE COURT | | | | EAST WENONAH | NJ | 08090 | |
| 5764712 | SALLY LOH | 58 SOMERVILLE AVE | | | | SOMERVILLE | MA | 02143 | |
| 5764713 | SALLY MADKINS | 3509 MEEKS AVE | | | | BAKERSFIELD | CA | 93307 | |
| 5764714 | SALLY MARROQUIN | 3517 BROADWAY AVENUE | | | | LAS VEGAS | NV | 89030 | |
| 5764715 | SALLY MARTINEZ | 21315 VIVIENNE DR | | | | MATTESON | IL | 60443 | |
| 5764716 | SALLY MCCLINTIC | 234 TOWN AND COUNRTY LANE | | | | TROY | PA | 16947 | |
| 5764718 | SALLY MORALES | 4008 W LAWENCE LN | | | | PHOENIX | AZ | 85051 | |
| 5764719 | SALLY MOREIRA | 18 FREMONT ST | | | | ARLINGTON | MA | 02474-3602 | |
| 5764720 | SALLY MOWFORTH | 5915 SEA RANCH APT 212 | | | | HUDSON | FL | 34667 | |
| 5764721 | SALLY MULDROW | 1863 WAX MYRTLE DR | | | | FLORENCE | SC | 29501 | |
| 5764722 | SALLY MURPHY | RR 3 | | | | CHESTERFIELD | MI | 48047 | |
| 5764723 | SALLY N RODRIGUEZ | 27 KNIGHT ST | | | | WOONSOCKET | RI | 02895 | |
| 5764724 | SALLY NERBER | 70 E COMMERCIAL ST | | | | WELLFLEET | MA | 02667 | |
| 5764725 | SALLY NICHOLE | 3226 SW JEFFERSON AVE | | | | PEORIA | IL | 61605 | |
| 5764726 | SALLY NICHOLS | 21327 FALVEL ROAD | | | | SPRING | TX | 77388 | |
| 5764727 | SALLY NORDYKE | PO BOX 323 | | | | WILLOWS | CA | 95988 | |
| 5764728 | SALLY PADGETT | 4509 PUMP STATION HILL RD | | | | CAMERON MILLS | NY | 14820 | |
| 5764729 | SALLY PARLEVECHIO | 900 COLONY POINT CIR | | | | PEMBROKE PNES | FL | 33026 | |
| 5764730 | SALLY RAMIREZ | 109 AVE B | | | | DENNISON | IA | 51442 | |
| 5764731 | SALLY RODRICK | 642 N BARLOW | | | | BISHOP | CA | 93514 | |
| 5764732 | SALLY SMITH | 3310 NW 7TH ST | | | | LAUDERHILL | FL | 33313 | |
| 5764733 | SALLY TAILMAN | PO BOX 1357 | | | | GANADO | AZ | 86505 | |
| 5764734 | SALLY TORRES | 2820 16TH ST | | | | BAKERSFIELD | CA | 93301 | |
| 5764735 | SALLY VALENTIN | 19 ALBEE ST | | | | FITCHBURG | MA | 01420 | |
| 5764736 | SALLY VERDONE | 312 N WESTERN AVE | | | | WATERFORD | CA | 95386 | |
| 5764738 | SALLY WICKESBURG | N8599 ISAAR RD | | | | SEYMOUR | WI | 54165 | |
| 5764739 | SALLY WILCOX | 4206 CTY ROUTE 29 LOT3 | | | | ROCKSTREAM | NY | 14878 | |
| 5764740 | SALLY WISDOM | 173 RAINTREE RD | | | | FLORENCE | KY | 41042 | |
| 5764741 | SALLY WOODS | 4206 N MONTICELLO AVE NONE | | | | CHICAGO | IL | 60618 | |
| 5764743 | SALLYNN JELON | 1328 AQ CIRCLE DRIVE | | | | SPRINGDALE | AR | 72764 | |
| 5764744 | SALLYPORTER ROSE | 2311 98TH AVE APT 1 | | | | OAKLAND | CA | 94603 | |
| 5764745 | SALLYWHITE RENAE | 703 CARDINAL ST | | | | THOMSON | GA | 30824 | |
| 5764746 | SALMA SIRAJUDDIN | 7077 ARDEN ST | | | | LOS ANGELES | CA | 90045 | |
| 5764747 | SALMAN FARAH | PRIVATE | | | | CHULA VISTA | CA | 91910 | |
| 5764749 | SALMAN KERAH | 45 S 12TH STREET | | | | EASTON | PA | 18042 | |
| 5470735 | SALMANS ASHLEY | 812 N MCCALL ST GRANT067 | | | | ULYSSES | KS | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5452 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5764750 | SALMAS CHRISTINE | 13 EAST ELM AVE | | | | BALTIMORE | MD | 21206 | |
| 4863275 | SALMCO JEWELRY CORP | 22 W 32ND STREET 16 FLOOR | | | | NEW YORK | NY | 10001 | |
| 5764751 | SALMELA RIVA | 1510 STATE ST 4 | | | | SALEM | OR | 97301 | |
| 5764752 | SALMEN LOKSEN | 580 CROWN ST APT 515 | | | | BROOKLYN | NY | | |
| 5764753 | SALMERON NANCY | 3263 SW 123AVE | | | | BEAVERTON | OR | 97005 | |
| 5764754 | SALMON ANNE | 14000 SE CASCADE PARK DR | | | | VANCOUVER | WA | 98683 | |
| 5764755 | SALMON BERNADINE | 3916 OGBURN AVE | | | | WS | NC | 27105 | |
| 5470736 | SALMON COURTNEY | 24A 4TH STREET WEST | | | | UNIVERSAL CITY | TX | | |
| 5764756 | SALMON DEANNA | 2313 WHITE STORE ROAD | | | | MONROE | NC | 28112 | |
| 5470737 | SALMON DEBORAH | 5365 NE 2ND TER | | | | FORT LAUDERDALE | FL | | |
| 5764757 | SALMON ERICA | 13175 LALIQUE CT | | | | WEST PALM BEA | FL | 33410 | |
| 5764758 | SALMON MARC | 6081 SUMMERLAKE DR | | | | DAVIE | FL | 33314 | |
| 5764759 | SALMON PATRICIA | 5411 NW 25TH CT | | | | LAUDERHILL | FL | 33313 | |
| 4882916 | SALMON PRESS | P O BOX 729 5 WATER ST | | | | MEREDITH | NH | 03253 | |
| 5433512 | SALMON RUN SHOPPING CENTER LLC | P O BOX 8000 DEPT 237 | | | | BUFFALO | NY | | |
| 4910910 | Salmon Run Shopping Center, L.L.C. | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 4910910 | Salmon Run Shopping Center, L.L.C. | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 4910910 | Salmon Run Shopping Center, L.L.C. | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 4910910 | Salmon Run Shopping Center, L.L.C. | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 5470738 | SALMON TANIKA | 100 W 124TH ST APT 1A | | | | NEW YORK | NY | | |
| 5764760 | SALMON TRACY L | 238 HORSESHOE DR | | | | SPOTSYLVANIA | VA | 22551 | |
| 5764761 | SALMON VAFA | 920 FOREST DRIVE | | | | HARLEM | GA | 30814 | |
| 5470739 | SALMON VERONA | 947 PEAL HARBOR ST | | | | BRIDGEPORT | CT | | |
| 5764762 | SALMOND ANGEL | 1445 FORT JACKSON RD | | | | CAMDEN | SC | 29020 | |
| 5764763 | SALMOND CELESTINA | 4803 GREENCREST RD | | | | BALTIMORE | MD | 21206 | |
| 5470740 | SALMONS JUANITA | 1735 KINO AVE | | | | KINGMAN | AZ | | |
| 5470741 | SALO BARBARA | 837 ARTHUR ST N | | | | HAZLETON | PA | | |
| 5764764 | SALOANE DEMETRIS O | 512 S FLORIDA STREET | | | | GREENVILLE | MS | 38701 | |
| 5470743 | SALOIS JOSEPH | 3648 PIKE 32 | | | | CURRYVILLE | MO | | |
| 5764765 | SALOIS NATHAN | 1702 PARIE CIRCLE | | | | CAMERON | MO | 64429 | |
| 5764766 | SALOME ALBERTO | 217 IRMA RD | | | | CHAPARRAL | NM | 88081 | |
| 5764767 | SALOME CHRISTOPHER J | 531 ONE CENTER BLVD APT 307 | | | | ALTAMONTE SPRING | FL | 32701 | |
| 5764768 | SALOME DANIELS | 2767 BLUE RAVEN CT | | | | LAKE MARY | FL | 32746 | |
| 5764769 | SALOME HENRY A | 2713 W ANITA | | | | WICHITA | KS | 67217 | |
| 5764770 | SALOME MCMILLAN | 1030 HUNTCLUB LN APTE | | | | SPARTANBURG | SC | 29301 | |
| 5764771 | SALOME ZERAI | SOLD WEST 17 AVENUE | | | | FT LAUDERDALE | FL | 33311 | |
| 5764772 | SALOMON CRYSTAL | 6057BEACHVIEW DR | | | | INDIANAPOLIS | IN | 46224 | |
| 5764773 | SALOMON ERICK | 55 NW 126 ST | | | | NORTH MIAMI | FL | 33168 | |
| 5470745 | SALOMON JULIA | 101 BROOKFIELD ROAD | | | | DUMONT | NJ | | |
| 5764774 | SALOMON LISA | 3735 W 168TH ST | | | | TORRANCE | CA | 90504 | |
| 5764775 | SALOMON MARTINA | 3114 HUISACHE | | | | CORPUS CHRISTI | TX | 78408 | |
| 5470746 | SALOMON MILDRED | 622 FAIRVIEW AVENUE 2 BERGEN003 | | | | FAIRVIEW | NJ | | |
| 5764776 | SALOMON ROJO | 4477 PECAN LANE | | | | ACWORTH | GA | 30102 | |
| 5764777 | SALOMON SANABRIA | CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 5764778 | SALONE ALEXIA | 3330 REDBUD LN | | | | SHREVEPORT | LA | 71108 | |
| 5764779 | SALONE LATOYA | 828 OUR STREET | | | | FAYETTEVILLE | NC | 28314 | |
| 5470747 | SALOPEK RETT | 6034 SNOW RD | | | | LAS CRUCES | NM | | |
| 5764780 | SALORICMAN ILONA J | 94-463 HOAEAE STREET | | | | WAIPAHU | HI | 96797 | |
| 5470748 | SALOW CHARLOTTE | 4685 LAMBETH WAY | | | | HOLT | MI | | |
| 5764781 | SALSBERRY DANIEL | 870 NEW CUMBERLAND | | | | SHERRODSVILLE | OH | 44675 | |
| 5764782 | SALSBERRY MELISSA | 8380 COUNTY RD 39 | | | | BLOOMINGDALE | OH | 43910 | |
| 5764783 | SALSBURY CHRIS | 362 BLACK OAK CT | | | | MONROE | MI | 48162 | |
| 5764784 | SALSTER MARIAH | 412 25TH ST N | | | | PELL CITY | AL | 35125 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5453 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5470749 | SALT KASEY | 6530 DOUBLE EAGLE DR APT 512 | | | | WOODRIDGE | IL | | |
| 5764785 | SALT LAKE COUNTY TREASURER | PO BOX 410418 | | | | SALT LAKE CITY | UT | 84141 | |
| 5433514 | SALT RIVER PROJECT80062 | PO BOX 80062 | | | | PRESCOTT | AZ | | |
| 5764786 | SALT RIVER PROJECT80062 | PO BOX 80062 | | | | PRESCOTT | AZ | 86304-8062 | |
| 5764787 | SALTEN ALEX | 68-1820 PUAMELIA ST | | | | WAIKALOA | HI | 96738 | |
| 5764788 | SALTER ALICE | 5560 HAVERHILL RD APT 97 | | | | WEST PALM BEACH | FL | 33407 | |
| 5764789 | SALTER BENNIE G | 8523 STONEHURST DR | | | | CHARLOTTE | NC | 28214 | |
| 5764790 | SALTER BRIANNA | 2705 WAYMAR DR | | | | MARIETTA | GA | 30008 | |
| 5764791 | SALTER CATHERINE | 500 WINDWOOD RD | | | | GREENVILLE | SC | 29607 | |
| 5764792 | SALTER DAMON | 3 PINE RD | | | | ELLABELL | GA | 31308 | |
| 5764793 | SALTER DANIELE | 2353 MARTINS RUN | | | | TAVARES | FL | 32778 | |
| 5764795 | SALTER FREDA | 213 MARIE ST | | | | JACKSONVILLE | NC | 28546 | |
| 5764796 | SALTER LEATHA | 801 11TH ST N | | | | COLUMBUS | MS | 39702 | |
| 5764797 | SALTER ROSEMARY | 2618 CYPRESS AVE | | | | GULFPORT | MS | 39501 | |
| 5764798 | SALTER SHEILA | PO BOX 94 | | | | DUBLIN | GA | 31021 | |
| 5764800 | SALTER SYLVIA | 710 WEST ST | | | | TAMPA | FL | 33602 | |
| 5764801 | SALTER TONI | 415 PROVIDENSE ROAD | | | | BRANDON | FL | 33511 | |
| 5764802 | SALTERS LAQUAN | 5252 JURY LAIN | | | | N CHARLESTON | SC | 29406 | |
| 5470751 | SALTERS RASHAD | 14838 VANCE JACKSON 1100 | | | | SAN ANTONIO | TX | | |
| 5764803 | SALTERS ROSETTA S | | 146 | | | TIMMONSVILLE | SC | 29161 | |
| 5764804 | SALTIBUS JELANI J | 3510 VISTA VERDE DRIVE | | | | BOWIE | MD | 20721 | |
| 5764805 | SALTMAN NOEL | 32A CAMERON AVE | | | | CAMBRIDGE | MA | 02140 | |
| 5764806 | SALTMARSHALL YOLANDA | 10009 FAIRWAY SEVEN | | | | VILLA RICA | GA | 30180 | |
| 5470752 | SALTON HENRY | 44 PHEASANT CHASE | | | | WEST HARTFORD | CT | | |
| 5764807 | SALTON JENNIFER | 114MARKINBRID DR | | | | ALBANY | GA | 31705 | |
| 5764808 | SALTSMAN BILLY | 503 PEAR ST | | | | LEITCHFIELD | KY | 42754 | |
| 5764809 | SALTZ ALLISON | 3 OREGON DRIVE | | | | HUNTINGTON STATION | NY | 11746 | |
| 5470753 | SALTZMAN SETH | 3947 BALDWIN LANE | | | | WINTER HAVEN | FL | | |
| 5764810 | SALUD ESPECTACULAR | URB VILLAS DEL ESTE CAMATISTA | | | | CANOVANAS | PR | 00729 | |
| 5764811 | SALUDES LUIS | 9082 VARNA AVE | | | | ARLETA | CA | 91331 | |
| 5470754 | SALUDO BEVERLY | 1649 PASEO AURORA | | | | SAN DIEGO | CA | | |
| 5764812 | SALUS PATRICE | 4490 E OAK ST | | | | GRIFFITH | IN | 46319 | |
| 5470755 | SALVA MELISSA | 16 PADDOCK LANE | | | | NORWICH | CT | | |
| 5470756 | SALVA PEDRO | C23 CALLE 5 ESTANCIAS SAN FERNANDO | | | | CAROLINA | PR | | |
| 5470757 | SALVA YADIRA | HC 4 BOX 8935 | | | | UTUADO | PR | | |
| 5764813 | SALVADOR ALEMAN FIGUEROA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5764814 | SALVADOR ANGELI | 68 LILIUOKALANI LN | | | | HILO | HI | 96720 | |
| 5764815 | SALVADOR AYALA | 6809 N MILE 6 WEST | | | | WESLACO | TX | 78599 | |
| 5764816 | SALVADOR DAROSA | 66 SECOND ST | | | | EAST PROVIDENCE | RI | 02914 | |
| 5764817 | SALVADOR DELGADILLO | 2919 GLEEN ST | | | | HOUSTON | TX | 77037 | |
| 5764818 | SALVADOR DELGADO | 216 E DEWBERRY AVE | | | | OMAK | WA | 98841 | |
| 5764819 | SALVADOR E PENACO | 1654 S GRANT ST 21 | | | | SAN MATEO | CA | | |
| 5764820 | SALVADOR ETERVINA | 921 N SLOAN AVE | | | | COMPTON | CA | 90221 | |
| 5764821 | SALVADOR FELICIANO | NONE | | | | CASTANER | PR | 00631 | |
| 5764822 | SALVADOR HERNANDEZ | 724 B ST | | | | FILLMORE | CA | 93015 | |
| 5764823 | SALVADOR JIMENEZ | DEPT OF STATE | | | | WASHINGTON | DC | 20521 | |
| 5764824 | SALVADOR JOSE A | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | |
| 5764825 | SALVADOR JOSEPH | 1632 ALA LANI ST | | | | HONOLULU | HI | 96819 | |
| 5470760 | SALVADOR LIGAYA | 141 IRON POINT RD SACRAMENTO067 | | | | FOLSOM | CA | | |
| 5764826 | SALVADOR MANZO | UNDEFINED | | | | CHULA VISTA | CA | 91910 | |
| 5764827 | SALVADOR MARQUEZ | | 120614 | | | CLEARFIELD | UT | 84015 | |
| 5764828 | SALVADOR MARTINEZ | 10239 GRAMERCY PL | | | | RIVERSIDE | CA | 92503 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5764829 | SALVADOR MEDINA | 8418 MICHIGAN | | | | LAREDO | TX | 78046 | |
| 5764830 | SALVADOR MERCADO | 4924 GUADALUPE | | | | EL PASO | TX | 79904 | |
| 5764832 | SALVADOR OREGON | 760 BLAINE AVE | | | | FILLMORE | CA | 93015 | |
| 5764833 | SALVADOR PELAEZ | 8306 BARRON ST APT 16 | | | | TAKOMA PARK | MD | 20912 | |
| 5764834 | SALVADOR REYES | 7566 HACIENDA AVE | | | | EL PASO | TX | 79915-2629 | |
| 5764835 | SALVADOR RIVAS | 515 N APPLE ST NONE | | | | SHOSHONE | ID | | |
| 5764836 | SALVADOR RIVERA | 1731 MARCEL AVE SW | | | | ATLANTA | GA | 30311 | |
| 5470761 | SALVADOR ROMAN | 2306 BAXTER STATION | | | | SAN ANTONIO | TX | | |
| 5764837 | SALVADOR ROMERO | 57 POST AVE | | | | BATTLE CREEK | MI | 49014 | |
| 5764838 | SALVADOR S MANZO | PO BOX 10162 | | | | MIDLAND | TX | | |
| 5764839 | SALVADOR SALINAS | 201 CHELSEA STREET APT 2 | | | | EAST BOSTON | MA | 02128 | |
| 5764840 | SALVADOR SANCHEZ | 1472 E JEFFERSON CT | | | | REEDLEY | CA | 93654 | |
| 5764841 | SALVADOR SARMIENTO | 124 N LINCOLN ST | | | | PORTER | IN | 46304 | |
| 5764842 | SALVADOR SUSAN | 94-369 KAHUANANI ST | | | | WAIPAHU | HI | 96797 | |
| 5764843 | SALVADOR VASQUEZ | 16415 BONNEY RD | | | | ROYAL OAKS | CA | 95076 | |
| 5764844 | SALVADORA GOMEZ | 6227 PINE ST NO6 | | | | HOUSTON | TX | 77081 | |
| 5764845 | SALVADORGALINDO MARIA | 159 SYCAMORE RD APT 16 | | | | BRANSON | MO | 65616 | |
| 5470762 | SALVADORI ROSSANA | 12640 BLACK SADDLE LN | | | | GERMANTOWN | MD | | |
| 5470763 | SALVAGE ALBANY A | 1805 WESTTOWN RD | | | | ALBANY | GA | | |
| 5764846 | SALVAGE SHARI | 1907 NW LINCOLN | | | | TOPEKA | KS | 66608 | |
| 5844263 | Salvaji, Srilatha | Redacted | | | | | | | |
| 5764847 | SALVAS RYAN | 146 BUCK HILL RD | | | | CANTERBURY | CT | 06331 | |
| 5764848 | SALVATELLA BRUNIE M | AVE LUIS VIGUEROUX 1019 A | | | | GUAYNABO | PR | 00966 | |
| 5433524 | SALVATI LOUIS | 1204 EST COURT ST | | | | TARPON SPRINGS | FL | | |
| 5470765 | SALVATIERRA ANGELA | 3631 N KIMBALL AVE | | | | CHICAGO | IL | | |
| 5470766 | SALVATIERRA MATTHEW | CORNELIA CONNELLY CENTER 220 EAST 4TH STREET | | | | NEW YORK | NY | | |
| 5764849 | SALVATION ARMY | 3921 GEARY BOULEVARD | | | | SAN FRANCISCO | CA | 94118 | |
| 5764850 | SALVATORA RHYNES | 1716 SOLLERS WHARF RD | | | | LUSBY | MD | 20657 | |
| 5764851 | SALVATORE & DOROTHY SIMONE | 10542 FOX CREEK LANE | | | | FISHERS | IN | 46037 | |
| 5470768 | SALVATORE BARBARA | 648 CARROLL FOX RD | | | | BRICK | NJ | | |
| 5764852 | SALVATORE CATANIA | 1108 PIERCE STREET | | | | PHILADELPHIA | PA | 19148 | |
| 5470769 | SALVATORE PAUL | 5000 CARVEL RD | | | | BEVERLY HILLS | CA | | |
| 5764854 | SALVATORE PAUL | 5000 CARVEL RD | | | | BEVERLY HILLS | CA | 90210 | |
| 5470770 | SALVATORE ROBIN A | PO BOX 333 | | | | UNCASVILLE | CT | | |
| 5764855 | SALVATORE SGRO | 139 WOODLAND AVE APT-2ND | | | | NEW ROCHELLE | NY | 10805 | |
| 5764856 | SALVEMINI NICHOLE | 2104 RIVERVIEW DR | | | | ENDICOTT | NY | 13760 | |
| 5470771 | SALVETA MICHAEL | 48297 DONAHUE ST | | | | NEW BALTIMORE | MI | | |
| 5764857 | SALVETOR BRENNON | 106 WEST LORENE | | | | SPRINGFIELD | MO | 65807 | |
| 5764858 | SALVEY KIMBERLY | 1202 WYCOMBE AVE | | | | DARBY | PA | 19023 | |
| 5764859 | SALVINT VIVIE | 1145 NE 12 AVENUE | | | | MIAMI | FL | 33161 | |
| 5470772 | SALVUCCI SUSAN | 6158 SHINING ROCK | | | | COLUMBIA | MD | | |
| 5764860 | SALWA B IBRAHIM | 1609 BECONTREE LN | | | | RESTON | VA | 20190 | |
| 5764861 | SALWA IHMED | 114 YORK DR | | | | MONROE | LA | 71201 | |
| 5764862 | SALWAY CLARENCE | 2334 STEPHENS AVE | | | | WARREN | OH | 44485 | |
| 5764863 | SALWELL EVELYN | 2911 TOPEKA SE | | | | ABQ | NM | 87102 | |
| 5764864 | SALY IRIZARRI | HC01 BOX 6567 | | | | LAS PIEDRAS | PR | 00771 | |
| 5764865 | SALY PENA | 171 WALLACE BLVD | | | | CLARKSVILLE | TN | 37042 | |
| 5764866 | SALYER JONI | 1715 GREENTREE BLVD 103 | | | | CLARKSVILLE | IN | 47129 | |
| 5764867 | SALYER LIZA | 601 RHYNE CIR B | | | | GASTONIA | NC | 28054 | |
| 5764868 | SALYER MARYSALYER | 59 RAILROAD | | | | BURNSIDE | KY | 42519 | |
| 5764869 | SALYER OPAL | 2566 E CROSSRD DR | | | | LEBANON | VA | 24266 | |
| 5764870 | SALYER TRACIE | 127 WALNUT LANE | | | | TAYLORSVILLE | NC | 28681 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5764871 | SALYERS BRANDY | 138 RIVER ROAD | | | | CEDAR BLUFF | VA | 24609 | |
| 5764872 | SALYERS CANDY | 1029 12TH STREET SE | | | | ROANOKE | VA | 24013 | |
| 5764873 | SALYERS CAROLYN | 2401 DENISE | | | | BENTON | AR | 72015 | |
| 5764874 | SALYERS CHARITY | 3190 RIDGECREST DR | | | | POWDER SPRINGS | GA | 30127 | |
| 5764875 | SALYERS CRYSTAL | 347 TEXAS RD | | | | GALLIPOLIS | OH | 45631 | |
| 5764876 | SALYERS EDDIE | 4343 MERCHANT AVE | | | | SPRING HILL | FL | 34608 | |
| 5764877 | SALYERS JENNIFER | 1764 STEWART PLACE | | | | MELBOURNE | FL | 32935 | |
| 5764878 | SALYERS LIBBY | PO BOX 232 | | | | FALL MILLS | VA | 24613 | |
| 5764879 | SALYERS MICHELLE | 108 MORGAN STREET APTS | | | | LONDON | KY | 40741 | |
| 5764880 | SALYERS SHAUNA | 2919 MAIN STREET | | | | ASHLAND | KY | 41102 | |
| 5764881 | SALYNDA JIMERSON | 16018 ST LOUIS AVE | | | | MARKHAM | IL | 60428 | |
| 5764882 | SALZAR BILL | 4609 S 61ST AVE | | | | OMAHA | NE | 68117 | |
| 5764883 | SALZER AARON | 2629 STATE HIGHWAY 73 | | | | TUNAS | MO | 65764 | |
| 5470774 | SALZER JOSEPH | 918 S 73RD ST APT C | | | | WEST ALLIS | WI | | |
| 5764884 | SALZMANN DEBRA | 8 LON ST | | | | LAKE GROVE | NY | 11755 | |
| 5764887 | SAM ANNOR | | | | | | | | |
| 5433532 | SAM ASH MUSIC CORPORATION | 278 DUFFY AVENUE | | | | HICKSVILLE | NY | | |
| 5764888 | SAM ASLANOVICH | 4650 68TH ST N NONE | | | | ST PETERSBURG | FL | | |
| 5470775 | SAM BACHEALY | 533 W DIAMOND AVE | | | | GAITHERSBURG | MD | | |
| 5764889 | SAM BACHMAN | 6285 TELETHA LN | | | | CHATTANOOGA | TN | 37415 | |
| 5764890 | SAM BALESTRIERI | SALVADOR DR | | | | PLACENTIA | CA | 92870 | |
| 5764891 | SAM BERRY | 10805 BILL POINT DRIVE | | | | BAINBRIDGE IS | WA | 98110 | |
| 5764892 | SAM BESEISO | 2405 SAINT JAMES WOODS B | | | | TOLEDO | OH | 43617 | |
| 5764893 | SAM BOSWELL | 2209 BARRETTA DR | | | | MESQUITE | TX | 75150 | |
| 5764894 | SAM BOWERS | 2880 HULEN PL | | | | RIVERSIDE | CA | 92507 | |
| 5764895 | SAM BRITTANNY | 201 MONTREAL DRIVE | | | | LAFAYETTE | LA | 70507 | |
| 5764896 | SAM BROYLES | 25044 LANKFORD HWY | | | | ONLEY | VA | 23418 | |
| 5764897 | SAM BRYANT | 3650 47TH ST | | | | VERO BEACH | FL | 32962 | |
| 5764898 | SAM CADIZ | 522 CROWN MISSU5RI DRIVE | | | | BIRMINGHAM | AL | 35244 | |
| 5764899 | SAM CASTRO | 312 NAVARRE AVE | | | | TOLEDO | OH | 43605 | |
| 5764902 | SAM COTTON | 905 W LA CADENA DR SP 1 | | | | RIVERSIDE | CA | 92507 | |
| 5764903 | SAM CRUZ | 672 HAYES ST | | | | BETHLEHEM | PA | 18015 | |
| 5764905 | SAM DEAN | 10260PLEASANT LAKE BLVD APTC10 | | | | CLEVELAND | OH | 44130 | |
| 5764908 | SAM E BRIENO | 11215 10 AVE | | | | HANFORD | CA | 93230 | |
| 5764909 | SAM EDET | 9797 LEAWOOD BLVD | | | | HOUSTON | TX | | |
| 5764910 | SAM ERNEST | 85 CLIFFORD COURT | | | | WESTWEGO | LA | 70094 | |
| 5764911 | SAM ESTHER | PO BOX 2694 | | | | KIRTLAND | NM | 87417 | |
| 5764912 | SAM EVANS | 106 DILLON RD | | | | LIVINGSTON | TX | 77351 | |
| 5764913 | SAM GAMBLE | 18841 MARAGRETA ST | | | | DETROIT | MI | 48219 | |
| 5764916 | SAM GRUBBS | 1701 BLUE SPRINGS DRIVE | | | | CONCORD | NC | 28027 | |
| 5764917 | SAM HARRIGAN | 72 BIDDLE STRETT | | | | PALMER | MA | 01129 | |
| 5764918 | SAM HENRY | 9408 E FLORIDA AVE | | | | DENVER | CO | 80247 | |
| 5764919 | SAM HOCKLEY | 300 NTH 13TH 62 | | | | SARATOGA | WY | 82331 | |
| 5764920 | SAM HORRELL | 422 S GRANT ST | | | | BLOOMINGTON | IN | 47401 | |
| 5764921 | SAM HU | 573 BELLEVUE RD | | | | NEWARK | DE | 19713 | |
| 5764922 | SAM HUANG | 573 BELLEVUE ROAD | | | | NEWARK | DE | 19713 | |
| 5764923 | SAM HUNG | 573 BELLEVUE RD | | | | NEWARK | DE | 19713 | |
| 5764924 | SAM HURNDON | 977 S FIRST ST | | | | JESUP | GA | 31545 | |
| 5764925 | SAM J BATTAGLIA | 1536 THIBODEAUX CIR | | | | ERATH | LA | 70533 | |
| 5764926 | SAM J DOLCE | 1735 WINCHESTER DR | | | | INDIANAPOLIS | IN | 46227 | |
| 5764927 | SAM JEFFREY | 27 HERMIT LANE | | | | WESTPORT | CT | 06880 | |
| 5764928 | SAM JUN | 573 BELLEVUE ROAD | | | | NEWARK | DE | 19713 | |
| 5764929 | SAM KEEN | 10 CRESCENT MOON BEND | | | | BFT | SC | 29906 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5764930 | SAM KIRK | 1154 KIMMEL RD | | | | HOME | PA | 15747 | |
| 5764931 | SAM LATONYA | 128 WEST HARRISON | | | | BATON ROUGE | LA | 70802 | |
| 5764932 | SAM LOGAN | 22901 RIM WAY | | | | TEHACHAPI | CA | 93561 | |
| 5470776 | SAM LORENZO | 326 WASHINGTON BLVD | | | | GLEN BURNIE | MD | | |
| 5764933 | SAM MA | 17940 SPRUCE RUN | | | | CHELSEA | MI | 48118 | |
| 5764934 | SAM MARY P | 32 RD 7588 | | | | WATERFORD | CT | 06385 | |
| 5764935 | SAM MASIELLO | 379 NELLIE JOHN DR | | | | CLYDE | NC | 28721 | |
| 5764936 | SAM MILLER | 209 WEST MAIN | | | | EAST PARIE | MO | 63845 | |
| 5764937 | SAM MORROW | 17 Westwood Dr | | | | West Chazy | NY | 12992-2946 | |
| 5764938 | SAM MOUGETT | NA | | | | SPRINGFIELD | OR | 97477 | |
| 5764939 | SAM MR | 114 FAIRFAX DR NONE | | | | STEPHENS CITY | VA | 22655 | |
| 5764940 | SAM MURCH | 683 VILLA COVE CERCLE | | | | TULARE | CA | 93274 | |
| 5764941 | SAM OMAR | 6311 WIMBLEDON VILLAS DR | | | | SPRING | TX | 77379 | |
| 5764942 | SAM OWENS | 1400 8TH ST NW | | | | JASPER | AL | 35503 | |
| 5764943 | SAM PARIS | 5916 W SURPERIOR | | | | CHICAGO | IL | 60644 | |
| 5764944 | SAM PEEPLES | 225 LEWIS LANE | | | | HAUGHTON | LA | 71037 | |
| 5764945 | SAM PLEGGENKUHLE | 905 LINDEN DR APT 4 | | | | HOLMEN | WI | 54636 | |
| 5764946 | SAM PRETTY ON TOP | PO BOX 445 | | | | CROW | MT | 59022 | |
| 5764947 | SAM PYLES | 249 MONEY TREE LANE | | | | KNIGHTDALE | NC | 27545 | |
| 5764948 | SAM RENEE | 208 E APACHE ST | | | | FARMINGTON | NM | 87401 | |
| 5764949 | SAM SAFI | 208 WINDWARD WAY | | | | ROSEVILLE | CA | 95678 | |
| 5764950 | SAM SAMUELPERRY | 3204 FLORENCE STREET | | | | SAVANNAH | GA | 31405 | |
| 5764951 | SAM SANDER | 1005 5TH ST | | | | VICTORIA | KS | 67671 | |
| 5764952 | SAM SHACKETT | 648 EAST HUBBARDTON RD | | | | CASTLETON | VT | 05735 | |
| 5470778 | SAM SON | 426 TALON RIDGE BEXAR 029 | | | | SAN ANTONIO | TX | | |
| 5433538 | SAM SPERON | 950 N NW HIGHWAY SUITE 102 | | | | PARK RIDGE | IL | | |
| 5764953 | SAM STATTON | 2224MOCKINGBIRD LANE | | | | HOBOS | NM | 88240 | |
| 5764955 | SAM THOMAS | 2006 N MEADOWBROOK | | | | ENID | OK | 73701 | |
| 5433540 | SAM TUCKER LLC | 2625 KOTTER AVE | | | | EVANSVILLE | IN | | |
| 5764956 | SAM VANMETER | 56 STREET | | | | SAN DIEGO | CA | 92114 | |
| 5470779 | SAM VICTOR | 10413 OLD CUTLER RD APT 203 | | | | MIAMI | FL | | |
| 5764957 | SAM WADLE | 543 DEXTER ST | | | | COLORADO SPRINGS | CO | 80911 | |
| 5764958 | SAM WATSON | 11159 RED ARROW HWY LOT 73 | | | | BRIDGMAN | MI | 49106-9716 | |
| 5764960 | SAM WOSTAL | 2955 FRANCIS HARRIS LN | | | | NEW BRAUNFELS | TX | 78130 | |
| 5433542 | SAM YAGUDAEV | 71 W 47ST SUITE 703 | | | | NEW YORK | NY | | |
| 4788312 | Sam, Cassandra | Redacted | | | | | | | |
| 5764961 | SAMA BANGURA | 500 ADAMS LN | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 5470780 | SAMAD FAISAL | 4522 DEVONSHIRE ST FORT BEND157 | | | | SUGAR LAND | TX | | |
| 5764962 | SAMAD HASSAN | 1820 WELLESLEY AVE | | | | CLEVELAND | OH | 44112 | |
| 5470782 | SAMAD SALAM | 6710 APPLEWOOD BLVD | | | | YOUNGSTOWN | OH | | |
| 5764964 | SAMAHA FRANCES H | 4520 PGA BLVD APT 208 | | | | PALM BCH GDNS | FL | 33418 | |
| 5470783 | SAMALA ELIJAH | 14080 W LARKSPUR DR | | | | SURPRISE | AZ | | |
| 5764965 | SAMALL TONYA | 7149 SEWELLS POINTRD APT F | | | | NORFOLK | VA | 23513 | |
| 5764966 | SAMANATHA G GRIFFIN | 3 WHISTLE STOP DR | | | | GUYTON | GA | 31312 | |
| 5764967 | SAMANHA CASTRO | 19 DERRY | | | | PROVIDENCE | RI | 02908 | |
| 5764968 | SAMANIEGO DEBBIE | 707 W GREENE ST | | | | CARLSBAD | NM | 88220 | |
| 5470784 | SAMANIEGO JUAN C | 60011-1 CHURCHILL STREET | | | | FORTHOOD | TX | | |
| 5470785 | SAMANIEGO JUSTIN | 6407 SUNSET COURT | | | | TUCSON | AZ | | |
| 5764969 | SAMANIEGO RICHARD | 2423 NW 32ND ST | | | | OKC | OK | 73122 | |
| 5764970 | SAMANIGO MARIA | FRESNO EUROPEO 98 B | | | | NOGALES | ME | 84000 | |
| 5764972 | SAMANO ANGEL | 18909 HONORE ST NONE | | | | ROWLAND HGHTS | CA | 91748 | |
| 5470786 | SAMANO CESAR | 727 S LAKE ST | | | | MUNDELEIN | IL | | |
| 5764974 | SAMANO JAZMINE | 11755 NORBOURNE DR APT 10 | | | | CINCINNATI | OH | 45240 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5764976 | SAMANTHA A ALMODOVAR | CALLE LOS PINOS 97 | | | | HOMIGUEROS | PR | 00660 | |
| 5764977 | SAMANTHA A GARCIA | 601 29TH ST | | | | LUBBOCK | TX | 79404 | |
| 5764978 | SAMANTHA A RODRIGUE | 109 RIVERSIDE DR | | | | PASADENA | MD | 21122 | |
| 5764979 | SAMANTHA AHALT | 4 BEWILLARD ST | | | | HAGERSTOWN | MD | 21740 | |
| 5764980 | SAMANTHA ALLISON GONZALEZ | 5979 CROYDON COURT | | | | MELBOURNE | FL | 32940 | |
| 5764982 | SAMANTHA ARIAS | 1001 E 19TH ST | | | | DOUGLAS | AZ | 85607 | |
| 5764983 | SAMANTHA ASHLEY | 812 NORTH MCKINLEY | | | | CASPER | WY | 82609 | |
| 5764984 | SAMANTHA ASHLEY CHANDLER | 257 THOMA STREET | | | | RENO | NV | 89502 | |
| 5764985 | SAMANTHA ATENCIO | CNTY RD 131 HSE 19 | | | | ESPANOLA | NM | 87532 | |
| 5764987 | SAMANTHA BALDUS | 1754 LEE ROAD 318 | | | | NOTASULGA | AL | 36866 | |
| 5764988 | SAMANTHA BALLENGER | 962WEST ST RD 18 | | | | HARTFORD CITY | IN | 47348 | |
| 5764989 | SAMANTHA BARE | 3906 WATHER PROOF DRIVE | | | | KILLEEN | TX | 76549 | |
| 5764990 | SAMANTHA BARNES | 99 IVY DRIVE | | | | MIDDLETOWN | PA | 17057 | |
| 5764991 | SAMANTHA BARRERA | 1114 GREEN EARTH | | | | CORPUS CHRIST | TX | 78405 | |
| 5764992 | SAMANTHA BASS | 5153 DAVIS CIR | | | | ANDERSON | SC | 29625 | |
| 5764993 | SAMANTHA BAYS | 747 BULLION RD | | | | ELKO | NV | 89801 | |
| 5764994 | SAMANTHA BELCHER | 53 BETTY LN | | | | LONDON | KY | 40744 | |
| 5764995 | SAMANTHA BENNETT | 21 CHATHAM ST | | | | NORWALK | OH | 44857 | |
| 5764996 | SAMANTHA BERGIN | 431 ELMWOOD STREET | | | | ISLIP TERRACE | NY | 11752 | |
| 5764997 | SAMANTHA BLANCHIES | 808 EAST 6TH STREET | | | | ROLLA | MO | 65401 | |
| 5764998 | SAMANTHA BRIGGS | 11 ASHTON ST | | | | PAWTUCKET | RI | 02860 | |
| 5764999 | SAMANTHA BROWN | 221 SMITH ST | | | | PERTH AMBOY | NJ | 08861 | |
| 5765000 | SAMANTHA BURNHAM | 10042 PIN OAK LOOP | | | | BELLVILLE | AR | 72824 | |
| 5765001 | SAMANTHA BUTTF | 34912 MOUNT HERMAN RD | | | | PITTSVILLE | MD | 21850 | |
| 5765002 | SAMANTHA BUTTS | 34912 MOUNT HERMON RD | | | | PITTSVILLE | MD | 21850 | |
| 5765003 | SAMANTHA C SCHAEFFER | CONASKONK CIR | | | | ROYAL PALM BEACH | FL | 33411 | |
| 5765004 | SAMANTHA C SILVER | 53C RED SAGE LP | | | | IYANBITO | NM | 87316 | |
| 5765005 | SAMANTHA CALHOUN | PO BOX159 | | | | RAMONA | OK | 74061 | |
| 5765006 | SAMANTHA CAMPBELL | 7471 SALINAS TRAIL | | | | BOARDMAN | OH | 44512 | |
| 5765007 | SAMANTHA CARAMANNO | 1715 BRICK AVE | | | | SCRANTON | PA | 18508 | |
| 5765008 | SAMANTHA CARBAJAL | FILL IN | | | | BROWNSVILLE | TX | 78521 | |
| 5765009 | SAMANTHA CIMPHER | 15 COACCH ST | | | | CRISFIELD | MD | 21817 | |
| 5765010 | SAMANTHA CLEMANS | 2020 SECOND RD | | | | MCKINLEYVILLE | CA | 95519 | |
| 5765011 | SAMANTHA CLEVINGER | 807 PRAIRIE COLLEGE ST SW | | | | CANTON | OH | 44706 | |
| 5765012 | SAMANTHA CLEWIS | CO SAMANTHA DOUGHERTY | | | | SYRACUSE | NY | 13224 | |
| 5765013 | SAMANTHA CODAY | 921 S OLD ORCHARD | | | | SPRINGFIELD | MO | 65802 | |
| 5765014 | SAMANTHA COOPER | 841 OLD FIELD POINT ROAD | | | | ELKTON | MD | 21921 | |
| 5765015 | SAMANTHA COPELAND | 4416 JEFFERSON PK | | | | JEFFERSON | MD | 21755 | |
| 5765016 | SAMANTHA CORDERO | 109 BROOKCREST DR | | | | CORNELIA | GA | 30531 | |
| 5765018 | SAMANTHA CURIEL | 6301 MEADOWVISTA DR | | | | CRP CHRISTI | TX | 78414 | |
| 5765020 | SAMANTHA DALRMPLE | 428 C SCHULTZ | | | | ZANESVILLE | OH | 43701 | |
| 5765021 | SAMANTHA DAMATO | 58 4TH ST | | | | FEASTERVILLE | PA | 19053 | |
| 5765022 | SAMANTHA DARBY | 1997 CONNOR ROAD | | | | CHESTER | SC | 29706 | |
| 5765023 | SAMANTHA DE LA CRUZ | 405 E RINGGOLD ST | | | | RIO GRANDE ST | TX | 78582 | |
| 5765024 | SAMANTHA DEAN | 755 OXFORD AVE | | | | NILES | OH | 44446 | |
| 5765025 | SAMANTHA DEGRAAFF | RTS NOT IN POS | | | | KILLEEN | TX | 76541 | |
| 5765026 | SAMANTHA DELACRUZ | 405 E RINGGOLD ST | | | | RIO GRANDE | TX | 78582 | |
| 5765027 | SAMANTHA DESAUTELS | 48 OAK HILL COLONY | | | | FOX LAKE | IL | 60020 | |
| 5765029 | SAMANTHA DESROSIERS | 111 DALE STTREET | | | | FALL RIVER | MA | 02721 | |
| 5765030 | SAMANTHA DIAZ | 761 N FENIMORE AVE | | | | COVINA | CA | 91723 | |
| 5765031 | SAMANTHA DICKEY | 70 MARLEY CT | | | | IRWIN | PA | 15642 | |
| 5765032 | SAMANTHA DICKSON | 3304 EMMETT RD | | | | EMMETT | MI | 48022 | |
| 5765033 | SAMANTHA DOLLIVER | 6333 IROQUOIS | | | | OSCODA | MI | 48750 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5458 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5765034 | SAMANTHA DOMMES | 1015 WATER ST | | | | MOOSIC | PA | 18507 | |
| 5765035 | SAMANTHA DUCKWORTH | 305 N 13TH | | | | SALINA | KS | 67401 | |
| 5765036 | SAMANTHA DUHON | 223 CHERIDAN STREET | | | | IOWA | LA | 70647 | |
| 5765037 | SAMANTHA DUNCAN | 23410 44TH AVE EAST | | | | SPANAWAY | WA | 98387 | |
| 5765038 | SAMANTHA DUPREE | 479 E STREET APT C | | | | CHULA VISTA | CA | 91910 | |
| 5765039 | SAMANTHA E BRAMER | 175 N 2ND ST | | | | ASHKUM | IL | 60911 | |
| 5765040 | SAMANTHA EICHELE | 1 COLATOSTI PLACE APT 3 | | | | ALBANY | NY | 12208 | |
| 5765041 | SAMANTHA EMBRY | 13421 SW 67TH TERR | | | | GAINESVILLE | FL | 32608 | |
| 5765042 | SAMANTHA EVANS | 101 HOLLOW RD | | | | TRION | GA | 30753 | |
| 5765043 | SAMANTHA FARRAR | 303 W 11TH ST | | | | GEORGETOWN | IL | 61846 | |
| 5765045 | SAMANTHA FERRIS | 3 PINE GROVE ST | | | | CLAREMONT | NH | 03743 | |
| 5765047 | SAMANTHA FOX | 957 EMERSON AVE | | | | SYR | NY | 13204 | |
| 5765048 | SAMANTHA FRANCES | 4868 GRAND CAILLOU RD | | | | HOUMA | LA | 70363 | |
| 5765050 | SAMANTHA FRERER | 619 11TH ST NW | | | | MINOT | ND | 58703 | |
| 5765052 | SAMANTHA GALAVEZ | 502 S WYOMING APT307 | | | | ROSWELL | NM | 88203 | |
| 5765053 | SAMANTHA GALLENTINE | 3740 METRO PKWY | | | | FORT MYERS | FL | 33916 | |
| 5765054 | SAMANTHA GARRISON | PLEASEENTERADDRESS | | | | VABEACH | VA | 23462 | |
| 5765055 | SAMANTHA GILBERT | 1040 PEAR ST | | | | READING | PA | 19601 | |
| 5765056 | SAMANTHA GILLSPIE | 32123 GENESSEE ST | | | | WESTLAND | MI | 48186 | |
| 5765057 | SAMANTHA GILMORE | 1020LITTLEJOHNDR | | | | CHARLESTON | SC | 29407 | |
| 5765058 | SAMANTHA GLISPIE | 464 SOUTH WESCONCINE AVE | | | | WELLSTON | OH | 45691 | |
| 5765059 | SAMANTHA GLISPIE RYAN | 464 SOUTH WESCONCINE AVE | | | | WELLSTON | OH | 45691 | |
| 5765060 | SAMANTHA GOSSARD | 11385 FORT LOUDON RD | | | | MERCERSBURG | PA | 17236 | |
| 5765061 | SAMANTHA GRAHAM | 3905 EVERGREEN RD | | | | W MIDDLESEX | PA | 16169 | |
| 5765062 | SAMANTHA GRANGER | 140 WHITEHOUSE RD | | | | GRASONVILLE | MD | 21638 | |
| 5765063 | SAMANTHA GRAY | 5988 BEAR CREEK DR APT 524 | | | | BEDFORD | OH | 44146 | |
| 5765064 | SAMANTHA GROF | 1403 DEWITT DR | | | | AKRON | OH | | |
| 5765065 | SAMANTHA GRONENTHAL | 1348 WILLOUGHBY AVE APT | | | | BROOKLYN | NY | 11237 | |
| 5765066 | SAMANTHA GUNTER | 572 DAWN RD | | | | MADISON | OH | 44057 | |
| 5765067 | SAMANTHA HANNAH | 2770 Hawley Blvd | | | | Westland | MI | 48186-9366 | |
| 5765068 | SAMANTHA HARDWICK | 779 CUMMINGS CHAPEL | | | | SEVIERVILLE | TN | 37876 | |
| 5765069 | SAMANTHA HERD | 1305 WHITMAN DR | | | | GLEN BURNIE | MD | 21061 | |
| 5765070 | SAMANTHA HICKS | 301E VANDERBILT ST | | | | ATHENS | PA | 18810 | |
| 5765071 | SAMANTHA HOGAN | 10 LAVENDER LANE | | | | FULTONVILLE | NY | 12072 | |
| 5765072 | SAMANTHA HULL | 5249 G WIGVILLE RD | | | | THURMONT | MD | 21788 | |
| 5765073 | SAMANTHA I CROCKETT | 4825 RT 10 | | | | BARBOURSVILLE | WV | 25504 | |
| 5765074 | SAMANTHA ILLINGWORTH | 533 SHITE BIRCH | | | | SAYLORSBURG | PA | 18353 | |
| 5765075 | SAMANTHA J DICKSON | 3304 EMMETT RD | | | | EMMETT | MI | 48022 | |
| 5765077 | SAMANTHA JACKSON | 5733 WILLOW TERRACE DR | | | | BETHEL PARK1 | PA | 15102 | |
| 5765078 | SAMANTHA JANISSE | 109 SEASIDE STREET | | | | SANTA CRUZ | CA | 95060 | |
| 5765079 | SAMANTHA JOHNSON | 2720 MCFARLAND AVE APT B | | | | OWENSBORO | KY | 42301 | |
| 5765080 | SAMANTHA JONES | 5875 CHILDS AVE | | | | CINCINNATI | OH | 45248 | |
| 5765081 | SAMANTHA K LESURE | 742 W BRISTOL ST APT C49 | | | | ELKHART | IN | 46514 | |
| 5765082 | SAMANTHA K MILLER | 1802 BEAUFORT | | | | LARAMIE | WY | 82072 | |
| 5765083 | SAMANTHA KAISER | 638 PROSPECT ST | | | | SALAM | OH | 44460 | |
| 5765084 | SAMANTHA KARPA | 184 MONTANA AVE | | | | PITTSBURGH | PA | 15214 | |
| 5765085 | SAMANTHA KEANE | 14 AVONDALE ST | | | | DORCHESTR CTR | MA | 02124 | |
| 5765086 | SAMANTHA KEAR | 925 WILDMAN AVE | | | | OLEAN | NY | 14897 | |
| 5765087 | SAMANTHA KIDWELL | 1822 ERAYMOND ST | | | | INDIANAPOLIS | IN | 46203 | |
| 5765088 | SAMANTHA KING | 4617 CHALMERS ST | | | | DETROIT | MI | 48215 | |
| 5765092 | SAMANTHA KOON | 3418 JUNEWAY | | | | BALTIMORE | MD | 21213 | |
| 5765093 | SAMANTHA KORDISH | 1535 RICHMOND | | | | LINCOLN PARK | MI | 48146 | |
| 5765094 | SAMANTHA L HALL | 1360 BARNABY TER SE | | | | WASHINGTON | DC | 20032 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5765095 | SAMANTHA LANCIA | 2324 SUNNINGDALE DRIVE | | | | TUSTIN | CA | 92782 | |
| 5765096 | SAMANTHA LANE | 419 ROBEY ST | | | | FRANKLIN | KY | 42134 | |
| 5765097 | SAMANTHA LESURE | 743 W BRISTOL APT C49 | | | | ELKHART | IN | 46514 | |
| 5765098 | SAMANTHA LEWIS | 1527 INGRAM CIR | | | | HARTSVILLE | SC | 29550 | |
| 5765099 | SAMANTHA LINDSEY | 1530 CARLISLE AVE | | | | RACINE | WI | 53404 | |
| 5765100 | SAMANTHA LINTON | 106 FLINT ST | | | | PAWTUCKET | RI | 02860 | |
| 5765101 | SAMANTHA M JONES | 4 CLARA CIR | | | | GLEN BURNIE | MD | 21060 | |
| 5765102 | SAMANTHA MACKOWIAK | 15608 RIDGELAND AVE | | | | OAK FOREST | IL | 60452 | |
| 5765103 | SAMANTHA MARCOUX | 59 CHESTNUT STREET | | | | WAUREGAN | CT | 06387 | |
| 5765104 | SAMANTHA MARCUM | 82 HICKORY DR | | | | ELKTON | MD | 21901 | |
| 5765105 | SAMANTHA MARTIN | 1131 WALNUT ST | | | | SCHENECTADY | NY | 12308 | |
| 5765106 | SAMANTHA MARTINEZ | 1514 PEIPER | | | | OREGON | OH | 43616 | |
| 5765107 | SAMANTHA MATA | 2001 REITZ ST | | | | NEVADA CITY | CA | | |
| 5765108 | SAMANTHA MATEO | 35 BASSWOOD ST | | | | LAWRENCE | MA | 01841 | |
| 5765109 | SAMANTHA MAXWELL | 205 WESTCHESTER DRIVE | | | | ATHENS | GA | 30606 | |
| 5765110 | SAMANTHA MAYSONET | 165 AVON ST | | | | LOWELL | MA | 01850 | |
| 5765111 | SAMANTHA MCCALL | 160 HAVEN TRL | | | | CHINA GROVE | NC | 28023 | |
| 5765112 | SAMANTHA MCFARLANE | 4125 WICKHAM AVE | | | | BRONX | NY | 10466 | |
| 5765114 | SAMANTHA MCKNIGHT | 4029 BARRON AVE | | | | MEMPHIS | TN | 38111 | |
| 5765119 | SAMANTHA MILLER | 415 VISTA LANE | | | | FOSTORIA | OH | 44830 | |
| 5765120 | SAMANTHA MIMS | 606 HOWARD STREET | | | | CHARLES CITY | IA | 50616 | |
| 5765121 | SAMANTHA MINER | 513 3RD ST SYRACUSE NY | | | | SYRACUSE | NY | 13209 | |
| 5765122 | SAMANTHA MIRANDA | 4242 N 69 DR UNIT 1306 | | | | PHOENIX | AZ | 85033 | |
| 5765123 | SAMANTHA MONTES | 17815 JERSEY AVE | | | | ARTESIA | CA | 90701 | |
| 5765124 | SAMANTHA MORRIS | 15 2 AND ONE HALF ST | | | | BLOOMSBURG | PA | 17815 | |
| 5765125 | SAMANTHA MOSLEY | 5605 EAGLE VALLEY RD | | | | ST LOUIS | MO | 63136 | |
| 5765126 | SAMANTHA MULLINS | PO BOX 443 | | | | POUND | VA | 24279 | |
| 5765127 | SAMANTHA MUSCHETTE | 718 ROCK CREEK CHURCH RD | | | | WASHINGTON | DC | 20010 | |
| 5765128 | SAMANTHA NODOLNY | 3411 GIBRALTAR HEIGHTS APT N9 | | | | TOLEDO | OH | 43609 | |
| 5765129 | SAMANTHA NOONEY | 122 WILDWOOD DR | | | | ELKVIEW | WV | 25071 | |
| 5765130 | SAMANTHA ORAVECZ | 379 LINDENWOOD AVE | | | | AKRON | OH | 44301 | |
| 5765132 | SAMANTHA PASCO | 2144 CALIFORNIA AVE | | | | WAHIAWA | HI | 96786 | |
| 5765133 | SAMANTHA PENA | 301 RIVERBIRCH LANE | | | | HARTSVILLE | SC | 29550 | |
| 5765134 | SAMANTHA PETERS | 903 HILLSWOOD RD | | | | BEL AIR | MD | 21014 | |
| 5765135 | SAMANTHA PETERSON | 6420 YOUNGMAN RD | | | | GREENVILLE | MI | 48888 | |
| 5765136 | SAMANTHA PFLUGH | 101 HOLLY AVE | | | | MINGO JCT | OH | 43938 | |
| 5765137 | SAMANTHA PHILLIPS | 3408 MOLE COTTAGE ST | | | | NEW ORLEANS | LA | 70121 | |
| 5765138 | SAMANTHA PICKERING | 24 SOUTH 10TH ST | | | | QUAKERTOWN | PA | 18951 | |
| 5765140 | SAMANTHA PUYEAR | 225 BOARDWALK AVE APT 1 | | | | SHEPHERDSVILLE | KY | 40165 | |
| 5765141 | SAMANTHA PYNCKEL | PO BOX 173 | | | | NEW WINDSOR | IL | 61465 | |
| 5765142 | SAMANTHA R COOK | 1 ROAD 6256 | | | | KIRTLAND | NM | 87417 | |
| 5765143 | SAMANTHA R WILLIAMS | 840 SHOSHONE | | | | AKRON | OH | 44305 | |
| 5765144 | SAMANTHA RAINWATER | 850 COSTELLOW RD | | | | RUSSELVILLE | KY | 42276 | |
| 5765145 | SAMANTHA RIVERA | 52434 WILLAMETTE CT | | | | SCAPPOOSE | OR | 97056 | |
| 5765146 | SAMANTHA ROSA | 4011 NORTH GREEN BAY RD | | | | RACINE | WI | 53404 | |
| 5765147 | SAMANTHA ROUNDTREE | 935 PEARL AVE | | | | CLEVELAND | MS | 38732 | |
| 5765148 | SAMANTHA ROWE | 102 MYRTLE TREE RD | | | | CHARLESTON | WV | 25309 | |
| 5765149 | SAMANTHA ROWLES | 740 JUMPER RD | | | | PLAINS | PA | 18702 | |
| 5765150 | SAMANTHA RUNCO | 31 C | | | | SOMERSWORTH | NH | 03878 | |
| 5765151 | SAMANTHA RUSSELL | 420 BELL ST | | | | WEBSTER SPRINGS | WV | 26288 | |
| 5765152 | SAMANTHA SALAZAR | 507 WYE OAK ST | | | | LAREDO | TX | 78043 | |
| 5765153 | SAMANTHA SARATELLO | 595 STRAITS TURNPIKE | | | | BRISTOL | CT | 06010 | |
| 5765154 | SAMANTHA SCHULTE | 18895 W OLD PLANK RD NO | | | | GRAYSLAKE | IL | 60030 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5765155 | SAMANTHA SCOTT | 3325 NORHT 32ND STREET | | | | OMAHA | NE | 68111 | |
| 5765156 | SAMANTHA SEBOLD | 6835 RICHMOND RD | | | | SOLON | OH | 44139 | |
| 5765157 | SAMANTHA SERRURIER | 3309 LOST TREE TER | | | | COLUMBIA | MO | 65201 | |
| 5765159 | SAMANTHA SHAW | 665 S 7TH ST SP 28 | | | | MODESTO | CA | 95351 | |
| 5765161 | SAMANTHA SHOEMAKER | 165 LAKE DR | | | | DAWSONVILLE | GA | 30534 | |
| 5765162 | SAMANTHA SLEDGE | 1225 MIMOSA DR | | | | MACON | GA | | |
| 5765163 | SAMANTHA SMITH | 4216 JEFFERSON STREET | | | | PARKERSBUGH | WV | 26104 | |
| 5765164 | SAMANTHA SOFRONSKI | 105 JEFFERSON ST | | | | FRUITLAND | MD | 21826 | |
| 5765166 | SAMANTHA SOWARDS | 1701 KENDALL AVE APT F | | | | PORTSMOUTH | OH | 45662 | |
| 5765167 | SAMANTHA STACKPOLE | 3 DOGWOOD CT | | | | CARLISLE | PA | 17015 | |
| 5765168 | SAMANTHA STANGER | 430 N DENNY ST | | | | INDIANAPOLIS | IN | 46201 | |
| 5765169 | SAMANTHA STANNARD | 216 BOYINGTON DR | | | | MIDWAY PARK | NC | 28544 | |
| 5765170 | SAMANTHA STASZAK | 126 E MORRILL AVE | | | | COL | OH | 43207 | |
| 5765171 | SAMANTHA STEPHENS | 3914 RAINBOW BEND DR | | | | BONNER | MT | 59823 | |
| 5765172 | SAMANTHA STETKA | 842 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484 | |
| 5765173 | SAMANTHA STEWART | 4 POCKET CT | | | | NORTHPORT | NY | 11768 | |
| 5765174 | SAMANTHA STIFF | 316 NOTTINGHAM DR | | | | CALERA | AL | 35040 | |
| 5765175 | SAMANTHA STOKES | 154 HOLLYBUSH GDNS | | | | GLASSBORO | NJ | 08028 | |
| 5765176 | SAMANTHA THACKER | 8761 NC HWY 700 | | | | RUFFIN | NC | 27326 | |
| 5765177 | SAMANTHA THIBODEAU | 5021 S 30TH WEST AVE | | | | TULSA | OK | 74107 | |
| 5765178 | SAMANTHA THOMAS | 1203 S 4TH AVE | | | | MORTON | IL | 61550 | |
| 5765179 | SAMANTHA THOMPSON | 92 HENRY LN | | | | WILLIAMSTOWN | WV | 26187 | |
| 5765180 | SAMANTHA TINDAL | 27 A SUMMERSET DRIVE | | | | SUMTER | SC | 29154 | |
| 5765181 | SAMANTHA TORRES | 301 TREMONT ST | | | | NEW BRITAIN | CT | 06051 | |
| 5765182 | SAMANTHA UNDERWOOD | 1209 15TH ST N | | | | BIRMINGHAM | AL | 35204 | |
| 5765183 | SAMANTHA VERRETTE | 85 DOG HILL RD | | | | DAYVILLE | CT | 06241 | |
| 5765184 | SAMANTHA WAHLFELDT | 205 S WARNER ST | | | | BAY CITY | MI | 48706 | |
| 5765185 | SAMANTHA WALK | 1825 MERRITT BLVD | | | | BALTIMORE | MD | 21222 | |
| 5765186 | SAMANTHA WALKER | 4609 WICHITA AVE | | | | CLEVELAND | OH | 44144 | |
| 5765187 | SAMANTHA WALTERS | 354 BUCKNER PL | | | | THOMASVILLE | NC | 27370 | |
| 5765188 | SAMANTHA WARD | 949 COLE ROAD | | | | DELANSON | NY | 12053 | |
| 5765189 | SAMANTHA WATKINS | 200 EAST GARFIELD AVE | | | | COLDWATER | MI | 49036 | |
| 5765190 | SAMANTHA WESTRICK | 6517 92 ND ST | | | | LUBBOCK | TX | 79424 | |
| 5765191 | SAMANTHA WHIPPO | PO BOX 76 | | | | BRISTOLVILLE | OH | 44402 | |
| 5765192 | SAMANTHA WHITTIER | ERIN PROVENCHER | | | | GREENE | ME | 04236 | |
| 5765193 | SAMANTHA WILLIAMS | 100 N BRIARWOOD ST | | | | YUKON | OK | 73099 | |
| 5765194 | SAMANTHA WILLO | 8225 W MCDOWELL RD | | | | PHOENIX | AZ | 85039 | |
| 5765195 | SAMANTHA WILSON | 1156 DAWN DR | | | | BELLEVILLE | IL | 62220 | |
| 5765196 | SAMANTHA WINTERS | 44 Oschawa Ave Apt 2 | | | | Buffalo | NY | 14210-2512 | |
| 5765197 | SAMANTHA WIRTH | 806 15 NORTH MAIN | | | | DODGEVILLE | WI | 53711 | |
| 5765199 | SAMANTHA Y JONES | 11804 AVON AVE | | | | CLEVELAND | OH | 44105 | |
| 5765200 | SAMANTHA YORK | 361 MANDON AVE | | | | PAWTUCKET | RI | 02861 | |
| 5765201 | SAMANTHA YOUNG | 2800 TIFT AVE N APT E36 | | | | TIFTON | GA | 31794 | |
| 5765202 | SAMANTHA ZALOVICK | 59 NORTH HARTFORD | | | | YPUNGSTOWN | OH | 44509 | |
| 5765203 | SAMANTHA ZILSDORF | 3810 GRIZZLY RD OFC | | | | PORTOLA | CA | 96122-5424 | |
| 5765204 | SAMANTHA ZIOLKOWSKI | 41275 OLD MICHIGAN AVE | | | | WAYNE | MI | 48188 | |
| 5765205 | SAMANTHA-EDW J WALLACE-HARRELL | 10807 SW 228 TERR | | | | MIAMI | FL | 33170 | |
| 5765206 | SAMANTHAJAME WOTRINGBAKER | 1107 WELLINGTON ST | | | | GREENVILLE | MI | 48838 | |
| 5765207 | SAMANTHAJO BAKER | 3456 JUDITH RIDGE | | | | IMPERIAL | MO | 63052 | |
| 5765208 | SAMANTHARYAN GLISPIE | 464 SOUTH WISCONSIN AVE | | | | WELLSTON | OH | 45691 | |
| 5765209 | SAMANTHIA CAMPBELL | 2611 NICHOLSON STREET | | | | HYATTSVILLE | MD | 20782 | |
| 5765210 | SAMANTTA NICK | 821 CRANDEL LANE | | | | WEST RIVER | MD | 20778 | |
| 5765211 | SAMAR GHOSN | 4360 BENDING BRANCH LN | | | | OVIEDO | FL | 32766 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5765212 | SAMARA JOHNSON | 807 SE CROSSING LINE | | | | GRAMES | IA | 50111 | |
| 5765213 | SAMARA TAYLOR | 1543 CRAIGWOOD RD | | | | TOLEDO | OH | 43612 | |
| 5765214 | SAMARA TEEPLE | 3410 5TH DR W | | | | PALMETTO | FL | 34221 | |
| 5765215 | SAMARA Y TAYLOR | 1543 CRAIGWOOD RD | | | | TOLEDO | OH | 43612 | |
| 5470787 | SAMARAKOON BUDDHIKA | 6114 SW 58TH ST | | | | SOUTH MIAMI | FL | | |
| 5765217 | SAMARIA COLLINS | 10255 N ABBY DR | | | | CITRUS SPRINGS | FL | 34434 | |
| 5765218 | SAMARIA SYLVE | 1181 SAWMILL RD | | | | AMITE | LA | 70422 | |
| 5470788 | SAMARIN JOSEPH | 17604 MAPLEBORO ROAD | | | | MAPLE HEIGHTS | OH | | |
| 5765219 | SAMARRIPA KATHY | 2441 S 62TH STREET | | | | MILWAUKEE | WI | 53219 | |
| 5765220 | SAMARRONDEGONZALEZ MARTHA | 5815 SUR RD SE | | | | DEMING | NM | 88030 | |
| 5765221 | SAMARY ACEVDO | 1610 FAR STREET | | | | SCRANTON | PA | 18504 | |
| 5765222 | SAMARYA MACK | 62 APRIL CT | | | | AKRON | OH | 44307 | |
| 5765223 | SAMARYA PRINCE | SEIRBERT | | | | TEXARKANA | AR | 71854 | |
| 5765224 | SAMASSA LAW | 7808 TINKERS CREEK DR | | | | CLINTON | MD | 20735 | |
| 5765225 | SAMATA GEDDAM | 17130 FRANCES PLAZA APT 4J | | | | OMAHA | NE | 68130 | |
| 5765226 | SAMATH RAJANI | 9504 COALVILLE DRIVE | | | | RICHMOND | VA | 23294 | |
| 5765230 | SAMAYOA ANA | 4324 ANGUS RD 14 | | | | RICHMOND | VA | 23234 | |
| 5765231 | SAMAYOA HEIDI R | VILLAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 5470790 | SAMAYOA MARY | 6814 SAHARASTONE DR | | | | CONVERSE | TX | | |
| 5765232 | SAMAYOA ROXANA | 10808 E 33RD ST | | | | TULSA | OK | 74146 | |
| 5765233 | SAMB NDEYE | 1705 FRANCISCAN TER APT A | | | | WINSTON SALEM | NC | 27127 | |
| 5765234 | SAMBA SALLAY | 11473 COLUMBIA PIKE | | | | SILVER SPRING | MD | 20904 | |
| 5470791 | SAMBAMURTHY VINAY | 613 WILLOW AVE APT 7 | | | | HOBOKEN | NJ | | |
| 5765237 | SAMBANDHAM SETHURAMAN | 9352 KNIGHTS BRIDGE BLVD | | | | INDIANAPOLIS | IN | 46240 | |
| 5765238 | SAMBARAJU RANADEEP | 8143 LARKIN LANE | | | | VIENNA | VA | 22182 | |
| 5765240 | SAMBILE ROBERT | 13743 SW 147 CIRCLE LANE | | | | MIAMI | FL | 33173 | |
| 5765241 | SAMBOLA JANKOBA | 12109 SYCAMORE TERR | | | | CINCINNATI | OH | 45249 | |
| 5765242 | SAMBOLIN JOHNNY | RESIDENCIAL JARDINES DE GUANIC | | | | GUANICA | PR | 00653 | |
| 5765243 | SAMBOLIN JOSE | 134-A HOSPITAL GROUND | | | | ST THOMAS | VI | 00802 | |
| 5765244 | SAMBRANO JESUS | 9722 BEAR CREEK | | | | SAN ANTONIO | TX | 78245 | |
| 5470792 | SAMBRANO TONYA | 2082 7TH ST | | | | RIVERSIDE | CA | | |
| 5765245 | SAMBRINE BARBARA | ADDRESS | | | | MIAMI | FL | 33172 | |
| 5765246 | SAMCHEZ KEISHA | URB EL VERDE | | | | CEIBA | PR | 00735 | |
| 5470793 | SAMCHEZ MANUEL | 2639 VIOLET ST | | | | PASADENA | TX | | |
| 5433554 | SAMD LIMITED | ROOM 1302 XIN CHUANGJU BUILDING | NO 123 TIYUXI RD | | | GUANGZHOU | GUANGDONG | | CHINA |
| 5765247 | SAMD LIMITED | ROOM 1302 XIN CHUANGJU BUILDING | NO 123 TIYUXI RD | | | GUANGZHOU | GUANGDONG | 510623 | CHINA |
| 5765248 | SAMDOR CORY | DR GALICIA 1721 | | | | NLARADO | MX | 88000 | |
| 5765249 | SAMDRA LENTZ | 208 S GREEN ST | | | | MENDON | OH | 45882 | |
| 5765250 | SAMEDI MARVHA | 138 WEST STREET | | | | HAVERSTRAW | NY | 10927 | |
| 5765251 | SAMEDY MYRSHA R | 4085 PINELLA CIRCLE APT 631 | | | | PGA | FL | 33410 | |
| 5765252 | SAMEEN KHAN | 2000 SAINT REGIS DRIVE | | | | LOMBARD | IL | 60148 | |
| 5765253 | SAMEENA SULTANA | 3583 CHEMIN DE RIVIERE | | | | SAN JOSE | CA | 95148 | |
| 5765254 | SAMEER SHAH | 5121 CAMPION DR | | | | SAN RAMON | CA | 94582 | |
| 5765255 | SAMEION SIMPSON | 9208 SHADOWOOD LANE | | | | CHARLOTTE | NC | 28273 | |
| 5765256 | SAMEITHA STALLWORTH | KIYAUNTEE PRESTON | | | | LAS VEGAS | NV | 89115 | |
| 5470794 | SAMELA NICHOLAS | 486 GOODWIN STR | | | | EAST HARTFORD | CT | | |
| 5765257 | SAMELLA BRIDGES | 701 TALL OAKS BLVD | | | | AAUBURN HILLS | MI | 48326 | |
| 5765258 | SAMELLA GRIFFIN | 7371 CRYSTAL | | | | SWARTZCREEK | MI | 48473 | |
| 5765259 | SAMELTON YAMEIKA | PO BOX 292645 | | | | TAMPA | FL | 33687 | |
| 5765260 | SAMELYS RIVERA | APARTADO 419 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5765262 | SAMER ABDALLAH | 4707 ASCHOFF PLACE | | | | NORTH BERGEN | NJ | 07047 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5765263 | SAMER KHAJA | 8912 NE ALDERWOOD RD 25 | | | | PORTLAND | OR | 97220 | |
| 5765264 | SAMERA ROBLES | 3439 W DAYTON AVE | | | | FRESNO | CA | 93722 | |
| 5765265 | SAMERA VACAROVICS | 3439 W DAYTON AVE | | | | FRESNO | CA | 93704 | |
| 5765266 | SAMERRA TISDALE | 2114 BYRON STREET | | | | RICHMOND | VA | 23222 | |
| 5765267 | SAMES SHANNAN | 3711 MARINER AVE | | | | PORTSMOUTH | VA | 23703 | |
| 5765268 | SAMEVY REYES | URB EL CONQUISTADOR | | | | TRUJILLO ALTO | PR | 00976 | |
| 5765269 | SAMI FRANKLIN | 155 MANCHESTER AVE | | | | PATERSON | NJ | 07502 | |
| 5433558 | SAMI UMIT D | 106 CAMBON AVE | | | | ST JAMES | NY | | |
| 5765270 | SAMI WILLIAMSON | 9904 TENSLEY LN | | | | FORT SMITH | AR | 72908 | |
| 5765271 | SAMIA ROSA | CALLE9M7TURABO GARDENS | | | | CAGUAS | PR | 00725 | |
| 5765272 | SAMIDA PATTI | 1123 W 6TH AVE | | | | OSHKOSH | WI | 54902 | |
| 5765274 | SAMIEL DANNY | 44 RIDGEWOOD RD | | | | WASHINGTON TOWNSHIP | NJ | 07676 | |
| 5765275 | SAMIFUA MIRIAMA F | 98-111 LANIA WAY | | | | AIEA | HI | 96701 | |
| 5765276 | SAMIFUA TOLUA | 2442 TUSITALA ST 209 | | | | HONOLULU | HI | 96815 | |
| 5765277 | SAMIKA THORNTON | 4550 WILLOW COVE BLVD | | | | ALLEN PARK | MI | 48101 | |
| 5765279 | SAMIL PEREZ | | 10000 | | | TRUJILLO ALTO | PR | 00926 | |
| 4123889 | Samil Solution Co., LTD | Gunwoo Kim | 6F Rio Building, 170 Yeosam-Ro, | Gangnam-Gu | | Seoul | | 06248 | SOUTH KOREA |
| 4123889 | Samil Solution Co., LTD | Gunwoo Kim | 6F Rio Building, 170 Yeosam-Ro, | Gangnam-Gu | | Seoul | | 06248 | SOUTH KOREA |
| 4125801 | SAMIL SOLUTION CO., LTD. | GUNWOO KIM, PRESIDENT | 6F RIO BUILDING, 170 YEOKSAM-RO | GANGNAM-GU | | SEOUL | | 06248 | SOUTH KOREA |
| 4900471 | Samil Solution Co., Ltd. | Gunwoo Kim, President | 6F Rio Building | 170 Yeoksam-Ro, Gangnam-Gu | | Seoul | | 06248 | SOUTH KOREA |
| 4127809 | SAMIL SOLUTION CO., LTD. | GUNWOO KIM | 6F RIO BUILDING, 170 YEOKSAM-RO | GANGNAM-GU | | SEOUL | | 06248 | SOUTH KOREA |
| 4900471 | Samil Solution Co., Ltd. | Gunwoo Kim, President | 6F Rio Building | 170 Yeoksam-Ro, Gangnam-Gu | | Seoul | | 06248 | SOUTH KOREA |
| 4125985 | Samil Solution Co., Ltd. | Gunwoo Kim | 6F Rio Building | 170 Yeoksam-Ro, Gangnam-Gu | | Seoul | | 06248 | SOUTH KOREA |
| 4125985 | Samil Solution Co., Ltd. | Gunwoo Kim | 6F Rio Building | 170 Yeoksam-Ro, Gangnam-Gu | | Seoul | | 06248 | SOUTH KOREA |
| 4125985 | Samil Solution Co., Ltd. | Gunwoo Kim | 6F Rio Building | 170 Yeoksam-Ro, Gangnam-Gu | | Seoul | | 06248 | SOUTH KOREA |
| 5853435 | SAMIL SOLUTION CO., LTD. | Redacted | | | | | | | |
| 5433562 | SAMIL SOLUTION COLTD | RIO BUILDING 6F YEOKSAM-RO 170 | GANGNAM-GU | | | SEOUL | | | SOUTH KOREA |
| 5765280 | SAMIL SOLUTION COLTD | RIO BUILDING 6F YEOKSAM-RO 170 | GANGNAM-GU | | | SEOUL | | 06248 | SOUTH KOREA |
| 5765281 | SAMILLA VEREEN | 2632 LINCOLN PARK DR | | | | CONWAY | SC | 29527 | |
| 5765282 | SAMINA SISOPHA | XXXXX | | | | TACOMA | WA | 98499 | |
| 5765283 | SAMINAS LAURA | 189 INCHON RD | | | | FORT LEE | VA | 23801 | |
| 5470795 | SAMINENI SANKAR | 889 GREEN ST APT 114 | | | | ISELIN | NJ | | |
| 5765284 | SAMIO CLARENCE | 5721 N 47TH ST | | | | TACOMA | WA | 98407 | |
| 5765285 | SAMIR AMINA | 272 REVERE BEACH PKWY APT 2 | | | | CHELSEA | MA | 02150 | |
| 5470796 | SAMIR ROSA | 404 TOOMER CT | | | | NASHVILLE | TN | | |
| 5765287 | SAMIRA PIZARRO | 3238 WAKEFIELD RD | | | | HARRISBURG | PA | 17103 | |
| 5765288 | SAMIRA SHAIKHLY | 301 CRESCENT COURT | | | | SAN FRANCISCO | CA | 94134 | |
| 5765289 | SAMIT BHAKTA | 7425 LAKE GENEVA DRIVE | | | | CORPUS CHRISTI | TX | 78413 | |
| 5765290 | SAMITRA CARTER | 8633 EDINBROOK CROSSING | | | | MINNEAPOLIS | MN | 55443 | |
| 5765291 | SAMIULLAH YUSAF | 63 GLADES BLVD UNIT 3 | | | | NAPLES | FL | 34112 | |
| 5765292 | SAMIYYAH ALLEN | 227 SPRUCE ST | | | | GLENOLDEN | PA | 19036 | |
| 5470797 | SAMJI AJO | 3333 BEVERLY ROAD G3 193B | | | | HOFFMAN ESTATES | IL | | |
| 5765293 | SAMM COLLINS | 1864 WEST TRILESBURG ROAD | | | | COATESVILLE | PA | 19320 | |
| 5765294 | SAMM KANG | 7009 DA VINCI | | | | COLLEYVILLE | TX | 76034 | |
| 5765295 | SAMMANTHA SAMWHIPPLE | 1322 KRESNER AVE | | | | CENTRALIA | WA | 97531 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5765296 | SAMMAR HILLA | 225G CLEMWOOD PKWY | | | | HAMPTON | VA | 23669 | |
| 5765297 | SAMMARIA N PARKER | 158 A IRWIN ST | | | | DAYTON | OH | 45403 | |
| 5765298 | SAMMERSON CARL | 18 HAIGH AVE | | | | SCHENECTADY | NY | 12304 | |
| 5765299 | SAMMETHA WILBURN | 322 ALVIN STREET | | | | SOUTH SHORE | KY | 41175 | |
| 5765300 | SAMMI CANOUSE | 164 S MOUNTAIN ROAD | | | | SHICKSHINNY | PA | 18655 | |
| 5765301 | SAMMI LITTS | PO BOX 3214 | | | | MINOT | ND | 58702 | |
| 5765302 | SAMMIE BELL | 1632 E HIGH ST | | | | YO | OH | 44505 | |
| 5765303 | SAMMIE BROWN | 539 HENRY SMITH DRIVE | | | | BROOKSVILLE | MS | 39739 | |
| 5765304 | SAMMIE GALLIMORE | 650 WHITNEY RANCH | | | | HENDERSON | NV | 89014 | |
| 5765305 | SAMMIE LOOPER | 200 ROYAL ARBOR CT | | | | BYRON | GA | 31008 | |
| 5765306 | SAMMIE M JONES | 3325 AIRPORT BLVD | | | | HOUSTON | TX | 77051 | |
| 5765307 | SAMMIE SEATON | PO BOX 4461 | | | | MARTINSVILLE | VA | 24115 | |
| 5765308 | SAMMONS RUBY | 11 SANGRE DE CRISTO | | | | LOS LUNAS | NM | 87031 | |
| 5470799 | SAMMOUR SUZANNE | 1735 E RIVERSIDE DRIVE | | | | EVANSVILLE | IN | | |
| 5765309 | SAMMS JENNIFER | 2225 AUTUMN DR | | | | PEKIN | IL | 61554 | |
| 5765310 | SAMMS MARK | 1522 E 36TH STREET | | | | BALTIMORE | MD | 21218 | |
| 5765311 | SAMMUEL MELENDEZ | CALLE 14 726 | | | | GUAYNABO | PR | 00969 | |
| 5765312 | SAMMUEL WORKMAN | 7527 ACAPULCO | | | | EL PASO | TX | 79915 | |
| 5765313 | SAMMY BEETSO | PO BOX 1184 | | | | SHIPROCK | NM | 87420 | |
| 5433568 | SAMMY CHAN | 4700 MILLER DRIVE SUITE H | | | | TEMPLE CITY | CA | | |
| 5765314 | SAMMY HOLMES | 716 GREENWOOD BLVD | | | | PRINCEVILLE | NC | 27886 | |
| 5765315 | SAMMY MENDOZA | 5178 MAGNOLIA AVE | | | | RIVERSIDE | CA | 92503 | |
| 5765316 | SAMMY RUBIO | HC 05 BOX 7177 | | | | GUAYNABO | PR | 00971 | |
| 5765317 | SAMMY SALADAR | 212 RD | | | | BENT | NM | 88314 | |
| 5765318 | SAMMY VEGA MORALES | BO PALOMAS CALLE 12 14 | | | | YAUCO | PR | 00698 | |
| 5765320 | SAMMYE DAVIS | 226 S PERSIA | | | | WICHITA | KS | 67214 | |
| 5765321 | SAMMYE PRINS | PO BOX 654 | | | | FORT APACHE | AZ | 85926 | |
| 5765322 | SAMNTIAGO DELVA | URB LOS CAOBOS CALLE ACITILLO | | | | PONCE | PR | 00716 | |
| 5765323 | SAMOA BROWN | 545 CONCORD PARKWAY | | | | KANNAPOLIS | NC | 28083 | |
| 5433570 | SAMOA EDWARD | 1564 AVALANCH LOOP UN B | | | | CLOVIS | NM | | |
| 5765324 | SAMOINE ROBISON | 65 BEECHWOOD APT 2 | | | | TRENTON | NJ | 08618 | |
| 5470801 | SAMOLEWICZ ED | 37 BERTRAND ST | | | | OLD BRIDGE | NJ | | |
| 5470802 | SAMON GLORIA | 120 HIGH ST 1 | | | | EVERETT | MA | | |
| 5765325 | SAMON JOHN | 11108 READVILL LANE | | | | AUSTIN | TX | 78739 | |
| 5765326 | SAMONA E KEIMIG | | 22774 | | | HIDDEN CREEK COU | CA | 92585 | |
| 5765327 | SAMONA RANKIN | 1111 LEXINGTON PARKWAY | | | | YPSILANTI | MI | 48198 | |
| 5765328 | SAMONE BAKER | 6380 S SIGNATURE DRIVE | | | | DAVIE | FL | 33314 | |
| 5765329 | SAMONE CAULEY | 9812 ROBINSON AVE | | | | CLEVELAND | OH | 44108 | |
| 5765330 | SAMONE THOMPSON | 1358 W 61TH ST | | | | CLEVELAND | OH | 44102 | |
| 5470803 | SAMONTE JANINE | 8735 CEDROS AVE | | | | PANORAMA CITY | CA | | |
| 5765331 | SAMOOS KIM | PO BPX 1844 | | | | ST LOUIS | MO | 63118 | |
| 5765332 | SAMORA ELMA | 1102 W WASHINGTON AVE | | | | ARTESIA | NM | 88210 | |
| 5470804 | SAMORANO ALBERTO | 588 7TH ST | | | | SANGER | CA | | |
| 5470805 | SAMORANO FRANCIS | 3855 W ALVARO RD | | | | TUCSON | AZ | | |
| 5765334 | SAMORANO THERESA | 11404 E NEBRASKA RD | | | | TUCSON | AZ | 85747 | |
| 5470806 | SAMOS VERONICA | 5909 N 83RD STREET | | | | SCOTTSDALE | AZ | | |
| 5765335 | SAMOT HENRY O | URBHOLLYWOOD ESTATE CALLE HOLLYWOOD DRIVE7 | | | | SAN JUAN | PR | 00926 | |
| 5765336 | SAMOT JENNIFER | 415 VILLA LUNA GALATEO BAJAS | | | | ISABELA | PR | 00662 | |
| 5765337 | SAMPA MARNIECE M | 2136 DESTREHAN ST | | | | ST LOUIS | MO | 63107 | |
| 5765338 | SAMPANG GLORIA | 1002 FLINTLOC CT | | | | FORT WASHINGTON | MD | 20744 | |
| 5765339 | SAMPATH KATTEPOGU | 1409 ROPER MOUNTAIN RD | | | | GREENVILLE | SC | 29615 | |
| 5765340 | SAMPATH KUMAR | 201 S HEIGHTS BLVD APT 23 | | | | HOUSTON | TX | 77007 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5464 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5765341 | SAMPAYO GRACE | | | | | | | | |
| 5765342 | SAMPAYO NAVARRO ANAVELISE | VILLAS DE CANEY CALLE 21 | | | | BLQ-N-8 TA | PR | 00976 | |
| 5470810 | SAMPE TIMOTHY J | 5533 JIM CASTANEDA DR | | | | EL PASO | TX | | |
| 5765343 | SAMPEDRO JUAN | 20962 S W 124 AVAE RD | | | | MIAMI | FL | 33177 | |
| 5765344 | SAMPER JOAQUIN | 1505 NW 91 AVE 10 34 | | | | CORAL SPRINGS | FL | 33071 | |
| 5765345 | SAMPERIOPALAFOX IRENE | 6216 FOREST HILL BLVD A | | | | WEST PALM BEACH | FL | 33415 | |
| 5765346 | SAMPEY ANGGELINA | PO BOX 1782 | | | | RACELAND | LA | 70394 | |
| 5765347 | SAMPHIER JASON | 28MAIN ST | | | | UNADILLA | NY | 13849 | |
| 5765348 | SAMPLE CHELSEA | 26 NEWTON MOBILE HOME PARK | | | | STATESBORO | GA | 30461 | |
| 5765349 | SAMPLE ELEANOR | 360 BURRITT ST | | | | PLANTSVILLE | CT | 06479 | |
| 5765350 | SAMPLE ELLEN | 2119 JOHNSON BLVD | | | | SELLERSBURG | IN | 47172 | |
| 5404546 | SAMPLE ENGINEERING INC | PO BOX 357 | | | | FULTON | TX | 78358 | |
| 5765351 | SAMPLE FELICIA | 81 CARTHAGE BLVD | | | | ROCKMART | GA | 30153 | |
| 5433572 | SAMPLE OMARI H | 594 ROBIN RIDGE | | | | STONE MOUNTAIN | GA | | |
| 5765353 | SAMPLE SHANTELL | 2100 SAINT PETERS ST | | | | MEDESTO | CA | 95355 | |
| 5765354 | SAMPLE SHIRLENE | 4628 HARCOURT RD | | | | BALTIMORE | MD | 21214 | |
| 5765355 | SAMPLEBOLDEN SHOMONA | 810 CHANDLER ST | | | | SEAFORD | DE | 19973 | |
| 5765356 | SAMPLER BBONY | 1303 13TH ST NW | | | | CANTON | OH | 44703 | |
| 5765357 | SAMPLES ALAN R | 25 BRADLEY ST APT 6 | | | | ATLANTA | GA | 30312 | |
| 5765358 | SAMPLES AMBER | 200 RIVERSIDE LN | | | | TALLAPOOSA | GA | 30176 | |
| 5765359 | SAMPLES DONNA | 1301 E CHEROKEE | | | | ENID | OK | 73701 | |
| 5470811 | SAMPLES GARY | 2418 14TH ST NE | | | | CANTON | OH | | |
| 5765360 | SAMPLES KIRSTEN | PO BOX 130 | | | | MOORE | SC | 29369 | |
| 5765361 | SAMPLES LISA | 574 STATE ST | | | | JESUP | GA | 31545 | |
| 5765362 | SAMPLES MARVIN | 3352 FARRIS DR | | | | VALLEY SPRINGS | CA | 95252 | |
| 5470812 | SAMPLES RICHARD | 51 NEVILLE ST | | | | COVENTRY | CT | | |
| 5765363 | SAMPLES SANDRA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IN | 47129 | |
| 5765364 | SAMPLES SHEILA A | 1903 16TH AV APT 1 | | | | ROCKFORD | IL | 61104 | |
| 5765365 | SAMPOLL MIGUEL | CARRETERA 14 KLM8 1 | | | | PONCE | PR | 00731 | |
| 5765366 | SAMPSEL JOANNE | 13918BENTTHPATH | | | | HOUSTON | TX | 77014 | |
| 5765367 | SAMPSEL JEN | 202 NICHOLS RUN RD | | | | JERSEY SHORE | PA | 17740 | |
| 5765368 | SAMPSELL MARY | 621 S RIVER AVE | | | | SUNBURY | PA | 17801 | |
| 5470813 | SAMPSON ABIOLA | 675 LINCOLN AVE KINGS047 | | | | BROOKLYN | NY | | |
| 5765369 | SAMPSON ANGIE | PO BOX 11363 | | | | SAVANNAH | GA | 31412 | |
| 5765370 | SAMPSON BOBBIE | 333 N ARCH ST | | | | SEAFORD | DE | 19973 | |
| 5470814 | SAMPSON BRANDON | 10852 OMAHA ST APT B | | | | FORT DRUM | NY | | |
| 5470815 | SAMPSON CHERYL | 2630 W CHESTER PIKE APT F3 | | | | BROOMALL | PA | | |
| 5765371 | SAMPSON CHRISTINA A | 3208 HUNTER AVE | | | | KANSAS CITY | MO | 64129 | |
| 5765372 | SAMPSON CHUCK | 6926 EDGEWORTH DR NONE | | | | ORLANDO | FL | 32819 | |
| 5765373 | SAMPSON CLAY | 10624 GRICE RD | | | | HITCHITA | OK | 74438 | |
| 5470817 | SAMPSON DICK | 7723 SUNNY TRAIL DRIVE | | | | MEMPHIS | TN | | |
| 5470818 | SAMPSON DORCAS | 232 SHARON DR | | | | SAN ANTONIO | TX | | |
| 5765374 | SAMPSON ENGLISH | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21702 | |
| 5765375 | SAMPSON JAMES D | 1723 ROANE STATE HWY | | | | HARRIMAN | TN | 37748 | |
| 5765376 | SAMPSON JOYCE | 325 TOWNPOINTEWAY | | | | NEWPORTNEWS | VA | 23601 | |
| 5470819 | SAMPSON KATHRYN | 7625 HAZELTON ST | | | | DEARBORN HTS | MI | | |
| 5765377 | SAMPSON KENDRA L | 103A PEACH RD | | | | GOOSE CREEK | SC | 29445 | |
| 5765378 | SAMPSON LAWRENCE | 3311 WYNDHAM CIRCLE 2197 | | | | ALEXANDRIA | VA | 22302 | |
| 5765379 | SAMPSON LEANN | 123 E COTTONWOOD | | | | KAL | MT | 59901 | |
| 5765380 | SAMPSON LYNN | 225 THURMAN LANE | | | | TOLLESBORO | KY | 41189 | |
| 5765381 | SAMPSON MARDELLA | PO BOX 67 | | | | GOLDEN VALLEY | ND | 58541 | |
| 5765382 | SAMPSON MARGARET | 1588 HALL AVE | | | | FRANKLINVILLE | NJ | 08322 | |
| 5765383 | SAMPSON MARTIN | 103 DIXIE HWY | | | | CAVE CITY | KY | 42127 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5765384 | SAMPSON MARY | 31 PESTALOZZI ST 1ST FL | | | | ST LOUIS | MO | 63118 | |
| 5470820 | SAMPSON MATHIAS | 1209-B ASH STREET | | | | FORT DIX | NJ | | |
| 5765385 | SAMPSON PHYLLIS | 6421 W HARWELL RD | | | | LAVEEN | AZ | 85339 | |
| 5765386 | SAMPSON REBECCA | 516 POSTWOODS DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5765387 | SAMPSON RENEE | 935 BENDING BRANCH WAY | | | | HYATTSVILLE | MD | 20785 | |
| 5765388 | SAMPSON RICHARD | 1511 WILD CRANBERRY DR | | | | CROWNSVILLE | MD | 21032 | |
| 5765390 | SAMPSON ROBERT | 1710 ROSCOMMON DRIVE | | | | ALEXANDRIA | LA | 71301 | |
| 5470821 | SAMPSON ROSE | 1053 PEERY ROAD | | | | KINGSTON SPRINGS | TN | | |
| 5765391 | SAMPSON SERITA | 1375 WST 59TH ST DWN | | | | FAIRPORT | NY | 14450 | |
| 5765392 | SAMPSON STEPHANA | 5090 WINDWARD DR | | | | TEGA CAY | SC | 29708 | |
| 5765394 | SAMPSON TRACI | RT 1 BOX 990 | | | | LUMBERPORT | WV | 26386 | |
| 5765395 | SAMPSON VELDA | 758 BROWNTOWN RD | | | | KINGSLAND | GA | 31548 | |
| 5765396 | SAMPSON YVONNE | 285 WAINWRIGHT ST | | | | NEWARK | NJ | 07112 | |
| 5765397 | SAMPSONFULLWOOD JACKIEDOROT | 203 OLD DOMINION CIRCLE 5 | | | | NEWPORT NEWS | VA | 23608 | |
| 5765398 | SAMPTON JACQUELINE | N5090 CO C | | | | PRINCTON | WI | 54968 | |
| 5765399 | SAMPY WILLIE | 406 S MAGNOLIA ST | | | | LAFAYETTE | LA | 70501 | |
| 5470822 | SAMRA MARWA | 11118 S 84TH AVE APT 2B | | | | PALOS HILLS | IL | | |
| 5765400 | SAMRA SORHE | 1705 WHITNEY DR | | | | GARLAND | TX | 75040 | |
| 5765401 | SAMRAHU OLAEMEATU | 3612 BEL PRE RD | | | | SS | MD | 20906 | |
| 5765402 | SAMS ANGELENE | 66 GALT ST | | | | NEW ALBANY | IN | 47150 | |
| 5470823 | SAMS BEAU | 205 B STEDMAN COURT | | | | FORT HUACHUCA | AZ | | |
| 5765403 | SAMS CASSIE | 6040 43RD AVE N | | | | ST PETE | FL | 33709 | |
| 5765404 | SAMS CURLINDA | 4527 NW BIGHORN AVENUE | | | | PORT ST LUCIE | FL | 34983 | |
| 5765406 | SAMS DAVID | BROADMOOR COURT ROOM 118A | | | | COLORADO SPRI | CO | 80906 | |
| 5765407 | SAMS DEMETRIO | 7333 NEW HAMISHEAR 1002 | | | | HYATTESVILLE | MD | 20783 | |
| 5765408 | SAMS EMERALD | 19 LUNSFORD ROAD | | | | ASHEVILLE | NC | 28805 | |
| 5765409 | SAMS GENEVA | 210 TIBET AVE | | | | SAVANNAH | GA | 31406 | |
| 5765410 | SAMS HEIDI | 8 BUENA VISTA DR | | | | CANTON | NC | 28716 | |
| 5765411 | SAMS JASMINTA | 501 B DANIEL PLACE | | | | SPRINGDALE | AR | 72764 | |
| 5765412 | SAMS JENNIFER | 12752 APSLEY LN | | | | CARMEL | IN | 46032 | |
| 5765413 | SAMS JEWELRY & WATCH REPAIR | SEAR FRESNO 2309 CHEYENNE WAY | | | | MODESTO | CA | 95355 | |
| 5470824 | SAMS LDONNA | 15529 MALLORY COURT VENTURA111 | | | | MOORPARK | CA | | |
| 5765414 | SAMS LISA | 235 POLO GREENE DR | | | | MARTINSBURG | WV | 25401 | |
| 5765415 | SAMS MICHELLE | 687 B STREET | | | | HICKORY | KY | 42051 | |
| 5765416 | SAMS SHANESE | XXX | | | | HOUSTON | TX | 77088 | |
| 5470826 | SAMS STACIE | 106 DUNFORD DRIVE | | | | ROCKWALL | TX | | |
| 5765417 | SAMS WANDA | 3628 PATTERSON DR | | | | ELKVIEW | WV | 25071 | |
| 5765418 | SAMSAL JOHN | PO BOX 293 | | | | WINTER HAVEN | FL | 33882 | |
| 5470827 | SAMSAL SAMUEL | 5301 BEAVER DAM RD APT J46 | | | | BRISTOL | PA | | |
| 5470828 | SAMSEL PATRICIA | 701 SPIREA RD | | | | NORTH CHESTERFIELD | VA | | |
| 5765419 | SAMSON AGAPITO | 1807 MAIKI PL | | | | PEARL CITY | HI | 96782 | |
| 5470829 | SAMSON DAVID | 25 HARDING AVE | | | | BRANFORD | CT | | |
| 5470830 | SAMSON HEATHER | 1112 LINUS ST | | | | FLINT | MI | | |
| 5765420 | SAMSON JOSHUA O | 3750 W 24TH ST 27-104 | | | | GREELEY | CO | 80634 | |
| 5470831 | SAMSON MARLENE | 287 LINDEN AVE COOK031 | | | | GLENCOE | IL | | |
| 5765421 | SAMSON MARY | 3221 PESTALOZZI | | | | ST LOUIS | MO | 63118 | |
| 5765422 | SAMSON PHILIP | 110 BLAIRS CT | | | | SAINT MARYS | GA | 31558 | |
| 5765423 | SAMSON POWER WASHING | 138 OAKLAWNRIDGE LANE | | | | ST ROSE | LA | 70087 | |
| 5765424 | SAMSON SHANNON | 2624 HUNTSVILLE ST | | | | KENNER | LA | 70062 | |
| 5765425 | SAMSON TIMOTHY | 15 RIVER ST | | | | N ADAMS | MA | 02147 | |
| 5765426 | SAMSON ZEILANNI | 3370 CIENEGA ROAD | | | | HOLLISTER | CA | 95023 | |
| 4905275 | Samsonite LLC | 575 West St., Suite 110 | | | | Mansfield | MA | 02048 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5466 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5433574 | SAMSONITE LLC | 575 WEST STREET | SUITE 110 | | | MANSFIELD | MA | | |
| 5765427 | SAMSONITE LLC | 575 WEST STREET | SUITE 110 | | | MANSFIELD | MA | 02048 | |
| 5470832 | SAMSORD SAMSORD | 6339 OXFORD ST | | | | MILTON | FL | | |
| 5470833 | SAMSTEIN ROBERT | 500 E 63RD ST 7B NEW YORK061 | | | | NEW YORK | NY | | |
| 5433576 | SAMSUNG ELECTRONICS AMERICA HA | 85 CHALLENGER ROAD 7TH FLOOR | | | | RIDGEFIELD PARK | NJ | | |
| 5470834 | SAMTANI ISHWAR | 1512 DOPPLER DR VIRGINIA BEACH INDEP CITY81 | | | | VIRGINIA BEACH | VA | | |
| 5765429 | SAMTIBANEZ JUANITA | 10531 LOFTY PINES DR | | | | HOUSTON | TX | 77065 | |
| 5470835 | SAMUDIO ROSENDO | 626 LINCOLN ST | | | | WATSONVILLE | CA | | |
| 5765430 | SAMUEL ADDO | 11335 COLUMBIA PIKE APT D | | | | SILVER SPRING | MD | 20904 | |
| 5765431 | SAMUEL ALCALA | 542 F AVE | | | | NATIONAL CITY | CA | 91950 | |
| 5470836 | SAMUEL ALEX | 3205 NW 83RD ST APT 224 | | | | GAINESVILLE | FL | | |
| 5765432 | SAMUEL ALVARADO | 4211 W ROOSEVELT ST LOT 62 | | | | PHOENIX | AZ | 85009 | |
| 5765433 | SAMUEL ALVAREZ | 31666 | | | | CHICAGO | IL | 60707 | |
| 5765434 | SAMUEL ANDRADE | 365 EDGEBROOK DR | | | | IONE | CA | 95640 | |
| 5433580 | SAMUEL ANTWAYNIA | 3736 SALENA STREET | | | | SAINT LOUIS | MO | | |
| 5765435 | SAMUEL B HARRIS | 608 20TH ST | | | | BUTNER | NC | 27509 | |
| 5470837 | SAMUEL BENSY | 28807 W KING WILLIAM DR | | | | FARMINGTON HILLS | MI | | |
| 5433582 | SAMUEL BLIBAUM | 40 YORK ROAD 300 | | | | TOWSON | MD | | |
| 5765436 | SAMUEL BONNIE B | 23311 ABRADE AVE | | | | JACKSONVILLE | NC | 28540 | |
| 5765437 | SAMUEL BORDELON | 7 DRIFTER LANE | | | | NEW ORLEANS | LA | 70124 | |
| 5765438 | SAMUEL BOYCE | 23221 BETTY RD | | | | PERRIS | CA | 92570 | |
| 5765439 | SAMUEL BRATINI | AVEPONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 5765440 | SAMUEL BRIGMAN | 2320 LEE ST | | | | CAYCE | SC | 29033 | |
| 5765441 | SAMUEL BRITT | 10 TAYLOR ST | | | | E STROUDSBURG | PA | 18301 | |
| 5765443 | SAMUEL CAMPBELL | 15916 GAUGER AVE | | | | HARVEY | IL | 60426 | |
| 5765444 | SAMUEL CANINI | 195 OAK ST | | | | HOLYOKE | MA | 01040 | |
| 5765445 | SAMUEL CHAVEZ | 2908 OTRANTO RD | | | | CHARLESTON | SC | 29406 | |
| 5765447 | SAMUEL D INMAN | 159 STAGELINE DR | | | | VALLEJO | CA | 94553 | |
| 4891283 | Samuel D. Sweet, Chapter 7 Bankruptcy Trustee of King Par, LLC | c/o John Nemecek, Esq. | Gold, Lange & Majoros, P.C. | 24901 Northwestern Hwy., Suite 444 | | Southfield | MI | 48075 | |
| 5765448 | SAMUEL DIAZ | HC67BOX13513 | | | | BAYAMON | PR | 00956 | |
| 5765449 | SAMUEL DICKERSON | 6522 N SEELEY AVE APT 1N | | | | CHICAGO | IL | 60645 | |
| 5765451 | SAMUEL DREECE | 704 PINE BRIDGE PLACE C | | | | BALTIMORE | MD | 21220 | |
| 5765452 | SAMUEL E ARRINGTON JR | 515 MOUNT VERNON ST | | | | DETROIT | MI | 48202 | |
| 5765453 | SAMUEL FRANCO | 820 2ND AVENUE | | | | DENNSON | IA | 51442 | |
| 5765455 | SAMUEL GRACIA | 123 ALBERT AVE | | | | BUFFALO | NY | 14207 | |
| 4847019 | SAMUEL GUERRERO | 3967 MERCED RIVER RD | | | | ONTARIO | CA | 91761 | |
| 5765456 | SAMUEL GURRIDO | URB VILLA CONTESA CALLE | | | | BAYAMON | PR | 00956 | |
| 5765458 | SAMUEL HOUSTON | 1451 SW DEYO LANDING LOOP | | | | CACHE | OK | 73527 | |
| 5765459 | SAMUEL HUDSON | 115-21 158 ST | | | | JAMAICA | NY | 11434 | |
| 5765460 | SAMUEL HULBERT | 5661 REX LAKE CIRCLE | | | | LEEDS | AL | 35094 | |
| 5765461 | SAMUEL INALEGWU | 1653 SPRINGFIELD AVE | | | | MAPLEWOOD | NJ | 07040 | |
| 5765462 | SAMUEL IRENE | 20329 30TH STREET ENSLEY APT A | | | | BIRMINGHAM | AL | 35208 | |
| 5765463 | SAMUEL J SHEA | 2353 E FIR ST | | | | WILLIAMS | AZ | 86046 | |
| 5765464 | SAMUEL JAZZLYNN | 48 LUCY ST APT B | | | | SAN BRUNO | CA | 94066 | |
| 5765465 | SAMUEL JIATZ | 55 RACE RD | | | | LAFAYETTE | NJ | 07848 | |
| 5433588 | SAMUEL K AMEYAW | 327 ST MARYS AVE E | | | | LA PLATA | MD | | |
| 5765468 | SAMUEL KINSER | 2920 26TH ST NE | | | | CANTON | OH | 44705 | |
| 5765469 | SAMUEL KUFFOUR | 3111 SONIA TRL | | | | ELLICOTT CITY | MD | 21043 | |
| 5765470 | SAMUEL L LARKINS | 4021 SW 25TH ST | | | | HOLLYWOOD | FL | 33023 | |
| 5765471 | SAMUEL LAMASTER | 123 SHERIDAN STREET | | | | JOHNSTOWN | PA | 15906 | |
| 5765472 | SAMUEL LAVIGNE | 65134 HOLMES ST PO BOX 11 | | | | PEARL RIVER | LA | 70452 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5765473 | SAMUEL LENNIS | 4606 FITZGERALD | | | | SHREVEPORT | LA | 71109 | |
| 5765474 | SAMUEL LOPEZ | ST | | | | MIDDLETON | MI | 48856 | |
| 5433590 | SAMUEL LUCINE | 4111 NW 88TH AVENUE APT 103 | | | | CORAL SPRINGS | FL | | |
| 5765475 | SAMUEL M MASSEY III | 616 CORPORATE WAY | | | | VALLEY COTTAG | NY | 10989 | |
| 5765477 | SAMUEL MARCIA | 335 CANDIDO GUADALUPE | | | | CSTED | VI | 00853 | |
| 5765478 | SAMUEL MARTINEZ | 426 SONORA WAY | | | | SALINAS | CA | 93906 | |
| 5765479 | SAMUEL MARVIN | 6733 EASTBROOK TRACE | | | | WOODWORTH | LA | 71485 | |
| 5765480 | SAMUEL MATOS | 904 S VISALIA LN | | | | COMPTON | CA | | |
| 5765481 | SAMUEL MAURICE | 2035 IDLEWOOD RD APT K1 | | | | TUCKER | GA | 30084 | |
| 5765482 | SAMUEL MAYLIN | 206 NORTHLAKE DR | | | | WARNER ROBINS | GA | 31093 | |
| 5765483 | SAMUEL MCCOY | 8704 S 12TH AVE | | | | INGLEWOOD | CA | 90305 | |
| 5765484 | SAMUEL MILLER | CHOPLIN STREET | | | | SHARPESBURG | MD | 21782 | |
| 5765485 | SAMUEL MUCHIRI | 5648 BOWCROFT ST | | | | LOS ANGELES | CA | 90016 | |
| 5765486 | SAMUEL NATAL FELICIANO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5765487 | SAMUEL OLIVA | 26 FRANKFORT ST 1 | | | | EAST BOSTON | MA | 02128 | |
| 5765488 | SAMUEL OLIVER | 950 LAKE RUSHIN DR | | | | COLUMBUS | GA | 31907 | |
| 5765489 | SAMUEL OREAL D | 207 P1 CAMPO RICO | | | | FREDERIKSTED | VI | 00840 | |
| 5765490 | SAMUEL ORTIZ | 14719 DOMINICA COURT | | | | APPLE VALLEY | MN | 55124 | |
| 5765491 | SAMUEL PAINTSIL | 627 SHERIDAN ST | | | | HYATTS | MD | 20783 | |
| 5765492 | SAMUEL PAULA | 1015 MCDANIEL ST SW | | | | ATALNTA | GA | 30310 | |
| 5765493 | SAMUEL PEYTON | 15332 SAN JOSE AVE | | | | PARAMOUNT | CA | 90723 | |
| 5765494 | SAMUEL PINA | 1781 E 33RD ST | | | | LORAIN | OH | 44055 | |
| 5765495 | SAMUEL PITTS | 26041 OLD HWY 49 | | | | SAUCIER | MS | 39574 | |
| 5765496 | SAMUEL QACQUALIN | 1011 DARLINGTON ST | | | | TIMONSVILLE | SC | 29161 | |
| 5765497 | SAMUEL RAJASEELAN | 20 CHURCH RD | | | | MAPLE SHADE | NJ | 08052 | |
| 5765498 | SAMUEL RECIL | NA | | | | ANAHEIM | CA | 92806 | |
| 5765499 | SAMUEL RIOS | 396 W BASELINE RD | | | | RUPERT | ID | 83350 | |
| 5765500 | SAMUEL RIVERA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5765502 | SAMUEL RONGEL | 4320 NE 16TH CT | | | | OCALA | FL | 34479 | |
| 5765503 | SAMUEL ROSARIO | RR BOX 12741 | | | | TOA ALTA | PR | 00976 | |
| 5765504 | SAMUEL RUFFIN | ADDRES | | | | WASHINGTON | DC | 20002 | |
| 5765505 | SAMUEL RUSS | 1605 NW 20TH CT | | | | CALA | FL | 34475 | |
| 5765506 | SAMUEL SALLIE | 8134 MELON RD | | | | SUTHERLIN | VA | 24540 | |
| 5765507 | SAMUEL SANDRA | 522 MONBIJOU | | | | STED | VI | 00851 | |
| 5765508 | SAMUEL SHONNA | 36 COLLIN WLK | | | | BUFFALO | NY | 14201 | |
| 5765509 | SAMUEL SHOUSE | 208 E FIRST AVE | | | | SUN VALLEY | NV | 89433 | |
| 5765510 | SAMUEL STRICKLAND | 3450 HEALY DRIVE | | | | WINSTON SALEM | NC | 27103 | |
| 5765511 | SAMUEL T SAMUEL | 16W284 94TH ST NONE | | | | BURR RIDGE | IL | 60527 | |
| 5765512 | SAMUEL TAMIKA | 106 E 7TH STREET | | | | WOODBINE | GA | 31569 | |
| 5765513 | SAMUEL THOMAS | 771 MISSOURI STREET | | | | SAN FRANCISCO | CA | 94107 | |
| 5765514 | SAMUEL TOMICA | 1220 32ND ST LOT 9 | | | | GULFPORT | MS | 39501 | |
| 5765515 | SAMUEL TREYVON | 4247 WOOD ACRES DRIVE | | | | EAST STROUDSBURG | PA | 18301 | |
| 5765516 | SAMUEL TROCHE | 2594 INGLIS | | | | DETROIT | MI | 48209 | |
| 5765517 | SAMUEL TUCKER | ALADRIANNE HENDERSON | | | | MOBILE | AL | 36617 | |
| 5765519 | SAMUEL WANDA | 1661 S CENTRAL PARK AVE G | | | | CHICAGO | IL | 60623 | |
| 5765520 | SAMUEL WEASE | 51 E ARCHWOOD AVE | | | | AKRON | OH | 44301 | |
| 5765521 | SAMUEL WIDNER | 2600 DENTON RD APT 246 | | | | DOTHAN | AL | 36303 | |
| 5765522 | SAMUEL WILLIAMS | MELANIE WILLIAMS | | | | TUSCALOOSA | AL | 35401 | |
| 5765523 | SAMUEL YUNEIKY | 1001 SW 105 AVE APT 108 | | | | MIAMI | FL | 33174 | |
| 4902611 | Samuel, Joanna | Redacted | | | | | | | |
| 5809161 | Samuel, Joanna | Redacted | | | | | | | |
| 5809220 | Samuel, Richard | Redacted | | | | | | | |
| 5765524 | SAMUELA WOLFE | 3111 WHISHPERING PINES DRIVE | | | | SS | MD | 20906 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5468 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5470838 | SAMUELL KURTIS | 1056 MCCURRY PLACE | | | | HONOLULU | HI | | |
| 5765525 | SAMUELS AMONDA | 10523 TIDEWATER TRAIL | | | | FRED | VA | 22408 | |
| 5765526 | SAMUELS ANDREW | 453 BEACH | | | | FAR ROCKAWAY | NY | 11691 | |
| 5765527 | SAMUELS BERNADETTE | 4051 SW 20TH ST | | | | WEST PARK | FL | 33023 | |
| 5433598 | SAMUELS CAMERON S | 413 BOWLINE DRIVE | | | | VACAVILLE | CA | | |
| 5765528 | SAMUELS CHERYL E | 5324 MILLENIA BLVD APT11303 | | | | ORLANDO | FL | 32839 | |
| 5765529 | SAMUELS DARLEES L | 1333 N LAS FLORES DR | | | | SAN MARCOS | CA | 92069 | |
| 5765530 | SAMUELS DAWN | 27600 KINGS MANOR DR NORT | | | | HUMBLE | TX | 77339 | |
| 5765532 | SAMUELS IDELLA | 5239 N 38TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5765533 | SAMUELS IRIS | 2745 WEGWORTH LANE | | | | BALTIMORE | MD | 21230 | |
| 5765534 | SAMUELS JENNIFER | 5901 NEUSE ST | | | | RALEIGH | NC | 27610 | |
| 5765537 | SAMUELS MARCUS | 1225 COFFEY ST | | | | SUMTER | SC | 29153 | |
| 5765538 | SAMUELS MARGARET T | 3844 WILDLIFE LN | | | | BURTONSVILLE | MD | 20866 | |
| 5765539 | SAMUELS MONESSA | 920 PROSPECT AVE 6F | | | | BRONX | NY | 10459 | |
| 5765540 | SAMUELS NATALIE | 5105 SCHUYLER DR | | | | CARMICHAEL | CA | 95608 | |
| 5765541 | SAMUELS NORMA | 540 EXECUTIVE CENTER DR | | | | WPB | FL | 33401 | |
| 5470839 | SAMUELS QUINTANNA | 3924 MIRAMAR CT | | | | MARTINEZ | GA | | |
| 5765542 | SAMUELS ROBBIN M | 9567 BENT OAK COURT | | | | JACKSONVILLE | FL | 32257 | |
| 5765543 | SAMUELS SHAMEKA | 2107 N ST LOUIS AVE | | | | TULSA | OK | 74106 | |
| 5765544 | SAMUELS SHAMIK | 167 VARNESDALE DR | | | | WEST COLUMBIA | SC | 29169 | |
| 5765545 | SAMUELS SHEILA | 1757 KOLB ROAD | | | | SUMTER | SC | 29154 | |
| 5765546 | SAMUELS SHERI D | 11511 PELHAM COURT | | | | JACKSONVILLE | FL | 32223 | |
| 5765547 | SAMUELS SHONTAYLA | 6235 E LADIMORE PL | | | | TULSA | OK | 74115 | |
| 5765548 | SAMUELS TERRY | 507 N 3RD ST APT 104 | | | | MEMPHIS | TN | 38105 | |
| 5765549 | SAMUELS TINA L | 5250 VILLA VERDE DR APT N1 | | | | RENO | NV | 89523 | |
| 5765551 | SAMUELU KYLA | 94-489 PILIMAI ST | | | | WAIPAHU | HI | 96797 | |
| 5765552 | SAMUIDO MARLE | 37-42 80TH ST | | | | FLUSHING | NY | 11372 | |
| 5470840 | SAMURIO JOSE | 27970 WHITMAN ST | | | | HAYWARD | CA | | |
| 5765554 | SAN ANTONIO EXPRESS NEWS | PO BOX 80087 | | | | PRESCOTT | AZ | 86304 | |
| 5822818 | San Antonio Express News | 4747 Southwest Fwy | | | | Houston | TX | 77027 | |
| 5433600 | SAN ANTONIO WATER SYSTEM TX | PO BOX 2990 | | | | SAN ANTONIO | TX | | |
| 5433602 | SAN BENITO DCSS | 220 SAN FELIPE ROAD | | | | HOLLISTER | CA | | |
| 5765555 | SAN BENITO NEWS | PO BOX 1791 | | | | SAN BENITO | TX | 78586 | |
| 5433604 | SAN BERNARDINO CNTY SHERIFF | 157 W 5TH ST 3RD FL | | | | SAN BERNARDINO | CA | | |
| 5433606 | SAN BERNARDINO COUNTY SHERIFF | 8303 HAVEN AVE | | | | RANCHO CUCAMONGA | CA | | |
| 5765556 | SAN CLEMENT JOSEPH | 1980 SANDEE CRES | | | | VIRGINIA BCH | VA | 23454 | |
| 5433608 | SAN DIEGO GAS & ELECTRIC | PO BOX 25111 | SDG&E | | | SANTA ANA | CA | | |
| 5765557 | SAN DIEGO UNION TRIBUNE LLC | PO BOX 740665 | | | | LOS ANGELES | CA | 90074 | |
| 5433610 | SAN FELIPE PROPERTIES INC | BLUMENFELD ASSOC CO BOOKKEEPING | BLUMENFELD ASSOC CO BOOKKEEPING | | | WOODLAND | CA | | |
| 5814711 | San Felipe Properties, Inc./Blumenfeld Associates | Redacted | | | | | | | |
| 4910384 | San Felipe Properties, Inc./Blumenfeld Associates | c/o Murphy Austin Adams Schoenfeld LLP | Kent Calfee | 555 Capitol Mall | Suite 850 | Sacramento | CA | 95814 | |
| 4910384 | San Felipe Properties, Inc./Blumenfeld Associates | c/o Murphy Austin Adams Schoenfeld LLP | Kent Calfee | 555 Capitol Mall | Suite 850 | Sacramento | CA | 95814 | |
| 5765558 | SAN FRANCISCO EXAMINER | 225 BUSH STREET 17TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | |
| 5765559 | SAN FRANCISCO NEWSPAPER AGENCY | P O BOX 80070 | | | | PRESCOTT | AZ | 86304 | |
| 5433612 | SAN GABRIEL VALLEY WATER COMPANY | PO BOX 5970 | | | | EL MONTE | CA | | |
| 5433614 | SAN JOAQUIN COUNTY SHERIFF | 7000 MICHAEL N CANLIS BLVD | | | | FRENCH CAMP | CA | | |
| 5765560 | SAN JOAQUIN PAINT & GLASS CO | 710 MAIN STREET | | | | DELANO | CA | 93215 | |
| 5765561 | SAN JOAQUIN VALLEY AIR POLLUTION | 34946 FLYOVER COURT | | | | BAKERSFIELD | CA | | |
| 4862418 | San Joaquin Valley Air Pollution Control District | 1990 E Gettysburg Avenue | | | | Fresno | CA | 93726 | |
| 5765562 | SAN JOSE | 1 ALMADEN BOULEVARD | | | | SAN FRANCISCO | CA | 94118 | |
| 5765564 | SAN JOSE MERCURY NEWS | P O BOX 513120 | | | | LOS ANGELES | CA | 90051 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5433616 | SAN JOSEEVERGREEN COMM COLL | | | | | | | | |
| 5765565 | SAN JUANA BELTRAN | 13203 GLAMIS ST | | | | PACOIMA | CA | 91331 | |
| 5765566 | SAN JUANA DELEON | 4104 BEECH AVE LOT 104 | | | | MERCEDES | TX | 78570 | |
| 5765567 | SAN JUANA MARTINEZ | 216 AVILA | | | | LAREDO | TX | 78046 | |
| 5765568 | SAN JUANA O RANGEL | 3002 SANTA BARBARA ST | | | | LAREDO | TX | 78043 | |
| 5765569 | SAN JUANA RODRIGUEZ | 256 TURNER ST | | | | SAN BENITO | TX | 78586 | |
| 5765570 | SAN JUANITA VILLARREAL | 818 S 20TH | | | | EDINBURG | TX | 78539 | |
| 5765571 | SAN JUANNA SCHLOAGER | 715 MARQUETTE AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5765572 | SAN JUNA SALAS | 7451 GLENCO ST | | | | COMMERCE CITY | CO | 80022 | |
| 5765573 | SAN KHRISTHIE M | ALT5 DE CAMPO RICO | | | | CANOVANAS | PR | 00729 | |
| 5765574 | SAN LIN COLOR PRINTING CO LTD | 2252 OCTOBER RIDGE DR | | | | COLUMBUS | OH | 43223 | |
| 4128077 | San Lin Color Printing Co. Ltd. | No. 31-1, Chong Shing S. Street | Sang Chun Zone | | | New Taipei City | | 24158 | TAIWAN |
| 5765575 | SAN LON | 244 HOWE ST | | | | METHUEN | MA | 01844 | |
| 4881485 | SAN LUIS BUTANE | P O BOX 3068 | | | | PASO ROBLES | CA | 93447 | |
| 5433618 | SAN MATEO SHERIFF | 400 COUNTY CTR | | | | REDWOOD CITY | CA | | |
| 5765576 | SAN NICOLAS J | 358 KINNEYS ROAD | | | | MANGILAO | GU | 96913 | |
| 5765577 | SAN SAEYANG | 1929 BUSH AVE | | | | SAN PABLO | CA | 94806 | |
| 5433620 | SAN SOPHNAREE | 5828 BURRELL AVE | | | | NORFOLK | VA | | |
| 5765578 | SANA FATIMA | 713 N SWIFT RD APT 102 | | | | ADDISON | IL | 60101 | |
| 5765579 | SANA NICOLE GATER | 213 ALLENDALE DR | | | | MORRISVILLE | PA | 19067 | |
| 5765580 | SANAA BOUZIT | 7605 LEDFORD ST | | | | FALLS CHURCH | VA | 22043 | |
| 5765581 | SANABRIA ANA | HC 01 BOX 12425 | | | | LAJAS | PR | 00667 | |
| 5765582 | SANABRIA CANDIDA | 720 HUNTS POINT AVENUE | | | | BRONX | NY | 10474 | |
| 5765583 | SANABRIA DARLENE | 4705 ELON CRES | | | | LAKELAND | FL | 33810 | |
| 5765584 | SANABRIA ELBA D | PO BOX 3614 | | | | JUNCOS | PR | 00777 | |
| 5765585 | SANABRIA ELISHIA M | 621 STADLER POINTE | | | | MCDONOUGH | GA | 30253 | |
| 5765586 | SANABRIA FRANSHESKA | HC23 BOX 6024 | | | | JUNCOS | PR | 00777 | |
| 5765587 | SANABRIA GERGINA | 735 DEL RIO WAY | | | | KISSIMMEE | FL | 34758 | |
| 5765588 | SANABRIA HELEN | PMB 163 PO BOX 851 | | | | HUMACAO | PR | 00791 | |
| 5765589 | SANABRIA JUANNA | 5511 BRINEY BREEZE DR | | | | DOVER | FL | 33527 | |
| 5765590 | SANABRIA LUIS | BO QUEBRADA SECT POZO HONDO | | | | YAUCO | PR | 00698 | |
| 5765591 | SANABRIA LUZ | HCX 01 BOX 6760 | | | | LAJAS | PR | 00667 | |
| 5765592 | SANABRIA MARICELI | HC 38 BOX 8708 | | | | GUANICA | PR | 00653 | |
| 5765593 | SANABRIA MARISOL | PO BOX 1102 | | | | ARROYO | PR | 00714 | |
| 5765594 | SANABRIA SASHA | 929 CANNES DR | | | | KISSIMMEE | FL | 34759 | |
| 5765595 | SANABRIA TANLLINICA | CARR 105 KM 7 7 | | | | MAYAGUEZ | PR | 00680 | |
| 5765596 | SANABRIA VIDAL | 645 LAMBETH | | | | HIRAM | GA | 30141 | |
| 5765597 | SANABRIA WILFREDO | HC-03 BOX 20428 | | | | LAJAS | PR | 00667 | |
| 5765598 | SANAGUSTIN SHANTELL | PO BOX 180 | | | | LAWAI | HI | 96765 | |
| 5765599 | SANANIKONE JEANNE | 195 HEATHER GLEN ROAD | | | | STERLING | VA | 20165 | |
| 5765600 | SANAPAW KRISTIN | W2925 PINE RIDGE RD | | | | KESHENA | WI | 54135 | |
| 5765601 | SANATA D GOSS | 413 CORNING ST | | | | ANDERSON | SC | 29624 | |
| 5765602 | SANATA GOSS | 413 CORNING ST | | | | ANDERSON | SC | 29624 | |
| 5765603 | SANATI BELQUIS | 116 LENOX AVENUE | | | | PROVIDENCE | RI | 02907 | |
| 5765604 | SANBIA LUNA | 3751 S DOGWOOD RD | | | | EL CENTRO | CA | 92243 | |
| 5765605 | SANBORN AMANDA | 5104 ASHLEY AVENUE | | | | PEARL CITY | HI | 96782 | |
| 5765606 | SANBORN BRIANA | 41 WILD FLOWER CR | | | | SOMMORSWORTH | NH | 03878 | |
| 5470843 | SANBORN CHRISTIAN | 5337 AIREY DR | | | | TINKER AFB | OK | | |
| 5470844 | SANBORN KENNETH | 10235 ROYAL ST ANDREWS PL | | | | IJAMSVILLE | MD | | |
| 5765607 | SANBORN REBECCA | 5714 ORCHARD | | | | PARMA | OH | 44134 | |
| 5470845 | SANBORN STEPHEN | 6054 WICHITA AVE | | | | CLEVELAND | OH | | |
| 5426654 | Sanborn, Mary A. | Redacted | | | | | | | |
| 4131554 | Sanborn, Ted | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5470 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4132587 | Sanborn, Ted | Redacted | | | | | | | |
| 5470846 | SANC LIZ | PO BOX 3740 | | | | PENSACOLA | FL | | |
| 5765609 | SANCEHEZ ANA | 3308 SOUTH GORDON CT | | | | SAINT LOUIS | MO | 63114 | |
| 5765610 | SANCESARIO YURI C | URB MARISOL B 29 | | | | ARECIBO | PR | 00612 | |
| 5765612 | SANCEZ CALDIA | 2410 SW 45TH AVE | | | | FT LAUDERDALE | FL | 33317 | |
| 5765613 | SANCHA LEE | 5810 CARRHOUSE ST | | | | CHEVERLY | MD | 20770 | |
| 5765614 | SANCHAZ YVETTE | 2410 LOWELL AVE | | | | KC | MO | 66102 | |
| 5765615 | SANCHES AIDA Z | CARR 958 | | | | RIO GRANDE | PR | 00745 | |
| 5765616 | SANCHES ANTHONY | SALAMANCA F9 URB VILLA ESPANA | | | | BAYAMON | PR | 00961 | |
| 5765617 | SANCHES CARLOS | URB JARDINES DE SAN RAFAL | | | | ARECIBO | PR | 00612 | |
| 5765618 | SANCHES CARMEN | HC01 BOX 5174 | | | | JAYUYA | PR | 00664 | |
| 5765619 | SANCHES FIDEL JR | 5700 RUFINA ST | | | | SANTA FE | NM | 87502 | |
| 5765620 | SANCHES FRANCISCO | 402 GARNET ST | | | | HOUMA | LA | 70363 | |
| 5765621 | SANCHES MARIA | 3901 ELPATREDO LN | | | | BAKERSFIELD | CA | 93309 | |
| 5765622 | SANCHES MARIELA | 1718 C SAN LORENZO R PIEDRAS H | | | | SAN JUAN | PR | 00926 | |
| 5765623 | SANCHES NANCY | URB REMANSOS DE CABO ROJO | | | | CABO ROJO | PR | 00623 | |
| 5765624 | SANCHES REINA | TRUJILLO ALTO GARDENS | | | | SAN JUAN | PR | 00926 | |
| 5470847 | SANCHES WILMA | PO BOX 100 | | | | AGUIRRE | PR | | |
| 5765625 | SANCHET LUCIA | 802 N SHIELDS ST | | | | FORT COLLINS | CO | 80521 | |
| 5765626 | SANCHEZ | 1917 CASTILLO ST APT 1 | | | | SANTA BARBARA | CA | 93101 | |
| 5765627 | SANCHEZ AARON | 4000 S BUSINESS I27 11 | | | | PLAINVIEW | TX | 79072 | |
| 5765628 | SANCHEZ ABIGAIL | CALLE 25 S O 825 URB LAS LOMA | | | | SAN JUAN | PR | 00921 | |
| 5765629 | SANCHEZ ABIU | 516 SHAW DR | | | | GAINESVILLE | GA | 30501 | |
| 5765630 | SANCHEZ ABNER R | 50 360 VILLAS CARAIZO | | | | SAN JUAN | PR | 00976 | |
| 5765631 | SANCHEZ ABRAHAM | 715 CHERRY SHAERIVAN | | | | HYATTSVILLE | MD | 20783 | |
| 5765632 | SANCHEZ ADA | CARR VIEJA CALLE MIMBRE 2 | | | | ARECIBO | PR | 00612 | |
| 5765633 | SANCHEZ ADDRIEANNE | 3209 ROOT | | | | CANTON | OH | 44709 | |
| 5765634 | SANCHEZ AGUSTIN C | BO PASTO PARCELA NUEVAS | | | | AIBONITO | PR | 00705 | |
| 5765635 | SANCHEZ AIDA | BO SUMIDO | | | | CAYEY | PR | 00738 | |
| 5765636 | SANCHEZ AIDA L | URB SANTA ELENA CHECK | | | | YABUCOA | PR | 00767 | |
| 5470848 | SANCHEZ AIMEE | 19 ASPEN DRIVE MIDDLESEX023 | | | | NORTH BRUNSWICK | NJ | | |
| 5765637 | SANCHEZ ALBERTO | C B 146 HILL BROTHERS | | | | SAN JUAN | PR | 00924 | |
| 5765638 | SANCHEZ ALBRTO | 528 CALLE ARAGON | | | | SAN JUAN | PR | 00920 | |
| 5765639 | SANCHEZ ALEJANDRA | 1633 S 11TH | | | | MILWAUKEE | WI | 53204 | |
| 5470849 | SANCHEZ ALEJANDRO | 2306 KILGORE DR | | | | KILLEEN | TX | | |
| 5765640 | SANCHEZ ALEJANDRO | 2306 KILGORE DR | | | | KILLEEN | TX | 76543 | |
| 5765641 | SANCHEZ ALEX | 214 W COMSTOCK STREET | | | | SEATTLE | WA | 98119 | |
| 5765642 | SANCHEZ ALEXANDRA | 315 CATHERINE ST | | | | SYRACUSE | NY | 13203 | |
| 5765643 | SANCHEZ ALEXANDREA | 720 W 48TH PL | | | | CHICAGO | IL | 60609 | |
| 5765644 | SANCHEZ ALEXIS | 6651 NEWPORT ST | | | | COMMERCE CITY | CO | 80022 | |
| 5765645 | SANCHEZ ALFONSO | C5 | | | | GUAYAMA | PR | 00784 | |
| 5765646 | SANCHEZ ALFREDO | 3334 CHASE AVE | | | | MIAMI BEACH | FL | 33140 | |
| 5765647 | SANCHEZ ALFREDO L | 285 I ST | | | | MENDOTA | CA | 93640 | |
| 5765648 | SANCHEZ ALICIA | 6002 | | | | LUBBOCK | TX | 79415 | |
| 5765649 | SANCHEZ ALICIA P | 4236 51ST ST | | | | SAN DIEGO | CA | 91911 | |
| 5765650 | SANCHEZ ALIDA | URB MONTE FLORES | | | | COAMO | PR | 00769 | |
| 5765651 | SANCHEZ ALIRIO | 44 EVERGREEN RD | | | | RIVERHEAD | NY | 11901 | |
| 5765652 | SANCHEZ ALMA | 52 YORK CT | | | | KISS | FL | 34758 | |
| 5470851 | SANCHEZ ALVA | 37712 ROAD 57 FRESNO019 | | | | DINUBA | CA | | |
| 5765653 | SANCHEZ AMADEO | 641 DUTCH FORK DR | | | | LADSON | SC | 29456 | |
| 5470852 | SANCHEZ AMANDA | 1228 S 3RD ST 13 | | | | MOUNT VERNON | WA | | |
| 5765654 | SANCHEZ AMANDA | 1228 S 3RD ST 13 | | | | MOUNT VERNON | WA | 98273 | |
| 5765655 | SANCHEZ AMANDA M | 1204 KEWAUNEE ST | | | | RACINE | WI | 53403 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5471 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5765656 | SANCHEZ AMARILYS | HC 645 BOX 6690 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5470853 | SANCHEZ ANA | 304 1ST ST | | | | ELIZABETH | NJ | | |
| 5765657 | SANCHEZ ANA | 304 1ST ST | | | | ELIZABETH | NJ | 07206 | |
| 5765658 | SANCHEZ ANA L | RR 7 BZN 12 CAMPO SANTO | | | | SAN JUAN | PR | 00928 | |
| 5765659 | SANCHEZ ANA M | 52 CALLE PERLA | | | | ISABELA | PR | 00662 | |
| 5470854 | SANCHEZ ANAHI | 811 W SLAUGHTER LN APT 3806 TRAVIS453 | | | | AUSTIN | TX | | |
| 5765660 | SANCHEZ ANAYELI | 1433 Q AVE APT 3 | | | | NATIONAL CITY | CA | 91950 | |
| 5765661 | SANCHEZ ANDRE | 1100 EPLOVER DR | | | | NEWARK | DE | 19702 | |
| 5765662 | SANCHEZ ANDRES | PO BOX 459 | | | | ENSENADA | PR | 00647 | |
| 5470855 | SANCHEZ ANDREW | 3109 AVENUE M | | | | LUBBOCK | TX | | |
| 5765663 | SANCHEZ ANESHA | 4121 S VAN BUREN APT 180 | | | | ENID | OK | 73703 | |
| 5470856 | SANCHEZ ANGEL | BRUNO DELGADO NUM 18 | | | | NUEVO LAREDO | MS | | |
| 5765664 | SANCHEZ ANGEL | BRUNO DELGADO NUM 18 | | | | NUEVO LAREDO | MS | 88000 | |
| 5765665 | SANCHEZ ANGEL N | 850 W MELRIDGE ST | | | | TUCSON | AZ | 85706 | |
| 5765666 | SANCHEZ ANGELA | 301 VINE ST | | | | CARLSBAD | NM | 88220 | |
| 5765667 | SANCHEZ ANGELICA | 514 W YUCCA ST | | | | SOMERTON | AZ | 85350 | |
| 5765668 | SANCHEZ ANGELITA | 1201 EAST SINTON | | | | SINTON | TX | 78387 | |
| 5765669 | SANCHEZ ANNA | 6567 RANCHO GRANDE WAY | | | | SACRAMENTO | CA | 95828 | |
| 5765670 | SANCHEZ ANNETTE | VILLA PARAISO CALLE TEMPLADO 2 | | | | PONCE | PR | 00728 | |
| 5433622 | SANCHEZ ANTHONY | RES BENIGNO FERNANDEZ GARCIA EDIF 12 APT 91 | | | | CAYEY | PR | | |
| 5765671 | SANCHEZ ANTONIA | 717-23STREET | | | | COLUMBUS | GA | 31904 | |
| 5470857 | SANCHEZ ANTONIO | 341 W 18TH ST | | | | SANTA ANA | CA | | |
| 5765672 | SANCHEZ ANUBIS | CALLE 13 N-17 FLAMBOYAN GDNS | | | | BAYAMON | PR | 00959 | |
| 5765673 | SANCHEZ ARNALDO | CALLE LOPEZ DE VEGA 2007 EL SE | | | | SAN JUAN | PR | 00926 | |
| 5470858 | SANCHEZ ARNOLD | 13232 DUNKLEE AVE | | | | GARDEN GROVE | CA | | |
| 5765674 | SANCHEZ ARTURO | 701 DOMAINE CT | | | | OAKLEY | CA | 94561 | |
| 5765675 | SANCHEZ BAEZ CARLOS A | BO COCO NUEVO 86 CALLE LUIS M | | | | SALINAS | PR | 00751 | |
| 5470859 | SANCHEZ BARBARA | 5427 14TH AVE | | | | KEN | WI | | |
| 5765676 | SANCHEZ BARBARA | 5427 14TH AVE | | | | KEN | WI | 53140 | |
| 5765677 | SANCHEZ BEATRIZ M | 121 E POLLOCK ST | | | | MOUNT OLIVE | NC | 28365 | |
| 5765678 | SANCHEZ BEBA | 13 URB MARBELLA CALLE A | | | | SALINAS | PR | 00751 | |
| 5765679 | SANCHEZ BECKY | 110 EAST 6TH ST | | | | GRAND ISLAND | NE | 68803 | |
| 5765680 | SANCHEZ BETTY | 5 GILLISPIE | | | | ROSWELL | NM | 88203 | |
| 5765681 | SANCHEZ BIANCA | 2705 JEANNE ST | | | | MARRERO | LA | 70072 | |
| 5765682 | SANCHEZ BLANCA | 1415 W 21ST ST | | | | SN BERNARDINO | CA | 92411 | |
| 5765683 | SANCHEZ BRANDY | 444 BRACEY CIR | | | | WINDSOR | VA | 23487 | |
| 5765684 | SANCHEZ BRANDY R | 1617 JANE PL NE | | | | RIO RANCHO | NM | 87144 | |
| 5765685 | SANCHEZ BRENDA | 3207 BAYLOR | | | | LUBBOCK | TX | 79415 | |
| 5765686 | SANCHEZ BRIAN | 74 N BLACK RD | | | | TATUM | NM | 88267 | |
| 5765687 | SANCHEZ CAMERON | 817 S HENDERSON ST | | | | SEATTLE | WA | 98108 | |
| 5765688 | SANCHEZ CAMILE | CALLE 15 T28 | | | | BAYAMON | PR | 00957 | |
| 5765689 | SANCHEZ CANDIS | 398 FRANCIS LANE APT 105 | | | | LANSING | KS | 66043 | |
| 5765690 | SANCHEZ CARILYS G | HC 01 BOX 6148 | | | | GUAYNABO | PR | 00971 | |
| 5470861 | SANCHEZ CARLA | 6340 STUMPH RD APT 102 | | | | CLEVELAND | OH | | |
| 5470862 | SANCHEZ CARLOS | BO INGENIO CALLE FLAMBOYAN 23 | | | | TOA BAJA | PR | | |
| 5765691 | SANCHEZ CARLOS | BO INGENIO CALLE FLAMBOYAN 23 | | | | TOA BAJA | PR | 00951 | |
| 5765692 | SANCHEZ CARLOS P | GOLDEN HILLS CALLE PLUTON | | | | DORADO BEACH | PR | 00646 | |
| 5765693 | SANCHEZ CARMEN | PO BOX 1444 | | | | LAS PIEDRAS | PR | 00771 | |
| 5765694 | SANCHEZ CAROLYNA | 102 DAVE ST | | | | RESERVE | LA | 70084 | |
| 5765695 | SANCHEZ CASANDRA | 22 SHAFTER ST FLR 1 | | | | PROVIDENCE | RI | 02907 | |
| 5765696 | SANCHEZ CATHY | 9004 CHRISTAL FALL | | | | BOONSBORO | MD | 21713 | |
| 5765697 | SANCHEZ CECILIA | 1809 MCNAIR AVE | | | | UNION GAP | WA | 98903 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5765698 | SANCHEZ CELIA | 485 JESSAMINE AVE E | | | | ST PAUL | MN | 55130 | |
| 5765699 | SANCHEZ CESAR | 5900 GLADES RD | | | | BOCA RATON | FL | 33431 | |
| 5765700 | SANCHEZ CHANTELLE | 239 MEREDITH NECK RD | | | | MEREDITH | NH | 03253 | |
| 5470864 | SANCHEZ CHELSEA M | 7629 STONY BROOK DR | | | | CORPUS CHRISTI | TX | | |
| 5765701 | SANCHEZ CHIRSTINA | 2734 S 61ST CT | | | | CICERO | IL | 60804 | |
| 5765702 | SANCHEZ CHRIS | 3606 SHIPMAN LANE | | | | LEANDER | TX | 78641 | |
| 5470865 | SANCHEZ CHRISTINA | 2601 LAKE CHARLES | | | | EL PASO | TX | | |
| 5765703 | SANCHEZ CHRISTINA | 2601 LAKE CHARLES | | | | EL PASO | TX | 79936 | |
| 5765704 | SANCHEZ CINDY | 3303 SOUTHERN OAKS BLVD | | | | DALLAS | TX | 75216 | |
| 5765705 | SANCHEZ CLARA | 443 VALLEY VIEW 42 | | | | ROCK SPRINGS | WY | 82901 | |
| 5765706 | SANCHEZ CLAUCIA I | 1600 ARIZONA APT 28 | | | | EL PASO | TX | 79902 | |
| 5470866 | SANCHEZ CLORINDA | 2505 N GLEN AVE | | | | TAMPA | FL | | |
| 5765707 | SANCHEZ CORDERO IVONNE | COND LAS CAMELIAS APT 909 | | | | SAN JUAN | PR | 00924 | |
| 5765708 | SANCHEZ CRISTINA | 911 MARIPOSA | | | | DENVER | CO | 80204 | |
| 5470867 | SANCHEZ CYNTHIA | 5919 12 YORK BLVD | | | | LOS ANGELES | CA | | |
| 5765710 | SANCHEZ CYNTHYA | 816 25TH ST SE 14 | | | | SALEM | OR | 97301 | |
| 5765711 | SANCHEZ DALIANA | COND HANNIA MARIA APT707 TORRE | | | | GUAYNABO | PR | 00969 | |
| 5765712 | SANCHEZ DANNY | HC 65 BOX 6427 | | | | PATILLAS | PR | 00723 | |
| 5765713 | SANCHEZ DAVID | 5203 WILLOW RUN DR | | | | MONROE | NC | 28110 | |
| 5765714 | SANCHEZ DAVID L | PO BOX 344 | | | | HARLEM | MT | 53526 | |
| 5470868 | SANCHEZ DAWN | 700 W CURRY ST | | | | CHANDLER | AZ | | |
| 5765715 | SANCHEZ DAWN M | 8540 SW 133RD AVENUE RD APT 31 | | | | MIAMI | FL | 33183 | |
| 5765716 | SANCHEZ DAYANA | CALLE 402 MD30 COUNTRY CL | | | | CAROLINA | PR | 00982 | |
| 5765717 | SANCHEZ DEE A | 2900 MUIR AVE SPC 78 | | | | ATWATER | CA | 95301 | |
| 5765718 | SANCHEZ DELIA | 1418 N LAWNDALE AVE APT 1 | | | | CHICAGO | IL | 60651 | |
| 5470869 | SANCHEZ DENISSE | A9 URB LAS MARIAS | | | | SALINAS | PR | | |
| 5433624 | SANCHEZ DENNIS | 4142 W KAMERLING | | | | CHICAGO | IL | | |
| 5765719 | SANCHEZ DILAIDA | JARDINES DE MONTE LLANOS CALLE | | | | MOROVIS | PR | 00687 | |
| 5765720 | SANCHEZ DORA | 3840 E 9 LANE | | | | HIALEAH | FL | 33013 | |
| 5470870 | SANCHEZ DULCE | 45 SOUTH ST | | | | RIDGEFIELD PARK | NJ | | |
| 5765721 | SANCHEZ DULCE | 45 SOUTH ST | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 5765722 | SANCHEZ DUNNE | 5322 ERBE ST | | | | LINCOLN | NE | 68504 | |
| 5470871 | SANCHEZ ED | 1213 E TURIN AVE | | | | ANAHEIM | CA | | |
| 5765723 | SANCHEZ EDANEEG | CALLE JASON 21 INT | | | | COROZAL | PR | 00783 | |
| 5765724 | SANCHEZ EDGARDO | FLORAL PARK CALLE ESPANA 342 P | | | | SAN JUAN | PR | 00917 | |
| 5765725 | SANCHEZ EDNA | PASEO CRIOLLA | | | | TOA BAJA | PR | 00949 | |
| 5470873 | SANCHEZ EDUARDO | 10719 JUNIPER ST | | | | LOS ANGELES | CA | | |
| 5765726 | SANCHEZ EDWARD | 1905 ANN ST | | | | GRANTS | NM | 87020 | |
| 5765727 | SANCHEZ EDWIN | AP-10 | | | | TOA ALTA | PR | 00953 | |
| 5765728 | SANCHEZ EESENIA | 4851 W GEORGE | | | | CHICAGO | IL | 60641 | |
| 5470874 | SANCHEZ EFRAIN | C5 | | | | TRUJILLO ALTO | PR | | |
| 5765729 | SANCHEZ EFRAIN | C5 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5765730 | SANCHEZ EHILEN P | 1210 COUNTRY CLUB 32 | | | | DEMING | NM | 88030 | |
| 5765731 | SANCHEZ ELAINE | 1824 E GERALD AVE | | | | DINUBA | CA | 93618 | |
| 5765732 | SANCHEZ ELEONOR | ARECIBO | | | | ARECIBO | PR | 00612 | |
| 5765733 | SANCHEZ ELIEZER | RESD SAN MARTIN CEDIF 14 APART | | | | SAN JUAN | PR | 00924 | |
| 5765734 | SANCHEZ ELIMEC | VILLA CAROLINA CLLE 510 | | | | CAROLINA | PR | 00985 | |
| 5470875 | SANCHEZ ELISENDA | 1880 HOWARD DR | | | | WINDSOR | CA | | |
| 5765735 | SANCHEZ ELIZABETH | 1309 E 22ND ST APT 12 | | | | LOS ANGELES | CA | 90011 | |
| 5765737 | SANCHEZ ELNORA | 6902 4TH ST SP 13 | | | | ALBUQUERQUE | NM | 87106 | |
| 5765738 | SANCHEZ ELSA | 12 CHESTNUT ST | | | | KEARNY | NJ | 07032 | |
| 5765739 | SANCHEZ ELSI | PPO BOX 309 | | | | ARROYO | PR | 00714 | |
| 5765740 | SANCHEZ EMERIA | 1447 MERRY LANE | | | | PANAMA CITY | FL | 32401 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5765741 | SANCHEZ EMILIO | 91 ELM ST | | | | MANCHESTER | CT | 06040 | |
| 5765742 | SANCHEZ EMMALINE | 2210 POTTER ST | | | | LINCOLN | NE | 68503 | |
| 5765743 | SANCHEZ ENEDINA | 10711 50TH STREET | | | | MIRA LOMA | CA | 91752 | |
| 5470877 | SANCHEZ ENRIQUE | 4138 W 20TH LN | | | | YUMA | AZ | | |
| 5765744 | SANCHEZ ERAIDA | 1500 JDNS MONTEHIEDRA APT | | | | SAN JUAN | PR | 00926 | |
| 5470878 | SANCHEZ ERICA | 20409 FM 508 | | | | HARLINGEN | TX | | |
| 5765745 | SANCHEZ ERICA | 20409 FM 508 | | | | HARLINGEN | TX | 78550 | |
| 5765746 | SANCHEZ ERIKA | 301 CENTER LANE | | | | SANTA PAULA | CA | 93060 | |
| 5470879 | SANCHEZ ERNESTO | 1345 W 29TH ST APT 312 | | | | HIALEAH | FL | | |
| 5765747 | SANCHEZ ESPERANZA A | 6533 SCOTT LN | | | | LAS CRUCES | NM | 88012 | |
| 5765748 | SANCHEZ ESPINOZA S | 1366 NW 26 ST | | | | MIAMI | FL | 33142 | |
| 5765749 | SANCHEZ ESTELA | 4352 WAYVAT ST | | | | BALDWIN PARK | CA | 91706 | |
| 5765750 | SANCHEZ ESTHER | 4859 HARTNETT AVE | | | | RICHMOND | CA | 94801 | |
| 5765751 | SANCHEZ ESTRELLITA | BO PINA POBRE | | | | NAGUABO | PR | 00718 | |
| 5470880 | SANCHEZ ETHEL | 2800 EVERGREEN DR | | | | SAN BRUNO | CA | | |
| 5765752 | SANCHEZ EVA | 11327 PARKFIELD CT | | | | RIVERSIDE | CA | 92505 | |
| 5765753 | SANCHEZ EVANGELINA | 1506WBRONSON | | | | CARSLBAD | NM | 88220 | |
| 5765754 | SANCHEZ EVELING | 756 PEMBROKE RD | | | | BETHLEHEM | PA | 18018 | |
| 5765755 | SANCHEZ EZEKIEL | 1924 23RD STREET | | | | LUBBOCK | TX | 79411 | |
| 5470881 | SANCHEZ FABIAN | 1757 W JAVIS COOK031 | | | | CHICAGO | IL | | |
| 5765756 | SANCHEZ FEDERICO | 905 S RUSSELL AVE APT 6 | | | | SANTA MARIA | CA | 93458 | |
| 5765757 | SANCHEZ FLORA | NONE | | | | CAGUAS | PR | 00726 | |
| 5765758 | SANCHEZ FRANCISCO E | 2408 W MYRTLE AVE | | | | PHOENIX | AZ | 85021 | |
| 5765759 | SANCHEZ FRANCISCO J | 4830 E 60TH PL | | | | MAYWOOD | CA | 90270 | |
| 5765760 | SANCHEZ FRANK | 121 MARCO ROAD | | | | REDLANDS | CA | 92373 | |
| 5765761 | SANCHEZ GABERIELA | 16678 WILSON RD 132 | | | | HARLINGEN | TX | 78550 | |
| 5765762 | SANCHEZ GABINO | 2611 PENNYLEE DR | | | | KENOSHA | WI | 53140 | |
| 5470882 | SANCHEZ GABRIEL | 2250 MISSIROI AVE APT A 9 | | | | LAS CRUCES | NM | | |
| 5765763 | SANCHEZ GABRIEL | 2250 MISSIROI AVE APT A 9 | | | | LAS CRUCES | NM | 88001 | |
| 5765764 | SANCHEZ GABRIELA R | URB LIRIOS CALA 51 | | | | JUNCOS | PR | 00777 | |
| 5433626 | SANCHEZ GARCIA JUAN E | MANSIONES DE MONTE CASINO II CALLE GAVIOTA G-16 BUZON 627 | | | | TOA ALTA | PR | | |
| 5470884 | SANCHEZ GEORGE | 10047 BECKLEYCREST AVE | | | | DALLAS | TX | | |
| 5470885 | SANCHEZ GERAL | 11 W GUTIERREZ UNIT 3872 | | | | SANTA FE | NM | | |
| 5765765 | SANCHEZ GILBERTO | RECD LAS MARGARITAS ED 26 APRT | | | | SANTURCE | PR | 00915 | |
| 5765766 | SANCHEZ GINGER | 2040 STATE ST | | | | SCHENECTADY | NY | 12304 | |
| 5765767 | SANCHEZ GIOVANNI | 747 ST REGIS WY | | | | SALINAS | CA | 93905 | |
| 5765768 | SANCHEZ GISELLE | COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 5765769 | SANCHEZ GLAMARIS | BO SALISTRAE CALLE SANTA MART | | | | PONCE | PR | 00716 | |
| 5470886 | SANCHEZ GLORIA | PO BOX 336373 | | | | PONCE | PR | | |
| 5765770 | SANCHEZ GLORIA | PO BOX 336373 | | | | PONCE | PR | 00733 | |
| 5765771 | SANCHEZ GLORIMAR | RR6 BOX 9899 | | | | SJ | PR | 00926 | |
| 5765772 | SANCHEZ GRACIE | 1284 S UNIV | | | | BLACKFOOT | ID | 83221 | |
| 5765773 | SANCHEZ GREGORIA | 25 FLOWER | | | | MESQUITE | NM | 88048 | |
| 5470887 | SANCHEZ GUADALUPE | 2157 NAPLES CT | | | | LOS BANOS | CA | | |
| 5765774 | SANCHEZ GUADALUPE | 2157 NAPLES CT | | | | LOS BANOS | CA | 93635 | |
| 5765775 | SANCHEZ GUILLERMO | 715 S NACHES AVE | | | | YAKIMA | WA | 98901 | |
| 5470888 | SANCHEZ GUSTAVO | 2010 W 23RD ST COOK031 | | | | CHICAGO | IL | | |
| 5765776 | SANCHEZ GUSTAVO | 2010 W 23RD ST COOK031 | | | | CHICAGO | IL | 60608 | |
| 5765777 | SANCHEZ HANIRA | 190 AVE HOSTOS MONTE SUR APT | | | | SAN JUAN | PR | 00918 | |
| 5765778 | SANCHEZ HARRY | URB ENTRE RIOS ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5433628 | SANCHEZ HECTOR | 1715 WOOD DUCK DRIVE | | | | JOHNSTOWN | CO | | |
| 5765779 | SANCHEZ HECTOR | 1715 WOOD DUCK DRIVE | | | | JOHNSTOWN | CO | 80534 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5765780 | SANCHEZ HECTOR B | CALLE FERROL 421 EMBALSE SAN | | | | SAN JUAN | PR | 00923 | |
| 5470889 | SANCHEZ HELEN | 3318 FLAMINGO BASIN | | | | SAN ANTONIO | TX | | |
| 5765781 | SANCHEZ HELEN | 3318 FLAMINGO BASIN | | | | SAN ANTONIO | TX | 78247 | |
| 5765782 | SANCHEZ HENRICK | RR 10 BOX 10533 | | | | SAN JUAN | PR | 00926 | |
| 5765783 | SANCHEZ HERMINIA | 4284 BROOKSIDE BLVD | | | | CLEVELAND | OH | 44135 | |
| 6017251 | Sanchez Hernandez, Francisco Antonio | Redacted | | | | | | | |
| 5765784 | SANCHEZ HIGINIO | 28330 LOBELIA LN | | | | VALENCIA | CA | 91354 | |
| 5765785 | SANCHEZ HORELIN | CALLE CANARIO INGENIO E-305 | | | | TOA BAJA | PR | 00949 | |
| 5765786 | SANCHEZ HUGO | 2237 HURLEY WAY APT 68 | | | | SACRAMENTO | CA | 95825 | |
| 5765787 | SANCHEZ ILIANA | HC02 BOX 332 | | | | CAROLINA | PR | 00985 | |
| 5765788 | SANCHEZ IRMA | 2406 SOTH NANCY ST | | | | WEST COVINA | CA | 91792 | |
| 5433630 | SANCHEZ ISABEL | 7887EUHL1215 | | | | TUCSON | AZ | | |
| 5470891 | SANCHEZ IVAN | 375 NW 85 PL MIAMI-DADE025 | | | | MIAMI | FL | | |
| 5765789 | SANCHEZ IVETTE | COM MIRAMAR JASMIN 651 | | | | GUAYAMA | PR | 00784 | |
| 5765790 | SANCHEZ JACKIE | 2571 S 10 ST | | | | FRESNO | CA | 93725 | |
| 5765791 | SANCHEZ JACQUELINE | 1029 W 50 ST | | | | HIALEAH | FL | 33012 | |
| 5765792 | SANCHEZ JAIME | 7262 WALNUT AVE | | | | WINTON | CA | 95388 | |
| 5765793 | SANCHEZ JAMES | 117 JEFFERSON PL | | | | PATERSON | NJ | 07512 | |
| 5765794 | SANCHEZ JAMIE L | 900 ROOSEVELT AVE | | | | GRANGER | WA | 98932 | |
| 5765795 | SANCHEZ JANETTE G | 17970 MURDOCK CIR | | | | PORT CHARLOTTE | FL | 33948 | |
| 5765796 | SANCHEZ JAQUELINE | 6940 CATAWBA DR | | | | FONTANA | CA | 92336 | |
| 5765797 | SANCHEZ JASIME | 543 E GRAND AVE | | | | PUEBLO | CO | 81003 | |
| 5470892 | SANCHEZ JASON | 1661 S ELM | | | | BVILLE | OK | | |
| 5765798 | SANCHEZ JASON | 1661 S ELM | | | | BVILLE | OK | 74003 | |
| 5765799 | SANCHEZ JAVIER | RES MONTE PARK EDF F APT 82 | | | | SAN JUAN | PR | 00924 | |
| 5765800 | SANCHEZ JAZMIN | SANTA ISABEL APARTAMENT B205 | | | | SANTA ISABEL | PR | 00757 | |
| 5765801 | SANCHEZ JC | 7830 JASMINE DRIVE | | | | COMMERCE CITY | CO | 80022 | |
| 5765802 | SANCHEZ JEAMY | BO SANTIAGO Y LIMA | | | | NAGUABO | PR | 00718 | |
| 5470893 | SANCHEZ JEANNIE | 5966 JODIE LN APT 11 | | | | ERIE | PA | | |
| 5765803 | SANCHEZ JENIITHXIA | SEC LA CUARTA | | | | SAN JUAN | PR | 00923 | |
| 5765804 | SANCHEZ JENITHXIA | SEC LA CUARTA CARR 167 R879 | | | | SAN JUAN | PR | 00923 | |
| 5765805 | SANCHEZ JENNIFER | 908 OLIVE AVE | | | | UNION CITY | IN | 47390 | |
| 5470894 | SANCHEZ JENNY | 2648 NE 201ST AVE UNIT 37 | | | | FAIRVIEW | OR | | |
| 5470895 | SANCHEZ JESSICA | 9111 REDWING DR | | | | HOUSTON | TX | | |
| 5765807 | SANCHEZ JESSICA | 9111 REDWING DR | | | | HOUSTON | TX | 98011 | |
| 5765808 | SANCHEZ JESSIE L | 353 N FIVE MILE F104 | | | | BOISE | ID | 83713 | |
| 5470896 | SANCHEZ JESUS | 11244 NARDO ST | | | | VENTURA | CA | | |
| 5765809 | SANCHEZ JESUSA | PO BOX 11607 | | | | HUMACAO | PR | 00791 | |
| 5765811 | SANCHEZ JOAN R | URB VILLA FONTANA VILLA 5 | | | | CAROLINA | PR | 00983 | |
| 5765812 | SANCHEZ JOE | 2291 N CHESNUT AVE | | | | FRESNO | CA | 93703 | |
| 5765813 | SANCHEZ JOEL | 13735 DEL RAY LANE | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5765814 | SANCHEZ JOHANNA | RES BRISAS DE CUPEY EDIF | | | | SAN JUAN | PR | 00926 | |
| 5765815 | SANCHEZ JOHN | 1445 THOMPSON ST APT 3 | | | | ROCK SPRINGS | WY | 82901 | |
| 5470897 | SANCHEZ JOHNNY | 515 RUSK ST SUITE 8004 | | | | HOUSTON | TX | | |
| 5470898 | SANCHEZ JORGE | 1727 VILLA ST NONE | | | | RACINE | WI | | |
| 5765816 | SANCHEZ JORGE | 1727 VILLA ST NONE | | | | RACINE | WI | 53403 | |
| 5470899 | SANCHEZ JOSE | CALLE EL MONTE 2808 | | | | COTO LAUREL | PR | | |
| 5765817 | SANCHEZ JOSE | CALLE EL MONTE 2808 | | | | COTO LAUREL | PR | 00780 | |
| 5433632 | SANCHEZ JOSE A | 2900 REDWOOD NATIONAL DRIVE 6806 | | | | ORLANDO | FL | | |
| 5765818 | SANCHEZ JOSE L | VILLA CENTROAMERICANA | | | | MAYAGUEZ | PR | 00682 | |
| 5765819 | SANCHEZ JOSEFINA | 3427 N 299TH DRIVE | | | | BUCKEYE | AZ | 85396 | |
| 5765820 | SANCHEZ JOSELYN E | URB LAS HERMARALDA 26 CALLE | | | | CAGUAS | PR | 00725 | |
| 5765821 | SANCHEZ JOSH | 5429 BURTON LN | | | | CORPUS CHRSTI | TX | 78411 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5765822 | SANCHEZ JOSIE | 7330 N 43RD LN | | | | GLENDALE | AZ | 85301 | |
| 5470900 | SANCHEZ JUAN | 6231 W VERMONT AVE | | | | GLENDALE | AZ | | |
| 5765823 | SANCHEZ JUAN | 6231 W VERMONT AVE | | | | GLENDALE | AZ | 85301 | |
| 5765824 | SANCHEZ JUAN L | HC 01 BOX 7046 | | | | LUQUILLO | PR | 00773 | |
| 5433634 | SANCHEZ JUAN R | 1791 S SAN JACINTO DR | | | | TUCSON | AZ | | |
| 5765825 | SANCHEZ JUANA | 716 WHIPSTER SRT | | | | WOODBINE | NJ | 08270 | |
| 5765826 | SANCHEZ JUANA O | 1648 W 207TH STTT APT 2 | | | | TORRANCE | CA | 90501 | |
| 5470901 | SANCHEZ JUANCARLOS | 101 S CAROL ST N | | | | JOHNSON CREEK | WI | | |
| 5765827 | SANCHEZ JUANITA A | 507 PEACOCK DR | | | | LANDOVER | MD | 20785 | |
| 5765828 | SANCHEZ JUDITH | 115 PINON DR | | | | SUNLAND PARK | NM | 88063 | |
| 5765829 | SANCHEZ JUDY | 33550 E HWY 96 334 | | | | PUEBLO | CO | 81006 | |
| 5765830 | SANCHEZ JULIA | 1657 SDEGAULLE WAY | | | | AURORA | CO | 80018 | |
| 5765831 | SANCHEZ JULIANNE | 13612 BEARS DEN TRAIL | | | | RIVERVIEW | FL | 33579 | |
| 5765832 | SANCHEZ JULIE | 14900 | | | | AURORA | CO | 80012 | |
| 5433636 | SANCHEZ JUSTINE | 954 W DUARTE ROAD | | | | MONROVIA | CA | | |
| 5765833 | SANCHEZ KAREN | 175 BEULAVILLE HWY | | | | RICHLANDS | NC | 28574 | |
| 5765834 | SANCHEZ KARINA | 109 ILLINOIS | | | | ZAPATA | TX | 78076 | |
| 5765835 | SANCHEZ KARISCHA | 3835 MURRAY AVE | | | | CAMPBELL | OH | 44405 | |
| 5765836 | SANCHEZ KATHY | 1209 AVE L | | | | SCOTTSBLUFF | NE | 69361 | |
| 5765837 | SANCHEZ KENYA | XXX | | | | REDLANDS | CA | 92374 | |
| 5470902 | SANCHEZ KEVIN | 22828 AQUEDUCT WAY | | | | MORENO VALLEY | CA | | |
| 5765838 | SANCHEZ KEVIN | 22828 AQUEDUCT WAY | | | | MORENO VALLEY | CA | 92553 | |
| 5765839 | SANCHEZ KIM | 1660 LEE ST SE | | | | SALEM | OR | 97302 | |
| 5433638 | SANCHEZ KIMBERLI S | 745 S TUDOR PL | | | | TUCSON | AZ | | |
| 5765840 | SANCHEZ KIMBERLY | 6053 FIRESTONE RD | | | | JAX | FL | 32244 | |
| 5765841 | SANCHEZ KRISTA | 15054 BAYHILL DR | | | | MORENO VALLEY | CA | 92555 | |
| 5765842 | SANCHEZ KRYSTINE | 2517 SWEETWOOD DRIVE | | | | HOLIDAY | FL | 34690 | |
| 5765843 | SANCHEZ KYLE | 1005 N CENTER APT 9202 | | | | ONTARIO | CA | 91764 | |
| 5765844 | SANCHEZ LADAE | 2801 N CLAYTON ST | | | | DENVER | CO | 80205-4712 | |
| 5470903 | SANCHEZ LAURA | 330 S EVERGREEN 17 | | | | RUDISO | NM | | |
| 5765845 | SANCHEZ LAURA | 330 S EVERGREEN 17 | | | | RUDISO | NM | 88346 | |
| 5765846 | SANCHEZ LAURIE | URB VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5765847 | SANCHEZ LEISHA | RR10 BOX 521 | | | | SAN JUAN | PR | 00926 | |
| 5765848 | SANCHEZ LESLIE | 8402 LINCOLN COVE DR APT 202D | | | | TAMPA | FL | 33614 | |
| 5765849 | SANCHEZ LETICIA | 89 LIZA COURT | | | | MARTINSVILLE | VA | 24112 | |
| 5765850 | SANCHEZ LETZA C | URB ESTANCIAS DE LA CEIBA CALL | | | | JUNCOS | PR | 00777 | |
| 5765851 | SANCHEZ LIBELIA | CALLE ESPANA D 63 | | | | BAYAMON | PR | 00956 | |
| 5765852 | SANCHEZ LILIANA | 246 N CENTER ST | | | | STATESVILLE | NC | 28677 | |
| 5765853 | SANCHEZ LINDA | 8290 N FEDERAL BLVD 222 | | | | WESTMINSTER | CO | 80031 | |
| 5470904 | SANCHEZ LIONARDO | 1221 TUMBLEWEED CT | | | | BEAUMONT | CA | | |
| 5765854 | SANCHEZ LISSETTE | 426 3RD LOOP RD | | | | FLORENCE | SC | 29505 | |
| 5765855 | SANCHEZ LIZ | 102 SOUTH 9TH STREET | | | | AKRON | PA | 17501 | |
| 5765856 | SANCHEZ LIZAIDA | HC 67 BOX 13503 | | | | BAYAMON | PR | 00956 | |
| 5765858 | SANCHEZ LIZBETH | RR 11 BOX 338 | | | | BAYAMON | PR | 00956 | |
| 5765859 | SANCHEZ LOCADIO C | 2310 VALWOOD AVE | | | | EL MONTE | CA | 91732 | |
| 5765860 | SANCHEZ LOIDA | TRHBRT | | | | SAN JUAN | PR | 00921 | |
| 5765861 | SANCHEZ LORENZO | 9 A ST | | | | ROSWELL | NM | 88203 | |
| 5765863 | SANCHEZ LOURDES | CALLE EMORY 372 B | | | | SAN JUAN | PR | 00926 | |
| 5433640 | SANCHEZ LOURDES M | 904 SOUTH 16TH STREET | | | | LAFAYETTE | IN | | |
| 5765864 | SANCHEZ LOYDA | CALLE4 Z29 URB VILLA NUEV | | | | CAGUAS | PR | 00725 | |
| 5765865 | SANCHEZ LUCY | HC30 BOX 33303 | | | | SAAN LORENZO | PR | 00754 | |
| 5765866 | SANCHEZ LUIS | BDA CARMEN CALLE JOSE AMADEU 2 | | | | SALINAS | PR | 00751 | |
| 5765867 | SANCHEZ LUIS A | 2100 S CONWAY RD APT P3 | | | | ORLANDO | FL | 32812 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5765868 | SANCHEZ LUIS J | C-MANUEL TEXIDOR 1452 STGO | | | | SAN JUAN | PR | 00921 | |
| 5765869 | SANCHEZ LUZ | 3310 CODY AVE | | | | EVANS | CO | 80620 | |
| 5765870 | SANCHEZ LUZ C | CALLE BUENOS AIRES 736 | | | | SAN JUAN | PR | 00915 | |
| 5765871 | SANCHEZ LUZ F | 357 CALLE SOL APRT 301 | | | | SAN JUAN | PR | 00901 | |
| 5765872 | SANCHEZ MADELINE | RR 3 BOX 10414 | | | | TOA ALTA | PR | 00953 | |
| 5765873 | SANCHEZ MAGDA | BARRI SEDRO ABAJO | | | | NARANJITO | PR | 00719 | |
| 5470906 | SANCHEZ MAGDALIA | 4337 HOWLAND ST | | | | PHILADELPHIA | PA | | |
| 5765874 | SANCHEZ MAGIERIE M | CALLE ARGENTINA 221 LA DO | | | | RIO GRANDE | PR | 00745 | |
| 5765875 | SANCHEZ MALLISA | 813 BARLOW ST | | | | W LAFAYETTE | IN | 47906 | |
| 5765876 | SANCHEZ MANUEL | 1319 INTERLAKEN DR | | | | PONCE | PR | 00731 | |
| 5765877 | SANCHEZ MANUELA | 2700 W C STREET | | | | GREELEY | CO | 80631 | |
| 5765878 | SANCHEZ MARALIZ | URB VILLA BLANCA CALLE RUBI | | | | CAGUAS | PR | 00725 | |
| 5765879 | SANCHEZ MARGARET A | 89 HOLLOMAN RIAC | | | | ROSWELL | NM | 88203 | |
| 5765880 | SANCHEZ MARGARITA | CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5470907 | SANCHEZ MARI | 1966 IMLAY CITY RD | | | | LAPEER | MI | | |
| 5470908 | SANCHEZ MARIA | 120 W CROSSROADS TRLR 24 | | | | ROSWELL | NM | | |
| 5765881 | SANCHEZ MARIA | 120 W CROSSROADS TRLR 24 | | | | ROSWELL | NM | 88203 | |
| 5765883 | SANCHEZ MARIA D | 885 12 W KANSAS | | | | HOBBBS | NM | 88240 | |
| 5765884 | SANCHEZ MARIA E | 318 N 9TH | | | | MCALLEN | TX | 78501 | |
| 5765885 | SANCHEZ MARIA L | PO BOX 307 | | | | RIO GRANDE | PR | 00740 | |
| 5470909 | SANCHEZ MARIA T | PO BOX 589 | | | | BROWNSVILLE | TX | | |
| 5433642 | SANCHEZ MARIBEL | 2952 N PARKSIDE | | | | CHICAGO | IL | | |
| 5765886 | SANCHEZ MARICELA | 185 ROBINDALE NO 1103 | | | | BROWNSVILLE | TX | 78521 | |
| 5765887 | SANCHEZ MARIELA | HC03 8831 | | | | LARES | PR | 00669 | |
| 5765888 | SANCHEZ MARILUZ | ED 12 APRT 126 BRISAS DE BAYA | | | | BAYAMON | PR | 00961 | |
| 5470911 | SANCHEZ MARIN | 3762 UP RIVER RD APT 29 | | | | CORPUS CHRISTI | TX | | |
| 5765889 | SANCHEZ MARISELA | 1002 W 1ST ST | | | | SANTA ANA | CA | 92703 | |
| 5765890 | SANCHEZ MARISOL | ALTURAS DE PENUELAS J 15 | | | | PENUELAS | PR | 00624 | |
| 5765891 | SANCHEZ MARITZA | 1345 COLINAS DE SAN JUAN D159 | | | | RIO PIEDRAS | PR | 00924 | |
| 5765892 | SANCHEZ MARK | 14319 VISTA PANORAMA | | | | LAKESIDE | CA | 92040 | |
| 5765893 | SANCHEZ MARLON | 1801 E LA HABRA BLVD | | | | LA HABRA | CA | 90631 | |
| 5765894 | SANCHEZ MARTHA | 4640 WYOMING AVE NE | | | | SALEM | OR | 97305 | |
| 5765895 | SANCHEZ MARTHA E | 1901 N GOLFVIEW DR | | | | PLANT CITY | FL | 33566 | |
| 5765896 | SANCHEZ MARY | XXXX | | | | SAC | CA | 97124 | |
| 5765897 | SANCHEZ MARYANNE | 2314 CALLE AN CT | | | | SANTA FE | NM | 87505 | |
| 5765898 | SANCHEZ MARYSHBELLY | URB VILLAS DE CASTRO CA | | | | CAGUAS | PR | 00725 | |
| 5470914 | SANCHEZ MAYTEE | 1160 WASHINGTON CIR APT H | | | | FLORIDA CITY | FL | | |
| 5765900 | SANCHEZ MELISSA | 6802 N 57TH AVE APT7106 | | | | GLENDALE | AZ | 85301 | |
| 5765901 | SANCHEZ MICHAEL L | 1718 KING ST | | | | DENVER | CO | 80204 | |
| 5765902 | SANCHEZ MICHELLE | 6475 STOVER | | | | RIVERSIDE | CA | 92505 | |
| 5765903 | SANCHEZ MIGUEL | PO BOX 1813 | | | | FAJARDO | PR | 00738 | |
| 5765904 | SANCHEZ MIGUEL A | 906 S DOKOTA | | | | HARLINGEN | TX | 78552 | |
| 5765905 | SANCHEZ MIKE | 5201 W ERIE AVE | | | | LORAIN | OH | 44053 | |
| 5765906 | SANCHEZ MILAGROS | XSSS | | | | CAROLINA | PR | 00987 | |
| 5765907 | SANCHEZ MILKA | RES CUESTA LAS PIEDRAS ED 23 A | | | | MAYAGUEZ | PR | 00680 | |
| 5765908 | SANCHEZ MIMI | 24 EAST SILVER STREET | | | | WESTFIELD | MA | 01085 | |
| 5765909 | SANCHEZ MIRIAM | 7480 CERDER STREET | | | | OMAHA | NE | 68124 | |
| 5765910 | SANCHEZ MOISES | 1201 N 8TH STREEET APT 26 | | | | DEMING | NM | 88030 | |
| 5470915 | SANCHEZ MONICA | 508 E MCMILLAN | | | | TUCSON | AZ | | |
| 5765911 | SANCHEZ MONICA | 508 E MCMILLAN | | | | TUCSON | AZ | 85705 | |
| 5765912 | SANCHEZ MS | 123 | | | | GREEN BAY | WI | 54302 | |
| 5765913 | SANCHEZ MYRIAM | HC 4 BOX 41897 | | | | MAYAGUEZ | PR | 00680 | |
| 5765914 | SANCHEZ N | 6231 W VERMONT AVE | | | | GLENDALE | AZ | 85301 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5765915 | SANCHEZ NACY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IL | 61282 | |
| 5470916 | SANCHEZ NANCY | 710 W 7TH ST | | | | SWEETWATER | TX | | |
| 5765916 | SANCHEZ NANCY | 710 W 7TH ST | | | | SWEETWATER | TX | 92243 | |
| 5765917 | SANCHEZ NAOMI | LONG ISLAND DDSOPURCHAS | | | | ALBANY | NY | 12232 | |
| 5765918 | SANCHEZ NATALIA | URB SANTA ELENA C 7 F9 | | | | BAYAMON | PR | 00957 | |
| 5765920 | SANCHEZ NAYDA | BO GUARAGUAO PARCELA LOPEZ 14 | | | | GUAYNABO | PR | 00969 | |
| 5765921 | SANCHEZ NELLY | 4101 S LA MESA DR APT A8 | | | | ENID | OK | 73703 | |
| 5470917 | SANCHEZ NICOLAS | HC 4 BOX 5334 | | | | COAMO | PR | | |
| 5765922 | SANCHEZ NIKKI | 12 CRESCENT RIDGE RD | | | | DAVENPORT | FL | 83837-9796 | |
| 5765923 | SANCHEZ NILMARUYS N | PO BOX 8506 HUMACAO | | | | HUMACAO | PR | 00792 | |
| 5470918 | SANCHEZ NORMA | 317 PRESTWICK BLVD | | | | SAN ANTONIO | TX | | |
| 5765924 | SANCHEZ NORMA L | 1619 S MUSKEGO AVE | | | | MILWAUKEE | WI | 53204 | |
| 5765925 | SANCHEZ NOWLIN E | 84-740 KILI DRIVE724 | | | | WAIANAE | HI | 96792 | |
| 5765926 | SANCHEZ OCTAVIO R | 50 ASHLAND AVE | | | | WEST ORANGE | NJ | 07052 | |
| 5765927 | SANCHEZ OFELIA | 271 HARMON AVE | | | | FORT LEE | NJ | 07024 | |
| 5765928 | SANCHEZ OLGA | 4654 SOLECITO LOOP | | | | SANTA FE | NM | 87507 | |
| 5765929 | SANCHEZ OLIVIA | 244 N BARTON | | | | FRESNO | CA | 93702 | |
| 5765930 | SANCHEZ OMAR | 60 E 3RD ST APT 507 | | | | HIALEAH | FL | 33010 | |
| 5765931 | SANCHEZ OSCAR | 15825 CERES AVE | | | | FONTANA | CA | 92335 | |
| 5470921 | SANCHEZ PASCASIO | 3426 WEST 52TH ST | | | | INDIANAPOLIS | IN | | |
| 5470922 | SANCHEZ PATRICIA | | 78753 | | | AUSTIN | TX | | |
| 5765932 | SANCHEZ PATRICIA | | 78753 | | | AUSTIN | TX | 78753 | |
| 5765933 | SANCHEZ PAULETTE | 4740 CLAIRE ST | | | | CAPITOLA | CA | 95010 | |
| 5765934 | SANCHEZ PETE | 718 E 2ND ST | | | | WESLACO | TX | 78596 | |
| 5470924 | SANCHEZ PILAR | 455 EASTIN RD | | | | FAYETTEVILLE | GA | | |
| 5470925 | SANCHEZ RAFAEL | 203 N DAKOTA | | | | FRUITLAND | ID | | |
| 5765935 | SANCHEZ RAFAEL | 203 N DAKOTA | | | | FRUITLAND | ID | 83619 | |
| 5765936 | SANCHEZ RAISA | 648 PAILET AVE | | | | HARVEY | LA | 70058 | |
| 5765937 | SANCHEZ RAMIRO | URB LAGOS DE PLATA C 13 F 16 | | | | TOA BAJA | PR | 00949 | |
| 5765938 | SANCHEZ RAMON | CALLE 5 CASA 8 BARRIO | | | | GUAYNABO | PR | 00970 | |
| 5470926 | SANCHEZ RAQUEL | 3375 MCALLEN RD APT 3001 | | | | BROWNSVILLE | TX | | |
| 5765939 | SANCHEZ RAQUEL | 3375 MCALLEN RD APT 3001 | | | | BROWNSVILLE | TX | 78520 | |
| 5765940 | SANCHEZ RAYSHA R | URB BILLY SUAREZ CALLE A 11 | | | | CAGUAS | PR | 00725 | |
| 5765941 | SANCHEZ REBECCA | 769 NORTH INDIANA AVE | | | | KANAKEE | IL | 60901 | |
| 5765943 | SANCHEZ REGINA | 1223 ALBERT ST | | | | RACINE | WI | 53404 | |
| 5470927 | SANCHEZ RHYS | PO BOX 60 | | | | BRONX | NY | | |
| 5765944 | SANCHEZ RICARDO | 1143 W 57TH ST | | | | LOS ANGELES | CA | 90037 | |
| 5470929 | SANCHEZ RICARDO F | 1304 SAN FRANCISCO AVE | | | | LAREDO | TX | | |
| 5765945 | SANCHEZ RICHARDO | 1506 W BRONSON | | | | CARLSBAD | NM | 88220 | |
| 5765946 | SANCHEZ RICKILYNN | 405 E NORTH AVE | | | | TRINIDAD | CO | 81082 | |
| 5765947 | SANCHEZ RIGOBERTO | 81955 HOOVER ST 58 | | | | INDIO | CA | 92201 | |
| 5765948 | SANCHEZ RITA | 1303 RIGSBY AVE APT 11205 | | | | SAN ANTONIO | TX | 78210 | |
| 5765949 | SANCHEZ RIVERA ARELIZ H | HC 01 BOX 3718 | | | | ARROYO | PR | 00714 | |
| 5765950 | SANCHEZ RIVERA E | HAC CANOVANAS CGORRION 357 | | | | CANOVANAS | PR | 00729 | |
| 5470930 | SANCHEZ ROBERT | 13925 VALLEYFIELD DR | | | | SILVER SPRING | MD | | |
| 5765951 | SANCHEZ ROBERTA | 7001 DIGEORGIO RD | | | | LAMONT | CA | 93241 | |
| 5765952 | SANCHEZ ROBERTO | APARTADO 371966 | | | | CAYEY | PR | 00736 | |
| 5470931 | SANCHEZ ROBIN | 2755 N 13TH ST | | | | PHILADELPHIA | PA | | |
| 5470932 | SANCHEZ ROBYN | 6271 N MOONLIGHT WAY | | | | PRESCOTT VALLEY | AZ | | |
| 5470933 | SANCHEZ RODRIGO | 4352 DELTA ST | | | | SAN DIEGO | CA | | |
| 5765953 | SANCHEZ RODRIGO | 4352 DELTA ST | | | | SAN DIEGO | CA | 92113 | |
| 5765954 | SANCHEZ ROGELIO | 5329 GILCHRIST CR | | | | NAPLES | FL | 34113 | |
| 5765955 | SANCHEZ ROSA | 1 Estancias DE Imbery | | | | Barceloneta | PR | 00617-9714 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5765956 | SANCHEZ ROSA A | 1804 NE 155TH AVE | | | | VANCOUVER | WA | 98684 | |
| 5765957 | SANCHEZ ROSA F | LAS PALMAS 1454 | | | | SAN JUAN | PR | 00909 | |
| 5765958 | SANCHEZ ROSA I | CALLE PORRATA DORIA 67 ESTE | | | | GUAYAMA | PR | 00784 | |
| 5765959 | SANCHEZ ROSENDA | 14470 E 13TH AVE | | | | AURORA | CO | 80011 | |
| 5765960 | SANCHEZ RUTH | RES NARCISO VARONA EDIF | | | | JUNCOS | PR | 00777 | |
| 5765961 | SANCHEZ SANCHEZ CARMEN I | HACIENDA PRIMAVERA 40 W 6CALLE | | | | CIDRA | PR | 00739 | |
| 5765962 | SANCHEZ SANDRA | 2000 VISALIA AVE | | | | RICHMOND | CA | 94801 | |
| 5765963 | SANCHEZ SANJUAN | 26601 SW 122 CT | | | | HOMESTEAD | FL | 33032 | |
| 5765964 | SANCHEZ SANTA | 14019 BEACH BLVD | | | | JACKSONVILLE | FL | 32250 | |
| 5765965 | SANCHEZ SANTANA H | XXXXX | | | | COLUMBUS | OH | 43228 | |
| 5765966 | SANCHEZ SANTIAGO G | 3101 W MADISON ST | | | | PHOENIX | AZ | 85009 | |
| 5765967 | SANCHEZ SARA | NUEVA EL TUQUE C 8B D 122 | | | | PONCE | PR | 00728 | |
| 5470934 | SANCHEZ SARAH | 4800 CEDARWEED BLVD PUEBLO101 | | | | PUEBLO | CO | | |
| 5765968 | SANCHEZ SARAH | 4800 CEDARWEED BLVD PUEBLO101 | | | | PUEBLO | CO | 81001 | |
| 5765969 | SANCHEZ SARAH M | 2100 W 100TH AVE | | | | THORNTON | CO | 80260 | |
| 5470935 | SANCHEZ SAUSTINO | 8228 N 19TH AVE APT 352 | | | | PHOENIX | AZ | | |
| 5765970 | SANCHEZ SENAIDA | 3 CEDARTREECT | | | | SNDOMINGO PUEB | NM | 87052 | |
| 5470936 | SANCHEZ SEVERINO | 1790 OLD HIGHWAY 27 | | | | VICKSBURG | MS | | |
| 5765971 | SANCHEZ SHAILIN | URB JARDINES DE SAN LORE | | | | SAN LORENZO | PR | 00754 | |
| 5765972 | SANCHEZ SHEIDY | RR21 BOX 13011BOQUILLAS | | | | MANATI | PR | 00674 | |
| 5765973 | SANCHEZ SHERIMAR S | EDIF 9 APT91 VIRGILIODAVI | | | | BAYAMON | PR | 00961 | |
| 5765974 | SANCHEZ SHERRI | 8245 W DENVER AVE | | | | MILWAUKEE | WI | 53223 | |
| 5765975 | SANCHEZ SILVIA | 8202 ASH GROVE DR | | | | LA MIRADA | CA | 90638 | |
| 5765976 | SANCHEZ SIMONA | 11600 HAYNES ST | | | | N HOLLYWOOD | CA | 91606 | |
| 5765977 | SANCHEZ SOBEIDA | 91 KNOX ST | | | | SPRINGFIELD | MA | 01105 | |
| 5765978 | SANCHEZ SOFIA H | 209 HWY 82 | | | | TIFTON | GA | 31794 | |
| 5765979 | SANCHEZ SONIA | 633 W BROOKDALE ST | | | | ALLENTOWN | PA | 18102 | |
| 5433648 | SANCHEZ SOPHIA | 1855 SOUTH WILSON RD LOT 325 | | | | RADCLIFF | KY | | |
| 5765980 | SANCHEZ SOSTENES | 34 MCNULTY | | | | CHARLESTOWN | MA | 00248 | |
| 5765981 | SANCHEZ STACY | 813 FREEMAN ST | | | | BRONX | NY | 10457 | |
| 5470937 | SANCHEZ STEPHEN | 1135 HAWK ST | | | | WSMR | NM | | |
| 5765983 | SANCHEZ SUSAANA | 100035 TWILIGHT RIDGE CT | | | | LAS VEGAS | NV | 89148 | |
| 5765984 | SANCHEZ SUSAN | 7147 RIXEYVILLE RD | | | | RIXEVILLE | VA | 22737 | |
| 5765985 | SANCHEZ SUSAN M | 4695 ROCKWOOD RD | | | | GARFIELD HTS | OH | 44125 | |
| 5470938 | SANCHEZ SYLVIA | 222 MCCAULEY AVE | | | | SAN ANTONIO | TX | | |
| 5765986 | SANCHEZ TANESHA | 3424 ACORN DR | | | | VIOLET | LA | 70092 | |
| 5765987 | SANCHEZ TANIA | PO BOX 975 | | | | SANTA ISABEL | PR | 00757 | |
| 5765988 | SANCHEZ TANYA | 5711 EAST LAND CT H | | | | CHEYENNE | WY | 82001 | |
| 5765989 | SANCHEZ TED | 1405 EAST 12 ST APARTMENT C | | | | GILLETTE | WY | 82716 | |
| 5765990 | SANCHEZ TEOFILO | 4903 DESI RD NW NONE | | | | ROANOKE | VA | 24017 | |
| 5765991 | SANCHEZ TERESA | CALLE 27 P507 PARCC NUEVAS | | | | GURABO | PR | 00778 | |
| 5765992 | SANCHEZ TERRY T | 8456 SIERRA AVE | | | | FONTANA | CA | 92335 | |
| 5765993 | SANCHEZ TIFFANY | 800 SWADLEY RD 509 | | | | JC | TN | 37601 | |
| 5765994 | SANCHEZ TIM | 651 N PINE ST | | | | LARAMIE | WY | 82072 | |
| 5470939 | SANCHEZ TINA | 315 E SCHOOL ST | | | | WOONSOCKET | RI | | |
| 5765996 | SANCHEZ TOMAS | BO FORTUNA | | | | LUQUILLO | PR | 00773 | |
| 5470940 | SANCHEZ TONJA | 4891 RALEIGH ST APT 6 | | | | ORLANDO | FL | | |
| 5470941 | SANCHEZ TRINIDAD | 814 E SOUTH ST | | | | RIALTO | CA | | |
| 5765997 | SANCHEZ UNICA | 1104 PORT ROYAL DR | | | | PAPILLION | NE | 68046 | |
| 5765998 | SANCHEZ VALERIE N | URB EXT DE LA CEIBA 807 | | | | JUNCOS | PR | 00777 | |
| 5433650 | SANCHEZ VANESSA | 402 SOUTH B STREET | | | | LAKE WORTH | FL | | |
| 5765999 | SANCHEZ VANESSA | 402 SOUTH B STREET | | | | LAKE WORTH | FL | 33460 | |
| 5766000 | SANCHEZ VERONICA | 2806 COBURN ST | | | | NATIONAL CITY | CA | 91950 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5766001 | SANCHEZ VICTOR JR | 698 ULYESSES AVE POB 224 | | | | SALEM | NM | 87941 | |
| 5766002 | SANCHEZ VICTOR L | 701 BRICKELL KEY BLVD 1503 | | | | MIAMI | FL | 33131 | |
| 5766003 | SANCHEZ VIOLA | 10701 PECOS ST | | | | NORTHGLENN | CO | 80234 | |
| 5766004 | SANCHEZ WALDO K | 1805 SANS SOUCI BLVD | | | | MIAMI | FL | 33181 | |
| 5766005 | SANCHEZ WANDA | RR3BOX4647SANN JUAN | | | | SAN JUAN | PR | 00926 | |
| 5766006 | SANCHEZ WENDY | 1802 CRAPPES AVE | | | | WEST COLUMBIA | SC | 29169 | |
| 5766007 | SANCHEZ WILDELIRIS | CALLE A 34 BARRIADA FIGUEROA | | | | SAM JUAN | PR | 00907 | |
| 5470942 | SANCHEZ WILLIAM | 3430 E CORONADO RD | | | | PHOENIX | AZ | | |
| 5766008 | SANCHEZ YACHIRA | 4841 16TH ST | | | | ZEPHYRHILLS | FL | 33542 | |
| 5766009 | SANCHEZ YADILLET | HC 64 BOX 8105 | | | | PATILLAS | PR | 00723 | |
| 5766010 | SANCHEZ YADIRA | 453 W WALNUT AVE | | | | PAINESVILLE | OH | 44077 | |
| 5470943 | SANCHEZ YAISA | PMB 329 | | | | MAYAGUEZ | PR | | |
| 5766011 | SANCHEZ YAISA | PMB 329 | | | | MAYAGUEZ | PR | 00681 | |
| 5766012 | SANCHEZ YAMARYS | 75 IRVING ST | | | | CENTRAL ISLIP | NY | 11722 | |
| 5766013 | SANCHEZ YENISEI | 5510 N HIMES AVE | | | | TAMPA | FL | 33614 | |
| 5766014 | SANCHEZ YESENIA | 5179 CINDERLANE PKWY | | | | ORLANDO | FL | 32808 | |
| 5766015 | SANCHEZ YESSENIA | 2711 N 90TH AVE | | | | PHOENIX | AZ | 85037 | |
| 5470944 | SANCHEZ YOLANDA | 1011 TULLY RD UNIT 45 | | | | MODESTO | CA | | |
| 5766016 | SANCHEZ YOLANDA | 1011 TULLY RD UNIT 45 | | | | MODESTO | CA | 95350 | |
| 5766017 | SANCHEZ YSENIA | 1609 SW 51ST ST | | | | OKLAHOMA CITY | OK | 73119 | |
| 5470945 | SANCHEZ YSIDOR | 3392 GROSSMONT DR | | | | SAN JOSE | CA | | |
| 5766018 | SANCHEZ ZULEIKA | 795 EAST 55 ST | | | | HIALEAH | FL | 33013 | |
| 5836149 | SANCHEZ, CHRISTINA | Redacted | | | | | | | |
| 5819701 | Sanchez, Luis | Redacted | | | | | | | |
| 5851307 | Sanchez, Luz | Redacted | | | | | | | |
| 4786844 | Sanchez, Maria | Redacted | | | | | | | |
| 5848817 | Sanchez, Rudy | Redacted | | | | | | | |
| 5842639 | Sanchez, Tomas | Redacted | | | | | | | |
| 5766020 | SANCHEZAGDEPPA KRISTEN | P O BOX 384517 | | | | WAIKOLOA | HI | 96738 | |
| 5766021 | SANCHEZARROYO JOCELYN A | BO CACAO BAJO SECTOR ANCO | | | | PATILLAS | PR | 00723 | |
| 5766022 | SANCHEZBAEZ FRANCISCO J | 3500 N BARTLETT AVE APT 122 | | | | LAREDO | TX | 78043 | |
| 5852067 | Sanchez-Betances, Sifre & Muñoz-Noya, P.S.C. | Attn: Adrian Sanchez | 33 Calle Bolivia, Ste 500 | | | San Juan | PR | 00917 | |
| 5851999 | Sanchez-Betances, Sifre & Muñoz-Noya, P.S.C. | Attn: Adrian Sanchez | 33 Calle Bolivia, Ste 500 | | | San Juan | PR | 00917 | |
| 5470946 | SANCHEZDESILVA MARIALUZ | 5523 W PARKER AVE FL 2 | | | | CHICAGO | IL | | |
| 5766023 | SANCHEZFLORES NICOLE | 274 CAROLINE RD | | | | TONEY | AL | 35773 | |
| 5766024 | SANCHEZHABANA CIRIA | 1923 S 9TH AVE | | | | MAYWOOD | IL | 60153 | |
| 5766025 | SANCHEZPICAZO JANETH | 2019 W LINCOLN ST | | | | LONG BEACH | CA | 90810 | |
| 5470948 | SANCHEZSANTIAGO EDUARDO | 7916 CAVERN HILL | | | | SAN ANTONIO | TX | | |
| 5766026 | SANCHIA M KELLYJAMES | 2642 SKYVIEW GROVE CT | | | | HOUSTON | TX | | |
| 5766027 | SANCHIER ASHLEY | 554 LAND VE | | | | ORLANDO | FL | 32825 | |
| 5766029 | SANCHIOUS THEO | 1024 EAST RIO GRANDE ST | | | | COLORADO SPRI | CO | 80903 | |
| 5470950 | SAND DARIN | 100 SUN AVE NE STE 210 | | | | ALBUQUERQUE | NM | | |
| 5766030 | SAND LANA | 12111 CHANDLER AVE APT 33 | | | | N HOLLYWOOD | CA | 91607 | |
| 5766031 | SAND REDD | APT 810 SUNNYVIEW OVAL | | | | KEASBEY | NJ | 08832 | |
| 4808082 | SAND SPRINGS LLC | C/O THE LANGFAN COMPANY | ATTN: MARK E. LANGFAN, ESQ | 2100 SOUTH OCEAN BLVD | #501N | PALM BEACH | FL | 33480 | |
| 5843304 | Sand Springs, LLC | c/o The Langfan Company | Attn: Mark Langfan | 2100 South Ocean Blvd. #501N | | Palm Beach | FL | 33480 | |
| 5470951 | SANDA BRYAN | 223 BLUFF TRAIL | | | | SAINT MARYS | GA | | |
| 5766033 | SANDA HERNANDEZ | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MA | 01107 | |
| 5470952 | SANDAGE KEVIN | 186 ALBATROSS RD | | | | ROTONDA WEST | FL | | |
| 5766034 | SANDALL AMANDA | 2508 MILL RD | | | | EMMETT | ID | 83617 | |
| 5766035 | SANDAVAL TERESA | PLEASE ENTER YOUR STREET ADDRE | | | | FILLMORE | CA | 93015 | |
| 5766036 | SANDAVOL KELLEY | 1715 PARK AVE | | | | PUEBLO | CO | 81003 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5766037 | SANDAVOL PATSY A | 209 LAGUNA CT | | | | BERNALILLO | NM | 87004 | |
| 5766038 | SANDBAK HENRY | 4612 E 59TH STREET | | | | TULSA | OK | 74135 | |
| 5766039 | SANDBECK DOROTHY | 10922 ALLISON RANCH ROAD | | | | GRASS VALLEY | CA | 95945 | |
| 5470953 | SANDBERG CHERYL | 431 KELLER ST | | | | GODFREY | IL | | |
| 5470954 | SANDBERG JULIA | 7307 BALTIMORE AVE | | | | TAKOMA PARK | MD | | |
| 5470955 | SANDBERG TODD | 1809 EASTLAND CIR NE | | | | BUFFALO | MN | | |
| 5766040 | SANDE GIBBS | BOX3345 KINGSHILL | | | | CSTED | VI | 00851 | |
| 5433654 | SANDE L MACALUSO MARSHAL | PO BOX 67164 | | | | ROCHESTER | NY | | |
| 5766041 | SANDEEP DESHPANDE | 35 WYNNEWOOD DRIVE | | | | VOORHEES | NJ | 08043 | |
| 5766042 | SANDEEP KUNATI | 800 HUNTERS CROSSING DRIV | | | | ELYRIA | OH | 44035 | |
| 5766043 | SANDEEP VENKADARI | 300 PARSIPPANY RD | | | | PARSIPPANY | NJ | 07054 | |
| 5766044 | SANDEEP VERMA | 456 APPLE DRIVE | | | | EXTON | PA | 19341 | |
| 5766045 | SANDELL SAMANTHA | 21456 AUSTIN RD | | | | COVINGTON | LA | 70435 | |
| 5766046 | SANDEN ERICA | 6451 YARMOUTH AVE | | | | RESEDA | CA | 91335 | |
| 5470956 | SANDEN MARY | 1214 CEDAR ST | | | | ALEXANDRIA | MN | | |
| 5766047 | SANDER ASHLE MYLES | 2221 CALEXICO WAY S | | | | SAINT PETERSBURG | FL | 33712 | |
| 5766048 | SANDER MARVIN J | 269 COLUMBINE DR | | | | CASPER | WY | 82604 | |
| 5470958 | SANDER SEAN | 2 SLUGA DR | | | | NEW WINDSOR | NY | | |
| 5470959 | SANDERFORD RUSSELL | 612 E 14TH AVE | | | | BELTON | TX | | |
| 5470960 | SANDERLIN DENISE | 1212 CROCUS STREET | | | | MAYS LANDING | NJ | | |
| 5766049 | SANDERS AARON | 174 BILLY CHELETTE RD | | | | COLFAX | LA | 71417 | |
| 5766050 | SANDERS ADAH | 5239 LIKINI ST 5 | | | | HONOLULU | HI | 96818 | |
| 5766051 | SANDERS ADAM W | 26 OSGOOD AVE | | | | JOHNSTON | RI | 02919 | |
| 5766052 | SANDERS ALFORD | 1316 7TH AV DR EAST | | | | BRADENTON | FL | 34203 | |
| 5766053 | SANDERS ALICE | 1304 SHIRLAND AVE | | | | ALEXANDRIA | LA | 71301 | |
| 5766054 | SANDERS ALICIA | 537 BRONSON AVE | | | | TOLEDO | OH | 43609 | |
| 5470961 | SANDERS AMANDA | 423 LEATHERWOOD RD | | | | CLENDENIN | WV | | |
| 5766055 | SANDERS ANDREA | 18825 SW 113 CT | | | | MIAMI | FL | 33157 | |
| 5766056 | SANDERS ANDREA C | 18825 SW 113 CT | | | | MIAMI | FL | 33157 | |
| 5766057 | SANDERS ANDRIENE | 2501 CLUB LAKES PARKWAY | | | | LAWRENCEVILLE | GA | 30047 | |
| 5766058 | SANDERS ANGELA | 5579 SAN JUAN DR | | | | BATON ROUGE | LA | 70811 | |
| 5766059 | SANDERS ANGELICA | 3021 QUAIL HOLLOW DR NONE | | | | CORP CHRISTI | TX | 78414 | |
| 5766060 | SANDERS ANNETTE H | 4237 BRIGHTON DR | | | | HORN LAKE | MS | 38637 | |
| 5766061 | SANDERS ANNTTE | 15 VILLA RD | | | | GREENVILLE | SC | 29615 | |
| 5766062 | SANDERS ANQUENETTE A | 908 HAYES STREET | | | | HOPKINSVILLE | KY | 42240 | |
| 5766063 | SANDERS ANTHONY | 1105 REDTAIL CT | | | | WALTERBORO | SC | 29488 | |
| 5766064 | SANDERS ANTWON | 1840 ANTON DR | | | | AKRON | OH | 44306 | |
| 5766065 | SANDERS ASHIKA | 2503N 37TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5766066 | SANDERS ASHLEY | 286 BETHEL RD | | | | FRIERSON | LA | 71027 | |
| 5766067 | SANDERS AUDREY | 2323 N53RD ST | | | | MILWAUKEE | WI | 53223 | |
| 5766068 | SANDERS AUGUSTINE G | 1805 BRIGGS RD | | | | SILVER SPRING | MD | 20906 | |
| 5766069 | SANDERS BARBARA | 1304 SHIRLAND EVE | | | | ALEXANDRIA | LA | 71302 | |
| 5766070 | SANDERS BECKY | PO BOX 2134 | | | | ALBENARLE | NC | 28001 | |
| 5470962 | SANDERS BOBBY | 3081 B RUCKMAN STREET | | | | EL PASO | TX | | |
| 5766071 | SANDERS BOUVIER | 3258 COLEMAN PL | | | | ORLANDO | FL | 32805 | |
| 5470963 | SANDERS BRENDA | 440 AMANDA LYN LN | | | | STILWELL | OK | | |
| 5433661 | SANDERS BRENNAN C | 1475 NE FITH ST 101 | | | | MERIDIAN | ID | | |
| 5766073 | SANDERS BRIANN | 4525 LINCOLN BLVD | | | | ORVILLE | CA | 95966 | |
| 5766075 | SANDERS BRIGGITTE R | 8518 W POTOMAC AVE | | | | MILWAUKEE | WI | 53225 | |
| 5766076 | SANDERS BRITTANIE | 2835 MINIA SEC FL | | | | ST LOUIS | MO | 63118 | |
| 5766077 | SANDERS BRITTANY N | 565 SYRUP MILL RD | | | | RIDGEWAY | SC | 29130 | |
| 5766078 | SANDERS BRITTNY | PO BOX 1383 | | | | LAKE PANASOFFKEE | FL | 33538 | |
| 5470964 | SANDERS BRUCE | 1504 OGDEN AVE | | | | LISLE | IL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5766079 | SANDERS CANDY | 8997 EASTOVER BLVD | | | | DENHAM SPRINGS | LA | 70726 | |
| 5766080 | SANDERS CARLA | 215 FOWLER CIRCLE | | | | MARIETTA | GA | 30060 | |
| 5470965 | SANDERS CAROL | 6639 OUTVILLE RD SW | | | | PATASKALA | OH | | |
| 5766081 | SANDERS CAROLYN | 121 MARGIE DR APT 105 | | | | WARNER ROBINS | GA | 31093 | |
| 5766082 | SANDERS CARRIE | 12644 SABLE PARK DR AP104 | | | | PINEVILLE | NC | 28134 | |
| 5470966 | SANDERS CATHY | 2809 SAINT IVES RD | | | | COLUMBIA | SC | | |
| 5766083 | SANDERS CATHY | 2809 SAINT IVES RD | | | | COLUMBIA | SC | 29223 | |
| 5470967 | SANDERS CECIL | 3700 RANDALL DRIVE | | | | INDEPENDENCE | MO | | |
| 5766084 | SANDERS CHARLEESE | 1505 FARRAGUT | | | | ST LOUIS | MO | 63107 | |
| 5766085 | SANDERS CHARLOTTE | 1523 E 126TH ST | | | | COMPTON | CA | 90222 | |
| 5766086 | SANDERS CHASITY | 3636 KEYS ST | | | | ANDERSON | SC | 29624 | |
| 5766087 | SANDERS CHASTITY D | 8405 MINNESOTA AVE | | | | ST LOUIS | MO | 63111 | |
| 5766088 | SANDERS CHERLEXIA | 1019 CONCORD ST | | | | HAGERSTOWN | MD | 21740 | |
| 5470969 | SANDERS CHRIS | 612 CANDIS DR | | | | JONESBORO | AR | | |
| 5470970 | SANDERS CHRISTINA | 2090 S LYNN RIGGS BLVD APT 21 | | | | CLAREMORE | OK | | |
| 5766089 | SANDERS CHRISTINE | 1730 BELLROSE DR | | | | BATON ROUGE | LA | 70815 | |
| 5470971 | SANDERS CLAIR | 9626 TOWNSHIP ROAD 215 | | | | KENTON | OH | | |
| 5766090 | SANDERS CLARA | 529 PLYMOUTH TERRACE DRIVE | | | | EUREKA | MO | 63025 | |
| 5766091 | SANDERS COLIN | 426 MCARTHUR RD | | | | FAYETTEVILLE | NC | 28311 | |
| 5433663 | SANDERS COLLECTION | PO BOX 575 | | | | HILLBURN | NY | | |
| 5766092 | SANDERS CORNELIUS | 1325 PORCHER | | | | AWENDAW | SC | 29429 | |
| 5766093 | SANDERS COURTNEY | 811 BEAVER CIR | | | | DOUGLAS | GA | 31533 | |
| 5470972 | SANDERS CYNTHIA | 8217 CABOT STREET | | | | HOUSTON | TX | | |
| 5766094 | SANDERS CYNTHIA | 8217 CABOT STREET | | | | HOUSTON | TX | 77078 | |
| 5766095 | SANDERS CYNTHIA B | 7836 S GILA AVE | | | | TUCSON | AZ | 85746 | |
| 5470973 | SANDERS CYTHELYN | 4020 SINGER DR | | | | COLUMBUS | GA | | |
| 5766096 | SANDERS DAJUAN P | 115 GRAY ST | | | | GRAY | LA | 70359 | |
| 5766097 | SANDERS DALAINA | 3056 SATURN AVE | | | | DARROW | LA | 70725 | |
| 5766098 | SANDERS DANA | 8668 BRITTANY TOWN PL | | | | HAZELWOOD | MO | 63042 | |
| 5766099 | SANDERS DANIELLE | 3727 DONNELL DR | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5766100 | SANDERS DASHLEY | 710 COUNTRY STORE RD | | | | SELMA | NC | 27576 | |
| 5766101 | SANDERS DAVID | 8416 HWY ZZ D4 | | | | CUBA | MO | 65453 | |
| 5470974 | SANDERS DEBRA | 1584 MACARTHUR BLVD N | | | | OAKLAND | CA | | |
| 5766102 | SANDERS DEBRA | 1584 MACARTHUR BLVD N | | | | OAKLAND | CA | 94602 | |
| 5766103 | SANDERS DEIRDRA | 420 E WALNUT ST | | | | SALINA | KS | 67401 | |
| 5766104 | SANDERS DELORIS | 195 ROBERTSVILLE ROAD | | | | GARNETT | SC | 29922 | |
| 5766105 | SANDERS DEMARCO | 6706 CANAL BLVD | | | | SHREVEPORT | LA | 71108 | |
| 5766106 | SANDERS DERAINA | 411 ALTAVISTA AVE | | | | NORTH AUGUSTA | SC | 29841 | |
| 5470975 | SANDERS DERINDA | 1628 WEDGEWOOD | | | | ODESSA | TX | | |
| 5766107 | SANDERS DERISHA K | 6092 EAST GLENHOME DRIVE | | | | MEMPHIS | TN | 38134 | |
| 5766108 | SANDERS DIAMOND | 8800 CRYSTAL LANE | | | | KANSAS CITY MO | MO | 64138 | |
| 5470976 | SANDERS DIANA | 226 GEORGIA ST | | | | ST SIMONS ISLAND | GA | | |
| 5470977 | SANDERS DIANE | 5941 SARDIS CHURCH RD | | | | MACON | GA | | |
| 5766109 | SANDERS DIANNE | 3026 COPASAW DR | | | | HOUMA | LA | 70364 | |
| 5470978 | SANDERS DOLORES | 7981 WEST ALGER RD ARENAC011 | | | | ALGER | MI | | |
| 5766110 | SANDERS DORA | 1069 HERBERICH AVE | | | | AKRON | OH | 44301 | |
| 5766111 | SANDERS DORIS | 15304 FINDLEY RD | | | | WILMER | AL | 36587 | |
| 5766113 | SANDERS DYESHA | 20994 SITTING BULL ROAD | | | | APPLE VALLEY | CA | 92308 | |
| 5766114 | SANDERS EARNESTINE | 7344 CHESTNUT AVE | | | | HAMMOND | IN | 46320 | |
| 5766115 | SANDERS EBONY | 12866 EAGLE ST NW | | | | COON RAPIDS | MN | 55448 | |
| 5766116 | SANDERS EDITH | 2204 BRYANT AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5470979 | SANDERS ELAINE | 900 MEADOW LANE BOX 99 | | | | GARDNER | CO | | |
| 5766117 | SANDERS ELIJAH | 16 ROANOKE DR | | | | FORT MYERS | FL | 33973 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5766118 | SANDERS ELISA M | 13208 SHAW CT | | | | LA MIRADA | CA | 90638 | |
| 5766119 | SANDERS ELIZABETH | 10023 64TH ST | | | | KEN | WI | 53142 | |
| 5766120 | SANDERS ELLA | 701 SANDLEWOOD LN NONE | | | | CHESAPEAKE | VA | 23322 | |
| 5766121 | SANDERS ELTEGAS M | 403 S RAIFORD ST | | | | SELMA | NC | 27576 | |
| 5766122 | SANDERS EMILY | 1713 S 10TH AVE | | | | SIOUX FALLS | SD | 57105 | |
| 5766123 | SANDERS EMMA | 615 LAKE ST | | | | COLFAX | LA | 71417 | |
| 5470980 | SANDERS ERICA | 1749 ENGLISH COLONY PL | | | | WASHINGTON | NC | | |
| 5766124 | SANDERS ERICA | 1749 ENGLISH COLONY PL | | | | WASHINGTON | NC | 27889 | |
| 5766125 | SANDERS ERNESTINE T | 4412 PENNYDALE DR | | | | GREENSBORO | NC | 27407 | |
| 5766126 | SANDERS FELICA | 323 MONTROSE AVE | | | | AKRON | OH | 44310 | |
| 5470982 | SANDERS FRANCHESCA | 6974 BRADY HILL DR SHELBY 157 | | | | CORDOVA | TN | | |
| 5766127 | SANDERS FRANNA | 463 BROWN ST | | | | AKRON | OH | 44311 | |
| 5766128 | SANDERS GARNER | 875 WATTS HILL ROAD | | | | LUGOFF | SC | 29078 | |
| 5766129 | SANDERS GENE | 14987 S BROOKFIELD DR | | | | OREGON CITY | OR | 97045 | |
| 5766130 | SANDERS GERALD L | 800 NEWMORN DR | | | | HAMPTON | GA | 30228 | |
| 5433665 | SANDERS GROVER | 11811 BEACON AVE | | | | KANSAS CITY | MO | | |
| 5766131 | SANDERS HARRY | 5670 HALFWAY CREEK RD | | | | HUGER | SC | 29450 | |
| 5766133 | SANDERS HENRIETTA | 125 OLD SCHOOL HOUSE RD | | | | LIBERTY | SC | 29657 | |
| 5766134 | SANDERS IASMINE | 2356 MONTEZUMA APT D | | | | FLORISSANT | MO | 63031 | |
| 5766135 | SANDERS IRENE | 10415 MEADOW CREST LN | | | | ALPHARETTA | GA | 30022 | |
| 5766136 | SANDERS JACQUELINE | 130 VILLARY STREET | | | | BELLE CHASSE | LA | 70037 | |
| 5766138 | SANDERS JADA | 5586 HAMPTON HILL CIR | | | | TALLAHASSEE | FL | 32311 | |
| 5470983 | SANDERS JAIMIE | 431 CATHERINE ST | | | | SPRINGFIELD | OH | | |
| 5766139 | SANDERS JALEESA | 3684 10MILE FORT ROAD | | | | TRENTON | NC | 28585 | |
| 5766140 | SANDERS JALESSA | 425 JONES AVE | | | | MACON | GA | 31217 | |
| 5470984 | SANDERS JAMES | 7 CR 2040 | | | | BOONEVILLE | MS | | |
| 5766141 | SANDERS JAMES | 7 CR 2040 | | | | BOONEVILLE | MS | 38829 | |
| 5766142 | SANDERS JANAY | 16915 PALDA DR | | | | CLEVELAND | OH | 44128 | |
| 5766143 | SANDERS JANELLE | PO BOX 4489 | | | | ALEXANDRIA | VA | 22303 | |
| 5766144 | SANDERS JANET | 1474010TH ST | | | | DADE CITY | FL | 33523 | |
| 5470985 | SANDERS JANICE | 330 ROCKMOOR TRAIL | | | | MARIETTA | GA | | |
| 5470986 | SANDERS JANIE | 1935 LINTON LAKE DR APT B | | | | DELRAY BEACH | FL | | |
| 5470987 | SANDERS JESSICA | 2060 WOODRUFF LOOP | | | | LUTZ | FL | | |
| 5766146 | SANDERS JESSICA | 2060 WOODRUFF LOOP | | | | LUTZ | FL | 33558 | |
| 5470988 | SANDERS JIMMIE | 20680 CHARLOTTE CT | | | | SOULSBYVILLE | CA | | |
| 5766147 | SANDERS JOHN | 6118 COLONEL MAYNARD RD | | | | SCOTT | AR | 72142 | |
| 5766148 | SANDERS JOSEPH | 1369 LOUISA CHAPEL RD | | | | FRANKLIN | NC | 28734 | |
| 5766149 | SANDERS JULIA | 508 MORAY CT | | | | MODESTO | CA | 95354 | |
| 5766150 | SANDERS JULIE | 3 WEN LE COURT | | | | SUMTER | SC | 29150 | |
| 5766152 | SANDERS KAREN | 1412 E BYERS | | | | HOBBS | NM | 88240 | |
| 5766153 | SANDERS KASHEENA T | 701 DIXON ST | | | | LOUISVILLE | GA | 30434 | |
| 5766154 | SANDERS KATHY S | 127 16 WINCHESTER 2E | | | | BLUE ISLAND | IN | 60419 | |
| 5470989 | SANDERS KATRINA | PO BOX 951 | | | | SMITHFIELD | NC | | |
| 5766155 | SANDERS KEARN | 1239 RACINE ST | | | | RACINE | WI | 53403 | |
| 5766156 | SANDERS KELLIE | 8640 VIXEN LN | | | | HUDSON | FL | 34669 | |
| 5766157 | SANDERS KENDRICK | 6912 LANDIS RD | | | | WINNSBORO | SC | 29180 | |
| 5766158 | SANDERS KEVIN | 1069 HERBERICH AVE | | | | AKRON | OH | 44301 | |
| 5766159 | SANDERS KEYOSHIA | 518 WASHINGTON LANE | | | | FAYETTE | MS | 39069 | |
| 5766160 | SANDERS KIM | 15869 ROUGH RIDER PLACE | | | | VICTORVILLE | CA | 92394 | |
| 5470990 | SANDERS KIMBERLY | 28 FIELDSTONE DR APT15A | | | | HARTSDALE | NY | | |
| 5766161 | SANDERS KIMBERLY | 28 FIELDSTONE DR APT15A | | | | HARTSDALE | NY | 10530 | |
| 5766163 | SANDERS KRYSTYLYNN | 3145 CANDID CIR | | | | COLLEGE PARK | GA | 30274 | |
| 5766164 | SANDERS LAAWANDA | 2451 CUMBERLAND PARKWAY | | | | ATLANTA | GA | 30339 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5766165 | SANDERS LACEY | 5841 ROBISON AVE | | | | CINCINNATI | OH | 45213 | |
| 5766166 | SANDERS LACIE R | 3907 W 21 ST PL | | | | PC | FL | 32405 | |
| 5766167 | SANDERS LACRESHA | 3938 NEELEY ST | | | | RALEIGH | NC | 27606 | |
| 5766168 | SANDERS LAKIESHA | 2731 SE GILMORE CT | | | | TOPEKA | KS | 66607 | |
| 5766169 | SANDERS LAMESHA | 606 OUTHALACHOOCHEE ST | | | | SEMMES | AL | 36575 | |
| 5470991 | SANDERS LANE | 164 Rendant Ave | | | | Savannah | GA | 31419-2245 | |
| 5766170 | SANDERS LAQUITTA | 4889 ST CHARLES PLACE | | | | MACON | GA | 31206 | |
| 5766171 | SANDERS LASHAUNDA | 608 SMITH ST | | | | CONWAY | SC | 29526 | |
| 5766172 | SANDERS LATASHA | 129 OTTER AVE APT 137 | | | | SALEM | VA | 24153 | |
| 5766173 | SANDERS LATASHA R | 4321 VILLA ST | | | | GARNER | NC | 27529 | |
| 5766174 | SANDERS LATRICIA | 1851 OVERTON ST | | | | ALEXANDRIA | LA | 71301 | |
| 5766175 | SANDERS LAURIE | 5400 S 250 W | | | | MARION | IN | 46953 | |
| 5766176 | SANDERS LAVELL | 717 FRASER CT | | | | MCDONOUGH | GA | 30253 | |
| 5766177 | SANDERS LAVERN | 355 VANHORN STREET | | | | JERSEY CITY | NJ | 07304 | |
| 5766178 | SANDERS LEKEISHA N | 6202 CRESTWAY AVE | | | | BATON ROUGE | LA | 70812 | |
| 5766179 | SANDERS LESLIE A | 3269 S ROBESON RD | | | | ROWLAND | NC | 28383 | |
| 5766180 | SANDERS LINDA | RR 1 | | | | TAZEWELL | VA | 24651 | |
| 5470992 | SANDERS LISA | 40 FERRY ST APT 3D | | | | MIDDLETOWN | CT | | |
| 5766181 | SANDERS LISA | 40 FERRY ST APT 3D | | | | MIDDLETOWN | CT | 06457 | |
| 5766182 | SANDERS LORI | 8700 SOUTHSIDE BLVD | | | | JACKSONVILLE | FL | 32256 | |
| 5766183 | SANDERS LORRAINE | 0 0 | | | | WINDSOR | NC | 27910 | |
| 5766184 | SANDERS MADEDRIK | 1602 DAY CIR | | | | GOLDSBORO | NC | 27530 | |
| 5766185 | SANDERS MARCIA | 214 MID PINES CT APT 2A | | | | OWINGS MILLS | MD | 21117 | |
| 5766186 | SANDERS MARILYN | 145 WHEATHILL RD | | | | SAVANNAH | GA | 31408 | |
| 5470993 | SANDERS MARK | 9303 E 82ND ST | | | | RAYTOWN | MO | | |
| 5766187 | SANDERS MARY | 210 MAIN ST S | | | | PEARSON | GA | 31642 | |
| 5766188 | SANDERS MAX | PO BOX 2147 | | | | ANAHUAC | TX | 77514 | |
| 5766190 | SANDERS MICHAEL A | 20817 SOUTH ST | | | | TEHACHAPI | CA | 93561 | |
| 5470994 | SANDERS MICHELLE | 1813 HAVERHILL DR | | | | DAYTON | OH | | |
| 5766191 | SANDERS MICHELLE | 1813 HAVERHILL DR | | | | DAYTON | OH | 45406 | |
| 5766192 | SANDERS MIKE | 1867 SPRINGBORO LANE | | | | JACKSONVILLE | FL | 32254 | |
| 5766193 | SANDERS MIMS E | 2029 CELESTE CIRCLE | | | | NORTH AUGUSTA | SC | 29841 | |
| 5766194 | SANDERS MONIQUE | 916OO COZENS | | | | ST LOUIS | MO | 63136 | |
| 5766195 | SANDERS MONTRELL | 1327 NW 64TH ST | | | | MIAMI | FL | 33147 | |
| 5766196 | SANDERS NEICY | NO ADDRESS NEEDED | | | | SUMTER | SC | 29150 | |
| 5766197 | SANDERS NICHOLE | 371 RUNN ST | | | | BEREA | OH | 44017 | |
| 5766198 | SANDERS PAMELA | 2513 HAWKINS ST | | | | GASTONIA | NC | 28056 | |
| 5766199 | SANDERS PARRY | 1407 N HILL PKWY | | | | ATLANTA | GA | 30341 | |
| 5470995 | SANDERS PAT | 1256 COUNTY ROAD 1923 | | | | ATLANTA | TX | | |
| 5766200 | SANDERS PATTY | PLEASE ENTER YOUR STREET | | | | ENTER CITY | VA | 23834 | |
| 5766201 | SANDERS PAULETTE | 320TRAILER PARK RD LOT6 | | | | SELMA | NC | 27576 | |
| 5766202 | SANDERS PEGGY | 20501 MINEHEADT LOOP | | | | CITRONELLE | AL | 36522 | |
| 5470996 | SANDERS PETER | 451 MICHEL ST TRLR 1002 | | | | ALAMOGORDO | NM | | |
| 5766203 | SANDERS PRICILLA | 464 HWY 442 | | | | SHAW | MS | 38773 | |
| 5766204 | SANDERS QUIANNA | 12601 FARRINGDON | | | | CLEVELAND | OH | 44105 | |
| 5766205 | SANDERS RACHEL | 727 AVONDALE ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5766206 | SANDERS REGGIE | 2225 LANESBRIDGE RD | | | | JESUP | GA | 31545 | |
| 5767207 | SANDERS RHONDA | 35 FLOYD ST | | | | DORCHESTER | MA | 02124 | |
| 5470997 | SANDERS ROBERT | 7540 KODA WAY BOX 2625 | | | | BIG RIVER | CA | | |
| 5766209 | SANDERS ROBERT | 7540 KODA WAY BOX 2625 | | | | BIG RIVER | CA | 92242 | |
| 5766210 | SANDERS ROBIN | 405 JOHNSON AVE UNION BEACH | | | | UNION BEACH | NJ | 07735 | |
| 5766211 | SANDERS RONNICA | 325 LOUGEAY RD | | | | PITTSBURGH | PA | 15235 | |
| 5766212 | SANDERS ROSALEE | 4645 DAWN CT NONE | | | | COLUMBUS | GA | 31907 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5766213 | SANDERS ROSALIND | 8201 CADILLAC LN | | | | SAINT LOUIS | MO | 63134 | |
| 5766214 | SANDERS ROSE | 2801 CRONE RD | | | | BORDEN | IN | 47106 | |
| 5766215 | SANDERS RUBY B | 211 CREEK DR | | | | FLORENCE | SC | 29506 | |
| 5766216 | SANDERS SAHI | 357 BURNSIDE AVE APT 3R | | | | WOONSOCKET | RI | 02895 | |
| 5766217 | SANDERS SAMANTHA A | 1617 LEANN DR | | | | JONESBORO | AR | 72401-9390 | |
| 5766218 | SANDERS SANDRA | 1600 LAKESHORE DR 1218 | | | | WACO | TX | 76708 | |
| 5766219 | SANDERS SARA | 10 LAWS SHOALS RD | | | | COLUMBUS | MS | 39701 | |
| 5766220 | SANDERS SERETTA | 500 RAILROAD AVE | | | | YORK | SC | 29745 | |
| 5766221 | SANDERS SHALANDA | 1625 E 69TH ST | | | | CHICAGO | IL | 60649 | |
| 5766222 | SANDERS SHANNON | 113 WRIGHT ST | | | | LAGRANGE | GA | 30241 | |
| 5766223 | SANDERS SHAQUANNA | 801 WILES COURT | | | | RALEIGH | NC | 27610 | |
| 5766224 | SANDERS SHARON | 146 MEADOW LN | | | | DOVER | AR | 72837 | |
| 5766225 | SANDERS SHATIA | 615 EAST FERRY | | | | BUFFALO | NY | 14211 | |
| 5766226 | SANDERS SHAWN | 1204 LOTTERY LANE | | | | RALEIGH | NC | 27610 | |
| 5766227 | SANDERS SHAWNA | 4830 LAKAWANA ST | | | | DALLAS | TX | 75247 | |
| 5766228 | SANDERS SHAWNDESHIA | 601 PRICE LANE | | | | TEXARKANA | AR | 71854 | |
| 5766229 | SANDERS SHELBY | 1118 SW 14TH AVENUE | | | | ONTARIO | OR | 97914 | |
| 5766230 | SANDERS SHEMUEL | 1330 N SUMMITAVE | | | | DECATUR | IL | 62526 | |
| 5766231 | SANDERS SHERRIDA | 4767 S SPRING | | | | ST LOUIS | MO | 63116 | |
| 5766232 | SANDERS STACIE | 4011 CINDER BEND DR | | | | TAMPA | FL | 33607 | |
| 5766234 | SANDERS STEVEN | 4915 NE 35TH ST | | | | KANSAS CITY | MO | 64117 | |
| 5404548 | SANDERS SUPPLY | PO BOX 1545 | | | | HOT SPRINGS NATL PK | AR | 71902 | |
| 5433667 | SANDERS SYMPHONI | 9229 SOUTH FOREST AVENUE | | | | CHICAGO | IL | | |
| 5766235 | SANDERS TABITHA | PO BOX 20652 | | | | RALEIGH | NC | 27619 | |
| 5766236 | SANDERS TAMMIE | 20121 NW 12 AVE | | | | MIAMI | FL | 33169 | |
| 5766237 | SANDERS TAMMY | PO BOX 531 | | | | BUNKER HILL | WV | 25413 | |
| 5766238 | SANDERS TAMMY W | 619 CEDARWOOD DR | | | | MONROE | NC | 28112 | |
| 5766239 | SANDERS TATIANA | 3915 DELLING COURT | | | | LAS VEGAS | NV | 89104 | |
| 5433669 | SANDERS TAUNA | 281 NIGHTINGALE RD | | | | COLUMBUS | GA | | |
| 5766240 | SANDERS TEMIKA | 2016 WHEELING | | | | KANSASCITY | MO | 64126 | |
| 5766241 | SANDERS TERRY | 5408 N BLUE ANGEL PKWY | | | | PENSACOLA | FL | 32526 | |
| 5766242 | SANDERS TERYANCE | 6569 HATHAWAY RD | | | | GARFIELD | OH | 44125 | |
| 5766243 | SANDERS THELMA | PO BOX 15084 | | | | FLORENCE | SC | 29506-0084 | |
| 5766244 | SANDERS TICHETIA | 6062 CHURCH RD | | | | LAGRANGE | NC | 28551 | |
| 5766245 | SANDERS TIFFANY | 25511 OLD TRAIL ROAD | | | | ABINGDON | VA | 24210 | |
| 5766246 | SANDERS TISHA | 8800 FRANKFORD AVE | | | | PHILA | PA | 19124 | |
| 5470999 | SANDERS TONYA | 5119 FN 226 | | | | NACOGDOCHES | TX | | |
| 5766247 | SANDERS TONYA | 5119 FN 226 | | | | NACOGDOCHES | TX | 75961 | |
| 5766248 | SANDERS TORRELL L | 936 WASHINGTON ST | | | | SARDIS | GA | 30456 | |
| 5766249 | SANDERS TRAVIS | 3129 SW 95TH ST | | | | OKLAHOMA CITY | OK | 73159 | |
| 5471000 | SANDERS TROY | 1982 N 225 E DAVIS011 | | | | CENTERVILLE | UT | | |
| 5766250 | SANDERS URONDA | 247 LAWNWOOD RD | | | | DUBLIN | GA | 31021 | |
| 5766251 | SANDERS VANESSA | 910 S WALDEN ST 108 | | | | AURORA | CO | 80017 | |
| 5766252 | SANDERS VANESSA L | 1325 20TH ST | | | | SARASOTA | FL | 34234 | |
| 5471001 | SANDERS VERNON | 3807 SPLIT OAK DR | | | | KILLEEN | TX | | |
| 5766254 | SANDERS VICTORIA | 3549 GREENBRIAR LN APT 2 | | | | HAMMOND | IN | 46323 | |
| 5766255 | SANDERS WADE | 2740 NW 26TH AVE | | | | OAKLAND PARK | FL | 33311 | |
| 5766256 | SANDERS WANDA L | 20 BLACK STREET | | | | LOWELL | NC | 28098 | |
| 5766257 | SANDERS WILLIE | 604 S SPURCE STREET | | | | BAINBRIGE | GA | 39817 | |
| 5766258 | SANDERS WINDY | 306 25TH AVE E | | | | TUSCALOOSA | AL | 35404 | |
| 5766259 | SANDERS XAVIER | 2687 STONE CREEK DR | | | | SACRAMENTO | CA | 95833 | |
| 5815024 | Sanders, Mesha | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4126960 | Sanders, Steven Rockwell | Redacted | | | | | | | |
| 4134920 | Sanders, Steven Rockwell | Redacted | | | | | | | |
| 5766260 | SANDERSHASKINS SHATITAJAME | 23 MCWILLIAM ST | | | | CAMERON | NC | 28326 | |
| 5766261 | SANDERSON CHERYL | 1485 PEARL STREET | | | | BRANDON | VT | 05733 | |
| 5766262 | SANDERSON GUS A | 2244 SHAY RD | | | | BUCKLEY | WA | 98321 | |
| 5471002 | SANDERSON JAMES | 3851 SUNRISE LANE | | | | COLUMBUS | GA | | |
| 5766263 | SANDERSON JAMES | 3851 SUNRISE LANE | | | | COLUMBUS | GA | 31909 | |
| 5766264 | SANDERSON KATHY | 6621 RIDGEWAY DR | | | | SPRINGFIELD | VA | 22150 | |
| 5433671 | SANDERSON KIMBERLY | 15382 EAGLE BAY WAY | | | | APPLE VALLEY | MN | | |
| 5766265 | SANDERSON LATOYA | 808 1ST AVE S | | | | JACKSONVILLE | FL | 32250 | |
| 5766266 | SANDERSON PAMELA | 6226 BINNS AVE | | | | RICHMOND | VA | 23225 | |
| 5766267 | SANDERSON REYNELDA | PO BOX 865 | | | | BERTHOUD | CO | 80513 | |
| 5766268 | SANDERSON ROSHONDA | STREET ADDRESS | | | | ST LOUIS | MO | 63133 | |
| 5766269 | SANDERSON SHANNON | 139 HUBERT BLVD LOT 130 | | | | HUBERT | NC | 28539 | |
| 5471003 | SANDERSON STEPHAN | 1235 MUD RUN RD | | | | YORK SPRINGS | PA | | |
| 5766270 | SANDERSON SUSAN | 935 E WASHINGTON BLVD | | | | PASADENA | CA | 91104 | |
| 4881980 | SANDERSVILLE GEORGIAN INC | P O BOX 431 | | | | SANDERSVILLE | GA | 31082 | |
| 5766272 | SANDETTE MILTON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | GA | 31794 | |
| 5766273 | SANDEZ ANGELICA | 565 BROADWAY | | | | CHULA VISTA | CA | 91910 | |
| 5766274 | SANDFORD MYRANDA | 16819 N 42ND AVE | | | | PHOENIX | AZ | 85053 | |
| 5766275 | SANDFUR GINA | 733 LONGDALE AVE | | | | LONGWOOD | FL | 32750 | |
| 5766276 | SANDHILLS COMM LAWN SERVICES I | | | | | | | | |
| 5766277 | SANDHYA RAMAKRISHNAN | 2210 HASSELL RD APT 312 | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5766278 | SANDI BAGLEY | 12 OAKLEY ST | | | | DORCHESTER CTR | MA | 02124 | |
| 5766279 | SANDI BEHNKEN | 1585 EMPIRE AVE | | | | PARK CITY | UT | 84060 | |
| 5766280 | SANDI BEST | 2333 CABO BAHIA | | | | CHULA VISTA | CA | 91914 | |
| 5766282 | SANDI BULMASH | 5125 BIRCHWOOD AVE | | | | SKOKIE | IL | 60077 | |
| 5766283 | SANDI BURNETTE | 639 DEERBROOK LN | | | | LUFKIN | TX | 75901 | |
| 5766284 | SANDI COLLINS | 6035 PENNSYLVANIA ST | | | | DETROIT | MI | 48213 | |
| 5766286 | SANDI DONAHUE | 512 E MICHIGAN AVE APT 5 | | | | MARSHALL | MI | 49068-1680 | |
| 5766287 | SANDI EDWARDS | 127 SILVER LN | | | | BRANSON | MO | 65616 | |
| 5766288 | SANDI FRANK | 195 PARK AVE NONE | | | | KEANSBURG | NJ | 07734 | |
| 5766289 | SANDI HENDERSON | 136 WOODWARD RD | | | | LUFKIN | TX | 75901 | |
| 5766290 | SANDI HUDSUN | 3376 34TH TERR S | | | | STPETE | FL | 33711 | |
| 5766292 | SANDI OLIVER | PO BOX 713 | | | | SHIPROCK | NM | 87420 | |
| 5766293 | SANDI QUIMBY | 8551 JACKRABBIT DR | | | | SHOW LOW | AZ | 85901 | |
| 5766294 | SANDI SCHRODER | 2516 1ST AVE E | | | | LA CROSSE | WI | 54603 | |
| 5766295 | SANDI SEIDI | 2723 HALL RD | | | | MUSKEGON | MI | 49442 | |
| 5766296 | SANDI SHERLOCK | 5580 MILL ST | | | | PECK | MI | 48466 | |
| 5766297 | SANDI VASQUEZ | 13 N 8TH ST | | | | VINELAND | NJ | 08360 | |
| 5766298 | SANDIDGE EDMOND | 409 KERRY LANE APT C | | | | LYNCHBURG | VA | 24502 | |
| 5766299 | SANDIDGE KUYANA | 4270 CHARLESTON DR | | | | COLORADO SPG | CO | 80916 | |
| 5471005 | SANDIDGE LANA | 5829 WHITE PINE DRIVE | | | | CLEVELAND | OH | | |
| 5766300 | SANDIDGE LATOYA | 222 EBENEZER RD | | | | AMHERST | VA | 24521 | |
| 5766301 | SANDIDGE LATOYA L | 124 LILYDALE LN | | | | MADISON HEIGHTS | VA | 24572 | |
| 5766302 | SANDIDGE LOUISE | 137 JEFFERY LOOP | | | | AMHERST | VA | 24521 | |
| 5766303 | SANDIDGE ROSE | 4818 LEXINGTON TPKE | | | | AMHERST | VA | 24521 | |
| 5766304 | SANDIE GIBSON | OR RONALD GIBSON OR ALEX BELL | | | | PHILADELPHIA | MS | 39350 | |
| 5766305 | SANDIE OLIVAS-ROSALES | 5201 NAVAJO TRAIL | | | | LAS CRUCES | NM | 88012 | |
| 5766306 | SANDIE R SHENAN | 370 FORDRD | | | | SALSIBRUY | NC | 28144 | |
| 5766307 | SANDIFER ARNETTA | 55 | | | | PITTSFIELD | MA | 01201 | |
| 5766308 | SANDIFER CASSANDRA S | 4859 ORLEANS CTAPT A | | | | WPB | FL | 33415 | |
| 5766309 | SANDIFER CHRIS | 63 LONESTAR AVE | | | | FARMINGTON | NH | 03835 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5486 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5766310 | SANDIFER CHRISTOPHER | 63 LONE STAR AVE | | | | FARMINGTON | NH | 03835 | |
| 5766311 | SANDIFER GEORGE | 2197 68TH AVE | | | | SACRAMENTO | CA | 95822 | |
| 5766312 | SANDIFER KIZZY | 2863 BARRETT AVE | | | | MACON | GA | 31206 | |
| 5766313 | SANDIFER MADOLYN | 168 TYLER ST | | | | GRANTVILLE | PA | 17028 | |
| 5766314 | SANDIFER TEIRA | 1534 N PARKSIDE | | | | CHICAGO | IL | 60651 | |
| 5766315 | SANDIFORD ARLENA | 219 WEDGEFIELD CIR | | | | NEW CASTLE | DE | 19720 | |
| 5766316 | SANDIFORD CLARE | 1670 REMSEN AVE | | | | BROOKLYN | NY | 11236 | |
| 5766317 | SANDIFORD HILLARY | 607 HORSE SHOE BEND RD | | | | OCILLA | GA | 31774 | |
| 5766318 | SANDIFUR CHRISTIE | 2483 BOAT DOCK RD | | | | TALBOTT | TN | 37877 | |
| 5766319 | SANDIGO LEONOR | 995 SW 37TH AVENUE 2 | | | | MIAMI | FL | 33135 | |
| 5471006 | SANDINES JOSE | 75K PLAZA ST NE APT 304 | | | | LEESBURG | VA | | |
| 5766320 | SANDIP SINGH | 3874 E SERVICE RD | | | | CERES | CA | 95307 | |
| 5471007 | SANDLER NICKI | 18727 LILAC STREET | | | | WOODBRIDGE | CA | | |
| 5471008 | SANDLER WILLIAM | 604 ROCK ST APT 8 | | | | FALL RIVER | MA | | |
| 4906177 | Sandler, Travis & Rosenberg, P.A. | Mano Howard, COO | 1000 NW 57th Court, Ste. 600 | | | Miami | FL | 33126 | |
| 5766321 | SANDLES BRITTANY | 103 N WASHINGTON | | | | ROSWELL | NM | 88201 | |
| 5766322 | SANDLIN KIM | PO BOX 1241 | | | | HENRYETTA | OK | 74437-1241 | |
| 5766323 | SANDLIN LYDIA | 1022 SELLS | | | | SAINT LOUIS | MO | 63147 | |
| 5766324 | SANDLY WILLIAM | PLEASE ENTER ADDRESS | | | | CITY | PA | 18470 | |
| 5471009 | SANDMAN ARLENE | 225 BILLINGS STREET | | | | SHARON | MA | | |
| 5766325 | SANDMANN ANGELA | 28180 OREGON RD 725 | | | | PERRYSBURG | OH | 43551 | |
| 5766326 | SANDOBAL PABLO | 450 N MARION ST | | | | SLC | UT | 98135 | |
| 5766327 | SANDODAL CYNTHIA | XXX | | | | HOIGHLAND | VA | 92404 | |
| 5766328 | SANDOLAL MARTIE | 469 E ALGROVE ST APT 5 | | | | MT BALDY | CA | 91759 | |
| 5766329 | SANDOLPH CHARMAINE | 37019 FIRST ST | | | | DARROW | LA | 70725 | |
| 5766330 | SANDOLPH RAKIA | 420 ALEXANDER ST | | | | BOUTTE | LA | 70039 | |
| 5471010 | SANDORS STEPHEN | 10672 ANCHOR AVE ORANGE059 | | | | GARDEN GROVE | CA | | |
| 5766331 | SANDOVA MAYRA | 510 E VINE ST APT H | | | | LODI | CA | 95240 | |
| 5766332 | SANDOVAL | 5300 SAN DARIO | | | | MEXICO | ME | 88000 | |
| 5766333 | SANDOVAL ALICIA | 4017 W ORCHID LN | | | | PHOENIX | AZ | 85051 | |
| 5766334 | SANDOVAL ANGELA | URB VILLA MARINAN4 CALLE | | | | CAROLINA | PR | 00979 | |
| 5766335 | SANDOVAL ANITA | 926 N TORONILLO | | | | LAS CRUCES | NM | 88001 | |
| 5766336 | SANDOVAL ANJANETTE | 969 ROCK WAY | | | | SLTC | CA | 96150 | |
| 5766337 | SANDOVAL BELKIS | 1056 BENOIST FARMS RD APT 103 | | | | WEST PALM BEACH | FL | 33144 | |
| 5766338 | SANDOVAL BENITA | VILLA PALMERA CALLE SAGRADO CO | | | | SANTURCE | PR | 00915 | |
| 5471012 | SANDOVAL BERTHA | 117 S DELAWARE ST | | | | SAN MATEO | CA | | |
| 5766339 | SANDOVAL BETO | 2250 CHESTNUT ST 76 | | | | SAN BERNARDINO | CA | 92410 | |
| 5766340 | SANDOVAL BETSY | 316 WISTERIA AVE | | | | LAS VEGAS | NV | 89107 | |
| 5766341 | SANDOVAL CANDICE | HCR 79 BOX 3101 | | | | CUBA | NM | 87013 | |
| 5766342 | SANDOVAL CARLOS C | 30402 PEPPER TRL | | | | FRANKFORD | DE | 19945 | |
| 5766344 | SANDOVAL CESAR | 235 LINDA VISTA SPC 3 | | | | SUNLAND PARK | NM | 88063 | |
| 5766345 | SANDOVAL CHERISE | 1 MEADOW LARK LN | | | | SAN FELIPE PUEB | NM | 87001 | |
| 5766346 | SANDOVAL COUNTY TREASURER | PO BOX 27139 | | | | ALBUQUERQUE | NM | 87125 | |
| 5766347 | SANDOVAL CRYSTAL | 1985 MCCLANE | | | | LAS CRUCES | NM | 88001 | |
| 5766348 | SANDOVAL DANIEL | 596 KINGS AVE | | | | MORRO BAY | CA | 93442 | |
| 5471013 | SANDOVAL DAVID | 11295 BAUMAN AVE | | | | OMAHA | NE | | |
| 5766349 | SANDOVAL DIANE | 52217 | | | | FARMINGTON | NM | 87401 | |
| 5766350 | SANDOVAL EDDIE | 20700 AVALON BLVD STE 100 | | | | CARSON | CA | 90746 | |
| 5766351 | SANDOVAL ELAINE | 785 GOLD CREEK AVE | | | | BATTLE MOUNTAIN | NV | 89820 | |
| 5766352 | SANDOVAL ELVIRA | PO BOX 695 | | | | CUBA | NM | 87013 | |
| 5766353 | SANDOVAL EMELIA R | 19822 BROOKHURST ST | | | | HUNTINGTON BCH | CA | 92646 | |
| 5766354 | SANDOVAL ENRIQUE | 1106 HOSPITAL RD | | | | SILVIS | IL | 61282 | |
| 5766355 | SANDOVAL ESTELA | 2145 MONTFORD AVE | | | | CONCORD | NC | 28027 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5766356 | SANDOVAL ESTHER | 1509 TARBOX ST | | | | SAN DIEGO | CA | 92114 | |
| 5766357 | SANDOVAL EVELIA | 54 E 8TH STREET | | | | DOUGLAS | AZ | 85607 | |
| 5471015 | SANDOVAL EVITA | 33 MARION AVE UNIT 1 | | | | SAINT JOHNSBURY | VT | | |
| 5766358 | SANDOVAL FAITH | 2015 W 4TH ST | | | | LAS VEGAS | NV | 89132 | |
| 5766359 | SANDOVAL FRANCIS D | 1320 DARCY LN | | | | RAMONA | CA | 92065 | |
| 5766360 | SANDOVAL GABE | 6095 W 1ST AVE APT 25 | | | | LAKEWOOD | CO | 80226 | |
| 5766361 | SANDOVAL GARY | 2957 WISCONSIN ST NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5471016 | SANDOVAL GLORIA | PO BOX 952 | | | | ONTARIO | OR | | |
| 5766362 | SANDOVAL GUILLERMO | 2316 E MILLS | | | | EL PASO | TX | 79901 | |
| 5766363 | SANDOVAL HENRY | HCR 379 BOX 308 | | | | CUBA | NM | 87013 | |
| 5766364 | SANDOVAL INGRID | 3182 MONTICELLO DR | | | | FALLS CHURCH | VA | 22042 | |
| 5766365 | SANDOVAL IRMA | 27994 PROSPECT AVE | | | | WASCO | CA | 93280 | |
| 5766366 | SANDOVAL IVONNE | 38441 12TH ST E | | | | PALMDALE | CA | 93550 | |
| 5766367 | SANDOVAL JEANIECE | 734 W FOUNTAIN WAY | | | | FRESNO | CA | 93705 | |
| 5766368 | SANDOVAL JENIFER | 326 OHIO AVE | | | | VALPARAISO | FL | 32580 | |
| 5766369 | SANDOVAL JENNIFER | 1443 FIR STREET | | | | LEMOORE | CA | 93245 | |
| 5766370 | SANDOVAL JERRADINE | 14 KLONDIKE CT B | | | | CHICO | CA | 95926 | |
| 5766371 | SANDOVAL JERRADINE A | 14 KLONDIKE CT B | | | | CHICO | CA | 95926 | |
| 5766372 | SANDOVAL JESUS | 328 S HARVARD APT 66 | | | | LINDSAY | CA | 93247 | |
| 5766373 | SANDOVAL JESUS P | 328 S HARVARD AVE APT 66 | | | | LINDSAY | CA | 93247 | |
| 5766374 | SANDOVAL JOANN | 2915 PRENDA DE PLATA NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5766375 | SANDOVAL JORGE | 1130 BOB HARMOND ROAD | | | | SAVANNAH | GA | 31408 | |
| 5471017 | SANDOVAL JOSE | 787 23 5 ROAD | | | | GRAND JCT | CO | | |
| 5766376 | SANDOVAL JOSE | 787 23 5 ROAD | | | | GRAND JCT | CO | 81505 | |
| 5766377 | SANDOVAL JOSEFINA | HWY 83 PINTO RD | | | | SULLIVAN | TX | 78595 | |
| 5766378 | SANDOVAL JOSUE | 807 LISA RD | | | | CHAPARRAL | NM | 88081 | |
| 5766379 | SANDOVAL JOVANNAH | 1408 FRONTAGE RD | | | | BELEN | NM | 87002 | |
| 5766380 | SANDOVAL JUAN | 7241 OLIVE DR | | | | BAKERSFIELD | CA | 93308 | |
| 5471018 | SANDOVAL JUAN L | 510 EISENHOWER DRIVE | | | | HINESVILLE | GA | | |
| 5766381 | SANDOVAL JUDY | PO BOX 13212 | | | | RENTZ | GA | 31705 | |
| 5766383 | SANDOVAL KIARA | RES ALEJANDRINO ED19 | | | | GUAYNABO | PR | 00969 | |
| 5471020 | SANDOVAL LAURA | 908 N FIG ST APT C | | | | ESCONDIDO | CA | | |
| 5766384 | SANDOVAL LAURA | 908 N FIG ST APT C | | | | ESCONDIDO | CA | 92026 | |
| 5766385 | SANDOVAL LEROY | 24 CRESTALOMA DR | | | | PUEBLO | CO | 81005 | |
| 5766386 | SANDOVAL LIONEL | 2900GRANCELAND DR NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5766387 | SANDOVAL LIONEL K | 2 M WEST OF POST OFFIC | | | | NAGEEZI | NM | 87037 | |
| 5766388 | SANDOVAL LORENA | 1604 S 5TH ST | | | | BROKEN ARROW | OK | 74012 | |
| 5766389 | SANDOVAL LOUIS V | 409 GEORGIA ST 3 NW | | | | ALBUQUERQUE | NM | 87108 | |
| 5766390 | SANDOVAL MAGALIE | 9253 COURT VICTORIA | | | | SAN ANTONIO | TX | 78242 | |
| 5471021 | SANDOVAL MARIA | 528 E 10TH ST | | | | HANFORD | CA | | |
| 5766391 | SANDOVAL MARIA | 528 E 10TH ST | | | | HANFORD | CA | 93230 | |
| 5766392 | SANDOVAL MARIA N | 123 | | | | INDIO | CA | 92201 | |
| 5766393 | SANDOVAL MARIBEL | 458 SOUTH 4 ST | | | | FRANKFORT | IN | 46041 | |
| 5766394 | SANDOVAL MARVIN | 2224 E NORWICH AVE | | | | FRESNO | CA | 93726 | |
| 5471024 | SANDOVAL MARY | 2520 KATHLEEN AVE | | | | DALLAS | TX | | |
| 5766395 | SANDOVAL MELISSA | 2406 CUESTA DEL SOL | | | | EDINBURG | TX | 78573 | |
| 5766396 | SANDOVAL MONICA F | 4613 PALO DURO AVE NE | | | | ALB | NM | 87110 | |
| 5766397 | SANDOVAL NORBERTO | 9280 DELANO RD | | | | RIVERSIDE | CA | 92503 | |
| 5766398 | SANDOVAL NORMA | 13234 | | | | AURORA | CO | 80012 | |
| 5471025 | SANDOVAL NUBIA | 1902 FRANKLIN AVE | | | | DES MOINES | IA | | |
| 5766399 | SANDOVAL OSCAR | 410 WHITEHALL RD C | | | | ALAMEDA | CA | 94501 | |
| 5766400 | SANDOVAL PAULA | 150 W WILSON ST APT B | | | | RIALTO | CA | 92376 | |
| 5766401 | SANDOVAL RACHAEL | 2353 WILDWOOD WAY | | | | ELKO | NV | 89801 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5471026 | SANDOVAL RAMIRO | 45354 FODY AVE | | | | EL PASO | TX | | |
| 5471027 | SANDOVAL REY | 9601 MATHER AVE N E | | | | ALBUQUERQUE | NM | | |
| 5471028 | SANDOVAL REYNALDO | 1266 N H ST | | | | TULARE | CA | | |
| 5766402 | SANDOVAL RICARDO | 206 EAST 5TH | | | | MARLAND | OK | 74644 | |
| 5766403 | SANDOVAL RICHARD J | 650 REDWOOD ST SE | | | | RIO RANCHO | NM | 87124 | |
| 5471029 | SANDOVAL RIGOBERTO | 126 N 23RD ST | | | | EL CENTRO | CA | | |
| 5766404 | SANDOVAL RONDA | 510 MOSES RD | | | | WHITE SWAN | WA | 98952 | |
| 5766405 | SANDOVAL ROSA | 100 SIMCA LN | | | | WILMINGTON | DE | 19805 | |
| 5766406 | SANDOVAL ROSALIE | HCR79 BOX 3100 | | | | CUBA | NM | 87013 | |
| 5766407 | SANDOVAL ROSALINDA G | 1819 STEVES | | | | SAN ANTONIO | TX | 78210 | |
| 5766408 | SANDOVAL ROSARIO | 4327 3 4 ELIZABETH ST | | | | CUDAHY | CA | 90201 | |
| 5766410 | SANDOVAL RYAN | RT 364 FARM RD 2ND LN | | | | SHIPROCK | NM | 87420 | |
| 5766411 | SANDOVAL SAIRA | 13336 LEMEL | | | | NORTH EDWARDS | CA | 93523 | |
| 5766412 | SANDOVAL SALLY | 31911 WHISPERING PALMS DR | | | | CATHEDRAL CITY | CA | 92234 | |
| 5766413 | SANDOVAL SARA H | MESA FARM RD 1ST LANE SO | | | | SHIPROCK | NM | 87420 | |
| 5766414 | SANDOVAL SAUL | 20700 AVALON BLVD | | | | CARSON | CA | 90746 | |
| 5766415 | SANDOVAL SHELLY | 107 ASHFORD DR | | | | WEST MONROE | LA | 71291 | |
| 5766416 | SANDOVAL SHERRY | 6400 SAGINAW CT | | | | SUN VALLEY | NV | 89433 | |
| 5471031 | SANDOVAL SOFIA | 2212 S 61ST AVE | | | | CICERO | IL | | |
| 5766417 | SANDOVAL SOFIA | 2212 S 61ST AVE | | | | CICERO | IL | 60804 | |
| 5766418 | SANDOVAL SPENCER | 1205 SOUTH MEADOWS PKY | | | | RENO | NV | 89521 | |
| 5766419 | SANDOVAL STEFANY | 5 LOWE STREET | | | | LODI | CA | 95240 | |
| 5766420 | SANDOVAL STEPHANIE | 3505 E LEWIS ST | | | | WICHITA | KS | 67218 | |
| 5766421 | SANDOVAL TAMARA | RR 2 BOX 5167 | | | | NIOBRARA | NE | 68760 | |
| 5766422 | SANDOVAL TERESA | 1014 WEST PINO AVE | | | | FLAGSTAFF | AZ | 86004 | |
| 5766423 | SANDOVAL TINA | 1700 CLIFFSIDE DR APT C | | | | FARMINGTON | NM | 87401 | |
| 5766424 | SANDOVAL TREVIA A | 4623 SUMMER WIND LANE | | | | FARMINGTON | NM | 87401 | |
| 5766425 | SANDOVAL VICKY | 125 MAYNARD ST | | | | GLENDALE | CA | 61205 | |
| 5433675 | SANDOVAL VICTOR | 1405 ELLINGTON ST | | | | DELANO | CA | | |
| 5471032 | SANDOVAL VICTOR | 1405 ELLINGTON ST | | | | DELANO | CA | | |
| 5471033 | SANDOVAL WENDY | 9534 CALIFORNIA AVE LOS ANGELES037 | | | | SOUTH GATE | CA | | |
| 5471034 | SANDOVAL YOLANDA A | 1018 TUOLUMNE STREET | | | | FRESNO | CA | | |
| 5766426 | SANDOVAL YOSELIN M | 461 E 24 ST | | | | HIALEAH | FL | 33013 | |
| 5766427 | SANDOVALSANCHEZ BERENICE | 148 N POPLAR AVE | | | | MONTEBELLO | CA | 90640 | |
| 5766428 | SANDOVAR LUZ | 266 PENNISULAR DR | | | | HAINES CITY | FL | 33844 | |
| 5766429 | SANDOZ CARMEN | 2526 OAKRUN BLVD | | | | KISSIMMEE | FL | 34744 | |
| 5766430 | SANDOZ MYRTA | CARR 985 KM 1 6 BO QDA FAJARDO | | | | FAJARDO | PR | 00738 | |
| 5471035 | SANDQUIST DUSTIN | 16187 SANTA RITA SHADOWS DR | | | | VAIL | AZ | | |
| 5766431 | SANDRA A THORNE | 3657 WEST 139TH ST | | | | CLEVELAND | OH | 44111 | |
| 5766433 | SANDRA ACOSTA | 20016 CHEYENNE VALLEY DR | | | | ROUND ROCK | TX | 78664 | |
| 5766434 | SANDRA ADAMS | 100 5TH ST E APT 3 | | | | HALSTAD | MN | 56548 | |
| 5766435 | SANDRA ADDY | 136 DIXIE ST | | | | LEESVILLE | SC | 29070 | |
| 5766436 | SANDRA AGUILAR | 221 NORTH 7TH ST | | | | LOMPOC | CA | 93436 | |
| 5766437 | SANDRA AGUILERA | 7864 MANSFIELD | | | | EL PASO | TX | 79915 | |
| 5766438 | SANDRA ALEMAN | 506 MIFFLIN AVE | | | | LANSING | MI | 48906 | |
| 5766439 | SANDRA ALMANZA | 64625 PIERSON BLVD SPC 25 | | | | DESERT HOT SPRINGS | CA | 92240 | |
| 5766440 | SANDRA ALVAREZ | 924 LARKIN ST | | | | SALINAS | CA | 93907 | |
| 5766441 | SANDRA ALVAREZSON | 66 QUINTARD ST | | | | CHULA VISTA | CA | 91911 | |
| 5766442 | SANDRA ANDERSON | 7601 WATERFORD LAKES DR | | | | CHARLOTTE | NC | 28210 | |
| 5766443 | SANDRA ANDINO | HC 02 BOX 13849 | | | | GURABO | PR | 00778 | |
| 5766444 | SANDRA ANDREWS | PO BOX 104 | | | | ELMO | MT | 59915 | |
| 5766445 | SANDRA ANHATTUM | 10000 | | | | GRAND RAPIDS | MI | 49508 | |
| 5766447 | SANDRA ANTER | 124 BREWSTER ST | | | | PAWTUCKET | RI | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5489 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5766448 | SANDRA ANTUNEZ | 4127 S MAPLEWOOD APT 1 | | | | CHICAGO | IL | 60632 | |
| 5766449 | SANDRA ANZELONE | 175 H AND L DR | | | | BUNNLEVEL | NC | 28323 | |
| 5766450 | SANDRA APONTE | URB LOS TAMARINDOS 1 CALLE4 E13 | | | | SAN LORENZO | PR | 00754 | |
| 5766451 | SANDRA ARCE | CALLE SENDERO NUM26 BARRIO AMELIA | | | | CATANO | PR | 00936 | |
| 5766452 | SANDRA ARIAS | 8229 W AVALON DR | | | | PHOENIX | AZ | 85033 | |
| 5766453 | SANDRA ARROYO | 45 CARRIAGE PARK DR A | | | | BUFFALO | NY | 14207 | |
| 5766455 | SANDRA ASHLEY | 6 FIELD DR | | | | PLAINVILLE | MA | 02762 | |
| 5766456 | SANDRA ATCHISON | PO BOX 792 | | | | ALBION | MI | 49224-0792 | |
| 5766457 | SANDRA ATMORE | 149 BLAIR ST | | | | WHITING | IA | 51063 | |
| 5766458 | SANDRA AYCOCK | 7700 WEST GLASGOW PLACE | | | | LITTLETON | CO | 80128 | |
| 5766459 | SANDRA AZAR | 5759 PARSHALL DR | | | | SHELBY TOWNSH | MI | 48316 | |
| 5766460 | SANDRA BAILEY | PO BOX 1515 | | | | BEAVER | UT | 84713 | |
| 5766461 | SANDRA BAKER | 425 N 3RD ST | | | | BUFFALO GAP | TX | 79508 | |
| 5766463 | SANDRA BANKS | 23935 OUTER DR | | | | DETROIT | MI | | |
| 5766464 | SANDRA BARKER | 1511 SERE STREETAPT12 | | | | NO | LA | 70346 | |
| 5766465 | SANDRA BARNES | 500 EASTERN AVE NE B | | | | WASHINGTON | DC | 20019 | |
| 5766466 | SANDRA BARNETT | 1997 FOREST RIDGE DR 21 | | | | BEDFORD | TX | 76021 | |
| 5766467 | SANDRA BARONE | 1402 HOSPITAL PLAZA DR | | | | WILMINGTON | NC | 28401 | |
| 5766468 | SANDRA BARRETT | 311 NEW YORK AVE | | | | HUNTINGTON | NY | 11743 | |
| 5766469 | SANDRA BATTLE | 12819 TOWN CENTER WAY | | | | UPPER MARLOBO | MD | 20772 | |
| 5766470 | SANDRA BAZILE | 1114 E GREENBRIAR ST | | | | GONZALES | LA | 70737 | |
| 5433689 | SANDRA BECERRA | 12854 ALONA ST | | | | MORENO VALLEY | CA | | |
| 5766471 | SANDRA BELL | 6153 KATHERINE RD | | | | REX | GA | 30273 | |
| 5766472 | SANDRA BELTZ | 10626 WORTH AVE | | | | WORTH | IL | 60482 | |
| 5766474 | SANDRA BENNETT | 1661 PEMBERTON RD | | | | LAURA | OH | 45337 | |
| 5766475 | SANDRA BENOIT | 11276 GWATHMEY CHURCH RD | | | | ASHLAND | VA | 23005 | |
| 5766478 | SANDRA BERRY | 16550 ARROW BLVD APT 74 | | | | FONTANA | CA | 92335 | |
| 5766479 | SANDRA BIGELOW | 2710 VIA VELA | | | | CAMARILLO | CA | | |
| 5766480 | SANDRA BITTNER | PO BOX 126 | | | | FALLING WATERS | WV | 25419 | |
| 5766481 | SANDRA BLACKMON | 403 7TH ST SW | | | | PARIS | TX | 75460 | |
| 5766482 | SANDRA BLAND | 8919 N 26 AVE | | | | BITELY | MI | 49309 | |
| 5766483 | SANDRA BLETCHER | 6119 EL DORADO DR | | | | CORONA | CA | 92880 | |
| 5766484 | SANDRA BLEUS | 538 DAVIS RD | | | | DELRAY BEACH | FL | 33445 | |
| 5766485 | SANDRA BLOUNT | 6239 LANGDON ST | | | | PHILADELPHIA | PA | 19111 | |
| 5766486 | SANDRA BOBRICH | 7435 NICE CT | | | | SAC | CA | 95842 | |
| 5766487 | SANDRA BONILLA | 16811 9TH ST | | | | HURON | CA | 93234 | |
| 5766488 | SANDRA BOSSLER | 6221 GOLDEN RING RD | | | | BALTIMORE | MD | 21237 | |
| 5766489 | SANDRA BOUCHEY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NY | 13669 | |
| 5766490 | SANDRA BRICE | 335 CLAYTON AVE | | | | ROCK HILL | SC | 29732 | |
| 5766491 | SANDRA BRITT | POBOX 196 DELCO | | | | WILMINGTON | NC | 28436 | |
| 5766492 | SANDRA BROCCHINI | 4729TH STREET | | | | CANYON DAY | AZ | 85926 | |
| 5766493 | SANDRA BROWN | 506 CORIANDER COURT | | | | BEAR | DE | 19701 | |
| 5766494 | SANDRA BRUGUIERE | NONE | | | | ROSELAND | VA | 22967 | |
| 5766495 | SANDRA BRYAN | 84 WOODWARD ST | | | | JERSEY CITY | NJ | 07304 | |
| 5766496 | SANDRA BRYANT | PO BOX 1303 MADISON HIGHTS | | | | VINGIA | VA | 24572 | |
| 5766497 | SANDRA BUENROSTRO | 170 BOYNTON LN | | | | GLENNVILLE | GA | 30427 | |
| 5766498 | SANDRA BURN | 2873 WEST 26THS STREET | | | | ERIE | PA | 16506 | |
| 5766499 | SANDRA BUTLER | 6883 NIAGRA | | | | ROMULUS | MI | 48174 | |
| 5766500 | SANDRA C MOLINA | 43 NOSTRAND AVENUE | | | | BRENTWOOD | NY | 11717 | |
| 5766501 | SANDRA CAAPPS | ADDRESS | | | | SPRINGFIELD | MA | 01104 | |
| 5766502 | SANDRA CABRAL | 2 WINDSORWOODS LANE | | | | CANTON | MA | 02021 | |
| 5766503 | SANDRA CAHILL | 115 FLORENCE ST | | | | GRAHAM | NC | 27253 | |
| 5766504 | SANDRA CAMARA | 278 WHIPPLE ST | | | | FALL RIVER | MA | 02721 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5766505 | SANDRA CAMPBELL | 3248 WILLIAMSBURG RD | | | | ANN ARBOR | MI | 48108 | |
| 5766506 | SANDRA CANTERO | 130 CAREY AVE | | | | FREEDOM | CA | 95019 | |
| 5766507 | SANDRA CARRANZA | 4629 E 3RD ST | | | | TUCSON | AZ | 85711 | |
| 5766508 | SANDRA CARRASCO | 2316 MEADOWBROOK GARDEN | | | | FORT WORTH | TX | 76112 | |
| 5766509 | SANDRA CARRERO | CALLE MUNOS RIVERA 15 | | | | RINCON | PR | 00677 | |
| 5766510 | SANDRA CERDA | 375 10TH ST | | | | LAKEPORT | CA | 95453 | |
| 5766512 | SANDRA CHAO | 105 GRANT AVE | | | | ALBERTSON | NY | 11507 | |
| 5766513 | SANDRA CHATMAN | 11532 WALCROFT ST | | | | LAKEWOOD | CA | 90715 | |
| 5766514 | SANDRA CHAVARRIA | 8534 DONNA WAY | | | | RIVERSIDE | CA | 92509 | |
| 5766516 | SANDRA CHIERA | 31 BLANCHE RD | | | | FREDERICKTOWN | PA | 15333 | |
| 5433698 | SANDRA CHRISTENBURY | 123 ADAMS COURT | | | | NEWPORT | NC | | |
| 5766517 | SANDRA CHRYSTIE | PO BOX 8364 | | | | UTICA | NY | 13505 | |
| 5766518 | SANDRA CLAUS | 205 JAMES ST | | | | PORT BYRON | IL | 61275 | |
| 5766519 | SANDRA CLIFFORD | 3023 VINE CIR | | | | DECATUR | GA | 30033 | |
| 5766520 | SANDRA COCO | 52 SOUTH WALNUT ST | | | | EAST ORANGE | NJ | 07017 | |
| 5766521 | SANDRA COFFEE | 320 CAMBORNE DR | | | | ENGLEWOOD | OH | 45322 | |
| 5766522 | SANDRA COLE | 18078 W ANNES CR UNIT103 | | | | SANTA CLARITA | CA | 91387 | |
| 5766523 | SANDRA COLLINS | 1965 TREEMONT AVE SW | | | | MASSILLON | OH | 44646 | |
| 5766524 | SANDRA COLON | PO BOX 582 | | | | CANOVANAS | PR | 00729 | |
| 5766525 | SANDRA CONWAY | 4085 CHIPPEWA ROAD | | | | MEMPHIS | TN | 38118 | |
| 5766527 | SANDRA COOPER | 432 LOS ALTOS WAY | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 5766528 | SANDRA COPE | 43 PENN ST | | | | STEELTON | PA | 17113 | |
| 5766529 | SANDRA COPPINGER | RR1 BOX 1545 | | | | SAYLORSBURG | PA | 18353 | |
| 5766530 | SANDRA CORADIN | 2767 MORRIS AVE | | | | BRONX | NY | 10468 | |
| 5766531 | SANDRA CORONADO | NARANJOS PTE 136 | | | | REYNOSA | | 88690 | MEXICO |
| 5766532 | SANDRA CORTE | 325 HAWTHORNE AVENUE | | | | NEWARK | NJ | 07112 | |
| 5766533 | SANDRA COTO | 2265 DAYTON ST | | | | AURORA | CO | 80010 | |
| 5766534 | SANDRA COUSINS | 12216 WISE LN | | | | ROCKVILLE | VA | 23146 | |
| 5766535 | SANDRA COVARRUBIAS | 433 CLARK ST | | | | TOLEDO | OH | 43605 | |
| 5766536 | SANDRA COVEY | 2070 COURAGE CIR NONE | | | | ANCHORAGE | AK | 99507 | |
| 5766537 | SANDRA CROUCH | 321 TOWNE DRIVE APT2 | | | | ELIZABETHTOWN | KY | 42701 | |
| 5766538 | SANDRA CRUZ BURGOS | URB VILLAS DEL PILAR | | | | CEIBA | PR | 00735 | |
| 5766539 | SANDRA CURRY | 202 CICERO HILL RD | | | | LUFKIN | TX | 75904 | |
| 5766540 | SANDRA D DINATO | 536 16TH ST | | | | NIAGARA FALLS | NY | 14301 | |
| 5766541 | SANDRA D MILLER | 1211 GRAYS RD | | | | RUTHERFORDTON | NC | 28139 | |
| 5766542 | SANDRA D YOUNG | 26110 SYCAMORE DR | | | | MECHANICSVILLE | MD | 20659 | |
| 5766543 | SANDRA DAMIAN | 2677 SUNRISE BLUFF DR | | | | LAS VEGAS | NV | 89142 | |
| 5766545 | SANDRA DAVIES | 8 HEMLOCK ST | | | | DALLAS | PA | 18612 | |
| 5766546 | SANDRA DAVIS | 6345 EUCLD | | | | MARLETTE | MI | 48471 | |
| 5766547 | SANDRA DE HARO | 8421 POLDER CIR | | | | HUNTINGTN BCH | CA | | |
| 5766548 | SANDRA DEITZ | 45165 SMITHS LN | | | | CALLAWAY | MD | 20620 | |
| 5766549 | SANDRA DEL ANGEL | PINO SUAREZ 6614 | | | | NUEVO LAREDO | | 88000 | MEXICO |
| 5433700 | SANDRA DELANEY | PO BOX 16 | | | | WAMPSVILLE | NY | | |
| 5766550 | SANDRA DESIDERIO | HC-05 BOX 7143 | | | | GUAYNABO | PR | 00970 | |
| 5766551 | SANDRA DESORMEAUX | PO BOX 3582 | | | | KINGSHLI | VI | 00851 | |
| 5766552 | SANDRA DEVORE | 622 N 1300 W | | | | SALT LAKE CY | UT | 84116 | |
| 5766553 | SANDRA DIAZ | VILLA CENTROAMERICANA | | | | MAYAGUEZ | PR | 00680 | |
| 5766554 | SANDRA DICK | 6200 HWY 1247 | | | | SCIENCE HILL | KY | 42553 | |
| 5766555 | SANDRA DICKENS | 274 FOREST LANE | | | | PONCHATOULA | LA | 70454 | |
| 5766556 | SANDRA DIMA | 63 PLAYER AVENUE | | | | EDISON | NJ | 08817 | |
| 5766558 | SANDRA DOUD | 425 SE BURR | | | | TOPEKA | KS | 66607 | |
| 5766559 | SANDRA DOWDEN | 110 WASHINGTON ST APT 7G | | | | EAST ORANGE | NJ | 07017 | |
| 5766560 | SANDRA DOWDY | 86 PAROTT ST | | | | HICKROY | KY | 42051 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5766561 | SANDRA DOWNEY | 1436 E 67TH ST | | | | KANSAS CITY | MO | 64131 | |
| 5766562 | SANDRA DUMAS | 202 VAN RENSSELAER | | | | SYRACUSE | NY | 13204 | |
| 5766564 | SANDRA E CHASE | 2216 ALICE AVE APT 2 | | | | OXON HILL | MD | 20745 | |
| 5766565 | SANDRA E DELGADO | 620 MAPLE ST | | | | DEXTER | NM | 88230 | |
| 5433704 | SANDRA ELAMON | 201 EAST JACKSON STREET | | | | FAIRLAND | IN | | |
| 5766566 | SANDRA ELIZ KRAYKOVICH | 1461 POST AVE | | | | ALAMOGORDO | NM | 88310 | |
| 5766567 | SANDRA ELLISON | 103 SINGLTON | | | | WALHALLA | SC | 29691 | |
| 5766568 | SANDRA ENWRIGHT | 670 STERLING DR | | | | KISS | FL | 34758 | |
| 5766569 | SANDRA ESPARZA | 69 E RUTGERS AVE | | | | PONTIAC | MI | 48340 | |
| 5766570 | SANDRA ESPINOZA | 1006 SPENCE ST | | | | LOS ANGELES | CA | 90023 | |
| 5766571 | SANDRA ESTATE O | NONE | | | | UMATILLA | FL | 32784 | |
| 5766572 | SANDRA ETZKORN | 113 CREST DRIVE | | | | HILLSBORO | MO | 63050 | |
| 5766573 | SANDRA EVERE DELORMIER | 12 JOCK RD | | | | HOGANSBURG | NY | 13655 | |
| 5766574 | SANDRA EWERF | 5208 N LEAD AVE | | | | FRESNO | CA | 93711 | |
| 5766575 | SANDRA EZERZER | 6236 TEESDALE AVE | | | | N HOLLYWOOD | CA | 91606 | |
| 5766576 | SANDRA F STOVER | 6575 HIL MAR DR APT 402 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5766577 | SANDRA FANNING | 122 RETHA ROAD | | | | ORANGEBURG | SC | 29107 | |
| 5766578 | SANDRA FARLEY | 416 WESTOVE DR | | | | HATTIESBURG | MS | 39402 | |
| 5766579 | SANDRA FARMER | 1350 5TH AVENUE | | | | NEW YORK | NY | 10026 | |
| 5766580 | SANDRA FEDE | 748 DALE PL | | | | HEMPSTEAD | NY | 11550 | |
| 5766581 | SANDRA FEDERICO | 4 CONSTITUTION RD NONE | | | | STONEHAM | MA | | |
| 5766582 | SANDRA FERGUSON | 5043 SUNBURST LN | | | | CHARLOTTE | NC | 28213 | |
| 5766583 | SANDRA FERNANDEZ | 1100 NMAIN ST | | | | SALINAS | CA | 93906 | |
| 5766584 | SANDRA FIELDS | 1617 7TH ST S | | | | COLUMBUS | MS | 39701 | |
| 5766585 | SANDRA FISHER | 205 HAZEN AVE | | | | EAST BANGOR | PA | 18013 | |
| 5766586 | SANDRA FLORES | 4201 APRIL RD | | | | SANTA FE | NM | 87507 | |
| 5766587 | SANDRA FOREMAN | 4968 COVENTRY CT S | | | | COLUMBUS | OH | 43232 | |
| 5766588 | SANDRA FORTE | 3942 STEVELY AVE | | | | LOS ANGELES | CA | 90008 | |
| 5766589 | SANDRA FOSTER | 525 13TH ST | | | | MODESTO | CA | 95354 | |
| 5766590 | SANDRA FOWLER | 519 W RACE ST | | | | MARTINSBURG | WV | | |
| 5766591 | SANDRA FRANCIS | PO BOX 70005 SUIT 328 FAJ | | | | FAJARDO | PR | 00738 | |
| 5766592 | SANDRA FRANK | 32261 WILLOUGHBY RD APT 1 | | | | FARMINGTON HILLS | MI | 48334 | |
| 5766593 | SANDRA FROST | 1159 HOOK MORGAN RD | | | | SEAMAN | OH | 45679 | |
| 5766594 | SANDRA FUWELL | PO BOX 533 | | | | THE DALLES | OR | 97058 | |
| 5766595 | SANDRA FYFFE | 1040 RT 166 | | | | TOMS RIVER | NJ | 08753 | |
| 5766596 | SANDRA GABRIEL | 800 HANOVER ROAD | | | | MERIDEN | CT | 06450 | |
| 5766597 | SANDRA GALARZA | 5290 JAY AVE | | | | LAS VEGAS | NV | 89130 | |
| 5766598 | SANDRA GARCIA | 1855 MARGARITA | | | | LAREDO | TX | 78046 | |
| 5766599 | SANDRA GARDNER | 12486 N SAGINAW RD | | | | CLIO | MI | 48420 | |
| 5766600 | SANDRA GARTRELL | NONE | | | | ELKTON | MD | 21921 | |
| 5766601 | SANDRA GARZA | 2009 BISMARK | | | | LAREDO | TX | 78043 | |
| 5766602 | SANDRA GASBARRO | 11 E WOODLAND AVE | | | | ABSECON | NJ | 08201 | |
| 5766603 | SANDRA GAWLIK | 126 S 4TH STREET | | | | PERKASIE | PA | 18944 | |
| 5766604 | SANDRA GIESEKING | 4320 IOWA ATREET | | | | INDIANAPOLIS | IN | 46203 | |
| 5766605 | SANDRA GILBERT | 1705 BAY ST NE | | | | WASHINGTON | DC | 20003 | |
| 5766606 | SANDRA GOFF BURGER | 10124 BLACK OAK | | | | BATON ROUGE | LA | 70815 | |
| 5766607 | SANDRA GOMEZ | 1851 ARMSTRONG AVE | | | | KANSAS CITY | KS | 66102 | |
| 5766608 | SANDRA GONZALEZ | 3116 PIONEER DR | | | | BAKERSFIELD | CA | 93306 | |
| 5766609 | SANDRA GRACIA | 405 11TH ST | | | | SANTA ROSA | TX | 78593 | |
| 5766610 | SANDRA GRAHAM | 4540 N 80TH AVE | | | | PHOENIX | AZ | 85033 | |
| 5766611 | SANDRA GRAVES | NONE | | | | STAYTON | OR | 97383 | |
| 5766612 | SANDRA GRAY | 1817 BOWMAN DRIVE | | | | ANNAPOLIS | MD | 21401 | |
| 5766613 | SANDRA GREGG | 2801 KERNAL LN | | | | TEMPLE HILLS | MD | 20748 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5492 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5766614 | SANDRA GRIGGS | 12596 SUNGLOW LN | | | | VICTORVILLE | CA | | |
| 5766615 | SANDRA GUANDIQUE | 320 GORMAN AVE | | | | GERMANTOWN | MD | 20707 | |
| 5766616 | SANDRA GUERRERO | PO BOX 140460 | | | | DENVER | CO | 80214 | |
| 5766617 | SANDRA GUEVARA | 2553 DAVIE ACADEMY RD | | | | MOCKSVILLE | NC | 27028 | |
| 5766618 | SANDRA GUZMAN | 2450 RANCHO RD | | | | EL SOBRANTE | CA | 94803 | |
| 5766619 | SANDRA HALE | PO BOX 94 | | | | NEWPORT | NH | 03773 | |
| 5766620 | SANDRA HALL | 2311 PATTERSON AVE | | | | PITTSBURGH | PA | 15218 | |
| 5766621 | SANDRA HAMILTON | 1314 ANDRY ST | | | | NEW ORLEANS | LA | 70117 | |
| 5766623 | SANDRA HARDEN | 3875 COUNTY ROAD 389 | | | | TYLER | TX | 75705 | |
| 5766624 | SANDRA HARRIS | 3815 BUNNY OAK DR | | | | CHATTANOOGA | TN | 37406 | |
| 5766625 | SANDRA HARVEY | 721 W VLIET APT326 | | | | MILWAUKEE | WI | 53205 | |
| 5766626 | SANDRA HAVERY | 5450 BUCHANAN ST | | | | MERRILLVILLE | IN | 46410 | |
| 5766627 | SANDRA HAYES 5819112 | 6130 PINEBURR RD | | | | CHARLOTTE | NC | 28211 | |
| 5766628 | SANDRA HEADLEY | PLEASE ENTER ADDRESS | | | | ANDERSON | IN | 46016 | |
| 5766629 | SANDRA HEFFLEY | 1182 ROSENDALE DR | | | | BEAVERCREEK | OH | 45430 | |
| 5766630 | SANDRA HEISER | 2163 NORTH AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 5766631 | SANDRA HERNANDEZ | CALLE ARTERIAL 170 HISTOS HIGUERO | | | | SAN JUAN | PR | 00918 | |
| 5766632 | SANDRA HERRERA | 6841 HURON ST | | | | DENVER | CO | 80221 | |
| 5766634 | SANDRA HICKS | 2966 JUDITH | | | | INKSTER | MI | 48141 | |
| 5766635 | SANDRA HILL | 446 TUTTLE AVE | | | | WATSONVILLE | CA | 95076 | |
| 5766636 | SANDRA HOGAN | 1733 W 91TH ST APT 2 | | | | CHICAGO | IL | 60620 | |
| 5766637 | SANDRA HOGUE | 1590 13TH ST SW | | | | VERO BEACH | FL | 32962 | |
| 5766638 | SANDRA HOWARD | 1236 ROSEWOOD DR | | | | COLUMBUS | GA | 31907 | |
| 5766639 | SANDRA HOYT-SHEEHAN | 20 DAISY BLUFF LN | | | | HYANNIS | MA | 02601 | |
| 5766641 | SANDRA ISAMAR | 3643 S MANN AVE | | | | TUCSON | AZ | 85713 | |
| 5766642 | SANDRA J 8136 PHOEBE WAY | 8138 PHOEBE WAY | | | | CITRUS HEIGHTS | CA | 95610 | |
| 5766643 | SANDRA J ESPINAL | 48 SENECA ST APT 2 | | | | STATEN ISLAND | NY | 10310 | |
| 5433712 | SANDRA J MALICE | | | | | | | | |
| 5766644 | SANDRA J MYERS | 211 E 4TH ST | | | | NORRISTOWN | PA | 19405 | |
| 5766645 | SANDRA J RUE | CR 5223 10 | | | | BLOOMFIELD | NM | 87413 | |
| 5766648 | SANDRA JACKSON | 2008 VALMAR ST | | | | LITTLE ROCK | AR | 72204 | |
| 5766649 | SANDRA JACOBSEN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MN | 55904 | |
| 5766650 | SANDRA JEFFERSON | 411 OAK ST | | | | COLUMBIA | MO | 65203 | |
| 5766651 | SANDRA JEFFRIES | 16939 PORTERS INN DR | | | | DUNFRIES | VA | 22026 | |
| 5766652 | SANDRA JEWELL | 3327 DIX ST NE | | | | WASH | DC | 20019 | |
| 5433716 | SANDRA JIMENEZ | 8909 GEYSER AVE | | | | NORTHRIDGE | CA | | |
| 5766653 | SANDRA JOHNSON | 164 ASHLYN RIDGE DR | | | | GARNER | NC | 27529 | |
| 5766654 | SANDRA JOINER | 6724 CHEFHILL DR | | | | LAS VEGAS | NV | 89108 | |
| 5471036 | SANDRA JONES | 14417 PEDDICORD RD | | | | FREDERICK | MD | | |
| 5766655 | SANDRA JONES | 14417 PEDDICORD RD | | | | FREDERICK | MD | 21702 | |
| 5766656 | SANDRA JONHSON | 1140 MADISON ST | | | | ANNAPOLIS | MD | 21403 | |
| 5766657 | SANDRA JORDAN | 4809 23RD AVE | | | | KENOSHA | WI | 53140 | |
| 5766659 | SANDRA K GILLIAM | 2619 MCGUFFEY RD | | | | COLUMBUS | OH | 43211 | |
| 5766660 | SANDRA KARLSON | 364 SIRONTON ST 421 | | | | AURORA | CO | 80012 | |
| 5766661 | SANDRA KELLEY | 12221 STATE ROUTE 243 | | | | CHESAPEAKE | OH | 45619 | |
| 5766662 | SANDRA KENDALL | 16 CENTER PARK | | | | CENTREVILLE | MD | 21617 | |
| 5766663 | SANDRA KILPATRICK | 1201 HIGHLAND AVE APT 7 | | | | NEW CASTLE | PA | 16105 | |
| 5766664 | SANDRA KILSON | 1234 B | | | | PITTSBURG | CA | 94565 | |
| 5766665 | SANDRA KINES | 5060 PARETE ROAD SOUTH | | | | JACKSONVILLE | FL | 32218 | |
| 5766666 | SANDRA KINNARD | 4762 LIVE OAK DR | | | | COLORADO SPG | CO | 80916 | |
| 5766667 | SANDRA KIRKBY | 2315 W WABANSIA AVE UNIT 2E | | | | CHICAGO | IL | 60647 | |
| 5471037 | SANDRA KISS | 12870 E US HIGHWAY 92 LOT 049 | | | | DOVER | FL | | |
| 5766668 | SANDRA KNIGHT | 201 BEECH ST | | | | WEST UNION | OH | 26456 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5493 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5766669 | SANDRA KOPPINGER | RR1 BOX 1545 | | | | SAYLORSBURG | PA | 18353 | |
| 5766671 | SANDRA KURLAND | 171 EL CONDOR CT NONE | | | | SAN RAFAEL | CA | 94903 | |
| 5766672 | SANDRA L BAXTER | 8714 E 61ST ST | | | | KANSAS CITY | MO | 64129 | |
| 5766673 | SANDRA L DENIO | 801 W DR M 202 | | | | SOUTHAMPTON | PA | 18066 | |
| 5766674 | SANDRA L MURRAY | 926 7TH AVE | | | | PHENIX CITY | AL | 36867 | |
| 5766675 | SANDRA L SMITH | 2321CAPRI DR | | | | KNOXVILLE | TN | 37912 | |
| 5433722 | SANDRA L SWEENEY | 755 ALMAR PARKWAY STE B | | | | BOURBONNAIS | IL | | |
| 5766676 | SANDRA L TURNER | 7216 PASEO BLVD | | | | KANSAS CITY | MO | 64132 | |
| 5766677 | SANDRA LAKE | 77 LAURELTON DR | | | | MASTIC BEACH | NY | 11951 | |
| 5766678 | SANDRA LAMPKINS | 23430DENTON ST APT 260 | | | | CLINTON TWP | MI | 48036 | |
| 5766679 | SANDRA LANGBEIN | APT-501 | | | | SILVER SPRING | MD | 20906 | |
| 5766680 | SANDRA LARRY WEB | 31052 VILLAGE CHASE CIRCLE | | | | TAMPA | FL | 33618 | |
| 5766681 | SANDRA LAURANT | 26093 E BEECH ST | | | | LACOMBE | LA | 70445 | |
| 5766682 | SANDRA LEASURE | 251 E SOUTH ST | | | | SHREVE | OH | 44676 | |
| 5766683 | SANDRA LEE | 147 LAW 224 | | | | IMBODEN | AR | 72434 | |
| 5766684 | SANDRA LEE ROYALTY | 578 WASHINGTON BLVD SUITE 345 | | | | MARINA DEL REY | CA | 90292 | |
| 5766685 | SANDRA LEMUS | 23266 ORANGE AVE APT 4 | | | | EL TORO | CA | 92630 | |
| 5766686 | SANDRA LENNING | 5316 B HONEYCUTT RD | | | | FT SILL | OK | 73503 | |
| 5766687 | SANDRA LEON | 10237 E CALLE CADIZ | | | | TUCSON | AZ | 85747 | |
| 5766688 | SANDRA LEQUIA | 2253 COLVILLE CHASE DR | | | | RUSKIN | FL | 33570 | |
| 5766689 | SANDRA LEWAN | 5400 WALNUT AVE 608 | | | | DOWNERS GROVE | IL | 60515 | |
| 5766690 | SANDRA LINDSEY | 6826 KINDRED STREET | | | | PHILADELPHIA | PA | 19149 | |
| 5766691 | SANDRA LINDSLEY | 7455 SE KING RD 24 | | | | MILWAUKIE | OR | 97222 | |
| 5766692 | SANDRA LIZBETH | 3113 N HOYNE | | | | CHICAGO | IL | 60640 | |
| 5766693 | SANDRA LLANGARI | 3320 N KITIE | | | | CHICAGO | IL | 60641 | |
| 5766694 | SANDRA LOGAN | 643 142ND ST | | | | DOLTON | IL | 60419 | |
| 5766695 | SANDRA LOPEZ | 5618 TILTON AVE | 148 | | | RIVERSIDE | CA | 92509 | |
| 5766696 | SANDRA LOYA | 13841 RANDOLPH PL | | | | DENVER | CO | 80239 | |
| 5766697 | SANDRA M ALLEN | 811 PENISTON ST | | | | NEW ORLEANS | LA | 70115 | |
| 5433728 | SANDRA M ALVAREZ | 1324 WINN DRIVE APT A | | | | UPLAND | CA | | |
| 5766698 | SANDRA M APACHE | PO BOX 1815 | | | | DULCE | NM | 87528 | |
| 5766699 | SANDRA M DINEYAZZIE | 6101 SEQUOJARD APT I-11 | | | | ALQ | NM | 87120 | |
| 5766700 | SANDRA M GARCIA | 1801 ARTESIA DR | | | | BULLHEAD CITY | AZ | 86442 | |
| 5766701 | SANDRA M SAMMONS | 9029 ORION | | | | SAN FERNANDO | CA | 91343 | |
| 5766702 | SANDRA MACHUCHA | 989 HGFHGV | | | | JBKJH | MD | 20770 | |
| 5766703 | SANDRA MACIVER | 25 MICHAEL | | | | WATERBURY | CT | 06710 | |
| 5766704 | SANDRA MACK | 1401 REBECCA AVE | | | | PITTSBURG | CA | 94565 | |
| 5766705 | SANDRA MADERA | 113 ABRAHAM CT AVE APT C | | | | EL PASO | TX | 79915 | |
| 5766706 | SANDRA MAJOR | 101 S DAVID LANE 601 | | | | MUSKOGEE | OK | 74403 | |
| 5766707 | SANDRA MALABAR | 280 DEERFIELD ST APT A | | | | GREENFIELD | MA | | |
| 5766708 | SANDRA MANNO | 21 JENNINGTON DR | | | | BENNINGTON | VT | 05201 | |
| 5766709 | SANDRA MARQUEZ | 2804 TYLER AVE | | | | EL PASO | TX | 79930 | |
| 5766710 | SANDRA MARRUTO | 905 N HICKORY AVE A | | | | COMPTON | CA | | |
| 5766711 | SANDRA MARTINEZ | 3542 PERICLES | | | | LAREDO | TX | 78046 | |
| 5766712 | SANDRA MATHIS | 150 PEYTON PL SW | | | | ATLANTA | GA | 30311 | |
| 5766713 | SANDRA MATOS | MINILLAS VALLE CARR 329 | | | | SAN GERMAN | PR | 00683 | |
| 5766714 | SANDRA MATSON | 400 FORMSCHLAG LN | | | | PENNGROVE | CA | | |
| 5766715 | SANDRA MATTHEWS | 11614 BIG SANDY RUN ROAD | | | | LUSBY | MD | 20657 | |
| 5766717 | SANDRA MCCLELLAND | 1804 KALEY AVE | | | | ORLANDO | FL | 32806 | |
| 5766718 | SANDRA MCGEHEE | 2400 STOCKBRIDGE RD | | | | DENTON | TX | 76208 | |
| 5766719 | SANDRA MCGREGORY | 305 SOUTH 21ST STREET | | | | PADUCAH | KY | 42003 | |
| 5766720 | SANDRA MCINTOSH | 2425 BRITT ST NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5766721 | SANDRA MCKAY | 4371 SO BEECHWOOD RD | | | | SALT LAKE CY | UT | 84124 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5766722 | SANDRA MCNEIL | 149 CENTER ST | | | | FAIR BLUFF | NC | 28439 | |
| 5766723 | SANDRA MEDINA | 15710 VICTORIA AVE | | | | LA PUENTE | CA | 91744 | |
| 5766724 | SANDRA MEJIA | 510 SE GRAY STREET | | | | TOPEKA | KS | 66607 | |
| 5766725 | SANDRA MELEAR | 3000 MUSKOVEE LN | | | | CROSSVILLE | TN | 38572 | |
| 5766726 | SANDRA MENDEZ | 14401 BLOOMFIELD AVE | | | | NORWALK | CA | 90650 | |
| 5766727 | SANDRA MENDOZA | 1006 TACUBA ST | | | | LAREDO | TX | 78041 | |
| 5766728 | SANDRA MERCADO | BROMELIA 907 | | | | MAYAGUEZ | PR | 00680 | |
| 5766729 | SANDRA MERICA | 1025 ROSEHILL AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5766730 | SANDRA MERRIAN | 4377 E WALNUT RD | | | | GILBERT | AZ | 85298 | |
| 5766731 | SANDRA MIHALCIN | 1160 ALBRIGHT MCKAY RD | | | | HUBBARD | OH | 44425 | |
| 5766732 | SANDRA MILLER | 155 BELL RD APT 7 | | | | NASHVILLE | TN | 37217-4153 | |
| 5766733 | SANDRA MITCHELL | 12927 LITTLE ELLIOT DR | | | | HAGERSTOWN | MD | 21742 | |
| 5766734 | SANDRA MOLINA | 6418 ECKHERT RD APT 7101 | | | | SAN ANTONIO | TX | 78240 | |
| 5766735 | SANDRA MORENO | 1309 E SKEELY | | | | HOBBS | NM | 88240 | |
| 5766736 | SANDRA MORGAN | 469 CAREN DRIVE | | | | RINGGOLD | GA | 30736 | |
| 5766737 | SANDRA MORRIS | 2299 EAST 103RD ST | | | | CLEVELAND | OH | 44106 | |
| 5766738 | SANDRA MOSQUEDA | 231 LAS DUNAS AVE | | | | OAKLEY | CA | 94561 | |
| 5766739 | SANDRA MOULINA | 70701 | | | | FLUSHING | NY | 11372 | |
| 5766740 | SANDRA MULLIGAN | 323 BEECH ST | | | | HOLYOKE | MA | 01040 | |
| 5766741 | SANDRA MUNOZ | 1215 15 TH ST | | | | SAN DIEGO | CA | 92154 | |
| 5766742 | SANDRA MURIEL | 10000 | | | | CHICAGO | IL | 60618 | |
| 5766743 | SANDRA MYERS | 211 E 4TH ST | | | | BRIDGEPORT | PA | 19405 | |
| 5766744 | SANDRA NAPIER | 2769 HAYFIELD RD NONE | | | | WADE | NC | 28395 | |
| 5766745 | SANDRA NASCA | 7009 N LAGOON DR 110 | | | | PANAMA CITY | FL | 32408 | |
| 5766746 | SANDRA NAYLOR | 323 BRENTWOOD DR | | | | PAINESVEILLE | OH | 44077 | |
| 5766747 | SANDRA NIEVES | 212 S WEST END AVE | | | | LANCASTER | PA | 17603 | |
| 5766748 | SANDRA NORTON | 5482 SW ALGER AVE F2 | | | | BEAVERTON | OR | 97005 | |
| 5766749 | SANDRA NULL | 61702 | | | | HAMMONTON | NJ | 08037 | |
| 5766750 | SANDRA O JOSEPH-SMITH | POBOX 305345 | | | | STTHOMAS | VI | 00803 | |
| 5766751 | SANDRA OINEON | 10901 MIST LN | | | | HOUSTON | TX | 77070 | |
| 5766752 | SANDRA OLGUIN | 2013 FULLTON ST | | | | SOUTHPORT | FL | 32409 | |
| 5766754 | SANDRA ORTIZ | PO BOX 734 | | | | MT ANGEL | OR | 97362 | |
| 5766756 | SANDRA OWENS | 5411 CLOVER LN | | | | TOLEDO | OH | 43613 | |
| 5766757 | SANDRA OXENDINE | 7281 BRIDGEWOOD | | | | BALTIMORE | MD | 28386 | |
| 5766758 | SANDRA P BENITEZ | 6 GEORGE STREET | | | | PAWTUCKET | RI | 02860 | |
| 5766759 | SANDRA PAEZ | 3704 CYPRESS AVE APT 11 | | | | EL MONTE | CA | 91731 | |
| 5766760 | SANDRA PARKER | 209 DRAPER | | | | SPRINGFIELD | MA | 01008 | |
| 5766761 | SANDRA PARLAN | NUM9 ZYON RD | | | | MARIETTA | OH | 45750 | |
| 5766762 | SANDRA PASSLER | 21 KING RD | | | | CHICHESTER | NH | 03258 | |
| 5433740 | SANDRA PATTERSON | 2156 FEATHERWOOD DRIVE | | | | JACKSONVILLE | FL | | |
| 5766764 | SANDRA PAUCAR | 2801 BARKLEY AVE | | | | BRONX | NY | 10465 | |
| 5766765 | SANDRA PAYNE | 3 HAZLIP ST | | | | NATCHEZ | MS | 39120 | |
| 5766766 | SANDRA PEAGLER | 14 LAKEWOOD CL | | | | YOUNGSTOWN | OH | 44450 | |
| 5766767 | SANDRA PENA | PO BOX 949 | | | | FAJARDO | PR | 00738 | |
| 5766768 | SANDRA PERRY | 11 WILLIAM ST APT 4S | | | | YONKERS | NY | 10701 | |
| 5766769 | SANDRA PETTUS | 994 ANNESDALE ST | | | | MEMPHIS | TN | 38104 | |
| 5766771 | SANDRA PINKNEY | 212 NORTH 61ST ST | | | | PHILA | PA | 19139 | |
| 5766772 | SANDRA PIPER | 16399 MURRAY RD | | | | MOUNT VERNON | OH | 43050 | |
| 5766773 | SANDRA PLANTZ | 14775 HANNAN TRACE RD | | | | CROWN CITY | OH | 45623 | |
| 5766774 | SANDRA POLZIN | 3355 MARINA ROAD | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5766775 | SANDRA POWELL | 175 ROSE CIRCLE | | | | MIDDLETOWN | CT | 06457 | |
| 5766776 | SANDRA PRIM | 8 LARK LN | | | | ROCHESTER | NH | 03868 | |
| 5766777 | SANDRA PRINGLE | 104 CARLTON AVE | | | | BROOKLYN | NY | 11205 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5766779 | SANDRA PRYOR | 140 E SPRING STREET 15 | | | | LONG BEACH | CA | 90806 | |
| 5766780 | SANDRA RAMIREZ | 4327 ELIA ST | | | | BANQUETE | TX | 78339 | |
| 5766781 | SANDRA RANDEL | 1326 N D | | | | ARKANSAS CITY | KS | 67005 | |
| 5766782 | SANDRA REED | 1418 ESTELLE ST APT B | | | | TAMPA | FL | 33603 | |
| 5766783 | SANDRA REID | 1836 EAST GREEN BROAD RD | | | | STATESVILLE | NC | 28677 | |
| 5766784 | SANDRA REYES | 40 CROSS ROAD | | | | MATAWAN | NJ | 07747 | |
| 5766785 | SANDRA RICARD | 3502 FRENCHMEN ST | | | | NEW ORLEANS | LA | 70119 | |
| 5766786 | SANDRA RICHARDS | 10501 STATE ROUTEN 125 | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5766787 | SANDRA RICHARDSON | 18972 SW 113TH PL | | | | MIAMI | FL | 33157 | |
| 5766788 | SANDRA RIKER | 2324 FRUITVILLE PIKE | | | | LANCASTER | PA | 17601 | |
| 5766789 | SANDRA RIOS | 8520 ARBOLEDA | | | | EL PASO | TX | 79907 | |
| 5766790 | SANDRA RIVAS | 210 S CYPRESS AVE | | | | SANTA ANA | CA | 92701 | |
| 5766791 | SANDRA RIVERA | HC 2 BOX 5975 | | | | COMERIO | PR | 00782 | |
| 5766792 | SANDRA ROBLEDO | 9415 COMET STREET | | | | LAS CRUCES | NM | 88012 | |
| 5766793 | SANDRA RODRIGUEZ | 8247 NORTHLOOP APT 29 | | | | EL PASO | TX | 79907 | |
| 5766794 | SANDRA ROGERS | 5119 79TH ST | | | | HYATTSVILLE | MD | 20784 | |
| 5766795 | SANDRA ROLDAL-GONZALEZ | PARCELA INVERY 11 C PAGUIL | | | | BARCELONETA | PR | 00617 | |
| 5766796 | SANDRA ROMERO | 138 W 57 TH ST 14 | | | | LA | CA | 90037 | |
| 5766797 | SANDRA ROMO | 2412 EARP ST | | | | COLTON | CA | 92324 | |
| 5766798 | SANDRA RONNING | 9 BARKER DRIVE | | | | DULUTH | MN | 55808 | |
| 5766799 | SANDRA ROPER | 163 TOWNSHIP ROAD 900 | | | | POLK | OH | 44866-9750 | |
| 5766800 | SANDRA ROSE | 209 POMELO ST | | | | GROVELAND | FL | 34736 | |
| 5766801 | SANDRA ROYBAL | XXX | | | | AURORA | CO | 80011 | |
| 5766803 | SANDRA RYAN | 7270 CLEMENT RD | | | | PONTIAC | MI | 48346 | |
| 5766804 | SANDRA SALAZAR | 21421 PLANE TREE LANE | | | | NEWHALL | CA | 91321 | |
| 5766805 | SANDRA SALINAS | 279 NICHOLS ST | | | | BPT | CT | 06605 | |
| 5766806 | SANDRA SALTSMAN | 31 N MAIN ST | | | | DELEVAN | NY | 14042 | |
| 5766807 | SANDRA SAMPSELL | 410 S 10TH ST | | | | SUNBURY | PA | | |
| 5766808 | SANDRA SANABRIA | 3402 LANE E APT 1C | | | | ELKHART | IN | 46517 | |
| 5766809 | SANDRA SANCHEZ | 8424 W MONTE ROSA | | | | PHOENIX | AZ | 85037 | |
| 5766810 | SANDRA SANDATE | 2704 E ASH APT 3 | | | | LAREDO | TX | 78043 | |
| 5766811 | SANDRA SANDERS | 25 ORMSBEE RD TRLR 5 | | | | PORTER CORS | NY | 12859 | |
| 5766812 | SANDRA SANTIAGO | 3226 MASCHER ST | | | | PHILADELPHIA | PA | 19140 | |
| 5766813 | SANDRA SANTOS | 581 W PRINCESS STREET | | | | YORK | PA | 17401 | |
| 5766815 | SANDRA SCHUMAN | 3256 HIGHBRIDGE RD NONE | | | | FAIRFAX | VT | 05454 | |
| 5766816 | SANDRA SEWELL | 2210 E FAYETTE ST | | | | BALTIMORE | MD | 21231 | |
| 5766817 | SANDRA SHAEFFER | 36 S CHESTNUT ST | | | | MARIETTA | PA | 17547 | |
| 5766818 | SANDRA SHARP | 815 E 41ST ST | | | | ERIE | PA | 16504 | |
| 5766819 | SANDRA SHARPE | 12903 ROCKSIDE RD | | | | CLEVELAND | OH | 44125 | |
| 5766820 | SANDRA SHAW | 5201 HORNBEAM RD | | | | FAYETTEVILLE | NC | 28304 | |
| 5766821 | SANDRA SHELTON | 2600 S KING DR APT 405 | | | | CHICAGO | IL | 60616 | |
| 5766822 | SANDRA SHEPERD | 170 04 LIBERTY AVE | | | | JAMAICA | NY | 11433 | |
| 5766823 | SANDRA SILVERSMITH | PO BOX 582 | | | | NIAGARA FALLS | NY | 14304 | |
| 5766824 | SANDRA SIMON | 10110 19TH AVE SE | | | | EVERETT | WA | 98208 | |
| 5766825 | SANDRA SIRIANI | 31710 COWAN ROAD | | | | WESTLAND | MI | 48185 | |
| 5766826 | SANDRA SMART | 3094 CABBAGE PATCH RD | | | | ALTAMONT | TN | 37301 | |
| 5766827 | SANDRA SMITH | 9 FLAGLER ST APT 1 | | | | MORRISTOWN | NJ | | |
| 5766828 | SANDRA SOLIS | 1023 N WILTON PL | | | | LOS ANGELES | CA | 90038 | |
| 5766829 | SANDRA SOLORZANO | 3020 GRACIA DELDIOS DR | | | | RENO | NV | 89512 | |
| 5766830 | SANDRA SOTO | 1930 JENNIFER PI | | | | WEST COVINA | CA | 91790 | |
| 5766831 | SANDRA SOUTHERN | 2603 PRICE ACRES RD | | | | REIDSVILLE | NC | 27320 | |
| 5766832 | SANDRA SPEARMAN | 121 S18TH AVE | | | | MAYWOOD | IL | 60153 | |
| 5766833 | SANDRA SPENCER | 2633 DADILION DR | | | | HIGH POINT | NC | 27265 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5766834 | SANDRA SPENS | PO Box 427 | | | | Mio | MO | 48647-0427 | |
| 5766835 | SANDRA SREWART | 2820 PRSIDENTIAL BLVD BATTLEMOUNTA | | | | BATTLEMOUNTIAN | NV | 89820 | |
| 5766836 | SANDRA STARKE | 181A PROCTOR AVE | | | | REVERE | MA | 02151-2923 | |
| 5766837 | SANDRA STAUP | 11 BRICE DR | | | | JACKSON | TN | 38305 | |
| 5766839 | SANDRA STEPHENS | 2085 W CHESTER RD | | | | COATESVILLE | PA | 19320 | |
| 5766840 | SANDRA STEVENSONS | 32985 VICTORY RD | | | | PAOLA | KS | 66071 | |
| 5766841 | SANDRA STEWART | 97 CHERRY HILL DR | | | | STAFFORD | VA | 22556 | |
| 5766842 | SANDRA STIDHAM | 620 W STEVENS ST APT D1 | | | | COOKEVILLE | TN | 38501 | |
| 5766843 | SANDRA SULLIVAN | 125 N SPRING | | | | CANEY | KS | 67333 | |
| 5766844 | SANDRA SWALLOW | 241 JANET AVE | | | | ELDORADO | OH | 45321 | |
| 5766845 | SANDRA SYKES | 3704 OFFUTT RD | | | | RANDALLSTOWN | MD | 21133 | |
| 5766846 | SANDRA T JONES | 5535 S WABASH AVE | | | | CHICAGO | IL | 60637 | |
| 5766847 | SANDRA TALAVEIA | 3315 GODFREY | | | | MIDLAND | TX | 79701 | |
| 5766848 | SANDRA TAMLER | 25525 HACIENDA PLACE | | | | CARMEL | CA | 93923 | |
| 5766849 | SANDRA TAYLOR | 1314 MARY ST | | | | WAYCROSS | GA | 31501 | |
| 5766851 | SANDRA THOMAS | 201 CARLTON DR | | | | LAFAYETTE | LA | 70501 | |
| 5766852 | SANDRA THOMPSON | 33 BANKS ST | | | | HBG | PA | 17103 | |
| 5766853 | SANDRA TICER | 10300 | | | | SAN ANTONIO | TX | 78260 | |
| 5766854 | SANDRA TOMMASINI | 430 OBISPO AVE APT 304 | | | | LONG BEACH | CA | 90814 | |
| 5766855 | SANDRA TOROK | 277 S POTTER ST | | | | BELLEFONTE | PA | 16823 | |
| 5766856 | SANDRA TORRES | ARROYO DEL MAR CALLE CARIBE | | | | ARROYO | PR | 00714 | |
| 5766857 | SANDRA TRAYLOR | 481 BALDWIN CT | | | | TRACY | CA | 95376 | |
| 5766858 | SANDRA TREECE | 1920 E BELLERIVE DR | | | | CHANDLER | AZ | 85249 | |
| 5766860 | SANDRA TRUJILLO | 16410 AVENUE 291 | | | | VISALIA | CA | 93292 | |
| 5766861 | SANDRA TUCKER | XXXXXXXXXXXXXX | | | | WHITE PLAINS | NY | 10603 | |
| 5766862 | SANDRA TUREK | 2020 N 73RD AVE APT 2W | | | | ELMWOOD PARK | IL | 60707 | |
| 5766864 | SANDRA TUTT | 3518 WEST OUTER DR | | | | DETROIT | MI | 48221 | |
| 5766865 | SANDRA UMPIERRE | CAGUAS | | | | CAGUAS | PR | 00725 | |
| 5766866 | SANDRA UPULASI | 7235 S MADISON ST | | | | TACOMA | WA | 98409 | |
| 5766867 | SANDRA V PEREZ | 40 W ILLINI ST | | | | PHOENIX | AZ | 85041 | |
| 5766868 | SANDRA VALADEZ | 1014 BARRETT ST | | | | SANTA MARIA | CA | 93458 | |
| 5766869 | SANDRA VASQUEZ | 7331 INDEPENDENCE AVE AP | | | | CANOGA PARK | CA | 91303 | |
| 5766870 | SANDRA VAUGHAN | WILLIAMS TOWNE VILLAGE CTT44 | | | | CHEEKTOWAGA | NY | 14227 | |
| 5766871 | SANDRA VELASQUEZ | 260 MCCLINTOCK DR | | | | EL PASO | TX | 79932 | |
| 5766872 | SANDRA VELEZ | 54 HAVILAND AVE | | | | GLENS FALLS | NY | 12801 | |
| 5766873 | SANDRA VILLAFANA | 220 LOCK CT | | | | STOCKTON | CA | 95210 | |
| 5766875 | SANDRA VIVEROS | 835 W CHERRY STREET | | | | COMPTON | CA | 90222 | |
| 5766877 | SANDRA WALDEN | 12365 W CRANE RD | | | | BRIMLEY | MI | 49715 | |
| 5766878 | SANDRA WALKER | 6712 E 4TH AVE | | | | SPOKANE VALLEY | WA | 99212 | |
| 5766879 | SANDRA WALLACE | 1912 WEST LANVALE ST | | | | BALTIMORE | MD | 21217 | |
| 5766881 | SANDRA WARD | 164 ROBERTS RD | | | | ROGERSVILLE | TN | 37857 | |
| 5766882 | SANDRA WARMUTH | 13215 PURITAS AVE | | | | CLEVELAND | OH | 44135 | |
| 5766883 | SANDRA WATSON | 3404 ALQUION PARKWAY | | | | LOUISVILLE | KY | 40201 | |
| 5766884 | SANDRA WATTS | 1221 NEWKIRK AVE | | | | BROOKLYN | NY | 11230 | |
| 5766886 | SANDRA WHALEY | XX | | | | NEW CARLISLE | OH | 45344 | |
| 5766887 | SANDRA WHITE | 650 ALFRED RD | | | | AKRON | OH | 44306 | |
| 5766890 | SANDRA WILLIAMS | 25900 SHOEMAKER RD | | | | CIRCLEVILLE | OH | 43113 | |
| 5766891 | SANDRA WILLIAMSON | 6400-CROOM STATION RD | | | | UPR MARLBORO | MD | 20772 | |
| 5766892 | SANDRA WILSON | 347 68TH ST | | | | SPRINGFIELD | OR | 97478 | |
| 5766893 | SANDRA WOOD | 7577 HUDSON HILL ROAD | | | | SPENCER | IN | 47460 | |
| 5766894 | SANDRA WORLEY | 154 LAYMAN CIRCLE | | | | SWEETWATER | TN | 37874 | |
| 5766895 | SANDRA ZAMORA | 4119 MEDICAL DR | | | | SAN ANTONIO | TX | 78229 | |
| 5766896 | SANDRA ZAPATA | URB ESTANCIAS DEL RIO | | | | HORMIGUEROS | PR | 00660 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5766897 | SANDRA ZEPHRR | 10960 SW 200TH ST APT56 | | | | MIAMI | FL | 33189 | |
| 5766898 | SANDRA ZIELINSKI | 517 POTTER ST | | | | TOLEDO | OH | 43605 | |
| 5766899 | SANDRALIS MALDONADO | URB TURABO GARDENS 3 | | | | CAGUAS | PR | 00727 | |
| 5766900 | SANDRAN TRESSLER | 952 KUHNE AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5766901 | SANDREA MALONE | OR TITO HOLMES OR DELOIS MALONE | | | | COLUMBUS | MS | 39702 | |
| 5766902 | SANDREKA SANDREKA | 35 BLADES DR | | | | NEW MADRID | MO | 63869 | |
| 5766903 | SANDRELL K CRUM | 20533 S WOODLAWN DR APT B | | | | MOBILE | AL | 36605 | |
| 5471038 | SANDRIDGE DEMERIA | 1403 ROBERTSON BLVD | | | | SHEFFIELD | AL | | |
| 5766904 | SANDRIDGE MISTYJEREMY | 305 BRAOADWAY AVE APT1 | | | | CLARKBURG | WV | 26301 | |
| 5766905 | SANDRIDGE TIA | XXX6XXXX | | | | FREDERICK | MD | 21702 | |
| 5766906 | SANDRO FERNADEZ | 33 SW 5TH ST | | | | HALLANDLE BCH | FL | 33009 | |
| 5766907 | SANDRO GONZALEZ | 280 ACUSHNET AVENUE | | | | NEW BEDFORD | MA | 02740 | |
| 5766908 | SANDRO NEVAREZ | 720 E WHITNEY ST | | | | AVENAL | CA | 93204 | |
| 5766909 | SANDS AQUA | 224 NORTHPORT HILLS DR | | | | FLORRISSANT | MO | 63033 | |
| 5766910 | SANDS BRIAN | 60 SUTTON PL S | | | | NEW YORK | NY | 10022 | |
| 5766911 | SANDS CAROL | 21601 ORLENES CIRCLE | | | | COMMERCE CITY | CO | 80022 | |
| 5766912 | SANDS CAROLEE | 21601 ORLEANS CIR | | | | COMMERCE CITY | CO | 80022 | |
| 5471039 | SANDS CYNTHIA | 9901 PALAIS RD | | | | ANAHEIM | CA | | |
| 5766913 | SANDS DENISE | 5424 36TH CT E | | | | ELLENTON | FL | 34222 | |
| 5471040 | SANDS DONNA | 2420 N CALLE TERCERO | | | | HUACHUCA CITY | AZ | | |
| 5766914 | SANDS EUNA | 6262 CLARK CIRCLE | | | | PINEVILLE | LA | 71360 | |
| 5766915 | SANDS HEATHER | 23 NORTH AVE | | | | ATTLEBORO | MA | 02703 | |
| 5766916 | SANDS INEZ | 424 N 25TH ST | | | | FT PIERCE | FL | 34950 | |
| 5766917 | SANDS JAHNAI | 2810 GENESEE STREET | | | | NORTH BELLMORE | NY | 11710 | |
| 5766918 | SANDS JASMINE | 5232 DOBSON ST APT B2 | | | | N CHAS | SC | 29406 | |
| 5766919 | SANDS JUSTIN | OOOOO | | | | UUUUU | OH | 43207 | |
| 5766920 | SANDS N | 10 DOLPHIN CIR W | | | | BAYVILLE | NJ | 08721 | |
| 5471041 | SANDS PAM | 4802 MICHELLE DR | | | | TORRANCE | CA | | |
| 5766921 | SANDS ROBERT | 106 DUBIEL AVE | | | | SYRACUSE | NY | 13209 | |
| 5766922 | SANDS STACY | 28925 DEWEY BARTLETT AVE | | | | CASTLE | OK | 74473 | |
| 5471042 | SANDS SUSAN | 2905 KYLE RD | | | | ROWLETT | TX | | |
| 5766923 | SANDS VANESSA D | 3400 N W 170TH ST | | | | OPALOCKA | FL | 33056 | |
| 4137466 | Sandu, Bogdan | Redacted | | | | | | | |
| 4129581 | Sandu, Bogdan M. | Redacted | | | | | | | |
| 4137456 | Sandu, Bogdan M. | Redacted | | | | | | | |
| 5433761 | SANDUSKY MUNICIPAL COURT | 222 MEIGS STREET | | | | SANDUSKY | OH | | |
| 5766924 | SANDUSKY QUENTIN J | 3511 WINTERGREEN LN | | | | ST LOUIS | MO | 63125 | |
| 4865541 | SANDUSKY REGISTER | 314 W MARKET ST C N 5071 | | | | SANDUSKY | OH | 44870 | |
| 5471043 | SANDVICK DAVID | 180 WASHINGTON ST | | | | FROSTBURG | MD | | |
| 5471044 | SANDWEG JODY | 11821 FOXBURY CT | | | | SAINT LOUIS | MO | | |
| 5471045 | SANDWELL DUNCAN | 9450 E BECKER LN APT 2037 | | | | SCOTTSDALE | AZ | | |
| 5766926 | SANDY AGUILAR | 2154 E TAYLOR | | | | BROWNSVILE | TX | 78520 | |
| 5766927 | SANDY AKERS | PO BOX 568 | | | | HAROLD | KY | 41635 | |
| 5766929 | SANDY ALVAREZ | 6028 LINDEN AVE | | | | LONG BEACH | CA | 90805 | |
| 5766930 | SANDY AMADIO | 7300 DOVE ROAD | | | | LAKE TOMAHAWK | WI | 54539 | |
| 5766931 | SANDY ANTON | 1551GLEN | | | | MUSKEGON | MI | 49441 | |
| 5766932 | SANDY BAEZ | 2361 BAIRD BLVD | | | | CAMDEN | NJ | 08105 | |
| 5766933 | SANDY BENO | 10 TH | | | | MENOMINEE | MI | 49858 | |
| 5766934 | SANDY BRUCE | 2003 OUIDA DR | | | | AUSTIN | TX | 78728 | |
| 5766935 | SANDY BURGESS | 5947 PASEO ENCANADA | | | | CAMARILLO | CA | 93012 | |
| 5766936 | SANDY BURY | 112 PARK LANE DR | | | | SLIPPERY ROCK | PA | 16057 | |
| 5766937 | SANDY BUTLER | 745 CHRISTY ST | | | | JACKSON | MI | 49203 | |
| 5766938 | SANDY CANTON | 118 APT B TREELAND CT | | | | NEWPORT NEWS | VA | 23602 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5766939 | SANDY CARRILLO | 931 SOMME AVE | | | | HOLLISTER | CA | 95023 | |
| 5766940 | SANDY CASILLAS | 13803 DARJEAN | | | | HOUSTON | TX | 77039 | |
| 5766941 | SANDY CHICK | 1811 CHESTNUT ST | | | | GALLIPOLIS | OH | 45631 | |
| 5766942 | SANDY CICCANTELLI | 532 WOODCHUCK PL | | | | BEAR | DE | 19701 | |
| 5766943 | SANDY CLAGGETT | PO BOX 63 | | | | PHILLIPSBURG | OH | 45354 | |
| 5766944 | SANDY COLEMAN | 2120 IDAHO STREET | | | | ELKO | NV | 89801 | |
| 5766945 | SANDY COLLINS | 2357 E COUNTY ROAD 475 S | | | | CONNERSVILLE | IN | 47331 | |
| 5766946 | SANDY CONPROPST | 323 COUNTY RD 38 | | | | BAINBRIDGE | NY | 13733 | |
| 5766948 | SANDY CUMBEE | 2236 SAV HWY | | | | CHARLESTON | SC | 29414 | |
| 5766949 | SANDY DAVIS | 8750 EAGLE ROAD | | | | KIRTLAND | OH | 44094 | |
| 5766950 | SANDY DAWES | 118 WALNUT ST | | | | SPRINGFIELD | OH | 45505 | |
| 5766951 | SANDY DE LA FUENTE | 13555 REXWOOD AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5766952 | SANDY DEBBIE | 15 FOUNDRY RD | | | | SHREWSBURY | PA | 17361 | |
| 5766953 | SANDY DIAZ | 1931 LHZZINI AVE | | | | SANTA ROSA | CA | 95407 | |
| 5766954 | SANDY DOBEK | 617 CENTRAL AVE | | | | FAIRFIELD | MT | 59436 | |
| 5766955 | SANDY DONNA | 1237 EAST ARCHWOOD AVE | | | | AKRON | OH | 44306 | |
| 5766957 | SANDY ENGLE | 19 MEADOW LANE | | | | ELKVIEW | WV | 25071 | |
| 5766958 | SANDY ESPEY | 507 FRANCIS STREET | | | | ATHENS | TN | 37303 | |
| 5766959 | SANDY FAULKNER | 257 GARNET DR | | | | VALPARAISO | IN | 46385 | |
| 5766960 | SANDY FISHER | 3220 WESTERN AVE | | | | PARK FOREST | IL | 60466 | |
| 5766962 | SANDY FORD | 8718 N 27TH ST | | | | TAMPA | FL | 33604 | |
| 5766964 | SANDY FRY | 3585 COUNTY ROAD 5 | | | | KITTSHILL | OH | 45645 | |
| 5766965 | SANDY FUNDORA | 170 EAST MAIN ST | | | | GLEN LYON | PA | 18617 | |
| 5766966 | SANDY GALINDO | 4801 SONOMA RANCH BLVD LO | | | | LAS CRUCES | NM | 88012 | |
| 5766967 | SANDY GELAIS | 9609 SEAVIEW DR | | | | LEESBURG | FL | 34788 | |
| 5766968 | SANDY GILLIAM | 2619 MCGUFFY RD | | | | COLUMBUS | OH | 43211 | |
| 5766969 | SANDY GRAFTON | 1418 E 9TH APT 4 | | | | DES MOINES | IA | 50317 | |
| 5766970 | SANDY GREG | 8224 P | | | | GRAND BLANC | MI | 48439 | |
| 5766971 | SANDY GREGORY | 72 GLENNWOOD PLACE | | | | CROSSVILLE | TN | 38555 | |
| 5766972 | SANDY HARRIS | 10794 DINGMAN ROAD | | | | GUYS MILLS | PA | 16327 | |
| 5766973 | SANDY HERNANDEZ | 3533 20TH ST | | | | ROCKFORD | IL | 61109 | |
| 4859022 | SANDY INC | 1130 SALINE | | | | NORTH KANSAS CITY | MO | 64116 | |
| 5766975 | SANDY ISLAND | 729 N 16TH ST | | | | PHILADELPHIA | PA | 19130 | |
| 5766980 | SANDY KIA | 1925 PRINCETON STREET | | | | PARKERSBURG | WV | 26101 | |
| 5766981 | SANDY KLINE | 5428 CEDARHURST WAY | | | | CARMICHAEL | CA | 95608 | |
| 5766982 | SANDY KOHNE | 512 CALISTOGA RD | | | | SANTA ROSA | CA | 95409 | |
| 5766984 | SANDY LOPEZ | 888 BETHEL AVE APT 206 | | | | SANGER | CA | 93657 | |
| 5766985 | SANDY LUCIO | 601 1ST ST | | | | WEST BEND | IA | 50597 | |
| 5766986 | SANDY LUTHER | 9 BIG PINE RD | | | | HONESDALE | PA | 18431 | |
| 5766987 | SANDY MCCLAIN | 8400 49TH ST | | | | PINELLAS PARK | FL | 34210 | |
| 5766988 | SANDY MCDOWELL | 121 SHERINGHAM CT APT C | | | | KETTERING | OH | 45429-2168 | |
| 5766989 | SANDY MONEJANO | 12777 9TH ST | | | | YUCAIPA | CA | 92399 | |
| 5766990 | SANDY MONTOYA | 1162 HERBERT ST | | | | ST PAUL | MN | 55106 | |
| 5766991 | SANDY MORGAN | 1311 E 57TH ST | | | | ODESSA | TX | | |
| 5766992 | SANDY MORRIS | RT 1 BOX | | | | WESTERN GROVE | AR | 72165 | |
| 5766993 | SANDY NELSON | 5260 COBBLEGATE BLVD APT A | | | | MORAINE | OH | 45439 | |
| 5766994 | SANDY NEWMAN | 3233 N US HIGHWAY 27 | | | | WINCHESTER | IN | 47394 | |
| 5766995 | SANDY NULL | 100 WEST ST APT307 | | | | VERNON | CT | 06066 | |
| 5766996 | SANDY ODOR | 256 LOCUST ST | | | | VALPARAISO | IN | 46383 | |
| 5766997 | SANDY PAULINO | PO BOX 4020 | | | | MARTINSBURG | WV | 25402 | |
| 5766998 | SANDY PECHAL | 250 TRIPP ST | | | | SWOYERSVILLE | PA | 18704 | |
| 5767000 | SANDY RAINWATER | 12120 ALTA CARMEL CT APT 401A | | | | SAN DIEGO | CA | 92128 | |
| 5767001 | SANDY RAMOS | 86 WEST STREET | | | | SPFLD | MA | 01104 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5767002 | SANDY RAY | 2788 MCCLELLAND ST | | | | SALT LAKE CITY | UT | 84106 | |
| 5767003 | SANDY REED | 11143 K LANE | | | | WAYNESBORO | PA | 17268 | |
| 5767004 | SANDY RINEHART | 209FURNACE ST | | | | LOGAN | OH | 43138 | |
| 5767005 | SANDY ROBAIR | 000 ST | | | | NEW ORLEANS | LA | 70043 | |
| 5767006 | SANDY ROWE | 11449 NORTH SHORE DR | | | | HILLSBORO | OH | 45133 | |
| 5767007 | SANDY RUIZ | 861 TRINIDAD GRANILLO UNIT A | | | | SOCORRO | TX | 79927 | |
| 5767012 | SANDY STYRON | 3811 S FRONTAGE RD LOT 15 | | | | PLANT CITY | FL | 33566-7507 | |
| 5767014 | SANDY THOMPSON | 11258 COUNTY ROAD 190 | | | | KENTON | OH | 43326 | |
| 5767015 | SANDY TREJO | 41007 169TH ST E | | | | PALMDALE | CA | 93535 | |
| 5767016 | SANDY TREVINO | 438 JONES AVE | | | | MERCEDES | TX | 78570 | |
| 5767017 | SANDY TRUCKLEY | 196 BESSEMER DR BOIX25 | | | | CURTISVILLE | PA | 15032 | |
| 5767018 | SANDY TUSCHER | 1932EVANLINE ST | | | | HAMTRAMICK | MI | 48212 | |
| 5767019 | SANDY URION | 501 W GLENWOOD AVE | | | | WEST WILDWOOD | NJ | 08260 | |
| 5767020 | SANDY WHITT | 3635 PIERCE STREET | | | | ALTOONA | PA | 16601 | |
| 5767021 | SANDY WICKWIRE | 3346 MAPLE AVE | | | | LUPTON | MI | 48635 | |
| 5767022 | SANDY WICOFF | 20304 MAIN STREET | | | | WHITE OAK | MO | 63880 | |
| 5767023 | SANDY WIDDOES | 1162 FLAT STONE DRIVE | | | | GALLATIN | TN | 37066 | |
| 5767024 | SANDY WIECK | 3441 LAREDO DR | | | | LEXINGTON | KY | 40517 | |
| 5767025 | SANDY WISNIEWSKI | 1 BLACK ROCK TRAIL | | | | PORT JERVIS | NY | 12771 | |
| 5767026 | SANDY WITT | 13513 ESSEX DRIVE | | | | HAGERSTOWN | MD | 21742 | |
| 5767027 | SANDY YAZZIE | 2340 E UNIVERSITY DR | | | | TEMPE | AZ | 85281 | |
| 4125921 | Sandy, Inc. | Attn: Skip Jackson | 1130 Saline St. | | | North Kansas City | MO | 64116 | |
| 5767028 | SANDYA DOBBALA | 35 CAPOBELLA | | | | IRVINE | CA | 92614 | |
| 5767029 | SANDYSTARR SYLAR | 49 CARAWAY LN | | | | SPENCERPORT | NY | 14559 | |
| 5767031 | SANDZIMIER TOM | 249 VIRGINIA LN | | | | HOPWOOD | PA | 15445 | |
| 5767032 | SANEFORD KIMBERLY | 5576 TYLERTOWN AVE | | | | MEMPHIS | TN | 38134 | |
| 5767033 | SANEL VELIC | 9501 ARLINGTON EWPY | | | | JACKSONVILLE | FL | 32225 | |
| 5767034 | SANELA ZEJNIC | 12311 KENSINGTON LAKES DR | | | | JACKSONVILLE | FL | 32246 | |
| 5471046 | SANES AYMME | 16723 CITRUS PKWY | | | | CLERMONT | FL | | |
| 5767035 | SANES KARLA L | 228B CLIFTON HILL | | | | KINGSHILL | VI | 00850 | |
| 5767036 | SANESTRA WHITING | 406 HANSEN AVENUE | | | | FREDERICKSBURG | VA | 22407 | |
| 5767037 | SANFELIZ ANGELICA | URIB LAS LOMAS CALLE 45 SO NUM | | | | SAN JUAN | PR | 00921 | |
| 5767038 | SANFELIZ YLEISY | 923 NW 36 AVE PT 5 | | | | MIAMI | FL | 33125 | |
| 5471047 | SANFILIPPO FLORENCE | 9900 ORIENT EXPRESS COURT | | | | LAS VEGAS | NV | | |
| 5767039 | SANFIRD CHERLY | 557 ELAM RD | | | | GORDON | GA | 31031 | |
| 5471049 | SANFORD AARON | 11078 STATE ROUTE 26 | | | | CARTHAGE | NY | | |
| 5767040 | SANFORD ALONZO D | 2016 VINCENNES DR APT 3 | | | | ST LOUIS | MO | 63136 | |
| 5471050 | SANFORD AMANDA | 122 HILDA ST | | | | TALLASSEE | AL | | |
| 5767041 | SANFORD AMY | 3639 SALT CREEK HWY | | | | CASPER | WY | 82601 | |
| 5767042 | SANFORD ANDRA | 711 WENGER RD APT 231 | | | | ENGLEWOOD | OH | 45322 | |
| 5471051 | SANFORD AUDREY | 132 GULL DR S | | | | DAYTONA BEACH | FL | | |
| 5767044 | SANFORD BRITTNEY | 1204 KIMLIE LN | | | | DECATUR | GA | 30035 | |
| 5767046 | SANFORD CATHY | 1206 OGLEWOOD AVE | | | | KNOXVILLE | TN | 37917 | |
| 5471052 | SANFORD CHRISTIAN | 3516 DIAMOND POINT DR | | | | FLOWER MOUND | TX | | |
| 5767047 | SANFORD CLINTON | 304 S W STATE STREET | | | | MARSHALTOWN | IA | 50158 | |
| 5767048 | SANFORD GLORIA | 1428 S JEFFERSON | | | | SPENCER | WV | 25276 | |
| 5767049 | SANFORD HERALD INC | PO BOX 1200 | | | | PADUCAH | KY | 42002 | |
| 5471053 | SANFORD JANICE | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | | |
| 5767050 | SANFORD JEB C | 9587 O BANNONS MILL RD | | | | BOSTON | VA | 22713 | |
| 5767051 | SANFORD KASSIE | RT 2 BOX 224 | | | | RONCEVERTE | WV | 24970 | |
| 5767052 | SANFORD KIAUNA | 3306DR MLK DRIVE | | | | ST LOUIS | MO | 63106 | |
| 5471054 | SANFORD KRISTIE | 495 RIVERVIEW CHURCH RD N | | | | ASHEVILLE | NC | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5844705 | Sanford L.P. | c/o Reno & Zahm LLP | Attn: Jamie S. Cassel Esq. | 2902 Mcfarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5845118 | Sanford L.P. | c/o Reno & Zahm LLP | Attn: Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5844003 | Sanford L.P. | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5767053 | SANFORD LATIERRIA | 629 5TH AVE S | | | | JAX BEACH | FL | 32250 | |
| 5471055 | SANFORD LAURA | 2934 STATE ROUTE 26 | | | | GLEN AUBREY | NY | | |
| 5433775 | SANFORD LAVONDRE S | 2607 N INDIANA AVE | | | | PEORIA | IL | | |
| 4870543 | SANFORD LP | 75 REMITTANCE DRIVE SUITE 1167 | | | | CHICAGO | IL | 60675 | |
| 5767054 | SANFORD MARILYNN M | 1720 WILLOW BROOK CT | | | | MEBANE | NC | 27302-8866 | |
| 5471056 | SANFORD MATTHEW | 7824 BROOKSIDE RD | | | | INDEPENDENCE | OH | | |
| 5767055 | SANFORD RICHARD | 1522 BRENTWOOD DRIVE | | | | IRVING | TX | 75061 | |
| 5471057 | SANFORD RICKY | 9220 GRANGER LN | | | | COLORADO SPRINGS | CO | | |
| 5767056 | SANFORD ROBIN | 5420 REPECHO DR | | | | SAN DIEGO | CA | 92124 | |
| 5433777 | SANFORD SHEFTEL MARSHALL | 370 BROWNSTONE RIDGE | | | | MERIDEN | CT | | |
| 5767057 | SANFORD SHENIQAU | 1960 TEQUESTA ST | | | | LAS VEGAS | NV | 89108 | |
| 5471058 | SANFORD THOMAS | 36 BLUEBERRY LANE | | | | LISBON | CT | | |
| 5767058 | SANFORD THORESSA | 3850 N 58TH BLVD | | | | MILWAUKEE | WI | 53216 | |
| 5767059 | SANFORD YOLANDA | 1502 HEATHER HOLLOW CIRCLE A | | | | SILVER SPRING | MD | 20904 | |
| 5767060 | SANG KIEN | 5710 S 2ND AVE STE C | | | | DODGE CITY | KS | 67801 | |
| 5471059 | SANG RAYVONNE | 4205 VINYARD WAY | | | | ARGYLE | TX | | |
| 5471060 | SANG YANDONG | 3 ARBOR CIR N | | | | COLMAR | PA | | |
| 5767062 | SANGABRIEL RUBEN | 311 OAK TER | | | | LK GENV | WI | 53147 | |
| 5433779 | SANGALLI LYDIA G | 804 WOODS BROOKE DRIVE | | | | MAHOPAC | NY | | |
| 5471061 | SANGAM FNU | 345 BUCKLAND HILLS DRIVE APT 9233 HARTFORD003 | | | | MANCHESTER | CT | | |
| 5767063 | SANGANI KARIM | 1376 THREE PINE PL | | | | DECATUR | GA | 30033 | |
| 5767064 | SANGANYADO SURPRISE | 23 ROUND TABLE DR | | | | RIVERSIDE | CA | 92507 | |
| 5471062 | SANGAVIKAR SANJAY | 19 OVERLOOK DR | | | | MOUNT LAUREL | NJ | | |
| 5767066 | SANGER REBECCA D | 12 BERKLEY DR | | | | HAMPTON | VA | 23663 | |
| 5471063 | SANGER VERNIE | 6611 12TH ST N | | | | SAINT PETERSBURG | FL | | |
| 5471064 | SANGHVI SHASHI | 222 E ROCHESTER RD | | | | OTTUMWA | IA | | |
| 5767067 | SANGI MARIE | 32 N 9TH ST | | | | EASTON | PA | 18042 | |
| 5767068 | SANGLANG CARMELITA | 8120 WINTER BLUE CT | | | | SPRINGFIELD | VA | 22153 | |
| 5767069 | SANGRAM CHOUDHURI | 4151 ARCH DR | | | | STUDIO CITY | CA | 91604 | |
| 5767070 | SANGRICA SANGRICAJOHNSON | 21500 DEQUINDRE RD APT 203 | | | | WARREN | MI | 48091 | |
| 5471065 | SANGRIK MELISSA | 111 BIRCH AVE NORTHFIELD | | | | NORTHFIELD | OH | | |
| 5767071 | SANGSTER AMANDA | 813 ELM | | | | MODESTO | CA | 95351 | |
| 5767072 | SANGSTER BEVERLY | 104 WESTFIELD DR | | | | LOUISVILLE | MS | 39339 | |
| 5471066 | SANGWAN VISHAL | 1794 BRIGADE CT NEW CASTLE 003 | | | | NEWARK | DE | | |
| 5471067 | SANI RAFA | 3510 LEONARDTOWN RD | | | | WALDORF | MD | | |
| 5767073 | SANI SPAIN | 1004 PARKSPRING BLVD | | | | SPRING CITY | PA | 19475 | |
| 5767074 | SANIA BROWN | 36 RHODES | | | | AKRON | OH | 44302 | |
| 5471068 | SANICK FRANK | PO BOX 427 | | | | BROWNSVILLE | TX | | |
| 5767075 | SANICO | 4438 A AVE | | | | LONG BEACH | MS | 39560 | |
| 5767076 | SANIELLE DEBOIS | 116 EGAN STREET | | | | SHREVEPORT | LA | 71101 | |
| 5767077 | SANIELLE L DEBOIS | 31855 HWY 16 APT 1102 | | | | DENHAM SPRINGS | LA | 70726 | |
| 5767078 | SANIJA GROH | 26 PANAMOKA TRL | | | | RIDGE | NY | 11961 | |
| 5767079 | SANIKA SMITH | 819 BECKER ST | | | | HAMMOND | IN | 46320 | |
| 5471069 | SANIKOMMU CHENNAREDDY | 15914 N GARRIN DR MARICOPA013 | | | | PHOENIX | AZ | | |
| 5767080 | SANIKOMMU SRIDHAR | 36025 CAXTON PL | | | | FREMONT | CA | 94536-3412 | |
| 5767081 | SANIQUE WARREN | 3812 E 32ND AVE | | | | TAMPA | FL | 33610 | |
| 5767082 | SANITA D GREEN | 1400 DUNWOODY AVE | | | | OXON HILL | MD | 20745 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5767083 | SANITARY BOARD OF BLUEFIELD WV | PO BOX 1870 | | | | BLUEFIELD | WV | 24701 | |
| 5767084 | SANITARY TRASHMOVAL SERVICES I | | | | | | | | |
| 5767085 | SANJALI KAWAL | 15214 NE 8TH ST APT G20 | | | | BELLEVUE | WA | 98007 | |
| 5767087 | SANJANI CHAND | 28197 TAMPA AVE | | | | HAYWARD | CA | 94544 | |
| 5767088 | SANJAY MURUGESAN | 5313 N MACARTHUR BLVD | | | | IRVING | TX | 75038 | |
| 5433781 | SANJAY S JULTA ALLEN GUNN | 55 EAST JACKSON 16TH FLOOR | | | | CHICAGO | IL | | |
| 5767089 | SANJAY SINGH | 300 ALUMNI DR | | | | LEXINGTON | KY | 40503 | |
| 5767090 | SANJDOVOL MYRAY | XXXX | | | | HENDERSON | NV | 89183 | |
| 5767091 | SANJUAN MODESTO | 315 LIBERTY LANE SW | | | | CALHOUN | GA | 30701 | |
| 5767092 | SANJUANA ALMARAZ | 217 N SEMINOLE AVE | | | | FORT MEADE | FL | 33841 | |
| 5767093 | SANJUANA ALVAREZ | 224 BIRCH LN | | | | TAMPA | FL | 33610 | |
| 5767094 | SANJUANA ARAMBURO | 21661 BROOKHURST ST NO91 | | | | HUNTINGTN BCH | CA | 92646 | |
| 5767095 | SANJUANA CEDILLO | 10102 SAGEGATE DR | | | | HOUSTON | TX | 77089 | |
| 5767096 | SANJUANA GARCIA | 504 W CORA | | | | HARLINGEN | TX | 78550 | |
| 5767097 | SANJUANA LACLY | 1357 N 9TH ST APT111 | | | | FRESNO | CA | 93703 | |
| 5767098 | SANJUANA SIRELEZ | 1172 NORTH SIGN AGUSTIN D | | | | DALLAS | TX | 75217 | |
| 5767099 | SAN-JUANA VILLARIAL | 500 W DOVE AVE | | | | PHARR | TX | 78577 | |
| 5767100 | SANJUANIT DELAGARZA | 510 WEST 1ST | | | | LITTLEFIELD | TX | 79339 | |
| 5767101 | SANJUANITA BOYLES | 6518 SPANISH EARTH | | | | SAN ANTONIO | TX | 78233 | |
| 5767102 | SANJUANITA GARZA | GERARDO GARZA | | | | FILER | ID | 83328 | |
| 5767103 | SAN-JUANITA GARZA | 409 HWY 30 | | | | FILER | ID | 83328 | |
| 5767104 | SANJUANITA GODINEZ | 7500 ELMHURST RD | | | | DES PLAINES | IL | 60018 | |
| 5767105 | SANJUANITA I RAMOS | 3212 LOS ARCOS CIR | | | | WESLACO | TX | 78596 | |
| 5767106 | SANJUANITA MAYEN | 5343 75TH ST SW | | | | RAYMOND | MN | 56282 | |
| 5767107 | SANJUANITA MILAN | 1350ROCKWELL AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5767108 | SANJUANITA RODRIGUEZ | 4902 VICTOR DR | | | | DONNA | TX | 78537 | |
| 5767109 | SANJUANITA VELA | 1410 N DIAZ AVE | | | | LAREDO | TX | 78043 | |
| 5767110 | SANJUN BRENDA | CL 44 BLQ 52 6 3RA SEC V | | | | CAROLINA | PR | 00985 | |
| 5767112 | SANJURJO ANA | VIA 22 NL8 ALTOS VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5767114 | SANJURJO EVELYN | P O BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 5767115 | SANJURJO LUIS A | CPABLO PIZARRO O-3 | | | | CAROLINA | PR | 00987 | |
| 5767116 | SANJURJO LUZ A | URB LOS ARBOLES CALLE 510 | | | | RIO GRANDE | PR | 00745 | |
| 5767117 | SANJURJO SHEILA | COND MONSERRATE TOWER EDIF2 A | | | | CAROLINA | PR | 00983 | |
| 5767118 | SANJURJO WANDALIZ | EDIF 9 APT 174 RESD LUIS LLOR | | | | SAN JUAN | PR | 00913 | |
| 5767119 | SANJUSTE MARIE | 1501 WEST SILVER APT626 | | | | LAKE PARK | FL | 33403 | |
| 5471070 | SANKALA DHIRAJ | 2664 OVERLOOK DRIVE | | | | TWINSBURG | OH | | |
| 5471071 | SANKANNA SATISH C | 200 MOUNTAIN AVE APT 46 | | | | MALDEN | MA | | |
| 5767122 | SANKEISHA WASHINGTON | 6628 MEADOW BEND DR | | | | MEMPHIS | TN | 38141 | |
| 5767123 | SANKEY ANNIE | 3945 CEDAR AVE | | | | ONTGOMERY | AL | 36109 | |
| 5767124 | SANKEY DEBRA | 1419 SOUTH PERRY ST | | | | MONTGOMERY | AL | 36104 | |
| 5767125 | SANKEY LAKESHA | 1625 LONDON TOWN LN | | | | MONTGOMERY | AL | 36117 | |
| 5767126 | SANKEY LIZZIE | 5600 CARMICHAEL RD | | | | MONTGOMERY | AL | 36117 | |
| 5767127 | SANKEY LORI | 6230 COUNTY ROAD D | | | | PLAINFIELD | WI | 54966 | |
| 5767128 | SANKEY WINSLOW | PO BOX 241 | | | | HAMMON | OK | 73650 | |
| 5767129 | SANKOH BINTU | ENTER ADDRESS HERE | | | | RIVERDALE | MD | 20737 | |
| 5471072 | SANKOVICH MAEGAN | 52 FORREST ST | | | | FORT LEONARD WOOD | MO | | |
| 5767130 | SANKOWSKI SUSAN | 206 DURHAM WAY NONE | | | | LANSDALE | PA | 19446 | |
| 5767131 | SANKS CUGISH | 6300 MILGEN ROAD APT 1402 | | | | COLUMBUS | GA | 31907 | |
| 5471073 | SANKS KUTINNA | 407 GARFIELD AVE | | | | LIMA | OH | | |
| 5767132 | SANKS LATINA | 3703 ESQUIRE DR | | | | CANAL WHCHSTR | OH | 43110-9424 | |
| 5767133 | SANKS TIMEKA | 1822ND AVE | | | | PHENIX CITY | AL | 36867 | |
| 5767134 | SANMICOLAS CATHLINE | 7003 AURHTUS ROAD | | | | JENSEN BEACH | FL | 34957 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5767135 | SANMIGUEL FRANCISCO | 1437 18TH ST | | | | OMAHA | NE | 68105 | |
| 5767136 | SANMIGUEL LISANDRA | 87 ELLIOT ST | | | | SPLFD | MA | 01105 | |
| 5767137 | SANMIGUEL NATALIA | 2706 W ALPINE AVE | | | | TULARE | CA | 93274 | |
| 5767138 | SANMIGUEL RUTH | 1206 S FEDERAL HIGHWAY | | | | DELRAY BEACH | FL | 33483 | |
| 5767139 | SANMIGUEL ZONDRA | 5755 N 59TH AVE | | | | GLENDALE | AZ | 85301 | |
| 5767140 | SANNDERS MICHELLE | 47 N GROGG SPRING LAKE | | | | SPRING LAKE | NC | 28390 | |
| 5767141 | SANNER KEVIN T | 2486 WAYSIDE COURT | | | | FREDERICK | MD | 21702 | |
| 5767142 | SANNI ADEKUNLE | 7880 FREDRICKSBERG 2026 | | | | SAN ANTONIO | TX | 78229 | |
| 5767143 | SANNOY CHARLIE | 4556 N LAWNDALE AVE | | | | CHICAGO | IL | 60625 | |
| 5471074 | SANOCKI BRIAN | 87 NORTH ADAMSVILLE ROAD | | | | SOMERVILLE | NJ | | |
| 5767144 | SANOGUET PIERRE | HC 3 BOX 24032 | | | | SAN GERMAN | PR | 00683 | |
| 5767145 | SANOKI HELENA | 2689 WOOD SORREL ST | | | | LAS VEGAS | NV | 89135 | |
| 5767146 | SANON VALENTIN | RES VILLA KENNEDY EDF F-37 A | | | | SAN JUAN | PR | 00915 | |
| 5767147 | SANON VENOUTE | 28 SOUTH 19 STREET | | | | WYANDANCH | NY | 11798 | |
| 5471075 | SANON VICTOR | 23 HEADLEY TER 1ST FL | | | | IRVINGTON | NJ | | |
| 5767148 | SANOVIA STEVENSON | 2717 SHEELY LANE | | | | FAIRBUR | GA | 30213 | |
| 5767149 | SANRA GOMEZ | 23 COURT DRIVE | | | | WILMINGTON | DE | 19805 | |
| 5767150 | SANRERS CHRISHINA | 2090 S LYNN L RIGGS | | | | CLARENCE | OK | 74019 | |
| 5767151 | SANSAVAS BLANCA | 14925 GREG DR | | | | EL PASO | TX | 79938 | |
| 5767152 | SANSBURY ANDREA | 905 B GREENLEAF DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5767153 | SANSBURY MARIA | 101 CENTRAL ST | | | | DARLINGTON | SC | 29532 | |
| 5767154 | SANSCRAINTE JOSEPH | 6371 76TH ST | | | | MIDDLE VLG | NY | 11379 | |
| 5767155 | SANSHES ANGIE | PO BOX 5462 PUENTE BLANCO | | | | CATANO | PR | 00963 | |
| 5767156 | SANSHEZLEON RUTH | BO SANCRISTOBAL | | | | CAYEY | PR | 00736 | |
| 5471076 | SANSI IBRAHIM | 960857TH AVENUE APT 14J CORONA | | | | FLUSHING | NY | | |
| 5471077 | SANSOM TAMELA | 1029 CHARLESTON BLVD | | | | DAYTON | OH | | |
| 5767157 | SANSON KATHY | 16 SUNNY ACRES | | | | SAINT ALBANS | WV | 25177 | |
| 5471078 | SANSON MICHELLE | 1519 ODD FELLOW ST | | | | CONROE | TX | | |
| 5471079 | SANSONE CAROL | 176 EASY ST | | | | EDISON | NJ | | |
| 5767158 | SANSONE FABIAN | 3209 NW 87TH AVE | | | | CORAL SPRINGS | FL | 33065 | |
| 5767159 | SANSOSTI JULIETTE | 2515 ALTON RD | | | | ROCK HILL | SC | 29730 | |
| 5471080 | SANSOTTA ROXANNE | 100 CAMPUS DR MERCER085 | | | | GROVE CITY | PA | | |
| 5767160 | SANSOUCIE GAYLA M | 125 TRALEE CT | | | | RICHMOND HILL | GA | 31324 | |
| 5767161 | SANT WILLIAM III | 10094 BRIARWOOD DR | | | | SAINT LOUIS | MO | 63124 | |
| 5767163 | SANTA AMARILIS | 5656 | | | | CAGUAS | PR | 00725 | |
| 5767164 | SANTA BARBARA NEWS PRESS | P O BOX 1359 | | | | SANTA BARBARA | CA | 93102 | |
| 5433787 | SANTA CLARA CO DEPT OF CSS | PO BOX 7622 | | | | SAN FRANCISCO | CA | | |
| 5433789 | SANTA CLARA COUNTY SHERIFF | CIVIL DIVISION 55 W YOUNGER AVE | | | | SAN JOSE | CA | | |
| 4130334 | Santa Cruz, Julie | Redacted | | | | | | | |
| 5767165 | SANTA JAISY | CAIMITO | | | | SAN JUAN | PR | 00926 | |
| 5836116 | Santa Maria Times | PO Box 2907 | | | | Bloomington | IL | 61702-2907 | |
| 5767167 | SANTA MONICA POLICE DEPARTMENT | 333 OLYMPIC DRIVE | | | | SANTA MONICA | CA | 90401 | |
| 5767168 | SANTA NAYDA | HC 40 BOX 46828 | | | | SAN LORENZO | PR | 00754 | |
| 5767169 | SANTA PAYANO-CASTILLO | SMITH BAY 20-29 | | | | ST THOMAS | VI | 00802 | |
| 5767170 | SANTA R SEGOVIA | 2310 S W MILITARY | | | | SAN ANTONIO | TX | 78224 | |
| 5471083 | SANTA RAYZIEL | 8619 CARROLL DR 1 | | | | FORT HOOD | TX | | |
| 5767171 | SANTA RODRIGUEZ | 35 BISMARK TERRACE | | | | ROCHESTER | NY | 14621 | |
| 5809209 | Santa Rosa County Tax Collector | 6495 Caroline St, Ste E | | | | Milton | FL | 32570 | |
| 5850827 | Santa Rosa Mall, LLC | Comm. Centers Management Realty S. en C. | Attn: Yvette Melendez | PO Box 362983 | | San Juan | PR | 00968 | |
| 5852276 | Santa Rosa Mall, LLC | Comm. Centers Management Realty S. En C. | Attention: Yvette Melendez | Vice President Leasing | PO Box 362983 | San Juan | PR | 00968 | |
| 4903197 | Santa Rosa Mall, LLC, successor in interest of Real Investments, S.E. | c/o Commercial Centers Management Realty S. en C. | Attn: Yvette Melendez | Vice President Leasing | P.O. Box 362983 | San Juan | PR | 00968 | |
| 4871904 | SANTA ROSA POLICE DEPT ALARMS | 965 SONOMA AVE | | | | SANTA ROSA | CA | 95404 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5471084 | SANTA RUTH | K21 CALLE 13 | | | | BAYAMON | PR | | |
| 5767172 | SANTA STEPHANIE | 4308 W IOWA | | | | PHILADELPHIA | PA | 19138 | |
| 5767173 | SANTA YARITZA | RR 6 BOX 9436 | | | | SANJUAN | PR | 00926 | |
| 5767174 | SANTA ZORYNAIDA | CALLE 13 G11 | | | | BAYAMON | PR | 00957 | |
| 5767176 | SANTACRUZ CARMEN | 850 MT ZION RD | | | | JONESBORO | GA | 30236 | |
| 5767177 | SANTACRUZ CRYSTAL | 2151 W RIALTO AVE SP64 | | | | SAN BERNARDINO | CA | 92410 | |
| 5767178 | SANTACRUZ DIEGO | 2733 HARWAY AVE | | | | BROOKLYN | NY | 11214 | |
| 5471085 | SANTACRUZ JAMES | 7325 W CHERYL DR | | | | PEORIA | AZ | | |
| 5767179 | SANTACRUZ JESSICA | XXXXX | | | | HEMET | CA | 92544 | |
| 5767180 | SANTACRUZ JOSE | 2687 GEORGE WASHINGTON DR | | | | ELLENWOOD | GA | 30294 | |
| 5471086 | SANTACRUZ MARIA | 1410 CAVE SPRINGS RD | | | | JONESBORO | GA | | |
| 5767181 | SANTACRUZ MARIA | 1410 CAVE SPRINGS RD | | | | JONESBORO | GA | 30236 | |
| 5767182 | SANTACRUZ MONICA | 5735 N 62ND AVE | | | | GLENDALE | AZ | 85301 | |
| 5767183 | SANTAELLA JAESSICA | 92 CSHOOL ST | | | | SPLFD | MA | 01104 | |
| 5767184 | SANTAGIO CESAR | 1401 HEAT AND E AVE | | | | DELTONA | FL | 32725 | |
| 5767185 | SANTAGIO RODRIGUEZ MILAGROS | PO BOX 1608 | | | | NASHUA | NH | 03061 | |
| 5767186 | SANTAGO WILDA | 41 PROSPECT ESTATES | | | | WEBSTER | MA | 01570 | |
| 5767187 | SANTAGUADALU CORRAL | MEXICO | | | | YUMA | AZ | 85364 | |
| 5767188 | SANTAIGO NELLYVETTE | PO BOX 1844 | | | | JUANA DIAZ | PR | 00795 | |
| 5471087 | SANTAMARIA CLAUDIA | 11 STEERE AVE | | | | PROVIDENCE | RI | | |
| 5767189 | SANTAMARIA DAVID | 3660 W 5TH ST | | | | YUMA | AZ | 85364 | |
| 5767190 | SANTAMARIA ELIANA | 32 QUEQUECHAN ST | | | | FALL RIVER | MA | 02723 | |
| 5471088 | SANTAMARIA HORTENSIA | 1251 W 60TH TER | | | | HIALEAH | FL | | |
| 5767191 | SANTAMARIA LISA | 1315 E ST | | | | RAMONA | CA | 92065 | |
| 5767192 | SANTAMARIA NORA | 139 CIMSON STREET | | | | LYNN | MA | 01902 | |
| 5767193 | SANTAMARIA OSVALDO | 5571 134TH AVE NW | | | | WILLISTON | ND | 58801 | |
| 5471089 | SANTAMARIA SHANNON | 2718 E BRESSINGHAM WAY N | | | | BLOOMINGTON | IN | | |
| 5767194 | SANTAMARIA SUGEY | 215 WEST VALENCIA ST | | | | LAKELAND | FL | 33809 | |
| 5767195 | SANTANA | RECIDENCIA ALEJANDRINO | | | | GUAYNABO | PR | 00969 | |
| 5767196 | SANTANA ADALGISA S | CALLE 22 BLQ 37 2 | | | | BAYAMON | PR | 00959 | |
| 5767197 | SANTANA ALEJANDRA | 66190 DESERT VIEW | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5767198 | SANTANA ALESANDRO | 370 LOS ALTOS AVE | | | | LONG BEACH | CA | 90814 | |
| 5767199 | SANTANA ALEXIS | 1505 TWIGG ST APT 1 | | | | PALATKA | FL | 32177 | |
| 5767200 | SANTANA AMANDA | 5981 HIGH GLEN DR | | | | LAKELAND | FL | 33813 | |
| 5767201 | SANTANA AMY | 1127 N GLENDALE | | | | WICHITA | KS | 67208 | |
| 5767202 | SANTANA ANA | HC 02 | | | | AGUAS BUENAS | PR | 00703 | |
| 5767203 | SANTANA ANGEL M | BO MAGUAYO URB ALTURAS | | | | DORADO | PR | 00646 | |
| 5767204 | SANTANA ARACELIS | CALLE M 647 BDA BITUMUL | | | | SAN JUAN | PR | 00917 | |
| 5767205 | SANTANA ARASELIS C | EST SANTA ROSA BARIADA ESP 78 | | | | GUANICA | PR | 00653 | |
| 5767206 | SANTANA ARELIS | 544 UNDERHILL AVE | | | | BRONX | NY | 10473 | |
| 5471090 | SANTANA ARGENIS T | HC 37 BOX 5022 | | | | GUANICA | PR | | |
| 5471091 | SANTANA ARMAIDA | 6355 W FEOLE RD | | | | KINROSS | MI | | |
| 5427990 | SANTANA AVILES, MINERVA | Redacted | | | | | | | |
| 5427990 | SANTANA AVILES, MINERVA | Redacted | | | | | | | |
| 5767207 | SANTANA BEVERLY | URB HACIENDAS DE MIRAMAR | | | | CABO ROJO | PR | 00623 | |
| 5767208 | SANTANA BLANCA | 605 N ROSALIND AVE | | | | RIALTO | CA | 92376-5337 | |
| 5767209 | SANTANA CALERY | COND ALAMEDA TAWER TORRE3 APT | | | | SAN JUAN | PR | 00921 | |
| 5767210 | SANTANA CANOPE | URB TORRIMAR | | | | GUAYNABO | PR | 00966 | |
| 5767211 | SANTANA CARLA | 925 W BOSTON AVE | | | | RIDGECREST | CA | 93555 | |
| 5767212 | SANTANA CARLA A | 94-033 KUAHELANI AVE 112 | | | | MILILANI | HI | 96789 | |
| 5767213 | SANTANA CARLOS | 37 STANLEY ST | | | | SPRINGFIELD | MA | 01104 | |
| 5767214 | SANTANA CARLOS B | GEORIA AVE 10102 | | | | SILVER SPRING | MD | 20902 | |
| 5767215 | SANTANA CARMEN | 191 FOURTH ST | | | | FALL RIVER | MA | 02721 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5767216 | SANTANA CARMEN Y | HC 80 BOX 7362 | | | | DORADO | PR | 00646 | |
| 5767218 | SANTANA CARRION | 1706 W ANITA AVE | | | | WICHITA | KS | 67217-2238 | |
| 5767219 | SANTANA CIRO A | URB PONCE DE LEON | | | | MAYAGUEZ | PR | 00680 | |
| 5767220 | SANTANA CRYSTAL | 3500 16TH ST | | | | LEHIGH ACRES | FL | 33971 | |
| 5767221 | SANTANA DECATUR | 3623 NEW KARLEEN RD | | | | HEPHZIBAH | GA | 30815 | |
| 5767222 | SANTANA DENNIS | RR BOX 5511 | | | | BAYAMON | PR | 00956 | |
| 5767223 | SANTANA DEVERA | 495 TOWN CENTER ST | | | | ELGIN | IL | 60123 | |
| 5767224 | SANTANA DIANA | 4331 SW 2ND CT | | | | PLANTATION | FL | 33317 | |
| 5767225 | SANTANA DORCAS | 322 PARK SPRINGS CIR APT 2 | | | | PLANT CITY | FL | 33566 | |
| 5767226 | SANTANA EDNA | 187 ESTANCIAS DE IMBERY | | | | BARCELONETA | PR | 00617 | |
| 5471093 | SANTANA EDWIN | PO BOX 855 | | | | BUFFALO | NY | | |
| 5767227 | SANTANA ELINA | 8388 SW 152 AVE 23 | | | | MIAMI | FL | 33193 | |
| 5767228 | SANTANA ELIUD | CARR 164 K13H6 | | | | COROZAL | PR | 00783 | |
| 5471094 | SANTANA ERIC | PO BOX 3662 | | | | VEGA ALTA | PR | | |
| 5767229 | SANTANA ERICA C | URB LA ESPERANZA CALLE 18 V29 | | | | VEGA ALTA | PR | 00692 | |
| 5767230 | SANTANA ERICK | BARRIO PALOMAS CALLE 1 18 | | | | YAUCO | PR | 00698 | |
| 5767231 | SANTANA ESTRELLA | 1704 N LONG AVE | | | | CHICAGO | IL | 60639 | |
| 5767232 | SANTANA EUSEBIO | NONE | | | | LUQUILLO | PR | 00773 | |
| 5471096 | SANTANA EVIDANIA | 36 NORTHAMPTON DR | | | | WILLINGBORO | NJ | | |
| 5767233 | SANTANA FRANCES | CLL BUENA VENTURA 280 | | | | SAN JUAN | PR | 00915 | |
| 5767234 | SANTANA GARCIA | 420 E 57TH ST LOT 16 | | | | LOVELAND | CO | | |
| 5767235 | SANTANA GIMEZ RAMONA | RES LOPEZ SICARLO EDF 19 APT | | | | SAN JUAN | PR | 00923 | |
| 5767236 | SANTANA GLORI | URB SAN JOSE CALLE FERROR | | | | SAN JUAN | PR | 00923 | |
| 5767237 | SANTANA GLORIA | COND LOS NARANJALES EDIF | | | | CAROLINA | PR | 00985 | |
| 5767238 | SANTANA GRISET | 1988 BELMONT AVE | | | | BRONX | NY | 10457 | |
| 5471097 | SANTANA GUILLERMO | 21 DENNIS AVE | | | | CRANSTON | RI | | |
| 5767239 | SANTANA HALL | 577 GREEN SPGS PLS | | | | WEST PALM BEACH | FL | 33409 | |
| 5767240 | SANTANA HECTOR | 631 MACKINAC AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5767242 | SANTANA HIRAM | ESPINOSA MAYSONET | | | | V A | PR | 00692 | |
| 5767243 | SANTANA IRIS L | CALLE 6 H38 LAS VEGAS | | | | CATANO | PR | 00962 | |
| 5767244 | SANTANA JENNIFER | 1018 LUNDY LN | | | | CHARLOTTE | NC | 28214 | |
| 5767245 | SANTANA JOHANNA | 3121 SAMPLE CT | | | | TAMPA | FL | 33619 | |
| 5433794 | SANTANA JOHN | CALLE LA LIGA 54 VISTA ALEGRE | | | | BAYAMON | PR | | |
| 5767246 | SANTANA JONATHAN D | 219 VINE ST APT 304 | | | | HARRISONBURG | VA | 22802 | |
| 5471100 | SANTANA JORGE | 6502 SALINE ST | | | | TAMPA | FL | | |
| 5767247 | SANTANA JOSE | URB MARISOL CALLE 6 CASA | | | | ARECIBO | PR | 00612 | |
| 5471101 | SANTANA JOSE M | 11800 NW 101ST RD | | | | MIAMI | FL | | |
| 5471102 | SANTANA JUAN | 328 N MAIN ST | | | | GLASSBORO | NJ | | |
| 5767248 | SANTANA JUAN | 328 N MAIN ST | | | | GLASSBORO | NJ | 08028 | |
| 5767249 | SANTANA JUAN J | URB LA INMACULADA C SANTA | | | | TOA BAJA | PR | 00949 | |
| 5767250 | SANTANA JUAN K | HC-80 BOX 8369 | | | | DORADO | PR | 00646 | |
| 5767251 | SANTANA KARINA | C MAGALI AG 40 | | | | TOA BAJA | PR | 00949 | |
| 5767252 | SANTANA KARLA | APT 18 190 | | | | BAYAMON | PR | 00961 | |
| 5767253 | SANTANA KATHERINE | CALLE GEORGETTI 60 | | | | COMERIO | PR | 00782 | |
| 5767254 | SANTANA LETICIA | 3109 CROWNVIEW DR | | | | CERES | CA | 95307-4809 | |
| 5471104 | SANTANA LETICIA | 611 ALTURAS AVE | | | | MODESTO | CA | | |
| 5767255 | SANTANA LIANIX | RESIDECIAL VILLA ESPANA APRT43 | | | | SAN JUAN | PR | 00921 | |
| 5767256 | SANTANA LILLIAN | NUEVA VIDA EL TUQUE CALLE K S | | | | PONCE | PR | 00728 | |
| 5767257 | SANTANA LIZ | ED 11 APT 42 JOREN TORRES | | | | SAN JUAN | PR | 00913 | |
| 5767258 | SANTANA LOURDES | CALLE 10 E40 URB EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 5767259 | SANTANA LUCY | CORLOBA 206 | | | | MANATI | PR | 00674 | |
| 5767260 | SANTANA LUZ Y | PO BOX 6017 | | | | CAROLINA | PR | 00984 | |
| 5767261 | SANTANA MAITE | HC 645 BOX 5213 | | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5767262 | SANTANA MANUEL | URB EXT ALTURAS DE HATO | | | | GURABO | PR | 00778 | |
| 5471105 | SANTANA MARIA | 88 BARROWS ST | | | | PROVIDENCE | RI | | |
| 5767264 | SANTANA MARIA | 88 BARROWS ST | | | | PROVIDENCE | RI | 02909 | |
| 5767265 | SANTANA MARIA E | 442 W 3RD ST | | | | AZUSA | CA | 91702 | |
| 5767266 | SANTANA MARICARMEN | VELOMAS K1 SIUTE 208 | | | | VEGA ALTA | PR | 00692 | |
| 5767267 | SANTANA MARILIANA | PO BOX 759 | | | | NARANJITO | PR | 00719 | |
| 5767268 | SANTANA MARISOL | 1686 SEWARD AVE | | | | BRONX | NY | 10473 | |
| 5767269 | SANTANA MAURO | 1112 YERBA SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5767270 | SANTANA MAYELIN | 2319 AMHERST RD | | | | HYATTSVILLE | MD | 20783 | |
| 5767271 | SANTANA MAYRA | 5480 WEST 24 AVE APT 209 | | | | HIALEAH | FL | 33016 | |
| 5767272 | SANTANA MICHELLE | APTDO 1534 | | | | DORADO | PR | 00646 | |
| 5767273 | SANTANA MILDRED | COND LAGUNA GARDEN I00979 | | | | CAROLINA | PR | 00979 | |
| 5767274 | SANTANA MISTER | 153 ELM ST | | | | READING | PA | 19601 | |
| 5767275 | SANTANA MS | | | | | | | | |
| 5471106 | SANTANA MYRA | 30311 MALLORCA PL | | | | CASTAIC | CA | | |
| 5767276 | SANTANA NOEMI | BOX 2142 | | | | SAN GERMAN | PR | 00683 | |
| 5767277 | SANTANA PASCAL | CALLE TALUNA 1265 CAPARRATERRA | | | | PUERTO NUEVO | PR | 00912 | |
| 5767278 | SANTANA PETRA | 6000 NE 5 773 | | | | MIAMI | FL | 33161 | |
| 5767279 | SANTANA RAMON | 3MS11 VIA 54 | | | | CAROLINA | PR | 00983 | |
| 5471108 | SANTANA RAUL | 274 RTE 163 NEW LONDON 011 | | | | MONTVILLE | CT | | |
| 5767280 | SANTANA ROGELIO | NAGUABO | | | | NAGUABO | PR | 00718 | |
| 5767281 | SANTANA ROMAN | 514 S SHIPPEN ST | | | | LANCASTER | PA | 17602 | |
| 5767282 | SANTANA RONALD | POLARIS FQ19 HIRLANDA HEIGHT | | | | BAYAMON | PR | 00956 | |
| 5767283 | SANTANA ROSA C | PARCELAS CARMEN | | | | VEGA ALTA | PR | 00692 | |
| 5767284 | SANTANA RUTH V | PARC SUAREZ CALLE 11 297 | | | | LOIZA | PR | 00772 | |
| 5471111 | SANTANA SAMANTHA | 6820 SAINT LOUIS AVE TRLR 16 ECTOR135 | | | | ODESSA | TX | | |
| 5767285 | SANTANA SAMPLES | 101 COMPTON DRIVE APT 435 | | | | FRANKFORT | KY | 40601 | |
| 5767286 | SANTANA SAMUEL | PENUELAZ | | | | PENUELAS | PR | 00624 | |
| 5767287 | SANTANA SHALIMA | 3344 KIP ST | | | | PHILA | PA | 19134 | |
| 5767288 | SANTANA SHEILA | 386 PARK AVE | | | | NEWARK | NJ | 07107 | |
| 5767289 | SANTANA SHEILA I | 4618 SOUTH 20 APT 3 | | | | MILWAUKEE | WI | 53221 | |
| 5767290 | SANTANA STEPHEN | 11 N NORFOLK ST | | | | SAN MATEO | CA | 94401 | |
| 5767291 | SANTANA STEVEN | P O BOX 488 | | | | GURABO | PR | 00778 | |
| 5767292 | SANTANA TERESA | 1519 RAY BURA DRIVE | | | | MORRISTOWN | TN | 37814 | |
| 5767293 | SANTANA TONY | URB VILLAS DEL OESTE CALLE ARI | | | | MAYAGUEZ | PR | 00680 | |
| 5767294 | SANTANA VERALIANA | CALLE 8 J24 BELLO MONTE | | | | GUAYNABO | PR | 00969 | |
| 5767295 | SANTANA WANDA | CALLE MAGALI A G40CALLE M | | | | TOA BAJA | PR | 00949 | |
| 5767296 | SANTANA WENDIA | PO BOX 990 | | | | LAJAS | PR | 00667 | |
| 5767297 | SANTANA YARITZA | AVE PINERO 920 APT 305 | | | | SAN JUAN | PR | 00926 | |
| 5767298 | SANTANA YASHA | CALLE BORINKEN 341 | | | | CATANO | PR | 00962 | |
| 5471113 | SANTANA YESENIA | 1315 GRACE HADAWAY LN | | | | LAWRENCEVILLE | GA | | |
| 5767299 | SANTANA YOLANDA | RAY GUARA 75 | | | | SABANA GRANDE | PR | 00637 | |
| 5767300 | SANTANA ZORAYA | ANTIGUA VIA EDIF 9 I-2 | | | | SAN JUAN | PR | 00926 | |
| 5849149 | Santana, Haely Webster | Redacted | | | | | | | |
| 5471114 | SANTANIELLO CARL | 150 BARBARA DRIVE | | | | NORTH PLAINFIELD | NJ | | |
| 5767301 | SANTANIELLO HEATHER | 1320 POTTER DR 209 | | | | COLO SPGS | CO | 80909 | |
| 5767302 | SANTANIZ IVAN | G1 | | | | MOROVIS | PR | 00687 | |
| 5767303 | SANTANNA DIMITRI | 4724 ARCHING OAK LN | | | | CHTL | NC | 28212 | |
| 5767304 | SANTANO L | 4029 MEDFORD DR APT 3 | | | | ANNANDALE | VA | 22003 | |
| 5767305 | SANTARELLI LARRYY | 20662 HOLLYWOOD | | | | HARPER WOODS | MI | 48225 | |
| 5767306 | SANTAY THOMPSON | 3825 NW 7TH ST | | | | MIAMI | FL | 33126 | |
| 5767307 | SANTAZIA ROBERTS | 1050 RUSSELL CAVE RD | | | | LEXINGTON | KY | 40505 | |
| 4811258 | Santec Inc | 3501 Challenger St | | | | Torrance | CA | 90503 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5767308 | SANTEE CARLA | 310 NE 50TH CT APT 125 | | | | KANSAS CITY | MO | 64118 | |
| 4783236 | Santee Cooper | PO BOX 188 | | | | MONCKS CORNER | SC | 29461-0188 | |
| 5767309 | SANTEE TAISHA | 9042 SOUTH BUNKER HILL RD | | | | NEW ORLEANS | LA | 70127 | |
| 5767310 | SANTELL IVELISE | URB LA RIVIERA Z2 | | | | ARROYO | PR | 00714 | |
| 5767311 | SANTELLANA DEANNA | 2046 S SIERRA VISTA AVE | | | | FRESNO | CA | 93702 | |
| 5767312 | SANTERIA A WILLIAMS | 2857 BAKER RIDGE DR NW | | | | ATLANTA | GA | 30318 | |
| 5767313 | SANTERICA FORD | 650 WHISPER TRAIL APT201B | | | | AUSTELL | GA | 30168 | |
| 5767314 | SANTERRIA MCCRAY | 1220 SUSSEX DR | | | | TIFTON | GA | | |
| 5471116 | SANTHAPET NAVEEN | 1 ELY PLACE | | | | SIMSBURY | CT | | |
| 5767315 | SANTHOSH AMBIKA | 2420 RIVERFRONT DR | | | | LITTLE ROCK | AR | 72202 | |
| 5767319 | SANTI OCTAVIA | 721 NORTH 7TH ST | | | | NEWARK | NJ | 07107 | |
| 5767320 | SANTIA FERTIL | 1447 STONE RD APT42 | | | | TALLAHASSEE | FL | 32303 | |
| 5767321 | SANTIA HURLEY | 808 N STEWARD ST APT A | | | | TUSCUMBIA | AL | 35674 | |
| 5767322 | SANTIAAGO CARLOS | VILLASDE HATILLO DIFICIO 2 | | | | HATILLO | PR | 00659 | |
| 5767323 | SANTIAGA CECILIA | CARR I175 BO CARRAIZO BAJO | | | | TRUJILLO ALTO | PR | 00987 | |
| 5767324 | SANTIAGIO WILL | 19 SEADRIFT AVE | | | | HIGHLANDS | NJ | 07732 | |
| 5767325 | SANTIAGO | CALLE 73 C BLQ 115 | | | | CAROLINA | PR | 00985 | |
| 5767327 | SANTIAGO ADA | EDIF 1 APT 13 | | | | SAN JUAN | PR | 00913 | |
| 5433802 | SANTIAGO ADAN | 1190 UNION AVE N E APT F-5 | | | | RENTON | WA | | |
| 5767328 | SANTIAGO ADELAIDA | BARRIADA CLAUSELL CALLE 6 4 | | | | PONCE | PR | 00730 | |
| 5767329 | SANTIAGO AEACELUS | 70 GREANADA TER | | | | SPRINGFIELD | MA | 01108 | |
| 5767330 | SANTIAGO AILEEN | 669 HIGH ST 2ND FLOOR | | | | HOLYOKE | MA | 01040 | |
| 5767331 | SANTIAGO AILEENS | 8709 TIERRA VISTA CIR | | | | KISSIMMEE | FL | 34747 | |
| 5767332 | SANTIAGO AISHA | KMART | | | | JUANA DIAZ | PR | 00795 | |
| 5767333 | SANTIAGO ALAIN R | BO QUEBRADAS SEC JAVILLA | | | | YAUCO | PR | 00698 | |
| 5767334 | SANTIAGO ALBERT | 7 BRUCE ST | | | | PORT JERVIS | NY | 12771 | |
| 5433804 | SANTIAGO ALEX | 30 GAY ST | | | | MARLBOROUGH | MA | | |
| 5767335 | SANTIAGO ALEXANDER | CALLE COMERIO 478 | | | | BAYAMON | PR | 00956 | |
| 5767336 | SANTIAGO ALEXIS | K MART | | | | GUAYNABO | PR | 00962 | |
| 5767337 | SANTIAGO ALFREDO | CALLE DIES ANDINO 264 | | | | SAN JUAN | PR | 00912 | |
| 5767338 | SANTIAGO ALGEEN | GUAYAMA | | | | GUAYAMA | PR | 00784 | |
| 5767339 | SANTIAGO AMALIA | U FLAMBOYANES C LAUREL | | | | PONCE | PR | 00716 | |
| 5767340 | SANTIAGO AMANDA E | HC 06 BOX 10158 | | | | HATILLO | PR | 00659 | |
| 5767341 | SANTIAGO AMARILIS | CONDOMINIO SAN ANTON APT 1404 | | | | CAROLINA | PR | 00987 | |
| 5471117 | SANTIAGO AMILCAR | PO BOX 1525 | | | | SAN GERMAN | PR | | |
| 5767342 | SANTIAGO AMILCAR | PO BOX 1525 | | | | SAN GERMAN | PR | 00683 | |
| 5767343 | SANTIAGO AMIR | 2000 E GONZALEZ RD | | | | OXNARD | CA | 93036 | |
| 5471118 | SANTIAGO ANA | 92 TEN EYCK WALK 4C | | | | BROOKLYN | NY | | |
| 5767344 | SANTIAGO ANA | 92 TEN EYCK WALK 4C | | | | BROOKLYN | NY | 11206 | |
| 5767345 | SANTIAGO ANA R | HC 03 BOX 14173 | | | | YAUCO | PR | 00698 | |
| 5767346 | SANTIAGO ANEL | 21 URB VILLA ANGELA | | | | ARECIBO | PR | 00612 | |
| 5767347 | SANTIAGO ANGEL | BA CRISTI CA DOCTOR VALE 131 | | | | MAYAGUEZ | PR | 00680 | |
| 5767348 | SANTIAGO ANGELA | CALLE 2 A2 EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 5767349 | SANTIAGO ANGELICA | 806 DANNA MICHELLE PLACE 303 | | | | TAMPA | FL | 33610 | |
| 5767350 | SANTIAGO ANGELINA M | BOX 254 | | | | LOIZA | PR | 00772 | |
| 5471119 | SANTIAGO ANNA | 129 RIDGE AVE | | | | PARK RIDGE | NJ | | |
| 5767351 | SANTIAGO ANTHONY | BO LA PLATA CARR 173 KM 13 | | | | AIBONITO | PR | 00786 | |
| 5433806 | SANTIAGO ANTHONY R | URBANIZACION DOS PINOS CALLE LLINCE 833 APT 304A | | | | SAN JUAN | PR | | |
| 5767352 | SANTIAGO ARIANES | URBA ALTURAS CALLE 2 | | | | PENUELAS | PR | 00624 | |
| 5767353 | SANTIAGO ARIELIZ | URB LUI MUNOS RIVERA CATO | | | | GUAYNABO | PR | 00969 | |
| 5767354 | SANTIAGO ARMANDO | 100 AVE LA SIERRA COND SIERRA DEL SOL | | | | SAN JUAN | PR | 00926 | |
| 5767355 | SANTIAGO ARTURO | HC 01 BOX9511 | | | | PENUELAS | PR | 00624 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5767356 | SANTIAGO ASHLEY | ALAMEDA TOWER 3 APTO 805 | | | | SAN JUAN | PR | 00921 | |
| 5767357 | SANTIAGO ASHLEY M | 219 MARTIN ST | | | | HARTFORD | CT | 06112 | |
| 5767358 | SANTIAGO ASHLYNNTTE | URB QUINTO CENTENARIO | | | | MAYAGUEZ | PR | 00680 | |
| 5767359 | SANTIAGO ASTRID M | 1801 NW 3 ST | | | | MIAMI | FL | 33125 | |
| 5767360 | SANTIAGO AVILYS | ESTANCIAS DEL RIO | | | | HORMIGUEROS | PR | 00660 | |
| 5767361 | SANTIAGO AWILDA | B-26 | | | | SABANA GRANDE | PR | 00637 | |
| 5767362 | SANTIAGO AXEL | URB LAS FLORES CALLE POZO DEL | | | | FLORIDA | PR | 00650 | |
| 5767363 | SANTIAGO BERMUDE JOSE | VILLA DEL CARMEN 2740 TOLEDO | | | | PONCE | PR | 00716 | |
| 5471121 | SANTIAGO BETSY | PO BOX 1196 | | | | PATILLAS | PR | | |
| 5471122 | SANTIAGO BEVERLY | 519 CALLE ANGEL M MARIN | | | | ARECIBO | PR | | |
| 5767364 | SANTIAGO BRENDA | HC 3 BOX 10850 | | | | YABUCOA | PR | 00767 | |
| 5767365 | SANTIAGO BRENDALIZ | 6860 NOVA DR APT 203 | | | | DAVIE | FL | 33317 | |
| 5767366 | SANTIAGO BRIAN | PO BOX 155 | | | | SABANA HOYOS | PR | 00688 | |
| 5767367 | SANTIAGO BRITO | 33 GOLD ST | | | | NEW YORK | NY | 10038 | |
| 5767368 | SANTIAGO CARLA | RED SAN FERNANDO RDF 2 APT 47 | | | | SAN JUAN | PR | 00921 | |
| 5471123 | SANTIAGO CARLOS | 126 IUKA CT UNIT 102 | | | | WAHIAWA | HI | | |
| 5767369 | SANTIAGO CARLOS | 126 IUKA CT UNIT 102 | | | | WAHIAWA | HI | 96786 | |
| 5767370 | SANTIAGO CARLOS D | BATEY ARIZONA 8 | | | | ARROYO | PR | 00714 | |
| 5471124 | SANTIAGO CARMEN | 286 NORMAL AVE | | | | BUFFALO | NY | | |
| 5767371 | SANTIAGO CARMEN | 286 NORMAL AVE | | | | BUFFALO | NY | 14213 | |
| 5767372 | SANTIAGO CARMEN I | BO BUCARABONES C8 PARCELA 53 | | | | TOA ALTA | PR | 00953 | |
| 5767373 | SANTIAGO CARMEN L | APRT 1821 | | | | LUQUILLO | PR | 00773 | |
| 5767374 | SANTIAGO CARMEN M | 6910 W WATERS AVE | | | | TAMPA | FL | 33634 | |
| 5767375 | SANTIAGO CARMEN R | CALLE 600 JJ-15 VILLAS DE CAST | | | | CAGUAS | PR | 00725 | |
| 5767376 | SANTIAGO CAROL | JARDINES DE ARROYO | | | | ARROYO | PR | 00784 | |
| 5767377 | SANTIAGO CATHERINE | 302 N 9TH ST APT 6 | | | | ALLENTOWN | PA | 18102 | |
| 5767378 | SANTIAGO CATHY R | 1510 BARTON ROAD APT B | | | | LAKE WORTH | FL | 33460 | |
| 5767379 | SANTIAGO CELINES | RR3 BOX 4290C | | | | SAN JUAN | PR | 00926 | |
| 5767380 | SANTIAGO CENEN | HC 3 BOX 16410 | | | | UTUADO | PR | 00641 | |
| 5767381 | SANTIAGO CERVANTES | 704 WEST WOOD ST | | | | HAGERSTOWN | MD | 21740 | |
| 5767382 | SANTIAGO CHARLENE M | BO CARRUZO RUTA 857 KM 9 4 | | | | CAROLINA | PR | 00983 | |
| 5767383 | SANTIAGO CHELSI M | 137 MADISONST | | | | CAMPBELL | OH | 44405 | |
| 5767384 | SANTIAGO CHRISTA | 1551 THORNHILL CIRCLE | | | | OVIEDO | FL | 32765 | |
| 5767385 | SANTIAGO CHRISTINA | 15829 ROBIN HILL LOOP | | | | CLERMONT | FL | 34714 | |
| 5767386 | SANTIAGO COLLAZO ANGELICA | BO CIBUCO SECTOR ROLO BARRERA | | | | COROZAL | PR | 00783 | |
| 5767387 | SANTIAGO CORAL | PO BOX020 SABANA HOYOS | | | | ARECIBO | PR | 00688 | |
| 5767388 | SANTIAGO CORALIS | HC 03 BOX 8326 | | | | DORADO | PR | 00646 | |
| 5767389 | SANTIAGO CORALYS | PO BOX 40 77 | | | | SAN JUAN | PR | 00940 | |
| 4601777 | SANTIAGO CUMANA, MARIA | Redacted | | | | | | | |
| 5767390 | SANTIAGO CYNTHIA | URB VALLE TOLIMA | | | | CAGUAS | PR | 00725 | |
| 5767391 | SANTIAGO DAGMARA | TALLABOA ENCARNACION | | | | PENUELAS | PR | 00624 | |
| 5767392 | SANTIAGO DAISY | MARIO CANALES EL TUQUE 2151 | | | | PONCE | PR | 00728 | |
| 5767393 | SANTIAGO DAMARIS | RECIDENCIAL LAS MECETAS EDIF 9 | | | | ARECIBO | PR | 00612 | |
| 5433808 | SANTIAGO DAMIAN | 4995 WASHINGTON STREET | | | | WEST ROXBURY | MA | | |
| 5767394 | SANTIAGO DANAMIBEL | HC 05 BOX 11062 | | | | COROZAL | PR | 00783 | |
| 5433810 | SANTIAGO DANIELA | P O BOX 1543 | | | | GUAYNABO | PR | | |
| 5767395 | SANTIAGO DANILEEN | URB PARADISE CALLE 1658 | | | | SANJUAN | PR | 00926 | |
| 5767396 | SANTIAGO DAVID | APART 27 | | | | VEGA ALTA | PR | 00692 | |
| 5767397 | SANTIAGO DEBORA | 618 GREENWOOD ST SUMMIT HILLS | | | | SAN JUAN | PR | 00920 | |
| 5767398 | SANTIAGO DIANA | 1018 CUMBERLAND ST | | | | LEBANON | PA | 17046 | |
| 5767399 | SANTIAGO DIANE | 108 NEW TEXAS TARIS | | | | PEACH BOTTOM | PA | 17563 | |
| 5767400 | SANTIAGO DIANET | HC 20 BOX 26259 | | | | SAN LORENZO | PR | 00754 | |
| 5767401 | SANTIAGO DIAZ DIGNA | HC 08 BOX 176 | | | | PONCE | PR | 00730 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5508 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5471126 | SANTIAGO DOLORES | 123 BO PALO SECO | | | | MAUNABO | PR | | |
| 5767402 | SANTIAGO DOLORES | 123 BO PALO SECO | | | | MAUNABO | PR | 00707 | |
| 5767403 | SANTIAGO DOMINGUEZ | 777 N 59TH AVE APT 2190 | | | | PHOENIX | AZ | 85043 | |
| 5767405 | SANTIAGO DYANA | CALLE SAN RAFAEL 119 | | | | MAYAGUEZ | PR | 00680 | |
| 5767406 | SANTIAGO EDDIE | CARR 324 KM 2 0 BO | | | | LAJAS | PR | 00667 | |
| 5767408 | SANTIAGO EDMIL P | CARR 101 KM 10 1 LOS LLANOS | | | | LAJAS | PR | 00667 | |
| 5767409 | SANTIAGO EDNA | HC 01 BOX 5205 | | | | TOA BAJA | PR | 00949 | |
| 5767410 | SANTIAGO EDUARD | PO BOX 51 | | | | CASTANER | PR | 00631 | |
| 5767411 | SANTIAGO EDWARD | RESD LAGOS DE BLASINA | | | | CAROLINA | PR | 00985 | |
| 5767413 | SANTIAGO EILEEN | 6544 HUNTER ST | | | | MILTON | FL | 32570 | |
| 5767414 | SANTIAGO ELAINE | 2952 N W 31 ST | | | | HIALEAH | FL | 33013 | |
| 5767415 | SANTIAGO ELENA | VILLA BLANCA APARTMENTS | | | | CAGUAS | PR | 00725 | |
| 5767416 | SANTIAGO ELISEO | CALLE 16 PARCELA 765 | | | | CANOVANAS | PR | 00729 | |
| 5471127 | SANTIAGO ELIZABETH | C-12 BZN 20A | | | | CANOVANAS | PR | | |
| 5767417 | SANTIAGO ELIZABETH | C-12 BZN 20A | | | | CANOVANAS | PR | 00729 | |
| 5471128 | SANTIAGO EMANUEL | PO BOX 50 | | | | VEGA BAJA | PR | | |
| 5767418 | SANTIAGO ERNESTINA B | PO BOX 476 | | | | LOIZA | PR | 00772 | |
| 5767419 | SANTIAGO ESPINDOLA | 1807 MCNAIR AVE | | | | UNION GAP | WA | 98903 | |
| 5767420 | SANTIAGO ESTRADA | 12422 LUXOR AVE | | | | OROSI | CA | 93647 | |
| 5767421 | SANTIAGO EVELIN | BARRIADALLUVESA 40 | | | | YAUCO | PR | 00698 | |
| 5767422 | SANTIAGO EVELYN | 237-14 CALLE 615 | | | | CAROLINA | PR | 00985 | |
| 4902145 | Santiago Feliciano, Maria | Redacted | | | | | | | |
| 5767424 | SANTIAGO FELIX | GHDHFHJ | | | | ARECIBO | PR | 00612 | |
| 5471129 | SANTIAGO FLORENTINO | 41 STREET SW APT A COLLIER021 | | | | GOLDEN GATE | FL | | |
| 5471130 | SANTIAGO FRANCISCA | 2235 FORESTDALE AVE APT 202 | | | | CLEVELAND | OH | | |
| 5767426 | SANTIAGO FRANKLIN | CALLE 14 BARRIO OBRERO 75 | | | | SAN JUAN | PR | 00915 | |
| 5471131 | SANTIAGO FTANO | 3202A CARDINAL DR | | | | GULFPORT | MS | | |
| 5767427 | SANTIAGO GAIL | 352 MT PROSPECT AVE | | | | NEWARK | NJ | 07104 | |
| 5767428 | SANTIAGO GARCIA | 1204 4TH ST | | | | FORT LUPTON | CO | | |
| 5767429 | SANTIAGO GEOBANIE | CALLE 1 APTO A1 VILLAS DE SABA | | | | SABANA SECA | PR | 00952 | |
| 5767430 | SANTIAGO GERARDO G | COM CRISTINA CALLE LOS ANDALUS | | | | JUANA DIAZ | PR | 00795 | |
| 5767431 | SANTIAGO GILBERTO | PO BOX 1009 | | | | NAGUABO | PR | 00718 | |
| 5767432 | SANTIAGO GIRON | 14665 CLOVERDALE RD | | | | WOODBRIDGE | VA | 22193 | |
| 5767433 | SANTIAGO GISELLE | BO BELGICA CALLE CAMPECHO 81 | | | | PONCE | PR | 00731 | |
| 5767434 | SANTIAGO GLADY M | URB PUB N R CANALES ED 4 | | | | SAN JUAN | PR | 00918 | |
| 5767435 | SANTIAGO GLENDA | POBOX 1175 | | | | MANATI | PR | 00617 | |
| 5767436 | SANTIAGO GLORIMAR | BO ROSVELT C-SAN ISIDRO 205 | | | | FAJARDO | PR | 00738 | |
| 5767437 | SANTIAGO GONZALEZ | 57 BALTUSROL RD | | | | SUMMIT | NJ | 07901 | |
| 5471133 | SANTIAGO GRACE | HC 4 BOX 5927 | | | | COAMO | PR | | |
| 5767438 | SANTIAGO GRACE | HC 4 BOX 5927 | | | | COAMO | PR | 00769 | |
| 5767439 | SANTIAGO GRACE A | URB CAFETAL 2 CALLE CATURRO L- | | | | BAKERSFIELD | CA | 93309 | |
| 5767440 | SANTIAGO GRACIELA | PO BOX 300 SUITE 321 | | | | COAMO | PR | 00769 | |
| 5471134 | SANTIAGO HARRY | 10565 BASTILL LN APT 202 | | | | KISSIMMEE | FL | | |
| 5767441 | SANTIAGO HARRY | 10565 BASTILL LN APT 202 | | | | KISSIMMEE | FL | 34769 | |
| 5767442 | SANTIAGO HEATHER | 1718 NICHOL AVE | | | | ANDERSON | IN | 46016 | |
| 5767443 | SANTIAGO HECTOR | C COREA 26 RIO PLANTATION | | | | BAYAMON | PR | 00961 | |
| 5471135 | SANTIAGO HELEN | 967 ARCHWOOD AVE | | | | LORAIN | OH | | |
| 5767444 | SANTIAGO HILBURG | 8922 KLOSS LANE | | | | HUDSON | FL | 34667 | |
| 5767445 | SANTIAGO HILDALYZ | URB SANTA MARIA CALLE2 D 34 | | | | CEIBA | PR | 00735 | |
| 5767446 | SANTIAGO HIRIAZA | 100 54 MCKAY ROAD | | | | HUNTINGTON | NY | 11743 | |
| 5767447 | SANTIAGO ILDA E | URB LA PLANICIE CALLE 3 D | | | | CAYEY | PR | 00736 | |
| 5471136 | SANTIAGO ILEANA | 7100 GATESHEAD CIR N | | | | ORLANDO | FL | | |
| 5767448 | SANTIAGO ILEANA | 7100 GATESHEAD CIR N | | | | ORLANDO | FL | 32822 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5767449 | SANTIAGO ILKA P | NUEVA EL TUQUE CALLE 10 | | | | PONCE | PR | 00728 | |
| 5767450 | SANTIAGO ILLIA | CARR 2 KM 68 8 BO SANTTA | | | | ARECIBO | PR | 00612 | |
| 5767451 | SANTIAGO IRIS | URB SAN FRANCISCO CALLE SAN JU | | | | YAUCO | PR | 00698 | |
| 5471137 | SANTIAGO ISANELLY | HC 2 BOX 6389 | | | | FLORIDA | PR | | |
| 5767452 | SANTIAGO ISIDORO | 1709 ARROYO AVE | | | | POMONA | CA | 91768 | |
| 5767453 | SANTIAGO ISMENIA B | JARDINES DE PONCE CALLE A A10 | | | | PONCE | PR | 00730 | |
| 5767454 | SANTIAGO ISRAEL | 1115 CALLE EL EUCALIPTO | | | | COTO LAUREL | PR | 00780 | |
| 5767455 | SANTIAGO ISRAEL G | HC 02 BOX 7787 | | | | BARCELONETA | PR | 00617 | |
| 5767456 | SANTIAGO IVELISSE | CALLE 28 B5 ALT DE VILLA DE RE | | | | CAGUAS | PR | 00725 | |
| 5767458 | SANTIAGO JACKELINE | COND VISTA DE ZAMBRANO CALLE 5 | | | | COAMO | PR | 00769 | |
| 5767459 | SANTIAGO JACQUELINE | HC 4 BOX 8883 | | | | AGUAS BUENAS | PR | 00703 | |
| 5767460 | SANTIAGO JAHAIRA | RES ENUDIO NEGRON BLQU 2 APTM | | | | VILLABA | PR | 00766 | |
| 5767461 | SANTIAGO JALITZA | EXT ALTA VISTA CALLE 226 | | | | PONCE | PR | 00624 | |
| 5471138 | SANTIAGO JAMEI | HC 10 BOX 7834 RAYO GUARAS | | | | SABANA GRANDE | PR | | |
| 5767463 | SANTIAGO JANICE | 8405 BOTTOMWOODS CIRCLE APP 10 | | | | TAMPA | FL | 33637 | |
| 5767464 | SANTIAGO JANIRA | RR 0 2 BOX 7663 | | | | TOA ALTA | PR | 00953 | |
| 5471139 | SANTIAGO JANITZA | 24 CALLE GABRIEL HERNANDEZ | | | | VEGA ALTA | PR | | |
| 5471140 | SANTIAGO JASMINE | RECIDENCIAL LUIS MUNOZ MORALES | | | | CAYEY | PR | | |
| 5767465 | SANTIAGO JASMINE | RECIDENCIAL LUIS MUNOZ MORALES | | | | CAYEY | PR | 00736 | |
| 5767466 | SANTIAGO JEANETTE | LLANOS DEL SUR | | | | COTO LAUREL | PR | 00780 | |
| 5767467 | SANTIAGO JEANNINE | 1255 LAKE COLE RD | | | | MIDWAY PARK | NC | 28544 | |
| 5767468 | SANTIAGO JECENIA | HC 55 BOX 8111 | | | | CEIBA | PR | 00735 | |
| 5767469 | SANTIAGO JENNIFER | 2DA EXT PUNTO ORO CALLE PACI | | | | PONCE | PR | 00728 | |
| 5767470 | SANTIAGO JENNIFER D | PO BOX 421 | | | | LA GRANGE | NC | 28551 | |
| 5767471 | SANTIAGO JESSICA | 3803 PARKSIDE CIR W | | | | LORAIN | OH | 44053 | |
| 5471143 | SANTIAGO JESSIE | 1660 N 5TH AVE | | | | MELROSE PARK | IL | | |
| 5767472 | SANTIAGO JESUS | CALLE 1 B5 URB SANTA RITA | | | | FAJARDO | PR | 00738 | |
| 5767473 | SANTIAGO JOANNIE | PO BOX 6400 PMB 2137 | | | | CAYEY | PR | 00737 | |
| 5471144 | SANTIAGO JOEL | 2640 MARION AVE APT M5 | | | | BRONX | NY | | |
| 5767474 | SANTIAGO JOEL A | KENNEDY HILLS PARC A C CK | | | | TRUJILLO ALTO | PR | 00976 | |
| 5767475 | SANTIAGO JOLANDA | JARDINES DE GURABO CALLE 6 N15 | | | | GURABO | PR | 00778 | |
| 5767476 | SANTIAGO JOMARY | BOX 54 | | | | GUAYNABO | PR | 00970 | |
| 5767478 | SANTIAGO JONATHAN | NONE | | | | SAN JUAN | PR | 00915 | |
| 5767479 | SANTIAGO JONATHAN V | APT 2471 | | | | SAN GERMAN | PR | 00683 | |
| 5471146 | SANTIAGO JOSE | 272 ST JOHN ST APT 6 | | | | EASTON | PA | | |
| 5767480 | SANTIAGO JOSE | 272 ST JOHN ST APT 6 | | | | EASTON | PA | 18042 | |
| 5767481 | SANTIAGO JOSE F | HC 2 BOX 5256 | | | | COMERIO | PR | 00782 | |
| 5767482 | SANTIAGO JOSE L | BO BARINAS 113 CARR335 KM 2 7 | | | | YAUCO | PR | 00698 | |
| 5767483 | SANTIAGO JOSE V | JARDINES DE LAFAYETTECALL | | | | ARROYO | PR | 00714 | |
| 5767484 | SANTIAGO JOSE Z | PALMAREJO 2 CALLE MONACO NUM 6 | | | | LAJAS | PR | 00667 | |
| 5767485 | SANTIAGO JOSEFINA | BO CANOVANILLA | | | | CAROLINA | PR | 00987 | |
| 5767486 | SANTIAGO JOVETTE | PO BOX 70012 PMB20 | | | | FAJARDO | PR | 00738 | |
| 5433812 | SANTIAGO JUAN | 328 S INDEPENDENCE AVE | | | | ROCKFORD | IL | | |
| 5767487 | SANTIAGO JUAN | 328 S INDEPENDENCE AVE | | | | ROCKFORD | IL | 61102 | |
| 5767488 | SANTIAGO JUAN C | URB VILLA TABAL | | | | PONCE | PR | 00716 | |
| 5767489 | SANTIAGO JUANITA | RESIDENCIAL EL TOA EDF 1 APT02 | | | | TOA BAJA | PR | 00949 | |
| 5767490 | SANTIAGO JULIA | 7005 SIERRA MADRE APT 101 | | | | TAMPA | FL | 33617 | |
| 5767491 | SANTIAGO JULIO | CAGUAS NORTE | | | | CAGUAS | PR | 00725 | |
| 5767492 | SANTIAGO JUNE | 12774 E ASBURY CIR | | | | AURORA | CO | 80014 | |
| 5767493 | SANTIAGO KARLA | 19 ALBEE ST | | | | FITCHBURG | MA | 01420 | |
| 5767494 | SANTIAGO KATTLEEN | 2DA EXT SANTA ELENA C ORQUIDIA | | | | GUAYANILLA | PR | 00656 | |
| 5767495 | SANTIAGO KATTY | ARECIBO | | | | ARECIBO | PR | 00612 | |
| 5767496 | SANTIAGO KATYRIA | 49 CENTER ST | | | | LAWRENCE | MA | 01841 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5767497 | SANTIAGO KELLY | 1357 NEPTUNE AVE | | | | AKRON | OH | 44301 | |
| 5767498 | SANTIAGO KERYSHEL | 46 GREAT BROOK VLY APT 1 | | | | SOUTHBRIDGE | MA | 01605 | |
| 5767499 | SANTIAGO KIARA | RES FRANKLIN RUSBER ED 3 | | | | MAYAGUEZ | PR | 00680 | |
| 5767500 | SANTIAGO KIM | 464 HOLYBROOK RD | | | | VIRGINIA BEACH | VA | 23452 | |
| 5767501 | SANTIAGO KRISTAR | URB | | | | MANATI | PR | 00674 | |
| 5767502 | SANTIAGO KRISTY R | 226 KILAU STREET | | | | WAHIAWA | HI | 96786 | |
| 5767503 | SANTIAGO LADIE C | HATOPUERCO CAMARONES | | | | VILLALBA | PR | 00766 | |
| 5767504 | SANTIAGO LARA | CARR 310 MONTE GRANDE 78 | | | | CABO ROJO | PR | 00623 | |
| 5471149 | SANTIAGO LATASHA | 65 IVY CIR APT C | | | | WEST HAVEN | CT | | |
| 5767505 | SANTIAGO LAURA | CALLE RAMON MORLA HN 217M | | | | TOA BAJA | PR | 00949 | |
| 5767506 | SANTIAGO LAURIE | | | | | | | | |
| 5767507 | SANTIAGO LAURY M | COND RIVER PARK APT A2 | | | | BAYAMON | PR | 00961 | |
| 5433814 | SANTIAGO LEARSI | 17 OCTAVIO RIVERA | | | | PATILLAS | PR | | |
| 5767508 | SANTIAGO LETICIA | 212 MURRAY ST APT | | | | ELIZABETH | NJ | 07202 | |
| 5471150 | SANTIAGO LILLIAM | 16 CALLE CONSTITUCION | | | | SANTA ISABEL | PR | | |
| 5767509 | SANTIAGO LINDA | RICO 265 | | | | TOA BAJA | PR | 00948 | |
| 5767510 | SANTIAGO LINDA A | URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5767511 | SANTIAGO LISA A | P O BOX 43 | | | | CEIBA | PR | 00735 | |
| 5767512 | SANTIAGO LISANDRA | PASEO COSTA DEL SUR 109 CALLE2 | | | | AGUIRRE | PR | 00704 | |
| 5767513 | SANTIAGO LISMARY | LA JOYA SANTA RITA CALLE 8 21 | | | | HONOLULU | HI | 96819 | |
| 5767514 | SANTIAGO LIZ V | HC01BOX5320 | | | | SANTAISABEL | PR | 00757 | |
| 5767515 | SANTIAGO LIZANDRA | URB COSTA DEL SUR R62 | | | | AGUIRRE | PR | 00704 | |
| 5767516 | SANTIAGO LIZETTE | HC 06 BOX 10379 | | | | JUANA DIAZ | PR | 00795 | |
| 5767517 | SANTIAGO LIZMARIE | BOX 120 BO COOPERATIVA | | | | VILLALBA | PR | 00766 | |
| 5767518 | SANTIAGO LIZNEIRA | VIGERN DEL POZO APARTMEN APT C | | | | SABANA GRANDE | PR | 00637 | |
| 5471151 | SANTIAGO LIZZETTE | 5300 GRANT ST | | | | HOLLYWOOD | FL | | |
| 5767519 | SANTIAGO LOIDA | 757 E MAIN ST | | | | LANSDALE | PA | 19446 | |
| 5767520 | SANTIAGO LOREANE | HC04BOX7200 | | | | JUANADIAZ | PR | 00795 | |
| 5471152 | SANTIAGO LUIS | HC 1 BOX 5200 | | | | ARROYO | PR | | |
| 5767521 | SANTIAGO LUIS | HC 1 BOX 5200 | | | | ARROYO | PR | | |
| 5767522 | SANTIAGO LUIS A | CARR 924 ALA 938 BO | | | | HUMACAO | PR | 00714 | |
| 5767523 | SANTIAGO LUIS H | CALLE JOSE ARZUAGA 60 | | | | JUNCOS | PR | 00777 | |
| 5767524 | SANTIAGO LUIS I | BO TABONUCO C-366 KM 3 8 | | | | SABANA GRANDE | PR | 00637 | |
| 5767525 | SANTIAGO LUISA | CALLE 1 D18 LA PROVIDENCIA | | | | TOA ALTA | PR | 00953 | |
| 5767526 | SANTIAGO LURDES | C 6 M3 SIERRA LINDA | | | | BAYAMON | PR | 00957 | |
| 5767527 | SANTIAGO LUZ | 12991 VALLEY SPRINGS DRIVE | | | | MORENO VALLEY | CA | 92553 | |
| 5767528 | SANTIAGO LUZ M | CALLE CERO PIO | | | | CAROLINA | PR | 00987 | |
| 5767529 | SANTIAGO LUZJUAN | 212 SAN ISODORA PL | | | | FORT BRAGG | NC | 28307 | |
| 5767530 | SANTIAGO LYNESSA | J15 CALLE 14 | | | | BAYAMON | PR | 00956 | |
| 5767531 | SANTIAGO MADELINE | 15737 LEIGHALLEN AVE | | | | CLEVELAND | OH | 44135 | |
| 5767532 | SANTIAGO MANCILLA | 387 N 21ST AVE | | | | PHOENIX | AZ | 85009 | |
| 5767533 | SANTIAGO MANISOL | 406 W TOUHY AVE | | | | DES PLAINES | IL | 60018 | |
| 5767534 | SANTIAGO MANUEL | 1419 DIGHTON COURT | | | | VIRGINIA BEACH | VA | 23464 | |
| 5767535 | SANTIAGO MARANGELYS F | PO BOX 10000 | | | | CANOVANAS | PR | 00729 | |
| 5767536 | SANTIAGO MARGARITA P | 62 PLANTATION ST | | | | WORCESTER | MA | 01604 | |
| 5471153 | SANTIAGO MARIA | 65 CALLE CALAMAR | | | | PONCE | PR | | |
| 5767537 | SANTIAGO MARIA | 65 CALLE CALAMAR | | | | PONCE | PR | 00716 | |
| 5471154 | SANTIAGO MARIA E | PO BOX 348 | | | | OROCOVIS | PR | | |
| 5767538 | SANTIAGO MARIA E | PO BOX 348 | | | | OROCOVIS | PR | 00720 | |
| 5767539 | SANTIAGO MARIBEL | PARCELAS SABANA ENEAS CLL 14 3 | | | | SAN GERMAN | PR | 00683 | |
| 5767540 | SANTIAGO MARICELA | 3754 SAPHIRE DR APT 3 | | | | AUBURN | CA | 95602 | |
| 5767541 | SANTIAGO MARILYN | PO BOX 334366 | | | | PONCE | PR | 00733 | |
| 5767543 | SANTIAGO MARISEL | 24 ELTON CIRCLE | | | | HOLYOKE | MA | 01040 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5433816 | SANTIAGO MARISOL | BRISAS DE ANASCO CALLE 12 | | | | ANASCO | PR | | |
| 5767544 | SANTIAGO MARISOL | BRISAS DE ANASCO CALLE 12 | | | | ANASCO | PR | 00610 | |
| 5767545 | SANTIAGO MARISOL J | URB COOUNTRY CLUB CALLE 206 GV | | | | CAROLINA | PR | 00982 | |
| 5767546 | SANTIAGO MARITZA | CALLE CLAVELILLO S-27 | | | | BAYAMON | PR | 00957 | |
| 5767547 | SANTIAGO MARYLUZ | 101 BOULAY CR | | | | CHICOPEE | MA | 01013 | |
| 5767548 | SANTIAGO MATIAS | BO MINILLAS SAMARA HILLS | | | | BAYAMON | PR | 00956 | |
| 5767549 | SANTIAGO MAYLEINNE | COND SAN IGNACIO APT 1207 | | | | SAN JUAN | PR | 00927 | |
| 5767550 | SANTIAGO MAYLIN | 461 NORMAL AVE 1 | | | | BUFFALO | NY | 14213 | |
| 5767551 | SANTIAGO MAYRA | HC 02 | | | | JUANA DIAZ | PR | 00795 | |
| 5767552 | SANTIAGO MELANIE | 502 W 3RD ST | | | | WILMINGTON | DE | 19801 | |
| 5767553 | SANTIAGO MERCEDES | 3496 E OAK RD | | | | VINELAND | NJ | 21237 | |
| 5767554 | SANTIAGO MERCEMAR R | EST TRINITARIAS II BB6 | | | | SALINAS | PR | 00751 | |
| 5767555 | SANTIAGO MICHAEL | HC04 BOX 5826 | | | | COAMO | PR | 00769 | |
| 5767556 | SANTIAGO MICHELLE | URB COLINAS DE SAN MARTIN D 8 | | | | JUANA DIAZ | PR | 00795 | |
| 5767557 | SANTIAGO MIGDALIA | VALLES DE PATILLAS | | | | PATILLAS | PR | 00723 | |
| 5471155 | SANTIAGO MIGUEL | VILLA PRADES NUM 669 | | | | SAN JUAN | PR | | |
| 5767558 | SANTIAGO MIGUEL | VILLA PRADES NUM 669 | | | | SAN JUAN | PR | 00923 | |
| 5767559 | SANTIAGO MILAGROS | 21334 SW 128PL | | | | MIAMI | FL | 33177 | |
| 5767560 | SANTIAGO MILDRED | C3 CALLE RITA | | | | CAGUAS | PR | 00725 | |
| 5767561 | SANTIAGO MILIKZA | VILLA COOPERATIVA | | | | CAROLINA | PR | 00985 | |
| 5471156 | SANTIAGO MILKA | HC 5 BOX 57517 | | | | HATILLO | PR | | |
| 5767562 | SANTIAGO MINELIS | RR2 BOX 544 | | | | SAN JUAN | PR | 00926 | |
| 5471157 | SANTIAGO MIRIAM | 3536 W 139TH ST | | | | HAWTHORNE | CA | | |
| 5767563 | SANTIAGO MIRIAM | 3536 W 139TH ST | | | | HAWTHORNE | CA | 90250 | |
| 5767564 | SANTIAGO MIYAORLATOYA | 9824 N 48TH AVE | | | | GLENDALE | AZ | 85302 | |
| 5767565 | SANTIAGO MYRIAM | C 102 BLO 100 31 VILLA CAROLI | | | | CAROLINA | PR | 00985 | |
| 5767566 | SANTIAGO MYRNA | FARAYON | | | | CAYEY | PR | 00736 | |
| 5767567 | SANTIAGO NADUWSKA | 939 NORTH ST | | | | PLAINFIELD | NJ | 07060 | |
| 5767568 | SANTIAGO NANCY | SECTOR LOS COTOS TOITA 22 | | | | CAYEY | PR | 00736 | |
| 5767569 | SANTIAGO NATALIA | DFD | | | | CAGUAS | PR | 00725 | |
| 5767570 | SANTIAGO NATALIE | PO BOX 1114 | | | | LARES | PR | 00669 | |
| 5471158 | SANTIAGO NATASHA | 600 DICK STREET | | | | CAMP HILL | PA | | |
| 5767571 | SANTIAGO NATASHA | 600 DICK STREET | | | | CAMP HILL | PA | 15106 | |
| 5767572 | SANTIAGO NELINED | CALLE 1 ESTE C26 VANS COY | | | | BAYAMON | PR | 00957 | |
| 5767573 | SANTIAGO NELLIE | POX 414 | | | | CANOVANAS | PR | 00729 | |
| 5767574 | SANTIAGO NELLY | URB VILLA DEL REY1 C-TUDOR E-1 | | | | CAGUAS | PR | 00725 | |
| 5767575 | SANTIAGO NELSON | 4493 WEST 146TH ST | | | | CLEVELAND | OH | 44135 | |
| 5767576 | SANTIAGO NESTOR | 165 MONTEALVERNIA | | | | GUAYANILLA | PR | 00656 | |
| 5767577 | SANTIAGO NILANGELEE | HC 74 BOX 5911BONUEVO | | | | NARANJITO | PR | 00719 | |
| 5767578 | SANTIAGO NILDA | URB SAN JOSE CALLE 8 L1 BUZON | | | | SABANA GRANDE | PR | 00637 | |
| 5767579 | SANTIAGO NILSA | 415 MELODY LANE | | | | LANTANA | FL | 33462 | |
| 5767580 | SANTIAGO NINOSHKA | HC 5 BOX 46610 | | | | VEGA BAJA | PR | 00693 | |
| 5767581 | SANTIAGO NOEDMARIE | BARIADA SAN FELIPE 13 | | | | AGUIRRE | PR | 00704 | |
| 5767582 | SANTIAGO NOEL | C55 BLQ 8 1 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5767583 | SANTIAGO NORMA | PO BOX 1685 | | | | GUAYAMA | PR | 00785 | |
| 5471160 | SANTIAGO OLGA | 17 STEUBEN ROAD | | | | GARRISON | NY | | |
| 5767584 | SANTIAGO OLGA | 17 STEUBEN ROAD | | | | GARRISON | NY | 10524 | |
| 5767585 | SANTIAGO OLIMPIO | BO BARREAL | | | | PENUELAS | PR | 00624 | |
| 5767586 | SANTIAGO OMAYRA | RES EDF 11 APT 102 | | | | MAYAGUEZ | PR | 00680 | |
| 5767587 | SANTIAGO OSANNA | 10019 LOLA ST | | | | TAMPA | FL | 33612 | |
| 5767588 | SANTIAGO OSCAR | ARECIBO | | | | ARECIBO | PR | 00612 | |
| 5767589 | SANTIAGO OYUKI | 6165 TACKAWANNA ST | | | | PHILA | PA | 19135 | |
| 5471162 | SANTIAGO PEDRO | D12 CALLE 4 VILLA EL ENCANTO | | | | JUANA DIAZ | PR | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5767590 | SANTIAGO PEDRO J | URB MIRA PALMERA | | | | SAN JUAN | PR | 00915 | |
| 5767591 | SANTIAGO PEREZ | 4010 WILLOWS RD | | | | ALPINE | CA | 91901 | |
| 5767592 | SANTIAGO PEREZ LAIZA M | P O BOX 7656 SUNNY ISLES | | | | CHRISTIANSTED | VI | 00823 | |
| 5767593 | SANTIAGO PEYRALLO | 500 BAYVIEW DR | | | | SUNNY ISL BCH | FL | 33160 | |
| 5767595 | SANTIAGO PRISCILA | CON EL ATLANTICO APT 502 | | | | TOA BAJA | PR | 00949 | |
| 5471163 | SANTIAGO RAFAEL | HC 7 BOX 34575 | | | | HATILLO | PR | | |
| 5471164 | SANTIAGO RAMON | PO BOX 1521 | | | | BARCELONETA | PR | | |
| 5767596 | SANTIAGO RAMON | PO BOX 1521 | | | | BARCELONETA | PR | 00617 | |
| 5767597 | SANTIAGO RAUL | G2 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5767598 | SANTIAGO REBECA | SANTA ELENA CALLE 1 S27 | | | | GUAYANILLA | PR | 00656 | |
| 5767599 | SANTIAGO REBECCA | 195 NINE FOOT RD | | | | NEWPORT | NC | 28570 | |
| 5767600 | SANTIAGO REYES | 11914 COUNTY RD 65 | | | | LASARA | TX | 78561 | |
| 5471165 | SANTIAGO REYNA | 914 ACOSTA PLZ UNIT 68 | | | | SALINAS | CA | | |
| 5471166 | SANTIAGO RICARDO | 20596 SW CELEBRITY LN | | | | BEAVERTON | OR | | |
| 5767601 | SANTIAGO RICARDO | 20596 SW CELEBRITY LN | | | | BEAVERTON | OR | 97007 | |
| 5433818 | SANTIAGO RICARDO L | URB COCO BEACH 619 | | | | RIO GRANDE | PR | | |
| 5433820 | SANTIAGO RODRIGUEZ PEDRO J | URB VILLA DEL ENCANTO CALLE 5 | | | | JUANA DIAZ | PR | | |
| 5767602 | SANTIAGO ROMERO LUIS J | APARTADO 126 | | | | CANOVANAS | PR | 00729 | |
| 5767603 | SANTIAGO ROQUE ELSIE | MARCELAS BOSH 227 | | | | CAYEY | PR | 00736 | |
| 5767604 | SANTIAGO ROSA | CALLE TARAGONA DE 41 | | | | BAYAMON | PR | 00960 | |
| 5767606 | SANTIAGO ROSA O | L1 CALLE 10 | | | | BAYAMON | PR | 00959 | |
| 5767607 | SANTIAGO ROSALINA | URB VILLAS DE RIO VERDE DE C-2 | | | | CAGUAS | PR | 00725 | |
| 5767608 | SANTIAGO ROSALINE | BOX 178 | | | | PEABODY | MA | 01960 | |
| 5767609 | SANTIAGO ROSEMERY | CALLE BELIZARIO DEL VALLE | | | | MAYAGUEZ | PR | 00680 | |
| 5767610 | SANTIAGO ROSMARIE | APT DELL PARQUE CALLE HOSTOS N | | | | GUAYAMA | PR | 00784 | |
| 5767611 | SANTIAGO RUBEN | CARR 31 SEC ROSALIA | | | | JUNCOS | PR | 00777 | |
| 5471167 | SANTIAGO RUTH | HC 02 BOX 5160 | | | | GUAYAMA | PR | | |
| 5767612 | SANTIAGO RUTH | HC 02 BOX 5160 | | | | GUAYAMA | PR | 00784 | |
| 5767613 | SANTIAGO SAMUEL | ALTURAS DE JOYUDAS DD10 | | | | CABO ROJO | PR | 00623 | |
| 5767614 | SANTIAGO SANDRA | URB COSTA SUR CALLE B 14 | | | | YAUCO | PR | 00698 | |
| 5767615 | SANTIAGO SANDRA I | LOMAS VERDES CUBUY | | | | CANOVANAS | PR | 00729 | |
| 5767616 | SANTIAGO SARAH | BARRIO TALLABOA ENCARNACION CA | | | | PENUELAS | PR | 00624 | |
| 5767618 | SANTIAGO SHANNON | 1721 VILLAGE DRIVE APT 306 | | | | WEST PLAM BEACH | FL | 33409 | |
| 5767619 | SANTIAGO SHARITZA | BO QUEBRADA CEIBA SECTOR BELEN | | | | PENUELAS | PR | 00624 | |
| 5767620 | SANTIAGO SHARON | 75 DE LA HILLS SITH | | | | MIDDLETOWN | CT | 06457 | |
| 5767621 | SANTIAGO SIDITH | CALLE B BUZON 75 B | | | | ARECIBO | PR | 00612 | |
| 5767622 | SANTIAGO SILVA | 16775 SAN BERNARDINO AVE APT 30 | | | | FONTANA | CA | 92335-6675 | |
| 5767623 | SANTIAGO SILVIA | 185 BRIAR CLIFF | | | | EUGENE | OR | 97404 | |
| 5767624 | SANTIAGO SINDEY | URB PASEO COSTA DE SUR E 9 | | | | AGUIRRE | PR | 00704 | |
| 5767625 | SANTIAGO SOL | 85 SARANAC ST | | | | ROCHESTER | NY | 14621 | |
| 5767626 | SANTIAGO SOLERO DOLORES | CALLE PLAYERA 4 Q 58 | | | | BAYAMON | PR | 00956 | |
| 5767627 | SANTIAGO SONIA | APARTADO 622 | | | | GUANICA | PR | 00653 | |
| 5767628 | SANTIAGO SONIA A | NONE | | | | MOCA | PR | 00676 | |
| 5767629 | SANTIAGO SOTO JAVIER E | BDA MARIN CALLE 1 435 | | | | ARROYO | PR | 00714 | |
| 5767630 | SANTIAGO STEPHANIE | BO PUEBLO 115 KM 11 | | | | RINCON | PR | 00677 | |
| 5767631 | SANTIAGO STEVEN | BO SUMIDO CATT 715 KM 2 HM 4 | | | | CAYEY | PR | 00736 | |
| 5767632 | SANTIAGO SUGEYLEE L | BO CAMPAMENTO CALLE 2 24 | | | | GURABO | PR | 00778 | |
| 5767633 | SANTIAGO SUSAN | BO BAYAMON PARCELAS JUAN DEL V | | | | CIDRA | PR | 00739 | |
| 5471168 | SANTIAGO SUSANA | 13024 SAN DIEGO WOODS LANE | | | | ORLANDO | FL | | |
| 5767634 | SANTIAGO SUZETTE | 299 N CARPENTER RD | | | | BRUNSWICK | OH | 44212 | |
| 5767635 | SANTIAGO SYLVIA | 38 LAWN ST | | | | PROVIDENCE | RI | 02908 | |
| 5767636 | SANTIAGO TAISHA | 1728 BIRD DRIVE | | | | ERIE | PA | 16510 | |
| 5767637 | SANTIAGO TAMAIRA | 536 PLEASANT ST | | | | HOLYOKE | MA | 01040 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5767638 | SANTIAGO TIANA M | 519 S 70TH ST | | | | MILWAUKEE | WI | 53214 | |
| 5767639 | SANTIAGO TINA | BO CAUNILLA ABAJO CARR150 | | | | VILLALBA | PR | 00766 | |
| 5767640 | SANTIAGO TITILAYO | 31 S 32ND ST | | | | CAMDEN | NJ | 08105 | |
| 5767641 | SANTIAGO VALERIA | CALLE RIO COROZAL C10 RIO HOND | | | | BAYAMON | PR | 00961 | |
| 5767642 | SANTIAGO VELMARIE | PO BOX 1705 | | | | GUAYNABO | PR | 00970 | |
| 5767643 | SANTIAGO VERONICA A | VILLA DE BUENA VISTA | | | | BAYAMON | PR | 00957 | |
| 5767644 | SANTIAGO VERONICH | 2653 N HOLTON ST | | | | MILWAUKEE | WI | 53212 | |
| 5767645 | SANTIAGO VILMARI M | KIDS | | | | CAGUAS | PR | 00726 | |
| 5767646 | SANTIAGO VIMARYS | SECT BRISAS DEL ROSARIO CALL P | | | | VEGA BAJA | PR | 00693 | |
| 5767647 | SANTIAGO VIRGINIA | PO BOX 800878 | | | | COTO LAUREL | PR | 00780 | |
| 5767648 | SANTIAGO VIVIAN | URB SAN ANTONIO | | | | CAGUAS | PR | 00725 | |
| 5471171 | SANTIAGO WALTER | 6126 GARDEN CT | | | | CORPUS CHRISTI | TX | | |
| 5767649 | SANTIAGO WANDA | URB SANTA ELENA | | | | BAYAMON | PR | 00957 | |
| 5767650 | SANTIAGO WANDA I | 31 N VIRGINIA AVE APT | | | | ATLANTIC CITY | NJ | 08401 | |
| 5767651 | SANTIAGO WILDA | 41 PROSPECT ESRATES APT 8 | | | | WEBSTER | MA | 01570 | |
| 5767652 | SANTIAGO WILDYS | 366 CALLE CASLZADO | | | | SAN JUAN | PR | 00923 | |
| 5767653 | SANTIAGO WILNET | HC2 BOX 6609 | | | | SALINAS | PR | 00751 | |
| 5767654 | SANTIAGO YAHAIRA | CAROLINA | | | | CAROLINA | PR | 00987 | |
| 5767655 | SANTIAGO YANELLY | COND DE DIEGO 575 | | | | SAN JUAN | PR | 00924 | |
| 5767656 | SANTIAGO YANICE | HC01 BOX 6126 | | | | AGUAS BUENAS | PR | 00703 | |
| 5767657 | SANTIAGO YANIRA | URB VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5767658 | SANTIAGO YARELIS | URB VILLA DEL CARMEN CALLE 3 F | | | | CIDRA | PR | 00739 | |
| 5767659 | SANTIAGO YASHIRA | HC 01 BOX 13565 | | | | PENUELAS | PR | 00624 | |
| 5767660 | SANTIAGO YESENIA | 4852 ONEIL BLVD UNIT E | | | | LORAIN | OH | 44055 | |
| 5767661 | SANTIAGO YOLANDA | BARR BEATRIZ BZ 5714 | | | | CIDRA | PR | 00739 | |
| 5767662 | SANTIAGO YULISA | URB PABELLOS C AUSTRALIA | | | | TOA BAJA | PR | 00949 | |
| 5811710 | Santiago, Donna Marie | Redacted | | | | | | | |
| 5847444 | Santiago, Miriam | Redacted | | | | | | | |
| 5767663 | SANTIAGOALVAREZ VIVIAN | 5632 S 19TH ST | | | | OMAHA | NE | 68107 | |
| 5802359 | Santiago-Colon, Lydia | Redacted | | | | | | | |
| 5767664 | SANTIAGOCRUZ GRICELDA | 1352 RATLIFF STREET | | | | RICHMOND | IN | 47374 | |
| 5471174 | SANTIAGOHERNANDEZ VICTOR | PO BOX 7996 | | | | CAGUAS | PR | | |
| 5767665 | SANTIAGOLOPEZ EDWIN | C1 STREET SUNSET VIEW CONDO APT 206A | | | | BAYAMON | PR | 00956 | |
| 5767666 | SANTIAGOMELENDEZ ANEL | 21 URB VILLA ANGELA | | | | ARECIBO | PR | 00612 | |
| 5767667 | SANTIAGORODRIGUEZ LINDA | CALLE 419 BLOQ 165 17 | | | | VILLA CAROLINA | PR | 00985 | |
| 5767668 | SANTIAGOTORRES JESSICA | URB APRIL GARDENS CALLE 21 | | | | LAS PIEDRAS | PR | 00771 | |
| 5471175 | SANTIAO PRIK | 44 HOMESTEAD AVE 3W | | | | HARTFORD | CT | | |
| 5767669 | SANTIBANEZ ERICKA | 2128 WALLACE AVE | | | | COSTA MESA | CA | 92627 | |
| 5471176 | SANTIBANEZ GILBERTO | 14305 WARKWORTH DR | | | | HOUSTON | TX | | |
| 5767670 | SANTIBANEZ ISREAL | 3752 ANGEL FLIGHT DR | | | | LAS VEGAS | NV | 89115 | |
| 5471177 | SANTIBANEZ RIGOBERTO | 1704 CLARK ST | | | | AURORA | CO | | |
| 5471178 | SANTIE KAY | 902 W ELIZABETH STREET EDGAR045 | | | | PARIS | IL | | |
| 5767671 | SANTIESTEBAN MARIA | 104 MIMBRE | | | | SUNLAND PARK | NM | 88063 | |
| 5471179 | SANTIFER MIKE | 537 NATALIE DR | | | | GOODLETTSVILLE | TN | | |
| 5471180 | SANTIGO EVELYN | 4050 PARK FULTON OVAL APT 213 | | | | CLEVELAND | OH | | |
| 5767672 | SANTIGO JENNIFER | PO BOX 1785 | | | | CAYEY | PR | 00737 | |
| 5767673 | SANTIGO LUIS | HC 69 BOX 15811 | | | | BAYAMON | PR | 00956 | |
| 5767674 | SANTIGO MONICA | BRIAN MACK | | | | FAYE | NC | 28314 | |
| 5767675 | SANTIL MARJORIE | 241 RHODES ST | | | | PROVIDENCE | RI | 02905 | |
| 5767676 | SANTILLAN ANDRES | 4214 ELDER CT | | | | BAKERSFIELD | CA | 93306 | |
| 5767677 | SANTILLAN BERNADETTE | 1452 FOREST GLENN | | | | HACIENDA HGTS | CA | 91745 | |
| 5767678 | SANTILLAN BRIAN | XXX | | | | SYLMAR | CA | 91342 | |
| 5471182 | SANTILLAN CHRISTINA | 5037 VULCAN AVE | | | | EL PASO | TX | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5767679 | SANTILLAN MARIA | 41216 ACADEMY DR | | | | HEMET | CA | 92544 | |
| 5767680 | SANTILLAN MARIA L | 1925 OTAY LAKES RD | | | | CHULA VISTA | CA | 91913 | |
| 5767681 | SANTILLAN MARTHA | 115 COINJOCK CANAL RD | | | | COINJOCK | NC | 27923 | |
| 5767682 | SANTILLAN MICHELLE | 3900 DALECREST DR | | | | LAS VEGAS | NV | 89129 | |
| 5767683 | SANTILLAN NANCY | 617 W 6TH ST | | | | HUTCHINSON | KS | 67501 | |
| 5767684 | SANTILLAN OLIVIA | NONE | | | | LAS VEGAS | NV | 89183 | |
| 5767685 | SANTILLAN PRISCILLA | 211 NORTH 8TH | | | | LOVING | NM | 88256 | |
| 5767686 | SANTILLAN ROBERT S | 14901 OSWALD ST | | | | SYLMAR | CA | 91342 | |
| 5471183 | SANTILLAN ROCIO | 2 WASHINGTON ST | | | | WEST ORANGE | NJ | | |
| 5471184 | SANTILLANA GIOVANNI | 26109 SHADOW ROCK LN | | | | VALENCIA | CA | | |
| 5767687 | SANTILLANES CATHERINE H | 4401 MONTGOMERY BLVD NE APT 18 | | | | ALBUQUERQUE | NM | 87109 | |
| 5767688 | SANTILLANES ESPERNAZA | 1200 DICKERSON DR SE APT 22 | | | | ALB | NM | 87106 | |
| 5767689 | SANTILLANES TANYA D | 5718 TIMBERLINE AVE NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5471185 | SANTIMAW SHARON | 188 AMES ST | | | | MEXICO | NY | | |
| 5767690 | SANTINA LLOYD | 16998 LIPTON AVE | | | | CLEVELAND | OH | 44128 | |
| 5767691 | SANTINAGO JOELY | 1560 SOUTH 24TH STREET | | | | MILWAUKEE | WI | 53204 | |
| 5767692 | SANTINI IRMA O | VALLE SAN LUIS C VIA DEL | | | | PR | PR | 00725 | |
| 5767693 | SANTINI MADELINE | 22 CALLE ANASCO | | | | CAGUAS | PR | 00727 | |
| 5767694 | SANTINI MARIE | CLL-3 E-1 JARDINE | | | | PONCE | PR | 00716 | |
| 5767695 | SANTINI MARITZA | ENTER STREET ADRESS | | | | SAN JUAN | PR | 00926 | |
| 5767696 | SANTINI SAMUEL | 5 SCHOOL ST | | | | TORRINGTON | CT | 06790 | |
| 5767697 | SANTINO CAMARCA | 356 CIBER ST | | | | AKRON | OH | 44312 | |
| 5767698 | SANTINY CHELSEA | 266 AUBURN PL | | | | KENNER | LA | 70065 | |
| 5767699 | SANTISEVAN JOAN | 2512 N ELIZABETH ST | | | | PUEBLO | CO | 81003 | |
| 5767700 | SANTISTEB ASIA G | URB LOS ALGARROBOS | | | | GUAYAMA | PR | 00784 | |
| 5767701 | SANTISTEVAN DAVID | 2033 S ENSENADA CRL SE | | | | RIO RANCHO | NM | 87124 | |
| 5767702 | SANTISTEVAN JOHN | 847 S DEPEW ST | | | | LAKEWOOD | CO | 80236 | |
| 5767703 | SANTISTEVAN LEONARD | 4725 W UINCY AVE 1411 | | | | DENVER | CO | 80236 | |
| 5767704 | SANTISTEVAN LITA | 302 WINNIPEG GRN | | | | FREMONT | CA | 94538 | |
| 5767705 | SANTISTEVAN ROMAINE | 13897 EL CAJON DRIVE | | | | DSRT HOT SPG | CA | 92240 | |
| 5767706 | SANTISTEVAN SABRINA | 38072 HARBOR RD | | | | AVONDALE | CO | 81022 | |
| 5767707 | SANTITA DAVIS | 2940 W FLOURNOY ST | | | | CHICAGO | IL | 60612 | |
| 5767708 | SANTITA SOLER | 3131 N KEATING AVE | | | | CHICAGO | IL | | |
| 5767709 | SANTITA WITCHER | 5233 GLENLOCH WAY | | | | TOLEDO | OH | 43615 | |
| 5767710 | SANTITO ZAMOT | 182 5TH AVE | | | | S TOMS RIVER | NJ | 08757 | |
| 5471186 | SANTO ANTHONY D | 143 OAKWOODS DR | | | | WAKEFIELD | RI | | |
| 5767711 | SANTO BRIAN | URB ESTANCIAS DEL RIO CAMELIA | | | | SABANA GRANDE | PR | 00637 | |
| 5767712 | SANTO NANCY | 15 CRESCENDOE RD | | | | JONHSTOWN | NY | 12095 | |
| 5767713 | SANTO TIFFANY M | 42010 AVE ASH | | | | DELAND | FL | 32720 | |
| 5767714 | SANTO WILFREDO | APT 161-169 | | | | GUAYANILLA | PR | 00656 | |
| 5767715 | SANTONI LESLIE | HC3 BOX 29242-1 | | | | AGUADA | PR | 00602 | |
| 5767716 | SANTORA JOSEPH | 1623 HONEYSUCKLE DR | | | | FOREST HILL | MD | 21050 | |
| 5471187 | SANTORO GINAMARIE | 11 HERITAGE LANE | | | | SAYVILLE | NY | | |
| 5471188 | SANTORO JORGE | 800 CARMICHAEL AVENUE APT 340 | | | | SIERRA VISTA | AZ | | |
| 5471189 | SANTORO KAREN | 4162 DELROY RD | | | | SOUTH EUCLID | OH | | |
| 5471190 | SANTORO KATJA | 9208 MADISON AVE | | | | LA MESA | CA | | |
| 5767718 | SANTOS ABENCIO | P O BOX 584 | | | | BIG BEAR LAKE | CA | 92315 | |
| 5767719 | SANTOS ABIGAIL | BOX 1101 | | | | VEGA BAJA | PR | 00693 | |
| 5767720 | SANTOS ABRAHAM | ABRAHAM SANTOS MCE00433 | | | | DORAL | FL | 33166 | |
| 5767721 | SANTOS ADLOFO | 471 S LASPINA | | | | TULARE | CA | 93274 | |
| 5767722 | SANTOS AIDA | PO BOX 1998 | | | | CANOVANAS | PR | 00729 | |
| 5767723 | SANTOS ALEMAN | 7607 BROWN OAK | | | | SAN ANTONIO | TX | 78233 | |
| 5767724 | SANTOS AMARILIS | ALEJANDRINOEDIF 5APT 58 | | | | GUAYNABO | PR | 00969 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5767725 | SANTOS ANDREINY | P O BOX 2609 | | | | FREDERIKSTED | VI | 00841 | |
| 5433828 | SANTOS ANGEL | 5260 WINDSOR LAKE CIR | | | | SANFORD | FL | | |
| 5767726 | SANTOS ANGELA | 3205 BELLEVUE ST | | | | OMAHA | NE | 68107 | |
| 5767727 | SANTOS ANTONIO | 12859 56 PL N | | | | RPB | FL | 33411 | |
| 5767728 | SANTOS APRIL | 719 SOUTH IVEY LANE APT H | | | | ORLANDO | FL | 32811 | |
| 5767729 | SANTOS ARCELIS | PO BOX 1808 | | | | CIDRA | PR | 00739 | |
| 5767730 | SANTOS ARMEHILA | RR10 BOX 10375 | | | | SAN JUAN | PR | 00926 | |
| 5767731 | SANTOS ARROYO | CALLE 9 GG-23 | | | | BAYAMON | PR | 00956 | |
| 5767732 | SANTOS BACILISA | 5350 RAINBOW VIEW WAY | | | | HEMET | CA | 92545 | |
| 5767733 | SANTOS BEATRIS | 356 BELLVIEW ST | | | | HARTFORD | CT | 06120 | |
| 5767734 | SANTOS BENEDICT D | 240 KUPAA ST | | | | PAIA | HI | 96779 | |
| 5767735 | SANTOS BRENDA | PMB 226 C SIERRA MORENA 267 | | | | SAN JUAN | PR | 00926 | |
| 5767736 | SANTOS CARLA M | BARRIO LAS CUEVAS | | | | LOIZA | PR | 00772 | |
| 5767737 | SANTOS CARMEN | 605 N 9TH ST | | | | READING | PA | 19604 | |
| 5767738 | SANTOS CARRERAS | URB BUENA VISTA CALLE ALOA 1418 | | | | PONCE | PR | 00718 | |
| 5767739 | SANTOS CHRISTINE | 18773 NATHANS PL | | | | MONTGOMRY VLG | MD | 20886 | |
| 5767740 | SANTOS CHRISTOPHER | HC 5 BOX 5412 | | | | JUANA DIAZ | PR | 00795 | |
| 5767741 | SANTOS CINDY | JARDINES DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| 5767742 | SANTOS CLAUDIA | 1460 E 72ND AVE | | | | DENVER | CO | 80221 | |
| 5767743 | SANTOS CRISTIAN O | COMUNIDAD CARACOLES 1 | | | | PENUELAS | PR | 00624 | |
| 5433830 | SANTOS DANIEL | PO BOX 1006 | | | | CIDRA | PR | | |
| 5767744 | SANTOS DEISE | 39552 DUNBAR ST | | | | PALMDALE | CA | 93551 | |
| 5767745 | SANTOS DENISE | PROYECTO VILLA RL PARQUE | | | | JUANA DIAZ | PR | 00795 | |
| 5767746 | SANTOS DENISS | URB RIO GRANDE STATE CALLE REY | | | | RIO GRANDE | PR | 00745 | |
| 5767747 | SANTOS DIANA | BO OLIMPO SCT CAIMITAL | | | | GUAYAMA | PR | 00784 | |
| 5767748 | SANTOS DIHANA | CALLE 10B PARCELAS 659 VILLA T | | | | CANOVANAS | PR | 00720 | |
| 5767750 | SANTOS DOMINIC | 75 AUPAKA STREET | | | | HONOLULU | HI | 96818 | |
| 5767751 | SANTOS DUPREY | 504 SANTANA | | | | ARECIBO | PR | | |
| 5471192 | SANTOS EDDY | 9707 S GESSNER RD APT 906 | | | | HOUSTON | TX | | |
| 5471193 | SANTOS EDILBERTO | 345 MAPLE WAY | | | | NEW BRAUNFELS | TX | | |
| 5767752 | SANTOS EDMAR | 24814 VIA VARGAS DR | | | | MORENO VALLEY | CA | 92553 | |
| 5767753 | SANTOS EDWIN | CALLE FAJARDO 19 | | | | CAGUAS | PR | 00725 | |
| 5767754 | SANTOS ELBA | PARCELAS NUEVAS DE CELLA CALLE | | | | GURABO | PR | 00778 | |
| 5767755 | SANTOS ELIZABETH | 426 WASHINGTOM ST UNIT 1 | | | | HAVERHILL | MA | 01832 | |
| 5471194 | SANTOS ELMIRA | 11306 ESTONA DR | | | | SILVER SPRING | MD | | |
| 5767756 | SANTOS EMELY | 16 KRESS ST | | | | LAWRENCE | MA | 01841 | |
| 5767757 | SANTOS EMERSON | 7814 HOWARD MANOR CT | | | | GLEN BURNIE | MD | 21060 | |
| 5767758 | SANTOS EMMA | CAYEY | | | | CAYEY | PR | 00736 | |
| 5767759 | SANTOS ENELIDA | 1848 A LAURA | | | | WICHITA | KS | 67211 | |
| 5767760 | SANTOS ENIOD | 4551 HERMAN CIR | | | | PORT CHARLOTTE | FL | 33948 | |
| 5767761 | SANTOS ESQUIVEL | 3751 S DOGWOOD ROAD | | | | EL CENTRO | CA | 92243 | |
| 5767762 | SANTOS ESQUIVEL CASTRO | 3751 S DOGWOOD ROAD | | | | EL CENTRO | CA | 92243 | |
| 5767763 | SANTOS EVA | CALLE LOLA RODRIGUEZ 294 | | | | PONCE | PR | 00731 | |
| 5471195 | SANTOS FRANCISCO A JR | 34A 11TH ST DLA | | | | NEW CUMBERLAND | PA | | |
| 5767764 | SANTOS GABRIELA | 799 5TH ST APT 224 | | | | MCFARLAND | CA | 93250 | |
| 5471196 | SANTOS GOEL | 373 SEAVIEW AVE | | | | BRIDGEPORT | CT | | |
| 5767765 | SANTOS GOMEZ | 4295 WEST HW 40 | | | | CRAIG | CO | 81625 | |
| 5767766 | SANTOS GRECHEN | CALLE A 19 ALTURAS MOCANA | | | | BAYAMON | PR | 00956 | |
| 5767767 | SANTOS GUILLERMO | 7032 W SHUMWAY FARM RD | | | | LAVEEN AZ | AZ | 85339 | |
| 5767768 | SANTOS HERNANDEZ | 3338 49TH ST | | | | SARASOTA | FL | 34235 | |
| 5767769 | SANTOS ILSA | PO BOX 9300649 | | | | SAN JUAN | PR | 00926 | |
| 5767770 | SANTOS ISABEL | ARENAS CAMPO BELLO KILO 6 3 | | | | CIDRA | PR | 00739 | |
| 5471197 | SANTOS ITZEN | 9306 W UNIVERSITY 9306 W UNIVERSITY | | | | ODES | TX | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5767771 | SANTOS IVETTE | CALLE PROGRESO 5625 | | | | VEGA BAJA | PR | 00693 | |
| 5471198 | SANTOS J | 13630 DOOLITTLE DR | | | | SAN LEANDRO | CA | | |
| 5767772 | SANTOS JANET A | UB LA VEGA C 8 | | | | VILLALBA | PR | 00766 | |
| 5767773 | SANTOS JANIRA | VILLAS DE OROCOVIS 5 APT G-3 | | | | OROCOVIS | PR | 00720 | |
| 5767774 | SANTOS JAZMIN | RR17 BOX 11486 | | | | SAN JUAN | PR | 00926 | |
| 5767775 | SANTOS JENIA | RR 01 BOX 12986 | | | | TOA ALTA | PR | 00953 | |
| 5767777 | SANTOS JESSICA | PO BOX 7 | | | | HORTONVILLE | NY | 12745 | |
| 5767778 | SANTOS JESUS M | 13218 NE 98TH ST | | | | VANCOUVER | WA | 98682 | |
| 5767780 | SANTOS JILSYMAR | 13217 BRIAR FOREST CT | | | | ORLANDO | FL | 32828 | |
| 5767781 | SANTOS JOAMIL | CALLE 5B19 JARDIN DE CERRO GOR | | | | SAN LORENZO | PR | 00754 | |
| 5767782 | SANTOS JOAN | 425 OLDTOWN STREET | | | | JACKSONVILLE | NC | 23114 | |
| 5767784 | SANTOS JOHAMIL | CALLLE 5 B 19 JARDINES DE | | | | SAN LORENZO | PR | 00754 | |
| 5471199 | SANTOS JOSE | 4 WAVERLY PL APT 2R | | | | YONKERS | NY | | |
| 5767785 | SANTOS JOSE | 4 WAVERLY PL APT 2R | | | | YONKERS | NY | 10701 | |
| 5767786 | SANTOS JOSE A | COND EMILIANO POL CALLE M | | | | SAN JUAN | PR | 00917 | |
| 5767787 | SANTOS JOSE N | 9809 BRADDOCK RD | | | | SILVER SPRING | MD | 20903 | |
| 5767788 | SANTOS JOSEPH | 40235 VIA TONADA | | | | LAKE ELSINORE | CA | 92530 | |
| 5767789 | SANTOS JOSH | 13196 TORRIE PINES | | | | AUBURN | CA | 95602 | |
| 5471200 | SANTOS JUAN | 5327 MONTGOMERY BLVD APT 19 | | | | ALBUQUERQUE | NM | | |
| 5767790 | SANTOS JUAN | 5327 MONTGOMERY BLVD APT 19 | | | | ALBUQUERQUE | NM | 87109 | |
| 5767791 | SANTOS JUANITA F | 324 DR MARTIN LUTHER KING BLVD | | | | BAKERSFIELD | CA | 93307 | |
| 5767792 | SANTOS JUANRAMON | 1234 K | | | | CONCORD | CA | 94520 | |
| 5767793 | SANTOS JULIE | NONE | | | | SEATTLE | WA | 98177 | |
| 5767794 | SANTOS JUSTINO | 320 N 13TH ST 1ST FL | | | | ALLENTOWN | PA | 18102 | |
| 5471201 | SANTOS KISAIRA | 1 CALLE HNOS RODRIGUEZ EMA APT | | | | CAROLINA | PR | | |
| 5767795 | SANTOS L HERNANDEZ | 12215 KINGS PATH LN | | | | HOUSTON | TX | 77044 | |
| 5767796 | SANTOS LAURA | BO LA SIERRA | | | | AIBONITO | PR | 00705 | |
| 5767797 | SANTOS LENE | 8122 MICHAEL RD | | | | RICHMOND | VA | 23229 | |
| 5471202 | SANTOS LEONEL | 209 FM 1209 UNIT B | | | | CEDAR CREEK | TX | | |
| 5767798 | SANTOS LETICIA | 4026 N FRUIT AVE | | | | FRESNO | CA | 93705 | |
| 5767799 | SANTOS LILLIANY | KMART | | | | YAUCO | PR | 00698 | |
| 5767800 | SANTOS LISBET | 602 SOUTH CEDARS MILL RD | | | | BURLINGTON | NC | 27215 | |
| 5767801 | SANTOS LISBETH | 215 ELDEN ST | | | | HERNDON | VA | 20170 | |
| 5767802 | SANTOS LIZETTE | 20 CRAIG ST | | | | ROCH | NY | 14611 | |
| 5471204 | SANTOS LUCY | 108 W KENEDY ST | | | | PEARSALL | TX | | |
| 5767804 | SANTOS LUCY | 108 W KENEDY ST | | | | PEARSALL | TX | 78061 | |
| 5767805 | SANTOS LUIS M | URB VILLA PINARES CALLE 299 | | | | VEGA BAJA | PR | 00693 | |
| 5767806 | SANTOS LUZ | PMB 270 | | | | LARES | PR | 00669 | |
| 5471205 | SANTOS LYNNE D | 1013 WILLIAMS DR | | | | AIKEN | SC | | |
| 5767807 | SANTOS MAITE | URB MUNOZ RIVERA 10 CALL | | | | GUAYNABO | PR | 00969 | |
| 5767808 | SANTOS MARANGELIE | RR 2 BOX 7607 | | | | CIDRA | PR | 00739 | |
| 5767809 | SANTOS MARGA | 1021 VIGO AVE | | | | ORLANDO | FL | 32822 | |
| 5767810 | SANTOS MARGARITA | P O BOX 399 | | | | CAROLINA | PR | 00986 | |
| 5767811 | SANTOS MARGARITA D | PEPE DIAZ 101 LAS MONJAS TOREY | | | | HATO REY | PR | 00917 | |
| 5767812 | SANTOS MARIA | HC 01 BOX 20719 | | | | CAGUAS | PR | 00725 | |
| 5767813 | SANTOS MARIA Z | 526 S 26TH AVE | | | | OMAHA | NE | 68105 | |
| 5767814 | SANTOS MARIBEL | CALLE 5 Q19 BELLO MONTE | | | | GUAYNABO | PR | 00969 | |
| 5767815 | SANTOS MARILUZ | PO BOX 1194 | | | | SABANA SECA | PR | 00952 | |
| 5767816 | SANTOS MARISOL | PO BOX1393 | | | | MOROVIS | PR | 00687 | |
| 5471206 | SANTOS MARY | 21 WHITMARSH AVE | | | | WORCESTER | MA | | |
| 5767817 | SANTOS MASSIEL | CALLE GAUTIER BENITEZ 205 | | | | SAN JUAN | PR | 00915 | |
| 5767818 | SANTOS MATILDE B | HC 74 BOX 26910 | | | | CAYEY | PR | 00736 | |
| 5767819 | SANTOS MEDRANO | PLEASE ENTER | | | | MABLETON | GA | 30126 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5767820 | SANTOS MELISSA | 7300 W NORTH AVE | | | | CHICAGO | IL | 60707 | |
| 5471207 | SANTOS MERCEDES | 8002 PINE GROVE AVENUE | | | | PARMA | OH | | |
| 5767821 | SANTOS MERCEDES G | URB CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | |
| 5767823 | SANTOS MONICA | 4416 S IDAHO | | | | CALDWELL | ID | 83607 | |
| 5767824 | SANTOS MONIQUE | 904 SW SUMMIT | | | | LAWTON | OK | 73501 | |
| 5767825 | SANTOS MUNOZ | 327 GLORIA AVE | | | | SAN JOSE | CA | 95127 | |
| 5767826 | SANTOS MUNOZ V | URBMUNOZRIVERA CCAMELIA 10 | | | | GUAYNABO | PR | 00969 | |
| 5471208 | SANTOS MYRNA | 500 CALLE SAN PATRICIO APT 43 | | | | FAJARDO | PR | | |
| 5767827 | SANTOS NAIDA | 38 BATTY STREET | | | | NEW BRITAIN | CT | 06051 | |
| 5471209 | SANTOS NANCY | 1903 E HAWTHORNE CT | | | | ONTARIO | CA | | |
| 5767828 | SANTOS NELLY | SEC EL PALMAR CARR 512 | | | | JUANA DIAZ | PR | 00795 | |
| 5471210 | SANTOS NELSON | 1 ALEXANDER STREET APARTMENT 1002C | | | | YONKERS | NY | | |
| 5767829 | SANTOS NESTOR | CALLE 8 LA CENTRAL | | | | CANOVANAS | PR | 00729 | |
| 5767830 | SANTOS NOEMI | 826 TILGMAN DRIVE | | | | CAMDEN | NJ | 08104 | |
| 5471211 | SANTOS NORMA | 5719 FULTON ST | | | | HOUSTON | TX | | |
| 5767831 | SANTOS NORMA | 5719 FULTON ST | | | | HOUSTON | TX | 77009 | |
| 5767832 | SANTOS NYRMA S | PO BOX 2116 | | | | JUNCOS | PR | 00777 | |
| 5767833 | SANTOS ODALIS | 83 LENOX AVE APT 2 | | | | BARBERTON | OH | 44203 | |
| 5767834 | SANTOS OFELIA | 1017 S NEW YORK | | | | LAREDO | TX | 78043 | |
| 5471212 | SANTOS ORLANDO | 53 RES LLORENS TORRES APT 1046 | | | | SAN JUAN | PR | | |
| 5767835 | SANTOS ORLANDO | 53 RES LLORENS TORRES APT 1046 | | | | SAN JUAN | PR | 00913 | |
| 5767836 | SANTOS OSCAR J | CALLE LAS FLORES | | | | VEGA BAJA | PR | 00693 | |
| 5767837 | SANTOS PATRICIA A | 122 BLOSSOM ST | | | | RIPON | WI | 54971 | |
| 5767838 | SANTOS PESQUEIRA-CAUDILLO | 1402 W AJO WALL | | | | TUCSON | AZ | 85713 | |
| 5767839 | SANTOS RAFAEL | CALLE COLINAS REAL D-1 | | | | TOA BAJA | PR | 00949 | |
| 5471213 | SANTOS RAUL | 31 STOWE PL | | | | HEMPSTEAD | NY | | |
| 5767840 | SANTOS REYNALDA | COOP JARD SAN IGNACIO | | | | SAN JUAN | PR | 00927 | |
| 5767841 | SANTOS REYNALDO | VILLA FONTANA 113 VIA 62 AL | | | | CAROLINA | PR | 00983 | |
| 5767842 | SANTOS RIVERA | VILLA DEL CARIBE BOLQ3 APT 29 | | | | PONCE | PR | 00728 | |
| 5767843 | SANTOS RIVERA BRENDA | HC 01 BOX 6672 | | | | GUAYANILLA | PR | 00656 | |
| 5767844 | SANTOS ROBIN | 201 LOCUST STREET | | | | KNOXVILLE | TN | 37902 | |
| 5767845 | SANTOS ROBLEDO H | 9415 COMET | | | | LAS CRUCES | NM | 88012 | |
| 5767846 | SANTOS ROCIO | 2044 FAIRFAX PIKE 9 | | | | WHITE POST | VA | 22663 | |
| 5471214 | SANTOS ROSEMARIE | 6495 E 14TH ST | | | | INDIANAPOLIS | IN | | |
| 5767847 | SANTOS ROSEMARIE | 6495 E 14TH ST | | | | INDIANAPOLIS | IN | 46219 | |
| 5471215 | SANTOS RUDY D | 810 N 23RD ST | | | | COPPERAS COVE | TX | | |
| 5767848 | SANTOS SAMANTHA | 1939 N 26TH STREET | | | | KANSAS CITY | KS | 66104 | |
| 5767849 | SANTOS SAMUEL | URB PUERTO NUEVOCALLE DU | | | | SAN JUAN | PR | 00920 | |
| 5767850 | SANTOS SHARON | RESD RAMOS ANTONINIS EDF 45 | | | | SAN JUAN | PR | 00924 | |
| 5767851 | SANTOS SILENE | CALLE MANUEL TEXIDOR | | | | SAN JUAN | PR | 00921 | |
| 5767852 | SANTOS SIXMARIE | RR6 BOX 11486 | | | | SAN JUAN | PR | 00926 | |
| 5767853 | SANTOS SONJA S | 20 CHARLES ST | | | | BLOOMFIELD | NJ | 07003 | |
| 5767854 | SANTOS STEPHANIE P | 1100 S 26TH ST | | | | MIL | WI | 53214 | |
| 5767855 | SANTOS SUSAN I | URB COUTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 5767856 | SANTOS SYLVIA | 2503 CHITTENDEN ROAD | | | | JUN BATSTA | CA | 95045 | |
| 5767857 | SANTOS TAIS | URB SANTA MARIA CALLE 4 D22 | | | | TOA BAJA | PR | 00949 | |
| 5767858 | SANTOS TAMAR | 5117 CURRY FORD ROAD | | | | ORLANDO | FL | 32812 | |
| 5767859 | SANTOS TINA | 224 E 5TH ST | | | | RUPERT | ID | 83350 | |
| 5471218 | SANTOS TOM | 2026 LANSING ST | | | | PHILADELPHIA | PA | | |
| 5471219 | SANTOS TOMASA | 2701 E MILE 6 RD | | | | MISSION | TX | | |
| 5767860 | SANTOS VALERIE | PO BOX8522 | | | | PONCE | PR | 00731 | |
| 5767861 | SANTOS VERIONCA | 2400 GARVIN AVE | | | | RICHMOND | CA | 94804 | |
| 5767862 | SANTOS VERONICA | HC 02 BOX 4517 | | | | CAMUY | PR | 00627 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5767863 | SANTOS WILBERTO | URB SIERRA BAYAMON CALLE 21BLQ 19 9 | | | | BAYAMON | PR | 00961 | |
| 5767865 | SANTOS WILNELIA | URB COLINAS DEL PLATA 16 | | | | TOA ALTA | PR | 00953 | |
| 5767866 | SANTOS WYLISA | 2313 W HATCH RD | | | | MODESTO | CA | 95358 | |
| 5767867 | SANTOS YESENIA | 972 E 18TH ST | | | | HIALEAH | FL | 33013 | |
| 5767868 | SANTOS YVONNE | 253 89 159 STREET | | | | ROSEDALE | NY | 11422 | |
| 5767869 | SANTOS ZAVALA | 4656 W HARDAN | | | | CHICAGO | IL | 60625 | |
| 5767870 | SANTOS ZILKIA | L 33 PARQUE DEL LUCERO | | | | CAGUAS | PR | 00725 | |
| 5767871 | SANTOS ZUMARY | BARR VGAAO | | | | OROCOVIS | PR | 00720 | |
| 4895973 | Santos, Stanley | Redacted | | | | | | | |
| 5767872 | SANTOSCNOTE ELVA | 2979 FREDERICK DOUGLASS BLVD | | | | NEW YORK | NY | 10039 | |
| 5471220 | SANTOSCOY JOSEPH | 17506 SABRINA TERRACE | | | | DERWOOD | MD | | |
| 5767873 | SANTOSH ATTAR | 5920 DECKER RD | | | | NORTH OLMSTED | OH | 44070 | |
| 5767874 | SANTOSH DHOMSE | 1401 RED HAWK CIR F301 | | | | FREMONT | CA | 94538 | |
| 5767875 | SANTOSH DONKA | 3701 QUICK HILL RD APT 63 | | | | AUSTIN | TX | 78728 | |
| 5767876 | SANTOSH GOWRISETTY | 7932 N MACARTHUR BLVD | | | | IRVING | TX | 75063 | |
| 5767877 | SANTOSH KULKARNI | 3452 HART CMN | | | | FREMONT | CA | 94538 | |
| 5767878 | SANTOSH POKHYAN | 5706 S FAIRWOOD DR | | | | SALT LAKE CITY | UT | 84123 | |
| 5767879 | SANTOSH SRIRANGAM | 203 GREEN VALLEY RD | | | | EXTON | PA | 19341 | |
| 5767880 | SANTOSHA BLACK | 19530 ELROY | | | | WARREN | MI | 48213 | |
| 5767881 | SANTOSHA SUITT | 811 UNDERWOOD AVE 1A | | | | DURHAM | NC | 27701 | |
| 5767882 | SANTOSKY JOHN | 1110 NW WILLIAMS AVE | | | | LAWTON | OK | 73505 | |
| 5471221 | SANTOSRENTAS ELVIN | 23 LAKEVIEW DR | | | | SAVANNAH | GA | | |
| 5767883 | SANTOYA ANTONIA | 823 RENOLDS AVE | | | | KANSAS CITY | KS | 66101 | |
| 5767884 | SANTOYA ANTONIA M | 720 BENNINGTON AVENUE | | | | KANSAS CITY | MO | 64125 | |
| 5767885 | SANTOYA LINDA | 411 LAWSON | | | | HURRICANE | WV | 25526 | |
| 5767886 | SANTOYO CARMELO | 2419 GUATEMOZIN ST | | | | LAREDO | TX | 78043 | |
| 5767887 | SANTOYO HOPIE | 255 E BOLIVAR ST APT 192 | | | | SALINAS | CA | 93906 | |
| 5471222 | SANTOYO IGNACIO | 2520 N 52ND DR | | | | PHOENIX | AZ | | |
| 5767888 | SANTOYO JANALEE | 1924 W 38TH AVE | | | | DENVER | CO | 80211 | |
| 5471224 | SANTOYO REBECA | 33 THOROUGHBRED DR | | | | HAMPTON | VA | | |
| 5767889 | SANTRELLE-NI BROWN | 328 TWINHILL RD | | | | AUSTELL | GA | 30168 | |
| 5767890 | SANTTI ROCIO B | 774 SPRINGDALE CIRC | | | | PALM SPRINGS | FL | 33461 | |
| 5471225 | SANTUARIO GRISELDA | 3024 S BURLINGAME DR | | | | WEST VALLEY CITY | UT | | |
| 5471226 | SANTUCCI ANNMARIE | 1224 NORTH RIDGE RD WESTCHESTER119 | | | | SHRUB OAK | NY | | |
| 5471227 | SANTUCCI KIMBERLY | 119 CEDAR ST | | | | CENTEREACH | NY | | |
| 5471228 | SANTUCCI PATRICIA | 2690 BROOK VALLEY ROAD | | | | FREDERICK | MD | | |
| 5767891 | SANUSIA FONAH | 4701 KENMO AVE | | | | ALEXANDRIA | VA | 22304 | |
| 5471229 | SANUT DOLORES | 8298 CHEROKEE ST | | | | DENVER | CO | | |
| 5767892 | SANVILLE SONCERAE | PO BOX 210 | | | | ENFIELD | NH | 03748 | |
| 5767893 | SANYA FOREMAN | 5157 BULLUCK SCHOOL RD | | | | ROCKY MOUNT | NC | 27801 | |
| 5767894 | SANZHEZ ARTURO | 2790 N COMMONS BLVD | | | | HEBER CITY | UT | 84032 | |
| 5767895 | SAO ALEXIS | 2041 KEEAUMOKU ST | | | | HONOLULU | HI | 96822 | |
| 5767896 | SAONYA SPICER | APPT1422 1590AIRPORT RD | | | | GALLATIN | TN | 37066 | |
| 5767897 | SAPAN BINDAL | 3201 SILVER POINT CT | | | | MANSFIELD | TX | 76063 | |
| 5767898 | SAPENN SAPENN | 24771 SENECA ST | | | | OAK PARK | MI | 48237 | |
| 5471230 | SAPIEN CELIA | 302 DANNY BOY LN | | | | VINTON | TX | | |
| 5471231 | SAPIEN EDGAR | 12126 SINGING QUAIL DR | | | | EL PASO | TX | | |
| 5767899 | SAPIEN MELISSA | 7815 W TURNEY AVE | | | | PHOENIX | AZ | 85033 | |
| 5471232 | SAPIER JENELLE | 3890 ORANGE ST | | | | RIVERSIDE | CA | | |
| 5471233 | SAPINA STEPHANIE | 16291 JOSHUA ST SAN BERNARDINO071 | | | | HESPERIA | CA | | |
| 5471234 | SAPIO STEVEN | 2723 KINGSBURY PARK LN MONTGOMERY339 | | | | SPRING | TX | | |
| 5767900 | SAPKOTA DIVYA | 1360 W TOUHY | | | | CHICAGO | IL | 60626 | |
| 5471235 | SAPKOTA JESSICA | PO BOX 184 | | | | WEST LEBANON | IN | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5767901 | SAPLA FRANCINE D | PO BOX 30852 | | | | HONOLULU | HI | 96820 | |
| 5471236 | SAPON JOSE | 2451 SE SHELL AVE | | | | PORT ST LUCIE | FL | | |
| 5471237 | SAPORITO MICHAEL | 2 EMILY COURT SUFFOLK103 | | | | GREENLAWN | NY | | |
| 5767902 | SAPP CARRIE | 123 C H PARK LANE | | | | PORT SULPHUR | LA | 70083 | |
| 5767903 | SAPP CONNIE | 872 MADDOX ROYSTER RD | | | | DUBLIN | GA | 31021 | |
| 5767904 | SAPP DELLAPHINE | 9623 NE 3RD PL | | | | OKLAHOMA CITY | OK | 73130 | |
| 5767905 | SAPP ERIC L | 1300 DENZIL DRIVE APT 2 | | | | HOPKINSVILLE | KY | 42240 | |
| 5767906 | SAPP ERIKA | 2425 DAWSON | | | | COL | GA | 31903 | |
| 5471238 | SAPP FALLON | 46 RINEER RD | | | | QUARRYVILLE | PA | | |
| 5767907 | SAPP JANICE | 673 WILDWOOD BLVD | | | | WILLIAMSPORT | PA | 17701 | |
| 5767908 | SAPP JAQUANA | 656 RIVERSIDE DR | | | | JESUP | GA | 31545 | |
| 5767909 | SAPP JEANETTE | 1106 S 7TH ST | | | | FORT PIERCE | FL | 34950 | |
| 5471239 | SAPP JEFFREY | 208 NAPOLEON STREET | | | | PETAL | MS | | |
| 5767910 | SAPP JOYCE | 325 N 15TH ST 7 | | | | HAINES CITY | FL | 33844 | |
| 5767911 | SAPP KIM | 2700 52ND AVE N APT105 | | | | ST PETERSBURG | FL | 33714 | |
| 5767912 | SAPP KINA | 6740 WYNCOTE AVE | | | | PHILADELPHIA | PA | 19138 | |
| 5767913 | SAPP MICHELLE | 12569 SANTA DOMINGO DRIVE | | | | LUSBY | MD | 20657 | |
| 5767914 | SAPP MONIKE | 305 SUNDERLEND | | | | SAVANNAH | GA | 31419 | |
| 5767915 | SAPP MONIKE C | 1036 DUTCHTOWN RD | | | | SAVANNAH | GA | 31419 | |
| 5767916 | SAPP PHILLIP | 172 SHEROUSSE RD | | | | GUYTON | GA | 31312 | |
| 5767917 | SAPP REATHER | 75 DUSTIN CT | | | | BAMBURG | SC | 29003 | |
| 5767918 | SAPP SETH | 14 WEST MAIN STREET | | | | DANVILLE | OH | 43014 | |
| 5767919 | SAPP SONOVIA | 22 HOUSER ST | | | | BAMBERG | SC | 29003 | |
| 5767920 | SAPP TIFFANY | 680 AVE E S E | | | | WINTER HAVEN | FL | 33880 | |
| 5767921 | SAPP TONIA | 2789 WILLIS FOREMAN RD | | | | AUGUSTA | GA | 30906 | |
| 5767922 | SAPP VERNON | XXX | | | | TERRE HAUTE | IN | 47803 | |
| 5767923 | SAPP VERONICA | 2143 WINDING TRAIL RD | | | | GRANITEVILLE | SC | 29829 | |
| 5767924 | SAPPCLAY DOMONIQUE | 431 LISBON AVE | | | | BUFFALO | NY | 14215 | |
| 5767925 | SAPPHIRE ELLINGTONSAPPHIRE | 16789 CHANDLER RD | | | | EAST LANSING | MI | 48823 | |
| 5767926 | SAPPHIRE SILOAM | PO 816 | | | | CINCINNATI | OH | 45201 | |
| 5471241 | SAPPINGTON JOHN | 129 PERSHING DR | | | | BRANSON | MO | | |
| 5471242 | SAPPINGTON PETE | 16641 ARKABUTLA RD | | | | SARAH | MS | | |
| 5767927 | SAPPLEWIS DANA | 431 LISBON AVE | | | | BUFFALO | NY | 14215 | |
| 5767929 | SAPRINA GIVHAN | 2502 OAK FOREST DR | | | | SAVANNAH | GA | 31404 | |
| 5767930 | SAPRINA LOVE | 1414 72ND ST | | | | TACOMA | WA | 98408 | |
| 5767931 | SAPRINE ANTOINE | 7000 W PARK DR | | | | HYATTSVILLE | MD | 20783 | |
| 5767932 | SAPUTO DEBORAH | 8600 N BROADWAY | | | | ST LOUIS | MO | 63147 | |
| 5767933 | SAQUAN DAVIS | 4525 GENESEE AVE | | | | DAYTON | OH | 45406 | |
| 5767934 | SAQUANA-AUGS JAMERSON-BISEKWA | 25 TRIPLE CROWN COURT | | | | HAMPTON | VA | 23666 | |
| 5767935 | SAQUEST TULL | 136 W CORNING AVE | | | | SYRACUSE | NY | 13205 | |
| 5767936 | SAQUIL REYNA | 2510 N RIDGEWAY AVE | | | | CHICAGO | IL | 60647 | |
| 5433832 | SAR NELSON K | 1709 GAVIOTA AVE | | | | LONG BEACH | CA | | |
| 5767939 | SARA ALEXANDER | 72757 PENNYROYAL RD | | | | FREEPORT | OH | 43973-9654 | |
| 5767940 | SARA ALLEN | 2479 MURFREESBORO PKE 123 | | | | NASHVILLE | TN | 37217 | |
| 5767941 | SARA ALLENDER | 1321 WATERVIEW WAY | | | | BALTIMORE | MD | 21221 | |
| 5767942 | SARA ARMSTRONG | 40 NAFUS ST | | | | PITTSTON | PA | 18640 | |
| 5767943 | SARA AURELUS | 11552 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | |
| 5767944 | SARA AVITIA | 14514 CROWNER AVE | | | | SAN MARTIN | CA | 95046 | |
| 5767946 | SARA BAKER | LEE JACKSON HWY | | | | GREENVILLE | VA | 24440 | |
| 5767947 | SARA BASSETT | 3807 ALLEGAN DAM RD | | | | ALLEGAN | MI | 49010 | |
| 5767949 | SARA BELL | 628 HENRY ST | | | | MARION | OH | 43302 | |
| 5767951 | SARA BESS | 25 WEST HAMILTON AVENUE | | | | INGLEWOOD | NJ | 07621 | |
| 5767952 | SARA BEZDEK | 217 DENT DR NONE | | | | NAPLES | FL | 34112 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5767954 | SARA BOTELLO | 5000 SAN DARIO | | | | LAREDO | TX | 78045 | |
| 5767955 | SARA BOTTS | 26137 ROGERS RD | | | | ELKHART | IN | 46514 | |
| 5767956 | SARA BRINKERHOFF | 2521 PROSPECT ST | | | | SIOUX CITY | IA | 51104 | |
| 5767957 | SARA BROTHERS | 1013 E FAIRVEIW AVE | | | | SOUTH BEND | IN | 46614 | |
| 5767958 | SARA BROWN | 605 CR 363 LOT 1 | | | | TAYLOR | MO | 63471 | |
| 5767959 | SARA BUENO | 809 W PRINCESS JEANNE | | | | HOBBS | NM | 88240 | |
| 5767960 | SARA BURKETT | 60300 | | | | BUFFALO | NY | 14216 | |
| 5767962 | SARA CARLSON | 506 FOX CREST DR | | | | HAZELWOOD | MO | 63042 | |
| 5767964 | SARA CASTRO | 3581 SW 117 AVE208 | | | | MIAMI | FL | 33175 | |
| 5767965 | SARA CHAPIN | 333 ALLEGHENY ST | | | | OIL CITY | PA | 16301 | |
| 5767966 | SARA CLARK | 1619 FILLMORE ST | | | | PHILA | PA | 19124 | |
| 5767967 | SARA CLAUDIO | P O BOX 33049 VETRENS PLAZA | | | | SAN JUAN | PR | 00933 | |
| 5767968 | SARA CLIFFORD | 1130 OHIO CT | | | | AURORA | IL | 60505 | |
| 5767969 | SARA COLLEADO | 1670 HONOAPIILANI HWY | | | | WAILUKU | HI | | |
| 5767970 | SARA CONNER | 265 EAST JEFFERSON PIKE | | | | MURFREESBORO | TN | 37130 | |
| 5767971 | SARA COOK | BEN WHEELER | | | | BEN WHEELER | TX | 75754 | |
| 5767972 | SARA CORLE | 148 FEATHERS ROAD | | | | IMLER | PA | 16655 | |
| 5767973 | SARA CORONA | 908 BEYER WAY APT E 12 | | | | CHULA VISTA | CA | 91912 | |
| 5767974 | SARA CURTIS | 1304 INSTUTE STREET | | | | VALPARAISO | IN | 46383 | |
| 5767975 | SARA DALTON | 916 FEIJOA | | | | NIPOMO | CA | 93444 | |
| 5767976 | SARA DAME | 406 R ST | | | | ATCHISON | KS | 66002-2869 | |
| 5767977 | SARA DAPPEN | 825 VALENTINE LANE | | | | OMAHA | NE | 68105 | |
| 5767978 | SARA DELANEY | 1244 GLENVIEW RD | | | | TOLEDO | OH | 43614 | |
| 5767979 | SARA DELISLE | 756 HAEL ST | | | | AKRON | OH | 44305 | |
| 5767980 | SARA DENSMORE | 72 MORTON ST | | | | WINTHROP | ME | 04364 | |
| 5767981 | SARA DODGE | 10350 S KOMENSKY AVE | | | | OAK LAWN | IL | 60453 | |
| 5767982 | SARA DUBOIS | 1317 VAN CORTLANDT STREET | | | | SCHENECTADY | NY | 12303 | |
| 5767983 | SARA DYKE | 12308 STATE ROUTE 93 | | | | PEDRO | OH | 45659 | |
| 5767984 | SARA DYLAN | 727 N BEDFORD DR NONE | | | | BEVERLY HILLS | CA | 90210 | |
| 5767986 | SARA EADS | 2302 SKILLMAN AVE E | | | | SAINT PAUL | MN | 55109 | |
| 5767987 | SARA FAJARDO | 2107 LIPAN RD | | | | ROSWELL | NM | 88203 | |
| 5767988 | SARA FARMER | 739 CLINTON ST | | | | CAMDEN | NJ | 08103 | |
| 5767989 | SARA FIGUEROA | RES GALATEO APARTMENTS | | | | RIO GRANDE | PR | 00745 | |
| 5767991 | SARA FLORES | 28493 PUJOL | | | | TEMECULA | CA | 92591 | |
| 5767992 | SARA FOREMAN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 43764 | |
| 5767993 | SARA FURTADO | 20 HEADLAND WAY | | | | MEDFORD | MA | 02155 | |
| 5767994 | SARA GADUS | 16 MAYGAR | | | | TOLEDO | OH | 43605 | |
| 5767995 | SARA GARCIA | 2954 W 38TH PL # 2 | | | | CHICAGO | IL | 60632-1722 | |
| 5767996 | SARA GASPER | 1119 8TH AVE FL2 | | | | NEW BRIGHTON | PA | 15066 | |
| 5767997 | SARA GERBER | 714 4TH ST | | | | DOVER | OH | 44622 | |
| 5767998 | SARA GIBBS | 4005 HOFFMEYER RD | | | | DARLINGTON | SC | 29532 | |
| 5767999 | SARA GILLESPIE | 1201 LONG STREET APT 7E | | | | TROY | OH | 45373 | |
| 5768000 | SARA GIOVANNONI | 378 FRANCISCO STREET | | | | EL GRANADA | CA | 94018 | |
| 5768001 | SARA GOLDMAN | 6901 VASSAR DR | | | | AUSTIN | TX | 78723 | |
| 5768002 | SARA GOMEZ | 4609 W COUNTY ROAD 120 | | | | MIDLAND | TX | 79706 | |
| 5768003 | SARA GONZALEZ | CALLE 14 F14 VILLA NUEVA | | | | CAGUAS | PR | 00725 | |
| 5768004 | SARA GRAY | 605 BUCKEYE ST | | | | KALIDA | OH | 45853 | |
| 5768005 | SARA GRAZIANO | 26 DOGWOOD LANE | | | | PATCHOGUE | NY | 11772 | |
| 5768006 | SARA GREEN | 2801 B STREET 19 | | | | SAN DIEGO | CA | 92102 | |
| 5768007 | SARA GROVER | 915 11TH ST APT 1 | | | | NEWPORT NEWS | VA | 23607 | |
| 5768008 | SARA GRUMM | 545 PITNEY RD | | | | COLUMBIA | PA | 17512 | |
| 5768009 | SARA GUADALUPE | URB RINCON ESPANOL C-1 B-16 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5768010 | SARA GUFFEY W | 351 COUNTY ROAD 197 | | | | FLAT ROCK | AL | 35966 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5521 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5768011 | SARA GURVITZ | 527 HARRIS DRIVE | | | | BUFFALO GROVE | IL | 60089 | |
| 5768012 | SARA HALLIGAN | 812 WEST MAIN STREET APT 9 | | | | EPHRATA | PA | 17522 | |
| 5768013 | SARA HARRING | 3131 CREEK RIDGE DR | | | | HUDSONVILLE | MI | 49426 | |
| 5768014 | SARA HEITMEYER | 2595 SHARON ROSE DRIVE | | | | ELIDA | OH | 45807 | |
| 5768015 | SARA HERRICK | 45 POLII | | | | CROSSVILLE | TN | 38555 | |
| 5768016 | SARA HESSEDENCE | 1128 SEVENTH AVE | | | | AKRON | OH | 44306 | |
| 5768017 | SARA HINOJOSA | 1980 ORANGE TREE LANE | | | | REDLANDS | CA | 92374 | |
| 5768018 | SARA HOLLIPETER | 133 CRAVEN ST | | | | BELLWOOD | AL | 36313 | |
| 5768019 | SARA HOPKINS | 2005 DUPONT ROAD | | | | PARKERSBURG | WV | 26101 | |
| 5768020 | SARA HUDNALL | 7201 HUNT CLUB ROAD 26 | | | | COLUMBIA | SC | 29223 | |
| 5768021 | SARA HURLEY | 313 MERGANSER LN | | | | JOHNSTOWN | CO | 80534 | |
| 5768022 | SARA I ALONSO | HC 01 BOX 10511 | | | | GUAYANILLA | PR | 00656 | |
| 5768024 | SARA JARRI | 351 BROAD ST | | | | NEWARK | NJ | 07104 | |
| 5768026 | SARA JOHNSON | 100 BROOK ST | | | | WILLIMANTIC | CT | 06226 | |
| 5768027 | SARA JONES | 83 CEDAR GROVE COURT | | | | SOMERSET | KY | 42501 | |
| 5768029 | SARA K BAYS | 925 W MAIN ST APT A | | | | WAYNESBORO | VA | 22980 | |
| 5768030 | SARA KEEBLER | 4167 LINDOW DRIVE | | | | STERLING HEIG | MI | 48310 | |
| 5768031 | SARA KENDRICK | 29 WASHINGTON ST | | | | ATTICA | NY | 14011 | |
| 5768032 | SARA KENT | 736 E 4200 S | | | | SALT LAKE CITY | UT | 84107 | |
| 5768033 | SARA KING | 810 E SANSON | | | | SPOKANE | WA | 99207 | |
| 5768036 | SARA LACOUNT | 23 CHICKADEE CIR | | | | S BURLINGTON | VT | 05403 | |
| 5768038 | SARA LANE | 8203 LAGUNA LANE | | | | TAMPA | FL | 33619 | |
| 5768039 | SARA LAVALLEY | 1909 STATE ROUTE 11 | | | | NORTH BANGOR | NY | 12966 | |
| 5768040 | SARA LEE | 528 E BOSTON AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5768041 | SARA LEON | 110 S ZEBRA ST | | | | DUNKIRK | NY | 14048 | |
| 5768042 | SARA LETICIA B | 3444 CHIPPENDALE ST | | | | PHILADELPHIA | PA | 19136 | |
| 5768043 | SARA LOPEZ MARTIN | 540 BRICKELL KEY DR | | | | MIAMI | FL | 33131 | |
| 5768044 | SARA LOVELL | 13595 LA VILLA DR | | | | VICTORVILLE | CA | 92307 | |
| 5768045 | SARA LOWE | 1628 HAGLY RD | | | | TOLEDO | OH | 43612 | |
| 5768046 | SARA LOZANO | 8124 BARKLEY | | | | HOUSTON | TX | 77017 | |
| 5768047 | SARA LUNA | 216 COL PETOLERA | | | | REYNOSA | | 88640 | MEXICO |
| 5768048 | SARA LYNN VARDAS | 7379 BONNIE PL APT1 | | | | YOUNGSTOWN | OH | 44512 | |
| 5768049 | SARA MANN | 6706 SHAREITH DR | | | | LOUISVILLE | KY | 40228 | |
| 5768050 | SARA MANNION | 516 VILLA LN | | | | ST CLAIR SHORES | MI | 48080 | |
| 5768051 | SARA MANNION-HILL | 516 VILLA LN | | | | ST CLAIR SHORES | MI | 48080 | |
| 5768052 | SARA MCKART | 138 WEST EIGTH STREET | | | | MONROE | MI | 48161 | |
| 5768053 | SARA MERCADO | HC 01 BOX 5213 | | | | BARRANQUITAS | PR | 00794 | |
| 5768055 | SARA MONNAN | 7121 W VERONOR HWY 205 | | | | DETROIT | MI | 48209 | |
| 5768056 | SARA MONTALBAN | 10284 NW 9 ST CIRLE APT 2 | | | | MIAMI | FL | 33172 | |
| 5768057 | SARA MORRIS | 280 STATE STREET | | | | GALLIPOLIS | OH | 45631 | |
| 5768058 | SARA MUELLER | 10731COZADDALE MURDOCH ROAD | | | | GOSHEN | OH | 45122 | |
| 5768059 | SARA MURPHY | 9 IVAN COURT | | | | BROOKLYN | NY | 11229 | |
| 5768060 | SARA MURRAY | 8807 COLONIAL DR | | | | WINTER HAVEN | FL | 89052 | |
| 5768061 | SARA MUSCHWECK | 529 COLLEGE ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5768063 | SARA NEGRON | CALLE 14 CASA 305 | | | | JUANA DIAZ | PR | 00795 | |
| 5768064 | SARA NORMAN MOORE | 10 MCCLAIN AVE | | | | NEW HOLLAND | OH | 43145 | |
| 5768066 | SARA OGGESEN | 9914 HEATHERTON DR | | | | ST LOUIS | MO | 63123 | |
| 5768067 | SARA OILER | 1430 BANTAM RIDGE | | | | WINTERSVILLE | OH | 43953 | |
| 5768068 | SARA PATE | 133 DERBYSHIRE CT | | | | RADCLIFF | KY | 40160 | |
| 5768069 | SARA PATRICK | 1108 CENTER STREET | | | | BETHLEHEM | PA | 23462 | |
| 5768070 | SARA PEREA | 900 EASTHAM CT APT12 | | | | CROFTON | MD | 21114 | |
| 5768071 | SARA POHRMAN | 1865 NW 19TH ST | | | | GRESHAM | OR | 97030 | |
| 5768072 | SARA PRATT | 356 ALDER BRANCH RD | | | | SEVIERVILLE | TN | 37876 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5768074 | SARA PYLES | 903 STRAWBERRY DR | | | | W FRANKFORT | IL | 62896 | |
| 5768075 | SARA RAMIREZ | 2014 W LOS REALES RD | | | | TUCSON | AZ | 85746 | |
| 5768076 | SARA RAMOS | AMERICAS HOUSING EDIF 1 APT 62 | | | | PONCE | PR | 00717 | |
| 5768077 | SARA RANK | 1004 N ADAMS | | | | HUTCHINSON | KS | 67502 | |
| 5768078 | SARA RIVERA | 5 CROWN ST APT 3 | | | | WEBSTER | MA | 01570 | |
| 5768079 | SARA ROBINSON | 6643 VICTORIA ST | | | | LUCERNE | CA | 95458 | |
| 5768080 | SARA RODRIGUEZ | 85 GLEN ST APT 4 | | | | SOMERVILLE | MA | 02145-4140 | |
| 5768081 | SARA ROSARO | 110 ABBOTT STREET | | | | SPRINGFIELD | MA | 01118 | |
| 5768082 | SARA RUIZ | 1624 E CAMPBELL RD | | | | PHOENIX | AZ | 85016 | |
| 5768083 | SARA RUIZZ | 73146 | | | | LOS ANGELES | CA | 90063 | |
| 5768087 | SARA SANCHEZ | NUEVA VIDA EL TUQUE CALLE 8B D122 | | | | PONCE | PR | 00728 | |
| 5768088 | SARA SANDBERG | 23429 MARIBEL AVE | | | | CARSON | CA | 90745 | |
| 5768089 | SARA SANTIAGO | 1362 E LYCOMING STREET APT 2 | | | | PHILA | PA | 19124 | |
| 5768090 | SARA SARAFOWLER | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5768091 | SARA SARASHEPHERD | 3375 WEST 7800 SOUTH 311 | | | | WEST JORDAN | UT | 84088 | |
| 5768092 | SARA SHEAR | 1615 EAST 47TH STREET | | | | CLEVELAND | OH | 44103 | |
| 5768094 | SARA SMITH | P O BOX4316 | | | | PASO ROBLES | CA | 93447 | |
| 5768095 | SARA SOMOZA | 833 FAIRFIELD DR 38-A | | | | AUSTIN | TX | 78758 | |
| 5768096 | SARA STADLER | 17516 MACARTHUR | | | | REDFORD | MI | 48240 | |
| 5768097 | SARA STEPHENSON | 1020 BLACK WALNUT TRL | | | | PENSACOLA | FL | 32514 | |
| 5768098 | SARA STEWERT | 493 HW 1601 | | | | EVERTS | KY | 40828 | |
| 5768099 | SARA STRANGE | 1642 HILLWOOD DR | | | | KNOXVILLE | TN | 37920 | |
| 5768101 | SARA SYEDA | 575 ROSEMARY ST NONE | | | | DEARBORN HTS | MI | 48127 | |
| 5768102 | SARA TALAVERA | NONE | | | | CAMUY | PR | 00627 | |
| 5768103 | SARA TALTON | 1845 FOSTER STREET | | | | HARRISBURG | PA | 17103 | |
| 5768104 | SARA THIBODEAU | 366 METHODIST HILL RD | | | | LEBANON | NH | 03766 | |
| 5768105 | SARA TILLITT | 13203 NE 71ST ST | | | | VANCOUVER | WA | 98682 | |
| 5768106 | SARA TINDELL | 1100 E HAYWARD AVE | | | | INDEPENDENCE | MO | 64050 | |
| 5768107 | SARA TINOCO | 15750 SW 106TH AVE | | | | MIAMI | FL | 33157 | |
| 5768108 | SARA TOOTHMAN | 300 TOWNE CENTRE | | | | ABINGDON | VA | 24210 | |
| 5768109 | SARA TORRES | 165 COND MONTE NORTE | | | | SAN JUAN | PR | 00918 | |
| 5768111 | SARA TUCKER | 152 ROAD 1151 | | | | PLANTERSVILLE | MS | 38862 | |
| 5768112 | SARA TURNER | 1848 HEATHERRIDGE ST | | | | YPSILANTI | MI | 48198 | |
| 5768114 | SARA URBINAARIZ | 207 GUATEMOZIN ST | | | | LAREDO | TX | 78040 | |
| 5768115 | SARA VALKENBURG | 224 FERRING CT | | | | ABINGDON | MD | 21009 | |
| 5768116 | SARA VENZ | HARDFORD AVE K206 | | | | W JORDAN | UT | 84081 | |
| 5768117 | SARA VILLANUEVA | 3609 SAN EDUARDO | | | | LAREDO | TX | 78041 | |
| 5768118 | SARA WATSON | 3778 LEWISBURG RD | | | | AUSTIN | AR | 72007 | |
| 5768119 | SARA WAXER | 16147 MCLAIN AVE | | | | ALLEN PARK | MI | 48101 | |
| 5768120 | SARA WELLS | 9 SCHOOL ST | | | | BRIER HILL | NY | 13614 | |
| 5768121 | SARA WESTRICH | 46 WALNUT ST | | | | PITTSBORO | IN | 46167 | |
| 5768122 | SARA WICKERSHAM | 109 RAMBLEWOOD DR | | | | RALEIGH | NC | | |
| 5768123 | SARA WIEGAND | 444 ST JOSEPH ST | | | | UNION CITY | MI | 49094 | |
| 5768124 | SARA XERALES | 900 LAS LOMAS DR | | | | LA HABRA | CA | 90631 | |
| 5768126 | SARA ZETTLEMOYER | 724 SOUTH CATHERINE ST | | | | MIDDLETOWN | PA | 17057 | |
| 5768127 | SARAAH O CONNOR | 909 W MAGNOLIA ST | | | | KISSIMMEE | FL | 34741 | |
| 5768128 | SARABIA ANTHONY | 636 ELEANOR RD | | | | TOLEDO | OH | 43612 | |
| 5768129 | SARABIA LIDIA | 9413 WILSON RD | | | | HILDEBRAN | NC | 28637 | |
| 5768130 | SARABIA MARCO | CECELIA SARABIA | | | | WATSONVILLE | CA | 95076 | |
| 5768131 | SARABIA SUSANA | 3044 NW 22ND CT | | | | MIAMI | FL | 33142 | |
| 5768132 | SARACCO CAROLANN | 273 LA PATOS DR | | | | MB | SC | 29588 | |
| 5768133 | SARACCO TANYA | 5504 W GLADYS | | | | CHICAGO | IL | 60644 | |
| 5471243 | SARACENO ALYSSA | 671 COLONIAL ARMS ROAD UNION039 | | | | UNION | NJ | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5768134 | SARA-CORY KIBBE-STAMPER | 825 SYLVA LN | | | | SEVIERVILLE | TN | 37876 | |
| 5768135 | SARADHI CHERUVU | 232 NORTHLANDS DR | | | | CARY | NC | 27519 | |
| 5768136 | SARADINE GAINES | 330 KIMBERLY DRIVE | | | | GULFPORT | MS | 39501 | |
| 5768137 | SARAE BERNAL | 517 NORTH Q STREET | | | | HARLINGEN | TX | 78550 | |
| 5768138 | SARAGE SHAWN E | 19004 E 18TH ST | | | | INDEPENDENCE | MO | 64058 | |
| 5768139 | SARAGOSA LUZ M | GUAYAMA | | | | GUAYAMA | PR | 00784 | |
| 5768140 | SARAH A CASTILLO | 2900 E 30TH PLACE | | | | FARMINGTON | NM | 87402 | |
| 5768141 | SARAH ADARKWAH | 337 HAWTHORNE AVE | | | | YONKERS | NY | 10705 | |
| 5768142 | SARAH ALSBROOK | 8200 ELM CV | | | | SOUTHAVEN | MS | 38671 | |
| 5768143 | SARAH AND DAVID CHRISTIE | 14242 GRANGEVILLE BLVD | | | | HANFORD | CA | 93230 | |
| 5768144 | SARAH ANDRIOLA | 5611 BRIDGETOWN RD APT 3 | | | | CINCINNATI | OH | 45248 | |
| 5768145 | SARAH ARRIGO | 1200 OLD LAKE RD | | | | NEWFIELD | NJ | 89179 | |
| 5768146 | SARAH ASHBY | 220 PINE KNOLL DR | | | | GREENVILLE | SC | 29609 | |
| 5768147 | SARAH AVERY | 5900 N BRANGUS RD | | | | SHAWNEE | OK | 74804 | |
| 5768149 | SARAH BALDWIN | 5508 POPLAR AVE | | | | LANSING | OH | 43934 | |
| 5768150 | SARAH BARKIN | 621 MAPLE AVE | | | | LAKEWOOD | NJ | 08701 | |
| 5768151 | SARAH BARNETT | 510 N 10TH ST | | | | WILMINGTON | NC | 28401 | |
| 5768152 | SARAH BASSO | 163 DUKES ST | | | | KEARNY | NJ | 07032 | |
| 5768153 | SARAH BAYTON | 424 16 ST | | | | RUPERT | ID | 83350 | |
| 5768154 | SARAH BEATY | 1032 CAMBROOK CT | | | | CONCORD | NC | 28027 | |
| 5768155 | SARAH BECKMAN | 26009 PIONEER TRAIL | | | | COUNCIL BLFS | IA | 51503 | |
| 5768156 | SARAH BEDFORD | OR SARAH GRAHAM OR CRYSTAL REIBES | | | | MABEN | MS | 39750 | |
| 5768157 | SARAH BENAVIDES | 6947 EVERHART RD | | | | CORPUS CHRISTI | TX | 78413 | |
| 5768159 | SARAH BERNARD | 174 MATTA AVE | | | | YOUNGSTOWN | OH | 44509-2626 | |
| 5768160 | SARAH BICKFORD | 10000 | | | | FRESNO | CA | 93612 | |
| 5768161 | SARAH BOBBERT | 2006 11TH AVENUE | | | | ALTOONA | PA | 16601 | |
| 5768162 | SARAH BOLENBAUGH | 634 RIDGEFIELD AVE | | | | PITTSBURGH | PA | 15216 | |
| 5768163 | SARAH BOOKER | 618 S WASHINGTON | | | | ELDORADO | KS | 67042 | |
| 5768164 | SARAH BORNEY | 765 LERNARD ST | | | | BALTIMORE | MD | 21229 | |
| 5768166 | SARAH BOWSER | 5800 PAINTED VALLEY DR | | | | AUSTIN | TX | 78759 | |
| 5768167 | SARAH BRANNING | 142 SARATOGA AVE SW | | | | CANTON | OH | 44710 | |
| 5768169 | SARAH BRIGHAM | 35 E HURON | | | | PONTIAC | MI | 48393 | |
| 5768171 | SARAH BROWN | 13 MILCREEK RD | | | | GALLIPOLIS | OH | 45631 | |
| 5768172 | SARAH BRYANT | KFDHJK | | | | RUSSLEE SPRINGS | KY | 42728 | |
| 5768173 | SARAH BUGAY | NA | | | | ADDISON | TX | 75234 | |
| 5768174 | SARAH BURDICK | 1285 ALICANTE DRIVE | | | | PACIFICA | CA | 94044 | |
| 5768175 | SARAH BURGESS | 638 ST NICHOLAS AVE | | | | DAYTON | OH | 45420 | |
| 5768176 | SARAH BUSH | 524 E OHIO ST | | | | KENTON | OH | 43326 | |
| 5768177 | SARAH BYERLY | 512 NORTH UNION STREET | | | | LOUDONVILLE | OH | 44842 | |
| 5768178 | SARAH CABANTOY | 9811 SE REEDWAY RD ST | | | | PORTLAND | OR | 97266 | |
| 5768179 | SARAH CALE | 37 NORTHVIEW | | | | RIVESVILLE | WV | 26588 | |
| 5768180 | SARAH CALLENDER | 2020 SENG CREEK RD | | | | WHITESVILLE | WV | 25209 | |
| 5768181 | SARAH CAMPOS JESSIE GUST | 102 E C AVE | | | | EASLEY | SC | 29640 | |
| 5768182 | SARAH CAREY | 1111 WESTCLIFF DR | | | | PORTLAND | TX | 78374 | |
| 5768183 | SARAH CARROLL | 4050 CEDAR STREET | | | | EUREKA | CA | 95503 | |
| 5768184 | SARAH CARTE | 279 COLUMBIA CT | | | | CAMBRIDGE | OH | 43725 | |
| 5768185 | SARAH CARTER | 6436 CENTER STREET | | | | FREDRICK | MI | 49733 | |
| 5768186 | SARAH CATHY | 601 MONTICELLO COURT | | | | LAPLACE | LA | 70068 | |
| 5768187 | SARAH CECIL | 870 QUINCE ORCHARD BLVD | | | | GAITHERSBURG | MD | 20878 | |
| 5768188 | SARAH CHAVEZ | 601 BIRCH ST | | | | SILVER | NM | 88061 | |
| 5768191 | SARAH CLIFTON | 3338 N SECOND STREET | | | | MILWAUKEE | WI | 53212 | |
| 5768192 | SARAH CORTEZ | 1810 S BROADWOOR AVE | | | | WEST COVINA | CA | 91790 | |
| 5768193 | SARAH COUNTS | 1489 ARAPAHOE ST | | | | STRASBURG | CO | 80136 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5768194 | SARAH CROMARTIE | 2912 HILLSIDE AVE | | | | CHEVERLY | MD | 20785 | |
| 5768195 | SARAH CROMATIE | XXX | | | | WASHINGTON | DC | 20018 | |
| 5768196 | SARAH CURE | 635 SOUTHBURROW STREET APTL | | | | ALBANY | NY | 12202 | |
| 5768197 | SARAH CURRIER | 34846 CAMINO CAPISTRANO | | | | CAPO BEACH | CA | 92624 | |
| 5768198 | SARAH D CANEZH | 5605 MINDEN CT | | | | SAN JOSE | CA | 95123 | |
| 5768199 | SARAH D CLEVLAND | 3435 20TH ST | | | | HIGHLAND | CA | 92346 | |
| 5768200 | SARAH D WILLIAMS | 12717 RADBURN PL | | | | FT WASHINGTON | MD | 20744 | |
| 5768202 | SARAH DAUBERT | 14 VALLEY STREAM PARK | | | | MOUNTAIN TOP | PA | 18707 | |
| 5768203 | SARAH DAUGHTERY | 10405 COLLINS RD | | | | SODDY DAISY | TN | 37379 | |
| 5768204 | SARAH DAVIS | 772 ANDERSON AVE | | | | MASCOTTE | FL | 34753 | |
| 5768205 | SARAH DAY | 16697 MALADY RD | | | | MT ORAB | OH | 45154 | |
| 5768206 | SARAH DE FREITAS | 4250 VAN CORTLANDT PARK E | | | | BRONX | NY | 10470 | |
| 5768207 | SARAH DEAN | 301 N GRAND ST | | | | MARKESAN | WI | 53946 | |
| 5768208 | SARAH DEGROAT | 100 AVE B | | | | MATAMORAS | PA | 18336 | |
| 5768209 | SARAH DICUS | 600 DOGWOOD CT | | | | GLEN BURNIE | MD | 21061 | |
| 5768210 | SARAH DIENG | 1660 E GATES ST | | | | COLUMBUS | OH | 43206 | |
| 5768211 | SARAH DOBBINS | 4480 STATE ROUTE 33 | | | | MANTUA | OH | 44255 | |
| 5768212 | SARAH DOGSON | 105 GREENVIEW GARDENS | | | | BUTLER | PA | 16001 | |
| 5768214 | SARAH DOUGLAS | 148 AND A HALF EAST PIKE STREET | | | | CLARKSBURG | WV | 26301 | |
| 5768215 | SARAH DRAKE | 951 S MARKET ST | | | | WILLIAMSPORT | PA | 17702 | |
| 5768216 | SARAH DUBOIS | 514 HUDSON AVE | | | | JACKSON | MI | 49203 | |
| 5768217 | SARAH DURAN | 412 E 7TH ST 2 | | | | THE DALLES | OR | 97058 | |
| 5768218 | SARAH DURANZA | 14755 SW 302ND ST | | | | HOMESTEAD | FL | 33033 | |
| 5768219 | SARAH DURINI | XXXXXX | | | | LOS ANGELES | CA | 90042 | |
| 5768220 | SARAH DUVAL | 9 W UNIVERSITY DR | | | | FLAGSTAFF | AZ | 86001 | |
| 5768221 | SARAH DWAYNE HAIG HAZZARD | 6 FIRST ST | | | | CANAJOHARIE | NY | 13317 | |
| 5768222 | SARAH E IGBERE | 3610 E MARYLAND AVE1621 | | | | SHERWOOD | AR | 72120 | |
| 5768223 | SARAH EDEN | 3125 HARVARD ST N | | | | IRVING | TX | 75062 | |
| 5768224 | SARAH ELLISON | 555 PERRY ST | | | | YPSILANTI | MI | 48197 | |
| 5768225 | SARAH EURY | 350 BASSETT AVE | | | | LEX | KY | 40503 | |
| 5768226 | SARAH EWING | 116 N EDISON AVE | | | | ROYAL OAK | MI | 48067 | |
| 5768227 | SARAH FALKIDES | 1750 FAIRPORTNINE MILE PT | | | | ROCHESTER | NY | 14622 | |
| 5768228 | SARAH FELICIANO | I1 CALLE PINO | | | | GUAYNABO | PR | | |
| 5768229 | SARAH FELLIN | 203 BIRCHWYN DRIVE | | | | ELYSBURG | PA | 17824 | |
| 5768230 | SARAH FITCH | 5311 BISCAINE AVENUE | | | | RACINE | WI | 53406 | |
| 5768231 | SARAH FOHL | 2400 COURTYARD LN | | | | VIRGINIA BCH | VA | 23455 | |
| 5768232 | SARAH FORBES | 3132 ARROWCREST PL NONE | | | | WINSTON SALEM | NC | 27107 | |
| 5768234 | SARAH FREDERICK | PO BOX 555 | | | | HANOVER | PA | 17331 | |
| 5768235 | SARAH FREEMAN | 1405 MADDEN RD | | | | JACKSONVILLE | AR | 72076 | |
| 5768236 | SARAH FUGETT | 215 N 91ST E AVE | | | | TULSA | OK | 74115 | |
| 5768237 | SARAH FUNDERBURK | 802 TINER LANE | | | | VIRGINIA BEACH V | VA | 23462 | |
| 5768238 | SARAH GAGE FISHER | COUNTRYVIEW | | | | HARRISON | OH | 45030 | |
| 5768240 | SARAH GAMBEL | 179 ALTHEA ST | | | | PROV | RI | 02909 | |
| 5768241 | SARAH GEORGE | 6223 HAAG ST | | | | FORT POLK | LA | 71459 | |
| 5768243 | SARAH GOLDEN | 2120 BUCHERT RD | | | | POTTSTOWN | PA | | |
| 5768244 | SARAH GRAHAM | 3218 E JEAN ST | | | | TAMPA | FL | 33610 | |
| 5768246 | SARAH GREY | 283 LINWOOD ST | | | | OTIS | MA | 01253 | |
| 5768247 | SARAH GRIFFITH | 44 CEDAR TERRACE | | | | HILTON | NY | 14468 | |
| 5768249 | SARAH GUIZA | 5554 WILLOW CREST | | | | N HOLLYWOOD | CA | 91601 | |
| 5768250 | SARAH HADER | 3701 46TH AVE APT 2 | | | | SACRAMENTO | CA | 95824 | |
| 5768251 | SARAH HAGERTY | 23463 QUASAR BLVD | | | | PT CHARLOTTE | FL | 33980-3120 | |
| 5768252 | SARAH HALLAS | 365 FREEMAN RD | | | | MATTITUCK | NY | 11952-1679 | |
| 5768254 | SARAH HARDIN | 343 HALBERT AVE | | | | VANCEBURG | KY | 41179 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5768255 | SARAH HARRINGTON | 49 ACADEMY STREET | | | | CAMBRIDGE | NY | 12816 | |
| 5768256 | SARAH HARRIS | 18 PATELL ST | | | | BANGOR | ME | 04401 | |
| 5768257 | SARAH HASSOS | 8559 HOLIDAY HILLS | | | | DITMER | MO | 63023 | |
| 5768258 | SARAH HASTINGS | 102 RANCHLAND TRAIL | | | | MOYOCK | NC | 27958 | |
| 5768259 | SARAH HEATH | 1042B CALVARY CHURCH RD | | | | SWANSEA | SC | 29160 | |
| 5768260 | SARAH HEINEMAN | 730 REED AVE | | | | ST LOUIS | MO | 63125 | |
| 5768262 | SARAH HENRY | 4620 18TH AVE E APT 24B | | | | TUSCALOOSA | AL | 35405 | |
| 5768264 | SARAH HILL | 6102 OLD PALMER ROAD | | | | FT WASHINGTON | MD | 20744 | |
| 5768265 | SARAH HODGES | 117 S MAIN ST | | | | OLD FORDGE | PA | 18518 | |
| 5768266 | SARAH HOINS | 249 WARREN STREET | | | | GLENS FALLS | NY | 12801 | |
| 5768267 | SARAH HOISINGTON | 298 CLUSTER AVE | | | | AKRON | OH | 44305 | |
| 5768270 | SARAH HUGHEY | 2819 HERITAGE AVE NW | | | | CANTON | OH | 44720 | |
| 5768271 | SARAH HUMBERS | 1158 PERKINS RD | | | | COLUMBUS | MS | 39705 | |
| 5768272 | SARAH HUNTER | 2018 LAKEVEIW AVENUE | | | | RICHMOND | VA | 23220 | |
| 5768273 | SARAH HURD | 301 HANSON PL | | | | KENNER | LA | 70128 | |
| 5768274 | SARAH ISSACS | 1313 AIRPORT ROAD | | | | CENTERVILLE | IN | 47330 | |
| 5768275 | SARAH J CAIN | 367MITCHELLS LANE | | | | WASHIGTON | WV | 26181 | |
| 5768276 | SARAH J COTTRILL | 3100 SWINTER APT E15 | | | | ADRIAN | MI | 49221 | |
| 5768277 | SARAH J JONES | 11267 WOOD DUCK AVE | | | | PAINESVILLE | OH | 44077 | |
| 5768278 | SARAH J SAENZ | 108 W BONITA | | | | OILTON | TX | 78371 | |
| 5768279 | SARAH JANKS | 313 N 3RD ST | | | | CAMPBELL | CA | 95008 | |
| 5768280 | SARAH JENKINS | 42574 GREENVALLEY | | | | CLINTON TWP | MI | 48038 | |
| 5768281 | SARAH JOHNSON | 7035 S E PINE AVE | | | | OCALA | FL | 34480 | |
| 5768282 | SARAH JONES | 462 27TH STREET | | | | NIAGARA FALLS | NY | 14303 | |
| 5768283 | SARAH JUSTICE | 301 EAST WALNUT STREE | | | | CENTERVILLE | IN | 45330 | |
| 5768284 | SARAH KAHALEWAI | 1180 WANAKA ST | | | | HONOLULU | HI | 96818 | |
| 5768285 | SARAH KAHUT | 1104 LAKE BLVD | | | | ROCKAWAY BEACH | OR | 97136 | |
| 5768286 | SARAH KALMANIDIS | 74 DRY HILL ROAD | | | | NORWALK | CT | 06851 | |
| 5768287 | SARAH KANU | 7520 MAPLE AVE | | | | TAKOMA PARK | MD | 20912 | |
| 5768290 | SARAH KHALID | 2035 78TH ST APT 2 | | | | BROOKLYN | NY | 11214 | |
| 5768291 | SARAH KHANDAGLE | XXXX | | | | SILVER SPRING | MD | 20904 | |
| 5768292 | SARAH KIMBLE | 72515 GRAPEVINE RD | | | | FREEPORT | OH | 43973 | |
| 5768293 | SARAH KING | 1350 CHALKSTONE AVE | | | | PROVIDENCE | RI | 02908 | |
| 5768294 | SARAH KINKER | 231 VERNON ST | | | | WHEELERSBURG | OH | 45694 | |
| 5768296 | SARAH KLEIN | 128 LOG CABIN LANE | | | | EFFORT | PA | 18330 | |
| 5768297 | SARAH KNORR | 13924 CO RD 580 | | | | ROLLA | MO | 65401 | |
| 5768298 | SARAH KULUKJIAN | 570 CAMELIA LANE | | | | MANTECA | CA | 95336 | |
| 5768299 | SARAH L AUSTIN | 165 N MAIN ST | | | | PEMBROKE | KY | 42266 | |
| 5768300 | SARAH L BISHOP | 531 FAYETTE ST | | | | BELLE VERNON | PA | 15012 | |
| 5768301 | SARAH L COPPLE | 5350 S 156TH CT APT 22013 | | | | OMAHA | NE | 68164 | |
| 5768302 | SARAH L SCHWARTZ | 316 4TH ST | | | | ELLWOOD CITY | PA | 16117 | |
| 5768303 | SARAH LACHANCE | 17600 BURBANK BLVD | | | | ENCINO | CA | 91316 | |
| 5768305 | SARAH LANSBURGH | 640 WILDWOOD WAY | | | | SANTA BARBARA | CA | 93117 | |
| 5768308 | SARAH LIPTAK | 10202 GREEENVIEW AVE | | | | GARFIELD HTS | OH | 44125 | |
| 5768310 | SARAH LISEWSKI | 82 COLONY RD | | | | SEYMOUR | CT | 06483 | |
| 5768311 | SARAH LK | 39 SOUTH TERRACE AVE | | | | MOUNT VERNON | NY | 10550 | |
| 5768312 | SARAH LLAMAS | 1272 SW MACVICAR | | | | TOPEKA | KS | 66604 | |
| 5768313 | SARAH LOCKLEAR | 51 HOLLY LN | | | | LUMBERTON | NC | 28360 | |
| 5768314 | SARAH LORENZI | 4917 GLENWOOD PK AVE | | | | ERIE | PA | 16509 | |
| 5768315 | SARAH LUCIA MONSERAY | 3818 TYNEWWICK DR | | | | SILVER SPRING | MD | 20906 | |
| 5768316 | SARAH LUEDKE | 348 S MAIN ST | | | | JUNEAU | WI | 53039 | |
| 5768317 | SARAH LUGO | 3354 MAIN STREET | | | | SLATINGTON | PA | 18080 | |
| 5768318 | SARAH M HUNT | 2000 S MAIN STREET | | | | CORBIN | KY | 40701 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5768319 | SARAH M RODRIGUZ | 108 PARKVIEW DR | | | | FLORESVILLE | TX | 78114 | |
| 5768320 | SARAH MACHUCA | 83255 DATE AVENUE | | | | INDIO | CA | 92201 | |
| 5768321 | SARAH MAHAN | 400 SIENNA DR | | | | ROSE HILL | KS | 67133 | |
| 5768322 | SARAH MATTSON | 2810 NW 85TH ST | | | | SEATTLE | WA | 98117 | |
| 5768325 | SARAH MCCOY | 2312 CARDINAL AVE | | | | DAYTON | OH | 45414 | |
| 5768326 | SARAH MCDANIEL | 1717 WESTSIDE DR NW | | | | CLEVELAND | TN | 37311 | |
| 5768327 | SARAH MCNALLY | 7 TATAMY ROAD | | | | NAZARETH | PA | 18064 | |
| 5768328 | SARAH MEDELLIN | 4424 OAK GROVE RD | | | | KANSAS CITY | KS | 66106 | |
| 5768329 | SARAH MEEHAN | 1726 RICHMOND RD | | | | STATEN ISLAND | NY | 10306 | |
| 5768330 | SARAH MEGRENNE | 279 COLUMBIA CT | | | | CAMBRIDGE | OH | 43725 | |
| 5768332 | SARAH MERCER | 111 MACKIE DR | | | | BARNESVILLE | OH | 43713 | |
| 5768334 | SARAH MEYER | 411 MILES STREET | | | | HEMINGFORD | NE | 69348 | |
| 5471244 | SARAH MIKLOICHE | 224 CANAAN ST | | | | CARBONDALE | PA | | |
| 5768336 | SARAH MILLER | 1805 KELLY ISLAND RD | | | | MARTINSBURG | WV | 25405 | |
| 5768337 | SARAH MONAHAN | 66 LONG AVE | | | | BELMONT | MA | 02478 | |
| 5768338 | SARAH MONO | 5293 TEXAS RD | | | | CARTHAGE | NY | 13619 | |
| 5768339 | SARAH MONTGOMERY | 621 TRAILOR COURT | | | | LANCASTER | SC | 29720 | |
| 5768340 | SARAH MOODY | 5965 HARRISBURG GEORGESVILLE RD | | | | GC | OH | 43123 | |
| 5768341 | SARAH MOORE | 4466 CHESSIE CT UNIT D | | | | LAS VEGAS | NV | 89147 | |
| 5768342 | SARAH MORENO | 5001 EAST FM ROAD 846 | | | | BIG SPRING | TX | 79720 | |
| 5768343 | SARAH MORIN | 1226 JUNCTION ST | | | | DETROIT | MI | 48209 | |
| 5768346 | SARAH MULLINS | 51 AVON VILLAGE DR | | | | AVON | IN | 46123 | |
| 5768347 | SARAH MURRAY | 801 CRESENT DRIVE | | | | GLENOLDEN | PA | 19036 | |
| 5768348 | SARAH MYLORIE | 490 ARCH BRIDGE RD | | | | GHENT | NY | 12075 | |
| 5768349 | SARAH MYLROIE | 490 ARCH BRIDGE RD | | | | GHENT | NY | 12075 | |
| 5768350 | SARAH NAPIER | 1807 SCOTT | | | | COVINGTON | KY | 41014 | |
| 5768351 | SARAH NEELY | 9702 N 300 E | | | | WHEATFIELD | IN | 46392 | |
| 5768352 | SARAH NELSON | 3674 18TH ST | | | | SAN FRANCISCO | CA | 94110 | |
| 5768353 | SARAH NEWTON | 4011 ALABAMA ST 3038 | | | | EL PASO | TX | 79930 | |
| 5768354 | SARAH NICHOLS | 418 SHADYLANE | | | | ELMENDORF | TX | 78112 | |
| 5768355 | SARAH NICK | 2230 S WADSWORTH | | | | LANSING | MI | 48911 | |
| 5768356 | SARAH OCHOA | 966 5TH ST APT 5 | | | | UPLAND | CA | 91786 | |
| 5768357 | SARAH OPAL | 3637 5TH AVE | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5768358 | SARAH ORR | 436 OAKWOOD AVE | | | | COLUMBUS | OH | 43205 | |
| 5768359 | SARAH ORTIZ | 3134 W 68TH ST | | | | CLEVELAND | OH | 44102 | |
| 5768361 | SARAH P SAULSBERRY | 544 GAMBLE DR NONE | | | | CATHERINE | AL | 36728 | |
| 5768362 | SARAH PARKS | 1002 GRANT AVE | | | | BRONX | NY | 10456 | |
| 5768363 | SARAH PEACH | 4016 TALLYHO CT | | | | LOUISVILLE | KY | 40299 | |
| 5768365 | SARAH PECOR | 132 BEST ST | | | | MORRISVILLE | VT | 05661 | |
| 5768366 | SARAH PEREZ | PO BOX 111161 | | | | CLEVELAND | OH | 44111-7181 | |
| 5768369 | SARAH PETTY | 1335 DOTY DR | | | | AKRON | OH | 44321 | |
| 5768370 | SARAH PIERCE | 431 GARDENDALE DR | | | | MONTGOMERY | AL | 36110 | |
| 5768371 | SARAH PINEDDA-SCOTT | LUELLA SCOTT | | | | BLOOMSBURG | PA | 17815 | |
| 5768372 | SARAH POISEL | 4035 WINDHILL DR APT215 | | | | INDIANAPOLIS | IN | 46235 | |
| 5768373 | SARAH PORTER | NOT GIVEN | | | | FORT OGLETHORPE | GA | 30742 | |
| 5768374 | SARAH PRATER | 3514 DUFFIELD RD | | | | KENT | OH | 44240 | |
| 5768375 | SARAH PRELUTSKY | 4040 ELLMAR OAKS DR | | | | SAN JOSE | CA | 95136 | |
| 5768376 | SARAH PRYOR | 100623 | | | | BLOOMINGTON | MN | 55425 | |
| 5768377 | SARAH QUINN | 139 KENNEDY STREET | | | | ISELIN | NJ | 08830 | |
| 5768380 | SARAH RADFORD | 124 WEST 23RD STREET | | | | JACKSONVILLE | FL | 32206 | |
| 5768381 | SARAH REAGAN | 263 MAIN ST | | | | SALEM | NY | 12865 | |
| 5768382 | SARAH REDDIX | XXXX | | | | ODENTON | MD | 21113 | |
| 5768384 | SARAH RICE | 38343 KENYAN HEIGHTS DR | | | | FREMONT | CA | 94536 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5527 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5768385 | SARAH RICHARDS | 640 5TH AVE SW | | | | CAMBRIDGE | MN | 55008 | |
| 5768386 | SARAH ROBIDOUX | 11 ALTA AVE | | | | SALEM | NH | 03079 | |
| 5768387 | SARAH ROCHA | 11320 E 16TH AVE APT 301 | | | | AURORA | CO | 80010 | |
| 5768388 | SARAH RODRIGUEZ | 309 REYNOLDS AVE | | | | TAFT | TX | 78390 | |
| 5768389 | SARAH ROEHRICH | 203 AUSTIN DRIVE CT | | | | BARBERTON | OH | 44203 | |
| 5768390 | SARAH ROGERS | 3204 SIERRA DR | | | | GEORGETOWN | TX | 78628 | |
| 5768391 | SARAH ROMERO | XXXXXXXXXXXXX | | | | LITTLE FERRY | NJ | 07643 | |
| 5768393 | SARAH RUIZ | 10514 GOVERNOR AVENUE APT 12 | | | | CLEVELAND | OH | 44111 | |
| 5768394 | SARAH SABAYRAC | 2522 FORGE STONE DR | | | | FRIENDSWOOD | TX | 77546 | |
| 5768395 | SARAH SAUCEDO | 11351 LUANNE LN | | | | FORT MYERS | FL | 33908 | |
| 5768396 | SARAH SCHATTILLY | 8010 S FARMCREEK DR | | | | TUCSON | AZ | 85756 | |
| 5768397 | SARAH SCOTT | 4129 TAMARACK TURN NE | | | | GRAND RAPIDS | MI | 49525 | |
| 5768398 | SARAH SEPULVEDA | 2117 1ST ST | | | | WASCO | CA | 93280 | |
| 5768399 | SARAH SHANAHAN | 2103 TRED AVON RD | | | | ESSEX | MD | 21221 | |
| 5768400 | SARAH SHARP | 205 W SOUT ST | | | | MARIONVILLE | MO | 65705 | |
| 5768401 | SARAH SHEDD | 1744 N SANDSTONE RD | | | | JACKSON | MI | 49201 | |
| 5768402 | SARAH SHORT | 61900 | | | | NEW BERLIN | NY | 13843 | |
| 5768403 | SARAH SHOUSE | PO BOX 639 | | | | BRONSON | FL | 32621 | |
| 5768404 | SARAH SIMMONDS | 120 1ST STREET | | | | NEWBURGH | NY | 12550 | |
| 5768405 | SARAH SIMON | 8A SALLY FANCY | | | | CSTED | VI | 00820 | |
| 5768406 | SARAH SIRLEAF | 55 BOWEN ST | | | | STATEN ISLAND | NY | 10304 | |
| 5768407 | SARAH SMITH | 3519 WEST SPRING PINE ST | | | | BLACKSHEAR | GA | 31516 | |
| 5768408 | SARAH SNITER | 228 SPRUCE DRIVE | | | | WILMINGTON | NC | 28403 | |
| 5768409 | SARAH SNYDER | 435 S MAIN ST | | | | JERSEY SHORE | PA | 17740 | |
| 5768410 | SARAH SPIKES | 21927 SILVIA DRIVE | | | | ELGIN | TX | 78621 | |
| 5768411 | SARAH STEELE | 703 ROBERT AND MARY | | | | GRAYSON | KY | 41143 | |
| 5768412 | SARAH STEFFENS | 3917 ZIMMERMAN RD | | | | TRAVERSE CITY | MI | 49685 | |
| 5768414 | SARAH STITTE | PO BOX853 | | | | BIG BEAR LAKE | CA | 92315 | |
| 5768415 | SARAH STORMS | 538 SOUTH AVENUE | | | | JIM THORPE | PA | 18229 | |
| 5768416 | SARAH SUGGS | 6253 STONEY POINT LP | | | | FAYETTEVILLE | NC | 28306 | |
| 5768417 | SARAH SULZER | 5203 CARTER LANE | | | | CONWAY | SC | 29526 | |
| 5768418 | SARAH SUTHERBURG | 170 WINDSOR ST | | | | RANDOLPH | ME | 04346 | |
| 5768419 | SARAH TARLTON | 490 WASHINGTON COLLEGE RD | | | | LIMESTONE | TN | 37681 | |
| 5768420 | SARAH TEIGUE | 3128 TIPTON WAY | | | | ABINGDON | MD | 21009 | |
| 5768421 | SARAH THOMAS | 726 TRAIL AVE | | | | FREDERICK | MD | 21701 | |
| 5768422 | SARAH THURSTON | 35 MOLTENVILLE RD | | | | OSSIPEEH | NH | 03814 | |
| 5768423 | SARAH TOMAN | PO BOX 22 | | | | WEST POINT | NY | 10996 | |
| 5768424 | SARAH TOUVLLIE | 3502 CLAY PIKE RD | | | | CUMBERLAND | OH | 43732 | |
| 5768425 | SARAH TREMBLY | 1943 BROOKVIEW ROAD | | | | SCHENECTADY | NY | 12306 | |
| 5768426 | SARAH TUNNELL | OR JAMES MORELAND OR TIFFANY MOREL | | | | CARROLLTON | AL | 35447 | |
| 5768427 | SARAH TURNER | 622 BAURICHTER | | | | CINCINNATI | OH | 45204 | |
| 5768428 | SARAH TYLKA | 40 PARROTT PL | | | | BROOKLYN | NY | 11228 | |
| 5768429 | SARAH VARELAS | 1269 NORTH PILGRAM ST | | | | STOCKTON | CA | 95206 | |
| 5768430 | SARAH VARNI | 2705 MARKET ST LOT 7 | | | | HANNIBAL | MO | 63401 | |
| 5768431 | SARAH WAGONER | 81245 E 3RD ST | | | | HERMISTON | OR | 97838 | |
| 5768432 | SARAH WAHABUDDIN | 1282 CRYSTAL SHORE DR | | | | WEST CHICAGO | IL | 60185 | |
| 5768433 | SARAH WALKER | 109 GREEN ST | | | | STATESBORO | GA | 30458 | |
| 5768434 | SARAH WALN | 1925 DAILY RD | | | | NEWVIENNA | OH | 45159 | |
| 5768435 | SARAH WALTERS | 135 E 5TH ST | | | | MOUNDS | OK | 74047 | |
| 5768436 | SARAH WARE | 2208 19TH ST WEST | | | | BRADENTON | FL | 34205 | |
| 5768437 | SARAH WATSON | 5940 MAHOOD DR | | | | HUNTINGTON | WV | 25705 | |
| 5768438 | SARAH WENNESHEIMER | 9346 CO RD 513 T RD | | | | RAPID RIVER | MI | 49878 | |
| 5768439 | SARAH WESTON | 1111 N OSAGE ST | | | | INDEPENDENCE | MO | 64133 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5768440 | SARAH WILLIAM | 7101 N 15TH ST | | | | PHILA | PA | 19126 | |
| 5768441 | SARAH WILLIAMS | 282 OLD SHOALS ROAD EXT | | | | ARDEN | NC | 28704 | |
| 5768442 | SARAH WISE | PO BOX 171 | | | | MARYSVILLE | PA | 17053 | |
| 5768445 | SARAH YOR | 1800 GRAND AVE PAT 198 | | | | WEST DES MOINES | IA | 50265 | |
| 5768448 | SARAHI AMBROSIO | 363 E GARDEN AVE | | | | PORTERVILLE | CA | 93257 | |
| 5768449 | SARAHI COTTO | HATO NUEVO | | | | GUAYNABO | PR | 00971 | |
| 5768450 | SARAHI MITCHEL | FAJARDO | | | | FAJARDO | PR | 00738 | |
| 5768451 | SARAH-KEVIN DAY | 4788 EAST BERRY | | | | PLEASANT LAKE | MI | 49272 | |
| 5768452 | SARAHYY HODGSON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | GA | 30705 | |
| 5768453 | SARAI GARLAND BRUNK | 1438 GALYON RD | | | | MARYVILLE | TN | 37803 | |
| 5768454 | SARAI HARNANDEZ | 820 MONROE ST | | | | ANNAPOLIS | MD | 21403 | |
| 5768455 | SARAI LABBE | 76 WHITNEY ST APT 2 | | | | AUBURN | ME | 04210 | |
| 5768456 | SARAI RIVERA | SAN ANTON CALLE VERDUN 13 | | | | MOROVIS | PR | 00717 | |
| 5768457 | SARAI ROMERO | 5616 FLOWERDALE AVE | | | | CLEVELAND | OH | 44144 | |
| 5768458 | SARAIS IRIZARRY | URB PUNTO ORO | | | | PONCE | PR | 00728 | |
| 5768459 | SARALA KATTA | 14559 WINDRIDGE CT NONE | | | | GLENWOOD | MD | | |
| 5768461 | SARALI CARRASQUILLO | RIO GDE | | | | RIO GRANDE | PR | 00745 | |
| 5768462 | SARAMMA MATHUNNEY | 8920 238TH ST | | | | BELLEROSE | NY | | |
| 5768463 | SARAN AZRA | 450 E STONEHEDGE DR | | | | INGLEWOOD | CA | 90301 | |
| 5768465 | SARAN LUCKETT | 7219 S HERITAGE | | | | CHICAGO | IL | 60636 | |
| 5471245 | SARAN MANDEEP | 6296 CANTERBURY DRIVE | | | | HUDSON | OH | | |
| 5471247 | SARANGHILO KRISTOFFER | 1674 KOMO MAI DR | | | | PEARL CITY | HI | | |
| 5768466 | SARANN VARGASGONZALEZ | 2304 LUNAR DR | | | | CERES | CA | 95307 | |
| 5768467 | SARANYA RAJAGOPALAN | 2731 CEDARWOOD LOOP | | | | SAN RAMON | CA | 94582 | |
| 5768469 | SARASOTA HERALD TRIBUNE | P O BOX 911364 | | | | ORLANDO | FL | 32891 | |
| 5768470 | SARATH GARRE | 800 GESSNER ROAD | | | | HOUSTON | TX | 77024 | |
| 5768471 | SARATOGIA JONES | 123 CNTY RD 278 | | | | TOWN CREEK | AL | 35672 | |
| 5768472 | SARAUGHTER THERESA | 2919 N 3TH ST | | | | KANSAS CITY | KS | 66104-4022 | |
| 5471248 | SARAVANAMUTHU KANDIAH | 9018 221ST PL | | | | QUEENS VILLAGE | NY | | |
| 5471249 | SARAVANAPAVAN KANDEEPAN | 32074 ARYA CT | | | | UNION CITY | CA | | |
| 5768473 | SARAVIA MIRNA | 4 ROSECREST DR | | | | ANNAPOLIS | MD | 21403 | |
| 5768474 | SARAVIA SARA | 3828 N PORTERSVILLE RD | | | | JASPER | IN | 47546 | |
| 5768475 | SARAVIA SIMON | 8300 N SHERMAN CIRCLE | | | | MIAMI | FL | 33181 | |
| 5768476 | SARAY VALENCIA | 5864 14 QUINN ST | | | | BELL GARDENS | CA | 90201 | |
| 5768477 | SARBJIT SINGH | 23 FORTUNE RD E | | | | MIDDLETOWN | NY | 10941 | |
| 5471250 | SARBOUKH BRAD | 9 KOSTER BLVD APT 5B | | | | EDISON | NJ | | |
| 5768478 | SARCHET KRIS | 16859 E PRENTICE CIRCLE | | | | AURORA | CO | 80015 | |
| 5768479 | SARDAH HOMES | 4109 BELLE GROVE | | | | BALTIMORE | MD | 21225 | |
| 5471252 | SARDANA ENRIQUE | 1038 LATHROP AVE | | | | FOREST PARK | IL | | |
| 5471253 | SARDANA POONAM | 825 MARIA LANE APT 633 | | | | SUNNYVALE | CA | | |
| 5471254 | SARDELLO STEPHEN | 1024 W 19TH ST | | | | PUEBLO | CO | | |
| 5471255 | SARDIGA PETER | 2800 AUGUSTINE DRIVE | | | | CLEVELAND | OH | | |
| 5768481 | SARDINA ALEX | ANY | | | | DALTON | GA | 30721 | |
| 5471256 | SARDINA MARIA | 1264 JEFFERSON WAY | | | | SANGER | CA | | |
| 5768482 | SARDINAS VIENA | 12400 S W 191 TERR | | | | MIAMI | FL | 33177 | |
| 5471257 | SARDO PAT | 182 E JOHNSON AVE | | | | BERGENFIELD | NJ | | |
| 5471258 | SARDO VIRGINIA | 4537 SEPULVEDA BLVD | | | | SHERMAN OAKS | CA | | |
| 5768483 | SARE SHARLA | P O BOX 1745 | | | | KEAAU | HI | 96749 | |
| 5768484 | SARECAR WRIGHT | JASMIAH WRIGHT | | | | WAYNESVILLE | MO | 65583 | |
| 5768485 | SAREDDI TUSUM | 907 BLUE HILL AVENUE | | | | DORCHESTR CTR | MA | 02124 | |
| 5768486 | SAREENA CALBERT | 2112 COMET AVE APT D | | | | N LAS VEGAS | NV | 89030 | |
| 5768487 | SARELYS CADERON | RES JARDINES DE LOIZA A-3 EDIF 1 | | | | LOIZA | PR | 00772 | |
| 5768488 | SAREPTEDA L JONES | 6585 PENNSYLVANIA AVE APT 104 | | | | DISTRICT | MD | 20747 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5529 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5768489 | SAREY HASSETT | 22 MAIN ST S APT 25 | | | | MINOT | ND | 58701 | |
| 5433882 | SARFRAZ UMAIR | 19-21 HIMROD STREET | | | | RIDGEWOOD | NY | | |
| 5433884 | SARGAM INTERNATIONAL INC | 719 HUNTLEY DR | | | | LOS ANGELES | CA | | |
| 4806462 | SARGAM INTERNATIONAL INC | 719 HUNTLEY DR | | | | LOS ANGELES | CA | 90069 | |
| 5471259 | SARGAVY RICHARD | 117 LINCOLNE AVE | | | | BERGENFIELD | NJ | | |
| 5768491 | SARGEANT OSEE | 7652 ELDORADO PL | | | | ORLANDO | FL | 32818 | |
| 5768492 | SARGENT ASHLEY | 923 LEE STREET | | | | ST ALBANS | WV | 25177 | |
| 5768493 | SARGENT CARL | 860 S NIXON | | | | LIMA | OH | 45805 | |
| 5471260 | SARGENT CAROL | 59 BROOKSIDE DR | | | | DARIEN | CT | | |
| 5768494 | SARGENT CELESTINE | 4126 E 141ST ST | | | | CLEVELAND | OH | 44128 | |
| 5768495 | SARGENT CHIRS | 42THWNSEND RD | | | | AMESBURY | MA | 01913 | |
| 5768496 | SARGENT GERALDINE | 5968 CHESNUT HILLS DRIVE | | | | PARMA | OH | 44129 | |
| 5768497 | SARGENT HAZEL | 88 SARGENT COURT | | | | GEORGETOWN | SC | 29440 | |
| 5471261 | SARGENT HEATHER | 2823 SIERRA SALINAS | | | | SAN ANTONIO | TX | | |
| 5471262 | SARGENT JESSICA | 26 SPARHAWK ST | | | | AMESBURY | MA | | |
| 5768498 | SARGENT JON | 3825 B JOHNSON RD | | | | NORTH PROVIDENCE | RI | 02911 | |
| 5768499 | SARGENT JOYCE | PO BOX 113 | | | | WELCH | WV | 24801 | |
| 5471263 | SARGENT KATHRYN | 1286 OAK HILL RD | | | | CUTLER | OH | | |
| 5768500 | SARGENT KELLI | 38025 11TH AVE | | | | ZEPHYRHILLS | FL | 33542 | |
| 5768501 | SARGENT LATOSHA | 5303 BRENDON PARK DR | | | | INDIANAPOLIS | IN | 46226 | |
| 5471264 | SARGENT MIYUKI | 6212 BANNOCKBURN DR | | | | BETHESDA | MD | | |
| 5768502 | SARGENT PATRICA A | 115 MAIN STREET | | | | OXFORD | MA | 01540 | |
| 5768503 | SARGENT TAMIKO | 903 ASPHALT LN | | | | ARLINGTON | TX | 76017 | |
| 5768504 | SARGENT TARA | 1990 W KELLER HILL RD | | | | MORRESVILLE | IN | 46158 | |
| 5768505 | SARGENT TIFFANY | 8410 NEAPOLEON ZION STATION RD | | | | DRYRIDGE | KY | 41035 | |
| 5768506 | SARGENT TYSHARA | 6022 ANDOVER BLVD APT 204 | | | | GARFIELD | OH | 44125 | |
| 5768507 | SARGENTALVAREZ JEWLEE | 2102 N CORLETT AVE | | | | LOS ANGELES | CA | | |
| 5471265 | SARGINSON TERESA | 408 HILL ST | | | | CARLINVILLE | IL | | |
| 5471266 | SARGSYAN ARMINE | 1827 N MARIPOSA AVE | | | | LOS ANGELES | CA | | |
| 5471267 | SARHAN ASHRAF | 1471 RICHMOND AVE | | | | STATEN ISLAND | NY | | |
| 5768508 | SARI MORDANA | 303 E 71ST ST APT 2C | | | | NEW YORK | NY | 10021 | |
| 5471268 | SARIBALIS JIM | 36 ROBINHOOD DRIVE | | | | SAN RAFAEL | CA | | |
| 5768509 | SARIECE TURNER | 5856 PLYMOUTH AVE | | | | ST LOUIS | MO | 63112 | |
| 5768510 | SARIK LLC | PO BOX 19045 | | | | TOPEKA | KS | 66619 | |
| 5768511 | SARIKA KIRBY | 603 SOUTH 14TH ST | | | | ST JOSEPH | MO | 64501 | |
| 5768512 | SARILY OLMRDA | HC 15 BOX 15 595 | | | | HUMACAO | PR | 00791 | |
| 5768513 | SARIMAR PEREZ | ARIOSCO CRUZ 21 | | | | ARECIBO | PR | 00612 | |
| 5768514 | SARIMAR SANCHEZ | PO BOX 1716 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5768515 | SARINA M ALESI | 185 GRADEN DR | | | | BOLINGBROOK | IL | 60440 | |
| 5768516 | SARINA SMILEY | 2044 REDWING WAY | | | | ROUND ROCK | TX | 78664 | |
| 5768517 | SARINA SZALECKI | 8165 JAMES AVE | | | | MINNEAPOLIS | MN | 55444 | |
| 5768518 | SARINANA CYNTHIA | 1429 POTTER DR | | | | COLO SPRGS | CO | 80909 | |
| 5768519 | SARINANA DIANA | 130 KNWW | | | | FABINS | TX | 79838 | |
| 5768520 | SARINANO ID ID BENAVIDES | 1224 KENTUCKY ST APTB | | | | BAKERSFIELD | CA | 93306 | |
| 5768521 | SARIOL JANEY B | 706 HANCOCK BRIDGE PKWY | | | | CAPE CORAL | FL | 33990 | |
| 5471269 | SARISKY CATHERINE | 1909 STONE MILL DRIVE | | | | SALEM | VA | | |
| 5768522 | SARIT YOUNG | 492 ACKERSON AVE NONE | | | | WYCKOFF | NJ | 07481 | |
| 5768523 | SARITA ARRESCURRENAGA | 614 LEBANON | | | | HAYWARD | CA | 94541 | |
| 5768524 | SARITA BREWER | 4843 NORTH 63RD STREET | | | | MILWAUKEE | WI | 53218 | |
| 5768525 | SARITA DYSON | 1918 TOPSIDE ROAD | | | | LOUISVILLE | TN | 37777 | |
| 5768526 | SARITA LARA | 1110 W BONITA DR | | | | ROSWELL | NM | 88203 | |
| 5768527 | SARITA LASSITER | 518 WILSON BRIDGE DRIVEA1 | | | | OXON HILL | MD | 20745 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5433890 | SARITA LITTLE | SWMK LAW LLC | 701 MARKET STREET SUITE 1575 | | | ST LOUIS | MO | | |
| 5768528 | SARITA WOODS | 2400 SHILOH RD 401 | | | | TYLER | TX | 75703 | |
| 5471270 | SARITA XIOMARA | 1333 MERRIAM AVE APT A5-C | | | | BRONX | NY | | |
| 5768529 | SARJO SUSAN | 902 S CRYSTAL WAY 205 | | | | AURORA | CO | 80012 | |
| 5471271 | SARKA ANDY | 15702 ROAD 16-0 PUTNAM137 | | | | COLUMBUS GROVE | OH | | |
| 5768530 | SARKA LEONARD D | 14100 LEROY AVE | | | | CLEVELAND | OH | 44134 | |
| 5471272 | SARKARIA KRISTEN | 1649 WOODLAND AVENUE MIDDLESEX023 | | | | EDISON | NJ | | |
| 5768531 | SARKIS BARBARA | 179 MORAGA WAY | | | | ORINDA | CA | 94563 | |
| 5768532 | SARKIS CHEKERDEMIAN | 456 WEST HARVARD ST APT 104 | | | | GLENDALE | CA | 91204 | |
| 5471274 | SARKIS LAVIA | 11 PEMBERTON DR | | | | MATAWAN | NJ | | |
| 5471275 | SARKISIAN MELISSA | 6 VICTORIA DRIVE 14-C | | | | AUBURN | MA | | |
| 5433894 | SARKISIANS ANI O | 8914 HELEN AVE | | | | SUN VALLEY | CA | | |
| 5768534 | SARKISOV COURTNEY | 3302 WASHINGTON | | | | JACKSONVILLE | FL | 32218 | |
| 5768535 | SARMA GANESH S | 4709 LOUISANNA STREET | | | | RICHMOND | VA | 23231 | |
| 5768536 | SARMIENTO ALEXANDRA | 2709 14TH AVE S | | | | SEATTLE | WA | 98144 | |
| 5768537 | SARMIENTO GEORGE | PO BOX 51357 | | | | OXNARD | CA | 93031 | |
| 5768539 | SARMIENTO HILDA | 11115 GOLDFINCH CT SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5768540 | SARMIENTO LILLIAN | 9909 WAIMEA ROAD | | | | WAIMEA | HI | 96796 | |
| 5471277 | SARMIENTO MANUEL | 1089 LIVE OAK DR | | | | HINESVILLE | GA | | |
| 5471278 | SARMIENTO MAURICIO | 1413 DEMARET ST | | | | PFLUGERVILLE | TX | | |
| 5768541 | SARMIENTO MERCEDES | 5302 GAGE AVE | | | | GREENSBORO | GA | 30642 | |
| 5768542 | SARMIENTO MICHEL C | 136 AVDAVIS RD | | | | OREGON CITY | OR | 97045 | |
| 5471279 | SARMIENTO RAFAEL | 3419 N LARAMIE AVE | | | | CHICAGO | IL | | |
| 5768543 | SARMIENTO RONALD | 1367 ANDERSON | | | | DELTONA | FL | 32726 | |
| 5768544 | SARMIENTO THERESA | 3152 N AMERIDIAN | | | | WICHITA | KS | 67203 | |
| 5768545 | SARNA CAROL S | 73 MAGELLAN ST | | | | FALL RIVER | MA | 02724 | |
| 5768546 | SARNECKI WILLIAM L | 235 MANTLEN LN | | | | CAROL STREAM | IL | 60188 | |
| 5471280 | SARNOSKIE DEBRA | 330 WARNE ST | | | | MONONGAHELA | PA | | |
| 5768547 | SARNOWSKI TIFFANY | 1295 WOOSTER RD W | | | | OKLAHOMA CITY | OK | 73102 | |
| 5768548 | SAROEUN KHAN | 22 TERRA VISTAAVE APT G2 | | | | SAN FRANCISCO | CA | 94115 | |
| 4742522 | SAROFF, LESTER | Redacted | | | | | | | |
| 5471281 | SAROG WILLIAM | 3100 WINTHROP DR | | | | PARMA | OH | | |
| 5768549 | SAROJ DATTANI | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5768550 | SAROLISHA BORDERS | 2220 E 66TH PL APT 1110 | | | | TULSA | OK | 74136 | |
| 5768551 | SAROLTA NUSZER | 3107 HIGHLAND VIEW DR | | | | BURBANK | CA | 91504 | |
| 5768552 | SAROTA DANEAN | 5783 ROBERT DR | | | | BROOK PARK | OH | 44142 | |
| 5768553 | SARR AISSIETOU | 14000 VALLEYFIELD DR | | | | SILVER SPRING | MD | 20906 | |
| 5768554 | SARRA RIVERO | 3586 ALBANY ST | | | | RIVERSIDE | CA | 92506 | |
| 5768555 | SARRACINO DENNIS | 21 PARAJE RD | | | | CASA BLANCA | NM | 87007 | |
| 5768556 | SARRAGA ALMA | AVE FRONTERA G1 ALTOS | | | | SAN JUAN | PR | 00926 | |
| 5768557 | SARRAH ABEYTA | 1632 S OWENS ST O-194 | | | | LAKEWOOD | CO | 80232 | |
| 5768558 | SARRAN-CHAR NORMANDEAU-NORMANDE | NOT RIGHT NOW | | | | NEWPORTNEWS | VA | 23602 | |
| 5768559 | SARRAT MARY | 1021 DANNE BANNISTER ROAD | | | | BELTON | SC | 29627 | |
| 5768560 | SARRELS BETTY | PO BOX 381 | | | | BELEN | NM | 87002 | |
| 5768561 | SARRIERA NELLY | C 8 H 4 URB SAN ANTONIO | | | | CAGUAS | PR | 00725 | |
| 4868387 | SARRIS CANDIES INC | 511 ADAMS AVENUE | | | | CANONSBURG | PA | 15317 | |
| 5471282 | SARROW KAREN | 16 VIRGINIA ST KAREN SARROW | | | | TENAFLY | NJ | | |
| 5768562 | SARRUBBO CARRIE | 5422 FOXWOOD DR | | | | SARASOTA | FL | 34232 | |
| 5471283 | SARSFIELD DAVEN | 525 JACOBS LANE | | | | LA VERNIA | TX | | |
| 5471284 | SARSFIELD DAVID | 1713 BRINKERTON RD | | | | GREENSBURG | PA | | |
| 5768563 | SARSHA LEE | 22 WASHINGTON ST | | | | PAWTUCKET | RI | 02869 | |
| 5768564 | SARTAIN JACQUELINE | 2955 SHUE ROAD | | | | SALISBURY | NC | 28023 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5768565 | SARTAIN LAURA | 121 CRYSTAL CREEK RD | | | | CHINA GROVE | NC | 28023 | |
| 5768566 | SARTELL NEIL | NO ADDRESS | | | | NO CITY | MA | 02145 | |
| 5768567 | SARTELLE SHERRY | 157 EAST ST | | | | WATERBURY | VT | 05676 | |
| 5768568 | SARTER ANTONIA | 1092 E 143RD ST | | | | CLEVELAND | OH | 44110 | |
| 5768569 | SARTER DENETRUS | 1219 E83RD ST | | | | CLEVELAND | OH | 44103 | |
| 5768570 | SARTIN JIMALEE | HC 89 BOX 133 | | | | WINONA | MO | 65588 | |
| 5768571 | SARTIN SHERIDA J | 8932 BENTWOOD LN | | | | RIVERDALE | GA | 30274 | |
| 5768572 | SARTIN TAMMY L | 3731 EDIUBOROUGH | | | | TOLED | OH | 43606 | |
| 5471287 | SARTOR RICHARD | 11007 WEST CLOVER WAY | | | | AVONDALE | AZ | | |
| 5471288 | SARTORI JEFFREY | 236 MALOHI RD UNIT 101 | | | | WAHIAWA | HI | | |
| 5471289 | SARTORI LISA | 9233 E 29TH ST | | | | TUCSON | AZ | | |
| 5471290 | SARTORIUS JOSEPH | 10315 GRANT FOREST LN | | | | SAINT LOUIS | MO | | |
| 5768573 | SARUN KEUTH | 3522 SOUTHWEST CT | | | | GC | OH | 43123 | |
| 5768574 | SARVER JENNIFER L | 2916 WHIPPOORWILL LANE | | | | ENID | OK | 73703 | |
| 5768575 | SARVER JOANIE | 506 HUE ST | | | | PARKERSBURG | WV | 26101 | |
| 5768576 | SARVER KENDRA | 1221 MERIMANS LN | | | | WINCHESTER | VA | 22602 | |
| 5768577 | SARVER LEOLA | 11782 E MORGAN DR | | | | TERRE HAUTE | IN | 47802 | |
| 5768578 | SARVIS ANGELA | 3053 DEWBERRY DRIVE | | | | CONWAY | SC | 29526 | |
| 4910591 | Sarvis, Jeff | Redacted | | | | | | | |
| 5471292 | SASAK ANGELA | 197 HERRICK RD | | | | RIVERSIDE | IL | | |
| 5768579 | SASAKI TIFFANY A | 3108 OAK AVE | | | | RAPID CITY | SD | 57701 | |
| 5768580 | SASAULI JOY | 1720 E CENTER ST | | | | POCATELLO | ID | 83201 | |
| 5471293 | SASCHAE FLOWERS | 4 KELLY DR | | | | SICKLERVILLE | NJ | | |
| 5768581 | SASCHEEN BOWEN | PO BOX 130 | | | | HOOPA | CA | 95546 | |
| 5768582 | SASDENY WARREN | 8603 LAZYBECON LANE APT J | | | | INDIANPOLIS | IN | 46203 | |
| 5768583 | SASENARINE SINGH | 507 RIVERSIDE BLVD | | | | LONG BEACH | NY | 11561 | |
| 5768584 | SASHA ARDISON | 707 W UNION ST | | | | MORGANTON | NC | 28655 | |
| 5768585 | SASHA ARIVAS | 107 RIVER AVE 3 FL | | | | PROVIDENCE | RI | 02908 | |
| 5768586 | SASHA BAKER | 14 A JENKINS APT | | | | LAFAYETTE | AL | 36862 | |
| 5768587 | SASHA CHRYSANTHOU | 16622 HODGEFIELD LN | | | | HOUSTON | TX | 77090 | |
| 5768588 | SASHA CRUZ | CALLE 18 S 2 | | | | BAYAMON | PR | 00961 | |
| 5768589 | SASHA CURRY | 57 MEADOW DR | | | | GENESEO | NY | 14454 | |
| 5768590 | SASHA DIAMOND | 7161 PERIMETER DR | | | | BATON ROUGE | LA | 70814 | |
| 5768591 | SASHA DIXON | 420 POWER ST | | | | AKRON | OH | 44311 | |
| 5768592 | SASHA H DEANA | 1180 B STREET | | | | HAYWARD | CA | 94544 | |
| 4867700 | SASHA HANDBAGS INC | 460 A MAIN AVENUE | | | | WALLINGTON | NJ | 07057 | |
| 4777929 | Sasha Handbags, Inc | 460 Main Avenue | | | | Wallington | NJ | 07057 | |
| 5768593 | SASHA HERRIFORD | 1283 S EL CHAPARRAL AVE | | | | COLUMBIA | MO | 65201 | |
| 5768594 | SASHA HU | BOX 54 | | | | NAALEHU | HI | 96772 | |
| 5768595 | SASHA JEWELL | 41 SECOND STREET APT 9 | | | | BUELLTON | CA | 93427 | |
| 5768596 | SASHA JOY | 650 COLLEGE AVE AP B26 | | | | PADUCAH | KY | 42001 | |
| 5768597 | SASHA KIMMEY | PO BOX 506 | | | | MCNARY | AZ | 85930 | |
| 5768598 | SASHA LINDSEY | 33 OTIS CAMPBELL RD | | | | ASAHEVILLE | NC | 28806 | |
| 5768599 | SASHA LUDWIG | 3335A N 20TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5768600 | SASHA MCDONALD | 2514 S 18TH | | | | ST JOSEPH | MO | 64503 | |
| 5768601 | SASHA MILLER | 4249 5TH AVE | | | | LAKE CHARLES | LA | 70607 | |
| 5768602 | SASHA MITCHELL | 7771 NELSON LOOP | | | | FT MEADE | MD | 20755 | |
| 5768603 | SASHA MOSLEY | 4908 36TH AVE | | | | KENOSHA | WI | 60099 | |
| 5768604 | SASHA RIOS | 54 ROW 3 HALL MANOR | | | | HARRISBURG | PA | 17104 | |
| 5768605 | SASHA SANTIAGO | 4214 EMBARI BLD | | | | LAUDERHILL | FL | 33073 | |
| 5768606 | SASHA SHERWOOD | PLEASE ENTER YOUR STREET | | | | ENTER CITY | IL | 73416 | |
| 5768607 | SASHA SMITH | 110 S 39 ST | | | | LOUISVILLE | KY | 40212 | |
| 5768610 | SASHAKAYLA RUEMMELE | 42 PHILLIPS AVE | | | | SPRINGFIELD | MA | 01119 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5768611 | SASHALEE ESQUELIN | 1501 LITTLE GLOUCESTER ROAD | | | | BLACKWOOD | NJ | 08012 | |
| 5768612 | SASHANA STEELE | 1263 RIVERHARVEST CRT | | | | WVY | UT | 84119 | |
| 5768613 | SASHI A LUNA | 405 BAHIA HONDA RD | | | | KEY LARGO | FL | 33037 | |
| 5768614 | SASHI PRASAD | 2582 ASSOCIATED RD APT7 | | | | FULLERTON | CA | 92835 | |
| 5471294 | SASIDHARAN SUJITH | 43 MEADOW RD | | | | EAST LONGMEADOW | MA | | |
| 5768615 | SASKIER CORAM | 13A ESTATE THOMAS | | | | ST THOMAS | VI | 00802 | |
| 5768616 | SASNETT DELORIS | 1956 HIGHWAY 90 | | | | WESTVILLE | FL | 32464 | |
| 5471295 | SASS DANA | 505 HICKORY GROVE W | | | | QUINCY | IL | | |
| 5768617 | SASS GLENDA | 143 HOLDER PLACE | | | | CLYDE | NC | 28721 | |
| 5471296 | SASS STEPHEN | 120 ORLEANS ROAD MIDDLESEX023 | | | | MONROE TOWNSHIP | NJ | | |
| 5768618 | SASSAMAN BRETT | 440 NORTH RIVOLI FARMS DR | | | | MACON | GA | 31210 | |
| 5768619 | SASSARD CLAIRE | 2251 W GARDENIA DR | | | | CITRUS SPRINGS | FL | 34434 | |
| 5768620 | SASSDEN JODY | 731 SOUTH STREET | | | | DANVILLE | IL | 61832 | |
| 5768621 | SASSE BRITANYY | 419 WEST WILSON BLVD | | | | HAGERSTOWN | MD | 21740 | |
| 5768622 | SASSEL LOU | 685 WEST F STREET | | | | ONTARIO | CA | 91764 | |
| 5471297 | SASSER JUANITA | 3027 OLD FERRY RD SW | | | | SUPPLY | NC | | |
| 5471298 | SASSER STEVE | 6901 MURRAYVILLE RD | | | | WILMINGTON | NC | | |
| 5768623 | SASSIE CONLEY | 48 ELIZABETH AVE | | | | PITTSFIELD | MA | 01201 | |
| 5768624 | SASSIN PAUL | 187 E CAMP PERRY RD | | | | HERTFORD | NC | 27944 | |
| 5471299 | SASSMAN REID | 2037 N CAMERON ST | | | | ARLINGTON | VA | | |
| 5768625 | SASSO SHENNE | P O BOX 8988 | | | | ST THOMAS | VI | 00802 | |
| 5471300 | SASSOON PHILLIP | 2564 SE 10TH CT | | | | POMPANO BEACH | FL | | |
| 4856503 | SASSY COUPONERS | 5276 DELTONA BLVD | | | | SPRING HILL | FL | 34606 | |
| 5471301 | SASUETA FRANCISCO | 53450 TYLER ST SPC 70 | | | | COACHELLA | CA | | |
| 5768626 | SAT NGUYEN | 6434 6TH ST | | | | ALEXANDRIA | VA | 22150 | |
| 5768627 | SATAIN JAMES | 12022 LESTER TAYLOR RD | | | | NORTHPORT | AL | 35476 | |
| 5768628 | SATALA CYNTHIA | 64 E THOBI ST | | | | SACATON | AZ | 85147 | |
| 5768629 | SATANAKA TANU | 99-545 OPUKEA ST | | | | AIEA | HI | 96701 | |
| 5768630 | SATANYA VANDAM | 3875 TALBOT ST | | | | DETROIT | MI | 48212 | |
| 5768631 | SATARA SATARAMINNEY | 1918 FREEMANSBURG AVE | | | | EASTON | PA | 18042 | |
| 5433906 | SATAY INTERNATIONAL | 2000 S YALE STREET STE B | | | | SANTA ANA | CA | | |
| 5768632 | SATCHA RIVERA | CALLE MORALES 91 PDA20 | | | | SAN JUAN | PR | 00909 | |
| 5471302 | SATCHELL ANDREA | 5249 CORDELIA AVE | | | | BALTIMORE | MD | | |
| 5768634 | SATCHELL BARBARA | 3 GUENEVERE CT | | | | NEWPORT NEWS | VA | 23602 | |
| 5768635 | SATCHELL BELINDA | 342 ROSEVILLE AVE | | | | NEWARK | NJ | 07106 | |
| 5768636 | SATCHELL ERICKA | 3001 SW ARCHER RD APT | | | | GAINESVILLE | FL | 32608 | |
| 5768637 | SATCHELL GARY | 3246 OPEN FIELDS DR | | | | SNELLLVILLE | GA | 30078-4577 | |
| 5471303 | SATCHELL KELLY | 19150 DEVLIN RD N | | | | PARKER | KS | | |
| 5768638 | SATCHELL RONALD | 112 HAROLD ST | | | | PITTSFIELD | MA | 01201 | |
| 5471304 | SATCHER MIKEL | 85 OAKLAND AVE | | | | ARLINGTON | MA | | |
| 5768640 | SATCHRE TRAVIS | 3309 BUSH STREET | | | | STEVENS POINT | WI | 54481 | |
| 5768641 | SATEESHA POPLAR | 1106 SOUTHLAWN AVE | | | | FLINT | MI | 48507 | |
| 5768642 | SATER CRYSTAL | 3667 WHIPPORWILL CT | | | | MECHANSVILLE | MD | 20659 | |
| 5471305 | SATERFIELD MICHELLE | 4124 WOODVILLE RD | | | | MILTON | FL | | |
| 5768643 | SATHER CINDY | 3500 W 53RD ST APT 301 | | | | SIOUX FALLS | SD | 57106 | |
| 5471306 | SATHER SHAWN | 12346 W DREYFUS DR | | | | EL MIRAGE | AZ | | |
| 5768644 | SATHERN SABRE | 1913 MAIN ST | | | | SUMNER | WA | 98390 | |
| 5768645 | SATHIAMOORTHY NARAYANAN | 8 WINSLOW ST | | | | CONCORD | MA | 01742 | |
| 5768646 | SATHISH KUMAR | 1312 PREAKNESS DR | | | | ALPHARETTA | GA | 30022 | |
| 5768647 | SATHWIK RAMASWAMY | 2680 139TH AVENUE SOUTHEAST 116 | | | | BELLEVUE | WA | 98005 | |
| 5768648 | SATHYAM SIV RAMAIAH THIRUMALAIVE | 4261 STEVENSON BLVD APT 1 | | | | FREMONT | CA | 94538 | |
| 5471307 | SATHYAMOORTHY BALAJI | 7 WYTCHWOOD CT APT 102 BALTIMORE005 | | | | BALTIMORE | MD | | |
| 5768649 | SATIAGO CARMEN | C TUTOL J30 VILLACONTESA | | | | BAYAMON | PR | 09956 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5768650 | SATIAGO ERIC | CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5768651 | SATIAGO JOSUE | 305 JULIAN AVE | | | | THOMASVILLE | NC | 27360 | |
| 5768652 | SATIAGO SANTAN | 93 VANDERBELT | | | | BUFFALO | NY | 14206 | |
| 5768653 | SATIE SETTERLUND | 5811 LOCKRAVEN POINTE LP | | | | RALEIGH | NC | 27604 | |
| 5768654 | SATILLO DAISY | 1502 ARIZONA ST | | | | WICHITA | KS | 67203 | |
| 5768655 | SATIN GASKINS | 7634 BRONSON LN | | | | JACKSONVILLE | FL | 32219 | |
| 5768656 | SATISH BATCHU | 4305 BIG TREE TRL | | | | ROUND ROCK | TX | 78683 | |
| 5768658 | SATISH NEELAPU | 6611 MARKSTOWN DRIVE | | | | TAMPA | FL | 33617 | |
| 5768659 | SATISH RATAKONDA | 4340 VALLEY AVE | | | | PLEASANTON | CA | 94566 | |
| 5768660 | SATISHCHAND SHAH | 1705 N SHERIDAN RD | | | | WAUKEGAN | IL | 60085 | |
| 5768661 | SATIVA BOSQUEZ | 286 EAST SCHOOL | | | | ASHERTON | TX | 78827 | |
| 5768662 | SATO DARRELYN | 1364 E MARTHA DR | | | | CASA GRANDE | AZ | 85122 | |
| 5471312 | SATO ISSAC | PO BOX 131 | | | | INDIAN HEAD | MD | | |
| 5768663 | SATO STEPHEN | PO12321 | | | | JACKSON | WY | 83002 | |
| 5768664 | SATONYA EGGLESTON | 3607 BASKERVILLE DR | | | | BOWIE | MD | 20721 | |
| 5768665 | SATONYA FITTS | 719 TRAIL DR | | | | GALLATIN | TN | 37066 | |
| 5768666 | SATORIUS BARBARA | PO BOX 352 | | | | MIDWAY | GA | 31320 | |
| 5768667 | SATRAPA ROCHELLE L | 6513 BOYD ST | | | | OMAHA | NE | 68104 | |
| 5471313 | SATRIANO CYNTHIA | 5783 DECKER RD | | | | BUSHKILL | PA | | |
| 5768668 | SATRICE KNOWLES | 830 GLASTONBURY DR | | | | NASHVILLE | TN | 37217 | |
| 5768669 | SATRINA FLETCHER | 22331 LIBBY RD | | | | BEDFORD THS | OH | 44146 | |
| 5768670 | SATRINA P DAVIS | 117 ERICSON | | | | BUFFALO | NY | 14215 | |
| 5768671 | SATRINNA THOMAS | 4508 S MYRTLE ST | | | | SEATTLE | WA | 98118 | |
| 5768672 | SATTA KOROMA | 536 LITTLECROFT RD | | | | UPPER DARBY | PA | 19082 | |
| 5768673 | SATTA MARIA | 17921 SPARROWS NEST DR | | | | TAMPA | FL | 33613 | |
| 5768674 | SATTA MCCAULEY | 131 OSGOOD AVE | | | | STATEN ISLAND | NY | 10304 | |
| 5768675 | SATTERFIELD AMY | PO BOX 223 | | | | HOWE | IN | 46746 | |
| 5471314 | SATTERFIELD CHRISTOPHER | 7777 SCHOMBURG RD 29 | | | | COLUMBUS | GA | | |
| 5768676 | SATTERFIELD DONNA | 5090 SMAET DR | | | | HIGH POINT | NC | 27265 | |
| 5768677 | SATTERFIELD JESSICA | 1606 HOLLAND RD | | | | CATAULA | GA | 31804 | |
| 5768678 | SATTERFIELD JORDAN | 2823 SOUTH VIRGINIA STREET | | | | HOPKINSVILLE | KY | 42220 | |
| 5768679 | SATTERFIELD KRISTEN | 161 LUCAS LANE | | | | MAXTON | NC | 28364 | |
| 5768680 | SATTERFIELD LAURETTA | 2435 SCOTTWOOD AVENUE | | | | TOLEDO | OH | 43620 | |
| 5768681 | SATTERLEE PATRICIA | 5600 W MISSION BLV SPC27 | | | | ONTARIO | CA | 91762 | |
| 5768682 | SATTERWHITE KYRSTAN | 158 VICTOR | | | | DAYTON | OH | 45405 | |
| 5768684 | SATTERWHITE LENDSEY | 145 CARROL DR | | | | CARROLLTON | GA | 30116 | |
| 5768685 | SATTERWHITE RICHARD | 651 CRESENT RD | | | | MURFREESBORO | TN | 37128 | |
| 5768686 | SATTERWHITE SHAWN | 1400 DUKES CREEK DR | | | | KENNESAW | GA | 30152 | |
| 5471315 | SATTERWHITE THEODORE | 1690 WESLEYAN RD | | | | DAYTON | OH | | |
| 5768687 | SATTICH NORMAN J | 1212 HOGARTH DR | | | | LOUISVILLE | KY | 40222 | |
| 5768688 | SATTLEFIELD LAPARIS | 1009 TOWN BRANCH RD | | | | GRAHAM | NC | 27253 | |
| 5768689 | SATTLER FALLON | 4 CERAMIC CT | | | | SANTA FE | NM | 87507 | |
| 5768690 | SATTWHITE MARZEA J | 1667 REGENT ST | | | | CAMARILLO | CA | 93010 | |
| 5768691 | SATURNE NELIDA | 586 EAST 83RD STREET | | | | BROOKLYN | NY | 11236 | |
| 5768692 | SATURNINA WESTFIELD | 1029 LOWRY | | | | OSES LAKE | WA | 98837 | |
| 5768693 | SATYAJIT TRIPATHY | 422 NORRIS CANYON TERRACE | | | | SAN RAMON | CA | 94583 | |
| 5471317 | SATYNDA ERIKA | 16-566 KEAAU-PAHOA RD STE 188 | | | | | | | |
| 5768694 | SAUBLE LISA | 2430 WYNDHURST CT | | | | YORK | PA | 17408 | |
| 5471318 | SAUCEDA ADRIANA | 10834 ORANGE DR | | | | WHITTIER | CA | | |
| 5471319 | SAUCEDA BRANDON | 318 VIRGINIA ST SCOTT201 | | | | SIKESTON | MO | | |
| 5471320 | SAUCEDA CECILIA | 2315 W MULBERRY AVE | | | | SAN ANTONIO | TX | | |
| 5768695 | SAUCEDA DONNA | 5059 E HAMMOND AVE | | | | FRESNO | CA | 93727 | |
| 5768696 | SAUCEDA JESSE L | 2743 HAMMAKER ST | | | | YOUNGSTOWN | OH | 44510 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5768697 | SAUCEDA MARIA | 1216 S SHEELER RD | | | | APOPKA | FL | 32703 | |
| 5768698 | SAUCEDA MONICA | 25934 MAGNIFICA CT | | | | RIALTO | CA | 92376 | |
| 5768699 | SAUCEDO CARLOS A | 2745 OPHELIA AVE | | | | SAN JOSE | CA | 95122 | |
| 5768700 | SAUCEDO CLAUDA | 1200 DICKERSON SE APT96 | | | | ALBUQUERQUE | NM | 87106 | |
| 5768701 | SAUCEDO ELIZABETH | 30153 SW 161ST CT | | | | HOMESTEAD | FL | 33033 | |
| 5471321 | SAUCEDO FRANCISCO | 9244 GARRETT LAKE DR | | | | MIDLAND | GA | | |
| 5768702 | SAUCEDO IRENE | 909 WEST 6TH ST | | | | SWEETWATER | TX | 79556 | |
| 5768703 | SAUCEDO JOHN | 6244 STARVIEW DR | | | | LANCASTER | CA | 93536 | |
| 5471322 | SAUCEDO JOSE | 2638 BILDAHL ST | | | | ROCKFORD | IL | | |
| 5768704 | SAUCEDO JULIE | 8123 ALHAMBRA AVE | | | | PARAMOUNT | CA | 90723 | |
| 5471323 | SAUCEDO MARIA | 10983 CORNISH AVE | | | | LYNWOOD | CA | | |
| 5768705 | SAUCEDO NELLIE | 227 W 19TH ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5471324 | SAUCEDO RICARDO | 1040 W HAMILTON AVE | | | | EL CENTRO | CA | | |
| 5768706 | SAUCEDO ROGELIO A | 11469 POTTER ST | | | | NORWALK | CA | 90650 | |
| 5768707 | SAUCEDO ROSA | 5211 W 23RD ST | | | | CHICAGO | IL | 60804 | |
| 5768708 | SAUCEDO SANDRA L | 5515 S FORGEUS AVE | | | | TUCOSN | AZ | 85706 | |
| 5471326 | SAUCER MARY | 31 COER RD | | | | PROSPECT | CT | | |
| 5471327 | SAUCERMAN MISSY | PO BOX 11130 | | | | CHANDLER | AZ | | |
| 5471329 | SAUCIER CHRIS | 1312 WILLIAMS ST | | | | PASCAGOULA | MS | | |
| 5768709 | SAUCIER CHRISTINA | 681 FLINT RIVER ROAD | | | | JONESBORO | GA | 30238 | |
| 5768710 | SAUCIER KANDAS | 11455 VIDALLIA RD LOT 9 | | | | PASS CHRISTIAN | MS | 39571 | |
| 5471330 | SAUCIER RICKY | 131 HOTEL ST APT 7A | | | | SAINT STEPHEN | SC | | |
| 5768711 | SAUCIER RONISHA | 43 WAYFARER ST | | | | NEW HAVEN | CT | 06515 | |
| 5471331 | SAUCIER STANLEY | PO BOX 302 | | | | ASHLAND | ME | | |
| 5471332 | SAUCKE TERRY | 3304 41ST AVE S | | | | PRAIRIE ROSE | ND | | |
| 5768712 | SAUDA ANDIKA | 2741 GARDEN CREEK RD | | | | CHARLESTON | SC | 29414 | |
| 5768713 | SAUDER KIMBERLY | 1017 SPRUCE STREET | | | | MIDDLETOWN | PA | 17057 | |
| 5768714 | SAUDERS EBONY T | 3600 NE 78TH ST | | | | KANSAS CITY | MO | 64119 | |
| 5768715 | SAUEIER JACQUELINE | 1030 DESODO DR | | | | DUNEDIN | FL | 34698 | |
| 5768716 | SAUER DONNA | 3620 STATE ROUTE CC LOT 11 | | | | JEFFERSON CITY | MO | 65109 | |
| 5471335 | SAUER LINDA | 7825 CHESAPEAKE RD | | | | PASADENA | MD | | |
| 5433912 | SAUER MELLISA | 414 E 700 N | | | | JEROME | ID | | |
| 5433914 | SAUERESSIG LINDA | 132 HOME AVE | | | | SILT | CO | | |
| 5768717 | SAUGHTY DANIELLE | 3043 SOUTHLAND AVE | | | | BALTIMORE | MD | 21225 | |
| 5768718 | SAUGSTAD LOUISE | XXX | | | | SAVANNAH | GA | 31419 | |
| 5768719 | SAUGUS OTC U | 1325 BROADWAY | | | | SAUGUS | MA | 01906 | |
| 5768720 | SAUK VALLEY NEWSPAPERS | P O BOX 498 | | | | STERLING | IL | 61081 | |
| 5768721 | SAUKEL DARLA | PO BOX 914 | | | | WASH | PA | 15301 | |
| 5768722 | SAUL ABUNDIS SANCHEZ | 738 BURNS RD | | | | CARROLLTON | GA | 30117 | |
| 5768723 | SAUL CAMALA | 3985 ROSEWOOD WAY | | | | ORLANDO | FL | 32808 | |
| 5768724 | SAUL CRISTAL | 3134B FLANNERY RD | | | | SAN PABLO | CA | 94806 | |
| 5768725 | SAUL CUADRADO | RR10 BOX 175 | | | | SAN JUAN | PR | 00926 | |
| 4860941 | SAUL EWING | 1500 MARKET ST 38TH FL CTR SQ | | | | PHILDELPHIA | PA | 19102 | |
| 5846265 | Saul Ewing Arnstein & Lehr LLP | George P. Apostolides | 161 N. Clark Street, Suite 4200 | | | Chicago | IL | 60601 | |
| 5845951 | Saul Ewing Arnstein & Lehr LLP | Attn: George P. Apostolides | 161 N. Clark Street, Suite 4200 | | | Chicago | IL | 60601 | |
| 5768726 | SAUL GONZALEZ | 1059 NORTH LIBERTY ST | | | | ELGIN | IL | 60120 | |
| 5768727 | SAUL GUERRERO | 1300 W SHADY GROVE RD | | | | IRVING | TX | 75060 | |
| 5768728 | SAUL GWENDOLYN | 5137 WILDAIR DR | | | | NEW ORLEANS | LA | 70122 | |
| 5471336 | SAUL JAKE | 12560 N 150TH LANE | | | | SURPRISE | AZ | | |
| 5768729 | SAUL JASMINE | 334 C CHRISTOPHER DR | | | | BURLINGTON | NC | 27217 | |
| 5768730 | SAUL LIZARDI | OBOX 452633 | | | | GUAYNABO | PR | 00969 | |
| 5768731 | SAUL MACHIN | 13745 SW 88 ST APT E | | | | KENDALE LAKES | FL | 33183 | |
| 5768732 | SAUL MARBAN | NA | | | | HOUSTON | TX | 77068 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5768734 | SAUL MEDRANO | LOT2 RHINELAND | | | | W LAFAYETTE | IN | 47906 | |
| 5768735 | SAUL MEJIA | 323 LAKEMONT DR | | | | HUTTO | TX | 78634 | |
| 5768736 | SAUL MORALES | 250 OIL MILL | | | | TORNILLO | TX | 79853 | |
| 5768737 | SAUL RODRIGUEZ | 3042 MOSS SPRING | | | | SAN ANTONIO | TX | 78224 | |
| 5768738 | SAUL SHIRLENA | 801 E 9TH ST LOT 1 | | | | SO SIOUX CITY | NE | 68776 | |
| 5768739 | SAUL SIRANAULA | 272 SO BROADWAY APT 1A | | | | YONKERS | NY | 10705 | |
| 5844434 | Saul Subsidiary I Limited Partnership | c/o Offit Kurman, P.A. | Attn: Stephen A. Metz, Esq. | 4800 Montgomery Lane, 9th Floor | | Bethesda | MD | 20814 | |
| 5433918 | SAUL SUBSIDIARY I LIMITED PTRSHP | P O BOX 38042 | | | | BALTIMORE | MD | | |
| 5768740 | SAULBERRY STERLING J | 15 BENNY LANE | | | | GREENSBURG | LA | 70441 | |
| 5471338 | SAULNIER NANCY | 29 CHURCH ST N | | | | HOLLISTON | MA | | |
| 5768741 | SAULNY SAVANNAH | 14 RAVENNA | | | | HARVEY | LA | 70058 | |
| 5471339 | SAULS AMY | 726 SHELTON RD | | | | COLLIERVILLE | TN | | |
| 5768743 | SAULS CRYSTAL R | 2316 MENARD ST | | | | ST LOUIS | MO | 63104 | |
| 5471340 | SAULS KAREN | 210 BRYANT ST NE | | | | WASHINGTON | DC | | |
| 5768745 | SAULS LACY | 1633 LYNNTOWN ROAD | | | | COLLINS | GA | 30421 | |
| 5433920 | SAULS RACHEL | 805 WOOD AVE | | | | PANAMA CITY | FL | | |
| 5768746 | SAULS TAMMY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27332 | |
| 5768747 | SAULSBERRY MELVIN | 832 NORTHWEST 14TH TERR | | | | FT LAUDERDALE | FL | 33311 | |
| 5768748 | SAULSBURY CATHERINE | 32253 K 22 | | | | SIOUX CITY | IA | 51108 | |
| 5768749 | SAULSEA JESUS | 4556 CENTRAL AVE | | | | RIVERSIDE | CA | 92505 | |
| 5768750 | SAULSERY KATIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29406 | |
| 5768751 | SAULT BILL | 15104 CARROLTON RD | | | | ROCKVILLE | MD | 20853 | |
| 5471341 | SAULT KEVIN | 1804 LEADER DR A | | | | KILLEEN | TX | | |
| 5768752 | SAULTERS DARESSE S | 127 MARIONRD | | | | SUMMERVILLE | SC | 29483 | |
| 5471342 | SAULTERS RICARDO | 5542-2 MOORE ST | | | | FORT HOOD | TX | | |
| 5768753 | SAULTS SHANNON | 1118 SOUTH 14TH ST | | | | FERNANDINA BEACH | FL | 32034 | |
| 5768754 | SAULVA LAURI | 1001 S MISSOURI | | | | SEDALIA | MO | 65301 | |
| 5768755 | SAUM JACQUELYN N | 6130 ASTOR AVE | | | | COLUMBUS | OH | 43232 | |
| 5471344 | SAUM JOHANNA | PO BOX 127 | | | | GLENFORD | OH | | |
| 5471345 | SAUM REGINA | 8536 KERN CANYON RD SP 95 | | | | BAKERSFIELD | CA | | |
| 5768756 | SAUMIL MEHTA | 64 N MAR VISTA AVE | | | | PASADENA | CA | 91106 | |
| 5471346 | SAUMS MARJORIE | 24 JOSEPH ST | | | | MANCHESTER | CT | | |
| 5768757 | SAUNDERES TERESA | 653 HOLBOOKS STREET | | | | DANVILLE | VA | 24541 | |
| 5471347 | SAUNDERS ABRIANNA | 2817 BLUFFSIDE DR | | | | ROCKFORD | IL | | |
| 5768758 | SAUNDERS AFTHAN | 1049 37TH ST | | | | NN | VA | 23607 | |
| 5471348 | SAUNDERS ALAN | 27523 BIG BEND RD | | | | BONITA SPRINGS | FL | | |
| 5768759 | SAUNDERS AMANDA | 418 LORE ST | | | | SAINT ALBANS | WV | 25177 | |
| 5471349 | SAUNDERS ANDREA | 16 GOLDEN AVE | | | | MEDFORD | MA | | |
| 5768760 | SAUNDERS ANGELA | 7021 S ROWAN AVE | | | | SPENCER | NC | 28159 | |
| 5768761 | SAUNDERS ANGELA M | 2587 WAYNE WHITE RD LOT44 | | | | PLEASANT GARDEN | NC | 27313 | |
| 5768762 | SAUNDERS ASHLEY | 2025 SEWARD AVE 6H | | | | BRONX | NY | 10473 | |
| 5768763 | SAUNDERS AYO | 8640 S 86TH AVE | | | | OAK LAWN | IL | 60458 | |
| 5768764 | SAUNDERS BABARA | 5220 SANCHEZ DR | | | | LOS ANGELES | CA | 90008 | |
| 5768765 | SAUNDERS BETHANY | 742 MAPLE GROVE AVE | | | | NEWARK | OH | 43055 | |
| 5768766 | SAUNDERS BOB | 5 DEERFIELD CIR | | | | STANDISH | ME | 04084 | |
| 5768767 | SAUNDERS BRIAN | 2149 BAXTER ST | | | | DANVILLE | VA | 24540 | |
| 5768769 | SAUNDERS BRITTINI | 28STEPHANIE DR | | | | BEAR | DE | 19701 | |
| 5768770 | SAUNDERS CANDIDA | 46 DIKEMAN ST 2FL | | | | WATERBURY | CT | 06704 | |
| 5768771 | SAUNDERS CAROLYN | 2597 LYNN SPQRINGS RD | | | | SWORDS CREEK | VA | 24649 | |
| 5768772 | SAUNDERS CHERYL | 416 VATTIER | | | | MANHATTAN | KS | 66502 | |
| 5768773 | SAUNDERS CONSTANCE | 120 DOUBLES DR | | | | COVINGTON | GA | 30016 | |
| 5768774 | SAUNDERS DEBBIE | 41 HUNTERS RIDGE | | | | DANVILLE | VA | 24540 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5768775 | SAUNDERS DELANEY | SS | | | | SACRAMENTO | CA | 95823 | |
| 5768776 | SAUNDERS DEMITRIUS | 163 REGENTS RD | | | | GAHANNA | OH | 43230 | |
| 5768777 | SAUNDERS DENISE | 1497 STATE RT 218 | | | | GALLIPOLIS | OH | 45631 | |
| 5768778 | SAUNDERS DIANA | 164 CHASE RD | | | | WINTERSVILLE | OH | 76541 | |
| 5768779 | SAUNDERS DONNETTA | 21686 HANCOCK RD | | | | LEXINGTON PARK | MD | 20653 | |
| 5471350 | SAUNDERS ELIZABETH | 8513 IVORYTON WAY | | | | MONTGOMERY VILLAGE | MD | | |
| 5768780 | SAUNDERS ELIZABETH L | 505 SENTRY LN | | | | FT WASHINGTON | MD | 20744 | |
| 5471351 | SAUNDERS GINA | 12 BARNWOOD RD | | | | CHARLESTON | WV | | |
| 5471352 | SAUNDERS JACQUELINE | 4119 LEAP ROAD | | | | HILLIARD | OH | | |
| 5768781 | SAUNDERS JANE | 1015 WEATHERFORD DR | | | | HALIFAX | VA | 24558 | |
| 5471353 | SAUNDERS JESSICA | 403 E HIGH ST | | | | MCARTHUR | OH | | |
| 5768782 | SAUNDERS JOHN | 3215 MOZART AVE | | | | CINCY | OH | 43119 | |
| 5768783 | SAUNDERS KATRICE | 26315 PORTSIDE LN | | | | MILLSBORO | DE | 19966 | |
| 5768784 | SAUNDERS KENNETH | 26270 RIDLEY RD | | | | NEWSOMS | VA | 23874 | |
| 5471354 | SAUNDERS KIMBERLY | 1250 73RD ST APT 1 | | | | WINDSOR HEIGHTS | IA | | |
| 5768788 | SAUNDERS LA T | 3935 RUSH BLVD | | | | YOUNGSTOWN | OH | 44512 | |
| 5768789 | SAUNDERS LAKECHA | 1423 MULLIKIN CT | | | | BALTIMORE | MD | 21231 | |
| 5768790 | SAUNDERS LAQUANDA | 2617 SUFFOLK APT B | | | | HIGH POINT | NC | 27260 | |
| 5768791 | SAUNDERS LATASHA | 257 N QUEEN ST | | | | MARTINSBURG | WV | 25401 | |
| 5768792 | SAUNDERS LATESHA | 11104 COLLEGE AVE | | | | KANSAS CITY | MO | 64137 | |
| 5768793 | SAUNDERS LAURIE | 3 UNION STREET | | | | DOVER FOXCROFT | ME | 04426 | |
| 5768794 | SAUNDERS LEILA | 492 GRADY SAUNDERS RD | | | | PORTAL | GA | 30450 | |
| 5768795 | SAUNDERS LINDA | 925 PORTLAND STREET | | | | CHESAPEAKE | VA | 23324 | |
| 5768796 | SAUNDERS MAHOGANY | 292 UPTONROAD WEST | | | | COLUMBUS | OH | 43232 | |
| 5768797 | SAUNDERS MARGARET | PO BOX 18532 | | | | RICHMOND | VA | 23226 | |
| 5433924 | SAUNDERS MARSHELL | 1140 42ND ST | | | | NEWPORT NEWS | VA | | |
| 5768799 | SAUNDERS MICHAEL | 184 SUNVALLEY DR | | | | GALLIPOLIS | OH | 45631 | |
| 5768800 | SAUNDERS MICHELE | 7947 MENTOR AVE APT 122 | | | | MENTOR | OH | 44060 | |
| 5768801 | SAUNDERS NANCY | 3566 MONTICELLO | | | | CLEVELAND HGTS | OH | 44121 | |
| 5768802 | SAUNDERS NARRALEE | 1120 WEST AVE | | | | HAMPTON | VA | 23669 | |
| 5768803 | SAUNDERS NICOLE | 94 N LUNENBURG DR | | | | NEW CASTLE | DE | 19720 | |
| 5768804 | SAUNDERS NORMA | 889 E VERNON AVE | | | | LOS ANGELES | CA | 90011 | |
| 5471355 | SAUNDERS OMAR | 2437 KRISPY LANE | | | | ROCKFORD | IL | | |
| 5768805 | SAUNDERS PATRICIA | 5802 WEST TOWER DR | | | | RICHMOND | VA | 23225 | |
| 5768806 | SAUNDERS PAULA J | 4899 CALVIN AVE | | | | SAINT LOUIS | MO | 63115 | |
| 5471356 | SAUNDERS PAULETTE | 306 W 7TH ST APT D | | | | CHESTER | PA | | |
| 5768807 | SAUNDERS PENNY | 75 PROSPECT ST | | | | CHILLICOTHE | OH | 45601 | |
| 5471357 | SAUNDERS PRESTON | 963 AMISTAD PL UNIT C | | | | EL CAJON | CA | | |
| 5768808 | SAUNDERS RENEE | P O BOX 1883 | | | | LUSBY | MD | 20657 | |
| 5768809 | SAUNDERS RONNISHA | 3504 MEADOWBROOK RD | | | | ANTIOCH | CA | 94509 | |
| 5768810 | SAUNDERS ROY JR | 2121 MIMOSA DR | | | | LYNCHBURG | VA | 24503 | |
| 5768811 | SAUNDERS SAMUEL | 164 CRANFORD ST | | | | ASHEBORO | NC | 27203 | |
| 5471358 | SAUNDERS SANDRA | 1458 WEBSTER AVE APT 20E | | | | BRONX | NY | | |
| 5768812 | SAUNDERS SELINA R | 4121 NE 15TH STREET | | | | GAINESVILLE | FL | 32609 | |
| 5768815 | SAUNDERS STANTON S | 1129 RICH AVE | | | | GULFPORT | MS | 39501 | |
| 5768816 | SAUNDERS STEPHANIE | 58 LINCOLN AVE # UPSTAIRS | | | | COHOES | NY | 12047-4622 | |
| 5768817 | SAUNDERS TAMIKA | 504 A SAUNDERS | | | | HIGH POINTQ | NC | 27260 | |
| 5768818 | SAUNDERS TAMIKAA | 6806 YVONNE | | | | LOU | KY | 40228 | |
| 5768820 | SAUNDERS TIANA | 517 RUTHERFORD AVE | | | | ROANOKE | VA | 24015 | |
| 5768821 | SAUNDERS TIERNEY | 1912 CARTERS GROVE DR | | | | SILVER SPRING | MD | 20904 | |
| 5471360 | SAUNDERS TOM | 700 ALVIN | | | | WESTLAND | MI | | |
| 5768822 | SAUNDERS TOWANDA | 4212 FAIRVIEW AVE | | | | BALTIMORE | MD | 21216 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5768823 | SAUNDERS TOYA K | 190 LOGAN AVE | | | | WARREN | OH | 44483 | |
| 5471361 | SAUNDERS YOLANDA | 430 FORESTDALE AVE | | | | GLENDORA | CA | | |
| 5768824 | SAUNDERSEL BRIDGETTE | 104800 STRATFORD CT | | | | BRIDGETON | MO | 63044 | |
| 5768825 | SAUNDERSHEITMAN JOHNLEIGH | 22 MAPLE ST | | | | NILES | OH | 44446 | |
| 5768826 | SAUNDR LEMONS | 26610 STRANTON RD SE APT 207 | | | | WASHINGTON | DC | 20020 | |
| 5768827 | SAUNDRA AUSTIN | | 10000 | | | CAMP SPRINGS | MD | 20748 | |
| 5768828 | SAUNDRA B STEEN | 6219 PENROD ST | | | | DETROIT | MI | 48228 | |
| 5768829 | SAUNDRA BARBRA | 3801 DOUBLE EAGLE DR APT 3412 | | | | ORLANDO | FL | 32839 | |
| 5768830 | SAUNDRA BROWN | 528 N LINCOLN ST | | | | WILMINGTON | DE | 19805 | |
| 5768831 | SAUNDRA BRUCKER | 1295 SHAW AVE | | | | CLOVIS | CA | 93612 | |
| 5768832 | SAUNDRA CONNORS | 31 LINCOLN AVENUE | | | | BEREA | OH | 44017 | |
| 5768833 | SAUNDRA EWING | 5440 BLUE RIDGE CUTOFF | | | | KANSAS CITY | MO | 64133 | |
| 5768835 | SAUNDRA FREEMAN | 715 DUNELLEN AVENUE | | | | DUNELLEN | NJ | 08812 | |
| 5768836 | SAUNDRA GREER | 5418 CASUAL CT | | | | CINCINNATI | OH | 45238 | |
| 5768837 | SAUNDRA HARRELL | THOMAS BROWN | | | | BALDWIN | FL | 32224 | |
| 5768838 | SAUNDRA HAVET | 2612 7TH AVE | | | | HIBBING | MN | 55746 | |
| 5768839 | SAUNDRA LEMONS | 4262 77TH ST SE APT101 | | | | WASHINGTON | DC | 20032 | |
| 5768840 | SAUNDRA LOVELY | 539 UNION ST | | | | MT PLEASANT | OH | 43939 | |
| 5768841 | SAUNDRA MCALLISTER | 1811 FALCON CT | | | | SEVERN | MD | 21144 | |
| 5768842 | SAUNIER CINDY | 131 VERDUNVILLE PR RD | | | | FRANKLIN | LA | 70538 | |
| 5768843 | SAUNIER LINDSAY M | 712 VERDUNVILLE RD | | | | CENTERVILLE | LA | 70522 | |
| 5818391 | Saura, Jeffrey | Redacted | | | | | | | |
| 5768845 | SAURETTE KRISTEN | 232 BROADWAY STREET | | | | FALL RIVER | MA | 02721 | |
| 5768846 | SAURI ABEL | DD | | | | SAN JUAN | PR | 00923 | |
| 5768847 | SAURI YOLANDA | LOTE1 | | | | AIBONITO | PR | 00705 | |
| 5768848 | SAURINI ERIC | 257 NANTUCKET RD | | | | ROCHESTER | NY | 14626 | |
| 5768849 | SAUSEDO DONNIE | 505 WILLIAMS SP186 | | | | CHEYENNE | WY | 82007 | |
| 5768850 | SAUSHA MARTIN | 1812 DAVIS AVE | | | | PITTSBURGH | PA | 15212 | |
| 5471362 | SAUTER GREG | 133 WEST MAIN STREET A-4 | | | | CLINTON | CT | | |
| 5768851 | SAUTER MELISSA | 1205 SWANSON CIRCLE UNIT 10 | | | | TULAROSA | NM | 88352 | |
| 5471363 | SAUTER PENNY | 2330 ROBIN LANE | | | | ELGIN | IL | | |
| 5471365 | SAUTTER RON | 1441 CORBETT ROAD | | | | MONKTON | MD | | |
| 5768852 | SAUVAGEAU TERESA | 5397 SHALLOWFORD RD | | | | LEWISVILLE | NC | 27023 | |
| 5471366 | SAUVAIN KENNETH | 5818 MALLARD CT | | | | MENTOR | OH | | |
| 5768853 | SAVADLER BERNADEFT | 22 E 40TH STREET | | | | SAVANNAH | GA | 31404 | |
| 5471367 | SAVAGE ALAN | 120 CARLSON LOOP | | | | FORT HUACHUCA | AZ | | |
| 5433926 | SAVAGE ANDREW | 35 CHURCH ST | | | | AUBURN | MA | | |
| 5768854 | SAVAGE ANGELA | 407 HASTINGS ST | | | | SALISBURY | MD | 21804 | |
| 5768855 | SAVAGE ANGELIA D | 6536 OLD CLEVELAND ED | | | | CLERMONT | GA | 30527 | |
| 5768856 | SAVAGE AQUILA | 117 7TH ST | | | | GRETNA | LA | 70053 | |
| 5768857 | SAVAGE BARBARA | 6121 N WARNOCK ST | | | | PHILADELPHIA | PA | 19141 | |
| 5768858 | SAVAGE BETTY | 300 N GRANTLEY ST | | | | BALTIMORE | MD | 21229 | |
| 5768859 | SAVAGE CEDRIC | 9417 DORAL CT APT 6 | | | | LOUISVILLE | KY | 40220 | |
| 5768860 | SAVAGE CRYSTAL | 5600 W HWY 326 | | | | OCALA | FL | 34482 | |
| 5768861 | SAVAGE CURTIS H | 32 MERRIMAC DR | | | | PORTSMOUTH | VA | 23704 | |
| 5768862 | SAVAGE CUSTOMS | 60 PIKE ST | | | | RENO | NV | 89512 | |
| 5768863 | SAVAGE DONNA | 11354 HERITAGE WAY | | | | LARGO | FL | 33778 | |
| 5768864 | SAVAGE EVELYN | 4427 LAKEVIEW DRIVE | | | | TEMPLE HILLS | MD | 20748 | |
| 5768865 | SAVAGE FAWN | 9501 SNEAD CT | | | | LAURELMD | MD | 20708 | |
| 5768866 | SAVAGE FELCEIA | 4612 CAPTIN CARER CIRLE | | | | CHESAPEKE | VA | 23321 | |
| 5471368 | SAVAGE JACOB | 110 WEST DRIVE N | | | | TOBYHANNA | PA | | |
| 5768868 | SAVAGE JAMAICIA | 3075 LINE ST | | | | SUMTER | SC | 29153 | |
| 5768869 | SAVAGE JAMESHA | 7610 FENTRAL AVE | | | | SALISBURY | MD | 21801 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5768870 | SAVAGE JANET | 282 HENRY NIX RD | | | | CLEVELAND | GA | 30528 | |
| 5471369 | SAVAGE JAY | 100 LOWER RD FRANKLIN011 | | | | DEERFIELD | MA | | |
| 5768871 | SAVAGE JOHN | 119 SANTEE DR | | | | LOUISBURG | NC | 27549 | |
| 5768872 | SAVAGE JOSHUA J | 1805 E NAVAJO AVE | | | | TAMPA | FL | 33612 | |
| 5768873 | SAVAGE KAREN | 640 GREGORY AVE | | | | NEW LEBANON | OH | 45345 | |
| 5471371 | SAVAGE KELLY | 13019 PEBBLEBROOK DR | | | | HOUSTON | TX | | |
| 5768874 | SAVAGE LAURA | 625 EAST 8800 SOUTH | | | | SANDY | UT | 84070 | |
| 5768875 | SAVAGE MARIAN | 11550 STEWART LN | | | | SILVER SPRING | MD | 20906 | |
| 5768876 | SAVAGE MARKITA | 604 AP D 6TH STREET | | | | PORTSMOUTH | VA | 23704 | |
| 5768877 | SAVAGE MARY F | 9 DIXON ST APT 15C | | | | WESTERLY | RI | 02891 | |
| 5768878 | SAVAGE MELISSA S | 1200 SHADY AVENUE | | | | CHARLEROI | PA | 15022 | |
| 5768879 | SAVAGE MICHAEL | 3740SPRAGUE RD | | | | BEREA | OH | 44017 | |
| 5768880 | SAVAGE MICHELLE | 601 LAUREL LANE | | | | SHADE | OH | 45776 | |
| 5768881 | SAVAGE PATRCIA | 204 NAUGHTY PINE COURT | | | | WESTMINSTER | SC | 29693 | |
| 5768882 | SAVAGE PATRICIA | 4085 MIDWAY RD LOT 53 | | | | DOUGLASVILLE | GA | 30134 | |
| 5768883 | SAVAGE PATRICIA M | 4595 E HALL RD | | | | GAINESVILLE | GA | 30507 | |
| 5471372 | SAVAGE PRISCILLA | 3670 HEATHER COURT | | | | MOBILE | AL | | |
| 5768884 | SAVAGE RACHEL | 2930 WOODLAND | | | | KANSAS CITY | MO | 64109 | |
| 5768885 | SAVAGE RENEE | 6209 KENYON AVENUE | | | | CLEVELAND | OH | 44105 | |
| 5471373 | SAVAGE RENITA | 1911 COVEY RD | | | | ALBANY | GA | | |
| 5768886 | SAVAGE ROBINY | 1124 30 TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5471374 | SAVAGE RUFUS | 1419 OLD WILSON RD | | | | ROCKY MOUNT | NC | | |
| 5768887 | SAVAGE RYAN | 1427 KREMER AVE | | | | RACINE | WI | 53402 | |
| 5471375 | SAVAGE SAMANTHA | 110 WEST DRIVE N | | | | TOBYHANNA | PA | | |
| 5768888 | SAVAGE SHAQUALA | 2948 W POWELL BLVD APT 120 | | | | GRESHAM | OR | 97030 | |
| 5768889 | SAVAGE SHARON | 4313 EARL DR APT B1 | | | | STEUBENVILLE | OH | 43953 | |
| 5471376 | SAVAGE SHAWN | 19004 E 18TH NORTH | | | | INDEP | MO | | |
| 5768890 | SAVAGE SHAWN | 19004 E 18TH NORTH | | | | INDEP | MO | 64055 | |
| 5768891 | SAVAGE SHAWN E | 19004 E 18TH ST N | | | | INDEPENDENCE | MO | 64058 | |
| 5768892 | SAVAGE SHEREE | 1211 DESERET DR | | | | SEDALIA | MO | 65301 | |
| 5768893 | SAVAGE SHIJUAN | 9607 TUCKERMAN COURT | | | | LANHAM | MD | 20706 | |
| 5471377 | SAVAGE STEPHEN | 23 HOPE CORSON ROAD N | | | | OCEAN VIEW | NJ | | |
| 5768895 | SAVAGE TRAVIS J | 1305 ENTERPRISE ROAD APT 412 | | | | ALEXANDRIA | LA | 71301 | |
| 5768896 | SAVAGE WHITNEY | 750 ALTMAN RD | | | | NEW CASTLE | PA | 16101 | |
| 5768897 | SAVAGE WILLIAM | 3701 KEVIN DR LOT 5 | | | | NEW IBEIRA | LA | 70560 | |
| 5768898 | SAVAGE YVETTE | LAGRANGE | | | | NAPOLEON | OH | 43545 | |
| 4605001 | SAVAGE, DARRYL | Redacted | | | | | | | |
| 5851552 | Savage, Graham | Redacted | | | | | | | |
| 5768899 | SAVAGEBIGGS KYLATORY | 3331 NIGHT TRAIL CIRCLE | | | | MEMPHIS | TN | 38115 | |
| 5768900 | SAVAIN RETAE | 13491 SW 26TH STREET | | | | HOLLYWOOD | FL | 33027 | |
| 5768901 | SAVAIRA RAIKADROKA | 2146 FRANSISCO AVE | | | | SANTA ROSA | CA | 95403 | |
| 5768902 | SAVALA GRISELDA | 1181 S FORTUNA RD | | | | YUMA | AZ | 85365 | |
| 5768903 | SAVALA MARIA | 1015 N MILPAS | | | | SANTA BARBARA | CA | 93101 | |
| 5768904 | SAVALIA DAKWANDA | 2604 ACRON ST | | | | KENNER | LA | 70062 | |
| 5768905 | SAVANA RAMIREZ | 7090 BURCOT AVE | | | | LAS VEGAS | NV | 89030 | |
| 5768906 | SAVANAH MURPHY | LEX | | | | LEXINGTON | KY | 40503 | |
| 5768907 | SAVANAH PAVO REAL | 108 WESTGATE CIRCLE | | | | SAN PABLO | CA | 94806 | |
| 5768910 | SAVANNA SAVANNAMOSS | 7610 WESTLYN | | | | SAN ANTONIO | TX | 78227 | |
| 5768912 | SAVANNAH A HOLMES | 777 W CHANDLER BLVD | APT 1368 | | | CHANDLER | AZ | 85225-2515 | |
| 5768913 | SAVANNAH BECK | 1034 SYCAMORE RD | | | | GRAHAM | NC | 27253 | |
| 5768914 | SAVANNAH CARTER | 1036 LYNN DRIVE | | | | ASHLAND CITY | TN | 37015 | |
| 5768915 | SAVANNAH DAVISON | 306 INDIANA NW | | | | GRAND RAPIDS | MI | 49504 | |
| 4127866 | Savannah Fashion Ltd. | 1170/B-1, Shah Amanat Shetu Road | East Sholashahar, Bahaddarhat | | | Chittagong | | | Bangladesh |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4126430 | Savannah Fashion Ltd. | 1170/B-1, Shah Amanat Shetu Road | East Sholashahar, Bahaddarhat | | | Chittagong | | 4212 | Bangladesh |
| 4126511 | Savannah Fashion Ltd. | 1170/B-1, Shah Amanat Shetu Road | East Sholashahar, Bahaddarhat | | | Chittagong | | 4212 | Bangladesh |
| 4126432 | Savannah Fashion Ltd. | 1170/B-1, Shah Amanat Shetu Road | East Sholashahar, Bahaddarhat | | | Chittagong | | 4212 | Bangladesh |
| 4126511 | Savannah Fashion Ltd. | 1170/B-1, Shah Amanat Shetu Road | East Sholashahar, Bahaddarhat | | | Chittagong | | 4212 | Bangladesh |
| 4126931 | Savannah Fashion Ltd. | 1170/B-1, Shah Amanat Shetu Road | East Sholashahar, Bahaddarhat | | | Chittagong | | 4212 | Bangladesh |
| 4126526 | Savannah Fashion Ltd. | 1170/B-1, Shah Amanat Shetu Road | East Sholashahar, Bahaddarhat | | | Chittagong | | 4212 | Bangladesh |
| 4126440 | Savannah Fashion Ltd. | 1170/B-1, Shah Amanat Shetu Road | East Sholashahar, Bahaddarhat | | | Chittagong | | 4212 | Bangladesh |
| 4126516 | Savannah Fashion Ltd. | 1170/B-1, Shah Amanat Shetu Road | East Sholashahar, Bahaddarhat | | | Chittagong | | 4212 | Bangladesh |
| 4126428 | Savannah Fashion Ltd. | 1170/B-1, Shah Amanat Shetu Road | East Sholashahar, Bahaddarhat | | | Chittagong | | 4212 | Bangladesh |
| 4126941 | Savannah Fashion Ltd. | 1170/B-1, Shah Amanat Shetu Road | East Sholashahar, Bahaddarhat | | | Chittagong | | 4212 | Bangladesh |
| 4126444 | Savannah Fashion Ltd. | 1170/B-1, Shah Amanat Shetu Road | East Sholashahar, Bahaddarhat | | | Chittagong | | 4212 | Bangladesh |
| 4126511 | Savannah Fashion Ltd. | 1170/B-1, Shah Amanat Shetu Road | East Sholashahar, Bahaddarhat | | | Chittagong | | 4212 | Bangladesh |
| 4126448 | Savannah Fashion Ltd. | 1170/B-1, Shah Amanat Shetu Road | East Sholashahar, Bahaddarhat | | | Chittagong | | 4212 | Bangladesh |
| 4126511 | Savannah Fashion Ltd. | 1170/B-1, Shah Amanat Shetu Road | East Sholashahar, Bahaddarhat | | | Chittagong | | 4212 | Bangladesh |
| 4126543 | Savannah Fashion Ltd. | 1170/B-1, Shah Amanat Shetu Road | East Sholashahar, Bahaddarhat | | | Chittagong | | 4212 | Bangladesh |
| 4126511 | Savannah Fashion Ltd. | 1170/B-1, Shah Amanat Shetu Road | East Sholashahar, Bahaddarhat | | | Chittagong | | 4212 | Bangladesh |
| 4126774 | Savannah Fashion Ltd. | 1170/B-1, Shah Amanat Shetu Road | East Sholashahar, Bahaddarhat | | | Chittagong | | 4212 | Bangladesh |
| 4126634 | Savannah Fashion Ltd. | 1170/B-1, Shah Amanat Shetu Road | East Sholashahar | Bahaddarhat | | Chittagong | | 4212 | Bangladesh |
| 4126420 | Savannah Fashion Ltd. | 1170/B-1, Shah Amanat Shetu Road | East Sholashahar, Bahaddarhat | | | Chittagong | | | Bangladesh |
| 4126511 | Savannah Fashion Ltd. | 1170/B-1, Shah Amanat Shetu Road | East Sholashahar, Bahaddarhat | | | Chittagong | | 4212 | Bangladesh |
| 4126416 | Savannah Fashion Ltd. | 1170/B-1, Shah Amanat Shetu Road | East Sholashahar, Bahaddarhat | | | Chittagong | | 4212 | Bangladesh |
| 4126535 | Savannah Fashion Ltd. | 1170/B-1, Shah Amanat Shetu Road | East Sholashahar, Bahaddarhat | | | Chittagong | | 4212 | Bangladesh |
| 4127090 | Savannah Fashion Ltd. | 1170/B-1, Shah Amanat Shetu Road | East Sholashahar, Bahaddarhat | | | Chittagong | | 4212 | Bangladesh |
| 5768916 | SAVANNAH HARGROVE | 240 E 1100 N TRIR 01 | | | | NORTH SALT LAKE | UT | 84054 | |
| 5768917 | SAVANNAH HENDRICKSON | 5512 JERICHO LANE | | | | KNOXVILLE | TN | 37918 | |
| 5768918 | SAVANNAH HOWELL | 6900 RANDOLPH RD | | | | SUMMER SHADE | KY | 42166 | |
| 5768919 | SAVANNAH HULSE | 1900 NW LYMAN RD | | | | TOPEKA | KS | 66608 | |
| 5768920 | SAVANNAH JEFFERIES | 52 TRACEWOOD CV | | | | JACKSON | TN | 38305-2426 | |
| 5768921 | SAVANNAH MORNING NEWS | DEPT 1261 P O BOX 121261 | | | | DALLAS | TX | 75312 | |
| 5839647 | Savannah Morning News | Attn: Jamie Wagner | 455 6th St NW | | | Winter Haven | FL | 33881 | |
| 5768922 | SAVANNAH NATIVIDAD | 3831 SOUTH G STREET | | | | OXNARD | CA | 93033 | |
| 5768923 | SAVANNAH NICHOLSON | 7617 COAL RIVER RD | | | | TORNADO | WV | 25177 | |
| 5768924 | SAVANNAH PILKINGTON | 170 WANDA CIR | | | | TALLADEGA | AL | 35160 | |
| 5768925 | SAVANNAH RAMIREZA | ADRESS | | | | CITY | PA | 17201 | |
| 5768926 | SAVANNAH REITH | 754 N RIVER BEND RD | | | | OTIS | OR | 97368 | |
| 5768927 | SAVANNAH RODGERS | 240 HILLCREST DR APT 73 | | | | MARIETTA | OH | 45750 | |
| 5768928 | SAVANNAH ROGERS | 10651 NE 158TH ST | | | | ARCHER | FL | 32618 | |
| 5768929 | SAVANNAH STEWARD | 908 SCOOTY DRIVE | | | | BEEBE | AR | 72012 | |
| 5768930 | SAVANNAH WALKER | 10G LACROIX COURT DR | | | | ROCHESTER | NY | 14609 | |
| 5768931 | SAVANNAH WHITEMAN | 5706 US HIGHWAY20APARTMENT 2 | | | | EASTSPRINDFIELD | NY | 13333 | |
| 5768932 | SAVANNAH WISE | 1340 WILLOW GLEN DR 3 | | | | KALISPELL | MT | 59901 | |
| 5768933 | SAVANNAY FINCK | 851 22ND STREET 229 | | | | SANTA MONICA | CA | 90403 | |
| 5768934 | SAVANNH VAZQUEZ | 425 BUENA | | | | RATON | NM | 87740 | |
| 5471379 | SAVARIA RAYMOND | 81 CHESTNUT ST | | | | MIDDLEBORO | MA | | |
| 5768935 | SAVARY RUTH | 106 2ND ST | | | | THONOTOSASSA | FL | 33592 | |
| 5471380 | SAVASTA TRACY | 515 S MIDVALE BLVD STE 5 | | | | MADISON | WI | | |
| 5471381 | SAVASTANO JOYCE | P O BOX 64 WESTCHESTER119 | | | | HARTSDALE | NY | | |
| 5471382 | SAVAYA SARAH | 8802 E RIMROCK DR | | | | SCOTTSDALE | AZ | | |
| 5768936 | SAVE ON TOOLS | 1410 LOVEJOY STREET | | | | SLOAN | NY | 14212 | |
| 5768937 | SAVEA LEMALIE J | 94-206 ANI ANI PLACE 206 | | | | WAIPAHU | HI | 96797 | |
| 5768938 | SAVEDRA ANN | CALLE MIRAMAR 178 | | | | QUEBRADILLA | PR | 00678 | |
| 5768939 | SAVEDRA BARBARA | 1338 | | | | ADDISON | TX | 75234 | |
| 5768940 | SAVELA ALBIN | 219 CLAY STREET 9 | | | | ANOKA | MN | 55303 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5471383 | SAVELL JAMES | 17534 E KEYSTONE CIR S UNIT A | | | | AURORA | CO | | |
| 5471384 | SAVELY JEFFREY J | 2276 MARIBETH PLACE | | | | GROVE CITY | OH | | |
| 5471385 | SAVENKOFF WALLACE | 5339 TWIN TRAIL DR | | | | CHEBOYGAN | MI | | |
| 4889996 | Save-on Tools (Steven H. Nowak) owner | Redacted | | | | | | | |
| 5768942 | SAVERA NARTEY | 6 SHELLY DRIVE | | | | SOMERSET | NJ | 08873 | |
| 5768943 | SAVERSON PATRICIA | 1715 YAHOE | | | | ST LOUIS | MO | 63031 | |
| 5471386 | SAVETMALANOND NARIN | 9 CUTTER DRIVE | | | | MYSTIC | CT | | |
| 5768944 | SAVILL MCCLAURINE | 3724 SW 29TH ST | | | | TOPEKA | KS | 66614 | |
| 5471387 | SAVILLE ROBERTA | 10445 WILSHIRE BLVD UNIT 603 | | | | LOS ANGELES | CA | | |
| 5768946 | SAVILLE ROBERTA | 10445 WILSHIRE BLVD UNIT 603 | | | | LOS ANGELES | CA | 90024 | |
| 5768947 | SAVIN CHERYL | 14 HERDERSON ST | | | | SSOMERVILLE | MA | 02145 | |
| 5768948 | SAVIN ETHEL | 142 RINGNECK | | | | BVILLE | KY | 40906 | |
| 5768949 | SAVIN REBECCA L | 5 SHARON CIRCLE | | | | EASTHAM | MA | 02642 | |
| 5433936 | SAVINGS ACCOUNT | | | | | | | | |
| 5768950 | SAVINGS4YOU NETWORK INC | 17 NORTH SHORE DRIVE | | | | BLASDELL | NY | 14219 | |
| 5768951 | SAVINI RAENY | 404 WOLF ST | | | | BALTIMORE | MD | 21221 | |
| 5768952 | SAVINI SAVILENA | 85-149 ALA AKAU ST | | | | WAIANAE | HI | 96792 | |
| 5471388 | SAVINO MICHAEL | 130 LINCOLN ST | | | | SATELLITE BEACH | FL | | |
| 5768953 | SAVINON MICHELLE | 111 DUNDEE LN | | | | KISSIMMEE | FL | 34758 | |
| 5433940 | SAVITREE VAUGHN | 2759 NEW ENGLAND DRIVE | | | | NAZARETH | PA | | |
| 5768954 | SAVITRI SINGH | 8905 181ST ST | | | | HOLLIS | NY | 11423 | |
| 5768955 | SAVOIE APRIL | KMART | | | | PROV | RI | 02909 | |
| 5768956 | SAVOIE CHRIS | 423 OAK STREET | | | | HOUMA | LA | 70344 | |
| 5768957 | SAVOIE JAY | 823 S ANDREW STREET | | | | JENNINGS | LA | 70546 | |
| 5471390 | SAVOIE KELLY | 112 KESWICK MANOR DR | | | | TYRONE | GA | | |
| 5768958 | SAVOIRS SHANYN | 631 AVE G | | | | MARERRO | LA | 70072 | |
| 5768959 | SAVOLD KATIE | AFG | | | | MINNEAPOLIS | MN | 55425 | |
| 5768960 | SAVONA RICHARD | 5090 OVERLOOK DR NE | | | | ROSWELL | GA | 30075 | |
| 5768961 | SAVONNE THOMAS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | WI | 53205 | |
| 5768962 | SAVORE KIMBERLY | 2620 EMERY | | | | SHREVEPORT | LA | 71103 | |
| 5471391 | SAVORETTI ADELE | 2515 41ST ST | | | | LONG ISLAND CITY | NY | | |
| 5768963 | SAVORN SOKONG | 30018 55TH PL S | | | | AUBURN | WA | 98001 | |
| 5768964 | SAVORY PARIS | 1714 APT ICEMORE LEE ST | | | | LANCASTER | SC | 29720 | |
| 5768965 | SAVOU NETANE | 7 KAPALUA PL | | | | LAHAINA | HI | 96761 | |
| 5768966 | SAVOY BRYAN | 8313 EVERGREEN DR | | | | LUSBY | MD | 20657 | |
| 5768967 | SAVOY KIMBERLY | 13050 2ND ST | | | | FT MYERS | FL | 33905 | |
| 5768968 | SAVOY LATISE | 509 WILDWOOD DR | | | | SPARTANBURG | SC | 29306 | |
| 5768969 | SAVOY MARQUITA | 1030 SPA RD APT G | | | | ANNAPOLIS | MD | 21403 | |
| 5768970 | SAVOY SHAKEITTA L | 1087 WICKLOW DR | | | | FREDERICKSBURG | VA | 22401 | |
| 5768971 | SAVOY STEPHANIE L | 11349 TOMAHAWK TRL | | | | LUSBY | MD | 20657 | |
| 5768972 | SAVOY WANDA | 630 BROTHERS RD LT 53 | | | | LAFAYETTE | LA | 70507 | |
| 5768973 | SAVRX ADVANTAGE | 224 NORTH PARK AVENUE | | | | FREMONT | NE | 68025 | |
| 5471392 | SAVVA A | 1321 UPLAND DR 2344 | | | | HOUSTON | TX | | |
| 5768974 | SAVY OM | 1607 E 16TH AVE | | | | AURORA | CO | 80011 | |
| 5768975 | SAVY VIN | 7416 GOLDEN GIVEN | | | | TACOMA | WA | 98404 | |
| 5768976 | SAWAGED NADIA | 408 MAPLE GROVE BLD | | | | LUMBERTON | NJ | 08048 | |
| 5471393 | SAWAYZ AHMAD | 11865 N 88TH LN | | | | PEORIA | AZ | | |
| 5433944 | SAWESOME TOY COMPANY | 56082 CLOVER CT | | | | SHELBY TOWNSHIP | MI | | |
| 5768978 | SAWICKIVARGAS MARY | 1715 WALNUT BLVD | | | | ASHTABULA | OH | 44004 | |
| 5768979 | SAWTELL FERMIN | 475 GARDINER RD | | | | DRESEN | ME | 04342 | |
| 5768980 | SAWYER ASHLEY N | 16 PARK ST 1 | | | | WEBSTER | MA | 01570 | |
| 5768981 | SAWYER BRANDY | 365 RICHFEILD DR | | | | MARION | VA | 24354 | |
| 5768982 | SAWYER BRYANNAH | 630 67TH ST 9 | | | | SAN DIEGO | CA | 92114 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5541 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5433948 | SAWYER BUSINESS GROUP INC | 5520 PEBBLE VILLAGE LN 100 | | | | NOBLESVILLE | IN | | |
| 5768983 | SAWYER CHARLES | 3028 CATO RD | | | | FLORENCE | SC | 29505 | |
| 5471395 | SAWYER CHESTER | 8930 ROCHESTER DR | | | | COLORADO SPRINGS | CO | | |
| 5768984 | SAWYER CHRISTOPHER E | 214 SAMPLE DR | | | | ELIZABETH CITY | NC | 27909 | |
| 5768985 | SAWYER COURTNEY | 121 S HIGHLAND AVENUE | | | | WINTER GARDEN | FL | 34787 | |
| 5768986 | SAWYER DIANE | 1009 LAKEVIEW DR | | | | SOUTH CHINA | ME | 04358 | |
| 5471396 | SAWYER DOROTHY | 1246 SHOECRAFT RD | | | | WEBSTER | NY | | |
| 5471397 | SAWYER ERIK | 8810 W 105TH TER | | | | OVERLAND PARK | KS | | |
| 5768987 | SAWYER FRANCES | 1241 WEST COTTON DR | | | | GREENVILLE | MS | 38701 | |
| 5768988 | SAWYER GAS OF THE BEACHES | 98 S PENMAN RD | | | | JACKSONVILLE BEACH | FL | 32250 | |
| 5471398 | SAWYER GERTRUDE | 1870 GREENWAY AVE S | | | | COLUMBUS | OH | | |
| 5768989 | SAWYER JAMARCUS J | 1020 FERRY LAKE RD LOT 32 | | | | TIFTON | GA | 31794 | |
| 5768991 | SAWYER JOSHUA | 4297 LARIGO DRIVE | | | | KNOXVILLE | TN | 37914 | |
| 5768992 | SAWYER JUNE | 115 BECKERS LN | | | | MANITOU SPGS | CO | 80920 | |
| 5768993 | SAWYER KIM | 113 GLEN DR | | | | CAMDEN | NC | 27921 | |
| 5768994 | SAWYER LAUNDRA | 4550 20TH AVE SOUTH | | | | ST PETERSBURG | FL | 33711 | |
| 5471399 | SAWYER LISA | 4619 KALISPELL RD N | | | | KISSIMMEE | FL | | |
| 5768995 | SAWYER MATHEW | 212 NORTH HABER STREET | | | | BECKLEY | WV | 25801 | |
| 5768996 | SAWYER NANCY | 1853 MOUNT BERRY DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5768997 | SAWYER PATRICE | 2004 HAZELWOOD DR | | | | STATESVILLE | NC | 28677 | |
| 5433950 | SAWYER PORSHA | 701 W REDBANK AVE APT R9 | | | | WEST DEPTFORD | NJ | | |
| 5471400 | SAWYER RICHARD | 694 CARNEY ROAD | | | | PALMERTON | PA | | |
| 5768998 | SAWYER SAMALA | 249 MCGRAF CRT | | | | BPT | CT | 06615 | |
| 5471401 | SAWYER SANDRA | 2607 NOTTINGHAM DR | | | | SAVANNAH | GA | | |
| 5768999 | SAWYER SANDRA D | 6018 SW 39TH STREET | | | | MIRAMAR | FL | 33023 | |
| 5769000 | SAWYER SHAKEYLA | 1675 BROADWAY | | | | SCHENECTADY | NY | 12306 | |
| 5471402 | SAWYER SHANE | 521 ALMOND TREE LN | | | | CLOVIS | NM | | |
| 5769001 | SAWYER SHONICE | 6168 MINERVA | | | | ST LOUIS | MO | 63133 | |
| 5769002 | SAWYER TAYLOR | 303 OAKWOOD DR | | | | SANDSPRINGS | OK | 74063 | |
| 5471403 | SAWYER TIYLEAH | 3856 NOBLE STREET APT 721 | | | | JACKSON | MS | | |
| 4785105 | Sawyer, Diana & Danny | Redacted | | | | | | | |
| 5769003 | SAWYEREATON GRENETTA | 51 SPRINGTOWNE CIR | | | | BALTIMORE | MD | 21234 | |
| 5769004 | SAWYERR EDWARD | 434 LOGAN STREET | | | | BRISTOL | PA | 19007 | |
| 5769005 | SAWYERS BARRY | 110 BLUFFS PARKWAY | | | | CANTON | GA | 30114 | |
| 5769006 | SAWYERS CONNIE | 1649 SLATE SPRING BRANCH | | | | WYTHEVILLE | VA | 24382 | |
| 5769007 | SAWYERS EMILEE | 42 HERON ST | | | | MT SIDNEY | VA | 24467 | |
| 5769008 | SAWYERS GERADINE | 405 FREDA LANE | | | | MADISON | TN | 37216 | |
| 5471404 | SAWYERS JEFFERY | 7467 CO RD 2567 SAN PATRICIO 409 | | | | SINTON | TX | | |
| 5471405 | SAWYERS JOHNNY | 1831 ROSE RIDGE | | | | CLINTWOOD | VA | | |
| 5769009 | SAWYERS KRISTY | 401 OAKVIEW AVE | | | | BRISTOL | VA | 37620 | |
| 5769010 | SAWYERS MICHAELPAM | PO BOX 504 | | | | DRYDEN | VA | 24243 | |
| 5471406 | SAWYERS NANCY | 3171 ST ALBANS DR | | | | LOS ALAMITOS | CA | | |
| 5769011 | SAWYERS PAMELA | 1418 DRYDEN LOOP | | | | DRYDEN | VA | 24243 | |
| 5769013 | SAWYERS WANDA | 1014 LENNOX AVE | | | | GREENBRIER | TN | 37073 | |
| 5471408 | SAX JORDAN | 767 HILLDALE AVENUE | | | | BERKELEY | CA | | |
| 5769014 | SAXBY CRYSTAL | 1990 HARTHORNE DRIVE | | | | N CHAS | SC | 29406 | |
| 5769015 | SAXBY ROBIN | PO BOX 583 | | | | CHARLESTON | SC | 29406 | |
| 5471409 | SAXENA ANSHUL | 280 MARIN BLVD APT 2T HUDSON017 | | | | JERSEY CITY | NJ | | |
| 5471410 | SAXENA SUMEET | 72 CONCORD WAY | | | | AMHERST | MA | | |
| 5769016 | SAXENA SUMEET | 72 CONCORD WAY | | | | AMHERST | MA | 01002 | |
| 5471411 | SAXER NATHAN | 47 SHADY OAK AVE | | | | FORT STEWART | GA | | |
| 5769017 | SAXER ROSANNE | 4042 SOUTH HILLCREST | | | | SPRINGFIELD | MO | 65807 | |
| 5769018 | SAXON BRANDI | 6989 RADFORDAVE APT 4 | | | | N HOLLYWOOD | CA | 91605 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5471412 | SAXON CARMEN | 278 SHIELDS RD MAHONING099 | | | | YOUNGSTOWN | OH | | |
| 5769019 | SAXON CRYSTAL A | 238 FOSTER ST | | | | ANDERSON | SC | 29625 | |
| 5471413 | SAXON DON | 347 KINTER RD | | | | NICKTOWN | PA | | |
| 5471414 | SAXON JENNIFER | 2905 CEDAR RIDGE LANE | | | | FORT WORTH | TX | | |
| 5769020 | SAXON JOEL | 3636 KEYS ST | | | | ANDERSON | SC | 29624 | |
| 5769021 | SAXON KENDRA | 19 CATHERINE AVE | | | | GREENVILLE | SC | 29605 | |
| 5471415 | SAXON SAM | 1064 PEGGOTTY PL | | | | SANTA ROSA | CA | | |
| 5769023 | SAXON SHAUNA | PO BOX 283 | | | | TYTY | GA | 31795 | |
| 5769024 | SAXTON ALANE | 701 MOUNT ZION ROAD 1805 | | | | JONESBORO | GA | 30236 | |
| 5769025 | SAXTON CATHY | 6612 BATTLE LNN | | | | MILLVILLE | NJ | 08332 | |
| 5769027 | SAXTON CHRISTINE | 4415 GARDEN ST | | | | PHILA | PA | 19137 | |
| 5769028 | SAXTON JUDY | 4546 N 39TH ST | | | | OMAHA | NE | 68111 | |
| 5471416 | SAXTON KIETH | 1250 SW CAMPUS VIEW DR | | | | PULLMAN | WA | | |
| 5471417 | SAXTON LARRY | 3800 20TH ST NE | | | | WASHINGTON | DC | | |
| 5433952 | SAXTON TIAUNNA R | 809 S ESTELLE | | | | WICHITA | KS | | |
| 4866550 | SAXTONS POWER EQUIPMENT SALES | 37980 ANN ARBOR RD | | | | LIVONIA | MI | 48150 | |
| 5769030 | SAYAMA KRISTIN | 17939 VIA LA CRESTA | | | | HAYSVILLE | KS | 67060 | |
| 5769031 | SAYAVEDRA EMMA | 120 RIO BALSAS | | | | MISSION | TX | 78572 | |
| 5769032 | SAYAZ JAYMIL | HC3 BOX 7543 | | | | BARRANQUITAS | PR | 00974 | |
| 5769033 | SAYDEE BIANCA | 1603 CLIFTON AVE | | | | SHARON HILL | PA | 19086 | |
| 5471418 | SAYDEH CHRISTOPHER | 1277D FIR STREET | | | | FORT DIX | NJ | | |
| 5471419 | SAYE NATHANAEL | 1118 28TH AVE S APT 7 | | | | GRAND FORKS | ND | | |
| 5471420 | SAYED AMANDA | 70 PACIFIC ST APT 484A | | | | CAMBRIDGE | MA | | |
| 5769035 | SAYED MOHSEN | 10 MAY ST | | | | N ATTLEBORO | MA | 02760 | |
| 5769036 | SAYEEDA WILLIAMS | 2725 N 11TH ST APT B | | | | PHILADELPHIA | PA | 19133 | |
| 5769037 | SAYEH ISABELLA | 160 HANOVER ST | | | | PROVIDENCE | RI | 02907 | |
| 5769038 | SAYER ALLISON | 5134 CHAUCER DR | | | | WILMINGTON | NC | 28405 | |
| 5769039 | SAYER ANGELA | 5255 BORDEN GRANT TRAIL | | | | FAIRFIELD | VA | 24435 | |
| 5769040 | SAYER PAT | 9950 SAYRE | | | | CHICAGO RIDGE | IL | 60415 | |
| 5769041 | SAYERS CAROLYN S | 217 VERDIAN LANE | | | | BARREN SPRINGS | VA | 24313 | |
| 5769042 | SAYERS KENNY | 2166 BATES RD | | | | ST LOUIS | MO | 63368 | |
| 5769043 | SAYERS LAURA | 55779 ELM FORD RD | | | | RUSSEVILLE | MO | 65074 | |
| 5769044 | SAYERS LYNSEY | 273 30TH ST | | | | SAN FRANCISCO | CA | 94131 | |
| 5769045 | SAYERS RENAE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | TN | 37918 | |
| 5769046 | SAYGBE ANGELETTE | 29 MILK STREET | | | | PROVIDENCE | RI | 02905 | |
| 5769047 | SAYGBE JOSEPHINE | 23 THACKERY STREET 2 | | | | PROVIDENCE | RI | 02905 | |
| 5769048 | SAYGDE JOSE | 161 LABIN ST | | | | PROV | RI | 02909 | |
| 5769049 | SAYGO CARMEN | 2842 N PALMER ST | | | | MILWAUKEE | WI | 53212 | |
| 5769050 | SAYKANICS MICHELLE | 10 A EAST LEEDS AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5769052 | SAYLEE HELENA | 117 BATES ST | | | | ST LOUIS | MO | 63111 | |
| 5405616 | SAYLER , MILTON  E | Redacted | | | | | | | |
| 5769053 | SAYLER LANCE T | 1204 BYGLAND RD SE | | | | E GRAND FORKS | MN | 56721 | |
| 4903325 | Sayler, Milton E | Redacted | | | | | | | |
| 5769055 | SAYLES JERRY | 3028 CTY RD 5 | | | | TIMNATH | CO | 80547 | |
| 5769056 | SAYLES JEUNESSE | 8505 PARAGON CT | | | | UPR MARLBORO | MD | 20772 | |
| 5769057 | SAYLES JUDITH | 4312 MILLER ROAD APT 201 | | | | WILMINGTON | DE | 19802 | |
| 5769059 | SAYLES TORII | 42 CAMDEN AVE AE | | | | DAYTON | OH | 45405 | |
| 5769060 | SAYLES WAYNE | 1008 GILMER AVE | | | | ROANOKE | VA | 24016 | |
| 5769054 | SAYLES, ASHLEY | Redacted | | | | | | | |
| 5769061 | SAYLOR CECELIA | 2232 MOSELEY STREET | | | | WAYNESBORO | VA | 22980 | |
| 5471421 | SAYLOR CYNTHIA | 4292 ASHLEY OAKS DR | | | | CINCINNATI | OH | | |
| 5471422 | SAYLOR DEBORAH | 41 LA CASCATA | | | | CLEMENTON | NJ | | |
| 5471423 | SAYLOR RENAE | 301 HILLCREST DRIVE N | | | | MINOT | ND | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858840 | SAYLOR SAFE & LOCK INC | 11035 CYPRESS N HOUSTON | | | | HOUSTON | TX | 77065 | |
| 5769062 | SAYLOR TERESA | 263 MT VERNON ROAD | | | | BEREA | KY | 40403 | |
| 5471424 | SAYLOR TIM | 9595 CABBAGE RUN RD | | | | FREDERICK | MD | | |
| 5769063 | SAYLOR TONY | 106 LESTER LN | | | | KETTLE ISLAND | KY | 40958 | |
| 5769064 | SAYLORS VICKIE | 873 HWY 145 | | | | BALDWYN | MS | 38824 | |
| 5769065 | SAYLOVE TUTWILER | 2205 LOGAN AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5769066 | SAYMARA NIEVES | NONE | | | | NONE | DE | 19702 | |
| 5769067 | SAYOFF STEPHANIE | 405 N WHEELING AVE | | | | KANSAS CITY | MO | 64123 | |
| 4785745 | Sayon, Magdalena | Redacted | | | | | | | |
| 5471425 | SAYRE ERIC | 599 JACKSON STREET | | | | GROVETOWN | GA | | |
| 5471426 | SAYRE KRISTIN | 15261 OAK GROVE DR | | | | DOYLESTOWN | OH | | |
| 5471427 | SAYRE MARY | 1484 TOWNSHIP ROAD 65 | | | | EDISON | OH | | |
| 5769069 | SAYRE MELISSA | 1049 EASTVIEW DR | | | | MANSFIELD | OH | 44905 | |
| 5769070 | SAYRE MERRITT | 13 COTTAGE CIRCLE | | | | WEST LEBANON | NH | 03784 | |
| 5769071 | SAYRE ROBERT | 5506 MIDDAUGH AVE | | | | DOWNERS GROVE | IL | 60516 | |
| 5769072 | SAYRE VALLEY LLC | P O BOX 559 | | | | FLORHAM PARK | NJ | 07932 | |
| 5850396 | Sayville Menlo, LLC | c/o Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Esq | 365 Rifle Camp Road | | Woodland Park | NJ | 07094 | |
| 5769074 | SAYWARD KATHY | 139 HUGHES STREET | | | | NORFOLK | VA | 23505 | |
| 5433958 | SAYYAD MOHAMMED K | 11385 COLUMBIA PIKE B2 | | | | SILVER SPRING | MD | | |
| 5471429 | SAYYAD SHAMEEM | 4291 STEVENSON BLVD | | | | | | | |
| 4875933 | SBD HOLDINGS GROUP CORP | FILE 1575 1801 W OLYMPIC BLVD | | | | PASADENA | CA | 91199 | |
| 5769075 | SBH CONSTRUCTION | 4014 DUPONT AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 4868781 | SBLM ARCHITECTS PC | 545 WEST 45TH STREET 4TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 4130689 | SBLM Architects, PC | 545 West 45th Street | 4th Floor | | | New York | NY | 10036 | |
| 4132599 | SBLM Architects, PC | 545 West 45th Street, 4th Floor | | | | New York | NY | 10036 | |
| 5769077 | SBROCCHI JOSH | 33 SHADY LANE | | | | NEW PARIS | OH | 45347 | |
| 5769078 | SC ELLESTINE G | 3563 WHITE OAK DR NONE | | | | MANNING | SC | 29102 | |
| 5433960 | SC STATE EDUCATION ASSTISTANCE | PO BOX 102425 | | | | COLUMBIA | SC | | |
| 5433962 | SCADLOCK LLC | 20218 HAMILTON AVE | | | | TORRANCE | CA | | |
| 4862741 | SCADLOCK LLC | 20218 HAMILTON AVE | | | | TORRANCE | CA | 90502 | |
| 4131664 | Scadlock LLC dba Promounts | 20218 Hamilton Avenue | | | | Torrance | CA | 90502 | |
| 4131799 | Scadlock LLC dba Promounts | 20218 Hamilton Avenue | | | | Torrance | CA | 90502 | |
| 4131664 | Scadlock LLC dba Promounts | 20218 Hamilton Avenue | | | | Torrance | CA | 90502 | |
| 4131819 | Scadlock LLC dba Promounts | 20218 Hamilton Avenue | | | | Torrance | CA | 90502 | |
| 4131748 | Scadlock LLC dba Promounts | 20218 Hamilton Avenue | | | | Torrance | CA | 90502 | |
| 4131664 | Scadlock LLC dba Promounts | 20218 Hamilton Avenue | | | | Torrance | CA | 90502 | |
| 5433964 | SCAFE EVA | 200 STATE STREET | | | | HOLMEN | WI | | |
| 5471431 | SCAFF SUSAN | 26826 TAMM LN TRLR 7 | | | | HARLINGEN | TX | | |
| 5471432 | SCAFFARDI AMANDA | 4053 TUTBURY DR | | | | JAMESTOWN | NC | | |
| 5471433 | SCAFFINI KATHLEEN | 6082 STATE RD | | | | PARMA | OH | | |
| 5471434 | SCAFONE MIRIAM | 3901 E PINNACLE PEAK | | | | PHOENIX | AZ | | |
| 5769079 | SCAGGS MONTE | 11125 EUREKA RD | | | | PEYTON | CO | 80831 | |
| 5471435 | SCAGLIONE JOHN | 20 ANN ST | | | | WEST HAVEN | CT | | |
| 5471436 | SCAGNELLI CHRISTINA | 2311 ROOSEVELT ST | | | | HOLLYWOOD | FL | | |
| 5769080 | SCAIFE ANTOINETTE R | 5655 S 95 CT | | | | OMAHA | NE | 68127 | |
| 5769081 | SCAIFE BERANICA | 6329 SPENCER STREET | | | | OMAHA | NE | 68104 | |
| 5471437 | SCALA RACHEL | 164 CANNON AVE | | | | STATEN ISLAND | NY | | |
| 5769082 | SCALES AMANDA | 119 N ORCHARD ST | | | | WATERTOWN | NY | 13601 | |
| 5769083 | SCALES BELINDA | 2114 VINE ST | | | | BALTIMORE | MD | 21223 | |
| 5769084 | SCALES CALLAN | 2627 HANWOOD | | | | MEMPHIS | TN | 38108 | |
| 5769085 | SCALES CHANTIA | 413 MAPLE LANE | | | | BALTIMORE | MD | 21222 | |
| 5769088 | SCALES JASMINE | 220 JASMINE LN | | | | NEWARK | DE | 19702 | |
| 5769089 | SCALES KEYONA | 1321 PINEY FOREST RD | | | | DANVILLE | VA | 24540 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5769090 | SCALES LINDA | 17701 KELMENAC TERRECE APT H | | | | GERMANTOWN | MD | 20874 | |
| 5769091 | SCALES LOUELLA | 5944 W HURON ST | | | | CHICAGO | IL | 60644 | |
| 5769092 | SCALES MARTIKA | 13280 MARTINSVILLE HWY 47 | | | | CASCADE | VA | 24869 | |
| 5769093 | SCALES NICHOLE | 1315 LIVERPOOL ST | | | | PITTSBURGH | PA | 15233 | |
| 5769094 | SCALES NICOLE | 554 NORTHRIDGE CROSSING DRIVE | | | | SANDY SPRINGS | GA | 30350 | |
| 5769095 | SCALES RENITA | 1004 MARSHALL HEIGHT ST | | | | MT AIRY | NC | 27030 | |
| 5769096 | SCALES SHENA | 90 B ROMONA PARK | | | | ROCHESTER | NY | 14615 | |
| 5769097 | SCALES TWJUANA | 4824 RAWLE ST | | | | PHILADELPHIA | PA | 19135 | |
| 5769098 | SCALES VERNA | 500 GATEWOOD DR | | | | MONROE | GA | 30656 | |
| 5769099 | SCALES VONDA | 7 BRUCE DR APT 3 | | | | FLORISSANT | MO | 63031 | |
| 5769100 | SCALES WILLENE A | 3015 DRUAN AVE | | | | RACINE | WI | 53403 | |
| 5769101 | SCALF ERICA | 700 N ROGERS AVE | | | | SPRINGFIELD | MO | 65802 | |
| 5769102 | SCALF ROGER | 521 W MONROE | | | | MAUD | OK | 74854 | |
| 5769103 | SCALF SAM J | 328 W 17TH ST | | | | LORAIN | OH | 44052 | |
| 5471438 | SCALF TINA | PO BOX 682 | | | | PACKWOOD | WA | | |
| 5769104 | SCALISE APRIL | 219 BILTMORE LANE EAST | | | | JACKSONVILLE | NC | 28546 | |
| 5471439 | SCALLAN TIM | 18401 WOODLAND DR N | | | | TRIANGLE | VA | | |
| 5769105 | SCALLION TAMEIKA | 1037 EADT 60TH STREET APT 827 | | | | TULSA | OK | 74105 | |
| 5471440 | SCALLON CLARE | 5310 DUVAL ST | | | | AUSTIN | TX | | |
| 5471441 | SCALLY DONNA | 1 EVERGREEN LANE NORFOLK021 | | | | WALPOLE | MA | | |
| 5433968 | SCALZI MARIE | 4035 NE 60TH STREET | | | | GLADSTONE | MO | | |
| 5769106 | SCALZO RAINA | 126 GREEN MOOR WAY 1 | | | | HENRIETTA | NY | 14467 | |
| 5769107 | SCAMARONI HECTOR | URB VALLE ALTO CALLE ALTURA 15 | | | | PONCE | PR | 00730 | |
| 5769109 | SCAMMIOCCA NORMA | 2719 FIELDS | | | | FLATWOODS | KY | 41139 | |
| 5769110 | SCAMORDELLA THERESA | 126 CRANBERRY DR BOX 1235 | | | | BLAKESLEE | PA | 18610 | |
| 5769111 | SCAMP LARRY | 6561 MAPLE STREET | | | | BAY CITY | WI | 54723 | |
| 5471443 | SCANDALITO ANTONIA | 42758 ELIZABETH CIRCLE | | | | CLINTON TOWNSHIP | MI | | |
| 5769112 | SCANDLIN JEFFREY | 319 W 10TH APTA | | | | SEDALIA | MO | 65301 | |
| 5769113 | SCANDRETT SHIRLEY | | 2222 | | | MACON | GA | 31029 | |
| 5471444 | SCANE BRIAN | CO PALATIN 1001 N POINSETTIA N | | | | LOS ANGELES | CA | | |
| 5769114 | SCANKDINGMAN WAYNETINA | 616 MUSCHLITZ ST | | | | BETHLEHEM | PA | 18015 | |
| 5769115 | SCANLAN MICHA | 818 N BOSART AVE | | | | INDIANAPOLIS | IN | 46201 | |
| 5769116 | SCANLAN ROSEMARY | 700 E WASHINGTON ST | | | | COLTON | CA | 92324 | |
| 5769118 | SCANLON JODY | 478 NEW LIBERTY CHURCH RD | | | | BRASELTON | GA | 30517 | |
| 5471445 | SCANLON KATHLEEN | 116 UPPER MILE POINT DRIVE | | | | MEREDITH | NH | | |
| 5769119 | SCANLON KENNETH | 38 CATHY AVE | | | | PATERSON | NJ | 07506 | |
| 5769120 | SCANLON LANI | 2939 11TH AVE S | | | | MPLS | MN | 55408 | |
| 5471446 | SCANLON LYNN | 3340 W 36TH AVENUE | | | | DENVER | CO | | |
| 5471447 | SCANLON LYNNE | 109 WATERHOLE RD | | | | EAST HAMPTON | NY | | |
| 5769121 | SCANLON MAUREEN | 2017 FREEBORN WAY | | | | SANTA ROSA VA | CA | 93012 | |
| 5769124 | SCANTLEBURY AMARI | 486 EAST 52ND STREET | | | | BROOKLYN | NY | 11203 | |
| 5769125 | SCAQMD AREA SOURCES | 21865 COPLEY DR | | | | DIAMOND BAR | CA | 91765 | |
| 5471449 | SCARANGELLO DORIS | 36 TRUMAN AVENUE | | | | YONKERS | NY | | |
| 5769126 | SCARAVELLI CARRIE | 12977 W PLEASANT VALLEY | | | | PARMA | OH | 44130 | |
| 5769127 | SCARBERRY SHYLA | 520 GAY ST | | | | SOUTH GRAFTON | WV | 26354 | |
| 5769129 | SCARBERRY TIM | 4328 SE 46TH 3159 | | | | OKLAHOMA CITY | OK | 73130 | |
| 5769130 | SCARBOR STEPHANIE | 616 PARK AVE | | | | TIFTON | GA | 31794 | |
| 5769131 | SCARBORO DEBRAH A | 124 COUNTRY VILLAGE DR | | | | GASTONIA | NC | 28056 | |
| 5769132 | SCARBORO PATINA | 2610 PHILA PIKE | | | | CLAYMONT | DE | 19703 | |
| 5769133 | SCARBORO SHONTA | 217 LENOX PKWY | | | | PENSACOLA | FL | 32505 | |
| 5769134 | SCARBORO TYCHELLE | 1607 19TH ST SE | | | | WASHINGTON | DC | 20020 | |
| 5769135 | SCARBOROGH GRAYDON | 219 HAMILTON BLVD | | | | LAKE HAMILTON | FL | 33851 | |
| 5769137 | SCARBOROUGH ANDREA | 30 WOODRIGE DR | | | | CABOT | AR | 72023 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5769138 | SCARBOROUGH BONNIE | CO COLUMBIA HIGH SCHOOL 902 MAIN ST | | | | COLUMBIA | NC | 27925 | |
| 5769139 | SCARBOROUGH CORA | 1205 N POLLOCK ST16 | | | | SELMA | NC | 27576 | |
| 5769140 | SCARBOROUGH DOROTHY | 509 E CHARLOTTE AVE | | | | SUMTER | SC | 29150 | |
| 5769141 | SCARBOROUGH J H | 444 ALDRIDGE RD | | | | BANNER ELK | NC | 28604 | |
| 5471450 | SCARBOROUGH KAREN | 19914 HICKORY WIND DR | | | | HUMBLE | TX | | |
| 5769142 | SCARBOROUGH LAKE | 11611 NORTH MERIDIAN ST STE 8 | | | | CARMEL | IN | 46032 | |
| 5769143 | SCARBOROUGH LAKEYDA A | 4217 SHORECREST DR | | | | COLUMBIA | SC | 29209 | |
| 5769144 | SCARBOROUGH LAVINE | 145 NOLON JOHNSON ROAD | | | | HAVELOCK | NC | 28532 | |
| 5769145 | SCARBOROUGH MARY | 104 JEWEL STREET | | | | THOMASVILLE | NC | 27360 | |
| 5471451 | SCARBOROUGH MICHELLE | 219 HAMILTON BLVD POLK105 | | | | LAKE HAMILTON | FL | | |
| 5769146 | SCARBOROUGH PAM | 5121 TULLS CORNER RD | | | | MARION | MD | 21838 | |
| 5769147 | SCARBOROUGH ROKIYYAH | 3858 N 24TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5769148 | SCARBOROUGH SONYA | 1416 MISSOURI AVE | | | | TIFTON | GA | 31794 | |
| 5769149 | SCARBOROUGH STACY | 220 BEEWOODS LN | | | | DECATUR | TN | 37322 | |
| 5769151 | SCARBOROUGH WAYNE | PO BOX 148 | | | | BELLE HAVEN | VA | 23306 | |
| 5471452 | SCARBRO GINA | 3616 W 102 UPSTAIRS | | | | CLEVELAND | OH | | |
| 5769152 | SCARBRO JUDY | 6 129TH ST | | | | CHESAPEAKE | WV | 25315 | |
| 5769153 | SCARBRO PAM | PO BOX 11735 | | | | CHARLESTON | WV | 25339 | |
| 5769154 | SCARBROUGH DONETRIS | 6802 OLD GREENSBORO RD | | | | TUSCALOOSA | AL | 35405 | |
| 5471453 | SCARBROUGH JENNA | 6110 AUTUMN BREEZE CIRCLE | | | | FORT WORTH | TX | | |
| 5769155 | SCARBROUGH KATHY | 208 WEST 3RD | | | | PRINCETON | NC | 27569 | |
| 5471454 | SCARBROUGH KIMBERLY | 2533 EDMONDS AVE NE KING RTA 034 | | | | RENTON | WA | | |
| 5471455 | SCARBROUGH LAWRENCE | 3883 TURTLE CREEK BLVD PENTHOUSE | | | | DALLAS | TX | | |
| 5769156 | SCARBROUGH MARY | PO BOX 514 | | | | TYTY | GA | 31795 | |
| 5769157 | SCARBROUGH MATTIE | 113 DRAKE AVE | | | | ABERDEEN | MS | 39730 | |
| 5471456 | SCARBROUGH RYAN | 7441 EASTMAN CT APT B | | | | EL PASO | TX | | |
| 5769158 | SCARBROUGH SHEREVIA | 3307 24TH ST | | | | NORTHPORT | AL | 35476 | |
| 5769159 | SCARBROUGH SHERRITH | | | | | | | | |
| 5471457 | SCARBROUGH SHERRY | 98 CHINA HILL RD | | | | BISHOPVILLE | SC | | |
| 5769160 | SCARCELLA NANCY | 6512 SUNSET AVE | | | | INDEPENDENCE | OH | 44131 | |
| 5471458 | SCARCELOA ANTHONY | 788 N VINE ST | | | | HAZLETON | PA | | |
| 5471459 | SCARDAMALIA HALEY | 126 CONFEDERATE DR BALDWIN003 | | | | SPANISH FORT | AL | | |
| 5471460 | SCARELLA RICHARD | 326 WEST CLARKS LANDING ROAD | | | | GALLOWAY | NJ | | |
| 5769161 | SCARFINO BRITTNEY | 6723 MONTE DR | | | | HAZELWOOD | MO | 63042 | |
| 5769162 | SCARFO STEVE J | 1 WINDMERE DR | | | | RAYMOND | NH | 03077 | |
| 5471461 | SCARINCE WILLIAM | 2300 MERRIMONT | | | | TROY | OH | | |
| 5769163 | SCARLA RUSSELL | 156 1ST ST W | | | | KALISPELL | MT | 59901 | |
| 5769164 | SCARLATA CHRISTINA | 118 LINDA LN | | | | PALM BCH SHRS | FL | 33404 | |
| 5769165 | SCARLET JONES | 2526 21ST AVE APT 11 | | | | PARKERSBURG | WV | 26101 | |
| 5769166 | SCARLETH ORTIZ | 5730 4TH AVE | | | | STOCK ISLAND | FL | 33040 | |
| 5769169 | SCARLETT CHAN | 11832 VALENCIA GARDENS AVE | | | | PALM BEACH GARDENS | FL | 33410 | |
| 5769170 | SCARLETT CHRISTOPHER M | RANGELS PVT ROAD | | | | GLOSTER | LA | 71030 | |
| 5769173 | SCARLETT IK | 1515 W DONOVAN | | | | HOUSTON | TX | 77091 | |
| 5769174 | SCARLETT IMA | 1515 W DONOVAN ST | | | | HOUSTON | TX | 77091 | |
| 5769175 | SCARLETT JUANEMIA | 143 W 34TH ST | | | | RIVIERA BCH | FL | 33404 | |
| 5769176 | SCARLETT KEITH | 849 ERNEST SNIDER RD | | | | LEXINGTON | NC | 27292 | |
| 5769177 | SCARLETT RASHEID | 232 FLORIDA AVE NW NONE | | | | WASHINGTON | DC | 20001 | |
| 5769178 | SCARLETT SHANNON | 404 BUNKER CIR | | | | SANDSTON | VA | 23150 | |
| 5769179 | SCARPA BONNIE | 5577NORTHAIRPORTRD | | | | MILTON | FL | 32583 | |
| 5769180 | SCARPATI AJ | 1723 SWAMP ROSE LANE | | | | PORT RICHEY | FL | 34655 | |
| 4186128 | SCARPELLI, GIANA L | Redacted | | | | | | | |
| 5471464 | SCARPIGNATO NICOLE | 61 PATRICIA LANE | | | | MOUNT LAUREL | NJ | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5546 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5769181 | SCARPIM ARQUIDELISA | 91 ANN STREET | | | | NEWARK | NJ | 07105 | |
| 5471465 | SCARPULLA COSTANTINO | 3433 YORKWAY | | | | DUNDALK | MD | | |
| 5471466 | SCARRETT MIKE | 460 S MICH AVE APT 20 | | | | WELLSTON | OH | | |
| 5769182 | SCARVER EDDIE | 109 DOODLE AVE APT 2 | | | | FORT WALTON | FL | 32547 | |
| 5769183 | SCARVER GREGORY | 718 CACTUS AVE | | | | PANAMA CITY | FL | 32401 | |
| 5769185 | SCATLIFFE KENISHA | WATERGUT HOMES | | | | CSTED | VI | 00820 | |
| 5769186 | SCATLIFFE KIM F | 17-A ESTATE SUSANNABERG | | | | ST JHON | VI | 00803 | |
| 5769187 | SCATURRO PETER | 512 BRANDON AVENUE | | | | CHARLOTTESVIL | VA | 22903 | |
| 5471469 | SCAVO KARINA | 5933 FAIRWOOD ST | | | | SAN ANTONIO | TX | | |
| 5769188 | SCCHEFF SCCHEFF | 149 SOUTHAVEN AVE | | | | MEDFORD | NY | 11763 | |
| 5769189 | SCDLACEK SARAH | 410 WEST CHIPPEWA STREET | | | | CADOTT | WI | 54727 | |
| 4783452 | SCE&G-South Carolina Electric & Gas | PO BOX 100255 | | | | COLUMBIA | SC | 29202-3255 | |
| 5769190 | SCEARCE KELLY | 2530 SW G AVE | | | | LAWTON | OK | 73505 | |
| 5769191 | SCEARSE STEVEN | 418 BARNARD CT | | | | COLUMBUS | OH | 43230 | |
| 5769192 | SCELINSKE MAUREEN | 99 | | | | WIXOM | MI | 48393 | |
| 5769193 | SCENIC FLORIDA DISTRIBUTORS | PO BOX 6479 | | | | HOLLYWOOD | FL | 33081 | |
| 5769194 | SCENNA ANN | 1896 W RUTLAND DR | | | | CITRUS SPRINGS | FL | 34434 | |
| 5769195 | SCENNA RHONDA | 63 EAGLE AVE | | | | WHEELING | WV | 26003 | |
| 5471470 | SCENSNY STEPHANIE | 9458 BRETT LN | | | | COLUMBIA | MD | | |
| 4866177 | SCENTS OF WORTH INC | 35 SAWGRASS DRIVE STE 2 | | | | BELLPORT | NY | 11713 | |
| 5845099 | Scents of Worth, Inc. | Cozen O'Connor | Attn: Frederick Schmidt | 277 Park Avenue | | New York | NY | 10172 | |
| 5471471 | SCEPPAQUERCIA CHRISTINE | 186 HILL AND DALE RD APT 2 | | | | CARMEL | NY | | |
| 5769196 | SCEUSA ROBERT | 3742E MAIN RD LOT 54 | | | | FREDONIA | NY | 14063 | |
| 5769197 | SCHAAB KELLY | 4606-18 TH AVENUE | | | | KENOSHA | WI | 53140 | |
| 5769198 | SCHAAF RYAN | 6509 DALY DR | | | | NEW HAVEN | IN | 46774 | |
| 5769199 | SCHAAL CAROL | RR1 BOX5600 | | | | BUSHKILL | PA | 18428 | |
| 5769200 | SCHAAL CRYSTAL | 23241 WEST 23TH ST | | | | BELLAIRE | OH | 43906 | |
| 5471472 | SCHAALMA JOSHUA | 1136A BOBO AVE | | | | YUMA | AZ | | |
| 5471473 | SCHAAR TERESA | 11 CHARLES DR | | | | DOVER | OH | | |
| 5769201 | SCHAAS LAWN MOWERS SALES AND S | | | | | | | | |
| 5471474 | SCHABERT SANDRA | 2512 ALVAREZ RD | | | | TAMPA | FL | | |
| 5769202 | SCHABO KIM C | 674 RPOSPECT ST | | | | ROGERS | AR | 72758 | |
| 5471475 | SCHABOT STEVEN | 10 PRESIDENTS PL | | | | KINGSTON | NY | | |
| 5769203 | SCHACH LAUREL | 5786 EUSTON ST | | | | GREENDALE | WI | 53129 | |
| 5471476 | SCHACHER SHAVONNE | 405 W JEFFERSON AVE | | | | ARNOLD | NE | | |
| 5769204 | SCHACHTEL GREG | 1424 GOLDEN SPUR LN | | | | LAS VEGAS | NV | 89117 | |
| 5471478 | SCHACHTLIE MICHELLE | 698 CLINTON AVE | | | | MARENGO | IA | | |
| 5769205 | SCHACKART BOBBIE | 1680 HUNTING RUN RD | | | | LUCASVILLE | OH | 45648 | |
| 5433974 | SCHACKART DUSTIN K | 765 HINKLEY HOLLOW ROAD | | | | PORTSMOUTH | OH | | |
| 5471479 | SCHACTMAN MORRIE | 3505 LINDENWOOD DR | | | | LAUREL | MD | | |
| 5471480 | SCHAD GLEN | 1508 EAST KAEL STREET | | | | MESA | AZ | | |
| 5471481 | SCHAD MICHAELINE | 112 YALE AVE | | | | CLAYMONT | DE | | |
| 5769206 | SCHADDEL STAN | 8823 4TH ST | | | | HUTCHINSON | KS | 67504 | |
| 5769207 | SCHADE JOSHLIN | 2014 MONTEAGLE STREET | | | | COLORADO SPRINGS | CO | 80909 | |
| 5769208 | SCHADE RYAN | 1101 S CARBON AVE TRLR 116 | | | | PRICE | UT | 84501 | |
| 5769209 | SCHADEL SAMANTHA | 730 25TH STREET | | | | BETTENDORF | IA | 52722 | |
| 5769210 | SCHAEFER AMBER | 21 HAVARD ROAD | | | | DENNIS | MA | 96766 | |
| 5471482 | SCHAEFER CARLA | 105 W HILLTON CT | | | | COON RAPIDS | IA | | |
| 5471483 | SCHAEFER CHARLES | 11513 LAKE TANA DR | | | | EL PASO | TX | | |
| 5769211 | SCHAEFER DONALD | 2322 SOUTH COUNTY LANE | | | | CARTHAGE | MO | 64836 | |
| 5769212 | SCHAEFER GLADYS | 1716 TRIPPLE H RANCH RD | | | | BESSEMER | AL | 35022 | |
| 5769213 | SCHAEFER HEIDI | PO BOX 11 360 HEDGES ST | | | | HOPEDALE | OH | 43976 | |
| 5769214 | SCHAEFER HILARY | 5328 SERENE FOREST DR | | | | APEX | NC | 27539 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5769215 | SCHAEFER JEANNIE D | 37194 SUE ST | | | | GEISMAR | LA | 70734 | |
| 5471484 | SCHAEFER JERRY | 212 CHAPLEAU ST | | | | NORTH FOND DU LAC | WI | | |
| 5471485 | SCHAEFER JOHN | 1420 SE 49TH AVENUE MARION083 | | | | OCALA | FL | | |
| 5471486 | SCHAEFER KATE | 1001 POINT ISABEL LANE GALVESTON167 | | | | FRIENDSWOOD | TX | | |
| 5769216 | SCHAEFER LEE | 67B LOCUST ST | | | | NAUGATUCK | CT | 06770 | |
| 5471487 | SCHAEFER MARK | 84337-2 LIVE OAK | | | | FORT HOOD | TX | | |
| 5769217 | SCHAEFER MICHELLE | W7231 COUNTY RD M | | | | COLEMAN | WI | 54112 | |
| 5471489 | SCHAEFER PAUL | 2902 TALMADGE RD | | | | OTTAWA HILLS | OH | | |
| 5769218 | SCHAEFER RICHARD | 5025 HUNTCLUB CHASE | | | | SUFFOLK | VA | 23435 | |
| 5471490 | SCHAEFER ROSEMARY | 192 KENSINGTON AVENUE APT 302 | | | | JERSEY CITY | NJ | | |
| 5471491 | SCHAEFERING JEFF | 106 8TH AVE | | | | HOLTSVILLE | NY | | |
| 5769219 | SCHAEFFEL NATHAN | 1519 N 5TH ST | | | | ST PETER | MN | 56082 | |
| 5471492 | SCHAEFFER ALAYNA | 114 PUTNAM AVE | | | | EAST PALATKA | FL | | |
| 5471493 | SCHAEFFER BRAD | 22720 N 102 LN | | | | PEORIA | AZ | | |
| 5769220 | SCHAEFFER DEANNE | 217 HARTMAN BRIDGE ROAD | | | | RONKS | PA | 17572 | |
| 5769221 | SCHAEFFER JENNIFE | ENTER ADDRESS | | | | ENTER CITY | KY | 45233 | |
| 5769222 | SCHAEFFER JOSEPHINE | 125 CARL DR APT 10 | | | | HOT SPRINGS | AR | 71913 | |
| 5769223 | SCHAEFFER KELLY | 3829 LINDBERG WAY | | | | WEIRTON | WV | 26062 | |
| 5769224 | SCHAEFFER MARCIE | 3020 RUE PARC FOUNTAINE | | | | NEW ORLEANS | LA | 70131 | |
| 5769225 | SCHAEFFER ROBERT | 30 PENNSVANIA AVE | | | | WATSONTOWN | PA | 17777 | |
| 5769226 | SCHAEL SIOBHAN | 2308 RASBERRY LN | | | | LEBANON | TN | 37087 | |
| 5769227 | SCHAER DENISE | 706 BRUSH RD | | | | RAVENNA | OH | 44266 | |
| 5769228 | SCHAFER APRILLEO | 2257 CENTER AVE NONE | | | | BAY CITY | MI | 48708 | |
| 5471495 | SCHAFER AUTO | 816 N MAIN ST SAN JUAN037 | | | | MONTICELLO | KY | | |
| 5769229 | SCHAFER CYNDE | 1383 W 115TH ST | | | | CLEVELAND | OH | 44102 | |
| 5471496 | SCHAFER DON | 788 RIDGE RD | | | | MONMOUTH JUNCTION | NJ | | |
| 5769230 | SCHAFER JAMI | 3305 N 156TH ST | | | | BASEHOR | KS | 66007 | |
| 5769231 | SCHAFER JAY | 976 ROBERT ST | | | | VERNAL | UT | 84078 | |
| 5471497 | SCHAFER JEN | 9712 W VIRGINIA DR | | | | LAKEWOOD | CO | | |
| 5769232 | SCHAFER JOYCE R | 17195 NORTH ST | | | | CLARKSBURG | OH | 43115 | |
| 5769234 | SCHAFER ROBERT | 1972 GINN RD | | | | NEW RICHMOND | OH | 45157 | |
| 5769235 | SCHAFERSIMMONS LEXIE | 5010 S QUACKER AVE | | | | TULSA | OK | 74105 | |
| 5471498 | SCHAFF ANNA | 2621 ENCINAL AVE | | | | ALAMEDA | CA | | |
| 5769236 | SCHAFFER BAMBI | 2201 S KAY ST | | | | OAKWOOD VILLAGE | OH | 44146 | |
| 5769237 | SCHAFFER CASSIDY | 6603 E HOSS LN | | | | CDA | ID | 83814 | |
| 5471500 | SCHAFFER CYNTHIA | 3103 ALTA VERDE DR | | | | FALLBROOK | CA | | |
| 5769238 | SCHAFFER DEONTAY | 25400 EUCLID AVE APT 661 | | | | MARTINSBURG | WV | 25401 | |
| 5471501 | SCHAFFER EDWARD | 11745B HARVEST BLVD | | | | FT DRUM | NY | | |
| 5769239 | SCHAFFER FLORA | 6462 PANEL CT | | | | SAN DIEGO | CA | 92122 | |
| 5471502 | SCHAFFER JOHN | 4138 78TH ST N | | | | ST PETERSBURG | FL | | |
| 5769241 | SCHAFFER LORETTA | 102 E 2ND APT 206 | | | | HUTCHINSON | KS | 67501 | |
| 5769242 | SCHAFFER MELISSA | 209 EAST 3RD AVENUE | | | | CHEYENNE | WY | 82001 | |
| 5769243 | SCHAFFER NIKIA K | 1516 S KILDERA | | | | CHICAGO | IL | 60623 | |
| 5769244 | SCHAFFER RANISHA | 1336 COLUMBUS DR | | | | ST LOUIS | MO | 63138 | |
| 5471503 | SCHAFFER RICHARD G | 12324 BANNOCK STREET UNIT 14110 | | | | WESTMINSTER | CO | | |
| 5769245 | SCHAFFER RON | 37760 COLFAX CT | | | | FREMONT | CA | 94536 | |
| 5769246 | SCHAFFNER AUSTYN | 6666 W WASHINGTON AVE APT 56 | | | | LAS VEGAS | NV | 89107 | |
| 5769247 | SCHAFFNER BRENDA | 125 E CENTRAL AVE | | | | HEMET | CA | 92543 | |
| 5769248 | SCHAFFNER DEBRA | NONE | | | | HOUSTON | TX | 77070 | |
| 5769249 | SCHAFFNER STEPHANIE | 5766 IROQUOIS LOOP | | | | FORT MOHAVE | AZ | 86426 | |
| 5471504 | SCHAFFOLD CRAIG | 777 VENANGO AVE | | | | PITTSBURGH | PA | | |
| 5471505 | SCHAFRAN DAVID | 5204 DUANE DR | | | | FAYETTEVILLE | NY | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5471506 | SCHAGEL SILVIA | 5120 E HWY 6 | | | | RIESEL | TX | | |
| 5471507 | SCHAIBLE JENNIFER | 5861 COACHMONT DR | | | | FAIRFIELD | OH | | |
| 5471508 | SCHAIN GENE | 2 BAY CLUB DR APT 11B | | | | BAYSIDE | NY | | |
| 5471509 | SCHAIPER MELISSA | 1230 HICKORYLAKE DRIVE HAMILTON061 | | | | CINCINNATI | OH | | |
| 5471510 | SCHAK JAMES | 11625 NE 244TH ST | | | | BATTLE GROUND | WA | | |
| 5471511 | SCHAKEL CHRISTOPHER | 9353 VISCOUNT BLVD | | | | EL PASO | TX | | |
| 5471512 | SCHAKEL KIMBERLY | 3253 WINTERBERRY LN | | | | VIRGINIA BEACH | VA | | |
| 5471513 | SCHAKEL RUSSELL | 12608 W 62ND ST S | | | | MONROE | IA | | |
| 5471514 | SCHALL FRED | 1465 HOOKSETT RD UNIT 144 MERRIMACK013 | | | | HOOKSETT | NH | | |
| 5471515 | SCHALL JEFF | 205 CLINTON ST WESTMORELAND129 | | | | LOYALHANNA | PA | | |
| 5769250 | SCHALLER BETTY | 26370 TRACY RD | | | | PERRYSBURG | OH | 43551 | |
| 5769251 | SCHALLER GREGORY | 3510 CHERRY CIRCLE | | | | SCHNECKSVILLE | PA | 18078 | |
| 5769253 | SCHALLERT DONALD | 5255 OAK BLUFF | | | | HIGH RIDGE | MO | 63049 | |
| 5769254 | SCHALONN JAMES | 11566 ENGLISH CT | | | | ADELANTO | CA | 92301 | |
| 5769255 | SCHAMBACH MATTHEW J | 8701 S ROOD RD | | | | KINGSTON | IL | 60145 | |
| 5471516 | SCHAMBER SCOTT | 124 GREAT OAK WAY | | | | WARNER ROBINS | GA | | |
| 5471517 | SCHAMBERGER ROLAND | 1354 E LINDA DR | | | | CASA GRANDE | AZ | | |
| 5769256 | SCHAMEKIA BALDWIN | PO BOX 1646 | | | | CAMBRIDGE | OH | 43725 | |
| 5471518 | SCHANBECK CLIFFORD | 25588 W ST KATERI DR | | | | BUCKEYE | AZ | | |
| 5769257 | SCHANE TIM | 23601 S UNION RD | | | | MANTECA | CA | 95337 | |
| 5769258 | SCHANICE KIZART | 436 DAYTON AVE APT 8 | | | | ST PAUL | MN | 55102 | |
| 5471519 | SCHANK DONNA | 1411 MARTIN NETHERY RD | | | | WADDY | KY | | |
| 5471520 | SCHANTZ NORMA | 6944 W SUNLIT WAY N | | | | WEST JORDAN | UT | | |
| 5471521 | SCHAPER AMANDA | 31525 115TH PLACE SE | | | | AUBURN | WA | | |
| 5769260 | SCHAQUILLA ORR | 7510 REDELL AVE | | | | CLEVELAND | OH | 44103 | |
| 5769261 | SCHARALDI SCOTT M | 4 ELIOT RD | | | | MANALAPAN | NJ | 07726 | |
| 5471522 | SCHARES ARNOLD | PO BOX 369 | | | | GILBERTVILLE | IA | | |
| 5769262 | SCHARF MORGAN | 76 AVALON AVE | | | | BALT | MD | 21222 | |
| 5769263 | SCHARLA DEITRISCH | 914 S POPLAR STREET | | | | FOSTORIA | OH | 44830 | |
| 5769264 | SCHARNOW BRIANNE | 10245 AVENIDA REAL | | | | LAKESIDE | CA | 92040-2307 | |
| 5471523 | SCHARON RENE | 4200 LISTER ST UNIT 103 | | | | PORT CHARLOTTE | FL | | |
| 5769265 | SCHAROUN EBONY | 2536 EAST YORK STREET | | | | OPA LOCKA | FL | 33054 | |
| 5471524 | SCHARP MARY | 2756 LAUREL WIND BLVD | | | | LEWIS CENTER | OH | | |
| 5769266 | SCHARPF KARI | 201 WATERTOWER CIR | | | | IRON RIDGE | WI | 53035 | |
| 5471525 | SCHARR KATHLEEN | 4542 E INVERNESS AVE SUITE 210 | | | | MESA | AZ | | |
| 5769267 | SCHARR RICHARD | 4625 MANGELS BLVD APT B105 | | | | FAIRFIELD | CA | 94534-4257 | |
| 5769268 | SCHARRIA LABOU | 1111 N E 1 AVENUE | | | | FORT LAUDERDALE | FL | 33304 | |
| 5769269 | SCHARSCH DARRYN | 3128 NUMANA RD | | | | HONOLULU | HI | 96819 | |
| 5471526 | SCHATZ CHRISTI | 421 EAST MAIN ST APT D3 MONTGOMERY091 | | | | LANSDALE | PA | | |
| 5471527 | SCHATZABEL MICHAEL | 199 SPRING ST | | | | EASTON | PA | | |
| 5769270 | SCHATZMAN INDIA | 3500 FLEMING AVE | | | | PITTSBURGH | PA | 15212 | |
| 5769271 | SCHATZMAN SARAH | 15234 SCANIO DR | | | | SPRING HILL | FL | 34610 | |
| 5471528 | SCHAUB CHARLES | 54 CRANE ROAD | | | | ELLINGTON | CT | | |
| 5769274 | SCHAUB NICOLE | 54 E REES ST | | | | FOND DU LAC | WI | 54935-3416 | |
| 5471529 | SCHAUBACH MARLA | 8157 CRITTENDEN ROAD | | | | SUFFOLK | VA | | |
| 5769275 | SCHAUBERT BRITTANY | 138 JOHNSON ALLEY | | | | NEW IBERIA | LA | 70563 | |
| 5769277 | SCHAUDER RACHAEL | 165 PERSIMMON DRIVE | | | | COLLEGEVILLE | PA | 19426 | |
| 5769278 | SCHAUER CARMEN | 2403 EL TESORO COURT | | | | HENDERSON | NV | 89014 | |
| 5769279 | SCHAUER KRISTY | 12 PARK CHARLES BLVD SOUTH | | | | ST PETERS | MO | 63376 | |
| 5471530 | SCHAUFEL CAROLYN | 1224 GREYSTONE LN | | | | PENSACOLA | FL | | |
| 5471531 | SCHAUFELBERG ALEXIS | 6597 STATE HIGHWAY 30 | | | | AMSTERDAM | NY | | |
| 5471532 | SCHAUFELBERGER TONI | 1080 BAY OAKS DR SAN LUIS OBISPO079 | | | | SAN LUIS OBISPO | CA | | |
| 5471533 | SCHAUFELE SHELLY | 946 PATUXENT RD | | | | ODENTON | MD | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5769280 | SCHAUKOSKI CLAUDETE | 3102 HEWITT AVE 195 | | | | SILVER SPRING | MD | 20906 | |
| 5471535 | SCHAUMBURG BARRY | 156 G C AND P RD | | | | WHEELING | WV | | |
| 5769281 | SCHAUMBURG MAIRA | 110 COLLEGE DR APT 2102 | | | | MARSHALLTOWN | IA | 50158 | |
| 5471536 | SCHAUMLOFFEL DENISE | 16031 SOUTH 30TH PLACE | | | | PHOENIX | AZ | | |
| 5769282 | SCHAUT STEPHEN | 898 4 MILE RD NW | | | | GRAND RAPIDS | MI | 49544 | |
| 5769283 | SCHAVONNE MCCARTER | 3240 SW 34TH ST | | | | OCALA | FL | 34474 | |
| 5769284 | SCHAWK INC | 23704 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5769285 | SCHAYOT ANITA | 2156 NELLIE ST NONE | | | | LARGO | FL | 33774 | |
| 5769286 | SCHCONDA SARVER | 326 CENTER AVE | | | | BUTLER | PA | 16001 | |
| 5769287 | SCHCOSHIA BLALOCK | 1136 BOOTH CT | | | | MARIETTA | GA | 30008 | |
| 5471538 | SCHECHTER JAN | 1736 NE 67TH STREET | | | | OKLAHOMA CITY | OK | | |
| 5769289 | SCHECKLER G P | 3619 11TH AVE | | | | KENOSHA | WI | 53140 | |
| 5769290 | SCHEDEWITZ JESSICA | 9035 PROSPECT AVE APT 228 | | | | SANTEE | CA | 92071 | |
| 5769291 | SCHEENEN PAT | 609 N SYCAMORE ST | | | | GRAND ISLAND | NE | 68801 | |
| 5471539 | SCHEER JAMES | 865 HEMLOCK CT | | | | ROBINS | IA | | |
| 5471540 | SCHEER JOSHUA | 433 AMORETTI STREET FREMONT013 | | | | LANDER | WY | | |
| 5769292 | SCHEER LINDA | 4525 OLD HWY 45 | | | | PADUCAH | KY | 42003 | |
| 5769293 | SCHEERER KRISTEN | 145 WILLOWBROOK RD | | | | PRINCETON | WV | 24740 | |
| 5769294 | SCHEERER TRUDY | PO BOX 465 | | | | STEVENSVILLE | MT | 59870 | |
| 5769295 | SCHEETS KIM | 4855 HICKMN ST | | | | CHARLESTON | SC | 29405 | |
| 5769296 | SCHEETZ BETH V | 4406 BROADHURST DR | | | | WHITEHALL | OH | 43213 | |
| 5471541 | SCHEETZ MICHAEL | 117 TURNER STREET | | | | FORT LEONARD WOOD | MO | | |
| 5471542 | SCHEETZ RICHELLE | 53634 REID COURT | | | | ELKHART | IN | | |
| 5471543 | SCHEETZ ROGER | 2926 ENGLEWOOD DR NE | | | | CANTON | OH | | |
| 5769297 | SCHEETZ VICKI | 103 RESORT CIRCLE | | | | ELGIN | OK | 73538 | |
| 5769298 | SCHEFFLER CARLA | 609 LAPLANTE DR | | | | DESLODGE | MO | 63601 | |
| 5769299 | SCHEFFLER CHARLOTTE | 11841 MAPLE TRAIL | | | | HILLSBORO | OH | 45133 | |
| 5471544 | SCHEFFLER GERARD | 2141 CEDAR CT | | | | GLENVIEW | IL | | |
| 5769300 | SCHEHL DIANNA | 991 COLLINWOOD | | | | AKRON | OH | 44310 | |
| 5769301 | SCHEHR LOUIS | 7205 PROPERITY ST | | | | ARABI | LA | 70032 | |
| 5471545 | SCHEIB ALVA | 808 NE 2ND ST | | | | GALT | MO | | |
| 5471546 | SCHEIBELHUT JOHN | 11132 TREMONT | | | | PLYMOUTH | MI | | |
| 5471547 | SCHEID MARLEEN | 533 CLAYNORE TERRACE | | | | CINCINNATI | OH | | |
| 5471548 | SCHEID SHARON | 1950 SANDHILL RD | | | | MONROEVILLE | OH | | |
| 5471549 | SCHEIDECKER ROBERT | 30557 110TH ST | | | | CLARKSVILLE | IA | | |
| 5471550 | SCHEIDEGGER PATRICIA | 675 ST HWY 7 LOT 41 | | | | UNADILLA | NY | | |
| 5769302 | SCHEIDLER JOHN | 8800 FRANKFORD | | | | PHILA | PA | 19136 | |
| 5471551 | SCHEIDT EMME | 2791 W CUTLER RD | | | | SIX LAKES | MI | | |
| 5769303 | SCHEIHING LYLE | 925 SAND HOLLOW RD | | | | BOISE | ID | 83707 | |
| 5769304 | SCHEINOST AMELIA T | PO BOX 236 | | | | MACY | NE | 68039 | |
| 5769306 | SCHEJBAL UNIQUE | 4817 NW RADIAL HWY | | | | OMAHA | NE | 68104 | |
| 5471552 | SCHEL TROY V | 2220 NW BAYBERRY LN | | | | ANKENY | IA | | |
| 5471553 | SCHELBERT MARK | 4119 GUARDIAN ST VENTURA111 | | | | SIMI VALLEY | CA | | |
| 5769307 | SCHELERT AMANDA | 318 ASH | | | | LINWOOD | KS | 66052 | |
| 5769308 | SCHELITA MCFADDEN | 346 DEEP SHORE ROAD | | | | DENTON | MD | 21629 | |
| 5471554 | SCHELITCHE KATIE | 891 AUGUSTA DR | | | | OREGON | WI | | |
| 5769309 | SCHELITHA TYLER | 1547 SAWGRASS DR | | | | SAN JOSE | CA | 95116 | |
| 5769310 | SCHELL AMANDA | 241 CHEROKEE DR | | | | JEFFERSON CIT | MO | 65109 | |
| 5769311 | SCHELL AMIE | 540 MAIN ST | | | | LESISTON | MN | 55952 | |
| 5769312 | SCHELL BOSTWICK | 345 AUDINO LN | | | | ROCHESTER | NY | 14624 | |
| 5471555 | SCHELL CATHERINE | 11 FELLVIEW DR | | | | PITTSFORD | NY | | |
| 5471556 | SCHELL EILEEN | 7941 SLEPIAN ST | | | | HARRISBURG | PA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5471557 | SCHELL JASON | 1904 TERRY DRIVE | | | | COPPERAS COVE | TX | | |
| 5769313 | SCHELL JUDITH | 5440 FREDERICA ST | | | | OWENSBORO | KY | 42301 | |
| 5769315 | SCHELL KALEE | 6790 MILLWOOD DR | | | | HOUSE SPRINGS | MO | 63051 | |
| 5769316 | SCHELL KYLE | 738 S GLENSTONE AVE | | | | SPRINGFIELD | MO | 65802 | |
| 5769317 | SCHELL RAY | 412 LAKESIDE DR | | | | LOLO | MT | 59847 | |
| 5769318 | SCHELL SHEENA | 10440 MARION ST | | | | NORTHGLENN | CO | 80233 | |
| 5769319 | SCHELLEN COURTNEY | 457 N TURNBAUGH | | | | PUXICO | MO | 63960 | |
| 5471558 | SCHELLENBERG RIVKA | 201 S HIGHLAND AVE | | | | LOS ANGELES | CA | | |
| 5471559 | SCHELLER DONNA | 754 GODDARD AVE SAINT LOUIS189 | | | | CHESTERFIELD | MO | | |
| 5769320 | SCHELLER WHITNEY | PO BOX 20753 | | | | BILLINGS | MT | 59104 | |
| 5471561 | SCHELLIN CAROL | 4760 CROSS CREEK DRIVE | | | | COLUMBUS | OH | | |
| 4907975 | Schelmety, Jaime | Redacted | | | | | | | |
| 5471563 | SCHEMDRE JOSEPHINE | 17 TERRACE AVE | | | | STATEN ISLAND | NY | | |
| 5471564 | SCHEMEL DANIEL | 2931 FONTANA DALLAS113 | | | | GRAND PRAIRIE | TX | | |
| 5471565 | SCHEMITSCH REINHARD | 61-42 MADISON ST QUEENS081 | | | | RIDGEWOOD | NY | | |
| 5471566 | SCHEMMEL SCOTT | 5682 BLOOMINGDALE CT GWINNETT135 | | | | NORCROSS | GA | | |
| 5471567 | SCHENA DONNA | 45 SAWMILL DR MASSACHUSETTS | | | | PLYMOUTH | MA | | |
| 5769322 | SCHENCK CHRISTY | 228 E 300 N | | | | AMERICIAN FORK | UT | 84003 | |
| 5471568 | SCHENCK LAURA | 5 A N ARLINGTON AVE | | | | BERLIN | NJ | | |
| 5769323 | SCHENCK MARSHA | 144 NE 8TH ST | | | | OAK ISLAND | NC | 28465 | |
| 5405620 | SCHENCK, EARL P | Redacted | | | | | | | |
| 5471570 | SCHENDERLEIN AMY | 5441 APPLEWOOD CT | | | | ACWORTH | GA | | |
| 5433985 | SCHENECTADY COUNTY OFFICE OF T | 320 VEEDER AVENUE | | | | SCHENECTADY | NY | | |
| 5433987 | SCHENECTADY CTY | 320 VEEDER AVE | | | | SCHENECTADY | NY | | |
| 5769324 | SCHENECTADY GAZETTE NEWS | P O BOX 1090 2345 MAXON RD | | | | SCHENECTADY | NY | 12301 | |
| 5769325 | SCHENEMAN MEAGAN | 117 PALMER ST | | | | SHELBY | NC | 28150 | |
| 5471571 | SCHENEWOLF JOELY | 3746 JOHN ST | | | | EMMAUS | PA | | |
| 5769326 | SCHENK BONCHER & RYMPA | 601 THREE MILE ROAD NW | | | | GRAND RAPIDS | MI | 49544 | |
| 5471572 | SCHENK MICHAEL | 12538 WANDERING WAY | | | | FORT WAYNE | IN | | |
| 5769327 | SCHENKEL JESSICA | 652 S MARCILENE | | | | WICHITA | KS | 67218 | |
| 5471573 | SCHENKER MICHAEL | 1132 VENTURA BLVD SUITE 300 3RD FLOOR LOS ANGELE | | | | NORTH HOLLYWOOD | CA | | |
| 5769328 | SCHENKER WILLIAM | 333 RUCKER AVENUE | | | | EVERETT | WA | 98201 | |
| 5471574 | SCHEPCARO MAGGIE | 21 S 12TH ST PHILADELPHIA101 | | | | PHILADELPHIA | PA | | |
| 5769330 | SCHEPERLE SAMANTHA R | 1064 PHEASANT DR | | | | BRADLEY | IL | 60915-1331 | |
| 5769331 | SCHEPP LISA | 741 LAUREN | | | | LAWRECE | KS | 66044 | |
| 5769332 | SCHERELL RANDOLPH | 123199 | | | | NEWARK | NJ | 07102 | |
| 5471576 | SCHERER AMANDA | 640 14TH STREET | | | | TELL CITY | IN | | |
| 5769333 | SCHERER BROOKE | 1157 S WEBB RD APT 412 | | | | WICHITA | KS | 67207 | |
| 5769334 | SCHERER CHANTAL | 140 19TH ST SW | | | | NAPLES | FL | 34120 | |
| 5769335 | SCHERER CHANTAL C | 140 19TH ST NW | | | | NAPLES | FL | 34120 | |
| 5769336 | SCHERER LAURA | 2 DOCK SIDE LANE | | | | ROCHESTER | NH | 03867 | |
| 5769337 | SCHERER LISA | 199 GREAY DR | | | | S PLAINFIELD | NJ | 07080 | |
| 5769338 | SCHERFFIUS JOHN L | 701 WAYLAND DR | | | | O FALLON | MO | 63366 | |
| 5769339 | SCHERGER STEPHEN A | 320 ALLEN AVE | | | | FINDLAY | OH | 45840 | |
| 5769340 | SCHERIN E JONES | 3006 W 5TH STREET | | | | WILMINGTON | DE | 19805 | |
| 4885122 | SCHERMERHORN BROS CO | PO BOX 668 | | | | LOMBARD | IL | 60148 | |
| 5800096 | Schermerhorn Bros. Co. | 340 Eisenhower Lane N. | | | | Lombard | IL | 60148 | |
| 5769341 | SCHERON BELL | 995 PARK RIDGE AVE | | | | LAS VEGAS | NV | 89123 | |
| 5471577 | SCHERPENBERG KEVIN | 5872 VALLEYWAY COURT HAMILTON061 | | | | CINCINNATI | OH | | |
| 5851418 | Scherrer, Rachel | Redacted | | | | | | | |
| 5848051 | Scherrer, Rachel | Redacted | | | | | | | |
| 5471578 | SCHERZER DEREK | 13922 N STATE ROAD 245 SPENCER147 | | | | LAMAR | IN | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5769342 | SCHERZER T | 2396 MANAKINTOWN FERRY RD NO | | | | MIDLOTHIAN | VA | 23113 | |
| 5769343 | SCHERZER VANESSA | 2396 MANAKINTOWN FERRY RD | | | | MIDLOTHIAN | VA | 23113 | |
| 5769344 | SCHESKE MARCEDA | 7 EXCHANGE PARK DR | | | | MEDINA | OH | 44212 | |
| 5471580 | SCHESTAG CHERYL | 80 THORNCREST DR | | | | BURNSVILLE | NC | | |
| 5471581 | SCHETGEN MIKE | 1925 FAIRMONT AVENUE | | | | NEW CASTLE | IN | | |
| 5769345 | SCHETROMPF JAMIE | 225 FOOTHILL LANE | | | | HARPERS FERRY | WV | 25425 | |
| 5471583 | SCHEUFLER CRYSTAL | 2515 TOWNSHIP ROAD 670 | | | | DUNDEE | OH | | |
| 5471584 | SCHEUNEMANN ANGELA | 712 SIMON AVE | | | | | | | |
| 5769346 | SCHEURER BETSY | 7403 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46250 | |
| 5769347 | SCHEURER KRIS | 902 TOWERHILL | | | | CAVE SPRINGS | AR | 72718 | |
| 5769348 | SCHEVEL GWEN | 2709A OLD OCEAN CITY RD | | | | SALISBURY | MD | 21804 | |
| 5769349 | SCHEVELIL LASZLO | 5855 MIDNIGHT PASS RD | | | | SIESTA KEY | FL | 34242 | |
| 5471585 | SCHEWE BRYAN | 200 LONGITUDE TRL | | | | AUSTIN | TX | | |
| 5471586 | SCHEXNAILDER MICHAEL | 10007 ST ROMAIN DR | | | | KATY | TX | | |
| 5769351 | SCHEXNAYDER ROCKY | 2514 W 15TH ST | | | | PANAMA CITY | FL | 32401 | |
| 5769352 | SCHEXNAYDRE PETE | 275 SCHEXNAYDRE LN | | | | DESTREHAN | LA | 70047 | |
| 5769353 | SCHIAVELLO DARLENE | 6598 STURBRIDGE | | | | YOUNGSTOWN | OH | 44514 | |
| 5471587 | SCHIAVO NICHOLAS | 1255 80TH STREET KINGS047 | | | | BROOKLYN | NY | | |
| 5769355 | SCHIAVONE TAMRA | 616 GREENWOOD | | | | TOLEDO | OH | 43605 | |
| 5769356 | SCHIAVONI PATRICIA | 3013 CROMWELL DR | | | | LORAIN | OH | 44052 | |
| 5769357 | SCHIBERL ASHLEY | 108 STONE LANE | | | | HILLIARDS | PA | 16040 | |
| 5471588 | SCHICK LISA | PO BOX 346 | | | | WHITE LAKE | NY | | |
| 5769358 | SCHICKEDANZ OAKTON BLDG GP LLC | 7711 N MILITARY TRAIL STE 212 | | | | PALM BEACH GARDENS | FL | 33410 | |
| 5471589 | SCHIDLMEIER SANDRA | 610 DEER WATCH ROAD | | | | BRIDGEVILLE | PA | | |
| 5769359 | SCHIEBER BRENDA | 2023 E HUDSON BLVD | | | | GASTONIA | NC | 28054 | |
| 5471591 | SCHIEBERL JEREMY | 7221 MONTGOMERY ROAD | | | | MIDLOTHIAN | TX | | |
| 5769360 | SCHIECK SHARON | 6002 SLIDE RD | | | | LUBBOCK | TX | 79414 | |
| 5471592 | SCHIED STEPHEN | PO BOX 3098 | | | | ANNAPOLIS | MD | | |
| 5471593 | SCHIEFELBEIN SHERYL | 5224 SW 23RD ST APT 2 | | | | TOPEKA | KS | | |
| 5471594 | SCHIEFER MARY | 1936 LOS GATOS ALMADEN ROAD | | | | SAN JOSE | CA | | |
| 5769361 | SCHIEFFER JAMES | 40765 W THORNBERRY LANE | | | | TEMPE | AZ | 85282 | |
| 5471595 | SCHIEFFER NICHOLAS | 3433 CISNEROS PLACE APT B | | | | EL PASO | TX | | |
| 5471596 | SCHIEFFER TODD | 3429 SUMMERTREE AVE | | | | BETTENDORF | IA | | |
| 5769362 | SCHIEKA WASHINGTON | 458 OLIAN DRY | | | | HAZELWOOD | MO | 63042 | |
| 4870938 | SCHIELE GRAPHICS INC | 8049 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 5801512 | Schiele Graphics, Inc. | 1880 Busse Rd | | | | Elk Grove Vlg | IL | 60007 | |
| 5769363 | SCHIER HIRAM | 427 WOODLAND DR NONE | | | | DILLSBURG | PA | 17019 | |
| 5769364 | SCHIER LEWIS | 42 BELMONT AVE | | | | EDISON | NJ | 08817 | |
| 5471597 | SCHIERLE THEA | 2728 MOUNTAIN GATE LN SW | | | | ALBUQUERQUE | NM | | |
| 5769365 | SCHIERLIND ROBERT | 2707 CTY RD QQ | | | | WAUPACA | WI | 54981 | |
| 5471598 | SCHIFF MATTHEW | 51309-2 TONKAWA CT | | | | FORT HOOD | TX | | |
| 5769366 | SCHIFFER JAMES | 8404 EPHRAIM RD | | | | AUSTIN | TX | 78717 | |
| 5471599 | SCHIFFMANN GENEVIEVE | 3207 PICKWICK LANE | | | | CHEVY CHASE | MD | | |
| 5471600 | SCHIFFNER ROBERT | 1015 SW 3 ST MIAMI-DADE025 | | | | HALLANDALE | FL | | |
| 5769368 | SCHILD ADAM | 3348 ALBA CIRCLE | | | | DEERFIELD BCH | FL | 33442 | |
| 5471601 | SCHILD JASON | 267 HAPPY HOLLOW LANE | | | | ELGIN | OK | | |
| 5769369 | SCHILD JUDY | 303 MAIN ST | | | | AUGUSTA | KS | 67010 | |
| 5471603 | SCHILDKNECHT DARVIN | 407 MULBERRY ST | | | | CLEVELAND | MO | | |
| 5769370 | SCHILL JEAN S | 6414 UPPER RD | | | | CINCINNATI | OH | 45233 | |
| 5769371 | SCHILLACI NICHOLAS | WEST 170 SOUTH 8885 GREEN STRE | | | | MUSKEGO | WI | 53150 | |
| 5471604 | SCHILLBERRY ZACHERY | 2520 C DATE WAY | | | | LEXINGTON PARK | MD | | |
| 5471605 | SCHILLE HELEN | PO BOX 780925 | | | | ORLANDO | FL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5471606 | SCHILLER KIMBERLY | 120 ARTHUR STREET N | | | | MASSAPEQUA PARK | NY | | |
| 4858383 | SCHILLER PFEIFFER INC | 1028 STREET RD | | | | SOUTHAMPTON | PA | 18966 | |
| 5433998 | SCHILLER-PFEIFFER INC | 1028 STREET RD | | | | SOUTHAMPTON | PA | | |
| 5769372 | SCHILLEY BRENDA | 200 JEFFERSON AVE | | | | CRYSTAL CITY | MO | 63019 | |
| 5769373 | SCHILLING CHARLES | 9429 NW 29TH ST LOT 93 | | | | OKLAHOMA CITY | OK | 73110 | |
| 5769374 | SCHILLING FRANK | 35368 N HAPPY JACK DR | | | | QUEEN CREEK | AZ | 85142 | |
| 4864122 | SCHILLING GREENHOUSES INC | 2486 S COLUMBIA | | | | BOGALUSA | LA | 70427 | |
| 5471607 | SCHILLING JAMES | 22 LA CRESCENTA CIR | | | | MADISON | WI | | |
| 5769375 | SCHILLING JESSICA | 4327 N FELAND AVE | | | | FRESNO | CA | 93722 | |
| 5769376 | SCHILLING KIM | 7509 12TH AVE | | | | KENOSHA | WI | 53143 | |
| 5471608 | SCHILLING LUKE | 7352 GREENRIDGE RD A8 | | | | WINDSOR | CO | | |
| 5471609 | SCHILLING MARK | SCHILLING | | | | COLLEYVILLE | TX | | |
| 5769377 | SCHILLINGER MELISSA | PO BOX 427 | | | | CORDOVA | IL | 61242 | |
| 5769378 | SCHILLIZZI BROOKE | 1559 WESTRIDGE PLC | | | | CASPER | WY | 82601 | |
| 5471610 | SCHILTZ CHRISTOPHER | 4705 GRAY LOOP UNIT B | | | | JBER | AK | | |
| 5769379 | SCHILTZ KRISIE | 3426 PLEASANT AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5471611 | SCHILTZ LISA | 4406 47TH STREET N | | | | SIOUX CITY | IA | | |
| 5769380 | SCHIMANSKI ROBIN M | 1015 E 21ST AVENUE | | | | COLUMBUS | OH | 43211 | |
| 5769381 | SCHIMDT LILLIAN | PO BOX 869 | | | | KEKAHA | HI | 96752 | |
| 5769382 | SCHIMEK AMBER | 4950 WEST FARMROAD 156 | | | | BROOKELINE | MO | 65619 | |
| 5769383 | SCHIMEK ELIZABETH | 10195 BURNTWOOD | | | | BOISE | ID | 83709 | |
| 5769384 | SCHIMMEL ADAM | 56 BURGER LANE | | | | BUFFALO | WY | 82834 | |
| 5471612 | SCHIMMEL KURT | 182 BUMBLE BEE DR | | | | LINN CREEK | MO | | |
| 5769385 | SCHIMPF LILLIAN | 9240 STOYER DRIVE | | | | SANTEE | CA | 92071 | |
| 5471613 | SCHINAMAN SARAH | 1381 BOYLE RD | | | | HAMILTON | OH | | |
| 5769386 | SCHINDLER AMANDA E | 1504 W KNIGHTS GRIFFIN ROAD | | | | PLANT CITY | FL | 33565 | |
| 5769387 | SCHINDLER DINA | 3564 N CAREFREE CIRCLE | | | | COLO SPRINGS | CO | 80917 | |
| 4885466 | SCHINDLER ELEVATOR CORPORATION | PO BOX 93050 | | | | CHICAGO | IL | 60673 | |
| 5847465 | Schindler Elevator Corporation | Walsh Pizzi O'Reilly Falanga LLP | c/o Stephen V. Falanga | 1037 Raymond Blvd., Ste 600 | | Newark | NJ | 07102 | |
| 5850360 | Schindler Elevator Corporation | Walsh Pizzi O'Reilly Falanga LLP | c/o Stephen V. Falanga | 1037 Raymond Blvd., Ste 600 | | Newark | NJ | 07102 | |
| 5850660 | Schindler Elevator Corporation | Walsh Pizzi O'Reilly Falanga LLP | c/o Stephen V. Falanga | 1037 Raymond Blvd., Ste 600 | | Newark | NJ | 07102 | |
| 5851255 | Schindler Elevator Corporation | Walsh Pizzi O'Reilly Falanga LLP | c/o Stephen V. Falanga | 1037 Raymond Blvd., Ste 600 | | Newark | NJ | 07102 | |
| 5471614 | SCHINDLER JOE | 18 DIVISION ST APT 1N | | | | GROTON | CT | | |
| 5769388 | SCHINDLER STAR | P O BOX 273 | | | | IRVING | NY | 14081 | |
| 5471615 | SCHINDLER ZACH | 1900 WESLEYAN DR APT 1806 | | | | MACON | GA | | |
| 5422253 | SCHINDLER, JOYCE | Redacted | | | | | | | |
| 5471616 | SCHINKE MARC | 36-9 FT EVANS RD NE | | | | LEESBURG | VA | | |
| 5769390 | SCHINYA M HARMON | 1558 OAK STREET | | | | COLUMBUS | OH | 43205 | |
| 5769391 | SCHIPHURST JERI | 309 CHARLESTON DR | | | | PAPILLION | NE | 68133 | |
| 5769392 | SCHIPPERS SHEILA | 140 SWEETGUM RD | | | | E PALATKA | FL | 32131 | |
| 5769394 | SCHIPULL KOLEEN | 4776 E GUADALUPE RD | | | | GILBERT | AZ | 85234 | |
| 5769395 | SCHIRACK DONALD T | 12207 WOODSFIELD CIR W | | | | PICKERINGTON | OH | 43147 | |
| 5769396 | SCHIRMANN DENA | 411 KENSINGTON PARK | | | | JEFFERSON CITY | MO | 65109 | |
| 5769397 | SCHIRO KRISTINA | 3702 JEREMY | | | | LAKELAND | FL | 33810 | |
| 5471617 | SCHIRO VINCENT | 3 MEETINGHOUSE HILL CIRCLE | | | | NEW FAIRFIELD | CT | | |
| 5769398 | SCHISLER ASHLEY | ENTER ADRRESS HERE | | | | DALTON | GA | 30721 | |
| 5769399 | SCHISLER BILLY G | 12714 NW 44TH AVE | | | | VANCOUVER | WA | 98685 | |
| 5769400 | SCHISLER NATASHA | 410 WEST STATE STREET | | | | ASTORIA | IL | 61501 | |
| 5769401 | SCHISLER PAUL | 736 GRAND VALLEY DR | | | | MAUMEE | OH | 43537 | |
| 5471618 | SCHISSLER DAVID | 8301 WOODLAND PRAIRIE AVE | | | | LAS VEGAS | NV | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5553 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5471619 | SCHLABACH RHONDA | 2561 TOWNSHIP ROAD 86 | | | | MILLERSBURG | OH | | |
| 5471620 | SCHLAEGEL RAMONA | 312 MYRTLE AVE | | | | LINDENWOLD | NJ | | |
| 5471621 | SCHLAGEL CYNTHIA | 513 AVE G | | | | FORT MADISON | IA | | |
| 5769404 | SCHLAGEL SANDRA | 1017 B PARKSIDE AVE | | | | BARABOO | WI | 53913 | |
| 5769405 | SCHLAIRET TYLER | 213 SHEIRLY AVE | | | | MT VERNON | OH | 43050 | |
| 5471623 | SCHLAKMAN PATRICIA | 6028 NOCKLYN RD | | | | SPRING HILL | FL | | |
| 5471624 | SCHLAMAN JOYCE | PO BOX 1580 | | | | SUN CITY | CA | | |
| 5471625 | SCHLAMP NADINE | 15816 HAMDEN CIRCLE | | | | AUSTIN | TX | | |
| 5471626 | SCHLANSKER ANGELA | 780 EMERALD OAKS COURT | | | | EUREKA | MO | | |
| 5769406 | SCHLARBAUM ROBIN | 10535 NORFORK DR | | | | JOHNSON | IA | 50131 | |
| 5471627 | SCHLASTA JOE | 175 BRENDAN MEWS YORK133 | | | | MOUNT WOLF | PA | | |
| 5769408 | SCHLATTNER BRIDGET | PO BOX 860 | | | | SAINT AUGUSTINE | FL | 32085 | |
| 5471628 | SCHLAUD DAVID | 1270 KURTZ RD | | | | HOLLY | MI | | |
| 5769409 | SCHLEDORN MARTY | 32 WASHINGTON ST | | | | HORNELL | NY | 14843 | |
| 5434002 | SCHLEE & STILLMAN LLC | PO BOX 2780 | | | | FARMINGTON HILLS | MI | | |
| 5769410 | SCHLEGEL CHERYL | 609 LAKE AVE | | | | ROCHESTER | NY | 14613 | |
| 5471630 | SCHLEGEL ERIC | 9325 CROSS MOUNTAIN TR | | | | SAN ANTONIO | TX | | |
| 5769411 | SCHLEGEL NICHOLE | 411 WEST COLUMBUS STREET | | | | KENTON | OH | 43326 | |
| 5769412 | SCHLEGEL RACHEL | 5505 SETH DR | | | | CHARLOTTE | NC | 28269 | |
| 5471631 | SCHLEICH MELANIE | 6539 US HIGHWAY 22 | | | | WILLIAMSPORT | OH | | |
| 5471632 | SCHLEIG DIANE | 444 ZUCKSVILLE RD | | | | EASTON | PA | | |
| 5769415 | SCHLENDORF KATHRYN | 1144 N 1000 E | | | | OREM | UT | 84097 | |
| 5769416 | SCHLENKER KEITH | 3083 CLIFFSIDE DRIVE | | | | LA CROSSE | WI | 54601 | |
| 5471634 | SCHLESINGER JONATHAN | 2575 FOREST GLEN TRAIL | | | | DEERFIELD | IL | | |
| 5471635 | SCHLESNER JOHN | S1198B TOSTRUD DR | | | | WESTBY | WI | | |
| 5471636 | SCHLESSMAN AARON | 3649 N NOTTINGHAM AVE COOK031 | | | | CHICAGO | IL | | |
| 5471637 | SCHLICHENMEYER CRAIG | 452 MUSTANG LN | | | | LUDOWICI | GA | | |
| 5471638 | SCHLICHTING BILL | 3614 59TH STREET DR W | | | | BRADENTON | FL | | |
| 5471639 | SCHLICHTING ROBERT | 8755 N NEWPORT PL | | | | TUCSON | AZ | | |
| 5471640 | SCHLICHTNG LISA | N9861 E LYNNE AVE | | | | NECEDAH | WI | | |
| 5471641 | SCHLICTMAN NEDA | 6400 DAVANE COURT | | | | DOWNERS GROVE | IL | | |
| 5769417 | SCHLIECKER JESSICA | 6050 PT 2-A RED CEDAR DRIVE | | | | HIGH POINT | NC | 27265 | |
| 5471642 | SCHLIESMAN SUSAN | 6430 HUNTING CREEK DRIVE | | | | LIBERTY TOWNSHIP | OH | | |
| 5769418 | SCHLIFKE JOANNE | 23 W ROUEN DR NONE | | | | BUFFALO | NY | 14227 | |
| 5471643 | SCHLIINZ BETHANY | 6386 WCR 102 | | | | WELLINGTON | CO | | |
| 5471644 | SCHLINKMAN AJ | 58 SOUTH MANOR STREET LANCASTER071 | | | | MOUNTVILLE | PA | | |
| 5769419 | SCHLITT STEVEN | 39206 WILLMARTH ST | | | | HARRISON TOWN | MI | 48045 | |
| 5769420 | SCHLOEGEL MARIA | 20 E ALAMEDA AVE | | | | BURBANK | CA | 91502 | |
| 4574512 | SCHLOEMER, AMANDA J | Redacted | | | | | | | |
| 5471645 | SCHLOFFMAN ANGIE | 201 EUREKA ST | | | | WEATHERFORD | TX | | |
| 5769421 | SCHLONDA BUTLER | 509 SOUTH OLTENDORF RD | | | | STREAMWOOD | IL | 60107 | |
| 5471647 | SCHLOSSER GEORGE | 9319 A WOLFF AVE | | | | EL PASO | TX | | |
| 5769422 | SCHLOSSER JOANN | 4816 POLE ROAD | | | | ALEXANDRIA | VA | 22309 | |
| 5471649 | SCHLOSSER MATHEW | 15 LOIS ST | | | | ROCHESTER | NY | | |
| 5471650 | SCHLOSSER PATRICK | 29169 MARYLU AVE | | | | PUNTA GORDA | FL | | |
| 5769423 | SCHLOSSER WILLIAM | 57 MARY JANE LN | | | | SPRING VALLEY | IL | 61362 | |
| 5769425 | SCHLUETER DAWN C | 632 WATKINS GLEN | | | | ST CHARLES | MO | 63304 | |
| 4881770 | SCHLUETER ELECTRIC COMPANY INC | P O BOX 372 | | | | COLLINSVILLE | VA | 24078 | |
| 5769426 | SCHLUETER TERRY | 212 W 37TH ST | | | | MARION | IN | 46953 | |
| 5471652 | SCHLUND JEFFREY | 214 N 4TH ST | | | | DENNISON | OH | | |
| 5471653 | SCHMALHOFER SETH | 896 LETORT RD | | | | WASHINGTON BORO | PA | | |
| 5434004 | SCHMALL KATHERINE M | 637 PALMETTO DRIVE | | | | EAGLE | ID | | |
| 5769427 | SCHMALZ ROSEMARY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IL | 60915 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5471655 | SCHMALZ SUE | E5670 ABRAMSON ST | | | | IRONWOOD | MI | | |
| 4785379 | Schmargon, Semen | Redacted | | | | | | | |
| 5471656 | SCHMEER CHARLES | 50101 DELAIRE LANDING ROAD | | | | PHILADELPHIA | PA | | |
| 5471657 | SCHMEICHEL LORI | 4835 TOWNE CENTRE RD STE 102 | | | | SAGINAW | MI | | |
| 5769428 | SCHMEKA A COFER OD PA | 5780 S UNIVERSITY DR BAY 104 | | | | DAVIE | FL | 33328 | |
| 5471658 | SCHMELER SIMON | 142 RODNEY ST | | | | BROOKLYN | NY | | |
| 5471659 | SCHMELING SHARI | P O BOX 298 | | | | WESTPORT | WA | | |
| 5471660 | SCHMELTZ JAY | 1881 BAYVIEW DR VOLUSIA127 | | | | NEW SMYRNA BEACH | FL | | |
| 5471661 | SCHMELZ DAVID | 333 DONALD AVE | | | | SAINT CHARLES | MO | | |
| 5769429 | SCHMELZLE KATHLEEN | 2278 EL CAPITAIN | | | | RIVERSIDE | CA | 92506 | |
| 5769430 | SCHMENK KRISTEN | 728 GLENWOOD AVE | | | | FOSTORIA | OH | 44830 | |
| 5769431 | SCHMERBER CLAUDIA | 1408 N LONG DR | | | | SYRACUSE | IN | 46567 | |
| 5769432 | SCHMERGE SAMANTHA | 322 S WAGNER AVE | | | | SIDNEY | OH | 45365 | |
| 5471662 | SCHMID CHRISTIAN | 15540 MOSS GLEN TRL | | | | NEWBURY | OH | | |
| 5471663 | SCHMID JEFF | 8104 LIONS CREST WAY | | | | LAYTONSVILLE | MD | | |
| 5769433 | SCHMID KATHERINE A | 5405 SW 160TH AVE | | | | ALOHA | OR | 97007 | |
| 5471665 | SCHMID PATSY | 2381 SUNSHINE DR | | | | LITTLE ELM | TX | | |
| 5471666 | SCHMIDER DEREK | 1330 W WINNEMAC AVE APT 1 | | | | CHICAGO | IL | | |
| 5769434 | SCHMIDKUNZ TAMARA | 11880 LAUREL LANE | | | | CLAREMORE | OK | 74017 | |
| 5471667 | SCHMIDLAP VICKIE | 489 TARA LANE | | | | ORANGE PARK | FL | | |
| 5769435 | SCHMIDLIN JEREMY | 1723 HURD ST | | | | TOLEDO | OH | 43605 | |
| 5769436 | SCHMIDT ABBIE | 8213 N 153RD AV | | | | BENNINGTON | NE | 68007 | |
| 5769437 | SCHMIDT ANNEMARIE | 101 SHAW FARM RD | | | | HOLLISTON | MA | 01746 | |
| 5769438 | SCHMIDT ASHLEY | 908 PEVELY POINT DR | | | | PEVELY | MO | 63010 | |
| 5471669 | SCHMIDT BELINDA | 118 WEBBER RD | | | | TELFORD | PA | | |
| 5471670 | SCHMIDT BEVERLY | 2909 OXFORD GETTYSBURG RD | | | | EATON | OH | | |
| 5471671 | SCHMIDT BRANDON | 2704 WISTERIA LANE | | | | KILLEEN | TX | | |
| 5769439 | SCHMIDT BRANDY | 161 MAIN STREET | | | | SULLIVAN | WI | 53178 | |
| 5471672 | SCHMIDT BROOK | 1305 SEWELL FARM DRIVE | | | | HANOVER | MD | | |
| 5769440 | SCHMIDT CATHERINE | 4052 NEBRASKA | | | | ST LOUIS | MO | 63118 | |
| 5769441 | SCHMIDT CHASITY | 2120 S 48 ST | | | | TACOMA | WA | 98409 | |
| 5769442 | SCHMIDT CHYENEE | PLAZA STREET | | | | ST LOUIS | MO | 63125 | |
| 5471673 | SCHMIDT CLINT | 213 CIRCLE HILLS DRIVE | | | | GRAND FORKS | ND | | |
| 5471674 | SCHMIDT DAN | 1625 PANTHER CT | | | | NEW FRANKEN | WI | | |
| 5471675 | SCHMIDT DARCY | 4965 W CAMANCHE DR | | | | ELOY | AZ | | |
| 5769443 | SCHMIDT DAVID | W180 S8226 PIONEER DR | | | | MUSKEGO | WI | 53150 | |
| 5769444 | SCHMIDT DENISE | 108 S WISCONSIN | | | | SALINA | KS | 67401 | |
| 5769445 | SCHMIDT DON | 4111 WOODHAVEN DRIVE S | | | | FARGO | ND | 58104 | |
| 5769446 | SCHMIDT ELVORA | 1593 MEADOW PEAK VIEW | | | | COLORADO SPGS | CO | 80910 | |
| 5471677 | SCHMIDT ETHAN | 2286 WOLD RD | | | | FRIDAY HARBOR | WA | | |
| 5471678 | SCHMIDT GENE | 1730 BURNT BOAT DR STE 300 | | | | BISMARCK | ND | | |
| 5769447 | SCHMIDT GEORGE | 309 NORTH SECOND STREET | | | | SPRING LAKE | NC | 28390 | |
| 5769448 | SCHMIDT GREG | 991 HAIKU RD | | | | HAIKU | HI | 96708 | |
| 5769449 | SCHMIDT HARRY | 3055 COLLINS STREET | | | | PHILADELPHIA | PA | 19134 | |
| 5471679 | SCHMIDT HEATHER | 1691 PINE DRIVE | | | | AVON | OH | | |
| 5769450 | SCHMIDT JAMES | 5417 E FUNSTON ST NONE | | | | WICHITA | KS | 67218 | |
| 5471681 | SCHMIDT JASON | 578 PARKSIDE RESERVE ST LORAIN093 | | | | WELLINGTON | OH | | |
| 5471682 | SCHMIDT JENNIFER | 1725 HENRY ST APT 1 | | | | MIDDLETON | WI | | |
| 5769451 | SCHMIDT JENNIFER | 1725 HENRY ST APT 1 | | | | MIDDLETON | WI | 53562 | |
| 5769452 | SCHMIDT JOANNE | 1620 HYNDMAN ST | | | | CONNELLSVILLE | PA | 15425 | |
| 5769453 | SCHMIDT JOEL | 23637 YELLOWSTONE LN | | | | EUSTIS | FL | 32736 | |
| 5471683 | SCHMIDT JOHN | 6201 LAKE ARAL | | | | SAN DIEGO | CA | | |
| 5769454 | SCHMIDT JOHN | 6201 LAKE ARAL | | | | SAN DIEGO | CA | 92119 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5471684 | SCHMIDT JUDITH | 111302 NORTH OAKVALE ROAD | | | | MINNETONKA | MN | | |
| 5769456 | SCHMIDT KASSAUNDRA L | 212 CEDAR STREET | | | | PLATTSBURGH | NY | 12901 | |
| 5471685 | SCHMIDT LARRY | 66 GYP CREEK RD | | | | CIRCLE | MT | | |
| 5769458 | SCHMIDT LILLIAM G | URB COLINAS DE VERDE AZUL | | | | JUANA DIAZ | PR | 00795 | |
| 5471687 | SCHMIDT LIZ | 140 W STATE ST N | | | | PLEASANTVILLE | PA | | |
| 5471688 | SCHMIDT LORI | 2500 E HARMONY RD LOT 183 | | | | FORT COLLINS | CO | | |
| 5769459 | SCHMIDT MARISSA | 900 N BENTON | | | | SPRINGFIELD | MO | 65802 | |
| 5471689 | SCHMIDT MAUREEN | 9458 BURNING TREE DR | | | | SAGINAW | MI | | |
| 5471690 | SCHMIDT MICHAEL | 5150 E 24TH ST | | | | TUCSON | AZ | | |
| 5769461 | SCHMIDT MICHAEL | 5150 E 24TH ST | | | | TUCSON | AZ | 85711 | |
| 5769462 | SCHMIDT MICHELLE | 4208 LEEDS AVE | | | | BALTIMORE | MD | 21229 | |
| 5769463 | SCHMIDT NAHYR | LOPATEGUI B1 PARKVILLE | | | | GUAYNABO | PR | 00969 | |
| 5471691 | SCHMIDT NANCY | 7875 LONG SHADOW LN | | | | NORTH CHARLESTON | SC | | |
| 5471692 | SCHMIDT PHIL | 10957 MAIN ST | | | | CINCINNATI | OH | | |
| 5769464 | SCHMIDT RAFAEL T | 3520 DRAWBRIDGE PKWY | | | | GREENSBORO | NC | 27410 | |
| 5471693 | SCHMIDT ROBERT | 4833 N HAMLIN AVE | | | | CHICAGO | IL | | |
| 5769465 | SCHMIDT ROBERT | 4833 N HAMLIN AVE | | | | CHICAGO | IL | 60625 | |
| 5471694 | SCHMIDT ROBERT L | 11302 NORTH OAKVALE ROAD | | | | MINNETONKA | MN | | |
| 5769466 | SCHMIDT RUSSELL | 762 CHEROKEE RD | | | | FORT WALTON | FL | 32547 | |
| 5769467 | SCHMIDT SANDRA | 1622 JACOBSEN BLVD | | | | BREMERTON | WA | 98310 | |
| 5769468 | SCHMIDT STEPHANIE | 308 TAYLOR AVE | | | | GIRARD | OH | 44420 | |
| 5471695 | SCHMIDT TERESE | 8 CAYWOOD LANE | | | | FAIRPORT | NY | | |
| 5769469 | SCHMIDT THOMAS | 1820 DOROTHY DR | | | | ARNOLD | CA | 95223 | |
| 5769470 | SCHMIDT TINA M | 507 PLESANT AVENUE | | | | HARTFORD | WI | 53027 | |
| 5471696 | SCHMIDT VON | 101 VANDORN LANE | | | | DAYTON | OH | | |
| 5471697 | SCHMIDT WILLIAM | 800 OAK RIDGE CRT E | | | | BURNSVILLE | MN | | |
| 5769471 | SCHMIDT WILLIAM | 800 OAK RIDGE CRT E | | | | BURNSVILLE | MN | 55306 | |
| 5769472 | SCHMIDTMANN NOEL | 24 SECOND AVE | | | | MAYFIELD | NY | 12117 | |
| 5769473 | SCHMIE KATHY | PO BOX 311 | | | | POLACCA | AZ | 86042 | |
| 5471698 | SCHMIECHEN SHAWN | 6026 FERNDALE ST | | | | VENTURA | CA | | |
| 5769474 | SCHMIED DREAMA | 1200 AMBERLEAF LN | | | | FENTON | MO | 63026 | |
| 5471699 | SCHMIEDER DOUG | 605 BROWN DEER COURT | | | | WELLMAN | IA | | |
| 5471700 | SCHMIEDESKAMP HY | 265 E 1300TH ST | | | | PAYSON | IL | | |
| 5769475 | SCHMIERS CATHERINE | 232 BOURBON CT | | | | BARDSTOWN | KY | 40004 | |
| 5471702 | SCHMIIDT THERESA | 345 FELL RD | | | | RISING SUN | MD | | |
| 5769476 | SCHMILLEN LINDA | 4847 CHATEAU WAY | | | | FOREST RANCH | CA | 95942 | |
| 5769477 | SCHMIT KAREN J | 509 NELSON FARM LN | | | | HUDSON | WI | 54016 | |
| 5471703 | SCHMIT KEVIN | 520 E OAK ST | | | | GLENWOOD CITY | WI | | |
| 5471704 | SCHMITH ABLAVI | 4309 UNION RD | | | | CHEEKTOWAGA | NY | | |
| 5769478 | SCHMITT ALYSSA | 760 LANDMARK DR | | | | CASPER | WY | 82609 | |
| 5769479 | SCHMITT ARLENE | 23 OLD CRYSTAL PARK RD | | | | MANITOU SPRINGS | CO | 80829 | |
| 5471705 | SCHMITT CAROLE | 2644 ALICE DR | | | | ARNOLD | MO | | |
| 5471706 | SCHMITT CLAUDIA | 17 W 12TH ST P O BOX 711 | | | | COLUMBUS | GA | | |
| 5769480 | SCHMITT CLIFFORDBRYA | 309 PENNS CHAPEL RD | | | | MANDEVILLE | LA | 70471 | |
| 5769481 | SCHMITT DEBRA | 1025 PARKVIEW AVE | | | | ANNISTON | AL | 36207 | |
| 5471707 | SCHMITT DOUG | 5576 BREEZEWOOD DR | | | | CINCINNATI | OH | | |
| 5471708 | SCHMITT JOSEPH | 2414 BYFIELD DR | | | | CEDAR PARK | TX | | |
| 5471709 | SCHMITT SUSAN | 973 MAIN ST APT 30 | | | | FITCHBURG | MA | | |
| 5769482 | SCHMITTGENS KERRY | 6 WALNUT PARK | | | | CEDAR HILL | MO | 63016 | |
| 5471710 | SCHMITZ BRETT | 8403 FENWOOD DRIVE FAIRFAX059 | | | | SPRINGFIELD | VA | | |
| 5471711 | SCHMITZ DEBBIE | 1151 YUMA AVE | | | | SUMNER | IA | | |
| 5471712 | SCHMITZ JASON | 4 VALLEY ROAD | | | | SUSSEX | NJ | | |
| 5471713 | SCHMITZ MARGARET | 24044 BISHOP LN | | | | LAWRENCEBURG | IN | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5556 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5471714 | SCHMITZ MATTHEW | 726 MATHEWS STREET | | | | FORT COLLINS | CO | | |
| 5769485 | SCHMITZ STEPHANIE | 341 KINGDONE ESTATE DRIVE | | | | FAYETTEVILLE | NC | 28301 | |
| 5769486 | SCHMITZ SUZANNE | 344 VANDERBILT RD | | | | BILTMORE FRST | NC | 28803-2947 | |
| 5851595 | Schmitz, John | Redacted | | | | | | | |
| 5471715 | SCHMOKE ROBERT | 454 E 8TH ST | | | | BLOOMSBURG | PA | | |
| 5769488 | SCHMOTTLACH KRISTEN | 2307 PAUL ED DRIVE | | | | ABBEVILLE | LA | 70510 | |
| 5769490 | SCHMUCK NICOLE | 16988 STATE ROUTE 37 | | | | FOREST | OH | 45843 | |
| 5850407 | Schmuck, Marilyn | Redacted | | | | | | | |
| 5471717 | SCHMUCKER PATTY | 5901 SW 42ND ST | | | | MIAMI | FL | | |
| 5471718 | SCHMUCKLEY LOYD | 2180 WOODLAKE DRIVE | | | | UKIAH | CA | | |
| 5471720 | SCHMUESER JOHN | 8190 CAINSVILLE PIKE | | | | LASCASSAS | TN | | |
| 5769491 | SCHMUHL CARISSA | 246 N WASHINGTON STREET APT 20 | | | | BERLIN | WI | 54923 | |
| 5769492 | SCHMUNK GLADYS | 1989 WOODBURN RD | | | | CHARLOTTESVL | VA | 22901 | |
| 5769493 | SCHMUTTE ERIN | 7210 CREEKVIEW DR | | | | CINCINNATI | OH | 45247 | |
| 5471721 | SCHNABEL LARRY | 6001 W STERLING DR | | | | SIOUX FALLS | SD | | |
| 5471722 | SCHNABEL MARK | 20842 N MADELINE ST | | | | MARICOPA | AZ | | |
| 5769494 | SCHNABLE BAELEA | 321 SOUTH NIGHT AVE | | | | WACHULA | FL | 33873 | |
| 5769495 | SCHNADARLE AUREAU | 1900 DARTMOUTH APT 147 | | | | CLOVIS | CA | 93612 | |
| 5769496 | SCHNARRE PAM | 714 STONEYBROOK DR | | | | SAINT MARYS | OH | 45885 | |
| 5769497 | SCHNECK CAROLYNN | 1246 15TH AVE | | | | HONOLULU | HI | 96816 | |
| 4865457 | SCHNEIDER & ONOFRY PC | 365 E CORONADO RD | | | | PHOENIX | AZ | 85004-1501 | |
| 4905708 | Schneider & Onofry, P.C. | Brian N. Spector, Esq. | 365 E. Coronado Road | | | Phoenix | AZ | 85004 | |
| 4905734 | Schneider & Onofry, P.C. | Brian N. Spector, Esq. | 365 E. Coronado Road | | | Phoenix | AZ | 85004 | |
| 4905762 | SCHNEIDER & ONOFRY, P.C. | BRIAN N. SPECTOR, ESQ. | 365 E. CORONADO ROAD | | | PHOENIX | AZ | 85004 | |
| 4905631 | Schneider & Onofry, P.C. | Brian N. Spector, Esq. | 365 E. Coronado Road | | | Phoenix | AZ | 85004 | |
| 5471724 | SCHNEIDER ABIGAIL | 5441 S BEGOLE RD | | | | ITHACA | MI | | |
| 5471725 | SCHNEIDER AMANDA | 775 SAINT CHARLES AVE | | | | WARMINSTER | PA | | |
| 5471726 | SCHNEIDER BLANE | 3107 GRIMES AVE N | | | | MINNEAPOLIS | MN | | |
| 5471727 | SCHNEIDER BOB | 11605-B WINCHESTER DRIVE PALM BEACH099 | | | | PALM BEACH GARDENS | FL | | |
| 5471729 | SCHNEIDER BRIDGET | 400 EAST 11TH ST | | | | RIFLE | CO | | |
| 5769498 | SCHNEIDER CARRIE | 36 BRANTWOOD DR | | | | MADISON | CT | 06443 | |
| 5471730 | SCHNEIDER CHAD | 1182 W WILSON DR | | | | KANKAKEE | IL | | |
| 5769499 | SCHNEIDER CHRIS | 2925 NIAGARA ST | | | | BUFFALO | NY | 14207 | |
| 5471731 | SCHNEIDER CHRISTINE | PO BOX 93 | | | | WESTERLO | NY | | |
| 5471732 | SCHNEIDER CINDY | 9 CARRIE COURT | | | | FORT MORGAN | CO | | |
| 5471733 | SCHNEIDER DEANNA | 53 HOLIDAY PARK DR | | | | CENTEREACH | NY | | |
| 5471734 | SCHNEIDER DON | 1178 KING SALMON PL | | | | HAMMOND | OR | | |
| 5434010 | SCHNEIDER ERIC | 180 FALCON DRIVE | | | | PASADENA | MD | | |
| 5769500 | SCHNEIDER ERIC | 180 FALCON DRIVE | | | | PASADENA | MD | 21122 | |
| 5471735 | SCHNEIDER ETHAN | 874 OLD SUNBURY RD | | | | HINESVILLE | GA | | |
| 5769501 | SCHNEIDER GEORGE | NONE | | | | STRATFORD | CT | 06614 | |
| 5769502 | SCHNEIDER HEATHER | 3313 QUICK WATER LANDING | | | | KENNESAW | GA | 30144 | |
| 5471737 | SCHNEIDER JANE | 16152 MOUNT ABBEY WAY APT 101 | | | | FORT MYERS | FL | | |
| 5769503 | SCHNEIDER JEFFERY | 1527 PRIMROSE | | | | TOLEDO | OH | 43612 | |
| 5471738 | SCHNEIDER JENNIFER | 678 LEAF STREET YORK133 | | | | YORK | PA | | |
| 5769504 | SCHNEIDER JOCELYN | 900 GROVE PARK DR WEST | | | | ORANGE PARK | FL | 32073 | |
| 5471739 | SCHNEIDER JONATHAN | 22 HIGHLAND AVE APT 2 PROVIDENCE007 | | | | CUMBERLAND | RI | | |
| 5471740 | SCHNEIDER JUDY | 13 ROBERT LENNOX DRIVE | | | | NORTHPORT | NY | | |
| 5769505 | SCHNEIDER JULIA | 900 5TH AVE APPT 4 | | | | ST ALBANS | WV | 25177 | |
| 5769506 | SCHNEIDER KATHLEEN | 2810 QUOGUE RIVERHEAD ROAD | | | | EAST QUOGUE | NY | 11942 | |
| 5471741 | SCHNEIDER KATHY | 316 PENNSYVANIA AVE | | | | ASHTABULA | OH | | |
| 5471742 | SCHNEIDER LINDA | 7161 MILL RUN DRIVE | | | | DERWOOD | MD | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5769507 | SCHNEIDER LISA | 7026 WASHINGTON ST | | | | EASTON | PA | 18042 | |
| 5471743 | SCHNEIDER LORI | P O BOX 431 DESCHUTES017 | | | | LA PINE | OR | | |
| 5471744 | SCHNEIDER MARILYN A | 76 LOCHMOOR BLVD | | | | GROSSE POINTE SHORES | MI | | |
| 5471745 | SCHNEIDER MARTIN | 6310A E SABER LOOP | | | | TUCSON | AZ | | |
| 5471746 | SCHNEIDER MATTHEW | 14B H ST WEST | | | | UNIVERSAL CITY | TX | | |
| 5769508 | SCHNEIDER PAT | 2447 S BURRELL ST | | | | MILWAUKEE | WI | 53207 | |
| 5769510 | SCHNEIDER RIA | 4265 SUGAR PINE DR | | | | BOCA RATON | FL | 33487 | |
| 5471748 | SCHNEIDER ROBERT | 1635 WEIGEL RD | | | | VALLEY CITY | OH | | |
| 5769511 | SCHNEIDER ROCHELLE M | 1868 W MISSISSIPPI | | | | DENVER | CO | 80223 | |
| 5471749 | SCHNEIDER ROXANNE | 6 CHATEAU DRIVE | | | | BATESVILLE | IN | | |
| 5471750 | SCHNEIDER SCOTT | 211 HARLEM LANE | | | | CATONSVILLE | MD | | |
| 5471751 | SCHNEIDER SHARON | 3053 MARACAIBO WAY N | | | | LAKE HAVASU CITY | AZ | | |
| 5471752 | SCHNEIDER SHAWN | 882 FLAT ROCK RD | | | | BELLEVUE | OH | | |
| 5471753 | SCHNEIDER STEPHEN | 1803 17TH AVE | | | | KENOSHA | WI | | |
| 5769512 | SCHNEIDER TRACEY | 327 TEMPLE DR | | | | FALLING WATERS | WV | 25404 | |
| 5804839 | Schneider Trailer and Container Rental | PO Box 8904 | | | | Newark | DE | 19714 | |
| 5769513 | SCHNEIDER YVONNE R | 12868 W SEGOVIA DR | | | | LITCHFIELD PARK | AZ | 85340 | |
| 5769514 | SCHNEIDERLEWIS STEPHANIE | 8414 N WATERFORD AVE | | | | TAMPA | FL | 33604 | |
| 4870345 | SCHNEIDERS DAIRY INC | 726 FRANK STREET | | | | PITTSBURGH | PA | 15227 | |
| 5769515 | SCHNELL CHERYL | 2503 BEVERLY STREET APT 7H | | | | PARKERSBURG | WV | 26101 | |
| 5769516 | SCHNELTEN ARANDA | 4501 S CEDAR AVE | | | | BROKEN ARROW | OK | 74011 | |
| 5471754 | SCHNEPF GEORGE | 186 WINDING ROAD MIDDLESEX023 | | | | ISELIN | NJ | | |
| 5471755 | SCHNICKER MARTIN | 1673 IOWA AVE | | | | MOUNT PLEASANT | IA | | |
| 5769517 | SCHNIDER LISA | 121 SETTLEMYRE RD | | | | DREXEL | NC | 28619 | |
| 5769518 | SCHNIDER TINA | 195 EAST COTTON ST | | | | FOND DU LAC | WI | 54935 | |
| 5471756 | SCHNIEDER NICK | 308 SUMMIT HEIGHTS CT | | | | FENTON | MO | | |
| 5769519 | SCHNITKER ANGELA | 13669 MEADLY RD | | | | DESOTO | MO | 63020 | |
| 5434012 | SCHNITKER KENNETH W | 2621 LISA LANE | | | | PACIFIC | MO | | |
| 5769520 | SCHNITKER SAHLEY | 3841 Bush Lv | | | | ARNOLD | MO | 63010 | |
| 5769521 | SCHNITGER ANGIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IL | 63640 | |
| 5769522 | SCHNITZ LETITIA | 1107 QUEENS PURCHASE RD | | | | BALTIMORE | MD | 21221 | |
| 5769523 | SCHNUPP AMIE | 895 DUTCH RIDGE RD | | | | BEAVER | PA | 15009-8429 | |
| 5471757 | SCHNUR ART | 205 DELMONTE RD INDIAN RIVER061 | | | | SEBASTIAN | FL | | |
| 5471758 | SCHNUR JEAN | 20650 TANNAHILL TERRACE | | | | ASHBURN | VA | | |
| 5769524 | SCHNURMAN ASHLEY | 2524 MANNING RD | | | | ROANOKE | VA | 24012 | |
| 5769525 | SCHNURR TANNER M | 945 W MIDWAY BLVD | | | | BROOMFIELD | CO | 80020 | |
| 5471759 | SCHNYDERS LAURA | 7870 SCHOOLSIDE DR OTTAWA139 | | | | HUDSONVILLE | MI | | |
| 5471760 | SCHNYER JONATHAN | PO BOX 1141 | | | | CHARLOTTESVILLE | VA | | |
| 5769526 | SCHOBEN STEVEN | 2950 W LYNROSE DR L4 | | | | ANAHEIM | CA | 92804 | |
| 5769527 | SCHOBER ORSHELLE | 3728 CHERRY STREET | | | | ZACHARY | LA | 70791 | |
| 5471761 | SCHOCH ERIC | 208 SOMERSET BAY DR APT 201 | | | | GLEN BURNIE | MD | | |
| 5471762 | SCHOCH MARIA | 213 WESTPORT BAY DR APT 204 | | | | GLEN BURNIE | MD | | |
| 5471763 | SCHOCK DEVIN | 18213 141ST AVE SE | | | | RENTON | WA | | |
| 5471765 | SCHOELKOPF JASON | 5727 HARR AVE APT C | | | | COLORADO SPRINGS | CO | | |
| 5769528 | SCHOELKOPF WENDY | PO BOX 106 | | | | KING | WI | 54946 | |
| 5769529 | SCHOEMAN HENDRIK | 740 NORTH CASTELLO ST | | | | FLORISSANT | MO | 63031 | |
| 5769530 | SCHOENA WALLACE | 2300 EDISON | | | | HARVEY | LA | 70058 | |
| 5769531 | SCHOENBACHLER MARY | 109 SW ELDREDGE ST | | | | ORTING | WA | 98360 | |
| 5471766 | SCHOENBECK HENRY | 6112 79TH PL NE MARYSVILLE | | | | MARYSVILLE | WA | | |
| 5769532 | SCHOENBERGER CHUCK | 4 NW 30 ROAD | | | | GREAT BEND | KS | 67530 | |
| 5769533 | SCHOENBERGER DENISE | 7 BENDER CT | | | | PORT SMITH | VA | 23702 | |
| 5769534 | SCHOENBERGER HENRY C | 18904 CHURGRIN BLVD | | | | SHAKER HTS | OH | 44122 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5471767 | SCHOENBERGER SUSAN | 1307 VIOLA LANE N | | | | VOLO | IL | | |
| 5471768 | SCHOENDALLER G F | 4408 SE 4TH ST | | | | RENTON | WA | | |
| 5769535 | SCHOENECKE MICHELLE | XX XX | | | | KENT | WA | 98032 | |
| 5769536 | SCHOENER DEBBIE | 521 ETNA STREET | | | | IRONTON | OH | 45638 | |
| 5769537 | SCHOENFELD KATHY | 255 N EL CIELO RD STE 140 | | | | PALM SPRINGS | CA | 92240 | |
| 4869754 | SCHOENHUT LLC | 6480B US 1 NORTH | | | | ST AUGUSTINE | FL | 32095 | |
| 5471770 | SCHOENLEBER IAN | 241 MAGNOLIA RD BUCKS017 | | | | WARMINSTER | PA | | |
| 5471772 | SCHOEPFER KATHY | 145 LAKE RD NEW LONDON011 | | | | FITCHVILLE | CT | | |
| 5471773 | SCHOEPPNER ELIZABETH | 2501 WASHINGTON ST N | | | | BELLAIRE | OH | | |
| 5769539 | SCHOETTLER ANNIESCHOE | 1908 SUNSET AVE | | | | MADERA | CA | 93637 | |
| 5769540 | SCHOEWE DEBORAH L | 206 ELM DR | | | | EGLIN AFB | FL | 32542 | |
| 5769541 | SCHOFIEIE JOE | 228 LINCOLN ST | | | | STANLEY | WI | 54768 | |
| 5769542 | SCHOFIEIL LINDA | 3371 N LUGO AVE | | | | SAN BERNARDINO | CA | 92404 | |
| 5769543 | SCHOFIELD ALYNN | 19809 COUTY HWY X APT21 | | | | CHIPPEWA FALLS | WI | 54729 | |
| 5769544 | SCHOFIELD ANAMARIE | PO BOX 1102 | | | | PINEDALE | WY | 82941 | |
| 5769545 | SCHOFIELD CHRISTIANA | 800 S WASHINGTON ST | | | | HARVEY | LA | 70058 | |
| 5769546 | SCHOFIELD DAWN | 2016 DAVID DR | | | | EDGEWOOD HA | MD | 21040 | |
| 5769548 | SCHOFIELD KEITHA | 516 DOVE RD | | | | CAMDEN | SC | 29020 | |
| 5471774 | SCHOFIELD LANI | 1232 HILLSIDE BLVD | | | | COLMA | CA | | |
| 5769550 | SCHOFIELD LINDA | 3371 N LUGO AVE | | | | SN BERNRDNO | CA | 92404 | |
| 5769551 | SCHOFIELD LISA | 6 MORRIS ST APT 1 | | | | FITCHBURG | MA | 01420 | |
| 5769552 | SCHOLFIELD JESSICA E | 1575 W WAYNE ST | | | | LIMA | OH | 45805 | |
| 5471775 | SCHOLFIELD PAULA | 23716 CUSHING AVE | | | | EASTPOINTE | MI | | |
| 5769553 | SCHOLIELU CONSWALA | PLEASE ENTER THE ADDRESS | | | | CHATTANOOGA | TN | 37343 | |
| 5769554 | SCHOLL KRISTEN | ADDRESS | | | | CITY | VA | 31705 | |
| 5769555 | SCHOLLER EDWARD | 227 CLINTON ST | | | | HOBOKEN | NJ | 07030 | |
| 5769556 | SCHOLLER EMILIA | 5511 W NATIONAL AVE 233 | | | | MILWAUKEE | WI | 53214 | |
| 5471776 | SCHOLLETT LYNN | 8017 CR24 JACKSON057 | | | | COALMONT | CO | | |
| 5769558 | SCHOLTEN NICOLE L | 1129 SANMARCO RD | | | | MARCO ISLAND | FL | 34145 | |
| 5769559 | SCHOLTEN VALERIE | 305 LAND OR DRIVE | | | | RUTHER GLEN | VA | 22546 | |
| 5769560 | SCHOLTENS GENE | 205 BUTTONWOOD AVE NONE | | | | CORTLANDT MNR | NY | 10567 | |
| 5471777 | SCHOLTES ELIZABETH | 5550 TREELINE DRIVE | | | | COLUMBUS | IN | | |
| 5769561 | SCHOLTZ MARCIE | 996 E OLYMPUSPARK DR APP D10 | | | | MURRAY | UT | 84117 | |
| 5471778 | SCHOLTZ SANDRA | 621 BEECH ST | | | | SCRANTON | PA | 18505-4236 | |
| 5769562 | SCHOLZE ANN | 3898 HOEPKER | | | | MADISON | WI | 53718 | |
| 5471779 | SCHOLZE UDO | 3654 SPENCER ST APT 119 | | | | TORRANCE | CA | | |
| 5769563 | SCHOMBURG REFRIGERATION CO | 316 SECOND AVE S | | | | ONALASKA | WI | 54650 | |
| 5769564 | SCHOMMER JACLYN | 300 N PINE ST | | | | REEDSBURG | WI | 53959 | |
| 5769566 | SCHON ROBIN | 802 MAGINN ST | | | | PITTSBURGH | PA | 15214 | |
| 5769567 | SCHONBLOM AMY | 1400 RICE RD | | | | ELMA | NY | 14059 | |
| 5471781 | SCHONE ERIC | 2830 PLEASANT WAY NE | | | | LANCASTER | OH | | |
| 5769568 | SCHONEISKA AULITA | 70 FERRY ST 3B | | | | MIDDLETOWN | CT | 06457 | |
| 5471782 | SCHONFELD BETH | 207 LONGWOOD DR | | | | MANALAPAN | NJ | | |
| 5769569 | SCHONTER CAROLYN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 48133 | |
| 5769570 | SCHOOL BOARD OF MIAMI DADE COUNTY | 3275 NW 42 AVENUE | | | | MIAMI | FL | 33142 | |
| 5769571 | SCHOOL CALCASIEU P | P O BOX 2050 CHECK | | | | LAKE CHARLES | LA | 70602 | |
| 5769572 | SCHOOL LCO | 8575 N TREPANIA RD | | | | HAYWARD | WI | 54843 | |
| 5471783 | SCHOOLCRAFT MICHAEL | 6843 MILO LN | | | | HONOLULU | HI | | |
| 5769573 | SCHOOLER SHAWN | 6058 REYNOLDSBURG BALTIMO | | | | PICKERINGTON | OH | 43147 | |
| 5769574 | SCHOOLFIELD ANNETTE | 27366 PATRIOT DR | | | | SALISBURY | MD | 21801 | |
| 5471785 | SCHOOLMEESTER DONALD | 970 E SUNRISE AVE | | | | KINGMAN | AZ | | |
| 5769576 | SCHOONFIELD JOHN | CO 32323 GRATIOT AVE | | | | ROSEVILLE | MI | 48066 | |
| 5471786 | SCHOONMAKER SHARON | 17818 SSWEETAIRE AVE | | | | LANCASTER | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5769577 | SCHOONOVER ANNA | 19598 KINGSVIEW DRIVE | | | | MOUND CITY | MO | 64470 | |
| 5769578 | SCHOONOVER DIANA | 3735 WOODGLENN BLVD | | | | THORNTON | CO | 80233 | |
| 5769579 | SCHOONOVER JEN | 1411 LANCELOT | | | | STREETSBORO | OH | 44241 | |
| 5471787 | SCHOONOVER MEGHAN | 710 SAN JUAN AVENUE | | | | LA JUNTA | CO | | |
| 5769580 | SCHOONOVER MIKESAMUEL N | 3100 SOUTH WALNUT STREET | | | | BLOOMINGTON | IN | 47401 | |
| 5471788 | SCHOONOVER SARAH | 517 N ILLINOIS ST | | | | LEWISTOWN | IL | | |
| 5471789 | SCHOONOVER SCOT | 16765 50TH AVE TRLR 33 | | | | CHIPPEWA FALLS | WI | | |
| 4417295 | SCHOPEN, RICHARD P | Redacted | | | | | | | |
| 5769581 | SCHOPF JULIE W | 132 MASON ST | | | | GRETNA | LA | 70053 | |
| 5471790 | SCHOPPER JUSTIN | 70606 HAN CIRCLE | | | | FORT STEWART | GA | | |
| 5769582 | SCHOPPERT CAITLIN | 176 ARTILLERY WAY | | | | MARTINSBURG | WV | 25403 | |
| 5769583 | SCHOR DONNA | 1611 OXFORD ST | | | | REDWOOD CITY | CA | 94061 | |
| 5769584 | SCHORGHOFER NANCY S | 3200 CYPRESS MILL RD 118 | | | | BRUNSWICK | GA | 31525 | |
| 5769585 | SCHORR ALYRIE | 6649 DANVILLE AVE | | | | SAN DIEGO | CA | 92120 | |
| 5769586 | SCHOTANES JAMES | 525 SOUTHVIEW RD | | | | BERTHOUD | CO | 80513 | |
| 5769587 | SCHOTT AMANDA | PO BOX 1676 | | | | PINE BUSH | NY | 12566 | |
| 5769588 | SCHOTT AMY | 229 5TH AVE | | | | OELWEIN | IA | 50662 | |
| 5769589 | SCHOTT DEANA | 2056 HUTTON PT NONE | | | | LONGWOOD | FL | 32779 | |
| 4869918 | SCHOTT DISTRIBUTING CO INC | 6735 HIGHWAY 14 E | | | | ROCHESTER | MN | 55904 | |
| 5471791 | SCHOTT JOSEPH | 19550 LILLY LANE | | | | WAYNESVILLE | MO | | |
| 4845788 | SCHOTTE, MARLENE | Redacted | | | | | | | |
| 5471792 | SCHOUP CHRISTIE | 525 EDGEWOOD LN | | | | FESTUS | MO | | |
| 5769590 | SCHOUSTER TRACIE | 7849SHELLYERD | | | | GLANBURNIE | MD | 21122 | |
| 5471793 | SCHOUTETEN NANCY | BLANKENSTRAAT 143 | | | | HOOFDDORP | NO | | NETHERLANDS |
| 5769591 | SCHQURITA CHEANEY | 2444 S HYDICAL | | | | WICHITA | KS | 67211 | |
| 5769592 | SCHRADE PAT | 400 COMMODORE DR | | | | PLANTATION | FL | 33325 | |
| 5769593 | SCHRADER CINY | PO BOX 2 | | | | CHADWICKS | NY | 13319 | |
| 5769594 | SCHRADER GARRISON | 410 ELMIRA ST APT B | | | | TROY | PA | 16947 | |
| 5769595 | SCHRADER JENNIFER S | 1028 ROSEDALE AVE | | | | DURHAM | NC | 27707 | |
| 5471795 | SCHRADER KATHY | 144 WILLOW AVE | | | | HERKIMER | NY | | |
| 5471796 | SCHRADER MATTT | 409 E LAKE ST | | | | VENTURA | IA | | |
| 5471797 | SCHRAEDER MICHAEL | 1423 CITY VIEW DRIVE N | | | | DENISON | IA | | |
| 5471798 | SCHRAMM JOHN | 117 MOCKINGBIRD WAY MONROE089 | | | | EAST STROUDSBURG | PA | | |
| 5471799 | SCHRAMM LOREN | 8140 LAUREL LAKE CT BUTLER017 | | | | MIDDLETOWN | OH | | |
| 5471800 | SCHRAMM TIM | 127 W 5TH ST | | | | FREDERICK | MD | | |
| 5471801 | SCHRAND BARB | 4411 SULLIVAN AVE | | | | CINCINNATI | OH | | |
| 5769596 | SCHRAUFNAGEL ANDREW J | 149 N | | | | BROWNSVILLE | WI | 53006 | |
| 5769597 | SCHRAWDER GINA | 445 N 4TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5769598 | SCHRBONIER GINNY | 1503 CHERRYWOOD AVE | | | | TAMPA | FL | 33613 | |
| 5769599 | SCHRECENGOST LAURIE | 22 EAST AVENUE | | | | CELORON | NY | 14720 | |
| 5769600 | SCHRECK MISSY | 670 SOUTH LINCOLN | | | | ALLIANCE | OH | 44601 | |
| 5769601 | SCHRECK SHANNON | 107 SELMA ST | | | | MARION | OH | 43302 | |
| 5471802 | SCHRECKENGOST ANDREW | 537-A HARTSOCK LOOP | | | | FORT BENNING | GA | | |
| 5769602 | SCHRECKENGOST DONA | 700 NE BANNER DR | | | | LEES SUMMIT | MO | 64086 | |
| 5769603 | SCHRECKENSTEIN LISA | 3019 LAKE PARK TRL | | | | ACWORTH | GA | 30101 | |
| 5769604 | SCHRECKHISE JEANNIE | 1409 S SENECCA | | | | WICHITA | KS | 67213 | |
| 5769605 | SCHRECKHISE JEANNINE | 1409 S SENECA | | | | WICHITA | KS | 67213 | |
| 5471803 | SCHREFFLER BRIAN | 114 LAFAYETTE ST | | | | HARRISBURG | PA | | |
| 5769606 | SCHREIB RACHAEL | 721 S 5TH | | | | HAMILTON | MT | 59840 | |
| 5471804 | SCHREIBER GERI | 2 VICTOR LANE | | | | CARMEL | NY | | |
| 5769607 | SCHREIBER JUSTIN M | 1900 CONTE WAY | | | | MORGAN HILL | CA | 95037 | |
| 5769608 | SCHREIBER KATIE | 321 GANNET TRL | | | | ARGYLE | TX | 76226-1694 | |
| 5769609 | SCHREIBER KEVIN | 10680 WALTON PARK DR | | | | RENO | NV | 89521 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5471805 | SCHREIBER MIKE | 12097 STATE ROUTE 38 NE | | | | BLOOMINGBURG | OH | | |
| 5471806 | SCHREIBER STEVEN | 381 5TH STREET 2 KINGS047 | | | | BROOKLYN | NY | | |
| 4692861 | SCHREIBER, MYRA R. | Redacted | | | | | | | |
| 5471807 | SCHREIFELS MARLENE | 7000 SAUK VIEW DRIVE | | | | SAINT CLOUD | MN | | |
| 5471808 | SCHREINER BERNICE | 7673 RARITAN ST | | | | DENVER | CO | | |
| 5471809 | SCHREINER JODI | 513 DATE AVE | | | | LAUREL | MT | | |
| 5769611 | SCHREMP DANA V | 1128 ELLEN | | | | ST LOUIS | MO | 63052 | |
| 5769612 | SCHREON MARQUITA | 486 BRANCH | | | | BALDWIN | LA | 70514 | |
| 5769613 | SCHRERA HEATHER | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AL | 35670 | |
| 5471811 | SCHRETTNER JOSEPH | 21 SPARKILL AVE | | | | TAPPAN | NY | | |
| 5769614 | SCHRIBER ANGELA | 210 CAPE FEAR BLVD | | | | CAROLINA BEACH | NC | 28428 | |
| 5769615 | SCHRIBER JENNIFER | 2158 WINDSOR BLVD | | | | CAMBRIA | CA | 93428 | |
| 5434015 | SCHRIER & TOLIN LLC | 51 MONROE STREET STE 1109 | | | | ROCKVILLE | MD | | |
| 5830785 | Schrim, Steve | Redacted | | | | | | | |
| 5471812 | SCHRIMPF KRIS | 35939 205 AVE | | | | GOODHUE | MN | | |
| 5769616 | SCHRIMSHER DEE | 421 N PLYMOUTH STREET | | | | CULVER | IN | 46511 | |
| 5769617 | SCHRIOCK MICHELLE | 654 MARKET STREET | | | | GRAND JUNCTION | CO | 81505 | |
| 5769618 | SCHRITA SMITH | 40 FRONT STREET EXT | | | | SEAFORD | DE | 19973 | |
| 5471813 | SCHROADER BENJAMIN | 8553 BARKLEY ST | | | | FORT MEADE | MD | | |
| 5769619 | SCHROCK MICHELLE | 5671 WHEELWRIGHT WAY NONE | | | | HAYMARKET | VA | 20169 | |
| 5769620 | SCHRODER CRYSTAL | 123 W 6TH ST | | | | GRAND ISLAND | NE | 68801 | |
| 4787063 | Schroder, Jamie | Redacted | | | | | | | |
| 5471814 | SCHROEDER BRAD | 256942 E COUNTY ROAD 49 | | | | FAIRVIEW | OK | | |
| 5471815 | SCHROEDER CARRIE | 719 E 11TH ST | | | | HOUSTON | TX | | |
| 5471816 | SCHROEDER CHARLES | 6935 H LIVELY RD | | | | PONDER | TX | | |
| 5769621 | SCHROEDER CINDY | 5295 SUTTON RD | | | | ANN ARBOR | MI | 48105 | |
| 5471817 | SCHROEDER DAVE | 1168 MARYVALE DR | | | | CHEEKTOWAGA | NY | | |
| 5471818 | SCHROEDER DICK | 1607 CEDAR LANE | | | | WAVERLY | IA | | |
| 5769622 | SCHROEDER GREG | 311 DIVISION ST | | | | MORTON | WA | 98356 | |
| 5471819 | SCHROEDER JANET L | 821 SUMMIT AVE | | | | CINCINNATI | OH | | |
| 5471820 | SCHROEDER JEFF | 23650 3RD ST WOOD173 | | | | GRAND RAPIDS | OH | | |
| 5471821 | SCHROEDER JEFFORY | 109 SE 350TH RD | | | | WARRENSBURG | MO | | |
| 5471822 | SCHROEDER JOHN | 261 RACE ST CO A-PLUS BODY WORKS LEHIGH0 | | | | CATASAUQUA | PA | | |
| 5769623 | SCHROEDER KATHRYN | 1632 FLETCHER AVE | | | | SOUTH PASADENA | CA | 91030 | |
| 5471823 | SCHROEDER KURT | 520 MIDGARD RD | | | | COLUMBUS | OH | | |
| 5769624 | SCHROEDER MIRIAM | 2234 HYMAN | | | | NEW ORLEANS | LA | 70131 | |
| 5769625 | SCHROEDER NICOLES | 319 W NORTH ST APT 11 | | | | LIMA | OH | 45801 | |
| 5471824 | SCHROEDER SHANNON | 24 COMO AVE | | | | BUFFALO | NY | | |
| 5471825 | SCHROEDER STEVE | 25195 JACKSON AVE | | | | MURRIETA | CA | | |
| 5769626 | SCHROEDER TAMMY | 244 FOREST PARK DR | | | | LAGRANGE | OH | 44050 | |
| 5430193 | SCHROEDER, PAT | Redacted | | | | | | | |
| 4792171 | Schroeder, Pat | Redacted | | | | | | | |
| 5769627 | SCHROER NORMAN | 228 SAVANNAH TER | | | | WENTZVILLE | MO | 63385-3741 | |
| 5769629 | SCHROETER JOANNE | 9 VAN BURGEN BLVD | | | | BRICK | NJ | 08724 | |
| 5471827 | SCHROETER MICHELE | 16 PHEASANT HILL ROAD | | | | COLLINSVILLE | CT | | |
| 5769630 | SCHRONCE GERALDINE | PO BOX 184 | | | | APPLEGROVE | WV | 25502 | |
| 5769631 | SCHRONCE STEPHANIE H | 1404 STARTOWN RD | | | | LINCOLNTON | NC | 28092 | |
| 5471828 | SCHROPP KAREN | 205 VIRGINIA AVE SCHUYLKILL107 | | | | SHENANDOAH HEIGHTS | PA | | |
| 5471829 | SCHROTENBOER AMY | 3460 NAVAHO DR | | | | GRANDVILLE | MI | | |
| 5769632 | SCHTRINA DANIELS | 1028 E 1500 RD | | | | LAWRENCE | KS | 66046 | |
| 5471830 | SCHUBBE TRAVIS | 128 CEDAR RIDGE DR | | | | NOLANVILLE | TX | | |
| 5471831 | SCHUBERT BRYAN | 5919 W WILSON AVE | | | | CHICAGO | IL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5769633 | SCHUBERT BRYN | 1206 SWIFTS HWY | | | | JEFFERSON CITY | MO | 65109 | |
| 5769634 | SCHUBERT CRAIG | 6231 HETTY ST | | | | FONTANA | CA | 92336 | |
| 5471832 | SCHUBERT DONALD | 3417 NANCE BLVD | | | | HEPHZIDAH | GA | | |
| 5769635 | SCHUBERT ELAINE | 7103 W LINCOLN AVE | | | | WEST ALLIS | WI | 53219 | |
| 5769636 | SCHUBERT PAUL | 94-38 JAMAICA AVENUE | | | | WOODHAVEN | NY | 11421 | |
| 5471833 | SCHUBERT ROBERT | 1316 WHIPPOORWILL DR | | | | CEDAR PARK | TX | | |
| 5769637 | SCHUBERT TINA | 1110 WALLACE ST | | | | ERIE | PA | 16503 | |
| 4736522 | SCHUCHARD, JUDITH | Redacted | | | | | | | |
| 5769638 | SCHUEHRER CODY | 10501 CLIFTON BLVD | | | | CLEVELAND | OH | 44102 | |
| 4785029 | Schueke, Edward | Redacted | | | | | | | |
| 5769639 | SCHUELER SANDY | 416 N 13TH ST | | | | MODA | NE | 68102 | |
| 5471835 | SCHUELKE ZEB | 2293 STATE HIGHWAY 2 | | | | BEDFORD | IA | | |
| 5769640 | SCHUENEMAN JACK | 1540 KILENNY DR | | | | WESTMINSTER | MD | 21158-4033 | |
| 5471836 | SCHUERGER BRAEDY | 138 CANDLEWOOD DR | | | | HAMPSTEAD | NC | | |
| 5769641 | SCHUERMAN JEANETTE C | 7520 E BILLINGS ST APT 1017 | | | | MESA | AZ | 85207 | |
| 5769642 | SCHUERMANN TRACY | 542 HALL RD | | | | EOLIA | MO | 63344 | |
| 5769643 | SCHUETTE CLYDE L | 8117 HIGHWAY 140 E | | | | KLAMATH FALL | OR | 97603 | |
| 5769644 | SCHUETTE COURTNEY | 1830 BADGER LN | | | | REDSBURG | WI | 53959 | |
| 5769645 | SCHUFFORD JESSIE | 13806 LEMOLI AVE | | | | HAWTHORNE | CA | 90250 | |
| 5471837 | SCHUGEL DANIEL | 7372 MINDANAO CT | | | | FT STEWART | GA | | |
| 5471838 | SCHUH COREE | 1185 ABERDEEN LN | | | | ROCKWALL | TX | | |
| 5471839 | SCHUH JOSEPH | 509 E KIMBERLY AVE | | | | KIMBERLY | WI | | |
| 5471840 | SCHUHART JOE | W11790 ROSE ELD RD | | | | RIPON | WI | | |
| 5769646 | SCHUHART REMISE | 5 FOREST ST | | | | FREEPORT | ME | 04032 | |
| 5769647 | SCHULD THOMAS A | 41 FAIRFIELD | | | | NEW LENOX | IL | 60451 | |
| 4880662 | SCHULENBURG STICKER INC | P O BOX 160 405 N MAIN ST | | | | SCHULENBURG | TX | 78956 | |
| 5769648 | SCHULER GERALD | 3017 BRYN MAWR DR | | | | INDEPENDENCE | MO | 64057 | |
| 5471842 | SCHULER MARK | PO BOX 727 | | | | MARMORA | NJ | | |
| 5471843 | SCHULER ROBERT | 9121 ILTIS DRIVE | | | | URBANDALE | IA | | |
| 5769649 | SCHULER TYZESHA | 449 FOX DRIVE | | | | ORANGEBURG | SC | 29115 | |
| 5471845 | SCHULIST JEFFREY | 3255 NE 104TH AVE | | | | SILVER SPRINGS | FL | | |
| 5471846 | SCHULLE ALFRED | 1415 LONE OAK RD | | | | HOUSTON | TX | | |
| 5769650 | SCHULLER CARMEN | P O BOX 9692 | | | | ST THOMAS | VI | 00801 | |
| 5769651 | SCHULLER CLARENCE | 657 WALNUT AVE | | | | ALLAINCE | OH | 44601 | |
| 5769652 | SCHULLER TED | 401 1 ST | | | | WALL | SD | 57790 | |
| 4789599 | Schuller, Anne | Redacted | | | | | | | |
| 5471847 | SCHULMAN CLARA | 1804 BILLMAN LN | | | | SILVER SPRING | MD | | |
| 5769653 | SCHULONDA DIBBLE | 7730 LAKEWOOD DR | | | | HOUSTON | TX | 77016 | |
| 5471848 | SCHULTE CAYSEE | 180 SW 8TH ST APT 10 | | | | POMPANO BEACH | FL | | |
| 5769654 | SCHULTE CHRISTINA | 306 S 5TH | | | | CONWAY SPRINGS | KS | 67031 | |
| 5471849 | SCHULTE DANIEL | 2017 DELMAR AVE | | | | GRANITE CITY | IL | | |
| 5434017 | SCHULTE KEVIN | 2210 ROSALIA DR | | | | FULLERTON | CA | | |
| 5471851 | SCHULTE LINDSAY | 333 SOUTH CHERRY ST | | | | VAN WERT | OH | | |
| 5769655 | SCHULTE NICOLE | 3400 CARD AMAONI DR | | | | BAKERSFIELD | CA | 93309 | |
| 5471852 | SCHULTE SHANE | 1621 B CEDAR STREET | | | | FORT DIX | NJ | | |
| 5769656 | SCHULTHEISZ JENNIFER | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45750 | |
| 5769657 | SCHULTIES BRENT | 340 TARRIS DR | | | | MANSFIELD | OH | 44905 | |
| 5769658 | SCHULTZ ALICE | 316 WADDELL DR | | | | FAYETTEVILLE | NC | 28301 | |
| 5769659 | SCHULTZ AMANDA | 921COCKRELLS RUN ROAD | | | | LUCASVILLE | OH | 45648 | |
| 5471854 | SCHULTZ ANDREW | 301 REGATTA WAY BEAUREGARD010 | | | | SEAL BEACH | CA | | |
| 5769660 | SCHULTZ ANGELA | 9550 OLD 22 | | | | BETHEL | PA | 19507 | |
| 5471855 | SCHULTZ BLAKE | 3316 E RANCIER AVE APT 10207 | | | | KILLEEN | TX | | |
| 5769661 | SCHULTZ BLANCA | F | | | | DANA POINT | CA | 92629 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5471856 | SCHULTZ BONNIE L | 4331 1ST PLACE N | | | | KENOSHA | WI | | |
| 5471857 | SCHULTZ CANDY | 215 N POWER RD UNIT 329 | | | | MESA | AZ | | |
| 5769662 | SCHULTZ CHELSEA | 9500 W MALL AVE | | | | LAS VEGAS | NV | 89148 | |
| 5471859 | SCHULTZ CHERYL | 104 N BROADWAY ST | | | | FRANKLIN | KS | | |
| 5769663 | SCHULTZ CINDY | 114 LINE DR | | | | CENTERTOWN | MO | 65023 | |
| 5769664 | SCHULTZ DEAN | 406 E ELM ST | | | | ORRICK | MO | 64077 | |
| 5769665 | SCHULTZ DENISE | 4216 HWY 93 S | | | | KALISPELL | MT | 59901 | |
| 5471861 | SCHULTZ DIANNA | 521 MONETTE | | | | CORPUS CHRISTI | TX | | |
| 5769666 | SCHULTZ DORTHY | 6120 31ST AVE NO | | | | SAINT PETERSBURG | FL | 33710 | |
| 5471862 | SCHULTZ EMELIA | 111 PYKE RD | | | | HOGANSBURG | NY | | |
| 5769668 | SCHULTZ EMILY | 1605 E STATE RD 33 | | | | PORTAGE | WI | 53901 | |
| 5769669 | SCHULTZ ERIC | 1 ARLINGTON ST | | | | AMESBURY | MA | 01913 | |
| 5769671 | SCHULTZ JAMES | 6807 KASOTA CT | | | | DELAFIELD | WI | 53018 | |
| 5769672 | SCHULTZ JENNIFER | 6539 TOWNSEND RD LOT 128A | | | | JACKSONVILLE | FL | 32244 | |
| 5769673 | SCHULTZ JERRY | BOX 404 | | | | PENGILLY | MN | 55775 | |
| 5769674 | SCHULTZ JO | 8209 JAMESTOWN DR | | | | WINTER HAVEN | FL | 33884 | |
| 5471863 | SCHULTZ JOHN | 4382 KINGSBURY RD | | | | MEDINA | OH | | |
| 5769675 | SCHULTZ JOHN | 4382 KINGSBURY RD | | | | MEDINA | OH | 44256 | |
| 5471864 | SCHULTZ JOLEEN | 17267 W CARMEN DR | | | | SURPRISE | AZ | | |
| 5471865 | SCHULTZ KATHY | 3248 OCOTILLO DR N | | | | LAUGHLIN | NV | | |
| 5769676 | SCHULTZ KATRICIA | 2345 OAK GROVE | | | | TOLEDO | OH | 43613 | |
| 5471866 | SCHULTZ KERRI | 1211 MOCKINGBIRD CT | | | | EDGEWOOD | KY | 41018 | |
| 5769677 | SCHULTZ KIMBERLY | 405 MESABA AVE | | | | DULUTH | MN | 55806 | |
| 5471867 | SCHULTZ KURT | 1800 CHLOE | | | | LINCOLN | NE | | |
| 5471868 | SCHULTZ LESLIE | 7980 E SABINO SUNRISE CIRCL | | | | TUCSON | AZ | | |
| 5769678 | SCHULTZ LISA | 4533 W RAMSEY AVE 89 | | | | GREENDALE | WI | 53129 | |
| 5471869 | SCHULTZ MARK | 48 OAK DRIVE | | | | WEST BROOKFIELD | MA | | |
| 5471870 | SCHULTZ MARY | 6655 LASLEY SHORE DR | | | | WINNECONNE | WI | | |
| 5769679 | SCHULTZ MARY | 6655 LASLEY SHORE DR | | | | WINNECONNE | WI | 54986 | |
| 5769680 | SCHULTZ MARY H | 601 PARK AVE APT4 | | | | HERKIMER | NY | 13350 | |
| 5769681 | SCHULTZ MERRY | 249 BLUE RIDGE DRIVE | | | | GRAY | LA | 70359 | |
| 5769682 | SCHULTZ MICHELLE | XXX | | | | TEMECULA | CA | 92592 | |
| 5769683 | SCHULTZ MR | | 1 | | | BALTIMORE | MD | 21227 | |
| 5769684 | SCHULTZ NINA | 651 NE WALDO RD | | | | GAINESVILLE | FL | 32641 | |
| 5471871 | SCHULTZ PATRICK | 12885 TIPTON HWY | | | | CLINTON | MI | | |
| 5471872 | SCHULTZ RON | 1843 7TH ST E | | | | SAINT PAUL | MN | | |
| 5769685 | SCHULTZ ROXANNE M | 1720MILROY ST | | | | TOLEDO | OH | 43605 | |
| 5769686 | SCHULTZ SANDRA | 930 CAMELLIA DR | | | | MUNSTER | IN | 46321 | |
| 5769687 | SCHULTZ STEPHANIE | 3959 N JANSSEN AVE | | | | CHICAGO | IL | 60613 | |
| 5471873 | SCHULTZ STEPHEN | 7621 TREMAYNE PL APT 112 FAIRFAX059 | | | | MCLEAN | VA | | |
| 5769688 | SCHULTZ TAMARA | ROSA PARKS DR | | | | PS | CA | 92262 | |
| 5471874 | SCHULTZ TAMMY | 620 W 23RD ST WAYNE177 | | | | RICHMOND | IN | | |
| 5471875 | SCHULTZ TYLER | 156 SCARLET DR | | | | COLUMBUS | MS | | |
| 5769689 | SCHULTZ VICTORIA | 1805 SW MCALISTER AVE | | | | TOPEKA | KS | 66604 | |
| 5769690 | SCHULTZ VIRGINA | 508 STONE HEDGE DR | | | | ONEONTA | AL | 35121 | |
| 5769691 | SCHULTZ ZACK | 4221 W PONDS CIR | | | | LITTLETON | CO | 80123 | |
| 5769692 | SCHULTZE LAUREN | 1843 NORTH LAKE DR | | | | CONWAY | SC | 29526 | |
| 5769693 | SCHULZ ANDREA | 1202 N PEARL ST | | | | TACOMA | WA | 98406 | |
| 5769694 | SCHULZ CHARISSA | 1900 NETTLEWOOD CT | | | | FLORENCE | KY | 41042 | |
| 5769695 | SCHULZ JAMES | 2501 SUMMIT AVE | | | | WAUKESHA | WI | 53188 | |
| 5471877 | SCHULZ JERRY | 1123 48TH ST APT 15 | | | | FORT MADISON | IA | | |
| 5769696 | SCHULZ KIMBERLY | 5738 SALVO ST | | | | HANAHAN | SC | 29410 | |
| 5471878 | SCHULZ KRISTEN | 514 PLUMMERS HARBOR RD WINNEBAGO139 | | | | NEENAH | WI | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5471880 | SCHULZ RICHARD | 9320 BELLCOVE CIRCLE | | | | COLORADO SPRINGS | CO | | |
| 5471881 | SCHULZE REBECCA | 625 SUNFLOWER ST N | | | | NEW HOLLAND | PA | | |
| 5769697 | SCHULZE SHERRI | 9706 N 122ND E AVE | | | | OWASSO | OK | 74055 | |
| 4792866 | Schulze, Josiah | Redacted | | | | | | | |
| 5769698 | SCHUM KENDRA | XXX | | | | FAYETTEVILLE | NC | 28326 | |
| 5471882 | SCHUM LYNN | 4 DEWEY DR | | | | DAYTON | OH | | |
| 5471883 | SCHUM RICHARD | 12780 LOST CREEK CT PRINCE WILLIAM153 | | | | MANASSAS | VA | | |
| 5471884 | SCHUMACHER BOBBY | 571 MAFADDEN AVE N | | | | CHEHALIS | WA | | |
| 5434025 | SCHUMACHER ELECTRIC CORP | PO BOX 88471 | | | | CHICAGO | IL | | |
| 5769699 | SCHUMACHER ELECTRIC CORPORATIO | | | | | | | | |
| 4139114 | Schumacher Electric Corporation | c/o Actuate Law LLC | Attn: Charles Chejfec | 641 W. Lake Street, 5th Floor | | Chicago | IL | 60661 | |
| 5769700 | SCHUMACHER JENNIFER | 1501 V ODOM BLVD | | | | AKRON | OH | 44320 | |
| 5471886 | SCHUMACHER JESSICA | 2362 AMHERST STREET NASSAU059 | | | | EAST MEADOW | NY | | |
| 5471887 | SCHUMACHER JONATHAN | 930 DIANA HILLS WAY | | | | SANDY | UT | | |
| 5471888 | SCHUMACHER KAREN | 2419 N OLD ATHERTON RD | | | | INDEPENDENCE | MO | | |
| 5471889 | SCHUMACHER LAWRENCE | 6355 CENTRE PARK DRIVE | | | | WEST CHESTER | OH | | |
| 5471890 | SCHUMACHER MARY | 14454 S KEATING | | | | MIDLOTHIAN | IL | | |
| 5471891 | SCHUMACHER PHIL | 947 PALO ALTO ST SE BREVARD009 | | | | PALM BAY | FL | | |
| 5471892 | SCHUMACHER RANDALL | 21075 295TH AVE SIBLEY143 | | | | HENDERSON | MN | | |
| 5471893 | SCHUMACHER RICHARD | 4451 BOLTZ ROAD S E | | | | NEW PHILADELPHIA | OH | | |
| 5471894 | SCHUMACHER STACY | 8967 STRUTT ST N | | | | WAYLAND | NY | | |
| 5769702 | SCHUMAKER ERICA | 4915 | | | | ROCKFROD | IL | 61108 | |
| 5769703 | SCHUMAKER ERICKA | 4321 LORI DR | | | | ROCKFORD | IL | 61114 | |
| 5769704 | SCHUMAKER LISA | 2825 AMBER LN | | | | WINSTON SALEM | NC | 27105 | |
| 5471895 | SCHUMAKER RANDY | 710 N 46TH ST APT 1009 | | | | KILLEEN | TX | | |
| 5769705 | SCHUMAKER RHONDA | 1077 COOKS HILL RD | | | | CHILLICOTHE | OH | 45601 | |
| 5769706 | SCHUMAKER TARA | 126 SPARROW LN | | | | STATESVILLE | NC | 28625 | |
| 5769708 | SCHUMAN SARAH N | 2762 SUSSEX AVE | | | | CLOVIS | CA | 93611 | |
| 5471897 | SCHUNKE JEREMY | 1802 WHITBY CT ANNE ARUNDEL003 | | | | ANNAPOLIS | MD | | |
| 5769710 | SCHUNZEL DANA | 2188 VICTORIA | | | | FESTUS | MO | 63028 | |
| 5471899 | SCHUON JONALYN | 8 CRESCENT DR | | | | HUNTINGTON | NY | | |
| 5471900 | SCHUPANSKY ANDRES | 3 FAIRVIEW AVE SOMERSET035 | | | | SOMERVILLE | NJ | | |
| 5471901 | SCHUPBACH LUKE | 38934 64TH AVE | | | | PAW PAW | MI | | |
| 5769711 | SCHUPPENHAUER NAOMI | 13 CHERRY ST | | | | BRADFORD | PA | 16701 | |
| 5471902 | SCHUR KAREN | 286 MASON ST ONTARIO070 | | | | CANANDAIGUA | NY | | |
| 5471903 | SCHURE CATHERINE | 5932 TAUTOGA DR | | | | EL PASO | TX | | |
| 5471904 | SCHURG BRENDA | 12420 VALE SUMMIT RD SW ALLEGANY001 | | | | FROSTBURG | MD | | |
| 5471905 | SCHURING EMILY | 3405 GILES BLAND N | | | | WILLIAMSBURG | VA | | |
| 5769712 | SCHURKAMP JUDITH | PO BOX 902 | | | | PRESCOTT VLY | AZ | 86314 | |
| 5769713 | SCHURMAN DAVE | 189 NELSON AVE 217 | | | | WASILLA | AK | 99654 | |
| 5769714 | SCHURRY LACHANELLE | 4768 WOODVILLE HWY APT | | | | TALLAHASSEE | FL | 32305 | |
| 4881723 | SCHUSTER AGUILO LLC | P O BOX 363128 | | | | SAN JUAN | PR | 00931-3128 | |
| 4881723 | SCHUSTER AGUILO LLC | P O BOX 363128 | | | | SAN JUAN | PR | 00931-3128 | |
| 5832705 | Schuster Aguiló LLC | P.O. Box 363128 | | | | San Juan | PR | 00931-3128 | |
| 5471906 | SCHUSTER DANIEL | 3335 GRANT ROAD SE | | | | ROCHESTER | MN | | |
| 5769715 | SCHUSTER ERIC | 4691 DEERWATCH DRIVE | | | | CHANTILLY | VA | 20151 | |
| 5471907 | SCHUSTER JODY | 6300 S 175TH W BOONE011 | | | | LEBANON | IN | | |
| 5769716 | SCHUSTER KELLY | 401 S APT 2 CENTERAL AVE | | | | DUBUQUE | IA | 52001 | |
| 5471908 | SCHUSTER LEE | 340 E HUTCHESON DR | | | | FLAGSTAFF | AZ | | |
| 5769717 | SCHUSTER REINHARD | 7800 MURDOCH AVE | | | | SAINT LOUIS | MO | 63119 | |
| 4871681 | SCHUSTERS GREENHOUSE LIMITED | 9165 COLUMBIA ROAD | | | | OLMSTED FALLS | OH | 44138 | |
| 4891926 | Schusters Greenhouse Limited | 9165 Columbia Road | | | | Olmsted Falls | OH | 44138 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5769718 | SCHUTE CARRIE | P O BOX 240 | | | | SIERRA VISTA | AZ | 85635 | |
| 5471909 | SCHUTTE KATIE | 116 EAST CUYAHOGA FALLS AVE | | | | AKRON | OH | | |
| 5769719 | SCHUTTE TERHOEVE RICHARDSON EV | 501 LOUISIANA AVE | | | | BATON ROUGE | LA | 70802 | |
| 4811647 | Schutte, Terhoeve, Richardson, Eversberg, Cronin, Judice & Boudreaux, L.L.P. | Attn: David Ziober | 501 Louisiana Avenue | | | Baton Rouge | LA | 70802 | |
| 5471910 | SCHUTTIG LOUIS | BOX 293 175 N MAIN STREET | | | | CENTRAL BRIDGE | NY | | |
| 5769720 | SCHUTZ EMILIE | 6080 VIRGINIA AVE | | | | PEMBROKE | VA | 24136 | |
| 5471911 | SCHUTZBACH ANDREA | 109 TABULA PLACE | | | | CARY | NC | | |
| 5836961 | Schutzer, Neill | Redacted | | | | | | | |
| 5769722 | SCHUVONNE WILLIAMS | PLEASE ENTER | | | | PLEASE ENTER | GA | 30349 | |
| 5769723 | SCHUYLER CHRISTINE | 1029 GREEN PINE BLVD H | | | | WEST PALM BEACH | FL | 33409 | |
| 5471912 | SCHUYLER MARIE | 2218 GAYLAWN DRIVE N | | | | BALTIMORE | MD | | |
| 5769725 | SCHVANEVELDT TANYA | 30205 ALA CANTE DRIVE | | | | SUN CITY | CA | 92585 | |
| 5769726 | SCHVARCINGER FERENC | 3148 HACKETT AVE | | | | LONG BEACH | CA | 90808 | |
| 5471913 | SCHVERAK JOHN | PO BOX 410334 BREVARD009 | | | | MELBOURNE | FL | | |
| 5769728 | SCHWAB KEASHA | 1741 FALCON CIR S | | | | POCATELLO | ID | 83204 | |
| 5826608 | SCHWABE NORTH AMERICA INC | 825 CHALLENGER DR | | | | GREEN BAY | WI | 54311 | |
| 5769730 | SCHWABENBAUER KENNETH | 2760 CASEY LN | | | | SUMTER | SC | 29153 | |
| 5471915 | SCHWALB ADAM | 405 N OCEAN BLVD 430 | | | | POMPANO BEACH | FL | | |
| 5769731 | SCHWALENBERG WHITT | 52184 HIGHWAY 25 S | | | | AMORY | MS | 38821-8691 | |
| 5434027 | SCHWALM COLIN J | 9468 SUMMER MEADOWS DR | | | | COLORADO SPRINGS | CO | | |
| 5471916 | SCHWALM ERIC | 805 SHELTON CIR | | | | CLARKSVILLE | TN | | |
| 5769732 | SCHWARTE JOSH | 502 NEBRASKA | | | | ESSEX | IA | 51638 | |
| 5769733 | SCHWARTZ ALICIA | 1308 S 76TH ST | | | | MILWAUKEE | WI | 53214 | |
| 5471918 | SCHWARTZ BEILA | 167 FRANKLIN AVE APT 1 | | | | BROOKLYN | NY | | |
| 5769734 | SCHWARTZ CHERYL | N2586 RICHLAND ROAD | | | | MONROE | WI | 53566 | |
| 5769735 | SCHWARTZ D A | 3406 GIBRALTAR HTS DR | | | | TOLEDO | OH | 43609 | |
| 5769736 | SCHWARTZ DARRYL | 107 HUNTINGTON CT | | | | JACKSONVILLE | NC | 28540 | |
| 5769737 | SCHWARTZ DENNIS | 518 EMERSON AVE | | | | FARRELL | PA | 16121 | |
| 5769738 | SCHWARTZ DIANNE | 3734 FREDONIA DR | | | | LOS ANGELES | CA | 90068 | |
| 5471919 | SCHWARTZ ESTHER | 4 CHERNOBYL CT UNIT 201 | | | | MONROE | NY | | |
| 5769739 | SCHWARTZ FLOYD | 2125 REYNOLDS ST | | | | FALLS CHURCH | VA | 22043 | |
| 5471920 | SCHWARTZ GEOFF | 1109 FERRIS AVE NA | | | | ROYAL OAK | MI | | |
| 5471921 | SCHWARTZ HARMONIE | 19 SIMONSON PLACE NASSAU059 | | | | FARMINGDALE | NY | | |
| 5471922 | SCHWARTZ JANET | 205 3RD AVE APT 14J | | | | NEW YORK | NY | | |
| 5471923 | SCHWARTZ JEREMY | 11113 KORMAN DR | | | | POTOMAC | MD | | |
| 5471924 | SCHWARTZ JOANNE | 425 L ST | | | | | | | |
| 5769740 | SCHWARTZ JR ROBERT | 209 MARINA DR | | | | CENTER CROSS | VA | 22437 | |
| 5769741 | SCHWARTZ KIMBERLY | 1121 BLUFF AVE | | | | SHEBOYGAN | WI | 53081 | |
| 5769742 | SCHWARTZ KRISTEEN | 310 ECKARD CHAPEL ROAD | | | | POINT PLEASANT | WV | 25550 | |
| 5769743 | SCHWARTZ LENNY | 1341 LAKE DRIVE WEST | | | | CHANHASSEN | MN | 55317 | |
| 5769744 | SCHWARTZ MARILYN | W360S10605 NATURE RD | | | | EAGLE | WI | 53119 | |
| 5769745 | SCHWARTZ RACHEL | W232N5991 WAUKESHA AVE 1 | | | | SUSSEX | WI | 53089 | |
| 5471927 | SCHWARTZ SARA | 2213 LAKE PARK DR SE APT | | | | SMYRNA | GA | | |
| 5769746 | SCHWARTZ SARA | 2213 LAKE PARK DR SE APT | | | | SMYRNA | GA | 30080 | |
| 5471928 | SCHWARTZ ZACHARY | 10749 VENETIA MILL CIR APT 2B | | | | SILVER SPRING | MD | | |
| 5769747 | SCHWARTZBACK THERESA | ENTER | | | | ENTER | WV | 25438 | |
| 5471929 | SCHWARTZE DANIEL | 6306 WEST 51ST TER | | | | MISSION | KS | | |
| 5471930 | SCHWARTZKOPF DON | 2436 E 10TH ST | | | | CASPER | WY | | |
| 5471931 | SCHWARTZMAN MICHAEL | 257 ARNEYS MOUNT RD | | | | PEMBERTON | NJ | | |
| 5471932 | SCHWARZ ALISON | 53 ROCKY POINT YAPHANK ROAD APT 19 | | | | ROCKY POINT | NY | | |
| 5769748 | SCHWARZ CARL | 100 SWIFT BLVD APT C15 | | | | GOOSE CREEK | SC | 29445 | |
| 5769749 | SCHWARZ JAMES | 30122 IROQUOIS DR | | | | WARREN | MI | 48088 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5471933 | SCHWARZ MARK | 344 SNOWDALE DR | | | | SYRACUSE | NY | | |
| 5769750 | SCHWARZ RHONDA | 1043 ROUND BUTTE RD | | | | RONAN | MT | 59864 | |
| 5471934 | SCHWARZ RODERICK | 607 EAST ELIZABETH AVENUE | | | | LINDEN | NJ | | |
| 5471935 | SCHWARZ SHARON | 193 PLANE LN | | | | MARION | TX | | |
| 5404549 | SCHWARZ SUPPLY SOURCE | PO BOX 75886 | | | | CHICAGO | IL | 606755886 | |
| 5471936 | SCHWARZER JOHARIS | 1383 LINDBERG AVE | | | | ALAMOGORDO | NM | | |
| 5471937 | SCHWARZER VOLKER | 1122 2ND AVE A | | | | HONOLULU | HI | | |
| 5471938 | SCHWAUSCH HEATHER | 10219 WINDRIVER DR | | | | HOUSTON | TX | | |
| 5471939 | SCHWEBACH CHRIS | 6330A SABER LOOP | | | | TUCSON | AZ | | |
| 5471940 | SCHWEBACH CHRISTOPHER | 6330A SABER LOOP | | | | TUCSON | AZ | | |
| 4885037 | SCHWEBEL BAKING CO | PO BOX 6017 | | | | YOUNGSTOWN | OH | 44501 | |
| 5769751 | SCHWEICKERT DIANNE | 1341 WALNUT AVE | | | | CANON CITY | CO | 81212 | |
| 5471941 | SCHWEIGER CHARLES | 2513 LAKEWOOD DR | | | | DYER | IN | | |
| 5769752 | SCHWEIGMAN PETER J | 240-1 BIO CIRCLE HWY 371 | | | | CROWNPOINT | NM | 87313 | |
| 5471942 | SCHWEIKERT DONNA | 829 ROYAL DR | | | | JACKSON | MI | | |
| 5471943 | SCHWEITZER ERIC | 1750 W UNION HILLS DRIVE 23 | | | | PHOENIX | AZ | | |
| 5471945 | SCHWEIZER KAREN | 9569 ALBERTA BEACH ST NE STARK151 | | | | LOUISVILLE | OH | | |
| 5471946 | SCHWEIZER WILLIAM | 1400 STATE ROUTE 35 | | | | MIDDLETOWN | NJ | | |
| 5769753 | SCHWENDER JEFF | P O BOX 814 | | | | DELROY | OH | 44620 | |
| 5471947 | SCHWENK DAVID | 6556 GRANTS DR NE N | | | | RIO RANCHO | NM | | |
| 5769754 | SCHWENKE REBECCA | 3121 CROOKED OAK CT | | | | ORLANDO | FL | 32808 | |
| 5769755 | SCHWENNEKER RYAN R | 140 SARGENT ST | | | | HARTFORD | CT | 06105 | |
| 5471948 | SCHWERDT SHAWN | 7000 REDBUD DR | | | | MANHATTAN | KS | | |
| 5769756 | SCHWERING JOSH | 23757 FRANKLIN ST | | | | FORT DODGE | IA | 50501 | |
| 5471949 | SCHWERTNER BRADLEY | 3750 N LOYOLA DR APT 189 | | | | KENNER | LA | | |
| 5471950 | SCHWICHTENBERG RAYMOND | 810 SOUTH 12TH STREET | | | | NEVADA | IA | | |
| 5769757 | SCHWINDLING DEBBIE | 3605 GAUTIER-VANCLEAVE RD APT | | | | WATERTOWN | NY | 13601 | |
| 5769758 | SCHWINDT CYNTHIA | 1568 FRENCHMANS BEND ROAD | | | | MONROE | LA | 71203 | |
| 5471951 | SCHWINDT MELISSA | 209 LOMOND RD | | | | WILLIAMSTOWN | NJ | | |
| 5769759 | SCHWING SHEILA | 408 S ILLINOIS AVE | | | | MARTINSBURG | WV | 25401 | |
| 5769760 | SCHWINGER BRENDA | 29 VILLAGE CIR | | | | DENTON | MD | 21629 | |
| 5434032 | SCHWINGMICHAEL J | 1404 BROWNING DRIVE APT G | | | | ESSEX | MD | | |
| 5471952 | SCHWINT KEVIN | 4 GINGER LANE MORRIS027 | | | | LONG VALLEY | NJ | | |
| 5769761 | SCHWJUANA WASHINGTON | 332 NORTH ANTHONY | | | | NEW ORLEANS | LA | 70119 | |
| 4885340 | SCHYLLING INC | PO BOX 842358 | | | | BOSTON | MA | 02284 | |
| 5769763 | SCIABBARRASI DONNAS | 4627 DETROIT AVE | | | | LUBBOCK | TX | 79413 | |
| 5769764 | SCIAKY LESLEY | 1413 JAKE CREEK DR | | | | PATTERSON | CA | 95363 | |
| 5471953 | SCIALABBA KARRIE | 3508 RIDING CLUB DR YORK YORK133 | | | | YORK | PA | | |
| 5471954 | SCIALO ALBERT | 804 SHADOW WALK LANE | | | | HINESVILLE | GA | | |
| 5471955 | SCIANDRA ANGELA | 3443 9TH ST | | | | NIAGARA FALLS | NY | | |
| 5471956 | SCIANDRA JOHN | 339 LOCKVILLE ROAD | | | | HARDING | PA | | |
| 5471957 | SCIANDRA NICOLE | 301 3RD AVE NORTH N | | | | TWIN FALLS | ID | | |
| 5769765 | SCIANO CARL J | 441 PLAT RD | | | | COLGATE | WI | 53017 | |
| 5769766 | SCIARRETTA BRITTANY | 1520 BANKS PLACE | | | | LAKELAND | FL | 33803 | |
| 5769767 | SCIBBE DIANE MS | PO BOX 383 | | | | PAINESVILLE | OH | 44077 | |
| 5769768 | SCIBISZ JENNY | 232 HAYWARD ST | | | | MANCHESTER | NH | 03103 | |
| 5434034 | SCIENTIFIC TOYS LTD | 1780 SMUGGLERS COVE | | | | NAPLES | FL | | |
| 5769769 | SCIENTIFIC TOYS LTD | 1780 SMUGGLERS COVE | | | | NAPLES | FL | 34112 | |
| 5816198 | SCIENTIFIC TOYS, LTD. | SAMUEL CHAN | RM 1108, BLK B, NEW MANDARIN PLAZA | 14 SCIENCE MUSEUM ROAD | | TSIM SHA TSUI | KOWLOON | | HONG KONG |
| 5818188 | SCIENTIFIC TOYS, LTD. | SAMUEL CHAN | RM 1108, BLK B, NEW MANDARIN PLAZA | 14 SCIENCE MUSEUM RD | | TSIM SHA TSUI, KOWLOON | | | HONG KONG |
| 5769770 | SCILER ELIZABETH | 28912 THOMASON CORNER RD | | | | MECHANICSVILLE | MD | 20659 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5471958 | SCIMECA VICTOR | 32 AVENUE OF THE AMERICAS 2ND FLOOR - CLEAR CHANNEL | | | | NEW YORK | NY | | |
| 5434035 | SCIMERA BIOSCIENCE | 8250 NW 27TH ST | | | | DORAL | FL | | |
| 5769771 | SCINA GUSTY | 3270 WEST 128TH ST | | | | CLEVELAND | OH | 44111 | |
| 5471959 | SCIOR ZACKARY | 46951 A SCHIRRA STREET | | | | PATUXENT RIVER | MD | | |
| 5769772 | SCIORTINO BARBARA | 104 NORTH DAVID LANE 208 | | | | MUSKOGEE | OK | 74403 | |
| 5769773 | SCIORTINO ISILMA | 1846 CROGHAN DR NONE | | | | MELBOURNE | FL | 32940 | |
| 4787381 | Sciortino, Charlene | Redacted | | | | | | | |
| 5769774 | SCIPIO LENORA A | 554 LAWSON STREET | | | | FLORENCE | SC | 29501 | |
| 5769775 | SCIPIO MARGARETTE | 19830 ORMISTON | | | | CLEVELAND | OH | 44119 | |
| 5769776 | SCIPIO ROXANNE | 8456 SANDSTONE WAY | | | | MANASSAS PARK | VA | 20111 | |
| 5471960 | SCIPPA DANIEL | 20929 WATERSIDE DR | | | | LAGO VISTA | TX | | |
| 5769777 | SCIPPIO PAULA J | 112 LOCH CIRCLE | | | | HAMPTON | VA | 23669 | |
| 5471961 | SCISM STEVEN | 156 WOODLAND DRIVE HOUSTON083 | | | | TENNESSEE RIDGE | TN | | |
| 5769778 | SCJEPPS ANNETTE | 3228 HEMEZ RD HOUSE B | | | | SSANTA FE | NM | 87507 | |
| 5769779 | SCKENNIA THOMPSON | PO BOX 101294 | | | | FT LAUDERDALE | FL | 33310 | |
| 5769780 | SCLAFANI FRANK A | 277 PROCTOR AVE | | | | REVERE | MA | 02151 | |
| 5769781 | SCLANK BRIAN R | PO BOX 968 | | | | PENUELAS | PR | 00624 | |
| 5769782 | SCLETTI MICHAEL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MA | 01029 | |
| 4883559 | SCOBELL COMPANY INC | P O BOX 927 | | | | ERIE | PA | 16512 | |
| 4140872 | Scobell Company, INC | 1356 East 12th St. | | | | Erie | PA | 16503 | |
| 5471963 | SCOBY PATRICK | 3908 DEWAIN DR | | | | NASHVILLE | TN | | |
| 5769783 | SCOBY SHERIAL | 111 RILEY DRIVE | | | | HOUMA | LA | 70363 | |
| 5769784 | SCOCCO TAMMY | 3330 NW 39TH LN | | | | CAPE CORAL | FL | 33993 | |
| 5471964 | SCOFIELD DEBRA | 9881 W 58 AVE | | | | ARVADA | CO | | |
| 5769785 | SCOFIELD KIMBERLY D | 7512 CONNIE DRIVE | | | | LOUISVILLE | KY | 40258 | |
| 5769786 | SCOFIELD REBBECA | P O BOX 445 PORT CRANE | | | | PORT CRANE | NY | 13833 | |
| 5769787 | SCOGGIN ERIC | 4703 ALLEMANIA | | | | ST LOUIS | MO | 63116 | |
| 5769788 | SCOGGIN JESSICA | 9WAGONWHEIL | | | | ARTESIA | NM | 88210 | |
| 5769789 | SCOGGINS AMANDA | 534 RAILROAD ST | | | | SHIPMAN | IL | 62685 | |
| 5769790 | SCOGGINS ANGELA | 637 SALISBURY AVE | | | | ABEMARLE | NC | 28001 | |
| 5769791 | SCOGGINS JUDON | 1008 MCJESTER RD | | | | PANGBURN | AR | 72121 | |
| 5769792 | SCOGGINS JUSTIN | 1579 QUAIL WOODS RD | | | | GASTONIA | NC | 28054 | |
| 5769793 | SCOGGINS TONIE L | 5328 W MARKIE ST APT 25B | | | | GREENSBORO | NC | 27409 | |
| 5471965 | SCOGIN ANDREW | 8560 STONEY POINT RD | | | | LAWTON | OK | | |
| 5769794 | SCOLA ANNOINETTE | 3 MILLSTONE CT | | | | MORRISTOWN | NJ | 07960 | |
| 5769795 | SCOLES CHARITY J | 115 S KOONCE | | | | MEEKER | OK | 74855 | |
| 5769796 | SCOLLARD MICHAEL | 803 MAD RIVER RD | | | | ARCATA | CA | 95521 | |
| 5471966 | SCOLLEY SHANNON | 10808 MACOUBA PL SAN DIEGO073 | | | | SAN DIEGO | CA | | |
| 5471967 | SCONIERS DERRICK | 14327 INGLESIDE COOK031 | | | | DOLTON | IL | | |
| 5769797 | SCOOT KIMIBA | 1616 NW 7TH PLACE | | | | FLORIDA | FL | 33034 | |
| 5769798 | SCOOT TAMMY M | 3239 NW 32 TERRANCE | | | | OAKLAND PARK | FL | 33309 | |
| 5769799 | SCOOTER BROTHERS ENTERPRISES L | | | | | | | | |
| 4881429 | SCOPE LANDSCAPE MANAGEMENT INC | PO BOX 2991 | | | | GRASS VALLEY | CA | 95945 | |
| 4845506 | SCOPE TECHNOLOGIES INC | 1630 STOUT ST | | | | DENVER | CO | 80202 | |
| 5769800 | SCOPILLITI GERALDINE | 1718 LORIMER | | | | PARMA | OH | 44134 | |
| 5471968 | SCOPPINO DONATO | 163 PENINSULA BLVD NASSAU059 | | | | VALLEY STREAM | NY | | |
| 5769801 | SCOQUETTE CLAUDIA | 33 SEWARD AVE | | | | SOMERSET | MA | 02726 | |
| 5769802 | SCORDO JOSEPH | 4953 WINTERSWEET DR NONE | | | | LIVERPOOL | NY | 13088 | |
| 5471970 | SCORE DUANE | 105 BROWN STREET | | | | FORT HUACHUCA | AZ | | |
| 5818613 | Score, Patricia Ann | Redacted | | | | | | | |
| 5434037 | SCORPION PROTECTIVE COATINGS I | | | | | | | | |
| 5769803 | SCORZIELLO MARI | DDDD | | | | BOCA RATON | FL | 33319 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5769804 | SCOT DIDDLE | 734 MIKE GIBSON LN | | | | MILTON | FL | 32583 | |
| 5769805 | SCOT SUTFIN | 120 CAMINO LOS CHAVEZ | | | | LOS LUNAS | NM | 87031 | |
| 5769806 | SCOT ZIESSMAN | 2510 MAPLE GROVE RD | | | | DULUTH | MN | 55811 | |
| 5769807 | SCOTLAND AUBIN | 99 ST GEORGES | | | | FREDERIKSTED | VI | 00840 | |
| 4867075 | SCOTLAND ROAD MARKET INC | 410 STAUFFER AVE | | | | CHAMBERSBURG | PA | 17201 | |
| 5434039 | SCOTLAND SHAWN | 1932 SOUTH EVERETT ST | | | | VALLEY STREAM | NY | | |
| 5769809 | SCOTLAND TANZALA | 1650 RIBAUT RD APT 120 | | | | PORT ROYAL | SC | 29935 | |
| 4902499 | Scotland, Aubain | Redacted | | | | | | | |
| 5834638 | SCOTLAND, AUBAIN | Redacted | | | | | | | |
| 5434041 | SCOTT | 2128 EAST HUNTINGTON DRIVE | | | | TEMPE | AZ | | |
| 5769810 | SCOTT ALAINA | 966 SCHOOLHOUSE RD | | | | PHIL CAMBELL | AL | 35581 | |
| 5769811 | SCOTT ALBERT B | 3470 HOLENBURG | | | | ST LOUIS | MO | 63044 | |
| 5769812 | SCOTT ALFRED | 850 WILLOW LAKE RD | | | | FORT VALLEY | GA | 31030 | |
| 5769813 | SCOTT ALICE | PO BOX 960 | | | | STAPLETON | AL | 33813 | |
| 5769814 | SCOTT ALICE F | 2069 CANTON AVE | | | | TOLEDO | OH | 43620 | |
| 5769815 | SCOTT ALLEN | 10105 REDLANDS ST SW | | | | HUNTSVILLE | AL | 35803-1425 | |
| 5769816 | SCOTT AMANDA | 203 SE 3RD ST | | | | WALNUT RIDGE | AR | 72476 | |
| 5769817 | SCOTT AMBER | 722 BELAIRE DR | | | | CRESTVIEW | FL | 32536 | |
| 5471971 | SCOTT AMY | 1075 RED OAK DRIVE | | | | WALNUT COVE | NC | | |
| 5769818 | SCOTT AMY | 1075 RED OAK DRIVE | | | | WALNUT COVE | NC | 27050 | |
| 5769819 | SCOTT ANDREA | 7100 KIMBERLY DR | | | | NEW ORLEANS | LA | 70128 | |
| 5769820 | SCOTT ANETTE | 16279 HEMLOCK PT | | | | TOLEDO | OH | 43609 | |
| 5769821 | SCOTT ANGEL | 13650 WINCHESTER ST | | | | OAK PARK | MI | 48237 | |
| 5769822 | SCOTT ANGELA | 11819 SILHOUETTE | | | | FLORISSANT | MO | 63033 | |
| 5769823 | SCOTT ANGELINA N | 3929 DUNNICA AVE | | | | ST LOUIS | MO | 63116 | |
| 5769824 | SCOTT ANGELIQUE | 1476 ORANGEGROVE ROAD APT B28 | | | | CHARLESTON | SC | 29407 | |
| 5471972 | SCOTT ANITA | 1002 E MAUMEE ST | | | | ADRIAN | MI | | |
| 5471973 | SCOTT ANNA | 205 SHADY LN | | | | HAMILTON | MT | | |
| 5769825 | SCOTT ANTHONY | 1100 EAST PARK AVENUE | | | | TALLAHASSEE | FL | 32301 | |
| 5769826 | SCOTT ANTRONETTE | 618 COOLIDGE AVE | | | | COLUMBUS | GA | 31906 | |
| 5769827 | SCOTT ANTWAN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 34207 | |
| 5769828 | SCOTT ANTWION | 6043 WALTERS LOOP | | | | COLUMBUS | GA | 31907 | |
| 5769829 | SCOTT APRIL E | 906 S MCDONOUGH RD | | | | GRIFFIN | GA | 30224 | |
| 5769831 | SCOTT ARNEICE | 5726 BELCHER FARM DRIVE | | | | CENTREVILLE | VA | 20120 | |
| 5769833 | SCOTT ARTURO | 5311 NW EUCLID | | | | LAWTON | OK | 73505 | |
| 5769834 | SCOTT ASHLEY | 2101 SEALION DR APT 201 BLDG19 | | | | LAS VEGAS | NV | 89128 | |
| 5769835 | SCOTT ASHLEY A | 4709 CALDWELL AVE | | | | RICHMOND | VA | 23234 | |
| 5769836 | SCOTT ATKIN | 18 PLEASANT VIEW AVE | | | | WASHINGTON | NJ | 07882 | |
| 5769837 | SCOTT AUGUSTINE | 6351 DAYBREAK DR | | | | BARTLETT | TN | 38135 | |
| 5769838 | SCOTT AVILA | 44179 11TH ST E | | | | LANCASTER | CA | 93535 | |
| 5769839 | SCOTT AZIA | 3812 WEST DR | | | | PETERSBURG | VA | 23803 | |
| 5769840 | SCOTT BACHMAN | 219 HUGHES STREET | | | | WHEELING | WV | 26003 | |
| 5769842 | SCOTT BALLARD | 381 AVE D | | | | SUMMMERLAND KEY | FL | 33042 | |
| 5769843 | SCOTT BALLERING | 3206 BRIAN ST | | | | EAU CLAIRE | WI | 54701 | |
| 5471975 | SCOTT BARBARA | 4822 GREENE ST | | | | PHILADELPHIA | PA | | |
| 5769845 | SCOTT BARBARA J | 217 HECK ST APT A | | | | RALEIGH | NC | 27601 | |
| 5434051 | SCOTT BARNETTE | PRODUCT FULFILLMENT CENTER | | | | NEWNAN | GA | | |
| 5769846 | SCOTT BARRY | L V ROAD | | | | SORRENTO | LA | 70778 | |
| 5769848 | SCOTT BARTLOW | 205 SOUTH FLOWER ST | | | | ORANGE | CA | 92868 | |
| 5769849 | SCOTT BAUMLI | 1442 BISHOP DR | | | | TROY | MO | 63379 | |
| 5769851 | SCOTT BELINDA | 6572 CROSSTIMBERS | | | | ORANGE | TX | 77632 | |
| 5769852 | SCOTT BELL | NONE | | | | FAYETTEVILLE | NC | 28303 | |
| 5769854 | SCOTT BERGUNDY | 1533 ELLSWORTH ST | | | | PHILA | PA | 19146 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5471976 | SCOTT BERNICE | 533 DEESE RD DECATUR087 | | | | BAINBRIDGE | GA | | |
| 5769855 | SCOTT BESSIE J | 3831 MAFFITT AVE | | | | ST LOUIS | MO | 63113 | |
| 5769856 | SCOTT BETTY | 4247 AUGUSTA ST | | | | WALDORF | MD | 20602 | |
| 5769857 | SCOTT BEULAH | 2109 MCLAREN CIR APT 18 | | | | KISSIMMEE | FL | 34744 | |
| 5769858 | SCOTT BEVERLY | 123 S PALM DR | | | | BRUNSWICK | GA | 31525 | |
| 5769859 | SCOTT BLUE | 630 HAWICK DRIVE | | | | SEVERNAPARKMD | MD | 21146 | |
| 5471977 | SCOTT BOBBIEJEAN | 233 AVERILL RD | | | | DIXFIELD | ME | | |
| 5769860 | SCOTT BONITA | 1149 JUNE AVE | | | | ST LOUIS | MO | 63138 | |
| 5769861 | SCOTT BOWE | Redacted | | | | | | | |
| 5769862 | SCOTT BRANDIE | PO BOX 1404 | | | | BISHOP | CA | 93515 | |
| 5769863 | SCOTT BRANDON | 3006 S 6TH STREET | | | | LOUISVILLE | KY | 40208 | |
| 5769864 | SCOTT BRANDY | 2920 OAK ROAD APT 2405 | | | | PEARLAND | TX | 77584 | |
| 5769865 | SCOTT BREEDEN | 17 NORTH LOCUST ST | | | | HAGERSTOWN | MD | 21713 | |
| 5471978 | SCOTT BRENDA | 15791 GATEWOOD RD | | | | DINIWIDDIE | VA | | |
| 5769866 | SCOTT BRENDA | 15791 GATEWOOD RD | | | | DINIWIDDIE | VA | 23841 | |
| 5769867 | SCOTT BRETT M | 14205 ROYAL OAK AVE | | | | BATON ROUGE | LA | 70816 | |
| 5471979 | SCOTT BRIAN JR | 52720-2 PIMA CT | | | | FORT HOOD | TX | | |
| 5769868 | SCOTT BRIANA | 2577 ROMIG RD | | | | AKRON | OH | 44320 | |
| 5769869 | SCOTT BROWN | 10740 ALLEGHENY PASS | | | | HUNTLEY | IL | 60142 | |
| 5769870 | SCOTT BRYAN | 621 BAY GREEN DR | | | | ARNOLD | MD | 21012 | |
| 5769871 | SCOTT BRYSON | 1385 ISLAMORADA DR | | | | JUPITER | FL | 33458 | |
| 5471980 | SCOTT BURNADETTE | 706 S EDISTO DR APT O | | | | FLORENCE | SC | | |
| 5769872 | SCOTT BURR | 311 COURT ST | | | | WEST JEFFERSON | NC | 28694 | |
| 5769873 | SCOTT BYRAN | 2159 INEZ STREET | | | | LUTCHER | LA | 70071 | |
| 5769874 | SCOTT CALVIN | 2724 LADNIER ROAD | | | | GAUTIER | MS | 39553 | |
| 5769875 | SCOTT CAMILLA D | 460 GROUS CT | | | | WILMINGTON | NC | 28403 | |
| 5471981 | SCOTT CANDICE | 14616 S BROADWAY AVE | | | | OKLAHOMA CITY | OK | | |
| 5769876 | SCOTT CARLOS R | 852 US HIGHWAY 23 | | | | PIKETON | OH | 45661 | |
| 5769877 | SCOTT CAROLINA | | 1175 | | | MACON | GA | 31206 | |
| 5769878 | SCOTT CAROLYN | 1035 N 10TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5769879 | SCOTT CARPENTER | 19 ORLANDO AVE | | | | ARLINGTON | MA | 02474 | |
| 5471982 | SCOTT CASSANDRA | 14106 PLEASANT VIEW DRIVE | | | | BOWIE | MD | | |
| 5471983 | SCOTT CASSIE | 3507 W MONTEBELLO AVE | | | | PHOENIX | AZ | | |
| 5769880 | SCOTT CATENIA | 510 STEVENS AVE SW | | | | RENTON | WA | 98057 | |
| 5769881 | SCOTT CEDRIANNA | 302N IVY AVE | | | | FLORAHOME | FL | 32140 | |
| 5769882 | SCOTT CELESTA | 2832 SULLIVAN TRACE | | | | LEXINGTON | KY | 40511 | |
| 5769883 | SCOTT CENTURINO | 1 PLEASANT ST | | | | SHARON | MA | 02067 | |
| 5769884 | SCOTT CHAMBERS | 4838 E RIVERSIDE DR | | | | IONIA | MI | 48846 | |
| 5769885 | SCOTT CHANDREKA | 2732 PRINCETON AVE | | | | FORT WAYNE | IN | 46808 | |
| 5769886 | SCOTT CHARBONNET | 314 MOBILE ESTATES | | | | GRAY | LA | 70359 | |
| 5471984 | SCOTT CHARLES | 14333 DESERT POINT | | | | HORIZON CITY | TX | | |
| 5769887 | SCOTT CHARLES | 14333 DESERT POINT | | | | HORIZON CITY | TX | 79928 | |
| 5769888 | SCOTT CHARLOTTE | 2822 GENERAL PERSHING ST | | | | NEW ORLEANS | LA | 70115 | |
| 5769889 | SCOTT CHASTITY | 1270 PLAINFIELD RD | | | | SOUTH EUCLID | OH | 44121 | |
| 5769890 | SCOTT CHELSEA | 303 FERRIDAY DR | | | | RIDGECRESTN | LA | 71334 | |
| 5769891 | SCOTT CHELSEALESIA | 225 OAKWOOD DR | | | | CRITTENDEN | KY | 41030 | |
| 5769892 | SCOTT CHERIE | P O BOX 144 | | | | SKIPPERS | VA | 23879 | |
| 5769893 | SCOTT CHERISH | 1147 ESTRADA DR | | | | ST LOUIS | MO | 63138 | |
| 5769895 | SCOTT CHERRY J | 4620 DELEON ST | | | | FORT MYERS | FL | 33916 | |
| 5769896 | SCOTT CHEYANN | 3815 LOONING BEND | | | | BAKERSFIELD | CA | 93311 | |
| 5769897 | SCOTT CHRIS | 155 COUNTY ROAD 1775 | | | | LONDON | AR | 72847 | |
| 5769898 | SCOTT CHRISSY | 331 WOODBROOK DR APT 1224 | | | | GARDENDALE | AL | 35071 | |
| 5769899 | SCOTT CHRISTINA | 1804 SCOTT | | | | SAINT JOSEPH | MO | 64503 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5769900 | SCOTT CHRYSLER | 205 COAL ST | | | | SAINT CHARLES | MI | 48655 | |
| 5769901 | SCOTT CHRYSTLE | 7500 EMMETT F LOWRY EXPY | | | | TEXAS CITY | TX | 77591 | |
| 5769902 | SCOTT CIJI | 1500 DETRRIOT AVE APT 521 | | | | CLEVELAND | OH | 44113 | |
| 5769903 | SCOTT CINDEE | 806 RIGGS CIRCLE | | | | DAVENPORT | FL | 33897 | |
| 5769904 | SCOTT CLAUDE | 2467 CENTER | | | | STL | MO | 63136 | |
| 5769905 | SCOTT CLEMENTINE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33157 | |
| 5769906 | SCOTT CLEVELAND | -18315 SONORA BROOK LN | | | | RICHMOND | TX | 77407 | |
| 5769907 | SCOTT CLIFFORD | 9551 GUTHRIE AVE | | | | SAINT LOUIS | MO | 63134 | |
| 5769908 | SCOTT CLYDE | 79 FAITGROUNDS RD FRONT | | | | PAINESVILLE | OH | 44077 | |
| 5769909 | SCOTT COLIN | 16415 ADDISON RD | | | | ADDISON | TX | 75001 | |
| 5769910 | SCOTT COLLINS | 1210 GIVVIN CT | | | | OWENSBORO | KY | 42301 | |
| 5769911 | SCOTT CONSIDINE | 508 COLD SPRING RD | | | | SPRING LAKE | NC | 28390 | |
| 5769912 | SCOTT COOPER | 315 CAROLINE AVE | | | | SOLVAY | NY | 13209 | |
| 5434059 | SCOTT COUNTY GENERAL SESSIONS | PO BOX 330 | | | | HUNTSVILLE | TN | | |
| 5434061 | SCOTT COUNTY SHERIFFS OFFICE | 301 FULLER STREET SOUTH | | | | SHAKOPEE | MN | | |
| 5769913 | SCOTT CRAIG | 412 BERCH STREET | | | | SAINT ALBANS | WV | 25177 | |
| 5471987 | SCOTT CRYSTAL | 912 HENRY AVE | | | | CHARLOTTESVILLE | VA | | |
| 5769914 | SCOTT CRYSTAL | 912 HENRY AVE | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5769915 | SCOTT CRYSTAL K | 1327 5TH AVE N | | | | NAPLES | FL | 34102 | |
| 5769916 | SCOTT CURRENS | 332 HOUSTON ST | | | | MAUD | TX | 75567 | |
| 5769917 | SCOTT CYNITHA | 10520 JEFFERSON LA | | | | RIVER RIDGE | LA | 70123 | |
| 5471988 | SCOTT CYNTHIA | 8252 CARRENE DR | | | | NORFOLK | VA | | |
| 5769918 | SCOTT CYNTHIA | 8252 CARRENE DR | | | | NORFOLK | VA | 23518 | |
| 5769919 | SCOTT DAM | 1119 ALTA VISTA DR | | | | RAPID CITY | SD | 57701 | |
| 5769920 | SCOTT DAN S | 14010 GOODSON RD | | | | CALDWELL | ID | 83607 | |
| 5769921 | SCOTT DANA | 10714 EWING DR | | | | KANSAS CITY | MO | 64134 | |
| 5769922 | SCOTT DANIEL | 26156 W POTTER DR | | | | BUCKEYE | AZ | 85396 | |
| 5434063 | SCOTT DANIEL B | 10010 MARSHALL CORNER RD | | | | WHITE PLAINS | MD | | |
| 5769923 | SCOTT DANIELLE | 4162 E 142ND STREET | | | | CLEVELAND | OH | 44128 | |
| 5769924 | SCOTT DANIELS | 90 HORNET DR | | | | BRUNSWICK | GA | 31525 | |
| 5769925 | SCOTT DANNY | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | |
| 5769927 | SCOTT DARCHALE | 4 EQUESTRIAN RD | | | | EHT | NJ | 08234 | |
| 5471989 | SCOTT DARREL | 506 N PIERCE ST | | | | BURNET | TX | | |
| 5769928 | SCOTT DARRYL | PO BOX 121612 | | | | ARLINGTON | TX | 76012 | |
| 5471990 | SCOTT DAVID | 111 AMAYA DRIVE LYNCHBURG INDEP CITY680 | | | | LYNCHBURG | VA | | |
| 5769929 | SCOTT DAVIES | 28793 SOUTH SKAGIT HWY | | | | SEDRO WOOLLEY | WA | 98284 | |
| 5769930 | SCOTT DEBORAH | 1916 LINDEN AVE | | | | RACINE | WI | 53403 | |
| 5769931 | SCOTT DELMAS | 958 HWY 1 SOUTH | | | | SWAINSBORO | GA | 30401 | |
| 5769933 | SCOTT DEMETRYUS | 3438 OREGON AVE | | | | SAINT LOUIS | MO | 63118 | |
| 5769934 | SCOTT DENISE | 2509 RICHARD CT | | | | ANTIOCH | CA | 94531 | |
| 5471991 | SCOTT DENNIS | 2436 BLACKBERRY COURT | | | | BRYANS ROAD | MD | | |
| 5769935 | SCOTT DEQUASHA | 640 CHURCH PLACE 2 | | | | REDLANDS | CA | 92374 | |
| 5769936 | SCOTT DEVIN | HOL | | | | HOLLYWOOD | FL | 33054 | |
| 5471992 | SCOTT DIANA | 949 FARM ROAD 1001 | | | | MOUNT PLEASANT | TX | | |
| 5769937 | SCOTT DIANE | 4545 JEFFERSON STREET | | | | HANOVER PARK | IL | 60133 | |
| 5769938 | SCOTT DICKSON | 400 CORPORATE DRIVE | | | | FORT LAUDERDA | FL | 33334 | |
| 5769939 | SCOTT DIONA | 257 S ANTIOCH CIR APT A | | | | COLUMBUS | GA | 31903 | |
| 5769940 | SCOTT DIONNA | 7980 VERMONT RD | | | | CHARLESTON | SC | 29418 | |
| 5769941 | SCOTT DIONNE | 1622 PRAIRE | | | | ELKHART | IN | 46516 | |
| 5769943 | SCOTT DONEDRA | 6023 HAMPTON | | | | ST LOUIS | MO | 63109 | |
| 5769944 | SCOTT DONNA | 611 W MULLEN | | | | ANDERSON | SC | 29624 | |
| 5769945 | SCOTT DONNA M | 4231 58TH AVE APT 5 | | | | BLADENSBURG | MD | 20710 | |
| 5769947 | SCOTT DUNCAN | 783 HWY 589 22 | | | | PURVIS | MS | 39475 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5769948 | SCOTT DURYEA | PPO BOX 995 | | | | FORT APACHE | AZ | 85926 | |
| 4903759 | Scott E. Mascioli LLC | 2613 Cadwallader Sonk Road | | | | Cortland | OH | 44410 | |
| 5471993 | SCOTT EBONY | 27396 LOG CABIN ROAD | | | | SALISBURY | MD | | |
| 5769949 | SCOTT EBONY | 27396 LOG CABIN ROAD | | | | SALISBURY | MD | 21801 | |
| 5471994 | SCOTT EDGAR | 720 S 2ND ST | | | | CHAMBERSBURG | PA | | |
| 5769951 | SCOTT EISHAWN S | 2721 PAXTON PL | | | | OKLAHOMA CITY | OK | 73110 | |
| 5769952 | SCOTT ELENA | 2634 26TH PL SE | | | | AUBURN | WA | 98002 | |
| 5471995 | SCOTT ELISABETH | 6302 MARJORY LANE | | | | BETHESDA | MD | | |
| 5471996 | SCOTT ELISHA | 3611 SW 34TH STREET APT 247 | | | | GAINESVILLE | FL | | |
| 5471997 | SCOTT ELOISE | 2174 CANYON POINT CT | | | | SPARKS | NV | | |
| 5769953 | SCOTT ELQUAYA | 13313 CUTTEN RD | | | | HOUSTON | TX | 77069 | |
| 5769954 | SCOTT ELSENHEIMER | 4803 OAK CIRCLE | | | | SEBRING | FL | 33876 | |
| 5769955 | SCOTT ELTHEA | 1409 LINCOLN AVE | | | | MARRERO | LA | 70072 | |
| 5769956 | SCOTT EQUIPMENT LLC | RR1 BOX 81 | | | | BIGGSVILLE | IL | 61418 | |
| 4128923 | SCOTT EQUIPMENT, LLC | 1477 US ROUTE 34 | | | | BIGGSVILLE | IL | 61418 | |
| 5471998 | SCOTT ERIC | 27 MOCKINGBIRD CV | | | | JACKSON | TN | | |
| 5769957 | SCOTT ERIN | 328 OBSIDIAN LANE | | | | VICTOR | MT | 59875 | |
| 5769958 | SCOTT ESMERALDA | 221 HILL ST | | | | LEMOORE | CA | 93245 | |
| 5769959 | SCOTT ETORIA | 2737 W 25TH ST | | | | CHICAGO | IL | 60620 | |
| 5769960 | SCOTT EVAN K | 15 CULLODEN MANOR | | | | CULLODEN | WV | 25510 | |
| 5769961 | SCOTT EVANS | 205 RAVEN DR | | | | CLOVIS | NM | 88101 | |
| 5769962 | SCOTT EVELYN | 8 SUMMIT HEIGHTS | | | | CLARKSVILLE | TN | 37040 | |
| 5769963 | SCOTT FALISHA | 1940 S WOODLAWN APT 512 | | | | WICHITA | KS | 67218 | |
| 5769964 | SCOTT FANICE | 51 S ACADEMY | | | | JANESVILLE | WI | 53548 | |
| 5769966 | SCOTT FLORENCE | 212 OAK GROVE AVE | | | | SPRINGFIELD | MA | 01109 | |
| 5769967 | SCOTT FOSTERN | 3100 DUCKWORTH AVE | | | | CLOVIS | NM | 88101 | |
| 5769968 | SCOTT FRADDIA | 11138 RUESTA DR APT2 | | | | ST LOUIS | MO | 63138 | |
| 5471999 | SCOTT FRAN | 9600 TRIVOLO PL | | | | BOCA RATON | FL | | |
| 5434072 | SCOTT FRANK | 4980 W 145TH ST | | | | SAVAGE | MN | | |
| 5769969 | SCOTT FRIZZELL | 6335 SPENCER | | | | OMAHA | NE | 68104 | |
| 5769970 | SCOTT GABRIELLE | 400 GREENLAWN DR APT K3 | | | | COLUMBIA | SC | 29209 | |
| 5769971 | SCOTT GAIL | 4122 PRESTWICK SQUARE | | | | NEW ALBANY | IN | 47150 | |
| 5472000 | SCOTT GARLAND | PO BOX 341 | | | | SEVERNA PARK | MD | | |
| 5472002 | SCOTT GARY | 12641 OAKVIEW HEIGHTS DR | | | | STORY CITY | IA | | |
| 5769972 | SCOTT GENE | 201 SIUTH HOSKINS RD APT 226 | | | | CONCORD | NC | 28027 | |
| 5769973 | SCOTT GENEVA | 1121 HILLSIDE AVENUE | | | | NORFOLK | VA | 23503 | |
| 5769974 | SCOTT GILLER | 142 SHOREBIRD CIR | | | | REDWOOD CITY | CA | 94065 | |
| 5769975 | SCOTT GINA | 10440 S KELLY | | | | OAK CREEK | WI | 53154 | |
| 5769976 | SCOTT GLEN | 180 HIDDEN LAKES CT APT J3 | | | | MACON | GA | 31204 | |
| 5769977 | SCOTT GORDON H | 505 DIVISION ST APTI79 | | | | OLYMPIA | WA | 98502 | |
| 5769978 | SCOTT GREENE | 18 BARTLETT AVE | | | | CORTLAND | NY | 13045 | |
| 5769979 | SCOTT GWEN | 310 KIOWA D | | | | LEAVENWORTH | KS | 66048 | |
| 5769981 | SCOTT HALL | 84 CHERYL DR | | | | RAVENSWOOD | WV | 26164 | |
| 5472003 | SCOTT HANNAH | 26 HUBER ROAD | | | | NEWPORT NEWS | VA | | |
| 4131587 | Scott Hawaii | 1212 Kona Street | | | | Honolulu | HI | 96814 | |
| 5769984 | SCOTT HAZEL | 3519 KENTUCKY AVE | | | | BALTIMORE | MD | 21213 | |
| 5769985 | SCOTT HAZEL C | 3519 KENTUCKY AVE | | | | BALTIMORE | MD | 21213 | |
| 5769986 | SCOTT HEALEY | 58 MCDONOUGH STREET | | | | PORTSMOUTH | NH | 03801 | |
| 5434074 | SCOTT HEATHER | 113 CASTILE | | | | STEWARTSVILLE | MO | | |
| 5472004 | SCOTT HEATHER | 113 CASTILE | | | | STEWARTSVILLE | MO | | |
| 5769987 | SCOTT HEATHER | 113 CASTILE | | | | STEWARTSVILLE | MO | 64490 | |
| 5769988 | SCOTT HELEN | 28 DUPREE LOOP | | | | KINGSTREE | SC | 29556 | |
| 5769989 | SCOTT HOFFER | 125N RAILROAD ST | | | | ANNVILLE | PA | 17003 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5769991 | SCOTT HOOD | 619 JANE ST | | | | CLEVELAND | MS | 38732 | |
| 5769992 | SCOTT HOPKINS | 3218 NORTH COLLEGE AVE | | | | QUINCY | IL | 62301 | |
| 5769993 | SCOTT HUNTER | 2650 FERNCLIFF AVE | | | | DAYTON | OH | 45420 | |
| 5769994 | SCOTT HUTCHESON | 8891 WEST RIVER RD | | | | ROCKPORT | IN | 47635 | |
| 5769995 | SCOTT HYCINTH | 1355 22ND AVE | | | | VERO BEACH | FL | 32962 | |
| 5769996 | SCOTT IESHA D | 16 WILSHIRE BLVD | | | | SAVANNAH | GA | 31419 | |
| 5769997 | SCOTT INDIA J | 3123 N GALVEZ ST | | | | NEW ORLEANS | LA | 70117 | |
| 5472005 | SCOTT INGRID | 1043 DUBERRY LN | | | | SAINT LOUIS | MO | | |
| 5769998 | SCOTT ISABELLE | 6144 SOUTHLAND TRACE | | | | ELLENWOOD | GA | 30049 | |
| 5769999 | SCOTT ITAMURA | 4115 BUTTE HOUSE RD | | | | YUBA CITY | CA | 95993 | |
| 5770000 | SCOTT ITO | 2600 TECHNOLOGY DRIVE | | | | PLANO | TX | 75074 | |
| 5770001 | SCOTT J BLACK | 1563 CRONIC TOWN RD | | | | AUBURN | GA | 30011 | |
| 5770002 | SCOTT J D | 6816 WIDE ROAD | | | | TALLAHASSEE | FL | 32305 | |
| 5472006 | SCOTT JACKIE | 8353 S MAY ST | | | | CHICAGO | IL | | |
| 5770003 | SCOTT JACQUELINE | 5007 ARONY STREET | | | | NEWPORT NEWS | VA | 23605 | |
| 5472008 | SCOTT JAIME | 16 FAIRVIEW AVE | | | | PORT WASHINGTON | NY | | |
| 5770004 | SCOTT JALEESA | 501 N ALEXANDER ST APT 101 | | | | CHARLOTTE | NC | 28202 | |
| 5472009 | SCOTT JAMES | 1021 FIELDSTONE DR | | | | MELBOURNE | FL | | |
| 5770006 | SCOTT JAMES JR | 2031 EASTBROOK RD | | | | NEW CASTLE | PA | 16101 | |
| 5770007 | SCOTT JAMI | 248 SW 15TH ST APT 2 | | | | DANIA BEACH | FL | 33004 | |
| 5770008 | SCOTT JAMIE | 104 SUNSHINE DR | | | | PINEVILLE | LA | 71360 | |
| 5770009 | SCOTT JAMIKA | 3979 BRUMBAUGH BLVD | | | | TROTWOOD | OH | 45416 | |
| 5472010 | SCOTT JANE | 2624 GARNER ROAD NW | | | | LEBO | KS | | |
| 5770010 | SCOTT JANIE | 1020 FERRY LAKE RD LOT 32 | | | | TIFTON | GA | 31794 | |
| 5770011 | SCOTT JANYSE | 6116 GEORGETOWN RD | | | | INDIANAPOLIS | IN | 46254 | |
| 5770013 | SCOTT JASIMINE | 2137 W 51ST PL | | | | GARY | IN | 46408 | |
| 5770014 | SCOTT JASMINE | 813 MILNER ST | | | | ALLIANCE | OH | 44601 | |
| 5472011 | SCOTT JASON | 293A WINDSOR HWY | | | | NEW WINDSOR | NY | | |
| 5770015 | SCOTT JASON | 293A WINDSOR HWY | | | | NEW WINDSOR | NY | 12553 | |
| 5770016 | SCOTT JASON JR | 221 WHITE WOOD RD APT 12 | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5770017 | SCOTT JEANIE | 2612 GRANADA CIR WEST | | | | ST PETERSBURG | FL | 33712 | |
| 5770018 | SCOTT JEFFREY | 12611 SAWPIT RD | | | | JACKSONVILLE | FL | 32226 | |
| 5472012 | SCOTT JENISE | 92 MERCHANT ST FL 1 | | | | BRIDGEPORT | CT | | |
| 5770019 | SCOTT JENNIFER | 15015 E LOUISIANA DR | | | | AURORA | CO | 80012 | |
| 5770020 | SCOTT JENNINGS | PO BOX 620333 | | | | LAS VEGAS | NV | 89162 | |
| 5770021 | SCOTT JENSEN | 948 N HEATHERWOOD W | | | | TACOMA | WA | 98406 | |
| 5770022 | SCOTT JERMICA | 1506 2ND AVE | | | | CHARLESTON | WV | 25387 | |
| 5770024 | SCOTT JERRY M | 1849 KILREA DRR | | | | ST LOUIS | MO | 63136 | |
| 5770025 | SCOTT JESSICA | 1114 JERSEY AVE | | | | STCLOUD | FL | 34769 | |
| 5770026 | SCOTT JILLEEN R | 3334 KNOX AVE N | | | | MPLS | MN | 55412 | |
| 5770027 | SCOTT JIMMY | 4735 US HWY | | | | GOLDSBORO | NC | 27534 | |
| 5770028 | SCOTT JO J | 5028 DAYTON BLVD | | | | CHATTANOOGA | TN | 37415 | |
| 5472013 | SCOTT JOHN | 24371 HIDDEN WOODS ROAD | | | | BROOKSVILLE | FL | | |
| 5770029 | SCOTT JOHN | 24371 HIDDEN WOODS ROAD | | | | BROOKSVILLE | FL | 34601 | |
| 5770030 | SCOTT JOHNIKA | 622 N BILLION RD | | | | GONZALES | LA | 70737 | |
| 5770031 | SCOTT JONATHON | 1749 CARTERSVILLE RD | | | | GOOCHLAND | VA | 23063 | |
| 5770032 | SCOTT JORDAN | | | | | CHICAGO | IL | 60651 | |
| 5770034 | SCOTT JOY | 4355 NW 3RD TER | | | | POMPANO BEACH | FL | 33064 | |
| 5770035 | SCOTT JUANITAWES | 1037 OHIO AVE UP | | | | ASHTABULA | OH | 44004 | |
| 5770036 | SCOTT JUDITH | 2505 ANTELOPE DR | | | | DALZELL | SC | 29040 | |
| 5770037 | SCOTT JULIE | 5075 MILTON RANCH RD | | | | SHINGLE SPRINGS | CA | 95682 | |
| 5472015 | SCOTT JUNIOR | 42 LIBERTY ST | | | | NEW HAVEN | CT | | |
| 5770038 | SCOTT JUSTINA K | 101 NEAL CLARK | | | | HOLDENVILLE | OK | 74848 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5472016 | SCOTT KARISSA | 814 4TH AVE NE | | | | DEVILS LAKE | ND | | |
| 5770039 | SCOTT KARON | 827 RIDGE CREEK DR | | | | CLARKSTON | GA | 30021 | |
| 5770040 | SCOTT KARRIE | 8221 NORTH RIDGE DRIVE | | | | OMAHA | NE | 68112 | |
| 5770041 | SCOTT KATARA | 2305 HUSSON AVE | | | | PALATKA | FL | 32177 | |
| 5770042 | SCOTT KEANDRA | 333 LINKS DR APT 307 | | | | TEXARKANA | AR | 71854 | |
| 5770043 | SCOTT KEISHA | 275 NW 10TH ST APT 101 | | | | MIAMI | FL | 33136 | |
| 5770044 | SCOTT KELLY | 3890 CAMBRIDGE AVE 316 | | | | LAS VEGAS | NV | 89169 | |
| 5770045 | SCOTT KELLY D | 3809 JACKSON STREET | | | | SHREVEPORT | LA | 71109 | |
| 5770046 | SCOTT KEMA | 7505 WOODSIDE LANE | | | | LORTON | VA | 22079 | |
| 5472017 | SCOTT KEN | 100 MEADOWVIEW DR | | | | TIPTON | IN | | |
| 5770047 | SCOTT KENDALL S | 812 E 8TH STREET APT 309 | | | | BARTLESVILLE | OK | 74003 | |
| 5472018 | SCOTT KENNETH | 216 SENECA DR NEW LONDON011 | | | | GROTON | CT | | |
| 5770048 | SCOTT KENNETTIA | 16481 NW 19 AVE | | | | OPA LOCKA | FL | 33054 | |
| 5472019 | SCOTT KERVIN | 27 SALK DR | | | | HIGHLAND | NY | | |
| 5770049 | SCOTT KESHANDA | 22235 SW 116TH AVE | | | | MIAMI | FL | 33170 | |
| 5770050 | SCOTT KEVIN | 123 PHILOSOPHERS TER | | | | WALNUT CREEK | CA | 94596 | |
| 5770051 | SCOTT KEYSHAWNIA | 4709 CORALBERRY CT | | | | ABERDEEN | MD | 21001 | |
| 5472020 | SCOTT KIM | 13883 CO RD 80 | | | | KENTON | OH | | |
| 5770052 | SCOTT KIMBERLY | 516 LITTLE CREEK RD | | | | LYNCHBURG | VA | 24502 | |
| 5770054 | SCOTT KIONNA R | 721 MAYLAND DRIVE | | | | NEWPORT NEWS | VA | 23605 | |
| 5770055 | SCOTT KIRSTEN R | 4330 S 262ND ST | | | | KENT | WA | 98032 | |
| 5770056 | SCOTT KISHA | 5 BARBER CR | | | | LITTLE ROCK | AR | 72204 | |
| 5770057 | SCOTT KIZZY | 965 HANNOVER CIR | | | | STOCKBRIDGE | GA | 30281 | |
| 5770058 | SCOTT KNIGHT | 717 BYESVILLE RD | | | | CAMBRIDGE | OH | 43725-9327 | |
| 5770059 | SCOTT KRAMER | 413 YALE AVE | | | | CAPE MAY PT | NJ | 08212 | |
| 5770060 | SCOTT KRISTINE | 307 FONTHILL DR APT H-3 | | | | DOYLESTOWN | PA | 18901 | |
| 5770061 | SCOTT KRYSTIN | 5137 WAKEFEILD ST | | | | PHILADELHIA | PA | 19144 | |
| 5770062 | SCOTT L KEYTE | 31835 BARCLAY LOOP | | | | WARSAW | MO | 65355 | |
| 5770063 | SCOTT L TYACKE | 724 COTTONWOOD LN | | | | WATERFORD | WI | | |
| 5770064 | SCOTT LADONNA | 2001 S 13TH ST | | | | MCALESTER | OK | 74501 | |
| 5770066 | SCOTT LAKEISHA | 203 POST AVE | | | | FAYETTEVILLE | NC | 28301 | |
| 5770067 | SCOTT LAKITA | 511 ELIZABETH SCOTT DRIVE | | | | ROSEDALE | MS | 38769 | |
| 5770068 | SCOTT LAMONICA | 850 N 17TH STREET APT 8A | | | | RICHMOND | IN | 47374 | |
| 5770069 | SCOTT LAQUANDRA | 1109 LEESVILLE ST | | | | NORTH CHARLESTON | SC | 29405 | |
| 5770070 | SCOTT LARRY | 5931 W 107TH AVE | | | | ST LOUIS | MO | 63116 | |
| 5770072 | SCOTT LATANSA | 1100 ROOSERVELT ST | | | | SHELBY | MS | 38774 | |
| 5770073 | SCOTT LATONYA | 10350NW 28TH AVE | | | | MIAMI | FL | 33147 | |
| 5770074 | SCOTT LATORIA | 851 B ENGLAND ST | | | | JACKSONVILLE | FL | 32227 | |
| 5770075 | SCOTT LATOSHA | 3572 MARINER RD | | | | OAKLEY | CA | 94561 | |
| 5770076 | SCOTT LATOYA | 4306 OAKLEAF DR | | | | ROANOKE | VA | 24017 | |
| 5434080 | SCOTT LAVELLA C | 10682 KNOTT AVE 2D | | | | STANTON | CA | | |
| 5770077 | SCOTT LAYMAN | 1800 SDBLVD | | | | MIAMI | FL | 33161 | |
| 5770078 | SCOTT LEE MAXWELL | 322 W 1ST ST | | | | WELLSTON | OH | 45692 | |
| 5770079 | SCOTT LEEANN | 76 WINDSONG CV | | | | JACKSON | TN | 38305 | |
| 5770080 | SCOTT LESLIE D | PO BOX 864 | | | | SAVANNAH | GA | 31415 | |
| 5770081 | SCOTT LETCHER | 513 GOLDEN HARVEST RD | | | | KNOXVILLE | TN | 37934 | |
| 5770082 | SCOTT LEWIS | HC 75 | | | | ISONVILLE | KY | | |
| 5770084 | SCOTT LINDA A | 602 CLENDENIN ST APT 229 | | | | CHARLESTON | WV | 25301 | |
| 5472021 | SCOTT LISA | 267 STICKLEY ST | | | | STRASBURG | VA | | |
| 5770085 | SCOTT LISA | 267 STICKLEY ST | | | | STRASBURG | VA | 22657 | |
| 5770086 | SCOTT LULLIE | 5234 S CARPENTER | | | | CHICAGO | IL | 60609 | |
| 5472023 | SCOTT LYMON | 7311B ALEXANDER CIR | | | | FORT STEWART | GA | | |
| 5770087 | SCOTT M | 10120 KERNWOOD CT | | | | RCH CUCAMONGA | CA | 91737 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5573 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5434082 | SCOTT MA | 16192 COASTAL HWY DBA E2E | | | | LEWES | DE | | |
| 5770088 | SCOTT MALIAKA | 3206 CURTIS DRIVE APT 402 | | | | CAMP SPRINGS | MD | 20748 | |
| 5472024 | SCOTT MALIYA | 2301 COLUMBIA PIKE APT 216 | | | | ARLINGTON | VA | | |
| 5770090 | SCOTT MANUEL | 1412 FAIRLAWN | | | | TOLEDO | OH | 43607 | |
| 5472025 | SCOTT MARC | 44430 SCOBEE STREET | | | | CALIFORNIA | MD | | |
| 5770091 | SCOTT MARCQUISSE | 17 LONGSTREET AVE | | | | HIGHLAND SPNGS | VA | 23075 | |
| 5770092 | SCOTT MARGO | 524 WETMORE | | | | UTICA | NY | 13501 | |
| 5770093 | SCOTT MARGUERTE | 1817 WOODGATW DR | | | | BAKERSFIELD | CA | 93304 | |
| 5472026 | SCOTT MARIA | 1618 NW 2ND ST | | | | CAPE CORAL | FL | | |
| 5770094 | SCOTT MARIAN | PO BOX 1704 | | | | LANDER | WY | 82520 | |
| 5472027 | SCOTT MARIE | 1732 TAMARACK ST | | | | FAIRBANKS | AK | | |
| 5770095 | SCOTT MARIE | 1732 TAMARACK ST | | | | FAIRBANKS | AK | 99709 | |
| 5770098 | SCOTT MARION | 85 GEMINI CT | | | | MARTINSBURG | WV | 25404 | |
| 5770099 | SCOTT MARKIA | 2930 AMBLER AVE | | | | PORTSMOUTH | VA | 23701 | |
| 5770100 | SCOTT MARTIN | 2205 NW CEDAR AVE | | | | REDMOND | OR | 97756 | |
| 5770101 | SCOTT MARY | 604 KRESSON DR | | | | GLENOLDEN | PA | 19036 | |
| 4864458 | SCOTT MASCIOLI | 2613 CADWALLADER SONK ROAD | | | | CORTLAND | OH | 44410 | |
| 5472030 | SCOTT MATT | 8636 HIGH TRAIL CT | | | | MASON | OH | | |
| 5770102 | SCOTT MCDOWELL | 403 CRENSHAW LN | | | | WAYNE | OK | 73095 | |
| 5770103 | SCOTT MCPHERSON | 5721 E BELLVIEW | | | | TUCSON | AZ | 85712 | |
| 5770104 | SCOTT MELANA | 5621 CHARLES ST | | | | OMAHA | NE | 68132 | |
| 5770105 | SCOTT MELINDA | 1411 ST EDMONDS COURT | | | | SMYRNA | TN | 37167 | |
| 5770106 | SCOTT MELISSA | 14429 OAK MEDOW | | | | GONZALES | LA | 70737 | |
| 5770107 | SCOTT MELODY | 3861 ORDINARY LOOP | | | | HAYES | VA | 23072 | |
| 5770108 | SCOTT MELONEY | 121 HAWAII AVE NE | | | | WASHINGTON | DC | 20011 | |
| 5770109 | SCOTT MICHAEL | 416 22ND STREET APT 3 | | | | VIRGINIA BEACH | VA | 23451 | |
| 5770110 | SCOTT MICHEAL | 2550 BOND AVE | | | | COLUMBUS | GA | 31903 | |
| 5770111 | SCOTT MICHELLE M | 20 5TH ST | | | | MALTA | OH | 43758 | |
| 5770112 | SCOTT MILLER | 2035 SHAW AVE | | | | PERU | IN | 46970 | |
| 5770113 | SCOTT MILLICENT D | 2893 EBONY AVE | | | | GASTONIA | NC | 28054 | |
| 5770114 | SCOTT MISSY | 2412 COVERT STREET | | | | PARKERSBURG | WV | 26105 | |
| 5770115 | SCOTT MOODY | 818 HIAWATHA DR | | | | ELKHART | IN | 46517 | |
| 5770116 | SCOTT MOSHEIA | 200 N BROOKS ST | | | | KINGSTREE | SC | 29556 | |
| 5770118 | SCOTT MULLER | 1904 KELLY GLEA DR | | | | CARY | NC | 27502 | |
| 5770120 | SCOTT N | 524 WETMORE | | | | UTICA | NY | 13501 | |
| 5770121 | SCOTT NAGEL | 194 BRICKYARD RD | | | | MARS | PA | 16046 | |
| 5770122 | SCOTT NANCY | 2233 US HWY 521 | | | | ANDREWS | SC | 29510 | |
| 5770123 | SCOTT NATHAN | 2222 MELROSE DR APT 146 | | | | WOOSTER | OH | 44691 | |
| 5472032 | SCOTT NATHANIEL | 11611 DYER ST APT 203 | | | | EL PASO | TX | | |
| 5770124 | SCOTT NAYDE | 3311 N 17TH ST | | | | PHILA | PA | 19140 | |
| 5770125 | SCOTT NEALY | 1368 RED HILL RD | | | | MARIETTA | GA | 30008 | |
| 5770126 | SCOTT NENITA | 3756 RAMONA DR | | | | RIVERSIDE | CA | 92506 | |
| 5770128 | SCOTT NIA M | 5 FAIRVIEW HTS | | | | ROCHESTER | NY | 14613 | |
| 5770129 | SCOTT NICOLE | 1142 POLK BLVD | | | | DES MOINES | IA | 50311 | |
| 5770130 | SCOTT NICOLE A | 5169 CINDER LN | | | | ORLANDO | FL | 32808 | |
| 5770131 | SCOTT NICOLETTE | 220 EAST 10TH STREET | | | | BERWICK | PA | 18603 | |
| 5770132 | SCOTT NIKIA | 15416 CEDAR DRIVE | | | | ACCOKEEK | MD | 20607 | |
| 5472033 | SCOTT NIKKI | 1871 TURNER BLVD APT A | | | | ELYRIA | OH | | |
| 5770133 | SCOTT NIPPER | HC 62 BOX 34 | | | | BURTON | WV | 26562 | |
| 5472034 | SCOTT NOLAN | 11900 NW 32ND MNR UNKNOWN | | | | SUNRISE | FL | | |
| 5770134 | SCOTT NOLEN | 3606 GLENN AVE | | | | SIOUX CITY | IA | 51106 | |
| 5472035 | SCOTT NORMAM | 2122 CAMERON DR 1B | | | | DUNDALK | MD | | |
| 5770135 | SCOTT NOYES | PO BOX 215 | | | | INYOKERN | CA | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5770136 | SCOTT OCTAVIA | 808 E 22ND ST | | | | BALTIMORE | MD | 21218 | |
| 5770137 | SCOTT O'GRADY | 103 UPPER 15 MILE CREEK RD | | | | WINGETT RUN | OH | 45789 | |
| 5770138 | SCOTT OLAVEE | 4709 AUGUST ST | | | | LOS ANGELES | CA | 90008 | |
| 5770139 | SCOTT P ROWE | 1050 CLEVELAND ST NONE | | | | TITUSVILLE | FL | 32780 | |
| 5770141 | SCOTT PAMELA V | 607 NE 90TH TER | | | | KANSAS CITY | MO | 64155 | |
| 5770142 | SCOTT PARKER | PO BOX 1642 | | | | BESSEMER CITY | NC | 28016 | |
| 5770143 | SCOTT PARKS | 7103 ROCK SPRINGS CV | | | | AUSTIN | TX | 78729 | |
| 5770144 | SCOTT PATRICIA R | 3360 MOUNTAIN DR | | | | DECATUR | GA | 30032 | |
| 5472037 | SCOTT PATRICK | 11926 GROVEWOOD AVE | | | | THONOTOSASSA | FL | | |
| 5770145 | SCOTT PATRICK | 11926 GROVEWOOD AVE | | | | THONOTOSASSA | FL | 33592 | |
| 5770146 | SCOTT PATRINA | 2824 S BURNSIDE | | | | GONZALES | LA | 70737 | |
| 5770147 | SCOTT PAUL | 1504 FORBES ST | | | | FREDERICKSBG | VA | 22405 | |
| 5770148 | SCOTT PAULA M | 6906 CLAREMORE | | | | ST LOUIS | MO | 63121 | |
| 5472039 | SCOTT PEG | 9 HARDING RD | | | | WEST CALDWELL | NJ | | |
| 5770149 | SCOTT PEGGY | 1131 WEST MORLAND | | | | LAKE | MI | 48632 | |
| 5770150 | SCOTT PERRY | 31715 | | | | PLEASANTON | CA | 94568 | |
| 5770151 | SCOTT PETER | 232 PRESTWICK | | | | DAVENPORT | FL | 33897 | |
| 5770152 | SCOTT POPSICLE | 4444 RUGGLES ST | | | | OMAHA | NE | 68111 | |
| 5770153 | SCOTT PRISCILLA | 4422 REISTERSTOWN RD | | | | BALTIMORE | MD | 21215 | |
| 5472040 | SCOTT QUETAYA | 718 SOUNDVIEW AVE APT 2 | | | | BRONX | NY | | |
| 5434090 | SCOTT R ARCHER | | | | | | | | |
| 5770155 | SCOTT R THOMAS | 2901 SHADY LANE | | | | RACINE | WI | 53402 | |
| 5770156 | SCOTT RABECCA J | 2469 S 44TH ST | | | | MILWAUKEE | WI | 53219 | |
| 5770157 | SCOTT RALPH JOHNSON | 558 HORN RD | | | | CECILIA | KY | 42724 | |
| 5770158 | SCOTT RANDOLPH | 2606 BORDER ROAD | | | | CHESAPEAKE | VA | 23324 | |
| 5472041 | SCOTT RANDOPH | 3237 PITTSTON AVE | | | | SCRANTON | PA | | |
| 5472042 | SCOTT RANDY | 247 29TH ST NW | | | | BARBERTON | OH | | |
| 5770159 | SCOTT RAY | 120 CHESAPEAKE RIDGE | | | | NORTHEAST | MD | 21901 | |
| 5770160 | SCOTT RAYE | 913 JACKSON RD | | | | SILVER SPRING | MD | 20904 | |
| 5770161 | SCOTT REESE | 664 POPLAR RD | | | | NEW OXFORD | PA | 17350 | |
| 5770162 | SCOTT REGINA | 801 CHERRYST APT47 | | | | SUMIT | MS | 39666 | |
| 5770163 | SCOTT RENE | 383886 WEST 117 | | | | CLEVELAND | OH | 44111 | |
| 5770164 | SCOTT RENEE | 158 BRIAR WOOD DRIVE | | | | PENN HILLS | PA | 15235 | |
| 5472043 | SCOTT RHONDA | 5308 N 44TH AVE | | | | OMAHA | NE | | |
| 5770165 | SCOTT RIBIN MCDUGALD METCALFE | 35500 HIGHWAY 18 | | | | LUCERNE VALLEY | CA | 92356 | |
| 5472044 | SCOTT RICHARD | 304 ARIZONA AVE | | | | WILLIAMSTOWN | NJ | | |
| 5770166 | SCOTT RICHARD | 304 ARIZONA AVE | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5770167 | SCOTT RICHARD AIKINS | | | | | | | | |
| 5770168 | SCOTT RICKY | 9231 HOUGH AVE | | | | CLEVELAND | OH | 44106 | |
| 5770169 | SCOTT RITA | 193-W-EVERGREEN-AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5770170 | SCOTT ROBERT | 1051 JUDD DR | | | | LAPEER | MI | 48446-3143 | |
| 5472045 | SCOTT ROBERT | 1051 JUDD DR | | | | LAPEER | MI | 48446-3143 | |
| 5770171 | SCOTT ROCK | 333 KELLY ST | | | | CULPEPPER | VA | 22711 | |
| 5770172 | SCOTT RODERICK | 317 OAK VILLA DR | | | | JESUP | GA | 31546 | |
| 5770173 | SCOTT ROEBUCK | 379 LAUREL ST | | | | WALKERVILLE | MI | 49459 | |
| 5770174 | SCOTT ROSA | 320 S HARRISON ST 106 | | | | EAST ORANGE | NJ | 07018 | |
| 5770175 | SCOTT ROSALIND | 745 DRIFT TIDE DR | | | | VIRGINIA BEACH | VA | 23464 | |
| 5770176 | SCOTT ROSE | 395 S RAUCHOLZ RD | | | | HEMLOCK | MI | 48626 | |
| 5770177 | SCOTT ROSIE | 13 DRAPER ST | | | | GREENVILLE | SC | 29611 | |
| 5770178 | SCOTT ROSLYN | 496 LINCOLN AVE APT 39 | | | | FERRIDAY | LA | 71334 | |
| 5770179 | SCOTT ROXANNA | 15051E EAST DAISY LANE | | | | CLAREMORE | OK | 74017 | |
| 5770180 | SCOTT ROY | 901 BOLTON RD | | | | ATLANTA | GA | 30331 | |
| 5770181 | SCOTT RUBEN | 600 OWNBI ST | | | | LORDSBURG | NM | 88045 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5575 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5770182 | SCOTT RUNGE | 1432 GRAND COURT | | | | HASTINGS | MI | 49058 | |
| 5770183 | SCOTT RUSSELL | 2223 NE 3RD AVE | | | | GAINESVILLE | FL | 32641 | |
| 5472046 | SCOTT RYAN | 10137 CAMPBELL ST | | | | POTOSI | MO | | |
| 5770184 | SCOTT RYAN | 10137 CAMPBELL ST | | | | POTOSI | MO | 63664 | |
| 5472047 | SCOTT SABRINA | 818 BECK STREET APT 3S | | | | BRONX | NY | | |
| 5770185 | SCOTT SADIE | 132 BURKHART | | | | NATCHEZ | MS | 39120 | |
| 5770186 | SCOTT SAGEHORN | 3926 ELFIN AVE | | | | LOUISVILLE | KY | 40207 | |
| 5770187 | SCOTT SANDRA | 5012 S TOLEDO AVE APT 17I | | | | TULSA | OK | 74135 | |
| 5770188 | SCOTT SANDY | 1001 PATTON AVE | | | | ASHEVILLE | NC | 28806 | |
| 5770190 | SCOTT SCHROEDER | 10787 COUNTRYSIDE DR | | | | GRAND LEDGE | MI | 48837 | |
| 5472049 | SCOTT SEAN | 320 MORGAN RUN | | | | CIBOLO | TX | | |
| 5770191 | SCOTT SEBASTIAN | 331 N CAROLINE ST | | | | DAYTONA BEACH | FL | 32114 | |
| 5770192 | SCOTT SELINA | 1214 SHELL RD | | | | HAMPTON | VA | 23661 | |
| 5770193 | SCOTT SHAILA | 1728 LUCILLE DR | | | | LIMA | OH | 45801 | |
| 5770194 | SCOTT SHAMEKA L | 1315 N OSAGE DR | | | | TULSA | OK | 74106 | |
| 5472050 | SCOTT SHAMIKA | 4008 GLENBURNE BLVD | | | | LANSING | MI | | |
| 5770195 | SCOTT SHANAYA | 160 ARNETTE BLVD | | | | DANVILLE | VA | 24540 | |
| 5770196 | SCOTT SHANITA | 4305 CONNECTICUT AVE | | | | BALTIMORE | MD | 21217 | |
| 5770197 | SCOTT SHANNON | 288 E 248TH STREET | | | | EUCLID | OH | 44123 | |
| 5770198 | SCOTT SHANTAE | 12350 DELOMOE BLVD | | | | LAKEWOOD | CA | 90715 | |
| 5770199 | SCOTT SHARDA | 4534 WITHERS DR | | | | N CHAS | SC | 29405 | |
| 5770200 | SCOTT SHARON | 5314 ORIOLE | | | | ST LOUIS | MO | 63120 | |
| 5770201 | SCOTT SHARONDA | 29 WILLIE MILLAN DR | | | | KINGSTREE | SC | 29556 | |
| 5770202 | SCOTT SHASTA S | 2403 N 44TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5770203 | SCOTT SHAWANA | 955 EDMUND 3 | | | | ST PAUL | MN | 55106 | |
| 5770204 | SCOTT SHAWN | 3113 MONA | | | | MUSKEGON HEIG | MI | 49444 | |
| 5770206 | SCOTT SHELANDA | 206 SOUTH ROSE | | | | MENDEN | LA | 71055 | |
| 5770207 | SCOTT SHELIA | PLEASE ENTER STREET ADDRESS | | | | RICHMOND | VA | 23223 | |
| 5770208 | SCOTT SHEMEMKIA | 182 OLD COLONY RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5770209 | SCOTT SHENITA | 1445 BROCKMEADE CT | | | | ROCKY MOUNT | NC | 27804 | |
| 5770210 | SCOTT SHEQUESTA | 1980 SW 60TH TERRACE | | | | NORTH LAUDERDALE | FL | 33068 | |
| 5770211 | SCOTT SHERRI | 1120 NORTH DESLOGE | | | | DESLOGE | MO | 63020 | |
| 5770212 | SCOTT SHERRILYN | 519 LONGBOW DR | | | | ALBANY | GA | 31721 | |
| 5770213 | SCOTT SHERRITA | 7101 KINGSTON DRIVE | | | | TAMPA | FL | 33619 | |
| 5770214 | SCOTT SHERRY | 5739 EUCALYPTUS DR | | | | SAINT LEONARD | MD | 20685 | |
| 5770216 | SCOTT SHIRLEY | 2334 NC HWY 86 S | | | | HILLSBOROUGH | NC | 27278 | |
| 5770217 | SCOTT SHIRLEY C | 2334 NC HIGHWAY 86S | | | | HILLSBROUGH | NC | 27278 | |
| 5770218 | SCOTT SHIRLEY F | 1218 W 107TH ST APT 6 | | | | LOS ANGELES | CA | 90044 | |
| 5434096 | SCOTT SHOE CO LTD | 1212 KONA STREET | | | | HONOLULU | HI | | |
| 5770220 | SCOTT SHUNKA | 307 E MAIN ST | | | | WHITAKERS | NC | 27891 | |
| 4883522 | SCOTT SIGN SYSTEMS INC | 7525 PENNSYLVANIA AVE | SUITE 101 | | | SARASOTA | FL | 34243 | |
| 5770222 | SCOTT SIPHERD | 263 STETSON DR | | | | DANVILLE | CA | 94506 | |
| 5770223 | SCOTT SNYDER | 3319 PRAIRIE AVE | | | | BROOKFIELD | IL | 60513 | |
| 5770224 | SCOTT SONIA | 366 PALMETTO | | | | BROOKLYN | NY | 11692 | |
| 5770225 | SCOTT SONYA | 5440 HOMERS BRANCH RD | | | | LELAND | NC | 28451 | |
| 5770226 | SCOTT SPARKLE | 9814 DENNIS DR | | | | SAINT LOUIS | MO | 63136 | |
| 5770227 | SCOTT STARLETA | 5140 CAMPFIRE TRAIL B | | | | FLORISSANT | MO | 63033 | |
| 5770228 | SCOTT STEPHANIE | 3309 NE 19TH | | | | OKLAHOMA CITY | OK | 73121 | |
| 5770229 | SCOTT STEVEN | JAMES BROWN | | | | N CHAS | SC | 29406 | |
| 5770231 | SCOTT SUMMERS | 5272 AKSARBEN WAY | | | | GARDEN VALLEY | CA | 95633 | |
| 5770232 | SCOTT TAFI | 618 COOLIDGE AVE | | | | COLUMBUS | GA | 31906 | |
| 5770233 | SCOTT TAMANDA | 339 HILL ST | | | | PELHAM | GA | 31779 | |
| 5770234 | SCOTT TAMESHIA | 30020 ELGIN RD | | | | WICKLIFFE | OH | 44092 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5770235 | SCOTT TAMIKA | PO BOX 105466 | | | | JEFFERSON CITY | MO | 65110 | |
| 5770236 | SCOTT TAMMY | 121 DAN OWEN DRIVE | | | | HAMPSTEAD | NC | 28443 | |
| 5770237 | SCOTT TAMMY M | 1017 FRIAR LN | | | | POMONA | CA | 91766 | |
| 5770238 | SCOTT TAMORA L | 79 THRASHER LANE | | | | JESUP | GA | 31545 | |
| 5770239 | SCOTT TANIKO | 1911 SW 42 DR | | | | GAINESVILLE | FL | 32607 | |
| 5770240 | SCOTT TANISSA | 5525 SW 41ST ST | | | | HOLLYWOOD | FL | 33023 | |
| 5472053 | SCOTT TANNER | 119 WOODVALLEY DRIVE | | | | KINGSLAND | GA | | |
| 5770241 | SCOTT TANYA | 9401 BUD ST | | | | GOTHA | FL | 34734 | |
| 5770242 | SCOTT TARA | 4618 CENTERAL PARK DR | | | | WOODBRIDGE | VA | 22193 | |
| 5770243 | SCOTT TARA E | 4007 WEST ENGLISH | | | | HUMANSVILLE | MO | 65674 | |
| 5770244 | SCOTT TARRENCE | 209 W 23RD ST | | | | LORAIN | OH | 44052 | |
| 5770245 | SCOTT TELISA | 1209 SINGLETARY CH RD | | | | LUMBERTON | NC | 28358 | |
| 5770246 | SCOTT TEMPERA | 50 FAIRMONT STREET APT 14 | | | | LEWISTON | ME | 04240 | |
| 5472054 | SCOTT TERESA | 125 TATE | | | | GREENVILLE | MS | | |
| 5770247 | SCOTT TERESA | 125 TATE | | | | GREENVILLE | MS | 38701 | |
| 5770248 | SCOTT TERI | 2184 MOGADORE RD | | | | AKRON | OH | 44312 | |
| 5770249 | SCOTT TERRA | 4985 ELON CRES | | | | LAKELAND | FL | 33815 | |
| 5770250 | SCOTT TERRI D | 9316 W BIRCH ST | | | | MILWAUKEE | WI | 53225 | |
| 5770251 | SCOTT TERRY | 500 JIMMY ANN DR | | | | DAYTONA BEACH | FL | 32114 | |
| 5770252 | SCOTT THADDEUS | 198 NORTHWIND CIRLCE | | | | MCINTYRE | GA | 31054 | |
| 5472055 | SCOTT THOMAS III | 174 LEONARD LANE | | | | CALEDONIA | MS | | |
| 5770253 | SCOTT THOMAS JR | 754 W WALTHALL | | | | GREENVILLE | MS | 38701 | |
| 5770255 | SCOTT TIFFANY | 8775 JEFF HAMILTON RD | | | | MOBILE | AL | 36695 | |
| 5770256 | SCOTT TIM | 867 ELIZABETH DR | | | | LANCASTER | OH | 43130 | |
| 5770258 | SCOTT TIMOTHY | 1757 BAKER ST | | | | LANCASTER | SC | 29720 | |
| 5770259 | SCOTT TINA | 1754 BIRCH RD 204 | | | | KENOSHA | WI | 53140 | |
| 5770260 | SCOTT TIYANA | 6921 BERDELLE AVENUE | | | | CLEVELAND | OH | 44105 | |
| 5472056 | SCOTT TOM | 2155 GLENLOCK DR VOLUSIA127 | | | | DELTONA | FL | | |
| 5472057 | SCOTT TOMMY | PO BOX 201 | | | | MARINGOUIN | LA | | |
| 5770261 | SCOTT TOMMY | PO BOX 201 | | | | MARINGOUIN | LA | 70757 | |
| 5770262 | SCOTT TONDA | 710 CASHUA ST | | | | DARLINGTON | SC | 29532 | |
| 5770263 | SCOTT TONDA R | 710 CASHUA ST APT 20 | | | | DARLINGTON | SC | 29532 | |
| 5770264 | SCOTT TOSHA | 163 CLEMENTS SIMMONS RD | | | | TIFTON | GA | 31794 | |
| 5770265 | SCOTT TRACEY | 1611 MARCEAU DR | | | | CONLEY | GA | 30288-1978 | |
| 5472058 | SCOTT TRACY | 734 LINDEN AVE APT 9 | | | | LONG BEACH | CA | | |
| 5770266 | SCOTT TRAMETRIAS | 66 LOCUST ST | | | | ROCHESTER | NY | 14613 | |
| 5472059 | SCOTT TRAVIS | 8150B E ACADEMY ST | | | | TUCSON | AZ | | |
| 5770267 | SCOTT TRAVIS | 8150B E ACADEMY ST | | | | TUCSON | AZ | 85708 | |
| 5770268 | SCOTT TREYVON | 77660 CRUMP ST | | | | MARINGOUIN | LA | 70757 | |
| 5770269 | SCOTT TRINA | 2522 HEATHERWYCK CT | | | | TOLEDO | OH | 43614 | |
| 5770270 | SCOTT TRISHA D | 1583 JOHN CLARK RD | | | | DOVER | DE | 19904 | |
| 5770271 | SCOTT TUNARA L | 4545 WHEELER RD | | | | OXON HILL | MD | 20745 | |
| 5770272 | SCOTT TURCOTT | 16847 VILLAGE LANE | | | | DALLAS | TX | 75248 | |
| 5770273 | SCOTT TUTTLE | 16635 JONRAY COURT | | | | LAKEVILLE | MN | 55044 | |
| 5770274 | SCOTT TWIANA R | 835 BEUER DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5770275 | SCOTT TYISHA | 252 SHILOH AVE | | | | WAYNESBORO | VA | 22980 | |
| 5472060 | SCOTT TYLER | 893 DEER RUN TRAIL | | | | LEBANON | OH | | |
| 5472061 | SCOTT TYRONE | 6428 BLACKBIRD DRIVE | | | | TINKER AIR FORCE BAS | OK | | |
| 5770276 | SCOTT ULRICA | 1039 NORTH UNION ST | | | | NZ | MS | 39120 | |
| 5770277 | SCOTT ULYSSES | 4242 ADAMS ST | | | | GARY | IN | 46408 | |
| 5770278 | SCOTT USLEE | 166 MILLER LANE | | | | WOODVILLE | MS | 39669 | |
| 5472062 | SCOTT VALENCIA | 1730 PINEWOOD DRIVE | | | | WYLIE | TX | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5770279 | SCOTT VALENCIA | 1730 PINEWOOD DRIVE | | | | WYLIE | TX | 75098 | |
| 5770280 | SCOTT VANESSA B | 1500 BRIDGE RD APT 303 | | | | CHARLESTON | WV | 25314-1957 | |
| 5770281 | SCOTT VELISA | 42 DENNY CIR | | | | NEWARK | DE | 19702 | |
| 5770282 | SCOTT VERNA | PO BOX 532 | | | | WATERFLOW | NM | 87421 | |
| 5770283 | SCOTT VICKY | 25550 VINE AVE | | | | COLUMBUS | GA | 31903 | |
| 5472063 | SCOTT VIRGINIA | 2335 MORENO DR LOS ANGELES CA | | | | LOS ANGELES | CA | | |
| 5770284 | SCOTT VIRGINIA | 2335 MORENO DR LOS ANGELES CA | | | | LOS ANGELES | CA | 90039 | |
| 5770285 | SCOTT VOLMER | 223 HASKELL RD | | | | NORTH AUGUSTA | SC | 29841 | |
| 5472064 | SCOTT WALTER | 1701 WASHINGTON ST NE | | | | ALBUQUERQUE | NM | | |
| 5770286 | SCOTT WANDA | 563 N LABURNUM AVE | | | | RICHMOND | VA | 23223 | |
| 5770287 | SCOTT WARDALL | 438 E 16TH ST | | | | COSTA MESA | CA | 92627 | |
| 5770288 | SCOTT WATANABE | 44-586 KANEOHE BAY DR A | | | | KANEOHE | HI | | |
| 5770289 | SCOTT WENDY | PO BOX 1282 | | | | BOUTTE | LA | 70039 | |
| 5770290 | SCOTT WHIPPLE | 2073 BOWMAN RD | | | | LOGANDALE | NV | 89021 | |
| 5770291 | SCOTT WHITNEY C | 5811 SELBER CT 2C | | | | ST LOUIS | MO | 63120 | |
| 5770292 | SCOTT WILDA | 4910 43RD AVE NORTH | | | | SAINT PETERSBURG | FL | 33709 | |
| 5770293 | SCOTT WILLIAM F | 107-03 159TH STREET 3B | | | | JAMAICA | NY | 11433 | |
| 5770294 | SCOTT WILLIAMS | 600 WILLIAMS AVE | | | | WILLIAMSTOWN | WV | 26187 | |
| 5770295 | SCOTT WILLIE | 1526 PARHAM POINTE DR APT 24M | | | | LITTLE ROCK | AR | 72204-2592 | |
| 5770296 | SCOTT WILMA | 5130 STONEWOOD DR | | | | KNOXVILLE | TN | 37921 | |
| 5770298 | SCOTT WINFRED | 409 STAGECOACH RD | | | | CONCORD | NC | 28027 | |
| 5770299 | SCOTT WISE | 204 EAST PARK AVENUE | | | | GREENVILE | SC | 29601 | |
| 5770300 | SCOTT YASHICA | 811 CATAWABA CIRCLE | | | | COLUMBIA | SC | 29201 | |
| 5770301 | SCOTT YOUNG | 5 PRIMROSE LN | | | | DENVILLE | NJ | 07834 | |
| 5770302 | SCOTT YVONNE B | 2425 HUCKLEBERRY RD | | | | MANCHESTER | NJ | 08759 | |
| 5770303 | SCOTT YYY | 1110 BRENDA COURT | | | | FINDLAY | OH | 45840 | |
| 5472065 | SCOTT ZACHARY | 223 FIRST MESA DR | | | | SILT | CO | | |
| 5405622 | SCOTT, AMECE M | Redacted | | | | | | | |
| 5405623 | Scott, Amece Marie | Redacted | | | | | | | |
| 4135585 | Scott, Barbara | Redacted | | | | | | | |
| 4786176 | Scott, Ethel | Redacted | | | | | | | |
| 4911334 | Scott, Judith Jackson | Redacted | | | | | | | |
| 5850154 | SCOTT, KERRY | Redacted | | | | | | | |
| 5405624 | Scott, Kevin M | Redacted | | | | | | | |
| 4892738 | Scott, Philip | Redacted | | | | | | | |
| 4786379 | SCOTT, ROBIN | Redacted | | | | | | | |
| 4767219 | SCOTTA HEATHER L | 339 HICKPOR SPRINGS CT | | | | DEBARAY | FL | 32713 | |
| 5770304 | SCOTTCASTILE EBONY | 1430 DICKSON DR | | | | READING | PA | 19604 | |
| 5770305 | SCOTTI MARTINEZ | 722 ROHRERSTOWN RD | | | | LANCASTER | PA | 17603 | |
| 5770306 | SCOTTIE ARMSTRONG | 218 DIXON SCHOOL RD | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5770307 | SCOTTIE CURTIS | 558 WHETSTONE RD | | | | BRAINBRIDGE | OH | 45612 | |
| 5770309 | SCOTTIE LOCKLEAR | 95 BURCH RD | | | | WILMINGTON | NC | 28358 | |
| 5770310 | SCOTTIE SAMUEL | 29112 BRITTANY COURT | | | | ROSEVILLE | MI | 48066 | |
| 5770311 | SCOTTIE WHISENHUNT | 391 LANE CHAPEL RD | | | | JASPER | AL | 35503 | |
| 5770312 | SCOTTLEGRANDE RAYLENE | 7904 SURRATTS RD | | | | CLINTON | MD | 20735 | |
| 5770313 | SCOTTO STACY | A | | | | MONROE | NJ | 08831 | |
| 5770314 | SCOTT-REBECC HASKIN | 159 SPRING ST | | | | BATTLE CREEK | MI | 49037 | |
| 4876764 | SCOTTS COOLING UNLIMITED | HAWAII COOLING UNLIMITED INC | PO BOX 31000 | | | HONOLULU | HI | 96849 | |
| 5770316 | SCOTTS LIQUID GOLD INC | PO BOX 39458 | | | | DENVER | CO | 80239 | |
| 5770317 | SCOTTS VALLEY PHASE II | 1606 NORTH MAIN STREET | | | | SALINAS | CA | 93906 | |
| 4909841 | Scotts Valley Phase II, L.P. | 1606 N. Main St. | | | | Salinas | CA | 93906 | |
| 5472067 | SCOTTS VALLEY TRIBAL TANF | 2727 SYSTRON DR STE 100 | | | | CONCORD | CA | | |
| 5770318 | SCOTTS VALLEY WATER DISTRICT | 2 CIVIC CENTER DR | | | | SCOTTS VALLEY | CA | 95066-4159 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5578 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5770319 | SCOTTTURNER VALERIE | 6057A OLD COTTAGE DR | | | | SUFFOLK | VA | 23435 | |
| 5770320 | SCOTTY JAMIE ROGERS | 3857 HIGHWAY 421 | | | | BRISTOL | TN | 37620 | |
| 5770321 | SCOTTYE JONES | 146 BRUSHY TRAIL W | | | | FORTWORTH | TX | 76108 | |
| 5770322 | SCOUT LORI | 74 RUTGERS CR W | | | | GREAT FALLS | MT | 59405 | |
| 5770323 | SCOUTEN DUANE | 3777 COLLEGE AVE | | | | CORNING | NY | 14830 | |
| 5472069 | SCOYOC SCOTT V | 8411 LANNERS DRIVE | | | | MCKINNEY | TX | | |
| 5472070 | SCRANAGE CLARENCE | 713 N COURTHOUSE RD | | | | RICHMOND | VA | | |
| 5770324 | SCRANTON BRIANNA | 420 N GLEN ELING APT D | | | | ROCHESTER | NY | 14626 | |
| 5849544 | Screen Actors Guild-American Federation of Television and Radio Artists | c/o Bush Gottlieb, a Law Corporation | Attn: Kirk M. Prestegard | 801 North Brand Boulevard, Suite 950 | | Glendale | CA | 91203 | |
| 5847904 | Screen Actors Guild-American Federation of Television and Radio Artists | Bush Gottlieb, a Law Corporation | Kirk M. Prestegard | 801 North Brand Boulevard, Suite 950 | | Glendale | CA | 91203 | |
| 5770326 | SCREEN PRINTING USA | 140 N MAIN STREET | | | | MOUNTAINTOP | PA | 18707 | |
| 4865548 | SCREENLIFE LLC | 315 5TH AVE S STE 600 | | | | SEATTLE | WA | 98104 | |
| 5770327 | SCREVEN DINAH | 14 SHADWELL CT | | | | NEW CASTLE | DE | 19720 | |
| 5472071 | SCREVEN LISA | 77 HARLEY DR | | | | GARDEN CITY | GA | | |
| 5472073 | SCRIBER DARRON | 726 WELSH LN | | | | WILLIAMSTOWN | NJ | | |
| 5770328 | SCRIBER LATORIA | PO BOX 171 | | | | CALIFORNIA | MD | 20619 | |
| 5770329 | SCRIBER MARSHA | PO BOX 1605 | | | | CALIFORNIA | MD | 20619 | |
| 5770330 | SCRIBER TERICA | 21853 RONALD DRIVE | | | | LEXINGTON PARK | MD | 20653 | |
| 5770331 | SCRIBNER MILES | BITTLE ROAD APT D | | | | BEAVER DAM | KY | 42320 | |
| 5472074 | SCRIBNER PATRICIA | 54 TAMARACK RD | | | | NEW MILFORD | CT | | |
| 5770332 | SCRIBNER RONNIE | 113 WIMBLETON RD | | | | RUIDOSO | NM | 88345 | |
| 5770333 | SCRIMPSHINE DIANE | 2743 VULTEE DR | | | | COLUMBUS | GA | 31909 | |
| 5472076 | SCRIMSHER JOSHUA | 3707 STALLION DR | | | | KILLEEN | TX | | |
| 5472077 | SCRINOPSKIE FRAYNA | 2314 SW MEADOW CT | | | | TOPEKA | KS | | |
| 5770334 | SCRIVEN ALMETRICE | 3452 E 149TH | | | | CLEVELAND | OH | 44120 | |
| 5770335 | SCRIVEN GENELDA | 7553 SEWELLS POINT RD | | | | NORFOLK | VA | 23513 | |
| 5770336 | SCRIVEN TEVON | 2143 B SOUTH LAKE DRIVE | | | | LEXINGTON | SC | 29072 | |
| 5472078 | SCRIVENER DESTINI | 610 STEVENSON STREET | | | | SAYRE | PA | | |
| 5472079 | SCRIVENER NANCY | 934 E LINDBERG GREENE077 | | | | SPRINGFIELD | MO | | |
| 5770337 | SCRIVENS TAMARAALONZ | 273 IDYLWILD ST | | | | WARREN | OH | 44483 | |
| 5770338 | SCRIVNER DETRA | 1101 FLANNAGAN RD | | | | LELAND | MS | 38756 | |
| 5770339 | SCRIVNER SHANNON | 3406 MANDERES PL | | | | SPRINGDALE | MD | 20774 | |
| 5770340 | SCRIVNER TABITHA | 3167 CO RD 543 | | | | POPLAR BLUFF | MO | 63901 | |
| 5770341 | SCRIVNER TINA | ADDRESS | | | | CITY | VA | 22193 | |
| 5770342 | SCRIVNS FARLEY | 727 UNION SW | | | | WARREN | OH | 44485 | |
| 5472080 | SCROBOLA ANDY | 1577 SUMMIT RD SE | | | | PALM BAY | FL | | |
| 5770343 | SCROEDERHANS ESTHER | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21409 | |
| 5770344 | SCROGGHAM CHARLENE | 603 ALBERMARLE DR | | | | INDIANAPOLIS | IN | 46237 | |
| 5770345 | SCROGGINS ANA | VILLA FONTANA | | | | CAROLINA | PR | 00979 | |
| 5770346 | SCROGGINS ANGEL M | 8501 E 92ND TERR | | | | KANSAS CITY | MO | 64138 | |
| 5770347 | SCROGGINS ANNETTE | 15034 CARDIN PLACE | | | | WOODBRIDGE | VA | 22193 | |
| 5770348 | SCROGGINS BIANCA | 657 N BROAD ST APT1A | | | | ELIZABETH | NJ | 07206 | |
| 5472082 | SCROGGINS LARRY | 222 HORTON RD SE | | | | CLEVELAND | TN | | |
| 5770349 | SCROGGINS PAM | 1582 VANN WAY | | | | DALTON | GA | 30721 | |
| 5770350 | SCROGGINS REANA | 2601 W CLAREMONT ST APT 111 | | | | PHOENIX | AZ | 85017 | |
| 5770351 | SCROGGINS ROBIN | 1930NORTH 30TH STREET | | | | KANSAS CITY | KS | 66104 | |
| 5770352 | SCROGGINS STEVEN | 318 S MAIN ST | | | | MULHALL | OK | 73063 | |
| 5770353 | SCROGGINS SUSAN | 108 CUT SHAW CT | | | | WINCHESTER | VA | 22603 | |
| 5770354 | SCROGGINS TERRI | 64 BOWDOIN ST | | | | MALDEN | MA | 02145 | |
| 5770355 | SCROPOS KATINA K | 608 W 16TH ST | | | | TEMPE | AZ | 85281 | |
| 5770356 | SCRUGGES ALICE M | 3391 FLAT SHOALS RD | | | | ATLANTA | GA | 30349 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5770357 | SCRUGGS DANIEL | 1235 HIGHWAY 371 | | | | TUPELO | MS | 38804 | |
| 5770359 | SCRUGGS DEBRIA | 2212 NORWOOD DR NW | | | | HUNTSVILLE | AL | 35810 | |
| 5434100 | SCRUGGS DEVIN | 9911 WHITEHURST DR APT 416 | | | | DALLAS | TX | | |
| 5770360 | SCRUGGS EDNA | 7518 DREXELBROOK ED | | | | CHESTERFIELD | VA | 23831 | |
| 5770361 | SCRUGGS GLORIA | 2511 WINTHROP AVE | | | | ROANOKE | VA | 24015 | |
| 5472083 | SCRUGGS IRENE | 1637 BIRMINGHAM RIDGE ROAD | | | | SALTILLO | MS | | |
| 5770362 | SCRUGGS JOSEPHINE | 603 MCALPHIN DR | | | | FAYETTEVILLE | NC | 28301 | |
| 5770363 | SCRUGGS KILROY | 207 E LINOLN AVE | | | | SALISBURY | MD | 21804 | |
| 5770364 | SCRUGGS LAURA F | 818 ROBERDELL RD | | | | ROCKINGHAM | NC | 28379-2541 | |
| 5472084 | SCRUGGS LUCY | 2628 EAST 5TH AVE KNOX093 | | | | KNOXVILLE | TN | | |
| 5770365 | SCRUGGS MARK | 13855 SE HAPPY VALLEY CT | | | | HAPPY VALLEY | OR | 97086 | |
| 5770366 | SCRUGGS MASHAELA | 1459 APRIL LN | | | | MORROW | GA | 30260 | |
| 5770367 | SCRUGGS NEGAIL H | PO BOX 148 | | | | CLIFFSIDE | NC | 28024 | |
| 5472085 | SCRUGGS PAULETTE | 1520 N GRATZ ST | | | | PHILADELPHIA | PA | | |
| 5472086 | SCRUGGS RICHARD | 7503 SE GOODIN RD | | | | LAWTON | OK | | |
| 5770368 | SCRUGGS WANAKEE A | 4851 WESTCHESTER DR | | | | YOUNGSTOWN | OH | 44515 | |
| 5770369 | SCRUTSHINGS SHEARRIA | 823 AMHERST ST | | | | AKRON | OH | 44311 | |
| 4871483 | SCS DIRECT INC | 9 TREFOIL DRIVE | | | | TRUMBULL | CT | 06611 | |
| 4860369 | SCTP INC | 13941 CENTAL AVE | | | | CHINO | CA | 91710 | |
| 4128426 | SCTP, Inc | 13941 Central Ave | | | | Chino | CA | 91710 | |
| 5434102 | SCUBA MONKEY DIVE CENTER LLC | 13570 NW 101ST DR STE 300 | | | | ALACHUA | FL | | |
| 5770370 | SCUDDER CARLETTA | 1950 W CONGRESS ST | | | | MILWAUKEE | WI | 53209-6410 | |
| 5770371 | SCUFFOS GEORGE | 215 BENJAMIN SEABROOK CT | | | | BLUFFTON | SC | 29909 | |
| 5472087 | SCUGLIA ERIN | 5824 NE EVERETT ST | | | | PORTLAND | OR | | |
| 5472088 | SCULL DIANE | 295 CONCHO DRIVE | | | | SEDONA | AZ | | |
| 5472089 | SCULL JOSEPH | 4537 SPRUCE ST | | | | PHILADELPHIA | PA | | |
| 5770372 | SCULL PETER | 19 WAYMER ST PO BOX 368 | | | | PORTVILLE | NY | 14770 | |
| 5770373 | SCULL SHARISE J | 4469 N 41TH | | | | MILWAUKEE | WI | 53209 | |
| 4142918 | Scullari, Anthony | Redacted | | | | | | | |
| 4142840 | Scullari, Anthony | Redacted | | | | | | | |
| 5472090 | SCULLI PATRICK | 510 E REGENCY CIRCLE | | | | CANFIELD | OH | | |
| 5770374 | SCULLIN DAPHNE | 25 STERLING RD | | | | WALTHAM | MA | 02451 | |
| 5770375 | SCULLY ASHLEY | 3002 S 12TH ST | | | | TACOMA | WA | 98405 | |
| 5770376 | SCULLY GLEN | 2421 PARKCHESTER CIR | | | | LAS VEGAS | NV | 89107 | |
| 5472092 | SCULLY JEANNE | 27 RUTH ROAD | | | | BROOKHAVEN | PA | | |
| 5770377 | SCULLY JENNIFER | 303 BROAD ST | | | | BRIDGEWATER | MA | 02324 | |
| 5472093 | SCULLY JILL | 65 KENVIL AVE | | | | SUCCASUNNA | NJ | | |
| 5770378 | SCULLY MAURA | XXX | | | | BOXFORD | MA | 01921 | |
| 5472094 | SCULLY SHARON | 3040 EDGEHILL RD N | | | | CLEVELAND | OH | | |
| 4880482 | SCULLY WELDING SUPPLY CORP | P O BOX 1333 | | | | COLLINGDALE | PA | 19023 | |
| 5472095 | SCULTEURE JACQUENETTE | 7324 E JUAREZ ST | | | | TUCSON | AZ | | |
| 5770379 | SCULTZ ALLEN | 4432 PINTO PL | | | | ROCKFORD | IL | 61109 | |
| 5770380 | SCULTZ PENNY | 3321 WINNEBAGO RD | | | | ROCKFORD | IL | 61103 | |
| 5770381 | SCURLOCK DEBBIE | 2114 ELLISON WAY | | | | INDEP | MO | 64050 | |
| 5770382 | SCURLOCK MELISSA | 61 BELFONT RD | | | | RACELAND | KY | 41169 | |
| 5472096 | SCURLOCK RITA | 15872 COYLE ST | | | | DETROIT | MI | | |
| 5770383 | SCURRY EBONY | 1220 GILMORE ST | | | | JAX | FL | 32205 | |
| 5472097 | SCURRY JANICE | 7917 EMERALD OAK DR | | | | TEXAS CITY | TX | | |
| 5770384 | SCURRY JESSYKA | 2326 RICHARD KING RD | | | | PATTERSON | GA | 31557 | |
| 5770385 | SCURRY JOY | P O BOX 1359 | | | | CLINTON | SC | 29325 | |
| 5770386 | SCURRY LESLIE | 3404 LAKE VALLEY RD NW | | | | ATLANTA | GA | 30331 | |
| 5472098 | SCUSSELL MARY | 8 BURBANK ROAD | | | | STAFFORD SPRINGS | CT | | |
| 5770387 | SCUTT FLOCY | BARBERHILL ROAD | | | | GENESEO | NY | 14454 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5770388 | SCUTT SALVATRICE | 4468 MCKINLEY PKWY | | | | HAMBURG | NY | 14075 | |
| 5770389 | SCWAB MELISSA | 1151 ANDERSON FERRY | | | | CINCINNATI | OH | 45238 | |
| 5851574 | Scylla, Evelyn | Redacted | | | | | | | |
| 5770390 | SCYNETRIA WILLIAMS | 4600 PLANZ RD | | | | BAKERSFIELD | CA | 93309 | |
| 5770391 | SCYRKELS ROBIN | 550 SOUTH RD | | | | TALEQUAH | OK | 74464 | |
| 5770392 | SD DEPT OF AGRICULTURE | 523 E CAPITOL AVENUE | | | | PIERRE | SD | 57501-3182 | |
| 5770393 | SD SON | 3726 ELLIS LN | | | | ROSEMEAD | CA | 91770 | |
| 5434106 | SD1 | PO BOX 12112 | | | | COVINGTON | KY | | |
| 4783538 | SD1 | PO BOX 12112 | | | | COVINGTON | KY | 41012-0112 | |
| 5770394 | SDA MECHANICAL SERVICES INC | 2522 METROPOLITAN DR PO BOX 28 | | | | TREVOSE | PA | 19053 | |
| 5434108 | SDC DESIGNS LLC | 30-30 47TH AVE SUITE 520 | | | | LONG ISLAND CITY | NY | | |
| 4806356 | SDC DESIGNS LLC | 30-30 47TH AVE SUITE 520 | | | | LONG ISLAND CITY | NY | 11101 | |
| 5434110 | SDS INTERNATIONAL LTD | 56 MALIBU CT | | | | OLD BRIDGE | NJ | | |
| 5770395 | SDSV TEMPLE | 26100 TINA LN | | | | KATY | TX | 77494 | |
| 5770397 | SE WHEELER | 1714 PARKWOOD DR | | | | GRAPEVINE | TX | 76051 | |
| 4870927 | SEA BOX INC | 802 INDUSTRIAL HIGHWAY | | | | EAST RIVERTON | NJ | 08077 | |
| 4882846 | SEA LTD | P O BOX 71 4671 | | | | COLUMBUS | OH | 43271 | |
| 5770398 | SEA OF SAVINGS LLC | 19825 MOONTOWN RD | | | | NOBLESVILLE | IN | 46062 | |
| 5434114 | SEA PACIFIC INVESTMENTS LLC | 1106 WEST ISABEL STREET | | | | BURBANK | CA | | |
| 5770399 | SEA PINES | 175 GREENWOOD DR | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 5770400 | SEA PINES AND IAN LACY | 32 GREENWOOD DR | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 5770401 | SEA PINES AND PEYTON THOMPSON | 32 GREENWOOD DR | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 5770402 | SEA PINES CSA | 32 GREENWOOD DR | | | | HISTON HEAD ISLAND | SC | 29928 | |
| 5770403 | SEA SHEMICA | 1855 HENERSON AVE | | | | FT MEYERS | FL | 33916 | |
| 4870263 | SEA TAC SWEEPING SERVICE | 715 WEST SMITH | | | | KENT | WA | 98032 | |
| 4901225 | SEA, Ltd. | Accounting Department | 7001 Buffalo Parkway | | | Columbus | OH | 43229 | |
| 4901225 | SEA, Ltd. | Accounting Department | 7001 Buffalo Parkway | | | Columbus | OH | 43229 | |
| 4901225 | SEA, Ltd. | Accounting Department | 7001 Buffalo Parkway | | | Columbus | OH | 43229 | |
| 5472099 | SEABECK JIM | 2653 NORTH 54 STREET MILWAUKEE079 | | | | MILWAUKEE | WI | | |
| 5770404 | SEABERRY CIARA | 729 N LABURNUM AVE | | | | RICHMOND | VA | 23223 | |
| 5770405 | SEABERRY DEANNA | 150 WEAVER STREET | | | | SPRING LAKE | NC | 28390 | |
| 5770406 | SEABERRY HELEN | 311 E COMMERCIAL ST | | | | BUNKIE | LA | 71322 | |
| 5770407 | SEABOLT AA | 5 LANCELOT COURT | | | | RE HOUSE | WV | 25168 | |
| 5770408 | SEABOLT DEBORAH | 11 MARY CIR | | | | CONCORD | NC | 28025 | |
| 5770409 | SEABOLT KIM | 6752 E 27TH ST | | | | TULSA | OK | 74129 | |
| 5770410 | SEABON DILAN | 1718 CO RD 81 | | | | PRATTVILLE | AL | 36067 | |
| 5770412 | SEABORN BRITTANY L | 5127 E 127TH ST | | | | GARFIELD HTS | OH | 44125 | |
| 5770413 | SEABORN JEFFREY | 439 ALTA VISTA DR | | | | CHELSEA | AL | 35043 | |
| 5770414 | SEABORN MAGGIE | GENERAL DELIVERY | | | | LAKELAND | FL | 33801 | |
| 5770415 | SEABORN MARKENIS K | 407 ALLISON AVE APT 12 | | | | MADISONVILLE | KY | 42431 | |
| 5770416 | SEABORN YONLANDA | 401 ROBERTS AVE APT 311 | | | | PETERSBURG | VA | 23805 | |
| 5472100 | SEABOROUGH ANDREA | 1 STONELEA PL APT A32 | | | | NEW ROCHELLE | NY | | |
| 5770417 | SEABRA LUCIANE | 3320 15TH ST W | | | | LEHIGH ACRES | FL | 33971 | |
| 5472102 | SEABREASE LOUIS | 3 BOOTHAM CT | | | | PERRY HALL | MD | | |
| 5770418 | SEABRON KRYSTAL L | 46 CRITTENDEN ST NE | | | | WASHINGTON | DC | 20783 | |
| 5770419 | SEABROOK CAROL | P O BOX 734 | | | | BEAUFORT | SC | 29920 | |
| 5770420 | SEABROOK DELORES | 2686 LEEDS AVE | | | | N CHARLESTON | SC | 29405 | |
| 5770421 | SEABROOK DORIS | PO BOX 981 | | | | ST HELENA | SC | 29920 | |
| 5770422 | SEABROOK KARNESHA | 4236 B MEETING ST ROAD | | | | NORTH CHARLESTON | SC | 29405 | |
| 5770423 | SEABROOK MARY | 717 RAINTREE LANE | | | | CONWAY | SC | 29526 | |
| 5472104 | SEABROOK MILLIE | 1105 2ND ST W | | | | BRADENTON | FL | | |
| 5770424 | SEABROOKS DEBRA | 201 ADAMS WAY | | | | MACON | GA | 31210 | |
| 5770425 | SEABROOKS MILDRED | 407 SANDY CT | | | | MACON | GA | 31217 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5770426 | SEABROOKS STACY R | 1600 ROBERTA DR APT 3203 | | | | MARIETTA | GA | 30008 | |
| 5770427 | SEACAT CASSANDRA M | 582 COMER RD | | | | STONEVILLE | NC | 27048 | |
| 5472105 | SEACHRIST AMBER | 1400 E KAY AVE LOT 134 | | | | HAYSVILLE | KS | | |
| 5770428 | SEACHRIST CELENA | 2710 WALNUT AVE | | | | ALTOONA | PA | 16601 | |
| 5770429 | SEACOAST NEWSPAPERS | P O BOX 223592 | | | | PITTSBURGH | PA | 15251 | |
| 5770430 | SEADEEK KAREN | 422 WEST ELM ST | | | | EAST ROCHESTER | NY | 14445 | |
| 5472106 | SEADIA NERIYA | NEW JERSY UNION039 | | | | HILLSIDE | NJ | | |
| 5770431 | SEADLER CHELSEA | 204 FOXTRACE LN | | | | HUBERT | NC | 28539 | |
| 4864062 | SEAFORD ICE INC | 24483 SUSSEX | | | | SEAFORD | DE | 19973 | |
| 5770432 | SEAFREIGHT AGENCIESINC | 2800 NW 105TH AVE | | | | MIAMI | FL | 33132 | |
| 5770433 | SEAGABES JENNIFER B | 116 CHERRY POINT RD | | | | GULFPORT | FL | 33707 | |
| 5770434 | SEAGEARS ROBERT | 2217 RICHLAND ST | | | | SILVER SPRING | MD | 20910 | |
| 5472107 | SEAGER MARY A | 72 LANCASTER AVE | | | | REVERE | MA | | |
| 5472108 | SEAGLE BONITA | 2214 ISLAND FORD RD | | | | NINETY SIX | SC | | |
| 5770435 | SEAGO KENNETH | 3801 N 57TH STREET | | | | TAMPA | FL | 33619 | |
| 5770436 | SEAGRAM SHARAN D | 1030 OLA DR | | | | ORLANDO | FL | 32805 | |
| 5770437 | SEAGRAVES JUDITH | 50 CLIFFSIDE CIRCLE | | | | PRESTONSBURG | KY | 41653 | |
| 5770439 | SEAL AMY | 132 WOOD VALLEY DR | | | | KINGSLAND | GA | 31548 | |
| 5770440 | SEAL COLEMAN | 1436 LOUISE DR | | | | ALPINE | CA | 91901 | |
| 5472110 | SEAL ELIZABETH | 10915 FINGERBOARD RD | | | | MONROVIA | MD | | |
| 5770441 | SEAL KEITH | 405 VISCOSE AVE | | | | FRONT ROYAL | VA | 22630 | |
| 5770443 | SEAL STEPHANIE | 2121 S EMPORIA | | | | WICHITA | KS | 67211 | |
| 5770444 | SEALE CHIQUITA | 2871 MURPHY HOLLOW RD | | | | TRENTON | GA | 30752 | |
| 5472111 | SEALE JERRY | 205 IRONBARK DR | | | | ARLINGTON | TX | | |
| 5770445 | SEALE KEVIN | 7795 W 52ND AVE | | | | ARVADA | CO | 80260 | |
| 4864442 | SEALED AIR CORPORATION | 26077 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5434116 | SEALED UNIT PARTS CO INC | 2230 LANDMARK PLACE | | | | ALLENWOOD | NJ | | |
| 5812631 | Sealed Unit Parts Company, Inc | 2230 Landmark Place | | | | Allenwood | NJ | 08720 | |
| 4805685 | SEALED UNIT PARTS COMPANY, INC. | 2230 LANDMARK PLACE | | | | ALLENWOOD | NJ | 08720 | |
| 5770446 | SEALEY DEBRAH | 113 TOWNWALL DR | | | | HAMDEN | CT | 06516 | |
| 5770447 | SEALEY SIERRA | 957 ALBANY ST | | | | SCHENECTADY | NY | 12307 | |
| 5848489 | Sealey, Marcia Roberts | Redacted | | | | | | | |
| 5472112 | SEALS AMARI | 2120 COLLEGE AVE SE | | | | GRAND RAPIDS | MI | | |
| 5770448 | SEALS ARLENE | 214 GUNNING BEDFORD DR | | | | DOVER | DE | 19904 | |
| 5770449 | SEALS ASIA | 1519 BRIGHTON RD | | | | PITTSBURGH | PA | 15212 | |
| 5770451 | SEALS BRITTANY | 3111 MARNICE PL | | | | ST LOUIS | MO | 63115 | |
| 5472113 | SEALS CARL | 812 BIRCH COURT APT A | | | | FORT GORDON | GA | | |
| 5770452 | SEALS CARRIE | DRAGDGDFGDS | | | | PENSACOLA | FL | 32503 | |
| 5770453 | SEALS DAIJA | 12105 VALLEY LN DR | | | | GARFIELD HTS | OH | 44125 | |
| 5770454 | SEALS JAA | 2479 TOLLIVER DR | | | | ELLENWOOD | GA | 30294 | |
| 5770455 | SEALS JANELLA R | 2343 WEBER ST | | | | LAKELAND | FL | 33801 | |
| 5770456 | SEALS KENNETH | 14 WIWASHINGTON RD | | | | NATCHEZ | MS | 39120 | |
| 5770457 | SEALS LIDS | 487 COUNTY ROAD 4751 | | | | POPLAR BLUFF | MO | 63901 | |
| 5770458 | SEALS LINDSAY | 227 CAVENDER CREEK RD | | | | CARROLLTON | GA | 30116 | |
| 5770459 | SEALS LISA | 487 CR 4721 | | | | POPLAR BLUFF | MO | 63901 | |
| 5770460 | SEALS LORANE | 2947 W ELM | | | | SPRINGFIELD | MO | 65802 | |
| 5770461 | SEALS OLLIE | 3110 GARY DR | | | | ST LOUIS | MO | 63121 | |
| 5770462 | SEALS RONALD E | 1716 DORTHY DR | | | | MOORE | OK | 73160 | |
| 5770463 | SEALS RUBIE | 9329 S HALSTED STREET | | | | CHICAGO | IN | 60620 | |
| 5770464 | SEALS RUTH | 142 WERTZ AVE | | | | CHARLESTON | WV | 25311 | |
| 5770465 | SEALS THERESIS | 1705 E CENTENNIAL AVE | | | | MUNCIE | IN | 47303 | |
| 5770466 | SEALY ANA | 10451 SW 198 ST | | | | MIAMI | FL | 33157 | |
| 5836013 | SEALY MATTRESS CO. OF N.J. | DAVID HERTZ, CHIEF EXECUTIVE OFFICER | 697 RIVER STREET | | | PATERSON | NJ | 07524 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5582 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862309 | SEALY NEWS | 193 SCHMIDT RD P O BOX 480 | | | | SEALY | TX | 77474 | |
| 5770467 | SEAMAN GLORIA | 10095 SIERRA MADRE RD | | | | SPRING VALLEY | CA | 91977 | |
| 5770468 | SEAMAN JAMES | PO BOX 1 | | | | WHITING | KS | 66552 | |
| 5434118 | SEAMLESS DEVELOPMENT INC | 1814 MARLTON PIKE EAST SUITE 350 | | | | CHERRY HILL | NJ | | |
| 4902906 | Seamless Development Inc. | 1814 Marlton Pike East | Suite 350 | | | Cherry Hill | NJ | 08003 | |
| 5770470 | SEAMON ASHLEY M | 1200 HASLAGE AVE | | | | PITTSBURGH PA | PA | 15037 | |
| 5770471 | SEAMSTER DORORTHY | 8025 HOBBS DR | | | | SHREVEPORT | LA | 71129 | |
| 5770472 | SEAMSTER KRISTI | 602 WATTS CIRCLE | | | | MINDEN | LA | 71055 | |
| 5770474 | SEAN BETTERIDGE | 103 MINUTEMAN LN | | | | SWEDESBORO | NJ | 08085 | |
| 5770475 | SEAN BISHOP | 204 CHURCH ST | | | | NORTH | SC | 29112 | |
| 5770476 | SEAN BOLDEN | 6661 SILVERSTREAM AVE APT 2122 | | | | LAS VEGAS | NV | 89107 | |
| 5770477 | SEAN BOWIE | 7300 EIGHT ST APT 29 | | | | BUENA PARK | CA | 90621 | |
| 5770478 | SEAN BROWN | | 10000 | | | GAINESVILLE | FL | 32607 | |
| 5770479 | SEAN C CALLE | 10108 CALLE MARINERO | | | | SPRING VALLEY | CA | 91977 | |
| 5770480 | SEAN C JACKSON | 2826 NW 132ND ST | | | | OPA-LOCKA | FL | 33054 | |
| 5770481 | SEAN CAVANAUGH | 505 JANNEYS LN | | | | ALEXANDRIA | VA | 22302 | |
| 5770482 | SEAN CHAMANARA | 3734 CODY ROAD | | | | SHERMAN OAKS | CA | 91403 | |
| 5770483 | SEAN CHAMPION | 7221 JUANA ST | | | | MILLINGTON | TN | 38053 | |
| 5770484 | SEAN CLEMENS | 5201 VAN NUYS BLVD | | | | VAN NUYS | CA | 91401 | |
| 5770485 | SEAN CRAMBERG | P O BOX 9672 | | | | LOS LUNAS | NM | 87119 | |
| 5770487 | SEAN DUNKLEY | ADDRESS | | | | HYATTSVILLE | MD | 20785 | |
| 5770488 | SEAN EDWARDS | 9322 FARISH DR 14 | | | | LOUISVILLE | KY | 40299 | |
| 5770490 | SEAN FEAR | 3761 NORTH MAYO ROAD | | | | MARION | IN | 46952 | |
| 5770491 | SEAN GARCIA | 16950 JAZMINE ST | | | | VICTORVILLE | CA | 92395 | |
| 5770492 | SEAN GASKINS | 821 21ST ST NE | | | | WASHINGTON | DC | 20002 | |
| 5770493 | SEAN GOMEZ | | | | | SAN LORENZO | PR | 00754 | |
| 5770494 | SEAN GUPTON | 204 WAILAU PL | | | | LAHAINA | HI | 96761 | |
| 5770495 | SEAN HANCHETT | 38244 ASH | | | | WAYNE | MI | 48184 | |
| 5770496 | SEAN HAYES | 2752 N60TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5770497 | SEAN HICKEY | 1 FORBES RD | | | | CANTON | MA | 02021 | |
| 5770498 | SEAN HICKMAN | 6010 LA JOLLA HERMOSA AVE | | | | LA JOLLA | CA | 92037 | |
| 5770499 | SEAN HODGES | 11501 CHRISTY ST | | | | DETROIT | MI | 48205 | |
| 5770500 | SEAN HUBBARD | 321 LEGON SPRINGS RD | | | | TUSCUMBIA | AL | 35674 | |
| 5770501 | SEAN JOHNSON | 2126 E 37TH ST | | | | SAVANNAH | GA | 31404 | |
| 5770502 | SEAN JONES | 2201 CENTERVILLE TPKE S | | | | CHESAPEAKE | VA | 23322 | |
| 5770503 | SEAN LASHWAY | 140 STAATS ISLAND ROAD | | | | CASELTON | NY | 12033 | |
| 5770504 | SEAN LEE TOBIN | 6827 LANTANA DR | | | | BRYANS ROAD | MD | 20616 | |
| 5770506 | SEAN M CASTON | 2549 STATE ROUTE 208 | | | | WALDEN | NY | 12586 | |
| 5770507 | SEAN MACNEIL | 97 COPELAND ST | | | | W BRIDGEWATER | MA | 02379 | |
| 5770508 | SEAN MARTIN | 1311 TIGER TAIL DRIVE | | | | RIVERSIDE | CA | 92506 | |
| 5770510 | SEAN MASSEY | | 11503 | | | CHEYENNE | WY | 82001 | |
| 5770511 | SEAN MCCASKILL | 52 PETAL COURT | | | | COLUMBIA | SC | 29203 | |
| 5770512 | SEAN MCCLANAHAN | 300 E ST ANNE | | | | HOBBS | NM | 88240 | |
| 4898602 | Sean McCloud, his wife Michelle McCloud and their attorneys Fritz & Bianculli, LLC | Redacted | | | | | | | |
| 5770513 | SEAN MILLER | 5 WINDOVER WOODS LN | | | | WHITE PLAINS | NY | 10463 | |
| 5770514 | SEAN NELSON | 35950 JEFFERSON | | | | HARRISON TOWNSHIP | MI | 48045 | |
| 5770515 | SEAN NITURA | 3700 N EARL AVE | | | | INDIANAPOLIS | IN | 46224 | |
| 5770516 | SEAN OHARA | 12 E 9 ST | | | | ERIE | PA | 16501 | |
| 5770517 | SEAN ORBEN | 15 DAISY DRIVE | | | | PORT JERVIS | PA | 12771 | |
| 5770518 | SEAN ORTIZ | OOOO | | | | OOOO | IL | 60411 | |
| 5770519 | SEAN P CUMBERLEDGE | 1305 STATE STREET | | | | MERTZTOWN | PA | 19539 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5770520 | SEAN PATRICK | 9915 HUER HUERO | | | | CRESTON | CA | 93432 | |
| 5770522 | SEAN PITTMAN | 2727 FAIRFIELD COMMONS BL | | | | DAYTON | OH | 45431 | |
| 5770523 | SEAN PLATTNER | 1624 15TH AVENUE | | | | SEATTLE | WA | 98122 | |
| 5770524 | SEAN PONDER | 1230 4TH ST NW | | | | WASHINGTON | DC | 20001 | |
| 5770525 | SEAN POTTER | 24 N BULOVA DR | | | | APOPKA | FL | 32703 | |
| 5770526 | SEAN REYNOLDS | 6101 N DETRIOT AVE | | | | TOLEDO | OH | 43612 | |
| 5770527 | SEAN ROBERTS | 2501 CHAROLAIS LN | | | | MANHATTAN | KS | 66502 | |
| 5770528 | SEAN ROBERTSON | 17925 COLEMAN VALLEY RD | | | | OCCIDENTAL | CA | 95465 | |
| 5770529 | SEAN ROBINSON | 101 CARDEN PLACE | | | | SAINT JOHNS | FL | 32259 | |
| 5770530 | SEAN SMALLS | 106 ARCADIA DR | | | | DOTHAN | AL | 36305 | |
| 5770531 | SEAN SMITH | 116 POOR FARM RD | | | | LYMAN | ME | 04002 | |
| 5770532 | SEAN SOLOMON | 6554 GERMANTOWN CT | | | | CHINO | CA | 91710 | |
| 5770533 | SEAN SPICER | 6756 BETHESDA ARNO RD | | | | THOMPSONS STN | TN | 37179 | |
| 5770534 | SEAN STANDRIDGE | 1214 APPLEWOOD DR APT G106 | | | | PAPILLION | NE | 68046 | |
| 5770535 | SEAN STANLEY | 2676 GOLDKEY ESTATES | | | | MILFORD | PA | 18337 | |
| 5770536 | SEAN SWEENEY OD | 917 JENNA DR | | | | VERONA | WI | 53593 | |
| 5434136 | SEAN TANG | 1750 BRECKENRIDGE PKWY STE 200 | | | | DULUTH | GA | | |
| 5770537 | SEAN TENNEY | 300 EXCALIBER CIR APT 204 | | | | FREDERICKSBURG | VA | 22406 | |
| 5770539 | SEAN TIMMONS | 81 ASHLEY RIDGE DR | | | | BURLINGTON | NC | 27215 | |
| 5770540 | SEAN TURNER | 7300 LANKERSHIM BLVD | | | | NORTH HOLLYWO | CA | 91605 | |
| 5770541 | SEAN VENTRICE | 503 AQUA MARINE BLVD | | | | AVON LAKE | OH | 44012 | |
| 5770542 | SEAN VIRAY | 4434 ARCH CREEK DR | | | | JACKSONVILLE | FL | 32257 | |
| 5770543 | SEAN WINN | 3850 MOUNTAIN VISTA ST | | | | LAS VEGAS | NV | 89121 | |
| 5770544 | SEAN WOO | 7643 SHADYOAK DR | | | | DOWNEY | CA | 90240 | |
| 5770545 | SEANA METZLER | PO BOX1206 | | | | GLENROCK | WY | 82644 | |
| 5770546 | SEANA SCHOLER | 508 WEST FOURTH | | | | ANACONDA | MT | 59711 | |
| 5770547 | SEANG TELINA | 3148 MEADOWDALE BLVD | | | | RICHMOND | VA | 23234 | |
| 5770548 | SEANNA JACKSON | 3231 REDWOOD RD | | | | CLEVELAND | OH | 44118 | |
| 5770549 | SEANR SEANR | 4678 E PINTO DR | | | | ELOY | AZ | 85131 | |
| 5770550 | SEANTAE HUGES | 388 S VANCUBER AVE | | | | LOS ANGELES | CA | 90022 | |
| 5770551 | SEANTE WATTS | 616 N BRANDYWINE 2 | | | | SCHENECTADY | NY | 12303 | |
| 5770552 | SEANTELLE RANSOME | 1007 N MADISON ST | | | | WILMINGTON | DE | 19801 | |
| 5770553 | SEAPHUS GREGORY | PO BOX 8066 | | | | CHICAGO | IL | 60680 | |
| 5770554 | SEAR HC | 711 S 30TH ST | | | | HEATH | OH | 43056 | |
| 5770555 | SEAR SEARS | MALL | | | | WATERTOWN | NY | 13601 | |
| 5770556 | SEARCE BRENT | 223 GILMER RD | | | | ANDERSON | SC | 29621 | |
| 5770557 | SEARCE MATTHEW | 201 MIRACLE MILE DRIVE APT17D | | | | ANDERSON | SC | 29621 | |
| 5770558 | SEARCY ANNA | ENTER | | | | CLARKSBURG | WV | 26301 | |
| 5770559 | SEARCY BETTY | 234 THORNE ST | | | | MARIANNA | AR | 72360 | |
| 5472116 | SEARCY GABRIELE | 1405 MANSFIELD RD | | | | SAINT JOSEPH | MO | | |
| 5770561 | SEARCY JAMES | PO BOX 421 | | | | MORGANTON | GA | 30560 | |
| 5770562 | SEARCY LATRINA | 159 STEVEN DR APT 4204 | | | | MACON | GA | 31201 | |
| 5770563 | SEARCY MARY | 9343 HALEY CT | | | | JONESBORO | GA | 30238 | |
| 5472117 | SEARCY NANCY | 11179 KNOTTY PINE PLACE | | | | HAMPTON | GA | | |
| 5770564 | SEARCY OLETHEA | 3737 CUSSETA RD APT 8301 | | | | COLUMBUS | GA | 31903 | |
| 5770565 | SEARCY SHAKIA | 8A JACKSON STREET | | | | QUINCY | MA | 02169 | |
| 5770566 | SEARCY TIM | 1820 TRIBBLE RIDGE DR | | | | LAWRENCEVILLE | GA | 30045 | |
| 5770567 | SEARCY TINA | 1322 NE ARTER | | | | TOPEKA | KS | 66616 | |
| 5851484 | Searcy, Scott | Redacted | | | | | | | |
| 5472118 | SEARD JANICE | 5817 HILLTOP DR | | | | OKLAHOMA CITY | OK | | |
| 5770568 | SEARIGHT DESHEA | 454 KENTON ST | | | | LEX | KY | 40508 | |
| 5770569 | SEARLE ESTELLA | 770 WELSH ROAD | | | | HUNTINGDON VALLEY | PA | 19006 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5770570 | SEARLE MARGARITA | 1663 WEST 735 NORTH | | | | CLINTON | UT | 84015 | |
| 5472119 | SEARLE ZACH | 4225 E 84TH PL | | | | TULSA | OK | | |
| 5770571 | SEARLES CINDY | 2047 NEVADA ST | | | | TOLEDO | OH | 43605 | |
| 5770572 | SEARLES CYNTHIA | 21 SIMMONS FAMILY RD | | | | BEAUFORT | SC | 29906 | |
| 5472120 | SEARLES LENNARD | 3825 FORSYTH RD | | | | WINTER PARK | FL | | |
| 5472121 | SEARLES LYNN | 8614 DOLPHIN ST MANATEE081 | | | | PORTAGE | MI | | |
| 5770573 | SEARLES MONIQUE | 10101 CHAPEL HILL | | | | DENHAM SPRINGS | LA | 70706 | |
| 5770574 | SEARLS ALISSA | 1520 W 41ST ST | | | | NORFOLK | VA | 23508 | |
| 5770575 | SEARLS ELNORA | 5113 TUSA DR | | | | MARRERO | LA | 70072 | |
| 5770576 | SEARLS KYLE | 450 STONE STREET | | | | CHRISTIANSBURG | VA | 24073 | |
| 5472122 | SEAROR THEODORE | 407 DARROW RD | | | | MEXICO | NY | | |
| 5434138 | SEARS | SEARS HR - PAYROLL FINANCE 2400 4528 F STREET | | | | OMAHA | NE | | |
| 5770577 | SEARS | SEARS HR - PAYROLL FINANCE 2400 4528 F STREET | | | | OMAHA | NE | 68117 | |
| 5770578 | SEARS ANGIE SUPPLY | CARR 169 BO CAMARONES | | | | GUAYNABO | PR | 00969 | |
| 5770580 | SEARS AUTO CENTER | 680 SOUTH HILLS VILLAGE | | | | BETHEL PARK | PA | 15102 | |
| 5770581 | SEARS AUTOMOTIVE | 300 BEAVER VALLEY MALL BLVD | | | | MONACA | PA | 15061 | |
| 5770582 | SEARS BOBBY | 3389 WOODBURN DRIVE | | | | VIRGINIA BEACH | VA | 23452 | |
| 5770583 | SEARS BONNI LAKE | 735 OLD AUSTIN HWY SUITE B | | | | BASTROP | TX | 78602 | |
| 5770585 | SEARS BURLINGTON | 75 MIDDLESEX TPKE | | | | BURLINGTON | MA | 01803 | |
| 5770586 | SEARS COMMERCIAL | 18777 E 39TH ST S | | | | INDEPENDENCE | MO | 64055 | |
| 5770587 | SEARS COMMERCIAL PRO | PO BOX 105525 | | | | ATLANTA | GA | | |
| 4133506 | SEARS COMMERCIAL PUERTO RICO | CALLE MYRNA K9 4TA SECCION LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 5770589 | SEARS CRYSTAL | 6 PEACH ST APT 4 | | | | PASSAIC | NJ | 07055 | |
| 5770590 | SEARS CUSTOMER | 5871 HILLTOP DR | | | | MIDDLEVILLE | MI | 49333 | |
| 5770591 | SEARS DAVID MORGAN | 1001 RAINBOW DRIVE | | | | GADSDEN | AL | 35901 | |
| 5770592 | SEARS DAVID Z | 1506 S MAIN ST | | | | FARMVILLE | VA | 23901 | |
| 5770593 | SEARS DEIDRE | 1204 12TH ST E | | | | TIFTON | GA | 31794 | |
| 5770595 | SEARS DORA | 33 S 2ND ST | | | | CAMDEN | OH | 45311 | |
| 5770596 | SEARS ELENA PICASO | 2201 S INTERSTATE 35 E | | | | DENTON | TX | 76205 | |
| 5770597 | SEARS ELICIA | P O BOX 814 | | | | ST ALBANS | WV | 25177 | |
| 5770598 | SEARS EVA ARROYO | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | |
| 5770599 | SEARS EVELY CULJAT | 111 E PUAINAKO ST | | | | HILO | HI | 96720 | |
| 5770600 | SEARS FINE VICKY NEUVILLE | 4900 FASHION SQUARE BLVD | | | | SAGINAW | MI | 48604 | |
| 5770601 | SEARS FJ | 1191 GALLERIA BLVD | | | | ROSEVILLE | CA | 95678 | |
| 5770603 | SEARS FLORA ACOSTA | 750 SUNLAND PARK DR | | | | EL PASO | TX | 79912 | |
| 5770604 | SEARS FOR J SALINAS | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | |
| 5770605 | SEARS FRANK | 20 MOCKINBIRD HILL RD | | | | WINDHAM | NH | 03087 | |
| 5770606 | SEARS GARAGE SOLUTIONS | 160 FIELDCREST AVE | | | | EDISON | NJ | 08837 | |
| 4846552 | SEARS GARGAGE SOLUTIONS | 1819 CENTRAL AVE S STE 8 | | | | KENT | WA | 98032 | |
| 5770607 | SEARS GRAND | 16395 WASHINGTON ST | | | | THORNTON | CO | 80020 | |
| 5434140 | SEARS HOLDINGS CORPORATION | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | | |
| 5855579 | Sears Holdings Global Sourcing Ltd. (HK) | c/o Sears Holdings Global Sourcing Ltd. | Attn: Yasushi (Yatchi) Kumasegawa | 51/F. Office Tower, Langham Place, 8 Argyle St | | Mongkok | Kowloon | | HONG KONG |
| 5853830 | Sears Home Appliance Showrooms, LLC | Attn: Charles J. Hansen | 5500 Trillium Boulevard, Suite 501 | | | Hoffman Estates | IL | 60192 | |
| 5770608 | SEARS JABEZ | 5737 FM 1960 E | | | | ATASCOCITA | TX | 77346 | |
| 5770609 | SEARS JAMES | 1776 S HAWTHORNE LN | | | | INDIANAPOLIS | IN | 46203 | |
| 5770611 | SEARS JEFF | 45 HAWTHORNE GLEN TR | | | | BEAVERCREEK | OH | 45440 | |
| 5472124 | SEARS JOE | 37 HATTON DR | | | | SEVERNA PARK | MD | | |
| 5770612 | SEARS JOHN COLEMAN | 1235 WEST MAIN RD | | | | MIDDLETOWN | RI | 02842 | |
| 5770613 | SEARS JUNE | 1109 WOODMAN WAY | | | | ORLANDO | FL | 32818 | |
| 5770614 | SEARS KMART | 7455 FANNIN | | | | HOUSTON | TX | 77054 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5585 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5770615 | SEARS LATOYA | 32 HINSDALE AVENUE | | | | GADSDEN | AL | 35904 | |
| 5770616 | SEARS LESHAI | 433 SHELTON RD | | | | HAMPTON | VA | 23663 | |
| 5472126 | SEARS LORI | 1128 N OLD CHISHOLM TRL | | | | DEWEY | AZ | | |
| 5770618 | SEARS MANDY | 1000 E 41ST ST | | | | AUSTIN | TX | 78751 | |
| 5770619 | SEARS MANUELA | 2002 S EXPRESSWAY 83CAMERON061 | | | | HARLINGEN | TX | 78552 | |
| 5770620 | SEARS MONICA PACHICANO | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | |
| 5770621 | SEARS NEWPORT | 50 MALL DRIVE WEST | | | | JERSEY CITY | NJ | 07310 | |
| 5472127 | SEARS OF LORIS | 217 HIGHWAY 701 N | | | | LORIS | SC | | |
| 5434142 | SEARS ONBOARDING TEST | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | | |
| 5770622 | SEARS PARTS | 400 ERNEST W BARRETT | | | | KENNESAW | GA | 30144 | |
| 5770623 | SEARS PARTS SERVICES | 112507 | | | | PAA ST | HI | 96819 | |
| 5770624 | SEARS PAULA A | 2500 MILTON AVE | | | | JANESVILLE | WI | 53545 | |
| 5770625 | SEARS RANCHAVIS | 3239 MYRA DRIVE | | | | FT PIERCE | FL | 34947 | |
| 5852152 | Sears Reinsurance Company Ltd. | c/o Marsh Management Services (Bermuda) Ltd | Power House, 7 Par-la-Ville Road | P.O. Box HM 1826 | | Hamilton | | HM11 | Bermuda |
| 5853153 | Sears Reinsurance Company Ltd. | c/o Marsh Management Services (Bermuda) Ltd | Power House, 7 Par-la-Ville Road | (P.O. Box HM 1826) | | Hamilton | | HM11 | Bermuda |
| 5851776 | Sears Reinsurance Company Ltd. | c/o Marsh Management Services (Bermuda) Ltd | Power House, 7 Par-la-Ville Road | (P.O. Box HM 1826) | | Hamilton | | HM11 | Bermuda |
| 5770626 | SEARS RICK MOUN | 3350 NAGLEE RD | | | | TRACY | CA | 95304 | |
| 5434144 | SEARS ROEBUCK & CO | 21415 CIVIC CENTER DRIVE SUITE 301 | | | | SOUTH FIELD | MI | | |
| 5434146 | SEARS ROEBUCK AND CO | 3333 BEVERLY RD CA-197B | | | | HOFFMAN ESTATES | IL | | |
| 5434149 | SEARS ROEBUCK AND CO FL BLDRS | | | | | | | | |
| 5434151 | SEARS ROEBUCK AND COMPANY | 3333 BEVERLY RD | | | | HOFFMAN ESTATES | IL | | |
| 5770627 | SEARS ROSE | 3181 NE 23RD ST APT 5-161 | | | | GRESHAM | OR | 97030 | |
| 5770628 | SEARS SALLY | 227 W OAK ST | | | | WALLA WALLA | WA | 99362 | |
| 5770629 | SEARS SAMU SMITH | 23 SOUTHPARK SHOPPING CENTER | | | | NASHVILLE | AR | 71852 | |
| 5770630 | SEARS SEARS | 585 FROM RD | | | | PARAMUS | NJ | 07652 | |
| 5472128 | SEARS SEARS J | 710 SUNLAND PARK DR SEARS DONA ANA014 | | | | SUNLAND PARK | NM | | |
| 5770631 | SEARS SEARS M | 725 OLD AUSTIN HWY SUITE B | | | | BASTROP | TX | 78602 | |
| 5770632 | SEARS SEARS OUTLET | 1800 PRESCOTT RD | | | | MODESTO | CA | 95350 | |
| 5770633 | SEARS SHARI | 21437 LOCUST ST | | | | HAYWARD | CA | 94541 | |
| 5770634 | SEARS SHARONDA | 5009 SANIBEL AVENUE APT A | | | | FT PIERCE | FL | 34951 | |
| 5770635 | SEARS SHONDA | PO BOX 2 | | | | CHULA | GA | 31733 | |
| 5472129 | SEARS STEVEN | 23090 F DR N | | | | ALBION | MI | | |
| 5770636 | SEARS STORE | 8200 SUDLEY RD | | | | MANASSAS | VA | 20109 | |
| 5770637 | SEARS STORE BARTON CREEK SQ | 2901 S CAPITOL OF TEXAS HWY | | | | AUSTIN | TX | 78746 | |
| 5770638 | SEARS STORE FOX RUN MALL | 50 FOX RUN RD STE 74 | | | | NEWINGTON | NH | 03801 | |
| 5770639 | SEARS STORE JOHNSTOWN GALLERIA M | 540 GALLERIA DR | | | | JOHNSTOWN | PA | 15904 | |
| 5770640 | SEARS STORE LAKESIDE MALL S C | 14100 LAKESIDE CIRCLE | | | | STERLING HTS | MI | 48313 | |
| 5770642 | SEARS STORE NE PHILADELPHIA | 7300 BUSTLETON AVE | | | | PHILADELPHIA | PA | 19152 | |
| 5770643 | SEARS STORE PHEASANT LANE MALL | 310 DANIEL WEBSTER HWY ST | | | | NASHUA | NH | 03060 | |
| 5770644 | SEARS STORE ROBINSON TOWN CENTER | 1000 ROBINSON CENTER DR | | | | PITTSBURGH | PA | 15205 | |
| 5770645 | SEARS STORE SOUTHLAND MALL | 660 W WINTON AVE | | | | HAYWARD | CA | 94545 | |
| 5770646 | SEARS STORE SOUTHWEST CENTER MALL | 3450 W CAMP WISDOM RD | | | | DALLAS | TX | 75237 | |
| 5770647 | SEARS STORE STONEWOOD S C | 500 STONEWOOD ST | | | | DOWNEY | CA | 90241 | |
| 5770649 | SEARS STORE VALLEY PLZ | 3001 MING AVE | | | | BAKERSFIELD | CA | 93304 | |
| 5770650 | SEARS STORE VINTAGE FAIRE MALL | 100 VINTAGE FAIRE MALL | | | | MODESTO | CA | 95356 | |
| 5770651 | SEARS STORE WESTERN HILLS PLZ | 6000 GLENWAY AVE | | | | CINCINNATI | OH | 45211 | |
| 5770652 | SEARS STORE WHITE OAK S C | 11255 NEW HAMPSHIRE AVE | | | | SILVER SPRING | MD | 20904 | |
| 5770653 | SEARS SUZAN | 18925 POWAHATAN CT E | | | | INDEPENDENCE | MO | 64056 | |
| 5837455 | Sears, Kevin J | Redacted | | | | | | | |
| 5770654 | SEARSSANTIA DIAZ | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5770655 | SEARSSOCCOR MEDINA | 8401 GATEWAY BLVD WEST | | | | EL PASO | TX | 79925 | |
| 5798746 | SEARSTOWN LP / FRANK WEISNER | 9117 SW 72ND AVENUE | | | | MIAMI | FL | 33156 | |
| 5472130 | SEAS TAMMY | 5 LATHAM WAY | | | | SICKLERVILLE | NJ | | |
| 5770656 | SEASE ANTHONY | 319-A POLLARD ROAD | | | | SIMPSONVILLE | SC | 29681 | |
| 5770657 | SEASE RENIA | 1940A SAINT MATTHEWS RD | | | | SWANSEA | SC | 29160 | |
| 5472132 | SEASHORE CHARLES | 10001 WINDSTREAM DR APT 902 | | | | COLUMBIA | MD | | |
| 5770658 | SEASIDE LANDSCAPE & EXCAVATION | PO BOX 1676 | | | | STANDWOOD | WA | 98292 | |
| 4880704 | SEASIDE LANDSCAPE & EXCAVATION INC | P O BOX 1676 | | | | STANWOOD | WA | 98292 | |
| 4140862 | SEASIDE LANDSCAPE INC | P O BOX 1676 | | | | STANWOOD | WA | 98292 | |
| 4142399 | Seaside Landscape Inc | PO Box 1676 | | | | Stanwood | WA | 98292 | |
| 4142399 | Seaside Landscape Inc | PO Box 1676 | | | | Stanwood | WA | 98292 | |
| 5846645 | SEASIDE LANDSCAPE LLC | PO BOX 1676 | | | | STANDWOOD | WA | 98292 | |
| 5847244 | Seaside Landscape LLC | PO Box 1676 | | | | Standwood | WA | 98292 | |
| 5472133 | SEASOCK KERI | 99 E VAUGHN ST | | | | KINGSTON | PA | | |
| 5770659 | SEASTRES RESURRECCIO | 9901 SHERIDAN AVE S | | | | TACOMA | WA | 98444 | |
| 5770660 | SEASTROM ABIGALE | 4808 SW 20TH TERR | | | | TOPEKA | KS | 66604 | |
| 5472134 | SEASTROM SARA | 113 COLESBERY DRIVE | | | | NEW CASTLE | DE | | |
| 5411218 | SEASTRUM-MORRIS, CHARISSA S. | Redacted | | | | | | | |
| 5770661 | SEAT MICHAEL L | 524 SMOKE TREE RD | | | | PINON HILLS | CA | 92372 | |
| 5770662 | SEAT MIKE L | 524 SMOKE TREE RD | | | | PINON HILLS | CA | 92372 | |
| 5770663 | SEATON AMY | 411 NW 74TH AVENUE | | | | MIAMI | FL | 33166 | |
| 5770664 | SEATON ANGELA H | 464 LAUREL SUMMET ROAD | | | | BOSWELL | PA | 15531 | |
| 5770665 | SEATON ASHLEY | 2555 EAST MESSNER | | | | WOOSTER | OH | 44691 | |
| 5770666 | SEATON DEANNA | 225 MOFFAT ST | | | | CARNEGIE | PA | 15106 | |
| 5770667 | SEATON JOI N | 1213 N 17TH ST | | | | ST LOUIS | MO | 63106 | |
| 5770668 | SEATON LATONIA | 4826 SE BROWN ST | | | | LAWTON | OK | 73501 | |
| 4885151 | SEATON PUBLISHING CO | PO BOX 7 | | | | SPEARFISH | SD | 57783 | |
| 5434155 | SEATON SHEILAH | 625 W 1ST APT 111 | | | | TEMPE | AZ | | |
| 5770669 | SEATS JOHN | 12108 BENHAM AVE | | | | CLEVELAND | OH | 44105 | |
| 4863309 | SEATTLE DRIVING SCHOOL | 2200 148TH AVE NE | | | | REDMOND | WA | 98052 | |
| 4885358 | SEATTLE TIMES COMPANY | PO BOX 84688 | | | | SEATTLE | WA | 98124 | |
| 5770670 | SEAU JO | 406 BAKER ST | | | | WEIRTON | WV | 26062 | |
| 5770671 | SEAU JOE | 406 BAKER ST | | | | WEIRTON | WV | 26062 | |
| 5770672 | SEAVER IRA J | 1000 NORTH BRAND AVENUE | | | | GLENDALE | CA | 91202 | |
| 5836752 | SEAVER, GREGORY | Redacted | | | | | | | |
| 5770673 | SEAVERS HEATHER | 5320 S WABASH AVENUE APT 2S | | | | CHICAGO | IL | 60615 | |
| 5770674 | SEAVEY COURTNEY | 17405 SE 65 ST | | | | OCKLAWAHA | FL | 32179 | |
| 5472135 | SEAVEY GARY | 54 GINNIE MAY WAY | | | | ELLSWORTH | ME | | |
| 5434157 | SEAVIEW ACQUISITION LLC | 8 INDUSTRIAL WAY EAST 2ND FLOOR | | | | EATONTOWN | NJ | | |
| 4862352 | SEAVIEW BEVERAGE INC | 195 LEHIGH AVENUE | | | | LAKEWOOD | NJ | 08701 | |
| 5472136 | SEAVOY MARY | 4613 W WAHALLA LN | | | | GLENDALE | AZ | | |
| 5770676 | SEAWAY SUPPLY CO | 15 N 9TH AVENUE | | | | MAYWOOD | IL | 60153 | |
| 5770677 | SEAWRIGHT ANNETTE | 2631 PAGE DRIVE | | | | ANDERSON | SC | 29625 | |
| 5770678 | SEAWRIGHT DOROTHY A | 148 COFER ST | | | | WAGENER | SC | 29164 | |
| 5472137 | SEAWRIGHT JOSEPH | 6001 WOODLAND AVE STE 700 | | | | CLEVELAND | OH | | |
| 5472138 | SEAWRIGHT TREVA | 2459 BEECH DR | | | | ORANGEBURG | SC | | |
| 5770680 | SEAY BRENDA | 4205 MEMBERS WAY | | | | FAIRFAX | VA | 22030 | |
| 5472139 | SEAY CARL | 5908 FM 901 | | | | WHITESBORO | TX | | |
| 5770681 | SEAY CLAUDIA | 34 ROLLING HILLS RD | | | | CANTON | NC | 28716 | |
| 5770682 | SEAY CORINTHIA | 10520 ELDERS HOLLOW DR | | | | BOWIE | MD | 20721 | |
| 5770683 | SEAY DARLENE | PO BOX 25 | | | | WORTHINGTON SPRI | FL | 32697 | |
| 5770684 | SEAY DOUG | NONE | | | | MILLS RIVER | NC | 28759 | |
| 5770685 | SEAY EVA | 1310 E NORTH STREET | | | | SALINA | KS | 67401 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5587 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5770686 | SEAY JUAN | 1503 MECHANICSVILLE TRNPK | | | | RICHMOND | VA | 23223 | |
| 5472140 | SEAY LADRACKUS | 4565 COUNTRY GLEN CIRLCE | | | | GROVETOWN | GA | | |
| 5770687 | SEAY LOLITHA | 851 22ND AVE S | | | | ST PETERSBURG | FL | 33705 | |
| 5770688 | SEAY LOUSE | 1110B AUBURN DR | | | | ALBANY | GA | 31707 | |
| 5770689 | SEAY MEGAN | 123 HOLLYWOOD HILLS | | | | CLARKESVILLE | GA | 30523 | |
| 5770690 | SEAY ROXANNE | 3246 CHESTNUT DR APT7 | | | | EAST POINT | GA | 30344 | |
| 5770691 | SEAY RUBY | 3680 DONOVAN CT | | | | DECATUR | GA | 30034 | |
| 5770692 | SEAY TAMMY | 30 BERRY RD | | | | ROSSVILLE | GA | 30741 | |
| 5770693 | SEAY TANEISHA | 507 SWIFT ST APT | | | | ALBANY | GA | 31705 | |
| 5770694 | SEAY TASHARA | 208 VALLEY RIDGE LN | | | | JACKSONVILLE | NC | 28540 | |
| 5472142 | SEBASTIAN DUSTIN | 11611 DYER ST APT 731 | | | | EL PASO | TX | | |
| 5472143 | SEBASTIAN GUILLERMO | 6373 CINNABAR DR | | | | JURUPA VALLEY | CA | | |
| 5770697 | SEBASTIAN POMALES | SAN JUAN | | | | CAROLINA | PR | 00982 | |
| 5770699 | SEBASTIANL SEBASTIANL | 2706 MORTON ST | | | | ANDERSON | IN | 46016 | |
| 5770700 | SEBASTYANA GOMEZ | 9952 PINEWOOD AVE 4 | | | | TUJUNGA | CA | 91042 | |
| 5770701 | SEBATIEN ALPHONSE | 7512 TUTU VALLEY 173-8 | | | | ST THOMAS | VI | 00802 | |
| 5472144 | SEBBAG YOCHEVED | 18 BOERUM ST 5-D KINGS047 | | | | BROOKLYN | NY | | |
| 5770702 | SEBBY MATTHEW | 113 NIGHTHAWK AVE | | | | BISBEE | AZ | 85603 | |
| 5770703 | SEBBY SEAN | 1349 E 12 ST | | | | DOUGLAS | AZ | 85607 | |
| 5472145 | SEBELIUS STEVEN | 1910 PATTERSON RD | | | | FLORISSANT | MO | | |
| 5770704 | SEBERINO VETANIA L | CALLE RIZ BELVIS 350 | | | | SJ | PR | 00926 | |
| 5770705 | SEBESTA TIM | 23 CR 100 | | | | BONO | AR | 72416 | |
| 5472146 | SEBIT REGINA | 11834 ALEX LN | | | | HOUSTON | TX | | |
| 5770706 | SEBLE ABEBE | 1317 PEABODY ST | | | | WASHINGTON | DC | 20011 | |
| 5770707 | SEBOLD SAMANTHA | 6835 RICHMOND RD | | | | SOLON | OH | 44139 | |
| 5770708 | SEBOLT GENE | 2427 CR 4191 | | | | CLEMENTON | NJ | 08021 | |
| 5770709 | SEBOLT NICOLE | 352 WALNUT ST | | | | HOWARD | PA | 16841 | |
| 5770710 | SEBOU ZAGHIKIAN | 4108 WHITSETT AVE APT 104 | | | | STUDIO CITY | CA | 91604 | |
| 5770711 | SEBRENA COTTINGHAM | 180 YORK DR | | | | SMYRNA | DE | 19977 | |
| 5770712 | SEBRINA BURKHART | 110 HOSCH DR | | | | SHELBY | NC | 28150 | |
| 5770713 | SEBRINA D WILLIAMS | 15837 HAYNES RD | | | | LAUREL | MD | 20707 | |
| 5770714 | SEBRINA DUCETTE | 2505 13TH ST | | | | PC | AL | 36867 | |
| 5770715 | SEBRIS MATT | 16301 MINK RD NE | | | | WOODINVILLE | WA | 98077 | |
| 5434159 | SEBS FASHIONS INC | 6461 SW 98 ST | | | | MIAMI | FL | | |
| 5770717 | SEC CASTILLO | CARR 1 KM 52-6 | | | | CIDRA | PR | 00739 | |
| 5770718 | SECATERO ARLENE | 1 MILE EAST OF HS | | | | CANONCITO | NM | 87026 | |
| 5770719 | SECATERO DELIA | PO BOX 3841 | | | | CANONCITO | NM | 87026 | |
| 5770720 | SECATERO EVELYN | HWY 169 ALAMO SPRINGS MM 28 | | | | ALAMO | NM | 87825 | |
| 5770721 | SECATERO LISA R | 1 4 MILE WEST OF SENIOR CTR | | | | CANONCITO | NM | 87026 | |
| 5770722 | SECATERO SAMANTHA | 122 SALT BUSH | | | | ALTO | NM | 88312 | |
| 5770723 | SECCOMB THERESA | 1011 S WYOMING ST | | | | BUTTE | MT | 59701-2974 | |
| 5770725 | SECHAINA CRUZ | 96 CENTRAL ST | | | | SPRINGFIELD | MA | 01105 | |
| 5472149 | SECHRIST LYNNE | 8765 JAMESWAY CT | | | | MENTOR | OH | | |
| 5770726 | SECILIA SMITH | 2407 EAST IDAHO AVE APT 18 | | | | LAS CRUCES | NM | 88011 | |
| 5770727 | SECK BINETOU | 1503 FULTON AVENUE APARTM | | | | SACRAMENTO | CA | 95825 | |
| 4905123 | Seck, Souleye | Redacted | | | | | | | |
| 4905123 | Seck, Souleye | Redacted | | | | | | | |
| 4785676 | Seck, Souleye | Redacted | | | | | | | |
| 5435373 | SECK, SOULEYE | Redacted | | | | | | | |
| 5472150 | SECKEL ERIC | 228 FAIRFIELD AVE | | | | BELLEVUE | OH | 44811-1010 | |
| 5770729 | SECKMAN STEPHNIE | 3 FOX HILL DR | | | | PARKERSBURG | WV | 26104 | |
| 5770730 | SECO REFRIGERATION | P O BOX 88458 | | | | CHICAGO | IL | 60680 | |
| 4883416 | SECO REFRIGERATION, INC. | MATTHEW OWENS | 2234 W. WALNUT STREET | | | CHICAGO | IL | 60612 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5770731 | SECOBAR ADRIAN E | 34732 BIRCH RD | | | | BARSTOW | CA | 92311 | |
| 5770732 | SECOND HARVEST OF PR INC | URB INDUSTRIAL CORUJO9HATOTEJ | | | | BAYAMON | PR | 00960 | |
| 5770733 | SECONI MATHEWS | 8236 N 93RD ST | | | | MILWAUKEE | WI | 53224 | |
| 5472151 | SECORA GENE | 3276 BRIDGEWATER DR | | | | BELLEVILLE | IL | | |
| 5770734 | SECREST CRISSY | 2013 WILLOWROW AVE NE | | | | CANTON | OH | 44705 | |
| 5434163 | SECRETARIO DE HACIENDA | P O BOX 272 | | | | CAROLINA | PR | | |
| 5770735 | SECRETARY OF STATE | P O BOX 944230 | | | | SACRAMENTO | CA | 94244 | |
| 5404550 | SECRETARY OF STATE CALIFORNIA | PO BOX 944230 | | | | SACRAMENTO | CA | 94244 | |
| 5472152 | SECRETGARDEN MY | 600 SAGINAW ST | | | | BAY CITY | MI | | |
| 5770736 | SECRETT BATISTE | 1027 KIWI ST | | | | BREAUX BRIDGE | LA | 70517 | |
| 5770737 | SECURITAS ELECTRONIC SECURITY | | | | | | | | |
| 5770738 | SECURITAS SECURITY SERVICES IN | | | | | | | | |
| 5825605 | Securitas Security Services USA Inc | Attn: Jaime Bergara, Business Svcs Mgr (0220) | 4330 Park Terrace Drive | | | Westlake Villiage | CA | 91361 | |
| 4806220 | SECURITY EQUIPMENT CORPORATION | 747 SUN PARK DRIVE | | | | FENTON | MO | 63026 | |
| 5434167 | SECURITY EQUIPMENT CORPORATION | 747 SUN PARK DRIVE | | | | FENTON | MO | | |
| 5434169 | SECURITY FINANCE INC 828 | 2191 STEVENSON DRIVE | | | | SPRINGFIELD | IL | | |
| 5770739 | SECURITY HEALTH PLAN | 1515 NORTH SAINT JOSEPH AVENUE | | | | MARSHFIELD | WI | 54449 | |
| 5770740 | SECURITY SERVICES NORTHWEST IN | | | | | | | | |
| 4143067 | Security Services Northwest, Inc. | 250 Center Park Way | | | | Sequim | WA | 98382 | |
| 4868431 | SECUROSIS LLC | 515 E CAREFREE HIGHWAY STE 766 | | | | PHOENIX | AZ | 85085 | |
| 5770741 | SEDA ASDRUBAL | COND SKY TOWER III APT 6N | | | | SAN JUAN | PR | 00926 | |
| 5770742 | SEDA CARMEN | PO BOX 2971 | | | | CAROLINA | PR | 00984 | |
| 5770743 | SEDA DAVID | 58 SMOKEY RIDGE RD | | | | RINGWOOD | NJ | 07456 | |
| 5770744 | SEDA DORIS | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | DE | 08069 | |
| 5770745 | SEDA EMMANUEL | 357 NORTH 7TH STREET | | | | NEWARK | NJ | 07107 | |
| 5770746 | SEDA FLOR | HC 2 BOX 1260 | | | | SAN GERMAN | PR | 00683 | |
| 5472153 | SEDA FRANCES | 100 MONTGOMERY ST APT 11-M | | | | JERSEY CITY | NJ | | |
| 5770747 | SEDA ISRAEL | | | | | HORMIGUEROS | PR | 00660 | |
| 5770748 | SEDA LINSEY | 815 15TH ST W | | | | MOBRIDGE | SD | 57601 | |
| 5770749 | SEDA LORNY | PO BOX 11488 | | | | SAN JUAN | PR | 00917 | |
| 5770750 | SEDA LUIS | RESIDENCIAL VILLA ESPERANZA | | | | SAN JUAN | PR | 00926 | |
| 5770751 | SEDA MARINA | VILLA ROSA 14 | | | | BOQUERON | PR | 00622 | |
| 5770752 | SEDA MILAGROS | C9 BLOQ 14 21 | | | | BAYAMON | PR | 00960 | |
| 5770753 | SEDA OZEL | 9660 CALENDULA AVE | | | | WESTMINSTER | CA | 92683 | |
| 5770754 | SEDA PEDRO | EXT DE MONTE GRANDE TINTO B6 | | | | CABO ROJO | PR | 00623 | |
| 5770755 | SEDA WALESKA | HC 03 BOX 33152 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5770756 | SEDA WILLIAMS | 5009 BEATTIES FORD RD | | | | CHARLOTTE | NC | 28216 | |
| 5770757 | SEDALIA DEMOCRAT | P O BOX 690 | | | | MIAMISBURG | OH | 45342 | |
| 5770758 | SEDALIA WATER DEPARTMENT | PO BOX 806 | | | | SEDALIA | MO | 65302-0806 | |
| 5472154 | SEDAM JODI | 901 N 35TH ST APT S2 | | | | COUNCIL BLUFFS | IA | | |
| 5770759 | SEDANO DENISE C | 6612 VANCOUVER DR | | | | BAKERSFIELD | CA | 93305 | |
| 5770760 | SEDANO LOURDES | LAS LOMAS C-34 S O 1718 | | | | SAN JUAN | PR | 00921 | |
| 5472155 | SEDANO LUZ | 4052 VINELAND AVE LOS ANGELES037 | | | | BALDWIN PARK | CA | | |
| 5434173 | SEDANO MARTHA | 10328 HILDRETH AVE | | | | SOUTH GATE | CA | | |
| 5770761 | SEDANO STEPHANIE | 543 W 1ST ST | | | | SANPEDRO | CA | 90731 | |
| 5770762 | SEDDOH ADJOAVI | 2449 BROOK OVERLOOK CT APT 304 | | | | HERNDON | VA | 20171 | |
| 5770763 | SEDEI FRANK | 400 W ROSEMARY LN | | | | FALLS CHURCH | VA | 22046 | |
| 5770764 | SEDENO ROSA M | 245 ISMAEL RIVERA VILLA PALMER | | | | SAN JUAN | PR | 00915 | |
| 5770765 | SEDERS DARILYN | 46037 RUFUS BANKSTON RD | | | | HAMMOND | LA | 70401 | |
| 5472156 | SEDGWICK AMANDA | PO BOX 62 | | | | CORDOVA | MD | | |
| 5849696 | Sedgwick CMS as agent for East Penn Manufacturing Co. | Ditchey Geiger, LLC | 7123 Pearl Rd - Suite 400 | | | Cleveland | OH | 44130 | |
| 5472157 | SEDGWICK KENT D | 1699 NW 615 RD | | | | KINGSVILLE | MO | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5770766 | SEDIGA AMAN | 27412 TAMPA AVE | | | | HAYWARD | CA | 94544 | |
| 5770768 | SEDILLO GWENDOLYN | 2800 SO NW | | | | ALBUQUERQUE | NM | 87104 | |
| 5770769 | SEDILLO JAMES | 9507 CACHE CREEK DR NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5472158 | SEDILLO JONATHAN | 3293 EMERALD POINT DRIVE | | | | EL PASO | TX | | |
| 5770770 | SEDILLOMENDOZA SEVINAOLGA | 815 WEST AVE L APT | | | | LANCASTER | CA | 93534 | |
| 5770771 | SEDIVY MADELYNN | 1520 WASHINGTON ST | | | | OMAHA | NE | 68107 | |
| 5426260 | SEDLACEK, MARLENE AND DON | Redacted | | | | | | | |
| 5770772 | SEDLACK GINA | 220 WELLS COURT BLGG 19 | | | | HAMPTON | VA | 23666 | |
| 4788107 | Sedlak, Morgan | Redacted | | | | | | | |
| 5770773 | SEDLAR MARGARET | 300 LOST TREE DR 12 | | | | BRANSON | MO | 65616 | |
| 5770774 | SEDREKA L JACKSON | 604 GAYWOOD AVE | | | | COLUMBUS | MS | 39702 | |
| 5770775 | SEDRIC LANCASTER | 313 DALE ST N APT 125 | | | | ST PAUL | MN | 55103 | |
| 5770776 | SEDRIC MALONE | 3634 HAZELHEDGE DR | | | | MEMPHIS | TN | 38116 | |
| 5770777 | SEDRICK CAUDLE | 813 SHANNON ROAD | | | | ROCKY MOUNT | NC | 27804 | |
| 5770778 | SEDRICK EDDINGTON | 6917 N 71ST AVE APT 3008 | | | | GLENDALE | AZ | 73967 | |
| 5770779 | SEDRIKA WRIGHT | 2702 SPELMAN DRIVE | | | | ALBANY | GA | 31701 | |
| 5770780 | SEDWICK DONALD | 301 BUENA VISTA ST | | | | TAFT | CA | 93268 | |
| 5770781 | SEDY VILMA P | 5010 N STONEHENGE AVE | | | | COEUR D ALENE | ID | 83815 | |
| 5472160 | SEE CAITLIN | 222 KETCHUM AVE | | | | BUCHANAN | NY | | |
| 5770783 | SEE EEKHANG | 2137 N JACOB | | | | VISALIA | CA | 93291 | |
| 5770784 | SEE LACEY | 2625 MAPLE ST | | | | DES MOINES | IA | 50317 | |
| 5770785 | SEE MATILDE | 108 CEDAR AVE SW | | | | FORT WALTON BEAC | FL | 32548 | |
| 5770786 | SEE MILDRED | 113 E PARK AVE | | | | RANSON | WV | 25438 | |
| 5770787 | SEE MINDY | 1010 WEST PERSHING BLVD | | | | CHEYENNE | WY | 82001 | |
| 5770788 | SEEBAUER MARY | 632 OLD BARNWELL RD | | | | WEST COLUMBIA | SC | 29170 | |
| 5770789 | SEEBROOK CATHY | 136 NORTH ROMNEY ST | | | | CHARLESTON | SC | 29403 | |
| 5472162 | SEEBRUCK SHARON | 114 N ULSTER ST | | | | CHERRY VALLEY | IL | | |
| 4864331 | SEEDS OF CHANGE INC | 2555 DOMINGUEZ HILLS DR | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| 5770790 | SEEFOO MARTHA | 900 WOODVIEW RD | | | | CLEVELAND HTS | OH | 44121 | |
| 5770791 | SEEGAR SAMUEL | 233 E ARVADA ST AP109 | | | | CS | CO | 80905 | |
| 5770792 | SEEGARS MEMORIE | 412 N OAK ST | | | | PAGELAND | SC | 29728 | |
| 5472163 | SEEHUSEN JUSTIN | 1911 MORAN DRIVE | | | | FREDERICK | MD | | |
| 5472164 | SEEHUSEN VERN | 11250 E STATE ROUTE 69 SITE 2125 | | | | DEWEY | AZ | | |
| 5770794 | SEEK KANSAS | 300 MOULTRIE RD APT 34 | | | | ALBANY | GA | 31705 | |
| 5434175 | SEEK OPTICS INC | 3772 ALBURY AVE | | | | LONG BEACH | CA | | |
| 4864748 | SEEK PHYSIS LLC | 28001 DOROTHY DR 3RD FLOOR | | | | AGOURA HILLS | CA | 91301 | |
| 5472165 | SEEK TRAVIS | 1230 A JAYHAWK LOOP | | | | CORPUS CHRISTI | TX | | |
| 5770795 | SEEKS MAXINE | 4125 AUTUMN RIDGE RD | | | | CEDAR FALLS | IA | 50613 | |
| 5770796 | SEEL RONALD | 194 S SANDUSKY ST | | | | COLUMBUS | OH | 43215 | |
| 5770797 | SEELEY CINDY | 3144 FINCH DR | | | | HOLIDAY | FL | 34690 | |
| 5770798 | SEELEY CORDELIA M | 11 SOUTH WIGGIN ST | | | | GREENVLLE JCT | ME | 04442 | |
| 5472167 | SEELEY DAVID | 245 HAYWARD BISHOP WAY | | | | SENOIA | GA | | |
| 5770799 | SEELEY JESSICA | 259 4TH AVE SW | | | | GRAYSVILLE | AL | 35073 | |
| 5770800 | SEELEY RAMA | PO BOX 1392 | | | | OCKLAWAHA | FL | 32183 | |
| 5770801 | SEELEY ROBERT | 77HAYRIDE | | | | HOPE | NM | 88250 | |
| 5770802 | SEELEY TANYA | 331 W OSTRANDER AVE | | | | SYRACUSE | NY | 13205 | |
| 5837241 | Seeley, Savidge, Ebert & Gourash Co., LPA | Attn: Lindsay N. Svetlak, Esq. | 26600 Detroit Rd., Suite 300 | | | Westlake | OH | 44145 | |
| 5837388 | Seeley, Savidge, Ebert & Gourash Co., LPA | Attn: Lindsay N. Svetlak, Esq. | 26600 Detroit Rd., Suite 300 | | | Westlake | OH | 44145 | |
| 5837270 | Seeley, Savidge, Ebert & Gourash Co., LPA | Attn: Lindsay N. Svetlak, Esq. | 26600 Detroit Rd., Suite 300 | | | Westlake | OH | 44145 | |
| 5837279 | Seeley, Savidge, Ebert & Gourash Co., LPA | Attn: Lindsay N. Svetlak, Esq. | 26600 Detroit Rd., Suite 300 | | | Westlake | OH | 44145 | |
| 5837283 | Seeley, Savidge, Ebert & Gourash Co., LPA | Attn: Lindsay N. Svetlak, Esq. | 26600 Detroit Rd., Suite 300 | | | Westlake | OH | 44145 | |
| 5837339 | Seeley, Savidge, Ebert & Gourash Co., LPA | Attn: Lindsay N. Svetlak, Esq. | 26600 Detroit Rd. | Suite 300 | | Westlake | OH | 44145 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5770806 | SEEMAN CHRISTINA | 327 | | | | PITTSBURGH | PA | 15210 | |
| 5770807 | SEEMANN ERIC H | 2740 APPLEHILL | | | | ROBERTSVILLE | OH | 44670 | |
| 5770808 | SEEMES BRIAN | 1352 PEGASUS | | | | ST LOUIS | MO | 63376 | |
| 5434176 | SEEN ON TV INC | PO BOX 181373 | | | | CLEVELAND HEIGHTS | OH | | |
| 5770809 | SEENY PATRICIA A | 2400 N BROOM ST APT 506 | | | | WILMINGTON | DE | 19802 | |
| 5770810 | SEES SHEILA | PO BOX 371 | | | | GROVER | NC | 28073 | |
| 5770811 | SEESE MERLE | 2502 WINDMILL RD | | | | CHEYENNE | WY | 82009 | |
| 5472168 | SEETAKKAGARI SWETHA R | 5748 OWENS DR APT 203 | | | | PLEASANTON | CA | | |
| 5770813 | SEETAKKAGARI SWETHA R | 5748 OWENS DR APT 203 | | | | PLEASANTON | CA | 94588 | |
| 5472169 | SEETARAM CHRISTOPHER | 7545 SCARLET IBIS LANE DUVAL031 | | | | JACKSONVILLE | FL | | |
| 5770814 | SEETHARAM SHIRISH | 10198 RICHWOOD DR | | | | CUPERTINO | CA | 95014 | |
| 5770816 | SEEVERS ERICA | 87 LOGAST AVE | | | | DAVISVILLE | WV | 26142 | |
| 5770817 | SEEVERS JAMES | 10988 MARKET AVE NE | | | | UNIONTOWN | OH | 44685 | |
| 5770818 | SEEVERS MICHAEL JR | 8 ALEXANDER STREET | | | | BRIDGEPORT | OH | 43912 | |
| 5770819 | SEEWAI GINGI | COREY FULTON | | | | FAY | NC | 28303 | |
| 5770821 | SEEZY B | 519 STAFFAORD ST | | | | LYNCHBURG | VA | 24501 | |
| 5770822 | SEFCHEK JENNIFER | 238 R SEABREEZE AVE | | | | MIDDLETOWN | NJ | 07748 | |
| 5770823 | SEFERINA ARGUELLO | 9 ST FRANCIS ST | | | | RAPID CITY | SD | 57701 | |
| 5770824 | SEFOVIC VENEZIA | 9438 S ALBANY | | | | EVERGREEN PARK | IL | 60805 | |
| 5472170 | SEFRANEK LISA | 1348 SYCAMORE LANE KANE089 | | | | MONTGOMERY | IL | | |
| 5770825 | SEGA YOLANDA | 5366 LONG ROAD | | | | ORLANDO | FL | 32808 | |
| 5434178 | SEGAL ARTEMY | 528 HOLLY OAK RD | | | | WILMINGTON | DE | | |
| 5472171 | SEGAL DORIS | 2239 NORTH SCHOOL STREET | | | | HONOLULU | HI | | |
| 5770826 | SEGAL LAURA | 113 VAN GOGH WAY | | | | ROYAL PLM BCH | FL | 33411 | |
| 5770827 | SEGAL MARILYN | 1712 WASHINGTON ST | | | | CALISTOGA | CA | 94515 | |
| 5770828 | SEGAL RITA | 956 E BUCK HILL RD | | | | FRESNO | CA | 93722 | |
| 5770829 | SEGAL SCOTT | 7313 LANDLOCK DR OOLTEW | | | | NEWTOWN | PA | 18940 | |
| 5472172 | SEGAL SHEL | 220 VIOLET AVENUE N | | | | MONROVIA | CA | | |
| 5472173 | SEGALINI GEORGE | 34-17 LITTLE NECK PKWY N | | | | LITTLE NECK | NY | | |
| 5472174 | SEGALLA MIKE | 538 HOOVERTOWN RD | | | | PENFIELD | PA | | |
| 5770830 | SEGAR ANGEL | 626 ENGLISH OKA CRC | | | | MONCKS CONER | SC | 29461 | |
| 5770831 | SEGAR JAMIE | 28052 TIDEWATER TRL | | | | DUNNSVILLE | VA | 22454 | |
| 5770832 | SEGAR TERIA | 1603 ARBOUR DR | | | | LEXINGTON | KY | 40505 | |
| 5770833 | SEGARRA ADALIZ | URB ESTECION VILLA RITA CALLE | | | | SANSEBASTIAN | PR | 00685 | |
| 5770834 | SEGARRA BERTHY | PASEO DULCVE 507 PRIMER SECC | | | | TOA BAJA | PR | 00949 | |
| 5770835 | SEGARRA FERNANDO | PO BOX 186 | | | | ANASCO | PR | 00061 | |
| 5472175 | SEGARRA JESUS | 4458 CALLE GUACAMAYO URB CASAMIA | | | | PONCE | PR | | |
| 5770837 | SEGARRA MALVIN | 175 NEWCOMB ST | | | | ROCHESTER | NY | 14609 | |
| 5770838 | SEGARRA MARAYENLIS | PO BOX 560724 | | | | GUAYANILLA | PR | 00656 | |
| 5770839 | SEGARRA NICHOL | TRTR | | | | GJJ | NY | 12590 | |
| 5770840 | SEGARRA SONIA N | 759 CALLE AGUEYBANA759 CA | | | | PONCE | PR | 00728 | |
| 5472176 | SEGARS ADAM | PO BOX 442 | | | | ALTO | GA | | |
| 5472177 | SEGARS CARLY | 1157 ATHENS HWY | | | | ELBERTON | GA | | |
| 5472178 | SEGARS MISTY | 104 WHITE PINE CT | | | | MONCKS CORNER | SC | | |
| 5472179 | SEGARS REBECCA | 1591 BROWN RD | | | | MARTIN | GA | | |
| 5770841 | SEGAVAO TUAPOLA | 1505 SUNNYDALE AVE | | | | SAN FRANCISCO | CA | 94134 | |
| 5770842 | SEGAYE CYNTHIA | 3600 LINCOLN | | | | EL PASO | TX | 79930 | |
| 5770843 | SEGELKE TERRI | 1919 E CENTER ST | | | | ANAHEIM | CA | 92805 | |
| 5770844 | SEGELQUIST DENISE | 716 NE FREEMAN AVE | | | | TOPEKA | KS | 66616 | |
| 5770845 | SEGELQUIST TAMMY | 716 NE FREEMAN | | | | TOPEKA | KS | 66616 | |
| 5770846 | SEGER JENNIFER | 4505 POMEROY AVE | | | | NIAGARA FALLS | NY | 14304 | |
| 5770847 | SEGER WILLIAMS | 74 EUGENE LITTLEJOHN RD | | | | CHEROKEE | NC | 28719 | |
| 4860212 | SEGERDAHL CORPORATION | 1351 SOUTH WHEELING ROAD | | | | WHEELING | IL | 60090 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5770849 | SEGHES RICHARD | 45506 HAWK CT | | | | TEMECULA | CA | 92592 | |
| 5770850 | SEGILOLA ANJANETTE | 5091 CLAYRIDGE DR | | | | ST LOUIS | MO | 63129 | |
| 5770851 | SEGINA TIFFANY J | PO BOX 2699 | | | | SHIPROCK | NM | 87420 | |
| 5472180 | SEGINOVYCH ANATOLIY | 14312 COUNTRY CLUB LN COOK031 | | | | ORLAND PARK | IL | | |
| 5770852 | SEGLIE JOHN | 308 S COWGILL | | | | CARL JUNCTION | MO | 64834 | |
| 5770853 | SEGMA GNETICSINC | 2766 VIA ORANGE WAYSUITE | | | | SPRING VALLEY | CA | 91978 | |
| 5770854 | SEGO MARTHA | 821 BEAR RD | | | | EUFAULA | AL | 36027 | |
| 5472181 | SEGOBIA MONIQUE | 8734 TROOPER WAY | | | | BAKERSFIELD | CA | | |
| 5770855 | SEGOVIA DAISY | 40701 RANCHO VISTA BLVD | | | | PALMDALE | CA | 93551 | |
| 5770856 | SEGOVIA DEBRA | 124 NE 2ND ST | | | | TIPTON | OK | 73570 | |
| 5770858 | SEGOVIA LYDIA | 2001 COOPER SQUARE CIR | | | | ARLINGTON | TX | 76013 | |
| 5770859 | SEGOVIA MARIA | 10992 WELLS AVE | | | | RIVERSIDEE | CA | 92504 | |
| 5770860 | SEGOVIA TIMOTHY | 1104 LAZY LANE | | | | DODGE CITY | KS | 67801 | |
| 5770861 | SEGOVIANO ARASELI | 501 HALLMARK BLVD | | | | PURCELL | OK | 73080 | |
| 5472183 | SEGRETI MARGARET | 91 BARCLAY DRIVE | | | | STAMFORD | CT | | |
| 5770863 | SEGRIST CHERRIE | 107 GARDEN CIRCLE 1 | | | | BRANSON | MO | 38501 | |
| 5770864 | SEGUI XAYMARA | PO BOX 1354 | | | | ISABELA | PR | 00662 | |
| 5472184 | SEGUIN GUILLERMO | 2600 TOUCAN AVENUE | | | | MCALLEN | TX | | |
| 5472185 | SEGUIN KENNETH | 508 AQUA RIDGE DR | | | | SAINT LOUIS | MO | | |
| 5770865 | SEGUINOT NOEMI | CALLE CISILIA 375 | | | | SAN JUAN | PR | 00923 | |
| 5770866 | SEGUNDO CABRERA | 34-44 44 STREET | | | | ASTORIA | NY | 11103 | |
| 5770867 | SEGUNDO VASQUEZ | 2005 DRUMHELLER CT NONE | | | | VIRGINIA BCH | VA | 23464 | |
| 5770869 | SEGURA ADRIAN | PO BOX 4851 | | | | CLEARWATER FL | FL | 33758-4851 | |
| 5770870 | SEGURA ANAVELIA | 2315 PARK LN SE LOT 4A | | | | ROCHESTER | MN | 55904 | |
| 5472186 | SEGURA ANTHONY | 1504 VALARIA DR | | | | HIGHLAND | CA | | |
| 5770871 | SEGURA AUDRY | 3971 W POLLACK ST | | | | PHOENIX | AZ | 85012 | |
| 5472187 | SEGURA CARLOS | 8596 N PRONG LN | | | | DELMAR | MD | | |
| 5770872 | SEGURA CARLOS | 8596 N PRONG LN | | | | DELMAR | MD | 21875 | |
| 5770873 | SEGURA DELIA | CALLE 5 INTERIOL | | | | TOA ALTA | PR | 00953 | |
| 5770874 | SEGURA DIANE | 8401 PAN AMERICAN FWY NE | | | | ALBUQUERQUE | NM | 87113 | |
| 5770875 | SEGURA DOMINIC R | EXIT 246 HOUSE 11 | | | | PENA BLANCA | NM | 87041 | |
| 5472188 | SEGURA EDYN | 44258 MERCURE CIRCLE | | | | DULLES | VA | | |
| 5770876 | SEGURA ESMERALDA | 2110 54TH ST | | | | KENOSHA | WI | 53140 | |
| 5472189 | SEGURA ESTEBAN | 1518 DUBARRY LN | | | | HOUSTON | TX | | |
| 5770877 | SEGURA FERMIN | 1111 WYUCCA | | | | ARTESIA | NM | 88210 | |
| 5472190 | SEGURA HARRIET | 16030 LINDERO ST | | | | VICTORVILLE | CA | | |
| 5770878 | SEGURA JODIE | 3602 N 16TH ST | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5770879 | SEGURA JOE L | 1103MARLEY CANNON ROAD | | | | DUBLIN | GA | 31021 | |
| 5770880 | SEGURA JOHNNY | 1842 N TALLWOOD DR | | | | LAKE CHARLES | LA | 70605 | |
| 5472191 | SEGURA JOREL | 11400 MAYO ST | | | | AUSTIN | TX | | |
| 5770881 | SEGURA JOSE | 2617 DECAMP AVE APT 533 | | | | ELKHART | IN | 46517 | |
| 5472192 | SEGURA JOSEPH | 1414 N SANTA FE AVE APT 70 | | | | PUEBLO | CO | | |
| 5770882 | SEGURA LATIONA | 502 W ADM DOYLE DR APTK1 | | | | NEW IBERIA | LA | 70560 | |
| 5770883 | SEGURA LAURA | 424 SE LOCUST ST | | | | TOPEKA | KS | 66607 | |
| 5770884 | SEGURA LUCIO | 6218 S 40TH PLACE | | | | PHOENIX | AZ | 85042 | |
| 5770885 | SEGURA LUZ | 262 ADAM ST APT 263 | | | | LOWELL | MA | 01854 | |
| 5770886 | SEGURA MAGALI | 3375 MCALLEN RD APT 1001 | | | | HATTIESBURG | MS | 39401 | |
| 5770887 | SEGURA MARIA | 2836 N MEADE AVE | | | | CHICAGO | IL | 60634 | |
| 5770888 | SEGURA MEISON | 822 S BROWN ST | | | | BAKERSFIELD | CA | 93307 | |
| 5770889 | SEGURA MONICA | 1723 PATRICIA | | | | RIO BRAVO | TX | 78046 | |
| 5770890 | SEGURA MONIQUE | 2213 ANN ARBOR | | | | HARLINGEN | TX | 78550 | |
| 5770891 | SEGURA NATHAN | 2300 DIAMOND MESA TRL | | | | ALBUQUERQUE | NM | 87121 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5770892 | SEGURA REBECCA | 11210 FOURTH ST | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5472194 | SEGURA RHINA | 265 BEECH ST APT 26 | | | | HACKENSACK | NJ | | |
| 5472195 | SEGURA ROSA | 2017 ECHETA RD | | | | GILLETTE | WY | | |
| 5770893 | SEGURA RUTH | 1776 E 53RD ST | | | | LOS ANGELES | CA | 90058 | |
| 5770894 | SEGURA SHANTEL M | 2309 HAVERTOWN PL | | | | MODESTO | CA | 95358 | |
| 5770895 | SEGURA SONIA | 69 TALL RUFF DR | | | | LAS VEGAS | NV | 89148 | |
| 5770896 | SEGURA TONI A | 1201 W YUCCA | | | | ARTESIA | NM | 88210 | |
| 5770897 | SEGURA WILLIAM | 649 S MASON RD | | | | KATY | TX | 77450 | |
| 5770898 | SEHAUNNA SMITH | 22342 STATE ROUTE 784 GARSON | | | | GREENUP | KY | 41141 | |
| 5472196 | SEHMELZER MICHEAL | 3190 SEQUOIA CIR | | | | DUBUQUE | IA | | |
| 5770899 | SEHNA MONALIZA | 2905 CANDLE CREST CIRCLE | | | | MANHAATAN | KS | 66503 | |
| 5770900 | SEHORN SHERRY | 2544 LYNN DR | | | | CONCORD | NC | 28025 | |
| 5472197 | SEHORN STACY | 1976 W RIDGE POINTE AVE | | | | NAMPA | ID | | |
| 5472198 | SEHTMAN JAIME | 8407 BATTLEOAK DR | | | | HOUSTON | TX | | |
| 5472199 | SEIBEL CARL | 325 HURON LINE RD HURON063 | | | | SEBEWAING | MI | | |
| 5770902 | SEIBEL CHRISTY A | 6101 SUNRISE LN | | | | MONROE | NC | 28112 | |
| 5770903 | SEIBER JHON | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30721 | |
| 5770904 | SEIBERT ALLICIA | 3715 RHODES AVENUE | | | | NEW BOSTON | OH | 45662 | |
| 5770905 | SEIBERT APRIL | 6673 BEDFORD OAKS DRIVE | | | | KEYSTONE | FL | 32656 | |
| 5472200 | SEIBERT AXEL | 128 HARTSOCK CT UNIT 101 | | | | WAHIAWA | HI | | |
| 5472201 | SEIBERT DONNA | 3025 BEECH STREET | | | | LAKE PLACID | FL | | |
| 5472202 | SEIBERT FRED | 21 SMITH ST N | | | | ROUSES POINT | NY | | |
| 5472203 | SEIBERT JENNY | 12226 N 39TH PL | | | | PHOENIX | AZ | | |
| 5472204 | SEIBERT LAUREN | 36 GERANIUM RD BUCKS017 | | | | LEVITTOWN | PA | | |
| 5770906 | SEIBERT LAURIE | 207 BIG BAY BLV | | | | ELLABELL | GA | 31308 | |
| 5770907 | SEIBERT LINDA | 1550 HILLANDALE DR | | | | MOBILE | AL | 36693 | |
| 5472205 | SEIBERT ZACH | 216 KNOX DR | | | | WEST LAFAYETTE | IN | | |
| 4774243 | SEIBERT, MARILYN | Redacted | | | | | | | |
| 5770908 | SEICHEPINE GRENDALYS | 11 CAPNO DR | | | | NEWARK | DE | 19702 | |
| 5434180 | SEIDBERG LAW OFFICES | PO BOX 7290 | | | | PHOENIX | AZ | | |
| 5770909 | SEIDEL CAROL | 1312 VESTAL AVE | | | | BINGHAMTON | NY | 13903 | |
| 5472206 | SEIDEL LINDSEY | 35 ETTIE DR | | | | MILLVILLE | NJ | | |
| 5472207 | SEIDEL ROBERT | 3456 SOUTH RIVER TER | | | | EDGEWATER | MD | | |
| 5472208 | SEIDLE DONALD | 319 WINDSOR RD | | | | GUYTON | GA | | |
| 5472209 | SEIDLER SEAN | 26258 LANNER LANE | | | | EVANS MILLS | NY | | |
| 5434182 | SEIDMAN PETER | 7246 SW GARDEN HOME RD | | | | PORTLAND | OR | | |
| 5770910 | SEIDNER EVERETT | 4400 WEST 145 STREET | | | | CLEVELAND | OH | 44125 | |
| 5770911 | SEIFE GABRIEL K | 1836 METZEROTT RD | | | | HYATTSVILLE | MD | 20783 | |
| 5472210 | SEIFER JACK | MICHIANA LOCK AND KEY INC 621 E JEFFERSON | | | | SOUTH BEND | IN | | |
| 5770912 | SEIFER JACK | MICHIANA LOCK AND KEY INC 621 E JEFFERSON | | | | SOUTH BEND | IN | 46617 | |
| 5770913 | SEIFERT LEAH | 970 GARDEN CROSSING LN | | | | CUMMING | GA | 30040 | |
| 5770914 | SEIFERT SHAWN | 5035 N TOPPING AVE | | | | KANSAS CITY | MO | 64119 | |
| 5770915 | SEIFERT TERRY | 13609 GAFFNEY LANE | | | | OREGON CITY | OR | 97045 | |
| 5770916 | SEIFERT VALLERIE | PO BOX 2465 | | | | BUTLER | PA | 16001 | |
| 5770917 | SEIFFERT CARLY | 8800 MARTY | | | | OVERLAND PARK | KS | 66212 | |
| 5472211 | SEIFFERT JANET | 17528 COYOTE RD | | | | HUDSON | FL | | |
| 5770918 | SEIFTS TINA M | 108 RUNDLE LN | | | | SUMMERVILLE | SC | 29461 | |
| 5770919 | SEIFU SACHET | 7 RUBY BAY LN | | | | SIMPSONVILLE | SC | 29687 | |
| 5770920 | SEIGER AUTUMN | 3424 21ST ST CT E | | | | BRADENTON | FL | 34208 | |
| 5770921 | SEIGER HELEN | 5 CRICKET LANE | | | | MYERSTOWN | PA | 17067 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5770922 | SEIGFRIED MICKEY | 529 WILSON AVE | | | | AKRON | OH | 44203 | |
| 5770923 | SEIGHMAN RHONDA | 6095 KENNEDY AVE | | | | EXPORT | PA | 15632 | |
| 5770925 | SEIGLE TEQUOLA | 2922 CRESCENT LN | | | | GASTONIA | NC | 28052 | |
| 4893327 | SEIGLER SERVICES | 1001 BANCROFT CT | | | | INDIAN LAND | SC | 29707 | |
| 5770926 | SEIGLER SHAWN | 809 LAKE TERRANCE DR | | | | AUGUSTA | GA | 30904 | |
| 5770927 | SEIJAS CRYSTAL | 2013 E OAK | | | | HOBBS | TX | 79404 | |
| 5840132 | Seiko Watch of America LLC | McManimon, Scotland & Baumann, LLC | Attn: Sam Della Fera, Jr. | 75 Livingston Ave., Suite 201 | | Roseland | NJ | 07068 | |
| 5839986 | Seiko Watch of America LLC | McManimon, Scotland & Baumann, LLC | Attn:  Sam Della Fera, Jr. | 75 Livingston Ave., Suite 201 | | Roseland | NJ | 07068 | |
| 5837326 | Seiko Watch of America LLC (successor by merger to Seiko Corporation of America) | McManimon, Scotland & Baumann LLC | Attn: Sam Della Fera, Jr. | 75 Livingston Ave., Suite 201 | | Roseland | NJ | 07068 | |
| 5770928 | SEIL LUIS H | RR 10 BOX 5221 | | | | SAN JUAN | PR | 00926 | |
| 5472212 | SEILER BARBARA | 426 W MAIN STREET PO BOX 75 | | | | MORRISTOWN | OH | | |
| 5472213 | SEILER TIMOTHY | 2508 B WHEAT LOOP | | | | YUMA | AZ | | |
| 5770929 | SEILING ANDREW | 6809 THOREAU LN NE | | | | BALTIMORE | OH | 43105 | |
| 5770930 | SEILY MUNOZ | 301 CARAVAN CIRCLE APT 915 | | | | JACKSONVILLE | FL | 32216 | |
| 5770931 | SEIN SANDRA | 938 EAST 223 ST | | | | BRONX | NY | 10466 | |
| 5434186 | SEIN TOGETHER CO LTD | SEIN TOGETHER BUILDING | 29 NONHYEON-RO 118-GIL GANGNAM-GU | | | SEOUL | | | SOUTH KOREA |
| 5770932 | SEIN TOGETHER CO LTD | SEIN TOGETHER BUILDING | 29 NONHYEON-RO 118-GIL GANGNAM-GU | | | SEOUL | | 06107 | SOUTH KOREA |
| 4125455 | Sein Together Co., Ltd. | 6/F Sein Together B/D, 2032 Nambusunhwan-ro | Gwanak-gu | | | Seoul | | 08804 | SOUTH KOREA |
| 4124701 | Sein Together Co., Ltd. | 6/F Sein Together B/D, 2032 | Nambusunhwan-ro, Gwanak-gu | | | Seoul | | 08804 | SOUTH KOREA |
| 4124701 | Sein Together Co., Ltd. | 6/F Sein Together B/D, 2032 | Nambusunhwan-ro, Gwanak-gu | | | Seoul | | 08804 | SOUTH KOREA |
| 4124701 | Sein Together Co., Ltd. | 6/F Sein Together B/D, 2032 | Nambusunhwan-ro, Gwanak-gu | | | Seoul | | 08804 | SOUTH KOREA |
| 4124701 | Sein Together Co., Ltd. | 6/F Sein Together B/D, 2032 | Nambusunhwan-ro, Gwanak-gu | | | Seoul | | 08804 | SOUTH KOREA |
| 4124701 | Sein Together Co., Ltd. | 6/F Sein Together B/D, 2032 | Nambusunhwan-ro, Gwanak-gu | | | Seoul | | 08804 | SOUTH KOREA |
| 5770933 | SEINARA FAATAUUU | 22453 SOUTH GARDEN AVE APT 1 | | | | HAYWARD | CA | 94544 | |
| 5770934 | SEIPLE DAWN | 190 HOWARD ST | | | | NORTHBOROUGH | MA | 01532 | |
| 5770935 | SEIPP DEBBIE | 3172 MORNINGSIDE DR | | | | RALEIGH | NC | 27607 | |
| 5434188 | SEIRUS INNOVATIVE ACCESSORIES | PO BOX 98813 | | | | LAS VEGAS | NV | | |
| 5434190 | SEISMIC AUDIO INC | 3980 PREMIER | | | | MEMPHIS | TN | | |
| 5472214 | SEITNER JOHN | 1006 E 14TH ST | | | | ROCHESTER | IN | | |
| 5770936 | SEITU AMENWAHSU | 901 MULLER AVE | | | | COLUMBIA | SC | 29203 | |
| 5770937 | SEITZ ANGELA | 522 N MAIN | | | | KENTON | OH | 43326 | |
| 5770939 | SEITZ CHRISTINA | 811 NEPOLEON ST | | | | FREMONT | OH | 43420 | |
| 5472215 | SEITZ CRYSTAL | PO BOX 1342 | | | | LAKESIDE | AZ | | |
| 5770940 | SEITZ JOSEPH | PO BOX 1477 NONE | | | | VERSAILLES | KY | 40383 | |
| 5770941 | SEITZ ROBERT | 1171 EMERALD LN | | | | WEST PALM BEACH | FL | 33404 | |
| 5472216 | SEITZ SUSAN | 135 WENDY STREET N | | | | SYCAMORE | IL | | |
| 5770942 | SEITZ TONYA | 436 S CONNECTICUT AVE | | | | WELLSTON | OH | 45692 | |
| 5770943 | SEITZINGERAXSOM HOPEACASHA | 5161 W WOODLAND RD | | | | ELLETTSVILLE | IN | 47429 | |
| 5770944 | SEIULI FAAMAFU | 87 182 HELELUA ST APT 3 | | | | WAIANAE | HI | 96792 | |
| 5770945 | SEIULI PENINA F | 94-494 FARRINGTON HIGHWAY 301 | | | | WAIPAHU | HI | 96797 | |
| 5770946 | SEIVERD DONALD L | 5007 PRESIDENTIAL ST NONE | | | | SEFFNER | FL | 33584 | |
| 5472217 | SEIVERT JOE | 239 GILBERT TER | | | | MACHESNEY PARK | IL | | |
| 5770948 | SEJANE NEWTON | 1017 CENTRAL AVE | | | | HIGHLAND PARK | NJ | 08904 | |
| 5770949 | SEJASHJARIW SEJASHJARIWALA | 23 BARRY DR | | | | WEST ORANGE | NJ | 07052 | |
| 5770950 | SEJOUR SANTA | 206 N CYPRESS WAY | | | | CASSELBERRY | FL | 32707 | |
| 5770951 | SEJUELA JACKIE | 54 BRIGHTON AVE | | | | BELLEVILLE | NJ | 07109 | |
| 5770952 | SEKAJIPO LAURINE | 905 WILDEL AVE | | | | NEW CASTLE | DE | 19720 | |
| 5472219 | SEKAR HARIHARAN | 82 E CLIFF ST APT 25 SOMERSET035 | | | | SOMERVILLE | NJ | | |
| 5770954 | SEKAR KUMARAVELU | 3018 SPRING HILL PKWY SE | | | | SMYRNA | GA | 30080 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5472220 | SEKAR MOHAN | 25 COUNTY CENTER RD APT C-3 WESTCHESTER126 | | | | WHITE PLAINS | NY | | |
| 5770955 | SEKAYI SMITH | 1411 LONGDALE DR | | | | STATESVILLE | NC | 28677 | |
| 5770956 | SEKAYI WILLIAMS | 2183 KEEVEEN LANE | | | | FLOTISANT | MO | 63301 | |
| 5472221 | SEKERA CHARLES | 348 NAUGHTON AVE | | | | STATEN ISLAND | NY | | |
| 5472222 | SEKERES STEVEN | 8260 CRAIG LN | | | | BROADVIEW HTS | OH | | |
| 5770957 | SEKEY MELISSA | 3116 S 72ND ST | | | | MILWAUKEE | WI | 53219 | |
| 5770958 | SEKHON RANI | 814 S HARRISON ST | | | | ARLINGTON | VA | 22204 | |
| 4131986 | Sekiguchi Corporation | P.O. Box 315216 | | | | Tamuning | GU | 96931 | |
| 5770959 | SEKIGUCHI TRADING | 35 DASCO COURT PEREZ ACRES | | | | YIGO | GU | 96929 | |
| 5472223 | SEKINGER JOHN | 190 W MAIN ST | | | | SEBEWAING | MI | | |
| 5770960 | SEKIYA WILLIAMS | 200 PINE CREEK CT EXT APT H106 | | | | GREENVILLE | SC | 29605 | |
| 5770961 | SEKO WORLDWIDE | P O BOX 71141 | | | | CHICAGO | IL | 60694 | |
| 5853257 | Seko Worldwide, LLC | Director of Credit | 1100 N. Arlington Heights Road, Suite 600 | | | Itasca | IL | 60143 | |
| 5798761 | Seko Worldwide, LLC | 1100 N. Arlington Heights Road, Suite 600 | | | | Itasca | IL | 60143 | |
| 5770962 | SEKOU MAAT | 1517 MARSHALL FARM ST | | | | WAKE FOREST | NC | | |
| 5770963 | SEKULA ENVIRONMENTAL SERVICES | | | | | | | | |
| 4862177 | SEKURA GLOBAL LLC | 19 WEST 34TH STREET STE 1018 | | | | NEW YORK | NY | 10001 | |
| 5770964 | SEKURIS MARCIA | 7849 GREEN BAY RD | | | | KENOSHA | WI | 53140 | |
| 5770965 | SELA SAMITA | 139 ELEU PLACE | | | | KIHEI | HI | 96753 | |
| 5472224 | SELAH TRENTON | 909 VANDENBERG DR | | | | BILOXI | MS | | |
| 5770966 | SELAHA MATLOCK | 1334 AVE F | | | | FORT MADISON | IA | 62379 | |
| 5770967 | SELAM SELAM | XXX | | | | OAKLAND | CA | 94601 | |
| 5770968 | SELANA COLTON | POBOX 305 236 LIMESTONE LYN | | | | PEACH SPRINGS | AZ | 86434 | |
| 5472225 | SELANDER DARRELL | 2006 SE BETHEL ST | | | | CORVALLIS | OR | | |
| 5472227 | SELB LEO | 141 SOUTH WOODBURY ROAD GLOUCESTER015 | | | | PITMAN | NJ | | |
| 5770969 | SELBE CLARENORE Y | 2752 PALI HWY F | | | | HONOLULU | HI | 96817 | |
| 5770970 | SELBERG DAWN | 20262 KILNDERMAC | | | | PT CHARLOTTE | FL | 33952 | |
| 5472229 | SELBY CAITLYN | 1245 KAUHIKOA RD | | | | HAIKU | HI | | |
| 5472230 | SELBY DAVID | 76 VETERANS AVE BLDG 1 | | | | BATH | NY | | |
| 5770971 | SELBY DORIS | 48 MILL ST | | | | PENNSGROVE | NJ | 08069 | |
| 5770972 | SELBY ELIZA J | 6914 MARTIN CREEK | | | | BLOOMINGTON SPRI | TN | 38545 | |
| 5770973 | SELBY JEANNETTE | 15 MAYS LANDING RD | | | | SOMERS POINT | NJ | 08244 | |
| 5770974 | SELBY LAINA | 10 LANGLEY AVE | | | | NN | VA | 23669 | |
| 5770975 | SELBY MARTHA | 519 E 23RD ST | | | | ERIE | PA | 16503 | |
| 5770976 | SELBY MERITA | 55 MITCHELL LN | | | | HERNSHAW | WV | 25107 | |
| 5770977 | SELBY STEPHANIE | 142 KENDALL ST 10 | | | | MILLSBORO | DE | 19966 | |
| 5472232 | SELCER ROSE | 741 MONROE ST APT 201 | | | | ROCKVILLE | MD | | |
| 5770978 | SELCUK DURMAZ | 3082 EMMONS AVE B27 | | | | BROOKLYN | NY | 11235 | |
| 5472233 | SELDA OLGA | 13183 E PARLIER AVE | | | | PARLIER | CA | | |
| 5472234 | SELDEN KIMBERLY | 1522 KERN RD | | | | REESE | MI | | |
| 5770979 | SELDEN MOLLY | 9004 DOVER ST | | | | WESTMINSTER | CO | 80021 | |
| 5770980 | SELDIN HEIDI | 10 WALDORF DR | | | | SHIRLEY | NY | 11967 | |
| 5770981 | SELDON FAYE E | 621 AUGUSTA ST | | | | HAMPTON | VA | 23669 | |
| 5770982 | SELDON PAMELA | 7 HIDLINS WAY | | | | NEWARK | DE | 19713 | |
| 5770983 | SELDON SHAMEL | 7945 RACHMOND HIGHWAY | | | | ALEXANDRIA | VA | 22306 | |
| 5770984 | SELDON THOMPSON | 202 BALTIMORE RD | | | | ROCKVILLE | MD | 20850 | |
| 5770985 | SELECT BEVERAGES INC | 21431 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5770986 | SELECT COMMERCIAL CLEANING SER | | | | | | | | |
| 4140565 | Select Commercial Cleaning Services | 12961 Maurer Industrial Dr | | | | St Louis | MO | 63127 | |
| 4140702 | Select Commercial Cleaning Services | 12961 Maurer Industrial Dr | | | | St Louis | MO | 63127 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5595 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4140702 | Select Commercial Cleaning Services | 12961 Maurer Industrial Dr | | | | St Louis | MO | 63127 | |
| 5814815 | Select Commercial Cleaning Services | 12961 Maurer Industrial Dr | | | | St Louis | MO | 63127 | |
| 4139848 | Select Commercial Cleaning Services | 12961 Maurer Industrial Dr | | | | St. Louis | MO | 63127 | |
| 4139848 | Select Commercial Cleaning Services | 12961 Maurer Industrial Dr | | | | St. Louis | MO | 63127 | |
| 4142876 | Select International | Attn: Susan Fontana | 5700 Corporate Drive | Suite 250 | | Pittsburgh | PA | 15237 | |
| 4868998 | SELECT INTERNATIONAL LLC | 5700 CORPORATE DRIVE SUITE 250 | | | | PITTSBURGH | PA | 15237 | |
| 5821939 | Select Jewelry Inc | 47-28 37th St., 3rd Fl. | | | | Long Island City | NY | 11101 | |
| 5434194 | SELECT JEWELRY INC | 47-28 37TH STREET | | | | LONG ISLAND CITY | NY | | |
| 4879927 | SELECT SALONS INC | OLIMPIC VILLE A31 CALLE AMSTER | | | | LAS PIEDRAS | PR | 00771 | |
| 5472235 | SELEGUE SEAN | 61 ROCKAWAY AV | | | | SAN FRANCISCO | CA | | |
| 5770987 | SELEMIN FREDDI | RIO GRANDE LOIZA | | | | BAYAMON | PR | 00961 | |
| 5770989 | SELENA ENRIQUE | 664 S STATE | | | | SLC | UT | 84116 | |
| 5770990 | SELENA G BRICE | 44 MAPLE CT | | | | ELKTON | MD | 21921 | |
| 5770991 | SELENA GOSS | 3996 BEACONSFIELD ST | | | | DETROIT | MI | 48234 | |
| 5770992 | SELENA GRAY | 45 APPLE LN | | | | PARK FOREST | IL | 60466 | |
| 5770993 | SELENA HERNANDEZ | 5200 ELIZABETH ST | | | | CUDAHY | CA | 90201 | |
| 5770994 | SELENA HILL | 8263 LINDEN RD | | | | LAKESIDE | CA | 92040 | |
| 5770995 | SELENA IRVIN | 1356 ROBERT E LEE BLVD | | | | NEW ORLEANS | LA | 70122 | |
| 5770997 | SELENA LOVE | 855 HILTON ST | | | | MEMPHIS | TN | 38114 | |
| 5770998 | SELENA M LARA | 1228 PERRY ST | | | | DENVER8 | CO | 80204 | |
| 5770999 | SELENA MARSHALL | 3611 BRYANT AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5771000 | SELENA MOORE | 1209 WILLMINGTON | | | | STLOUIS | MO | 63111 | |
| 5434198 | SELENA NICKLAS | 150 GRANT AVENUE | | | | EAST NEWARK | NJ | | |
| 5771001 | SELENA PEEDEN | 2976 NC 89 HWY E | | | | WALNUTCOVE | NC | 27052 | |
| 5771002 | SELENA PEREZ | 141 BUCKHORN DR | | | | MIDDLESEX | NC | 27557 | |
| 5771003 | SELENA RAPP | 89 TIMBERVIEW DR | | | | ROCHESTER HLS | MI | 48307 | |
| 5771004 | SELENA ROMERO | PO BOX | | | | TUCSON | AZ | 85706 | |
| 5771006 | SELENA SAMUELS | 5051 WESTERN BLVD | | | | JACKSONVILLE | NC | 28546 | |
| 5771007 | SELENA SANDOVAL | 16 COBRE ST | | | | BAYARD | NM | 88023 | |
| 5771008 | SELENA SPROAT | PO BOX 562 | | | | HAUULA | HI | 96717 | |
| 5771009 | SELENA STEWART | | 50200 | | | FORT MEADE | MD | 20755 | |
| 5771010 | SELENA THURSTON | 7171 SW 4TH RD UNIT 211 | | | | GAINESVILLE | FL | 32607 | |
| 5771011 | SELENA TURNER | 27680 PRESTON POINTE DR | | | | BROWNSTOWN TWP | MI | 48183 | |
| 5771012 | SELENE S SMITH | 1804 BERKSHIRE PL | | | | TOLEDO | OH | 43604 | |
| 5472237 | SELENO ANTHONY | 1190 N OXFORD | | | | GROSSE POINTE WOODS | MI | | |
| 5472238 | SELENO TONY | 1190 N OXFORD WAYNE163 | | | | GROSSE POINTE WOODS | MI | | |
| 5472239 | SELENSKY GERR | 205 KENDALL FALLS RD | | | | COMFORT | TX | | |
| 5771013 | SELEROWSKI PATT | 16391 AOCCAND RD | | | | BROOKPARK | OH | 44142 | |
| 5771014 | SELESIA SANTILLANO | 2019 VINCA WAY | | | | OXNARD | CA | 93030 | |
| 5771015 | SELESTINE WADE | 5350 HILLCREST ST | | | | PITTSBURGH | PA | 15224 | |
| 5771016 | SELF BECKY | 1326 MOLER DRIVE | | | | KETTERING | OH | 45420 | |
| 5771017 | SELF BONATIA | 2232 W HWY 378 | | | | GRESHAM | SC | 29546 | |
| 5771018 | SELF DALICE | 831 SIXTH AVENUE | | | | RAGLAND | AL | 35131 | |
| 5771019 | SELF DEBRA | 29 CIDER DR | | | | SHELBY | NC | 28152 | |
| 5472241 | SELF JARED | 721 PHEASANT RD | | | | SAGINAW | TX | | |
| 5771021 | SELF JESSE | 3820 BROWNS VALLEY ROAD | | | | GUNTERSVILLE | AL | 35976 | |
| 5771022 | SELF JESSICA | 66 REDWOOD AVE | | | | DATYON | OH | 45405 | |
| 5771023 | SELF JONATHAN | 819 E SIX FORKS RD | | | | RALEIGH | NC | 27609 | |
| 5472242 | SELF JOSEPH | 1763 AKAHI ST | | | | HONOLULU | HI | | |
| 5434202 | SELF KEVIN | 424 S SPRING APT K | | | | CAPE GIRARDEAU | MO | | |
| 5771024 | SELF KIMBERLY A | PO BOX 2264 | | | | SYLVANIA | GA | 30467 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5472243 | SELF LEVI | 710 HOLDER DR DAVIDSON037 | | | | NASHVILLE | TN | | |
| 5771025 | SELF MARY | 1785 RIVERCREST DRIVE | | | | VINCENT | AL | 35178 | |
| 5472244 | SELF NATHAN | 91-2031 LUAHOANA ST | | | | EWA BEACH | HI | | |
| 5771026 | SELF REBECCA | 8616 DAVIS LANE SW | | | | LANCASTER | OH | 43130 | |
| 5472245 | SELF ROBERT | 3048 FM 906 E | | | | POWDERLY | TX | | |
| 4629377 | SELF, WILLIE | Redacted | | | | | | | |
| 5472247 | SELFRIEGE CHARLOTTE | 1126 LOCUST | | | | ALVA | OK | | |
| 5771027 | SELHIME DANA | 1236 N OAKLANE RD LOT 228 | | | | SPRINGFIELD | IL | 62707 | |
| 5771028 | SELIA CANTU | PO BOX 1134 | | | | SWEETWATER | TX | 79556 | |
| 5771029 | SELIA SALDIVAR | PO BOX 720462 | | | | MCALLEN | TX | 78504 | |
| 5771030 | SELIA VELEZ | 305 APT 34 UST | | | | MERCED | CA | 95341 | |
| 5771031 | SELIG ANGELA | 8076 NOROAD | | | | JAX | FL | 32210 | |
| 5472248 | SELIG BERNICE | 790 PARK AVENUE FAMILY SERVICE LEAGUE | | | | HUNTINGTON | NY | | |
| 5771032 | SELIG ENTERPRISES INC | 1100 SPRING ST STE 550 | 1100 SPRING ST STE 550 | | | ATLANTA | GA | 30309-2848 | |
| 4807859 | SELIG ENTERPRISES, INC. | ATTENTION: KEN CLAYMAN, ESQ. | 1100 SPRING ST STE 550 | | | ATLANTA | GA | 30309-2848 | |
| 5771033 | SELIG ERIN | 603 E EVANS AVE | | | | PUEBLO | CO | 81004 | |
| 4485744 | SELIGA, ANNETTE | Redacted | | | | | | | |
| 5845049 | Seliga, Annette | Redacted | | | | | | | |
| 5472249 | SELIMOVIC MIRZA | 553 FAIRVIEW AVE N | | | | SAINT PAUL | MN | | |
| 5771034 | SELINA A LAWRENCE | PO BOX 1571 | | | | FREDERIKSTED | VI | 00841 | |
| 5771036 | SELINA CADENA | 929 17 ST W | | | | BRADENTON | FL | 34205 | |
| 5771037 | SELINA EDWARDS | PO BOX 907402 | | | | GAINESVILLE | GA | 30501 | |
| 5771038 | SELINA GORDON | 111 WATER ST | | | | WOONSOCKET | RI | 02895 | |
| 5771039 | SELINA HUBBARD | 126 E SPRUCE AVE | | | | INGLEWOOD | CA | 90301 | |
| 5771040 | SELINA JADE HARRISON HANSON | 135 COVINGTON COVE | | | | YOUNGSTOWN | OH | 44515 | |
| 5771041 | SELINA KASSELL | 4713 LINCOLN AVE | | | | BELTSVILLE MD | MD | 20705 | |
| 5771042 | SELINA LEWIS | 1814 ROSELAWN DR | | | | FLINT | MI | 48504 | |
| 5771043 | SELINA LICON | 1229 STATE ST AP106 | | | | RATON | NM | 87740 | |
| 5771044 | SELINA MENDOZA | 21186 WOODWARD | | | | CLINTON TWP | MI | 48035 | |
| 5771045 | SELINA MEYETTE | 1115 CATALPA ST | | | | PUEBLO | CO | 81001 | |
| 5771046 | SELINA MOBLEY | 66 GALVESTON ST SW | | | | WASHINGTON | DC | 20032 | |
| 5771047 | SELINA OFFUTT | 291 AVALON TRAIL | | | | HEDGESVILLE | WV | 25427 | |
| 5771048 | SELINA ROMERO | 127 50TH ST | | | | SAN DIEGO | CA | 92102 | |
| 5771049 | SELINA RUSH | 308 MANNING RD E | | | | ACCOKEEK | MD | 20607 | |
| 5771050 | SELINA SMITH | NA | | | | AUGUSTA | GA | 30904 | |
| 5771051 | SELINA STEPHENS | 63 STAVELY ST | | | | LOWELL | MA | 01852 | |
| 5771052 | SELINA VINESSA F | 765 POPAY AVE | | | | OHKAY OWINGEH | NM | 87566 | |
| 5771053 | SELINA WHITE | 1613 WEST RD | | | | SALISBURY | MD | 21801 | |
| 5771054 | SELINA ZAMORA | 505 AVENUE C | | | | VICTORIA | TX | 77901 | |
| 5771055 | SELINAS VERNICA | 1168 VARNADO RD | | | | GROVELAND | FL | 34736 | |
| 5771056 | SELINDA FLINT | 5019 SHADYVILLA | | | | LOUISVILLE | KY | 40219 | |
| 5771057 | SELINNA M MORGAN | 185 HARRISON ST FLOOR1 | | | | PAWTUCKET | RI | 02860 | |
| 5771058 | SELIS DAVID | 299 JACKSON STREET | | | | HEMPSTEAD | NY | 11550 | |
| 5771059 | SELITA BENNETT | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MD | 20781 | |
| 5434206 | SELITA TRIME | 34 FOREST ROAD | | | | STATEN ISLAND | NY | | |
| 5472250 | SELITTE LOUIS | 37 MORRIS COVE ROAD N | | | | NEW HAVEN | CT | | |
| 5472251 | SELKE MARLIE | 12624 N 58TH DRIVE | | | | GLENDALE | AZ | | |
| 5771060 | SELKRIDGE IDETHA S | 173-226 ESTATE TUTU | | | | ST THOMAS | VI | 00802 | |
| 5771061 | SELL ELENA P | 1385 PARRISH STREET | | | | KEYSER | WV | 26726 | |
| 5771062 | SELL GARY | 504 4TH AVENUE | | | | LONGMONT | CO | 80501 | |
| 5771063 | SELL LUCIA | PLEASE ENTER YOUR STREET | | | | LOCHBUIE | CO | 80603 | |
| 5771064 | SELLAND BRANDY | 301 SLATE DR | | | | BISMARCK | ND | 58503 | |
| 5472252 | SELLAPPAN SIVANESAN | 1375 REBECCA DR | | | | HOFFMAN ESTATES | IL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5771065 | SELLAPPAN SIVANESAN | 1375 REBECCA DR | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5472253 | SELLAPPAN SIVANESSN | 1375 REBECCA DR | | | | HOFFMAN ESTATES | IL | | |
| 5771066 | SELLARDS BEN D | 3305 LABATORY RD | | | | LINCOLNTON | NC | 28092 | |
| 5771067 | SELLARDS BENNIE | 3305 LABORATORY RD | | | | LINCOLNTON | NC | 28092 | |
| 5771069 | SELLARS MARGIE | 1610 12TH STREET DR W | | | | PALMETTO | FL | 34221-3622 | |
| 5771070 | SELLARS TRACEY | 520 ARGYLE TERRACE | | | | RICHMOND | VA | 23225 | |
| 5472255 | SELLE DANIEL | 505 LAKE SHORE BLVD | | | | PAINESVILLE | OH | | |
| 5472256 | SELLERS ADAM | 1631 NE CACKLER LN | | | | BEND | OR | | |
| 5771071 | SELLERS ADRIENNE | 1065 DODGE LN | | | | GROVETOWN | GA | 30813 | |
| 5771072 | SELLERS ARONICA | 3547 CARTER RD | | | | MOTGOMERY | AL | 36111 | |
| 5472257 | SELLERS BARBARA | 274 STARLING WAY N | | | | HERCULES | CA | | |
| 5771073 | SELLERS BARRIE | 127 DALTON CODY DR | | | | BRUNSWICK | GA | 31520 | |
| 5771074 | SELLERS BENA | 4725 N 68TH | | | | MILWAUKEE | WI | 53218 | |
| 5771075 | SELLERS BERTHA | 2143 10TH | | | | RIVERSIDE | CA | 92507 | |
| 5771076 | SELLERS BRANDY | 4264 YATES DRIVE | | | | COLUMBUS | GA | 31907 | |
| 5771077 | SELLERS BRIGETTE | 400 S DOUPONT HWY | | | | NEW CASTLE | DE | 19720 | |
| 5771078 | SELLERS CARLA | 5302 LAKEWOOD TERR | | | | IMPERIAL | MO | 63052 | |
| 5771079 | SELLERS CHANTEL | 820 MILLS RD | | | | JOLIET | IL | 60433 | |
| 5771080 | SELLERS CYNTHIA | 1100 SEAGATE AVE APT 196 | | | | NEPTUNE BEACH | FL | 32266 | |
| 5472258 | SELLERS DAVID | 5757 US HIGHWAY 80 W | | | | MARSHALL | TX | | |
| 5771081 | SELLERS DIANE | 736 NEW BRIDGE ST | | | | BAMBERG | SC | 29003 | |
| 5472259 | SELLERS DON | 2043 CANNON HEIGHTS DR 9 SAINT LOUIS189 | | | | TOWN AND COUNTRY | MO | | |
| 5771082 | SELLERS DONNA | 1722 S CARSON | | | | TULSA | OK | 74107 | |
| 5771083 | SELLERS DOROTHYN | 472 JOE KILLOUGH RD | | | | GRAHAM | FL | 32042 | |
| 5771084 | SELLERS ERICA | 111 CHILDRESS | | | | GREENVILLE | MS | 38701 | |
| 5771085 | SELLERS HEATHER | 111 8TH AVE | | | | SELMA | AL | 36703 | |
| 5771086 | SELLERS HOLLEY | 9223 GOODWILL CT | | | | MYRTLE BEACH | SC | 29579 | |
| 5771087 | SELLERS JANETTE | 114 LUNA ROAD | | | | JOLIET | IL | 60433 | |
| 5771088 | SELLERS KAWANA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 31903 | |
| 5771089 | SELLERS KELLY | 412 ANGUS DRIVE | | | | COLLUMBIA | SC | 29223 | |
| 5472260 | SELLERS KENNETH | 10116 RAYLINE WAY | | | | SPRING VALLEY | CA | | |
| 5771090 | SELLERS KENTON | 343 SUMMIT AVE | | | | ALBEMARLE | NC | 28001 | |
| 5771091 | SELLERS LISA | 58627 EDNA AVE | | | | SEAFORD | DE | 19973 | |
| 5771092 | SELLERS QUIBENA | 4723 N 68TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5771093 | SELLERS RENA | 3909 N 75TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5472262 | SELLERS SCOTT | 8170 E MCVILLE RD | | | | SOLSBERRY | IN | | |
| 5472263 | SELLERS SHERRY | POB 518 | | | | MANSFIELD | CT | | |
| 5771095 | SELLERS TRINA | 157 DICKENS DR | | | | MINERAL WELLS | WV | 26150 | |
| 5771096 | SELLERS TRIS | 30508 TROUBLE CREEK RD | | | | PORTLAND | OH | 45770 | |
| 5434208 | SELLERSBURG HEATING & AIR COND | | | | | | | | |
| 5771100 | SELLES URSULA | 204 MCINNIS ST | | | | PEMBROKE | NC | 28372 | |
| 5771101 | SELLINA MUEKTO | 1675 AHIAHI PL C4 | | | | HON | HI | 96817 | |
| 5771102 | SELLING TERESA M | 9904 NINA ST | | | | OMAHA | NE | 68124 | |
| 5771103 | SELLMAN AGNES | 1263 16TH STREET | | | | WASHINGTON | DC | 20002 | |
| 5472264 | SELLMAN VANNESSA | 306 CHESSINGTON DRIVE | | | | ODENTON | MD | | |
| 4863331 | SELLMARK CORPORATION | 2201 HERITAGE PARKWAY | | | | MANSFIELD | TX | 76063 | |
| 4863331 | SELLMARK CORPORATION | 2201 HERITAGE PARKWAY | | | | MANSFIELD | TX | 76063 | |
| 4863331 | SELLMARK CORPORATION | 2201 HERITAGE PARKWAY | | | | MANSFIELD | TX | 76063 | |
| 5771104 | SELLORS LESLEY | 301 N 70TH TERR | | | | KANSAS CITY | KS | 66112 | |
| 5771105 | SELLS CHRISTINA | 1909 KEMAR DR | | | | MANHATTAN | KS | 66502 | |
| 5771106 | SELLS CRENSHAW | 9146 S HARPER AVE NONE | | | | CHICAGO | IL | 60619 | |
| 5771107 | SELLS GLORIA S | 1 MANOR CT | | | | LONG BEACH | CA | 90805 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5472265 | SELLS JEFFREY | 3301 GORGAS CT UNIT 2 | | | | FORT MEADE | MD | | |
| 5771108 | SELLS KEALANI | 2244 GREENBRE DR | | | | SPARKS | NV | 89431 | |
| 5771109 | SELLS LINDA | 678 VALENTINE ST | | | | TEEC NOS POS | AZ | 86514 | |
| 5472267 | SELLS TERRI | 14 REICHELT TER | | | | ANSONIA | CT | | |
| 5771110 | SELMA EVANS | 12929 DORMAN RD | | | | PINEVILLE | NC | 28134 | |
| 5771111 | SELMA FRANQUI | PARC SABANA ENEAS CALLE 20 CASA 62 | | | | SAN GERMAN | PR | 00683 | |
| 5771112 | SELMA MUHAMMAD | 6822 SARAH JANE LN | | | | RIVERDALE | GA | 30296 | |
| 5771113 | SELMA TIMES JOURNAL | P O BOX 2080 | | | | SELMA | AL | 36702 | |
| 5434210 | SELMA TRADING LLC | 16530 VENTURA BLVD D122 | | | | ENCINO | CA | | |
| 5472268 | SELMAN CAROL | 30 COLLAMORE TER | | | | WEST ORANGE | NJ | | |
| 5771115 | SELOVER ASHLEY | 1838 CEDAR ST | | | | MILLVILLE | NJ | 08332 | |
| 5771116 | SELOVER LINDA | 9011 SANIT CLAIRR LN | | | | NEW PORT RICHEY | FL | 34653 | |
| 5771117 | SELPARIGAN EVELYN | CALLE PARQUE DE LAS FLORE | | | | CAROLINA | PR | 00986 | |
| 5771118 | SELPH BRANDI | 2945 FEHLING ROAD | | | | GRANITE CITY | IL | 62040 | |
| 5434212 | SELS USA LLC | 165 PORTSAIL RD | | | | SALISBURY | NC | | |
| 5771120 | SELSA HERNANDEZ | 4301 HODES AVE | | | | HARLINGEN | TX | 78550 | |
| 5771121 | SELSEA VALE | 25901 REGAL AVEH | | | | HAYWARD | CA | 94544 | |
| 5472269 | SELSER BRANDON | 590 SUNSET RIDGE DRIVE | | | | LITHIA SPRINGS | GA | | |
| 5771122 | SELTZER KYLE R | 1526 4TH AVENUE | | | | NEW KENSINGTON | PA | 15068 | |
| 5771123 | SELVA JOSE | 2735 NW 17TH TER APT 4 | | | | MIAMI | FL | 33125 | |
| 5771124 | SELVAGE PAMELA | 6750 MAPLEWOOD DR | | | | BATON ROUGE | LA | 70812 | |
| 5472270 | SELVAGGIO JACK | 14 EVERGREEN AVE | | | | NEW HYDE PARK | NY | | |
| 5472271 | SELVARAJ SUGAVANESWARAN | 6000 OHIO DR APT 3215 DENTON121 | | | | PLANO | TX | | |
| 5771125 | SELVARAJ UVARAJ | 81 MIDDLESEX RD | | | | WALTHAM | MA | 02452 | |
| 5771126 | SELVARAJU JAYAKUMAR | 4345 HARRISON LANDING | | | | CUMMING | GA | 30041 | |
| 5472272 | SELVAS EDUARDO | 907 1ST ST | | | | ROCKVILLE | MD | | |
| 5771127 | SELVEY NICOLE | 8561 SVL BOX | | | | VICTORVILLE | CA | 92395 | |
| 5771128 | SELVEY STACY | 2912 SCOTTS VALLEY RD | | | | LAKEPORT | CA | 95453 | |
| 5771129 | SELVIA CARMEN | HC 8 BOX 1010 | | | | PONCE | PR | 00731 | |
| 5771130 | SELVY CHAMBERS | 321 HOWERTON AVE NW | | | | CONCORD | NC | 28025 | |
| 5771132 | SELWYN CUDJOE | 22 BELAIR RD | | | | WELLESLEY | MA | 02482 | |
| 5472273 | SELZER JANA | 18250 N 89TH LANE | | | | PEORIA | AZ | | |
| 5771135 | SEMAJA JACKSON | 1428 SILVE MESA CIR APT2 | | | | LAS VEGAS | NV | 89030 | |
| 5472274 | SEMAN DAVID | 7237 NOBB HILL DR | | | | CLEVELAND | OH | | |
| 5771136 | SEMBACH MARY | 3600 43RD AVE | | | | SACRAMENTO | CA | 95928 | |
| 5771137 | SEMBER ELIZABETH | 1125 WEST PGH ST | | | | SCOTTSDALE | PA | 15683 | |
| 5818770 | Sembler, Kristina | Redacted | | | | | | | |
| 5771138 | SEMBLY TYLEA | 8934 MANNING AVE | | | | KANSAS CITY | MO | 64138 | |
| 4907743 | SEMCO Energy | Attn: Jamie Bennett | 1411 3rd St | Suite A | | Port Huron | MI | | |
| 4907747 | SEMCO Energy | Attn: Jamie Bennett | 1411 3rd St | Suite A | | Port Huron | MI | 48060 | |
| 4783322 | Semco Energy Gas Company | PO BOX 740812 | | | | CINCINNATI | OH | 45274-0812 | |
| 5472275 | SEMELFORT VOLVICK | 1286 NW 79TH ST APT 101 | | | | MIAMI | FL | | |
| 5472276 | SEMELKA GAROLD | 5374B NAVEA RD | | | | FT SILL | OK | | |
| 5472277 | SEMENOV ELESEI | 132 WINDSOR DR | | | | VERNON HILLS | IL | | |
| 5472278 | SEMENUK MICHAEL | 8370 JUMPERS HOLE RD | | | | MILLERSVILLE | MD | | |
| 5472279 | SEMERJIAN CAROLINE | PO BOX 71 LEE071 | | | | SANIBEL | FL | | |
| 5771139 | SEMERVILLE MELISSA | 46 MARSHALL DRIVE | | | | EHT | NJ | 08234 | |
| 5771140 | SEMIDEY AMELIRIS | JARDINES DEL CARIBE CALLE ROMB | | | | PONCE | PR | 00728 | |
| 5771141 | SEMIEN GLENDA | 1149 HWY 492 | | | | COLFAX | LA | 71417 | |
| 5771142 | SEMIEN HAILEY | 602 S CHATAIGNIER ST | | | | VILLE PLATTE | LA | 70586 | |
| 5771143 | SEMIHA ESEN | 4189 S FOUR MILE RUN DR U | | | | ARLINGTON | VA | 22204 | |
| 5771144 | SEMINGSON STEPHANIE L | 5737 RENEE DR | | | | EAU CLAIRE | WI | 54703 | |
| 4884878 | SEMINOLE PRODUCER INC | PO BOX 431 | | | | SEMINOLE | OK | 74818 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867010 | SEMINOLE SENTINEL INC | 406 S MAIN ST P O BOX 1200 | | | | SEMINOLE | TX | 79360 | |
| 5771145 | SEMLER BETTY L | 615 CORNWALL RD NONE | | | | CLARKSVILLE | TN | 37043 | |
| 5771146 | SEMLER GERALLD E | 116 4TH ST APT2 | | | | KEY WEST | FL | 33040 | |
| 5771147 | SEMLER JAMES | 4270 SNYPP RD | | | | YELLOW SPRINGS | OH | 45387 | |
| 5771148 | SEMMER JACKSON | 17024 144TH AVE | | | | JAMAICA | NY | 11434 | |
| 5771149 | SEMON BRANDI | 114 S ILLINOIS ST | | | | DELPHI | IN | 46923 | |
| 5472281 | SEMON KEVIN | 11213 GREEN CHAPEL RD | | | | JOHNSTOWN | OH | | |
| 5771150 | SEMONE DITTENTHOLER | 3171 HAWK ROAD | | | | WHITE SWAN | WA | 98952 | |
| 5472283 | SEMONIN SIMON | 989 SANDY LAKE RD PORTAGE133 | | | | KENT | OH | | |
| 5771151 | SEMONS SHEILA | 7781 N MARINERS ST APT E | | | | MILWAUKEE | WI | 53224 | |
| 5472284 | SEMPER RICHARD | 4 SURREY LN | | | | LONG VALLEY | NJ | | |
| 5016593 | Semper Scientific | 26440 La Alameda, Suite 350 | | | | Mission Viejo | CA | 92691 | |
| 5771152 | SEMPLE PHILIP G | 613 MADISON DR | | | | HINESVILLE | GA | 31313 | |
| 5472285 | SEMPLE ROSE | 3740 WAVERLY AVE | | | | SEAFORD | NY | | |
| 5771153 | SEMPLE SAMANTA | 77 LINDEN BLVD | | | | BROOKLYN | NY | 11226 | |
| 5771154 | SEMPLOWSKI AARON | 344 WESTERN BLVD | | | | JACKSONVILLE | NC | 28546 | |
| 5771155 | SEMPRIT JESENIA | CALLE PLAYERA 4R17 LOMAS VERDE | | | | BAYAMON | PR | 00957 | |
| 5472286 | SEMPRIT MICHELLE | 2409 ABBY DRIVE APT 201 | | | | KISSIMMEE | FL | | |
| 5771156 | SEMPRIT YACEILA | 464 SOUTH LINE | | | | LANCASTER | PA | 17602 | |
| 5771157 | SEMYRRA HINES | 5564 SWADLY WAY | | | | SACRAMENTO | CA | 95835 | |
| 5472287 | SEN MOYUKH | 194 BREWSTER AVE | | | | PISCATAWAY | NJ | | |
| 5771158 | SENA CHRISTINA | XXXXX | | | | SACRAMENTO | CA | 95823 | |
| 5472288 | SENA MODESTO | 1602 N MAIN ST | | | | GALENA PARK | TX | | |
| 5771160 | SENA NICOLE | 3333 N MICHAEL WAY APT 1094 | | | | LAS VEGAS | NV | 89108 | |
| 5771161 | SENA SUZANNA | 10800 RIO PUERCOTRL SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5472289 | SENA TERRY | 14 LILLIAN STREET | | | | FORDS | NJ | | |
| 5472290 | SENA VAL B | 4179 DENMAN ST FL 2 | | | | ELMHURST | NY | | |
| 5472291 | SENADHIRA IMAKLKA | 5101 RIVER RD APT 806 | | | | BETHESDA | MD | | |
| 5771162 | SENAIDA RAMIREZ | 2050 SANTA LUCIA AVE | | | | OXNARD | CA | 93030 | |
| 5771163 | SENAIDA RIVERA | HC 3 BOX 7530 | | | | COMERIO | PR | 00782 | |
| 5771164 | SENAM AMEGASHIE | 613 PIMLICO ST | | | | OSWEGO | IL | 60543-4081 | |
| 5472292 | SENAT MARIE | 41 RIVERVALE RD | | | | MIDDLETOWN | NY | | |
| 5771165 | SENATUS CHRIS | 2200 38TH AV WEST | | | | BRADENTON | FL | 34205 | |
| 5472293 | SENATUS WISNY | 15155 MICHELANGELO BLVD APT 20 | | | | DELRAY BEACH | FL | | |
| 5771166 | SENAYA AKASUA | 7135 RICHMOND HWY | | | | ALEXANGRIA | VA | 22306 | |
| 5434218 | SENAYA AKOSUA | 7224 FAIRCHILD DR | | | | ALEXANDRIA | VA | | |
| 5771167 | SENDAR ELSA | ESTATE WHIM PLOT 243 | | | | F STED | VI | 00851 | |
| 5771168 | SENDAR ELSA E | EST WHIM | | | | ST CROIX | VI | 00840 | |
| 5771169 | SENDEJAS YVETTE | 5945 ARROYO DR 108 | | | | LOS ANGELES | CA | 90042 | |
| 5771170 | SENDEJO LATISHA | 296 RIVERS RIDGE CIR | | | | NEWPORT NEWS | VA | 23608 | |
| 5771171 | SENDEJO TOCCARA | 216 DOUGLAS AVE | | | | KNOXVILLE | TN | 37921 | |
| 5771172 | SENDER JANET S | 15509 PURITAS AVE | | | | CLEVELAND | OH | 44135 | |
| 5771173 | SENDLINGER DANIELLE | 30 LYNCH FARM DR | | | | NEWARK | DE | 19713 | |
| 5771174 | SENDRANY BOLDEN | 6213 HUDSON ST NW | | | | COVINGTON | GA | 30014 | |
| 5771175 | SENDY JEREZ | 2491 MANET LANE | | | | SIMI VALLEY | CA | 93063 | |
| 5771176 | SENE DAUNDREA | 3200 TODDS RD | | | | LEX | KY | 40509 | |
| 5771177 | SENE NDEYE | 3517 LOFTYWAY | | | | FLORENCE | SC | 29505 | |
| 4880573 | SENECA BEVERAGE CORP | P O BOX 148 | | | | ELMIRA | NY | 14902 | |
| 4859440 | SENECA FIRE ENGINEERING LLC | 1205JOHNSONFERRY RD STE136400 | | | | MARIETTA | GA | 30068 | |
| 4135829 | Seneca Fire Engineering, LLC | 1205 Johnson Ferry Road | Suite 136-400 | | | Marietta | GA | 30068 | |
| 5771179 | SENECA PETERONA | 4701 TILGHMAN STREET | | | | ALLENTOWN | PA | 18104 | |
| 5771180 | SENECA WASHINGTON | ENTER CITY HERE | | | | ROCKFORD | IL | 61109 | |
| 5472294 | SENECAL JULIE | 178 2ND AVE N 204 | | | | NASHVILLE | TN | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5600 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5472295 | SENECAUT ALEX | 12408 SE 272ND PL APT C | | | | KENT | WA | | |
| 5771181 | SENECIA NEWMAN | 407 MYRTLEWOOD CIR | | | | JACKSONVILLE | NC | 38004 | |
| 5771182 | SENEGAL RENEA | 214 STATEN ST | | | | LAFAYETTE | LA | 70501 | |
| 5771183 | SENEL DELGADILLO | 3639B MANZANA ST | | | | SANTA YNEZ | CA | | |
| 5771184 | SENENOI KHANTHALY | 7446 50TH AVE | | | | SACRAMENTO | CA | 95828 | |
| 5472296 | SENERCHIA DEBBI | 9 MAIN BAYWAY | | | | TOMS RIVER | NJ | | |
| 5771185 | SENESAC DEANNE | 4960 S SENECA ST LOT 48 | | | | WICHITA | KS | 67217 | |
| 5771186 | SENESCHALL ANTHONY | APACHE CTY RD 3148 85 | | | | SHOW LOW | AZ | 85901 | |
| 5472297 | SENESE MICHAEL | 630 S MONTEREY AVE | | | | VILLA PARK | IL | | |
| 5472298 | SENETHEP THONGSAVATH | 30 GILMAN ST | | | | EAST HARTFORD | CT | | |
| 5771187 | SENEY JO A | 309 BEACHWOOD WAY | | | | CLIFFWOOD BCH | NJ | 07735 | |
| 5771189 | SENGDARA NHOUY | 206 MAGNOLIA CHASE DRIVE | | | | MARIETTA | GA | 30008 | |
| 5771190 | SENGER JESSICA | 5525 BONITA VILLAGE RD | | | | COLO SPRINGS | CO | 80915 | |
| 5472299 | SENGER JOSHUA | 4214 SHELBY LANE | | | | VALDOSTA | GA | | |
| 5771191 | SENGKEO KAY | 390 E OAKENWALD | | | | DALLAS | TX | 75203 | |
| 5771192 | SENGTHONG CHANSAMAY | 207 E SANTA FE ST APT C | | | | GARDEN CITY | KS | 67846 | |
| 5771193 | SENGUPTA ANITA | 5206 MAPLE SPRINGS BLVD | | | | DALLAS | TX | 75235 | |
| 5472300 | SENHADJI MOHAMMED | 149A HAMILTON ST | | | | CAMBRIDGE | MA | | |
| 5771194 | SENI MAXWELL | 1807 MACON RD | | | | PERRY | GA | 31069 | |
| 5822495 | Senic, Mary | Redacted | | | | | | | |
| 5771195 | SENIDA ANGEL | 11990 E SOUTH BOULDER RD | | | | LAFAYETTE | CO | 80026 | |
| 5472301 | SENIGO MICHAEL | 2205 RAYMOND LOSANO DR | | | | SAN ANTONIO | TX | | |
| 5472302 | SENIOR CHARLES | 7260 ROCK CREEK DR | | | | FAIRHOPE | AL | | |
| 5472303 | SENIOR HORACE | 435 N OXFORD AVE APT 13 | | | | LOS ANGELES | CA | | |
| 5771196 | SENIQUA COLLIER | SSS | | | | COLUMBUS | OH | 43228 | |
| 5771197 | SENIQUA THOMAS | 17831 HARLAND AVE | | | | CLEVELAND | OH | 44119 | |
| 5771200 | SENK CHRISTINA | 1714 LAUMAILE ST | | | | HONOLULU | HI | 96819 | |
| 5771201 | SENLES HOLLY | 3556 PECAN ST | | | | THOMPSONVILLE | IL | 62890 | |
| 4867706 | SENME LLC | 4600 SW 34TH STREET | | | | ORLANDO | TN | 32811 | |
| 5771202 | SENN JOSHUA | 907 RALPH NERREN RD | | | | HUNTINGTON | TX | 75949 | |
| 5771203 | SENNAIA MOSLEY | 2718 CARROLL | | | | HANNIBAL | MO | 63401 | |
| 4860706 | SENNCO SOLUTIONS INC | 14407 COIL PLUS DR UNIT A | | | | PLAINFIELD | IL | 60544 | |
| 5839028 | Sennco Solutions, Inc. | Cooney Corso & Moynihan, LLC | c/o Jeffrey D. Corso | 1311 Butterfield Road – Suite 308 | | Downers Grove | IL | 60515 | |
| 5771204 | SENNI ALFRED JR | 15656 MELPORT CIR | | | | PT CHARLOTTE | FL | 33981 | |
| 5771205 | SENNO MOORE | 900 W FOREST AVE | | | | DETROIT | MI | 48201 | |
| 5771206 | SENOGA ROSE | XXXXXX | | | | SS | MD | 20902 | |
| 5771208 | SENOVIO CORTEZ JR | 1261 RAY CT | | | | TURLOCK | CA | | |
| 5771209 | SENQUE SELVY | 612 MALLARD CT | | | | BARTLETT | IL | 60103 | |
| 5771210 | SENQUIZ BRITTANY | 3704 E CRENSHAW ST | | | | TAMPA | FL | 33604 | |
| 5472304 | SENSABAUGH MORGAN | 1181 DUSTY LANE | | | | CAVE CITY | AR | | |
| 5472305 | SENSABAUGH STEVE | 111 OLD PARKERSBURG TPKE | | | | SWOOPE | VA | | |
| 5771211 | SENSALITA EUSTACE | 01B OJO CALIENTE RD | | | | ZUNI | NM | 87327 | |
| 5771212 | SENSANO ELIZABETH | 1324 LOKO DR | | | | WAHIAWA | HI | 96786 | |
| 5434226 | SENSICA INC | 392 SUMMIT AVE | | | | JERSEY CITY | NJ | | |
| 5771214 | SENSLEY CLARENCE | 6425 OAKLEY RD APT 808 | | | | UNION CITY | GA | 30291 | |
| 5771215 | SENTER KELLY | 105 J T DR | | | | SHELBY | NC | 28150 | |
| 5771216 | SENTER SEAN | 204 CENTRAL STREET | | | | MANCHESTER | NH | 03103 | |
| 5472306 | SENTERFIT ANNA | 252 DENISE DR | | | | JACKSONVILLE | FL | | |
| 5472307 | SENTERS CHRIS | 3907 PARKWAY DRIVE INGHAM065 | | | | LANSING | MI | | |
| 5771217 | SENTERS TINA G | 1173 GORE RD | | | | SELAH | WA | 98942 | |
| 5771218 | SENTHA WINTERS | 1090 WILMONT RD | | | | GREENVILLE | MS | 38701 | |
| 5771220 | SENTHIL MUNISWAMY | 8505 DOLINA CT | | | | BALTIMORE | MD | 21236 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5771222 | SENTINEL | P O BOX 627 | | | | CENTRALIA | IL | 62801 | |
| 5771223 | SENTINEL ECHO | 123 W FIFTH ST | | | | LONDON | KY | 40741 | |
| 5771224 | SENTINEL RECORD INC | PO BOX 580 | | | | HOT SPRINGS | AR | 71901 | |
| 4859052 | SENTINEL STANDARD | 114 DEPOT ST N | | | | IONIA | MI | 48846 | |
| 5771225 | SENTIVIA HAMLIN | 635 NOLES DR | | | | MOUNT HOLLY | NC | 28120 | |
| 5771227 | SENTOS GRETCHEN | 1140 WEST LEE HWY | | | | CHILHOWIE | VA | 24319 | |
| 4868383 | SENTRY HOME MART INC | 5105 W MARKET STREET | | | | GREENSBORO | NC | 27409 | |
| 4865760 | SENTRY ROOFING INC | 3245 WEST U S HIGHWAY 136 | | | | COVINGTON | IN | 47932 | |
| 5771228 | SENTZ CHELSEA | 4545 CENTRAL AVE | | | | RIVERSIDE | CA | 92506 | |
| 5472308 | SENUTA VYTENIS | 14748 CHISHOLM LANDING WAY | | | | NORTH POTOMAC | MD | | |
| 5771229 | SENYERI JESSICA | PO BOX 213 | | | | ELKMONT | AL | 35620 | |
| 5434228 | SENYX LLC | 1470 MOONSTONE | | | | BREA | CA | | |
| 5771232 | SENZ TINA | 7656 BROADVIEW RD 332 | | | | CLEVELAND | OH | 44134 | |
| 5771233 | SEO ILGYO | 1075 PAVILION TOWERS CIR | | | | COLUMBIA | SC | 29201 | |
| 5472309 | SEO PAUL S | 419 14 N LARCHMONT BLVD PAUL S SEO | | | | LOS ANGELES | CA | | |
| 5771234 | SEO SARA M | 7825 NW MORROCCO | | | | LAWTON | OK | 73505 | |
| 5771235 | SEOANE MELODY | NONE | | | | ATLANTA | GA | 30341 | |
| 5771237 | SEONYOUNG HWANG | 509 S HEOBARD BLVD | | | | LOS ANGELES | CA | 90020 | |
| 5771238 | SEOUD HANI | 11304 STONELEDGE CT | | | | RESTON | VA | 20191-3921 | |
| 5472310 | SEOW JONATHAN | 500 EAST 77TH ST APT 816 | | | | NEW YORK | NY | | |
| 5472311 | SEPA MARCELA | 147 LAKE DR | | | | MAHOPAC | NY | | |
| 5771239 | SEPEDA JAMIE | 1960 PECAN ST | | | | FORT COLLINS | CO | 80526 | |
| 5771240 | SEPERSKY ROBIN | 46 DUBUQUE ST APT 3 | | | | MANCHESTER | NH | 03102 | |
| 5771241 | SEPH CHAVEZ | 1809 W 6TH ST | | | | LAS ANIMAS | CO | 81054 | |
| 5771242 | SEPHES PAULINE | 8202 ELORA LN | | | | BRANDYWINE | MD | 20613 | |
| 5771243 | SEPT LOUISE | 1751 ROBINSON ST | | | | BAKER | LA | 70714 | |
| 5771244 | SEPTEMBER CONIGLIO | PO BOX 2407 | | | | CAMARILLO | CA | 93010 | |
| 5771245 | SEPUELVEDA YOLANDA | 7005 SKYLES WAY T4 | | | | SPRINGFIELD | VA | 22151 | |
| 5771246 | SEPULVEDA ALICIA | 288 CALLE DORADO | | | | ENSENADA | PR | 00647 | |
| 5771247 | SEPULVEDA ANGEL | 7434 S 40TH LN | | | | PHOENIX | AZ | 85041 | |
| 5771248 | SEPULVEDA ANGELINA | 1205 ESPANOLA | | | | LAS CRUCES | NM | 88001 | |
| 5771249 | SEPULVEDA ARCELIA | 6161 W MCDOWELL RD | | | | PHX | AZ | 85035 | |
| 5771250 | SEPULVEDA ARLENE | 326 W MEACHAM ST | | | | GLENDORA | CA | 91740 | |
| 5771251 | SEPULVEDA BLANCA | VILLAS DEL CAFETAL | | | | YAUCO | PR | 00698 | |
| 5771252 | SEPULVEDA BRENDA | 4127 MISSION CRT APT 103 | | | | KISS | FL | 34741 | |
| 5771253 | SEPULVEDA CHELSEA | 1005 ASH AVE UNIT B | | | | GRAND FORKS AFB | ND | 58205 | |
| 5472314 | SEPULVEDA ELIZABETH | 4407 SAND DOLLAR DRIVE | | | | KILLEEN | TX | | |
| 5771254 | SEPULVEDA ELIZABETH | 8911  MISTY PINE DR | | | | TEMPLE | TX | 76502-7174 | |
| 5771255 | SEPULVEDA ISRAEL | NONE | | | | GUANICA | PR | 00653 | |
| 5771256 | SEPULVEDA IVELISSE | 919 H BOOTH STREET | | | | SALISBURY | MD | 21801 | |
| 5771257 | SEPULVEDA JAVIER | EST SAN ISIDRO CALLE JOSE M PA | | | | SABANA GRANDE | PR | 00637 | |
| 5771258 | SEPULVEDA JENNIFER | RR05 BOX9236 | | | | TOA ALTA | PR | 00953 | |
| 5771259 | SEPULVEDA JOEL | 8720 CREELAND ST | | | | PICO RIVERA | CA | 90660 | |
| 5771260 | SEPULVEDA JOHANA | CARR 24 KM 10 INT | | | | HORMIGUEROS | PR | 00660 | |
| 5472316 | SEPULVEDA JORGE | 5288 CALLE INGENIO HACIENDA LA MATILDE | | | | PONCE | PR | | |
| 5771261 | SEPULVEDA JUANA | 353 VILLA AV | | | | EL CENTRO | CA | 92243 | |
| 5771262 | SEPULVEDA KAREN | 84711 AVE 51 APTC104 | | | | COACHELLA | CA | 92236 | |
| 5771263 | SEPULVEDA LAVIMAR | URB SANTA MARIA 127 CALLE PEDRO ACOSTA | | | | SABANA GRANDE | PR | 00637 | |
| 5472317 | SEPULVEDA LUIS | URB LA MILAGROSA AVE DUARTE D1 | | | | BAYAMON | PR | | |
| 5771264 | SEPULVEDA MARIA | HC02 BOX0218 | | | | GUAYANILLA | PR | 00656 | |
| 5771265 | SEPULVEDA MARY | 139 URB LA QUINTA | | | | SABANA GRANDE | PR | 00637 | |
| 5771266 | SEPULVEDA MAYRENID | HC 08 BOX 2552 | | | | SABANA GRANDE | PR | 00637 | |
| 5771267 | SEPULVEDA NANCY | EMILI WILL PICK UP | | | | DINGMANS FERRY | PA | 18328 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5771268 | SEPULVEDA NELDA | 239 12TH ST | | | | GREENFIELD | CA | 93927 | |
| 5771269 | SEPULVEDA SHIRLEY | CONDOMINIO BELLOMONTE APA | | | | BAY | PR | 00956 | |
| 4786553 | Sepulveda, Luis | Redacted | | | | | | | |
| 5771270 | SEPULVEDS MARITA | 9906 5TH AVE | | | | ORLANDO | FL | 32824 | |
| 5472318 | SEPULVEVA RESUDIA | 1504 W BIRCH AVE | | | | LOVINGTON | NM | | |
| 5771271 | SEPUS SARAH | 3600 N 55TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5771272 | SEPUVEDA DERRICK | 34453 HWY 16 | | | | DENHAM SPRINGS | LA | 70706 | |
| 4883612 | SEQIRUS USA INC | P O BOX 934973 | | | | ATLANTA | GA | 31193 | |
| 5789056 | Seqirus USA Inc. | David Ross | 25 Deforest Ave | | | Summit | NJ | 07901 | |
| 5771273 | SEQOWA WATKINS | 6033 MELL COURT | | | | ROCKFORD | IL | 61111 | |
| 5771274 | SEQUAYA TASKER | 42 MILL SWAMP RD | | | | EDGEWATER | MD | 21037 | |
| 5771275 | SEQUEENA MORRIS | 1928 WILLIAMBURG DR | | | | KENNER | LA | 70068 | |
| 5771276 | SEQUEIRA JOHANNIA P | 811 NW 32 CT | | | | MIAMI | FL | 33125 | |
| 5771277 | SEQUEIRA JUAN | CALLE 1 J-24 PRADO ALTO | | | | DORADO BEACH | PR | 00646 | |
| 5771278 | SEQUEIRA OSCAR | 3501 FLAGLER AVE B | | | | KEY WEST | FL | 33040 | |
| 5771279 | SEQUELLA GRANT | 21 KING ARTHUR COURT | | | | COLUMBIA | SC | 29223 | |
| 5472319 | SEQUEN DAYRON | 39 DOVER ST APT 1 | | | | PAWTUCKET | RI | | |
| 5771280 | SEQUENA JONES | XX | | | | ONTARIO | CA | 91762 | |
| 5472320 | SEQUENZIA STEVE | 461 DIXON PATH | | | | SOUTH SIOUX CITY | NE | | |
| 5771281 | SEQUIA FOUNTAIN | 4733 HORTON ROAD | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5771283 | SEQUIN GAZETTE | 1012 SCHRIEWER PO BOX 1200 | | | | SEQUIN | TX | 78155 | |
| 5771284 | SEQUOIAL MURRAY | 933 85TH AVEOAKLAND | | | | OAKLAND | CA | 94621 | |
| 5771285 | SEQUOYA KEVI WORRELL RUSSELL | 739 IDAHO STREET | | | | CHARLESTON | WV | 25304 | |
| 5771286 | SEQUOYA WORRELL | 739 IDAO STREET | | | | CHARLESTON | WV | 25304 | |
| 5771287 | SER GIONEZ | 213 COTTON ST | | | | METAIRIE | LA | 70005 | |
| 5472321 | SERA PABLINO | 200 DAVIS DR APT 13 | | | | CALHOUN | GA | | |
| 5771288 | SERAFIN ANNA | 16832 E BELLBROOK ST | | | | COVINA | CA | 91722 | |
| 5472322 | SERAFIN BERNARD | 309 MERRYMOUNT CT | | | | PASADENA | MD | | |
| 5771289 | SERAFIN CHAVEZ | 1343 W 227TH ST | | | | TORRANCE | CA | 90501 | |
| 5771290 | SERAFIN GONZALEZ | 52 RES AGUSTIN STAHL APT | | | | AGUADILLA | PR | 00603 | |
| 5771291 | SERAFIN HENDONCA | 511 SE 5TH AVE | | | | FT LAUDERDALE | FL | 33301 | |
| 5771292 | SERAFIN SANTIAGO | HACIENDA CASA BLANCA EXT | | | | JUANA DIAZ | PR | 00795 | |
| 5771293 | SERAFIN TABORA | 50435 JIMONY DR | | | | TICKFAW | LA | 70466 | |
| 5771294 | SERAFINI ANDREAS | 9283 BAYBERRY AVE | | | | MANASSAS | VA | 20110 | |
| 5771295 | SERANO MARIA | 2717 SHERWOOD ST | | | | CLERMONT | FL | 34711 | |
| 5771296 | SERANO YANETTE | URB EL REAL CALLE PRICESA | | | | SAN GERMAN | PR | 00683 | |
| 5771297 | SERAPO LEIA | HWY 86 MILEPOST 114 | | | | SELLS | AZ | 85634 | |
| 5472324 | SERARCY MATT | 49 SUSIES PL | | | | WETUMPKA | AL | | |
| 5771298 | SERASTIS MELIDA S | 7640 NW 63RD ST | | | | MIAMI | FL | 33166 | |
| 5771299 | SERATE NANETTE S | CARR 187 KM 9 0 INT P2 MEDIA | | | | LOIZA | PR | 00772 | |
| 5771300 | SERATIAN COTONA | 325 WEST CHESTNUT | | | | WEST CHESTER | PA | 19380 | |
| 5771301 | SERATTE SHAWNTEL | RT 2 BOX 325 | | | | COMANCHE | OK | 73529 | |
| 5771302 | SERATTEJAMIESERATTE SHAWNTEL | RT 2 BOX 325 | | | | COMANCHE | OK | 73529 | |
| 5771303 | SERBA DAVID | 1058 COMMONWEALTH BLVD | | | | READING | PA | 19607 | |
| 5771304 | SERBAN CAROL | 127 SARATOGA AVE SW | | | | CANTON | OH | 44710 | |
| 5771305 | SERBIA BLANCA | 2883 NORTH ROAD | | | | CLEARWATER | FL | 33760 | |
| 5771306 | SERCRINA CLEVELAND | 1010 W PARKWAY | | | | CLEVELAND | MS | 38732 | |
| 5771307 | SERDA JUDITH | 3626 N 86TH ST | | | | MILW | WI | 53222 | |
| 5771308 | SERDE MARIA | 229 ST HILLARY RD | | | | MOXEE | WA | 98936 | |
| 5771309 | SEREATHA LOVE | 511 S MEADE ST APT 12 | | | | FLINT | MI | 48503 | |
| 4861116 | SEREC OF CALIFORNIA INC | 15351 E STAFFORD ST | | | | CITY OF INDUSTRY | CA | 91744 | |
| 5472326 | SERELLA ADAM | 1122 MARLEE CIRCLE | | | | COPPERAS COVE | TX | | |
| 5771310 | SERENA ARMSTRONG | 1901 NW 190TH TERR | | | | MIAMI GARDENS | FL | 33056 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5603 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5771311 | SERENA BEACHLEY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MD | 21758 | |
| 5771312 | SERENA BLAKE | | | | | POUGHKEEPSIE | NY | 12601 | |
| 5771313 | SERENA BRADFORD | 3390 FAIRBURN ROAD | | | | COLLEGE PARK | GA | 30337 | |
| 5771314 | SERENA BROMLEY | 1533 KEM WAY | | | | WALNUT | CA | 91789 | |
| 5771316 | SERENA FREEMONT | 220 GRANIT STREET | | | | ONAWA | IA | 51040 | |
| 5771317 | SERENA GREGORY | 154 HEATHER HILL RD | | | | DINGMANS FERRY | PA | 18328 | |
| 5771318 | SERENA HALE | 6373 OAKBROOK CT | | | | YPSILANTI | MI | 48197 | |
| 5771319 | SERENA HARRIS | 120 ASCH LOOP | | | | BRONX | NY | 10475 | |
| 5771320 | SERENA JOAQUIN | PO BOX 3272 | | | | CASA GRANDE | AZ | 85634 | |
| 5771321 | SERENA JOHNSON | | 10000 | | | TACOMA | WA | 98404 | |
| 5771322 | SERENA JONES | 5925 ROOSEVELT PLACE | | | | BRYANTOWN | MD | 20617 | |
| 5771323 | SERENA KINSEY | 176 D ST | | | | JOHNSTOWN | PA | 15906 | |
| 5771324 | SERENA P KAHANANUI | 84-186 KEPUE PL | | | | WAIANAE | HI | 96792 | |
| 5771325 | SERENA PAYNE | 2435 N YORKTOWN AVE | | | | TULSA | OK | 74110 | |
| 5771326 | SERENA RICHMAN | 620FIELDCREST RD | | | | EDEN | NC | 27288 | |
| 5771327 | SERENA RICHMOND | 620 FIELDCREST RD | | | | EDEN | NC | 27288 | |
| 5771328 | SERENA RINGER | 3746 WALNUT HILLS AVE | | | | CLEVELAND | OH | 44122 | |
| 5771330 | SERENA SHORT | 2976 WEBSTER RD | | | | RICHMOND | IN | 47374 | |
| 5771331 | SERENA STJOHN | 1112 MOUNT VIEW AVE | | | | FARMINGTON | NM | 87401 | |
| 5771332 | SERENA THOMAS | 3028 WALLFORD DR APT C | | | | BALTIMORE | MD | 21222 | |
| 5771333 | SERENA WILLIAMS | 83 ROWE AVE | | | | HARTFORD | CT | 06106 | |
| 5771334 | SERENDIPITY SERENDIPITY | 4057 13TH STREET | | | | ST CLOUD | FL | 34769 | |
| 5771335 | SERENE TAVORN | 549 DRAKE ST | | | | INDIANAPOLIS | IN | 46202 | |
| 5472327 | SERENO KEVYN D | 516 BROADWAY STE1 | | | | EVERETT | MA | | |
| 5771337 | SERENSKY ELIZABETH | 9194 PLYMOUTH ST | | | | HANOVERTON | OH | 44423 | |
| 5771339 | SERERAION BASANO | 45 W 94TH ST | | | | CHICAGO | IL | 60621 | |
| 5771340 | SERETA JACKSON | 4168 EAST 189TH STREET | | | | CLEVELAND | OH | 44105 | |
| 5771341 | SERETTA JONES | 135MEMORIALDR | | | | MADISON | AL | 35756 | |
| 5771342 | SERFES TAMY | 800 RIVER DR S | | | | GREAT FALLS | MT | 59404 | |
| 5771343 | SERGE KARAMOUSSAYAN | 12 MELENDY AVE NONE | | | | WATERTOWN | MA | 02472 | |
| 5771344 | SERGE MANUKYAN | 1399 KLAMETH RD | | | | BIG BEAR CITY | CA | 92314 | |
| 5771345 | SERGEI ZAYTSEV | 854 JORDAN AVE APT A | | | | LOS ALTOS | CA | 94022 | |
| 5771346 | SERGEJUS SIMONENKOVAS | 1604 NW 787 | | | | MIAMI | FL | 33140 | |
| 5472328 | SERGENIAN JOE | 2829 FOXWOOD TRL N | | | | MADISON | WI | | |
| 4848621 | SERGEY PETROVICH PICHINEVSKIY | 7428 S FIFE ST | | | | TACOMA | WA | 98409 | |
| 5771348 | SERGIA ESTE LUNA | 4323 CITY TERRACE DR | | | | LOS ANGELES | CA | 90063 | |
| 5771349 | SERGIA FLURMONT | 106789 SUNSIHINE AVE | | | | WASHINGTON | DC | 20019 | |
| 5771350 | SERGIA LUNA | 4323 CITY TERRACE DR | | | | LOS ANGELES | CA | 90063 | |
| 5771351 | SERGIL VASGUEZ | 55 LANZA AVE | | | | GARFIELD | NJ | | |
| 5771352 | SERGINE DIAM | 11235 OAK LEAF DR APT 603 | | | | SILVER SPRING | MD | 20901 | |
| 5771353 | SERGIO A LOPEZ ARREOLA | 7381 BLACK SAGE | | | | EL PASO | TX | 79911 | |
| 5771354 | SERGIO ARELLANO | 111 LAKE GENEVA DR | | | | LAREDO | TX | 78041 | |
| 5771355 | SERGIO BARRAGAN | 1114 S VIRLEE ST | | | | SANTA ANA | CA | 92704 | |
| 5771356 | SERGIO BARRIOS | 1528 EAST 1500 NORTH | | | | TERRENTON | ID | 83450 | |
| 5771357 | SERGIO BURGOS | 1123 W 67 TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5771358 | SERGIO CASTRO | 9540 FLYING EAGLE LANE | | | | LAS VEGAS | NV | 89123 | |
| 5771359 | SERGIO CEBABA | 16615 DON QUIXONI | | | | VICTORVILLE | CA | 92395 | |
| 5771360 | SERGIO CEJA | | 11100 | | | SALINAS | CA | 93901 | |
| 5771361 | SERGIO CHEQUER | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5771362 | SERGIO CISNEROS | 101 S PAXTON ST | | | | SIOUX CITY | IA | 51105 | |
| 5771363 | SERGIO CONTRERAS | CHULA VISTA | | | | NATIONAL CITY | CA | 91950 | |
| 5771365 | SERGIO DELGADO | 1628 SW BINKLEY ST | | | | OKLAHOMA CITY | OK | 73119 | |
| 5771366 | SERGIO EREYES | 8400 POSTOAK DR | | | | WEST BETHESDA | MD | 20817 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5604 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5771367 | SERGIO FELIX | 1115 JONES AVE | | | | FRESNO | CA | 93706 | |
| 5771368 | SERGIO GARCIA | XXXXX | | | | REDLANDS | CA | 92374 | |
| 5771369 | SERGIO GONZALEZ | 123 SESAME ST | | | | AURORA | CO | 80011 | |
| 5771370 | SERGIO GUERRA | VIA 13A 2XX4 VILLA | | | | CAROLINA | PR | 00984 | |
| 5771371 | SERGIO HERNANDEZ | 353 LA PALOMA LN NONE | | | | PORT ANGELES | WA | | |
| 5771372 | SERGIO ISLAS | 2345 EASTSIDE RD | | | | HOOD RIVER | OR | 97031 | |
| 5771373 | SERGIO J CARREON | 2012 SW 10TH ST | | | | OKLAHOMA CITY | OK | 73108 | |
| 5771374 | SERGIO J SANTIAGO TORRES | | | | | RIO GRANDE | PR | 00745 | |
| 5771375 | SERGIO LOPEZ | 13413 FOREST GLEN | | | | WOODBIRDGE | VA | 22191 | |
| 5771376 | SERGIO MARTIN | 137 N LA FOND RD | | | | TIPTON | CA | 93272 | |
| 5771378 | SERGIO MEMBRENO | 2528 W VIA CORONA | | | | MONTEBELLO | CA | 90640 | |
| 5771379 | SERGIO MENDOZA | 9460 LAUREL CYN BLVD APT | | | | PACOIMA | CA | 91331 | |
| 5771380 | SERGIO MILLAN | 46 BELLMORE | | | | PONTIAC | MI | 48340 | |
| 5771381 | SERGIO MONTANO | 1609 E HIGHLAND DR | | | | HOBBS | NM | 88240 | |
| 5771382 | SERGIO MONTERROSO | 160 SW NORMANDY RD 306 | | | | SEATTLE | WA | 98166 | |
| 5771383 | SERGIO MUNOZ | 16810 HOLTON ST | | | | LA PUENTE | CA | 91744 | |
| 5771384 | SERGIO OLBERA | 18094 ENGLEND RD | | | | WINNIE | TX | 77665 | |
| 5771385 | SERGIO PAREDES | 1852 N 73 AVE | | | | PHOENIX | AZ | 85009 | |
| 5771386 | SERGIO PEGUERO | 2748 HAYFIELD DRIVE | | | | ASHEBORO | NC | 27205 | |
| 5771387 | SERGIO RAIGOZA | 1500 E HIGGINS ROADSUITE A | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 5771388 | SERGIO RAMIREZ | 1690 KENTFIELD AVE APT 6 | | | | REDWOOD CITY | CA | 94061 | |
| 5771389 | SERGIO REVELES | 2121 N MAIN ST | | | | TAYLOR | TX | 76574 | |
| 5771390 | SERGIO ROBLES | 276 VAN BUREN ST | | | | COLTON | CA | 92324 | |
| 5771391 | SERGIO RODRIGUEZ | XXX | | | | FONTANA | CA | 92335 | |
| 5771392 | SERGIO ROMERO | 2704 N 61ST TERRACE | | | | KANSAS CITY | KS | 66104 | |
| 5771393 | SERGIO ROSALES | 1 COOL BLOW STREETSUITE 201 | | | | CHARLESTON | SC | 29403 | |
| 5771394 | SERGIO ROYEL | XXXXXXXXXXXXX | | | | XXXXXXXXXXXX | FL | 33462 | |
| 5771395 | SERGIO SALDIVAR | 808 S 21ST ST APT 2 | | | | MCALLEN | TX | 78501 | |
| 5771396 | SERGIO SALINAS | 284 HILLANDALE ST APT H | | | | CONCORD | NC | 28025 | |
| 5771397 | SERGIO SANCHEZ | 345 K ST | | | | CHULA VISTA | CA | 91911 | |
| 5771399 | SERGIO SOSA | RR 10 BOX 10383 | | | | SAN JUAN | PR | 00922 | |
| 5771400 | SERGIO TOLO | 4339 GALBRATH DR | | | | SACRAMENTO | CA | 95842 | |
| 5472329 | SERGIO TORRES | 1254 LEONARD ST NW | | | | GRAND RAPIDS | MI | | |
| 5771401 | SERGIO VALDES | 231 PECAN GROVE ST | | | | HOUSTON | TX | 77013 | |
| 5771402 | SERGIO VALVERDE | 1699 PALMAS VERDES CT | | | | BROWNSVILLE | TX | 78521 | |
| 5771403 | SERGIO VEGA | 16555 PARK ROW | | | | HOUSTON | TX | 77084 | |
| 5771404 | SERGIO VELEZ | 8020 UNIVERSITY HILLS BLV | | | | DALLAS | TX | 75248 | |
| 5472330 | SERGOTT PAT | 519 MILLER ST | | | | ORISKANY | NY | | |
| 5771405 | SERHII VOROBIIENKO | 213 E GARFIELD ST | | | | MICHIGAN CITY | IN | 46360 | |
| 5771406 | SERIAN JOSHUA | NA | | | | TALLAHASSEE | FL | 32304 | |
| 5771407 | SERICO C JUSTICE | 2765 JO ANN DR | | | | SAN PABLO | CA | 94806 | |
| 5771408 | SERIECE CHRISTINA | 6 LAWING DR | | | | BEAUFORT | SC | 29906 | |
| 5771409 | SERIEUX WAYNE | CONTANT 48 APT 7 | | | | ST THOMAS | VI | 00802 | |
| 4885403 | SERIGRAPH INC | PO BOX 880124 | | | | MILWAUKEE | WI | 53288 | |
| 5771410 | SERIMIAN KRISTIE | 2497 COUNTRY CLUB LN | | | | SELMA | CA | 93662 | |
| 5771412 | SERIN LAQUITA | XXXX | | | | ARCADIA | FL | 34266 | |
| 5771413 | SERINA ASHBY | 1536 BROKEN BELL LN | | | | HENDERSON | NV | 89002 | |
| 5771414 | SERINA HUTCHISON | 11007 E MCCULLOUGH LN | | | | BLOOMFIELD | IN | 47424 | |
| 5771415 | SERINA RESENDEZ | 714 MARKET ST APT 201 | | | | ROCKFORD | IL | 61107 | |
| 5771416 | SERINA SANTIAGO | 903 LEMOYNE AVE | | | | SYRACUSE | NY | 13208 | |
| 5771417 | SERINO JACKLYN | 4900 OLD MOBILE HWY B11 | | | | PASCAGOULA | MS | 39581 | |
| 5771418 | SERIO DOMEMICE | 11621 CARPET RD | | | | MODESTO | CA | 95313 | |
| 5771419 | SERIO GINA | 820 BARTLETT PLACE | | | | TOMS RIVER | NJ | 08753 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5771420 | SERIO JOHN | 6200 RIVERSIDE DR | | | | METAIRIE | LA | 70003 | |
| 5434250 | SERIOUS DETECTING | 1206 LINWOOD AVE | | | | ANN ARBOR | MI | | |
| 4141184 | Serious Steel Fitness | 1807 Murry Road SW | Suite A | | | Roanoke | VA | 24018 | |
| 5434252 | SERIOUS STEEL LCC | 1807 MURRY RD SW SUITE A | | | | ROANOKE | VA | | |
| 5771421 | SERITA FREEMAN | 106 FORTE ST | | | | PIEDMONT | SC | 29673 | |
| 5771422 | SERITA HUBBARD | 1025 ELLSWORTH DR | | | | AKRON | OH | 44313 | |
| 5771423 | SERITA JONES | 2600 OLD AMY ROAD | | | | LAUREL | MS | 39440 | |
| 5771424 | SERITA NEWSON | 20112 OAK LANE | | | | LYNWOOD | IL | 60411 | |
| 5771425 | SERJO HALLAK | 24100 RENESSELAER | | | | OAK PARK | MI | 48237 | |
| 5771426 | SERLESS WEST | 4923 MCNAIR RD | | | | CAMILLA | GA | 31730 | |
| 5771427 | SERMON SHANNA | 3414 TAYLORSVILLE RD | | | | LOUISVILLE | KY | 40216 | |
| 5434254 | SERMON WILLIAM | 2559 BRANDON DR | | | | IDAHO FALLS | ID | | |
| 5771428 | SERMONS CATRENNA D | 4540 SW 25TH ST | | | | WEST PARK | FL | 33023 | |
| 5771429 | SERMONS CHRIS | 878 CULVER LN | | | | VA BCH | VA | 23454 | |
| 5472331 | SERNA ANDRES | 11690 B CARDINAL AVENUE | | | | FORT DRUM | NY | | |
| 5771430 | SERNA ANGEL | 138 NORVIEW PARK DR | | | | WEAVERVILLE | NC | 28806 | |
| 5771431 | SERNA CARLOS | 5410 MARSELLA | | | | LAREDO | TX | 78045 | |
| 5472332 | SERNA CARMEN | 1712 MERCURY DR | | | | HOUSTON | TX | | |
| 5771432 | SERNA DOUG | 1310 EAST GRAND AVENUE APT 3 | | | | LARAMIE | WY | 82070 | |
| 5771433 | SERNA EDUARDO | 6006 GENOA DR | | | | BAKERSFIELD | CA | 93308 | |
| 5771434 | SERNA ENRIQUE | 821 HWY 90A EAST | | | | RICHMOND | TX | 77406 | |
| 5771435 | SERNA ERNESTO | 1318 S GILBERT ST | | | | FULLERTON | CA | 92833 | |
| 5771436 | SERNA ESMA M | 709 N THORP | | | | HOBBS | NM | 88240 | |
| 5771437 | SERNA GLORIA | 13460 SW 232 STREET | | | | GOULDS | FL | 33170 | |
| 5771438 | SERNA HILDA | BO SANTA MARTA 31 CATANO | | | | CATANO | PR | 00962 | |
| 5472333 | SERNA JOE | 8080 BATAAN MEMORIAL E | | | | LAS CRUCES | NM | | |
| 5472334 | SERNA KARL | 2613 GERONIMO TRAIL | | | | AUSTIN | TX | | |
| 5771439 | SERNA LILLY | 1817 NORTH 39TH AVE | | | | PHOENIX | AZ | 85009 | |
| 5771440 | SERNA LUCIA | 1381 S 1420 E | | | | PROVO | UT | 84606 | |
| 5472335 | SERNA MARIA | 13671 SUNBURST ST | | | | ARLETA | CA | | |
| 5771441 | SERNA OLIVIA A | 518 PENDLETON RD | | | | BANNING | CA | 92220 | |
| 5771442 | SERNA RAQUEL | 303 W 7TH ST | | | | PERRIS | CA | 92570 | |
| 5771443 | SERNA REBECCA | 1264 42ND ST | | | | SARASOTA | FL | 34234 | |
| 5771444 | SERNA SANTIAGO | 752 35TH ST | | | | MESA | AZ | 85201 | |
| 5771445 | SERNA YVONNE | 4131 S 14TH AVE | | | | TUCSON | AZ | 85714 | |
| 5771446 | SERNAA JUANAMARIAA | 394 BENEDETTI AVE | | | | COLUMBUS | OH | 43213 | |
| 5771447 | SEROCKI CAROL L | 9 COUNTRY LANE | | | | MEDWAY | MA | 02053 | |
| 5771448 | SERONNE MORRIS | 809 18TH ST | | | | VIENNA | WV | 26105 | |
| 5771449 | SERPA MIGUEL | C-ANTIQUE 39 STA SECC LEVITT | | | | TOA BAJA | PR | 00949 | |
| 5771450 | SERPAS RAMONA | 4650 PONTCHARAIN APT L | | | | SLIDELL | LA | 70458 | |
| 5771451 | SERPAS SALVADOR | 8619 WESTWOOD CENTER DR S | | | | ALEXANDRIA | VA | 22309 | |
| 5771452 | SERPICOBERRU FRANCINE | 1012 IVYDALE LN | | | | LAS CRUCES | NM | 88005 | |
| 5771453 | SERPIL RICHTER | 489 PORER | | | | ELPASO | TX | 79936 | |
| 5771454 | SERRA CARMEN | JUANA DIAZ | | | | JUANA DIAZ | PR | 00795 | |
| 5472336 | SERRA DAWN | 8250 NW 15TH CT | | | | PEMBROKE PINES | FL | | |
| 5472338 | SERRA JOSEPH | 86 PARK ROAD UNIT 6 | | | | COLCHESTER | CT | | |
| 5771455 | SERRA MARJORIE | 10 MOSBY DR | | | | LAKE GROVE | NY | 11755 | |
| 5472339 | SERRA MIRANDA | 527 ROAMER PARK | | | | SAN ANTONIO | TX | | |
| 5771456 | SERRA MIRIAM | CONDOMINIO J O M ED C3-2 | | | | CAGUAS | PR | 00725 | |
| 5472340 | SERRA NAHIR | PO BOX 1192 | | | | CAGUAS | PR | | |
| 5771457 | SERRA RICHARD | 35 OLD CARRIAGE RD | | | | WARWICK | RI | 02893 | |
| 5771458 | SERRAE GILLS | 1051 MINNS DR UNIT 4 | | | | MACHESNEY PARK | IL | 61115 | |
| 5771459 | SERRAIRA NELLY | URB SAN ANTONIO | | | | CAGUAS | PR | 00725 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5771460 | SERRAN SHEYLA L | URB LLANNOS DEL SUR CALLE | | | | COTO LAUREL | PR | 00780 | |
| 5771461 | SERRANO ABNER N | P O BOX 1293 | | | | CAGUAS | PR | 00726 | |
| 5472341 | SERRANO AIDA | PO BOX 8123 | | | | MAYAGUEZ | PR | | |
| 5771462 | SERRANO AIDA | PO BOX 8123 | | | | MAYAGUEZ | PR | 00681 | |
| 5472342 | SERRANO AIDA M | 926 E FT KING ST APT L | | | | OCALA | FL | | |
| 5771463 | SERRANO ALETSY | PO BOX BARRAZA KL 8 6 | | | | CAROLINA | PR | 00985 | |
| 5771464 | SERRANO AMANDA | 2706 HOFFMAN DR | | | | BETTENDORF | IA | 52722 | |
| 5472343 | SERRANO AMY | 830 ADELE ST | | | | EL CAJON | CA | | |
| 5771465 | SERRANO ANA | COND PASEO DE CONDE AVE EDUARD | | | | SAN JUAN | PR | 00915 | |
| 5771466 | SERRANO ANDREA | PO BOX 98 | | | | CEIBA | PR | 00735 | |
| 5771467 | SERRANO ANDRES | RR3 4095 | | | | SAN JUAN | PR | 00926 | |
| 5771468 | SERRANO ANGEL D | 210 TARAWA CIRCLE | | | | BELLE CHASSE | LA | 70037 | |
| 5771469 | SERRANO ANGELA | ALTURA DE CASTELLANA CALLE AA | | | | CAROLINA | PR | 00983 | |
| 5771470 | SERRANO ANTIONA | 1774 WILLOW PASS RD | | | | CONCORD | CA | 94520 | |
| 5472344 | SERRANO ARIEL | 18764 DILLER DR | | | | HAGERSTOWN | MD | | |
| 5771471 | SERRANO ASHLEY | 6195 PEGUSUS ST PS DRIVE 7 | | | | RIVERSIDE | CA | 92507 | |
| 5771472 | SERRANO BAEZ MARIO | HC67 BOX 15520 | | | | BAYAMON | PR | 00956 | |
| 5771473 | SERRANO BARBARA | HC04 BOX 8283 | | | | JUANA DIAZ | PR | 00795 | |
| 5771474 | SERRANO BERNICE | 6240 S CAMPBELL AVE | | | | TUCSON | AZ | 85706 | |
| 5771475 | SERRANO BETHZAIDA | 10383 SW 108 TH ST | | | | MIAMI | FL | 33157 | |
| 5771476 | SERRANO BETTY | 2001NW107ST | | | | MIAMI | FL | 33167 | |
| 5771478 | SERRANO CARMEN | NARANJITO | | | | NARANJITO | PR | 00719 | |
| 5771479 | SERRANO CARMEN I | 407 BIG CEDAR WAT | | | | APT C | FL | 33570 | |
| 5771480 | SERRANO CAROLINE Y | 545WEST 125TH CORNER BROA | | | | NEW YORK | NY | 10027 | |
| 5771482 | SERRANO DAISY N | 1926 W NAST ST | | | | MILWAUKEE | WI | 53206 | |
| 5771483 | SERRANO DAMARIS | CARR 638 | | | | ARECIBO | PR | 00612 | |
| 5771484 | SERRANO DANEILY | ESTANCIA DE TIERRA ALTA | | | | CANOVANA | PR | 00729 | |
| 5771485 | SERRANO DANIEL C | 1009 A CHEROKEE ST | | | | LUMBERTON | NC | 28358 | |
| 5771486 | SERRANO DE JESUS MARGARITA S | URB CUIDAD INTERAMERICANA 817 | | | | BAYAMON | PR | 00956 | |
| 5472345 | SERRANO DELMARYS | 33 KELSEY ST | | | | HARTFORD | CT | | |
| 5771487 | SERRANO DORIS | PONCE | | | | PONCE | PR | 00731 | |
| 5472346 | SERRANO ELITH | RR 4 BOX 444 | | | | BAYAMON | PR | | |
| 5771488 | SERRANO ELIZABETH | 833 HWY 441 SE APT 308 | | | | OKEECHOBEE | FL | 34974 | |
| 5771489 | SERRANO ENID H | PTE JOBOS CALLE 2 A 31 | | | | GUAYAMA | PR | 00784 | |
| 5771490 | SERRANO ENRIQUE | HC-06 BOX 97019 | | | | ARECIBO | PR | 00612 | |
| 5771491 | SERRANO EPIFANIO | 1446 HEATHER RIDGE CT | | | | FREDERICK | MD | 21702 | |
| 5472347 | SERRANO ERICA | 624 W GRAND BLVD | | | | CORONA | CA | | |
| 5771492 | SERRANO ERIKA | 5049 SADDLEBACK ST | | | | MONTCLAIR | CA | 91762 | |
| 5771493 | SERRANO ESTER | 5425 DELAWARE ST | | | | MERRILLVILLE | IN | 46410 | |
| 5771494 | SERRANO EVED | 3701 W OKALAHOMA AVR | | | | MILWAUKEE | WI | 53215 | |
| 5472348 | SERRANO EVELYN | K5 CALLE 2 TERR DE CUPEY | | | | TRUJILLO ALTO | PR | | |
| 5771495 | SERRANO GLADYS | CALLE 6 PAR A 71 CANDELARIA | | | | TOA BAJA | PR | 00949 | |
| 5771497 | SERRANO GUILLERMO | 6 EL CERRITO DR | | | | CHICO | CA | 95973 | |
| 5771498 | SERRANO HECTOR C | RES COVADONGA EDI 10 APT 155 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5771499 | SERRANO ILIANETTE | MNBNB | | | | CANOVANAS | PR | 00745 | |
| 5771500 | SERRANO INGRID M | 78 ROBERT DYER CIR | | | | SPRINGFIELD | MA | 01109 | |
| 5771501 | SERRANO ISMAEL | 2950 CLIFFORD ST | | | | LAS VEGAS | NV | 89115 | |
| 5472349 | SERRANO ITZA | AL14 CALLE 42 REPTO TERESITA | | | | BAYAMON | PR | | |
| 5771502 | SERRANO IVELISE | ALTURAS DE SAN PEDRO CALL | | | | FAJARDO | PR | 00738 | |
| 5771503 | SERRANO IVONNE | URB PRADERA A N 2 CALLE 11 | | | | TOABAJA | PR | 00949 | |
| 5771504 | SERRANO JACK M | BAYAMON | | | | BAYAMON | PR | 00959 | |
| 5771505 | SERRANO JACKIE | 1430 W LINDEN ST | | | | ALLENTOWN | PA | 18102 | |
| 5771506 | SERRANO JAVIER R | 46 RODNEY FRENCH BLVD | | | | NEW BEDFORD | MA | 02744 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5771507 | SERRANO JAZMIN | 113 BOWER ST | | | | HOLYOKE | MA | 01040 | |
| 5771508 | SERRANO JHON | FR19 CALLE FELIPE ARANA | | | | TOA BAJA | PR | 00949 | |
| 5771509 | SERRANO JOHN | 7 REGENT AVE | | | | PROVIDENCE | RI | 02908 | |
| 5771510 | SERRANO JONATHAN | SECTOR ROBALES SABAN HOYOS | | | | ARECIBO | PR | 00688 | |
| 5771511 | SERRANO JORGE | P O BOX-228 CANOVANAS | | | | SAN JUAN | PR | 00920 | |
| 5771512 | SERRANO JORGE A | PO BOX 3811 | | | | GUAYNABO | PR | 00970 | |
| 5771513 | SERRANO JOSE | 51 FORT PLEASANT AVE | | | | SPRINGFIELD | MA | 01104 | |
| 5771514 | SERRANO JOSE A | HC 05 BOX 6588 | | | | AGUAS BUENAS | PR | 00703 | |
| 5771515 | SERRANO JOSEPHINE | 727 DORCASTER DR | | | | WILMINGTON | DE | 19808 | |
| 5771516 | SERRANO JOSUE | CALLE 2 CASA 275 | | | | ARECIBO | PR | 00612 | |
| 5472350 | SERRANO JUAN | PO BOX 144035 | | | | ARECIBO | PR | | |
| 5771517 | SERRANO JUAN | PO BOX 144035 | | | | ARECIBO | PR | 00614 | |
| 5771518 | SERRANO JUAN R | PO BOX 874 | | | | YAUCO | PR | 00698 | |
| 5771519 | SERRANO JUANA | HC 31 BOX 041 | | | | CAGUAS | PR | 00725 | |
| 5771520 | SERRANO JULIO C | PO BOX 584 | | | | NAGUABO | PR | 00718 | |
| 5434258 | SERRANO KARINA | 3939 BARONET CT | | | | SAN JOSE | CA | | |
| 5771521 | SERRANO LANDSCAPING & GROUND M | | | | | | | | |
| 4880695 | Serrano Landscaping & Grounds Maintenance | Robert Serrano | P.O. Box 1659 | | | Caguas | PR | 00726 | |
| 5771522 | SERRANO LENSKA | CALLE 27 FF5 URB CANA | | | | BAYAMON | PR | 00957 | |
| 5771523 | SERRANO LESLIE | RESIDENCIAL RAMON MARIN SOLA | | | | ARECIBO | PR | 00612 | |
| 5771524 | SERRANO LETICIA | 5210 HOPEWELL LANE | | | | GAINESVILLE | GA | 30507 | |
| 5771525 | SERRANO LILIANA | 6336 98TH PLACE APT 6C | | | | REGO PARK | NY | 11374 | |
| 5771526 | SERRANO LINETTE | APTD 620 | | | | JAYUYA | PR | 00664 | |
| 5771527 | SERRANO LISA | 1051 W 21ST | | | | LORAIN | OH | 44052 | |
| 5771528 | SERRANO LIZAMARIE | SKY TOWER 1 APT 2J 1C HORTENCI | | | | SAN JUAN | PR | 00902 | |
| 5771529 | SERRANO LUCIANO | REPARTOMETROPLITANO SE 1029 | | | | SAN JUAN | PR | 00921 | |
| 5771530 | SERRANO LUIS M | HC 02 BOX 6912 | | | | BARRANQUITAS | PR | 00794 | |
| 5771531 | SERRANO MAGALI | 635 NORTH 8TH STREET | | | | NEWARK | NJ | 07107 | |
| 5771532 | SERRANO MANUEL | 2073 S 29TH STREE | | | | MILWAUKEE | WI | 53215 | |
| 5771533 | SERRANO MARA I | COND DE PORTALES 404 | | | | CAROLINA | PR | 00985 | |
| 5771534 | SERRANO MARGARITA | URB CIUDAD INTERAMERICANA | | | | BAYAMON | PR | 00956 | |
| 5472351 | SERRANO MARIA | 300 NW 36TH CT | | | | MIAMI | FL | | |
| 5771535 | SERRANO MARIA | 300 NW 36TH CT | | | | MIAMI | FL | 33125 | |
| 5771536 | SERRANO MARIA E | RES MANUEL A PEREZ | | | | SAN JUAN | PR | 00923 | |
| 5771537 | SERRANO MARIANGELIS | VILLA FDO1 EDF-3 APT A-16 | | | | FDO | PR | 00738 | |
| 5472352 | SERRANO MARIE | PO BOX 9020075 | | | | SAN JUAN | PR | | |
| 5472353 | SERRANO MARIELA | HC 6 BOX 2282 | | | | PONCE | PR | | |
| 5771538 | SERRANO MARILYN | 329 MCCAUGHN AVE | | | | LONG BEACH | MS | 39560 | |
| 5771539 | SERRANO MARISOL R | RR 7 BOX 703 | | | | SAN JUAN | PR | 00926 | |
| 5472354 | SERRANO MARTIN | 9210 S HOSMER ST APT A1 | | | | TACOMA | WA | | |
| 5771540 | SERRANO MERCEDES | BO MINILLA SECTOR VERGARA | | | | BAYAMON | PR | 00956 | |
| 5771541 | SERRANO MICHELE | 712 PHILLIP DESANTIS | | | | WOODBINE | NJ | 08270 | |
| 5771542 | SERRANO MICHELLE | 200 AVE K SE | | | | WINTER HAVEN | FL | 33880 | |
| 5771543 | SERRANO MIGUEL A | PLAZA G-192 FOREST VIEW | | | | BAYAMON | PR | 00959 | |
| 5771544 | SERRANO MIGUELINA | RES VEVE CALZADA ED C | | | | FAJARDO | PR | 00738 | |
| 5771545 | SERRANO MILITZA | URB FLAMBOYAN | | | | MAYAGUEZ | PR | 00680 | |
| 5771546 | SERRANO MIRTA R | APT 334 CIDRA | | | | CIDRA | PR | 00739 | |
| 5771547 | SERRANO NADYA | PO BOX1943 | | | | CEIBA | PR | 00735 | |
| 5472355 | SERRANO NANCY | 310 LINCOLN AVENUE | | | | BRISTOL | PA | | |
| 5771548 | SERRANO NATAL MARA I | URB LOS ARBOLES J4 C-MAJAGUA | | | | RIO GRANDE | PR | 00745 | |
| 5771549 | SERRANO NELIDA | HC 02 BOX 4529 | | | | SABANA HOYOS | PR | 00688 | |
| 5771550 | SERRANO NORMA | 2330 MARSHES GLEN DR | | | | NORCROSS | GA | 30071 | |
| 5434260 | SERRANO OLGA | 6300 ARAGON WAY UNIT 103 | | | | FORT MYERS | FL | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5608 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5771551 | SERRANO OMAYRA | RES LAS MARGARITAS E2 F50 APT | | | | SAN JUAN | PR | 00915 | |
| 5472356 | SERRANO PAULINA | 79 MILLWOOD ROAD PH WESTCHESTER119 | | | | MILLWOOD | NY | | |
| 5771552 | SERRANO PRINCIPE SULEYKA | CALLE 19 XX7 CANA | | | | BAYAMON | PR | 00957 | |
| 5771553 | SERRANO QUANITA | 818 BELLEVUE ST | | | | GREENSBORO | NC | 27406 | |
| 5771554 | SERRANO RAFAEL | TRINITARIA 131 JARDINES D | | | | NARANJITO | PR | 00971 | |
| 5771555 | SERRANO RAMON | XXXXX | | | | MANASSAS | VA | 20111 | |
| 5771556 | SERRANO RAUL | RES NEMESIO CANALES EDF 41 A | | | | SAN JUAN | PR | 00918 | |
| 5771557 | SERRANO RICHARD | RES NEMESIO R CANALES | | | | SAN JUAN | PR | 00918 | |
| 5771558 | SERRANO ROBERT | 40215 HARRIS LN 106 | | | | PALM DESERT | CA | 92211 | |
| 5771559 | SERRANO RODRIGUEZ YANNIA | CALLE 102 BLQ 106 27 VILLA | | | | CAROLINA | PR | 00985 | |
| 5771560 | SERRANO ROSA | CALLE SANTIAGO IGLESIAS 74 | | | | HATO REY | PR | 00917 | |
| 5771561 | SERRANO ROSE | 652 E MCCUNE AVE | | | | FRUITA | CO | 81521 | |
| 5771562 | SERRANO SAIGE M | 128 HOLDERNESS DR | | | | LONGWOOD | FL | 32779 | |
| 5771563 | SERRANO SAMAIRE | URB VILLA CONTESA CAL ORL | | | | BAYAMON | PR | 00956 | |
| 5771564 | SERRANO SAMANTHA | 12181 WEST ANAHEIM | | | | HARBOR CITY | CA | 90710 | |
| 5472358 | SERRANO SANDRA | 295 SECOR ROAD | | | | MAHOPAC | NY | | |
| 5771565 | SERRANO SANDRA | 295 SECOR ROAD | | | | MAHOPAC | NY | 10541 | |
| 5771566 | SERRANO SANDRA T | CALLE R R-4 | | | | FAJARDO | PR | 00738 | |
| 5771567 | SERRANO SHAWNEEM | 126 COCHISE DRIVE | | | | BISBEE | AZ | 85603 | |
| 5472359 | SERRANO SILVIA D | HC 1 BOX 10872 | | | | ARECIBO | PR | | |
| 5771568 | SERRANO SKIPP | 124 PATTON AVE | | | | FITZGERALD | GA | 31750 | |
| 5472360 | SERRANO STACY | 310 LINCOLN AVENUE | | | | BRISTOL | PA | | |
| 5771569 | SERRANO STEPHANIE | HC 03 BOX 14269 | | | | UTUADO | PR | 00641 | |
| 5771570 | SERRANO STEVE | 2859 AVENEL ST | | | | LOS ANGELES | CA | 90039 | |
| 5771571 | SERRANO SULEI V | SAN ANTONIO CALLE DONCELL | | | | PONCE | PR | 00728 | |
| 5771572 | SERRANO SYLVIA | PO BOX 1499 | | | | CAROLINA | PR | 00984 | |
| 5771573 | SERRANO TAOMI | CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5771574 | SERRANO TORRES JUMARIE | 124 CALLE 69 1 | | | | CAROLINA | PR | 00985 | |
| 5771575 | SERRANO VEDALIZ | 711 N 8TH ST | | | | NEWARK | NJ | 07107 | |
| 5771576 | SERRANO VELDA | RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 5771577 | SERRANO VERONICA | 4606 DOWEL AVE | | | | PALMDALE | CA | 93552 | |
| 5771578 | SERRANO VIRGINIA | HC03 BOX 8968 | | | | GUAYNABO | PR | 00971 | |
| 5771579 | SERRANO WANDA | 1386 SE OAKMONT LANE | | | | PORT STLUCIE | FL | 34952 | |
| 5771581 | SERRANO ZORAIDA V | VILLA CAROLINA CALLE 24 BLOQ 5 | | | | CAROLINA | PR | 00985 | |
| 5771582 | SERRANO ZUHAIL | BOX 750 | | | | CASTANER | PR | 00631 | |
| 5771583 | SERRANO ZULEIM | ALT DE JUNCOS ACASIA 8 | | | | ARECIBO | PR | 00612 | |
| 4902516 | Serrano, Julia | Redacted | | | | | | | |
| 5771584 | SERRANOMARTINEZ ROSAISELA | BELLA VISTA HEIGHT EDF D2 | | | | BAYAMON | PR | 00957 | |
| 5472362 | SERRANOMATOS ELENA | 452 HILLSIDE AVE 3F | | | | HARTFORD | CT | | |
| 5771585 | SERRANT CHRISTOPHER | 4662 N PARK LN | | | | TOLEDO | OH | 43614 | |
| 5472363 | SERRANT GRETTA | P O BOX 188 NEW YORK061 | | | | NEW YORK | NY | | |
| 5472364 | SERRAO ANTHONY | 205 EAST BUTLER AVE MONTGOMERY091 | | | | AMBLER | PA | | |
| 5771586 | SERRAO GAYLE | 2154 W HOUSTON AVE | | | | FULLERTON | CA | 92833 | |
| 5771587 | SERRATA NELLY | 515 WINTERS AVE | | | | WEST HAZLETON | PA | 18201 | |
| 5771588 | SERRATO CECILIA | 1600 6TH ST SE | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5771589 | SERRATO RUDY | 1811 VALLEY SPRINGS AVE | | | | HANFORD | CA | 93230 | |
| 5771590 | SERRATOS MARYANN | 13250 S BURLEY AVE | | | | CHICAGO | IL | 60633 | |
| 5472365 | SERRAVALLO FRED A | 56 WASHINGTON ST | | | | ROCKY HILL | NJ | | |
| 5771591 | SERREVA PAGE | 1830 EARL STREET | | | | BEAUMONT | TX | 77003 | |
| 5771592 | SERRIA SPAULDING | 322 WASHINGTON AVE | | | | DUNBAR | WV | 25064 | |
| 5472366 | SERRIANNE CHRISTINE | 212 WALRATH RD | | | | SYRACUSE | NY | | |
| 5771593 | SERRINA RINGER | 42 AMERICAN DR APT104 | | | | STOW | OH | 44224 | |
| 5771594 | SERRITA HEMPSTEAD | 10022 NORTH BLVD | | | | CLEVELAND | OH | 44256 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5472367 | SERRNA ALFREDO | 2891 RT 22 | | | | PATTERSON | NY | | |
| 5771595 | SERRNIA TABOR | 916 E 131TH STREET | | | | CHICAGO | IL | 60827 | |
| 5472368 | SERRON PETER | 20 WILLOWVIEW DRIVE | | | | PENFIELD | NY | | |
| 5771596 | SERRRANO MARISA B | CALLE 7 PARCELA 43 PUEBLO NU | | | | TULARE | CA | 93274 | |
| 5472369 | SERRYKAMAL JOSEPH | 6517 LANDOVER RD APT 201 | | | | CHEVERLY | MD | | |
| 5771597 | SERSNE FIORELLA | PO BOX 807 | | | | HOOPA | CA | 95546 | |
| 5434262 | SERTA INCORPORATED | 2600 FORBS AVE | | | | HOFFMAN ESTATES | IL | | |
| 4864415 | SERTA INCORPORATED | 2600 FORBS AVE | | | | HOFFMAN ESTATES | IL | 60192 | |
| 5851070 | Serta, Inc. | Beth E. Rogers | 100 Peachtree Street | Suite 1950 | | Atlanta | GA | 30303 | |
| 5847610 | Serta, Incorporated | Beth E. Rogers | 100 Peachtree Street | Suite 1950 | | Atlanta | GA | 30303 | |
| 5404551 | SERTIFI | 350 N LA SALLE DR STE 300 | | | | CHICAGO | IL | 60654 | |
| 5771599 | SERUTCHEN JOLEAYAH | 60 COTTERMEW DR APT 202 | | | | FORT SILL | OK | 73503 | |
| 5472370 | SERVAIS KELSEY | 1110 MORAINE WAY APT 206 BROWN009 | | | | GREEN BAY | WI | | |
| 5771600 | SERVANTES IRMA | 810 BATTLE CREEK DR | | | | DALTON | GA | 30721 | |
| 5771601 | SERVEANTES KATINA | 903 OLYMPIC RD | | | | DILLON | SC | 29536 | |
| 5472371 | SERVELLO JOE | 63 SOUTH 5TH AVE | | | | ILION | NY | | |
| 5472372 | SERVELLO SAM | 205 E 10TH ST APT 5D | | | | NEW YORK | NY | | |
| 5472373 | SERVELLON ANILENI | 3963 FERNWOOD AVE | | | | LYNWOOD | CA | | |
| 5771602 | SERVELLON ARISTIDES | 3724 WILLIAMSON RD NW | | | | ROANOKE | VA | 24017 | |
| 5771603 | SERVENTI DAVID | 901 SCHOOL ST | | | | SAN LEANDRO | CA | 94577 | |
| 5771604 | SERVICE 1 ELECTRIC | P O BOX 1438 | | | | CATOOSA | OK | 74015 | |
| 4848385 | SERVICE COM | 30840 NORTHWESTERN HWY STE 250 | | | | FARMINGTON HILLS | MI | 48334 | |
| 4883089 | SERVICE ELECTRIC CABLE TV | P O BOX 7800 | | | | WILKES BARRE | PA | 18703 | |
| 4881221 | SERVICE ELECTRIC CABLE TV INC | P O BOX 25025 | | | | LEHIGH VALLEY | PA | 18002 | |
| 4887694 | Service Express Inc | 3854 Broadmoor Ave SE | | | | Grand Rapids | MI | 49512 | |
| 4887694 | Service Express Inc | 3854 Broadmoor Ave SE | | | | Grand Rapids | MI | 49512 | |
| 4848213 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1370223 | 555 S FEDERAL HIGHWAY STE 200 | | | BOCA RATON | FL | 33432 | |
| 5840355 | SERVICE FINANCE COMPANY LLC | 3462 BUCKINGHAM | | | | BERKLEY | MI | 48072 | |
| 5404552 | SERVICE MASTER CLEAN | PO BOX 1000 DEPT 175 | | | | MEMPHIS | TN | 38148 | |
| 5771605 | SERVICE PERFORMANCE GROUP | 307 SOUTH SALEM STREET STE 201 | | | | APEX | NC | 27502 | |
| 4136524 | Service Performance Group IN | 4030 Wake Forest Rd Suite 300 | | | | Raleigh | NC | 27609 | |
| 4883204 | SERVICE ROOFING COMPANY | PO BOX 818 | | | | WATERLOO | IA | 50704 | |
| 5771606 | SERVICE ROOFING COMPANY | P O BOX 818 | | | | WATERLOO | IA | 50704 | |
| 5771607 | SERVICE SOLUTION | 140 FORD RD | | | | SONORA | KY | 42776 | |
| 4870559 | SERVICE SOLUTIONS LLC | 7508 HWY 167 NORTH | | | | SHERIDAN | AR | 72150 | |
| 4124007 | Service Solutions, LLC | 7508 Highway 167N | | | | Sheridan | AR | 72150 | |
| 5771608 | SERVICEBENCH LLC | PO BOX 110807 | | | | NASHVILLE | TN | 37222 | |
| 5808970 | ServiceMaster Clean | ServiceMaster Residential/Commercial Services | 150 Peabody Place | Mailstop FSG-9005 | | Memphis | TN | 38103 | |
| 5848166 | ServiceNow, Inc. | Cooley LLP | Attn: J. Michael Kelly | 101 California Street | 5th Floor | San Francisco | CA | 94111 | |
| 5852616 | ServiceNow, Inc. | Cooley LLP | Attn: J. Michael Kelly | 101 California St., 5th Fl | | San Francisco | CA | 94111 | |
| 5771609 | SERVICES AMERICAN D | 7590 FIELDS DRIVE | | | | CUMMINGS | GA | 30041 | |
| 5771610 | SERVICES SEARS | 7549 E BASELINE RD 111 | | | | MESA | AZ | 85209 | |
| 5771611 | SERVICES SEARS L | 15427 NE AIRPORT WAY | | | | PORTLAND | OR | 97230 | |
| 5771612 | SERVIDO CHRISTY | 735 M STREET | | | | GERING | NE | 69341 | |
| 5771613 | SERVIN ALMA | 7401 SAN PEDRO DR NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5771614 | SERVIN DIEGO | PO BOX 69 | | | | PATTERSON | CA | 95363 | |
| 5771615 | SERVIN EVODIA | 1400 W WARNER AVE APT 15 | | | | SANTA ANA | CA | 92704 | |
| 5771616 | SERVIN MARGARET | 3300 LEXTINTON AVE | | | | BAKERSFIELD | CA | 93306 | |
| 5472375 | SERVIN OLGA | 8513 GRENDELT RD APT T-1 | | | | GREENBELT | MD | | |
| 5771617 | SERVIS DEANETTE | 13133 E 31ST STREET | | | | TULSA | OK | 74134 | |
| 5771618 | SERVPRO OF KANKAKEE COUNTY 961 | | | | | | | | |
| 4910299 | SERVPro of Rockwall / Rowlett | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5771619 | SESARINA VARGAS | CALLLE PASCUAS 4Q | | | | BAYAMON | PR | 00956 | |
| 5771620 | SESAT MARIATU | 2305 HEWITT AVE | | | | SILVER SPRING | MD | 20906 | |
| 5472376 | SESAY ABDUL | 2816 RANDALL WAY 1114 | | | | FORT WORTH | TX | | |
| 5771622 | SESAY FATMATA I | 15534 EXMORE CT | | | | WOODBRIDGE | VA | 22191 | |
| 5771623 | SESAY KADIATU | 13543 GEORGIA AVE | | | | SILVER SPRING | MD | 20906 | |
| 5771624 | SESAY REGINA | 7730 SCOTLAND DR | | | | ROCKVILLE | MD | 20854 | |
| 5472377 | SESHADRI SOWMYA | 665 BRIARCLIFF AVENUE | | | | MAYWOOD | NJ | | |
| 5771625 | SESHIE LOVINA C | 3300 STARBOARD CT | | | | WAKE FOREST | NC | 27587 | |
| 5771626 | SESLER CAROLYU S | 4543 W KNOX ST | | | | TAMPA | FL | 33614 | |
| 5771627 | SESMA BEVERLY | 5578 WHITE RD | | | | CENTERBURG | OH | 43011 | |
| 5472379 | SESODY CHELSEA | PSC 80 BOX 17301 | | | | APO | AP | | |
| 5771628 | SESOM PORTER | 2324 CHICAGO BLVD | | | | DETROIT | MI | 48206 | |
| 5472380 | SESSA DANIELLE | 1701 MABBETTE ST BLDG 2 APT 10 | | | | KISSIMMEE | FL | | |
| 5771629 | SESSION ANDREIKA M | 2453 N41ST | | | | MILWAUKEE | WI | 53210 | |
| 5771630 | SESSION KAREN | PO BOX 33 | | | | EAST PALATKA | FL | 32131 | |
| 5771631 | SESSION ROSHELL | 6756 N 77 ST | | | | MILWAUKEE | WI | 53223 | |
| 5771632 | SESSION TYESHA | PO BOX 973 | | | | PALATKA | FL | 32177 | |
| 5771633 | SESSION VANESSA | 2153 NW 91 ST | | | | MIAMI | FL | 33147 | |
| 5771635 | SESSIONS BREANDA | 1901 PARK AVE | | | | OMAHA | NE | 68104 | |
| 5771636 | SESSIONS KENYA | 407 LOUIS AVE | | | | ALBANY | GA | 31701 | |
| 5771637 | SESSIONS MICHEAL A | 1003 OAK DRIVE | | | | JACKSONVILLE | NC | 28546 | |
| 5771638 | SESSIONS PATRICIA A | APT 225 | | | | FORT WORTH | TX | 76116 | |
| 5771639 | SESSIONS ROY | 3209 SW 25TH DR | | | | GAINESVILLE | FL | 32608 | |
| 5472381 | SESSIONS SHERI | 635 TERESA ST N | | | | KAYSVILLE | UT | | |
| 5472382 | SESSOCK IAN | 49 S MIDDLETOWN RD | | | | FREELAND | PA | | |
| 5771640 | SESSOMS ANGELA | 4226 RIVER RUN DR | | | | VERO BEACH | FL | 32967 | |
| 5771641 | SESSOMS ISAIAH DR | 328 WEAVER ST | | | | DAYTONA BEACH | FL | 32114 | |
| 5472383 | SESSOMS JASON | 426 TURRET CT | | | | HOPE MILLS | NC | | |
| 5771642 | SESSOMS JENNIFER L | 2112 FLAGSTONE CT | | | | GREENVILLE | NC | 27834 | |
| 5771644 | SESSOMS VALINCIA | 811 CHIPPEWA BLVD | | | | SALISBURY | MD | 21801 | |
| 5472384 | SESSOMS WILLIAM | 116 BRYANT ST | | | | FORT BENNING | GA | | |
| 4907119 | Sessoms, April & Tony | Redacted | | | | | | | |
| 4907119 | Sessoms, April & Tony | Redacted | | | | | | | |
| 5771645 | SESSONS ROSALEE | 815 HAMMONDS RD | | | | LUMBERTON | NC | 28358 | |
| 5771646 | SESSUM COURTNEY | 2315 B MURY STREET | | | | FAIRBANKS | AK | 99709 | |
| 5472385 | SESSUMS TODD | PO BOX 547 | | | | PLAINS | TX | | |
| 5771647 | SESTABROOK SHELBY | ----- | | | | GRANITE CITY | IL | 62040 | |
| 5472386 | SESTEAG RAMON | 6217 PORTOLA RD | | | | LAS VEGAS | NV | | |
| 5771648 | SESTER GREG | 3939 PRESCOTT CT | | | | HAMILTON | OH | 45011 | |
| 5771649 | SESTES WILLY | 2124 CHESTNUT DR | | | | PITTSBURG | CA | 94565 | |
| 5472388 | SESTITO CHRISTOPHER | 14035 RIVERSIDE DRIVE | | | | APPLE VALLEY | CA | | |
| 5771650 | SESTITO JENNIFER | 385 WARBURT STREET | | | | LONG BRANCH | NJ | 07740 | |
| 5771651 | SET WENDY | 7259 SHEILA TURN | | | | CLINTON | MD | 20735 | |
| 5434266 | SETA CORPORATION | 6400 EAST ROGERS CIRCLE | | | | BOCA RATON | FL | | |
| 4869696 | SETA CORPORATION OF BOCA INC | 6400 E ROGERS CIRCLE | | | | BOCA RATON | FL | 33499 | |
| 5771652 | SETAREH ETESHAM | 5204 LYRA CT | | | | BAKERSFIELD | CA | 93306 | |
| 5771653 | SETCHELL KMBERLY A | 3431 S EUCLID AVE | | | | WICHITA | KS | 67217 | |
| 5472389 | SETCHFIELD JIMMY | 128 PHOENIX AVE | | | | SAINT ROBERT | MO | | |
| 5472390 | SETELE MARY | 6304 GEMINATA OAK CT | | | | PALM BEACH GARDENS | FL | | |
| 5771654 | SETERIA BROWN | PO BOX 19340 | | | | BALTIMORE | MD | 21205 | |
| 5771655 | SETFORD BETTIE | 2552 LIMEWOOD DR | | | | HOLIDAY | FL | 34690 | |
| 5771656 | SETH BATES | 985 TWINSPRINGS ROAD SE | | | | CHATTANOOGA | TN | 37421 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5472391 | SETH BRIJ | 1641 INDIAN DANCE CT | | | | MAITLAND | FL | | |
| 5771657 | SETH BROOKS | 314 BETTYBEAN PLACE | | | | CORNING | CA | 96021 | |
| 5771658 | SETH CALHOUN | 5 LAUREL AVE | | | | FLORENCE | NJ | 08518 | |
| 5771659 | SETH CONSTANCE | 724 RIVER RD | | | | DOVER | DE | 19901 | |
| 5771660 | SETH KOCH | 4706 S ESCALON BELLOTA | | | | ESCALON | CA | 95320 | |
| 5771661 | SETH KUOHA | 26684 EVERGREEN AVE | | | | MURRIETA | GA | 92563 | |
| 5771662 | SETH LEEDS | 36 BEVERLY RD | | | | LIVINGSTON | NJ | 07039 | |
| 5771663 | SETH LEMMONS | 130 JONES ST | | | | MODESTO | CA | 95354 | |
| 5771666 | SETH MONICA A | 3094 STANTON RD SE APT 201 | | | | WASHINGTON | DC | 20020 | |
| 5771667 | SETH PALMER | 22611 HAZEL LANE | | | | RAPID CITY | SD | 57702 | |
| 5771668 | SETH PERKINS | 6102 N KINZIE AVE | | | | BOURBONNAIS | IL | 60914 | |
| 5771669 | SETH PETERS | 6 WILLLIAM ST | | | | SOINGFIELD | MA | 01020 | |
| 5771670 | SETH ROBERTS | 4124 BUCKINGHAM DRIVE | | | | BARTLETT | IL | 60107 | |
| 5771671 | SETH SAPP | 106 SALEM AVE | | | | FREDERICKTOWN | OH | 43019 | |
| 5771672 | SETH SLOCUM | 12 BURGUNDY PLACE DR | | | | DARDENNE PR | MO | 63368 | |
| 5771674 | SETHER KANE | 12610 W EUCLID AVE | | | | NEW BERLIN | WI | 53151 | |
| 5472392 | SETHI SWEENY | 2952 N VAL VISTA DR | | | | MESA | AZ | | |
| 5771675 | SETHMAN NANCY R | 107A VILLA CT | | | | GOOSE CREEK | SC | 29445 | |
| 5771676 | SETIRAH BERCY | 3120 RAYMOND COURT | | | | TEXAS CITY | TX | 77590 | |
| 5771677 | SETIVA REEMER | 1842 WARHAWK RD | | | | PERU | IN | 46970 | |
| 5771679 | SETLIFF THOMAS | 74B PASO HONDO | | | | CARMEL VALLEY | CA | 93924 | |
| 5771680 | SETO AMY | 1561 GLEN UNA CT | | | | MOUNTAIN VIEW | CA | 94040 | |
| 5472393 | SETO CHRISTOPHER | 7735 W SAN JUAN AVE | | | | GLENDALE | AZ | | |
| 5472394 | SETO NELSON | 1182 SEASIDE WAY | | | | MILPITAS | CA | | |
| 5472395 | SETO RAYMOND | 4486 STEEPLECHASE DR | | | | VIRGINIA BEACH | VA | | |
| 5771681 | SETOGA TIGIILAU | 4761 FALSE CREEK LN | | | | DEMING | WA | 98244 | |
| 5771682 | SETON BRIGET | 5784 DONAVAN | | | | LEAVENWORTH | KS | 66048 | |
| 5771683 | SETRENA CURRY | 37 ELLINGTON ST APT2 | | | | DORCHESTER | MA | 02121 | |
| 5771684 | SETSER BARBRA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45653 | |
| 5771685 | SETSER NAOMI | 309 WILSON SW | | | | GLEN BURNIE | MD | 21061 | |
| 5472396 | SETTARDS JAMES | PO BOX 50352 | | | | GREENWOOD | SC | | |
| 5771686 | SETTERSTEN LYNNETTE | 1852 KEARNEY AVENUE | | | | RACINE | WI | 53403 | |
| 5771687 | SETTINO BROOKE | 417 LOMGFELLOW STREET | | | | VANDEGRIFT | PA | 15690 | |
| 5472397 | SETTIPALLI SATYA | 22629 WINDING WOODS WAY | | | | CLARKSBURG | MD | | |
| 5771688 | SETTLE ANTHONY | 5017 CHAPEL HILL RD | | | | DOUGLASVILLE | GA | 30135 | |
| 5771689 | SETTLE CARLA | 4004 SPIEGEL DR | | | | MEMPHIS | TN | 38116 | |
| 5771690 | SETTLE DENNSE | 437 NORTH 9TH STREET | | | | BOZEMAN | MT | 59715 | |
| 5472398 | SETTLE JANIE | 1445 JEFFERSON ST SW | | | | WARREN | OH | | |
| 5771691 | SETTLE KIMBERLY | 2210 16 TH ST | | | | ALTOONA | PA | 16601 | |
| 5472399 | SETTLE LINDA | 3812 US HIGHWAY 220 BUS | | | | STONEVILLE | NC | | |
| 5771693 | SETTLE SAMANTHA | 1933 DREXEL LAKE DR | | | | COLUMBIA | SC | 29223 | |
| 5771694 | SETTLE TREVOR | 154 ROTTY BRANCH ROAD | | | | BRISTOL | TN | 37620 | |
| 5771695 | SETTLE WHITNEY | 439 MARIETTA RUN | | | | PETROLEUM | WV | 26161 | |
| 5472400 | SETTLEMIRES RENEE | 1001 INDIAN TERRACE | | | | ENID | OK | | |
| 5771696 | SETTLMYER TERESA | 355 NELSON AVE | | | | PACIFICA | CA | 94044 | |
| 5771697 | SETTLER JESSICA | 864 MARTIN LUTHER KING | | | | CORRIGAN | TX | 75939 | |
| 5771698 | SETTLES ADREANNE | 608 MONTGOMERY ST | | | | REIDSVILLE | NC | 27320 | |
| 5771699 | SETTLES ITALY | 1124 FRONT STREET | | | | VIRGINIA BEACH | VA | 23455 | |
| 5472401 | SETTLES JAMES | 5905 DRYSTONE LN | | | | KILLEEN | TX | | |
| 5771700 | SETTLES JESSICA | 3515 HILLCREST AVE | | | | ROANOKE | VA | 24012 | |
| 5472402 | SETTLES JUANITA | 666 GAGE ST | | | | GREENWOOD | SC | | |
| 5771701 | SETTLES KENNY | 1004 4TH AVE WEST | | | | PALMETTO | FL | 34221 | |
| 5771702 | SETTLES RITA O | 4412 19TH AVE | | | | TEMPLE HILLS | MD | 20748 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5771703 | SETTLES VINCENT | 13 N CRESENT CIR APT B | | | | SHELBY | NC | 28150 | |
| 5771704 | SETZER BOBBIE | 2423 OLD CONOVER STAR TOWN | | | | NEWTON | NC | 28658 | |
| 5771705 | SETZER JENNIFER | 120 TOWNSEND ST SE | | | | VALDESE | NC | 28690 | |
| 5771706 | SETZER STEPHANIE M | 1011 COUNTY HOME RD | | | | CONOVER | NC | 28613 | |
| 5472403 | SEUFERT JASON | 246 JARED COURT | | | | PHOENIX | OR | | |
| 5771707 | SEUFZER DENISE | 14139 18TH CT | | | | DADE CITY | FL | 33525 | |
| 5771708 | SEUINOT RAFAEL | 119 CALLE FLAMBOYAN | | | | RIO GRANDE | PR | 00745 | |
| 5771709 | SEUNG LEE | 2233 N PRAIRIE CREEK RD | | | | DALLAS | TX | 75227 | |
| 5771710 | SEUPAUL MICHELLE A | 4545 WHEELER RD APT 208 | | | | OXONHILL | MD | 20745 | |
| 5771711 | SEUPERSAD CARLYLE | 2201 TIMBER DR | | | | NEW ORLEANS | LA | 70114 | |
| 5472405 | SEVAO RICHARD | 3124 HOPI STREET | | | | GLENDALE | AZ | | |
| 5771713 | SEVASTI PITSOLANTI | IPIROU 88 | | | | PERAMA | PE | 18452 | GREECE |
| 5771714 | SEVDALIN TSVETANOV | 3820 HICKEY LANE | | | | LOOMIS | CA | 95650 | |
| 5771715 | SEVEDI YAN | 14-45 ESTATE THOMAS | | | | CHRLTE AMALIE | VI | 00802 | |
| 5771716 | SEVELAND AMBERAE | SCHUYLKILL HAVEN PA 179 | | | | SHYLKL HAVEN | PA | 17972 | |
| 4132844 | Seven Gables Power Equipment Inc | 1044 W Jericho Turnpike | | | | Smithtown | NY | 11787 | |
| 4132844 | Seven Gables Power Equipment Inc | 1044 W Jericho Turnpike | | | | Smithtown | NY | 11787 | |
| 4808179 | SEVEN HILLS REALTY ASSOCIATES, LP | C/O EBL&S PROPERTY MANAGEMENT INC. | 200 SOUTH BROAD STREET | SUITE 415 | | PHILADELPHIA | PA | 19102 | |
| 5771718 | SEVEN KRISTIN S | 299 ADAMS STREET | | | | RACELAND7 | LA | 70301 | |
| 5771719 | SEVEN OAKS MANAGEMENT | 600 SOUTH LAKE AVE 405 | | | | PASADENA | CA | 91106 | |
| 5771720 | SEVEN SPRINGS LIMITED PARTNERSHIP | CO NAI ALLIANCE COMMERCIAL REMS | 5345 KIETZKE LANE STE 100 | | | RENO | NV | 89511 | |
| 5825083 | Seven Springs Limited Partnership, by The Commerce Trust Company, Trustee | Caleb T. Holzaepfel | 736 Georgia Avenue | Suite 300 | | Chattanooga | TN | 37402 | |
| 5771721 | SEVEN UP BOTTLING CO | P O BOX 742472 | | | | LOS ANGELES | CA | 90074 | |
| 5820849 | SEVEN UP BOTTLING CO - WATERTOWN WIS | 410 SOUTH 1ST ST | | | | WATERTOWN | WI | 53094 | |
| 5771722 | SEVEN UP BOTTLING COMPANY | 400 HOSMER ROAD AVENUE | | | | MODESTO | CA | 95351 | |
| 5771723 | SEVEN UP BOTTLING OF ST LOUIS | | | | | | | | |
| 4867137 | SEVEN UP BTLG CO | 413 KILBOURN AVE | | | | WEST BEND | WI | 53095 | |
| 5771724 | SEVEN UP COMPANY COLUMBUS | DEPT 0751 | | | | COLUMBUS | OH | 43271 | |
| 5771725 | SEVEN UP RC BOTTLING CO | P O BOX 504547 | | | | ST LOUIS | MO | 63150 | |
| 5771726 | SEVENSTAR AGNES | 309 S 25TH | | | | CLINTON | OK | 73601 | |
| 5771727 | SEVER WILLIAM | 4931 TAMARIND RIDGE DR | | | | NAPLES | FL | 34119 | |
| 5771728 | SEVERA ALLYCIA | 7420 FRUITDALE WAY | | | | SACRAMENTO | CA | 95828 | |
| 5771729 | SEVERA CARLSON | P O BOX 30 | | | | BAYSIDE | TX | 78340 | |
| 5472406 | SEVERANCE ADRIENNE | 4 LIBERTY ST | | | | CHESTER | CT | | |
| 5472407 | SEVERANCE WILFORD | 3 VILLA PL | | | | PUEBLO | CO | | |
| 5771730 | SEVERE CHANTAL | ADDRESS | | | | MIAMI | FL | 33169 | |
| 5771731 | SEVERE PHILOUSE | 2105 NW 66TH AVE | | | | HOLLYWOOD | FL | 33024 | |
| 5771733 | SEVERIANO AND ANGELINA VILLA | 9132 MCCLURE AVE | | | | WESTMINSTER | CA | 92683 | |
| 5771734 | SEVERIANO OMAR | 14 CLYDESDALE LN | | | | RINGGOLD | GA | 30736 | |
| 5771735 | SEVERICHE UNA | 5601 SEMINARY RD | | | | FALLS CHURCH | VA | 22041 | |
| 5771736 | SEVERINO ELVIA | URB ALTA MESA 1664 CALLE | | | | SAN JUAN | PR | 00921 | |
| 5771737 | SEVERINO EVELYN | URB CAMPANILLA | | | | TOA BAJA | PR | 00949 | |
| 5771738 | SEVERINO GRAYON | 2040 ASHLEY RIVER RD APT | | | | CHARLESTON | SC | 29407 | |
| 5771739 | SEVERINO KRISTINA | 7144 MAPLE ST | | | | MENTOR | OH | 44060 | |
| 5472409 | SEVERN JENNIFER | 7117 RYAN DR | | | | AUSTIN | TX | | |
| 5771740 | SEVERO GUSMAN | 1738 S GARNETT RD | | | | TULSA | OK | 74128 | |
| 5771741 | SEVERS SCHALENA | 1012 BUTTE PASS DR | | | | FORT COLLINS | CO | 80526 | |
| 5771742 | SEVERSON LISA | 5021 SOUTH CTY RD K | | | | SOUTH RANGE | WI | 54874 | |
| 5771743 | SEVERSON NICHOLE | 208 SPARKS ST | | | | HEADLAND | AL | 36345 | |
| 5771744 | SEVERTSEN JAMES | 5165 PINER AVE | | | | KELSEYVILLE | CA | 95451 | |
| 5771745 | SEVESTRE MELISSA J | 39 THORTON CORT | | | | JACKSONVILLE | FL | 32259 | |
| 5771746 | SEVETSKI COLLEEN | 11521 SHARON DR | | | | CLEVELAND | OH | 44130 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5771747 | SEVIER COUNTY ELECTRIC SYSTEM | PO BOX 4870 | | | | SEVIERVILLE | TN | 37864 | |
| 5771748 | SEVIER JANA | 1468 SNELL BLVD | | | | NASHVILLE | TN | 37218 | |
| 4867330 | SEVIERS AUTO SUPPLY | 429 HIGH STREET | | | | DELANO | CA | 93215 | |
| 5771749 | SEVIERVILLE FORKS PARTNERS LLC | 2926 FOSTER CREIGHTON DR | | | | NASHVILLE | TN | 37204 | |
| 5771750 | SEVILLA AGNES | 36095 RUSCHIN DR NONE | | | | NEWARK | CA | 94560 | |
| 5771751 | SEVILLA ANA A | 4955 NE 199 ST | | | | MIAMI GARDENS | FL | 33055 | |
| 5771752 | SEVILLA CINDY | 8508 ANGLERS DR | | | | TAMPA | FL | 33637 | |
| 5771753 | SEVILLA JORGE S | 5300 SAN DARIO AVENUE | | | | LAREDO | TX | 78041 | |
| 5771754 | SEVILLA MARIE | P O BOX 72 | | | | CATANO | PR | 00963 | |
| 5472410 | SEVILLA MIRNA | 14606 LEIBACHER AVE | | | | NORWALK | CA | | |
| 5771755 | SEVILLA N | PO BOX 991274 | | | | REDDING | CA | 96099 | |
| 5771756 | SEVILLA RACHELL | RESD ISIDRO CORA ED 5 APT | | | | ARROYO | PR | 00714 | |
| 5771757 | SEVILLA ROSA | TERRASAS DE GUAYNABO | | | | GUAYNABO | PR | 00971 | |
| 5771758 | SEVILLA TRACY | PO BOX 2913 | | | | MERCED | CA | 95344-0913 | |
| 5771759 | SEVILLA YENNI | 20542 GRAND MOUND WAY SW | | | | CENTRALIA | WA | 98531 | |
| 5850415 | Sevilla, Maria | Redacted | | | | | | | |
| 5771760 | SEVONNIE EVERETT | 5030 7TH PLACE NW | | | | WASHINGTON | DC | 20011 | |
| 5771761 | SEW ROMANTIC | 1200 WEST JEFFERSON ST | | | | BROOKSVILLE | FL | 34601 | |
| 5472411 | SEWAR ROSE | 91 PARKERHOUSE RD N | | | | ROCHESTER | NY | | |
| 5771762 | SEWARD BILL | 165 QUAIN ROAD | | | | BRUSHTON | NY | 12916 | |
| 5771763 | SEWARD BRYSON | 12105 TIMOTHY HAY CIRCLE | | | | LOVETTSVILLE | VA | 20180 | |
| 5434279 | SEWARD DEBRAH | 5 GROUNDTREE CIRCLE | | | | HAMPTON | VA | | |
| 5771764 | SEWARD RHONDA | 771 WEST BIRDIE LN | | | | MAGNOLIA | DE | 19962 | |
| 5472413 | SEWARD TWILA | 617 S AVONDALE RD | | | | BALTIMORE | MD | | |
| 5472414 | SEWDAT CHAITRAM | 90-45 181 STREET HOLLIS | | | | JAMAICA | NY | | |
| 5771765 | SEWELL BECKY | 603 PARK BLVD | | | | MUSKOGEE | OK | 74401 | |
| 5771766 | SEWELL BERNICE | 412 FOURTH STREET | | | | FREMONT | OH | 43420 | |
| 5771767 | SEWELL CARYN | 1279 WEST 52 ND DR | | | | MERRIVILLE | IN | 46410 | |
| 5771768 | SEWELL DONNA | 109 BRISTOL ST | | | | NEW HAVEN | CT | 06511 | |
| 5771769 | SEWELL DONNA A | 972 WOODCREST ROAD | | | | SYLVESTER | GA | 31791 | |
| 5771770 | SEWELL DYLAN | 212 BILL NELSON RD | | | | WEWAHITCHKA | FL | 32465 | |
| 5472415 | SEWELL GALA | PO BOX 771 | | | | DECATUR | AR | | |
| 5472416 | SEWELL GEORGE | 5844 TURTLE CREEK DR APT 2 | | | | FORT WAYNE | IN | | |
| 5771771 | SEWELL HOUSTON | PO BOX 1031 | | | | JONESVILLE | VA | 24263 | |
| 5771772 | SEWELL JESSE W | 3541 FLAT ROAD | | | | LAKELAND | FL | 33801 | |
| 5472417 | SEWELL JOSEPH | 234 DOGWOOD STREET | | | | ALTUS | OK | | |
| 5472418 | SEWELL KIMBERLY | 85 BOYD ST | | | | CAMDEN | NJ | | |
| 5771773 | SEWELL KITTY | 418 JULIANNA RD | | | | CHEYENNE | WY | 82007 | |
| 5771774 | SEWELL LILLY | 1411 24 KATIE DR | | | | HUTCHINSON | KS | 67501 | |
| 5771775 | SEWELL ROSE | 3539 SE 10TH PLACE | | | | MELROSE | FL | 32666 | |
| 5771776 | SEWELL SHERRY | 82 WEBSTER STREET | | | | FREMONT | OH | 43420 | |
| 5472419 | SEWELL SUZANNE | 2081 DIVOT DR | | | | BURLINGTON | KY | | |
| 5771778 | SEWELLTHOMPSON MARSHA | 718 COOPER ROAD | | | | GLEN BURNIE | MD | 21060 | |
| 5434281 | SEWER & WATER UTILITY BILL | PO BOX 830269 | | | | BIRMINGHAM | AL | | |
| 5771779 | SEWLL ERICA | 45456 YUYUU | | | | ORANGE PARK | FL | 32065 | |
| 5771780 | SEXATI BARB | 3060 BRDIDGE ST 191 | | | | BRIGHTON | CO | 80601 | |
| 5771781 | SEXAUER ANDREA | 2143 FOXWOOD DRIVE | | | | ERIE | PA | 16510 | |
| 5472421 | SEXTON BRYAN | 5499 KISER LAKE ROAD | | | | CONOVER | OH | | |
| 5771782 | SEXTON CANDACE | 203 TOLLY DR | | | | JONBEN | WV | 25823 | |
| 5771783 | SEXTON CHARLSIE | 547 BUD HOLLAND RD | | | | DALTON | GA | 30721 | |
| 5771784 | SEXTON CHELLISE | 120 SAPOKONISH WAY | | | | WELLFLEET | MA | 02667 | |
| 5434283 | SEXTON CHRISTOPHER G SR | 3900 N RED RUBY LN | | | | TUCSON | AZ | | |
| 5771785 | SEXTON DENISE | 1707 MOHAVE DR | | | | BULLHEAD CITY | AZ | 86442 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5771786 | SEXTON GREGLEXI | 10366 SE HWY 441 | | | | BELLEVIEW | FL | 34420 | |
| 5771787 | SEXTON JACQUELINE | 312 LESLIE | | | | STOCKTON | CA | 95207 | |
| 5771788 | SEXTON JENNIFER M | 11408 E NOREDGE ST | | | | SUGAR CREEK | MO | 64054 | |
| 5771789 | SEXTON JOAN | 222 CHILLICOTHE ST APT804 | | | | PORTSMOUTH | OH | 45662 | |
| 5472423 | SEXTON JOHN | 1322 E SAMUEL ST | | | | CASA GRANDE | AZ | | |
| 5771790 | SEXTON JOY | 1223 POORE ROAD | | | | LAWSONVILLE | NC | 27022 | |
| 5771791 | SEXTON JUDITH | 101 ROHRER DR 219 | | | | CINCINNATI | OH | 45271 | |
| 5771792 | SEXTON JUDY | PO 281 | | | | WARTRACE | TN | 37160 | |
| 5771793 | SEXTON KIMBERLY | 958 COLLEGE AVE APT 1 | | | | HARRISONBURG | VA | 22802 | |
| 5771794 | SEXTON KRISTI | 2096 BASKET LANE | | | | LAWRENCEBURG | IN | 47025 | |
| 5771795 | SEXTON LAURA | 1613 FALMOUTH WAY | | | | MODESTO | CA | 95355 | |
| 5771796 | SEXTON LISA | 6655 STADLER RD | | | | LIMA | OH | 45807 | |
| 5472425 | SEXTON MARY | 8408 LACEY BLVD | | | | HANFORD | CA | | |
| 5771797 | SEXTON MARY | 8408 LACEY BLVD | | | | HANFORD | CA | 93230 | |
| 5771798 | SEXTON MELENDA | 411 NORTH VIRGINA AVE APT A-5 | | | | TIFTON | GA | 31794 | |
| 5472426 | SEXTON MICHAEL | 1216 PUBLIC AVE | | | | MOSCOW | ID | | |
| 5771799 | SEXTON PATRICIA A | 3549 RUTHERFORD ROAD APT 120 | | | | TAYLORS | SC | 29867 | |
| 5771800 | SEXTON PEARL | 9810 TURKEY BRANCH RD | | | | WISE | VA | 24293 | |
| 5771801 | SEXTON PHOEBE | PO BOX 906 | | | | SAINT PAUL | VA | 24283 | |
| 5771802 | SEXTON REBA | 5600 ENTERPRISE RD APT 2A | | | | MYRTLE BEACH | SC | 29588 | |
| 5771804 | SEXTON ROONEY | 246 S CHERRY ST | | | | GRAMERCY | LA | 70052 | |
| 5472427 | SEXTON SHERRY | PO BOX 791 | | | | ORE CITY | TX | | |
| 5472428 | SEXTON TALMADGE | 59 E HILLTOP DR | | | | SALUDA | NC | | |
| 5771805 | SEXTON TERY | 4472 BOWEN STREET | | | | PLEASANTON | CA | 94588 | |
| 5771807 | SEXYMA JACKLYN | 711 CHESTNUT AVE | | | | TRENTON | NJ | 08611 | |
| 5472429 | SEY ADAMA | PO BOX 610092 | | | | MIAMI | FL | | |
| 5472430 | SEY JANE | 13 PADDOCK CT | | | | ASBURY | NJ | | |
| 5771808 | SEYAM CASEY S | 928 MANDARIN ISLE | | | | FORT LAUDERDALE | FL | 33315 | |
| 5472431 | SEYBERT SCOTT | 56 CORNELL DR | | | | DELRAN | NJ | | |
| 5771809 | SEYBOLD TONI | 609 W IRON | | | | SALINA | KS | 67401 | |
| 5771811 | SEYDOU RCHIDA | 13614 PLATTA CREEK CRI 9 | | | | TAMPA | FL | 33613 | |
| 5434287 | SEYED M ZAGHIR ZADEH | | | | | | | | |
| 5472432 | SEYER SHERRY | 10276 ST HWY D | | | | OAK RIDGE | MO | | |
| 5771812 | SEYFARTH FRANCES | 277 OGDEN ROAD | | | | NATCHEZ | MS | 39120 | |
| 4859991 | SEYFARTH SHAW ATTORNEYS | 131 S DEARBORN ST STE 2400 | | | | CHICAGO | IL | 60603 | |
| 5847152 | Seyfarth Shaw LLP | Jennifer M. McManus | 233 S. Wacker Drive | Suite 8000 | | Chicago | IL | 60606 | |
| 5848499 | Seyfarth Shaw LLP | c/o Jennifer M. McManus | 233 S. Wacker Drive | Suite 8000 | | Chicago | IL | 60606 | |
| 5771813 | SEYMORE CRYSTAL | 500 N CONGRESS AVE APT26 | | | | WPB | FL | 33401 | |
| 5434289 | SEYMORE GREGORY L | 222 DR SAMUEL MCCREE WAY | | | | ROCHESTER | NY | | |
| 5771814 | SEYMORE LORNA | 1333 BOEGER | | | | WESTCHESTER | IL | 60154 | |
| 5472433 | SEYMORE MIRANDA | 1102 E ROOSEVELT AVE | | | | ALBANY | GA | | |
| 5771815 | SEYMORE SHEKANA | 3194 PPLOWGROUND RD | | | | JOHNS ISLAND | SC | 29455 | |
| 5472434 | SEYMORE SHIRLEY | 211 PINE BLUFF RD LOT 247 | | | | ALBANY | GA | | |
| 5771816 | SEYMOUR BARBARA R | 6204 PETTIFORD DR W | | | | JAX | FL | 32209 | |
| 5771817 | SEYMOUR CHRISTIE | 206 TRENTONM PL SE | | | | WASHINGTON | DC | 20032 | |
| 5771818 | SEYMOUR CHRISTINA | 5026 WESTCHASE CT 2 | | | | JACKSONVILLE | FL | 32210 | |
| 5771819 | SEYMOUR DANIEL | 309 E VICTORIA ST | | | | VENTURA | CA | 93001 | |
| 5472435 | SEYMOUR DIXIE | 8790 CORNELL DR HARDIN199 | | | | LUMBERTON | TX | | |
| 5771820 | SEYMOUR ELAINE | 4123 TURTLE CREEK DR | | | | PORT ARTHUR | TX | 77642 | |
| 5771821 | SEYMOUR GAIL | 209 ROBERT AVE | | | | LEHIGH ACRES | FL | 33936 | |
| 5771822 | SEYMOUR JULIE | 4041 22AN ST | | | | SACRAMENTO | CA | 95822 | |
| 5771823 | SEYMOUR KATHY | 5307 OAKWOOD PORT | | | | TAMPA | FL | 33610 | |
| 5771824 | SEYMOUR KATRINA | 251 POWDER MILLL LN | | | | EMMAUS | PA | 18049 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5771825 | SEYMOUR LAURIE | 417 JOHNSON RD | | | | CENTRAL | SC | 29630 | |
| 5771826 | SEYMOUR LINDA | 6984 BONITA DR | | | | HIGHLAND | CA | 92346 | |
| 5771827 | SEYMOUR LISA | 6381 THOMASTON RD LOT 41 | | | | MACON | GA | 31220 | |
| 5771828 | SEYMOUR METHA | 440 3RD ST | | | | TOLEDO | OH | 43605 | |
| 5472437 | SEYMOUR NIESHA | 507 N BEECH ST | | | | OCILLA | GA | | |
| 5771830 | SEYMOUR REGINA | 1011 WEST 18TH STREET | | | | LAKE CHARLES | LA | 70607 | |
| 5771831 | SEYMOUR REGINA T | 4230 PRINCE STREET | | | | WESTLAKE | LA | 70669 | |
| 5771832 | SEYMOUR TIFFANY | 2604 BRISTOL COVE | | | | HORNLAKE | MS | 38637 | |
| 5472439 | SEYMOUR VINCENT | 2108 VERNICE DRIVE | | | | COPPERAS COVE | TX | | |
| 5771833 | SEYMOUR WILMA | 1640 COUNTY ROAD 256 | | | | BRYANT | AL | 35958 | |
| 5472440 | SEYMOUR ZACHARY | 2848 OVERLAKE RUN N | | | | POWDER SPRINGS | GA | | |
| 5771834 | SEYMOUR ZCHANTEL | 252 OLD GROTON ROAD | | | | CORTLAND | NY | 13045 | |
| 5771835 | SEYS DEBORAH | 1430 B WEST WASHINGTON ST | | | | HARPERS FERRY | WV | 25425 | |
| 5771836 | SEYVINIA HOUSE | 5059 LAKEVIEW ST | | | | DETROIT | MI | 48213 | |
| 5434291 | SF CABLE INC | 28300 INDUSTRIAL BLVD STE F | | | | HAYWARD | CA | | |
| 5771837 | SFAKIANOS CHRISTINA | 1 N MOORE ST 5 | | | | NEW YORK | NY | 10013 | |
| 5771838 | SFDGS DSFADS | ASDFAS | | | | RALEIGH | NC | 27616 | |
| 5771839 | SFE DEVELOPMENT COMPANY LLC | 14615 61ST AVENUE | | | | NORTH PLYMOUTH | MN | 55446 | |
| 5771840 | SFINKS ZOOS | 113 GRAND CREEK DRGALVESTON167 | | | | LEAGUE CITY | TX | 77573 | |
| 5434293 | SFMNY LLC | 1200 6TH AVENUE | | | | NEW YORK | NY | | |
| 5771841 | SFOREMAN STEPHANIE | 2904 HILLCREST DRIVE | | | | LAKE CHARLES | LA | 70615 | |
| 5771842 | SG WINE & SPIRITS OF THE CARIB | | | | | | | | |
| 5472441 | SGAMBATI GREGG | 2293 OAKHAM CT | | | | MAHWAH | NJ | | |
| 5434295 | SGG INC | 31-00 47TH AVENUE | | | | LONG ISLAND CITY | NY | | |
| 5434296 | SGI RETAIL INC | | | | | | | | |
| 5472442 | SGRO FRANK | 1225 LINDALE AVE | | | | DREXEL HILL | PA | | |
| 5472443 | SGROMOLO BRENDA | 3605 BUNCH WALNUTS RD | | | | CHESAPEAKE | VA | | |
| 5434298 | SGS MECHANICAL CONTRACTORS LLC | 100 BENNINGTON DR | | | | STANLEY | NC | | |
| 5434300 | SGTROBERT SCHIFFMAN | CLERK OF THE SPECIAL CIVIL PAR71 HAMILTON ST | | | | PATERSON | NJ | | |
| 5434302 | SH NEX-T INTL CO LTD | 7FSHENGGAO BLDG137 XIANXIA RD | CHANGNING DIST | | | SHANGHAI | | | CHINA |
| 5771843 | SH NEX-T INTL CO LTD | 7FSHENGGAO BLDG137 XIANXIA RD | CHANGNING DIST | | | SHANGHAI | | 200051 | CHINA |
| 4133554 | SH NEX-T INT'L CO., LTD. | 7F SHENGGAO BLDG | 137 XIANXIA ROAD | CHANGNING DIST | | | SHANGHAI | 200051 | CHINA |
| 4131272 | SH NEX-T INT'L CO.,LTD. | 7F Shenggao Bldg., 137 Xianxia Road | Changning Dist | | | SHANGHAI P.R. | | 200051 | China |
| 5771844 | SHA DIXON | 1620 INGEL RD | | | | BALTIMORE | MD | 21239 | |
| 5472444 | SHA PATRICIA | 4 ADMIRAL DR APT B229 | | | | EMERYVILLE | CA | | |
| 5771846 | SHAADE TAMARA | 801 EAST ST | | | | DANVILLE | OH | 43014 | |
| 5771847 | SHAAKIRA MARTIN | NONE | | | | NONE | DE | 19702 | |
| 5771848 | SHA-ANNA YOUNG | 4415 AVALON SUITES TER | | | | TAMPA | FL | 33613 | |
| 5771849 | SHAARON ALLEYNE | 1305 AMSTERDAM AVE APT: 14J | | | | NEW YORK | NY | 10027 | |
| 5771850 | SHAARON RIDLEY | 112 MARLETTE DRIVE | | | | CUSSETA | GA | 31805 | |
| 5472445 | SHAAT ADAM | 1014 KERPER ST | | | | PHILADELPHIA | PA | | |
| 5771852 | SHABA DOUGLAS | 1423 BROOKS AVE | | | | COLUMBUS | OH | 43207 | |
| 5771853 | SHABAGER CHAD | 10 PLUM LN | | | | CAMDEN | SC | 29020 | |
| 5771854 | SHABAN FAY | 5503 BENT MAPLE LN | | | | CENTREVILLE | VA | 20120 | |
| 5771855 | SHABANNA DAWUD | 3547 AVALON ROAD | | | | SHAKER HEIGHTS | OH | 44125 | |
| 5771856 | SHABAZZ DAQUITI | 3725 VIRGINIA AVE APT 4 | | | | ST LOUIS | MO | 62206 | |
| 5771857 | SHABAZZ DAQUITI A | 1608 ARLINGTON | | | | ST LOUIS | MO | 63112 | |
| 5771858 | SHABAZZ DYNIESHA | 2405 NORTH PINE STREET | | | | WILMINGTON | DE | 19802 | |
| 5771859 | SHABAZZ ELIZABETH | 1227 G STREET | | | | JOPLIN | MO | 64801 | |
| 5771860 | SHABAZZ LATEEFA | 2100 COUNTRY CLUB RD | | | | JACKSONVILLE | NC | 28546 | |
| 5771861 | SHABAZZ RAHKEL | 5504 D STREET SE | | | | WASHINGTON | DC | 20019 | |
| 5771862 | SHABAZZ RUQAYYAH A | 1650 ANDERSON MILL RD | | | | AUSTELL | GA | 30106 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5771863 | SHABAZZ TAQIYYA | 122 HANNAHS REST | | | | FREDERICKSTED | VI | 00840 | |
| 5771864 | SHABAZZ WAHHAH | 64 HAMILTON AVE | | | | PASSAIC | NJ | 07055 | |
| 5771865 | SHABBIR SYED | 1260 SUGARWOOD CIRCLE 203 | | | | BALTIMORE | MD | 21221 | |
| 5771866 | SHABDUE JAMES | 1618 CARPENTER CIR | | | | BUFFALO | NY | 14211 | |
| 5771867 | SHABLEKA BAKER | 109 MORNING BLOOM | | | | RAEFORD | NC | 28376 | |
| 5771868 | SHABONNA OLIVER | 491 BOATSWAIN CT | | | | EUTAWVILLE | SC | 29048 | |
| 5771869 | SHABRANDIA WALDER | 1032 DANNER APT B | | | | DAYTON | OH | 45417 | |
| 5771870 | SHABRI TAYLOR | 7810 N AMORET AVE | | | | KANSAS CITY | MO | 64151 | |
| 5771871 | SHABRIEL KING | 2025 CAROLINE DR | | | | SHREVEPRORT | LA | 71108 | |
| 5771872 | SHACARA ALLEN | 517 TRINTY CH RD | | | | MOORESBORO | NC | 28114 | |
| 5771873 | SHACARA JOHNSON | ENTER ADDRESS | | | | ROCKFORD | IL | 61032 | |
| 5771874 | SHACARLA TARVER | 13957 E 13 MILE RD APT 3 | | | | WARREN | MI | 48088 | |
| 5771875 | SHACK ANTOINETTE | DANNY BURNS | | | | TOLEDO | OH | 43605 | |
| 5771876 | SHACK CLEVELAND | 4113 TRESTLEWOOD DRIVE | | | | COLUMBUS | GA | 31909 | |
| 5771877 | SHACK EVELYN M | 2806 E OSIE ST | | | | WICHITA | KS | 67207 | |
| 5771878 | SHACK OLIVIA | 55 TIOGA ST | | | | BUFFALO | NY | 14216 | |
| 5472446 | SHACK ROXANA | 2813 PARQUE DE OESTE DR APT C | | | | FARMINGTON | NM | | |
| 5771880 | SHACKEFROD LEONARD | 504 B ROUNDTREE DR | | | | GREENVILLE | NC | 27834 | |
| 5771881 | SHACKELFORD BRENDA | 5812 ROXBURY PL | | | | VIRGINIA BEACH | VA | 23462 | |
| 5472447 | SHACKELFORD CAROLEE | PO BOX 7361 | | | | MACON | GA | | |
| 5771882 | SHACKELFORD J K | 3850 QUAIL RIDGE DR N | | | | BOYNTON BEACH | FL | 33436 | |
| 5771883 | SHACKELFORD JAMES | 2305 TRILLIUM TEL | | | | ROCKFORD | IL | 61108 | |
| 5771884 | SHACKELFORD LISA | 4400 TROUP HWY | | | | TYLER | TX | 75703 | |
| 5771885 | SHACKELFORD MAXIMA | 1223 SW 26TH PL | | | | LAWTON | OK | 73505 | |
| 5771887 | SHACKELFORD MICHELLE | 8404 STARK AVE | | | | RAYTOWN | MO | 64138 | |
| 5771888 | SHACKELFORD SHARON | S ACUFF ST | | | | OLATHE | KS | 66062 | |
| 5472448 | SHACKELFORD THOMAS | 930 E PHIL ELLENA ST | | | | PHILADELPHIA | PA | | |
| 5771889 | SHACKELFORD TIERRA | 709 VINE ST NW | | | | DECATURAL | AL | 35601 | |
| 5472449 | SHACKETT KEITH | 22 HIGHLAND AVE | | | | MALONE | NY | | |
| 5771890 | SHACKLE FORD | 15 WHITEFORD DR | | | | PLEASANT VLY | NY | 12569 | |
| 5771891 | SHACKLEFORD | 1650 S ARIZONA AVE 198 | | | | CHANDLER | AZ | 85286 | |
| 5771892 | SHACKLEFORD DEBBIE | 614 CLUB DR | | | | AYDEN | NC | 28513 | |
| 5771893 | SHACKLEFORD LATISHA | 1624 PERSHING AVE | | | | INDIANAPOLIS | IN | 46230 | |
| 5771894 | SHACKLEFORD REBECCA L | 405 THRID ST | | | | MARTINSVILLE | VA | 24112 | |
| 5472451 | SHACKLES HILDA | 1511 E FLORENCE BLVD 597 | | | | CASA GRANDE | AZ | | |
| 5771895 | SHACKLETON BILLIE | 5138 LEAVENWORTH RD APTD | | | | KANSAS CITY | KS | 66104 | |
| 5771896 | SHACKLETTE PATRICIA | 7468 FENNER STREET | | | | NORFOLK | VA | 23505 | |
| 5771897 | SHACKLOCK BRIDGET | 4290 KERRYBROOK DR | | | | YOUNGSTOWN | OH | 44511 | |
| 5472452 | SHACKOEFORD TAMIKA | 2394 DUNWOODY XING APT F | | | | ATLANTA | GA | | |
| 5771898 | SHACONA TRAMMELL | 3075 CHARTWELL CT | | | | ROCKFORD | IL | 61114 | |
| 5771899 | SHACOQUIA COTTO | 100 COLERIDGE RD A36 | | | | ROCHESTER | NY | 14609 | |
| 5771900 | SHACOQUIA D COTTO | 100 COLERIDGE RD | | | | ROCHESTER | NY | 14609 | |
| 5771901 | SHACOYIA JOHNSON | 3751 NW 175TH ST | | | | MIAMI GARDENS | FL | 33055 | |
| 5771902 | SHACOYIA T POWELL | 277 RIDGEFIELD DR | | | | LUMBERTON | NC | 28358 | |
| 5771903 | SHACYRA PORTER | 2975 MEMPHIS ST | | | | PHILADELPHIA | PA | 19134 | |
| 5771904 | SHAD TAYLOR | 3740 METRO PKWY | | | | MYERS | FL | 33916 | |
| 5771905 | SHADA CORTNEY M | 8718 E 1ST ST S | | | | INDEPENDENCE | MO | 64053 | |
| 5771906 | SHADA MOHANSINGH | 6793 NW 7TH ST | | | | MIAMI | FL | 33126 | |
| 5771907 | SHADAE HARRIS | 15134 S ASHLAND AVE | | | | HARVEY | IL | 60426 | |
| 5771908 | SHADAE PETERS | 22 B SION FARM | | | | C'STED | VI | 00820 | |
| 5771909 | SHADAE STRINGFIELD | XXX | | | | LORTON | VA | 22199 | |
| 5771910 | SHADALE MACKEY | 1020 NW 1ST COURT DEPT 1 | | | | FORT LAUDERDA | FL | 33309 | |
| 5771912 | SHADAVIA FRANCE | 193 ALBANY AVE APT 3B | | | | BROOKLYN | NY | 11213 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5771913 | SHADAVIA L HANCOCK | 44 GALVESTON ST SW | | | | WASHINGTON | DC | 20032 | |
| 5771914 | SHADBURN ROWENA | 4741 GRIFFIN HILLS DR | | | | SOUTH MACON | GA | 31216 | |
| 5771915 | SHADDA CLARKE | 120 HUDSON AVE | | | | POUGHKEEPSIE | NY | 12601 | |
| 5472453 | SHADDING DOROTHY | 5381 HAZELHURST ST | | | | PHILADELPHIA | PA | | |
| 5771916 | SHADDY BRANDY | 3121 E 51 | | | | TULSA | OK | 74114 | |
| 5472454 | SHADDY KRISTY | 2624 S NOGALES AVE | | | | YUMA | AZ | | |
| 5771917 | SHADE ANGEL | 218 VETERANS WAY | | | | MARTINSBURG | WV | 25405 | |
| 5771918 | SHADE CRYSTAL | 9355 BARKERVILLE AVE | | | | WHITTIER | CA | 90605 | |
| 5771919 | SHADE HAYWARD | 107 LEXINGTON AVE | | | | KINGSTREE | SC | 29556 | |
| 5472455 | SHADE JOHN | 215 PLYMOUTH LN APT H | | | | BALTIMORE | MD | | |
| 5472456 | SHADE LES | 2013 GLENBROOK DR | | | | DES MOINES | IA | | |
| 5771920 | SHADE MARLIN JR | 1315 OHIO ST TRLR 2 | | | | WAYNESBORO | VA | 22980 | |
| 4866285 | SHADE SHACK INC | 3545-49 SW 10TH STREET | | | | POMPANO BEACH | FL | 33069 | |
| 4894922 | SHADE SHACK INC. | 1480 S.W. 3RD STREET | SUITE C3 | | | POMPANO BEACH | FL | 33069 | |
| 5472457 | SHADE TIMOTHY | 621 E JEFFERSON BLVD | | | | FORT WAYNE | IN | | |
| 5771921 | SHADE TINA L | 1369 WILLINGSTON PL SE | | | | WASHINGTON | DC | 20032 | |
| 4761385 | SHADE, TRAVIS | Redacted | | | | | | | |
| 5771922 | SHADEE JORDAN | GRADY BELCHER | | | | SAINT ALBANS | WV | 25177 | |
| 5771923 | SHADEEQUAH DAVIS | 115 PORTER RD | | | | EARLY BRANCH | SC | 29916 | |
| 5771925 | SHADES OF PARADISE LLC | 215 ROJAS STREET 126 | | | | HARMON | GU | 96913 | |
| 4138619 | Shades Of Paradise LLC | 165 Marata St. #304 | | | | Tamuning | GU | 96913 | |
| 5839667 | Shades Unlimited, dba Redi Shade, Inc | Melinda McCombs | 361 Blodgett St | | | Cotati | CA | 94931 | |
| 5839667 | Shades Unlimited, dba Redi Shade, Inc | Melinda McCombs | 361 Blodgett St | | | Cotati | CA | 94931 | |
| 5771926 | SHADIA YASIN | 10840 LACROSSE AVE | | | | OAK LAWN | IL | 60453 | |
| 5771927 | SHADID JAMES | 6617 N GRAND BLVD | | | | OKLAHOMA CITY | OK | 73116 | |
| 5771928 | SHADIK MEENA | 80 WINTER RIDGE CIR | | | | ORLANDO | FL | 32835 | |
| 5771929 | SHADIRAH WORKMAN | 139 RUBY ST | | | | PHILADELPHIA | PA | 19139 | |
| 5771930 | SHADIS CATHERINE | 4760 S 900 E | | | | SALT LAKE CITY | UT | 84117 | |
| 5771931 | SHADIX RODNEY | 7870 S GILES RD | | | | DOUGLASVILLE | GA | 30135 | |
| 5771932 | SHADLOO INDUSTRIAL CO LTD | RM 1201 HARBOUR CENTRE TOWER 1 | NO1 HOK CHEUNG STREET HUNGHOM | | | KOWLOON | | | HONG KONG |
| 4127441 | SHADLOO INDUSTRIAL COMPANY LIMITED | HARBOUR CENTRE | TOWER 1, ROOM 1201 | NO. 1 HOK CHEUNG STREET | | | | | HONG KONG |
| 5771933 | SHADOAN JEANNE | 12633 SABAL PARK DR 102 | | | | PINEVILLE | NC | 28134 | |
| 5771934 | SHADONNA LAWRENCE | 4749 OAKMONT ST | | | | PHILA | PA | 19136 | |
| 5771935 | SHADONNA SCOTT | 849 EAST 103RD STREET | | | | LOS ANGELES | CA | 90002 | |
| 5771936 | SHADONNA WARE | 3527 W SHAKESPEARE AVE | | | | CHICAGO | IL | 60647 | |
| 5771937 | SHADONYA BRYANT | 1701 SOUTH 32ND | | | | LOUISVILLE | KY | 40211 | |
| 5771938 | SHADOW GOSEYUN | 110 S SUGARLOAF DR | | | | WHITERIVER | AZ | 85941 | |
| 5434306 | SHADOW M CLARK AND MARY LORENZO-AMATO | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC | 1015 LOCUST STREET SUITE 1200 | | | ST LOUIS | MO | | |
| 4720782 | SHADRACH, NAYANA | Redacted | | | | | | | |
| 5771939 | SHADRALL MOORESTOWN LP | CO AUBURNDALE PROPERTIES INC | 50 TICE BLVD, STE 320 | | | WOODCLIFF LAKE | NJ | 07677 | |
| 5771940 | SHADRELL GLOVER | 102 RISING MISTWAY | | | | KINGSLAND | GA | 31548 | |
| 5771941 | SHADWICK JENNIFER | 29151 N 39450 RD LOT 3 | | | | OCHELATA | OK | 74051 | |
| 5771943 | SHADY MACARON | 15 SKYVIEW DR | | | | NAUGATUCK | CT | 06770 | |
| 5434308 | SHADY OAKS TRAILER PARK | PO BOX 541 N 2770 PARK RD | | | | MARKESAN | WI | | |
| 5771944 | SHAE ARNOLD | 15024 GALLWAY CIR | | | | MABLVALE | AR | 72103 | |
| 5771945 | SHAE BROWN | 1921 BELLE HAVEN DR | | | | LANDOVER | MD | 20785 | |
| 5771946 | SHAE SAUSAMAN | 1404 N 650 W | | | | WARSAW | IN | 46580 | |
| 5771947 | SHAE SCHNEIDER | 1815 SW 71ST TER | | | | TOPEKA | KS | 66619 | |
| 5771948 | SHAE SIMPSON | 5400 MEMORIAL DR | | | | STONE MTN | GA | 30083 | |
| 5472458 | SHAEFFER MARGARET | 376 COVERED BRIDGE RD | | | | KING OF PRUSSIA | PA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5771949 | SHAENA JACKSON | 813 N CULVER AVE | | | | COMPTON | CA | 90220 | |
| 5771950 | SHAENEE CALDDWELL | 3687 JAY ST | | | | N E | DC | 20019 | |
| 5771951 | SHAENFIELD JOE LOPEZ | 10418 SHAENFIELD RD | | | | SAN ANTONIO | TX | 78254 | |
| 5771952 | SHAENNA MELENDEZ GARCIA | RES JARDINES DE CEIBA EDF 5 APT16 | | | | CEIBA | PR | 00735 | |
| 5771953 | SHAENNA STANZIALE | 562 E 250 S | | | | CLEARFIELD | UT | 84015 | |
| 5771954 | SHAENTTA GILL | 810 LONG BEACH APT 1 | | | | LONG BEACH | CA | 90813 | |
| 5771956 | SHAERI BYBEE | 66605 IRONWOOD DR | | | | SKY VALLEY | CA | 92242 | |
| 5771957 | SHAERRA STEELE | 2527 CASPER DR | | | | SMYRNA | GA | 30506 | |
| 5472459 | SHAEVITZ LARRY | 10531 LAKE DR SE | | | | SALEM | OR | | |
| 5771958 | SHAEVON VINSON | 2202 HORTON AVE SE | | | | GRAND RAPIDS | MI | 49507 | |
| 5771959 | SHAEVONIA D MOORE | 5530 LIVINGSTON TER APT 202 | | | | OXON HILL | MD | 20745 | |
| 5771960 | SHAFER AMY R | 11 WREN DRIVE | | | | LAKE OF THE OZAR | MO | 65049 | |
| 5771961 | SHAFER BRITTANY | 105COUNTY RD | | | | RAYLAND | OH | 43943 | |
| 5771962 | SHAFER CASEY | 228 ZION DR | | | | LAS VEGAS | NV | 89107 | |
| 5472460 | SHAFER CHAD | 7049 RAMBLON CIRCLE D | | | | FORT STEWART | GA | | |
| 5472461 | SHAFER DAD B | 6723 WILLIAMS DR N | | | | ALEXANDRIA | VA | | |
| 5771963 | SHAFER DONIE | 1820 BENNIT DR | | | | WEST DES MOINES | IA | 50265 | |
| 5472462 | SHAFER ELIZABETH | 17460 EMMERSON AIRLINE ROAD N | | | | GIRARD | IL | | |
| 4865815 | SHAFER EQUIPMENT CO | 3279 PORTICO ROAD | | | | CHAMBERSBURG | PA | 17202 | |
| 5472463 | SHAFER HEATH | 5732 VIDALES CIRCLE | | | | SAN ANTONIO | TX | | |
| 5472464 | SHAFER JARED | 330 PARMA DR | | | | BALLWIN | MO | | |
| 5771964 | SHAFER JESSICA | 3059 ANDREWS PLACE | | | | E LIVERPOOL | OH | 43920 | |
| 5472465 | SHAFER KATHY | 1521 N MARION AVE | | | | TULSA | OK | | |
| 5771965 | SHAFER KIMBERLY | 676 HOLLAND DR | | | | FORTSON | GA | 31808 | |
| 5472466 | SHAFER LINDA | 22 RIO GRANDE CIRCLE UNIT 7 | | | | FLORENCE | KY | | |
| 5771966 | SHAFER MICHAEL | 3411 WORLEY PLACE | | | | TOLEDO | OH | 43608 | |
| 5771967 | SHAFER MONICA | 1112 NORTH CAROLINA HWY | | | | WARSAW | NC | 28398 | |
| 5771968 | SHAFER NIKKITA | 130 MAZZIOTTA LANE | | | | REEDERS | PA | 18352 | |
| 5771969 | SHAFER RICK | 8742 ORNDORFF ROAD | | | | THEURMONT | MD | 21788 | |
| 5771970 | SHAFER SHARLA | 214 SHULSEN DRIVE | | | | OZARK | AL | 36360 | |
| 5771971 | SHAFER SHERRY | 9 FERNLEA LANE | | | | NATURAL BRIDGE | VA | 24578 | |
| 5771972 | SHAFER SINASAUA B | 91-1169 KAAHA LOOP | | | | KAPOLEI | HI | 96707 | |
| 5771973 | SHAFER TERI | 110 LOS TUSAS LOOP | | | | SAPELLO | NM | 87505 | |
| 5472468 | SHAFER TOM | 1394 S LITTLEFIELD RD | | | | MT PLEASANT | MI | | |
| 5771974 | SHAFER WALTER | 5025 BARROW AVE | | | | CINCINNATI | OH | 45209 | |
| 5472469 | SHAFER ZACH | 123 ASH ST | | | | RIO DELL | CA | | |
| 5771975 | SHAFF AMBER | 1650 S COUNTY ROAD 500 E | | | | FRANKFORT | IN | 46041 | |
| 5771976 | SHAFFER ANN | 5 LEEDS ROAD | | | | CHILLICOTHE | OH | 45601 | |
| 5472470 | SHAFFER BARRY | 16457 HIGHWAY 7 E | | | | HUTCHINSON | MN | | |
| 5771977 | SHAFFER BRENDA | 930 SIDES RD | | | | SALISBURY | NC | 28146 | |
| 5472471 | SHAFFER BRETT | 146 ARNOLD AVE | | | | LANCASTER | OH | | |
| 5472472 | SHAFFER CARL | 4792 NEFF RD | | | | GROVE CITY | OH | | |
| 5472473 | SHAFFER CHARLOTTE | 5700 CARTER CT | | | | HOWELL | MI | | |
| 5771979 | SHAFFER CINDY | 301 JENKINS AVE | | | | CULPEPPER | VA | 22701 | |
| 5771980 | SHAFFER DAVID | 8756 SUSQUEHANNA ST NONE | | | | LORTON | VA | 22079 | |
| 5472474 | SHAFFER DONALD | PO BOX 241 | | | | SUMMIT STATION | OH | | |
| 5472475 | SHAFFER DORENE | 1074 STUART DR | | | | FRONT ROYAL | VA | | |
| 5472476 | SHAFFER ELAINE | 203 BIRDSALL STREET | | | | HOUSTON | TX | | |
| 5771982 | SHAFFER ELIZABETH | 2803 S LOCUST ST | | | | HOLMEN | WI | 54636 | |
| 5771983 | SHAFFER ELIZABETH A | 1559 FRANKLIN ST | | | | ONALASKA | WI | 54650 | |
| 5771984 | SHAFFER ERICKA | 932 W 4TH AVE | | | | APACHE JUNCTION | AZ | 85120 | |
| 5771985 | SHAFFER FRANCES A | 837 OAK LEAF CT | | | | WARRENTON | VA | 20186 | |
| 5472477 | SHAFFER HEATHER | 2195 CARRIAGE FORD RD | | | | CATLETT | VA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5771986 | SHAFFER JASON | 808 AHUA ST MB34 | | | | HONOLULU | HI | 96819 | |
| 5771987 | SHAFFER JEFF | 10020 LOWER GRAVE CRK RD | | | | GRANTS PASS | OR | 97526 | |
| 5771988 | SHAFFER JENNIFER | 823 BROADFIELD DR | | | | NEWARK | DE | 19713 | |
| 5472478 | SHAFFER JOYCE | 5 CHESTNUT RD | | | | NEW HARTFORD | NY | | |
| 5771990 | SHAFFER KARI | 329 FLICK ROAD | | | | RIMERSBURG | PA | 16248 | |
| 5771991 | SHAFFER KERIC | 11912 N HICKORY GROVE RD | | | | DUNLAP | IL | 61525 | |
| 5771992 | SHAFFER LASHAY | 1904 HIDDEN GLEN DR | | | | MARIETTA | GA | 30067 | |
| 5771993 | SHAFFER LINDA K | P O BOX 451 | | | | NORWOOD | NC | 28128 | |
| 5472479 | SHAFFER MATTHEW | 523 N MAIN ST JEFFERSON065 | | | | PUNXSUTAWNEY | PA | | |
| 5472480 | SHAFFER PATTY | 4 VANCE ST | | | | UNIONTOWN | PA | | |
| 5771994 | SHAFFER REBECCA | 3068 ISLAND RD | | | | PITTSBURGH | PA | 15229 | |
| 5771995 | SHAFFER RICHARD | 1876 FURNDALE AVE | | | | WARREN | OH | 13734 | |
| 5472481 | SHAFFER ROBERT SR | 14520 RODDY RD | | | | THURMONT | MD | | |
| 5472482 | SHAFFER RODNEY | 2207 HAWTHORN LN | | | | SAINT MARIES | ID | | |
| 5771996 | SHAFFER SIERRA | 4514 SOUTH PUGET SOUND | | | | TACOMA | WA | 98409 | |
| 5771997 | SHAFFER SUSAN | 3618 36TH STREET | | | | NITRO | WV | 25143 | |
| 5472484 | SHAFFER THOMAS | 14013 LAKOTA AVE | | | | CLEVELAND | OH | | |
| 5771998 | SHAFFER TRACY | 617 21ST ST NW | | | | CANTON | OH | 44709 | |
| 5771999 | SHAFFFNER TERESA | D14 TRAILERVILLE CT | | | | ALLIANCE | NE | 69301 | |
| 5772000 | SHAFFICKOOL SHARAZ | 5833 DRYDEN RD | | | | WEST PALM BEA | FL | 33415 | |
| 5772001 | SHAFFIEY SHAHAB | 920 FARRAGUT STREET | | | | PITTSBURGH | PA | 15206 | |
| 5772002 | SHAFFINIE SWENEY | 223 EDEARD ST | | | | ALBANY | GA | 31705 | |
| 5772003 | SHAFFIQUA MATTHEWS | 3855 BLAIR MILL ROAD | | | | HORSHAM | PA | 19044 | |
| 5772004 | SHAFFIQUA SHERRIQUA | 3855 BLAIR MILL ROAD | | | | HORSHAM | PA | 19044 | |
| 5772005 | SHAFFNER JACQUELINE | D14 TRAILVILLE CT | | | | ALLIANCE | NE | 69301 | |
| 5772006 | SHAFIQUAH L GLENN | 167 NORTH GLOVE STREET 1A | | | | EAST ORANGE | NJ | 07017 | |
| 5772007 | SHAFIQUE ASHRAF | 1150 SUMMIT WEST BLVD | | | | TAMPA | FL | 33617 | |
| 5472485 | SHAFIQUE RENEE | PO BOX 2385 | | | | HYANNIS | MA | | |
| 5772008 | SHAFON ALTON | 6818 FINCHDALE CT | | | | STL | MO | 63303 | |
| 5772009 | SHAFROBY HARDISON | 2752 GASTON AVE 816 | | | | DALLAS | TX | 75226 | |
| 5772010 | SHAFROTH ABIGAIL | 2 ARLINGTON ST | | | | CAMBRIDGE | MA | 02140 | |
| 5472486 | SHAFTER ROBERTA | 161 SOUNDVIEW DRIVE | | | | PORT WASHINGTON | NY | | |
| 5472487 | SHAGAL ANNA | 5139 BALBOA BLVD UNIT 8 | | | | ENCINO | CA | | |
| 5434314 | SHAGHAL LTD | 2231 COLBY AVENUE | | | | LOS ANGELES | CA | | |
| 4863454 | SHAGHAL LTD | 2231 COLBY AVENUE | | | | LOS ANGELES | CA | 90064 | |
| 5772011 | SHAGLENDA SPENCE | 7025 SEWELLS POINT RD APT J | | | | NORFOLK | VA | 23513 | |
| 5772012 | SHAGUYA CLARK | 3700 BUSH RIVER RD APT E1 | | | | COLUMBIA | SC | 29210 | |
| 5772013 | SHAH AALIYAH | 1608 BEACON RIDGE RD | | | | CHARLOTTE | NC | 28210 | |
| 5472488 | SHAH AAMER | 5402 S ELMHURST CIR | | | | WICHITA | KS | | |
| 5472489 | SHAH ADITI | 38W499 MCQUIRE PLACE | | | | GENEVA | IL | | |
| 5772014 | SHAH CHIRAG | 917 N COVE DR | | | | PALATINE | IL | 60067 | |
| 5472491 | SHAH DEEP | 17620 WINDWARED TERRACE | | | | BELLFLOWER | CA | | |
| 5772015 | SHAH DEVI | 633 E PARK AVE | | | | EL CAJON | CA | 92020 | |
| 5472492 | SHAH DHARMESH | 1039 BANDELIER DR COLLIN085 | | | | ALLEN | TX | | |
| 5772016 | SHAH DHRUVIN | 3402 DRYADES ST | | | | NEW ORLEANS | LA | 70115 | |
| 5472493 | SHAH DIPIKA | 345 JOHNS TRETT | | | | COLUMBUS | OH | | |
| 5772017 | SHAH HEMALI | 2775 N MONROE ST | | | | MONROE | MI | 48162 | |
| 5472494 | SHAH JAYANTI | 08831 7324477992 | | | | MONROE | NJ | | |
| 5472495 | SHAH JAYESH | 441 MALLARD LN | | | | INDIALANTIC | FL | | |
| 5472496 | SHAH JAYWANTI | 10406 BOYNTON PLACE CIR PALM BEACH 099 | | | | BOYNTON BEACH | FL | | |
| 5472497 | SHAH KETAN | 101 SUMMER ST UNIT 607 | | | | STAMFORD | CT | | |
| 5472499 | SHAH MANAN | 9302 BARCROFT DR APT A MARION097 | | | | INDIANAPOLIS | IN | | |
| 5472500 | SHAH MANOJKUMAR | 7601 RIVER RD | | | | COLUMBUS | GA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5772018 | SHAH MARLA | XXXXX | | | | THOUSAND OAKS | CA | 91362 | |
| 5472501 | SHAH NADIR | 31 COUNTRY LANE | | | | VOORHEES | NJ | | |
| 5472502 | SHAH NEIL | 8 WESTON COURT | | | | STREAMWOOD | IL | | |
| 5472503 | SHAH PARESH | 7 CAIN DR | | | | HILLSBOROUGH | NJ | | |
| 5472504 | SHAH PARITOSH | 39109 GUARDINO DR APT 126 | | | | FREMONT | CA | | |
| 5472505 | SHAH RAVI | 4720 ROSEDALE AVE APT 515 MONTGOMERY031 | | | | BETHESDA | MD | | |
| 5472506 | SHAH SANJAY | 22 WINDING BROOK WAY | | | | EDISON | NJ | | |
| 5772019 | SHAH SHITAL | 1335 PASEO DORADO | | | | SAN DIMAS | CA | 91773 | |
| 5472509 | SHAH TARANG | 11400 W PARMER LANE UNIT 122 | | | | CEDAR PARK | TX | | |
| 5472510 | SHAH TINA | 8358 MONTGOMERY RUN ROAD UNIT A | | | | ELLICOTT CITY | MD | | |
| 5472511 | SHAH UMESH | 92 GINA MEADOWS | | | | EAST AMHERST | NY | | |
| 5472512 | SHAH YOGENDRA | 28 MONTOYA CIR | | | | BRANFORD | CT | | |
| 4531353 | SHAH, SYED M | Redacted | | | | | | | |
| 5772020 | SHAHADAH KHAIRALLAH | 305 ADDISSON DR | | | | GLEN BURNIE | MD | 21060 | |
| 5772021 | SHAHAMMA JUNE | 15 LANG ST | | | | ROCHESTER | NY | 14621 | |
| 5772022 | SHAHAN CHRISTINA | 964 COVE RD | | | | WEIRTON | WV | 26062 | |
| 5772023 | SHAHAN CORTNEY | 798 N GRANT ST | | | | WOOSTER | OH | 44691 | |
| 5772024 | SHAHAN PEGGY | 10369 BEECH DR | | | | ORRVILLE | OH | 44667 | |
| 5772025 | SHAHANNA GREGORY | 18 PHILLIPS COURT | | | | SOMERSET | NJ | 08873 | |
| 5772026 | SHAHAR ASHE-GREEN | 5638 CAMPUS DR | | | | VA BEACH | VA | 23452 | |
| 5772027 | SHAHARAH TORO | 919 HUNTINGTON AVE NONE | | | | BRONX | NY | | |
| 5772028 | SHAHEEDA SCOTT | 2013 QUINCY ST | | | | KANSAS CITY | MO | 64127 | |
| 5772029 | SHAHEEN ADAMS | 636 HAYES ST | | | | HAZLETON | PA | 18201 | |
| 5472513 | SHAHEEN PAUL | 7204 CHARRING COURT CIR NW | | | | CANTON | OH | | |
| 5472514 | SHAHEEN ROBINA | 8238 CLERMONT ST | | | | TAMPA | FL | | |
| 5772031 | SHAHEN SHAHNAZARIAN | 2912 EASTSHORE PLACE | | | | RENO | NV | 89509 | |
| 5772033 | SHAHID MAKMOAIA | 7603 HAMPDEN CT | | | | SUGAR LAND | TX | 77479 | |
| 5772034 | SHAHID MALIK | 301 MAPLE AVE APT 293 | | | | N PLAINFIELD | NJ | 07060 | |
| 5772037 | SHAHID SHOAIB | 9947 MANGOS DR | | | | SAN RAMON | CA | 94583 | |
| 5772038 | SHAHIDA ISMAIL | 1321 S CENTRAL AVE | | | | LODI | CA | 95240 | |
| 5772039 | SHAHIDAH MERRELL | 438 NEWPORT DR | | | | ORANGE PARK | FL | 32073 | |
| 5772040 | SHAHIEM SMITH | 5527 W JEFFERSON BLVD APT 1 | | | | LOSANGELES | CA | 90044 | |
| 5772041 | SHAHINA RAHMAN | 3134 JACOB ST | | | | HAMTRAMCK | MI | 48212 | |
| 5772042 | SHAHMONEKE GREEN | 3950 YANCEY ROAD | | | | DOUGLASVILLE | GA | 30135 | |
| 5434318 | SHAHNAWAZ ABDULLAH | 18427 STUDEBAKER RD APT 269 | | | | CERRITOS | CA | | |
| 5772043 | SHAHRAM HAFEZIPOUR | 2802 NE 173RD CT | | | | VANCOUVER | WA | 98682 | |
| 5772044 | SHAHRESTANI MEHRDAD | 8163 E LOFTWOOD LN | | | | ORANGE | CA | 92867 | |
| 5772045 | SHAHRIAR HUSSAIN | 31325 SAN ANDREAS DR | | | | UNION CITY | CA | 94587 | |
| 5772046 | SHAHRONDA RISON | 32 BELL ST | | | | BELLEVILLE | NJ | 07109 | |
| 5772047 | SHAHROO TALAYEH | 7675 EDANIELLE CIRCLE | | | | ANAHEIM | CA | 92808 | |
| 5522743 | SHAHVEKILIAN, ZARMINE O | Redacted | | | | | | | |
| 5522743 | SHAHVEKILIAN, ZARMINE O | Redacted | | | | | | | |
| 5772048 | SHAHZADI MCGEE | 24850 HANDCOCK AVE | | | | MURRIETA | CA | 92562 | |
| 5772049 | SHAHZED SOHAIL | 1636 7TH AVE | | | | HUNTINGTON | WV | 25703 | |
| 5772050 | SHAI NULL | 2978 MAYFIELD RD | | | | KINGSLEY | MI | 49649 | |
| 5772051 | SHAI RONAE | 2413 KING RD | | | | SEAFORD | DE | 19973 | |
| 5772052 | SHAIDELL ROBBINS | 812 PAXTON STREET | | | | DANVILLE | VA | 24541 | |
| 5772054 | SHAIFER SANDRA | 1496 SAIL COVE | | | | CORDOVA | TN | 38016 | |
| 5472519 | SHAIK AHMED | 3020 AVENUE R | | | | BROOKLYN | NY | | |
| 5472520 | SHAIKH ASIF | 28 SANDY PINES BLVD DUTCHESS027 | | | | HOPEWELL JUNCTION | NY | | |
| 5772055 | SHAIKH PAUL | 440 W FOOTHILL BLVD | | | | ARCADIA | CA | 91006 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5472521 | SHAIKH TARIQ | 925 MIX AVE APT 3F | | | | HAMDEN | CT | | |
| 5772056 | SHAILA BADGERS | 8220 N FLORIDA AVE APT 14 | | | | TAMPA | FL | 33604 | |
| 5772057 | SHAILA GOMEZ | 5757 SETTLERS COMP WAY | | | | WEST VALLEY | UT | 84128 | |
| 5434324 | SHAILESH SAWANT | 7481 LEE HWY UNIT 322 | | | | FALLS CHURCH | VA | | |
| 5772058 | SHAILESH SOJITRA | 152 WASHINGTON AVE | | | | CLIFTON | NJ | 07011 | |
| 5772059 | SHAILYNN KE | 87 111 PELANAKI ST | | | | WAIANAE | HI | 96792 | |
| 5772060 | SHAILYNN PRINCE | 30116 JOHN RIVERS DRIVE | | | | NEW HAVEN | MI | 48048 | |
| 5772061 | SHAIMA GELLINEAU | 9 DAGGIN STREET | | | | SCHENECTADY | NY | 12307 | |
| 5772062 | SHAIMA LANIER | 3147 N PERCY ST | | | | PHILA | PA | 19133 | |
| 5772063 | SHAIN HEIDI | 509 E FAIRCHILD DR | | | | MIDWEST CITY | OK | 73110 | |
| 5772064 | SHAIN KAYLA | 4 EAST ST | | | | LAKE WALES | FL | 33898 | |
| 5772065 | SHAINA A MCDERMOTT | 842 WARFIELD | | | | LEX | KY | 40505 | |
| 5772067 | SHAINA L HAMBY | 2185 RIVER BOTTOM CIR | | | | SALTVILLE | VA | 24370 | |
| 5772068 | SHAINA M CROKE | 1922 HARBOR DR | | | | CHESTER | MD | 21619 | |
| 5772071 | SHAINNA THOMAS | 12AL CALQUOHOUN | | | | CHRISTIANSTED | VI | 00820 | |
| 5772072 | SHAIRA GO | 709 S KNOTT AVE | | | | ANAHEIM | CA | 92804 | |
| 5772073 | SHAIRA MALDONADO | URB VILLA HUMACAO CALLE 5 L-90 | | | | HUMACAO | PR | 00791 | |
| 5772074 | SHAIRDWESTON RENEE | 102 HERBERT ST | | | | ISLIP | NY | 11751 | |
| 5772075 | SHAISHAV THAKKAR | 4074 CLUB TREE DR | | | | STREAMWOOD | IL | 60107 | |
| 5472523 | SHAJAN NAVIN | 11675 WILDFLOWER CT | | | | CUPERTINO | CA | | |
| 5772076 | SHAJANA MCCLAIN | 4026 INVERRAERY BLVD | | | | LAUDERHILL | FL | 33319 | |
| 5772077 | SHAJI CUCKOO | 4767 GRAND HERON CT | | | | NORCROSS | GA | 30092 | |
| 5772079 | SHAJONTE HAZEL | 733 E 80TH ST | | | | CHICAGO | IL | 60619 | |
| 5772080 | SHAJUANA M BICKETT | 133 PARIS AVE | | | | AKRON | OH | 44310 | |
| 5772081 | SHAKA MCCALL | 4909 SHARON RD | | | | TEMPLE HILLS | MD | 20748 | |
| 5772082 | SHAKAILA SYKES | 1145 HOLT STREET | | | | NORFOLK | VA | 23504 | |
| 5772083 | SHAKAIR SADIA | 275 COLT ST | | | | JACKSONVILLE | FL | 32205 | |
| 5772084 | SHAKAL JAMISON | 656DESOTAPL | | | | PONTIAC | MI | 48342 | |
| 5772085 | SHA-KARIA DONALD | 3720 TECUMSEH RIVER RD | | | | LANSING | MI | 48906 | |
| 5772086 | SHAKARIA S ROBINSON | 1791 HARPER APT 38B | | | | NORTHPORT | AL | 35476 | |
| 5772087 | SHAKAYE MARTINEZ | 12701 E 22ND ST | | | | TULSA | OK | 74129 | |
| 5772088 | SHAKAYLA JOHNSON | 133 LONGMEADE DR | | | | O FALLON | IL | | |
| 5772089 | SHAKAYLA PRICE | 510 GEORGIA AVE | | | | SALISBURY | MD | 21804 | |
| 5772090 | SHAKAYLA WADE | 3764 RIVERCREEK BAY WAY | | | | COLUMBUS | OH | 43232 | |
| 5772091 | SHAKEARIA PRETTY | 1336 CENTER ST | | | | BETHLEHEM | PA | 18018 | |
| 5772092 | SHAKEDA LYONS | 10400 W FOND DU LAC AVE | | | | MILWAUKEE | WI | 53224 | |
| 5472524 | SHAKEEB ABDULLA | 1850 AIRPORT EXCHANGE BLVD 200A SHAKEEBOREUSU1304553893BH | | | | ERLANGER | KY | | |
| 5772093 | SHAKEEMAH RICHARDSON | PO BOX 125 | | | | IRVINGTON | NJ | 07111 | |
| 5772094 | SHAKEERA JAMES WELCH | 833 JENNINGS STREET | | | | BROOKLYN | NY | 11233 | |
| 5772095 | SHAKEETAH HARPER | 8203 B LYONS AVE | | | | PHILADELPHIA | PA | 19153 | |
| 5772096 | SHAKEILA CANNON | 3179 BELLVIEW AVE | | | | SYRACUSE | NY | 13219 | |
| 5772097 | SHAKEIRA GASKINS | 449 EAST 30TH ST | | | | PATERSON | NJ | 07504 | |
| 5772098 | SHAKEIRA SALTERS | 96 ANDERSON HL RD | | | | LAMONT | FL | 32336 | |
| 5772099 | SHAKEISHA CADE | 13601 AVEBURY DR 23 | | | | LAUREL | MD | 20708 | |
| 5772100 | SHAKEISHA DRAKE | 682 SAINT CHARLES ST | | | | ELGIN | IL | 60120 | |
| 5772101 | SHAKEITA PORTER | 1267 HILLOCK XING | | | | VIRGINIA BEACH | VA | 23455 | |
| 5772102 | SHAKEITHA ADAMS | 647 SW 7TH ST | | | | FLORIDA CITY | FL | 33034 | |
| 5772103 | SHAKEITHAYA PORTER | 3700 BUENA VISTA RD | | | | COLUMBUS | GA | 31906 | |
| 5772104 | SHAKEIYA MARSHALL | HUK | | | | DOVER | DE | 19904 | |
| 5772105 | SHAKELA HEARD | 275 DEAVERVIEW RD | | | | ASHEVILLE | NC | 28806 | |
| 5772106 | SHAKELIA BROWN | HHH | | | | WASHINGTON | DC | 20020 | |
| 5772107 | SHAKELL PEYTON | 11303 WILLOW FIELD DR | | | | CYPRESS | TX | 77429 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5772108 | SHAKEMA HARRIS | PO BOX 9241 | | | | ST THOMAS | VI | 00802 | |
| 5772109 | SHAKEMIA MCRAVEN | 3031 INDEPENDENCE | | | | METAIRIE | LA | 70006 | |
| 5772110 | SHAKENA D CAMPBELL | 2706 MANISTEE PL | | | | MORAINE | OH | 45439 | |
| 5772112 | SHAKENDRA WYATT | 617 CRUMPTON DR | | | | BESSEMER | AL | 35022 | |
| 5772114 | SHAKER ASHRAF | PO BOX 674 NONE | | | | ALPINE | NJ | 07620 | |
| 5472525 | SHAKER YOUSSEF | 2740 BUTLER ST | | | | EAST ELMHURST | NY | | |
| 5772115 | SHAKERA NULL | 315 BLUEHILLS AVE | | | | HARTFORD | CT | 06112 | |
| 5772116 | SHAKERIA WILLIAMS | 109 CENTERVILLE CIR | | | | GREENSBORO | AL | 36744 | |
| 5772117 | SHAKERIAH GARDNER | 13020 LINCOLN AVE SW APT 23 | | | | LAKEWOOD | WA | 98404 | |
| 5772118 | SHAKERNIA NOONOOSH | 1727 CREEKSIDE LN | | | | VISTA | CA | 92081 | |
| 5772119 | SHAKERRA EVANS | 2623 OLIVER AVE N | | | | MPLS | MN | 55411 | |
| 5772120 | SHA'KERREA HAMMOND | 805 S 14TH ST | | | | GADSDEN | AL | 35901 | |
| 5772122 | SHAKESPEARE COMPANY | P O BOX 532454 | | | | ATLANTA | GA | 30353 | |
| 5772123 | SHAKESPEARE MARY | BOX 233 | | | | ST STEPHENS | WY | 82524 | |
| 5434326 | SHAKESPEARE WINDSONG R | 922 JUANITA LN | | | | ALBUQUERQUE | NM | | |
| 5772124 | SHAKETA WHEELER | 131 BRIARDALE AVE | | | | WARNER ROBINS | GA | 31093 | |
| 5772125 | SHAKETHA YOUNG | 4161 POLARIS DR | | | | IRVING | TX | 75038 | |
| 5772126 | SHAKEVIA BILLUE | 3069 OHARA DR S | | | | MACON | GA | 31206 | |
| 5772127 | SHAKEYA BROOKS | 2100 SAINT LUKES LN | | | | GWYNN OAKS | MD | 21207 | |
| 5772128 | SHAKEYA GALLOWAY | 20 PINE NEEDLES DR | | | | ARDEN | NC | 28704 | |
| 5772129 | SHAKEYA ROBINSON | 8610 RICHARD ARMS | | | | HOUSTON | TX | 77099 | |
| 5772131 | SHAKIA LEFTWICH | 162 RENNER AVE | | | | NEWARK | NJ | 07112 | |
| 5772132 | SHAKIB TIFFANY | 14859 MOORPARK ST | | | | SHERMAN OAKS | CA | 91403 | |
| 5772133 | SHAKIEA KELLAM | 14411 DOGWOOD DR | | | | EDEN | MD | 21822 | |
| 5772134 | SHAKIKIA WELLS | 1908 RHODES ST | | | | MADISON | IL | 62060 | |
| 5772135 | SHAKIL TEIBA | 78 SOBIESKI STREET | | | | BUFFALO | NY | 14212 | |
| 5772136 | SHAKILA LEE | 4706 SHALIMORE DRIVE | | | | NEW ORLEANS | LA | 70126 | |
| 5772137 | SHAKILA LEEOIT | 4706 SHALIMORE DRIVE | | | | NEW ORLEANS | LA | 70126 | |
| 5772138 | SHAKILLANICOLE NICOLE | 660 ROTHROCK EV | | | | ATTALLA | AL | 35954 | |
| 5772139 | SHAKIMA CANTY | 60 AMBO CIRCLE | | | | BALTIMORE | MD | 21220 | |
| 5772140 | SHAKIMA EDWARDS-KIDD | 9030 PETERS REST | | | | CSTED | VI | 00820 | |
| 5772141 | SHAKIMA LAWSON | LAS VEGAS | | | | LAS VEGAS | NV | 89032 | |
| 5772142 | SHAKIMYA GAMBILL | 3221 DAETHMOUTH ST | | | | DETROIT | MI | 48217 | |
| 5772143 | SHAKINA FERGUSON | 65 7TH ST APT 204 | | | | BUFFALO | NY | 14201 | |
| 5772144 | SHAKINA SCOTT | 5986 NW 21ST ST | | | | LAUDERHILL | FL | 33313 | |
| 5772145 | SHAKINIA MUSE | 167 BOULIND RD | | | | CHARLESTOWN | WV | 25414 | |
| 5772146 | SHAKIOA HATCHETT | 6534 LANCE AVE SW | | | | GRAND RAPIDS | MI | 49548 | |
| 5772147 | SHAKIRA ALGARIN | 4026 MAMMOTH LN | | | | OAKLEY | CA | 94565 | |
| 5772148 | SHAKIRA AUSTIN | 2535 N 12TH ST | | | | PHILADELPHIA | PA | 19133 | |
| 5772149 | SHAKIRA COLON | RES EL PRADO EDIF 18 APTO 131 | | | | SAN JUAN | PR | 00924 | |
| 5772150 | SHAKIRA COMAS | BARRIO RUBIAS SECTOR COROZAL1 | | | | YAUCO | PR | 00698 | |
| 5772152 | SHAKIRA GARCIA | 2803 FARRIS LN | | | | BOWIE | MD | 20715 | |
| 5772153 | SHAKIRA HAMILTON | 2629 NWQ | | | | FT L | FL | 33311 | |
| 5772154 | SHAKIRA HARVEY | 5309 IROQUOIS ST | | | | DETROIT | MI | 48213-2949 | |
| 5772155 | SHAKIRA LEGGETT | 145 DOWNEY DRIVE APT A | | | | MANCHESTER | CT | 06040 | |
| 5772156 | SHAKIRA M CAUGHMAN | 334 ROSEMARY ST | | | | FAYETTEVILLE | NC | 28301 | |
| 5772157 | SHAKIRA MANCHA | 92-1250 HOOKEHA ST NONE | | | | KAPOLEI | HI | 96707 | |
| 5772159 | SHAKIRA OTERO | CALLE | | | | SAN JUAN | PR | 00926 | |
| 5772160 | SHAKIRA RAMOS | BO CAMARONES | | | | GUAYNABO | PR | 00969 | |
| 5772161 | SHAKIRA SHAKIRATIRADO | 1133 GREEN STREET | | | | READING | PA | 19604 | |
| 5772162 | SHAKIRA SIMMONS | 1625 REED ST | | | | PHILA | PA | 19146 | |
| 5772163 | SHAKIRA TIRADO | 223 ORANGE ST | | | | READING | PA | 19602 | |
| 5772164 | SHAKIRA VEGA | PO BOX 3408 | | | | GUAYNABO | PR | 00970 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5772165 | SHAKIRA VEGA RODRIGUEZ | BAJO VILLA PESQUERA | | | | PATILLAS | PR | 00723 | |
| 5772166 | SHAKIRA WILLIAMS | 225 FLORA DRIVE | | | | SAINT LOUIS | MO | 63135 | |
| 5772167 | SHAKIRA YARBROUGH | 1047 WEST 40TH | | | | ERIE | PA | 16508 | |
| 5772168 | SHAKISHA HINES | 1070 FALE STREET | | | | BRONX | NY | 10459 | |
| 5772169 | SHAKISIA BARRINGTON | 2011 NW 55TH AVE | | | | LAUDERHILL | FL | 33313 | |
| 5772170 | SHAKITA A ALLEN | 334 166TH STREET | | | | CALUMET CITY | IL | 60409 | |
| 5772171 | SHAKITA ALEXANDER | PO BOX 600207 | | | | ST THOMAS | VI | 00802 | |
| 5772172 | SHAKITA CARTER | 6331 S SACRAMENTO AVE | | | | CHICAGO | IL | | |
| 5772173 | SHAKITA NELSON | 5731 HELEN ST | | | | GARDEN CITY | MI | 48135 | |
| 5772174 | SHAKITA NULL | 300 HONOUR ST | | | | GREENVILLE | SC | 29611 | |
| 5772175 | SHAKITA TAYLOR | 14505 WILSHIRE | | | | DETROIT | MI | 48213 | |
| 5772177 | SHAKIYA VOID | 120 TRUMAN CIR | | | | ORBG | SC | 29115 | |
| 5772178 | SHAKIYLA DAVIS | 544 E 100 S | | | | SALT LAKE CY | UT | 84102 | |
| 5772180 | SHAKLEE BETH | NO ADDRESS GIVEN | | | | ENID | OK | 73701 | |
| 5472526 | SHAKLEE KATHLEEN M | 1316 HUBBARD COURT SE | | | | PALM BAY | FL | | |
| 5472527 | SHAKLEE TIFFANY | 1622 VINE AVE SW | | | | CANTON | OH | | |
| 5772181 | SHAKOOR N | 4344 ALAMAC RD | | | | LUMBERTON | NC | 28358 | |
| 5772182 | SHAKREH REID | 791 EAST 19TH ST | | | | PATERSON | NJ | 07501 | |
| 5772183 | SHAKYRA DAVIS | 255 W 21ST ST | | | | CHESTER | PA | 19013 | |
| 5772184 | SHAKYRA FASTER | 104 12 BENNETT AVE | | | | NEPTUNE | NJ | 07753 | |
| 5772185 | SHAKYRA QUINONES | CALLE PALESTINA 34 BO SAN LUIS | | | | AIBONITO | PR | 00705 | |
| 5772186 | SHAKYRA VINES | 1206 CALHOUHN ST | | | | TTRENTON | NJ | 08638 | |
| 5772188 | SHALAE MITCHELL | TRENA MANN BEATTY | | | | BALTIMORE | MD | 21244 | |
| 5772189 | SHALAH WILLIAMS | 1128 NGROVE | | | | WICHITA | KS | 67214 | |
| 5772190 | SHALAINA JOHNSON | 222 OUTLOOK AVE | | | | YOUNGSTOWN | OH | 44504 | |
| 5772191 | SHALAINE NOLAN | ABC | | | | | CA | 93033 | |
| 5772192 | SHALAM WILLIAM | 96 AUSTIN | | | | ASHVILLE | AL | 35953 | |
| 5772193 | SHALAMAR POWELL | 3137 ELLIOT AVENUE APT 2 | | | | LOUISVILLE | KY | 40211 | |
| 5772194 | SHALAMAR RANDLE | 611 SAINT JOSEPH AVE | | | | DAYTON | OH | 45410 | |
| 5772195 | SHALAMENA WILLIAMS | 3921 N GARRISON AVE | | | | TULSA | OK | 74126 | |
| 5772196 | SHALAMON EDDINGTON | 2815 W UNITAS ROAD | | | | AVON PARK | FL | 33825 | |
| 5772197 | SHALANA SALLEY | 3912 HILDA ST | | | | N CHARLS | SC | 29405 | |
| 5772198 | SHALANDA CARTER | 107COVENTRY WOODS DR | | | | MADISON | TN | 37115 | |
| 5772199 | SHALANDA J BROWN | 212 RANDOLPH PL NE | | | | WASHINGTON | DC | 20002 | |
| 5772200 | SHALANDA MOORE | 2601 GRASSHOPPER LANE | | | | ORANGE PARK | FL | 32073 | |
| 5772201 | SHALANDER RUCKER | 1100B 33RD AVENORTH | | | | NASHVILLE | TN | 37209 | |
| 5772202 | SHALANDIS BEARFIELD | 3108 N 47TH AVE | | | | OMAHA | NE | 68104 | |
| 5772204 | SHALANNA CORNELIUS ATKINSON | 2024S J ST | | | | TACOMA | WA | 98405 | |
| 5772205 | SHALAUNDRA TAPER | 3591 RAMILL | | | | MEMPHIS | TN | 38127 | |
| 5772206 | SHALAWN WILLIAMS | 2208 80TH | | | | OAKLAND | CA | 95206 | |
| 5772207 | SHALAY DURIO | 5325 E TROPICANA AVE 2015 | | | | LAS VEGAS | NV | 89122 | |
| 5772208 | SHALAYA ROSS | 3369 WINDRIDGE DR | | | | COLUMBUS | OH | 43232 | |
| 5772209 | SHALAYAH CRUMP | 8221 HOT CREEK DR | | | | LAS VEGAS | NV | 89128 | |
| 5772210 | SHALE LYDIA | 3 RIVERSIDE BLVD | | | | FORKS | WA | 98331 | |
| 5772212 | SHALEENA RODRIGUEZ | 911 N 4TH ST | | | | YAKIMA | WA | 98902 | |
| 5772213 | SHALEI GRADY | 44 WINN STREET | | | | LEWISTON | ME | 04240 | |
| 5772214 | SHALENA GANIOUS | 1141 S 69YH ST | | | | TAMPA | FL | 33619 | |
| 5772215 | SHALENCIA BURGIE | 20 PECAN LN | | | | OCALA | FL | 34775 | |
| 5772216 | SHALENE WALLANCE | 8406 ALLENSWOOD RD | | | | RANDALLSTOWN | MD | 21133 | |
| 5772217 | SHALENNON FISHER | 2818 NW 63 STREET | | | | GAINESVILLE | FL | 32606 | |
| 5836693 | SHALER ZAMAGIAS LIMITED PARTNERSHIP | METZ LEWIS BRODMAN MUST O'KEEFE LLC | 535 SMITH STREET SUITE 800 | | | PITTSBURGH | PA | 15222 | |
| 5772218 | SHALETA GALLOWAY | 5756 BIXBYWOODS CT | | | | COLUMBUS | OH | 43232 | |
| 5772219 | SHALETNY L MILES | PO BOX 5998 | | | | LONG BEACH | CA | 90805 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5772220 | SHALGHAN MISTY | 4202 S 66TH E AVE | | | | TULSA | OK | 74133 | |
| 5772221 | SHALIASHA STEWART | 20490 HAMSTEAD DR | | | | BIRMINGHAM | AL | 35235 | |
| 5772222 | SHALICIA EDWARDS | 1401 HARFORD SQUARE DR | | | | EDGEWOOD | MD | 21040 | |
| 5772223 | SHALIDA V JOSEPH | 4123 RALEIGH DRIVE | | | | BATON ROUGE | LA | 70814 | |
| 5772224 | SHALIKA D MAIDEN | 132 INDIAN LAKE DR | | | | MORROW | GA | 30260 | |
| 5772225 | SHALIKA EADDY | 308 OHIO AVE | | | | BRIDGEPORT | CT | 06610 | |
| 5772226 | SHALIMAR LEGGETT | STREET | | | | NASHVILLE | TN | 37211 | |
| 5772227 | SHALISA FLOYD | 71 BRANCH FARM | | | | LUMBERTON | NC | 28358 | |
| 5772228 | SHALISA MICKLER | PLEASE ENTER YOUR STREET | | | | ENTER CITY | TN | 37013 | |
| 5772229 | SHALISA STIGER | 8801 HOLLOWSTONE WAY | | | | WEST SACRAMEN | CA | 95691 | |
| 5772230 | SHALISE SHEPPARD | 346 LONGNECKER ST | | | | BUFFALO | NY | 14206 | |
| 5772231 | SHALISSA NICHOLAS | 441 S 900 W | | | | BLACKFOOT | ID | 83221 | |
| 5772232 | SHALIZ SANCHEZ | CALLE 19 X-3 VILLA NUEVA | | | | CAGUAS | PR | 00725 | |
| 5772233 | SHALLAUNDA JAMES | 1462FAIRMEADOWSLN | | | | SAINT LOUIS | MO | 63138 | |
| 5772234 | SHALLOW ALINA | - 6600 MAGNOLIA AVE | | | | WAUSAU | WI | 54401 | |
| 5772235 | SHALLOW MATTHEW J | 15673 FOX COVE CIR | | | | MOSELEY | VA | 23120 | |
| 5472528 | SHALLOWAY ADAM | 444 WOODVIEW CIR | | | | PALM BEACH GARDENS | FL | | |
| 5472529 | SHALLY JOANNA | 2 BROOKVIEW DRIVE | | | | TRUMBULL | CT | | |
| 4858520 | SHALOM INTERNATIONAL CORP | 1050 AMBOY AVENUE STE 1 | | | | PERTH AMBOY | NJ | 08861 | |
| 5772236 | SHALOMITH CHRISTIAN | 9 CHURCH STREET | | | | CSTED | VI | 00820 | |
| 5772237 | SHALON LANE | 511 GARY ST | | | | GREENVILLE | MI | 48838 | |
| 5772238 | SHALON STEPHENS | 11 CLAYTON STREET | | | | PAWTUCKET | RI | 02861 | |
| 5772239 | SHALONA LAL | PO BOX 23 | | | | LATHROP | CA | 95330 | |
| 5772241 | SHALONDA BANKS | 14115 S CLAIRE BLVD APT | | | | ROBBINS | IL | 60472 | |
| 5772242 | SHALONDA BRADFORDSHALONDA | 1695 LEE DR | | | | WINTER PARK | FL | 32789 | |
| 5772243 | SHALONDA BROWN | 5593 EAST 139 STREET | | | | GARFIELD HGTS | OH | 44125 | |
| 5772244 | SHALONDA CANDAY | 4430 E TARPON DR | | | | TAMPA | FL | 33617 | |
| 5772245 | SHALONDA FERGUSON | 2750 N 49TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5772246 | SHALONDA FOSTER | 1340 CAREY AVE | | | | AKRON | OH | 44314 | |
| 5772247 | SHALONDA HANNAH | 8312 S PEORIA | | | | CHICAGO | IL | 60620 | |
| 5772248 | SHALONDA JONES | 200 SOUTH WINTHROP STAPT | | | | ST PAUL | MN | 55119 | |
| 5772249 | SHALONDA LIDDELL | 7114 FLORIAN | | | | STLOUIS | MO | 63135 | |
| 5772250 | SHALONDA MANYHORSES | 6115 WAZIYATA ST N | | | | SELFRIDGE | ND | 58568 | |
| 5772251 | SHALONDA MAY | 251 EAST GLENWWD AVE | | | | AKRON | OH | 44310 | |
| 5772252 | SHALONDA MCEWEN | 7135 FOXVIEW DR | | | | JOLIET | IL | 60431 | |
| 5772253 | SHALONDA MILLER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 15214 | |
| 5772254 | SHALONDA PHILPOT | 2611 NW 8TH CT | | | | FT LAUDERDALE | FL | 33311 | |
| 5772255 | SHALONDA REAVISH | 1744 LONSDALE RD APT A | | | | COLUMBUUS | OH | 43232 | |
| 5772256 | SHALONDA RIMMER | 2557 N 8TH ST B | | | | MILWAUKEE | WI | 53209 | |
| 5772258 | SHALONNA WICKLIFFE | 1769 SUPERIOR STREET | | | | MUSKEGON | MI | 49442 | |
| 5772259 | SHALOTTA NIBLETT | 36635 FARMBROOK DR | | | | CLINTON TWP | MI | 48035 | |
| 5772260 | SHALTERS JOSHUA | P O BOX 63 | | | | ENSENADA | PR | 00647 | |
| 5772261 | SHALYN SAGO | 3637 W 139TH ST APT 6 | | | | HAWTHORNE | CA | 90250 | |
| 5772262 | SHALYN WOODHAM | 1133 ACADIA PLACE | | | | VENTURA | CA | 93003 | |
| 5772263 | SHALYNN MCDANIEL | 213 CAMBRIDGE SQUARE DR | | | | MONROEVILLE | PA | 15146 | |
| 5772264 | SHALYNN MUNIC | 2045 SO BEVERLY | | | | CASPER | WY | 82609 | |
| 5772265 | SHALYNNY MUNIC | 2045 SO BEVERLY | | | | CASPER | WY | 82609 | |
| 5772266 | SHAM FANCYLEEN | 630 S PARK APT 1 | | | | OSCEOLA | IA | 50213 | |
| 5772267 | SHAM SINGH | 5 BELVIDERE PLACE | | | | MONTCLAIR | NJ | 07042 | |
| 5772268 | SHAMAH BENJY | | 61 | | | HOLLYWOOD | FL | 33021 | |
| 5772269 | SHAMAKA CODY | 3156 E DERBYSHIRE RD | | | | CLEVELAND HTS | OH | 44118 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5434332 | SHAMAN CAPITAL MANAGEMENT LLC DBA | SHARMAN CAPITAL MANAGEMENT LLP O BOX 312125 | | | | ATLANTA | GA | | |
| 5772270 | SHAMANE MCCULLOUGH | 5016 40TH STREET | | | | LUBBOCK | TX | 79414 | |
| 5772271 | SHAMAR ALLWOOD | 4009 GALLATIN STREET | | | | SILVER SPRING | MD | 20903 | |
| 5772272 | SHAMAR HALL | 6437 HILL MAR DR | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5772273 | SHAMAR HUNT | 2507 SHEFFIELD DR | | | | INDIANAPOLIS | IN | 46221 | |
| 5772274 | SHAMARA ADAMS | 3032 ARLINGTON AVENUE APT 524 | | | | PITTSBURGH | PA | 15210 | |
| 5772275 | SHAMARA BLAKLEY | 3547 HEUSTESS RD | | | | LITTLE ROCK | SC | 20567 | |
| 5772276 | SHAMARA H ROBERTSON | PO BOX 284 | | | | WEDGEFIELD | SC | 29168-0284 | |
| 5772277 | SHAMARA L ALLEN-MARTIN | 20611 DONNYBROOK RD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5772278 | SHAMARA LOGAN | 91 FLEETWOOD LN | | | | SWANNANOA | NC | 28778-2230 | |
| 5772279 | SHAMARA TUCKER | 23 WANNAMAKER LN | | | | ORANGEBURG | SC | 29118 | |
| 5772280 | SHAMARI HISHAM | 88 SAINT BOTOLPH ST 2 | | | | BOSTON | MA | 02116 | |
| 5772281 | SHAMARLA SHAMARLAMORGAN | ADRESS | | | | YONKERS | NY | 10701 | |
| 5772282 | SHAMARTAYE REEDUS | 19712 PREVOST ST | | | | DETROIT | MI | 48235 | |
| 5772283 | SHAMAURI BARNEY | 4161 MAPLELEAF DR | | | | DAYTON | OH | 45416 | |
| 5772284 | SHAMAY GABB | 1411 HARDING PARK | | | | BRONX | NY | 10457 | |
| 5772285 | SHAMAY HILL | 3542 PUTNAM PL | | | | SOUTH BEND | IN | 46628 | |
| 5772286 | SHAMAYA COUNCIL | 1258 WOODLAND AVE | | | | PITTSSBURGH | PA | 15212 | |
| 5832457 | Shambaugh & Son LP | PO Box 1287 | | | | Fort Wayne | IN | 46801 | |
| 5472532 | SHAMBEAU ADAM | 817 Echo Dr | | | | Burlington | WI | 53105-1310 | |
| 5772287 | SHAMBLES LINDA | 277 W CHEYENNE AVENUE | | | | LANGLEY | OK | 74350 | |
| 5772288 | SHAMBLIN AMANDA | 5320 KNOLLWOOD DR | | | | PARMA | OH | 44129 | |
| 5772289 | SHAMBLIN BART | 6605 ST RT 5 | | | | RAVENNA | OH | 44266 | |
| 5472533 | SHAMBLIN RITA | 3607 W FONDULAC ST | | | | MUSKOGEE | OK | | |
| 5772290 | SHAMBLIN SHARON | 227 SHAMBLIN RUN RD | | | | PROCIOUS | WV | 25164 | |
| 5472534 | SHAMBLY KENNEDI | 2330 VERNA DRIVE FULTON121 | | | | ATLANTA | GA | | |
| 5772291 | SHAMBRIA DANIELS | 3408 NW 29TH STREET | | | | FT LAUDERDALE | FL | 33313 | |
| 5472535 | SHAMBURGER ABRYANA | 3413 WASHINGTON STREET 50 N | | | | LEMON GROVE | CA | | |
| 4867109 | SHAMBURGER LAWNS LLC | 4115 MEADOW LN | | | | BOSSIER CITY | LA | 71111 | |
| 5772293 | SHAMBURGER TABITHA | 188 BEAUTY RD | | | | WEST END | NC | 27376 | |
| 5772294 | SHAMEDA HUMPHREY | 8720 VALLEY VIEW ST APT E1 | | | | BUENA PARK | CA | 90620 | |
| 5772295 | SHAMEEKA D YOUNG | 3814 LLOYD ST | | | | KANSAS CITY | KS | 66103 | |
| 5772296 | SHAMEEKA SEARCY | 2523 12 GREENWOOD AVE | | | | LOUISVILLE | KY | 40210 | |
| 5772298 | SHAMEEKA SPINKS | 25 TERRA VISTA | | | | SCOTTSVILLE | NY | 14546 | |
| 5434334 | SHAMEEM NOORAIN | 43638 BUCKEYE TERRACE | | | | FREMONT | CA | | |
| 5772300 | SHAMEIA JACKSON | 1812 E 142ND AVE 107 | | | | TAMPA | FL | 33613 | |
| 5772301 | SHAMEIKA PARKER | 129 HORTON STREET | | | | LEWISTON | ME | 04240 | |
| 5772302 | SHAMEIKA WEBB | XXXXXXXXXXXXXXXX | | | | XXXXXXXXXXX | FL | 33064 | |
| 5772303 | SHAMEIRA JOHNSON | 3108 PELHAM AVE | | | | BALTIMORE | MD | 21213 | |
| 5772304 | SHAMEIRA ROBERSON | 1515 REGSTREET | | | | COCOA | FL | 32922 | |
| 5772305 | SHAMEKA ALICIA | 83 FUNK ST | | | | FORTLENONARD WOO | MO | 65473 | |
| 5772306 | SHAMEKA BATES | 707 JENKS AVE E | | | | ST PAUL | MN | 55106 | |
| 5772307 | SHAMEKA BROWN | 5684 EDDINS RD APT A | | | | MONTGOMERY | AL | 36117-3690 | |
| 5772308 | SHAMEKA CARTER | 6148 FAUNA DR | | | | SAN DIEGO | CA | 92115 | |
| 5772309 | SHAMEKA COLEMAN | 1722 N WILTON ST | | | | PHILA | PA | 19131 | |
| 5772310 | SHAMEKA GILL | 1483 ARTHUR LANGFORD JR PL SW | | | | ATLANTA | GA | 30315 | |
| 5772311 | SHAMEKA HOLTON | 7043 S PEORIA | | | | CHICAGO | IL | 60621 | |
| 5772312 | SHAMEKA HUNTER | 4401 NW 59TH CT | | | | FT LAUDERDALE | FL | 33319 | |
| 5772313 | SHAMEKA LEWIS | 1088 TONAWANDA AVE | | | | AKRON | OH | 44305 | |
| 5772314 | SHAMEKA LOPEZ | --- | | | | PARIS | TX | 75460 | |
| 5772315 | SHAMEKA OVERSTREET | 214 ST PHILLIP | | | | DONALDSONVILLE | LA | 70346 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5772316 | SHAMEKA PAINE | 9180 MORNING RIDGE ROAD | | | | CORDOVA | TN | 38016 | |
| 5772317 | SHAMEKA PANIE | 9180 MORNING RIDGE RD | | | | CORDOVA | TN | 38016 | |
| 5772318 | SHAMEKA REED | 650 GREENFIELD AVE APT P | | | | HANFORD | CA | 93230 | |
| 5772319 | SHAMEKA REID | 3505 W 139TH ST | | | | HAWTHORNE | CA | 90715 | |
| 5772320 | SHAMEKA SHAMEKACURETON | 3410 3RD AVE S | | | | MPLS | MN | 55408 | |
| 5772321 | SHAMEKA SMITH | 202 AMY AVENUE | | | | MARTINSVILLE | VA | 24112 | |
| 5772322 | SHAMEKA TURPIN | 527 FARR RD LOT118A | | | | COLUMBUS | GA | 31907 | |
| 5772323 | SHAMEKA WATER | | | | | | | | |
| 5772324 | SHAMEKA WHITE | 4370 APT E308 LADSON | | | | LADSON | SC | 29456 | |
| 5772325 | SHAMEKA WIATT | 112 ALOHA DR | | | | GREENVILLE | SC | 29611 | |
| 5772326 | SHAMEKA WIGGINS | 2008 PLAZA LANE SW | | | | ATLANTA | GA | 30311 | |
| 5772327 | SHAMEKIA MCRAVIN | 510 ORLANDO ST UNIT A | | | | FAY | NC | 28306 | |
| 5772328 | SHAMEKIA PITTMAN | 13900 SW 268 ST APT 202 | | | | HOMESTEAD | FL | 33032 | |
| 5772329 | SHAMEKIA STROTHER | 3737 8TH AVE SOUTH | | | | STPETE | FL | 33711 | |
| 5772330 | SHAMEKLIA SAYLES | 1062 FAYETTE | | | | FAYETTE | MS | 39069 | |
| 5772331 | SHAMEL SELDON | 7941 RICHMOND HIGHWAY APT 11 | | | | ALEXANDRIA | VA | 22306 | |
| 5772332 | SHAMEL STCLAIRE | 3027 GILBERT AVE | | | | CINNICINATI | OH | 45206 | |
| 5772333 | SHAMEL VANESSA | 16922 NW 25TH AVE | | | | MIAMI GARDENS | FL | 33056 | |
| 5772334 | SHAMELA NANDKUMAR | 125 PEARSALL AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5772335 | SHAMELIA M ROSA | B-4A-45 FREDENSBERG | | | | CHRISTIANSTED | VI | 00820 | |
| 5772336 | SHAMELL CORBETT | 1364 SPRAGUE ST | | | | AKRON | OH | 44305 | |
| 5772337 | SHAMELL ROBINSON | 5759 DICKSY PLANTION RD | | | | HOLLYWOOD | SC | 29449 | |
| 5772338 | SHAMEOA HUMPHREY | 8720 VALLY VIEW ST | | | | BEANA PARK | CA | 90620 | |
| 5772339 | SHAMERE SIMPSON | 2204 BRADDISH AVE | | | | BALTIMORE | MD | 21234 | |
| 5772340 | SHAMERIA ROBERTS | 15399 SW TUSTENUGGEE AVE | | | | FORT WHITE | FL | 32608 | |
| 5772341 | SHAMETRA B BLACK | 209 S SHERRIL ST | | | | MOORESVILLE | NC | 28115 | |
| 5772343 | SHAMETTA STAMPS | 41760 POMPEII WAY | | | | LANCASTER | CA | 93536 | |
| 5772344 | SHAMIA QUEEN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NJ | 08401 | |
| 5772345 | SHAMIA RYAN | 6930 HORROCKS ST | | | | PHILADELPHIA | PA | 19149 | |
| 5772346 | SHAMIA WILSON | 3740 LONG MEADOW AVE | | | | ROANOKE | VA | 24017 | |
| 5772347 | SHAMICA M SPENCER | 1501 W 3RD ST | | | | WILMINGTON | DE | 19805 | |
| 5772348 | SHAMICA PARKS | 1311 FOREST PARKTER | | | | STATESVILLE | NC | 28677 | |
| 5772349 | SHAMICKA A BRAZIEL | 4048 4TH AVE S | | | | MINNEAPOLIS | MN | 55409 | |
| 5772350 | SHAMICKA HOLLIDAY | 416 CYPRESS DRIVE | | | | BAKER | LA | 70714 | |
| 5772351 | SHAMIKA BATTLE | 6506 CENTRAL AVE | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5772352 | SHAMIKA CRAIG | 1116 KAYAK AVE | | | | CAPITAL HIGHTS | MD | 20743 | |
| 5772353 | SHAMIKA FRAZIER | 608 N DECKER AVE | | | | BALTIMORE | MD | 21205 | |
| 5772354 | SHAMIKA HARDY | 1405 GREENSIDE DR | | | | RALEIGH | NC | 27609 | |
| 5772355 | SHAMIKA HERRERA | 118 S EAST MAIN ST | | | | DOUGLAS | MA | 01516 | |
| 5772356 | SHAMIKA HOUSTON | 17306 TOEPFER DR | | | | EASTPOINTE | MI | 48021 | |
| 5772357 | SHAMIKA JORDAN | 1330 HOWARD ST | | | | SOUTH BEND | IN | 46617 | |
| 5772358 | SHAMIKA KING | 507 ST ROBERT ST | | | | E SAINT LOUIS | IL | 62206 | |
| 5772359 | SHAMIKA MAXWELL | 7706 NICHOLAS DR | | | | CORRYTON | TN | 37721 | |
| 5772361 | SHAMIKA N GAMBLE | 8456 FAUST | | | | DETROIT | MI | 48228 | |
| 5772362 | SHAMIKA RICE | 10500 BARON DR | | | | ST LOUIS | MO | 63136 | |
| 5772363 | SHAMIKA RICHARDS | 312 HOMMM ST | | | | HARRISBURG | PA | 17104 | |
| 5772364 | SHAMIKA SMITH | BOVONI BLD B APT50 | | | | CHRLTE AMALIE | VI | 00802 | |
| 5772365 | SHAMILA NISAR | 529 HAROLD ST | | | | LODI | CA | 95240 | |
| 5772366 | SHAMILA YOUNG | 5224 PALM APT 1W | | | | ST LOUIS | MO | 63115 | |
| 5772367 | SHAMILLE BLACK | 22916 FERN CT | | | | LAND O LAKE | FL | 34639 | |
| 5772368 | SHAMILLE GATES | 327 Glenwood St | | | | WATERLOO | IA | 50703-4059 | |
| 5772369 | SHAMILLE MABORN | 3029 THEMIS ST APT C | | | | CAPE GIRARDEA | MO | 63701 | |
| 5772370 | SHAMILY SHANA | PO BOX 1070 | | | | MACON | MS | 39341 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5772371 | SHAMIM ULOMY | 12971 QUEEN CHAPEL RD | | | | WOODBRIDGE | VA | 22193 | |
| 5772372 | SHAMIRA AIKEN | 1442 HORNEL ST | | | | BALTIMORE | MD | 21224-5555 | |
| 5772373 | SHAMIRA SIMPSON | 661 S 23RD ST | | | | PATERSON | NJ | 07504 | |
| 5772374 | SHAMISEA GRIER | 236 EAST STARPFORD | | | | TAMPA | FL | 33603 | |
| 5772375 | SHAMIYAH ALLEN | 72 ALDEN ST | | | | SPRINGFIELD | MA | 01109 | |
| 5772377 | SHAMMA PENNY | 17549 SAN BERNADINO DR | | | | ORLAND PARK | IL | 60467 | |
| 5772378 | SHAMME BAPSARA A | 145 SW 7 ST | | | | HOMESTEAD | FL | 33030 | |
| 5472536 | SHAMMOUT BILL | 23 GOSHEN ST | | | | PATERSON | NJ | | |
| 5772379 | SHAMO RICH | 7110 NE 194TH ST | | | | CITRA | FL | 32113 | |
| 5772380 | SHAMON HODGES | 8 GHANA DRIVE | | | | GREENVILLE | SC | 29605 | |
| 5772381 | SHAMONA FRANKLIN | 4229 W SPAULDING PL | | | | MILWUAKEE | WI | 53208 | |
| 5772382 | SHAMONA S WALKER | 4020 23RD PKWY APT 1 | | | | TEMPLE HILLS | MD | 20748 | |
| 5772383 | SHAMORI ALDRIDGE | 3800 NW 183RD STREET APT | | | | MIAMI | FL | 33055 | |
| 5772384 | SHAMP KALASHUN | 4585 N MARKET | | | | SHREVEPORT | LA | 71107 | |
| 5772385 | SHAMPREE DENNIS | 88 WOMMAC RD | | | | PHENIX CITY | AL | 36867 | |
| 5772386 | SHAMRA NOAKES | 2516 SE 93RD ST | | | | MOORE | OK | | |
| 4868810 | SHAMROCK ACOUSTICS INC | 55 D KNICKERBOCKER AVE | | | | BOHEMIA | NY | 11716 | |
| 4883476 | SHAMROCK COMPANIES INC | P O BOX 901999 | | | | CLEVELAND | OH | 44190 | |
| 5434342 | SHAMROCK INDUSTRIES | 1796 AMBER GROVE COVE | | | | COLLIERVILLE | TN | | |
| 5772387 | SHAMSIDDEEN CHRISTINA | 166 AHUNA COURT UNIT 101 | | | | WAHIAWA | HI | 96786 | |
| 5772388 | SHAMSIDDIN COSTELLA | 3499 BONITA CT | | | | WOODBRIDGE | VA | 22193 | |
| 5772389 | SHAMSIDEEN ALIYU | 1100 WEST SHORE DRIVE | | | | RIVERDALE | GA | 30296 | |
| 5472537 | SHAMURRO VIRGEN | PO BOX 8069 | | | | PONCE | PR | | |
| 5772390 | SHAMYIA LITTLE | 145 DEL REY CT | | | | FAIRFIELD | CA | 94533 | |
| 5772391 | SHAMYRA C CONTON | 613 RR 115 | | | | SAYLORSBURG | PA | 18353 | |
| 5772392 | SHAMYRA MCCALMON | 860 WILSHIRE DRIVE | | | | BELLEVILLE | IL | 62223 | |
| 5772393 | SHAMYRAH PATTERSON | 2023 PALISADLES | | | | DAYTOM | OH | 45414 | |
| 5772394 | SHAN ALONZO WILSON | 310 OLD OMEGA RD LOT I-2 | | | | TIFTON | GA | 31794 | |
| 5772395 | SHAN FAROOQ | 1353 TYLER DR | | | | WOODLAND | CA | 95776 | |
| 5772398 | SHAN SHAYNA | 3575 CURTIS PLACE | | | | BRANYWINE | MD | 20703 | |
| 5772399 | SHAN WEATHERALL | 515 SOUTH WEST BLD | | | | TEXARKANA | TX | 75501 | |
| 5772400 | SHANA ALLEN | 821 ARROWHEAD FAL | | | | HENDERSON | NV | 89002 | |
| 5772401 | SHANA C THOMPSON | 3421 BALTIMORE AVE APT 1 | | | | PUEBLO | CO | 81004 | |
| 5772403 | SHANA CRUMBLE | 100 REED ST | | | | FULTON | KY | 42041 | |
| 5772404 | SHANA CRUZ | 81 LEYFRED TERR 1 | | | | SPRINGFIELD | MA | 01108 | |
| 5772405 | SHANA EDELEN | 1654 DEWEY AVE | | | | BUTTE | MT | 59701 | |
| 5772406 | SHANA FRANCOIS | 126 BARUCH PLACE | | | | NEW YORK | NY | 10002 | |
| 5772407 | SHANA GENDRAW | 917 WOODVIEW RD | | | | CLEVELAND HEIGHT | OH | 44121 | |
| 5772408 | SHANA GRANT | 64 JUNE LANE | | | | ROSLINDALE | MA | 02131 | |
| 5772409 | SHANA HALABICKY | 2306 TAHITIAN DR | | | | HOLIDAY | FL | 34691 | |
| 5772410 | SHANA HARMAN | PLEASE ENTER YOUR STREET | | | | ENTER CITY | PA | 17111 | |
| 5772411 | SHANA HOSAKA | 92-308 AKAULA ST | | | | KAPOLEI | HI | 96707 | |
| 5772412 | SHANA HOUSE | 4440 EL CAPANA WY | | | | LAS VEGAS | NV | 89121 | |
| 5772413 | SHANA JOHNSON | 1950 BENNETT PL | | | | WASHINGTON | DC | 20002 | |
| 5772414 | SHANA JUSTICE | 1006 BIRUTA ST | | | | AKRON | OH | 44307 | |
| 5772415 | SHANA LINDSAY | 1081 PRAIRIE AVENUE | | | | CINCINNATI | OH | 45215 | |
| 5772416 | SHANA MELEMDEZ | 157 CENTER ST 2ND FL | | | | WEST HAVEN | CT | 06516 | |
| 5772417 | SHANA OLIVER | ADDRESS | | | | CLEVELAND | OH | 44120 | |
| 5772418 | SHANA OLLARZABAL | 419 N CHURCH STREET | | | | WATERTOWN | WI | 53098 | |
| 5772419 | SHANA PACHECO | 1 LANGSBERRIES AVE | | | | N PROVIDENCE | RI | 02911 | |
| 5772421 | SHANA POWE | 79318 SHORT RD | | | | COVINGTON | LA | 70435 | |
| 5772422 | SHANA PULLINS | 312 EAST LOUISIANA ST | | | | EVANSVILLE | IN | 47711 | |
| 5772423 | SHANA SELLMAN | 26JULIANACIR | | | | ANNAPOLIS | MD | 21401 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5772424 | SHANA SIMS | BERWICK ST | | | | EASTON | PA | 18042 | |
| 5772425 | SHANA SMITH | 131 N BUENA VISTA ST | | | | NEWARK | OH | 43055-6304 | |
| 5772426 | SHANA SNIPES | 589 VALLEY DR | | | | MARTINVILLE | IN | 46151 | |
| 5772427 | SHANA STARK | 4848 STROHM AVENUE | | | | NORTH HOLLYWO | CA | 91601 | |
| 5772428 | SHANA STRICKLAND | 9570 GLENN | | | | GRASS LAKE | MI | 49240 | |
| 5772430 | SHANA THOMAS | 1078 CUMKNOCK RD | | | | SANFORD | NC | 27330 | |
| 5772431 | SHANA WALKER | 6614 MONTAGUE ST | | | | PHILA | PA | 19135 | |
| 5772432 | SHANA YEE | 2933 BRONXWOOD AVE | | | | BRONX | NY | 10469 | |
| 5772433 | SHANABERGER CANDICE A | 1609 DONINGTON CT B | | | | LYNCHBURG | VA | 24501 | |
| 5772434 | SHANACIE FERGUSON | 2323 NW 188TH AVE | | | | HILLSBORO | OR | 97124 | |
| 5772435 | SHANADA HICKS | 442 ST LAWRENCE AVE | | | | BRONX | NY | 10473 | |
| 5772436 | SHANAE ADAMS | 1073 TAYLOR DRIVE | | | | FOLCROFT | PA | 19032 | |
| 5772438 | SHANAE CAVE | 2012 S RENFRO | | | | SPRINGFEILD | IL | 62702 | |
| 5772439 | SHANAE COLON | 657 ORANGE ST | | | | CHILLICOTHE | OH | 45601 | |
| 5772440 | SHANAE CROSBY | 1004 NE 5TH AVE | | | | HOMESTEAD | FL | 33030 | |
| 5772441 | SHANAE GIBSON | 7547 SOUTH DAMEN AVENUE | | | | CHICAGO | IL | 60620 | |
| 5772442 | SHANAE HILL | 955 G ST | | | | LORAIN | OH | 44052 | |
| 5772443 | SHANAE JOHNSON | 330 JENNINGS RD | | | | SEVERNA PARK | MD | 21146 | |
| 5772444 | SHANAE NICOLE | 568 WALNUT ST | | | | COATESVILLE | PA | 19320 | |
| 5772445 | SHANAE PAYNE | 5210 N LOVERS LANE RD | | | | MILWAUKEE | WI | 53225 | |
| 5772446 | SHANAE SHANAERYAN | 1040 WEST PRINCESS STREET | | | | YORK | PA | 17404 | |
| 5772447 | SHANAE SMITH | 13870 EASTWOOD ST | | | | DETROIT | MI | 48205 | |
| 5772448 | SHANAE SOWELS | 11520 OLDE GATE DR | | | | CINCINNATI | OH | 45246 | |
| 5772450 | SHANAFELT SANDRA | 27125 RIO PRADO DR | | | | VALENCIA | CA | 91354 | |
| 5472538 | SHANAHAN MATTHEW | 1325 ELGIN AVE APT 2REAR | | | | FOREST PARK | IL | | |
| 5772451 | SHANAIA WATSON | 5380 COONNETICUT ST APT 304 B | | | | MERRIVILLIE | IN | 46410 | |
| 5772452 | SHANAKAY WILLIAMS | 9402 ADEPHI RD | | | | HYATTSVILLE | MD | 20783 | |
| 5772453 | SHANAL BARNETT | 855 SUMMIT CREEK DR | | | | SHOREWOOD | IL | 60404 | |
| 5772454 | SHANA-MARIEH JOHNSTON | 1622 W 7TH ST | | | | BLOOMINGTON | IN | 47404 | |
| 5772455 | SHANAN BROWN | 2303 GOOD HOPE CT SE APT401 | | | | WASHINGTON | DC | 20020 | |
| 5772456 | SHANAN PRYOR | 419 CHAPARALL CREEK DR APT 2728 | | | | HAZELWOOD | MO | 63042 | |
| 5772457 | SHANAN WILLIAMS | 1796 NEWTON ST | | | | AKRON | OH | 44312 | |
| 5772458 | SHANAQUA FEILDS | 408 HILLCREST ST | | | | REIDSVILLE | NC | 27320 | |
| 5772459 | SHANARA GILBERT | NA | | | | GRAND RAPIDS | MI | 49507 | |
| 5772460 | SHANARIA MINNIEK | 417 E 31ST ST | | | | PATERSON | NJ | 07504 | |
| 5772461 | SHANASHAN DANIEL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CT | 06708 | |
| 5772462 | SHANAVA KENNEDY | 161 GARDEN CITY AVE | | | | WYANDANCH | NY | 11798 | |
| 5772463 | SHANAYA BYRD | 3024 N DETROIT AVE | | | | TOLEDO | OH | 43610 | |
| 5772464 | SHANAYA HILL | 171 WYOMING AVE LOWER | | | | BUFFALO | NY | 14215 | |
| 5772466 | SHANAYA YOUNG | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MD | 21224 | |
| 5772467 | SHANAYN BLAIR | 7701 S LOWE AVE | | | | CHICAGO | IL | 60620 | |
| 5434353 | SHANAZ RAWOOF AHMED | PO BOX 962 | | | | FRISCO | TX | | |
| 5772468 | SHANCHEZ ROSEMARY | 2850 FLETCHER AVE APT 114 | | | | LINCOLN | NE | 68504 | |
| 5472539 | SHAND CARL | PO BOX 87 | | | | MACON | TN | | |
| 5772469 | SHANDA ANDERSON | 5899 MIDDENDORF RD | | | | HARTSVILLE | SC | 29550 | |
| 5772470 | SHANDA DIXON | PO BOX 4084 | | | | SANTA CRUZ | CA | 95063 | |
| 5772471 | SHANDA JACKSON | 47330 BERRIDGE LN | | | | DALLAS | TX | 75227 | |
| 5772472 | SHANDA JEFFERSON | 1535 MCKNIGHT ST | | | | CHICAGO | IL | 60401 | |
| 5772473 | SHANDA JOHNSON WALER | 543 MARGIE PLACE | | | | NIPOMO | CA | 93444 | |
| 5772474 | SHANDA LOY | 130385 LIBERTY RD | | | | COLUMBIA | KY | 42728 | |
| 5772475 | SHANDA M JEFFERSON | 1535 MCKNIGNT ST | | | | GALESBURG | IL | 61401 | |
| 5772476 | SHANDA MODESTIN | 631 FOREST AVE | | | | CINCINNATTI | OH | 45229 | |
| 5772477 | SHANDA PHILPOTTS | 306 BRYAN ST | | | | FAYETTEVILLE | NC | 28305 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5772478 | SHANDA WALLOP | 410 BANK STREET | | | | POCOMOKE | MD | 21851 | |
| 5772479 | SHANDA WILLIAMS | 170 DEALS CIR SOUTH | | | | WOODBINE | GA | 31548 | |
| 5772481 | SHANDALEE PINKNEY | 225 OLD BERGEN RD | | | | JERSEY CITY | NJ | 07305 | |
| 5772482 | SHANDALYNE K FERNADEZ | PO BOX 956 | | | | PUUNENE | HI | 96784 | |
| 5772483 | SHANDE QUEEN | 7995SCOTTS MANOR CT | | | | GLEN BURNIE | MD | 21061 | |
| 5772484 | SHANDEM CEASAR | 1445 PARK DR | | | | HERMITAGE | PA | 16148 | |
| 5472541 | SHANDER TRACEY | 5021 WHITFIELD CT | | | | SUMMERVILLE | SC | | |
| 5772485 | SHANDIA WOODBURN | 2074 GREEN GATE PLACE | | | | GRAYSON | GA | 30017 | |
| 5772486 | SHANDLE LARRY | 1419 BERNARD ST | | | | MANSFIELD | LA | 71052 | |
| 5772487 | SHANDORA ALEXANDER | 3936 N 5TH ST | | | | PHILADELPHIA | PA | 19140 | |
| 5772488 | SHANDORREA SMITH | 1178 HUBBARD STREET SW | | | | ATLANTA | GA | 30310 | |
| 5772490 | SHANDRA LOCKETT | OR SANDRA LOCKETT OR BRENDA LOCKET | | | | MACON | MS | 39341 | |
| 5772491 | SHANDRA MCPHAUL | 12807 WHITE BLUFF RD | | | | SAV | GA | 31419 | |
| 5772492 | SHANDRA ROBERSON | 10595 SOMERSET AVE | | | | EASTPOINTE | MI | 48021 | |
| 5772493 | SHANDRA S MCCRAY | 115 PAUL FREDRICK | | | | LULING | LA | 70070 | |
| 5772494 | SHANDRA STEVENS | 204 WASHINGTON AVE | | | | ELLENDALE | DE | 19941 | |
| 5772495 | SHANDREIA RIDEN | 2240 GRAND CONCOURSE | | | | BRONX | NY | 10457 | |
| 5772496 | SHANDRISHA LAWSON | 665 WHISPERING OAKS DRIVE | | | | SOUTHAVEN | MS | 38654 | |
| 5772497 | SHANDS KIM | KMART3512 | | | | WOODBRIDGE | VA | 22026 | |
| 5772498 | SHANDY DARLA | 3941 N SPRUCE AVE | | | | KANSAS CITY | MO | 64117 | |
| 5772499 | SHANDY LOVETT | 1621 E MADISON ST | | | | BALTIMORE | MD | 21205 | |
| 5434357 | SHANE BALKOWITSCH | 4419 CENTURION DR | | | | BISMARCK | ND | | |
| 5772501 | SHANE BOUDREAUX | 128 WESTWOOD DR | | | | HOUMA | LA | 70363 | |
| 5772502 | SHANE BRINKLEY | 66828 MANNS HABOR | | | | MANNS HARBOR | NC | 27953 | |
| 5772503 | SHANE BRITTANY | 10756 TROPIC DRIVE | | | | ST ANN | MO | 63074 | |
| 5772504 | SHANE BROOKS | 8327 STRUB AVE | | | | WHITTIER | CA | 90605 | |
| 5772505 | SHANE BUCKMAN | 1214 S 11TH AVE | | | | YAKIMA | WA | 98902 | |
| 5772506 | SHANE BURRESS | 203 2ND STREET | | | | MINDEN | IA | 51553 | |
| 5772507 | SHANE COOK | 723 CHEROKEE AVE | | | | SENECA | MO | 64865 | |
| 5772508 | SHANE DENTON | 7505 MINE SHAFT ROAD | | | | RALEIGH | NC | 27615 | |
| 5772509 | SHANE EDWARDS | 1600 MARION LANE SE | | | | ROCHESTER | MN | 55901 | |
| 5772510 | SHANE ENSLEY | 2700 N WASHINGTON | | | | KOKOMO | IN | 46901 | |
| 5772511 | SHANE ERICKSON | 919 TOWN RIDGE ROAD | | | | MC ALISTERVILLE | PA | 17049 | |
| 5772512 | SHANE FIKE | 6480 PARADISE LAKE RD | | | | MARTINSVILLE | IN | 46151 | |
| 5772513 | SHANE GARNER | 26142 HIGHWAY 70 | | | | RUIDOSO DOWNS | NM | 88346 | |
| 5772514 | SHANE GRABEAL | 2093 VENUS WY | | | | REDDING | CA | 96001 | |
| 5772515 | SHANE HAZLETT | 1802 CAMPBELL RD | | | | MADISON | TN | 37115 | |
| 5772516 | SHANE HELLSREBEL | 69 BUTT LOVERS LANE | | | | BUTTE | MT | 59701 | |
| 5772517 | SHANE HICKS | 16018 ST LOUIS AVE | | | | MARKHAM | IL | 60426 | |
| 5772518 | SHANE HILL | 9093 LAIRD STREET | | | | PANAMA CITY | FL | 32407 | |
| 5772519 | SHANE HUBBEL | 6925 W HOWARD AVE | | | | MILWAUKEE | WI | 53214 | |
| 5772520 | SHANE JOHNSON | 3447 DERBY PLACE | | | | NEW ORLEANS | LA | 70119 | |
| 5772521 | SHANE LEACH | 4 WEST BROADWAY ST APT 103 | | | | WELLSTON | OH | 45692 | |
| 5772522 | SHANE LEE | 1600 S ENGLE STAPT-13 | | | | AURORA | MO | 65605 | |
| 5772523 | SHANE LEWIS | 21 ROBERTS ST | | | | SANFORD | ME | 04073 | |
| 5772524 | SHANE MARCOTTE | 360 LOWELL ST | | | | MANCHESTER | NH | 03104 | |
| 5772526 | SHANE MESSAM | 86 E28 TH 2FLR | | | | BROOKLYN | NY | 11226 | |
| 5772527 | SHANE P LOCKE | 16716 E FT KING ST | | | | SILVER SPRINGS | FL | 34488 | |
| 5772528 | SHANE PACHECO | 12 OLD FORGE ROAD | | | | SANDWICH | MA | 02563 | |
| 5772529 | SHANE PATTERSON | 7425 N MONALISA RD | | | | TUCSON | AZ | 85741 | |
| 5772530 | SHANE PICKR PICKREL INC | 326 S BICKETT BLVD | | | | LOUISBURG | NC | 27549 | |
| 5772531 | SHANE PICKR PICKRELL INC | 326 S BICKETT BLVD | | | | LOUISBURG | NC | 27549 | |
| 5772532 | SHANE PITTS | 3751 SOUTH ADAMS RD | | | | MAGNA | UT | 84044 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5772533 | SHANE R DIMOND | 171 RAGGED MOUNTAIN ROAD | | | | DANBURY | NH | 03230 | |
| 5772534 | SHANE SADORF | 15704 ELIZABETH DR | | | | LAWRENCEBURG | IN | 47025 | |
| 5772535 | SHANE SHEILA | 2943 HARVEY CT | | | | MARINA | CA | 93933 | |
| 5434365 | SHANE SMITH | | | | | | | | |
| 5772537 | SHANE SNOWBERGER | ASK | | | | BERKELEY SPGS | WV | 25411 | |
| 5772538 | SHANE SUMMERS | 525 ABBE RD S | | | | ELYRIA | OH | 44035 | |
| 5772539 | SHANE WHEELER | 2501 PARTRIDGE DR | | | | UPPER ST CLA | PA | 15241 | |
| 5772540 | SHANE WRIGHT | 1952 ORMOND | | | | DESTREHAN | LA | 70047 | |
| 5772541 | SHANEAL RICHMOND | 5080 RED MAPLES | | | | FULTON | MO | 65251 | |
| 5772542 | SHANEAN WASHINGTON | 1111 LOS ROBLES BLVD | | | | SACRAMENTO | CA | 95838 | |
| 5772543 | SHANEATA TROTTA | 4188 S 12TH AVE | | | | MAYWOOD | IL | 60153 | |
| 5772544 | SHANEDA FOSTER | 8863 CHIPMUNK DR | | | | TOBYHANNA | PA | 18466 | |
| 5772545 | SHANEDRA N THOMPSON | 304 MCJORDAN AVE | | | | ORLANDO | FL | 32801 | |
| 5772546 | SHANEDRA TOLBERT | 2201 W 93RD ST | | | | CLEVELAND | OH | 44102 | |
| 5772547 | SHANEDRIA SCOTT | 1741 BENT ARROW DR | | | | NORTH LAS VEGAS | NV | 89031 | |
| 5772548 | SHANEE BELL | 30125 JOHN RIVERS DR | | | | NEW HAVEN | MI | 48048 | |
| 5772549 | SHANEE FROST | 628 LAFEYETTE AVE | | | | MIDDLETOWN | OH | 45044 | |
| 5772550 | SHANEE MARKEETA | 4118 FLYING FROSTRESS AVE | | | | KISSIMMEE | FL | 34741 | |
| 5772551 | SHANEE P JAMIL | 3340 E BRENTWOOD ST | | | | DETROIT | MI | 48234 | |
| 5772553 | SHANEE TATE | 3640 BECKLEY ST | | | | GAHANNAH | OH | 43230 | |
| 5772554 | SHANEE TAYLOR | 3933 HUNTERS RIDGE DR APT 2 | | | | LANSING | MI | 48911 | |
| 5772555 | SHANEE WILLIAMS | 1800 LAUREL ROAD | | | | LINDENWOLD | NJ | 08021 | |
| 5772556 | SHANEE YOUNG | 2752 TRIANGLE VIEW DR | | | | DYT | OH | 45415 | |
| 5772557 | SHANEEK STALLINGS | 6521 BARTMER | | | | UNIV CITY | MO | 63130 | |
| 5772558 | SHANEEKA STEWART | 114404 AVALON | | | | DOLTON | IL | 60419 | |
| 5772559 | SHANEEN DAVIS | 808 S ALLISON ST | | | | PHILADELPHIA | PA | 19143 | |
| 5772560 | SHANEEN GRINAGE | 1300 E 224TH ST | | | | BRONX | NY | 10456 | |
| 5772561 | SHANEEQUA LYON | 226 MORTH DAT ST APT 7 | | | | ORANGE | NJ | 07050 | |
| 5772562 | SHANEEQUA WILLIAMS | 3380 NEESES HWY | | | | ORANGEBURG | SC | 29115 | |
| 5772563 | SHANEESHA SMITH | 3541 MILLCOBE CRCLE | | | | CHARLOTTE | NC | 28262 | |
| 5772564 | SHANEICE COLEMAN | 359 KOPERNIK AVE | | | | TOLEDO | OH | 43607 | |
| 5772565 | SHANEIKA L PARKER | 130 WAYNE PL SE APT 201 | | | | WASHINGTON | DC | 20032 | |
| 5772566 | SHANEIKA MORRIS | PO BOX 5050 | | | | FRESNO | CA | 93755 | |
| 5772567 | SHANEIKA SPICER | PLEASE ENTER HERE | | | | ENTER HERE | LA | 70433 | |
| 5772568 | SHANEIKIA POE | 3 JONES ST | | | | PRATTVILLE | AL | 36067 | |
| 5772570 | SHANEISE FLUELLEN | 627 WALKER ST | | | | MELBOURNE | FL | 32901 | |
| 5772571 | SHANEKA ANDERSON | 119 MOSELY ST | | | | WATERLOO | IA | 50703 | |
| 5772572 | SHANEKA BROWN | 705 S 29TH STREET | | | | FT PIERCE | FL | 34947 | |
| 5772573 | SHANEKA CANNON | 3246 OAKWOOD | | | | SAGINAW | MI | 48601 | |
| 5772575 | SHANEKA EILAND | ADDRESS | | | | GAINESVILLE | FL | 32091 | |
| 5772576 | SHANEKA FERGUSON | 70 JEFFERSON PKWY APT 3 | | | | NEWNAN | GA | 30263-5855 | |
| 5772577 | SHANEKA POWELL | 1314 20TH STREET | | | | CHESAPEAKE | VA | 23324 | |
| 5772578 | SHANEKA SMITH | 2422 JOHNSON ST | | | | LITTLE ROCK | AR | 72204 | |
| 5772579 | SHANEKWA WATSON | 8959 E 89TH ST | | | | KANSAS CITY | MO | 64138 | |
| 5772580 | SHANEL MOORE | 3836 REGENCY PKWY APT T3 | | | | SUITLAND | MD | 20746 | |
| 5772581 | SHANELL BOONE | 2066 E 5TH ST | | | | COLUMBUS | OH | 43219 | |
| 5772582 | SHANELL FLOWERS | 2420 106TH AVE | | | | OAKLAND | CA | 94603 | |
| 5772583 | SHANELL GREEN | XXX | | | | BOCA RATON | FL | 33060 | |
| 5772584 | SHANELL HICKS | 3112 NW 71ST ST | | | | MIAMI | FL | | |
| 5772585 | SHANELL HOLMES | 641 LONGSHANKS | | | | HOPEMILLS | NC | 28348 | |
| 5772586 | SHANELL JOHNSON | 6926 GOUGH ST | | | | BALTIMORE | MD | 21224 | |
| 5772587 | SHANELL PLEAS | 14834 OAK VINE DR | | | | LUKES | FL | 33559 | |
| 5772588 | SHANELL PRINCE | 303 PUTNAM ST | | | | SYRACUSE | NY | 13204 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5772589 | SHANELL SMITH | 13 MARCS CRT | | | | ANNAPOLIS | MD | 21403 | |
| 5772590 | SHANELL T CLAYBURN | 2712 TIMBERCREST DR | | | | DISTRICT HEIGTHS | MD | 20747 | |
| 5772591 | SHANELL WILLIAMS | 3255 Bertha Dr | | | | Saginaw | MI | 48601-6909 | |
| 5772592 | SHANELL WRIGHT | 8349 S ABERDEEN ST | | | | CHICAGO | IL | 60620 | |
| 5772593 | SHANELL ZEIGLER | 1736 ABBOTSTON ST | | | | BALTIMORE | MD | 21218 | |
| 5772594 | SHANELLE ARTHUR | 659 OCEAN AVE | | | | BROOKLYN | NY | 11226 | |
| 5772595 | SHANELLE CLOUD | 156 OH KIPLING | | | | CLEVELAND | OH | 44110 | |
| 5772596 | SHANELLE JARVIS | 322 SOUTH 3RD AVE | | | | MOUNT VERNON | NY | 10550 | |
| 5772597 | SHANELLE LITTLE | 1330 7TH STREET NW | | | | WASHINGTON | DC | 20001 | |
| 5772598 | SHANELLE TIGNER | RHONDY TIGNER | | | | SACRAMENTO | CA | 95820 | |
| 5772599 | SHANELLE WINCHESTER | 3105 FAIRBROOK DRIVE | | | | CHARLOTTE | NC | 28216 | |
| 5772600 | SHANEQUA ADAMS | 321 APT B JONATHAN ST | | | | HAGERSTOWN | MD | 21740 | |
| 5772601 | SHANEQUA BURKLEY | 2430 TYRELL | | | | YO | OH | 44509 | |
| 5772602 | SHANEQUA GRANT | 2574 E40TH ST | | | | CLEVELAND | OH | 44115 | |
| 5772603 | SHANEQUA JAMES | 22-37 DICKS AVE | | | | FAR ROCKAWAY | NY | 11691 | |
| 5772604 | SHANEQUA M GRANT | 2574 EAST 40TH | | | | CLEVELAND | OH | 44115 | |
| 5772605 | SHANEQUA S PARKER | 1715 PECK ST | | | | MUSKEGON | MI | 49441 | |
| 5772606 | SHANEQUA STEWART | 31 STREET | | | | HUNTINGTON | NY | 11746 | |
| 5772607 | SHANEQUA WILLIAMS | 253 BUTLER ST | | | | PITTSTON | PA | 18640 | |
| 5772608 | SHANEQUIA MARSHALL | 839 50TH PL NE | | | | WASHINGTON | DC | 20019 | |
| 5772609 | SHANER DENISE | 1915 WILMER ST | | | | ZANESVILLE | OH | 43701 | |
| 5772611 | SHANER TERRY | 5232 DEER CREEK DR | | | | PACE | FL | 32570 | |
| 5772612 | SHANER WEB DEVELOPMENT | 129 BOLTON AVENUE | | | | NEWARK | OH | 43055 | |
| 5772613 | SHANESHA MOYLER | PLEASEENTERADDRESS | | | | CHESAPEAKE | VA | 23320 | |
| 5772614 | SHANESIA ELAM | NONE | | | | MIAMI | FL | 33143 | |
| 5772615 | SHANETIA CHAPMAN | 1130 JASMINE DRIVE | | | | INDIAN LAND | SC | 29707 | |
| 5772616 | SHANETRIUS DEAR | 3211 MORNINGVIEW DR | | | | MEMPHIS | TN | 38118 | |
| 5772617 | SHANETTA C BROCK | 63 DAVIS PLACE | | | | BELLE GLADE | FL | 33430 | |
| 5772618 | SHANETTA EVETTE | 2313 BRADLEY CT | | | | SPRINGFIELD | IL | 62703 | |
| 5772619 | SHANETTE NELSON | 4293 NOTTING HILL DRIVE SW | | | | ATLANTA | GA | 30331 | |
| 5772620 | SHANETTE SMALL-MOUNT | 3244 CACHE PEAK | | | | RENO | NV | 89512 | |
| 5772621 | SHANFELTER DONNA | 403 SIGNORELLI DRIVE | | | | NOKOMIS | FL | 34275 | |
| 5434369 | SHANG HAI CANG YUE SHI YE FA Z | | | | | | | | |
| 5772622 | SHANG LEONARD | 6825 DAVE CARR RD | | | | CHAARLESTOWN | IN | 47111 | |
| 5772623 | SHANG LINNA | 10226 VISTA DR | | | | CUPERTINO | CA | 95014 | |
| 5772624 | SHANGELEZA JONES | 5681 EDENFIELD RD APT 1507 | | | | JACKSONVILLE | FL | 32277 | |
| 5434371 | SHANGHAI EAST BEST FOREIGN TRADE CO | ROOM 20A NO10 SHUNCHANG RD | | | | SHANGHAI | | | CHINA |
| 5772625 | SHANGHAI EAST BEST FOREIGN TRADE CO | ROOM 20A NO10 SHUNCHANG RD | | | | SHANGHAI | | 200021 | CHINA |
| 4124641 | Shanghai East Best Foreign Trade Co, Ltd. | M Floor, No. 10, Shunchang Rd | | | | Shanghai | | 200021 | China |
| 4125032 | Shanghai East Best Foreign Trade Co., Ltd | M Floor, No.10, Shunchang Rd | | | | Shanghai | | 200021 | China |
| 4125032 | Shanghai East Best Foreign Trade Co., Ltd | M Floor, No.10, Shunchang Rd | | | | Shanghai | | 200021 | China |
| 4124394 | Shanghai East Best Foreign Trade Co., Ltd. | M Floor, No.10, Shunchang Rd | | | | Shanghai | | 200021 | China |
| 4124394 | Shanghai East Best Foreign Trade Co., Ltd. | M Floor, No.10, Shunchang Rd | | | | Shanghai | | 200021 | China |
| 4124394 | Shanghai East Best Foreign Trade Co., Ltd. | M Floor, No.10, Shunchang Rd | | | | Shanghai | | 200021 | China |
| 4124394 | Shanghai East Best Foreign Trade Co., Ltd. | M Floor, No.10, Shunchang Rd | | | | Shanghai | | 200021 | China |
| 4127698 | Shanghai Fochier Intl Trade Co Ltd | Rm 403, Building #1, No.33 | LeShan Road | | | Shanghai | | 200030 | China |
| 4127698 | Shanghai Fochier Intl Trade Co Ltd | Rm 403, Building #1, No.33 | LeShan Road | | | Shanghai | | 200030 | China |
| 5434373 | SHANGHAI FOCHIER INTL TRADE CO LTD | RM403BUILDING 1 | NO33 LESHAN ROADXUHUI DISTRICT | | | SHANGHAI | | | CHINA |
| 4583959 | SHANGHAI FOCHIER INTL TRADE CO LTD. | RM 403 | BUILDING #1 | NO. 33 | LESHAN ROAD | SHANGHAI | | 200030 | CHINA |
| 5434375 | SHANGHAI GISTON GARMENT CO LTD | ROOM 501HAITANG BUILDINGNO299 | JIANGCHANG ROADW | | | SHANGHAI | | | CHINA |
| 5772626 | SHANGHAI GISTON GARMENT CO LTD | ROOM 501HAITANG BUILDINGNO299 | JIANGCHANG ROADW | | | SHANGHAI | | 200436 | CHINA |
| 4127391 | Shanghai Giston Garment Company Limited | Room 501, Haitang Building | No.49 Lane #299 | West Jiangchang Rd | | Shanghai | | 200436 | China |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4126602 | Shanghai Giston Garment Company Limited | Room 501, Haitang Building | No.49 Lane No.299 | West Jiangchang RD | | Shanghai | | 200436 | China |
| 4129374 | Shanghai Giston Garment Company Limited | Room 501,Haitang Building,No.49 Lane | No.299 | | | Shanghai | | 200436 | China |
| 4129374 | Shanghai Giston Garment Company Limited | Room 501,Haitang Building,No.49 Lane | No.299 | | | Shanghai | | 200436 | China |
| 5434377 | SHANGHAI KINGTON TRADING CO LTD | 619 SCHUMAKER LANE | | | | SALISBURY | MD | | |
| 4140970 | Shanghai Kington Trading Co., Ltd | Room 2501, 15 Dapu Road | | | | Shanghai | | 200023 | China |
| 4137501 | Shanghai Kington Trading Co., Ltd | Erying Yue | Room 2501, 15 Dapu Road | | | Shanghai | | 200023 | China |
| 4137501 | Shanghai Kington Trading Co., Ltd | Erying Yue | Room 2501, 15 Dapu Road | | | Shanghai | | 200023 | China |
| 4138713 | Shanghai Kington Trading Co., Ltd. | Room 2501, 15 Dapu Road | | | | Shanghai | | 200023 | China |
| 4138713 | Shanghai Kington Trading Co., Ltd. | Room 2501, 15 Dapu Road | | | | Shanghai | | 200023 | China |
| 4138713 | Shanghai Kington Trading Co., Ltd. | Room 2501, 15 Dapu Road | | | | Shanghai | | 200023 | China |
| 5434379 | SHANGHAI NEOENT INDUSTRIAL CO LTD | NO340 GUANGMING VILLAGE | NANQIAO TOWN FENGXIAN DISTRICT | | | SHANGHAI | | | CHINA |
| 4130479 | Shanghai Neoent Industrial Co., Ltd | No. 340 Guangming Village | Nanqiao Town | Fengxian District | | Shanghai | | 201406 | China |
| 4129154 | Shanghai Neoent Industrial Co., Ltd | No.340 Guangming Village | Nanqiao Town, Fengxian District | | | Shanghai | | 201406 | China |
| 4131901 | Shanghai Neoent Industrial Co., Ltd | No. 340 Guangming Village | Nanqiao Town, Fengxian District | | | Shanghai | | 201406 | China |
| 4129394 | Shanghai Neoent Industrial Co.,Ltd | NO.340 GUANGMING VILLAGE | NANQIAO TOWN, FENGXIAN DISTRICT | | | SHANGHAI | | 201406 | China |
| 4131332 | Shanghai Neoent Industrial Co.,Ltd | No.340 Guangming Village | Nanqiao Town, Fengxian District | | | Shanghai | | 201406 | China |
| 4131332 | Shanghai Neoent Industrial Co.,Ltd | No.340 Guangming Village | Nanqiao Town, Fengxian District | | | Shanghai | | 201406 | China |
| 4131332 | Shanghai Neoent Industrial Co.,Ltd | No.340 Guangming Village | Nanqiao Town, Fengxian District | | | Shanghai | | 201406 | China |
| 5434381 | SHANGHAI STYLE FASHION ACCESSORIES | 5TH FLOOR NO21 LANE 28 | DANBA ROAD | | | SHANGHAI | | | CHINA |
| 5772627 | SHANGHAI STYLE FASHION ACCESSORIES | 5TH FLOOR NO21 LANE 28 | DANBA ROAD | | | SHANGHAI | | 200062 | CHINA |
| 4128045 | Shanghai Style Fashion Accessories Co. Ltd | Redacted | | | | | | | |
| 4127861 | Shanghai Style Fashion Accessories Co., Ltd | Dazhi Meng | 5th Floor No. 21, Lane 28 | Danba Rd | | Shanghai | | 200062 | China |
| 4131640 | SHANGHAI STYLE FASHION ACCESSORIES CO., LTD. | MR. DAZHI MENG | 5TH FLOOR, NO.21 LANE 28 DANBA RD. | | | SHANGHAI | | | CHINA |
| 4128295 | Shanghai Style Fashion Accessories Co., Ltd. | Redacted | | | | | | | |
| 5434383 | SHANGHAI XIYUAN IMP & EXP CO LTD | FL9 NO 111 BAIXIANG ROAD | | | | YANGZHOU | | | CHINA |
| 5772628 | SHANGHAI XIYUAN IMP & EXP CO LTD | FL9 NO 111 BAIXIANG ROAD | | | | YANGZHOU | | | CHINA |
| 4133978 | SHANGHAI XIYUAN IMP & EXP CO LTD | FL9, NO 111, BAIXIANG ROAD | | | | YANGZHOU | Jiangsu Province | 225012 | CHINA |
| 4133547 | Shanghai Xiyuan Imp & Exp Co Ltd | FL9, No 111, Baixiang Road | | | | Yangzhou, Jiangsu | | 225012 | China |
| 4127348 | Shanghai Xiyuan Imp & Exp Co Ltd | Fl 9, No 111, Baixiang Road | | | | Yangzhou, Jiangsu | | 225012 | China |
| 4125995 | Shanghai Xiyuan Imp & Exp Co Ltd. | Floor 9, No 111 | Baixiang Rd | | | Yangzhou, Jiangsu | | 225012 | China |
| 5772630 | SHANGRA ROGERS | 1801 14TH ST APT 135 | | | | OAKLAND | CA | 94607 | |
| 5772631 | SHANGRAW ERICA | 2300 MILLS | | | | ROSWELL | NM | 88203 | |
| 5472542 | SHANHOLTZ DAVID | 1015 MAPLE ST N | | | | WILLIAMSBURG | PA | | |
| 5772632 | SHANHOLTZ MELODY | 804 VALLEY VIEW DR | | | | ROMNEY | WV | 26757 | |
| 5472543 | SHANHOLTZER KEVIN | 21108 DARTMOOR AVE | | | | LAKEWOOD | CA | | |
| 5772633 | SHANI BARNETT | 528 CALVIN LN | | | | ROCKVILLE | MD | 20851 | |
| 5772634 | SHANI DUFF | 53629 WOODARD CT | | | | ELKHART | IN | 46514 | |
| 5772635 | SHANI ESTICK | PO BOX 53 | | | | CHRISTIANSTED | VI | 00821 | |
| 5772636 | SHANI GONZALEZ | 5617 EDGEMAR AVE | | | | LOS ANGELES | CA | 90043 | |
| 5472544 | SHANI HAIM | 22455 CAIRNLOCH ST | | | | CALABASAS | CA | | |
| 5772637 | SHANI HARDEN | 4411 ATWOOD DR | | | | TAMPA | FL | 33610 | |
| 5772638 | SHANI LLOYD | TOMAS GUNTER | | | | JACKSONVILLE | FL | 32254 | |
| 5772639 | SHANI MELVIN | 123 100TH ST S APT 7 | | | | TACOMA | WA | 98444 | |
| 5772640 | SHANI ORTIZ | 16 HENRY STREET | | | | HARTFORD | CT | 06114 | |
| 5772641 | SHANI WAHRER | 7922 S CLARKSON CT | | | | TUCSON | AZ | 85756 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5772642 | SHANI WALLS | 6934 S EGGLESTON AVE | | | | CHICAGO | IL | 60621 | |
| 5772643 | SHANIA HAMLTON | 1705 UNIV WOOD | | | | TAMPA | FL | 33612 | |
| 5772644 | SHANIA RUIZ | 643 E THAYER ST | | | | PHILADELPHIA | PA | | |
| 5772645 | SHANIA TIBBETTS | 4 MAY ST | | | | WATERVILLE | ME | 04901 | |
| 5772646 | SHANIAH BROOKS | 4307 3RD ST SE | | | | WASHINGTON | DC | 20032 | |
| 5772647 | SHANICA RILEY | 858 WASHINGTON AVE | | | | BEDFORD HTS | OH | 44146 | |
| 5772648 | SHANICA WADE | 1110 SELDEN | | | | DETROIT | MI | 48201 | |
| 5772649 | SHANICE BERRY | 192 RUTGERS ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5772650 | SHANICE BROOKSSHANICE | 2350 COBB PARKWAY SE | | | | SMYRNA | GA | 30080 | |
| 5772651 | SHANICE COFIELD | 2812 ASH ST | | | | DENVER | CO | 80207 | |
| 5772652 | SHANICE EASTER | 55 VILLA CIRCLE | | | | FAIRFIELD | CA | 94533 | |
| 5772653 | SHANICE EDWARDS | 1101 S OAK PARK AVE | | | | OAK PARK | IL | 60304 | |
| 5772654 | SHANICE HALEXANDER | 22 SHADOWOOD CIRCLE | | | | BIRMINGHAM | AL | 35215 | |
| 5772655 | SHANICE HAMILTON | 4985 N HOPKINS ST | | | | MILWAUKEE | WI | 53209 | |
| 5772656 | SHANICE HUNTER | 10740 SW 222ND ST | | | | MIAMI | FL | 33170 | |
| 5772657 | SHANICE JONES | 436B DEVERVIEW | | | | ASHEVILLE | NC | 28806 | |
| 5772658 | SHANICE LOTT | 2160 NW 45TH STREET | | | | MIAMI | FL | 33142 | |
| 5772660 | SHANICE M SCOTT | 1052 ARBOURS DR | | | | PANAMA CITY | FL | 32401 | |
| 5772661 | SHANICE MACK | 3310 PAKEHAM DR | | | | CHALMETTE | LA | 70043 | |
| 5772662 | SHANICE MAMBO | 1331 ARCENEAUX AVE | | | | GONZALES | LA | 70737 | |
| 5772663 | SHANICE MILLER | 1205 EASTPORT DR | | | | MANKATO | MN | 56001 | |
| 5772664 | SHANICE MINOR | 10000 | | | | LAS VEGAS | NV | 89121 | |
| 5772665 | SHANICE N JONES | 8 DAY ST APT 1 | | | | WEBSTER | MA | 01570 | |
| 5772666 | SHANICE NETTLES | 4003 OLIVE | | | | ST LOUIS | MO | 63108 | |
| 5772667 | SHANICE PANKEY | 2830 WILSON AVE | | | | KNOXVILLE | TN | 37914 | |
| 5772668 | SHANICE SEALE | 146-45 181 ST | | | | JAMAICA | NY | 11413 | |
| 5772669 | SHANICE SMITH | 42023 LOWRY AVE | | | | SHAW AFB | SC | 29152 | |
| 5841157 | Shanice Sonson, for K.R., a minor | Redacted | | | | | | | |
| 5772670 | SHANICE STEWART | ASK FOR ADRESS | | | | CHIACGO | IL | 60619 | |
| 5772671 | SHANICE WHITFIELD | 1380 14 TH STREET | | | | SARASOTA | FL | 34236 | |
| 5772673 | SHANICE WILLIAMS | 2946 TENBROECX AVENUE | | | | BRONX | NY | 10469 | |
| 5772674 | SHANICKA WEST | 6116 SEFTON AVE | | | | BALTIMORE | MD | 21214 | |
| 5772675 | SHANIE ANDREWS | 766 PROSPECT AVE APT B | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5772676 | SHANIECE NEAL | 360 W HOPKINS AVE APT 309 | | | | PONTIAC | MI | 48340 | |
| 5772677 | SHANIECE NICHOLSON | 1444 THIRD | | | | DETROIT | MI | 48203 | |
| 5772678 | SHANIECE WILLIAMS | 1450 MANCHESTER RD | | | | AKRON | OH | 44314 | |
| 5772679 | SHANIEKA DONLEY | 4204 W 7TH STREET | | | | LITTLE ROCK | AR | 72204 | |
| 5772680 | SHANIEQUA WEEKS | 7000 BOVONI BLDG D APT 239 | | | | ST THOMAS | VI | 00802 | |
| 5772681 | SHANIKA BROOKER | 734 RYAN ST | | | | SALISBURY | NC | 28144 | |
| 5772682 | SHANIKA BROWN | 6604 W HAMILTON | | | | PHOENIX | AZ | 85043 | |
| 5772683 | SHANIKA BRYANT | 1000 UNIVERSITY BLVD | | | | KPT | TN | 37660 | |
| 5772684 | SHANIKA C PROCTOR | 816 SOTHERN AVE SE APT 30 | | | | WASHINGTON | DC | 20032 | |
| 5772685 | SHANIKA COOPER | 27GLOVER LANE | | | | LUDOWICI | GA | 31316 | |
| 5772686 | SHANIKA DEAS | 1826 ABLE ST | | | | CHARLESTON | SC | 29407 | |
| 5772687 | SHANIKA HILL | 37621 RUBY LN | | | | PALMDALE | CA | 93552 | |
| 5772688 | SHANIKA JACKSON | 9990 TERRY | | | | DETROIT | MI | 48227 | |
| 5772689 | SHANIKA JENKINS | 16953 ROA DR | | | | CARSON | CA | 90746 | |
| 5772690 | SHANIKA JONES | 100 PROSPERTY | | | | STATESVILLE | NC | 28677 | |
| 5772691 | SHANIKA LUSTER | 112 CHASE PARK DRIVE | | | | BELLEVILLE | IL | 62226 | |
| 5772692 | SHANIKA MCCLAIN | 632 ELM AVE SW | | | | ROANOKE | VA | 24016 | |
| 5772693 | SHANIKA MCKENZIE | 1645 JOINER RD | | | | COLUMBIA | SC | 29209 | |
| 5772694 | SHANIKA MELVIN | 702 NORTH AVE | | | | AURORA | IL | 60505 | |
| 5772695 | SHANIKA MOORE | 3801 CRANE ST | | | | DETROIT | MI | 48211 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5772696 | SHANIKA MORGAN | 311 SUNSET DR | | | | JACKSONVILLE | FL | 32208 | |
| 5772697 | SHANIKA RAMSEY | 6814 CENTRAL AAVE | | | | CAPITAL HEIGHTS | MD | 20743 | |
| 5772698 | SHANIKKA JARRETT | 2126 WEST KEEFE AVE | | | | MILWAUKEE | WI | 53206 | |
| 5772699 | SHANIKQUA JEFFERSON | 3407 DISSTON ST | | | | PHILADELPHIA | PA | 19149 | |
| 5772700 | SHANIKQUA SIMMONS | PLEASE ADD ADDRESS | | | | HAGERSTOWN | MD | 21740 | |
| 5772701 | SHANILE BERGER | 4516 NEW HAMPSHERE | | | | WASHINGTON | DC | 20011 | |
| 5772702 | SHANINA LOVE | 1053 LINCOLN STREET | | | | FELLSMERE | FL | 32948 | |
| 5772703 | SHANINA SCOTT | 156 APPLEWOOD DRIVE APT 4 | | | | COLUMBUS | MS | 39702 | |
| 5772704 | SHANIQUA BRADLEY | 1042 GROVE STREET 2ND FL | | | | ELIZABETH | NJ | 07202 | |
| 5772705 | SHANIQUA COUSAR | 872 RAGIN LN | | | | ROCKHILL | SC | 29732 | |
| 5772706 | SHANIQUA GARNER | 1806 VISSCHER DR APT 1 | | | | ELKHART | IN | 46517 | |
| 5772707 | SHANIQUA GILL | 25564 SHIAWASSEE RD APY 764 | | | | SOUTHFIELD | MI | 48224 | |
| 5772708 | SHANIQUA JACKSON | 21170 THUNDERBIRD RD | | | | APPLE VALLEY | CA | 92307 | |
| 5772709 | SHANIQUA JOHNSON | 523 HARBOUR WAY | | | | RICHMOND | CA | 94801 | |
| 5772710 | SHANIQUA LADYDILLA | 10130 KING AUTHOR DR | | | | INDIANAPOLIS | IN | 46229 | |
| 5772711 | SHANIQUA LEONARD | 11 MAYER AVE | | | | BUFFALO | NY | 14207 | |
| 5772712 | SHANIQUA M I T C H E L L | 4215 OPAL AVE | | | | DALLAS | TX | 75216 | |
| 5772713 | SHANIQUA MANER | 705 HAZEL | | | | BROOKSVILLE | FL | 34601 | |
| 5772714 | SHANIQU'A MURRAY | 11540 HOLIDAY DRIVE | | | | KANSAS CITY | MO | 64134 | |
| 5772715 | SHANIQUA REDDICK | 630 APT C WILLOW STREET | | | | HIGHSPIRE | PA | 17034 | |
| 5772716 | SHANIQUA REYES | 7018 CIPRIANO WOODS CT | | | | LANHAM | MD | 20706 | |
| 5772717 | SHANIQUA SMITH | 924 HERMAN BLUE COURT | | | | BURLINGTON | NC | 27217 | |
| 5772718 | SHANIQUE GRAYSON | 297 CARLSON ST | | | | MOUNT CLEMENS | MI | 48043 | |
| 5772719 | SHANIQUE HALL | 5900 RIVERDALE ROAD | | | | ATLANTA | GA | 30349 | |
| 5772720 | SHANIQUE HARBOR | 3712 WINDAMERE RD | | | | MEMPHIS | TN | 38128 | |
| 5772721 | SHANIQUE HENDERSON | 537 FULLER ST | | | | AKRON | OH | 44306 | |
| 5772722 | SHANIQUE MATHERSON | 5861 NW 16TH PL 112 | | | | SUNRISE | FL | 33313 | |
| 5772723 | SHANIQUE MCINTYRE | 2124 E SEVENTH STREET | | | | LUMBERTON | NC | 28358 | |
| 5772724 | SHANIQUE RIMMER | 2236 N 46TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5772725 | SHANISE GUTHRIE | 3742 CHRYSLER DR | | | | DETROIT | MI | 48027 | |
| 5772726 | SHANISE PHILBERT | 226 BASSWOOD DR | | | | LANCASTER | PA | 17602-7006 | |
| 5772727 | SHANISSE SPENCER | 203 LOFT LANE | | | | RALEIGH | NC | 27609 | |
| 5772728 | SHANITA BENNETT | 1575 RICHMOND BLVD APT C36 | | | | DANVILLE | VA | 24540 | |
| 5772729 | SHANITA BLACKMORE | 891 PINERIDGERD | | | | STONEMTN | GA | 30087 | |
| 5772731 | SHANITA COMBS | 6321 DERBY | | | | ST LOUIS | MO | 63121 | |
| 5772732 | SHANITA GIVENS | 2235 ARROWGRASS DR 101 | | | | WESLEY CHAPEL | FL | 33544 | |
| 5772733 | SHANITA IRONS | 7624 KENTUCKY AVE APT 103 | | | | BROOKLYN PARK | MN | 55428 | |
| 5772734 | SHANITA TERRELL | 3120 HODGES ST | | | | LAKE CHARLES | LA | 70601 | |
| 5772735 | SHANITIA BUTLER | 3834 9TH ST SE | | | | WASHINGTON | DC | 20032 | |
| 5772736 | SHANITRA HURT | 2500 W GRAND BLVD APT 703 | | | | DETROIT | MI | 48235 | |
| 5772737 | SHANITTA JOHNSON | 717 EBENISA DR | | | | SALISBURY | MD | 21804 | |
| 5772738 | SHANK AMY | 2711 PROVIDENCE RD LOT 1 | | | | LAKELAND | FL | 33805 | |
| 5472545 | SHANK DENNIS | 8490 JUG STREET LICKING089 | | | | ALEXANDRIA | OH | | |
| 5472546 | SHANK DIANA | 7166 BEAR RD | | | | AMSTERDAM | OH | | |
| 5472547 | SHANK KURT | 170 GORE ST 205 MIDDLESEX017 | | | | CAMBRIDGE | MA | | |
| 5772739 | SHANK NICOLE | 6121 CHISOLM RD | | | | JOHNS ISLAND | SC | 29455 | |
| 5772740 | SHANK SHARLENE | 15428 SHELDON RD APT B25 | | | | BROOKPARK | OH | 44142 | |
| 5772741 | SHANK VIOLA | 1004 ROCHELLE AVE | | | | CHARLESTON | SC | 29407 | |
| 5772742 | SHANK WILLIAM L JR | 422 BURNSIDE DRIVE | | | | FALLIGN WATERS | WV | 25419 | |
| 5472548 | SHANKAR ANIL | 870 SUNSET DR | | | | SAN CARLOS | CA | | |
| 5772743 | SHANKAR HEMA | 1775 MILMONT DR O301 | | | | MILPITAS | CA | 95035 | |
| 5772745 | SHANKAR RADHAKRI | 357 N PATRIOT DR | | | | GRAYSLAKE | IL | 60030 | |
| 5772746 | SHANKARA SRINIVASAN | 1790 ELLIS ST APT 10 | | | | CONCORD | CA | 94520 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5635 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5772747 | SHANKEN LESLEY | 691 FERGUSON COVE LOOP | | | | WAYNESVILLE | NC | 28786 | |
| 5772748 | SHANKERIA WALKER | 2442 SARANAC AVE | | | | WEST PALM BEACH | FL | 33409 | |
| 5772749 | SHANKIKA EVERHART | 505 APT 101 | | | | SALISBURY | NC | 28115 | |
| 5772750 | SHANKLE DONA | 7306 WEST SPRINGBROOK COU | | | | MIDDLETOWN | MD | 21769 | |
| 5772751 | SHANKLE OLLIE | 5358 NOTTINGHAM DR | | | | CAMBRIA | CA | 93428 | |
| 5772752 | SHANKLE RISHONDA | 1256 BOYDEN PL | | | | CONCORD | NC | 28027 | |
| 5772753 | SHANKLIN BRENDA | 509 W SHERMAN ST | | | | LEBANON | OR | 97355 | |
| 5772754 | SHANKLIN LATEYA | 3115 EAST DERBYSHIRE RD | | | | CLEVELAND HTS | OH | 44118 | |
| 5772755 | SHANKLIN NATALI | 1030 SILVER CT | | | | ANDERSON | IN | 46012 | |
| 5772756 | SHANKLIN PEGGY | P O BOX 1043 | | | | MACON | MS | 39341 | |
| 5772757 | SHANKS AZIZA | 5026 TALLYHO AVE | | | | JACKSONVILLE | FL | 32208 | |
| 5772758 | SHANKS BETTY | 1097 DEGARIS MILL ROAD | | | | GEORGETOWN | KY | 40324 | |
| 5472549 | SHANKS BRENDA | 29070 COMANCHE | | | | WAYNOKA | OK | | |
| 5772759 | SHANKS CATHERINE | 2902 MARTHON DR | | | | DE SOTO | MO | 63020 | |
| 5772760 | SHANKS CHARLENE | 307 NAPELS CT | | | | PIEDMONT | SC | 29673-7221 | |
| 5772761 | SHANKS CHARLENE L | VARNER SHANKS | | | | GREENVILLE | SC | 29605 | |
| 5472550 | SHANKS CODY | 4254 GETTYSBURG CIR APT A | | | | HILL AFB | UT | | |
| 5772762 | SHANKS DANIELLE | S3778 GROTE HILL RD | | | | REEDSBURG | WI | 53959 | |
| 5772763 | SHANKS FONDA C | 6855 OAKLAND DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5772764 | SHANKS LAKEISHA | 2834 KEOKUK | | | | ST LOUIS | MO | 63118 | |
| 5772765 | SHANKS PAMELA | 127 N WASHINGTON ST | | | | EATON | OH | 45320 | |
| 5472551 | SHANKS PEGGY | 6088 S HOLLY DR | | | | TUCSON | AZ | | |
| 5772766 | SHANKS SAMANTHA | 13025 | | | | ST LOUIS | MO | 63033 | |
| 5472552 | SHANKS WANDA | 2917 COTTMAN AVE | | | | PHILADELPHIA | PA | | |
| 5772767 | SHANLE CRYSTAL | 305 ELM ST | | | | BUFFALO | IL | 62515 | |
| 5472553 | SHANLEY STEVE | 281 US HIGHWAY 22 | | | | DUNELLEN | NJ | | |
| 5772768 | SHANMEKA WILLIAMS | 20085 15 MILE RD | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 5472554 | SHANMUGASUNDARAM GAYATHRI | 27473 COLDWATER DR | | | | VALENCIA | CA | | |
| 5772769 | SHANN TAMMY | 3354 BLADE CREEK | | | | LYNCHBURG | VA | 24503 | |
| 5772770 | SHANNA AGNEW | 420 E DR | | | | EAST ALTON | IL | 62024 | |
| 5772771 | SHANNA ANDERSON | 6610 WOODS PARKWAYAPT 1B | | | | BALTIMORE | MD | 21222 | |
| 5772772 | SHANNA AUTRY | 9167FRTSMALLWOOD RD | | | | PASADENA | MD | 21122 | |
| 5772773 | SHANNA BAILEY | 96 KILDY ST | | | | HINGHAM | MA | 02043 | |
| 5772774 | SHANNA BENNETT-STUBBS | 27700 PARKWOOD DRIVE | | | | EUCLID | OH | 44132 | |
| 5772775 | SHANNA BRINTON | 2704 OSTLER CT | | | | MODESTO | CA | 95355 | |
| 5772776 | SHANNA BROWN | 8931 HEATHERMORE BLVD | | | | UPPER MARLBORO | MD | 20772 | |
| 5772777 | SHANNA COLLIER | 17 E 16TH ST | | | | CHESTER | PA | 19013 | |
| 5772778 | SHANNA E HILES | 289 3RD ST | | | | ALLISON | PA | 15413 | |
| 5772780 | SHANNA HALL | 11803 WILLOW POINT WAY | | | | TAMPA | FL | 33558 | |
| 5772781 | SHANNA HAMLETT | 71 EASTLAKE DR | | | | LYNCHBURG | VA | 24502 | |
| 5772782 | SHANNA JEWELL | 200 BTITTIGAN CIRCLE | | | | MARIETTA | OH | 45750 | |
| 5772783 | SHANNA L EBERLY | 705 W BROADWAY | | | | RED LION | PA | 17356 | |
| 5772784 | SHANNA LEWIS | 991 BOWLING ROAD | | | | UTICA | KY | 42376 | |
| 5772785 | SHANNA LYNN MARTINEZ | 16 COTTAGE ST | | | | WORCESTER | MA | 01609 | |
| 5772786 | SHANNA MARLITT | 1795 COLONIE HIGHWAY 107 | | | | AMSTERDAM | NY | 12010 | |
| 5772787 | SHANNA MASANIAI | 160 DOGWOOD DR | | | | FAYETTEVILLE | GA | 30214 | |
| 5772788 | SHANNA MIESZCZAK | 2421 WILLIAM ST | | | | CHEEKTOWAGA | NY | 14206 | |
| 5772789 | SHANNA O DICKEY | 115 LYONS AVE | | | | NEWARK | NJ | 07112 | |
| 5772790 | SHANNA SMITH | 4247 BEETHOVEN | | | | ST LOUIS | MO | 63116 | |
| 5772791 | SHANNA STUBBS | 1665 SW 29TH TER | | | | FORT LAUDERDALE | FL | 33312 | |
| 5772792 | SHANNA TURNER | 7904 JAYHAWK DR | | | | RIVERSIDE | CA | 92509 | |
| 5772794 | SHANNA Y LUMPKINS | 542 S ALABAMA ST | | | | BRAZIL | IN | 47834 | |
| 5772795 | SHANNARA GOMEZ | 5333 W MONROE | | | | CHICAGO | IL | 60644 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5772797 | SHANNEL JOHNSON | 29212 GLENWOOD ST | | | | INKSTER | MI | 48141 | |
| 5772798 | SHANNEL PRINGLE | 1018 POWER AVE 155 | | | | PITTSBURG | CA | 94565 | |
| 5772799 | SHANNEL SAMUEL | 2711 CAROLINE STREET | | | | SAINT LOUIS | MO | 63104 | |
| 5772800 | SHANNEL SANCHEZ | 8888 CITRUS AVE | | | | FONTANA | CA | 92335 | |
| 5772801 | SHANNELLE KATRINA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 34472 | |
| 5772802 | SHANNEN GARRETT | 3333 A MARSHALL ST | | | | NASHVILLE | TN | 37207 | |
| 5772803 | SHANNEN GOMEZ | 19112 FRIENDLY VALLEY | | | | NEWHALL | CA | 91321 | |
| 5772804 | SHANNEN LAFFERTY | 5060 N OAOK TRAFFIWAY APT | | | | EXCELSIOR SPG | MO | 64024 | |
| 5772805 | SHANNEN NICHOLS | PO BOX 3736 | | | | PARKERSBURG | WV | 26103 | |
| 5772806 | SHANNEN POLK | 1919 KNOWLTON ST | | | | ROCKFORD | IL | 61102 | |
| 5772807 | SHANNEN SAYLOR | 941 OWL VALLEY RD | | | | HELLAM | PA | 17406 | |
| 5772808 | SHANNI KILPATRICK | 112 TRACEWAY DR | | | | NZ | MS | 39120 | |
| 5772809 | SHANNICA DICKENS | 5524 LIVINGSTON TERRACE 202 | | | | OXON HILL | MD | 20745 | |
| 5772810 | SHANNNON BARLEY | 2100 W REDONDO BEACH BL 66 | | | | TORRANCE | CA | 90504 | |
| 5772812 | SHANNON ABEL | 2228 BAYARD PARK DR | | | | EVANSVILLE | IN | 47714 | |
| 5772813 | SHANNON ADRINE | 5959 FT CAROLINE RD | | | | JAX | FL | 32277 | |
| 5772814 | SHANNON ALLEN | 404 BAKER ST | | | | SALINA | KS | 67401-4024 | |
| 5772815 | SHANNON ALMBORG | 1 FAIRMONT PL | | | | STERLING | VA | 20165 | |
| 5772816 | SHANNON ALZAY | 8511 ORCHARD AVE | | | | ST LOUIS | MO | 63132 | |
| 5772818 | SHANNON AMBER | 5836 S WABASH | | | | CHICAGO | IL | 60637 | |
| 5772819 | SHANNON ANDREWS | 16264 ALAMEDA PL | | | | AURORA | CO | 80017 | |
| 5772820 | SHANNON ARETHA | 4428 HOLLY | | | | STLOUIS | MO | 63115 | |
| 5772821 | SHANNON ASHCRAFT | 18666 ALBANY ST | | | | HESPERIA | CA | 92345 | |
| 5772822 | SHANNON ATTAWAY | 421 STANSELL DR | | | | BELTON | SC | 29627 | |
| 5772823 | SHANNON AUSTIN | 52 MONICA STREET | | | | ROCHESTER | NY | 14619 | |
| 5772824 | SHANNON AWTREY | 14424 W CAMERON | | | | CHENEY | WA | 99004 | |
| 5772825 | SHANNON B FRITZ | 63754 ROSS INLET RD | | | | COOS BAY | OR | 97420 | |
| 5772826 | SHANNON BAHR | 3150 SUNRISE CIRCLE | | | | CANON CITY | CO | 81212 | |
| 5772827 | SHANNON BAILEY | 595 SOUTHWOOD AVE | | | | COLUMBUS | OH | 43207 | |
| 5772828 | SHANNON BARNABAS | 990 LEGGETT AVE | | | | BRONX | NY | 10459 | |
| 5772829 | SHANNON BEHRENS | 3318 E MOODY RD | | | | MEAD | WA | 99021 | |
| 5772830 | SHANNON BELINDA | 94 REVONWOOD WAY | | | | WARNER ROBINS | GA | 31093 | |
| 5772831 | SHANNON BETTERTON | 529 LAMONT ST NW | | | | WASHINGTON | DC | 20010 | |
| 5772832 | SHANNON BIGGS | 5356 QUEENS | | | | ST LOUIS | MO | 63135 | |
| 5434387 | SHANNON BISRAM | 1581 SULPHUR SPRING ROAD | | | | BALTIMORE | MD | | |
| 5772833 | SHANNON BLEVINS | 3395 W HWY 80 | | | | SOMERSET | KY | 42501 | |
| 5772834 | SHANNON BOND | 968 NOVELTY RD | | | | CARMEL | ME | 04419 | |
| 5772835 | SHANNON BONGIOVANNI | 159 PARK AVENUE | | | | TORRINGTON | CT | 06790 | |
| 5772836 | SHANNON BONILLA | 14083 WIMBLETON ST | | | | VICTORVILLE | CA | 92301 | |
| 5772837 | SHANNON BONNIE | 18162 OLD MORRIS HIGHWAY | | | | OKMULGEE | OK | 74447 | |
| 5772838 | SHANNON BOYDEN | 813 DARIA DR | | | | FLINT | MI | 48506 | |
| 5772839 | SHANNON BRADLER | 2307 GARDEN AVE | | | | CLEVELAND | OH | 44109 | |
| 5772840 | SHANNON BROOKS | 1235 E D ST UNIT 12 | | | | ONTARIO | CA | | |
| 5772841 | SHANNON BROWN | 1210 WALLS RD | | | | SPARTA | GA | 31087 | |
| 5772842 | SHANNON BROZUSKY | 1300 SLOCUM ROAD | | | | WAPWALLOPEN | PA | 18660 | |
| 5772843 | SHANNON BRUGA | NIARA | | | | SUNNYVALE | CA | 94089 | |
| 5772844 | SHANNON BUCKNER | 15 GAMBLE RD | | | | FIVE POINTS | TN | 38457 | |
| 5772846 | SHANNON BURKE | 26 RIVERVIEW TERRACE | | | | W SPRINGFIELD | MA | 01089 | |
| 5772847 | SHANNON C CAUDILL | 184 STATE ST | | | | JACKSON | OH | 45640 | |
| 5772848 | SHANNON CARRICK | 12236 OAK LEAF CIR | | | | BURNSVILLE | MN | 55337 | |
| 5772849 | SHANNON CASSTEVENS | 64 RILEY ROAD | | | | WINDSOR | NY | 13865 | |
| 5772850 | SHANNON CELLARS | PO BOX 36 | | | | CROMWELL | OK | 74837 | |
| 5772851 | SHANNON CHIESA | 29800 PICKFORD | | | | LIVONIA | MI | 48152 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5772852 | SHANNON CHISHOLM | 3471 BE MAYS DRIVE | | | | ATLANTA | GA | 30331 | |
| 5772853 | SHANNON CINDY | PO BOX 416 | | | | POTTS CAMP | MS | 38659 | |
| 5772854 | SHANNON CLARKSON | 35790 STATE ROUTE 324 | | | | HAMDEN | OH | 45634 | |
| 5772855 | SHANNON COE | 3686 ASHWAY DRIVE | | | | INDIANAPOLIS | IN | 46224 | |
| 5772856 | SHANNON COLEMAN | 78 JOE MCCOY RD | | | | PHELPS | KY | 41553 | |
| 5772857 | SHANNON COLLINS | 611 OLD SCHOOL HOUSE DR | | | | SPRINGFIELD | PA | 19064 | |
| 5772858 | SHANNON CONE | 4755 WHEELER AVE | | | | JACKSONVILLE | FL | 32210 | |
| 5772859 | SHANNON CROSBY | 80 HEMLOCK DR | | | | JIM THORPE | PA | 18229 | |
| 5772860 | SHANNON CUNNINGHAM | 73 RIVER AVE | | | | PROVIDENCE | RI | 02909 | |
| 5772861 | SHANNON CYNTHIA | 1527 FOUNTAIN GLENN DR | | | | BEL AIR | MD | 21015 | |
| 5472557 | SHANNON CYTHIA | 2107 S OAK ST | | | | ELDON | MO | | |
| 5772862 | SHANNON D LEE | 718 MARCUS STREET | | | | CHESAPEAKE | VA | 23320 | |
| 5772863 | SHANNON D MCCORKLE | 223 S HANKINSON ST | | | | JACKSON | SC | 29831 | |
| 5772864 | SHANNON DANIELLE | 2777 WEST I-240 SRVC RD A | | | | OKLAHOMA CITY | OK | 73159 | |
| 5772865 | SHANNON DARLICIA | 2640 WEST 13TH STREET | | | | CHICAGO | IL | 60608 | |
| 5772866 | SHANNON DAVIS | 975 EAST FERRY ST | | | | BUFFALO | NY | 14211 | |
| 5772867 | SHANNON DEANLD | 5784 BENCHLEY DR | | | | BRYAN | TX | 77807 | |
| 5772868 | SHANNON DEBORAH | 1253 HILLOCK XING HILLO | | | | VIRGINIA BCH | VA | 23455 | |
| 5772869 | SHANNON DECKER | 1100 GATEWAY | | | | FORNEY | TX | 75126 | |
| 5772870 | SHANNON DEESE | 26823 NW 182ND AVE | | | | HIGH SPRINGS | FL | 32643 | |
| 5772871 | SHANNON DEMARINO | 1023 HOLT RD | | | | CONWAY | SC | 29526 | |
| 5772872 | SHANNON DESHYA | 118 CARTER | | | | SIKESTON | MO | 63801 | |
| 5772873 | SHANNON DILLHYON | 8333 BRAMBLE TREE WAY | | | | CITRUS HEIGHT | CA | 95621 | |
| 5772874 | SHANNON DIXON | 706 HUFFMAN MILL RD APT A11 | | | | BURLINGTON | NC | 27215 | |
| 5434395 | SHANNON E WOOD | 325 S SAN DIMAS CYN RD 156 | | | | SAN DIMAS | CA | | |
| 5772877 | SHANNON EARPS | 519 NORTON AVE | | | | NASHVILLE | TN | 37207 | |
| 5772878 | SHANNON EDMONDSON | 51 S ROCK ST | | | | SHAMOKIN | PA | 17872 | |
| 5772879 | SHANNON EDWARDS | 513 APT H WATERS EDGE DR | | | | NEWPORT NEWS | VA | 23608 | |
| 5772880 | SHANNON ETHEL | 189 CRESTWOOD DR | | | | NARROWS | VA | 24124 | |
| 5772882 | SHANNON FEBLES | 10280 TRANSIT RD | | | | EAST AMHERST | NY | 14051 | |
| 5772883 | SHANNON FITZMAURICE | 15729 HIGHLAND VALLEY | | | | ESCONDIDO | CA | 92025 | |
| 5772884 | SHANNON FLANDERS | 1332 ORLANDO AVE | | | | AKRON | OH | 44320 | |
| 5772885 | SHANNON FLETT | PLEASE ENTER ADDRESS | | | | SPOKANE | WA | 99129 | |
| 5772886 | SHANNON FLOOD | 5753 COLCHESTER ROAD | | | | FAIRFAX | VA | 22030 | |
| 5772887 | SHANNON FODE | 2250 ESCALON AVE | | | | CLOVIS | CA | 93611 | |
| 5772889 | SHANNON GILBERT | 2150 SAN JACINTO AVE SP 3 | | | | SAN JACINTO | CA | 92583 | |
| 5772891 | SHANNON GLOVER | 636 MERCHANTS RD | | | | ROCHESTER | NY | 14609 | |
| 5772893 | SHANNON GONGORA | 1774 PALM | | | | FRESNO | CA | 93704 | |
| 5772894 | SHANNON GONZALEZ | 1328 HOBART AVE | | | | BRONX | NY | 10461 | |
| 5772895 | SHANNON GRADY | 3 PINE BROOK COURT | | | | AUBURN | MA | 01501 | |
| 5772896 | SHANNON GRAMMER | 5391 INDIAN GRAVE RD | | | | ROANOKE | VA | 24018 | |
| 5772898 | SHANNON GRIFFIN | 1806 BALTIMORE RD | | | | LANCASTER | OH | 43130 | |
| 5772899 | SHANNON GUFFEY | 812 W TYLER ST | | | | DALTON | GA | 30720 | |
| 5772900 | SHANNON GUILLEMETTE | 9030 EAST D ST | | | | TACOMA | WA | 98445 | |
| 5772901 | SHANNON HACKETT | 854 E MCKINLEY AVE | | | | FRESNO | CA | 93728 | |
| 5772902 | SHANNON HAIRE | 12832 HIGH CREST ST | | | | FLORISSANT | MO | 63033 | |
| 5772903 | SHANNON HALL | 3981 AARONS FORK ROAD | | | | ELKVIEW | WV | 25071 | |
| 5772904 | SHANNON HAMMER | ABC | | | | | CA | 93033 | |
| 5772905 | SHANNON HARDING | 6211 BLYNN DR | | | | MYRTLE BEACH | SC | 29572 | |
| 5772906 | SHANNON HARTMAN | 5937 LEVI RD | | | | RED BANK | TN | 37415 | |
| 5772907 | SHANNON HENDRICKS | 113 PROSPECT BAY RD | | | | GRASONVILLE | MD | 21638 | |
| 5772908 | SHANNON HERZBERG | PO BOX 405 | | | | APTOS | CA | | |
| 5772909 | SHANNON HICKS | 128 W 2ND ST | | | | MT CARMEL | PA | 17851 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5772911 | SHANNON HODGE | 515 N WARD AVE | | | | GIRARD | OH | 44420 | |
| 5772912 | SHANNON HOGAN | 331 OLD WHITES RD N | | | | WEST POINT | MS | 39773 | |
| 5772913 | SHANNON HOLLIDAY | 117 WEST FIRST ST | | | | NILES | OH | 44446 | |
| 5772914 | SHANNON HOLLIS | 697 JEFFERSON ST | | | | BEDFORD | OH | 44146 | |
| 5772915 | SHANNON HOLLOWAY | 12383 JEFFERSON CIRCLE APTA | | | | LARGO | FL | 33774 | |
| 5772916 | SHANNON HOOPEN | 58 LITTLE LN NONE | | | | RUCKERSVILLE | VA | 22968 | |
| 5772917 | SHANNON HORCASITAS | 1905 TRAPPER RD | | | | SILVER CITY | NM | 88061 | |
| 5772918 | SHANNON HUFFMAN | 27685 QUEENTREE RD | | | | MECHANICSVILLE | MD | 20659 | |
| 5772919 | SHANNON HUMPHREYS | 205 BUCKLER RD | | | | HUNTINGTOWN | MD | 20639 | |
| 5772920 | SHANNON HUNEYCUTT | 3204 NC 740 HEY | | | | ALBEMARLE | NC | 28001 | |
| 5772921 | SHANNON HUTCHENS | 5507 RIORDAN WAY | | | | ORLANDO | FL | 32808 | |
| 5772922 | SHANNON HUTCHINSON | PO BOX 111 | | | | WILLIAMSTOWN | NY | 13493 | |
| 5772923 | SHANNON HUTCHISON | 22784 HOLTHARRGEN | | | | GENOA | OH | 43430 | |
| 5772924 | SHANNON I FINCHER | 24 16TH ST NW | | | | BARBERTON | OH | 44203 | |
| 5772925 | SHANNON ISLES | 21 SAINT MARYS LN | | | | SALEM | NH | 03079 | |
| 5772927 | SHANNON JARRETT | 3436 SUPERIOR PARK | | | | CLEVELAND | OH | 44118 | |
| 5772928 | SHANNON JEANNETTE | 211 PINE BLUFF RD LOT28 | | | | ALBANY | GA | 31705 | |
| 5772929 | SHANNON JEWELL | 4130 WASHINGTON ST | | | | WEIRTON | WV | 26035 | |
| 5772930 | SHANNON JOHNSON | 102 BELLAIR CT APT B2 | | | | NILES | OH | 44446 | |
| 5772931 | SHANNON JONES | 1850 LULLABY DRIVE | | | | HOLIDAY | FL | 34691 | |
| 5772932 | SHANNON KACHUR | 3324 ROEHL AVE | | | | CLEVELAND | OH | 44109 | |
| 5772934 | SHANNON KINA | 115 CHESTNUT DR | | | | HP | NC | 27262 | |
| 5772935 | SHANNON KINSTLER | 2501 LIBERTY ST | | | | ERIE | PA | 16502 | |
| 5772936 | SHANNON KITCHINGS | 1255 PENDALL LN | | | | CHATTANOOGA | TN | 37379 | |
| 5772937 | SHANNON KRISTI | 1622 S TROOST AVE | | | | TULSA | OK | 74136 | |
| 5772938 | SHANNON L ISLESS | 21 SAINT MARLYS LN | | | | SALEM | NH | 03079 | |
| 5772939 | SHANNON L MADZNE | 3567 SUNRISE DR | | | | IMPERIAL | MO | 63052 | |
| 5772940 | SHANNON LABOUR | 1610 ORANGE STREET | | | | BERWICK | PA | 18603 | |
| 5472558 | SHANNON LAURA | 315 STATE ST | | | | WASHINGTON | MO | | |
| 5772941 | SHANNON LAWALTER | 3924 WATERFORD WAY | | | | ANTIOCH | TN | 37013 | |
| 5772942 | SHANNON LEVART | 1 FIR TREE LN | | | | WRIGHT CITY | MO | 63390 | |
| 5472559 | SHANNON LINDA | 10B1 ORLEANS RD | | | | NORTH CHATHAM | MA | | |
| 5772943 | SHANNON LINGLE | 7141 S VUELTA SILUETA | | | | TUCSON | AZ | 85756 | |
| 5772944 | SHANNON LONG | 4 MI N OF PINE RIDGE | | | | PINE RIDGE | SD | 57770 | |
| 5772945 | SHANNON LONTZ | 12211 SIERRA DRIVE E | | | | TRUCKEE | CA | 96161 | |
| 5772946 | SHANNON LOTT | 188 MIDLAND PKWY APT 520 | | | | SUMMERVILLE | SC | 29485 | |
| 5772947 | SHANNON LOVELACE | 993 NEWHOUSE RD | | | | ELLENBORO | NC | 28040 | |
| 5772948 | SHANNON LUCICH | PO BOX 2045 | | | | NEVADA CITY | CA | 95959 | |
| 5772949 | SHANNON LUDWIG | 5115 SW OHIO | | | | AUGUSTA | KS | 67010 | |
| 5772950 | SHANNON M HALL | 301 E 18TH ST | | | | ROLLA | MO | 65401 | |
| 5772951 | SHANNON M JONES | 28 BROOKLYN DR | | | | BROOKLYN | CT | 06234 | |
| 5772952 | SHANNON MANNING | 1409 N 4TH STREET | | | | KANSAS CITY | KS | 66101 | |
| 5472560 | SHANNON MARJORIE | 7861 E CORONADO RD | | | | SCOTTSDALE | AZ | | |
| 5772953 | SHANNON MARTINEZ | 13012 10TH AVE S | | | | TACOMA | WA | 98444 | |
| 5772954 | SHANNON MARY | 10001 KEOKUK AVE | | | | CHATSWORTH | CA | 91311 | |
| 5772955 | SHANNON MAYSE | 103 ARROWOOD DR | | | | SHELBY | NC | 28152 | |
| 5772956 | SHANNON MCCAIN | 204 W MAIN ST | | | | MOUNTVILLE | PA | 17554 | |
| 5772957 | SHANNON MCCORMICK | 41 RIDGECREST DR | | | | LAFAYETTE | GA | 30728 | |
| 5772958 | SHANNON MCDANIEL | 833 CATHEDRAL DR | | | | VIRGINIA BCH | VA | 23455 | |
| 5772959 | SHANNON MELV SYLVAN WOODARD | 5540 N 33RD ST | | | | OMAHA | NE | 68111 | |
| 5772960 | SHANNON MESSINA | 4241 MANHATTAN AVE 3 | | | | BRUNSWICK | OH | 44212 | |
| 5772961 | SHANNON MILLER | 6100 SOUNDVIEW DR APT 10G | | | | GIG HARBOR | WA | 98335 | |
| 5772962 | SHANNON MITCHELL | 3030 MIDDLETOWN ROAD | | | | BRONX | NY | 10461 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5639 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5772963 | SHANNON MORRIS | PO BOX 352 | | | | ROSCOMMON | MI | 48653 | |
| 5772964 | SHANNON MORRISON | 33 NEWMAN ST | | | | GLOVERSVILLE | NY | 12078 | |
| 5772965 | SHANNON MORSE | 1213 E ST | | | | GASTONIA | NC | 29170 | |
| 5772966 | SHANNON MUNDT | 6495 TIMBER BLUFF POINT | | | | COLORADO SPG | CO | 80918 | |
| 5772967 | SHANNON MUNOZ | 1357 SOUTH COLUMBIA | | | | FRANKFURT | IN | 46041 | |
| 5772968 | SHANNON MURRAY | 3725 HIGHWAY O | | | | FARMINGTON | MO | 63640 | |
| 5772969 | SHANNON N OLSON | 14201 XENON ST NW UNIT 19 | | | | ANOKA | MN | 55303 | |
| 5772970 | SHANNON NATHAN | 112 SAUNDERS AVE | | | | BECKLEY | WV | 25801 | |
| 5772971 | SHANNON NEGRON | 13355 VERBENA APT158 | | | | DHS | CA | 92240 | |
| 5772972 | SHANNON NEWBON | 3032 CERAR AVES | | | | MINNEAPOLIS | MN | 55407 | |
| 5772973 | SHANNON NEWMAN | 1300 RENTSANTS C | | | | CHARLESTON | WV | 25311 | |
| 5772974 | SHANNON NICHOLE | 7309 RIDERS ROAD | | | | BOOTHWYN | PA | 19061 | |
| 5772975 | SHANNON NORTH | 3152 BELLE ST | | | | ALTON | IL | 62002 | |
| 5772977 | SHANNON OROZCO | 1549 N GILBERT AVE | | | | CASA GRANDE | AZ | 85122 | |
| 5772979 | SHANNON PAIGE | 650 EAST ST | | | | DETROIT | MI | 48201 | |
| 5772980 | SHANNON PARKMAN | 267 SMITH CHAPEL RD | | | | LAUREL | MS | 39443 | |
| 5772981 | SHANNON PAUL | 148 N RIVER CT APT | | | | MOUNT CLEMONS | MI | 48043 | |
| 5772982 | SHANNON PEACHEY | 243 NAVAJO DR | | | | HENDERSON | NV | 89015 | |
| 5772983 | SHANNON PHILLIPS | 697 SAINT ANDREWS COURT | | | | PONTIAC | MI | 48340 | |
| 5772984 | SHANNON POOLER | 9 OSBOURNE ST | | | | FAIRFIELD | ME | 04937 | |
| 5772985 | SHANNON PRITCHARD | 1826 N MADISON AVE | | | | ANDERSON | IN | 46011 | |
| 5772986 | SHANNON R MATTHEWS | 28 N ST NW | | | | WASHINGTON | DC | 20001 | |
| 5472561 | SHANNON RACHEL | 6717 GRANT AVE SACRAMENTO 067 | | | | CARMICHAEL | CA | | |
| 5772987 | SHANNON RENEE | PO BOX 43 | | | | DOVER | OK | 73734 | |
| 5772988 | SHANNON REYNOLDS | 2102 POPLAR ST | | | | ERIE | PA | 16502 | |
| 5772989 | SHANNON RICHARDS | 468 PATRICIA DRIVE | | | | SALEM | VA | 24153 | |
| 5772990 | SHANNON RICK CLARKSON | 35790 STATE ROUTE 324 | | | | HAMDEN | OH | 45634 | |
| 5772991 | SHANNON RIVEN | 2035 JOFFER | | | | TOLEDO | OH | 43611 | |
| 5772992 | SHANNON ROBINSON | 12019 PAULETTERD RD | | | | BALTIMORE | MD | 21224 | |
| 5772993 | SHANNON ROCKETT | 30976 WALKER NORTH RD | | | | WALKER | LA | 70785 | |
| 5772994 | SHANNON ROSS-EDWARDS | 50 LEANEE LANE | | | | PONTIAC | MI | 48340 | |
| 5772995 | SHANNON ROTUNDA | 6 PARTRIDGE ST | | | | JAMESTOWN | NY | 14701 | |
| 5772996 | SHANNON RUFFIN | 7919 JOHNSON AVE | | | | LANHAM | MD | 20706 | |
| 5772997 | SHANNON RUSSELL | 604 S SHENANDOAH DR | | | | LATROBE | PA | 15650 | |
| 5772999 | SHANNON S ARTIS | 2536 EDGECOMBE CIR N APTD | | | | BALTIMORE | MD | 21215 | |
| 5472563 | SHANNON SALES | 695 MORNINGVIEW AVE SUMMIT153 | | | | AKRON | OH | | |
| 5773000 | SHANNON SANDERS | PLEASE ENTER | | | | PLEASE ENTER | GA | 30314 | |
| 5773001 | SHANNON SCARLETT | 2700 CULBERSON LANE 6 | | | | HAW RIVER | NC | 27258 | |
| 5773002 | SHANNON SCHROEDER | 66 CASS AVE | | | | CHEEKTOWAGA | NY | 14206 | |
| 5773003 | SHANNON SCOTT | 601 DRIVING PARK | | | | ROCHESTER | NY | 14613 | |
| 5773004 | SHANNON SEAL | 1015 SPRUCE ST | | | | HAGERSTOWN | MD | 21740 | |
| 5773005 | SHANNON SELENA | 1553 W MAIN ST | | | | TAMPA | FL | 33607 | |
| 5773006 | SHANNON SEYMOUR | 8113 LOUISVILLE WAY | | | | INDIANAPOLIS | IN | 46226 | |
| 5773009 | SHANNON SHERIDAN | 895 ST RT 983 | | | | DIXON | KY | 42409 | |
| 5773010 | SHANNON SIPRESS | 14011 SE 177TH ST | | | | RENTON | WA | 98058 | |
| 5773011 | SHANNON SKIPPER | 17053 CATAMARAN DRIVE | | | | TEGA CAY | SC | 29708 | |
| 5773012 | SHANNON SLAGHT | 320 N JOLIET PL | | | | KENNEWICK | WA | 99336 | |
| 5773013 | SHANNON SMITH | 4614 DAISY AVENUE | | | | OREFIELD | PA | 18069 | |
| 5773014 | SHANNON SNYDER | 5240 EAST BRODWAY AVE | | | | TAMPA | FL | 33619 | |
| 5773015 | SHANNON SOLARI | 33112 BELLFLOWER | | | | ANTIOCH | CA | 94531 | |
| 5773016 | SHANNON STAFFLERI | 11335 TURKO AVE | | | | HESPERIA | CA | 92345 | |
| 5773017 | SHANNON STANLEY | 1031 FOREST GLEN DR | | | | DALTON | GA | 30720 | |
| 5773018 | SHANNON STONE | 1712 MLTRY TPK | | | | PLATTSBURGH | NY | 12901 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5773020 | SHANNON STRICKLAND | 1293 SUGARWOOD CIR | | | | BALTIMORE | MD | 21221 | |
| 5773021 | SHANNON STURGILL | 1155 E DOROTHY LANE | | | | KETTERING | OH | 45419 | |
| 5773022 | SHANNON SUCHABABY | 12233 WILFRED ST | | | | DETROIT | MI | 48213 | |
| 5773024 | SHANNON TABITHA | 5210 STATE ROAD 33 N LOT 59 | | | | LAKELAND | FL | 33805 | |
| 5773025 | SHANNON TALLEY | 15B EARHART LANE | | | | BRONX | NY | 10475 | |
| 5773026 | SHANNON TAYLOR | 7613 WEYBURN ST | | | | HOUSTON | TX | 77028 | |
| 5773027 | SHANNON TERRI | 129 OAK ST | | | | PITTSTON | PA | 18640 | |
| 5472564 | SHANNON THOMAS | 8 HOLMES ST | | | | AYER | MA | | |
| 5773029 | SHANNON THOMAS | 8 HOLMES ST | | | | AYER | MA | 01432 | |
| 5773030 | SHANNON THORNTON | 1103 ORCHARD STREET | | | | COVE | OR | 97824 | |
| 5773031 | SHANNON TIM | 3108 MEADOW AVE | | | | NORMAN | OK | 73072 | |
| 5773032 | SHANNON TORRES | 740 BURDECK STREET | | | | SCHENECTADY | NY | 12306 | |
| 5773033 | SHANNON TRESS | 1001 5TH AVE APT 104 | | | | CONWAY | PA | 15027 | |
| 5773034 | SHANNON TRIXIE | 2745 ZEEK LANE | | | | LANHAM | MD | 20706 | |
| 5773037 | SHANNON VENSKO | 330 HARLAN ST | | | | INDIANAPOLIS | IN | 46201 | |
| 5773038 | SHANNON VOLPI | 6237 LITTLEWATER LN | | | | LAS VEGAS | NV | 89108 | |
| 5773040 | SHANNON WAGNER | 715 NE 26TH TERR | | | | OCALA | FL | 34470 | |
| 5773041 | SHANNON WALKER | 145 D | | | | BUFFALO | NY | 14203 | |
| 5773042 | SHANNON WALLACE | 236 PEARL AVE | | | | SAN CARLOS | CA | 94070 | |
| 5773043 | SHANNON WARDLAW | 3740 MOUNT VERNON | | | | LAKE ORION | MI | 48360 | |
| 5472565 | SHANNON WAYNE | 12 DEB STREET | | | | PLAINVIEW | NY | | |
| 5773044 | SHANNON WEBER | 9123 E MISSISSIPPI AVENUE | | | | DENVER | CO | 80247 | |
| 5773045 | SHANNON WEILER | 861 W KNOWLES CIRCLE | | | | MESA | AZ | 85210 | |
| 5773046 | SHANNON WHEEL | 2100 HAMILTON PLACE BLVD | | | | CHATTANOOGA | TN | 37421 | |
| 5773047 | SHANNON WHITE | 54 PALO VERDE CIR | | | | SACATON | AZ | 85147 | |
| 5773048 | SHANNON WHITLATCH | 4425 CRESTVIEW DR | | | | NORCO | CA | 92860 | |
| 5773049 | SHANNON WILLIAMS | 516 BURNS ST | | | | WEST MEMPHIS | AR | 72301 | |
| 5773050 | SHANNON WILLIS | 466 JACKSON STREET | | | | WESTPORT | WA | 98595 | |
| 5773051 | SHANNON WOOTTEN | 401 MOSS HILL LN APT J | | | | SALISBURY | MD | 21804 | |
| 5773052 | SHANNON YERKES | 711 DELAWARE TRAIL | | | | GLEN SPEY | NY | 12737 | |
| 5773054 | SHANNON YOUNG | 15600 TERRENCE RD 801 | | | | EAST CLVELAND | OH | 44112 | |
| 5773055 | SHANNON YVETTESTEVIE | 113 W HUGGINS ST | | | | MANNING | SC | 29102 | |
| 5773056 | SHANNON ZITLOW | 317 KNUTSON DR | | | | MADISON | WI | 53704 | |
| 4739121 | SHANNON, DEIRDRE | Redacted | | | | | | | |
| 4351618 | Shannon, James | Redacted | | | | | | | |
| 5773057 | SHANNON20 SQ GOODJION | SQUARE ST | | | | PELZER | SC | 29669 | |
| 5773058 | SHANNONARTIS MCCARTER BUNCH | 1261 GALYA RD | | | | PATRIOT | OH | 45658 | |
| 5773059 | SHANNON-ASHL POTTS | 313 63 RD AVE N | | | | MYRTLE BEACH | SC | 29572 | |
| 5773060 | SHANNONHARKE HARKENREADER | 61900 | | | | SIDNEY | NY | 13820 | |
| 5773061 | SHANNTRELL JACKSON | 903 E 80TH ST | | | | LOS ANGELES | CA | 90001 | |
| 5773063 | SHANON CRISPEN | 856 HUEY ROAD | | | | RIMERSBURG | PA | 16248 | |
| 5773064 | SHANON JUDIE | 19281 ROCKY SUMMIT | | | | PERRIS | CA | 92570 | |
| 5773065 | SHANON MILLER | 16710 STMARYS CHURCH RD | | | | AQUASCO | MD | 20608 | |
| 5773066 | SHANQUILA ALSTON | 476 STEADFAST RD | | | | ANDREWS | SC | 29510 | |
| 5773067 | SHANQUINETT DOTSON | 5660 SOUTH LAKESHORE DR | | | | SHREVEPORT | LA | 71119 | |
| 5773068 | SHANREKA SORRELLS | 4552 APPLE ORCHARD LN | | | | ROCKFORD | IL | 61108-6433 | |
| 5773069 | SHANT SHANT | 525 C ST 401 | | | | SAN DIEGO | CA | 92101 | |
| 5773070 | SHANTA BAKER | 1049 SANDGROUSE LANE | | | | PERRIS | CA | 92571 | |
| 5773072 | SHANTA COLLINS | 514 OLD COUNTRY CLUB ROAD | | | | MARION | MS | 39142 | |
| 5773073 | SHANTA FIELDS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | VA | 23523 | |
| 5773074 | SHANTA GASPER | 1313 CHARBONNET ST | | | | NEW ORLEANS | LA | 70117 | |
| 5773075 | SHANTA GORDON | 317 JUDY DRIVE | | | | NEWPORT NEWS | VA | 23608 | |
| 5773076 | SHANTA HALL | 175 HARDIN ST | | | | ROCK HILL | SC | 29730 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5773077 | SHANTA L RELIFORD | 4036 PIKES PEAK AVE | | | | MEMPHIS | TN | 38106 | |
| 5773078 | SHANTA MCWHORTER | 1021 EAST MAIN ST | | | | ZANESVILLE | OH | 43701 | |
| 5773079 | SHANTA PATEL | 1618 E 16TH AVE | | | | CORDELE | GA | 31015 | |
| 5773080 | SHANTA ROGERS | 713 1ST ST | | | | JACKSON | MI | 49203 | |
| 5773081 | SHANTAE LEE | 855 CHESAPEAKE ST SE APT 202 | | | | WASHINGTON | DC | 20032 | |
| 5773082 | SHANTAE ROGERS | 8283 WHITCOMB | | | | DETROIT | MI | 48228 | |
| 5773083 | SHANTAE SMITH | XXXX | | | | JAX | FL | 32257 | |
| 5773084 | SHANTAE STANBERRY | 18 PEOPLES ST | | | | STARKVILLE | MS | 39759 | |
| 5773085 | SHANTAE STANLEY | 23 FLAGSTONE LN | | | | EAST STROUDSBURG | PA | 18301 | |
| 5773086 | SHANTAE STEWART | 20475 TERRELL | | | | DETROIT | MI | 48234 | |
| 5773087 | SHANTAELLIA JENNINGS | 935 ELLER AVE | | | | AKRON | OH | 44306 | |
| 5773088 | SHANTAL ALSTON | 222 LANIER DRAPT 92 | | | | STATESBORO | GA | 30458 | |
| 5773089 | SHANTAL SCOTT | 906 FREEMONT AVE E UNIT 2 | | | | ST PAUL | MN | 55106 | |
| 5773090 | SHANTANELEE HUERTAS | 68 SAINT JACOB ST | | | | ROCHESTER | NY | 14621 | |
| 5773091 | SHANTANICA WHITLOCK | PLEASE ENTER STREET | | | | FAYTTVILLE | GA | 30214 | |
| 5773092 | SHANTASHA BEW | 458 9TH ST | | | | ELYRIA | OH | 44035 | |
| 5773093 | SHANTAVIA CURTIS | 1046 HASKEL AVE | | | | ROCKFORD | IL | 61103 | |
| 5773094 | SHANTAVIA HOWARD | 10910 CRYSTAL HILL CT | | | | CINCINNATI | OH | 45240 | |
| 5773095 | SHANTAVIA WEST | 238 ELM ST | | | | ALBANY | NY | 12202 | |
| 5773096 | SHANTAVIER PRESSLEY | 42000 | | | | MONTGOMERY | AL | 36110 | |
| 5773097 | SHANTAY FISHER | 6102 BROCKWORTH DRIVE APT F | | | | INDIANAPOLIS | IN | 46203 | |
| 5773098 | SHANTAY MILLER | 3592 HAYES ST NE APT 301 | | | | WASHINGTON | DC | 20019 | |
| 5773099 | SHANTE BIAS | 4855 W ARBY AVE 3018 | | | | LAS VEGAS | NV | 89148 | |
| 5773100 | SHANTE BOND | 2623 WAVERLY WAY APT C | | | | NORFOLK | VA | 23504 | |
| 5773101 | SHANTE CLAXTON | 9107 KEMPTON AVE | | | | CLEVELAND | OH | 44108 | |
| 5773102 | SHANTE D HOPES | 933 E 130TH PL | | | | CHICAGO | IL | 60827 | |
| 5773104 | SHANTE ERVIN | 3793 SOFT WIND DR | | | | COLUMBUS | OH | 43232 | |
| 5773105 | SHANTE HUNTER | 99 OSWEGO ST | | | | SPRINGFIELD | MA | 01105 | |
| 5773106 | SHANTE JENKINS | 2829 LINCOLNWAY WEST | | | | SOUTH BEND | IN | 46628 | |
| 5773107 | SHANTE LEATHERS | HALYARD LN | | | | MASHPEE | MA | 02649 | |
| 5773108 | SHANTE M WIREMAN | 125 GREENWOOD STREET | | | | JESUP | GA | 31545 | |
| 5773109 | SHANTE SMITH | 1714 MACOMBER | | | | TOLEDO | OH | 43606 | |
| 5773110 | SHANTE SPARKS | 581 MERRIMACK ST | | | | MANCHESTER | NH | | |
| 5773111 | SHANTE THOMPSON | 5834 WALLACE RD | | | | HAMMOND | IN | 46320 | |
| 5773112 | SHANTE WIREMAN | 1220 LANES BRIDGE RD | | | | JESUP | GA | 31545 | |
| 5773113 | SHANTEA BERNIARD | 3812S110 SERVE RD W AOT 143 | | | | METARIE | LA | 70001 | |
| 5773114 | SHANTE-CHER WAITERS-SELLERS | 892 BIG BEN CT | | | | NEWPORT NEWS | VA | 23608 | |
| 5773115 | SHANTEE BROWN | 76SABLE POINT DRV | | | | HERCAIN | WV | 25302 | |
| 5773116 | SHANTEE SPADY | 41 S WARNER AVE | | | | BRYN MAWR | PA | 19010 | |
| 5773117 | SHANTEINGO WALKER | 2820 TURNPIKE ROAD APT 1 | | | | PORTSMOUTH | VA | 23701 | |
| 5773118 | SHANTEIRA AIRAMIS | 5820 NW 17TH PL | | | | SUNRISE | FL | 33313 | |
| 5773119 | SHANTEL ALLEN | 114 BROOKFIELS DR | | | | KNIGHTDALE | NC | 27545 | |
| 5773120 | SHANTEL ANDERSON | 25 ABRAMS TRL | | | | WHITMIRE | SC | 29178-8600 | |
| 5773121 | SHANTEL BACHMEIER | 222 N 2ND ST | | | | SELFRIDGE | ND | 58568 | |
| 5773123 | SHANTEL COOPER | PLEASE ENTER | | | | ATLANTA | GA | 30331 | |
| 5773124 | SHANTEL D CARLISLE | 2015 CORNELL AVE | | | | INDIANAPOLIS | IN | 46202 | |
| 5773125 | SHANTEL FORTE | 1400 STRAWBERRY PLACE APT 156 | | | | PLANT CITY | FL | 33563 | |
| 5773126 | SHANTEL GIBSON | 5341 W VAN BUREN | | | | CHICAGO | IL | 60644 | |
| 5472566 | SHANTEL GLASS | 222 NW 22ND ST APT 206 | | | | MIAMI | FL | | |
| 5773127 | SHANTEL JAMES | PO BOX 3280 | | | | HARBOR VIEW | VI | 00820 | |
| 5773128 | SHANTEL L HOPKINS | 547 W MARKET ST FL3 | | | | YORK | PA | 17401 | |
| 5773129 | SHANTEL L TIPPIT | 8205 WASHINGTON BLVD | | | | JESSUP | MD | 20794 | |
| 5773130 | SHANTEL LITTLEJOHN | 3401 ALGONQUIN ST | | | | DETROIT | MI | 48215 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5773131 | SHANTEL LYNCH | 47 JACOBS TRAIL | | | | NORWELL | MA | 02050 | |
| 5773132 | SHANTEL MALA | P O BOX 5981 | | | | ST THOMAS | VI | 00803 | |
| 5773133 | SHANTEL MARBLE | 250 TULLAH DR | | | | SUMTER | SC | 29150 | |
| 5773134 | SHANTEL PERRY | 700 DWIER | | | | RATON | NM | 87740 | |
| 5773135 | SHANTEL SMITH | 2190 ALGONQUIN | | | | DETROIT | MI | 48215 | |
| 5773136 | SHANTEL TABB | 6516 CHAFFEE RD APT 134 | | | | DES MOINES | IA | 50315 | |
| 5773137 | SHANTEL TAYLOR | 3819 WOODRIDGE ROAD | | | | BALTIMORE | MD | 21229 | |
| 5773139 | SHANTEL WILLIAMS | 1530 43RD AVE | | | | TUSCALOOSA | AL | 35401 | |
| 5773140 | SHANTELAY BARNES-BOLDS | 3913 BUTLER ST | | | | VIRGINIA BEACH | VA | 23462 | |
| 5773141 | SHANTELE COLE | 462 CLEARVIEW DR | | | | EUCLID | OH | 44123 | |
| 5773142 | SHANTELL BULLARD | 2360 CUMBERLAND GAP DR103 | | | | FAYETTEVILLE | NC | 28301 | |
| 5773143 | SHANTELL GARDNER | 663 BARTON LANGDON | | | | FAYETTEVILLE | NC | 28314 | |
| 5773144 | SHANTELL HEREFORD | 1707 VANCE | | | | TOLEDO | OH | 43607 | |
| 5773145 | SHANTELL JACKSON | 3455 COLONY LAKE CT | | | | CANAL WINCHESTER | OH | 43110 | |
| 5773146 | SHANTELL JORDAN | 3348 CURTIS DR | | | | SUITLAND | MD | 20746 | |
| 5773147 | SHANTELL PRITCHETT | 768 E 46TH ST | | | | LOS ANGELES | CA | 90011 | |
| 5773148 | SHANTELL SHAW | 340 FAYETTE CORNER RD | | | | WHITEVILLE | TN | 38075 | |
| 5773149 | SHANTELLE DAMON | 434 PERRY STREET | | | | BUFFALO | NY | 14204 | |
| 5773150 | SHANTELLE MACK | 1415 CONGRESS PL SE | | | | WASHINGTON | DC | 20020 | |
| 5773151 | SHANTELLE PUGH | 76 6TH ST | | | | BRIDGEPORT | CT | 06607 | |
| 5773152 | SHANTELLE RANDOLPH | 1407 EAST 64TH ST | | | | TACOMA | WA | 98404 | |
| 5773153 | SHANTENA DAVIS | 3808 MARVIN ST | | | | MEMPHIS | TN | 38127 | |
| 5773154 | SHANTERIA DAVIS | XXX XX | | | | POMPANO BEACH | FL | 33069 | |
| 5773155 | SHANTERRA REDDIX | 14200 HWY 57 | | | | VANCLEAVE | MS | 39565 | |
| 5773156 | SHANTHONI RILEY | 1095 22ND ST NE | | | | PARIS | TX | 75460-3218 | |
| 5773157 | SHANTHOSH SHANMUGAM | 1520 SUNBOW FALLS | | | | RALEIGH | NC | 27609 | |
| 5434403 | SHANTI CORP | 1212 AVENUE OF THE AMERICAS | 23RD FLOOR, #2304 | | | NEW YORK | NY | 10036 | |
| 5773158 | SHANTI CORP | 1212 AVENUE OF THE AMERICAS | 23RD F, #2304 | | | NEW YORK | NY | 10036 | |
| 5773159 | SHANTI RAY | 24 NORHTUMBERLAND AVE | | | | BUFFALO | NY | 14215 | |
| 5773160 | SHANTIA DAVIS | 1245 ROSADA DR | | | | CHARLOTTE | NC | 28213 | |
| 5773161 | SHANTIA JONES | 3353 8TH AVE | | | | RACINE | WI | 53402 | |
| 5773162 | SHANTIA WILLIAMS | 11326 STRATTON PARK DR | | | | TAMPA | FL | 33617 | |
| 5773163 | SHANTIER BARNES | 3709 RIDGECROFT ROAD | | | | BALTIMORE | MD | 21206 | |
| 5773164 | SHANTIKA SAXTON | PO BOX 7065 | | | | DETROIT | MI | 48224 | |
| 5773165 | SHANTILL RUCKER | 219 NW 15TH PL | | | | OCALA | FL | 34472 | |
| 5773166 | SHANTINEE DILLARD | 5224 28TH AVE S | | | | MINNEAPOLIS | MN | 55106 | |
| 5773167 | SHANTINQUE ENGLISH | 10000 | | | | DETROIT | MI | 48235 | |
| 5773168 | SHANTITA WILLIAMS | 19964 GREENVEIW | | | | DETROIT | MI | 48219 | |
| 5773169 | SHANTKEL ENGLISH | 34102 CLINTON PLAZA DR | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 5773170 | SHANTLLE BRIDGES | 1331 GROSS | | | | E ST LOUIS | IL | 62205 | |
| 5773171 | SHANTRA TAYLOR | 14217 WINTHROP ST | | | | DETROIT | MI | 48227 | |
| 5773172 | SHANTRELL BRIGGS | 612 53RD AVE S | | | | ST PETE | FL | 33705 | |
| 5773174 | SHANTRELL WILLAMSON | 1600 SEDGWICK 20S | | | | BRONX | NY | 10458 | |
| 5773175 | SHANTRELL WILLIAMS | NONE 22 | | | | SUMTER | SC | 29150 | |
| 5773176 | SHANTRICE DOTSON | 2655 DAVID DR | | | | NIAGARA FALLS | NY | 14304 | |
| 5773177 | SHANTRICS PATTERSON | 1401 SEMMES ST | | | | MEMPHIS | TN | 38114 | |
| 5773178 | SHANTRON RANKINS | 2700 WHITNEY | | | | HARVEY | LA | 70058 | |
| 5773180 | SHANTY MITCHELL | 445 CENTRAL RD | | | | RESERVE | LA | 70052 | |
| 5773181 | SHANTZ JANETTE | 289 FOREST LANE | | | | BRANSON | MO | 65616 | |
| 5472567 | SHANTZ MELISSA | 100 OLD CHEQUESSETT NECK RD | | | | WELLFLEET | MA | | |
| 5773182 | SHANWTELLE MCRAE | 26466 WALDORF ST | | | | ROSEVILLE | MI | 48066 | |
| 5773183 | SHANYA WILLIAMS | 2304 SUSSEX ST | | | | LYNCHBURG | VA | 24501 | |
| 5773184 | SHANYY M ABEYTA | 2242 SEPTEMBER DR | | | | MODESTO | CA | 95355 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5773185 | SHAOLIN KEITH | 201 E TELFAIR ST K70 | | | | AUGUSTA | GA | 30901 | |
| 5773186 | SHAON MARSHA | 142 TIMBERLAND | | | | HOLLISTER | MO | 65672 | |
| 5773187 | SHAONA BREAST | 416 E JEFFERSON | | | | RIVERTON | IL | 62561 | |
| 5773188 | SHAPAUL MOSS | 3644 NORTH GLEEN ARM ROAD APARTMEN | | | | INDIANAPOLIS | IN | 46224 | |
| 5773189 | SHAPE CHRISTINA | 4315 ST RT 38 NE | | | | LONDON | OH | 43140 | |
| 5773190 | SHAPERO HELENE | 15645 HILTON ST | | | | SOUTHFIELD | MI | 48075 | |
| 5434405 | SHAPES SECRETS LLC | 10049 NW 89TH AVE SUITE 10 | | | | HIALEAH | FL | | |
| 5773191 | SHAPIERA TWEDDLE | 7846 SIENNA SPRINGS DR | | | | LAKE WORTH | FL | 33463 | |
| 5472568 | SHAPIN PEDRO | 48 HAIGHT ST APT 3 | | | | SAN FRANCISCO | CA | | |
| 5773192 | SHAPIRO CARLOS | 203 YOAKUM PKWY 822 | | | | AEXAABDRIA | VA | 22304 | |
| 5773193 | SHAPIRO DEBORAH | 3 HENRY CT | | | | SUFFERN | NY | 10901 | |
| 5773194 | SHAPIRO FELAX | 200 CHARTIERS AVE | | | | MCKEES ROCKS | PA | 15136 | |
| 5472570 | SHAPIRO MARINA | 35 MOREWOOD OAKS | | | | PORT WASHINGTON | NY | | |
| 5472571 | SHAPIRO MICHAEL | 620 RIDGEWOOD AVENUE | | | | WOODBRIDGE | NJ | | |
| 4788164 | Shapiro, Jody | Redacted | | | | | | | |
| 5773195 | SHAPLEIGH JOANNE | NO ADDRESS | | | | NO CITY | MA | 02148 | |
| 5773197 | SHAPMAN GABRIELA | CALLE ASTROS URB LOS ANGELES 1 | | | | CAROLINA | PR | 00979 | |
| 5773198 | SHAPPELL KENNY | 7825 EDWARDS ST | | | | REMBERT | SC | 29210 | |
| 5773199 | SHAPPELLE IVEY | XXX | | | | XXX | MD | 20735 | |
| 5773200 | SHAQETTA J MCLAUGHLIN | 4246 4TH STREET SE APT 301 | | | | WASHINGTON | DC | 20032 | |
| 5773201 | SHAQETTA TAYLOR | 856 PARKBROOK TRAIL 867 APT A4 | | | | BHAM | AL | 35215 | |
| 5773202 | SHAQUA CLAY | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5773203 | SHAQUAIL FAYNE | 7140 W CHAMBERS CT | | | | MILWAUKEE | WI | 53210 | |
| 5773204 | SHAQUAILA JOHNSON | 256 BROAD MEADOWS BLVD | | | | COLUMBUS | OH | 43214 | |
| 5773205 | SHAQUALA BROWN | 20 REDNER APT 102 | | | | BATTLE CREEK | MI | 49037 | |
| 5773206 | SHAQUALA-TAY JACKSON-SALSBURY | 1701 GARNET LN 3204 | | | | FORT WORTH | TX | 76112 | |
| 5773207 | SHAQUALLA SIMMONS BARBRA | 782 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44510 | |
| 5773208 | SHAQUAN JONES | 508 SEELEY RD | | | | SYRACUSE | NY | 28213 | |
| 5773209 | SHAQUAN STEWART | 1319 LACLEDE AVE APT 213 | | | | JAX | FL | 32205 | |
| 5773210 | SHAQUAN WILLIAMS | 2203 BUNGLOW RD | | | | AUGUSTA | GA | 30906 | |
| 5773211 | SHAQUANA BEARD | 700 E 140 ST | | | | BRONX | NY | 10454 | |
| 5773212 | SHAQUANA CORNELIOUS | 1051 HENSLOW LN | | | | INDIANAPOLIS | IN | 46203 | |
| 5773213 | SHAQUANA JENKINS | 193 LONGSIGHT LN | | | | ROCK HILL | SC | 29730 | |
| 5773214 | SHAQUANDA DUNN | 3805 JAY ST NE8 | | | | WASHINGTON | DC | 20019 | |
| 5773215 | SHAQUANDA JOHNSON | POO BOX 714 | | | | HIGHLAND CITY | FL | 33846 | |
| 5773216 | SHAQUANDA THOMAS | 5934 MALTA ST | | | | PHILADELPHIA | PA | 19120 | |
| 5773218 | SHAQUANDRA ULMER | 8355 SE HW 47 | | | | SUMMERFEILD | FL | 34491 | |
| 5773219 | SHAQUANN HAWKINS | 704 WOODBOURNE AVE | | | | BALTIMORE | MD | 21212 | |
| 5773221 | SHAQUASIA WARREN | 89 CHRISTOPHER AVE | | | | BROOKLYN | NY | 11212 | |
| 5773222 | SHAQUEETA ARNOLD | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | GA | 30127 | |
| 5773223 | SHAQUEL MINLEY | 1822 SHARBOT DR | | | | COLUMBUS | OH | 43229 | |
| 5773224 | SHAQUEL PERRY | 3024 EMBER DR APT 202 | | | | DECATUR | GA | 30034 | |
| 5773225 | SHAQUETTA JOHNSON | 1846 WILKENS AVE | | | | BALTIMORE | MD | 21223 | |
| 5773226 | SHAQUETTA L POWELL | 1719 THURGOOD ST | | | | NORFOLK | VA | 23523 | |
| 5773227 | SHAQUETTA MCDONALD | 750451 FRANK WEST AVE | | | | EL PASO | TX | 79904 | |
| 5773228 | SHAQUIANA DANDRIDGE | 4 LINCOLN AVE APT A6 | | | | CLEMENTON | NJ | 08021 | |
| 5773229 | SHAQUIELLA LEMONS | 3937 SUMNER ST | | | | SHREVEPORT | LA | 71109 | |
| 5773230 | SHAQUIKA HERBIN | 603 SECOND ST | | | | GIBBSONVILLE | NC | 27249 | |
| 5773231 | SHAQUILE SENTER | 44 OAKDALE AVE APT 2 | | | | AKRON | OH | 44302 | |
| 5773232 | SHAQUILLA KIMBROUGH | 5307 HALEVILLE RD | | | | MEMPHIS | TN | 38116 | |
| 5773233 | SHAQUILLE BROWN | 1146 PROVIDENCE COURT | | | | FREDERICK | MD | 21702 | |
| 5773234 | SHAQUILLE NEAL | 1985 CAMPBELL STREET | | | | JACKSON | TN | 38305 | |
| 5773236 | SHAQUILLE WALKER | 3203 N LINDEN RD | | | | FLINT | MI | 48504 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5773238 | SHAQUIRA K BLUE | 915 PROVIDENCE RSV LP | | | | LAKELAND | FL | 33805 | |
| 5773239 | SHAQUITA BOATMAN | 247 NORTH MEMORIAL DR | | | | RACINE | WI | 53405 | |
| 5773240 | SHAQUITA GAYLES | 2004 MARYLAND AVENUE NE | | | | WASHINGTON | DC | 20002 | |
| 5773241 | SHAQUITA WRIGHT | 1136 SOUTH ELLIS | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5773242 | SHAQUITTA WILSON | 50LARKIN ST | | | | SUMTER | SC | 29150 | |
| 5773243 | SHAQUITTAJOHNSON SHAQUITTA | 1251 WILD GOOSE TRAIL | | | | SUMMERVILLE | SC | 29483 | |
| 5773244 | SHAQUITTIA RICHARDS | 8430 MISSION CT | | | | TAMPA | FL | 33617 | |
| 5773245 | SHAQURIA ALLEN | 5209 BARIEN RD | | | | BALTO | MD | 21206 | |
| 5773246 | SHAQUWELL JOHNSON | 2312 N KENWOOD AVE | | | | INDIANAPOLIS | IN | 46219 | |
| 5773247 | SHARA BROWN | PLEASE ENTER YOUR ADDRESS | | | | CHESAPEAKE | VA | 23320 | |
| 5773248 | SHARA DERK | 912 E SUNBURY ST | | | | SHAMOKIN | PA | 17872 | |
| 5773249 | SHARA FRITZINGER | 415 N 4TH ST | | | | LEHIGHTON | PA | 18235 | |
| 5773250 | SHARA HAYES | 1415 E WEBER RD | | | | COLUMBUS | OH | 43211 | |
| 5773251 | SHARA PATTERSON | 120 DOGWOOD ST | | | | SHEPHERD | TX | 77371 | |
| 5773252 | SHARA SCHARF | 5563 DOLRES AVE | | | | BALTIMORE | MD | 21227 | |
| 5773253 | SHARA VILLANUEUA | | 122950 | | | ROWLAND HTS | CA | 91748 | |
| 5434411 | SHARAD MITTAL | 8573 154TH AVE NE | | | | REDMOND | WA | | |
| 5434413 | SHARAD SAINI | 44280 ACUSHNET TERRACE | | | | ASHBURN | VA | | |
| 5773254 | SHARAD SINGH | 827 MARIPOSA ST APT 10 | | | | GLENDALE | CA | 91205 | |
| 5773255 | SHARADE C GORDON | 4938 W HAMPTON AVE | | | | MILWAUKEE | WI | 53218 | |
| 5773256 | SHARADI KWELI | 2495 S 14490E RD | | | | PEMBROKE TWP | IL | 60958 | |
| 5773257 | SHARAE WHITAKER | 4606 BEECHER | | | | FLINT | MI | 48532 | |
| 5773258 | SHARAF HERBERT | 1050C RAMSGATE DRIVE | | | | STERLING | VA | 20164 | |
| 5773259 | SHARAHSHA STROBLE | 155 RIDGE RD APT1602 | | | | GREENVILLE | SC | 29609 | |
| 5773260 | SHARAKA HUFFMAN | 1857 ATWOOD DR | | | | PENSACOLA | FL | 32514 | |
| 5773261 | SHARALYN SINGLETON | 1903 MAIN STREET APPT 31 | | | | LA MARQUE | TX | 77568 | |
| 5773262 | SHARALYNNE B MYREE | 707 CARUTHERS RD | | | | CHATTANOOGA | TN | 37411 | |
| 5773263 | SHARALYNNE MYREE | 707 CARUTHERS RD | | | | CHATTANOOGA | TN | 37409 | |
| 5773264 | SHARAN TEIXEIRA | 87252 ST JHCNS RD A | | | | WAIANAE | HI | 96792 | |
| 5773265 | SHA-RANDA ADAMS | 2 DAVID LANE | | | | LEXINGTON | SC | 29073 | |
| 5773266 | SHARANDA COLLINS | 426 JEFFERSON ST | | | | SALISBURY | MD | 21804 | |
| 5472572 | SHARAS SADE | 51 JACKMAN DR A | | | | POUGHKEEPSIE | NY | | |
| 5773268 | SHARAY CRAWLEY | 2314 N WOODSTOCK STREET | | | | PHILADELPHIA | PA | 19132 | |
| 5773269 | SHARAY HOWARD | 4 EBBETT AVE | | | | QUINCY | MA | 02170 | |
| 5773270 | SHARAY JETTER | 813 MARKET ST APT A | | | | STEUBENVILLE | OH | 43952 | |
| 5773271 | SHARAYE SMILEY | 24697 PETERKINS ROAD | | | | GEORGETOWN | DE | 19947 | |
| 5773272 | SHARAYHA MOORE | 3115 WILTON LANE EAST TRAILER 2 | | | | FIFE | WA | 98424 | |
| 5773273 | SHARAYL WILLIAMS | 1120 JESSICA AVENUE | | | | LAS VEGAS | NV | 89104 | |
| 5472573 | SHARBROUGH JOEL | 2081 S RIDGE DR JOHNSON103 | | | | CORALVILLE | IA | | |
| 5773274 | SHARCIA CHAMBERS | 3724 KAREN PKWY APT 201 | | | | WATERFORD | MI | 48328 | |
| 5773275 | SHARDAA M CHISOLM | 2854 JFKENDDEDYBLVD APT 205 | | | | JERSEY CITY | NJ | 07306 | |
| 5773277 | SHARDAE HENDERSON | 3108 LEEDS ST | | | | BALTIMORE | MD | 21229 | |
| 5773278 | SHARDAE HITE | 1430 CARROLL ST | | | | BALTIMORE | MD | 21230 | |
| 5773279 | SHARDAE MALONE | 31 LAFAYETTE STREET | | | | HEMPSTEAD | NY | 11550 | |
| 5773280 | SHARDAE SCOTT | 1736 N LONG AVE | | | | CHICAGO | IL | 60639 | |
| 5773281 | SHARDAE WAKEFIELD | 747 N CENTRAL AVE | | | | CHICAGO | IL | 60644 | |
| 5773282 | SHARDAI NICEY | 515 MCINNIS ST | | | | PEMBROKE | NC | 28372 | |
| 5773283 | SHARDAI SHARDAIYVONNE | 1470 BOGGS ROAD APT 1005 | | | | DULUTH | GA | 30096 | |
| 5773284 | SHARDAY GIBB | 4626 S COMPTON | | | | ST LOUIS | MO | 63111 | |
| 5773285 | SHAR-DAYNN PALMER | 3007 PANOLA RD STE C203 | | | | LITHONIA | GA | 30038 | |
| 5773286 | SHARDE BARNES | 9103 FOX PARK ROAD | | | | CLINTON | MD | 20735 | |
| 5773287 | SHARDE HAYWOOD | 197017 RIDGEWOOD AVE | | | | WAREENSVILLE HTS | OH | 44122 | |
| 5773288 | SHARDE TIQUANNA | 17031 COOKS PL APT 3D | | | | KING GEORGE | VA | 22485 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5773289 | SHARDINAE SMITH | 1844 FAIRFAX RD | | | | TOLEDO | OH | 43613 | |
| 5472574 | SHARE JOHN | PO BOX 22 | | | | COSHOCTON | OH | | |
| 5773290 | SHAREA JOHNSON | 502 M ST | | | | TIFTON | GA | 31794 | |
| 5773291 | SHAREACE SAMPLE | 128 N 53 ST | | | | PHILADELPHIA | PA | 19139 | |
| 4860895 | SHAREASALE COM INC | 15 W HUBBARD ST STE 500 | | | | CHICAGO | IL | 60654 | |
| 5773292 | SHAREATHA AMOS | 301 E HURRICANE RD | | | | BAY MINETTE | AL | 36507 | |
| 5773293 | SHARECE BAILEY | 590 EAST THIRD STREET | | | | MOUNT VERNON | NY | 10553 | |
| 5773294 | SHARECE DAVIS | 890 PROSPECT AVE 516 | | | | BROX | NY | 10459 | |
| 5773295 | SHAREDA DUCKWORTH | 3926 34TH TER SO APT E | | | | ST PETERSBURG | FL | 33711 | |
| 5773296 | SHAREE BRYANT | 2510 BRITTON | | | | TEXARKANA | TX | 75501 | |
| 5773298 | SHAREE ENGLISH | 8508 NOBLE AVE | | | | NORTH HILLS | CA | 91343 | |
| 5773299 | SHAREE HAMPTON | 957 W FROMER ST | | | | RIALTO | CA | 92376 | |
| 5773300 | SHAREE HARRIS | 216 COLLINS AVE | | | | BALTIMORE | MD | 21229 | |
| 5773301 | SHAREE KRIEGER | 25860 ANTLER RD | | | | STURGIS | MI | 49091 | |
| 5773302 | SHAREE MOSBY | 2718 CAROLINE APT A | | | | SAINT LOUIS | MO | 63104 | |
| 5773303 | SHAREE SANDERS | 1300 FAIRVIEW AVE | | | | BERWICK | PA | 18603 | |
| 5773304 | SHAREE SHAREE | 342 LANDING LN | | | | ELKTON | MD | 21921 | |
| 5773305 | SHAREE SYKES | 840 SW 10TH STREET | | | | HALLANDALE BEACH | FL | 33009 | |
| 5773306 | SHAREEF FRAZIER | 1085 JUNIPERO AVE | | | | LONG BEACH | CA | 90804 | |
| 5773307 | SHAREEFAH ROKES | 538 N MAPLE AVE | | | | EAST ORANGE | NJ | 07017 | |
| 5773308 | SHAREEKA RICE | 713 LANE ST | | | | JACKSON | MI | 49202 | |
| 5773309 | SHAREESE FOUCHE | | | | | | | | |
| 5773310 | SHAREIKA LINDSEY | 1245 CENTRE PARKWAY APT116 | | | | LEXINGTON | KY | 40517 | |
| 5773311 | SHAREKA ADAMS | 1681 8TH AVE | | | | HUNTINGTON | WV | 25701 | |
| 5773312 | SHAREKA GLOVER | 3578 COLERIAN ROAD | | | | KINGSLNAD | GA | 31548 | |
| 5773313 | SHAREKA S BRANFORD | 91MARY LANE | | | | GLEN BURNIE | MD | 21061 | |
| 5773314 | SHAREKA YOUNG | 116 E HOWARD ST APT 235 | | | | QUINCY | MA | 02169-8777 | |
| 5773315 | SHARELL GETER | 213 RUSSELL ST | | | | PONTIAC | MI | 48342 | |
| 5773316 | SHARELL JONES | 476 HATHORN COURT | | | | ELMIRA | NY | 14901 | |
| 5773318 | SHARELL SMITH | 1230 W 105TH STREET APT 16 | | | | LOS ANGELES | CA | 90044 | |
| 5773319 | SHARELLA HOLLOWAY | 14651 OLD RIVER RD SOUTH | | | | STATESBORO | GA | 30461 | |
| 5773320 | SHARELLE BRISCOE | 35 OLD KNIFE PORT | | | | BALTIMORE | MD | 21220 | |
| 5773321 | SHARELLE CAMACHO | 485 MEDALLION CIR | | | | CLARKSVILLE | TN | 37042-1682 | |
| 5773322 | SHARELLE ROBINSON | 1100 VIRGINIA | | | | AKRON | OH | 44306 | |
| 5773324 | SHAREN CELINE | 8829 RIIGS RD | | | | HYATTSVILLE | MD | 20784 | |
| 5773325 | SHARESE Y DAVIS | 4105 DEEP HOLLOW DRIVE | | | | RALEIGH | NC | 27612 | |
| 5773327 | SHARESHA JONES | 2743 MENLL AVE | | | | SAN DIEGO | CA | 92105 | |
| 5773329 | SHARETHA GREEN | 77640 S STEWART | | | | CHICAGO | IL | 60620 | |
| 5773331 | SHARETTA EVINS | 4268 N 40TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5773332 | SHARETTA HESTER | 1920 SAVANNAH TERRACE SE | | | | WASHINGTON | DC | 20020 | |
| 5773333 | SHARETTE STEPHAN | 1840 HILLSPRING LN | | | | LITHONIA | GA | 30058 | |
| 5773334 | SHAREY CHURMAGE | 758 SOMERS STAGE RD | | | | KALISPELL | MT | 59901 | |
| 5773335 | SHARHONDA BROWN | 840 MURRAY ST | | | | SUMTER | SC | 29150 | |
| 5773336 | SHARHONDA BYOD | 374 WILDWOOD AVE | | | | AKRON | OH | 44320 | |
| 5773337 | SHARHUN BLOUNT | 2304 ARDMORE CV | | | | MEMPHIS | TN | 38127 | |
| 5773338 | SHARI BARANSKI | 235DEARBORN RD LOT10 | | | | SUNCOOK | NH | 03275 | |
| 5773339 | SHARI BAULL | 35333 HONEYSUCKLE RD | | | | FRANKFORD | DE | 19945 | |
| 5773340 | SHARI BOOTH | XXX | | | | XXX | CA | 91977 | |
| 5773341 | SHARI BOYER | 105 SUMMERHILL TRAILER PARK | | | | CROWNSVILLE | MD | 21032 | |
| 5773342 | SHARI CAPRARO | 725 SW 148 AVE | | | | FT LAUDERDALE | FL | 33325 | |
| 5773345 | SHARI CLOWNEY | 2727 N OPAL ST | | | | PHILA | PA | 19132 | |
| 5773346 | SHARI CROSSLEY | 2942 9TH ST | | | | NIAGARA FALLS | NY | 14305 | |
| 5773347 | SHARI DEBOLT | 12904 TRIBUTE DR | | | | SARASOTA | FL | 33578 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5773348 | SHARI GRIFFIN | 501 SOUTH 54TH STREET | | | | CENTREVILLE | IL | 62207 | |
| 5773349 | SHARI HARRISON | 2709 KIWANIS CT | | | | BOWLING GREEN | KY | 42104 | |
| 5773351 | SHARI HILL | 10090 MILL RUN CIRCLE | | | | BALTIMORE | MD | 21225 | |
| 5773353 | SHARI LAMBERT | 2390 ANTIOCH RD | | | | MORGANTON | NC | 28655 | |
| 5773354 | SHARI LAND | 10004 WURZBACH RD | | | | SAN ANTONIO | TX | 78230-2214 | |
| 5773355 | SHARI MCCOOL | 146 PARK AVE | | | | KALISPELL | MT | 59901 | |
| 5773356 | SHARI MCDONALD | 70166 KESSINGTON RD | | | | EDWARDSBURG | MI | 49112 | |
| 5773357 | SHARI MONTENA | 6530 ROCKY BRANCH ROAD | | | | STONY CREEK | VA | 23882 | |
| 5773358 | SHARI MOORE | 23151 FAIN RD | | | | ELKMONT | AL | 35620 | |
| 5773359 | SHARI MORRIS | 3711 HUTCHINSON TRACE D | | | | CUMMING | GA | 30040 | |
| 5773360 | SHARI POLK | 235 ROBERTS DRIVE | | | | RIVERDALE | GA | 30274 | |
| 5773361 | SHARI REISMAN | 225 E PONCEDELEON AVE N | | | | DECATUR | GA | 30030 | |
| 5773362 | SHARI SATTERLEE | SHARI COLLINS | | | | WALDRON | MI | 49288 | |
| 5773364 | SHARI WEISBECKER | 7 GINGER CIR | | | | LEESBURG | FL | 34748 | |
| 5773365 | SHARI WILLIAMS | 2205 CEDAR ST | | | | QUINCY | IL | | |
| 5773366 | SHARI WILLSE | 186 B WILLOW TURN | | | | MOUNT LAUREL | NJ | 08054 | |
| 5773368 | SHARIANNA PICHARDO | 1429 NEILSON ROAD | | | | UTICA | NY | 13502 | |
| 5773369 | SHARIANNE BRANA | 30 FOSTER ST | | | | SPRINGFIELD | MA | 01105 | |
| 5773370 | SHARIBA THORNTON | 3163 OREGON 1ST FL | | | | ST LOUIS | MO | 63118 | |
| 5773371 | SHARICA NAIR | 1440 GUS PERDUE ROAD | | | | WRENS | GA | 30833 | |
| 5773372 | SHARICE DAVIS | 52 FOXLEA DR | | | | JACKSON | TN | 38305 | |
| 5773373 | SHARICE EVANS | 626 CURTAIN STREET | | | | HARRISBURG | PA | 17110 | |
| 5773374 | SHARICE R YOUNG | 2015 12TH ST | | | | TOLEDO | OH | 43620 | |
| 5773375 | SHARICE ROGERS | 1912 SAVANNAH ST SE | | | | WASHINGTON | DC | 20020 | |
| 5773376 | SHARICKA NEST | 1271 LINIT AVE | | | | BALTO | MD | 21239 | |
| 5773378 | SHARIE BROCK | 2311 ST THOMAS ST | | | | NEW ORLENS | LA | 70130 | |
| 5773379 | SHARIE COLDERT | 1024 CENTRAL AVE | | | | NEWPORT | KY | 41071 | |
| 5773380 | SHARIE EVANS | 14174 ARCHDALE | | | | WARREN | MI | 48089 | |
| 5773381 | SHARIE LASHAWNDA | 5725 29TH AVE | | | | HYATTSVILLE | MD | 20782 | |
| 5773382 | SHARIE MCHAYLE | 2121 SUITLAND TER SE UNIT A | | | | WASHINGTON | DC | 20020 | |
| 5773384 | SHARIE YOUNG | 815 16TH NW | | | | CLEARWATER | FL | 33756 | |
| 5773385 | SHARIEL FONVILLE | 730 NORTH 8TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5773386 | SHARIELLE C THOMPSON | 13507 THRAVES AVE | | | | GARFIELD HTS | OH | 44125 | |
| 5773387 | SHARIEM WRIGHT | 564 CANDLE LN | | | | NEWPORT NEWS | VA | 23608 | |
| 5773388 | SHARIEMA WATSON | 3328 EUCLID AVE APT 102 | | | | CLEVELAND | OH | 44115 | |
| 5773389 | SHARIFA CLARKE | 238 HANNAHS REST | | | | FSTED | VI | 00840 | |
| 5773390 | SHARIFI HOMA | 5922HALL ST | | | | SPRINGFIELD | VA | 22152 | |
| 5773391 | SHARIFI SOHILA | 9950 BRUCEVILLE ROAD | | | | ELK GROVE | CA | 95757 | |
| 5773392 | SHARIKA CRAWFORD | 4726 WALFORD RD 3 | | | | CLEVELAND | OH | 44128 | |
| 5773393 | SHARIKA LEFLORE | 5212 N LOVERS LANE DR | | | | MILWAUKEE | WI | 53225 | |
| 5773394 | SHARIKA MITCHELL | CLEARY AVE | | | | METAIRIE | LA | 70005 | |
| 5773395 | SHARIKA SMITH | 741 FENTON ST | | | | LANSING | MI | 48910 | |
| 5773396 | SHARIKA WHITE | 5701 NORTH 67TH AVE APT 219 | | | | GLENDALE | AZ | 85301 | |
| 5773397 | SHARILYN ASKINS | 1249 OLD DAIRY ROAD | | | | SUMMERVILLE | SC | 29483 | |
| 5773398 | SHARIMAR NIEVES | RR 01 BOX 14000 | | | | TOA ALTA | PR | 00953 | |
| 5773399 | SHARIN GRACIA | 25 WALFORD WAY | | | | CHARLESTOWN | MA | 02129 | |
| 5773400 | SHARINA PORSCHART | 2085 COLEMAN DR | | | | NWORTHINGTON | OH | | |
| 5773401 | SHARINA SMCGEE | 4405 N NAVARRO APT 1009 | | | | EDNA | TX | 77957 | |
| 5773402 | SHARINE KIRKLAND | 15 WOODRUFF AVE | | | | BROOKLYN | NY | 11226 | |
| 5773403 | SHARINNASA SHARINNA | 418 MTN PROSPECT AVENUE | | | | NEWARK | NJ | 07104 | |
| 5773404 | SHARISE COBBS | 580 NW 64 ST | | | | MIAMI | FL | 33150 | |
| 5773405 | SHARISE RHODEN | 2516 WEST 73RD STREET | | | | LOS ANGELES | CA | 90043 | |
| 5773406 | SHARISMA M NAUGHTON | 357 EST PETER'S REST | | | | C'STED | VI | 00821 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5773407 | SHARISSA BROWNELL | 7442 ST HIGHWAY 5 S | | | | FORT PLAIN | NY | 13339 | |
| 5773408 | SHARISSA HOGAN | 7442 ST HIGHWAY 5 S | | | | FORT PLAIN | NY | 13339 | |
| 5773409 | SHARISSE SWALES | 18550 PREMIER LANE | | | | LEXINGTON PARK | MD | 20653 | |
| 5773410 | SHARITA CUFFEE | 3113 PETRE RD | | | | CHESAPEAKE | VA | 23325 | |
| 5773411 | SHARITA GARCIA | 1375 KINGS POINT DR | | | | SUMTER | SC | 29154 | |
| 5773412 | SHARITA HUBBARD | 3190-3 SPRINGHILL DR | | | | TALLAHASSEE | FL | 32305 | |
| 5773413 | SHARITA PANKEY | NONE | | | | NONE | WV | 25801 | |
| 5773414 | SHARITA R BYRD | 5681 DEPAAUW AVE | | | | AUSTINTOWN | OH | 44515 | |
| 5773415 | SHARITA R CALLAHAN | 55 COTTERREW DR | | | | BLACKLICK | OH | 43004 | |
| 5773416 | SHARITA RICHMOND | | | | | | | | |
| 5773417 | SHARITA ROBINSON | 9133 W CUSTER AVE | | | | MILWAUKEE | WI | 53225 | |
| 5773418 | SHARITA ROGERS | OR MICHAEL LITTLE OR ANGELA TURNER | | | | CRAWFORD | MS | 39743 | |
| 5773419 | SHARITA WILLIAMSBURRUS | 2014 N 16TH STREET 18 | | | | OMAHA | NE | 68110 | |
| 5773420 | SHARITA YATES | 2701 DEL PASO RD | | | | SACRAMENTO | CA | 95835 | |
| 5773421 | SHARITALL SPEATCHER | 11111 MORANG DR | | | | DETROIT | MI | 48224 | |
| 5773422 | SHARITA-T WILLIAMSBURRUS | 2014 N 16TH ST 18 | | | | OMAHA | NE | 68111 | |
| 5773423 | SHARITTA EDMONDSON | 3467 FALLING CREEK RD | | | | KINSTON | NC | 28504 | |
| 5773424 | SHARITTA MOORE | 4100 JAMES AVE | | | | WACO | TX | 76711 | |
| 5773425 | SHARITTA WILLIAMS | 421 ESCLIP RD | | | | ELIZABETH CITY | SC | 27909 | |
| 5773426 | SHARIYIAH JOHNSON | 80 WILBERG | | | | BELLEVILLE | NJ | 07105 | |
| 5773427 | SHARIYIAH JONHSON | 2 HAWKINS COURT APT 3A | | | | NEWARK | NJ | 07105 | |
| 4864052 | Shark Corporation | 24424 S. Main St #603 | | | | Carson | CA | 90745 | |
| 5015453 | Shark Corporation | 24424 S. Main St #603 | | | | Carson | CA | 90745 | |
| 4864052 | Shark Corporation | 24424 S. Main St #603 | | | | Carson | CA | 90745 | |
| 5798859 | SHARK CORPORATION | TERRY HANADA | 24424 S. MAIN STREET #603 | | | CARSON | CA | 90745 | |
| 4864052 | Shark Corporation | 24424 S. Main St #603 | | | | Carson | CA | 90745 | |
| 4864052 | Shark Corporation | 24424 S. Main St #603 | | | | Carson | CA | 90745 | |
| 5434423 | SHARK CORPORATION | 24424 S MAIN ST 603 | | | | CARSON | CA | | |
| 4864052 | Shark Corporation | 24424 S. Main St #603 | | | | Carson | CA | 90745 | |
| 5015453 | Shark Corporation | 24424 S. Main St #603 | | | | Carson | CA | 90745 | |
| 5773428 | SHARKEISHA THOMPSON | 515 WELLINGFORD ST | | | | CHARLOTTE | NC | 28213 | |
| 5773429 | SHARKENIA MCBRLIER | 399 DOGGETT GROVE RD | | | | FOREST CITY | NC | 28043 | |
| 5773430 | SHARKESHA CADE | 13601 AVBURY DR APT 23 | | | | PG | MD | 20708 | |
| 5773431 | SHARKEY ARTHUR | 433 MESILLA ST SE APT 10 | | | | ALBUQUERQUE | NM | 87108 | |
| 5472575 | SHARKEY DANIEL | 516 WATSON RD | | | | FAIRPORT | NY | | |
| 5773432 | SHARKEY FRANCES O | 2867 N 8TH ST | | | | MIL | WI | 53206 | |
| 5773433 | SHARKEY KRISTEN | 3872 AMBOY ROAD | | | | STATEN ISLAND | NY | 10308 | |
| 5773434 | SHARKEY STEVE R | 1256 NE 128TH ST | | | | HAPPY VALLEY | OR | 97086 | |
| 5472576 | SHARKEY TIM | 8 BIESIADA COURT | | | | PARLIN | NJ | | |
| 5773435 | SHARKLEY KATHY | 21 L ORCHARD AVE | | | | HAVERHILL | MA | 01830 | |
| 5773437 | SHARLA FLOREZ | PO BOX 68 | | | | NIXON | NV | 89424 | |
| 5773438 | SHARLA HEAD JONES | PO BOX 1474 | | | | GVILLE | FL | 32602 | |
| 5773439 | SHARLA SARE | PO BOX 1745 | | | | KEAAU | HI | 96749 | |
| 5773440 | SHARLA SHAFER | 214 SULSHEN DR | | | | OZARK | AL | 36360 | |
| 5773441 | SHARLANDA PENDLETON | 1470 TUTWILER AVE | | | | MEMPHIS | TN | 38107 | |
| 5773442 | SHARLANE WILKINSON | 11179 COLUMBIA PIKE | | | | SILVER SPRING | MD | 20901 | |
| 5773443 | SHARLE GRIFFIN | 2702 W 6TH AVE | | | | GARY | IN | 46408 | |
| 5773444 | SHARLEE L CARTER | 576 SENECA BLVD | | | | PONTIAC | MI | 48340 | |
| 5773445 | SHARLEEN LOPEZ | HC 43 BOX 11563 | | | | CAYEY | PR | 00736 | |
| 5773446 | SHARLEEN MCNEIL | 138 Summer St # 1 | | | | Somerville | MA | 02143-2710 | |
| 5773447 | SHARLEIN LESLIE | 8369 S CHICAGO RD APT 112 | | | | OAK CREEK | WI | 53154 | |
| 5773448 | SHARLENA COMBS | 125 4TH AVE E | | | | JEROME | ID | 83338-1901 | |
| 5773449 | SHARLENA HOWARD | 7 SOUTH STATE | | | | DANVILLE | IL | 61832 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5648 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5773450 | SHARLENE DAVID | PO BOX 502726 | | | | ST THOMAS | VI | 00805 | |
| 5773451 | SHARLENE DAVIS | 2425 QUAIL LN | | | | ORANGEBURG | SC | 29115 | |
| 5773452 | SHARLENE HOCKENBERRY | 9 BIRK DRIVE | | | | SHIPPENSBUURG | PA | 17257 | |
| 5773453 | SHARLENE J WILLIAMS | PO BOX 572 | | | | WINSLOW | AZ | 86047 | |
| 5773454 | SHARLENE JACKSON | 3028 W 29TH ST 2E | | | | BROOKLYN | NY | 11224 | |
| 5773455 | SHARLENE JOSEPH | 2935 HAYNE RD | | | | AKRON | OH | 44312 | |
| 5773456 | SHARLENE LYNCH | 815 ERN ROE | | | | DAYTON | OH | 45417 | |
| 5773457 | SHARLENE MCCAA | 8104 S CAROLINA ST 2E | | | | CHICAGO | IL | 60620 | |
| 5773458 | SHARLENE MCDONALD | 4418 SCHAPER AVE | | | | ERIE | PA | 16509 | |
| 5773459 | SHARLENE MULLHALL | 7143 LAKESIDE DR SOUTH | | | | FORKED RIVER | NJ | 08731 | |
| 5773460 | SHARLENE POWELL | 2416 COUGAR CT | | | | HEPHZIBAH | GA | 30815 | |
| 5773461 | SHARLENE SCOTT | 105 HARDWOOD STREET | | | | STATESBORO | GA | 30458 | |
| 5773462 | SHARLENE SMITH | 804 FIRST AVENUE | | | | HARVEY | LA | 70538 | |
| 5773463 | SHARLENE WALKER | 1335 WEST LAFAYETTE AVENUE | | | | BALTIMORE | MD | 21217 | |
| 5773464 | SHARLETT ELT HAWKINS | 1227 WILLIAMS ST | | | | JACKSON | MI | 49203 | |
| 5773465 | SHARLETT EVERETT | 1608 N AVE NORTH | | | | TEXAS CITY | TX | 77590 | |
| 5773466 | SHARLETTE HARRINGTON | 6322 BRIGHTSTAR DR | | | | COLO SPRINGS | CO | 80918 | |
| 5773467 | SHARLIN WELLINGTON | 1089 SW 330TH CT | | | | FEDERAL WAY | WA | 98422 | |
| 5773468 | SHARLISA MATTHEWS | 13280 SAINT LOUIS | | | | DETROIT | MI | 48212 | |
| 5773469 | SHARLL SMITH | 52 GODWIN ST | | | | PATERSON | NJ | 07501 | |
| 5773470 | SHARLOTTE CHAPPELL | 102 LONG VIEW DRIVE | | | | TAYLOR | PA | 18517 | |
| 5773471 | SHARLYN GUY | 1 ROOSEVELT AVE | | | | EAST ORANGE | NJ | 07017 | |
| 5773472 | SHARMA ABHI | 10264 MAYA LINDA RD | | | | SAN DIEGO | CA | 92126 | |
| 5472578 | SHARMA ASHISH | 909 W WASHINGTON BLVD APT 1008 | | | | CHICAGO | IL | | |
| 5773473 | SHARMA DEEPAK | 13661 PERDIDO KEY DRIVE | | | | PERDIDO KEY | FL | 32507 | |
| 5472579 | SHARMA INDU | 20135 KESWICK STREET API 201 | | | | WINNETKA | CA | | |
| 5472581 | SHARMA KALPANA | 5016 PARKER STREET | | | | NORTH LITTLE ROCK | AR | | |
| 5472582 | SHARMA KUMAR | 123 STANLEY DR | | | | CENTEREACH | NY | | |
| 5773474 | SHARMA MARY | 2111 JEFFERSON WAY | | | | ANTIOCH | CA | 94509 | |
| 5472583 | SHARMA MEENU | 1138 S DE ANZA BLVD | | | | SAN JOSE | CA | | |
| 5773475 | SHARMA MOHAN | 1320 SOUTH BIRCH STREET | | | | DENVER | CO | 80222 | |
| 5472584 | SHARMA POONAM | 12309 CHERRY BRANCH DR MONTGOMERY031 | | | | CLARKSBURG | MD | | |
| 5472585 | SHARMA PRASHANT | 1081 W LAUREL AVE LOT 12F | | | | FOLEY | AL | | |
| 5773476 | SHARMA RISHI | 1400 HERRINGTON RD | | | | LAWRENCEVILLE | GA | 30044 | |
| 5472586 | SHARMA SEHDEV | 20 2ND ST APT 209 | | | | JERSEY CITY | NJ | | |
| 5773477 | SHARMA SONAM | 7687 NORTHERN OAKS COURT | | | | SPRINGFIELD | VA | 22554 | |
| 5773478 | SHARMA SONIA | 724 COLE ST | | | | SAN FRANCISCO | CA | 94117 | |
| 5472588 | SHARMA TARUN | 13 REGINA DR | | | | WINDSOR LOCKS | CT | | |
| 5773480 | SHARMA YOGI | 2121 BRAENOCK | | | | GREENVILLE | SC | 29615 | |
| 5773481 | SHARMAINE HICKS | 732 NAVAHOE ST | | | | DETROIT | MI | 48215 | |
| 5773483 | SHARMAN HIGGS | 10 CHESTNUT ST | | | | SPRINGFIELD | MA | 01103 | |
| 5472589 | SHARMAN SCOTT | 8041 N 32ND DR | | | | PHOENIX | AZ | | |
| 5773484 | SHARMANE MARTIN | 20260 PLAINVIEW AVE | | | | DETROIT | MI | 48219 | |
| 5773485 | SHARMANE NIXON | 5200 52ND AVE | | | | SACRAMENTO | CA | 95823-1459 | |
| 5773487 | SHARMAYS WHITE | PO BOX 788 | | | | ATHENS | GA | 30603 | |
| 5773488 | SHARMIAN JONES | 20600 HANSEN RD | | | | MAPLE HTS | OH | 44137 | |
| 5773489 | SHARMIANE HAYNES | 1134 GRIBBIN LN | | | | TOLEDO | OH | 43612 | |
| 5773490 | SHARMICKA ATKINS | 223 WEST WALNUT AVE | | | | FOLEY | AL | 29907 | |
| 5773491 | SHARMIKA GOLDEN | 8633 GRADBERRY PLACE | | | | MEMPHIS | TN | 38016 | |
| 5773492 | SHARMILA MANI | 4200 BASSETT ST UNIT 4 | | | | SANTA CLARA | CA | 95054 | |
| 5773493 | SHARMILIA CHAMBLER | 510 MARTHA ST | | | | TEXARKANA | AR | 78154 | |
| 5773494 | SHARMIN HART | 350 LOGAN AVE NORTH APT 302 | | | | MINNEAPOLIS | MN | 55405 | |
| 5773495 | SHARMIN STRONG | 3394 LAWTON ST | | | | DETROIT | MI | 48208 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5773496 | SHARMISE MERCER | 7116 S INDIANA AVE | | | | CHICAGO | IL | 60619 | |
| 5773497 | SHARN FENDERSON | 1813 W 45TH ST | | | | CLEVELAND | OH | 44102 | |
| 5773498 | SHARNAE HANDY | 13069 COLONIAL DR | | | | RANCHO CUCAMONGA | CA | 91739 | |
| 5773499 | SHARNEITA CARTER | 2804 WAYMENPALMER DR APT 35 | | | | TOLEDO | OH | 43606 | |
| 5773500 | SHARNESE CARMON-HOODY | 6016 MARGATE AVE | | | | VIRGINIA BEACH | VA | 23462 | |
| 5773501 | SHARNETTE RVIDAL | 1027 EAST ELIZABETH AVENUE | | | | LINDEN | NJ | 07036 | |
| 5773502 | SHARNICE AVERETTE | 915 CRUZ CT | | | | MONTGOMERY | AL | 36110 | |
| 5773503 | SHARNICE MCLANE | 1005 WINTON AVE | | | | AKRON | OH | 30331 | |
| 5773504 | SHARNICE TODD | 3947 HUNTERS RIDGE | | | | LANSING | MI | 48911 | |
| 5773505 | SHARNIECE STOKES | 4312 PAGE | | | | ST LOUIS | MO | 63113 | |
| 5773506 | SHARNIKA N YOUNG | 40575 KAVANAGH ROAD | | | | MECHANICSVILLE | MD | 20659 | |
| 5773507 | SHARNIKA SOUTHERN | 136 PARKRIDGE AVE | | | | BFLO | NY | 14215 | |
| 5773508 | SHARNIKA YOUNG | 20564 CARMARTHEN DR | | | | LEXINGTON PARK | MD | 20653 | |
| 5773509 | SHARNON S DANIEL | 225 S 4TH AVE | | | | BELLWOOD | IL | 60104 | |
| 5773510 | SHAROD LACARR R | 1145 83RD AVE N | | | | ST PETERSBURG | FL | 33702 | |
| 5773511 | SHAROLYNN SKIN | 479 ARBOR DR | | | | MESCALERO | NM | 88340 | |
| 5773512 | SHAROMA FORTUNE | 1213 BEEVBE ESTATE CIRCLE | | | | GODWIN | NC | 28344 | |
| 5773514 | SHARON ALDRICH | 6R BARNES ST | | | | WEBSTER | MA | 01570 | |
| 5773515 | SHARON ALEMAR | | | | | TAMPA | FL | 33606 | |
| 5773516 | SHARON ALEXANDER | P.O Box 3102 | | | | Gulport | MS | 39505-3102 | |
| 5773517 | SHARON ALFERD | 714 11TH ST W | | | | TIFTON | GA | 31794 | |
| 5773518 | SHARON AMAH | 4818 S 78TH E AVE | | | | TULSA | OK | 74145 | |
| 5773519 | SHARON ANDERSON | 2311 23RD ST | | | | ROCKFORD | IL | 61108 | |
| 5773520 | SHARON ANTONIO | ENTER ADDRESS | | | | WHITERIVER | AZ | 85941 | |
| 5773522 | SHARON ARMOUR | BRROKLYN | | | | BROOKLYN | NY | 11213 | |
| 5773523 | SHARON ARTHUR | 15 BENNETT AVE | | | | W YARMOUTH | MA | 02673 | |
| 5773524 | SHARON AUSLER | 6 AUSLER DR | | | | PLUMERVILLE | AR | 72127 | |
| 5773525 | SHARON AVERITT | 17681 MARTIN RD | | | | ROSEVILLE | MI | 48066 | |
| 5773526 | SHARON AYALA | CARR 171 RAMAL 709 | | | | CIDRA | PR | 00739 | |
| 5773527 | SHARON B BRODIE | 2029 NW 46TH AVE | | | | LAUDERHILL | FL | 33313 | |
| 5773529 | SHARON BAILEY | 4 BROCKMAN CT | | | | MAULDIN | SC | 29662 | |
| 5773530 | SHARON BARBER | 381 BUCKRIDGE RD APT 17 | | | | BIDWELL | OH | 45614 | |
| 5773531 | SHARON BARNS | 205 BRIDGE RD | | | | UPPER CHICHESTER | PA | 19061 | |
| 5773533 | SHARON BELL | 2710 SAM HICKS RD | | | | PLANT CITY | FL | 33567 | |
| 5773534 | SHARON BENFORD | 14400 ALBROOK DR | | | | DENVER | CO | 80239 | |
| 5773535 | SHARON BENNETT | 217 WAVERLY DRIVE | | | | GREENVILLE | SC | 29611 | |
| 5773536 | SHARON BICK | 5018 ORVILLE AVE | | | | BALTIMORE | MD | 21205 | |
| 5773537 | SHARON BILLINGS | 4408 WARBLER ROAD | | | | KNOXVILLE | TN | 37918 | |
| 5773538 | SHARON BLACK | 110 KING AVE | | | | MORRISTOWN | TN | 37814 | |
| 5773539 | SHARON BLAND | 404 UNION STREET | | | | SCHENECTADY | NY | 12304 | |
| 5773541 | SHARON BOND | 917 CENTER APT C | | | | IRONTON | OH | 45638 | |
| 5773542 | SHARON BOYCE | 76 MEDFORD ST | | | | MALDEN | MA | 02148 | |
| 5773544 | SHARON BRACKETT | PO BOX 1163 | | | | CAPITOLA | CA | 95010 | |
| 5773546 | SHARON BRESHERS | 17551 PINE ST | | | | SAUCIER | MS | 39574 | |
| 5773547 | SHARON BRETON | PO BOX 475 | | | | MT AIRY | MD | 21771 | |
| 5773548 | SHARON BROACH | 5906 HAVENWOOD CT | | | | CINCINNATI | OH | 45237 | |
| 5773549 | SHARON BRONSTEIN | 52 BRIDGEWATER DR | | | | MARLTON | NJ | 08053 | |
| 5773550 | SHARON BROOKS | 80 SURREY LANE | | | | HEMPSTEAD | NY | 11550 | |
| 5773551 | SHARON BROWN | 136 E ROSS ST | | | | LANCASTER | PA | 17602 | |
| 5773552 | SHARON BRYANT | | 102733 | | | LANCASTER | CA | 93535 | |
| 5773553 | SHARON BUCHANAN | PO BOX 312 | | | | GOLCONDA | IL | 62938 | |
| 5773554 | SHARON BULLOCK | 2625 SOUTHBRIDGE ROAD | | | | RALEIGH | NC | 27616 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5773555 | SHARON BURTON | 5511 W BARBARA AVE | | | | GLENDALE | AZ | 85302 | |
| 5773558 | SHARON CALABRESE | 806 OJIBWA LANE | | | | CROSSVILLE | TN | 38572 | |
| 5773559 | SHARON CALBERT | 1741 DAVIDS DRIVE | | | | NAVARE | FL | 32566 | |
| 5773560 | SHARON CARROLL | 8050 S E 140TH CIRCLE LOT 10A | | | | INGLIS | FL | 34449 | |
| 5773561 | SHARON CARSWELL | 10924 CARNELIAN LN | | | | RIVERVIEW | FL | | |
| 5773562 | SHARON CARTER | 339 PENNSYLVANIA AVE | | | | HAMPTON | VA | 23661 | |
| 5773563 | SHARON CASIANO | 115 HANOVER AVE | | | | MERIDEN | CT | 06450 | |
| 5773564 | SHARON CHANEY | 1058 LAURELL LAKES | | | | BESSEMER | AL | 35022 | |
| 5773565 | SHARON CHRISTENSON | 4741 INDIAN SUMMER DR SE | | | | OLYMPIA | WA | 98513 | |
| 5773566 | SHARON CHRISTIAN | PO BOX 326 KINGSHILL | | | | CSTED | VI | 00851 | |
| 5773567 | SHARON CLARK | 2921 OLD FRANKLIN RD | | | | ANTIOCH | TN | 37013 | |
| 5472590 | SHARON CLEARLY | 3306 EUCLID AVE | | | | SOUTH CHICAGO HEIGHT | IL | | |
| 5773568 | SHARON COBLEIGH | 2911 PARKVEIW | | | | PORT HOPE | MI | 48468 | |
| 5773569 | SHARON COLEMAN | 1419 BILOXI DRIVE | | | | CINCINNATI | OH | 45231 | |
| 5773570 | SHARON COLLIER | 5242 SHELBOURNE CIRCLE 14 | | | | BARTLETT | TN | 38134 | |
| 5773571 | SHARON COOLEY | 4210 E 14TH ST | | | | DES MOINES | IA | 50313 | |
| 5773572 | SHARON COOPER | PO BOX 72929 | | | | FAYETTEVILLE | NC | 28301 | |
| 5773573 | SHARON CORDOVA | 2815 BELLE PLAINE | | | | CHICAGO | IL | 60618 | |
| 5773574 | SHARON COSTON | 744 DENISON ST | | | | BALTIMORE | MD | 21229 | |
| 5773575 | SHARON CRAFT | 35 LOVELANE | | | | HARTFORD | CT | 06112 | |
| 5773577 | SHARON CREESE | 5926 DART DR | | | | LITHONIA | GA | 30058 | |
| 5773578 | SHARON CRENTSIL | 1106 MARK DR | | | | WILKES BARRE | PA | 18706 | |
| 5773580 | SHARON CRUMPLER | 180 S JOHN | | | | BRIDGE CITY | TX | 77611 | |
| 5773581 | SHARON CURTIS | 155 APPLE AVE | | | | ST LOUIS | MO | 63043 | |
| 5773582 | SHARON D CUNNINGHAM | 1350 5TH AVE | | | | NEW YORK | NY | 10026 | |
| 5773583 | SHARON DAGGS | 3510 SUGAR CREST J DR | | | | FLORISSANT | MO | 63136 | |
| 5773584 | SHARON DAVENPORT | 81 AVENEL BLD | | | | LONG BRANCH | NJ | 07740 | |
| 5773585 | SHARON DAVIS | 5220 UPLAND ST | | | | PHILA | PA | 19143 | |
| 5773587 | SHARON DAY | 6456 CRYSTAL DEW DR | | | | LAS VEGAS | NV | 89118 | |
| 5773588 | SHARON DEJESUS | VILLAS DEL MAR ESTE | | | | CAROLINA | PR | 00979 | |
| 5773590 | SHARON DENNI WAGNER | 513 WASHINGTON AVE | | | | GIRARD | OH | 44420 | |
| 5773591 | SHARON DEXTER | 10122 N LANTANA AVE | | | | TAMPA | FL | 33612 | |
| 5773592 | SHARON DIEPPA | HC 2 BOX 12755 | | | | CAGUAS | PR | 00778 | |
| 5773593 | SHARON DIMARIO | 902 HONEY SUCKLE RD | | | | MILFORD | OH | 45150 | |
| 5773594 | SHARON DIXON | 1132 SEHARA | | | | IDAHO FALLS | ID | 83404 | |
| 5773595 | SHARON DODGE | 14 LOCKE RD | | | | BILLERICA | MA | 01821 | |
| 5773596 | SHARON DOTSON | 9901 MACCORKLE AVE | | | | MARMET | WV | 25315 | |
| 5773598 | SHARON DUNBAR | 5 PEACHTREE DR | | | | SAVANNAH | GA | 31419 | |
| 5773599 | SHARON DUPREE-YUSSUL | 4000 PEACH DR | | | | WALDORF | MD | 20601 | |
| 5773600 | SHARON E CATER 6321764 | 209 BOGER CT SW | | | | CONCORD | NC | 28025 | |
| 5773601 | SHARON E FUERTES | 7C-CB HULL BAY | | | | ST THOMAS | VI | 00802 | |
| 5773602 | SHARON EDMOND | 32 CEDDAR WOOD WAY | | | | NEWPORT NEWS | VA | 23608 | |
| 5773603 | SHARON EDMOUDS | 460 W KELLOG ST APT B | | | | LAKE ELSINORE | CA | 92530 | |
| 5773604 | SHARON ELLIS | 1657 WOODCREST DR | | | | DALTON | OH | 44618 | |
| 5773605 | SHARON EPPERSON | 3555 E MCKINLEY AVE | | | | FRESNO | CA | 93703 | |
| 5773606 | SHARON ERVIN | WHLLETTE CARSON | | | | JAX | FL | 32206 | |
| 5773607 | SHARON EVANS | 927 E 3RD PO BOX 565 | | | | OKMULGEE | OK | 74447 | |
| 5773608 | SHARON EZELLE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 17201 | |
| 5773609 | SHARON F FITZGERALD-FOSTER | 113 MUDDY SPRINGS RD | | | | LEXINGTON | SC | 29073 | |
| 5773610 | SHARON FALL | PO BOX 935 | | | | WHOTERIVER | AZ | 85941 | |
| 5773611 | SHARON FARMER | 539 PONTOTOC AVE | | | | MEMPHIS | TN | 38126 | |
| 5773612 | SHARON FERGUSON | 6050 EAST PEA RIDGE RD NO 1 | | | | HUNTINGTON | WV | 25705 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5773613 | SHARON FERRO | 6127 PASEO DELICIAS NONE | | | | RCHO SANTA FE | CA | 92067 | |
| 5773614 | SHARON FIERST | 4138 ANGELA CT | | | | BELLINGHAM | WA | 98229 | |
| 5773615 | SHARON FISHER | 290 ELLEN ST | | | | SALISBURY | NC | 28146 | |
| 5773616 | SHARON FLOWERS | 731 NW QUARTERDECK LOOP | | | | OAK HARBOR | WA | 98277 | |
| 5773617 | SHARON FORD | 2011 KNOWLTON ST | | | | ROCKFORD | IL | 61102 | |
| 5773618 | SHARON FORSHEE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 32254 | |
| 5773619 | SHARON FRANK | 8806 TERRARAMA | | | | SPRING VALLEY | CA | 91977 | |
| 5773620 | SHARON FREEMAN | 228 WILLIAMS RD | | | | ANDERSON | SC | 29626 | |
| 5773621 | SHARON FROST | 15201 GREENHAVEN DRIVE 3 | | | | SAVAGE | MN | 55306 | |
| 5773622 | SHARON G COOK | 120903 DUCKETTOWN RD | | | | LAUREL PD | MD | 20708 | |
| 5773623 | SHARON G GONCZERUK | 20605 LASSENVIEW LN | | | | REDDING | CA | 96002 | |
| 5773624 | SHARON GANAWAY | 5271 W FAYETTEVILLE RD | | | | COLLEGE PARK | GA | 30349 | |
| 5773625 | SHARON GIBSON | 451 E ALTAMONTE DR | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 5773626 | SHARON GILBERT | PO BOX 2826 | | | | SOUTHAMPTON | NY | 11969 | |
| 5773627 | SHARON GILLILAND | 20245 N 32ND DRIVE | | | | PHX | AZ | 85027 | |
| 5773628 | SHARON GLASS | 26915 RED BLUFF CT | | | | MENIFEE | CA | 92584 | |
| 5773629 | SHARON GOLDINGER | 103 JACKSON ST | | | | FREEPORT | PA | 16229 | |
| 5773630 | SHARON GOLPHIN | 7905 SANTANA AVE | | | | FT PIERCE | FL | 34951 | |
| 5773631 | SHARON GRAHAM | 13313 VIA VESTA | | | | DELRAY BEACH | FL | 33484 | |
| 5773632 | SHARON GRANT | 146-148 ANNAS RETREAT | | | | ST THOMAS | VI | 00802 | |
| 5773633 | SHARON GREEN | 813 DELAFIELD ST NE | | | | WASHINGTON | DC | 20017 | |
| 5773634 | SHARON GRIFFIN | 333 HOLLY CREEK CT | | | | SPRING | TX | 77381 | |
| 5773635 | SHARON GRIFFY | ASK | | | | ASK | WV | 25315 | |
| 5773636 | SHARON GUESS | 3111 E MEYER BLVD | | | | KANSAS CITY | MO | 64132 | |
| 5773638 | SHARON HAGINS | 4304 PALMETTO ST | | | | PHILADELPHIA | PA | 19124 | |
| 5773639 | SHARON HALL | 50 LANDER STREET | | | | NEWBURGH | NY | 12550 | |
| 5773640 | SHARON HARGROVE | 29677 HIVELEY ST | | | | INKSTER | MI | 48141 | |
| 5773641 | SHARON HARVEY | 3112-A LINDEN ST | | | | BETHLEHEM | PA | 18017 | |
| 5773642 | SHARON HAST | 515 SEVENTH STREET | | | | CARMI | IL | 62821 | |
| 5773643 | SHARON HAYES | 2601 ORANGEVILLE RD | | | | MASURY | OH | 44438 | |
| 5773644 | SHARON HAYES-HOPKINS | 3861 217TH ST | | | | MATTESON | IL | 60443 | |
| 5773645 | SHARON HEATH | PLEASE ENTER | | | | PLEASE ENTER | GA | 90018 | |
| 5773646 | SHARON HEMINGER | PO BOX 90 | | | | ANDERSON | CA | | |
| 5773648 | SHARON HENDRIX | 2484 OAKKNOL LANE | | | | OROVILLE | CA | 95966 | |
| 5434449 | SHARON HERMAN | 3018 STARR AVE | | | | OREGON | OH | | |
| 5773649 | SHARON HOLBROOK | 21909 NATIONAL PK NE | | | | FLINTSTONE | MD | 21530 | |
| 5773651 | SHARON HOLLIFIELD | 363 ROSEBORO RD | | | | GROVER | NC | 28073 | |
| 5773652 | SHARON HOOPER | 1344 HILLSIDE AVE APT 2 | | | | NORFOLK | VA | 23503 | |
| 5773653 | SHARON HOOTEN | 2918 GLENDME DR | | | | NASHVILLE | TN | 37216 | |
| 5773656 | SHARON HULSE | 6 BEVERLY DR | | | | KINGSTON | PA | 18704 | |
| 5773657 | SHARON HUNT | 8 STANLEY AVE | | | | TAUNTON | MA | 02780 | |
| 5773658 | SHARON HURST | 2114 JOSEPH WALLER DR | | | | MACON | GA | 31217 | |
| 5773659 | SHARON HUTZELL | 616 MARION ST | | | | HAGERSTOWN | MD | 21740 | |
| 5773660 | SHARON HYDER | 5808 WISTERIA COURT | | | | NORTH LITTLE ROK | AR | 72118 | |
| 5773661 | SHARON JACKSON | 1355 S SIERRA BONITA AVE | | | | LOS ANGELES | CA | 90019 | |
| 5773662 | SHARON JAMES | 1529 TILLMAN AVE | | | | BRUNSWICK | GA | 31525 | |
| 5773663 | SHARON JEFFERSON | 399 FLEMING STREET | | | | SOUTH WILLIAMSPO | PA | 17702 | |
| 5773664 | SHARON JEFFERY | 10474 S HOOVER ST | | | | LOS ANGELES | CA | 90044 | |
| 5773665 | SHARON JENKINS | 516 S 53RD ST | | | | TACOMA | WA | 98499 | |
| 5773666 | SHARON JENNINGS | 4737 EMERALD FOREST WAY | | | | ORLANDO | FL | 32811 | |
| 5773667 | SHARON JILES | 427 LINDBERG AVE | | | | YORK | PA | 17401 | |
| 5773668 | SHARON JOHNSON | 108 GARRETT DR | | | | ATHENS | AL | 35618 | |
| 5773669 | SHARON JONES | 8511 COUNTY ROAD 194 | | | | JONESBORO | AR | 72401 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5773670 | SHARON JORDAN | OR BARBARA DAVIS | | | | STARKVILLE | MS | 39759 | |
| 5773672 | SHARON KASEY | NONE | | | | VINTON | VA | 24179 | |
| 5773673 | SHARON KELLEY | 1729 ELWOOD ST | | | | MUSKEGON | MI | 49442 | |
| 5773674 | SHARON KELLY | -600 PENDELL BLVD | | | | MILLS | WY | 82644 | |
| 5773676 | SHARON KIMBERLY | 247 BAUNALYN DR | | | | HERMITAGE | TN | 37076 | |
| 5773677 | SHARON KINSACK | 7336 MONTICELLO WAY | | | | RAVENNA | OH | 44266 | |
| 5773678 | SHARON KINZER | PO BOX 843 | | | | MILFORD | DE | 19963 | |
| 5773679 | SHARON KNOLL | 2114 LASALLE ST | | | | RACINE | WI | 53402 | |
| 5773680 | SHARON KOCH | 7 CLIFFBROOK CT | | | | THE HILLS | TX | 78738 | |
| 5773681 | SHARON KRAUS | 625 BRITTE LN | | | | RICHBURG | SC | 29729 | |
| 5773682 | SHARON L BRYANT | PO BOX 1041 | | | | SOUTH BAY | FL | 33493 | |
| 5773683 | SHARON L CANNON | 425 E ROOSEVELT | | | | TULARE | CA | 93274 | |
| 5773684 | SHARON L KINNEY | 1506 S 4TH ST | | | | IRONTON | OH | 45638 | |
| 5773685 | SHARON L NOOKS | 4932 WOODMAN PARK DR | | | | DAYTON | OH | 45432 | |
| 5773686 | SHARON LACY | 4496 ARLINGTON PARK CT | | | | LAS VEGAS | NV | 89110 | |
| 5773687 | SHARON LADOUCEUR | 175B BOOKER AVE | | | | WYANDANCH | NY | 11798 | |
| 5773688 | SHARON LANAUSDAV | 352 EAST 1000 NORTH | | | | SPANISH FORK | UT | 84660 | |
| 5773689 | SHARON LANB | ASDFAS | | | | ST PAUL | MN | 55119 | |
| 5773690 | SHARON LANE | 5502 TERRACE COURT | | | | TAMPA | FL | 33617 | |
| 5773691 | SHARON LARSEN | 550 LESPERANCE | | | | ROCHESTER HILLS | MI | 48307 | |
| 5773692 | SHARON LEE | 2209 SW 7TH PL | | | | OCALA | FL | 34471 | |
| 5773693 | SHARON LEISY | 6340 NW 198TH TER | | | | HIALEAH | FL | | |
| 5773694 | SHARON LEMIEUX | 195 NORTH AVE | | | | SKOWHEGAN | ME | 04976 | |
| 5773696 | SHARON LESPORIS | ST LUCIA EXPRESS FREIGHT | | | | MIAMI | FL | 33172 | |
| 5773697 | SHARON LEWIS | 7550 HWY 70 EAST | | | | NEW BERN | NC | 28560 | |
| 5773698 | SHARON LIPSTON | 5592 YOSEMITE CT | | | | CLAYTON | CA | 94517 | |
| 5773699 | SHARON LITCHFIELD | 2209GIPSY DR | | | | DAYTON | OH | 45414 | |
| 5773700 | SHARON LITTLETON | 18960 FAIRPORT | | | | DETROIT | MI | 48205 | |
| 5773701 | SHARON LIVINGSTON | 1596 S 67TH EAVE | | | | TULSA | OK | 74112 | |
| 5773702 | SHARON LOMAX | | | | | | | | |
| 5773704 | SHARON LORE | 50 WILSON ST | | | | PORTSMOUTH | OH | 45662 | |
| 5773705 | SHARON LORICK | 24 FURMAN AVE | | | | BROOKLYN | NY | 11207 | |
| 5773706 | SHARON LUDT | PLEASE ENTER YOUR STREET | | | | YOUNGSTOWN | OH | 44514 | |
| 5773707 | SHARON M ROMERO | 366 AVE A | | | | BAYONNE | NJ | 07002 | |
| 5773708 | SHARON M ROWLAND | PO BOX 1105 | | | | HENDERSONVLLE | TN | 37077 | |
| 5773709 | SHARON M SHARPE | 404 COLEMAN AVE | | | | ROCKY MOUNT | NC | 27801 | |
| 5773710 | SHARON MACON | 107 POPCORN LN | | | | SUMMERVILLE | SC | 29483 | |
| 5773711 | SHARON MARINCE | 420 BEVERLY DR | | | | SUMMERVILLE | SC | 29485 | |
| 5773712 | SHARON MASON | 2005 MARYLAND AVE NE | | | | WASHINGTON | DC | 20002 | |
| 5773713 | SHARON MATRAS | 821 CATAMOUNT RD | | | | PITTSFIELD | NH | 03263 | |
| 5773714 | SHARON MAUS | 2750 SCOTTWOOD PL | | | | BRIGHTON | MI | 48114 | |
| 5773715 | SHARON MCCORD | 190 YORK ST APT 14A | | | | BROOKLYN | NY | | |
| 5773716 | SHARON MCCUSKER | 33 ELMWOOD AVE | | | | BLOOMFIELD | NJ | 07003 | |
| 5773717 | SHARON MCDONALD | 20945 24 MILE RD | | | | MACOMB | MI | 18001 | |
| 5773718 | SHARON MCGRATH | 1442 PROSPECT ST | | | | LANSING | MI | 48912 | |
| 5773719 | SHARON MCKINNEY | 12301 PALERMO DR | | | | SILVER SPRING | MD | | |
| 5773720 | SHARON MCKINNON | 45435 3RD ST | | | | BIG BEAR CITY | CA | 92314 | |
| 5773721 | SHARON MCMANUS | 127 HEMLOCK DR | | | | SALISBURY | NC | 28147 | |
| 5773723 | SHARON METCALF | 3408 WARREN RD | | | | CLEVELAND | OH | 44111 | |
| 5773724 | SHARON MILITELLO | NONE | | | | HENDERSONVLLE | NC | 28739 | |
| 5773726 | SHARON MITCHELL | 28495 JOY RD | | | | WESTLAND | MI | 48185 | |
| 5773727 | SHARON MOORE | 5 WOODBENT DR | | | | SEVERNA PARK | MD | 21146 | |
| 5773728 | SHARON MORRELL | 105 FAIRVIEW DRIVE | | | | COBLESKILL | NY | 12043 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5653 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5773729 | SHARON MORRIS | 1478 EASTERN AVE | | | | MALDEN | MA | | |
| 5773730 | SHARON MUELLER | 12046 VERMILLION ST NE UN | | | | BLAINE | MN | 55449 | |
| 5773731 | SHARON MYRAND | 745 LOUIS ST EUGENE | | | | EUGENE | OR | 97402 | |
| 5773732 | SHARON NAPPER | 7516 SPRING LAKE DR | | | | PRINCE GEORGE | VA | 23875 | |
| 5773734 | SHARON NOOKS | 101 OUTER BELLE RD APT B | | | | DAYTON | OH | 45426 | |
| 5773735 | SHARON NORRIS | 4148 E 700 N | | | | RIGBY | ID | 83442 | |
| 5773736 | SHARON OAKS | PLEASE ENTER ADDRESS | | | | SODDY DAISY | TN | 31088 | |
| 5773737 | SHARON OATES | 77 SCHRECK AVE | | | | BUFFALO | NY | 14215 | |
| 5773738 | SHARON OLIVER | 18 TOOL ST | | | | JAY | ME | 04239 | |
| 5773739 | SHARON OLLIE | 47 MILL STREET | | | | PITTSTON | PA | 18640 | |
| 5773741 | SHARON ONEAL | 516 S 56TH STREET | | | | CENTERVILLE | IL | 62207 | |
| 5773742 | SHARON ORTIZRIVERA | RES MANUEL A PEREZ EDIF B7 APT 83 | | | | SAN JUAN | PR | 00923 | |
| 5773743 | SHARON OYE | 508 E BROADWAY ST | | | | ALLIANCE | OH | 44601 | |
| 5773745 | SHARON PARKER | 3445 PECAN PL | | | | ELKHART | IN | 46514 | |
| 5773746 | SHARON PARRISH | 3175 W 3RD ST | | | | BLOOMINGTON | IN | 47404 | |
| 5773747 | SHARON PASION | 20296 GORDON CR | | | | STOCKTON | CA | 95206 | |
| 5773748 | SHARON PAULEY | PO BOX 1753 | | | | RUSSELLVILLE | AR | 72811 | |
| 5773749 | SHARON PEEPLES | 2104 ROCKY GORGE CT | | | | FREDERICK | MD | 21702-5914 | |
| 5773750 | SHARON PETROWSKI | 22847 CTY RD 9 | | | | ROSEAU | MN | 56751 | |
| 5773751 | SHARON PEZZICA | 3510 E FAIRMOUNTAVE | | | | BALTIMORE | MD | 21224 | |
| 5773753 | SHARON PLAWDEN | 23 RICHMOND PLACE | | | | WILLINGBORO | NJ | 08046 | |
| 5773754 | SHARON POLLOCK | 2418 NE 12TH ST | | | | GAINESVILLE | FL | 32609 | |
| 5773755 | SHARON PORTELL | 3059 HIGHLAND HOUSE VILLAS CT | | | | ARNOLD | MO | 63010 | |
| 5773756 | SHARON POWELL | 5443 NW MOORHEN TRAIL | | | | PSL | FL | 34986 | |
| 5773757 | SHARON POWERS | 8401 PRINCE DR | | | | CHALMETTE | LA | 70043 | |
| 5773758 | SHARON PRATT | PO BOX 132 | | | | PIOCHE | NV | 89043 | |
| 5773759 | SHARON PRINCE | 24 SAINT MARKS PLACE | | | | NEW YORK | NY | 10003 | |
| 5773760 | SHARON PRITCHETT | 14327 GATE DANCER LN | | | | BOYDS | MD | 20841 | |
| 5773761 | SHARON PRUITT | 821 KELLEY DR | | | | NORTH AURORA | IL | 60542 | |
| 5773762 | SHARON R ECKARDT | 41 SHASTA STREET | | | | HAYWARD | CA | 94541 | |
| 5773763 | SHARON RAMSEY | 38 DAIMLER DR | | | | SEAT PLEASANT | MD | 20743 | |
| 5773764 | SHARON RAYBON | 19170 ARDMORE ST | | | | DETROIT | MI | 48235 | |
| 5773765 | SHARON REEVES | 1083 TATOR TOWN LOOP | | | | NEBO | NC | 28761 | |
| 5773766 | SHARON REHN | 3148 N 430 E | | | | MEDARYVILLE | IN | 47957 | |
| 5773767 | SHARON RHEA | 2260 MARIBETH PL | | | | GROVE CITY | OH | 43123 | |
| 5773768 | SHARON RICHARDSON | 4052 SOCORRO DR | | | | MEMPHIS | TN | 38128 | |
| 5773769 | SHARON RILEY | 202 AUSTIN AVE APT 1 | | | | ALBION | MI | 49224 | |
| 5773770 | SHARON ROBERSON | 6203 CASCADE DR | | | | FERNDALE | WA | 98248 | |
| 5773771 | SHARON ROBINSON | 5620 SINCLAIR LANE | | | | BALTIMORE | MD | 21206 | |
| 5773772 | SHARON ROMUL ROMULO | 3703 FALOCN VIEW DR | | | | ARNOLD | MO | 63010 | |
| 5773774 | SHARON ROSEBORO | 9661 MUIRKIRK RD APT B 130 | | | | LAUREL | MD | 20708 | |
| 5773776 | SHARON ROYSTER | 80 N PORTAGE PATH APT 2B2 | | | | AKRON | OH | | |
| 5773777 | SHARON RUFFIN | 1300 E LANVALE ST APT 611 | | | | BALTIMORE | MD | 21213 | |
| 5773778 | SHARON RUSSELL | 266 E BOESCH DR | | | | RIPON | CA | 95366 | |
| 5773779 | SHARON RUSSELL-MALONE | 722 LINN DR | | | | CLEVELAND | OH | 44108 | |
| 5773780 | SHARON S WALKER | PO BOX 2461 | | | | WHITERIVER | AZ | 85941 | |
| 5773781 | SHARON SADLER | 3025 ONEIDA RD | | | | CHARLOTTE | NC | 28269 | |
| 5773783 | SHARON SALMON | 699 SEVEN ISLAND ROAD | | | | MONTICELLO | GA | 31064 | |
| 5773784 | SHARON SANDERS | 2890 WOOD CLIFFE DR | | | | MUSKEGON | MI | 49444 | |
| 5773785 | SHARON SESSION | 4070 HWY 64 W | | | | HENDERSON | TX | 75652 | |
| 5773786 | SHARON SHAW | PO BOX 836 | | | | FAIRFIELD | FL | 34470 | |
| 5773787 | SHARON SIMONS 7712532 | 2219 CARMINE ST | | | | CHARLOTTE | NC | 28206 | |
| 5773788 | SHARON SIMONSON | 15 N RIVERVIEW AVE | | | | COLUMBIA | NJ | 07832 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5773789 | SHARON SMITH | 13190E CR1200N | | | | DUNKIRK | IN | 47336 | |
| 5773792 | SHARON SPEIER | 24 WINTERBERRY CT | | | | PEEKSKILL | NY | 10566 | |
| 5773795 | SHARON SREEDSR | 1017 WINDERMERE CROSSING | | | | CUMMING | GA | 30041 | |
| 5773796 | SHARON STACEY | 3 MAIN ST | | | | SHIRLEY | MA | 01464 | |
| 5773797 | SHARON STALLWORTH | 6311 MIDDLEBELT RD APT 3 | | | | ROMULUS | MI | 48174 | |
| 5773798 | SHARON STAUB | 10109 PEANUT MILL DR | | | | GAITHERSBURG | MD | 20882 | |
| 5773799 | SHARON STEELE | 931 SOUTH HUMPHREY AVENUE | | | | OAK PARK | IL | 60304 | |
| 5773800 | SHARON STEPNEY | 3256 TIMBERLANE WAY DRUNIT 113J- | | | | HARVEY | LA | 70058 | |
| 5773801 | SHARON STEVENSON | 4806 IVERSON PL | | | | TEMPLE HILLS | MD | 20748 | |
| 5773802 | SHARON STEWART | 167 W CALTHROP AVE | | | | SYR | NY | 13205 | |
| 5773803 | SHARON STOKES | 17506 FLEMING ST | | | | DETROIT | MI | 48212 | |
| 5773804 | SHARON STOOTS | 223 CAUGHMAN ACRES RD | | | | BATSBRG-LEVIL | SC | 29070 | |
| 5773806 | SHARON SUMLER | 122 SIMPSON DR | | | | FLORA | MS | 39071 | |
| 5773807 | SHARON SUTTON | 157 MAPLEWOOD DR | | | | BONAIRE | GA | 31217 | |
| 5773808 | SHARON SWIFT | 4173 LAC DU BAY DRIVE | | | | HARVEY | LA | 70058 | |
| 5472591 | SHARON SWISHER | 3870 BERKELEY VIEW DRIVE N | | | | BERKELEY LAKE | GA | | |
| 5773809 | SHARON SWITT | 1110 N SECOND ST | | | | FESTUS | MO | 63028 | |
| 5773810 | SHARON T LITTLE | 514 N 300 W | | | | KAYSVILLE | UT | 84037 | |
| 5773811 | SHARON T TAYLOR | 4717 HAVERHILL | | | | DETROIT | MI | 48224 | |
| 5773812 | SHARON TAROCKOFF | 848 WOODRIDGE DR | | | | ROCHESTER | MI | 48307 | |
| 5773813 | SHARON TAYLOR | 7729 S ESSEX | | | | CHICAGO | IL | 60649 | |
| 5773814 | SHARON TEXTOR | 4738 KOLMAR AVE | | | | RIVERSIDE | OH | 45432 | |
| 5773815 | SHARON THOMA MCNEELY | 62 ISLAND AVE | | | | GALLIPOLIS | OH | 45631 | |
| 5773816 | SHARON THOMAS | 3805 OBOE DRIVE | | | | LOUISVILLE | KY | 40215 | |
| 5773817 | SHARON THOMPSON | 213B W CHEMUNG PLACE | | | | ELMIRA | NY | 14904 | |
| 5773818 | SHARON THORNTON | 7907 W WASHINGTON ST | | | | BELLEVILLE | IL | 62223 | |
| 5773819 | SHARON THORPE | 807 LEWIS ST | | | | OXFORD | NC | 27565 | |
| 5773820 | SHARON THURMAN | 19132 W CAMINO GRANDE | | | | CASA GRANDE | AZ | 85122 | |
| 5773821 | SHARON TIESHA | 239BLUE MOONDR | | | | ELIZABETHTOWN | NC | 28337 | |
| 5773822 | SHARON TIPLER | 103 LOSI PLACE | | | | JOLIET | IL | 60435 | |
| 5773823 | SHARON TOLIVER | 5 N CURRY ST | | | | HAMPTON | VA | 23663 | |
| 5773824 | SHARON TONEY | 3301 ORRIN KAYE | | | | YOUNGSTOWN | OH | 44505 | |
| 5773825 | SHARON TOSSPON | 6496 SE 180TH AVE RD | | | | OCKLAWAHA | FL | 32179 | |
| 5773826 | SHARON TRAVIS | 1220 8TH ST SE 69 | | | | DETROIT LKAES | MN | 56501 | |
| 5773827 | SHARON TUCK | 4218 RIDGE RD | | | | JACKSON | MI | 49201 | |
| 5773828 | SHARON TURLINGTON | 419 E GREEN ST | | | | FRANKLINGTON | NC | 27525 | |
| 5773829 | SHARON TURNER | 505 EAST SHARPE ST | | | | STATESVILLE | NC | 28677 | |
| 5773830 | SHARON VASQUEZ | 4205 CACTUS LOOP DR | | | | TUBA CITY | AZ | 86045 | |
| 5773831 | SHARON VILLEGAS | 6458 ABBEVILLE RIVER CT | | | | LAS VEGAS | NV | 89122 | |
| 5773832 | SHARON WAGONER | 3059 BLAN ST | | | | COLUMBUS | GA | 31903 | |
| 5773834 | SHARON WALKER | 7345 LANDLOCK DR | | | | OOLTEWAH | TN | 37363 | |
| 5773835 | SHARON WARNER | 110 EPIC COURT | | | | E STROUDSBURG | PA | 18302 | |
| 5773836 | SHARON WASHINGTON | 222 KILLARNEY TRL | | | | MONCKS CORNER | SC | 29461 | |
| 5773837 | SHARON WEATHERSBY | PO BOX 33 | | | | JOPPA | IL | 62953 | |
| 5773838 | SHARON WHITAKER | 104 STEVENS CREEK CT | | | | AUGUSTA | GA | 30909 | |
| 5773839 | SHARON WHITE | 1301 FRANKLIN PKWY | | | | OCEAN | NJ | 07712 | |
| 5773840 | SHARON WILLIAMS | 2520 SW 14TH CT APT 45 | | | | BOYNTON BEACH | FL | 33426 | |
| 5773841 | SHARON WILLINGHAM | 1551 W NORTH AVE 315 | | | | CHICAGO | IL | 60610 | |
| 5773842 | SHARON WILSON | PO BOX 2626 | | | | RUIDOSO DOWNS | NM | 88346 | |
| 5773843 | SHARON WINDHAM | 5718 VALKEITH DR | | | | HOUSTON | TX | 77096 | |
| 5773844 | SHARON WISE | PO BOX 462 | | | | ACCOMACK | VA | 23301 | |
| 5773845 | SHARON WOODLAND | 1709 HARFIELD DR | | | | INDIANAPOLIS | IN | 46260 | |
| 5773846 | SHARON WOODS | 3970 KEYSTONE CV | | | | MEMPHIS | TN | 38115 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5773847 | SHARON WOOLEY | 1200 N LOVE NUMBER 16 | | | | LOVINGTON | NM | 88242 | |
| 5773848 | SHARON WRIGHT | 801 SOUTH MAIN ST 5 | | | | GREER | SC | 29650 | |
| 5773850 | SHARON YAMAMOTO | 1246 FLEMING AVE NONE | | | | SAN JOSE | CA | 95127 | |
| 5773851 | SHARON YANKE | 3064 HULL AVE | | | | CINCINNATI | OH | 45211 | |
| 5773852 | SHARON YOUNG | PO BOX 92 | | | | WISNER | LA | 71378 | |
| 4679792 | SHARON, SHIRLEY | Redacted | | | | | | | |
| 5773853 | SHARONDA AMERSON | 121 RIDGEMONT DR | | | | PONTIAC | MI | 48340 | |
| 5773854 | SHARONDA BRYANT | 2025 ZUMBEHL RD 44 | | | | STCHARLES | MO | 63303 | |
| 5773855 | SHARONDA DAVIS | 25300 ROCKSIDE RD | | | | BEDFORD HTS | OH | 44146 | |
| 5773856 | SHARONDA DUPREE | 7324 NW 16ST PLANTATION | | | | PLANTATION | FL | 33313 | |
| 5773857 | SHARONDA FLOWERS | PO Box 50171 | | | | Knoxville | TN | 37950-0171 | |
| 5773858 | SHARONDA GIBBS | 107 ALTON STREET | | | | RICHMOND | VA | 23222 | |
| 5773859 | SHARONDA GILLESPIE | 8432 CARL AVE | | | | SSTL | MO | 63031 | |
| 5773860 | SHARONDA GRAVES | 53 CRANE STREET | | | | NEWARK | NJ | 07104 | |
| 5773861 | SHARONDA GUTHRIE | 5283 N 27TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5773862 | SHARONDA JAMES | 43122 12TH CT N | | | | BIRMINGHAM | AL | 35212 | |
| 5773863 | SHARONDA JONES | 2929 ROUTIER RD | | | | OAKLAND | CA | 94603 | |
| 5773864 | SHARONDA MCCOY | 2210 EUTAW PL APT 3 | | | | BALTIMORE | MD | 21217 | |
| 5773865 | SHARONDA MONTGOMERY | 8658 HUDSON | | | | DETROIT | MI | | |
| 5773866 | SHARONDA PALODE | 317 BELLAIRE AVE | | | | KANSAS CITY | MO | 64123 | |
| 5773868 | SHARONDA SEARS | 5009 SANIBEL AVENUE APT A | | | | FT PIERCE | FL | 34951 | |
| 5773869 | SHARONDA WHITE | 449 JOSH WOOD DRIVE | | | | BROWNSVILLE | TN | 38012 | |
| 5773871 | SHARONHOLMES SHARONHOLMES | 8318 WILLTOWN RD | | | | HOLLYWOOD | SC | 29449 | |
| 5773872 | SHARONICA HARDAWAY | 1300 HARGROVE RD | | | | TUSCALOOSA | AL | 35401 | |
| 5773873 | SHARONICA JOHNSON | 404 FRANCIS STREET | | | | WALTERBORO | SC | 29488 | |
| 5773874 | SHARONICA MITCHOM | 811 N 86TH ST | | | | EAST SAINT LOUIS | MO | 63138 | |
| 5773875 | SHARONKOTTE PAMELA C | NONE | | | | SUPERIOR | WI | 54880 | |
| 5773876 | SHARONL AUSTIN | 916 ELM CT | | | | NORFOLK | VA | 23502 | |
| 5773877 | SHARONLONNI YOUNG | 99 LAKEVIEW DRIVE | | | | FOUNTAIN INN | SC | 29644 | |
| 5773878 | SHARP ALFONZA | 736 30TH STREET | | | | ROANOKE | VA | 24017 | |
| 5773879 | SHARP AMBER | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 16301 | |
| 5773880 | SHARP ANGELA | 7331 N 86TH ST | | | | MILWAUKEE | WI | 53224 | |
| 5773881 | SHARP ANTOINETTE | 853 N MILITARY HWY | | | | NORFOLK | VA | 23502 | |
| 5434471 | SHARP ARWEN S | 18 N MAIN ST APT 66 | | | | BROCKPORT | NY | | |
| 5773882 | SHARP BELINDA | 1005 GRATZ ROAD | | | | OWENTON | KY | 40359 | |
| 5773883 | SHARP BETTY B | 300 N KING APT J | | | | WINNFIELD | LA | 71483 | |
| 5773884 | SHARP BONNIE | 116 TENNESSEE | | | | SHAWNEE | OK | 74801 | |
| 5773885 | SHARP BRITTANY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24017 | |
| 5434472 | SHARP BUSINESS SOLUTIONS LLC | 623 DEVONSHIRE RD | | | | STOUGHTON | WI | | |
| 5773886 | SHARP CANDY | 910 N KENWOOD AVE | | | | BALTIMORE | MD | 21205 | |
| 5472593 | SHARP CHERYL | 4788 FM 2827 RD | | | | WARREN | TX | | |
| 5773887 | SHARP CORINNE J | 2412 E 19TH ST | | | | TULSA | OK | 74104 | |
| 5773888 | SHARP DANIELA | 4730 E CRAIG RD BLDG 24 UNIT2 | | | | LAS VEGAS | NV | 89115 | |
| 5472594 | SHARP DAVE | 458 HOUSER RD | | | | TEMPLETON | PA | | |
| 5773889 | SHARP DEBORAH | 2005 PRINCETON AVE SW | | | | BHAM | AL | 35217 | |
| 5773890 | SHARP DELESI P | PO BOX 1002 | | | | AUSTELL | GA | 30168 | |
| 5773891 | SHARP DENISE | 3001 QUEENSCHAPEL ROAD | | | | MT RAMDINIER | MD | 20712 | |
| 5773892 | SHARP DESIREE | 11283 SIERRA CIR | | | | PENN VALLEY | CA | 95946 | |
| 5773893 | SHARP ELECTRONICS CORP | DEPT CHI BOX 10067 | | | | PALATINE | IL | 60055-0067 | |
| 5773894 | SHARP HEATHER | 1008 SOUTH HENRY AVE | | | | ELKINS | WV | 26241 | |
| 5773896 | SHARP JANICE | 4342 LONG GROVE DRIVE | | | | SEABROOK | TX | 77586 | |
| 5773897 | SHARP JERI | ENTER ADDRESS HERE | | | | PHOENIX | AZ | 85037 | |
| 5773899 | SHARP JESSICA | 771 PLYMITH STREET | | | | MIDDLETOWN | VA | 22645 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5773900 | SHARP JIM | 180 TRINIDAD DR | | | | MERRITT IS | FL | 32953 | |
| 5472596 | SHARP KANILI | 103 P ST SW APT 2 | | | | WASHINGTON | DC | | |
| 5773901 | SHARP KATRINA | 428 EVERETT ST | | | | TOLEDO | OH | 43608 | |
| 5773902 | SHARP KENYA | 1640 AVONDALE AVE | | | | TOLEDO | OH | 43607 | |
| 5773903 | SHARP KIMBERLY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63104 | |
| 5773904 | SHARP KRISTINE M | 329 CRESCENTWOOD LP | | | | SLIDELL | LA | 70458 | |
| 5472597 | SHARP LAWRENCE | P O BOX 5241 | | | | NAPA | CA | | |
| 5773905 | SHARP LUCINDA | 2015 ELLIOT | | | | TOLEDO | OH | 43606 | |
| 5773906 | SHARP MARA | 16 BULLOCK RD | | | | CHADDS FORD | PA | 19317 | |
| 5472599 | SHARP MARY | 824 RAMBLER AVENUE | | | | RUNNEMEDE | NJ | | |
| 5773907 | SHARP MARY | 824 RAMBLER AVENUE | | | | RUNNEMEDE | NJ | 08078 | |
| 5773908 | SHARP MELANIE | 3160 WISE ST | | | | ALEXANDRIA | LA | 71801-4158 | |
| 5472600 | SHARP MICHAEL | 5935 E EVERETTS POINT ROGERS131 | | | | OOLOGAH | OK | | |
| 5773909 | SHARP MICHAELTONYA | PO BOX 91 | | | | BLUEFIELD | WV | 24701 | |
| 5773910 | SHARP MICHELE | 5709 NW LAKEVIEW DR | | | | KC | MO | 64118 | |
| 5773911 | SHARP MONICA | 7461 PETUNIA DR | | | | RIVERDALE | GA | 30296 | |
| 5773912 | SHARP N | 857 HORNSBY AVE | | | | SAINT LOUIS | MO | 63147 | |
| 5472601 | SHARP RICHARD | 1525 PASS RD | | | | GULFPORT | MS | | |
| 5773914 | SHARP RICHARD | 1525 PASS RD | | | | GULFPORT | MS | 39501 | |
| 5472602 | SHARP ROY | 4205 E MALLORY AVE | | | | MEMPHIS | TN | | |
| 5472603 | SHARP RYAN | 4005 DORAINE CT UNIT C | | | | KILLEEN | TX | | |
| 5773915 | SHARP SHELLE | 20732 RENN AVE | | | | LATON | CA | 93242 | |
| 5773916 | SHARP SHERRIE L | 632194 KUEBEL DRIVE | | | | NEW ORLEANS | LA | 70128 | |
| 5773917 | SHARP STEPHANIE | PO BOX 14 | | | | WOODBINE | KY | 40771 | |
| 5472605 | SHARP STEVEN | 103 ESPLANDE STREET ALBANY001 | | | | SELKIRK | NY | | |
| 5773918 | SHARP TAMELA | 411 FOX RIDGE LANE | | | | WARRIOR | AL | 35180 | |
| 5773919 | SHARP TASHA | 381 CR 784 | | | | ETOWAH | TN | 37331 | |
| 5773921 | SHARP TJ | 208 78TH AVE NW | | | | HAVRE | MT | 59501 | |
| 5773922 | SHARP VALICIA | 1045 E CHANDLER | | | | EVANSVILLE | IN | 47714 | |
| 5773923 | SHARP VELETRIA | 6531 AVE E | | | | BHAM | AL | 35064 | |
| 5472606 | SHARP VICTORIA | 37259 E COUNTY 5TH ST | | | | ROLL | AZ | | |
| 5773924 | SHARP WALTER | 119 WEST ROBERTS AVE | | | | WILDWOOD | NJ | 08260 | |
| 5472607 | SHARP WILLIAM A | 533 W DRUMMOND DR | | | | BOURBONNAIS | IL | | |
| 4788373 | Sharp, Connie | Redacted | | | | | | | |
| 5773913 | SHARP, PEARLIE M | Redacted | | | | | | | |
| 5826067 | SHARP, RONDA | Redacted | | | | | | | |
| 5472608 | SHARPE ANTONIQUE | 710 PEACH ST | | | | CHIPLEY | FL | | |
| 5472609 | SHARPE BEVERLY | 3104 FALLINGLEAF LN LOWNDES185 | | | | VALDOSTA | GA | | |
| 5773925 | SHARPE CAPRICE M | 3931 SUNNYCREST LN | | | | CHARLOTTE | NC | 28217 | |
| 5773926 | SHARPE COURNEY | 175 N WRENWOOD DR | | | | LEXINGTON | SC | 29073 | |
| 5773927 | SHARPE DANIELLA | 1023 FALLS CREEK LANE | | | | CHARLOTTE | NC | 28209 | |
| 5773928 | SHARPE GENA S | 5317 S NC HIGGHWAY 62 | | | | BURLINGTON | NC | 27215 | |
| 5773929 | SHARPE GLENN | 75 POPLAR ST 5D | | | | BROOKLYN | NY | 11201 | |
| 5773930 | SHARPE JANEA | 1120 WOODWORD AVE | | | | ELKHART | IN | 46514 | |
| 5773931 | SHARPE JASMINE E | 4212 RUSSELL AVE APT 7 | | | | MOUNT RAINER | MD | 20712 | |
| 5773932 | SHARPE JONICA | P O 79 | | | | BLACKSBURG | SC | 29072 | |
| 5773933 | SHARPE KENDRA | 4944 FISH HATCHERY RD | | | | LEX | SC | 29073 | |
| 5472611 | SHARPE KENNETH | 124 FENWAY DR | | | | SPRINGFIELD | MA | | |
| 5773934 | SHARPE KEONYA | 2701 GRAY RD | | | | ROCKY MOUNT | NC | 27803 | |
| 5773935 | SHARPE KERRI | 152 CARRIE LN | | | | GASTON | SC | 29053 | |
| 5773936 | SHARPE LATISHA | 326 DAMASCUS DR | | | | SUMMERVILLE | SC | 29483 | |
| 5773937 | SHARPE MAGGIE | 74 PIONEER CIR APT 501 | | | | ELIZABETH | WV | 26143-0137 | |
| 5472612 | SHARPE PAMELA | 823 WATTS LANE | | | | NASHVILLE | TN | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5773938 | SHARPE REBEKAH L | 183 LYNNE ST | | | | WEST CLOUMBIA | SC | 29172 | |
| 5472613 | SHARPE ROBERT | 4499 HIDDEN VILLAGE DR | | | | PORT ORANGE | FL | | |
| 5773939 | SHARPE RONALD | 1924 E 17TH AVE | | | | DENVER | CO | 80206 | |
| 5773940 | SHARPE SABRRINA G | 937 CLAY ST | | | | SUMTER | SC | 29150 | |
| 5472614 | SHARPE SCOTT | 423 W CRAIGHILL CHANNEL DR CECIL015 | | | | PERRYVILLE | MD | | |
| 5472615 | SHARPE SHARON | 10825 DORCHESTER RD APT 1025 | | | | SUMMERVILLE | SC | | |
| 5773941 | SHARPE SHELBY | 1695 MISTLETOE LN | | | | REDDING | CA | 96002 | |
| 5773942 | SHARPE STEPHANIE | 6649 MCCOWN RD | | | | IOWA | LA | 70647 | |
| 5773943 | SHARPE TENEKIA | 716 GROVE ST NE | | | | WILSON | NC | 27893 | |
| 5773944 | SHARPE VERONICA | 1350 WEST CHESTNUT ST | | | | TAMPA | FL | 33607 | |
| 5773945 | SHARPE YARIKA L | 246 MALCOLM X AVE SE APT 2 | | | | WASHINGTON | DC | 20032 | |
| 5773946 | SHARPENING MECHANICS | 2940 S BASCOM AVE | | | | SAN JOSE | CA | 95124 | |
| 5773947 | SHARPER NATASHA | 109 WEATHERSTONE DRIVE | | | | FAYETTEVILLE | NC | 28311 | |
| 5773948 | SHARPER NATHAN | 812 NORTH ST | | | | PALATKA | FL | 32177 | |
| 5773949 | SHARPERSON JOYCE | 739 NOORWAY RD | | | | ORANGEBURG | SC | 29115 | |
| 5773950 | SHARPERSON QUINNTANETTE | 1344 SUN POINT DR | | | | LAS VEGAS | NV | 89108 | |
| 5773951 | SHARPLES AMBER | 3509 JOYCE CRT | | | | PORTSMOUTH | VA | 23703 | |
| 5773952 | SHARPLES RICHARD P | 131 HORSFALL ST | | | | BOULDER | CO | 80302 | |
| 5773953 | SHARPLESS JASMINDA | 1060 BIRCHWOOD LN | | | | JACKSONVILLE | NC | 28546 | |
| 5773954 | SHARPLESS KYERSTIN | 60 S GRAND ST | | | | FORT LUPTON | CO | 80012 | |
| 5773955 | SHARPLESS LAKETRIA S | 1012 COUNTRY CLUB RD | | | | JACKSONVILLE | NC | 28540 | |
| 5773956 | SHARPLEY DENISE | 928 GENESEE ST | | | | TRENTON | NJ | 08610 | |
| 5773957 | SHARPNACK NICOLE | 2118 S 6D BETTER DRIVE | | | | DALTON | GA | 30721 | |
| 5773958 | SHARPRIE WILSON | 24115 COTTONWOOD AVE | | | | MORENO VALLEY | CA | 92553 | |
| 5773959 | SHARPS GEO | 7466 NEW RIDGE RD STE 101 | | | | HANOVER | MD | 21076 | |
| 4871142 | SHARPS SMALL ENGINES | 8335 HWY 49 N | | | | BROOKLAND | AR | 72417 | |
| 5472618 | SHARPSTOWN KIPP | 10711 KIPP WAY DR | | | | HOUSTON | TX | | |
| 5773960 | SHARPTON CRYSTAL | 103 VOYAGER RD | | | | ORANGEBURG | SC | 29115 | |
| 5773961 | SHARPTON DENNIS | 2291 JESS LYONS RD | | | | COLUMBUS | MS | 39705 | |
| 5773962 | SHARQUEZ ROYSTON | 1800 SCOTTWOOD | | | | W MEMPHIS | AR | 72301 | |
| 5773963 | SHARR BILLY | 3376 N LAKE HARBOR LN APT 202 | | | | BOISE | ID | 83703 | |
| 5773964 | SHARRALL BYRD | 60208 | | | | W BLOOMFIELD | MI | 48033 | |
| 5773965 | SHARRATT JEFF | 2340 SILVANO DR | | | | MACUNGIE | PA | 18062 | |
| 5773966 | SHARRE D JOHNSON | 713 LIBERTY STREET | | | | DURHAM | NC | 27701 | |
| 5773967 | SHARREENA GREER | 280S CIRCLE DRIVE | | | | ALTON | IL | 62002 | |
| 5773968 | SHARRELL BASSETT | PLEASE ENTER YOUR STREET | | | | WEST PALM BCH | FL | 33407 | |
| 5773969 | SHARRELL BLUE | 523 JUSTIN WAY | | | | NESHANIC STATI | NJ | 08853 | |
| 5773970 | SHARRESE JOHNSON | 1378 E SAN BRUNO AVE | | | | FRESNO | CA | 93710 | |
| 5773971 | SHARRESS ROY | NONE | | | | NONE | DE | 19720 | |
| 5773972 | SHARRET YEARWOOD | 301 E MALLEY DR APT 335 | | | | AURORA | CO | 80014 | |
| 5773973 | SHARRI HICKS | 9632 NW 7TH CIR | | | | PLANTATION | FL | 33324 | |
| 5773974 | SHARRI TECCI | 440 EAST AVE | | | | BRIDGEPORT | CT | 06610 | |
| 5773975 | SHARRIE TAJMA | 1089 26TH ST 114 | | | | OAKLAND | CA | 94607 | |
| 5773977 | SHARRITTS JEREMY | 3177 WILBERHAM | | | | MIDDLETOWN | OH | 45042 | |
| 5773979 | SHARRON ALEXANDER | 460 TUOHY ST | | | | TULARE | CA | 93274 | |
| 5773981 | SHARRON CRAIG | 1250 S BURNSIDE AVE | | | | LOS ANGELES | CA | 90019 | |
| 5773982 | SHARRON DAVIS | 7066 CORDITT | | | | ST LOUIS | MO | 63130 | |
| 5773983 | SHARRON DIMERY | 1805 W SHIELDS | | | | FRESNO | CA | 93705 | |
| 5773984 | SHARRON HUMPHREY | 343 PENN ESTATES | | | | E STROUDSBURG | PA | 18301 | |
| 5773985 | SHARRON LAWRENCE | X | | | | PALM DESERT | CA | 92255 | |
| 5773986 | SHARRON LINDSAY | 13249 W MARBLE DR | | | | SUN CITY WEST | AZ | 85375 | |
| 5773987 | SHARRON MANNS | 66 AMBASSADOR C | | | | MANCHESTER | CT | 06042 | |
| 5773988 | SHARRON MONGEAU | 601 4TH ST | | | | PALACIOS | TX | 77465 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5773989 | SHARRON PROFIT | 2150 N BULLIS RD | | | | COMPTON | CA | 90221 | |
| 5773990 | SHARRON RUST | 229 SAGEBRUSH AVE | | | | AMARILLO | TX | 79108 | |
| 5773991 | SHARRON WILLAMS | 4060 US HIGHWAY 82 W LOT 54 | | | | SYLVESTER | GA | 31791 | |
| 5773992 | SHARRON WILLIAMS | 5124 CARNMER WAY | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5773993 | SHARRONE DAWN | 1402 E FLORIDA | | | | YOUNGSTOWN | OH | 44502 | |
| 5773994 | SHARROW MELISSA | 14 LAKE GEORGE AVE | | | | TICONDARONGA | NY | 12883 | |
| 5773995 | SHARRY GILCREASE | 848 RICHIE AVE | | | | LIMA | OH | 45801 | |
| 5773997 | SHARTI LAFRANCE | 2022 ADAMS ST APT 202 | | | | HOLLYWOOD | FL | 33020 | |
| 5773998 | SHARTITA CROSS | 2050 MERIWOOD DR APT 105D | | | | MACON | GA | 31211 | |
| 5773999 | SHARVEZ HOLT | 1036 NOLAND DR APT A | | | | HAGERSTOWN | MD | 21740-7131 | |
| 5774000 | SHARVIN POULADDEGE | 2428 BATH ROAD | | | | ELGIN | IL | 60124 | |
| 5774001 | SHARVON MARVETTA | 2132 SAGEBRUSH AVE | | | | GRAND RIDGE | FL | 32442 | |
| 5774002 | SHARYL DEGOLIER | 1000 89TH AVE NE | | | | MINNEAPOLIS | MN | 55434 | |
| 5774003 | SHARYN BLOSE | 11238 CENTER ST | | | | SANDYVILLE | OH | 44671 | |
| 5774004 | SHARYN LIENEMANN | 3437 CHENINGO SOLON POND RD | | | | CINCINNATUS | NY | 13040 | |
| 5774005 | SHARYN LINDEN | 229 NICHOLSON RD | | | | GLOUCESTER CITY | NJ | 08030 | |
| 5774006 | SHARYN SWINSON | 3622 TOREY LANE | | | | ABINGDON | MD | 21009 | |
| 5774007 | SHASHA TAYLOR | 813 UNION ST | | | | LANCASTER | PA | 17603 | |
| 5774008 | SHASHAYA WHITE | 26666 REEDS CORNERS RD | | | | SPRINGBORO | PA | 16435 | |
| 5774010 | SHASHI LEE | 527 OREGON ST | | | | BIRMINGHAM | AL | 35224 | |
| 5774011 | SHASHUN ELEAM | 1011 SOUTH 9TH ST | | | | MONROE | LA | 71202 | |
| 5774012 | SHASMAINE GREEN | 102 LUCKY LN | | | | EUFAULA | AL | 36027 | |
| 5774013 | SHASSERY SHIRLEY | 15TRANSOM LANE | | | | BARNEGAT | NJ | 08005 | |
| 5774014 | SHASTA CREWS | 1612 BERRY HILL CT | | | | TALLAHASSEE | FL | 32310 | |
| 5774015 | SHASTA LOCHRIDGE | 215 HWY 290 LOT20 | | | | H SPG NAT PK | AR | 71913 | |
| 5774016 | SHASTA SCOTT | 2403 N 44TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5774017 | SHASTA SEAWRIGHT | 7700 US HIGHWAY 221 N | | | | DOUGLAS | GA | | |
| 5774018 | SHASTA ZIMMERMAN | 2547 DANIEL AVE | | | | JESUP | IA | 50648 | |
| 5774019 | SHASTEEN AUDREY | 1808 COUNTRY CLUB DR | | | | TULLAHOMA | TN | 37388 | |
| 5774020 | SHASTEEN TERRI | 8514 ROYALTON RD SW | | | | LANCASTER | OH | 43130 | |
| 5774021 | SHASTIDY MADRID | 805 N KENTUCKY | | | | ROSWELL | NM | 88201 | |
| 5774022 | SHASTIN JOHN | 2929 LAKEVIEW | | | | SHREVEPORT | LA | 71107 | |
| 5774023 | SHASTINE CUNNINGHAM | 247 BIRCH AVE | | | | SHREVEPORT | LA | 71107 | |
| 5472620 | SHASTRY UMAMAHESHWARAN | 708 DELPHI1 PRESTIGE ACROPOLIS20 HOSUR ROAD KORAMANGALA | | | | BANGALORE | KA | | INDIA |
| 5774024 | SHATA SMITH | 5746 S LASALLE | | | | CHICAGO | IL | 60621 | |
| 5774025 | SHATAMIA GREEN | 4395 MELLANIE COURT | | | | NORTH CHARLESTON | SC | 29418 | |
| 5774026 | SHATANA JORDAN | 421 SUMMIT ST | | | | ROCKFORD | IL | 61107 | |
| 5774027 | SHATANDRA MCEWEN | 1309 JNGERSUI AVE | | | | PHENIX CITY | AL | 36867 | |
| 5774028 | SHATARA F MITCHELL | 7000 GOODSON RD UNITE 303 | | | | UNION CITY | GA | 11772 | |
| 5774029 | SHATARA HOLLOWAY | 1607 CITY PLACE | | | | ATLANTIC CITY | NJ | 08401 | |
| 5774030 | SHATARA VARNELL | 1605 TAYLOR AVE | | | | RACINE | WI | 53403 | |
| 5774031 | SHATARRA MCDONALD | 3301 S 35TH | | | | ST JOSEPH | MO | 64503 | |
| 5774032 | SHATASHA EMANUEL | 164 BRUNSWICK BLV LWR | | | | AMHERST | NY | 14226 | |
| 5774033 | SHATAURAS KEITT | 1120 WOLF TRAIL LANE APT 26 | | | | ORANGEBURG | SC | 29115 | |
| 5774034 | SHATAVIA WASHINTON | 5210 N 70TH AVE | | | | GLENDALE | AZ | 85303 | |
| 5774035 | SHATAWAN DOTTS | 5730 N 62ND STREET | | | | MILWAUKEE | WI | 53218 | |
| 5774036 | SHATDAI LEESUMLIN | 6140 SPRINHILL TER | | | | GREENBELT | MD | 20770 | |
| 5774037 | SHATE SHANIKA L | 933 FAYETTE STREET | | | | PORTSMOUTH | VA | 23704 | |
| 5774038 | SHATEEKA SNEAD | 242 OTIS STREET | | | | ROCHESTER | NY | 14606 | |
| 5774039 | SHATEL HYATT | 557 ROCK HILL RD | | | | WATUGA | TN | 37694 | |
| 5774040 | SHATERIA FRAZIER | 1333 W CHICAGO | | | | DETROIT | MI | 48228 | |
| 5774041 | SHATERRA ANTHONY | ENTER STREETV ADDRESS | | | | ENTER CITY | GA | 30293 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5774042 | SHATERRA SMITH | 1649 PINEDALE CIRCLE NE | | | | CONYERS | GA | 30012 | |
| 5774043 | SHATERRANCE BROOKS | 8064 S FULTON PKWY | | | | FAIRBURN | GA | 30213 | |
| 5774046 | SHATI MYERS | 2154 HAVEFORD DR | | | | CHESAPEAKE | VA | 23669 | |
| 5774047 | SHATIANNA MCDUFFIE | 4016 AVENUE D | | | | BROOKLYN | NY | 11203 | |
| 5774048 | SHATIMA S MOORE | 26 RIDGE STREET | | | | WEST HAVEN | CT | 06516 | |
| 5774049 | SHATINA BROWN | 133 WEST 140 | | | | NY | NY | 10030 | |
| 5774050 | SHATINA JACKSON | 76 AJCKSON TER | | | | BUFFALO | NY | 14209 | |
| 5774051 | SHATINA LONGMEYER | 11057 WARNWICKHALL DR | | | | BRIDGETON | MO | 63044 | |
| 5774052 | SHATIRA MAYES | 451 SARATOGA STAPT 3 | | | | EAST BOSTON | MA | 02128 | |
| 5774053 | SHATNTE STINSON | 107 MAINS AVE APT 2 | | | | SYRACUSE | NY | 13207 | |
| 5774054 | SHATOKIA POOLE | 945 MARY GRACE LANE | | | | DUNCAN | SC | 29334 | |
| 5774055 | SHATORA WYATT | 220 N LOBLOLLY CROSSING | | | | TEMPLE | GA | 30179 | |
| 5774056 | SHATORIE BAYLOR | 718 PICKWICK PLACE | | | | SHREVEPORT | LA | 71108 | |
| 5774057 | SHATOYA CAREY | 1217 N BULLIS RD | | | | COMPTON | CA | 90221 | |
| 5774058 | SHATOYA KING | 415 W 10TH ST | | | | CASA GRANDE | AZ | 85122 | |
| 5774059 | SHATOYA TILLER | 874 S HARVIN ST | | | | SUMTER | SC | 29150 | |
| 5774060 | SHATRINA CROCKETT | PO BOX 273 | | | | MARKED TREE | AR | 72365 | |
| 5774061 | SHATSHA ESTHER | 112224 SUUNTO LN | | | | CORNELIUS | NC | 28031 | |
| 5774062 | SHATTO DYLAN | 1127 HALF EAST 5TH STREET | | | | DULUTH | MN | 55802 | |
| 5774063 | SHATTO PHYLLIS | 2104 N DOROTHY | | | | SHAWNEE | OK | 74804 | |
| 5774064 | SHATTUCK APRIL | XXX | | | | MODESTO | CA | 95350 | |
| 5472621 | SHATTUCK BRENDA | 260 Nemoral St | | | | Warminster | PA | 18974-4627 | |
| 5774065 | SHATTUCK CHRISTOPHER G | 515 E ROGER MILLER | | | | ERICK | OK | 73645 | |
| 5774066 | SHATTUCK VICTORIA | 376 DUBUEQUE ST | | | | MANCHESTER | NH | 03102 | |
| 5774067 | SHAUGHNESSY JENNIFER | 17 BERKSHIRE AVE | | | | BROCKTON | MA | 02301 | |
| 5774068 | SHAUL DOROTHY | 3411 WESSYNTON WAY | | | | ALEXANDRIA | VA | 22309 | |
| 5774069 | SHAUN ANDREWS | 118SEBRINGPL | | | | SAVANNAH | GA | 31404 | |
| 5774070 | SHAUN BOWMAN | 103 COUNTRY NOOK LANE | | | | ROSSVILLE | GA | 30741 | |
| 5774071 | SHAUN DOWLAT | 175 SCHENECTADY AVE | | | | BROOKLYN | NY | 11213 | |
| 5774072 | SHAUN E WHITMER | 4712 W LAWN AVE | | | | TAMPA | FL | 33611 | |
| 5774073 | SHAUN FERGUSON | 826 WALKERS BRANCH RD | | | | HUNTINGTON | WV | 25704 | |
| 5774074 | SHAUN GONZALES | 1334 PRIMROSE AVE APT 13 | | | | TOLEDO | OH | 43605 | |
| 5774075 | SHAUN GRADY | 81 OAK ST | | | | LEWISTON | ME | 04240 | |
| 5774076 | SHAUN HOLDEN | 709 COTTER RD | | | | GLEN BURNIE | MD | 21061 | |
| 5774077 | SHAUN HUGHES | 4907 42ND AVE | | | | HYATTSVILLE | MD | 20781 | |
| 5774078 | SHAUN HUMRICH | 18815 E CATALDO | | | | SPOKANE | WA | 99016 | |
| 5774079 | SHAUN KEMP | 462 CLAIRBROOK AVE | | | | XOLUMBUS | OH | 43228 | |
| 5774080 | SHAUN KNIPP | 4780 WALNIT ROAD | | | | BUCKEYE LAKE | OH | 43008 | |
| 5774081 | SHAUN LAKON | 8628 MADELYN ST | | | | N CHARLESTON | SC | 29406 | |
| 5774082 | SHAUN LANIER | 3918 FOX DR | | | | BAYTOWN | TX | 77521 | |
| 5774083 | SHAUN LARSON | 125 CHAPIN RD 2H | | | | HUDSON | MA | 01749 | |
| 5774084 | SHAUN LEE | SX | | | | SAN JOSE | CA | 95123 | |
| 5774085 | SHAUN LEPE | 1160 RUNNINGS SPRINGS CIR | | | | CHICO | CA | 95973 | |
| 5774086 | SHAUN MCCARDELL | 6065 FONTAINE BLEU DRIVE | | | | SALT LAKE CY | UT | 84121 | |
| 5774087 | SHAUN MCELREA | EAST THOMAS STREET | | | | WILKES BARRE | PA | 18705 | |
| 5774088 | SHAUN MENSAH | 219 DOTY ST | | | | HAMMOND | IN | 46320 | |
| 5774089 | SHAUN MOLTZ | 384 HERITAGE AVE | | | | CANALNFULTON | OH | 44614 | |
| 5774090 | SHAUN NELSON | 24751 TODDY LN | | | | FARMINGTN HLS | MI | 48335 | |
| 5774091 | SHAUN PARKER | 6014 CROSSVIEW | | | | SEVEN HILLS | OH | 44131 | |
| 5774092 | SHAUN PRICE | 9757 WEST FARM RD 156 | | | | REPUBLIC | MO | 65738 | |
| 5774093 | SHAUN ROCKX | 37 TRACEY LN | | | | FREDERICKSBG | VA | 22406 | |
| 5774094 | SHAUN SMITH | XXX | | | | FRESNO | CA | 93704 | |
| 5774095 | SHAUNA BEATY | 240 BEATY DR | | | | SPRING CITY | TN | 37381 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5660 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5774096 | SHAUNA BUCK | 490 NORTH ROUTE 62 | | | | CONEWANGO VALLEY | NY | 14726 | |
| 5774097 | SHAUNA HALLMON | 209 JUNIPER ST | | | | FORT MILL | SC | 29715 | |
| 5774098 | SHAUNA HENDERSON | 2799 ANDERSON ANTHONY RD NW | | | | WARREN | OH | 44481 | |
| 5774099 | SHAUNA KNIPPLE | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MD | 25419 | |
| 5774101 | SHAUNA MARCUS | 72300 | | | | YONCALLA | OR | 97499 | |
| 5774102 | SHAUNA MOORE | 14221 GEORGIA AVE 203 | | | | SILVER SPRING | MD | 20906 | |
| 5774103 | SHAUNA MYERS | 121 BROOKHAVEN DR | | | | MARIETTA | GA | 30066 | |
| 5774104 | SHAUNA RAINES | 1009 ASTEEL | | | | CHEAS | VA | 23464 | |
| 5774105 | SHAUNA SCOTT | 968 LONESOME DOVE RD | | | | CROSS HILL | SC | 29332 | |
| 5774106 | SHAUNA SHEEHEY | NO ADDRESS | | | | NO CITY | MA | 02155 | |
| 5774107 | SHAUNA SPEARS | 311 YELLOWBUD RD | | | | CHILLICOTHE | OH | 45601 | |
| 5774108 | SHAUNA SPENCER | 160 LEONARD JENARD DR APT 2C | | | | PAWTUCKET | RI | 02860 | |
| 5774109 | SHAUNA TARZY | 806 W Northgate pkwy | | | | Toledo | OH | 43612-3123 | |
| 5774110 | SHAUNA TRICE | 3818 MARVEL DR | | | | TRAPPE | MD | 21673 | |
| 5774111 | SHAUNA TUCKER | 200 VIENNAWOOD DR NONE | | | | ROCHESTER | NY | 14618 | |
| 5774112 | SHAUNA VANTASSELL | 6206 40TH ST N APT 211 | | | | OAKDALE | MN | 55128 | |
| 5774113 | SHAUNA VARGAS | 129 ALAFARE ST | | | | SEFFNER | FL | 33584 | |
| 5774114 | SHAUNABAHLNE NEZ | 5530 N 17H AVE | | | | PHOENIX | AZ | 85015 | |
| 5774115 | SHAUNAH PELTON | 38 DAGOBERT ST | | | | WILKES BARRE | PA | 18634 | |
| 5774116 | SHAUNAK AHUJA | 1046 W BYRON APT 1W | | | | LAKEVIEW | IL | 60613 | |
| 5774117 | SHAUNATTA S BUNCH 38319304 | 4415 RIDGEVALLEY DRIVE | | | | CHARLOTTE | NC | 28208 | |
| 5774118 | SHAUNDA OWENS | 51 TEMPLE PL | | | | IRV | NJ | 07111 | |
| 5774119 | SHAUNDEL WISE | 125 PAUL | | | | ROCHESTER | NY | 14604 | |
| 5774120 | SHAUNDELL ELLINGTON | 5449 LONGWOODS DR | | | | INDIANAPOLIS | IN | 46254 | |
| 5774122 | SHAUNDRA GARRIS | 2928 CROSSROAD PL APT 112 | | | | CHARLOTTE | NC | 28208 | |
| 5774123 | SHAUNDRA MANSFIELD | 21710 MANE ST | | | | LINCON | DE | 19960 | |
| 5774124 | SHAUNDREKA REID | 454 FAIRWAYS CIR APT B201 | | | | OCALA | FL | 34472 | |
| 5774125 | SHAUNE STEPHENY | 1442 KEWALO ST 312 | | | | HONOLULU | HI | 96822 | |
| 5774126 | SHAUNEA GLASS | 566 SCENIC DR | | | | HOLLIDAYSBURG | PA | 16648-5216 | |
| 5774127 | SHAUNEKA DORSETT | 838 WILDER DR | | | | COLUMBUS | GA | 31907 | |
| 5774128 | SHAUNELL WILLIAMS | 4670 20TH AVE S | | | | ST PETERSBURG | FL | 33711 | |
| 5774129 | SHAUNELLE RHODES | 4420 SW 99TH AVE | | | | BEAVERTON | OR | 97005 | |
| 5774130 | SHAUNFATA BURDEN | 41 SEMINOLE TRAIL | | | | FORT MITCHELL | AL | 36856 | |
| 5774131 | SHAUNIA BRAKE | 609JUNO CT | | | | RALEIGH | NC | 27610 | |
| 5774132 | SHAUNIECIA DESRAVINES | 540 ALABAMA AVE | | | | FORT LAUDERDA | FL | 33312 | |
| 5774133 | SHAUNITA DUKES | 260 WEST MARIGOLD STREET | | | | MUNHALL | PA | 15120 | |
| 5774134 | SHAUNITA TAYLOR | 10511 NOTTINGHAM | | | | DETROIT | MI | 48224 | |
| 5774135 | SHAUNITRA THOMPSON | 8106 W 28TH ST | | | | LITTLE ROCK | AR | 72204 | |
| 5774136 | SHAUNNA AVILA | 1311 NORSWING | | | | OCEANO | CA | 93445 | |
| 5774137 | SHAUNNA E WILSON | 9301 POLK | | | | TAYLOR | MI | 48180 | |
| 5774140 | SHAUNNAWA WALLACE | 487 W PENIEL RD UNIT 2 | | | | PALATKA | FL | 32177 | |
| 5472622 | SHAUNNESSY BRIAN | 2918 PLEASANT PLAINS DR | | | | SAINT CHARLES | IL | | |
| 5774142 | SHAUNT ROBINSON | 418 S 60TH ST | | | | PHILY | PA | 19143 | |
| 5774143 | SHAUNTA CHAMBLISS | 3685 E49TH | | | | CLEVELAND | OH | 44105 | |
| 5774144 | SHAUNTA GILCHRIST | 4161 SOUTHERN AVE APT 203 | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5774145 | SHAUNTA HOLDEN | 8831 S PEORIA | | | | CHICAGO | IL | 60620 | |
| 5774146 | SHAUNTA SMITH | 12095 EL CAMARA DR | | | | FLORISSANT | MO | 63033 | |
| 5774147 | SHAUNTA STACKMAN | 300 N SOUTH ST LOT 10 | | | | NEW VIENNA | OH | 45159 | |
| 5774148 | SHAUNTA SULLIVAN | 1234 INDY | | | | INDY | IN | 46224 | |
| 5774149 | SHAUNTAIRA BROWN | 413 WASHINGTON ST | | | | WARREN | OH | 44483 | |
| 5774150 | SHAUNTALEI KENT | 301 18TH | | | | FAIRBANKS | AK | 99701 | |
| 5774151 | SHAUNTAVIA C HAMILTON | 9668 GWYNNDALE DR | | | | CLINTON | MD | 20735 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5774152 | SHAUNTAVIA DAVIS | 1621 MONTANA AVE SE | | | | WASHINGTON | DC | 20018 | |
| 5774153 | SHAUNTAY KIRKLAND | 116 OAK LN | | | | BROCKTON | MA | 02301 | |
| 5774154 | SHAUNTE BARMORE | | 10000 | | | CHARLOTTE | NC | 28205 | |
| 5774155 | SHAUNTE BOMAR | 1210 EAST LANDBELL STREET | | | | BALTIMORE | MD | 21205 | |
| 5774156 | SHAUNTE COLLINS | 5633 HADDINGTON ST | | | | PHILADELPHIA | PA | 19131 | |
| 5774157 | SHAUNTEL SCOTT | XXXXX | | | | GAITHERSBURG | MD | 20878 | |
| 5774158 | SHAUNTELL TAYLOR | 9565 YUKON WAY | | | | COLORADO SPG | CO | 80925 | |
| 5774159 | SHAUNTELLY GONZALES | 634 S PASADENA | | | | MESA | AZ | 85201 | |
| 5774160 | SHAUNTINAI JOHNSON | 1503 CHARDON AVE | | | | WARREN | OH | 44483 | |
| 5774161 | SHAUNTOVIA CARROLL | 4532 ROCKPINE DR | | | | N LAS VEGAS | NV | 89081 | |
| 5774162 | SHAUNY SHAUNY | 1879 ELARNED ST | | | | DETROIT | MI | 48207 | |
| 5774163 | SHAURICE WARRIOR | 1619 E 84TH ST | | | | CHICAGO | IL | 60617 | |
| 5774164 | SHAUT RAY | 218 NORTH ST | | | | BATAVIA | NY | 14020 | |
| 5774166 | SHAVANA CURRY | 4415 C CONSTITUTION LN 114 | | | | MARIANNA | FL | 32448 | |
| 5774167 | SHAVANITY GATSON | 1735 CURRAN WAY | | | | LAS VEGAS | NV | 89106 | |
| 5774168 | SHAVARIA GREY | 3400 MEADOR ST | | | | JONESBORO | AR | 72401 | |
| 5774169 | SHAVARRIA REBECCA | 936 HANDCOX RD | | | | CAMERON | NC | 28326 | |
| 5774171 | SHAVAUGN LEMMON | 6531 LAKE MILL COURT | | | | LITHONIA | GA | 30038 | |
| 5774172 | SHAVAYA KING | 7859 MUSKET ST APT D | | | | INDIANAPOLIS | IN | 46229 | |
| 5774173 | SHAVER ANGELA | 108 MONTE VISTA RD | | | | STATESVILLE | NC | 28625 | |
| 5774175 | SHAVER DERRICK J | 2909 WYLIE DR | | | | FAIRBORN | OH | 45324 | |
| 5774176 | SHAVER GARY | 11505 SHAFFER RD | | | | SWANTON | OH | 43558 | |
| 5472623 | SHAVER JARED | 334 STELLER RD | | | | JACKSONVILLE | NC | | |
| 5774177 | SHAVER MARION | 618 E 2ND ST | | | | RIALTO | CA | 92376 | |
| 5774178 | SHAVER MARY | P O BOX 272 | | | | OGDENSBURG | NY | 13669 | |
| 5774179 | SHAVER RONNA | 112 W RICHMAND AVE | | | | DAYTON | WA | 99328 | |
| 5774181 | SHAVER SHANELL | 3361FLETTON WAY | | | | CHARLESTON | SC | 29485 | |
| 5774182 | SHAVERS ALICE | ADDRESS | | | | MILWAUKEE | WI | 53212 | |
| 5774183 | SHAVERS ALISHIA | 6740 STONEVIEW AVE | | | | BAKER | LA | 70714 | |
| 5774184 | SHAVERS CANDISE | 758 PARMALEE AVE | | | | YOUNGSTOWN | OH | 44510 | |
| 5774185 | SHAVERS DAVID | 907 RICHMOND AVE | | | | WAYCROSS | GA | 31501 | |
| 5774186 | SHAVERS JANELLE | 2811 N WASHINGTON ST | | | | WILMINGTON | DE | 19802 | |
| 5774187 | SHAVERS JAZ | 1203 NEVILLE | | | | AKRON | OH | 44306 | |
| 5774188 | SHAVERS LAKASHIA | 1917 PANNELL AVE | | | | COLUMBUS | OH | 43207 | |
| 5774189 | SHAVERS LUCINDA | 1001 N PECOS RD UNIT 2 | | | | LAS VEGAS | NV | 89101 | |
| 5774190 | SHAVERS PATSY | 1025 BAYSHORE DR SW APT 1102 | | | | HUNTSVILLE | AL | 35824 | |
| 5472624 | SHAVERS TREVON | 53232-2 LOST MOCCASIN | | | | FORT HOOD | TX | | |
| 5774191 | SHAVERS VINCENT L | 3720 1ST ST SE APT 201 | | | | WASHINGTON | DC | 20032 | |
| 5774192 | SHAVERSLAWERANCE A D | 510 WELSHANS DR | | | | ROSEDALE | MS | 38769 | |
| 5774193 | SHAVETT GIDDINS | 7815 HARNEY ST # 44 | | | | OMAHA | NE | 68114-4511 | |
| 5774194 | SHAVIKA LEE | 7306 FAIRBROOK RD | | | | WINDSOR MILL | MD | 21244 | |
| 5774195 | SHAVON CRA | 1048 LANGLEY RD APT 8 | | | | WATERLOO | IA | 50702 | |
| 5774196 | SHAVON E CAIN | 1922 W 54TH ST | | | | LOS ANGELES | CA | 90047 | |
| 5774197 | SHAVON ELLERBA | 4112 BOARMAN AVE | | | | BALTIMORE | MD | 21215 | |
| 5774198 | SHAVON GRAY | 12312 SANDY POINT CT | | | | SILVER SPRING | MD | 20904 | |
| 5774199 | SHAVON HARRIS | XXXXXX | | | | NA | CA | 92374 | |
| 5774200 | SHAVON JOSLIN | 4908 W BELDEN | | | | CHICAGO | IL | 60639 | |
| 5774201 | SHAVON MAYS | 613 CARLTON ST | | | | TOLEDO | OH | 43609 | |
| 5774202 | SHAVON SMITH | 853 W 81ST ST APT 6 | | | | LAS VEGAS | NV | 89032 | |
| 5774203 | SHA'VONA MILLER | 80 SW 8TH AVE APT 106 | | | | DANIA | FL | 33004-3264 | |
| 5774204 | SHAVONDA BROWN | 1422 TEMPLE PLACE | | | | ST LOUIS | MO | 63112 | |
| 5774205 | SHAVONE BOLDEN | 72 WEST 109TH STREET 5E | | | | NEW YORK | NY | 10025 | |
| 5774207 | SHAVONNA JENKINS | 3447 N 48TH ST | | | | MILWAUKEE | WI | 53216 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5774208 | SHAVONNE C BOYD | 594 PAXTON AVE | | | | CALUMET CITY | IL | 60409 | |
| 5774209 | SHAVONNE DOMINGUEZ | 4502 MEADOWCREEK TRAIL | | | | SAN ANGELO | TX | 76904 | |
| 5774210 | SHAVONNE GEORGE | 1227 BOSTON RD 4B | | | | BRONX | NY | 10456 | |
| 5774211 | SHAVONNE M JOHNSON | 121 ACADEMY RD | | | | BFLO | NY | 14211 | |
| 5774212 | SHAVONNE N MORGAN | 7148 S CLAREMONT AVE | | | | CHICAGO | IL | 60636 | |
| 5774213 | SHAVONNE PERKINS | 11032 BERNICE AVE | | | | STLOUIS | MO | 63074 | |
| 5774214 | SHAVONNE REED | 28173 BULLSEYE LN | | | | MILLSBORO | DE | 19966 | |
| 5774215 | SHAVONNE RHONDA | 1117 SOUTH 14TH | | | | SAINT LOUIS | MO | 63104 | |
| 5774216 | SHAVONNE RIVERA | 11 RONSON CT | | | | ROCHESTER | NY | 14608 | |
| 5774217 | SHAVONNE SIMMONS | 845 BURGIN RD | | | | MC CLELLANVULLE | SC | 29458 | |
| 5774218 | SHAVONTE TIMOTHEE | 3620 SW 166TH AVE | | | | MIRAMAR | FL | 33027 | |
| 5472626 | SHAVRNOCH A | 13663 PROVIDENCE ROAD SUITE 16 | | | | MATTHEWS | NC | | |
| 5774219 | SHAVRNOCH A | 13663 PROVIDENCE ROAD SUITE 16 | | | | MATTHEWS | NC | 28104 | |
| 5774220 | SHAVUNTAE J PHILLIPS | 363 PROSPECT STREET | | | | SHARON | PA | 16146 | |
| 5472627 | SHAW ALAN | PO BOX 595 | | | | MENARD | TX | | |
| 5472628 | SHAW ALBERT | 1119 STAUNTON AVE NW APT A | | | | ROANOKE | VA | | |
| 5774221 | SHAW AMY | 913 SW JEFFERSON | | | | LAWTON | OK | 73501 | |
| 5472629 | SHAW ANGELA | 159 STENDAL DR SE | | | | CALHOUN | GA | | |
| 5774222 | SHAW ANGELA | 159 STENDAL DR SE | | | | CALHOUN | GA | 23320 | |
| 5774223 | SHAW ANNIE | 919 EAGAN LN SW | | | | BIRMINGHAM | AL | 35221 | |
| 5774224 | SHAW ARIEL N | 7206 GUMWOOD LANE | | | | RALEIGH | NC | 27615 | |
| 5774225 | SHAW BAKARI | 221 GRAND AVE W APT 109 | | | | S ST PAUL | MN | 55075 | |
| 5774226 | SHAW BARBARA | 104 WHITE BIRCH DRIVE | | | | TURNER | ME | 04282 | |
| 5472630 | SHAW BARTON A | 11817 PAINTED PEAK WAY | | | | FORT WAYNE | IN | | |
| 5774227 | SHAW BOBBY J | 1242 S CHICKEN RD | | | | ROWLAND | NC | 28383 | |
| 5472631 | SHAW BRIAN | 58 SMITHFIELD COURT | | | | BASKING RIDGE | NJ | | |
| 5774228 | SHAW BRITTENY | 155 RIDGE RD | | | | GREENVILLE | SC | 29607 | |
| 5472632 | SHAW CAMERON | 6094 WHITE CREEK LN | | | | MILTON | FL | | |
| 5774229 | SHAW CARISSA | 11704 E 17TH PLACE | | | | TULSA | OK | 74128 | |
| 5774230 | SHAW CASSANDRA | 20495 BJ HURST ROAD | | | | LONG BEACH | MS | 39560 | |
| 5774231 | SHAW CECILIA | 3421 SEQUOIA | | | | ALAMOGORDO | NM | 88310 | |
| 5472633 | SHAW CHARLENE | 1628 GWYNNS FALLS PKWY | | | | BALTIMORE | MD | | |
| 5774232 | SHAW CHARLES | 827 UNDERWOOD AVE | | | | TOLEDO | OH | 43607 | |
| 5774233 | SHAW CHERELLE | 2160 NE 37TH STREET | | | | OCALA | FL | 34479 | |
| 5774234 | SHAW CHRISTMA C | 1416 COLLINS AVE | | | | ST LOUIS | MO | 63117 | |
| 5774235 | SHAW CHRYSTAL | 527 HILLTOP TER SE | | | | WASHINGTON | DC | 20019 | |
| 5472634 | SHAW CLARENCE | 10117 TENBROOK DR | | | | SILVER SPRING | MD | | |
| 5774236 | SHAW CLUMERTINE W | 20 OAK SHADOWS CT | | | | CATONSVILLE | MD | 21228 | |
| 5774237 | SHAW COREY | 17472 NE 40TH PL | | | | REDMOND | WA | 98052 | |
| 5774238 | SHAW DALE | 11076 SUNSET LANE | | | | HILLSBORO | OH | 45133 | |
| 5774239 | SHAW DARRICK | 3 DREW HILLS CT SPT F | | | | BATTLEBORO | NC | 27809 | |
| 5472635 | SHAW DAVID | 2504 18TH ST APT 21 KENOSHA059 | | | | KENOSHA | WI | | |
| 5774240 | SHAW DAVID | 2504 18TH ST APT 21 KENOSHA059 | | | | KENOSHA | WI | 53140 | |
| 5774241 | SHAW DAWNCIA | 6747 WEST BLUE MOUND ROAD | | | | MILWAUKEE | WI | 53213 | |
| 5774242 | SHAW DEISHA | 739 WEISS AVE | | | | FAY | NC | 28304 | |
| 5774243 | SHAW DELPHENIA | 240 FLORIDA ST | | | | ROXIE | MS | 39661 | |
| 5774244 | SHAW DENISE | 422 BOSTON AVE | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| 5774245 | SHAW DENISE A | 3766 HAYES SH | | | | WSHINGTON | DC | 20019 | |
| 5472636 | SHAW DONNIE | PO BOX 874 | | | | SHANNON | GA | | |
| 5774247 | SHAW EDDIE | 3421 SEQUOIA LOOP | | | | ALAMOGORDO | NM | 88310 | |
| 5774248 | SHAW ERICKA | 1430 TORN RD 314 | | | | STEVENS POINT | WI | 54482 | |
| 5774249 | SHAW EVELYN | 2938 MICHIGAN | | | | SAINT LOUIS | MO | 63118 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5472637 | SHAW FREDERICK | 953 S COUNTY ROAD 850 W DECATUR031 | | | | GREENSBURG | IN | | |
| 5774250 | SHAW GENE | 980 MIMOSA CIR | | | | SIERRA VISTA | AZ | 85635 | |
| 5472638 | SHAW GEORGE | 813 INTERVALE DR | | | | GARLAND | TX | | |
| 5472639 | SHAW GLENN | 1963 MERRYHILL DR | | | | COLUMBUS | OH | | |
| 5774251 | SHAW GRETA | 3405 GOODFELLOW 1 | | | | ST LOUIS | MO | 63120 | |
| 5774252 | SHAW GWEN | 579 PARKWAY BLVD | | | | WILMINGTON | NC | 28412 | |
| 5774253 | SHAW HANNAH | 2004 TIMBERHILL RD | | | | RICHMOND | VA | 23225 | |
| 5774254 | SHAW HEATHER | 2125 LENDALE DR | | | | LANCASTER | OH | 43130 | |
| 4848822 | SHAW INDUSTRIES INC | 3540 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 5851921 | Shaw Industries, Inc. | Mark Duedall | Bryan Cave Leighton Paisner LLP | 1201 West Peachtree Street, NE | 14th Floor | Atlanta | GA | 30309 | |
| 5849132 | Shaw Industries, Inc. | Bryan Cave Leighton Paisner LLP | Mark I. Duedall | 1201 West Peachtreestreet, NE | 14th Floor | Atlanta | GA | 30309 | |
| 5852637 | Shaw Industries, Inc. | Bryan Cave Leighton Paisner LLP | Mark I. Duedall | 1201 West Peachtree Street, NE | 14th Floor | Atlanta | GA | 30309 | |
| 4903636 | Shaw Industries, Inc. | Attn: Nelson Rhinehart | PO Box 2128 | | | Dalton | GA | 30722 | |
| 5774255 | SHAW JACKQUELYN | 100 KYLE RD B112 | | | | FERRIDAY | LA | 71334 | |
| 5774256 | SHAW JACQUELINE A | 612 15TH ST | | | | RICHMOND | CA | 94801 | |
| 5774257 | SHAW JADE | 722 EUGENE ST | | | | FAYETTEVILLE | NC | 28306 | |
| 5774258 | SHAW JANELLE | 5510 NANNIE HELEN BURROUGHS AV | | | | WASHINGTON | DC | 20019 | |
| 5774260 | SHAW JASMINE N | 722 LAKESIDE VILLAS | | | | HAMPTON | GA | 30228 | |
| 5774261 | SHAW JENNIFER L | 1508 HWY 19 S | | | | SALEM | MO | 65560 | |
| 5472642 | SHAW JOHN | 1283 NORTH ELLSWORTH AVE | | | | SALEM | OH | | |
| 5472643 | SHAW JONATHAN | 2618 COUNTY HIGHWAY | | | | FRANKLIN | NY | | |
| 5774262 | SHAW JONATHAN | 2618 COUNTY HIGHWAY | | | | FRANKLIN | NY | 13775 | |
| 5774263 | SHAW JOSEPH | 10 HILL ST | | | | NEWARK | NJ | 07102 | |
| 5774264 | SHAW JOSEPHINE | 715 RIDGE RD | | | | BUFFALO | NY | 14218 | |
| 5774265 | SHAW JOYCE | 392 BIG OAK ROAD | | | | EUFALA | OK | 74432 | |
| 5774266 | SHAW JULIA | 1203 25TH ST EAST | | | | BRADENTON | FL | 34208 | |
| 5774267 | SHAW JULIE | 4900 DOMINIO DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5774268 | SHAW KAREN | 2290 CUMMORAH WAY 4 | | | | GREEN RIVER | WY | 82935 | |
| 5774269 | SHAW KARESS | 21862 RONALD DR | | | | LEXINGTON PARK | MD | 20653 | |
| 5472644 | SHAW KATHRYN | 13210 NICKLESON DR | | | | WOODBRIDGE | VA | | |
| 5472646 | SHAW KELSEY | PO BOX 396 | | | | AURORA | UT | | |
| 5434488 | SHAW KEVIN W | 2505 COACH HOUSE WAY 1A | | | | FREDERICK | MD | | |
| 5472647 | SHAW KIVA | 3318 W MONROE ST APT 3 | | | | CHICAGO | IL | | |
| 5774270 | SHAW KRASHANA | 2329 GRAY GOOSE LOOP | | | | FAYETTEVILLE | NC | 28306 | |
| 5774271 | SHAW LACEY | 4355 QUEEN CHAPEL RD | | | | SUMTER | SC | 29150 | |
| 5774272 | SHAW LATORIA | 312 W 26TH ST | | | | NORFOLK | VA | 23517 | |
| 5774273 | SHAW LAURA | 9354 AVERY RD | | | | FAYETTEVILLE | NC | 28312 | |
| 5472648 | SHAW LISA | 820 FERN RD LOT G 13 | | | | WETUMPKA | AL | | |
| 5774275 | SHAW LISA | 820 FERN RD LOT G 13 | | | | WETUMPKA | AL | 36092 | |
| 5472649 | SHAW LORAINE | 1381 N EL DORADO | | | | CHANDLER | AZ | | |
| 5774276 | SHAW MACUS | 7872 FURROWCT | | | | WESTCHESTER | OH | 45069 | |
| 5774277 | SHAW MALLIE | 5510 DAYWALT AVE | | | | BALTIMORE | MD | 21206 | |
| 5472650 | SHAW MARION | PO BOX 354 | | | | RIEGELWOOD | NC | | |
| 5774278 | SHAW MARK | 27 POINT O WOODS DR | | | | LITTLE ROCK | AR | 72204 | |
| 5774279 | SHAW MARKAILA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44485 | |
| 5774280 | SHAW MARVELLA | 926 QUINCY ST NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5774281 | SHAW MARY A | 500 ARIZONA AVE | | | | FT LAUDERDALE | FL | 33312 | |
| 4884627 | SHAW MEDIA | PO BOX 250 | | | | CRYSTAL LAKE | IL | 60039 | |
| 5774282 | SHAW MELISSA | 227 VINE CIRCLE | | | | MARTINSBURG | WV | 25405 | |
| 5472651 | SHAW MICHAEL | 1512 GASKIN AVE N | | | | DOUGLAS | GA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5472652 | SHAW MICHAELA | 700 WALNUT RIDGE DR A2112 DALLAS113 | | | | IRVING | TX | | |
| 5774283 | SHAW MONICA | 1912 W SAINT CONRAD ST | | | | TAMPA | FL | 33607 | |
| 5774284 | SHAW NATALIE | 2658 CREEKWOOD CIRCLE | | | | KEY WEST | FL | 33040 | |
| 5774285 | SHAW NIKEMA J | J F KENNEDY B10 A96 | | | | CSTED | VI | 00820 | |
| 5774286 | SHAW PARRISHIA | 16 ALEXANDER LOOP | | | | PHENIX CITY | AL | 36869 | |
| 5774287 | SHAW PATRICIA | 8770 TOMCAT CT | | | | PENSACOLA | FL | 32514 | |
| 5472654 | SHAW PENNY | 622 EMERSON HOLLOW RD | | | | EVERETT | PA | | |
| 5472655 | SHAW PHILLIP | 296 WILJOY RD | | | | LACEYS SPRING | AL | | |
| 5774288 | SHAW RACHEL | 294 W 200 N | | | | SPANISH FORK | UT | 84660 | |
| 5472656 | SHAW RHONDA | 16142 FM 1716 E | | | | HENDERSON | TX | | |
| 5472657 | SHAW RICHARD | 187 SHILOH RD | | | | HAZEL GREEN | AL | | |
| 5774289 | SHAW ROBBIE | 2005 LASALLE ST | | | | RACINE | WI | 53402 | |
| 5774290 | SHAW ROBERT | 254 W 78TH ST | | | | LONG BEACH | CA | 90047 | |
| 5472658 | SHAW ROMILDA | 27206 BRITTANY CT | | | | HARLINGEN | TX | | |
| 5472659 | SHAW RONALD | 4649 W 152 ST LOS ANGELES037 | | | | LAWNDALE | CA | | |
| 5774293 | SHAW RUTHIE | 1870 NOTTINGHILL ROW APT | | | | FLORISSANT | MO | 63033 | |
| 5472660 | SHAW SALLY | 1342 NANIALII ST | | | | KAILUA | HI | | |
| 5774294 | SHAW SANDRA | 621 NW 75 ST | | | | MIAMI | FL | 33150 | |
| 5774297 | SHAW SHAD | 414 ILLINOIS ST | | | | FORTVILLE | IN | 46040 | |
| 5774298 | SHAW SHANA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AR | 72365 | |
| 5774299 | SHAW SHANNON | 4100 BEAR LAKES CT | | | | WPB | FL | 33401 | |
| 5774300 | SHAW SHANTELL | 5141 W 33RD ST | | | | INDIANAPOLIS | IN | 46224 | |
| 5472661 | SHAW SHEILA | 407 W WASHINGTON ST | | | | WAYNE CITY | IL | | |
| 5774301 | SHAW SHERELL | PO BOX 2294 | | | | LUMBERTON | NC | 28359 | |
| 5472662 | SHAW SHERRY | 427 OAK STREET | | | | CENTRAL CITY | PA | | |
| 5774302 | SHAW SKIP | 2172 W HWY 70 | | | | RUIDOSO DOWNS | NM | 88346 | |
| 5774303 | SHAW STARRAY | 2760 AMHURST ST | | | | SHREVEPORT | LA | 71108 | |
| 5774304 | SHAW STEPHANIE | 212 DUNBAR ST | | | | MYRTLE BCH | SC | 29577 | |
| 5774305 | SHAW SUSAN M | 1409 TEMPLE STREET | | | | CLEARWATER | FL | 33756 | |
| 5774306 | SHAW TAMMY | 16 CAIN AVE | | | | TRENTON | NJ | 08638 | |
| 5774307 | SHAW TARA | 20921 BOYDTON PLANK RD LOT20 | | | | MCKENNEY | VA | 23872 | |
| 5774308 | SHAW TIFFANY | 1749 CLARKSON RD | | | | RICHMOND | VA | 23224 | |
| 5774309 | SHAW TORREY | 303 AZALEA PLACE | | | | CARROLLTON | GA | 30117 | |
| 5774310 | SHAW TRACY | 1521 AKRON DR | | | | SAINT LOUIS | MO | 63137 | |
| 5774311 | SHAW TRISH | 405 SPEIGHT AVE | | | | TARBORO | NC | 27886 | |
| 5774312 | SHAW TROY | 910 EVANS | | | | BUTTE | MT | 59701 | |
| 5472663 | SHAW TYLER | 1816 VALLEY TER SE | | | | WASHINGTON | DC | | |
| 5774313 | SHAW TYRA | 2141 | | | | PETERSBURG | VA | 23805 | |
| 5774314 | SHAW VERONICA | 436 NEWBRIDGE TER | | | | RICHMOND | VA | 23223 | |
| 5472664 | SHAW WILLIAM | 1204 SOMMERSET ST | | | | MCKEESPORT | PA | | |
| 5774315 | SHAW YVONNE | 1581 JOHNSONVILLE | | | | LAKE CITY | SC | 29560 | |
| 5774316 | SHAW ZARAH | 1001 W EAU GALLIE BLVD | | | | MELBOURNE | FL | 32935 | |
| 4128824 | Shaw, Alan | Redacted | | | | | | | |
| 5403188 | Shaw, Alan Frederick | Redacted | | | | | | | |
| 4910996 | Shaw, Barbara E. | Redacted | | | | | | | |
| 5838768 | Shaw, James M. | Redacted | | | | | | | |
| 5774317 | SHAWANA BURHAM | 2641 BLOOMFIELD WAY | | | | MACON | GA | 31206-8519 | |
| 5774318 | SHAWANA BUTLER | 609 OXON HILL RD | | | | OXON HILL | MD | 20745 | |
| 5774319 | SHAWANA NUNALLY | 4418 HOVER RD | | | | HOLLY SPRINGS | MS | 38635 | |
| 5774320 | SHAWANA SMITH | 3520 SODA WAY | | | | SACRAMENTO | CA | 95834 | |
| 5774321 | SHAWANA SWANIGAN | 7057 GRANADA DR | | | | FLINT | MI | 48532 | |
| 5774322 | SHAWANA WADE | 1111 E GRIGGS ST | | | | MARION | IL | 62959 | |
| 5774323 | SHAWANA WILSON | 416 GREEN CANYON | | | | MESQUITE | TX | 75150 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5774324 | SHAWANDA BRAY | 1171 LIBERTYVILLE RD | | | | CHESAPEAKE | VA | 23320 | |
| 5774326 | SHAWANDA HARRIS | 832 W 48TH STREET | | | | LOS ANGELES | CA | 90037 | |
| 5774327 | SHAWANDA JEFFERSON | 1321 CLOVER DR | | | | LAKE CHARLES | LA | 70607 | |
| 5774328 | SHAWANDA JOHNSON | 3016 WEST 61ST STREET | | | | CHICAGO | IL | 60629 | |
| 5774330 | SHAWANDA MOORE | 1694 STONE MOUNTAIN LITHONIA RD | | | | LITHONIA | GA | 30058 | |
| 5774331 | SHAWANDA SHAWANDABRAY | 2517 BROAD ST | | | | CHES | VA | 23320 | |
| 5774332 | SHAWANDA SHAWANDAWHITESIDE | 1491 LANDMARK ROAD | | | | TALLADEGA | AL | 35160 | |
| 5774333 | SHAWANDA TAYLOR | 5047 BEATRICE DR | | | | COLUMBUS | OH | 43227 | |
| 5774334 | SHAWANDA WALKER | 19344 MANSFIELD | | | | DETROIT | MI | 48235 | |
| 5774335 | SHAWANKIA RHODES | 915 GAINES RD | | | | SUMTER | SC | 29150 | |
| 5774336 | SHAWANN WRIGHT-TURNER | 2727 SHIPLEY TER SE APT 6 | | | | WASHINGTON | DC | 20020 | |
| 5774337 | SHAWANTA BRABLEY | 3202 WHEATON WAY | | | | ELLICOTT CITY | MD | 21043 | |
| 5774338 | SHAWANTA GRADLEY | SHAWANTA | | | | BALTIMORE | MD | 21216 | |
| 5774339 | SHAWBROWN ONEKKI | 4225OAKRIDGEDR | | | | CHARLESTON | SC | 29418 | |
| 5774340 | SHAWINTE TIFFANY G | 340 JOY RD | | | | CAMDEN | SC | 29020 | |
| 5774341 | SHAWKEY DAYNA | 900 CIRCLEWOOD DRIVE | | | | PETERSBURG | VA | 23803 | |
| 5774342 | SHAWKEY DYNA M | CIRCLEWOOD DRIVE | | | | PETERSBURGS | VA | 23803 | |
| 5472665 | SHAWLEY DOROTHY | 1203 PENNSYLVANIA AVE | | | | JOHNSTOWN | PA | | |
| 5472666 | SHAWLEY M | 1309 WALNUT ST | | | | HOLLIDAYSBURG | PA | | |
| 5774343 | SHAWMON JOHNSON | 410 HINTON ST | | | | FORT VALLEY | GA | 31030 | |
| 5774344 | SHAWN A HENDRICKS | 29 A CATHERINE REST | | | | CSTED | VI | 00822 | |
| 5774345 | SHAWN ALDRIDGE | 3671 E BARNARD AVE | | | | CUDAHY | WI | 53110 | |
| 5774346 | SHAWN ALSTON | 43 JORDAN AVE | | | | JERSEY CITY | NJ | 07306 | |
| 5774347 | SHAWN ALVAREZ | 3119 32ST S | | | | MOORHEAD | MN | 56560 | |
| 5774348 | SHAWN ANDERSON | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | LA | 70049 | |
| 5774349 | SHAWN ANDRIA GUARDRO GARCIA | 14638 NANTICOKE RD | | | | APPLE VALLEY | CA | 92307 | |
| 5774351 | SHAWN AQUINO | 387 1ST AVE | | | | YPSILANTI | MI | 48197 | |
| 5774352 | SHAWN ARCHIBALD | PO BOX 59073 | | | | PITTSBURGH | PA | 15210-0073 | |
| 5774353 | SHAWN BEAN | 315 TURNEUR AVE | | | | BRONX | NY | 10473 | |
| 5774354 | SHAWN BOND | 770 LEE RD 562 | | | | SMITHS STATION | AL | 36877 | |
| 5774355 | SHAWN BOOKER | 31324 JOHN R RD APT H | | | | MADISON HTS | MI | 48071 | |
| 5774356 | SHAWN BRADLEY | NONE | | | | DOVER | DE | 19904 | |
| 5774357 | SHAWN BURNS | PO BOX 470 | | | | SYDNEY | MO | 59064 | |
| 5774359 | SHAWN CAMPBELL | 1351 DOGWOOD DR SW STE 144 | | | | CONYERS | GA | 30012 | |
| 5774360 | SHAWN CHILDRESS | 1992 WOODLEAF DR | | | | YUBA CITY | CA | 95993 | |
| 5774362 | SHAWN COUTURE | 117 SUNFLOWER LANE | | | | CRESSON | PA | 16630 | |
| 5774363 | SHAWN CROWDR | 6218 MCNEIL DR | | | | OLIVE BRANCH | MS | 38654 | |
| 5774364 | SHAWN D NATHAN | 3069 GEPHART RD | | | | WHEELERSBURG | OH | 45694 | |
| 5774365 | SHAWN DAMRON | 283 MEACHEM AVE | | | | BATTLE CREEK | MI | 49015 | |
| 5774366 | SHAWN DAVIDSON | 2042 ROCK CREEK | | | | BOWLING GREEN | KY | 42104 | |
| 5774367 | SHAWN DEFRANK | 4683 E BROAD ST APT A | | | | COLUMBUS | OH | 43213 | |
| 5774368 | SHAWN DENEAULT | 1 MCKAY WAY | | | | WEBSTER | MA | 01570 | |
| 5774369 | SHAWN DIXON | 345 BAYSHORE BLVD | | | | TAMPA | FL | 33605 | |
| 5774370 | SHAWN DOGSHALO | 1066 BELAIR ROAD | | | | ETOWN | PA | 17022 | |
| 5774371 | SHAWN DOTSON | 2642 US 31 S | | | | PERU | IN | 46970 | |
| 5774373 | SHAWN EDDINGER | 1565 CASCADE DR | | | | YOUNGSTOWN | OH | 44511 | |
| 5774374 | SHAWN EMILY Y | | 1174 | | | MACON | GA | 31211 | |
| 5774375 | SHAWN EPPS | 14037 REVEREND BOUCHER PL | | | | UPPER MARLBORO | MD | 20772 | |
| 5774377 | SHAWN FENNER | 4605 HORIZON CR APT T3 | | | | BALTIMORE | MD | 21228 | |
| 5774378 | SHAWN FERGUSON | 155 MARYLAND DR | | | | BATON ROUGE | LA | 70815 | |
| 5774379 | SHAWN FISHER | 7049 BARRINGTON CT | | | | NEW ORLEANS | LA | 70128 | |
| 5774380 | SHAWN FITZGERALD ENTERPRISES | 969 RT 4 SOUTH | | | | SCHUYLERVILLE | NY | 12871 | |
| 5472667 | SHAWN FLOWER | 8403 GREENBELT RD T1 N | | | | GREENBELT | MD | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5774381 | SHAWN FOSTER | 822 N LAKE ST | | | | MUNDELEIN | IL | 60060 | |
| 5774383 | SHAWN GAINES | 4210 WILLINGTON ROAD | | | | CLEVELAND | OH | 44121 | |
| 5774384 | SHAWN GARCIA | 446 DICKSON DRIVE | | | | CORPUS CHRSTI | TX | 78408 | |
| 5774385 | SHAWN GLASS | 1921 S GETTYSBURG AVE | | | | DAYTON | OH | 45417 | |
| 5774387 | SHAWN GRAVES | 427 MCKENNA STREET | | | | GLASGOW | KY | 42141 | |
| 5774388 | SHAWN GUARINO | 7264 BONAVENTURE DR | | | | TAMPA | FL | 33607 | |
| 5774389 | SHAWN GULAR | 619 GARFIELD AVE | | | | LANSDALE | PA | 19446 | |
| 5774390 | SHAWN HAJEK | PO BOX 307 | | | | MOULTON | TX | 77975 | |
| 5774391 | SHAWN HARRIS | 4900 TRUESDALE AVE | | | | BALTIMORE | MD | 21206 | |
| 5774392 | SHAWN HAWKINS | 209 LIBERTY STREET | | | | AMSTERDAM | OH | 43903 | |
| 5774393 | SHAWN HAYWARD | 5135 QUEEN AVE N | | | | MINNEAPOLIS | MN | 55430 | |
| 5774394 | SHAWN HILL | VIEQUES | | | | VIEQUES | PR | 00765 | |
| 5774395 | SHAWN HODGKIN | 418 EVANGALINE | | | | MADAWASKA | ME | 04756 | |
| 5774397 | SHAWN HUGHES | 9302 W 100 S | | | | ETNA GREEN | IN | 46524 | |
| 5774399 | SHAWN JEFFRIES | 1057 LARCHWOOD | | | | TROY | MI | 48083 | |
| 5774400 | SHAWN JOHNSON | 1452 EAST 90TH | | | | CLEVELAND | OH | 44106 | |
| 5774401 | SHAWN JORDAN | 1489 BLAINE DR | | | | COLUMBUS | OH | 43227 | |
| 5774402 | SHAWN KEARNEY | 30267 BLUEHILL ST | | | | ROSEVILLE | MI | 48066 | |
| 5774403 | SHAWN KEATING | 208 MEADOW CREEK WAY | | | | WOODSTOCK | GA | 30188 | |
| 5774404 | SHAWN KELLY | 67 ALDEN AVE | | | | VALLEY STREAM | NY | 11580 | |
| 5774405 | SHAWN KIRT | 116 MOMSOA CIRCLE | | | | MARYVILLE | TN | 37801 | |
| 5774406 | SHAWN LANE | 1981 MOUNTAIN SPRINGS CHURCH RD | | | | MACON | GA | 31217 | |
| 5774407 | SHAWN LANGLOIS | 194 NORTH MAIN ST 3 | | | | SALEM | MA | 03079 | |
| 5774408 | SHAWN LARA | 3844 W HOWARD AVE | | | | VISALIA | CA | 93277 | |
| 5774409 | SHAWN LESTER | 2308 ANDALUSIA | | | | SEBRING | FL | 33870 | |
| 5774410 | SHAWN LINES | 179 LAKE ST | | | | LANCASTER | OH | 43130 | |
| 5774411 | SHAWN LINGENFELTER | 4642 COLONY DR | | | | ORANGE | TX | 77632 | |
| 5774412 | SHAWN LOCKHART | 997 SOUTH VARROW | | | | DENVER | CO | 80226 | |
| 5774413 | SHAWN LOCKWOOD | 1501 143RD ST W | | | | MINNEAPOLIS | MN | 55420 | |
| 5774414 | SHAWN M KELLOGG | 2827 QUEEN ST | | | | BELLINGHAM | WA | 98226 | |
| 5774415 | SHAWN M POCHE | 16402 CHRIS RD | | | | PRAIRIEVILLE | LA | 70769 | |
| 5774416 | SHAWN M THOMPSON | 1983 HARDING HIGHWAY WEST | | | | MARION | OH | 43302 | |
| 5774417 | SHAWN MAHONE | 4071 GATEWAY CT | | | | INDIANAPOLIS | IN | 46226 | |
| 5774418 | SHAWN MANNING | 105 W FULTON ST APT 2 | | | | EPHRATA | PA | 17522 | |
| 5774419 | SHAWN MARSDEN | 8032 E 36TH ST | | | | LAWRENCE | IN | 46226 | |
| 5774420 | SHAWN MAYER | 37842 EMERSON DR | | | | CLINTON TOWNS | MI | 48036 | |
| 5774421 | SHAWN MAZLUM | 301 TELFORD AVE | | | | WEST LAWN | PA | 19609 | |
| 5774422 | SHAWN MCELREATH | 725 OAK GLEN DR | | | | DALLAS | GA | 30132 | |
| 5774423 | SHAWN MCLAURIN | SHEM CREEK DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5774424 | SHAWN MECKLEY | 7927 LOT A BLUE BELL RD | | | | CUMBERLAND | OH | 43732 | |
| 5774425 | SHAWN MOORER | PO BOX 691 | | | | MECHANICSVL | VA | 23111 | |
| 5774426 | SHAWN MOROSKY | 204 NEWTOWN AVE | | | | FREDERICKTOWN | PA | 15333 | |
| 5774427 | SHAWN MORRIS | 518 SINGLETARY PLACE | | | | FAY | NC | 28314 | |
| 5774428 | SHAWN MULLINS | 09059 BOTKINS ANGLE RD | | | | NEW KNOXVILLE | OH | 45871-9743 | |
| 5774429 | SHAWN MUTTERS | HOME | | | | SAVANNAHN | TN | 38372 | |
| 5472668 | SHAWN NASCEMBENI | PO BOX 542 | | | | SOMERSVILLE | CT | | |
| 5774430 | SHAWN NESHEIWAT | 111 SPACKENKILL ROAD | | | | POUGHKEEPSIE | NY | 12603 | |
| 5774431 | SHAWN O BRIEN | 105 WHITEHOUSE ROAD | | | | ROCHESTER | NH | 03867 | |
| 5774432 | SHAWN OHARE | 210 WEAVERTOWN RD | | | | CANONSBURG | PA | 15317 | |
| 5774433 | SHAWN OLEARY | 200 RIDGEWOOD ROAD | | | | MORTON | PA | 19070 | |
| 5774434 | SHAWN P GRASTY | 3609 CAVALETTI CHASE | | | | SUFFOLK | VA | 23435 | |
| 5774435 | SHAWN PACE | 701 S BROADWAY | | | | CARTER | OK | 73627 | |
| 5774436 | SHAWN PALMER | 4601 E MAIN ST SUITE 600 | | | | FARMINGTON | NM | 87402 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5667 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5774438 | SHAWN POMRENKE | PO BOX 308 | | | | NOME | AK | 99762 | |
| 5774440 | SHAWN PRESOCK | 414 KNORR ST | | | | PHILADELPHIA | PA | 19111 | |
| 5774441 | SHAWN RASH | 607 MARY LYNN DRIVE | | | | MARION | IL | 62959 | |
| 5774442 | SHAWN REMALEY | 3743 BIRNEY AVE | | | | MOOSIC | PA | 18507 | |
| 5774443 | SHAWN ROEBUCK | XXXXXX | | | | LITHONIA | GA | 30058 | |
| 5774444 | SHAWN ROLLINS JR | 4005 ONEAL AVE | | | | PUEBLO | CO | 81005 | |
| 5774445 | SHAWN RURODEN | XX | | | | FREDERICK | MD | 21703 | |
| 5774446 | SHAWN RUTHERFORD | 1303 NAVARRE AVE | | | | TOLEDO | OH | 43605 | |
| 5774447 | SHAWN SAWYER | XXXX | | | | PATTERSON | CA | 95363 | |
| 5774448 | SHAWN SHRTMSLEE | 3775 LINKINS RD | | | | INDIAN HEAD | MD | 20640 | |
| 5774449 | SHAWN SLAUGHTER | 4546 NEELY RD | | | | MEMPHIS | TN | 38109 | |
| 5774450 | SHAWN SOTOFALTON | 1771 PIMAVERA | | | | ST LOUIS | MO | 63138 | |
| 5774452 | SHAWN SPENCER | 915 D ST APT 4 | | | | CHESAPEAKE | VA | 23324 | |
| 5774454 | SHAWN STEPP | 1213 FAIRCHILD ST | | | | CUMBERLAND | KY | 40823 | |
| 5774455 | SHAWN STEWART | 6510 VANDIKE ST | | | | PHILADELPHIA | PA | 19135 | |
| 5774456 | SHAWN SYNURIA | 1002 PROEHL DR | | | | BARBERTON | OH | 44203 | |
| 5774457 | SHAWN TERRY | 2538 WEST LAFAYETTE AVENU | | | | BALTIMORE | MD | 21216 | |
| 5774458 | SHAWN THROM | 138 KILDARE DRIVE | | | | SEBASTIAN | FL | 32958 | |
| 5774459 | SHAWN TOOLE | 2855 SAM RITTENBURG BLVD | | | | CHARLESTON | SC | 29407 | |
| 5774460 | SHAWN TRACY | 5977 SPARROW AVE | | | | FIRESTON | CA | 80504 | |
| 5774461 | SHAWN TRICE | 1430 W HUNTINGTON | | | | JONESBORO | AR | 72401 | |
| 5774463 | SHAWN WALKER | 14029 AMY LN | | | | GONZALES | LA | 70737 | |
| 5774464 | SHAWN WETZEL | 3355 BAY HILL WAY | | | | MOUNT AIRY | MD | 21771 | |
| 5774465 | SHAWN WILLIAMS | 203 MATAWAN AVE | | | | MATAWAN | NJ | 07747 | |
| 5774467 | SHAWN YOUNG | 217 STANFORD STREET | | | | SCIENCE HILL | KY | 42553 | |
| 5774468 | SHAWNA AVELLAR | 242 WALCOTT ST APT 3F | | | | PAWTUCKET | RI | 02860 | |
| 5774469 | SHAWNA BAILEY | 1447 EAST AVE | | | | AKRON | OH | 44307 | |
| 5774470 | SHAWNA BISHOP | 1608 EAST MAPLE AVE | | | | TEMPLE TER | FL | 33617 | |
| 5774473 | SHAWNA BROD | 2556 SW 83RD AVE | | | | MIRAMAR | FL | 33025 | |
| 5774474 | SHAWNA BURKE | 325 FLINT RUN RD | | | | WATERFORD | OH | 45786 | |
| 5774476 | SHAWNA CRANFORD | 2104 ATKINSON DR | | | | LUFKIN | TX | 75901 | |
| 5774478 | SHAWNA DAW | 2496 JULIAN DR | | | | PORT ARTHUR | TX | 67214 | |
| 5774480 | SHAWNA GOODRIDGE | 1603 S 1150 W | | | | VERNAL | UT | 84078 | |
| 5774481 | SHAWNA GRAZIOSE | 209 SEAHORSE CRL | | | | SERNDALE | CA | 95536 | |
| 5774482 | SHAWNA GREEN | 24190 SAN JUAN AVE | | | | RIPLEY | CA | 92225 | |
| 5774483 | SHAWNA GUIDROZ | 1600 GOVERNORS DR | | | | PENSACOLA | FL | 32514 | |
| 5774484 | SHAWNA HUNT | 5105 VILLA GRANADA WAY | | | | LAS VEGAS | NV | 89121 | |
| 5774485 | SHAWNA J HARVERY | 706 N 1ST VAVE | | | | WHITERIVER | AZ | 85941 | |
| 5774486 | SHAWNA JOHNSON | 2512 LINDEN AVE | | | | SLAYTON | MN | 56172 | |
| 5774487 | SHAWNA JULIAN | 3600 RICARDO AVE | | | | REDDING | CA | 96002 | |
| 5774488 | SHAWNA K STEWART | 6967 FOXTHORN | | | | CANTON | MI | 48187 | |
| 5774489 | SHAWNA L EADS | 900 CANNERY COURT 9004 | | | | FARMINGTON | NM | 87401 | |
| 5774491 | SHAWNA MCCONNELL | 3160 SHELBURNE DR | | | | ROCKFORD | IL | 61109 | |
| 5774492 | SHAWNA MCDONALD | 4420 PERCH ST | | | | TAMPA | FL | 33617 | |
| 5774493 | SHAWNA MCKNIGHT | 626 FRONT ST | | | | MARIETTA | OH | 45750 | |
| 5774494 | SHAWNA MICHALSKI | 9702 TREVETT RD | | | | BOSTON | NY | 14025 | |
| 5774497 | SHAWNA MOORE | 115 JARRETT LOOP | | | | ADAIRSVILLE | GA | 30103 | |
| 5774498 | SHAWNA NGUYEN | 3940 S HEMLOCK AVE | | | | SPRINGFIELD | MO | 65807 | |
| 5774499 | SHAWNA NORMAN | 9143 DATE ST | | | | OAKLAND | CA | 94603 | |
| 5774500 | SHAWNA OLIVER | 16 DOVER STREET | | | | DAYTON | OH | 45410 | |
| 5774501 | SHAWNA P WILLIS | 27591 MILS AVE J | | | | UCLID | OH | 44132 | |
| 5774502 | SHAWNA PECK | 355 WILLIAMS ST | | | | CUMBERLAND | MD | 21502 | |
| 5774503 | SHAWNA RANKIN | 8 E MAITLAND LANE | | | | NEW CASTLE | PA | 16105 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5774504 | SHAWNA RIVERA | 1748 BONITA BLUFF CT NONE | | | | RUSKIN | FL | 33570 | |
| 5774505 | SHAWNA RUPPERT | 3801 HORN AVENUE | | | | ALTON | IL | 62002 | |
| 5774506 | SHAWNA RUTLEDGE | 380 W GREG | | | | FARMERSVILLE | CA | 93223 | |
| 5774507 | SHAWNA SALAZAR | 8188 ARCHIBALD AVE | | | | CUCAMONGA | CA | 91730 | |
| 5774508 | SHAWNA SANDERS | 555 RANCHWOOD LN | | | | PERNLEY | NV | 89408-4505 | |
| 5774509 | SHAWNA SCHUELKE | 16747 50TH ST | | | | OELWEIN | IA | 50662 | |
| 5774510 | SHAWNA SEGURA | | | | | CS | CO | 80911 | |
| 5774511 | SHAWNA SHANE DAVIS PENROD | 8166 E CASPIAN DRIVE | | | | NAMPA | ID | 83687 | |
| 5472669 | SHAWNA SHAWNA | 1656 NUNNELEY RD | | | | PARADISE | CA | | |
| 5774512 | SHAWNA SORBER | 64 RIDGE ST | | | | GLEN LYON | PA | 18617 | |
| 5774513 | SHAWNA SPICUZZA | 7616 LOURDES | | | | STERLING HEIG | MI | 48314 | |
| 5774514 | SHAWNA STEPHENS | 150RENWOOD PL | | | | SPRINGBORO | OH | 45066 | |
| 5774515 | SHAWNA TARPY | 506 W Northgate Pkwy | | | | Toledo | OH | 43612-3123 | |
| 5774516 | SHAWNA TAYLOR | XXXX | | | | TACOMA | WA | 98408 | |
| 5774517 | SHAWNA THOMAS | PLEASE ENTER ADDRESS | | | | GAINESVILLE | FL | 32606 | |
| 5774518 | SHAWNA THURMAN | 342 RIVER BEND LANE | | | | LINCOLN | AL | 35096 | |
| 5774519 | SHAWNA WELCH | 39660 HARPERS CORNER RD | | | | MACHANCSVILLE | MD | 20653 | |
| 5774521 | SHAWNA WILLIAMS | 2624 FRYKLUND DR 8 | | | | MENOMONIE | WI | 54751 | |
| 5774522 | SHAWN-CANDID DEEM | 825 SPIKENARD DR | | | | HENDERSON | NV | 89002 | |
| 5774523 | SHAWNCEY HUBBARD | LOL LAND RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5774524 | SHAWNCHAR WRIGHT | 12 BROOKDALE AVE 1ST FL | | | | NEWARK | NJ | 07106 | |
| 5774525 | SHAWNDA ARMES | 3749 S NEBRASKA ST | | | | MARION | IN | 46953 | |
| 5774526 | SHAWNDA DAVIS | 11111 SAATHOFF DR | | | | CYPRESS | TX | 77429 | |
| 5774527 | SHAWNDA RUFFIN | 17 ANDERSON STREET | | | | FORT RUCKER | AL | 36362 | |
| 5774528 | SHAWNDA STEWART | 12507 VINWOOD AVE | | | | CLEVELAND | OH | 44105 | |
| 5774529 | SHAWNDA SWANSON | XXX | | | | RICHMOND | CA | 94804 | |
| 5774530 | SHAWNDA WARDLAW | 202 STONEWOOD DR | | | | GREENWOOD | SC | 29649 | |
| 5774531 | SHAWNDEL JEFFERSON | 2926 S BUNKER HILL | | | | WICHITA | KS | 67210 | |
| 5774532 | SHAWNDELL JONES | 1222 ALCOTT ST | | | | PHILA | PA | 19149 | |
| 5774533 | SHAWNDELL WILLIAMS | 1132 FALL ST APT | | | | BRONX | NY | 10459 | |
| 5774534 | SHAWNDRA CROOM | 15535 LAKESIDE VILLAGE DR | | | | CLINTON TWP | MI | 48038 | |
| 5774535 | SHAWNDRE CAFFEY | 1894 TONAWANDA | | | | AKRON | OH | 44305 | |
| 5774536 | SHAWNDREA WILLIAMS | 10148TH AVE | | | | AUGUSTA | GA | 30901 | |
| 5774538 | SHAWNDRICKA SPENCER | 5436 DOWNING ST | | | | ALEXANDRIA | LA | 71301 | |
| 5774539 | SHAWNEE COREY W | 1812 W FRANKLIN STREET | | | | SHAWNEE | OK | 74804 | |
| 5774540 | SHAWNEE NEWS STAR | PO BOX 1688 215 BELL ST | | | | SHAWNEE | OK | 74801 | |
| 5774541 | SHAWNEEIA FISHER | 4717 TERRACE | | | | BIRMINGHAM | AL | 35208 | |
| 5774542 | SHAWNEEQUA SHEPHERD | 309 N KINNEY AVE | | | | IOWA | LA | 70647 | |
| 5774543 | SHAWNELL COLSON | 4093 W HAWTHORNE TRACE RD 201 | | | | BROWN DEER | WI | 53209 | |
| 5774544 | SHAWNEQUE MCCULLOUGH | 4322 RIVERSIDE DR APT B | | | | DAYTON | OH | 45405 | |
| 5774545 | SHAWNESE WILSON | 305 W MACDONALD AVE | | | | RICHMOND | CA | 94801 | |
| 5774546 | SHAWNETTA LEVY | 406 CHURCH ST | | | | LONGVIEW | TX | 75605 | |
| 5774547 | SHAWNETTE GOINES | 17 KETCH CAY CT | | | | BALTIMORE | MD | 21220 | |
| 5774548 | SHAWNETTE HAMADA | 15-1369 23RD AVE | | | | KEAAU | HI | | |
| 5774549 | SHAWNETTE PANGALLO | 12603 PINOAK ST | | | | ALEXANDRIA | KY | 41051 | |
| 5774550 | SHAWNIA CHASE | 4836 NORTH FRANKLIN STREETQ | | | | PHILADELPHIA | PA | 18702 | |
| 5774551 | SHAWNIECE HAZEL | 601 E ABBOTT ST | | | | LANSFORD | PA | 18232 | |
| 5774552 | SHAWNIKA M LEWIS | 451 BROKEN BOW TRL | | | | INDIANAPOLIS | IN | 46214 | |
| 5774553 | SHAWNIZE JACKSON | 216 CORA ST | | | | LAURENS | SC | 29360 | |
| 5774554 | SHAWNLEL SRONE | 7606 E 47TH ST | | | | INDIANAPOLIS | IN | 46226 | |
| 5774555 | SHAWNMARI WHITE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MD | 20653 | |
| 5774556 | SHAWNNA BLACKBULL | 138 HOT ROD LANE | | | | PORCUPINE | SD | 57772 | |
| 5774557 | SHAWNNA DAVE MARTIN | 1360 SALT SPRINGS RD | | | | WARREN | OH | 44481 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5669 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5774558 | SHAWNNA RINGER | 582 SYPRESS ESTATES CB | | | | JONESBORO | GA | 30238 | |
| 5774559 | SHAWNNITHA CARTER | 145 GRISAFFE LANE | | | | BELLE ROSE | LA | 70341 | |
| 5774560 | SHAWNNY ASUNCION | PO BOX 2039 | | | | KEAAU | HI | 96749 | |
| 5774561 | SHAWNTA B LEE | 6102 DOWNFIELD WOOD DR | | | | CHARLOTTE | NC | 28269 | |
| 5774562 | SHAWNTA BARBER | XXXX | | | | SAN DIEGO | CA | 92102 | |
| 5774563 | SHAWNTA BARNES | 6136 SURREY SQUARE LN APT T1 | | | | FORESTVILLE PG | MD | 20747 | |
| 5774564 | SHAWNTA BLAINE | 308BISHOP AVE | | | | BROOKLYN AA | MD | 21108 | |
| 5774565 | SHAWNTA DAVIS | 1310 E 19TH AVE | | | | TAMPA | FL | 33605 | |
| 5774566 | SHAWNTA MCGHEE | 1857 13TH ST SW | | | | AKRON | OH | 44314 | |
| 5774567 | SHAWNTA PICKARD | 5420 KINGSWOOD DR | | | | ORLANDO | FL | 32810 | |
| 5774568 | SHAWNTA PLUEBELL | 1400 BALDEAGLE AVE | | | | TYRONE | PA | 16686 | |
| 5774569 | SHAWNTA RANDOLPH | 1137 SCOTT ST | | | | BALTIMORE | MD | 21230 | |
| 5774570 | SHAWNTA TURNER | 6166 GREENMEADOW PKWAY | | | | BALTIMORE | MD | 21209 | |
| 5774571 | SHAWNTAE JOHNSON | 7905 N WOOLSEY AVE | | | | PORTLAND | OR | 97203 | |
| 5774572 | SHAWNTAE ROYSTER | 3252 N 29TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5774573 | SHAWNTAE SEEKINGS | 15 EAST DUQUESNE ST | | | | CELERON | NY | 14720 | |
| 5774574 | SHAWNTAE STROTHERS | 154 ARTHUR PAQUIN WAY | | | | BROCKTON | MA | 02301 | |
| 5774575 | SHAWNTAILE DORSEY | 266 PINETREE CT | | | | MICHIGAN CITY | IN | 46360 | |
| 5774576 | SHAWNTALAIYA JACKSON | 901 EAST 8TH STREET | | | | TIFTON | GA | 31794 | |
| 5774577 | SHAWNTAS TURNAGE | 1145 SHENANDOAH LN | | | | PLYMOUTH | MN | 55447 | |
| 5774578 | SHAWNTA-TONY GRIFFIN-CANTU | 1450 YEOMANS APT1002 | | | | ABILENE | TX | 79602 | |
| 5774579 | SHAWNTAY BELL | 2912 GARRISON AVE | | | | BALTIMORE | MD | 21207 | |
| 5774580 | SHAWNTAYA SGRIZZELL | 66822 JOSHUA CT | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5774581 | SHAWNTE CASTRO | SD | | | | IMPERIAL BCH | CA | 91932 | |
| 5774582 | SHAWNTE MCQUEEN | 5027 KANSAS AVE NW | | | | WASHINFTON | DC | 20011 | |
| 5774583 | SHAWNTEA WASHINGTON | 2780 N TEXAS ST APT 146 | | | | FAIRFIELD | CA | 94533 | |
| 5774584 | SHAWNTEAA A KELLEY | 1558 OAK ST | | | | COLUMBUS | OH | 43205 | |
| 5774585 | SHAWNTEARA GOSS | 4412 FRONTIER AVE | | | | FAYETTEVILLE | NC | 28312 | |
| 5774586 | SHAWNTEE GREENE | 4756 COUNTRY LN APT 214 | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5774587 | SHAWNTEL BOYER | 207 CENTER AVE | | | | BURGETTSTOWN | PA | 15021 | |
| 5774588 | SHAWNTEL DRUMMOND | 1834 9TH | | | | ROCK ISLAND | IL | 61201 | |
| 5774589 | SHAWNTEL LATIMORE | PO BOX 1367 | | | | BUFFALO | NY | 14215-6367 | |
| 5774590 | SHAWNTELL C DERR | 1312 S VANBUREN ST | | | | BAY CITY | MI | 48708 | |
| 5774592 | SHAWNTELLE MORRI | 975 NORTH GREEN STREET | | | | INDIANAPOLIS | IN | 46112 | |
| 5774593 | SHAWNTESE L BANGURA | 1935 BROOKS DR | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5774594 | SHAWNTEUA SMITH | 28218 VAN DYKE AVE | | | | WARREN | MI | 48205 | |
| 5774595 | SHAWNTIA OATES | 3792 RIVERCREEK BAY WAY | | | | COLUMBUS | OH | 43232 | |
| 5774596 | SHAWNTIEA COLEMAN | 123 BANA DR | | | | SUFFOLK | VA | 23434 | |
| 5774597 | SHAWNTISE ANDERSON | 20009 FARMINGDALE CT | | | | HAGERSTOWN | MD | 21742 | |
| 5774598 | SHAWNTONSHAWNTON WASHINGTON | 1203 12 17TH ST N | | | | SAINT PETERSBURG | FL | 33713 | |
| 5774599 | SHAWNTORIA FARRIS | 1500 QUARTER RD | | | | NASHVILLE | TN | 37206 | |
| 5774600 | SHAWNTRELL PARKER | 2404 PERSHING ST | | | | SOUTH BEND | IN | 46628 | |
| 5774601 | SHAWNTRESE STEELE | 252 GLENWOOD AVE | | | | BFLO | NY | 14208 | |
| 5774602 | SHAWNTRICE BAILEY | 714 RIVERVIEW DR | | | | HOPKINSVILLE | KY | 42240 | |
| 5774603 | SHAWNYEA INGRAM | 2002 W 4TH ST APT 2 | | | | DULUTH | MN | 55806 | |
| 5774604 | SHAWON ELLIS | 155 RIDGE RD APT1505 | | | | GREENVILLE | SC | 29607 | |
| 5774605 | SHAWONA JUSTWONAB | 404 WOODLAND RD | | | | PANAMA CITY | FL | 32409 | |
| 5774606 | SHAWONNA EDMOND | PLEASE ENTER | | | | PLEASE ENTER | GA | 30317 | |
| 5774607 | SHAWSHANK LEDZ INC | 330 E GERMANN RD 119 | | | | GILBERT | AZ | 85297 | |
| 5774608 | SHAWUANA WILLIAMS | 200 COUNTRY CLUB DR1204 | | | | LARGO | FL | 33771 | |
| 5472670 | SHAWVER CHRISTOPHER | 121 VANDENBERG DRIVE | | | | BILOXI | MS | | |
| 5774609 | SHAWVER TABATHA | 1627 HAVRE DE GRACR DR | | | | EDGEWATER | MD | 21037 | |
| 5774610 | SHAWYNETTE CCLEMENTS | 1121 75TH STREET | | | | NEWPORT NEWS | VA | 23606 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5774611 | SHAY BARNES | 7337 CARTER AVE | | | | NEWARK | CA | 94560 | |
| 5774612 | SHAY BROWN | 9100 SW 27TH AVE | | | | OCALA | NY | 34476 | |
| 5774613 | SHAY CORBIN | 705 EDGEWATER DRIVE | | | | SALISBURY | MD | 21804 | |
| 5774614 | SHAY GAMBOA | 3402 BELLMAN AVE | | | | MIDLAND | TX | 79703 | |
| 5774615 | SHAY JACKSON | 1591 SESSION STREET | | | | SOPERTON | GA | 30457 | |
| 5774616 | SHAY JESSICA | 9444 RT 66 | | | | LIMESTONE | PA | 16234 | |
| 5774617 | SHAY L BOWERSOX | 193 N SECOND ST | | | | ASHTON | ID | 83420 | |
| 5774618 | SHAY LOPEZ | HC 04 BOX 47020 | | | | MAYAGUEZ | PR | 00680 | |
| 5774619 | SHAY MCCRIMMION | 1510 E HANNA AVE | | | | TAMPA | FL | 33610 | |
| 5774620 | SHAY MIDDLETON | 5627 CHERBOURG CIR APT A | | | | WAHIAWA | HI | 80902 | |
| 5774621 | SHAY MOFFITT | 25483 MOORLAND RD | | | | MORENO VALLEY | CA | 92551 | |
| 5472671 | SHAY RICHARD | 4427 CRESCENT BEACH RD | | | | ONEKAMA | MI | | |
| 5774622 | SHAY ROBERTS | 6000 NW 68TH PL | | | | OCALA | FL | 34475 | |
| 5774623 | SHAY SHAYLASFANCY | 19109 GALWAY AVE | | | | CARSON | CA | 90749 | |
| 5472672 | SHAY THOMAS | 441 CHARLES RD | | | | LANCASTER | PA | | |
| 5774624 | SHAY WATKINS | STREET | | | | NASHVILLE | TN | 37207 | |
| 5472673 | SHAYAN OMID | 454 DALEHURST AVE | | | | LOS ANGELES | CA | | |
| 5774625 | SHAYANNE WOOD | 65 TIMEA | | | | CLEVES | OH | 45002 | |
| 5774626 | SHAYAR RILEY | 3150 GREENWOOD DR LOTC | | | | WEST COLUMBIA | SC | 29170 | |
| 5434498 | SHAYBANI AHSNN | 1800 JEFFERSON PARK AVE | | | | CHARLOTTESVLE | VA | | |
| 5774627 | SHAYDE KELLE MADSEN LUNDIN | 9520 SILVER AVE | | | | HESPERIA | CA | 92344 | |
| 5774628 | SHAYE BIRDSBILL | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | ID | 83201 | |
| 5774629 | SHAYLA ALLEE | 431 WEST GRAND | | | | HAYSVILLE | KS | 69060 | |
| 5774630 | SHAYLA BOND | 1564 COLORADO AVE | | | | BARTLESVILLE | OK | 74003 | |
| 5774631 | SHAYLA BOYD | 7058 E HAMILTON PLACE DR | | | | WEST CHESTER | OH | 45069 | |
| 5774632 | SHAYLA BRINKLEY | 537 1 2 53RD ST | | | | LOS ANGELES | CA | 90037 | |
| 5774633 | SHAYLA CRISP | CLARKSTON | | | | CLARKSTON | WA | 99403 | |
| 5774634 | SHAYLA DIX | 753 16TH ST | | | | NIAGARA FALLS | NY | 14301 | |
| 5774635 | SHAYLA FORREST | 1056 W KING | | | | DECATUR | IL | 62526 | |
| 5774636 | SHAYLA HARRIS | ADDRESS | | | | CITY | CA | 90059 | |
| 5774637 | SHAYLA HICKS | 2216 KENDALL SPRINGS CT 1 | | | | BRANDON | FL | 33510 | |
| 5774638 | SHAYLA HULL | 337 MCCORD AVENUE APT 7 | | | | BAKERSFIELD | CA | 93308 | |
| 5774639 | SHAYLA JOICIN | 1222 POWHATTAN ST | | | | JACKSONVILLE | FL | 32209 | |
| 5774640 | SHAYLA JONES | 149 WESLEY GROVE RD | | | | CORDOVA | SC | 29115 | |
| 5774641 | SHAYLA KIRK GARCES | 15615 E 4TH AVE 12 | | | | SPOKANE | WA | 99037 | |
| 5774642 | SHAYLA LEE | 503 CLUGSTON AVENUE | | | | TURTLE CREEK | PA | 15145 | |
| 5774643 | SHAYLA LUNDY | 1545 BLUE MAGNOLIA RD | | | | TAMPA | FL | 33510 | |
| 5774644 | SHAYLA MILBURN | 6355 N 107TH CT | | | | OMAHA | NE | 68134 | |
| 5774645 | SHAYLA NICOLE | 3939 M PERSHING AVE APT 40 | | | | STOCKTON | CA | 95207 | |
| 5774646 | SHAYLA RICHARDSON | 724 MADISON ST | | | | SALISBURY | MD | 21804 | |
| 5774648 | SHAYLA SNYDER | 31 LAVISTA DRIVE | | | | KEARNEY | NE | 68845 | |
| 5774649 | SHAYLA STEWART | 1371 S WILLOW ST | | | | DENVER | CO | 80247 | |
| 5774651 | SHAYLA WALSTON | 551 LEAONARD LN | | | | NEWPORT NEWS | VA | 23601 | |
| 5774652 | SHAYLA WALTON | 2521 NW 11TH STREET | | | | POMPANO BEACH | FL | 33069 | |
| 5774653 | SHAYLA WINSTON | 2209 N 12TH ST | | | | KANSAS CITY | KS | | |
| 5774654 | SHAYLA ZAMBRANO | 2009 15TH ST APT 2 | | | | MOLINE | IL | 61265 | |
| 5774655 | SHAYLAH BARRON | 521 PLESANT AVE | | | | MICHIGAN CITY | IN | 46360 | |
| 5774657 | SHAYLEA LOPEZ | 328 W MAGNOLIA | | | | STOCKTON | CA | 95203 | |
| 5774658 | SHAYLENE CHAVEZ | 4859 S 3700 W | | | | ROY | UT | 84067 | |
| 5774659 | SHAYLENE LUKE | KMART | | | | RIVERSIDE | CA | 92503 | |
| 5774660 | SHAYLN AUGUST | PO BOX 8244 | | | | LOS ANGELES | CA | 90008 | |
| 5774662 | SHAYLON THOMPSON | 131 GENERAL MACARTHUR | | | | LAFAYETTE | LA | 70501 | |
| 5774663 | SHAYLYN ABBOTT | 5619 READY AVE | | | | BALTIMORE | MD | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5774664 | SHAYLYN THORNTON | 1301 KENTUCKY AVE | | | | GADSDEN | AL | 35903 | |
| 5774665 | SHAYLYNN NIGHT | 3111 SILVER SADDLE RD | | | | LHC | AZ | 86406 | |
| 5774666 | SHAYME LIFE | 1882 CRESCENT PARK DR | | | | RESTON | VA | 20190 | |
| 5774667 | SHAYNA GOOLSBY | 702 OLD FITZGERALD RD | | | | BROXTON | GA | 31519 | |
| 5774668 | SHAYNA HURST | 11715 S SHANNON ST | | | | KANSAS CITY | KS | 66062 | |
| 5774669 | SHAYNA RODRIGUEZ | 81A THROCKMORTON AVE | | | | EATONTOWN | NJ | 07724 | |
| 5774670 | SHAYNA SMITH | 2009 BLUE ROCK DR | | | | TAMPA | FL | 33612 | |
| 5774671 | SHAYNA STEWART | 2363 LOUISE HARRIS DR | | | | CLEVELAND | OH | 44104 | |
| 5774672 | SHAYNAH PURNELL | 2529 CLOTHIER ST | | | | COATESVILLE | PA | 19320 | |
| 5774673 | SHAYNE DELONG | 612 MILL ST | | | | VEEDERSBURG | IN | 47987 | |
| 5774674 | SHAYNE MACIAS | 4086 NORD HIGHWAY | | | | CHICO | CA | 95973 | |
| 5774675 | SHAYNE MAMER | P O BOX 711367 | | | | MOUNTAINVIEW | HI | 96771 | |
| 5774676 | SHAYNNA BRADLEY | 6837 WATERVIEW CIRCLE | | | | MEMPHIS | TN | 38119 | |
| 5774677 | SHAYON BANKS | 200 SOUTH WOODWARD AVE | | | | DAYTON | OH | 45417 | |
| 5774678 | SHAYONNA GREEN | 1469 MCSPADDEN STREET | | | | KNOXVILLE | TN | 37921 | |
| 5774679 | SHAYOUN YOUNG | 6 SPRING ST | | | | HANOVER TWP | PA | 18706 | |
| 5774680 | SHAYRON IMSUASOAN | 291 E246 ST | | | | CLEVELAND | OH | 44123 | |
| 5774681 | SHAYRON TUCKER | 931 E 147TH ST | | | | CLEVELAND | OH | 44110 | |
| 5774682 | SHAYRON WAGNER | 291 E246 ST | | | | CLEVELAND | OH | 44123 | |
| 5774684 | SHAZEELA ALI | 1090 HENRY BALCH DR | | | | ORLANDO | FL | 32810 | |
| 5774685 | SHAZIA CHOHAN | 1403 SILVERSPOT CT | | | | FREDERICK | MD | 21703 | |
| 5774686 | SHAZIA GULBAN | 5809 ROYAL RIDGE DR NONE | | | | SPRINGFIELD | VA | | |
| 5774687 | SHAZIER MICHELE | 9825 E GIRARD AVE 22W 3 | | | | DENVER | CO | 80231 | |
| 5774688 | SHAZMAE SALERNL | 83 CUBA AVE | | | | SI | NY | 10306 | |
| 5774689 | SHBELLY SANCHEZ MARY | URB VILLAS DE CASTRO CALLE 1 | | | | CAGUAS | PR | 00725 | |
| 5827266 | SHC Promotions | 15333 Culver Drive Suite 340-652 | | | | Irvine | CA | 92604 | |
| 5472674 | SHCHUYKO ULYANA | 13 ZOLOTA OSIN RD ULSTER111 | | | | KERHONKSON | NY | | |
| 5774691 | SHCKELFORD BRIANA | 1530 10TH ST APT 3 | | | | ROCKFORD | CO | 80916 | |
| 5774692 | SHCMITT CAHARMEYGNE | 198 COMMONWEALTH AVE | | | | SPRINGFIELD | MA | 01108 | |
| 5774693 | SHCOURA WASHINGTON | 655 MASSACHUSETTS AVENUE | | | | BOSTON | MA | 02118 | |
| 5774694 | SHEA ADAM | STREET ADDRESS | | | | CHARLESTON | SC | 29445 | |
| 5774695 | SHEA CONNIE | 602 VORPE RD F | | | | SAINT ALBANS | WV | 25177 | |
| 5774696 | SHEA DEBBIE | 5615 HIGHWAY PL APT133 | | | | EVERETT | WA | 98203 | |
| 5472675 | SHEA EILEEN | 21 ELM ST | | | | SOUTH WINDSOR | CT | | |
| 5774697 | SHEA JACQUELINE | 3254 BAY FIELD ST | | | | COCOA | FL | 32926 | |
| 5472677 | SHEA JOY | 1978 SEARLES RD | | | | BALTIMORE | MD | | |
| 5774698 | SHEA JUSTIN | 109 PENN ST | | | | KINGSTON | PA | 18704 | |
| 5472678 | SHEA MELISSA | 75 ELM ST | | | | HUDSON FALLS | NY | | |
| 5774700 | SHEA MICHAEL K | 114-12 DEERHNNST LA | | | | WEBSTER | NY | 14580 | |
| 5774701 | SHEA NICOLE | 1815 JACKSON ST | | | | TAKOMA PARK | MD | 20912 | |
| 5774702 | SHEA POLIYAK | 302 S STATE ST | | | | DUBOIS | PA | 15801 | |
| 5774703 | SHEA TRISH | 42 RALEIGH RD | | | | EAST WEYMOUTH | MA | 02189 | |
| 5774704 | SHEA WILLIAMS | 4940 GALVESTON DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5774705 | SHEAD CRYSTAL | 108A CRESTWOOD DR | | | | RIPLEY | MS | 38663 | |
| 5774706 | SHEAD EVELYN | 6343 WHITTIER DR | | | | NORFOLK | VA | 23513 | |
| 5774707 | SHEAD SHERRY S | 3246 N 11TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5472679 | SHEAFER MARK | 3115 SHIKRA VIEW | | | | COLORADO SPRINGS | CO | | |
| 5472680 | SHEAFFER JANET | 145 GUN CLUB RD N | | | | ORRTANNA | PA | | |
| 5472681 | SHEAFFER RICHARD | 19193 TOWNSHIP HIGHWAY 126 | | | | MORRAL | OH | | |
| 5472682 | SHEAKS DUSK | 645 OLD FORGE ROAD PORTER127 | | | | VALPARAISO | IN | | |
| 5774708 | SHEALA TOUSSAINT-MARRYSHOW | 2686 PARKWAY TRL | | | | LITHONIA | GA | 30058 | |
| 5774709 | SHEALEY DYNISHA | 5500 DELMAR | | | | ST LOUIS | MO | 63112 | |
| 5774710 | SHEALIN PROPHET | 8535 MATHEWS RD | | | | LAKELAND | FL | 33809 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5672 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5774711 | SHEALY AMY K | 1550 WHITNEY STREET | | | | AUGUSTA | GA | 30904 | |
| 5774712 | SHEALY JADELLE | 2332 W LYNN | | | | SPRINGFIELD | MO | 65802 | |
| 5774713 | SHEALY LISA | 224 Garden Pond Dr | | | | LEXINGTON | SC | 29073 | |
| 5774714 | SHEALY SHAKEISHA A | 233 CUE ST | | | | ORANGEBURG | SC | 29115 | |
| 5774716 | SHEARD DELRICK | 205 MOORE ST | | | | LANCASTER | SC | 29720 | |
| 5774717 | SHEARD OWANTA | 907 W MERCER AVE | | | | ALBANY | GA | 31701 | |
| 5472685 | SHEARER CRYSTAL | 310 S WEBSTER ST CRAWFORD033 | | | | ROBINSON | IL | | |
| 5472686 | SHEARER GARY | 602 WEST AVE | | | | NORTON | KS | | |
| 5774718 | SHEARER IESHA | 1326 MILFORD AVE | | | | ST LOUIS | MO | 63122 | |
| 5472688 | SHEARER JEANNETTE | 4407 STATE ROUTE 156 | | | | AVONMORE | PA | | |
| 5434506 | SHEARER JONATHAN D | 109 UNIVERSITY SQUARE PMB 405 | | | | ERIE | PA | | |
| 5774719 | SHEARER MIKE | 16386 SE MADUROS WAY | | | | DAMASCUS | OR | 97089 | |
| 5774720 | SHEARER SHEARER | | | | | | | | |
| 5774721 | SHEARER TEFFNEY | 150 SUN VALLEY DR-CHRISTINA C | | | | SALISBURY | NC | 28146 | |
| 5774722 | SHEARER TERRA | 2940 APT A DELMAR | | | | ST LOUIS | MO | 63103 | |
| 5774723 | SHEARER THERESA | 13450 GREENSBURG RD | | | | SMITHSBURG | MD | 21783 | |
| 5472689 | SHEARER YVONNE | 2548 17TH AVE N | | | | SAINT PETERSBURG | FL | | |
| 4866787 | SHEARERS FOODS BURLINGTON LLC | 39947 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4866789 | SHEARERS FOODS LLC | 39947 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 5472690 | SHEARIN JODI | 900 PACES LN STE 301 APT 301 | | | | WOODSTOCK | GA | | |
| 5774724 | SHEARLY JONES | 7 SEBRAD AVE | | | | STATENISLAND | NY | 10304 | |
| 4869211 | SHEARMAN & STERLING LLP | 599 LEXINGTON AVE | | | | NEW YORK | NY | 10022 | |
| 5774725 | SHEARMAN LISA | 55Q ESTATE WHIM | | | | FREDERIKSTED | VI | 00840 | |
| 5774726 | SHEAROD LLEWELLYN | 106 MAGGIE RD | | | | MOUNT OLIVE | NC | 28333 | |
| 5774727 | SHEARS BRITTNEY | 720CHREEK RD APTD | | | | PORTSMOUTH | VA | 23701 | |
| 5774728 | SHEARS CATHERINE | 117 DELMAR LN | | | | NEWPORT NEWS | VA | 23602 | |
| 5774730 | SHEATS GALE | PO BOX 81834 | | | | ATHENS | GA | 30608 | |
| 5774731 | SHEATS JAZMINE R | 1846 AVON AVE SW | | | | ATLANTA | GA | 30311 | |
| 5774732 | SHEATS VICKIE A | 847 BANKHEAD WAY | | | | WINDER | GA | 30680 | |
| 5472692 | SHEBA VIRGINIA | 52670 E CAPTINA HWY | | | | POWHATAN POINT | OH | | |
| 5774733 | SHEBIN PHILIP | 3333 BEVERLY ROADG2 245 B | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5774734 | SHEBLY BONDS | PLEASE ENTER YOUR STREET ADDRESS | | | | WICHITA | KS | 67216 | |
| 5774735 | SHEBONY PORTER | 14410 NEWTON PATENT CT | | | | CENTERVILLE | VA | 20120 | |
| 5774736 | SHEBRA REED | 365 NE 34 TERR | | | | HOMESTEAD | FL | 33033 | |
| 5434508 | SHECHTMAN HALPERIN SAVAGE LLP | 1080 MAIN STREET | | | | PAWTUCKET | RI | | |
| 5472693 | SHECKELLS ARLINE | 517 E ANGELENO AVE LOS ANGELES037 | | | | SAN GABRIEL | CA | | |
| 5774737 | SHECKY DONADELLE | 10000 | | | | CHRLTE AMALIE | VI | 00802 | |
| 5774738 | SHECORA JOURNEE | 5447 MARIAS ST | | | | NEW ORLEANS | LA | 70117 | |
| 5472694 | SHED SAMUEL | 2208 JOSEPH DR | | | | COPPERAS COVE | TX | | |
| 5434510 | SHED WINDOWS AND MORE | 9326 SC 90 | | | | LONGS | SC | | |
| 5774739 | SHEDD TANYA | BOX 4554 | | | | JACKSON | WY | 83001 | |
| 5774740 | SHEDDELL HAYWOOD | 50 EGRET CT | | | | NEWARK | DE | 19702 | |
| 5774742 | SHEDONNAH WHITE | 136 DAIMLER DR | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5774743 | SHEDRICK AMANDA | 25427 MORSE DR | | | | SOUTH RIDING | VA | 20152 | |
| 5774744 | SHEDRICK ARETHA | 3860 JEFF RD | | | | GLENARDEN | MD | 20744 | |
| 5472697 | SHEDRICK DENNIS | PO BOX 448 | | | | ARLINGTON | GA | | |
| 5774745 | SHEDRICK SUN H | 7405 JAHAWK ST | | | | ANNANDALE | VA | 22003 | |
| 5774746 | SHEDRICK TONYA | 4116 GLEN ARM AVE | | | | BALTIMORE | MD | 21206 | |
| 5774747 | SHEDRIKA S LEBLANC | 9233 FIG STREET | | | | NEW ORLEANS | LA | 70118 | |
| 5774748 | SHEDU AYODEJI O | 210 NORTH CHURCH ST | | | | CHARLOTTE | NC | 28202 | |
| 5472698 | SHEE RANJAN | 12 ROBERT TREAT DR APT A | | | | MILFORD | CT | | |
| 5774749 | SHEEDY ALLISON | 55555 | | | | CONCORD | NC | 28027 | |
| 5774750 | SHEEHAN AMY | 300 N BROOKFIELD RD | | | | BARRE | MA | 01005 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5673 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5472700 | SHEEHAN DANIEL | 13202 HOLDIRDGE ROAD | | | | SILVER SPRING | MD | | |
| 5472701 | SHEEHAN LAURA | 650 DOE COURT MONTGOMERY091 | | | | ROYERSFORD | PA | | |
| 5774751 | SHEEHAN PETER | 4415 N ARDMORE AVE | | | | MILWAUKEE | WI | 53211 | |
| 5774752 | SHEEHAN ROSIE | 21645 NUTMEG LN | | | | SAUGUS | CA | 91350 | |
| 5472702 | SHEEHAN RYAN | 3421 A WALNUT CT | | | | WALDORF | MD | | |
| 5434512 | SHEEHAN THOMAS R | 280 NORTH AVE | | | | ROCHESTER | MA | | |
| 5434514 | SHEEKH WALI N | 5845 NE HOYT ST APT 102 | | | | PORTLAND | OR | | |
| 5472703 | SHEEKS DIANNA | 543 ARNOLD AVE | | | | MANSFIELD | OH | | |
| 5774754 | SHEELA DINARKHIL | BANOU AFGHAN BAKERY | | | | ROSWELL | GA | 30076 | |
| 5774755 | SHEELEY PAUL | 455 BEARDS CROSSING RD | | | | HEDGESVILLE | WV | 25427 | |
| 5774756 | SHEELY KENDRIA | 4107 JAMES LOVELACE RD | | | | SHELBY | NC | 28152 | |
| 5774757 | SHEELY LEANNE | 2311 S FULTON ST | | | | STURGIS | SD | 57785 | |
| 5774758 | SHEELY SHACARA | 1009 DOGWOOD RD | | | | WEST PALM BEACH | FL | 33409 | |
| 5774759 | SHEEMA JACKSON | 420 D AVENUE | | | | SALISBURY | NC | 28144 | |
| 5774760 | SHEEMA SCOTT | 242 PINE ST | | | | SUFFOLK | VA | 23434 | |
| 5472704 | SHEEN GOYA | 3366 LINDA MESA | | | | NAPA | CA | | |
| 5774761 | SHEEN KAREN L | 222 LEAVY AVE APT 603 | | | | CEARFIELD | PA | 16830 | |
| 5774762 | SHEENA BRADFORD | 47 FRANCES ST | | | | ROCHESTER | NY | 14609 | |
| 5774763 | SHEENA BROWN | 560 W 20TH ST APT 5 | | | | SAN BERNARDINO | CA | 92405 | |
| 5774764 | SHEENA BRUNOCCINNI | 10 MUNSEL ST | | | | BINGHAMTON | NY | 13901 | |
| 5774765 | SHEENA CANNON | 60 TONEY DRIVE APT5 | | | | HATTIESBURG | MS | 39401 | |
| 5774766 | SHEENA DEAN | 2037 COLBERT DR | | | | WEST POINT | MS | 39773 | |
| 5774767 | SHEENA DECKER | 1210 LIPPS LANE APT Q | | | | LOUISVILLE | KY | 40219 | |
| 5774768 | SHEENA ELLERBE | 606 ELISBETH RD | | | | NEWARK | DE | 19713 | |
| 5774769 | SHEENA FINNEY | 620 WINDHAM ST | | | | PETERSBURG | VA | 23803 | |
| 5774770 | SHEENA FOGLE | 1205 TRINIDAD AVE NE | | | | WASHINGTON | DC | 20019 | |
| 5774771 | SHEENA GENERETT | 526 S DEERFIELD RD | | | | JOHNSONVILLE | SC | 29555 | |
| 5774772 | SHEENA HILL | 139 S OL CHURCHSTREET ADDRESS | | | | PETERSBURG | VA | 23803 | |
| 5774773 | SHEENA JONES | 840 SHONAT ST | | | | MUSKEGON | MI | 49442 | |
| 5774774 | SHEENA LYNCH | 6242 SEDFIELD DR | | | | NORFOLK | VA | 23513 | |
| 5774775 | SHEENA MATZ | 476 ALLES STREET UNIT 20 | | | | DES PLAINES | IL | 60016 | |
| 5774776 | SHEENA MCCOY | 1710 MCOY STREET | | | | PELL CITY | AL | 35135 | |
| 5774777 | SHEENA MURDOCK | 107 S 8TH | | | | MCCLOUD | OK | 74851 | |
| 5774778 | SHEENA N GILLIARD | 410 WARFIELD DR | | | | LANDOVER | MD | 20785 | |
| 5774779 | SHEENA PITTMAN | 6511 GATERIDGE DR 102 | | | | RALEIGH | NC | 27613 | |
| 5774780 | SHEENA PRESTON | PO BOX 1171 | | | | WHITERIVER | AZ | 85941 | |
| 5774781 | SHEENA S WILLIAMS | 1808 REGENT AVE NE APT E | | | | CANTON | OH | 44705 | |
| 5774782 | SHEENA SANFORD | 25 CENTRAL ST | | | | BROCKTON | MA | 02031 | |
| 5774783 | SHEENA SHEENAJONES | 14206 RODEO DR | | | | VICTORVILLE | CA | 92394 | |
| 5774784 | SHEENA SHORT | 2000 AMBER LEAF PL APT T5 | | | | WALDORF | MD | 20603 | |
| 5774785 | SHEENA WALLACE | 705 W LAFAYETTE AVE | | | | BALTIMORE | MD | 21217 | |
| 5774786 | SHEENA WASHINGTON | 729 NORTH RIVERA CIRCLE | | | | GREENVILLE | MS | 38701 | |
| 5774787 | SHEENA WILLIAMS | 8267 PIEDMONT ST | | | | DETROIT | MI | 48228 | |
| 5774788 | SHEENA WYNN | 111 NORTH SYCAMORE ST APT 1 | | | | HARRISON | OH | 45030 | |
| 5774789 | SHEENA YOAKUM | 18935 DILLER DR | | | | HAG | MD | 21742 | |
| 5774790 | SHEENETHA MILLER | 9939 VALLEY PARK | | | | HOUSTON | TX | 77078 | |
| 5774791 | SHEENIA WILLIAMS | 5258 W BONWOOD TURN | | | | CLINTON | MD | 20735 | |
| 5774792 | SHEER BARNES | 243 NORTH DEERE PARK | | | | HIGHLAND PARK | IL | 60035 | |
| 5774794 | SHEERION HORTON | 5861 N 6TH ST | | | | PHILADELPHIA | PA | 19120 | |
| 5774795 | SHEERLYAN PRADO | BVL SAGRADO CORAZON 851 | | | | SAN JUAN | PR | 00909 | |
| 5774796 | SHEERY HUSKAMP | 165 BIG FOUR | | | | GRANITE CITY | IL | 62040 | |
| 5434520 | SHEESLEY JORDYN E | 157 HALES LYON ROAD | | | | MONTOURSVILLE | PA | | |
| 5434522 | SHEESLEY MACKENZIE G | 157 HALES LYON RD | | | | MONTOURSVILLE | PA | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5674 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880998 | SHEESLEYS SEWER SERVICE INC | P O BOX 2085 | | | | ELMIRA HEIGHTS | NY | 14903 | |
| 5774797 | SHEETS AMBERLEE | 707 COLLINGWOOD | | | | WHITEHALL | OH | 43213 | |
| 5774798 | SHEETS ANGEL | 715 NE COUCH STREET | | | | PORTLAND | OR | 97206 | |
| 5774799 | SHEETS ANNA | HC 65 BOX 1 | | | | TORNADO | WV | 25202 | |
| 5472705 | SHEETS BARRY | 48279 PINCKNEY ST | | | | FORT HOOD | TX | | |
| 5774800 | SHEETS GARY | 3200 LUCAS ST | | | | ADVANCE | NC | 27006 | |
| 5774801 | SHEETS HAROLD | 618 STATE HIGHWAY | | | | CONNEAUT LAKE | PA | 12210 | |
| 5774802 | SHEETS JENNIFER | PO BOX 224 | | | | WELLSVILLE | OH | 43968 | |
| 5774803 | SHEETS KIM | 44 S BROOKLYN AVE | | | | WELLSVILLE | NY | 14895 | |
| 5472706 | SHEETS MEGAN | 1416 COLSON PARKWAY CARBON007 | | | | RAWLINS | WY | | |
| 5472707 | SHEETS PATRICA | 4932 OLD PLANK RD | | | | TOWANDA | PA | | |
| 5774804 | SHEETS RHONDA B | 5114 LATHROP PLACE | | | | CALDWEL | ID | 83607 | |
| 5774805 | SHEETS SHWANA | 409 N GERONIMO DR | | | | INDEPENDENCE | MO | 64050 | |
| 5472708 | SHEETS TINA | 2355 OLD ELKINS ROAD | | | | BUCKHANNON | WV | | |
| 5774806 | SHEETS TINA | 2355 OLD ELKINS ROAD | | | | BUCKHANNON | WV | 26201 | |
| 5472709 | SHEETZ KURT | 551 INAUDI CT | | | | PATTERSON | CA | | |
| 5774807 | SHEEVA PURVIS | 829 BRUNSWICK RD APT 2B | | | | BALTIMORE | MD | 21221 | |
| 5774808 | SHEFALI SAMPAT | 950 STERLING LN | | | | ALPHARETTA | GA | 30022 | |
| 5774809 | SHEFFEN TRYEE | 5544 BELLFONTAINE | | | | KANSAS CITY | MO | 64130 | |
| 5472710 | SHEFFER JERRY | 1387 LAMB RD N | | | | INTERLOCHEN | MI | | |
| 5774810 | SHEFFER THERESA | 6741 COTTINGHAM LANE | | | | HENDERSON | KY | 42420 | |
| 5774811 | SHEFFEY LINDA M | 1400 MONTELLO AVE NE | | | | WASHINGTON | DC | 20002 | |
| 5472711 | SHEFFIELD ALEX | 6452 31ST STREET UNIT 2 | | | | FORT HOOD | TX | | |
| 5774812 | SHEFFIELD AMANDA L | 27 CANTER VILLAGE BLVD | | | | BREVARD | NC | 28712 | |
| 5472712 | SHEFFIELD BRET O | 283 OLEANDER MILL RD | | | | COLUMBIA | SC | | |
| 5774813 | SHEFFIELD DELORIS J | 3801 E CHELSEA ST | | | | TAMPA | FL | 33610 | |
| 5472714 | SHEFFIELD JASON | 8180 E TIMOR ST | | | | LONG BEACH | CA | | |
| 5774814 | SHEFFIELD JOAN | P O BOX 616050 | | | | ORLANDO | FL | 32861 | |
| 5472715 | SHEFFIELD JOHN | 172 YORK ST | | | | BUFFALO | NY | | |
| 5774815 | SHEFFIELD KAILA M | 5 GENEVIEVE CT | | | | STEVENSVILLE | MD | 21666 | |
| 5472716 | SHEFFIELD KAREN | 6845 GILDA CT | | | | KEYSTONE HEIGHTS | FL | | |
| 5774816 | SHEFFIELD KATHERINE | 6006 UTICA AVE | | | | CLEVELAND | OH | 44103 | |
| 5472718 | SHEFFIELD MIRIAM | 245 FOUNTAIN ST | | | | NEW HAVEN | CT | | |
| 5774817 | SHEFFIELD PHILLIP J | 27720 SW 154 AVE | | | | HOMESTEAD | FL | 33032 | |
| 5774818 | SHEFFIELD RAUSHANAH N | 7733 MOUNT HOOD | | | | DAYTON | OH | 45424 | |
| 5472719 | SHEFFIELD ROBERT | 5 ANDREA CT | | | | HANAHAN | SC | | |
| 5774819 | SHEFFIELD SUSAN | 1554 HIGHTOWER TRL | | | | OXFORD | GA | 30054 | |
| 5472721 | SHEFFIELDJAMES LAURIE | 9601 HICKORYHURST DR N | | | | NOTTINGHAM | MD | | |
| 5774820 | SHEFFLER ASHLEY | 301 EAST LIBERTY STREET | | | | MBURG | WV | 25404 | |
| 5774821 | SHEFIELD DANIEL | 874 NC HIGHWAY 49 S | | | | ASHEBORO | NC | 27205 | |
| 5472722 | SHEFKA CATHERINE | 9639 BOYDS TURN RD | | | | OWINGS | MD | | |
| 5774822 | SHEFTALL JESSICA | 2159 CALF PEN BAY RD | | | | PINELAND | SC | 29934 | |
| 5472723 | SHEFTEL SARA | 225 WEST 86TH STREET 1104 | | | | NEW YORK | NY | | |
| 5774823 | SHEGOG CYMICA | 3021 PESTALOZZI APT 106 | | | | SAINT LOUIS | MO | 63118 | |
| 5774824 | SHEGOG ERICA | 917 S MISSION | | | | WICHITA | KS | 67207 | |
| 5774825 | SHEGOG VIRGINIA | 349 PUSAN RD | | | | FORT LEE | VA | 23801 | |
| 5472724 | SHEHADA ALIA | 92 VILLAGE LN | | | | BRANFORD | CT | | |
| 5774826 | SHEHADAH MONIQUE | 206 S CUTCHIN ST | | | | WHITAKERS | NC | 27891 | |
| 5774827 | SHEHAN EMMYLOU M | 203 LANIER AVE | | | | MOUNT HOLLY | NC | 28120 | |
| 5774828 | SHEHEE JESSICA | 101 FOREMAN RD | | | | MOBILE | AL | 36608 | |
| 5472726 | SHEHEE NICKELLE | 708 W 4TH ST | | | | PALMYRA | NJ | | |
| 5774829 | SHEHEE VELMON L | RR 1 BOX 289 | | | | RINGGOLD | LA | 71068 | |
| 5774830 | SHEHRYAR KHAN | 14600 SE 176TH ST UNIT N2 | | | | RENTON | WA | 98058 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5774831 | SHEI ALLISON | 304 B ST | | | | LAPORTE | IN | 46350 | |
| 5774832 | SHEIDIONIS MARTINEZ | 645 N JORDAN ST | | | | ALLENTOWN | PA | 18102 | |
| 5774833 | SHEIKEL BOGGS | 1753 COUNTRYWOOD CT | | | | HYATTSVILLE | MD | 20785 | |
| 5472727 | SHEIKH WASEEM U | 6400 INDEPENDENCE PARKWAY 37 | | | | PLANO | TX | | |
| 5472728 | SHEIKH YASER | 1001A PARKVIEW BLVD | | | | PITTSBURGH | PA | | |
| 4893516 | Sheikh, Souzan | Redacted | | | | | | | |
| 5804353 | Sheikh, Souzan | Redacted | | | | | | | |
| 5804385 | Sheikh, Souzan | Redacted | | | | | | | |
| 5434524 | SHEIKHS TRADING LLC | 207 ASHLAND DRIVE | | | | WOODSTOCK | GA | | |
| 5434526 | SHEILA & DAVID GILPIN | 123 S YOUNG AVE | | | | KENNETT SQUARE | PA | | |
| 5774835 | SHEILA A RICE | 909 ALMIRA AVE | | | | NEW CASTLE | PA | 16101 | |
| 5774836 | SHEILA ALEXIS | POBOX3209 | | | | CLEARLAKE | CA | 95422 | |
| 5774837 | SHEILA ALLEN | 4617 WINDCHIME PORT | | | | CHARLOTTE | NC | 28208 | |
| 5774838 | SHEILA ALVES | 9906 WHISKEY RUN | | | | BALTIMORE | MD | 20723 | |
| 5774839 | SHEILA ANDERSON | 1049 N WARPOLE ST LOT 43 | | | | UPPER SANDUSKY | OH | 43351 | |
| 5774840 | SHEILA ARRIAGA | TAYSHA NUNEZ | | | | GUAYNABO | PR | 00969 | |
| 5774842 | SHEILA ASHBURN PATTERSON | 2049 RESERVE BLVD | | | | HAROLD | FL | 32563 | |
| 5774844 | SHEILA AVENT | 4610 E LAKE ST | | | | MINNEAPOLIS | MN | 55406 | |
| 5774845 | SHEILA BAEZ | HC 01BOX 6114 | | | | GUAYNABO | PR | 00971 | |
| 5774846 | SHEILA BANKHEAD | 524 NORTH PATTON STREET | | | | FLORENCE | AL | 35630 | |
| 5774847 | SHEILA BEATY | 707 FREEMAN ST | | | | CHARLES CITY | IA | 50616 | |
| 5774848 | SHEILA BELLAMY | 204 E GORE BLVD | | | | LAWTON | OK | 73501 | |
| 5774849 | SHEILA BENOIT | 31 FLINTLOCK CT | | | | HONEYBROOK | PA | 19344 | |
| 5774850 | SHEILA BLACK | 7113 ARCHIBALD AVE APT 92 | | | | RANCHO CUCAMO | CA | 91701 | |
| 5774851 | SHEILA BLEVINS | NNN | | | | INDIANAPOLIS | IN | 46221 | |
| 5774852 | SHEILA BOHANNON | XX | | | | AURORA | CO | 80012 | |
| 5774853 | SHEILA BROBST | 970 MARION ROAD | | | | COLUMBUS | OH | 43207 | |
| 5774854 | SHEILA BROWN | 723 BENNETT STREET | | | | WILMINGTON | DE | 19801 | |
| 5774855 | SHEILA BUCCHAN | 146 ROBYN DR UNIT 2 B | | | | PGH | PA | 15235 | |
| 5774856 | SHEILA BUCKTROT | 213 E OSAGE | | | | HENRYETTA | OK | 74437 | |
| 5774857 | SHEILA BURCH | 900 FIFTH ST | | | | BRILLANT | OH | 43913 | |
| 5774858 | SHEILA BUTEL | PO BOX 383 | | | | ADAMS CENTER | NY | 13606 | |
| 5774859 | SHEILA BYMON | 6143 ELWOOD ST APT 201 | | | | NORFOLK | VA | 23513 | |
| 5774860 | SHEILA CADELARIA | RES CUESTA VIEJA ED 4 APT | | | | AGUADILLA | PR | 00603 | |
| 5774861 | SHEILA CAMPBELL | 101 HABITAT CH | | | | COLUMBUS | GA | 31906 | |
| 5774862 | SHEILA CANADY | 1818 COLLEGE AVE | | | | RACINE | WI | 53403 | |
| 5774864 | SHEILA COLLINS | 119 GEORGETOWN DR | | | | DELAWARE | OH | 43015 | |
| 5774865 | SHEILA COOK | 17535 STOEPEL | | | | DETROIT | MI | 48088 | |
| 5774867 | SHEILA DANCY | 5408 LUDLOW DR | | | | TEMPLE HILLS | MD | 20748 | |
| 5774868 | SHEILA DARLING | 12683 STATE ROUTE 28 | | | | FRANKFORT | OH | 45628 | |
| 5774869 | SHEILA DAVIS | 1233 N WASHINGTON ST | | | | WILKES BARRE | PA | 18702 | |
| 5774870 | SHEILA DENNIS | 7510 N CHURCH AVE APT 8 | | | | HOLIDAY | FL | 33614 | |
| 5774871 | SHEILA DICKENS | 3405 HARDEE CT | | | | HAMPTON | VA | 23666 | |
| 5774872 | SHEILA DODGE | 14564 SW035TH TER RD | | | | OCALA | FL | 34473 | |
| 5774874 | SHEILA DOUGLAS | 6940 SE 52SEC PLACE | | | | OCALA | FL | 34472 | |
| 5774875 | SHEILA DRAGON | 374 KING OF PRUSSIA RD | | | | WAYNE | PA | 19087 | |
| 5774877 | SHEILA ENCARNACION | LORRAINE VILLAGE 12-H | | | | FREDERIKSTED | VI | 00840 | |
| 5774878 | SHEILA EURY | 6220 BIGHORN CT | | | | WALDORF | MD | 20603-4304 | |
| 5774880 | SHEILA FERGUSON | 5631 SPRAGUE ST | | | | PHILA | PA | 19138 | |
| 5774881 | SHEILA FIELDS | 108 DOOLITTLE RD APT 27 | | | | HAMPTON | VA | 23669 | |
| 5774882 | SHEILA FILEK | 42525 ADAMS CO URT | | | | CANTON | MI | 48187 | |
| 5774883 | SHEILA FINK | 250 EAST TELEGRAPH RD | | | | FILLMORE | CA | 93060 | |
| 5774884 | SHEILA FISHER | 295 FULTON ST | | | | N BABYLON | NY | 11704 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5774885 | SHEILA FITCH | 1026 MCKINLEY AVE | | | | AKRON | OH | 44306 | |
| 5774886 | SHEILA FITZHUGH | 2265 E 85TH ST | | | | CLEVELAND | OH | 44106 | |
| 5774887 | SHEILA FLORES | BRISAS DE CUPEY 64 EDF 11 | | | | SAN JUAN | PR | 00926 | |
| 5774888 | SHEILA FRANCE | 516 N STARLIGHT PLACE | | | | SIOUX | SD | 57104 | |
| 4902881 | Sheila Frank and Baggett, McCall, Burgess, Watson & Gaughan, LLC | Christopher C. McCall | 3006 Country Club Road | | | Lake Charles | LA | 70605 | |
| 4902870 | Sheila Frank and Baggett, McCall, Burgess, Watson & Gaughan, LLC | Christopher C. McCall | 3006 Country Club Road | | | Lake Charles | LA | 70605 | |
| 5774889 | SHEILA FRAZIER | 4021 SUNHILL CIRCLE | | | | EL SOBRANTE | CA | 94803 | |
| 5774890 | SHEILA FUDGE | 1729 5TH ST | | | | RICHMOND | CA | 94801 | |
| 5774891 | SHEILA GAINES | 13722 THORNHURST AVE | | | | GARFIELD HTS | OH | 44105 | |
| 5774892 | SHEILA GANABAN | 85-110 ALA WALUA ST APT D | | | | WAIANAE | HI | 96792 | |
| 5774893 | SHEILA GARCIA | 2896 BRAEBURN CIRCLE | | | | ANN ARBOR | MI | 48108 | |
| 5774894 | SHEILA GASKINS | 6968 W SASSER ST | | | | HOMOSASSA | FL | 34446 | |
| 5774895 | SHEILA GEORGES | 8350 JUNE LAKE DR | | | | SAN DIEGO | CA | 92119 | |
| 5774896 | SHEILA GERMANY | 1728 S IDAHO ST | | | | ALLENTOWN | PA | 18103 | |
| 5774897 | SHEILA GIBSON | 122 GEORGIA ST | | | | SPINDALE | NC | 28160 | |
| 5774898 | SHEILA GILLIAM | 57 TRAM LANE | | | | SOUTH SHORE | KY | 41175 | |
| 5774899 | SHEILA GOMEZ | 1335 E WALNUT AVE | | | | ORANGE | CA | 92867 | |
| 5774900 | SHEILA GONZALES | 30665 HWY 95 | | | | PARMA | ID | 83687 | |
| 5774901 | SHEILA GONZALEZ | VILLA CENTROAMERICANAS APT 625 EDI | | | | MAYAGUEZ | PR | 00682 | |
| 5774902 | SHEILA GOULD | 211 MAIN ST | | | | PRINCETON | ME | 04668 | |
| 5774904 | SHEILA HABERKORN | 1688 FIR CIRCLE | | | | SCHERTZ | TX | 78154 | |
| 5774905 | SHEILA HALL | 512 NW CARRY COURT | | | | LAKE CITY | FL | 32055 | |
| 5774906 | SHEILA HAWKINS | 6009 S BISHOP ST | | | | CHICAGO | IL | 60636 | |
| 5774907 | SHEILA HEADLEY | 37956 JOHNS WAY | | | | DELMAR | DE | 19940 | |
| 5774908 | SHEILA HEAP | 19 CLAM PUDDING | | | | PLYMOUTH | MA | 02360 | |
| 5774909 | SHEILA HERNANDEZ | NONE | | | | GUAYNABO | PR | 00969 | |
| 5774910 | SHEILA HILL | 7118 WALNUT AVE | | | | BALTIMORE | MD | 21208 | |
| 5774911 | SHEILA HILLL | 7118 WALNUT AVE | | | | PIKESVILLE | MD | 21208 | |
| 5774912 | SHEILA HIRALDO CARRASQUIL | PLAZA DEL ESTE AVEMAIN | | | | CANOVANAS | PR | 00729 | |
| 5774914 | SHEILA HOLMES | 2100 WILLOW SWITCH LN | | | | UPR MARLBORO | MD | | |
| 5774915 | SHEILA HOWARD | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 32210 | |
| 5774916 | SHEILA HUNT | 3304 S 7TH STREET | | | | FORT PIERCE | FL | 34982 | |
| 5774917 | SHEILA JACINTO | 301 W GREEN ST | | | | BENSENVILLE | IL | 60106 | |
| 5774918 | SHEILA JACKSON | 4132 LASALLE ST | | | | RACINE | WI | 53402 | |
| 5774919 | SHEILA JOCK | 47 FOSTER RD | | | | FT COVINGTON | NY | 12937 | |
| 5774920 | SHEILA JOHNSON | 585 BRIARHURST COURT | | | | LAWRENCEVILLE | GA | 30046 | |
| 5774921 | SHEILA JONES | 5309 LIDO LANE | | | | BAKERSFIELD | CA | 93309 | |
| 5774922 | SHEILA K MARTIN | 3365 CRAIG RD | | | | WILLIAMSBURG | KY | 40769 | |
| 5774923 | SHEILA K WELTER | 7313 BOLSA DR | | | | GOLDEN VALLEY | AZ | 86413 | |
| 5774924 | SHEILA KELLEY | 2615 W 5TH ST | | | | OWENSBORO | KY | 42301 | |
| 5774925 | SHEILA KELLY | 18217 HART DR | | | | HOMEWOOD | IL | 60430 | |
| 5774929 | SHEILA KOUBA | 1483 ELM ST | | | | GREEN BAY | WI | 54302 | |
| 5774932 | SHEILA L LOPEZ | 625 FOREDALE AVE | | | | TOLEDO | OH | 43609 | |
| 5774933 | SHEILA L WERO | PO BOX 74 | | | | FARMINGTON | NM | 87401 | |
| 5774934 | SHEILA LANDA | 1755 ALAMEDA DE LAS PULGA | | | | REDWOOD CITY | CA | 94061 | |
| 5774936 | SHEILA LASSITER | 3539 WORLEY STREET | | | | FAYETTEVILLE | NC | 28311 | |
| 5774937 | SHEILA LEE | 1093 SAHARA ST | | | | IDAHO FALLS | ID | 83404 | |
| 5774939 | SHEILA LEWIS | 1510 WARREN AVE | | | | LANDOVER | MD | 20785 | |
| 5774940 | SHEILA LOPEZ | 814 E ALLEGHENY AVE | | | | PHILADELPHIA | PA | 19134 | |
| 5774941 | SHEILA LUCAS | 212 37TH STREET SOUTHEAST | | | | WASHINGTON | DC | 20019 | |
| 5774942 | SHEILA M HARNESS | 1321 BEECHVIEW DR | | | | VERMILLION | OH | 44089 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5774943 | SHEILA M MEDINA | 5729 ESRANCIA DR APT 3234 | | | | ORLANDO | FL | 32822 | |
| 5774944 | SHEILA M RIOS MUNIZ | CALLE 14 9220 | | | | RIO GRANDE | PR | 00745 | |
| 5774945 | SHEILA M SCHAFER | 2727 POLK ST NE APT 2 | | | | MINNEAPOLIS | MN | 55418 | |
| 5774946 | SHEILA MACKWILLIAMS | 5152 DILLON ST | | | | DENVER | CO | 80239 | |
| 5774947 | SHEILA MAHONEY | 1679 ARKANSAS DRIVE | | | | VALLEY STREAM | NY | 11580 | |
| 5774948 | SHEILA MARIE INC | 5036 HERRING CT | | | | NEW PORT RICH | FL | 34652 | |
| 5774949 | SHEILA MARKS | 139 DEERFEILD | | | | BUFFALO | NY | 14215 | |
| 5774951 | SHEILA MARTINEZ | PUNTO ORO CALLE EL CADEMU | | | | PONCE | PR | 00728 | |
| 5774952 | SHEILA MARTINEZ ACOSTA | ESTANCIAS DEL RIO CA JAGRUMO | | | | SABANA GRANDE | PR | 00637 | |
| 5774954 | SHEILA MASTERSON | 11219 BENSTON DRIVE EAST | | | | PUYUALLUP | WA | 98372 | |
| 5774955 | SHEILA MAXWELL | XXXX | | | | XXXXY | SC | 29210 | |
| 5774956 | SHEILA MCCARTNEY | PO BOX 744 | | | | MITCHELL | SD | 57301 | |
| 5774957 | SHEILA MCCOY | 360 BRENDLE RD | | | | FRANKLIN | NC | 28734 | |
| 5774958 | SHEILA MCCUBBINS | 31101 | | | | SHEPHERDVILLE | KY | 40165 | |
| 5774959 | SHEILA MCCUE | 234 3RD DR | | | | SW NEW PHILLY | OH | 44663 | |
| 5774960 | SHEILA MCINTIRE | 525 HUNTS BRIDGE RD LOT 32 | | | | GREENVILLE | SC | 29617 | |
| 5774961 | SHEILA MCINTOSH | 9653 SUNNYSIDE RD | | | | PHILADELPHIA | TN | 37846 | |
| 5774962 | SHEILA MCLEAN | 2002 CHESAPEAKE ST | | | | BAYTOWN | TX | | |
| 5774963 | SHEILA MEIER | 6720 28TH ST 1212 | | | | LUBBOCK | TX | 79407 | |
| 5774964 | SHEILA MERCADO RODRIGUEZ | URB MAR AZUL CALLE 6 CASA B43 | | | | HATILLO | PR | 00659 | |
| 5774965 | SHEILA MILLER | 1809 CORNADO PKWY | | | | THORNTON | CO | 80229 | |
| 5774966 | SHEILA MINOR | PO 452 | | | | CAVE CITY | KY | 42127 | |
| 5774967 | SHEILA MINTURN | 4246 TWP RD 223 CARDINGTON | | | | CARDINGTON | OH | 43315 | |
| 5774969 | SHEILA MITCHELL | 2631 E ASHLAN AVE | | | | FRESNO | CA | 93726 | |
| 5774970 | SHEILA MORANG | 35 SOUTH RD | | | | WINTHROP | ME | 04364 | |
| 5774971 | SHEILA MOREY | 110 E 18TH ST | | | | MINNEAPOLIS | MN | 55403 | |
| 5774972 | SHEILA MOSS | 1421 NOVEL AVE | | | | MARICOPA | CA | 93252 | |
| 5774973 | SHEILA NASON | 10000 | | | | STOCKTON | CA | 95215 | |
| 5774974 | SHEILA NELSON | 1000 UNIVERSITY BLVD F57 | | | | KINGSPORT | TN | 37660 | |
| 5774975 | SHEILA NOWICKI | 771 FAIRCREST AVE NW | | | | GRAND RAPIDS | MI | 49534 | |
| 5774976 | SHEILA ORTEGA | EL CONQUISTADOR Q43 CALLE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5774977 | SHEILA PARHAM | 3201 PEMBERTON AVENUE | | | | HENRICO | VA | 23222 | |
| 5774978 | SHEILA PARKER | 4501 GREEN ROSE LN | | | | BALTO | MD | 21213 | |
| 5774979 | SHEILA PIPER | WANDA BUCKLER | | | | JAX | FL | 32205 | |
| 5774980 | SHEILA PORTER | 7329 GREY FOX | | | | JAX | FL | 32244 | |
| 5774981 | SHEILA POSEY | 524 CENTRAL CT N | | | | INDIANAPOLIS | IN | 46205 | |
| 5774982 | SHEILA RAHMANN | 1710 ST LOUIS | | | | NASHVILLE | TN | 37208 | |
| 5774983 | SHEILA RAMSEY | 12020 GREVILLEA AVE | | | | HAWTHORNE | CA | 90250 | |
| 5774984 | SHEILA RANDALL | 3316 KITCHEN COURT | | | | WALDORF | MD | 20602 | |
| 5774985 | SHEILA REID | 500 WASHINGTON ST | | | | ANDERSON | SC | 29624 | |
| 5774986 | SHEILA REYES | TORRES SANCHEZ ERAZO | | | | SAN JUAN | PR | 00595 | |
| 5774987 | SHEILA RILEY | 10237 HAVERFORD ROAD | | | | JACKSONVILLE | FL | 32218 | |
| 5774988 | SHEILA RISTIC | 8613 126TH ST CT E | | | | PUYALLUP | WA | 98373 | |
| 5774990 | SHEILA ROBINSON | 3801 MAGNOLIA | | | | TEXARKANA | TX | 71854 | |
| 5774991 | SHEILA RODREGUEZ | 1806 QUAILS NEST DR | | | | BRANDON | FL | 33510 | |
| 5774992 | SHEILA ROGERS | 7712 S HARLEM APT 1A | | | | OAK LAWN | IL | 60455 | |
| 5774993 | SHEILA ROSARIO | VILLA BORINQUEN LL 47 | | | | SAN JUAN | PR | 00921 | |
| 5774994 | SHEILA ROWE | 5573 SPINNKER DRIVE | | | | SALISBURY | MD | 21801 | |
| 5774995 | SHEILA SEDBERERY | 3002 5TH AVENUE | | | | CHATTANOOGA | TN | 37407 | |
| 5774996 | SHEILA SEHER | 5321 STOCKTON BLVD | | | | SACRAMENT0 | CA | 95824 | |
| 5774997 | SHEILA SEIFER | 35 WASHINGTON SQUARE | | | | NEW PARIS | OH | 45347 | |
| 5774998 | SHEILA SHAW | 4404 KAVON AVE | | | | BALTIMORE | MD | 21206 | |
| 5775000 | SHEILA SLATER | 735 20TH ST APT 7 | | | | ROCKISLAND | IL | 61201 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5678 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5775001 | SHEILA SLOAN | 804 FORAKER AVE | | | | SIDNEY | OH | 45365 | |
| 5775002 | SHEILA SMITH | 2334 NOONHAM RD | | | | BALTIMORE | MD | 21244 | |
| 5775003 | SHEILA SORENSON | 1550 YELLOWSTONE N 75 | | | | POCATELLO | ID | 83201 | |
| 5775004 | SHEILA STEPHENSON | 1420 ARCADE AVENUE APT 3 | | | | LOUISVILLE | KY | 40215 | |
| 5775005 | SHEILA STOKES | 800 ARGONNE DR | | | | BALTIMORE | MD | 21218 | |
| 5775006 | SHEILA STREETER | 818 VISTA TERRACE | | | | ROCKFORD | IL | 61102 | |
| 5775007 | SHEILA SURIAS | 1610 BUCKSKIN | | | | ELKO | NV | 89801 | |
| 5775008 | SHEILA TALLEY | 3721 VERMONT ST | | | | ALEXANDRIA | LA | 71302 | |
| 5775009 | SHEILA TEAGUE-THOMAS | 1517 HARLAN ST | | | | INDIANAPOLIS | IN | 46203 | |
| 5775010 | SHEILA THARPE | 113 HOPE DRIVE | | | | FRANKFORT | KY | 40601 | |
| 5775012 | SHEILA THOMPSOM | 19430 HASSE ST | | | | DETROIT | MI | 48234 | |
| 5775014 | SHEILA TUCKER | 398 KEYSTONE DR | | | | VALPARAISO | IN | 46385 | |
| 5775015 | SHEILA V FAHIE | 5700 PMP GARDEN | | | | ST THOMAS | VI | 00802 | |
| 5775016 | SHEILA VANDEVER | BX S 72 | | | | PREWITT | NM | 87045 | |
| 5775017 | SHEILA VANDUSEN-PACK | 2612 BAHAMA POINT AVE | | | | N LAS VEGAS | NV | | |
| 5775018 | SHEILA WADE | 3825 N A | | | | INDPLS | IN | 46226 | |
| 5775019 | SHEILA WAITE | 10 WASHINGTON ST | | | | GREENWICH | NY | 12834 | |
| 5775021 | SHEILA WASHINGTON | 46 PINEWOOD LN | | | | SICKLERVILLE | NJ | 08081 | |
| 5775022 | SHEILA WEAVER | 6407 ST RT 67 | | | | KENTON | OH | 43326 | |
| 5775023 | SHEILA WILLARD | 11740 SAN PABLO AVE 207 | | | | EL CERRITO | CA | 94530 | |
| 5775024 | SHEILA WILLIAMS | 104 WALNUT STREET | | | | FREEMANSBURG | PA | 18017 | |
| 5775025 | SHEILA WILSON | 4110 E PIERCTON ROAD | | | | N MANCHESTER | IN | 46962 | |
| 5775026 | SHEILA WILSONNN | 6554 MARKEY ST | | | | LIMA | OH | 45804 | |
| 5775027 | SHEILA WOODS | 340 NE 18 AVE APT 107 | | | | HOMESTEAD | FL | 33578 | |
| 5775028 | SHEILA WOODSON1016 HOWLAND | 1016 HOWLAND SQ | | | | HALETHORPE | MD | 21227 | |
| 5775029 | SHEILA WRIGHT | 1611 STALEY AVE | | | | SAVANNAH | GA | 31405 | |
| 5775030 | SHEILA YOUNGQUIST | 23434 IVYWOOD ST NW | | | | ST FRANCIS | MN | 55070 | |
| 5775031 | SHEILA ZAYAS RIVERA | PO BOX3519 | | | | JUNCOS | PR | 00777 | |
| 5775032 | SHEILAGH MOGFORD | 1073 N HOBBLE STRAP ST | | | | PRESCOTT VALL | AZ | 86314 | |
| 5775033 | SHEILAH HARRAN | 1043 OHIO AVE | | | | BENSALEM | PA | 19020 | |
| 5775034 | SHEILAH JAMES | 2424 OVALWOOD DR | | | | FORT WAYNE | IN | 46806 | |
| 5775035 | SHEILAH THOMAS | 210 SOUTH MAIN | | | | BLYTHE | CA | 92225 | |
| 5775036 | SHEILDS JANELLA K | 113 ROSECLIFF CIR | | | | HOPKINS | SC | 29061 | |
| 5775038 | SHEILIA HANNIGAN | 316 BUTLER | | | | CLIO | MI | 48420 | |
| 5775039 | SHEILIA TRIPLETT | PO BOX 926 | | | | BENTON CITY | WA | 99320 | |
| 5775040 | SHEILIMAR ROSARIO DE JESUS | RR C3 BUZON 6849 | | | | CIDRA | PR | 00799 | |
| 5775041 | SHEILLA STONE | 7709 CAYUGA DR | | | | NEW PRT RICHY | FL | 34653 | |
| 5775042 | SHEILLA STOUT | 2937 Carrington Rd | | | | Memphis | TN | 38114-3302 | |
| 5775043 | SHEILS RYAN | 17404 SE 28TH STREET | | | | VANCOUVER | WA | 98683 | |
| 5775044 | SHEIMARIE RAMOS FELIX | URB VILLA GUADALUPE CALLE 18 | | | | CAGUAS | PR | 00725 | |
| 5775045 | SHEINFELD AARON | 6913 OCALA LN | | | | PARKLAND | FL | 33067 | |
| 5775046 | SHEINNYS CANA | EDIF 59 587 JUANA MATOS | | | | CATANO | PR | 00962 | |
| 5775047 | SHEIRA PEREZ | 306 7TH AVE | | | | NEWARK | NJ | 07107 | |
| 5775048 | SHEITO ADNAN | 3536 E CAMBRIDGE AVE | | | | PHOENIX | AZ | 85008 | |
| 5775049 | SHEIVER BETTY | 5027 SUNDROND RD | | | | JACKSONVILLE | FL | 32210 | |
| 5775050 | SHEIZA RODRIGUEZ | RES SAN MARTIN EDIF 14 | | | | SAN JUAN | PR | 00924 | |
| 5775051 | SHEJI LIU | 573 BELLEVUE ROAD | | | | NEWARK | DE | 19713 | |
| 5775052 | SHEKA STATON | 1550 ELLA GRSSO BLVD | | | | NEW HAVEN | CT | 06511 | |
| 5775053 | SHEKEEMA L YOUNG | 11240 WESTPORT DRIVE | | | | BOWIE | MD | 20720 | |
| 5775054 | SHEKELIA MOORE | 987 N PATRICK ST | | | | JONESBORO | AR | 72401 | |
| 5775055 | SHEKELL HUTCHINSON | 5989 WESTERN RUN DR | | | | BALTIMORE | MD | 21209 | |
| 5775056 | SHEKENDRA HILL | 1445 26TH AVE SW | | | | VERO BEACH | FL | 32962 | |
| 5775057 | SHEKERDEMIAN ALICE | 1826 N ALLEN AVE | | | | PASADENA | CA | 91104 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5775058 | SHEKETTA SANDERS | 25014 CONSTITUTION AVE | | | | WARREN | MI | 48089 | |
| 5775059 | SHEKEYIA FOWLER | 317 W LOCUST ST | | | | MARIANNA | AR | 72360 | |
| 5775060 | SHEKHAR SHARMA | 82 WOODSTONE RD | | | | ROCKAWAY | NJ | 07866 | |
| 5775061 | SHEKINDRA MAYS | 1753 34TH STSARASOTA | | | | SARASOTA | FL | 34234 | |
| 5775062 | SHEKIRA HODGE | 214 PARKER ST APT B | | | | LEESBURG | FL | 34748 | |
| 5775063 | SHEKITA A ABRAHAM | 2707 SAVANNAH GROVE RD LOT 6 | | | | EFFINGHAM | SC | 29541 | |
| 5775064 | SHEKITA J HOOD | 1604 GLORIA ST | | | | PHENIX CITY | AL | 36869 | |
| 5775065 | SHEKITA S MCCALLISTER | 236 50TH ST NE | | | | WASHINGTON | DC | 20019 | |
| 5775066 | SHEKITHA THOMPSON | 2913 SHEKITHA DR | | | | LAPLACE | LA | 70068 | |
| 5775067 | SHEL VINES | 5726 NORTH WOOD DR | | | | BALTIMORE | MD | 21212 | |
| 5775068 | SHELA MOORE | 920 C SR | | | | HAG | MD | 21740 | |
| 5775069 | SHELA STONE | 800 A FAIRVIEW DR | | | | LEXINGTON | NC | 27292 | |
| 5775070 | SHELA TOBIAS DANIEL | 8709 WESTERN SUN WAY | | | | SACRAMENTO | CA | 95828 | |
| 5775071 | SHELA WOSK | 16402 EL CAMINO REAL | | | | RANCHO SANTA | CA | 92067 | |
| 5775072 | SHELAH ROWSER | 108 MARY STREET | | | | SYRACUSE | NY | 13208 | |
| 5775073 | SHELBA J LOPER | 1232 DIVISION ST | | | | SCIOTOVILLE | OH | 45662 | |
| 5775074 | SHELBA LAY | 167 HOLLY DR | | | | CALHOUN | GA | 30701 | |
| 5775075 | SHELBA MACLEAN | 4 RIDGEWOOD DR | | | | VERNON | CT | 06066 | |
| 5775076 | SHELBERT RHODA | 1141 KING AVE | | | | PITTSBURGH | PA | 15206 | |
| 5775077 | SHELBEY HIGHAM | 4177 S BENNION RD | | | | TAYLORSVILLE | UT | 84129 | |
| 5775078 | SHELBI MAYLE | 922 ECHO AVE | | | | ZANESVILLE | OH | 43701 | |
| 5775079 | SHELBIE MENEFEE | 1307 OHIO AVE | | | | ALAMOGORDO | NM | 88310 | |
| 5775080 | SHELBY ABRAMS | 1450 18TH AVE APT B4 | | | | ROCK ISLAND | IL | 61201 | |
| 5775081 | SHELBY BAGBY | 185 ELK VILLAGE DRIVE | | | | ELKVIEW | WV | 25301 | |
| 5775082 | SHELBY BARRON | 539 WILLARD EDWARD ROAD | | | | BUELAVILLA | NC | 28518 | |
| 5775083 | SHELBY BELLAZER | 10195 DIANE ST | | | | FLAT ROCK | MI | 48134 | |
| 5775084 | SHELBY BINGHAM | 2014 KINSMAN RD NE | | | | N BLOOMFIELD | OH | 44450-9728 | |
| 5775085 | SHELBY BLANCHARD | 423 N 21ST ST | | | | SPRINGFIELD | MI | 49037 | |
| 5472729 | SHELBY BONNIE | 3606 CRESCENT AVENUE | | | | DALLAS | TX | | |
| 5775086 | SHELBY BRADBURN | 628 MARION AVE | | | | INDIANAPOLIS | IN | 46221 | |
| 5775087 | SHELBY BRAINERD | 1225 W PROSPECT RD APT M1 | | | | FORT COLLINS | CO | 80526 | |
| 5775088 | SHELBY BRUNNER | 8462 US 50 EAST | | | | HILLSBORO | OH | 45133 | |
| 5775089 | SHELBY BURRIS | 1183 POPULAR DRIVE | | | | ARCATA | CA | 95519 | |
| 5775090 | SHELBY CASTLE | 7805 60TH DR NE | | | | MARYSVILLE | WA | 98270 | |
| 5775091 | SHELBY CHAPMAN | 29 KRISTEN DRIVE | | | | CHICKAMAUGA | GA | 30707 | |
| 5775092 | SHELBY CHRIS BUTTERBAUGH | 48 FYFFE HOLLOW ROAD | | | | CHILLICOTHE | OH | 45601 | |
| 5775093 | SHELBY COOPER | 4474 MALDEN LN APT A | | | | BEECHGROVE | IN | 46107 | |
| 5775094 | SHELBY DAVID T | 10602 CHARLESTON DR | | | | VERO BEACH | FL | 32963 | |
| 5775095 | SHELBY DAVIS | 1030 SOUTH MCDONOUGH ST | | | | DECATUR | GA | 30030 | |
| 5775096 | SHELBY EMERY | FORK RIDGE ROAD APT 5 | | | | GLEN EASTON | WV | 26041 | |
| 5775097 | SHELBY FE BENITO | 92 6940 PULIKO ST | | | | EWA BEACH | HI | 96707 | |
| 5775098 | SHELBY FILS | 216 VIVER ST | | | | ST MARTINVILLE | LA | 70582 | |
| 5775099 | SHELBY FOUNTAIN | 20011 MARTIN RD | | | | ST CLAIRE SHORES | MI | 48081 | |
| 5775100 | SHELBY FOWLER | PO BOX 113 | | | | FOUNTAIN INN | SC | 29644 | |
| 5775101 | SHELBY GAY | 3020 HILLHURST DR | | | | NASHVILLE | TN | 37207 | |
| 5775102 | SHELBY GERIS | 6 WOLF CIRCLE | | | | EPHRATA | PA | 17522 | |
| 5775103 | SHELBY GIBSON | 608 HINKLEY BLVD | | | | JACKSON | MI | 49203 | |
| 5852088 | Shelby Hall Road, LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5775104 | SHELBY HANEY | 1000 STEVENS ENTRY | | | | PEACHTREE CITY | GA | 30269 | |
| 5775105 | SHELBY HAYNES | 11 C STREET | | | | JACKSON | TN | 38301 | |
| 5775106 | SHELBY HIGMAN | 4605 S SUNSTONE RD 302 | | | | SLC | UT | 84123 | |
| 5775107 | SHELBY JONES | 1579 PRESERVE WAY | | | | CLEARWATER | FL | 33764 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5775108 | SHELBY KETCHUM | 775 WEST BELLFLOWER LN | | | | POST FALSS | ID | 83854 | |
| 5775109 | SHELBY LAMB | 232 83RD ST | | | | NIAGARA FALLS | NY | 14304 | |
| 5775110 | SHELBY LENZEN | 28 MIRIGOLD | | | | CASPER | WY | 82604 | |
| 5775111 | SHELBY LLOYD | 772 DELTA RD | | | | REDLION | PA | 17358 | |
| 5775112 | SHELBY MONTRULA | 831 WEATHERED ROCK RD | | | | JEFFERSON CITY | MO | 65109 | |
| 5775113 | SHELBY N EAST | 7014 STAGE COACH RD | | | | NATHALIE | VA | 24528 | |
| 5775114 | SHELBY PAGELS | 1316 VIRGINA AVE | | | | COOKEVILLE | TN | 38562 | |
| 5472730 | SHELBY REBBA | 3720 E DIAGONAL WAY | | | | KINGMAN | AZ | | |
| 5775115 | SHELBY RICHARDS | 17488 BECK RD | | | | CHARLEVOIX | MI | 49720 | |
| 5775117 | SHELBY SIGMON | 3G QUAKER RUN | | | | WAPAK | OH | 45895 | |
| 5775118 | SHELBY SILK | 1524 E WALTON | | | | SPOKANE | WA | 99207 | |
| 5775119 | SHELBY SMITH | 700 MAIN STREET | | | | BENNINGTON | VT | 05201 | |
| 5775120 | SHELBY SPENCER | 1154 PERKINS ST | | | | GASTONIA | NC | 28054 | |
| 5775121 | SHELBY STAR | P O BOX 102528 | | | | ATLANTA | GA | 30368 | |
| 5775122 | SHELBY TABETHA M | 2910 W ALASKA ST | | | | TUCSON | AZ | 85746 | |
| 5775123 | SHELBY WALTERS | 12294 GOODMAN ROAD | | | | OLIVE BRANCH | MS | 38654 | |
| 5775124 | SHELBY WARREN | 415 TAMMY AVE | | | | GOOSE CREEK | SC | 29445 | |
| 5775125 | SHELBY WAYNE | 22 CTY RD 637 | | | | FISK | MO | 63901 | |
| 5775127 | SHELDA SAUNDERS | 5832 WESTBENCH DRIVE | | | | KEARNS | UT | 84118 | |
| 5775128 | SHELDEN KIMBERLY | 1287 LARSON AVE | | | | MULLAN | ID | 83846 | |
| 5775129 | SHELDON BEAN | XXX XXX XXX | | | | BALTIMORE | MD | 21212 | |
| 5775130 | SHELDON BRIAN | KMART LN | | | | KMART | PA | 17701 | |
| 5472732 | SHELDON CHERYL | 1 GILMORE STREET | | | | GLEN BURNIE | MD | | |
| 5775131 | SHELDON CLINT | 1953 GRUENTHER DR | | | | COLUMBUS | NE | 68601 | |
| 5775132 | SHELDON CRABTREE | NONE | | | | EDGEWATER | FL | | |
| 5775133 | SHELDON DONALD | 422 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505 | |
| 5775134 | SHELDON GARY | 1515 45TH ST | | | | MOLINE | IL | 61241 | |
| 5775135 | SHELDON HUDSON | 1817 104TH ST | | | | PLEASANT PR | WI | 53158 | |
| 5472733 | SHELDON JANET | 503 PRINCE RUPPERT DR | | | | O FALLON | MO | | |
| 5775136 | SHELDON MAGGIE | 4916 KAMEHAMEHA LP | | | | HONOLULU | HI | 96818 | |
| 5775137 | SHELDON PATRICK | 2521 JACOB DR | | | | CHALMETTE | LA | 70043 | |
| 5775138 | SHELDON RAMONA | 3509 KAYSON ST | | | | SILVER SPRING | MD | 20906 | |
| 5775139 | SHELDON RAYMOND IV | 10 NORTH AVON DR | | | | CLAYMONT | DE | 19703 | |
| 5775140 | SHELDON SARAH | 1323 E UNIVERSITY | | | | SAPULPA | OK | 74066 | |
| 5472734 | SHELDON SEAN | 3569 SALGADO CIR A | | | | EL PASO | TX | | |
| 5775141 | SHELDON SLADE | PO BOX 142034 | | | | ANCHORAGE | AK | 99514 | |
| 5775142 | SHELDON STEIN | 3006 33RD LN NW | | | | OLYMPIA | WA | | |
| 5775143 | SHELDON VINCENT | 117 NATCHEZ TRACE DR | | | | HARVEY | LA | 70058 | |
| 5775144 | SHELDON WALLACE | 15004 OLMSTED DR | | | | DENVER | CO | 80239 | |
| 5775145 | SHELDON WARREN | PO BOX 3007 | | | | TEEC NOS POS | AZ | 86514 | |
| 5775146 | SHELEMON JOESPH | PO BOX 11 | | | | HOLLYWOOD | MD | 20636 | |
| 5775147 | SHELENDEWA CAROL | 19F SANDY SPRINGS ROAD | | | | ZUNI | NM | 87327 | |
| 5775148 | SHELENDEWA GERALD | 19F N SANDY SPRINGS | | | | ZUNI | NM | 87327 | |
| 5775149 | SHELENDEWA MARC | 12115 W VANBUREN ST | | | | AVONDALE | AZ | 85323 | |
| 5775150 | SHELETA R BROOKS | 1408 PORTLAND | | | | PLAINVIEW | TX | 79072 | |
| 5775151 | SHELEY HANEY | 1000 STEVENS ENTRY | | | | PEACHTREE CITY | GA | 30269 | |
| 5775152 | SHELEY JOHN J JR | 29 BRIGHTWATER DR | | | | THUNDERBOLT | GA | 31410 | |
| 5472736 | SHELFER MARIE | 511 HARRINGTON TOWER 4226 TAMU BRAZOS041 | | | | COLLEGE STATION | TX | | |
| 5775153 | SHELHORSE DAVID | 4836 CONDOR ST | | | | METAIRIE | LA | 70001 | |
| 5775154 | SHELIA A DAVIS | 19322 DICKSON PARK DR | | | | SPRING | TX | | |
| 5775155 | SHELIA BALLARD | 20200PRARIEST | | | | DETROIT | MI | 48221 | |
| 5775156 | SHELIA BEASLEY | 290 S 46TH ST | | | | RICHMOND | CA | 94804 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5681 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5775158 | SHELIA BRUNER | 6040 SANDY RD | | | | NEWTON | GA | 39870 | |
| 5775159 | SHELIA CANDANOSA | 502 HOMER APT H | | | | LUFKIN | TX | 75901 | |
| 5775160 | SHELIA COLE | 2400 E 24TH STREET | | | | TEXARKANA | AR | 71854 | |
| 5775161 | SHELIA COX | 2460 LONGBRANCH RD | | | | SEYMOUR | TN | 37865 | |
| 5775162 | SHELIA CRAIE | 320 PIXLEE PL | | | | BPT | CT | 06610 | |
| 5775163 | SHELIA D ELLIS | 1503 WYNN AVE | | | | DOUGLAS | GA | 31533 | |
| 5775164 | SHELIA D HATCHER | 563 N 86TH ST | | | | E SAINT LOUIS | IL | 62203 | |
| 5775165 | SHELIA DABNEY | 42400 | | | | WILL | KY | 40769 | |
| 5775166 | SHELIA DANIELS | 11906 SHORE CREEK COURT | | | | PEARLAND | TX | 77584 | |
| 5775167 | SHELIA DEIOTTE | XXXXXXXX | | | | ROSEVILLE | CA | 95747 | |
| 5775168 | SHELIA DINAMCHE | 375 ROWLINSON DRIVE | | | | SHIRLEY | NY | 11967 | |
| 5775169 | SHELIA DOUGLAS | 24271 FISHER RD | | | | PARKSLEY | VA | 23421 | |
| 5775170 | SHELIA EVANS | 5007 B 18TH STREET WEST | | | | BRADENTON | FL | 34207 | |
| 5775171 | SHELIA FINLEY | 140 S OAKHURST DR | | | | SALISBURY | NC | 28147 | |
| 5775172 | SHELIA FURROW | 4315 W OKLAHOMA AVE | | | | TAMPA | FL | 33616 | |
| 5775173 | SHELIA GORDON | 12260 PROMENADE | | | | DETROIT | MI | 48213 | |
| 5775174 | SHELIA H BLOW | 8200 WILDBRIAR DRIVE | | | | SHREVEPORT | LA | 71108 | |
| 5775175 | SHELIA HICKMON | 931 WEST GORDON STREET | | | | ALLENTOWN | PA | 18102 | |
| 5775177 | SHELIA HOWSE | 304 SHOPPE CT | | | | ANTIOCH | TN | 37013 | |
| 5775178 | SHELIA HULSEY | 6398 N CENTENNIAL PL | | | | GLEN BURNIE | MD | 21061 | |
| 5775179 | SHELIA JACKSON | 2225 FARETTE | | | | NEW ORLEANS | LA | 70113 | |
| 5775180 | SHELIA JEFFERY | 2801 NANCY DR | | | | PHENIX CITY | AL | 36867 | |
| 5775181 | SHELIA JOHNSON | 158 PAPER MILL ROAD APT 9 | | | | LAWRENCEVILLE | GA | 30046 | |
| 5775182 | SHELIA JONES | 2321 MAPLEWOOD AVE | | | | FLINT | MI | 48506 | |
| 5775183 | SHELIA LANE | 5605 OLD WAKE FOREST RD | | | | RALEIGH | NC | 27609 | |
| 5775184 | SHELIA LEATHERS | 4717 ALTHA STREET | | | | RALEIGH | NC | 27603 | |
| 5775185 | SHELIA MARACLE | 317 S DELWARE ST | | | | CONRAD | MT | 59425 | |
| 5775186 | SHELIA MCCALPINE | 100 KNIGHT WAY | | | | FAYETTEVILLE | GA | 30214 | |
| 5775187 | SHELIA MILL | POX7566 | | | | BURTONSVILLE | MD | 20866 | |
| 5775188 | SHELIA MILLEE | 10019 SHANNON DRIVE | | | | JACKSONVILLE | AR | 72076 | |
| 5775189 | SHELIA MILLZ | 12915 FALLEN WATER CIRCLE | | | | SILVER SPRING | MD | 20907 | |
| 5775191 | SHELIA MURPHY | 715 LIMESTONE STREET | | | | FLORENCE | AL | 35630 | |
| 5775193 | SHELIA PENLEY | 230 GARDENER LANE | | | | GRENVILLE | TN | 37745 | |
| 5775195 | SHELIA PEYTON | P O BOX 1473 | | | | FREDERICKSBURG | VA | 22407 | |
| 5775196 | SHELIA POLITO | 8605 LANDIS | | | | BEAUMONT | TX | 77707 | |
| 5775197 | SHELIA PROMISE | 112 ELMO STREET | | | | FERRIDAY | LA | 71334 | |
| 5775198 | SHELIA PRYOR | 405 N BEVERLY | | | | VILLA PARK | IL | 60181 | |
| 5775199 | SHELIA RODWELL | 2009 NEWMAN RD | | | | RICHMOND | VA | 23231 | |
| 5775200 | SHELIA SAMUELS | 3770 WEST BROADWAY | | | | MINNEAPOLIS | MN | 55422 | |
| 5775201 | SHELIA SHANG | 1146 THOMAS ST SE | | | | GRAND RAPIDS | MI | 49506 | |
| 5775202 | SHELIA SHIRKS | 3215 SEABROOK WAY | | | | WHITEPINE | TN | 37890 | |
| 5775203 | SHELIA SMITH | 6814 SW 6TH PLACE APT A | | | | GAINESVILLE | FL | 34266 | |
| 5775204 | SHELIA SPRATLEY | 7839 WHITE MARSH RD | | | | ELBERON | VA | 23846 | |
| 5775205 | SHELIA STEELE | 278 LAKESIDE DR | | | | ESTILL SPRINGS | TN | 37330 | |
| 5775206 | SHELIA STEPHENS | 539 SOUTH WICKHAM RD | | | | BALTIMORE | MD | 21229 | |
| 5775207 | SHELIA TAYLOR | PO BOX 338 | | | | HIGH RIDGE | MO | 63049 | |
| 5775208 | SHELIA TURNER | 10 LILAC CT | | | | NEWPORT NEWS | VA | 23601 | |
| 5775209 | SHELIA VINSON | 4260 BIVERTON DR | | | | SWANSEA | IL | 62226 | |
| 5775210 | SHELIA WARREN | 616 PRINCESS LN | | | | IRONDALE | AL | 35210 | |
| 5775211 | SHELIA WASHINGTON | 1111 WEST 70TH | | | | SHREVEPORT | LA | 71106 | |
| 5775212 | SHELIA WEBSTER | 169 LYNVIEW DR | | | | LYNCHBURG | VA | 24502 | |
| 5775213 | SHELIA WHITE | 209 CAMPTRAILEE RD | | | | DUDLEY | NC | 28333 | |
| 5775214 | SHELIA WILLIS | 3111 ERVIN CT | | | | ANNAPOLIS | MD | 21403 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5775215 | SHELIA WILSON | 156 W 176 SREET | | | | BRONX | NY | 10453 | |
| 5775216 | SHELIA WRIGHT | NONE | | | | NONE | DE | 19701 | |
| 5775217 | SHELIA YOUNG | 626STAUTON BRIDGE RD | | | | GREENVILLE | SC | 29611 | |
| 5775218 | SHELIKA L LOTT | 6752 S THROOP ST | | | | CHICAGO | IL | 60636 | |
| 5775219 | SHELINBARGER RACHEAL | 2132 CEDAR ST | | | | PUEBLO | CO | 81004 | |
| 5434547 | SHELINBARGER RACHEAL A | 906 E ASH | | | | PUEBLO | CO | | |
| 5775220 | SHELINIA HENSON | 420 CLARENDON AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5775221 | SHELION KIMBERLY | 15 B DORSEY RD | | | | NN | VA | 23606 | |
| 5775222 | SHELISA BURNEY | 6228 CLAY ST NE | | | | WASHINGTON | DC | 20019 | |
| 5775223 | SHELISE O FLOWERS | PO BOX 555737 | | | | ORLANDO | FL | 32855 | |
| 5775224 | SHELITA ANDERSON | 2217 E 67TH TERR | | | | KANSAS CITY | MO | 64132 | |
| 5775225 | SHELITA COLEMAN | 703 JOYCE LANE | | | | LUFKIN | TX | 75901 | |
| 5775226 | SHELITA WHITE | 605 TUPELO DRIVE | | | | PONHATOULA | LA | 70454 | |
| 5775227 | SHELITA WILLIAMS | 3413 DEERFIELD | | | | MESQUITE | TX | 75180 | |
| 5775228 | SHELITHIA CLARK | 3110 PETRE RD | | | | CHESAPEAKE | VA | 23325 | |
| 5775229 | SHELL ALICE | 1408 BRAMBLEWOOD DRIVE | | | | LAKELAND | FL | 33811 | |
| 5775230 | SHELL CYNTHIA | 99 JOHN WALKER LANE | | | | STARKVILLE | MS | 39759 | |
| 5775231 | SHELL DANA | 907 S UNION ST | | | | WARSAW | IN | 46580 | |
| 5775232 | SHELL ERICA | 103 MISSION STREET | | | | GREENVILLE | SC | 29605 | |
| 5775233 | SHELL FELICIA | 12 HEYWARD BROOKINGTON CT | | | | COLUMBIA | SC | 29203 | |
| 5775234 | SHELL JAMIE | 955 LIBERTY CHURCH RD | | | | THOMASVILLE | NC | 27360 | |
| 5775235 | SHELL JENNIFER | PO BOX 1082 | | | | WHITTIER | NC | 28789 | |
| 5775236 | SHELL KAY L | 118 GRIMES PASS RD | | | | IDAHO CITY | ID | 83631 | |
| 5775237 | SHELL LATORRE | 300 NICHOL ST | | | | GREENVILLE | SC | 29607 | |
| 5775238 | SHELL LESTER | 1111 ABERDEN AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5775239 | SHELL LIA | 6 CONVINGTON DRIVE | | | | GREENVILLE | SC | 29617 | |
| 5775240 | SHELL MIDDLEBROOKS | 1417 E REYNOLDS ST | | | | SPRINGFIELD | IL | 62702 | |
| 5472737 | SHELL NATASHA | 437 CHURCHILL CIR | | | | GREENVILLE | SC | | |
| 5775241 | SHELL SMITH | 4300 W FORD CITY DRIVE | | | | CHCIAGO | IL | 60652 | |
| 5775244 | SHELL VALLERIE | 2902 DIVIDEND PARK | | | | FLORISSANT | MO | 63031 | |
| 5775245 | SHELL VICKI O | RR 3 BOX 322 | | | | TECUMSEH | OK | 74873 | |
| 5775246 | SHELL WINGAD | 911 QUEEN ST | | | | BLOOMER | WI | 54724 | |
| 5775247 | SHELLA GRADDICK | 210 CACTUS HILL RD | | | | ROBERTA | GA | 31078 | |
| 5775249 | SHELLAUGH DELORES | 5403 BYRD AVE | | | | RACINE | WI | 53406 | |
| 5775250 | SHELLBY FOSS | 88 COLLEGE STREET | | | | LEWISTON | ME | 04240 | |
| 5775251 | SHELLEAN WALTERS | 78 ROSEWOOD AVE 2 | | | | WATERBURY | CT | 06706 | |
| 5775252 | SHELLEN KRISTI | 4650 BLACK BEAR CT | | | | VERO BEACH | FL | 32967 | |
| 5775253 | SHELLENBACK KENDRAMANDY | 18221 12TH AVE CT E | | | | SPANAWAY | WA | 98387 | |
| 5472738 | SHELLENBERGER BARB | 48 W MAIN ST | | | | SALUNGA | PA | | |
| 5775254 | SHELLENBERGER GEORGIA | 745 PAIGEWOOD DR 39 | | | | ORLAND | CA | 95963 | |
| 5472739 | SHELLER EISHA | 1021 CHEVELLE DRIVE | | | | AKRON | OH | | |
| 5775255 | SHELLEY ABDULLAH | 3766 WARRENDALE RD | | | | CLEVELAND | OH | 44118 | |
| 5775256 | SHELLEY AMANDA | 6604 WAKEFIELD AVE | | | | CLEVELAND | OH | 44102 | |
| 5775257 | SHELLEY ANGIE | 17627 BASALT WAY | | | | HAGERSTOWN | MD | 21740 | |
| 5775258 | SHELLEY B LYLES | 1601 PRESSCOTT RD APT 9G | | | | COLUMBIA | SC | 29203 | |
| 5775259 | SHELLEY BEAUVAIS | 1830 MONROE ST | | | | HOLLYWOOD | FL | 33020 | |
| 5775262 | SHELLEY CARLTON | 6280 SOUTHBRIDGE | | | | HORN LAKE | MS | 38637 | |
| 5775263 | SHELLEY CHINANA | 174 GOODSPIRIT ROAD | | | | JEMEZ PUEBLO | NM | 87024 | |
| 5775264 | SHELLEY CHRISTOPHER L | 110 3RD ST APT B | | | | AUGUSTA | GA | 30901 | |
| 5775266 | SHELLEY CLARK | 11625 COMMUNITY CENTER DR | | | | DENVER | CO | 80234 | |
| 5775267 | SHELLEY CLEMENT | JERALD GRAYER | | | | TIPTON | MI | 49247 | |
| 5775268 | SHELLEY COCHRAN | 245 COHEN DR | | | | HEMINGWAY | SC | 29554 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5775269 | SHELLEY CUSICK | 32430 TEEGARDEN ROAD | | | | HANOVERTON | OH | 44423 | |
| 5775270 | SHELLEY DALE | 3830 GREENSIDE CT | | | | DACULA | GA | 30019 | |
| 5775271 | SHELLEY DANIELLE | 7105 NW 84TH ST TAMARAC | | | | POMPANO BEACH | FL | 33068 | |
| 5775272 | SHELLEY DAUPHIN | 109 E 2ND ST | | | | SEAFORD | DE | 19973 | |
| 5775273 | SHELLEY DAVIS | 2902 WARDALL AVENUE | | | | CINCINNATI | OH | 45211 | |
| 5775274 | SHELLEY DEANNA | 1714 WEST 11TH | | | | SEDALIA | MO | 65301 | |
| 5775275 | SHELLEY DELLORA L | 3575 SHILOH CHURCH RD | | | | DAVIDSON | NC | 28036 | |
| 5775276 | SHELLEY DENEEN | 2449 BRISTOL DR | | | | MACON | GA | 31217 | |
| 5775277 | SHELLEY DEPALO | 45 CAMILE RD | | | | BLACKSTONE | MA | 01504 | |
| 5775278 | SHELLEY DESIREE | 202 W MILL ST | | | | HARRTFORD | AL | 36344 | |
| 5472740 | SHELLEY DONALD | 262 MANANAI PL APT V | | | | HONOLULU | HI | | |
| 5775279 | SHELLEY DORSEY | 24060 STONE CREEK CIRCLE | | | | MORENO VALLEY | CA | 92557 | |
| 5775280 | SHELLEY EDWARDS | PO BOX 8813 | | | | ALBUQUERQUE | NM | 87198 | |
| 5775281 | SHELLEY HADLEY | 8605-2 CENTRAL DR | | | | FT HOOD | TX | 76544 | |
| 5775282 | SHELLEY HARTMAN | DERICK HARTMAN | | | | ADRIAN | MI | 49221 | |
| 5775283 | SHELLEY HIBBS | 113 PURITAN DR | | | | ERIE | MI | 48133 | |
| 5775285 | SHELLEY HINES | 610 MILAM ST | | | | KINGSPORT | TN | 37660 | |
| 5775286 | SHELLEY JOHNSTON | 134 INDEPENDENCE SQUARE | | | | WELLSVILLE | OH | 43964 | |
| 5775287 | SHELLEY LEFEBVRE | 2321 NEWFIELD LN | | | | AUSTIN | TX | 78703 | |
| 5775288 | SHELLEY LINDSEY | 6547 S OAK KNOLL DR | | | | CINCINNATI | OH | 45224 | |
| 5775289 | SHELLEY LUMAS | 300 WINTHROP DR | | | | BELLEVILLE | IL | 62221 | |
| 5775290 | SHELLEY MARIN | 10487 WELLINGTON MAN DRIVE | | | | LV | NV | 89129 | |
| 5775291 | SHELLEY MAURICE | 1262 S GALVEZ | | | | NEW ORLEANS | LA | 70125 | |
| 5775292 | SHELLEY MILLER | 8098 FM 2954 | | | | BREMOND | TX | 76629 | |
| 5775294 | SHELLEY PENCE | 1781 BELL RD | | | | HAMILTON | OH | 45013 | |
| 5775295 | SHELLEY PROOF | 3820 MARKET COURT | | | | SHINGLE SPRINGS | CA | 95682 | |
| 5775298 | SHELLEY ROGERS | 1213 WINDERMERE WAY | | | | TAMPA | FL | 33619 | |
| 5775299 | SHELLEY ROUNTREE | 8058 GRAY HAVEN RD | | | | BALTIMORE | MD | 21222 | |
| 5775300 | SHELLEY ROZELLA K | 44 ROCKY HOLLOW ROAD | | | | DANTE | VA | 24237 | |
| 5775301 | SHELLEY SADZEWICZ-GARY | 1455 STONEWELL CT | | | | GALLOWAY | OH | 43119 | |
| 5775302 | SHELLEY SCHWEINER | PO BOX 5991 | | | | DE PERE | WI | 54115 | |
| 5775303 | SHELLEY SIGNS | 8276 N BAMBOO TER | | | | CRYSTAL RIVER | FL | 34428 | |
| 5775304 | SHELLEY SOUSA | 403 PITTSBURG AVE | | | | MASSAPEQUA PK | NY | 11762 | |
| 5775305 | SHELLEY SOUTHERS | 3012 CLEMENTE DRIVE | | | | DALLAS | TX | 75244 | |
| 5775306 | SHELLEY ST HILAIRE | 12 BARROW SUB RD | | | | BUTLER | GA | 31006 | |
| 5775308 | SHELLEY SYLVAIN | 16772 W BELL RD | | | | SURPRISE | AZ | 85374 | |
| 5775309 | SHELLEY TABITHA G | 617 CEDAR ST | | | | EDEN | NC | 27288 | |
| 5775310 | SHELLEY TRIX | 1415 ROMENCE RD | | | | PORTAGE | MI | 49024 | |
| 5775311 | SHELLEY VARNUM | 9801 SE SUNSET HARBOR RD | | | | SUMMERFIELD | FL | 34491 | |
| 5775312 | SHELLEY WALKER | 512 WEST CLAY ST | | | | RICHMOND | VA | 23222 | |
| 5775313 | SHELLEY WILLETTE | 633 RT 67 | | | | BALLSTON SPA | NY | 12020 | |
| 5775314 | SHELLI BASTEL | 63 OAKVIEW DR | | | | AUSTIN | AR | 72007 | |
| 5775315 | SHELLI CABRAL | 3181 SPRINGE ST | | | | NICE | CA | 95464 | |
| 5775316 | SHELLI ENGLISH | 21022 ANZA AVE | | | | TORRANCE | CA | 90503 | |
| 5775317 | SHELLI OHLROGGE | 24758 350TH AVE | | | | PUKWANA | SD | 57370 | |
| 5775318 | SHELLI PARSONS | 1522 KETTLE RD | | | | GANDEEVILLE | WV | 25243 | |
| 5775320 | SHELLIANN WILLIAMS | 1356 E 51ST ST 2E | | | | BROOKLYN | NY | 11234 | |
| 5775321 | SHELLIE BOUFANIE | POST OFFICE BOX 1075 | | | | CARENCRO | LA | 70510 | |
| 5775322 | SHELLIE JONES | 33849 CONSTELLATION DR | | | | SHINGLE TOWN | CA | 96088 | |
| 5775323 | SHELLIE LEE | 252 PARKER ROAD APT 48 | | | | DANVILLE | VA | 24540 | |
| 5775324 | SHELLIE MARTIN | 208 W PINSON ST | | | | ALBANY | GA | 31791 | |
| 5775325 | SHELLIE PROBERT | 651 STAGS LEAP CT | | | | HIGH POINT | NC | 27265 | |
| 5775326 | SHELLIE WARREN | 4612 WEBSTER ST | | | | TAMPA | FL | 33610 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5684 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5775327 | SHELLINGS TACORA | 128 CAROLINA LAKE DR | | | | DAYTONA BEACH | FL | 32114 | |
| 5775328 | SHELLISE GORE | 2025 BURR ST APT 102 | | | | GARY | IN | 46406 | |
| 5472741 | SHELLITO ELIZABETH | 1771 SUNSET DR NE | | | | WARREN | OH | | |
| 5775329 | SHELLMAN LUCRETIA | 313 PONDEROSA TRL | | | | JACKSON | GA | 30233 | |
| 5775330 | SHELLMAN PRINCESS N | 921 WEST MORELAND CIR NW APT11 | | | | ATLANTA | GA | 30318 | |
| 5775331 | SHELLMAN REBECCA L | 12004 BRIDGE POINT LN | | | | RIVERVIEW | FL | 33579 | |
| 5434555 | SHELLOND HARVEY | 750 CENTRAL AVENUE | | | | JEFFERSON | LA | | |
| 5775332 | SHELLS CONSTRUCTION | 3841 ROCKY CREEK ROAD | | | | NEWBERRY | SC | 29108 | |
| 5472742 | SHELLSIE DAVIS | 2913 E 3600 N SPC 88 | | | | TWIN FALLS | ID | | |
| 5775333 | SHELLY A LARSON | 238 WASHBURN AVE | | | | WASHINGTON | NJ | 07882 | |
| 5775334 | SHELLY ANDERSON | 2015 E ROWAN AVE | | | | SPOKANE | WA | 99207 | |
| 5775335 | SHELLY ARMSTRONG | 422 WATERFORD | | | | VICTORIA | TX | 77901 | |
| 5775336 | SHELLY BENGE | NA | | | | CORPUS CHRSTI | TX | 78412 | |
| 5775337 | SHELLY BEUTELL | 8792 RAVENA DR N | | | | SALEM | OR | 97303 | |
| 5472743 | SHELLY BILL CLARK PC | 2975 N 11TH ST N | | | | BEAUMONT | TX | | |
| 5775338 | SHELLY BOBBITT | 22106 SUNNYSIDE | | | | ST CLAIR SHORES | MI | 48080 | |
| 5775339 | SHELLY BOGOSIAN | 316 SW BASELINE ST UNIT 9 | | | | HILLSBORO | OR | 97123-4471 | |
| 5775340 | SHELLY BOSTON | 563 JUNKINS RD | | | | GUNTERSVILLE | AL | 35976-6739 | |
| 5775341 | SHELLY BOWERS | 3997 15TH STREET | | | | MARRERO | LA | 70072 | |
| 5775342 | SHELLY BOYD | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MI | 48230 | |
| 5775343 | SHELLY BRITTINGHAM | 31925 MELSON RD | | | | DELMAR | MD | 21875 | |
| 5775344 | SHELLY BULLINS | 611 N 550 E | | | | PERU | IN | 46970 | |
| 5775345 | SHELLY CAMPOS | 910 E CHAPA | | | | PHARR | TX | 78577 | |
| 5775346 | SHELLY CATHY M | 5512 RADCLIFFE RD | | | | SYLVANIA | OH | 43560 | |
| 5775349 | SHELLY CLANTON INC | 6515 E SOUTHERN AVE | | | | MESA | AZ | 85206 | |
| 5775350 | SHELLY CLARK | 2163 TRUDA DR | | | | DENVER | CO | 80233 | |
| 5775351 | SHELLY COLBURN | 128 PINE LANE | | | | LUCUSVILLE | OH | 45648 | |
| 5775352 | SHELLY COLLESTON | 124 6TH ST | | | | GROVER BEACH | CA | 93433 | |
| 5775353 | SHELLY COLVAN | 329 KELLER RD NONE | | | | ROSSVILLE | GA | 30741 | |
| 5775354 | SHELLY COX | PO BOX 127 | | | | BRIMFIELD | MA | 01010 | |
| 5775355 | SHELLY DALLAS | 3135 HASSLER ST | | | | DAYTON | OH | 45420 | |
| 5775356 | SHELLY DEITZ | 827 PEARSON BRIDGE RD | | | | ASHEVILLE | NC | 28806 | |
| 5775357 | SHELLY DOUGHERTY | 91 NORTH AVE | | | | HAVERHILL | MA | 01830 | |
| 5775358 | SHELLY EATON | 4514 E 7TH AVE | | | | RICHLAND | WA | 99353 | |
| 5775359 | SHELLY ELDRIDGE | 22014 GREENWOOD DRIVE | | | | LAWRENCEBURG | IN | 47025 | |
| 5775360 | SHELLY FRANKLIN | 11846 WHITE PINE DR | | | | HAGERSTOWN | MD | 21740 | |
| 5775361 | SHELLY GOODALL | 10009 AETNA RD | | | | CLEVELAND | OH | 44105 | |
| 5775362 | SHELLY GRACIE | 320 S JACKSON | | | | ALBANY | GA | 31705 | |
| 5775363 | SHELLY HARRINGTON | 5438 HAVEN OAKS DR | | | | KINGWOOD | TX | 77339 | |
| 5775364 | SHELLY HICKS | 6735 MAPLEWOOD DR | | | | DELTON | MI | 49046 | |
| 5775365 | SHELLY HINTON | 5809 64TH AVE | | | | RIVERDALE | MD | 20737 | |
| 5775366 | SHELLY HOGAN | OR LATERICA LOCKETT | | | | COLUMBUS | MS | 39702 | |
| 5775367 | SHELLY HOMES | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 62002 | |
| 5775368 | SHELLY HUNTER | 1320 OLINGER ST | | | | NORFOLK | VA | 23523 | |
| 5775370 | SHELLY JACOBS | 887 DRUM ST | | | | FORT COVINGTON | NY | 12937 | |
| 5775371 | SHELLY JESSICA M | 13765 KENNER AVE APT B | | | | BATON ROUGE | LA | 70810 | |
| 5775372 | SHELLY JONES | 712 EDGAR DR | | | | SALISBURY | MD | 21804 | |
| 5775373 | SHELLY L WHALEY | 3404 FILLY RUN | | | | CHESAPEAKE | VA | 23323 | |
| 5775375 | SHELLY LATORCHE | 1457 TWIN OAKS DR | | | | WEST JORDAN | UT | 84088 | |
| 5775376 | SHELLY M JOHNSTON | 11744 N DIVISION | | | | SPARTA | MI | 49345 | |
| 5775377 | SHELLY MAJEDA | 5899 SEBRING CT | | | | INDPLS | IN | 46654 | |
| 5775378 | SHELLY MALKOGAINNIS | 1283 W GLENGYLE CT | | | | MURRAY | UT | 84123 | |
| 5775379 | SHELLY MANEAR | 181 CIRCLE LN | | | | COOKEVILLE | TN | 38501 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5685 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5775382 | SHELLY MCCRAY | 1106 APPLE CT NE | | | | NORTH CANTON | OH | 44720 | |
| 5775383 | SHELLY MCELROY | 9325 SUNRIDGE DR | | | | RIVERSIDE | CA | 92508 | |
| 5775384 | SHELLY MCGUIRE | 14 E 3RD ST | | | | BURLINGTON | NJ | 08046 | |
| 5775386 | SHELLY MONROE | 10656 PRINCE CARLOS LANE | | | | SANTEE | CA | 92071 | |
| 5775387 | SHELLY MOORE | 8562 W 1300 N | | | | ELWOOD | IN | 46036 | |
| 5775388 | SHELLY PULLINS | PO BOX 1003 | | | | GROVER BEACH | CA | 93483 | |
| 5775389 | SHELLY PURDIE | 635 DUNKLE STREET | | | | HARRISBURG | PA | 17104 | |
| 5775390 | SHELLY REEVES | 931 EAST GRIZZARD ST | | | | TULLAHOMA | TN | 37388 | |
| 5775391 | SHELLY RESTIVO | 1939 LAKE AVENUE | | | | LIMA | NY | 14485 | |
| 5775393 | SHELLY RYALS | 387 NOBLE AVE | | | | AKRON | OH | 44320 | |
| 5775394 | SHELLY SCOTT | 11157 CTY RD 102 | | | | BELLE CENTER | OH | 43310 | |
| 5775395 | SHELLY SIACA | 7164 MOHEGAN DR | | | | FORT WORTH | TX | 76179 | |
| 5775396 | SHELLY SINGH | 9720 NW 26TH COURT | | | | HOLLYWOOD | FL | 33024 | |
| 5775397 | SHELLY STARKS | 208 EASTCLUB DRIVE | | | | SAINT ROSE | LA | 70058 | |
| 5775398 | SHELLY STITH | 2007 4TH ST NE | | | | WASHINGTON | DC | 20002 | |
| 5775399 | SHELLY THOMAS | PO BOX 23 | | | | LUCERNE | CA | 95458 | |
| 5775400 | SHELLY TUMLINSON | 1529 BONNOT PL NE | | | | CANTON | OH | 44705 | |
| 5775401 | SHELLY TURNER | 103 VILLAGE WALK | | | | COLUMBIA | SC | 29209 | |
| 5775402 | SHELLY VICKERY | NONE | | | | WAIMANALO | HI | 96795 | |
| 5775403 | SHELLY VINES | 5726 NORTH WOOD DR | | | | BALTIMORE | MD | 21212 | |
| 5775404 | SHELLY WALKLEY | 70801 | | | | EVERETT | WA | 98204 | |
| 5775405 | SHELLY WEBB | 2218 E WALNUT | | | | DES MOINES | IA | 50317 | |
| 5775406 | SHELLY WHITAKER | 157 N BOBBER LN | | | | WARSAW | IN | 46582 | |
| 5775408 | SHELLY WILSON-CAMILLI | 1792 EDELINE AVE | | | | MCK | CA | 95519 | |
| 5775409 | SHELLYNN CAMBRIDGE | 1411 N 76 STREET | | | | PHILADELPHIA | PA | 19151 | |
| 5775410 | SHELMEKA BELTON | 6810 CENTRAL AVE | | | | CAPITAL HEIGHTS | MD | 20743 | |
| 5775411 | SHELMON ALICIA | 1010 BASIN ST | | | | TALLAHASSEE | FL | 32304 | |
| 5775412 | SHELNIKA JACKSON | 3000 SHANE DRIVE | | | | RICHMOND | CA | 94805 | |
| 5775413 | SHELONDA L WILLIAMS | 15 DANIEL AVE | | | | GARDEN CITY | GA | 31408 | |
| 5775414 | SHELOR LINDA | 2511 E 104TH AVE 68 | | | | THORNTON | CO | 80233 | |
| 5472744 | SHELP VIRGINIA | 2708 CHERRYWOOD CT | | | | ODENTON | MD | | |
| 5775416 | SHELTERLOGIC LLC | 150 CALLENDER ROAD | | | | WATERTOWN | CT | 06795 | |
| 5775417 | SHELTON ADAMS | 7 BELL CT | | | | GREENVILLE | SC | 29605 | |
| 5775418 | SHELTON ADRIENNE M | 1364 ASHBY AVE | | | | BERKELEY | CA | 94702 | |
| 5775419 | SHELTON AMBER | 4940WHITMELL SCHOOL RD LO | | | | DRY FORK | VA | 24549 | |
| 5775420 | SHELTON AMY | 1327 BRANDY LN | | | | WEST SALEM | OH | 44287 | |
| 5775421 | SHELTON ANNA | PLEASE ENTER YOUR STREET ADDRE | | | | WICITA | KS | 67203 | |
| 5775422 | SHELTON ANNIE | WILLIE MOSELY RD | | | | BLAKELY | GA | 36303 | |
| 5775423 | SHELTON ANTONIO | 16103 PARKGROVE | | | | CHICAGO | IL | 60643 | |
| 5775424 | SHELTON APRIL | 310 JAMISON ST APT 10 | | | | ABINGDON | VA | 24210 | |
| 5775425 | SHELTON ASHANE | 502 SOUTH GEORGE STREET | | | | CAPE MAY COURT H | NJ | 08210 | |
| 5472745 | SHELTON ASHLEY | 2507 VERNICE DR | | | | COPPERAS COVE | TX | | |
| 5775426 | SHELTON BARBARA | 169 BRANDY HILL DRIVE | | | | FOREST CITY | NC | 28043 | |
| 5775427 | SHELTON BECKY | 1820 TILLERY BRANCH RD | | | | MARSHALL | NC | 28753 | |
| 5775428 | SHELTON BRANDI | 23 JERRY EAVES LN | | | | RINGGOLD | GA | 30736 | |
| 5775429 | SHELTON BRENDA | 218 CLEVELAND SCHOOL ROAD | | | | CRAB ORCHARD | WV | 25827 | |
| 5775430 | SHELTON CANSANDRA | 4177 BROWN BRIDGE RD | | | | DOLTON | GA | 30721 | |
| 5775431 | SHELTON CARL | 521 ROUGEMONT AVE | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5472746 | SHELTON CAROL | 2938 SEASONS DR | | | | GREENWOOD | IN | | |
| 5775432 | SHELTON CATHERINE L | 303 CLEMSON AVE | | | | GREENVILLE | SC | 29601 | |
| 5775433 | SHELTON CLARENCE | 155 SPRINGVIEW CT | | | | RIDGEWAY | VA | 24148 | |
| 5775435 | SHELTON DANA | 145 ROSEMONT AVE | | | | COATESVILLE | PA | 19320 | |
| 5775436 | SHELTON DANELLE | 3660 SOUTH CT | | | | BROWNSVILLE | CA | 95919 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5775437 | SHELTON DARLENE | 150 HUBBARD RD LOT2 | | | | LAGRANGE | GA | 30240 | |
| 5775438 | SHELTON DEREK | 3604 NOMINI GROVE ROAD | | | | WARSAW | VA | 22572 | |
| 5775439 | SHELTON DIAZIA | 4428 S DREXEL | | | | CHICAGO | IL | 60653 | |
| 5472748 | SHELTON DOROTHEA | 1392 POST OAK DR APT D | | | | CLARKSTON | GA | | |
| 5775440 | SHELTON DUSTY | 768 BERRYS CREEK RD | | | | BEAUFORT | NC | 28516 | |
| 5775441 | SHELTON FLORAGAIL | 144 BECCA LANE | | | | PELION | SC | 29123 | |
| 5775442 | SHELTON GINNY P | 102 JERRY TERRAL LANE | | | | MINDEN | LA | 71055 | |
| 5472750 | SHELTON HARLEY | 18 BIG SPRINGS TER | | | | LAWRENCEBURG | TN | | |
| 5472751 | SHELTON IAN | 104 BRIARWOOD DRIVE | | | | KENNEDALE | TX | | |
| 5472752 | SHELTON IVORY | 210 HOSPITAL ST APT 224 | | | | RICHMOND | VA | | |
| 5775443 | SHELTON IZOLA | 111 RIDGEBEND DR | | | | CENTERVILLE | GA | 31028 | |
| 5775444 | SHELTON JACQUELAN K | 124 S FOURTH ST APT B | | | | HAMPTON | VA | 23664 | |
| 5775445 | SHELTON JEFF | 5710 MARVIN LOVING 110 | | | | GARLAND | TX | 75043 | |
| 5775446 | SHELTON JESSICA | 236 NEW GROUND DR | | | | BARNESVILLE | NC | 28714 | |
| 5434564 | SHELTON JOHN | 112 EAST VIEW DR | | | | LARIMORE | ND | | |
| 5775447 | SHELTON JOSEPH | 9204 EDGEWOOD DR NONE | | | | GAITHERSBURG | MD | 20877 | |
| 5775448 | SHELTON JOYCE | PO BOX 941 | | | | RAVEN | VA | 24639 | |
| 5775449 | SHELTON JUANITA | P O BOX 2161 SLIVERSPRING | | | | SILVER SPRING | MD | 20915 | |
| 5472753 | SHELTON KAREN | 1701 KALORAMA RD NW 214 | | | | WASHINGTON | DC | | |
| 5775450 | SHELTON KATRINA | 3219 DIPLOMAT DR | | | | FORT WAYNE | IN | 46806 | |
| 5775451 | SHELTON KELLIE | 1007 LAKE RIDGE LN | | | | ATLANTA | GA | 30338 | |
| 5775453 | SHELTON KIM | 2460 COUNTRY CLUB BLVD | | | | ORANGE PARK | FL | 32073-5708 | |
| 5775454 | SHELTON KISHA | 6715 RIVERDALE RD | | | | HORN LAKE | MS | 38637 | |
| 5775455 | SHELTON KRYSTAL | 908 W AVENUE B APT 4 | | | | COPPERAS COVE | TX | 76522 | |
| 5775456 | SHELTON LANIKKA | 30 BROOKTREE CT | | | | PITTSBURG | CA | 94565 | |
| 5775457 | SHELTON LATASHA | 750 NLTON | | | | ST PAUL | MN | 55103 | |
| 5775458 | SHELTON LAURA | 9320 HICKORY ST NONE | | | | LUMBERTON | TX | 77657 | |
| 5472754 | SHELTON LEONARD | 606 BOGGAN POINTE CT | | | | WILDWOOD | MO | | |
| 5775459 | SHELTON LISA | 4370 LADSON RD | | | | LADSON | SC | 29456 | |
| 5775460 | SHELTON LYNDADONALD | 130 MOUNTAIN VIEW RD | | | | SWEETWATER | TN | 37874 | |
| 5472755 | SHELTON MARGARET | 12835 FERN FOREST DR | | | | HOUSTON | TX | | |
| 5775461 | SHELTON MARGARET | 12835 FERN FOREST DR | | | | HOUSTON | TX | 32656 | |
| 5472756 | SHELTON MELISSA | 16303 CHELSEA PLACE APT 317 GUADALUPE187 | | | | SCHERTZ | TX | | |
| 5472757 | SHELTON MICHAEL | 1063 BURWELL MOUNT ZION RD | | | | CARROLLTON | GA | | |
| 5775463 | SHELTON MICHAEL | 1063 BURWELL MOUNT ZION RD | | | | CARROLLTON | GA | 30117 | |
| 5775464 | SHELTON MITZIE | 2806 AVENUE M NW | | | | WINTER HAVEN | FL | 33881 | |
| 5775465 | SHELTON MONICA | 1708 AVE D | | | | KEARNEY | NE | 68847 | |
| 5775466 | SHELTON NADIA | 5 ARTILLERY DR | | | | COLUMBUS | GA | 31903 | |
| 5775467 | SHELTON NATE | 727 PLEASANT AVE | | | | KANNAPOLIS | NC | 28081 | |
| 5775468 | SHELTON PATRICA | 6706 GALLANT CT SE | | | | MABLETON | GA | 30126 | |
| 5775469 | SHELTON PAULON L | 304 RIVER OAKS DR | | | | NEW ORLEANS | LA | 70131 | |
| 5472758 | SHELTON RICHARTZ | 2465 NE HASKETT STREET | | | | MOUNTAIN HOME | ID | | |
| 5775470 | SHELTON ROXANNE | 5002 HOWELLSVILLE ROAD | | | | FRONT ROYAL | VA | 22630 | |
| 5472759 | SHELTON RUSS | 821 BLYTH RD | | | | VICTORIA | TX | | |
| 5775471 | SHELTON RUTH A | 208 HOMECREST ST | | | | KENNETT | MO | 63857 | |
| 5472760 | SHELTON SAMUEL | PO BOX 41 | | | | MAYWOOD | NE | 69038-0041 | |
| 5775472 | SHELTON SANCHELL | 396 HONEY HILL RD | | | | SELMA | AL | 36701 | |
| 5775473 | SHELTON SANDRA | 167 ANNA MARIA ST | | | | LIVERMORE | CA | 94550 | |
| 5775474 | SHELTON SHANNON S | 372 LOWES STREET | | | | BUCHANAN | VA | 24066 | |
| 5775475 | SHELTON SHANTELL | 430 13TH STREET | | | | DAVENPORT | IA | 52804 | |
| 5775476 | SHELTON SHAUN | ENTER ADDRESS | | | | HAVELOCK | NC | 28532 | |
| 5775477 | SHELTON SHEILA | 9707 BRAODSTREET AVE | | | | DETROIT | NM | 48204 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5775478 | SHELTON SOFIA | 121 JEFFERSON AVE | | | | RURAL RETREAT | VA | 24368 | |
| 5775479 | SHELTON TAMMY | 8415 ARRACOURT WAY | | | | FORT BENNING | GA | 31905 | |
| 5775480 | SHELTON TARA | 101 THOMPSON RD | | | | LEX | KY | 40509 | |
| 5775481 | SHELTON TEANDRA | 4521 GEORGIA AVE NW | | | | WASHINGTON | DC | 20011 | |
| 5472762 | SHELTON TINA | 5929 POWDERMILL RD | | | | KENT | OH | | |
| 5775482 | SHELTON TYRELL N | 4151 NEWSOME DRIVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5775483 | SHELTON VALERIEJAMES R | PO BOX 256 | | | | HERNSHAW | WV | 25107 | |
| 5775484 | SHELTON VANESSA | 3101 NE 15TH ST APTJ78 | | | | GAINESVILLE | FL | 32609 | |
| 5775485 | SHELTON VELMA | 4815 BAYSHIRE CT | | | | VA BEACH | VA | 23462 | |
| 5775486 | SHELTON YOLANDA T | 168 JONES CIR | | | | MANTEO | NC | 27955 | |
| 5775487 | SHELTON YVONNE | 15829 WINNER LN | | | | HUDSON | FL | 34667 | |
| 4741534 | SHELTON, ALFRED | Redacted | | | | | | | |
| 5775488 | SHELVA HEBERT | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MD | 21795 | |
| 5775489 | SHELVAN D PARKER | 205 JAMES ST | | | | CLARKTON | MO | 63837 | |
| 5472763 | SHELVAY IRENE | 3122 TOGNINALI LN | | | | STOCKTON | CA | | |
| 5775490 | SHELVIE WEEKS | 605 OXFORD PLANTATION | | | | GOLDSBORO | NC | 27534 | |
| 5775491 | SHELVONNA SPIVEY | 10906 GREENWICH AVE | | | | CLEVELAND | OH | 44105 | |
| 5775492 | SHEM JEMMONT | 9942 BALFOUR RD | | | | DETROIT | MI | 48224 | |
| 5775493 | SHEMA WASHINGTON | 1837 MAXWELL ST | | | | ORANGEBURG | SC | 29115 | |
| 5775494 | SHEMAKA WRIGHT | 2429 HELEN ST DETROIT | | | | DETROIT | MI | 48207 | |
| 5775495 | SHEMAN ROBIN L | 1117 OAK | | | | TOLEDO | OH | 43605 | |
| 5775496 | SHEMAYNE MCCARTHY PC | 460 N MILWAUKEE | | | | BOISE | ID | 83704 | |
| 5775497 | SHEMEAK BROWN | PLEASE ENTER YOUR STREET ADDRESS | | | | SPRINGWATER | NY | 14560 | |
| 5775498 | SHEMEEKA WADDELL | 2533 GLENALLAN AVE 10 | | | | SILVER SPRING | MD | 20906 | |
| 5775499 | SHEMEIKA WILSON | 200 COUNTRY STATES DR APT 8 | | | | SANFORD | NC | 27330 | |
| 5775501 | SHEMEKA PARKER | 1021 7TH AVE | | | | GADSDEN | AL | 35901 | |
| 5775502 | SHEMEKEA TILLMAN | 22 MIDVALE ST 1 | | | | BUFFALO | NY | 14215 | |
| 5775503 | SHEMEL PATTY | 1484 IDA AVE | | | | LOVELAND | CO | 80537 | |
| 5775504 | SHEMELLE WESTON | SHENIKA WATKINS | | | | KILLEEN | TX | 76549 | |
| 5472764 | SHEMESH RUHAMA | 533 W 45TH ST APT 2D | | | | NEW YORK | NY | | |
| 5775505 | SHEMETTA GRIFFIN | 11 COATS COVE | | | | JACKSON | TN | 38305 | |
| 5775506 | SHEMIAH CLAUSEN | 816 S 17TH ST | | | | COLUMBUS | OH | 43206 | |
| 5775507 | SHEMICA EDWARDS | 9968 NW 25 AVE | | | | MIAMI | FL | 33147 | |
| 5775508 | SHEMIKA LEE | 2808 CREEKVIEW DR | | | | NORTH CHESTER | VA | 23237 | |
| 5775509 | SHEMIKA SMILEY | 366 RAILROAD AVE LOT 34 | | | | LEXINGTON | SC | 29072 | |
| 5775510 | SHEMIKA WILLIS | 583 MAIN ST | | | | YANCEYVILLE | NC | 27379 | |
| 5775511 | SHEMIKO KAY | 1611 POWELL LANE | | | | ALEXANDRIA | LA | 71303 | |
| 5775512 | SHEMIQUE MANGHRAM | 201 WEST EMPIRE | | | | BRANDON | FL | 33510 | |
| 5472765 | SHEMO MICHAEL | 475 S KEY LIME SQ SW | | | | VERO BEACH | FL | | |
| 5472766 | SHEMTOV ILANA | 17615 JEWEL AVE | | | | FRESH MEADOWS | NY | | |
| 5775513 | SHEN AMY | 735 W CAVALCADE ST | | | | HOUSTON | TX | 77009 | |
| 5775515 | SHEN KAI | 5791 SW 74TH TER APT 30 | | | | SOUTH MIAMI | FL | 33143 | |
| 5472767 | SHEN SAMUEL | 5204 EDGEWOOD RD | | | | COLLEGE PARK | MD | | |
| 5472768 | SHEN XUEJUN | 62 BOULDER DR | | | | PIKE ROAD | AL | | |
| 5775516 | SHENA BELL | 354 EAST WALNUT LANE | | | | PHILADELPHIA | PA | 19144 | |
| 5775517 | SHENA CONWAY | 1200 MONITOR DR | | | | RENO | NV | 89512 | |
| 5775518 | SHENA HENDERSON | 1407 BRANTI | | | | ST PAUL | MN | 55104 | |
| 5775519 | SHENA MYERS | 804 NORTH 3RD STREET | | | | ALTOONA | PA | 16601 | |
| 5775520 | SHENA ODELL | 2314 SENIC MOUNTAIN DR | | | | SEVIERVILLE | TN | 37876 | |
| 5775521 | SHENAE CRUSE | 77 PALM ST | | | | HARTFORD | CT | 06112 | |
| 5775522 | SHENAI SCOTT | 604 A E HAMPTON ST | | | | DILLON | SC | 29536 | |
| 5434569 | SHENANDOAH VALLEY ELECTRIC CO-OP | PO BOX 49001 | | | | BALTIMORE | MD | | |
| 5844721 | Shenandoah Valley Electric Cooperative | Hoover Penrold, PLC | Attn: Hannah W. Hutman | 342 S. Min Street | | Harrisonburg | VA | 22801 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5688 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5775523 | SHENARVIA SMITH | 1940A S 20TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5775524 | SHENAVIYA JOHNSON | 4921 COPPER SPRINGS VIEW APT 106 | | | | COLORADO SPRINGS | CO | 80916 | |
| 5775525 | SHENEA HOWELL | 5615 SEABOARD AVE APT 99 | | | | JACKSONVILLE | FL | 32210 | |
| 5775526 | SHENEE KIRK E | 1864 ROCK GLEN DR APT 304 | | | | ROCK HILL | SC | 29730 | |
| 5472769 | SHENEFELT DEB | 1055 JELLISON RD C5 | | | | COLUMBIA FALLS | MT | | |
| 5775528 | SHENEICE LASSITER | 2547 ELVANS RD SE | | | | WASHINGTON | DC | 20020 | |
| 5775529 | SHENEIL T PICKERING | 3607 SWANN RD | | | | SUITLAND | MD | 20746 | |
| 5775531 | SHENEKA HOWARD | MONIQUE JOHNSON | | | | JACKSONVILLE | FL | 32244 | |
| 5775532 | SHENEKA LEE | 7805 MACFADDEN DR | | | | SACRAMENTO | CA | 95828 | |
| 5775533 | SHENEKA WELLINGTON | 1827 HUBBARD RD | | | | BARBERTON | OH | 44203 | |
| 5775534 | SHENEL TYREL | 216 ADVENTURE HILL | | | | FREDERIKSTED | VI | 00840 | |
| 5775535 | SHENELL D MATTHEWS | 2649 SOUTH CENTRAL | | | | GRAMERCY | LA | 70052 | |
| 5775536 | SHENELLE LABOCH | 555 MOFFAT BLV | | | | MANTECA | CA | 95336 | |
| 5775537 | SHENEMAN JARED | 912 MINNESOTA AVE | | | | JEFFERSON CTY | MO | 65109 | |
| 5775538 | SHENESSE DEJOHNETTE | 24633 SCHOOL RD | | | | RIPLEY | CA | 95222 | |
| 5775539 | SHENETHA HERRON | 8644 S 86TH AVE | | | | JUSTICE | IL | 60458 | |
| 5775540 | SHENETHA THOMPSON | 9285 SW 208 TERR | | | | MIAMI | FL | 33189 | |
| 5775541 | SHENETHIA HUTTON | 76 CARRIAGE LANE | | | | DESTREHAN | LA | 70047 | |
| 5775542 | SHENETRA WATKINS | 21 PIONEER PARK PL | | | | ELGIN | IL | 60123 | |
| 5775544 | SHENETT MARICE | 644 B CORKHILL RD | | | | BEDFORD | OH | 44146 | |
| 5775545 | SHENETTE JACKSON | 4118 LINCOLN ST | | | | GARY | IN | 46408 | |
| 5775546 | SHENEVA COSBY | 792 CALKELFORD PL | | | | TROTWOOD | OH | 45426 | |
| 5775547 | SHENEVA NULL | 2001 MONTROSE PKWY | | | | NORCROSS | GA | 30092 | |
| 5775549 | SHENG GEAR | 143 RICKEY BLVD UNIT 524D | | | | BEAR | DE | 19701 | |
| 4846197 | Sheng Li | Redacted | | | | | | | |
| 5472770 | SHENG YAMING | 47104 RED OAK DR | | | | NORTHVILLE | MI | | |
| 5434573 | SHENG-CHYUNG JOU | 11631 CLARK STREET | | | | ARCADIA | CA | | |
| 5775550 | SHENICA D DEANS | 4526 S LAMON AVE | | | | CHICAGO | IL | 60638 | |
| 5775551 | SHENIKA BLAKELY | 65 CENTURY CIR APT 550G | | | | GREENVILLE | SC | 29607 | |
| 5775552 | SHENIKA POINDEXTER | 4055 PITTMAN PL | | | | INDIANAPOLIS | IN | 46254 | |
| 5775553 | SHENIKQUE BROWN | 502 POWELLVILLE LN APT H | | | | NEWPORT NEWS | VA | 23601 | |
| 5775554 | SHENIKWA BREWSTER | BLDG 20 APT 245 HARBOR VIEW APT | | | | CHRISTIANSTED | VI | 00820 | |
| 5775555 | SHENIQUA ANDERSON | 4043 CLARET CT | | | | PALMDALE | CA | 93552 | |
| 5775556 | SHENIQUA GARDNER | 4980 N W 32 ND AVE | | | | MIAMI | FL | 33142 | |
| 5775557 | SHENIQUA WILSON | 3611 RICE MINE RD NE LOT | | | | TUSCALOOSA | AL | 35406 | |
| 5775558 | SHENITA BUTLER | 453 WACEDA DR | | | | LAKEWORTH | FL | 33462 | |
| 5775559 | SHENITA JONES | 4936 W CHESTNUT | | | | VISALIA | CA | 93277 | |
| 5775560 | SHENITA MCMILLIAN | 907 W 8TH ST | | | | CHESTER | PA | 19013 | |
| 5775561 | SHENITA NICHOLAS | 305 E MCARTHURS ST | | | | GONZALES | LA | 70737 | |
| 5775562 | SHENITA WILLIAMS | LAYAWAY ERROR | | | | ELMHURST | IL | 60126 | |
| 5775563 | SHENITHA FLEMING | 606 EAST AVE | | | | ST LOUIS | MO | 63135 | |
| 5775564 | SHENITRA BRAMLETT | 1360 CLEMENTINE RD | | | | MEMPHIS | TN | 38106 | |
| 5775565 | SHENK DOUGLAS | 711 | | | | SANFORD | FL | 32773 | |
| 5775566 | SHENK JACK | PO BOX 36 | | | | PHOENIX | OR | 97535 | |
| 5472772 | SHENK JOE | 1456 THUNDERING SPRINGS ROAD | | | | EAST DUBLIN | GA | | |
| 5472773 | SHENK LANCE | 5675 WAILAAU RD | | | | KOLOA | HI | | |
| 5775567 | SHENK NICHOLE | 137000 W CRITTER CREEK LN | | | | BREMERTON | WA | 98312 | |
| 5775568 | SHENK REBBECCA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 17602 | |
| 5472774 | SHENKLE WILLA | 906 JOHN BOGGS RD N | | | | SPENCER | WV | | |
| 5775569 | SHENNA BAILEY | 48400 BOXES AUTN ROAD | | | | CASIZ | OH | 43907 | |
| 5775570 | SHENNA DIANNE | 3895 BOLTON | | | | COLUMBUS | OH | 43227 | |
| 5775571 | SHENNA MARTIN | 1010 POPLAR ST | | | | STOCKTON | CA | 95205 | |
| 5775572 | SHENNA PRICE | 7403 N GREGORY AVE | | | | FRESNO | CA | 93722 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5775573 | SHENNA R NEVIS | 214 STOVALL STREET | | | | HOUMA | LA | 70364 | |
| 5775574 | SHENNA SCHNEIDER | 80 4 TH STREET NORTH 102 | | | | NAMPA | ID | 83687 | |
| 5775575 | SHENNICE JOSEPH | 394-5 ANNAS RETREAT | | | | ST THOMAS | VI | 00802 | |
| 5775576 | SHENNONDOAH MATHENY | 215 S 2ND | | | | RICHMOIND | IN | 47374 | |
| 5775577 | SHENNY MOHABIT | 646 BLUE MT LAKE | | | | EAST STROUDSBURG | PA | 18301 | |
| 5472775 | SHENOY PRAFUL | 3648 POST OAK TRITT RD | | | | MARIETTA | GA | | |
| 5472776 | SHENOY PRAVEN | 63 MEETINGHOUSE LANE | | | | SOUTH EASTON | MA | | |
| 5775579 | SHENTELL BOUVIER | 1523 PO BOX | | | | LOCKPORT | LA | 70364 | |
| 5775580 | SHENTELL NAYMOTT | 1309 MAIN ST | | | | ALIQUIPPA | PA | 15001 | |
| 5775581 | SHENTERIA HUNT | 517 ASALEE CV | | | | GREENVILLE | MS | 38703 | |
| 5775584 | SHENTON VALARIE | 7816 SCHOLAR ROAD | | | | DUNDALK | MD | 21222 | |
| 5775585 | SHE'NYER RUTLEDGE | 3326 BUNCHE ST | | | | SARASOTA | FL | 34234 | |
| 5434575 | SHENZHEN EVERBEST MACHINERY IND | 19 BLDG5 REGIONBAIWANGXIN IND PK | SONGBAI RD BAIMANG XILI NANSHAN | | | SHENZHEN NANSHAN | GUANGDONG | | CHINA |
| 5775586 | SHENZHEN EVERBEST MACHINERY IND | 19 BLDG5 REGIONBAIWANGXIN IND PK | SONGBAI RD BAIMANG XILI NANSHAN | | | SHENZHEN NANSHAN | GUANGDONG | 518108 | CHINA |
| 4127927 | Shenzhen Everbest Machinery Industry Co Ltd | 19th Building, 5th Region Baiwangxin Industrial Park | Songbai Rd, Baimang, Xili, Nanshan | | | Shenzhen | | 518108 | China |
| 4124752 | Shenzhen Everbest Machinery Industry Co, Ltd | 19th Building, 5th Region Baiwangxin | Industrial park, Songbai Rd | Baimang, Xili | Nanshan | Shenzhen | | 518108 | China |
| 4135300 | Shenzhen Everbest Machinery Industry Co., LTD | 19th Building | 5th Region Baiwangxin Industrial Park | Songbai Rd, Baimang, Xili | | Nanshan Shenzhen | | 518108 | China |
| 4124869 | Shenzhen Everbest Machinery Industry Co., Ltd | 19th Building, 5th Region Baiwangxin Industrial Park | Songbai Rd, Baimang, Xili, Nanshan | | | Shenzhen | GD | 518108 | China |
| 4124869 | Shenzhen Everbest Machinery Industry Co., Ltd | 19th Building, 5th Region Baiwangxin Industrial Park | Songbai Rd, Baimang, Xili, Nanshan | | | Shenzhen | GD | 518108 | China |
| 4905975 | Shenzhen Everbest Machinery Industry Co., LTD | 19th Building, 5th Region Baiwangxin | 5th Region Baiwangxin | Industrial Park, Songbai Rd | Baimang, Xili, Nanshan | Shenzhen | GD | | China |
| 4905389 | Shenzhen Everbest Machinery Industry Co., LTD | 19th Building, 5th Region Baiwangxin Park, | Songbai Rd, Baimang Xili, Nanshan | | | Shenzhen | GD | 518108 | China |
| 5838746 | SHENZHEN EVERBEST MACHINERY INDUSTRY CO., LTD | 19th Building, 5th Region Baiwangxin | Industrial Park, Songbai Rd, Baimang | Xili, Nanshan | | Shenzhen Guangdong | | 518108 | China |
| 4894925 | Sheobuy, Inc. (dba Shoes.com) | One Constitution Wharf, Suite 200 | | | | Charlestown | MA | 02129 | |
| 5775587 | SHEOKA MCGHEE | 1717 12TH AVE N APTA | | | | NASHVILLE | TN | 37208 | |
| 5775588 | SHEONTRA HARPER | 1267 E FERRY ST | | | | BUFFALO | NY | 14211 | |
| 5775589 | SHEPARD ALEXIA | 27805 SKY LAKE CIRCLE | | | | WESLEY CHAPEL | FL | 33544 | |
| 5775590 | SHEPARD ALISSA | 103 COMMONS DR | | | | MILFORD | OH | 45150 | |
| 4861938 | SHEPARD AVALOS LAWNS INC | 1800 N LILAC CIRCLE | | | | TITUSVILLE | FL | 32796 | |
| 5775591 | SHEPARD BARBARA | 1756 SUNSET DRIVE | | | | ALEXANDRIA | LA | 71301 | |
| 5775592 | SHEPARD BESSIE M | PO BOX 2143 | | | | CLINTWOOD | VA | 24228 | |
| 5775593 | SHEPARD BRITTANY | 111 QUEENANN DR | | | | MADISON | TN | 37115 | |
| 5775594 | SHEPARD CEDRICK S | 3435 N 44TH ST | | | | MILWUAKEE | WI | 53216 | |
| 5775595 | SHEPARD CRYSTAL | 125 WEST WASHINGTON | | | | HAUGHTON | LA | 71037 | |
| 5775596 | SHEPARD DARLENE | 335 PAMELA ST | | | | CHINA GROVE | NC | 28023 | |
| 5472777 | SHEPARD DAVID | 474 ESCONDIDO CIR | | | | GRAND JUNCTION | CO | | |
| 5775598 | SHEPARD DAWN | 768 POST LN | | | | ROCK HILL | SC | 29730 | |
| 5775599 | SHEPARD DEBRA A | 528 MINNEHAHA AVE W APT13 | | | | ST PAUL | MN | 55103 | |
| 5775600 | SHEPARD DESSA R | 713 ROSEMONT AVE | | | | CAMBRIDGE | MD | 21613 | |
| 5775601 | SHEPARD ELIZABETH | 2121 KORNEGAY DR | | | | RALEIGH | NC | 27603 | |
| 5775602 | SHEPARD GWEN | 6415 MORTON PL | | | | TEMPLE HILLS | MD | 20748 | |
| 5472778 | SHEPARD HARRIET | 610 HARRIET AVE | | | | LANSING | MI | | |
| 5775603 | SHEPARD JACKIE | 819 FERNWOOD | | | | TOLEDO | OH | 43607 | |
| 5775604 | SHEPARD JENNIFER | 604 14TH AVE E | | | | SUPERIOR | WI | 54880 | |
| 5472780 | SHEPARD KAREN | 16515 B ST E 33 | | | | SPANAWAY | WA | | |
| 5775605 | SHEPARD KAREN | 16515 B ST E 33 | | | | SPANAWAY | WA | 98387 | |
| 5775606 | SHEPARD KATRINA | 4906 WEST SANDY BAYOU DRIVE | | | | ALEXANDRIA | LA | 71302 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5472781 | SHEPARD KEVIN | 8653-2 CENTRAL DR | | | | FORT HOOD | TX | | |
| 5472782 | SHEPARD KIM | 901 PALMBROOK DR APT 3 | | | | REDLANDS | CA | | |
| 5775608 | SHEPARD LARRY | 804 N 3RD ST W | | | | CHEWELAH | WA | 99109 | |
| 5775609 | SHEPARD LOUANN | 147 MAPLE ST | | | | ASHLAND | OH | 44805 | |
| 5775610 | SHEPARD MARSHA L | 9987 W FOND DU LAC | | | | MILWAUKEE | WI | 53224 | |
| 5775611 | SHEPARD MARY | 261 W WILEY | | | | GREENWOOD | IN | 46142 | |
| 5775612 | SHEPARD MICHAEL | 370 N BROADWAY | | | | BLYTHE | CA | 92225 | |
| 5775613 | SHEPARD OLGA | 514 ALMEDA DR | | | | COLUMBIA | SC | 29223 | |
| 5775614 | SHEPARD PACHINA | NOADDRESS | | | | NORFOLK | VA | 23513 | |
| 5775615 | SHEPARD PATRICIA | 120 MEDFORD DR APT 2 | | | | DARLINGTON | SC | 29532 | |
| 5472783 | SHEPARD RAYMOND | 1507 STATE AVE APT W | | | | HOLLY HILL | FL | | |
| 5775616 | SHEPARD RE | 448SANDEFUR RD | | | | KATHLEEN | GA | 31047 | |
| 5775617 | SHEPARD SHALONDA | 814 C SEABROOK CT | | | | ANNAPOLIS | MD | 21401 | |
| 5472784 | SHEPARD SUZANNE | PO BOX 453 | | | | HAUULA | HI | | |
| 5775618 | SHEPARD TERI | 1600 ENGLE RD | | | | URORA | MO | 65605 | |
| 5775619 | SHEPARD TIFFANY | 805 EASTERN AVE | | | | SCHENECTADY | NY | 12308 | |
| 5775620 | SHEPARD TINA | 1108 N21ST | | | | DUNCAN | OK | 73533 | |
| 5775621 | SHEPARD TONY | 1723 WINDSOR WAY | | | | TAMPA | FL | 33619 | |
| 5826836 | Shepard, Eric B | Redacted | | | | | | | |
| 5775622 | SHEPARDBROWN KATHY | 424 SHERIDAN 9F | | | | CAPE GIRARDEAU | MO | 63703 | |
| 5472785 | SHEPARDSON RICK | 63194 CARVER RD | | | | VANDALIA | MI | | |
| 5775623 | SHEPERD ANNETTE | 7923 S CALUMET | | | | CHICAGO | IL | 60619 | |
| 5775624 | SHEPERD DESEAN | 3458 BRINKLEY RD | | | | TEMPLE HILLS | MD | 20748 | |
| 5775625 | SHEPERD MICHAEL | 2517 I STREET | | | | SACRAMENTO | CA | 95816 | |
| 5775626 | SHEPHARD ANNA | BOX 396 | | | | STANVILLE | KY | 41659 | |
| 5775627 | SHEPHARD BARRY T | 682 N E 86TH ST | | | | MIAMI | FL | 33138 | |
| 5775629 | SHEPHARD CAROLINA | 5634 SURREY LN | | | | SN BERNARDINO | CA | 92407 | |
| 5775630 | SHEPHARD GRACE | 1955 BROADWAY | | | | OAKLAND | CA | 94612 | |
| 5775631 | SHEPHARD KEERA | 2536 EAST 49TH APT B | | | | CLEVELAND | OH | 44104 | |
| 5775632 | SHEPHARD NIKIA | 17760 NW 59TH AVE | | | | MIAMI | FL | 33015 | |
| 5472786 | SHEPHARD ROBERT | 50 CREAMERY RD | | | | OTTSVILLE | PA | | |
| 5775633 | SHEPHARD SAMANTHA | 915 11TH AVE | | | | VERO BEACH | FL | 32960 | |
| 5775634 | SHEPHASD ANNA | 93 STATE PIER RD APT D20 | | | | NEW LONDON | CT | 06320 | |
| 5775635 | SHEPHEARD SHAVONDA E | 1502 E MARKET ST | | | | LONG BEACH | CA | 90805 | |
| 5775636 | SHEPHERD ALICE | 2615 WALDO STREET | | | | HARRISBURG | PA | 17110 | |
| 5775637 | SHEPHERD ANETHIA | 9115 STERLING LAKES DR | | | | COVINGTON | GA | 30014 | |
| 5775638 | SHEPHERD ARQUILLA B | 1217 ADAMS AVE NONE | | | | HOMER | LA | 71040 | |
| 5775639 | SHEPHERD BETTIE | 5428 BARKLA ST | | | | SAN DIEGO | CA | 92122 | |
| 5472787 | SHEPHERD BEVERLY | 6337 FIRESTONE PKWY | | | | SAN ANTONIO | TX | | |
| 5775640 | SHEPHERD BRENNA | 75 BUNTING PLACE | | | | COVINGTON | GA | 30014 | |
| 5775641 | SHEPHERD BRIANNA | 2422 OLSON ST | | | | TEMPLE HILLS | MD | 20748 | |
| 5775642 | SHEPHERD CASEY B | 256 LAIRD AVE SE | | | | WARREN | OH | 44483 | |
| 5775643 | SHEPHERD CHIEF | 4701 BRIANS WAY | | | | CHESAPEAKE | VA | 23321 | |
| 5775644 | SHEPHERD CHRISTINE M | RT 1 BOX 3-1 | | | | BRAGGS | OK | 74423 | |
| 5775645 | SHEPHERD CONSTANCE A | 4609 RALEIGH RD | | | | TEMPLE HILLS | MD | 20748 | |
| 5775646 | SHEPHERD DAVID | 4336 W IDEWILD LP | | | | COEUR D ALENE | ID | 83814 | |
| 5775647 | SHEPHERD GARY | 1030 BETHUNE CIRCLE | | | | DAYTON | OH | 45417 | |
| 5775648 | SHEPHERD HERLICKIA | 3288 W 58TH ST APT 24 | | | | ONTARIO | CA | 91762 | |
| 5472789 | SHEPHERD JAMES | 1053 S ELDER AVE | | | | SPRINGFIELD | MO | | |
| 5775649 | SHEPHERD JANEIL | 507 WEST 27TH ST | | | | TIFTON | GA | 31794 | |
| 5472790 | SHEPHERD JANICE | 8197 BALLOCH COURT FRANKLIN049 | | | | DUBLIN | OH | | |
| 5775650 | SHEPHERD JEFFREY C | 151 QUICK ACRES RD | | | | BENNETTSVILLE | SC | 29512 | |
| 5775651 | SHEPHERD JIM | 6997 STERLING LANE | | | | TRUSSVILLE | AL | 35173 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5691 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5775652 | SHEPHERD JOHN L | 209 PRIVATE 8103 | | | | DEWEYVILLE | TX | 77614 | |
| 5472791 | SHEPHERD JORDAN | 2127 HYDER DR | | | | TUCSON | AZ | | |
| 5472792 | SHEPHERD JOYCE | 4609 RALEIGH RD | | | | TEMPLE HILLS | MD | | |
| 5775653 | SHEPHERD JULIA | 2052 ROSEDALE CT | | | | ARNOLD | MO | 63010 | |
| 5472793 | SHEPHERD JULIE | 105 A ST JEFFERSON 031 | | | | CULVER | OR | | |
| 5775654 | SHEPHERD KAREN | 1311 CENTER ST | | | | PORTSMOUTH | OH | 45662 | |
| 5775655 | SHEPHERD KEIKO | 1412 THOMPSON ST | | | | HBG | PA | 17104 | |
| 5775656 | SHEPHERD LADONNA | 2849 PENNSYLVANIA AVE | | | | WEIRTON | WV | 26062 | |
| 5775657 | SHEPHERD LATRICE | 1638 DOWNS DRIVE | | | | CALUET CITY | IL | 60409 | |
| 5775658 | SHEPHERD NICOLE | 311 DOWN PINE DRI | | | | SEFFNER | FL | 33584 | |
| 5775659 | SHEPHERD NONNA | 1180 SW LINCOLN | | | | TOPEKA | KS | 66604 | |
| 5775660 | SHEPHERD PAMELA | 4309 SE WINQUEPIN ST | | | | LEE | FL | 32059 | |
| 5775661 | SHEPHERD PETRA | 12301 BUCK TRL SE | | | | ALBUQUERQUE | NM | 87123 | |
| 5775662 | SHEPHERD REGINALD | 411 MARY ERNA | | | | MABLETOWN | GA | 30126 | |
| 5472795 | SHEPHERD ROGER | 35 PALMER ST MONTGOMERY113 | | | | DAYTON | OH | | |
| 5472796 | SHEPHERD ROSEMARY | 16159 CORSAIR RD | | | | HOUSTON | TX | | |
| 5775664 | SHEPHERD SANDRA | 15 EAST MAIN STREET 27 | | | | HERSHEY | PA | 17033 | |
| 4274764 | SHEPHERD, GEORGE | Redacted | | | | | | | |
| 5775665 | SHEPP SHELIS | 12823 CEDAR FOREST SR | | | | TAMPA | FL | 33625 | |
| 5775666 | SHEPPARD ADRIENNE | 1919 S N ORGEN AVE APT 534 | | | | TAMPA | FL | 33607 | |
| 5775667 | SHEPPARD ANN | 8080 EBERLY AVE | | | | CHARLESTON | SC | 29420 | |
| 5775668 | SHEPPARD ANTHONY | 37 WASHINGTON ST | | | | NEWBURYPORT | MA | 01950 | |
| 5775669 | SHEPPARD ARTHUR | 1750 W 24TH ST | | | | MIAMI BEACH | FL | 33140 | |
| 5775670 | SHEPPARD BILL | 920 COVE RD | | | | WEIRTON | WV | 26062 | |
| 5472797 | SHEPPARD BRAD | 1510 CEDARBLUFF DRIVE | | | | HENRICO | VA | | |
| 5775671 | SHEPPARD CATHY | 3901 GENACRE LN | | | | RICHMOND | VA | 23222 | |
| 5775672 | SHEPPARD CELESTINE | 3740 BLAHBLAH | | | | CINCINNATI | OH | 45231 | |
| 5775673 | SHEPPARD CHANDRA | 3264 LANDMARK ST APT G9 | | | | GREENVILLE | NC | 27834 | |
| 5775674 | SHEPPARD CHARLEANE | 108 SOUTH RIDGECREST AVE | | | | SPRINGBORO | OH | 45066 | |
| 5775675 | SHEPPARD CHRIS | 100 KYLE RD | | | | FERRIDAY | LA | 71334 | |
| 5775676 | SHEPPARD CHRISSIE | 1909 AIRLINE HWY | | | | GONZALES | LA | 70737 | |
| 5775677 | SHEPPARD COURTNEY | 5019 HARNETT AVE | | | | RICHMOND | CA | 94804 | |
| 5775678 | SHEPPARD DANIELLE | 2735 COURT ST | | | | RIALTO | CA | 92376 | |
| 5775679 | SHEPPARD DENISE | 1234 PIKE ST | | | | MARIETTA | OH | 45750 | |
| 5775680 | SHEPPARD DIANE | 147 GURLEY AVE | | | | GOLDSBORO | NC | 27534 | |
| 5472800 | SHEPPARD DON | 527 POINT VALLEY | | | | SAN ANTONIO | TX | | |
| 5775681 | SHEPPARD DOROTHY | 1343 N 37TH PL | | | | MILWAUKEE | WI | 53208 | |
| 5775682 | SHEPPARD DOTTIE | 6502 HILL RD | | | | NAUVOO | AL | 35578 | |
| 5775683 | SHEPPARD ELLA | 449 EVERGREEN DR | | | | WINTERVILLE | NC | 28590 | |
| 5434577 | SHEPPARD EVERETT R | 2708 NW 4TH ST | | | | BLUE SPRINGS | MO | | |
| 5775684 | SHEPPARD HANNAH | 1308 RAILFENCE DRIVE | | | | KINSTON | NC | 28504 | |
| 5434579 | SHEPPARD ISIAH N | 333 PATCHEN AVENUE APT 7C | | | | BROOKLYN | NY | | |
| 5775687 | SHEPPARD JOHN A | 320 IRIS PARK DR | | | | PINEVILLE | LA | 71360 | |
| 5775688 | SHEPPARD KATHERINE | 912 E COLLARD ST | | | | MADISONVILLE | TX | 77864 | |
| 5775689 | SHEPPARD KATINA A | 516 DOUGLAS COURT | | | | FP | FL | 34950 | |
| 5775690 | SHEPPARD KAYINA | 1616 N 19TH ST | | | | FORT PIEECR | FL | 34947 | |
| 5775691 | SHEPPARD KENISHA | 17024 87TH LANE NORTH | | | | LOXAHATCHEE | FL | 33470 | |
| 5775692 | SHEPPARD KEVIN | 950G W E BLVD 2 | | | | DAYTONA | FL | 32114 | |
| 5775693 | SHEPPARD KRISTEN | 1206 CORE POINT RD | | | | BLUNTS CEEK | NC | 27814 | |
| 5775694 | SHEPPARD LAKISHA | 28293 BASIN RD | | | | MILLSBORO | DE | 19966 | |
| 5472802 | SHEPPARD LAURIE | 1244 QUAIL RUN CT N | | | | MCKINLEYVILLE | CA | | |
| 5775695 | SHEPPARD LYNN | 1425 WINDMOORE DR | | | | DUNEDIN | FL | 34698 | |
| 5472803 | SHEPPARD MARY | 19 JORDAN COURT | | | | LONG VALLEY | NJ | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5775696 | SHEPPARD MELANIE | 293 6TH AVE NW | | | | DAWSON | GA | 39842 | |
| 5775697 | SHEPPARD NAKEYSHIA | 2302 DOWN STREET | | | | LAURAL | DE | 19956 | |
| 5472804 | SHEPPARD PAMELA | 172 HILLTOP LANE N | | | | WEST HAVEN | CT | | |
| 5775699 | SHEPPARD RENEE F | 560 COUNTY RD | | | | WEDOWEE | AL | 36278 | |
| 5775700 | SHEPPARD RICKY | 6922 DAMSCUS SRD | | | | SAV | GA | 31419 | |
| 5775701 | SHEPPARD SHANTARY | 614 24TH STREET | | | | COLUMBUS | GA | 31904 | |
| 5775702 | SHEPPARD TAJA | 1751 DOGWOOD RD | | | | CHARLESTON | SC | 29414 | |
| 5775703 | SHEPPARD TERRY | 712 SW 6TH PL | | | | GAINESVILLE | FL | 32608 | |
| 5775704 | SHEPPARD VANNESA | 1570 AIRPORT RD | | | | GREENVILLE | NC | 27834 | |
| 5472805 | SHEPPARD VICTORIA | 3300 GLENBROOK PL 2 | | | | PHILADELPHIA | PA | | |
| 5472806 | SHEPPARD WILLIAM | PO BOX 550 | | | | LOUISIANA | MO | | |
| 5775706 | SHEPPARD WILLIE S | 2420 E WASHINGTON AVE | | | | N LITTLE ROCK | AR | 72114 | |
| 4142910 | Sheppard, Richard | Redacted | | | | | | | |
| 4139738 | Sheppard, Richard | Redacted | | | | | | | |
| 4139808 | Sheppard, Richard | Redacted | | | | | | | |
| 5775707 | SHEPPERSON IMANI R | 2270 WALTON AVENUE APT 305 | | | | BRONX | NY | 10453 | |
| 5472808 | SHEPPLEMAN MARK | 56 FOMALHAUT AVE | | | | BLACKWOOD | NJ | | |
| 5775708 | SHEPPPERDSONS KELISHA | 3504 FORTUNE LN | | | | DALLAS | TX | 75216 | |
| 5775709 | SHEPTACK PETER | 14 SURREY RD | | | | NAVAJO | NM | 87328 | |
| 5775710 | SHEQUANNO Q BELLAMY | 205 5TH PLACE ST | | | | PHENIX CITY | AL | 36869 | |
| 5775711 | SHEQUANTA QUANTAE | FILL | | | | FILL | AL | 36866 | |
| 5775712 | SHEQUIRA BALDON | 46 GLENDALE PL #1 | | | | BUFFALO | NY | 14208-1051 | |
| 5775713 | SHERAD PADILLA | RES SABANA CALLE COSTA RICA | | | | SABANA GRANDE | PR | 00637 | |
| 5775714 | SHERADINA VARGAS | 106 LYNDALE RD | | | | GRINDSTONE | PA | 15442 | |
| 5775715 | SHERADY CROPPER | PO BOX 174 | | | | TEMPERANCEVILLE | VA | 23442 | |
| 5775716 | SHERAIL DEAN | 369 E RIALTO AVE APT6 | | | | SAN BERNANDINO | CA | 92408 | |
| 5775717 | SHERAINE LONE | 220 TINKER RD | | | | WAIMANALO | HI | 96795 | |
| 5775718 | SHERAL BARRON | 115 HICKORY ST | | | | HENDERSON | NV | 89015 | |
| 5775719 | SHERALD JOHNSON | 2545 NW 26 AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 5775720 | SHERARD DARLENE | 748 MICHEAL AVE | | | | MANSFIELD | OH | 44905 | |
| 5775721 | SHERAY FELTS | 1503 KATHLEEN STREET | | | | HATTIESBURG | MS | 39401 | |
| 5775722 | SHERBERT ANDREW | 65565 ACOMA AVE | | | | DESERT HOT SPRINGS | CA | 92240 | |
| 5775723 | SHERBET BRANDI | 5286 FARMERSVILLE RD | | | | SUMMERVILLE | GA | 30747 | |
| 5775724 | SHERBOURNE CARLON | 929 S L | | | | MUSKOGEE | OK | 74403 | |
| 5775725 | SHERBUNDY PAT | 161690 AO RD 2 RD | | | | MOUNTAINVIEW | HI | 96771 | |
| 5472809 | SHERBUTTE DALE | 8600 HILLSBORO HS SPG RD | | | | HILLSBORO | MO | | |
| 5775727 | SHEREA FOGLE | 258 WANDA RD | | | | PASADENA | MD | 21122 | |
| 5775728 | SHEREA ROGERS | 1319 CRESCENT HEIGHTS RD | | | | MARION | OH | 43229 | |
| 5775729 | SHEREATHA BRADLEY | 4613 N EDGEWOOD AVE | | | | CINCINNATI | OH | 45232 | |
| 5775730 | SHERECE MCQUEARY | 112 SOUTH PAUL ST | | | | WOODSFIELD | OH | 43793 | |
| 5775731 | SHERECE RICE | 612 FAIRGROUND ST APT C | | | | CALDWELL | OH | 43724 | |
| 5775732 | SHERECK WENDY | 9075 ROYAL MELBOURNE CIRCLE | | | | PEYTON | CO | 80831 | |
| 5775733 | SHEREE BOATON | DETROIT | | | | DETROIT | MI | 48234 | |
| 5775734 | SHEREE BRADBY | 15 S ELM AVE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5775735 | SHEREE BUMBALOUGH | 7324 BIG HORN DR | | | | CROSSVILLE | TN | 38572 | |
| 5775736 | SHEREE D BAGOLA | 1116 WAMBLI CT | | | | RAPID CITY | SD | 57701 | |
| 5775737 | SHEREE DOMIMG | 2635 N 500 E APART B | | | | OGDEN | UT | 84405 | |
| 5775739 | SHEREE MATTHEWS | 102 RENGO DRIVE | | | | KING | NC | 27021 | |
| 5775740 | SHEREE MAYFIELD | 1670 ROBERTS ST | | | | BEAUMONT | TX | 77701 | |
| 5775741 | SHEREE MONTANEZ | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 17602 | |
| 5775742 | SHEREE MOORS | 16 OAKLAND AVE | | | | MEDINA | NY | 14411 | |
| 5775743 | SHEREE NATASHA | 4348 CREEKWOOD DR | | | | MEMPHIS | TN | 38128 | |
| 5775745 | SHEREE S COLEMAN | 33208 S FIR ST APT E12 | | | | PINE BLUF | AR | 71603 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5775746 | SHEREE SERPAS | 100905 | | | | ST BERNARD | LA | 70085 | |
| 5775747 | SHEREE STANLEY | 3 REMINGTON PARK | | | | ILLION | NY | 13357 | |
| 5775749 | SHEREEN AGOOT | 6605B WAIAKEA RD | | | | KAPAA | HI | 96746 | |
| 5775750 | SHEREKA ANNAKIE | 57 CANNON STREET | | | | POUGHKEEPSIE | NY | 12601 | |
| 5775751 | SHEREKA FERGUSON | 1018 WEST 26TH ST | | | | ERIE | PA | 16508 | |
| 5775752 | SHEREKA TAYLOR | 3200 DEANS BRIDGE RD APT | | | | AUGUSTA | GA | 30906 | |
| 5775753 | SHEREKA WILLIAMS | 2029 COMMONS RD N | | | | REYNOLDSBURG | OH | 43068 | |
| 5775755 | SHERELL JOHNSON | 306 MAIN ST | | | | SPARKS | GA | 31647 | |
| 5775756 | SHERELL JONES | 19665 CHAREST ST | | | | DETROIT | MI | 48234 | |
| 5775757 | SHERELL KIM | 2505 E STANLEY MATTHEWS CIR | | | | TAMPA | FL | 33604 | |
| 5775758 | SHERELL LEWIS | 217 PUTNAM AVE | | | | BROOKLYN | NY | 11216 | |
| 5775759 | SHERELL RIDDLE | LAWONDA WALKER | | | | ABERDEEN | MS | 39730 | |
| 5775760 | SHERELLE BLACK | 3615 12TH ST | | | | CHESAPEAKE BEACH | MD | 20732 | |
| 5775761 | SHERELLE CLARK | 743E BELLA VISTA ST | | | | LAKELAND | FL | 33805 | |
| 5775762 | SHERELLE FAWRA | 2307 N JEFFERSON ST | | | | WILMINGTON | DE | 19802 | |
| 5775763 | SHERELLE OLMEDA | 2004 MISS | | | | SAVANNAH | GA | 31404 | |
| 5775764 | SHERELLE WHITE | 972 STEEPLECHASE LN | | | | RIVERDALE | GA | 30296 | |
| 5775765 | SHEREN DERRICK | 79 JANUARY DR | | | | WAYNESBORO | VA | 22980 | |
| 5775766 | SHERENA HOLDEN | 316 FAIRFAX RD | | | | GALIVANTS FERRY | SC | 29544 | |
| 5775768 | SHERENE S COOMBS | 14311 WOODLAWN AVE | | | | CHICAGO | IL | 60419 | |
| 5775769 | SHERENIA COLLIER | 3930 CAMELOT DR SE | | | | GRAND RAPIDS | MI | 49546 | |
| 5775770 | SHERER | 441 BAYBROOK DR | | | | FLEMING ISLE | FL | 32003 | |
| 5472810 | SHERER CHRISTINE | 3027 N BROADWAY | | | | ESCONDIDO | CA | | |
| 5472811 | SHERER JOHN | 297 N COLD SPRINGS ROAD GREENE055 | | | | BLOOMFIELD | IN | | |
| 5775771 | SHERER THERESA | 100 SAINT JOSEPHS DR | | | | WILMERDING | PA | 15148 | |
| 5775772 | SHERESA MORROW | 1458 HILLSIDE AVE | | | | NASHVILLE | TN | 37203 | |
| 5775773 | SHERESE HOWARD | 1156 STUDEBAKER AVE | | | | YPSILANTI | MI | 48198 | |
| 5775774 | SHERESE PITTS | 6955 MONTUGUE RD | | | | ROCKFORD | IL | 61102 | |
| 5775775 | SHERESE POTTER | PO BOX 446 | | | | ST THOMAS | VI | 00800 | |
| 5775776 | SHERESE R ADAMS | 18919 BLACKMOOR | | | | DETROIT | MI | 48089 | |
| 5775777 | SHERETHA SINGLETON | 428 AVE A | | | | WESTWEGO | LA | 70094 | |
| 5472812 | SHERFER JEFFREY | 164 RIDGE RD | | | | WEST MILFORD | NJ | | |
| 5472813 | SHERFER YEFIM | 164 RIDGE RD | | | | WEST MILFORD | NJ | | |
| 5775779 | SHERFIELD MICHAEL | 2141 BERNSTEAD DR APT 4 | | | | BILLINGS | MT | 59101 | |
| 5472814 | SHERFY DANIEL | 6984 NORTH SALADO UNIT A | | | | GLENDALE | AZ | | |
| 5472815 | SHERGILL JASBIR | 3334 JEFFERSON AVE SUTTER101 | | | | YUBA CITY | CA | | |
| 5775780 | SHERI A HENDERSON | 2221 RIGNEY LN | | | | LAS VEGAS | NV | 89156 | |
| 5775781 | SHERI A JONES | 1603 GOLF FOREST DR | | | | JAX | FL | 32208 | |
| 5775782 | SHERI A WHITING | 1307 EBELING DR | | | | SOUTHBEND | IN | 46615 | |
| 5775783 | SHERI ALI | 147-55 230TH PLACE | | | | SPRINGFIELD GARD | NY | 11413 | |
| 5775784 | SHERI ARFARAS | 9801 N 46TH ST | | | | TAMPA | FL | 33617 | |
| 5775785 | SHERI ARMSTRONG | 24374 ALLEGRA WAY | | | | VALENCIA | CA | 91355 | |
| 5775787 | SHERI BISHOP | 760 WOODYHILL DR | | | | CINCINNATI | OH | 45238 | |
| 5775788 | SHERI BRUCE | 123 NO 11TH ST | | | | NEWARK | NJ | 07107 | |
| 5775789 | SHERI BURRIS | 3735 S LEWISTON ST | | | | AURORA | CO | 80013 | |
| 5775790 | SHERI CAMPBELL | 8320 82ND ST 308 | | | | PL PRAIRIE | WI | 53158 | |
| 5775791 | SHERI CARR | 311 SHIPPENSBURG RD | | | | SHIPPENSBURG | PA | 17257 | |
| 5775792 | SHERI CHARMACK | 825 S WASHINGTON ST | | | | ATTLEBOROUGH | MA | 02760 | |
| 5775793 | SHERI CINTRON | 737 VIA CAFETAL | | | | SAN MARCOS | CA | 92069 | |
| 5775794 | SHERI CLARK | 7410 WOOSTER PRKWY | | | | PARMA | OH | 44129 | |
| 5775795 | SHERI D SAMUELS | 11511 PELHAM COURT | | | | JACKSONVILLE | FL | 32223 | |
| 5775796 | SHERI DANIEL | 3512 S 93RD LANE | | | | TOLLESON | AZ | 85353 | |
| 5775797 | SHERI FLETCH | 2409 2ND AVENUE | | | | TOMSRIVER | NJ | 08753 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5775798 | SHERI FRENCH | 5837 MELLINGER ST | | | | SAGINAW | MI | 48601 | |
| 5775799 | SHERI GRIFFIN | 6814 S HONORE ST | | | | CHICAGO | IL | 60636 | |
| 5775800 | SHERI HOLLOWAY | 1107 NW 15TH ST | | | | GRESHAM | OR | 97030 | |
| 5775801 | SHERI HOWARD | 8178 W EASTON RD | | | | WEST SALEM | OH | 44287 | |
| 5775802 | SHERI INMAN | 411 N GORDON ST | | | | MARSHALL | MI | 49068 | |
| 5847558 | Sheri Irom, Individually and as Next Friend and Guardian of Jacob Irom, a minor | Redacted | | | | | | | |
| 5775803 | SHERI JENNUM | 6645 CRAWFORD ST | | | | EL CAJON | CA | 92020 | |
| 5775804 | SHERI JOHNSON | 1580 SHALLOW CREEK DR | | | | PADUCAH | KY | 42001 | |
| 5775805 | SHERI JOLLY | 108 SWEETWATER DR | | | | WILMINGTON | NC | 28411 | |
| 5775806 | SHERI KADY | EE EEE | | | | EE EE | NJ | 08817 | |
| 5775807 | SHERI KERN | 1816 HASSETT AVE | | | | LAS VEGAS | NV | 89104 | |
| 5775809 | SHERI LEE WILLSON | 732 OLD FERGUS RD | | | | PELICAN RAPIDS | MN | 56572 | |
| 5775810 | SHERI LEWIS | 113 JEFFERSON AVE | | | | CRYSTAL CITY | MO | 63019 | |
| 5775811 | SHERI MCCABLE | 1602 4 TH AVE SO | | | | FARGO | ND | 58103 | |
| 5775812 | SHERI MILLER | 3333 BARROW HILL TR | | | | TALLAHASSEE | FL | 32312 | |
| 5775813 | SHERI OFFICER | PO BOX292523NASHVILLE | | | | NASHVILLE | TN | 37229 | |
| 5775814 | SHERI ONEILL | 135 N 4TH ST APT 219 | | | | SANTA PAULA | CA | 93060 | |
| 5775815 | SHERI PATTON | 19724 PATTON ST | | | | DETROIT | MI | 48219 | |
| 5775816 | SHERI TALLEY | 19350 FIELDING | | | | DETROIT | MI | 48219 | |
| 5775818 | SHERI WHITFIELD | 7009 DOWERHOUSE RD | | | | UPPER MARLBORO | MD | 20772 | |
| 5775819 | SHERI WHITSON | 2924 GETTYSBURG AVE S | | | | MINNEAPOLIS | MN | 55426 | |
| 5775820 | SHERI WILLS | 3051 S SOUTH VALLEY | | | | SPRINGFIELD | MO | 65807 | |
| 5775821 | SHERI YEARIAN | 1208 NORDICA AVE | | | | AKRON | OH | 44314 | |
| 5775822 | SHERIA LEWIS | 6786 CROSSOVER | | | | YPSILANTI | MI | 48197 | |
| 5775823 | SHERIA MATHIS | 10000 | | | | DALLAS | TX | 75214 | |
| 5775824 | SHERIA THOMPSON | 7824 STANDISH RD | | | | LITTLE ROCK | AR | 72204 | |
| 5775825 | SHERIAN LOUIS | 716 BIRTH ST | | | | GARY | IN | 46404 | |
| 5775826 | SHERIAN SMITH | 11-12 HARBOR DR | | | | CLAYMONT | DE | 19703 | |
| 5775827 | SHERICA BRITFORD | 1296 ELDERWOOD AVE | | | | COLUMBUS | OH | 43227 | |
| 5775828 | SHERICE ANGELA | 14660 HARRISON ST | | | | MIAMI | FL | 33176 | |
| 5775829 | SHERICE GREGG | 7136 ROLLING BEND RD APT D | | | | BALTIMORE | MD | | |
| 5775830 | SHERICE JAMES | POBOX 5582 | | | | CSTED | VI | 00823 | |
| 5775831 | SHERICE KING | 261 CEDAR ST | | | | BUFFALO | NY | 14204 | |
| 5775832 | SHERICEE AMBER | 451 EAST FOURTH STREET 2 | | | | POWELL | WY | 82435 | |
| 5775833 | SHERICKA THOMPSON | 106 CAM DR 6 | | | | GROVER | NC | 28073 | |
| 5775834 | SHERIDA BELLAMY | 126CHRISTY WAY UNIT 6 | | | | LITTLE RIVER | SC | 29566 | |
| 5775835 | SHERIDAN ALLIE | 28250 241ST AVE SE | | | | MAPLE VALLEY | WA | 98038 | |
| 5775836 | SHERIDAN BISHOP | 6702 HALF MOON DR | | | | ARLINGTON | TX | 76001 | |
| 5775837 | SHERIDAN BRIDGET | 1103 MONTEREY RD | | | | S PASADENA | CA | 91030 | |
| 5434587 | SHERIDAN CIRCUIT COURT | 224S MAIN ST SUITE B7 | | | | SHERIDAN | WY | | |
| 5775838 | SHERIDAN ERIN | 526 3RD AVE | | | | JESSUP | PA | 18434 | |
| 4866526 | SHERIDAN INDUSTRIES INC | 3753 YOUNGSTOWN KNGSVLE RTE193 | | | | CORTLAND | OH | 44410 | |
| 5775839 | SHERIDAN KATRINA | 5453 HUGO CHURCH RD | | | | HOOKERTON | NC | 28538 | |
| 5775840 | SHERIDAN LYNN | 511 E ALLISON ST | | | | NEVADA | MO | 64772 | |
| 5775841 | SHERIDAN MARTHA | 4348 SILVA CT | | | | PALO ALTO | CA | 94306 | |
| 5775842 | SHERIDAN PHILIP | 4700 CULEBRA WAY | | | | SANTA ROSA | CA | 95409 | |
| 5775843 | SHERIDAN PRESS | P O BOX 2006 | | | | SHERIDAN | WY | 82801 | |
| 5472816 | SHERIDAN SALOMEH | 1311 PETUNIA DR | | | | ALLEN | TX | | |
| 5775844 | SHERIDAN SHAQUIDA | 708 MARLEE DRIVE | | | | RM | NC | 27801 | |
| 5775845 | SHERIDAN SHERIDANHARRIS | 1511 MEIGHAN BLVD | | | | GADSDEN | AL | 35901 | |
| 5775846 | SHERIDAN SIMMS | 1115 SOO ST | | | | MINOT | ND | 58701 | |
| 5775847 | SHERIE ATKINS | 3530 W NASH ST | | | | MILWAUKEE | WI | 53216 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5775848 | SHERIE BLACK | 16111 PLUMMER STREET | | | | NORTH HILLS | CA | 91343 | |
| 5775849 | SHERIE BLASE | ROBERT BLASE | | | | ADRIAN | MI | 49221 | |
| 5775850 | SHERIE N JOHNSON | 213 CERDAR CIRCLE | | | | SPENCERPORT | NY | 14559 | |
| 5775851 | SHERIE RASCON | 6426 N 69TH DR | | | | GLENDALE | AZ | 85303 | |
| 5775852 | SHERIE SANTOS | 560 SOUTH SUMMER ST | | | | HOLYOKE | MA | 01040 | |
| 5775854 | SHERIF AHMED | 8225 FAIRMOUNT DR | | | | DENVER | CO | 80247 | |
| 5775856 | SHERIFF BOBBYJO | 9454 MASON CREEK | | | | NORFOLK | VA | 23503 | |
| 5434589 | SHERIFF COURT SRVS CENTRAL | 157 W 5TH ST 3RD FLOOR | | | | SAN BERNARDINO | CA | | |
| 5472817 | SHERIFF DANYELL | 134 S MASON AVE | | | | CHICAGO | IL | | |
| 5434592 | SHERIFF DEPARTMENT | 14400 ERWIN ST | | | | VAN NUYS | CA | | |
| 5434594 | SHERIFF DEPT LOS ANGELES COUNT | 42011 4TH STREET WEST | | | | LANCASTER | CA | | |
| 5434596 | SHERIFF GARNISHMENT SEC | 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | | |
| 5775857 | SHERIFF ISATU | 9863 GOOD LUCK ROAD APT T | | | | LANHAM | MD | 20706 | |
| 5434598 | SHERIFF OF BERGEN COUNTY | BERGEN COUNTY JUSTICE CENTER 10 MAIN ST | | | | HACKENSACK | NJ | | |
| 5434601 | SHERIFF OF ERIE CTY | PO BOX 8000 | | | | BUFFALO | NY | | |
| 5434603 | SHERIFF OF JEFFERSON COUNTY | 753 WATERMAN DRIVE | | | | WATERTOWN | NY | | |
| 5434605 | SHERIFF OF MERCER COUNTY | OFFICE OF THE SHERIFF 175SBROAD ST PO BOX 8068 | | | | TRENTON | NJ | | |
| 5434612 | SHERIFF OF MONROE CTY | 65 W BROAD ST STE 300 | | | | ROCHESTER | NY | | |
| 5434614 | SHERIFF OF NASSAU COUNTY | 240 OLD COUNTRY ROAD | | | | MTNEOLA | NY | | |
| 5434618 | SHERIFF OF PASSAIC COUNTY | SHERIFF OF PASSAIC COUNTY ATTN: WAGE EXECUTION SECTION | | | | PATERSON | NJ | | |
| 5434620 | SHERIFF OF ROCKLAND COUNTY | 55 NEW HEMPSTEAD ROAD | | | | NEW CITY | NY | | |
| 5434622 | SHERIFF OF SUFFOLK CIVIL BUREA | 360 YAPHANK AVENUE | | | | YAPHANK | NY | | |
| 5434626 | SHERIFF OF SUFFOLK COUNTY | 360 YAPHANK AVE 1A | | | | YAPHANK | NY | | |
| 5434624 | SHERIFF OF SUFFOLK COUNTY | 360 YAPHANK AVENUE SUITE IA | | | | YAPHANK | NY | | |
| 5434630 | SHERIFF OF WESTCHESTER CO | 110 DR MARTIN LUTHER KING JR B | | | | WHITE PLAINS | NY | | |
| 5434632 | SHERIFF S DEPARTMENT OF L A C | 350 W MISSION BLVD | | | | POMONA | CA | | |
| 5434634 | SHERIFF SUFFOLK COUNTY | 360 YAPHANK AVENUE | | | | YAPHANK | NY | | |
| 5434638 | SHERIFFCIVIL | 920 MELLUS ST | | | | MARTINEZ | CA | | |
| 5434640 | SHERIFFLIVINGSTON PPARISH | PO BOX 850 | | | | LIVINGSTON | LA | | |
| 5434642 | SHERIFFS CIVIL BUREAU | 312 EAST COOK ST 0 | | | | SANTA MARIA | CA | | |
| 5434644 | SHERIFFS CIVIL BUREAU WEST | 4095 LEMON ST 4TH FL | | | | RIVERSIDE | CA | | |
| 5434646 | SHERIFFS CIVIL DIV | P O BOX 2208 | | | | BAKERSFIELD | CA | | |
| 5434648 | SHERIFFS CIVIL DIVISION | P O BOX 2208 1415 TRUXTUN AVE | | | | BAKERSFIELD | CA | | |
| 5434650 | SHERIFFS COURT SERVICES CTRL | 30755-DAULD RD STE L067 | | | | MURRIETA | CA | | |
| 5434652 | SHERIFFS DEPARTMENT | LOS ANGELES COUNTY SHERIFFS OFFICE | | | | LONG BEACH | CA | | |
| 5434664 | SHERIFFS DEPARTMENT LA COUNTY | 350 W MISSION BLVD | | | | POMONA | CA | | |
| 5434666 | SHERIFFS DEPARTMENT LOS ANGEL | SHERIFFS DEPARTMENT LOS ANGELES COUNTY 350 W MI | | | | POMONA | CA | | |
| 5434678 | SHERIFFS DEPT | 200 W COMPTON BLVD | | | | COMPTON | CA | | |
| 5434683 | SHERIFFS DEPT LA COUNTY | 200 W COMPOTON BLVD | | | | COMPTON | CA | | |
| 5434687 | SHERIFFS DEPT LA COUNTY CA 3 | 1427 WEST COVINA PKWY | | | | WEST COVINA | CA | | |
| 5434689 | SHERIFFS DEPT LA COUNTY CA 4 | 200 W COMPOTON BLVD | | | | COMPTON | CA | | |
| 5434693 | SHERIFFS OFFICE CIVIL DIVISIO | SHERIFFS OFFICE CIVIL DIVISIO110 N GRAND AVENUE | | | | LOS ANGELES | CA | | |
| 5434695 | SHERIFFS OFFICE LA COUNTY | 415 W OCEAN OFFICE | | | | LONG BEACH | CA | | |
| 5775858 | SHERIKA MCDOWELL | 4900 NW 12TH ST | | | | LAUDERHILL | FL | 33313 | |
| 5775859 | SHERIKA OSBOURNE | 542 N PINE | | | | CHICAGO | IL | 60644 | |
| 5775860 | SHERIKA WILLAMS | 225 CARLIN AVE | | | | LAS VEGAS | NV | | |
| 5775861 | SHERIL GORDON | 177 RUNS CREEK DR | | | | JACKSON | SC | 29831 | |
| 5775862 | SHERILL AMANDA C | 4207 PEACH ORCHARD RD | | | | GRANITE FALLS | NC | 28630 | |
| 5775863 | SHERILL ANDAYA | 2274 BETHARDS DR | | | | SANTA ROSA | CA | 95405 | |
| 5775864 | SHERILL JOHNSON | 100 SHADOW MOSS PLACE | | | | N MYRTLE BEACH | SC | 29582 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5775865 | SHERILYN CARTHAGE | 1720 BUTTERMILK RD | | | | COTTONDALE | AL | 35453 | |
| 5775866 | SHERILYN FLOWERS | 20614 BUDLONG AVE | | | | TORRANCE | CA | 90502 | |
| 5775867 | SHERILYN SHELTON | 3009 RIO GRANDE APT A | | | | VICTORIA | TX | 77901 | |
| 5775868 | SHERIN HAMAD | 3210 GARDEN FIELD LN | | | | KATY | TX | 77450 | |
| 5775869 | SHERIN LAMAR | 5921 TALLIST | | | | RALEIGH | NC | 27610 | |
| 5775870 | SHERINA WILLIAMS | 2426 23RD STREET | | | | SARASOTA | FL | 34234 | |
| 5775871 | SHERINE BUTLER | 2048 ORANGE ACERS | | | | GROVES | TX | 77619 | |
| 5775872 | SHERINE RICE | 1709 HOOK RD | | | | DONALDS | SC | 29638 | |
| 5775873 | SHERIQUE GAINES | 33 JONTHAN DRIVE | | | | NEWARK | DE | 19702 | |
| 5775874 | SHERISA LAWSON | 4308 FOREST BLVD | | | | E SAINT LOUIS | IL | 62204 | |
| 5775875 | SHERISA MCPHEDEPAIN | 3609 N CEDAR AVE | | | | FRESNO | CA | 93722 | |
| 5775876 | SHERISE HARDING | 126 E MAPLE AVE | | | | MORRISVILLE | PA | 19067 | |
| 5775877 | SHERISE MASSIAH | 5639 OSAGE AVE | | | | PHILA | PA | 19143 | |
| 5775878 | SHERISE SPRINGER | 757 HARRIGAN COURT | | | | FSTED | VI | 00840 | |
| 5775879 | SHERISKA SPENCER | PLEASEENTERADDRESS | | | | VABEACH | VA | 23464 | |
| 5775880 | SHERITA ALLEN | 12135 VALLEY LANE DR APTS | | | | GARFIELD HTS | OH | 44125 | |
| 5775881 | SHERITA BULLOCK | 1802 REGAL DRIVE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5775882 | SHERITA CANDY | 902 WASHINGTON ST | | | | CAMBRIDGE | MD | 21613 | |
| 5775883 | SHERITA CARTER | 164 DONALD LEE RD APT B | | | | CAMILLA | GA | 31730 | |
| 5775884 | SHERITA HORTON | PLEASE ENTER | | | | MYRTLE BEACH | SC | 29577 | |
| 5775885 | SHERITA JETHROW | GLORIA SANDERS | | | | COLUMBUS | MS | 39702 | |
| 5775886 | SHERITA JOHNSON | 2579 SPRING FALLS DR | | | | MIAMISBURG | OH | 45449 | |
| 5775887 | SHERITA LEWIS | 4254 N 8TH ST | | | | PHILADELPHIA | PA | 19140 | |
| 5775888 | SHERITA PITTMAN | 1421 HOLLY | | | | CPE GIRARDEAU | MO | 63701 | |
| 5775889 | SHERITA ROBINSON | 27452 MOORE CIR APT494 | | | | INKSTER | MI | 48141 | |
| 5775890 | SHERITA WILSON | 1807 44TH AVE NE | | | | TUSCALOOSA | AL | 35404 | |
| 5775891 | SHERIZE URQUHART | 2225 MINK DR | | | | BEAR | DE | 19701 | |
| 5775892 | SHERK LORETTA | PLEASE ENTER YOUR STREET | | | | NEW CASTLE | PA | 16101 | |
| 5775893 | SHERKEILA MCCULLOUGH | 16 NW WILISTON ARMS DRIVE | | | | WILISTON | FL | 32696 | |
| 5775894 | SHERL L DWYER | 171HELEN ST 8 | | | | BINGHAMTON | NY | 13905 | |
| 5775895 | SHERLA RIVERA | | 82523 | | | TRENTON | NJ | 08638 | |
| 5775896 | SHERLE SHEPARD | 4443 LONG MEADOW LANE | | | | BEAVERCREEK | OH | 45430 | |
| 5775897 | SHERLEY BEAMON | 4204 FARMERS PL | | | | FORT WASHINGTON | MD | 20744 | |
| 5775898 | SHERLEY HEZEKIAH | 517 SANDIA DR | | | | CLOVIS | NM | 88101 | |
| 5775899 | SHERLI LAURIANO | RE S PTO REAL EDIF 11 | | | | FAJARDO | PR | 00738 | |
| 5775900 | SHERLIN AMANDA | 116 HIXSON RD | | | | RINGGOLD | GA | 30736 | |
| 5775901 | SHERLIN THORN | PO BOX 16168 | | | | SLC | UT | 84116 | |
| 5775902 | SHERLOCK CHERYL | 1415 CRAIG ST | | | | MCKEESPORT | PA | 15132 | |
| 5775903 | SHERLOCK DORIS | 1181 EDGEFIELD ROAD | | | | NORTH AUGUSTA | SC | 29860 | |
| 5472818 | SHERLOCK GREG | PO BOX 695 | | | | PULASKI | TN | | |
| 5775904 | SHERLOCK JODI | 235 EAST FREEDOM AVE APT | | | | BURNHAM | PA | 17009 | |
| 5472819 | SHERLOCK LELAND | 3767 EAST CAMPBELL AVE | | | | GILBERT | AZ | | |
| 5775905 | SHERLOCK MARY B | 510 PENN ST | | | | NORTH AUGUSTA | SC | 29860 | |
| 5775906 | SHERLOCK MICHELE | 1015 D TACOMA RD | | | | ERIE | PA | 16511 | |
| 5775907 | SHERLY HALL | 332 DUNCAN AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5775908 | SHERLY HOLZMULLER | 1874 GOSHENTRYP | | | | MIDDLETOWN | NY | 10941 | |
| 5775909 | SHERLY JONES | 303 TAYLOR ST | | | | COLUMBUS | MS | 39702 | |
| 5775910 | SHERLY NEWMAN | 6156 FETTRO RD | | | | HILLSBORO | OH | 45133 | |
| 5775911 | SHERLY ROMEO | 789 HERMAN AVENUE | | | | FRANKLIN SQ | NY | 11010 | |
| 5775912 | SHERLY WILLBERT | 3001 MODESTO AVE | | | | OAKLAND | CA | 94619 | |
| 5775913 | SHERLYN GENTNER | 249 MARSH TACKY LOOP | | | | MYRTLE BEACH | SC | 29588 | |
| 5775916 | SHERLYN RODRIGUEZ MARTINEZ | HC 01 BOX 7831 | | | | AGUAS BUENAS | PR | 00703 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5697 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5472820 | SHERM REMGENDEEP | 2530 BUFFALO AVE | | | | FEASTERVILLE TREVOSE | PA | | |
| 5775917 | SHERMA NURSE | 466 E 28TH ST | | | | BROOKLYN | NY | 11226 | |
| 5775918 | SHERMA PELAGE | 555 FDR DR | | | | NEW YORK | NY | 10002 | |
| 5775919 | SHERMAINE FREDERICK | 10019 SHELLDRAKE CIR | | | | DAMASCUS | MD | 20872 | |
| 5775920 | SHERMAINE LEAKE | 1011 LAVAVA DRIVE | | | | WINSTON SALEM | NC | 27103 | |
| 5434703 | SHERMAN ACQUISITION LP | EDUARDO M PALLARES P 63559 BLATT HASENMILLER LEIBSKER&MOO | | | | BINGHAM FARMS | MI | | |
| 5775922 | SHERMAN BETTY B | 1170 SOUTH PIKE | | | | SUMTER | SC | 29150 | |
| 5775923 | SHERMAN BRIANA | 102 COUCH ST | | | | SENOIA | GA | 30276 | |
| 5775924 | SHERMAN BURNS | 11246 HUPP | | | | WARREN | MI | 48089 | |
| 5775925 | SHERMAN CARLA | 288 E LANE | | | | CENTER HILL | FL | 33514 | |
| 5775926 | SHERMAN CARLEY | 435 GENET ST | | | | SCRANTON | PA | 18505 | |
| 5775927 | SHERMAN CHELSEY | 320 WASHINGTON STREET | | | | NEW BLOOMINGTON | OH | 43341 | |
| 5775928 | SHERMAN CLARENCE | PO BOX 80 | | | | LAKE LUZERNE | NY | 12846 | |
| 5775929 | SHERMAN COTTON | 135 CHESTNUT LN | | | | RICHMOND HEIGHTS | OH | 44143 | |
| 5775930 | SHERMAN COURTNEY | 1426 LOUISVILLE ST APT26 | | | | STARKVILLE | MS | 39759 | |
| 5775931 | SHERMAN CRYSTAL | 3533 SE SOUTHERN | | | | TOPEKA | KS | 66607 | |
| 5775932 | SHERMAN DAVID | 9717 E SIERRA ST | | | | TUCSON | AZ | 85748 | |
| 5775933 | SHERMAN DAWN | 764 ALTHEA ST | | | | BEAUFORT | SC | 29906 | |
| 5775934 | SHERMAN DEANNA | 155 LOG HILL LN | | | | BALLWIN | MO | 63011 | |
| 5775935 | SHERMAN DUPREE | 412 SOUTH 15TH STREET | | | | MOUNT VERNON | IL | 62864 | |
| 5775936 | SHERMAN EATON | 6018 ST REGIS ROAD | | | | BALTIMORE | MD | 21206 | |
| 5775937 | SHERMAN EBONY | 201 SOUTH YORKSHIRE | | | | WAGONER | OK | 74467 | |
| 5775938 | SHERMAN EMILA | 2300 HUNTER WALK APT 514 | | | | SNELLVILLE | GA | 30039 | |
| 5472822 | SHERMAN ERIC | 1100 N HOLLYWOOD WAY | | | | BURBANK | CA | | |
| 5775940 | SHERMAN GALLOWAY | CEDAR HILL RD | | | | BROOKLYN PARK | MD | 21225 | |
| 5775941 | SHERMAN GENEVIEVE | PO BOX 4913 | | | | SHIPROCK | NM | 87420 | |
| 5775943 | SHERMAN GRACIELA | 10201 LINDLEY AVE | | | | NORTHRIDGE | CA | 91325 | |
| 5775944 | SHERMAN HURLEY | 615 CORONET ST | | | | PLANT CITY | FL | 33563 | |
| 5775945 | SHERMAN JENNIFER | 953 COUNTRY RUN DR NONE | | | | MARTINEZ | CA | 94553 | |
| 5775946 | SHERMAN JOSH | 112 BLAKEMAN DR NONE | | | | MIDDLESBORO | KY | 40965 | |
| 5775947 | SHERMAN JUDI | 4586 LUCASVILLE MINFORD ROAD | | | | MINFORD | OH | 45653 | |
| 5775948 | SHERMAN KATHERINE | 7445 SPOLETO LOOP | | | | FAIRBURN | GA | 30213 | |
| 5775949 | SHERMAN KATINA | 1738 12 MILBURN AVE | | | | TOLEDO | OH | 43601 | |
| 5472824 | SHERMAN KELLY | 1243 KLONDIKE DRIVE | | | | GROVETOWN | GA | | |
| 5775950 | SHERMAN KHADEDRA | 1219 LAKESIDE DR | | | | STARKVILLE | MS | 39759 | |
| 5775951 | SHERMAN KIMBERLY | 40 CREST STREET | | | | MIDDLETOWN | RI | 02842 | |
| 5434705 | SHERMAN LEONEL | 9420 S JUSTINE ST | | | | CHICAGO | IL | | |
| 5472825 | SHERMAN LEROY | 3602 S WIGGER ST | | | | MARION | IN | | |
| 5775952 | SHERMAN LISA | 2226 MARYLAND AVE | | | | BALTIMORE | MD | 21218 | |
| 5775953 | SHERMAN MIKYESHA | 165 CLEVELAND ST | | | | YOUNGSTOWN | OH | 44507 | |
| 5472826 | SHERMAN MOLLIE | 127 DARDEN ST | | | | JACKSONVILLE | NC | | |
| 5775954 | SHERMAN NANCY | 2465 WLLOW TREE GROVE 102 | | | | CS | CO | 80910 | |
| 5775955 | SHERMAN NETRA | 974 BASSMAN LANE APPT 201 | | | | FAYETTEVILLE | NC | 28314 | |
| 5775956 | SHERMAN NICOLE | 2208 ST RT 392 | | | | CORTLAND | NY | 13045 | |
| 5775957 | SHERMAN PATRICIA | 56 NW WILLISTON ARMS DR | | | | WILLISTON | FL | 32621 | |
| 5775958 | SHERMAN POTILLO | 48 SADDLE RIDGE RD | | | | OSSINING | NY | 10562 | |
| 5775959 | SHERMAN RALONDA | 2012 1 2 JOFFRE | | | | TOLEDO | OH | 43607 | |
| 5775960 | SHERMAN RICHARD A | 145 JAY AVE | | | | KANNAPOLIS | NC | 28081 | |
| 5775961 | SHERMAN RICHELLE | 7903 SUNSET CIRCLE | | | | GRANDVIEW | MO | 64030 | |
| 5775962 | SHERMAN RON | XX | | | | COEUR D ALENE | ID | 83815 | |
| 5775963 | SHERMAN RON G | P O BOX 103 | | | | POST FALLS | ID | 83877 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5775964 | SHERMAN RYANNE | 112 POLAR RIDGE RD | | | | JACKSONVILLE | NC | 28546 | |
| 5775966 | SHERMAN SCOTT | 3211 CRAMER AVE | | | | EVANS | CO | 80620 | |
| 5775967 | SHERMAN SHANEKQUA | 313 INEZ LANE LOT 47 | | | | GREENVILLE | SC | 29605 | |
| 5775968 | SHERMAN SHERYL S | 6529 W 850 S | | | | CLAYPOOL | IN | 46510 | |
| 4893328 | SHERMAN SQUARE | 4308 GENYTH AVE | | | | MEMPHIS | TN | 38128 | |
| 5775969 | SHERMAN STEPHANIE | 4671 MILESTRIP RD | | | | BUFFALO | NY | 14219 | |
| 5472827 | SHERMAN TARA | 2355 DELMAR DR | | | | LAUREL | NY | | |
| 5775971 | SHERMAN TERRY L | P O BOX 222 | | | | SCHRIEVER | LA | 70395 | |
| 5775972 | SHERMAN TESA | 637 64TH AVE S | | | | ST PETERSBURG | FL | 33705 | |
| 5775974 | SHERMAN TRACY | 3715 E BELLEFONTAINE RD | | | | HAMILTON | IN | 46742 | |
| 5775975 | SHERMAN TRINA | 1150 THELONIOUSDRIVE | | | | RALEIGH | NC | 27610 | |
| 5472828 | SHERMAN TROY | 9476 DAKOTA DUNES LN | | | | PEYTON | CO | | |
| 5775976 | SHERMAN TYRONE O | 727 HIGHLAND AVE | | | | ROANOKE | VA | 24013 | |
| 5775977 | SHERMAN TYRONN | 2825 FRINK ST | | | | SCRANTON | PA | 18504 | |
| 5775978 | SHERMAN WAYNE | 12206 CLIFTON | | | | LAKEWOOD | OH | 44107 | |
| 5775979 | SHERMAN YOLANDA | 8109 N ELMER ST | | | | TAMPA | FL | 33604 | |
| 5775980 | SHERMANETTA DURANT | 8017 W CHESTER CIR | | | | TAMPA | FL | 33604 | |
| 5775981 | SHERMEKIA GOODMAN | 10410 SWIFT STREAM PL APT 402 | | | | COLUMBIA | MD | 21044 | |
| 5775982 | SHERMEKIA OWENS | 2415 6 TH STREET | | | | COLUMBUS | GA | 36869 | |
| 5775983 | SHERMEKKA BERRY | 236 SAVANNAH CIR | | | | SEBRING | FL | 33870 | |
| 5775984 | SHERMEKO PALMER | 710 MADISON AVE | | | | MADISON | IL | 62060 | |
| 5434707 | SHERMETA CHIMKO & ADAMS | P O BOX 5016 | | | | ROCHESTER | MI | | |
| 5775985 | SHERMINEH NUTTER | 44 CENTER HILL RD | | | | EPSOM | NH | 03234 | |
| 5775986 | SHERMMESSHA HART | 1542 MILLER AVE | | | | OAKLAND | CA | 94601 | |
| 5775987 | SHERMY THOMAS | ADDRESS | | | | CITY | FL | 32608 | |
| 5775988 | SHERN JULES | 4431 ANNAS RETREAT | | | | CHRLTE AMALIE | VI | 00802 | |
| 5775989 | SHERNEL DANIEL | MARIEANDAHL 2B-9A | | | | CHRLTE AMALIE | VI | 00802 | |
| 5775991 | SHERNITA PATTERSON | 308 PENLEY COURT | | | | LENIOR | NC | 28645 | |
| 5472830 | SHEROD CHRISTOPHER | 15419 EXCELSIOR DR PRINCE GEORGE S033 | | | | BOWIE | MD | | |
| 5775992 | SHEROD JERRELL | 10128 DOUGLAS CT | | | | SAINT LOUIS | MO | 63074 | |
| 5775993 | SHERONA NORMAN | 7713 TIGER PALM CT | | | | LAS VEGAS | NV | 89015 | |
| 5775994 | SHERONDA BENJAMIN | 1757 STORY AVE APT-3B | | | | BRONX | NY | 10473 | |
| 5775995 | SHERONDA FREEMAN | 702 SOUTH 17TH STREET | | | | NASHVILLE | TN | 37206 | |
| 5775996 | SHERONDA WARREN | 1805 KIMBERLY JEANNE CIR 1910 | | | | APOPKA | FL | 32703 | |
| 5775997 | SHERONE JONES | 16 GIRARD AVE | | | | EAST ORANGE | NJ | 07017 | |
| 5775998 | SHERONIA PETTWAY | 7902 KERSHAW SR | | | | PENSACOLA | FL | 32534 | |
| 5775999 | SHEROUSE LUCINA | 684 HAWK RIDGE RD | | | | PERRY | FL | 32348 | |
| 5776000 | SHERPARD BUDDY S | PO BOX | | | | POPLAR BLUFF | MO | 63901 | |
| 5776001 | SHERPARD LIDA | 200 MEADOWVIEW RD | | | | ROGERSVILLE | TN | 37857 | |
| 5776002 | SHERRAL EILAND | 21 JUDITH STREET | | | | E SAINT LOUIS | IL | 62206 | |
| 5776003 | SHERRALEE OGLESBY | 2448 N 1050 W | | | | CLEARFIELD | UT | 84015 | |
| 5776004 | SHERRAN KRAWTZ | 429 POPLAR ST | | | | MEADVILLE | PA | 16335 | |
| 5472832 | SHERRARD DANIEL | 518 MARIETTA AVE | | | | CAMBRIDGE | OH | | |
| 5472833 | SHERRARD HEATHER | 48623 MIDDLE RIDGE RD | | | | AMHERST | OH | | |
| 5472834 | SHERRARD JOHN | 1311 SUSSEX | | | | OCEAN SPRINGS | MS | | |
| 5776006 | SHERRARS CHAMBRIA | 10709 HALLSTEAD | | | | STL | MO | 63136 | |
| 5776007 | SHERRECE BROADY | 3400 53RD AVE | | | | GULFPORT | MS | 39501 | |
| 5776008 | SHERRED KRISTINA A | 142 CHELSEA STREET | | | | MOORE | SC | 29369 | |
| 5776009 | SHERREE MILLER | 188 HUDDLESTON | | | | FILER | ID | 83328 | |
| 5776010 | SHERREEA MCCLINTON | POBOX 1235 | | | | ELK CITY | OK | 73648 | |
| 5776011 | SHERREL MCGHEE | 2760 NETTLE DRIVE | | | | MILLBROOK | AL | 36054 | |
| 5776012 | SHERREL POMEROY | 91 MT EPHRAIMRD | | | | SEARSPORT | ME | 04974 | |
| 5472835 | SHERRELL DONNIE | 1222 MERIDIAN AVE | | | | GRANITE CITY | IL | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5699 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5776013 | SHERRELL RELIFORD | 211 EAST WOOD DRIVE | | | | COLUMBUS | MS | 39702 | |
| 5776014 | SHERRELL ROGERS3360 | 3360N MERIDAN ST | | | | INDPLS | IN | 46208 | |
| 5776015 | SHERRELLE MCNEIL | 15247 TIMBSERRY CIRCLE | | | | CHESTER | VA | 23831 | |
| 5776016 | SHERRELLE WALLACE | 1545 GRANVILLE ST | | | | COLUMBUS | OH | 43203-1719 | |
| 5776017 | SHERRENA DUNCAN | 1215 MORSE ST NE 2 | | | | WASHINGTON | DC | 20002 | |
| 5776018 | SHERRERMILLSAP TIMOTHYHEATH | 1200 CEDAR RIDGE DRIVE APT 2 | | | | FORTGIBSON | OK | 74434 | |
| 5776019 | SHERRETTA CLARETT | 6459 GRAND VALLEY TRL | | | | RIVERSIDE | CA | 92509 | |
| 5776020 | SHERRHONDA JOHNSON | 1250 CENTER STREET APT D | | | | HENDERSON | KY | 42420 | |
| 5776021 | SHERRI ALLEN | 1WOODBINE AVE | | | | AVENEL | NJ | 07001 | |
| 5776022 | SHERRI AND MICHAEL KRINSKY MORALES | 129 SIERRA VISTA LN | | | | VLY COTTAGE | NY | 10989 | |
| 5776023 | SHERRI ARNOLD | 324 SASSAFRAS TERRACE | | | | MOUNT JOY | PA | 17552 | |
| 5776024 | SHERRI BAGWELL | 34154 HORNTOWN RD | | | | HORNTOWN | VA | 23395 | |
| 5776025 | SHERRI BENJAMIN EVANS | 925 MILLER RD APT L7 | | | | SUMTER | SC | 29150 | |
| 5776026 | SHERRI BOER | 6520 RIVER ROAD | | | | OAKDALE | CA | 95361 | |
| 5776027 | SHERRI BREON | 16 FEEDER AVE | | | | LEWISTOWN | PA | 17044 | |
| 5776029 | SHERRI CAIL | 3129 42ND ST NE | | | | TACOMA | WA | 98422 | |
| 5776030 | SHERRI CHOMA | SOUTHGATE PARKWAY | | | | CAMBRIDGE | OH | 43725 | |
| 5776031 | SHERRI CHUMARD | P O BOX 262 | | | | WHITE MILLS | PA | 18473 | |
| 5776032 | SHERRI CRUSAN | 609 TERRACE AVE | | | | APOLLO | PA | 15613 | |
| 5776033 | SHERRI CURRY | 6910 ST JOHN RIVER DR | | | | TEMPLE TERRACE | FL | 33617 | |
| 5776034 | SHERRI DAWSON | N ST | | | | ROCHESTER | NY | 14615 | |
| 5776035 | SHERRI DESIMONE | 2554 BARNESWAY LN | | | | HENRICO | VA | 23231 | |
| 5776036 | SHERRI FICSHER | 4802 MINACADA | | | | RAPID CITY | SD | 57702 | |
| 5776037 | SHERRI FISHER | 800 SOUTHERN AVE | | | | WASHINGTON | DC | 20032 | |
| 5776038 | SHERRI FREEMAN | 507 DOVE WAY | | | | SOCIAL CRICEL | GA | 30025 | |
| 5776040 | SHERRI GALLO | 118 AND A HLF COLLIERS WAY | | | | WEIRTON | WV | 26062 | |
| 5776041 | SHERRI GIBSON | 801 LUTHER ST W | | | | COLLEGE STA | TX | 77840 | |
| 5776042 | SHERRI GIVENS | 121 FORT APACHE DR | | | | COVINGTON | VA | 24426 | |
| 5776043 | SHERRI GOODEN | 2141 AURELIUS RD | | | | HOLT | MI | 48842 | |
| 5776044 | SHERRI GROS | 1706 FERN ST | | | | PATTERSON | LA | 70392 | |
| 5776045 | SHERRI HANISH | 2919 NORMAN ST | | | | HIGHLAND | IN | 46322 | |
| 5776046 | SHERRI HENKLE | 411 HUFFMAN ST | | | | SAINT MARYS | OH | 45885 | |
| 5776047 | SHERRI HENRY | 10582 GEORGETOWN ROAD | | | | LAUREL | DE | 19956 | |
| 5776048 | SHERRI HILL | 495 E 3RD ST J11 | | | | SAN BERNAARDINO | CA | 92410 | |
| 5776049 | SHERRI HUNT | 38954 PROCTOR BLVD | | | | SANDY | OR | 97055 | |
| 5776050 | SHERRI JACKSON | 119 SE 312TH ST | | | | CROSS CITY | FL | 32628 | |
| 5776051 | SHERRI JENSEN | 337 SCHOOL AVENUE | | | | OAKDALE | CA | 95361 | |
| 5776052 | SHERRI JOHNSON | 4795 IORQUOIS ST | | | | DETROIT | MI | 48214 | |
| 5776054 | SHERRI KNOTTS | 2303 CAPITAL CIRCLE | | | | PARKERSBURG | WV | 26101 | |
| 5776055 | SHERRI L CLARKE | 7032 MARBURY CT | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5776056 | SHERRI LABRASH | 1434 NORTH RD | | | | GREEN BAY | WI | 54313 | |
| 5776059 | SHERRI MARKHOLT | 4623 N GOVE | | | | TACOMA | WA | 98407 | |
| 5776060 | SHERRI MCCLURE | L | | | | LUBBOCK | TX | 79490 | |
| 5776061 | SHERRI MCGINNIS | 109 W SMITH | | | | HERRIN | IL | 62948 | |
| 5776062 | SHERRI MCKIBBIN | 119 4TH AVE | | | | BUTLER | PA | 16001 | |
| 5776063 | SHERRI MCNAIR | 24 E PROSPECT ST | | | | NAZARETH | PA | 18064 | |
| 5776064 | SHERRI MCNEAL | 8020 S PULASKI ROAD UNIT 3W | | | | CHICAGO | IL | 60652 | |
| 5776065 | SHERRI MELTON | 882 HAZEL ST | | | | AKRON | OH | 44305 | |
| 5776066 | SHERRI MOORE | 7610 E HANNA AVE | | | | INDIANAPOLIS | IN | 46239 | |
| 5776069 | SHERRI OGIDI | 418 BUCK JONES ROAD | | | | RALEIGH | NC | 27606 | |
| 5776071 | SHERRI SALTSMAN | Redacted | | | | | | | |
| 5776072 | SHERRI SANDNER | 181 EAST SHASTA AVE | | | | CHICO | CA | 95926 | |
| 5472836 | SHERRI SHERRI | 3797 DEAN RD | | | | PINSON | AL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5776073 | SHERRI SMITH | 1043 MOCKINGBIRD HILL RD | | | | OAKMAN | AL | 35579 | |
| 5776074 | SHERRI STOCKAM | 11138 SE CAUSEY CR | | | | HAPPY VALLEY | OR | 97086 | |
| 5776075 | SHERRI TAYLOR | 2644 CHRISTIE APT H | | | | TOLEDO | OH | 43606 | |
| 5776076 | SHERRI THOMAS | 16241 EDGEWOOD AVE | | | | MAPLE HTS | OH | 44146 | |
| 5776078 | SHERRI VICCARONE | 3608 W 130TH ST | | | | CLEVELAND | OH | 44111 | |
| 5776080 | SHERRI WHITLOW | 2418 JOAN PLACE | | | | EVANSVILLE | IN | 47711 | |
| 5776081 | SHERRI WILLIS | 6121 CLEPHANE AVE | | | | CINCINNATI | OH | 45227 | |
| 5776082 | SHERRI WILSON | 822 RIDGE VIEW RD | | | | OLATHE | KS | 66061 | |
| 5776083 | SHERRI WOODS | 2018 SENECA AVENUE | | | | ENID | OK | 73703 | |
| 5776084 | SHERRI YOUNG | 472 GOODWILL RD LOT 20 | | | | CLEVELAND | TN | 37323 | |
| 5776086 | SHERRIAN REINSCH | 104 NORTH CANYON STREET | | | | WEST YELLOWSTONE | MT | 59758 | |
| 5776087 | SHERRIAN SMITH | XXXX | | | | MIAMI | FL | 33157 | |
| 5776088 | SHERRICE BAILEY | 11329 HI TOWER APT4 | | | | ST LOUIS | MO | 63074 | |
| 5776089 | SHERRICK ASHLEY | 2224 WELLESLEY DR | | | | LIMA | OH | 45804 | |
| 5776090 | SHERRICK BILLIE | 1521 6TH ST | | | | PORTSMOUTH | OH | 45662 | |
| 5472837 | SHERRICK SUSAN | S4793 LIEURANCE RD | | | | LA FARGE | WI | | |
| 5776091 | SHERRIDINA BIVINS | 962 DILVIEW | | | | CLEVELAND | OH | 44112 | |
| 5776092 | SHERRIE ALLEN | 9866 DENNIS DR | | | | ST LOUIS | MO | 63136 | |
| 5776095 | SHERRIE BLEACH DEBERRY | 207 7TH AVE | | | | NEW YORK | NY | 10027 | |
| 5776096 | SHERRIE BRANNON | 145 PACOLET HWY | | | | GAFFNEY | SC | 29340 | |
| 5776097 | SHERRIE BROWN | 433 LAUREL STREET | | | | SOUTH BEND | IN | 46601 | |
| 5776098 | SHERRIE CALLIER | 102224 | | | | UPPER MARLBORO | MD | 20772 | |
| 5776099 | SHERRIE CRIGLEAR | 2010 PLANTATION KEY CIRCLE | | | | BRANDON | FL | 33511 | |
| 5776100 | SHERRIE CROWELL | 35621 GOOD HOPE RD | | | | VIRGINIA BCH | VA | 23452 | |
| 5776101 | SHERRIE DINGER | 644 UPPER NECK RD | | | | PITTSGROVE | NJ | 08318 | |
| 5776102 | SHERRIE DOWNING | 5503 KAREN ELAINNE DR | | | | HYATTSVILLE | MD | 20910 | |
| 5776103 | SHERRIE DUKES | 2655 NORTHFRIENDSHIP RD LT24 | | | | PADUCAH | KY | 42001 | |
| 5776104 | SHERRIE EDWARDS | 2361 E 103RD ST | | | | CHICAGO | IL | 60617 | |
| 5776105 | SHERRIE FIDUCCI | 24463 W NORELIUS AVE | | | | ROUND LAKE | IL | 60073 | |
| 5776107 | SHERRIE HARSON | 6336 E OPELOUSAS ST | | | | LAKE CHARLES | LA | 70615 | |
| 5776108 | SHERRIE HASKER | 2024 CAMBRIDGE DR | | | | CROFTON | MD | 21114 | |
| 5776109 | SHERRIE HOWARD | ENTER ADDRESS HERE | | | | FAR ROCKAWAY | NY | 11691 | |
| 5776110 | SHERRIE HURLEY | 221 7TH ST NE | | | | MASSILLON | OH | 44646 | |
| 5776111 | SHERRIE JACKSON | PO BOX 104 | | | | SANTA CLARA | CA | 95052 | |
| 5776112 | SHERRIE JAMESR | 1504 S BOWDISH | | | | SPOKANE VALLE | WA | 99206 | |
| 5776113 | SHERRIE JOHSON | 1405 E BROAD ST APT B | | | | COLUMBUS | OH | 43205 | |
| 5776114 | SHERRIE LADUKE | 3717 WOODVALE RD | | | | BIRMINGHAM | AL | 35223 | |
| 5776115 | SHERRIE LIMAGE | 1541 ANACOSTIA AVE NE | | | | WASHINGTON | DC | 20019 | |
| 5776117 | SHERRIE MARSHALL | 1911 SYLVAN | | | | NEOSHO | MO | 64850 | |
| 5776118 | SHERRIE MECHELKE | 2288 GALL AVE | | | | MAPLEWOOD | MN | 55109 | |
| 5776119 | SHERRIE NORRIS | PO BOX 213 | | | | FRAZEYSBURG | OH | 43822 | |
| 5776120 | SHERRIE OWENS | 4822 WALFORD RD | | | | WARRENSVL HTS | OH | 44128 | |
| 5776122 | SHERRIE PRASAD | 9830 FOUNDERS COURT | | | | ELK GROVE | CA | 95624 | |
| 5776123 | SHERRIE RICHARDSON | 15413 BALD LANE | | | | WODGE | VA | 22191 | |
| 5776124 | SHERRIE RIVERA | 12 LEARY AVENUE | | | | CHICOPEE | MA | 01020 | |
| 5776125 | SHERRIE ROCK | 121 W 179TH ST | | | | BRONX | NY | 10453 | |
| 5776126 | SHERRIE S RAYNOR | 3976ROCHAMBEAUDR | | | | WMSBURG | VA | 23188 | |
| 5776127 | SHERRIE SMITH | OO BOX 223 | | | | OAKMAN | AL | 35579 | |
| 5776128 | SHERRIE SPAULDING | 15 DOWNEAST TERRACE | | | | ORONO | ME | 04473 | |
| 5776129 | SHERRIE THOMAS VIGNE | 4555 PRECISSI LN | | | | STOCKTON | CA | 95207 | |
| 5776130 | SHERRIE THOMASVIGNE | 260 NEWPORT LANE | | | | RENO | NV | 89506 | |
| 5776132 | SHERRIFFOFF IVSHERRIFFSOFFICE | 328 APPLESTILL RD | | | | EL CENTRO | CA | 92243 | |
| 5776133 | SHERRIKA KIRK | 5700 HEMLOCK AVE APT002 | | | | GARY | IN | 46403 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5776134 | SHERRIL MICHAEL | 1 HICKORY ST SW | | | | CONCORD | NC | 28027 | |
| 5776135 | SHERRILL CAROL | 676 OLD MAIL RD | | | | CROSSVILLE | TN | 38555 | |
| 5776136 | SHERRILL CASSETT-DENNY | 1137 VICTORY AVE | | | | PLAINFIELD | NJ | 07060 | |
| 5776137 | SHERRILL DONNIE | 111 AMANDA LANE | | | | STATESVILLE | NC | 28625 | |
| 5776138 | SHERRILL GARTH | | | | | | | | |
| 5776139 | SHERRILL HALFTOWN | 9011 BELLGINTON RD | | | | PENSACOLA | FL | 32534 | |
| 5776140 | SHERRILL HERBERT | 112 MCMILLION AVE SW | | | | BHAM | AL | 35211 | |
| 5472838 | SHERRILL JUSTIN | 182 EL LAGO CIR | | | | CLIMAX SPRINGS | MO | | |
| 5776141 | SHERRILL KELLY | 1431 DOUBBLETREE LANE | | | | NASHVILLE | TN | 37217 | |
| 5776142 | SHERRILL KRYSTAL | 2857 LARAMIE RD | | | | RIVERSIDE | CA | 92506 | |
| 5776143 | SHERRILL MARY | 1403 PEARL ST | | | | STATESVILLE | NC | 28677 | |
| 5472840 | SHERRILL MATTHEW | N3026 FOX HOLLOW DRIVE | | | | LA CROSSE | WI | | |
| 5776144 | SHERRILL MELINDA | 1154 HWY 20 | | | | SPRUCE PINE | AL | 35585 | |
| 5472841 | SHERRILL MICHAEL | 604 AVENUE C | | | | VALLEY MILLS | TX | | |
| 5472842 | SHERRILL RYAN | 19448 TOWER BROOK DR | | | | CONROE | TX | | |
| 5776145 | SHERRILL SHELBY | 615 PINE ST | | | | BURLINGTON | NC | 27217 | |
| 5776146 | SHERRILL THORNTON | 2806 GOLFSIDE LN | | | | FLINT | MI | 48504 | |
| 5776147 | SHERRILL VERSEAN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KY | 42003 | |
| 5776148 | SHERRILL WHIFIELD | 10 ROCKWOOD CT | | | | VALLEJO | CA | 94591 | |
| 5837035 | Sherrill, Cathryn | Redacted | | | | | | | |
| 5776149 | SHERRILLENE WILLIAMSON | 124 SOUTHBRIDGE APT B | | | | GLEN BURNIE | MD | 21060 | |
| 5776151 | SHERRILYN HALE | 46 SUNFLOWER RD | | | | CROWNPOINT | NM | 87313 | |
| 5776152 | SHERRILYN TENIJIETH | PO BOX 960 | | | | FORT APACHE | AZ | 85926 | |
| 5776153 | SHERRIN RHODES | 196 ERTTER DRIVE 102 | | | | LAUREL | MD | 20724 | |
| 5776154 | SHERRINE CAMPILLO | PO BOX 1661 | | | | SELLS | AZ | 85634 | |
| 5776155 | SHERRIS EERAMOS | PO BOX 163 | | | | KEAAU | HI | 96749 | |
| 5776156 | SHERRITA JONES | 5301 QUINTY ST | | | | BLANDENSBURG | MD | 20710 | |
| 5776157 | SHERRITA TYLER | 25 CHRISTIN COURT | | | | HAMPTON | VA | 23666 | |
| 5776158 | SHERRITH SCARBROUGH | 2462 COUNTESS DR | | | | STL | MO | 63136 | |
| 5776159 | SHERROD ABRIUAL | 146 FIR DR | | | | COLUMBUS | MS | 39702 | |
| 5776160 | SHERROD ANNISCIA | 658 TIFFANY BLVD APT D | | | | ROCKY MOUNT | NC | 27804 | |
| 5776161 | SHERROD CHARLES | 3201 BROADWAY | | | | WPB | FL | 33407 | |
| 5776162 | SHERROD KIERRIA | 2247 SIMMS STREET | | | | HOLLYWOOD | FL | 33020 | |
| 5776163 | SHERROD KIERRIA S | 245 NW 4TH AVE APT 8 | | | | DANIA | FL | 33004 | |
| 5776164 | SHERROD NATEASHA N | 3809 JACKSON AVE APT 1 | | | | MEMPHIS | TN | 38128 | |
| 5776166 | SHERROD TASHA | 352 FARM VIEW CT | | | | WINTERVILLE | NC | 28590 | |
| 5776167 | SHERROD TERETHA | 898 W MINNIE VAUGHN RD | | | | COLUMBUS | MS | 39701 | |
| 5776168 | SHERROD TERMILDER | OR TRITERIOUS SHERROD | | | | COLUMBUS | MS | 39701 | |
| 5776169 | SHERROD TIFFANY | 6911 JAMES MADISON WAY | | | | LOUISVILLE | KY | 40272 | |
| 5776170 | SHERRON BENNETT | 2014 RIBAULT SCENIC DR | | | | JACKSONVILLE | FL | | |
| 5776172 | SHERRON GIBBS | 104 SOMERSET DRIVE | | | | WILLINGBORO | NJ | 08046 | |
| 5776173 | SHERRON JORDAN | 6018 LANETTE RD | | | | BALTIMORE | MD | 21206 | |
| 5776174 | SHERRON OLIVER | 3420 HILLCREST DR | | | | LA | CA | 90016 | |
| 5776175 | SHERRON RAY | 326 WIOMEY STR | | | | CHARLESTON | WV | 25302 | |
| 5776176 | SHERRONDA LYTLE | 20 PINE NEEDLE DRIVE | | | | ARDEN | NC | 28704 | |
| 5472843 | SHERRWOLF CYNTHIA | 1 PROSPECT STREET APT 207 | | | | SOUTH ORANGE | NJ | | |
| 5776177 | SHERRY A REDD | 476 JOOST ST | | | | SAN FRANCISCO | CA | 94127 | |
| 5776178 | SHERRY AGDEPPA | PO BOX 6698 | | | | KAMUELA | HI | 96743 | |
| 5776179 | SHERRY AKINS | 309 CORWELANE | | | | NICHOLASVILLE | KY | 40356 | |
| 5776180 | SHERRY ALDRIDGE | 20 ROBERTS HOLLOW RD | | | | GRIFFITHSVILL | WV | 25521 | |
| 5472844 | SHERRY ALLAM | 9070 N SAGINAW RD APT 316 | | | | MOUNT MORRIS | MI | | |
| 5776181 | SHERRY ALLEN | 27466 LOG CABIN RD | | | | SALISBURY | MD | 21801 | |
| 5776182 | SHERRY ANTOINE | 607 SW 4TH STREET | | | | DELRAY BEACH | FL | 33444 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5702 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5776183 | SHERRY ANZIVINE | 669 EAST MAIN ST | | | | WATERBURY | CT | 06702 | |
| 5776184 | SHERRY APPLEWHITE | 3287 FM 2200 WEST | | | | MOORE | TX | 78057 | |
| 5776185 | SHERRY ARCHER | 405 SYCAMORE RD APT 2 | | | | TRENTON | OH | 45067 | |
| 5776186 | SHERRY ARMSTRONG | PO BOX 2593 | | | | IDAHO FALLS | ID | 83402 | |
| 5776187 | SHERRY B BOULETTE | 120 RIVER RD | | | | STURBRIDGE | MA | 01566 | |
| 5776188 | SHERRY B SCHEXNAYDRE | PO BOX 348 | | | | NEW SARPY | LA | 70078 | |
| 5776189 | SHERRY BALLARD | 1070 LEWIS RD | | | | MANSFIELD | OH | 44903 | |
| 5776190 | SHERRY BANKS | 1119 EMERSON ST | | | | TACOMA | WA | 98466 | |
| 5776192 | SHERRY BARTHOLOMEW | 4149 HOPEWELL AVE | | | | BUTLER | PA | 16001 | |
| 5776193 | SHERRY BECKER | 1057 SCHWANGER RD | | | | ELIZABETHTOWN | PA | 17022 | |
| 5776194 | SHERRY BENNETT | 5 STACY DR | | | | FAIRVIEW HTS | IL | 62208 | |
| 5776196 | SHERRY BLAND | 3310 HOWLETT RD | | | | RICHMOND | VA | 23237 | |
| 5776199 | SHERRY BOYD | 2503 NW 20TH ST | | | | FORT LAUDERDALE | FL | 33311 | |
| 5776200 | SHERRY BRANCH | 3104 4TH ST CIR | | | | JACKSONVILLE | FL | 32254 | |
| 5776201 | SHERRY BRANSCOMB | 10567 LOOKAWAY | | | | SAINT LOUIS | MO | 63137 | |
| 5776202 | SHERRY BRAUCHER | 1471 GOODYEAR BLVD | | | | AKRON | OH | 44305 | |
| 5776203 | SHERRY BROWN | 3454 E 103RD ST | | | | CLEVELAND | OH | 44104 | |
| 5776204 | SHERRY BYRD | 26404 TARBORO AVE | | | | FAY | NC | 28306 | |
| 5776206 | SHERRY CASH | 104 BYRUM RUN | | | | HUBERT | NC | 28539 | |
| 5776207 | SHERRY CASTRO | 5454 MCDONALD AVE | | | | NEWARK | CA | 94560 | |
| 5776208 | SHERRY CHANEY | PO BOX 1771 | | | | HATTIESBURG | MS | 39403 | |
| 5776209 | SHERRY CHARLES | 3923 TAYLOR ROAD | | | | ORCHARD PARK | NY | 14127 | |
| 5776210 | SHERRY CHISM | 2001 SHERMAN STREET | | | | CHATTANOOGA | TN | 37406 | |
| 5776211 | SHERRY CLARK | 6912 N CENTRAL AVE | | | | TAMPA | FL | 33604 | |
| 5776212 | SHERRY CORUM | 2315 ROUNDTREE DR | | | | KNOXVILLE | TN | 37923 | |
| 5776213 | SHERRY CRUM | 7305 HWY 40 EAST | | | | WILLIAMSPORT | KY | 41271 | |
| 5776214 | SHERRY CRUMP | | | | | | | | |
| 5776215 | SHERRY CURTIN | 3111 YEW ROAD | | | | CHESAPEAKE BEACH | MD | 20732 | |
| S472845 | SHERRY DALE | 7425 N MONA LISA RD APT 11 | | | | TUCSON | AZ | | |
| 5776216 | SHERRY DAVIDSON | 180 WINDALE DR | | | | WEST POINT | MS | 39773 | |
| 5776217 | SHERRY DAVIS | 122 DARK SWAMP ROAD | | | | DINGMANS FERRY | PA | 18328 | |
| 5776218 | SHERRY DELANEY | 418 SHERWOOD OAKS RD | | | | STONE MTN | GA | 30087 | |
| 5776219 | SHERRY DILLMAN | 11124 MONTANA 420 | | | | EL PASO | TX | 79935 | |
| 5776220 | SHERRY E BYRD | 22 HILL ST | | | | YORK | SC | 29745 | |
| 5776221 | SHERRY EDWARDS | -769 DUNNS LAKE RD | | | | BAXLEY | GA | 31513 | |
| 5776222 | SHERRY ERICKSON | 3501 RUTH DR | | | | NORTON | OH | 44203 | |
| 5776224 | SHERRY FISHER | 800 SOUTHERN AVE SE APT 7 | | | | WASHINGTON | DC | 20032 | |
| 5776225 | SHERRY FLOWERS | 3033 NICHOLS HWY N | | | | NICHOLS | SC | 29581 | |
| 5776226 | SHERRY FORRESTERS | 2000 LOCUST ST | | | | TERRE HAUTE | IN | 47807 | |
| 5776227 | SHERRY FOSTER | 45 DAVENPORT CT | | | | HAMPTON | VA | 23669 | |
| 5776228 | SHERRY GARRISON | 33 MEADOW GARDEN LN | | | | DOVER | DE | 19904 | |
| 5776230 | SHERRY GILCHRIST | 622 FILMORE STREET | | | | ORANGE PARK | FL | 32065 | |
| 5776231 | SHERRY GORE | 155 BLUEGRASS VALLEY PKWY # 200 | | | | ALPHARETTA | GA | 30005-2222 | |
| 5776232 | SHERRY GRAHAM | 35 COLONIAL CT | | | | SENOIA | GA | 30276 | |
| S472846 | SHERRY GULLEY | 1535 COUNTY ROAD 125 | | | | GARY | TX | | |
| 5776233 | SHERRY HALE | 1530 E ERIE | | | | SPRINGFIELD | MO | 64807 | |
| 5776234 | SHERRY HASBROUCK | 2170 CHIDRESS RD | | | | DANDRIDGE | TN | 37725 | |
| 5776235 | SHERRY HAYES | 21900 | | | | BOWIE | MD | 20774 | |
| 5776236 | SHERRY HAYNES | 15010 ALMA | | | | DETROIT | MI | 48205 | |
| 5776238 | SHERRY HESTER | 6402 ALBANY AVE APT 508 | | | | LUBBOCK | TX | 79424 | |
| 5776239 | SHERRY HICKMAN | 3131 FINLAW AVE | | | | PENNSAUKEN | NJ | 08109 | |
| 5776240 | SHERRY HILL | 104 PRIMROSE LN | | | | LYNCHBURG | VA | 24501 | |
| 5776241 | SHERRY HORNUNG | 500 CUMBERLAND DR | | | | BARTLESVILLE | OK | 74003 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5776243 | SHERRY HUMPHREY | 322 MISTLETOE AVE | | | | YOUNGSTOWN | OH | 44511 | |
| 5776244 | SHERRY HYLLENGREN | 16026 46TH AVE WEST APT B | | | | LYNNWOOD | WA | 98087 | |
| 5776245 | SHERRY ILDERTON | 808 PARIE PARK | | | | WICHITA | KS | 67218 | |
| 5776246 | SHERRY INGRAM | 1500 COKER AVE | | | | KNOXVILLE | TN | 37917 | |
| 5472847 | SHERRY JANET | 1851 COTTONWOOD ROAD INGHAM065 | | | | HOLT | MI | | |
| 5776249 | SHERRY JOBE | 20258 ALVERADO RD | | | | ABINGDON | VA | 24211 | |
| 5776250 | SHERRY JOHNSON | 160 SCOTT ROAD | | | | CHILLICOTHE | OH | 45601 | |
| 5776251 | SHERRY JOLLS | 11639 N THUNDERBIRD RD | | | | SUN CITY | AZ | 85351 | |
| 5776252 | SHERRY JONES | 45 W 108TH PLACE | | | | CHICAGO | IL | 60628 | |
| 5776253 | SHERRY JORDAN | 7 MOODY WAY | | | | TURNER | ME | 04282 | |
| 5776255 | SHERRY KAHN | 4721 GREEN WAY | | | | LITHONIA | GA | 30038 | |
| 5776256 | SHERRY KING | 1714 PERSHING AVE | | | | MIDDLETOWN | OH | 45044 | |
| 5776258 | SHERRY L ESTHEIMER | 14579 FORDLINE ST | | | | SOUTHGATE | MI | 48195 | |
| 5776259 | SHERRY L LOVE | 1813 LEOLYN STREET | | | | PITTSBURGH | PA | 15210 | |
| 5776260 | SHERRY LANSING | PO OFFICE BOX 587 | | | | CORTEZ | CO | 81321 | |
| 5776261 | SHERRY LAVALLEY | 7043 MOUNTAIN RDG SE | | | | ACWORTH | GA | 30102 | |
| 5776262 | SHERRY LAWRENCE | 380 HARDING PL | | | | NASHVILLE | TN | 37211 | |
| 5776264 | SHERRY LEANNARDS | PO BOX 205 | | | | TALL TIMBERS | MD | | |
| 5776265 | SHERRY LEATHERBURY | 11368 GREENWOOD SCHOOL RD | | | | PRINCESS ANNE | MD | 21853 | |
| 5776266 | SHERRY LEMING | PO 365 | | | | GRAYSVILLE | TN | 37338 | |
| 5776267 | SHERRY LOAR | 11509 VALLEY ROAD NE | | | | CUMBERLAND | MD | 21502 | |
| 5776268 | SHERRY LUNA | 6133 NW 99RD TERR | | | | GAINESVILLE | FL | 32653 | |
| 5776269 | SHERRY LUTZ | P O BOX 174 | | | | GRANT PARK | IL | 60940 | |
| 5776270 | SHERRY M RODRIGUEZ | 5709 CAPITOLA AVE | | | | LAS VEGAS | NV | 89108 | |
| 5776271 | SHERRY MALPHRUS | 2534 ANCESTOR ROAD | | | | VARNVILLE | SC | 29944 | |
| 5776272 | SHERRY MANN | 178 COTTAGE ST | | | | FALL RIVER | MA | 02721 | |
| 5776273 | SHERRY MANZANARES | | 11503 | | | CHEYENNE | WY | 82001 | |
| 5776274 | SHERRY MARTIN | 1032 BRONSON ST | | | | WATERTOWN | NY | 13601 | |
| 5776275 | SHERRY MATHIS | 6197 RIDGE WAY | | | | DOUGLASVILLE | GA | 30135 | |
| 5776276 | SHERRY MCFARLAND | 2505 NORTH 72ND STREET | | | | KANSAS CITY KANS | KS | 66109 | |
| 5776277 | SHERRY MILLER | 220 NORTH 17TH | | | | BILLINGS | MT | 59101 | |
| 5776278 | SHERRY MILLS | 56 HOPEWELL CHURCH | | | | CORBIN | KY | 40701 | |
| 5776279 | SHERRY MOORE | PO BOX 412 | | | | FAIRPLAY | SC | 29643 | |
| 5776280 | SHERRY MOSES | NOT AVAILABLE | | | | BOSTON | MA | 02121 | |
| 5776281 | SHERRY MOUZONE | 122 EAST 32ND ST | | | | PATERSON | NJ | 07514 | |
| 5776282 | SHERRY NASON | 25 SMITH STREET APT 2 | | | | PINE PLAINS | NY | 12567 | |
| 5776283 | SHERRY NEAL | 1718 MAGNOLIA AVE | | | | NORTH LITTLE ROC | AR | 72114 | |
| 5776284 | SHERRY NEIL | 1737 RIDERS CREEK ROAD | | | | HURRICANE | WV | 25526 | |
| 5776285 | SHERRY NELSON | 10700 ACADEMY RD NE | | | | ALBUQUERQUE | NM | 87111 | |
| 5776286 | SHERRY NORRIS | 4538 N FRONT ST | FL 2 | | | PHILADELPHIA | PA | 19140-1607 | |
| 5776287 | SHERRY O'NEAL | 2950 TRAILWOOD PINES LANE | | | | RALEIGH | NC | 27603 | |
| 5776288 | SHERRY OSWALD | 255 ANGEL DR | | | | NEW RINGGOLD | PA | 17960 | |
| 5776289 | SHERRY OTT | 128 BROOKSIDE DRIVE | | | | BELFORD | NJ | 07718 | |
| 5472848 | SHERRY PATRICK | 2873 EVERGREEN WAY | | | | ELLICOTT CITY | MD | | |
| 5776290 | SHERRY PENHOLLOW | 32 EAST AVE | | | | SINCLAIRVILLE | NY | 14782 | |
| 5776292 | SHERRY PHILLIPS | ADDRESS | | | | CHICAGO | IL | 60620 | |
| 5776293 | SHERRY PICKETT | 3539 EISENHOWER RD | | | | COLUMBUS | OH | 43224 | |
| 5776294 | SHERRY PIERCE | 1735 N CORONA AVE | | | | ONTARIO | CA | 91764 | |
| 5776295 | SHERRY POYTHRESS | 6700 HIGHWAY 145 N | | | | QUITMAN | MS | 39355 | |
| 5776296 | SHERRY PRATER | MELN | | | | COLUMBUS | OH | 43222 | |
| 5776298 | SHERRY R TAULBEE | 16108 US HWY 19 | | | | HUDSON | FL | 34667 | |
| 5776299 | SHERRY RALSTON | 7030 COUNTY ROAD 132 | | | | BEDIAS | TX | 77831 | |
| 5776300 | SHERRY RAWLS | 213 S FAIRVIEW AVE | | | | LANSING | MI | 48912 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5776301 | SHERRY RECTOR | 5914 CATTERSHELL DRIVE | | | | RALEIGH | NC | 27613 | |
| 5776302 | SHERRY REESE | 16259 HEATHER LN | | | | MIDDLEBRG HTS | OH | 44130 | |
| 5776303 | SHERRY RIDZON | 23 WALNUT ST | | | | HUBBARD | OH | 44425 | |
| 5776304 | SHERRY ROBERTSON | 2612 SALEM ST | | | | KENNER | LA | 70062 | |
| 5776305 | SHERRY ROBINSON | 2612 SALEM ST | | | | KENNER | LA | 70062 | |
| 5776307 | SHERRY ROMERO | 1602 CALLE CELESTINO | | | | ESPANOLA | NM | 87532 | |
| 5776308 | SHERRY ROSS | 1043 SHANNON AVE | | | | BARBERTON | OH | 44203 | |
| 5776309 | SHERRY ROZIER | 1043 EAST INDIANOLA AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5776310 | SHERRY RUTH | 8370 CRATER HILL RD | | | | NEWCASTLE | CA | 95658 | |
| 5776311 | SHERRY SANYANG | 5870 LITTLE RIVER RD | | | | COLLEGE PARK | GA | 30349 | |
| 5776312 | SHERRY SAPP | 7101 SMOKE RANCH RD 2068 | | | | LAS VEGAS | NV | 89128 | |
| 5776313 | SHERRY SCHJWARTZ | 5207 PALISADE WAY | | | | INDIANAPOLIS | IN | 46237 | |
| 5776314 | SHERRY SCHOLLER | 617 EAST 3RD ST | | | | ANACONDA | MT | 59711 | |
| 5776315 | SHERRY SCHOO | 7317 BAYSIDE RD | | | | CHESAPEAKE BEACH | MD | 20732 | |
| 5776316 | SHERRY SCOTT | 2213 WARTRACE PIKE | | | | SHELBYVILLE | TN | 37160 | |
| 5776317 | SHERRY SHEPPERD | 111 DURKEE RD 92 | | | | CLEVELAND | TN | 37323 | |
| 5776318 | SHERRY SIMS | 6805 LAKE BUCKHORN CT | | | | LOUISVILLE | KY | 40291 | |
| 5776319 | SHERRY SLATTON | 874BAGLEY RD | | | | DORA | AL | 35062 | |
| 5776321 | SHERRY SMITH | 134 APPLE RIDGE RD | | | | DAHLONEGA | GA | 30533 | |
| 5776322 | SHERRY SNEED | 12213 CULPEPPER DR | | | | FLORISSANT | MO | 63033 | |
| 5776324 | SHERRY SPRAGUE | 278 NORTH SANDUSKY ST | | | | DELAWARE | OH | 43015 | |
| 5776325 | SHERRY STAUNTON | 9221 S SHERIDAN AVE | | | | TACOMA | WA | 98444 | |
| 5776326 | SHERRY STEWART | 12507 BENWOOD AVE | | | | CLEVELAND | OH | 44105 | |
| 5776327 | SHERRY TAYLOR | 106 LORISH RD | | | | MC KEES ROCKS | PA | 15136 | |
| 5776328 | SHERRY THOMAS | 10505 LAREN LN | | | | CLINTON | MD | 20735 | |
| 5776329 | SHERRY THOMASON | 251 N 4200 E | | | | RIGBY | ID | 83442 | |
| 5776330 | SHERRY TOMPKINS | 7515 ROSEDALE DR | | | | SAINT LOUIS | MO | 63121 | |
| 5776331 | SHERRY TREADWAY | PO BOX 703 | | | | SOMERVILLE | TN | 38068 | |
| 5776332 | SHERRY TURNER | 1303 MERIDETH | | | | CINCINNATI | OH | 45231 | |
| 5776333 | SHERRY UNDERWOOD | 89 LINZY BEANE LN | | | | MURRAY | KY | 42071 | |
| 5776334 | SHERRY USREY | 324 STEWART ROCK ROAD | | | | STONY POINT | NC | 28678 | |
| 5776335 | SHERRY WARRICK | 14589 CHRISTEN DR | | | | JACKSONVILLE | FL | 32218 | |
| 5776336 | SHERRY WARRIX | 423 PENNSYLVANIA AVE APT 42 | | | | RAINELLE | WV | 25962 | |
| 5776337 | SHERRY WASHINGTON | 312 EAST WASHINGTON | | | | SHREVEPORT | LA | 71104 | |
| 5776338 | SHERRY WATSON | 1411 WEST CENTRAL | | | | TOLEDO | OH | 43606 | |
| 5776339 | SHERRY WHALEY | 1615 SNAPP RD LOT 3 | | | | SEVIERVILLE | TN | 37862 | |
| 5776340 | SHERRY WHITEHEAD | NA | | | | GARDEN GROVE | CA | 92843 | |
| 5776341 | SHERRY WILLIAMS | 787 WISCONSIN AVE | | | | GALESBURG | IL | 61401 | |
| 5776342 | SHERRY WILLIS | 1330 MAIN STREET | | | | BROCKTON | MA | 02301 | |
| 5776343 | SHERRY WILSON | 13357 SECOND AVE | | | | VICTORVILLE | CA | 92395 | |
| 5776344 | SHERRY WILSON-WORTH | 719 5TH AVE | | | | INTL FALLS | MN | 56649 | |
| 5776345 | SHERRY WINES | 510 COLLEGE DR | | | | HENDERSON | NV | 89015 | |
| 5776346 | SHERRY WOOD | 1216 SOUTHSIDE BLVD | | | | NAMPA | ID | 83686 | |
| 5776347 | SHERRY Y DICKINSON | 15465 FERGUSON | | | | DETROIT | MI | 48227 | |
| 5776348 | SHERRYANNE ARK | 5742 BENNETTE | | | | TOLEDO | OH | 43612 | |
| 5776349 | SHERRYANNE LIM | 1401 RED HAWK CIRCLE | | | | FREMONT | CA | 94538 | |
| 5776350 | SHERRYL GARDNER | 100 KENWOOD RD APT 491 | | | | CHAMPAIGN | IL | 61821 | |
| 5776351 | SHERRYL HORN | 6155 CORDELL ST | | | | ROMULUS | MI | 48174 | |
| 5776352 | SHERRYL MANNING | 4913 CASPER ROAD | | | | HANCOCK | MD | 21750 | |
| 5776353 | SHERRYN SMITH | PO BOX 2082 | | | | WEIRTON | WV | 26062 | |
| 5776354 | SHERSLEY ORTA AYALA | HC 01 BOX 12018 | | | | CAROLINA | PR | 00985 | |
| 5776355 | SHERTHAL LLC | CO APOLLO ASSET MGMT INC | 12301 WILSHIRE BLVD STE 403 | | | LOS ANGELES | CA | 90025 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5846688 | Sherthal, LLC | Fox Rothschild LLP | Allen J. Guon | 321 N Clark Street, Suite 800 | | Chicago | IL | 60654 | |
| 5776356 | SHERVONN WEBB | 855 THORN ST | | | | BPT | CT | 06606 | |
| 5776357 | SHERWAINE JONES | PO BOX 251 | | | | TAPPANANNOCK | VA | 22560 | |
| 5776358 | SHERWANDA BANK | 6405 GATEWAY BLVD | | | | DISTRICT HEIGTS | MD | 20747 | |
| 5776359 | SHERWIN B VANDEVER | 224 ATRISCO VISTA BLVD SW 770 | | | | ALBUQUERQUE | NM | 87121 | |
| 5776360 | SHERWIN CLARK | 1139 E 165TH ST | | | | SOUTH HOLLAND | IL | 60473 | |
| 5776361 | SHERWIN COUSAR | 4606 LANGSTON DR | | | | BOWIE | MD | 20715 | |
| 5776362 | SHERWIN GOLDSOBEL | 6511 W OLYMPIC BLVD | | | | LOS ANGELES | CA | 90048 | |
| 5776363 | SHERWIN KANTEENA | PO BOX 1459 | | | | WHITERIVER | AZ | 85941 | |
| 4858607 | SHERWIN WILLIAMS | 107 WYNNEWOOD VILLAGE SHP | | | | DALLAS | TX | 75224 | |
| 4858244 | SHERWIN WILLIAMS COMPANY | 101 PROSPECT AVE NW | | | | CLEVELAND | OH | 44115 | |
| 5821246 | Sherwin Williams Company | 2100 Lakeside Blvd #400 | | | | Richardson | TX | 75082 | |
| 4140864 | Sherwin Williams Paint Company | Attn: Amanda Rico | 2929 N Central Expy Ste 220 | | | Richardson | TX | 75080 | |
| 4899647 | Sherwin-Williams Company | Attn: Heather M McCloskey | 15484 College Blvd | | | Lenexa | KS | 66219 | |
| 5472849 | SHERWOOD BRAD | 2981 HEARTHSIDE LN | | | | LANCASTER | PA | | |
| 5776364 | SHERWOOD CLAIRE | 710 CHURCH ST | | | | HAWLEY | PA | 18428 | |
| 5472850 | SHERWOOD DAVID | 2670 HERMITAGE AVE | | | | EASTON | PA | | |
| 5776365 | SHERWOOD DEBBIE | 40 VILLIER RD | | | | NINE MILE FLS | WA | 99026 | |
| 5776366 | SHERWOOD JESS | 615 WESTSIDE DR | | | | DURANT | OK | 74701 | |
| 5776367 | SHERWOOD KEVIN F | 575 PIMLICO CT | | | | RIVERSIDE | CA | 92507 | |
| 5776368 | SHERWOOD LISA L | 610 W 33RD | | | | WICHITA | KS | 67217 | |
| 5776369 | SHERWOOD LUDELIA | PO BOX 809 | | | | FRUITLAND | MD | 21826 | |
| 5776370 | SHERWOOD ORVAL | 3750 VALLYVEIW LANE | | | | BRIGHTON | IL | 62012 | |
| 5776371 | SHERWOOD RLENE | 25 MILLBANK | | | | STATEN ISLAND | NY | 10306 | |
| 5776372 | SHERWOOD SHMEEKA S | 404 CAMPER ST | | | | CAMBRIDGE | MD | 21613 | |
| 5776373 | SHERWOOD SIERRA | 7200 S W HIGHWAY O | | | | TRIMBLE | MO | 64492 | |
| 5472852 | SHERWOOD TOBIAS | 8066 JONES COURT | | | | MOUNTAIN HOME AFB | ID | | |
| 4899743 | Sherwood, Edwiges B. | Redacted | | | | | | | |
| 5472853 | SHERY DONNA | 732 W STATE ST APT 1 | | | | TRENTON | NJ | | |
| 5776374 | SHERY LOPEZ | HC 08 BOX 51308 | | | | HATILLO | PR | 00659 | |
| 5776376 | SHERYELLE DUNNIEHIGH | 255 ROYCROFT DR | | | | ROCH | NY | 14606 | |
| 5776377 | SHERYL ANDERSON | 301 RAILROAD AVE | | | | YORK | SC | 29745 | |
| 5776379 | SHERYL ASHLEY | 3830 E SOUTH FORK DR | | | | PHOENIX | AZ | 85044 | |
| 5776383 | SHERYL BRIDGES | 9570 W PICKWICK CIR | | | | TAYLOR | MI | 48089 | |
| 5776384 | SHERYL BROWN | 8007 BROOK ST | | | | TAMPA | FL | 33604 | |
| 5776385 | SHERYL BURNS | 3746 WALNUT HILLS | | | | ORANGE VILLAGE | OH | 44122 | |
| 5776386 | SHERYL CONE | 171 WILKINSON RD | | | | PALATKA | FL | 32177 | |
| 5776387 | SHERYL COOPER | ADDRESS | | | | WASHINGTON | DC | 20001 | |
| 5776388 | SHERYL DACUMOS | 12915 BONNIE LANE | | | | STAFFORD | TX | 77477 | |
| 5776389 | SHERYL DEMELLO | 2145 S Kirkman Rd Apt 194 | | | | Orlando | Fl | 52811 | |
| 5776390 | SHERYL FABELA | 2228 RIDGEWAY DRIVE | | | | CERES | CA | 95307 | |
| 5776391 | SHERYL FAIRHURST | 13041 SW 4TH CT | | | | DAVIE | FL | 33325 | |
| 5776392 | SHERYL FEDAKO | 1500 VANCE AVE | | | | CORAOPOLIS | PA | 15108 | |
| 5776393 | SHERYL GORDON | 1701 MABETTE ST BLDG 16 APT 206 | | | | KISS | FL | 34741 | |
| 5776394 | SHERYL GREEN | 1603 CORNICHE ST | | | | LEAGUE CITY | TX | 77573 | |
| 5776395 | SHERYL HARPER | 850 S BRIDGE RD LOT 40 | | | | PROSPERITY | PA | 15329 | |
| 5776396 | SHERYL HILL | 11801 GRIFFING AVENUE | | | | CLEVELAND | OH | 44120 | |
| 5776397 | SHERYL HORN | 9241 DWYER RD | | | | NEW ORLEANS | LA | 70127 | |
| 5776398 | SHERYL JAMES | 616 CHARLES ST | | | | CLAYTON | NC | 27520 | |
| 5776399 | SHERYL JOHNSON | 1935 BLUE ROCK DR | | | | TAMPA | FL | 33612 | |
| 5776401 | SHERYL L MORGAN | 2546 JAMES RD | | | | AUBURN HILLS | MI | 48326 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5776402 | SHERYL LEE | 1010 E 233RD ST | | | | BRONX | NY | 10466 | |
| 5776403 | SHERYL LOPEZ | 2001 E LOHMAN AVE &X23;1 | | | | LAS CRUCES | NM | 88001 | |
| 5776405 | SHERYL MALONEY | 121 MICHELEC RD | | | | STAFFORD SPRINGS | CT | 06076 | |
| 5776406 | SHERYL MANNING | 211 S MULBERRY ST | | | | TROY | OH | 45373 | |
| 5776407 | SHERYL MARINO | NONE | | | | ESCONDIDO | CA | 92025 | |
| 5776408 | SHERYL MILLER | 20986 4TH AVE W | | | | SUMMRLND KEY | FL | 33042 | |
| 5776410 | SHERYL MORAN | 730 ADAMS ST 3 | | | | DORCHESTER | MA | 02122 | |
| 5776411 | SHERYL NEWELL | 2733 E WINDMERE DR | | | | PHOENIX | AZ | 85048 | |
| 5776412 | SHERYL PALER | 1179 WEST A ST 254 | | | | HAYWARD | CA | 94541 | |
| 5776413 | SHERYL ROBERTSON | 2900 SAUNDERS RD | | | | ADDISON | NY | 14801 | |
| 5776414 | SHERYL RUTHERFORD | 1475 PARTIDGE DR | | | | HERCCA | CA | 94547 | |
| 5776416 | SHERYL SIMMONS | 2615 SUAN LANE | | | | SUPHURL | LA | 70665 | |
| 5776417 | SHERYL SPRINKLER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OK | 74016 | |
| 5776418 | SHERYL TATERNITE | 1023 FISHERMAN RD | | | | NORFOLK | VI | 23503 | |
| 5776419 | SHERYL TERRELL | 1188 E 990 S | | | | EDEN | ID | 83325 | |
| 5776420 | SHERYL TIMMONS | 5032 ASAFFSVE | | | | SHREVEPORT | LA | 71107 | |
| 5776421 | SHERYL VICTOR | 7167 PINE VIEW DR | | | | COVINGTON | GA | 30014 | |
| 5776422 | SHERYL WASHINGTON | 10320 S VAN NESS AVE | | | | LOS ANGELES | CA | 90047 | |
| 5776423 | SHERYL YATES | 614 GRANT AVE | | | | CASPER | WY | 82601 | |
| 5776424 | SHERYL-DARL FASON | 457 LAUREL ST | | | | YOUNSTOWN | OH | 44505 | |
| 5776425 | SHERYLDEN GASPAR | 1037 WAINEE ST 8-22 | | | | LAHAINA | HI | 96753 | |
| 5776428 | SHERZOD MADRAHIMOV | PO BOX 11130 | | | | COLLEGE STATI | TX | 77842 | |
| 5776429 | SHETEIA MCKINNEY | 3354 RODEO CT | | | | CINCINNATI | OH | 45211 | |
| 5776430 | SHETEKA WHITE | 7735 TARA BLVD LOT E29 | | | | JONESBORO | GA | 30236 | |
| 5776431 | SHETERRA BOHANAN | 4468 N51ST BLVD | | | | MILWAUKEE | WI | 53218 | |
| 5472855 | SHETKA RENEE | 1140 ALDER TREE WAY 350 | | | | SACRAMENTO | CA | | |
| 5776432 | SHETLER TRISH | 313 E CENTRAL AVE | | | | TITUSVILLE | PA | 16354 | |
| 5776433 | SHETLEY SHERYL D | 1202 EAST PIKE STREET | | | | CLARKSBURG | WV | 26301 | |
| 5776434 | SHETORIA ELLERBE | 201 LONGHORN LN | | | | CHERAW | SC | 29520 | |
| 5776435 | SHETRIKA LAVALAIS | 533 BARTON DRIVE | | | | MARKSVILLE | LA | 71350 | |
| 5776436 | SHEVAWN RAY | 903 LAWTON MST SE | | | | MASSILLON | OH | 44646 | |
| 5776437 | SHEVCHENKO IRINA | 4629 RULA COURT | | | | N HIGHLANDS | CA | 95660 | |
| 5776438 | SHEVELLE MITCHELL | 699 E CROSIER ST | | | | AKRON | OH | 44306 | |
| 5776439 | SHEVELLE ROCKETT | 3701 W NAPOLEON | | | | NEW ORLEANS | LA | 70001 | |
| 5776440 | SHEVELLE WILKINS | 3128 CAMELOT BLVD | | | | CHESAPEAKE | VA | 23323 | |
| 5776441 | SHEVIS ROBINSON | 21 23RD ST NW APT 602 | | | | BARBERTON | OH | 44203 | |
| 5776442 | SHEVON GOLLADAY | 1115 PROSPECT AVE | | | | TOLEDO | OH | 43606 | |
| 5776443 | SHEVON SANDERS | 1006NORTH SALISBURY AVE | | | | SPENCER | NC | 28159 | |
| 5776444 | SHEVOUN MORRISON | 1780 CONVAIR ST | | | | PALM BAY | FL | 32909 | |
| 5776445 | SHEW CHRIS | 1122 BLAKE ST | | | | BARBOURSVILLE | WV | 25504 | |
| 5472856 | SHEWAN WILLIAM | 16 MAGNOLIA AVE | | | | HAZLET | NJ | | |
| 5776446 | SHEWANDA JACKSON | 5220 BYRNE AVE B | | | | LAS VEGAS | NV | 89122 | |
| 5472857 | SHEWPLUMME HEATHER | 18449 W IVY LANE | | | | SURPRISE | AZ | | |
| 5776447 | SHEWPRASHAD ALYSON | 2324 GRIMMERSBOROUGH | | | | CHARLOTTE | NC | 28270 | |
| 5776448 | SHEYDELL HATLEY | 20820 NW 30TH CT | | | | OPA-LOCKA | FL | 33056 | |
| 5776450 | SHEYENNE KENYON | 253 COOPER HILL ROAD | | | | VAN ETTEN | NY | 14889 | |
| 5776451 | SHEYLA COLON | 496 CARY AVE | | | | STATEN ISLAND | NY | 10310 | |
| 5776452 | SHEYLA DIAZ | 979 MARISA LN | | | | KISSIMMEE | FL | 34744 | |
| 5776453 | SHEYLA GADDIST | P O BOX 1013 | | | | SUMMERVILLE | SC | 29484 | |
| 5776454 | SHEYLA GARCIA | PO BOX 25 | | | | SALINAS | PR | 00751 | |
| 5776455 | SHEYNEY LEON | 5612 HARVOR | | | | HOUSTON | TX | 77076 | |
| 5776456 | SHEYTONA ABRAMS | 1623 RIDGEWICKDR | | | | WICKLIFFE | OH | 44092 | |
| 5472860 | SHHMECHEL ERIC | 9499 MILITARY RD | | | | DUBUQUE | IA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5472861 | SHI ALLEN | 6458 217TH STREET | | | | BAYSIDE | NY | | |
| 5472862 | SHI CATHY | 134-32 BLOSSOM AVE QUEENS081 | | | | FLUSHING | NY | | |
| 5472864 | SHI GUILAN | 1148 PULASKI HWY SUITE 139 NEW CASTLE003 | | | | BEAR | DE | | |
| 5472865 | SHI LU | 85 CIPRESSO | | | | IRVINE | CA | | |
| 5472866 | SHI SHAOYI | 4975 HARWICH CT APT D | | | | KETTERING | OH | | |
| 5776457 | SHI SHI GIRL BOUTIQUE | 2119 GOLDFINCH LN | | | | LEAGUE CITY | TX | 77573 | |
| 4125692 | SHI YI FOOTWEAR MFG FACOTRY | SHANG YANG INDUSTRIAL PARK | HUANG BU,HUI DONG | | | GUANGDONG | | 516353 | CHINA |
| 4135327 | SHI YI FOOTWEAR MFG FACTORY | SHANG YANG INDUSTRIAL PARK | HUANG BU, HUI DONG | HUIZHOU | | GUANGDONG | | 516353 | CHINA |
| 4134236 | SHI YI FOOTWEAR MFG FACTORY | SHANG YANG INDUSTRIAL PARK | HUANG BU, HUI DONG | | | GUANGDONG | | 516353 | CHINA |
| 5434741 | SHI YI FOOTWEAR MFG FACTORY | 13 HEATHERWOOD DR | | | | DILLSBURG | PA | | |
| 5776458 | SHI YI FOOTWEAR MFG FACTORY | 13 HEATHERWOOD DR | | | | DILLSBURG | PA | 17019 | |
| 4127413 | Shi Yi Footwear MFG Factory | Shang Yang Industrial Park | Huang Bu | Hui Dong | Huizhou | Guangdong | | 516353 | China |
| 5776459 | SHIANA T TOWNSEL | 2921 ASKEW | | | | KANSAS CITY | MO | 64128 | |
| 5776460 | SHIARA HOLMON | 4530 BOEGING | | | | MEMPHIS | TN | 38116 | |
| 5776461 | SHIARETHA HOLDEN | 1910 W HOBSON AVE | | | | FLINT | MI | 48504 | |
| 5776462 | SHIATINIA MURRAY | 470 HOWARD AVE | | | | BROOKLYN | NY | 11691 | |
| 5776463 | SHIBAAH ETCITTY | 2300 WEST APACHE ST 6 | | | | FARMINGTON | NM | 87401 | |
| 5776464 | SHIBAAH H ETCITTY | PO BOX 2954 | | | | KIRTLAND | NM | 87417 | |
| 5776465 | SHIBLEY CHERYL | 19004 MILLS CHOICE RD 3 | | | | MONTGOMRY VLG | MD | 20886 | |
| 5472867 | SHIBLEY DIALA | 1202 BRIDLE LN HENRICO087 | | | | RICHMOND | VA | | |
| 5776466 | SHIBLEY MILDRED | 4517 SW 45TH PLACE | | | | LAWTON | OK | 73505 | |
| 5472869 | SHIBLEY TIM | 2750 S DURANGO DR CLARK003 | | | | LAS VEGAS | NV | | |
| 5472870 | SHIBO TAREKEGNE | 528 ERIKSON TRAIL DALLAS113 | | | | IRVING | TX | | |
| 5776467 | SHIBO WU | 79 LOS PALMOS DR | | | | SAN FRANCISCO | CA | 94127 | |
| 5776468 | SHIBU VARUGHESE | 80 RIVERDALE AVE | | | | YONKERS | NY | 10701 | |
| 4863280 | SHICKSHINNY FLORAL & GIFT | 22 WEST UNION STREET | | | | SHICKSHINNY | PA | 18655 | |
| 5776470 | SHIDER PEGGY | 50 REATHER LN | | | | WALTERBORO | SC | 29488 | |
| 5776471 | SHIDER RONNIE T | 2555 FLAT SHOALS RD | | | | COLLEGE PARK | GA | 30349 | |
| 5824780 | Shidler/West Finance Partners V L.P. | Klestadt Winters Jureller Southard & Stevens, LLP | Tracy L. Klestadt, Esq. | 200 West 41st Street | 17th floor | New York | NY | 10036 | |
| 5776472 | SHIEK STEPHANIE | 68 WINTER ST | | | | MANVILLE | RI | 02838 | |
| 5776474 | SHIELA BORDERS | 2922 NEW CASTLE DR | | | | SAINT LOUIS | MO | 63033 | |
| 5776476 | SHIELA SMITH DICKSON | 135 MADISON DRIVE | | | | SELMA | NC | 27576 | |
| 5776477 | SHIELA WHITE | 2133 CEDAR BARN WAY | | | | WINSDOR | MD | 21244 | |
| 5776478 | SHIELDS ANN | 305 RAINWATER WAY | | | | GLEN BURNIE | MD | 21061 | |
| 5776479 | SHIELDS ANNASTASHEA | 308 S 8TH STREET | | | | KANSAS CITY | KS | 66101 | |
| 5776480 | SHIELDS BARBARA | 709 N DULUTH | | | | SIOUX FALLS | SD | 57104 | |
| 5776481 | SHIELDS BENNIE | 3496 E METROPOLITAN CR | | | | MEMPHIS | TN | 38118 | |
| 5776482 | SHIELDS BIANKA | 1744 NORTH 180 EAST | | | | TOOELE | UT | 84074 | |
| 5472871 | SHIELDS BRENT | 8834A FOX HUNT LOOP | | | | MOUNTAIN HOME AFB | ID | | |
| 5776483 | SHIELDS BRITTANY | 1435 CHERRYVALE DR LOT 46 | | | | SUMTER | SC | 29154 | |
| 5776484 | SHIELDS CAROL | 310 EAST ACAMEDY STREET | | | | LOUISVILLE | MS | 39339 | |
| 5776485 | SHIELDS CAROLINE | 312 EAST J ST | | | | NEWTON | NC | 28658 | |
| 5472872 | SHIELDS CATHY | 7918 IRONBARK DR | | | | PORT RICHEY | FL | | |
| 5776486 | SHIELDS CHAMEIA L | 1871 GRAND BLVD | | | | EUCLID | OH | 44117 | |
| 5776488 | SHIELDS CONNIE | 725 HARMONY LANE | | | | CHINA GROVE | NC | 28023 | |
| 5776489 | SHIELDS CYNTHIA | 2085 LYNNHAVEN PKWY STE 106-54 | | | | VIRGINA BEACH | VA | 23456 | |
| 5776490 | SHIELDS DAVID | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 95453 | |
| 5776491 | SHIELDS DEOMINIQUE | 6375 FOREST GLEN DR | | | | HORN LAKE | MS | 38637 | |
| 5776492 | SHIELDS DIAMOND | 2495 GRAND BASIN DR | | | | LAS VEGAS | NV | 89156 | |
| 5776493 | SHIELDS DIANE | 350 LAURELWOOD DRIVE | | | | TRYONE | GA | 30290 | |
| 5776494 | SHIELDS GREG | 6613 OLYMPIA DR | | | | BAKERSFIELD | CA | 93309 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5776495 | SHIELDS HELEN | 151 51ST STREET | | | | SACRAMENTO | CA | 95819 | |
| 5776496 | SHIELDS JADE | 1390 N MAIN STREET | | | | EULESS | TX | 76039 | |
| 5472873 | SHIELDS JAIME | PSC 2 BOX 6264 | | | | APO | AE | | |
| 5776497 | SHIELDS JASMINE C | 746 ARNOLD AVE | | | | GREENVILLE | MS | 38701 | |
| 5472874 | SHIELDS JENNIFER | 404 ALTURAS AVE | | | | STOCKTON | CA | | |
| 5776498 | SHIELDS JENNIFER | 404 ALTURAS AVE | | | | STOCKTON | CA | 95207 | |
| 5776499 | SHIELDS JOANNA | 401 S WASHINGTON APT 107 | | | | BLOOMINGTON | IN | 47401 | |
| 5776500 | SHIELDS KATHLEEN | 7877 WAINSTEAD DR | | | | PARMA | OH | 44129-4836 | |
| 5776502 | SHIELDS KENNETH | 557 AZAELIA RD APT 104 | | | | MOBILE | AL | 36609 | |
| 5776503 | SHIELDS LATOYA | 264 MARYLANE | | | | WOODVILLE | MS | 39669 | |
| 5776504 | SHIELDS LESLIE | 6012 JACKMAN | | | | TOLEDO | OH | 43613 | |
| 5776505 | SHIELDS MARJORIE | 21727 CLIFF VW | | | | SAN ANTONIO | TX | 78259 | |
| 5472876 | SHIELDS MICHELL | 1 XX | | | | DURHAM | NC | | |
| 5776506 | SHIELDS MICHELL | 1 XX | | | | DURHAM | NC | 27704 | |
| 5776507 | SHIELDS MICHELLE | 273 MONARCH DR | | | | HOUMA | LA | 70364 | |
| 5776509 | SHIELDS PHILANA | 4608 SACRAMENTO | | | | ST LOUIS | MO | 63115 | |
| 5776510 | SHIELDS REGINALD | 2811 S DUNMOOR ST | | | | MEMPHIS | TN | 38114 | |
| 5776512 | SHIELDS SHAWN | 39 CANDLELIGHT LOOP | | | | LAKE WALES | FL | 33859 | |
| 5776513 | SHIELDS SHONDRA | 1025WOODBERRY PLACE | | | | DECATUR | GA | 30034 | |
| 5776514 | SHIELDS STEPHANIE | 5625 BAYLOR | | | | BARTLESVILLE | OK | 74006 | |
| 5776515 | SHIELDS TAMI | 1710 SHORE DR | | | | MARINETTE | WI | 54157 | |
| 5776516 | SHIELDS TERRI | 400 CANTERBURY RDG PKWY | | | | CANTON | GA | 30114 | |
| 5776517 | SHIELDS TUNISA | PO BOX 155 | | | | BIRDSNEST | VA | 23307 | |
| 4673140 | SHIELDS, LAURA | Redacted | | | | | | | |
| 5431788 | SHIELDS, REBECCA | Redacted | | | | | | | |
| 5776519 | SHIELLA MORRIS | 187 MORRIS RD | | | | PROSPERITY | PA | 15329 | |
| 5776520 | SHIELS JOEY | 818 HIGH LEVEL RD | | | | PINETOPS | NC | 27864 | |
| 5472877 | SHIELS ROBERT | 215 ROBIN BOX 6 | | | | PENN VALLEY | CA | | |
| 5776521 | SHIELYN KELLY | 1903 23RD ST SE APT172C | | | | WASHINGTON | DC | 20020 | |
| 5776522 | SHIENA HARDIN | 719 PATRIOT PARKWAY | | | | ROCK HILL | SC | 29706 | |
| 5776523 | SHIER THERESA | 111 S FARMER ST | | | | PRINCETON | WI | 54968 | |
| 5472878 | SHIERS DIANA | 11 ACKERMAN AVE | | | | WOODCLIFF LAKE | NJ | | |
| 5776524 | SHIFAA SALHAB | 91830 | | | | RANCHO CUCAMO | CA | 91737 | |
| 5776525 | SHIFFLET BRAIN | 42 GARDNER CT | | | | SCOTTVILLE | VA | 24590 | |
| 5776526 | SHIFFLET KATHY | 1566 WEST RIDGE AVE | | | | SHARPSVILLE | PA | 16150 | |
| 5776527 | SHIFFLETT ALYSIA | 4949 MANITOBA DR APT 522 | | | | ALEXANDRIA | VA | 22192 | |
| 5776528 | SHIFFLETT BRANDY | PO BOX 124 | | | | BATESVILLE | VA | 22924 | |
| 5776529 | SHIFFLETT MATT | 934 MOWHAWK AVE | | | | ROANOKE | VA | 24012 | |
| 5776530 | SHIFFLETT RITA | PO BOX 757 | | | | CROZET | VA | 22932 | |
| 5776531 | SHIFFLETT STACIE | 16671 KITES DR | | | | ELKTON | VA | 22827 | |
| 5776532 | SHIFFLETT SUSAN | 12420 WILSON RD | | | | BLACKSTONE | VA | 23824 | |
| 4792581 | Shifflette, Gary | Redacted | | | | | | | |
| 5776533 | SHIFLETT JAMES | 232 KARLOMA ST APT 2 | | | | STAUNTON | VA | 24401 | |
| 5472880 | SHIGEMOTO LANCE | 92-755 MAKAKILO DR APT53 | | | | KAPOLEI | HI | | |
| 5776534 | SHIGEOKA AMANDA | 1825 HARRIS | | | | EUGENE | OR | 97403 | |
| 5776535 | SHIGGS LAKISHA | 601 LINCOLN CREST DR | | | | AUSTELL | GA | 30106 | |
| 5776536 | SHIIRLEY NEWSOME19125 | 628 E THAYER ST | | | | PHILA | PA | 19134 | |
| 5776537 | SHIKA MINNER | 2205 BALER | | | | ROSWELL | NM | 88203 | |
| 5776538 | SHIKELA JONES | 1070 WINTERBROOK WAY | | | | AUSTELL | GA | 30168 | |
| 5776540 | SHIKEYIA HAMES | 809 WINTER ADV | | | | HAZLETON | PA | 18201 | |
| 5776541 | SHIKIARA HARRELL | 452 WEST CT | | | | GLEN BURNIE | MD | 21061 | |
| 5776542 | SHIKIARAI HARRELL | 6537 FALIKRK RD | | | | BALLTIMORE | MD | 21239 | |
| 5776543 | SHIKILLA JOHNSON | 26 SW AVE APT W | | | | DANIA | FL | 33004 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5776544 | SHIKITA WHEELER | 31 ROMMEL AVE | | | | BUFFALO | NY | 14212 | |
| 5776545 | SHIKIYA JAMES | 8763 NAVAJO ROAD | | | | SAN DIEGO | CA | 92119 | |
| 5776546 | SHIKIYLA BUCHANAN | 2048 N 24TH ST | | | | MILWAUKEE | WI | 53205 | |
| 5776547 | SHIKNOLAH D SALES | 14 ROAD 3321 | | | | AZTEC | NM | 87410 | |
| 5776548 | SHIKOL WAINAINA | 506 COBBLE DRIVE | | | | REISTERSTOWN | MD | 21136 | |
| 5776549 | SHILA CRESPIN | 4512 CYPRESS ST | | | | EVANS | CO | 80620 | |
| 5776550 | SHILA KURCK | 563 GRAVEL HILL RD | | | | ROMANCE | AR | 72136 | |
| 5776551 | SHILA ROSARIO | 1260 BURKE AVE 8H | | | | BRONX | NY | 10469 | |
| 5472881 | SHILALE PETE | 1030 TAMMY CT OCEAN029 | | | | BRICK | NJ | | |
| 5776552 | SHILENE FINNEY | 328 CLOVER BROOK DRIVE | | | | LOCUST GROVE | GA | 30248 | |
| 5776553 | SHILEY TABY | 407 FISK AVE | | | | DEMOREST | GA | 30577 | |
| 5776554 | SHILEY TIMOTHY A | 1299RESTCHURCHRD | | | | CLEARBROOK | VA | 22624 | |
| 5776555 | SHILILING KYM | 246 W 91ST ST | | | | LOS ANGELES | CA | 90003 | |
| 5776556 | SHILLA LOPEZ | 250 CHILPANCITO PARKWAY | | | | PLEASANT HILL | CA | 94523 | |
| 5472882 | SHILLEH MOHAMMED | 49A PUTNAM PARK RD | | | | BETHEL | CT | | |
| 5776557 | SHILLICIA ROGERS | 225 NMAYFIELD AVE | | | | CHICAGO | IL | 60644 | |
| 5776558 | SHILLING LISA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OK | 73627 | |
| 5472883 | SHILLING RITA | 1200 SOMERSET ST | | | | WACO | TX | | |
| 5776559 | SHILLING TAMMY | 3921 CONCORD PL | | | | ROANOKE | VA | 24018 | |
| 5776560 | SHILLINGFORD CASSANDRA | 5616 GARRFIELD AVE | | | | KANSAS CITY | MO | 64130 | |
| 4909115 | Shillington Plaza LLC | Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 4909115 | Shillington Plaza LLC | Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 4909115 | Shillington Plaza LLC | Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 5776561 | SHILO SWAYZE | 4235 W STATE ROAD 44 | | | | FRANKLIN | IN | 46131 | |
| 5776562 | SHILOH SHAVONA | 68 MOUNT VERNON | | | | PATCHOGUE | NY | 11772 | |
| 5776563 | SHILOH SWORD | 5516 S SIMMS WAY | | | | LITTLETON | CO | 80127 | |
| 5472884 | SHILOW AMANDA | 303 MACKINTOSH DR | | | | GLEN BURNIE | MD | | |
| 5776564 | SHILTZ LYNNE | 2301 HUNTERS RUN DR | | | | RESTON | VA | 20191 | |
| 5472885 | SHIMAMOTO AMY | 98 1699 APALA LOOP | | | | AIEA | HI | | |
| 5776566 | SHIMANA JONES | 221 BIG CLIFF AVE | | | | NORTH LAS VEGAS | NV | 89031 | |
| 5472886 | SHIMBORSKE KAREN | 781 HAZELWOOD SE | | | | WARREN | OH | | |
| 5776567 | SHIMEKA JACKSON | 412 PROSPECT AVE | | | | GUNNISON | MS | 38746 | |
| 5776568 | SHIMENE Y TURNER | 1325 SIX FLAGS DR APT 609 | | | | AUSTELL | GA | 30168 | |
| 5472887 | SHIMER GEORGE | 509 BALTIMORE AVE | | | | CUMBERLAND | MD | | |
| 5776569 | SHIMIK CARLOCK | POBOX 2562 | | | | CONWAY | SC | 29528 | |
| 5776570 | SHIMIKA SMITH | 4356 NEOSHO ST | | | | SAINT LOUIS | MO | 63116 | |
| 5434753 | SHIMIZU DON M | 45-461 LIPALU STREET | | | | KANEOHE | HI | | |
| 5472888 | SHIMIZU MARK | 14915 ADDISON ST | | | | SHERMAN OAKS | CA | | |
| 5472889 | SHIMODA ALLEN | 306 KAIWAHINE ST | | | | KIHEI | HI | | |
| 5776572 | SHIMP KELLY | 10000 S MARYLAND PKWY APT 2111 | | | | LAS VEGAS | NV | 89183 | |
| 5776573 | SHIN CHUL LEE | 8050 JETSTAR DRIVE | | | | IRVING | TX | 75063 | |
| 5776574 | SHIN CREST PTE LTD | FLATRM A 20F WING YEE COMM BLDG | NO 3-7 WING KUT STREET | | | SHEUNG WAN | | | |
| 4135369 | SHIN CREST PTE., LTD. | TAI PU INDUSTRIAL AREA | QINGXI TOWN | | | DONGGUAN CITY | GUANGDONG | 523647 | CHINA |
| 5472890 | SHIN JOUNGSUK | 16026 NE 3RD ST | | | | BELLEVUE | WA | | |
| 5472891 | SHIN JU Y | 25 N COLLEGE AVE UDSON | | | | NEWARK | DE | | |
| 5472892 | SHIN JUNGSUN | 4702 FULTON AVE APT 306 | | | | SHERMAN OAKS | CA | | |
| 5776575 | SHIN KATHLEEN | 1516 | | | | SHEPPARD AFB | TX | 76311 | |
| 5472893 | SHINA ANDRE | 520 OAKHILL CT | | | | ROCHESTER HILLS | MI | | |
| 5472894 | SHINA JAMES | 1195 SIGNATURE DR | | | | AUSTINTOWN | OH | | |
| 5776576 | SHINABARGER RHONDA | 12940 CRESENT GREEN | | | | MIDLOTHIAN | VA | 23114 | |
| 5472895 | SHINABERGER BRIAN | 6036 GOLD LANE | | | | HONOLULU | HI | | |
| 5472896 | SHINABERRY DEBORAH | 3751 BOUNDARY RD | | | | PROSPECT | OH | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5776577 | SHINAULT JENNIFER | 200 GRANT ST | | | | SALISBURY | NC | 28144 | |
| 5776578 | SHINE BERNADETTE T | 9910 E ROCKTON CIR | | | | NEW ORLEANS | LA | 70127 | |
| 5776579 | SHINE BRITTANY | 6867 TARA LANE | | | | NEW ORLEANS | LA | 70127 | |
| 5776580 | SHINE ELISA | 335 CAPISTRANO | | | | TOLEDO | OH | 43612 | |
| 5776581 | SHINE HERBERT | 7036 AUTUMN POINT DRIVE | | | | NORTH CHESTERFIE | VA | 23234 | |
| 5776582 | SHINE IESHA | 124 BARSHAY DRIVE | | | | SUMMERVILLE | SC | 29483 | |
| 5776584 | SHINE LARHONDA | 102A PRAUSE CT | | | | COLUMBIA | SC | 29207 | |
| 5776585 | SHINE LEE | 60 PEQUIT ST | | | | CANTON | MA | 02021 | |
| 5776586 | SHINE LUKEVY P | 21534 OTTAWARD | | | | APPLEVALLEY | CA | 92308 | |
| 5776588 | SHINE QUEYATA | 104 PARKER DAIRY RD | | | | DUBLIN | GA | 31021 | |
| 5776589 | SHINE RAJU | 1974 E82ND ST | | | | CLEVELAND | OH | 44103 | |
| 5776590 | SHINE TLICIA | 39 N MONTGOMERY | | | | YO | OH | 44511 | |
| 5776591 | SHINEATHA SLAUGHTER | 843 ALDERMAN RD APT601 | | | | JACKSONVILLE | FL | 32211 | |
| 5776592 | SHINEKA HARRIS | 1839 PARKWOOD DRIVE | | | | TUPELO | MS | 38801 | |
| 5776594 | SHINERCUNNIINGHAM TERESA E | 82 OLD LANDING WAY | | | | CHARLESTOWN | MA | 02129 | |
| 5776595 | SHINETAYLORE DAREELCASS | 4335 SALTWORKS ROAD | | | | MEDINA | NY | 14103 | |
| 5776596 | SHINETHA JOHNSON | SANDREANA WILLIAMS | | | | JACKSONVILLE | FL | 32209 | |
| 5776597 | SHINETTA BLACK | 1108 WILLIAMS ST | | | | LUFKIN | TX | 75904 | |
| 5776598 | SHING LI | 6 MATTHEW CT | | | | RANDOLPH | NJ | 07869 | |
| 5472897 | SHINGLEDECKER NANCY | 2766 SWEETBRIAR CT | | | | TOLEDO | OH | | |
| 5776599 | SHINGLER JESSICA | 130 RILEY RD | | | | ST MATTHEWS | SC | 29135 | |
| 5776600 | SHINGLER MARY | 2293 BASS DR | | | | SANTEE | SC | 29142 | |
| 5776601 | SHINGLES DARIEN O | 3203 NOTRE DAME ST | | | | TALLAHASSEE | FL | 32305 | |
| 5776602 | SHINGLES KAPRICE | 4360 NW 10TH PL APT M204 | | | | PLANTATION | FL | 33313 | |
| 5776603 | SHINGLETON BRITTANY | 608 ELDER STREET | | | | PARKERSBURG | WV | 26101 | |
| 5776604 | SHINHOLSTER BARBARA A | 3683 CHAMPION DR | | | | MACON | GA | 31211 | |
| 5776605 | SHINHOLSTER TERESA | 1520 SANDSTONE LANE | | | | HEPHZIBAH | GA | 30815 | |
| 5776606 | SHINHOSTER SHONTAE C | 7610 BLANDING BLVD APT 419 | | | | JACKSONVILLE | FL | 32244 | |
| 5776607 | SHINIQUA WASHINGTON | 3321 WEST COUNTYLINE RD | | | | DOUGLASVILLE | GA | 30135 | |
| 5776608 | SHINKLE ANGELA | 143 W PLEASANT ST | | | | HILLSBORO | OH | 45133 | |
| 5472898 | SHINKLE NATHAN | 64184 COOK CORNER AVE KNOX103 | | | | NOVELTY | MO | | |
| 5472899 | SHINKS PEGGY | 6502 E GOLF LINKS RD APT E119 | | | | TUCSON | AZ | | |
| 5472900 | SHINLEVER FREDERICK | 12020 SGT ALCHESAY CT | | | | EL PASO | TX | | |
| 5776609 | SHINN AMY | 111140 HAMPTON RD | | | | COINJOCK | NC | 27923 | |
| 5776610 | SHINN EMMA | PLEASE ENTER | | | | CONCORD | NC | 28027 | |
| 5434756 | SHINN FU COMPANY OF AMERICA IN | | | | | | | | |
| 5776611 | SHINN FU COMPANY OF AMERICA IN | | | | | | | | |
| 4126646 | Shinn Fu Company of America, Inc. | 10939 N. Pomona Avenue | | | | Kansas City | MO | 64153 | |
| 4126841 | Shinn Fu Company of America, Inc. | 10939 N Pomona Ave | | | | Kansas City | MO | 64153 | |
| 5776612 | SHINN KRYSTA | 9101 PATTERSON | | | | RICHMOND | VA | 23229 | |
| 5472901 | SHINN LINDA | 3933 TWEEDSMUIR DR | | | | COLUMBUS | OH | | |
| 5776613 | SHINN SABRINA | 128 WHITEHEAD DRIVE | | | | AMHERST | VA | 24521 | |
| 5776614 | SHINN SAMANTHA | 1881 RT 37 W LOT 203 | | | | TOMS RIVER | NJ | 08757 | |
| 5472902 | SHINOZAWA YVETTE | 5271 E WILLOW STREET N | | | | LONG BEACH | CA | | |
| 5472903 | SHINSKY SUSAN | 6909 DELVALE PLACE | | | | BALTIMORE | MD | | |
| 5776616 | SHINSTOCK REBECCA | 2013 FOGGY BOTTOM | | | | FLORISSANT | MO | 63031 | |
| 5845598 | Shin-Vargas, Eunjung | Redacted | | | | | | | |
| 5776617 | SHINYA ITO | 5 CIGLIANO | | | | IRVINE | CA | 92606 | |
| 5776618 | SHIOVITZ PEGGY | 8701 WOODWARD LAKE DR | | | | OAKDALE | CA | 95361 | |
| 5776619 | SHIPE AMANDA K | 9799 E PAKR AVE | | | | HOUMA | LA | 70363 | |
| 5472904 | SHIPE BLAINE | 6803 W CARIBBEAN LN | | | | PEORIA | AZ | | |
| 5776620 | SHIPE BRIDGETT | 203 CADIES LANE | | | | EDINBURG | VA | 22824 | |
| 5472905 | SHIPE DAVID | 2738 COUNTY ROAD 68 | | | | AUBURN | IN | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5711 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5776621 | SHIPE WINDY | 840 HEATHER RIDGE APT G | | | | FEDERICK | MD | 21702 | |
| 5776622 | SHIPELY GAYLE | 19535 INGRAHAM AVE | | | | COUNCIL BLUFFS | IA | 51503 | |
| 5776623 | SHIPES PAMELA | 176 BRAY PARKROAD | | | | WEST COLUMBIA | SC | 29072 | |
| 5776624 | SHIPLETT BRENDA | 507 SE 4TH ST | | | | PERKINS | OK | 74059 | |
| 5776625 | SHIPLETT JASON | 117 MAINE CRL | | | | STAUNTON | VA | 24401 | |
| 5776626 | SHIPLEY CANDEE | 1201 E MAPLE | | | | FT GIBSON | OK | 74434 | |
| 5776627 | SHIPLEY COURTNEY | 1610 MARKENBURG COURT | | | | FLORENCE | AL | 35630 | |
| 4882132 | SHIPLEY ENERGY CO | P O BOX 5006 | | | | YORK | PA | 17405 | |
| 5472906 | SHIPLEY JAIME | 1850 COTILLION DR 4432 | | | | ATLANTA | GA | | |
| 5776628 | SHIPLEY JESSICA | 315 S MERCHANT | | | | PERU | OK | 67360 | |
| 5776629 | SHIPLEY JOSEPH | 3535 GEAR DR | | | | LANCASTER | SC | 29720 | |
| 5776630 | SHIPLEY MERLINDA V | 129 SANTO TOMAS | | | | SAN MIGUEL | NM | 88058 | |
| 5776631 | SHIPLEY MILDRED | 4517 SW 45TH PL | | | | LAWTON | OK | 73505 | |
| 5472909 | SHIPLEY WILLIAM | 506 LYNDHURST RD | | | | COLUMBIA | SC | | |
| 5776632 | SHIPMAN CHERYL | 19 NORTH FOURTY ACERS | | | | LEICESTER | NC | 28748 | |
| 5776633 | SHIPMAN CYNTHIA | 118 EL GAUCHO LN -STAR RT | | | | SANTA BARBARA | CA | 93105 | |
| 5776635 | SHIPMAN KIMBERLY B | 15666 S W 52 ND CT | | | | MIARAMAR | FL | 33027 | |
| 5776636 | SHIPMAN LISA J | 4103 ESTERS RD APT 205 | | | | IRVING | TX | 75038 | |
| 5472910 | SHIPMAN MARYJANE | 450 WHIGLANE RD | | | | PILESGROVE | NJ | | |
| 5776638 | SHIPMAN MENAIRA | 9951 TUSCARORA RD | | | | RANDALLSTOWN | MD | 21133 | |
| 5776639 | SHIPMAN REBECCA | 605 CARTER | | | | HIGH POINT | NC | 27260 | |
| 5776640 | SHIPMAN RENEE | 200 SANDRA LANE | | | | LADSON | SC | 29456 | |
| 5776641 | SHIPMON AUDREA | 5380 ANGEL OAKS DR | | | | WINSTON SALEM | NC | 27105 | |
| 5776642 | SHIPP CHRISTINA | 364 BARGERS COURT | | | | SAN ANDREAS | CA | 95249 | |
| 5776643 | SHIPP DEMETRICA | 5486 N LONG ISLAND DR2 | | | | GLENDALE | WI | 53209 | |
| 5776644 | SHIPP DIANNA | 108 W PARK | | | | BENTON | IL | 62812 | |
| 5776645 | SHIPP ELIZABETH | 80 VIRGINIA RD | | | | CHEEKTOWAGA | NY | 14225 | |
| 5472912 | SHIPP MARTHA | 109 THAMES DR | | | | JACKSONVILLE | NC | | |
| 5776646 | SHIPP MEAGEN J | 2020 SELDEN DALE DRIVE APT A | | | | HAMPTON | VA | 23669 | |
| 5776647 | SHIPP MICHAEL | 2948 CLEARBROOK ST | | | | MEMPHIS | TN | 38118 | |
| 5776648 | SHIPP PAMELA | 561 NW 189ST | | | | MIAMI | FL | 33169 | |
| 5776649 | SHIPP TARA | 5356 DOLORES DR | | | | LAKE WORTH | FL | 33463 | |
| 5776651 | SHIPPIN G G | 1300 ELLER DRIVE | | | | MIAMI | FL | 33132 | |
| 5776652 | SHIPPOLI ASHLEY | 2992 SPRING MEADOW CIRCLE | | | | YOUNGSTOWN | OH | 44151 | |
| 5776653 | SHIPPY EBONY | 1837 BARBARA DR APT 3B | | | | COLUMBIA | SC | 29223 | |
| 5776654 | SHIPPY PATRICIA | DOUGLASVILLE | | | | DOUGLASVILLE | GA | 30134 | |
| 5776656 | SHIPWASH KELLI | 250 TWIN LAKES DRIVE | | | | THOMASVILLE | NC | 27360 | |
| 5776657 | SHIPYARD PLANTATION | 10 SHIPYARD DR | | | | HILTON HEAD ISLAND | SC | 29910 | |
| 5776658 | SHIQUAN I CANNON | 920 PARRISH RD | | | | LEESVILLE | SC | 29070 | |
| 5776659 | SHIQUITA R NORTHERN | 405 S 17TH ST | | | | WEST MEMPHIS | AR | 72301 | |
| 5776660 | SHIQUITA REED | 2015 2ND AVE | | | | RICHMOND | VA | 23222 | |
| 5776661 | SHIRAH FRANCIS E | 105 HALES RD | | | | AUBURNDALE | FL | 33823 | |
| 5472913 | SHIRAISHI RICHARD | 13 BLACKHAWK | | | | TRABUCO CANYON | CA | | |
| 5776662 | SHIRD CHARMAINE L | 11 CRESTFORD CT | | | | GWYNNOAK | MD | 21207 | |
| 5776663 | SHIRD SANDRA | 3412 STONE PL | | | | NEWARK | DE | 19702 | |
| 5776664 | SHIRE ADEN | 4020 W CULLON | | | | CHICAGO | IL | 60641 | |
| 5776665 | SHIRELL DEFFILS | 7140 STEELMAN CIR | | | | SACRAMENTO | CA | 95828 | |
| 5776666 | SHIRELL NORTON | 520 S ALEXANDER ST | | | | NEW ORLEANS | LA | 70019 | |
| 5776667 | SHIRELL TISDALE | 7483 BERKSHIRE RD | | | | BALTIMORE | MD | 21224 | |
| 5776668 | SHIRELLA ROMETTI | 191 DEER PARK RD | | | | NEBO | NC | 28761 | |
| 5776669 | SHIRELLE BLOOM | 125 APT A SOUTHERN TRACE | | | | CINCINNATI | OH | 45255 | |
| 5776670 | SHIRELLE SANFORD-SILVA | 143 REYNOLDS ST | | | | NEW BEDFORD | MA | 02740 | |
| 5776671 | SHIRELY ANDERSON | 1705 BLUE BILL CT | | | | CHESAPEAKE | VA | 23320 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5776672 | SHIRELY ATKIESON | 3801 EVANS TRAIOL CT | | | | BELTSVILLE | MD | 20705 | |
| 5776673 | SHIRELY MITCHELL | 4550 47TH ST W APT 316 | | | | BRADENTON | FL | 34210 | |
| 5776674 | SHIRENA DAVIS | 211 EAST EAGLE STREET APP 118 | | | | BUFFALO | NY | 14204 | |
| 5776675 | SHIRETTA L MOSES | 507 LAS PALMAS CIR | | | | AVON PARK | FL | 33825 | |
| 5776676 | SHIREY AMY | 829 PECK ST NW | | | | ROANOKE | VA | 24017 | |
| 5776677 | SHIRHONDA RANDLESTON | 2175 DECOTO RD APT 193 | | | | UNION CITY | CA | 94587 | |
| 5776678 | SHIRICCI BETTS | 900 CHEYENNE BLVD | | | | MADISON | TN | 37115 | |
| 5472914 | SHIRK ANDREW | 6788 WILMONT TER | | | | HUNTSVILLE | OH | | |
| 5776679 | SHIRK BETTY L | 102 EAST GAGE STREET | | | | FOREST | OH | 45843 | |
| 5472915 | SHIRKEY LISA | 16648 PIONEER RD | | | | MIDDLEFIELD | OH | | |
| 5776680 | SHIRL HENDRIX | 739 S MEMPHIS WAY | | | | AURORA | CO | 80017 | |
| 5776681 | SHIRL HIGH | 243 HAVEN LAKE | | | | EAST STROUDSB | PA | 18301 | |
| 5776682 | SHIRL LUCAS | PO BOX291 | | | | FLATWOODS | KY | 41139 | |
| 5776683 | SHIRL STOKES | 421 FALLSWAY | | | | BALTIMORE | MD | 21202 | |
| 5776684 | SHIRLAY SPIELMACHER | 1115 S CEDAR ST APT 7 | | | | GREENVILLE | MI | 71423 | |
| 5776685 | SHIRLE BOYKIN | NNNNN | | | | LA PLATA | MD | 20646 | |
| 5776686 | SHIRLEAN M ANDERSON | 2120 ELLIS HODGES RD | | | | LUCEDALE | MS | 39452 | |
| 5776687 | SHIRLEE GRIFFING HAILEY | 25501 BUCKEYE RD | | | | WINTERS | CA | 95694 | |
| 5776688 | SHIRLEE TIERSKY | 2747 FLORAL TRL | | | | LONG BEACH | IN | 46360 | |
| 5776689 | SHIRLEEN HOLMES | 885 PEAY RIDGE RD | | | | GREAT FALLS | SC | 29055 | |
| 5776690 | SHIRLEEN JONES | 1317 CHAPALA WAY | | | | MODESTO | CA | 95355 | |
| 5776691 | SHIRLEEN TILGHMAN | 34272 HORN TOWN RD | | | | HORNTOWN | VA | 23395 | |
| 5776692 | SHIRLEENA SHARP | | | | | | | | |
| 5776693 | SHIRLENE DESHIELDS | 845 SOUTH BRADFORD STREET | | | | DOVER | DE | 19904 | |
| 5776694 | SHIRLENE MCLAUGHLIN | 207 7TH ST | | | | YANCEYVILLE | NC | 27379 | |
| 5776696 | SHIRLENE WEAVER | 20031 NE 2ND PL | | | | MIAMI | FL | 33179 | |
| 5776697 | SHIRLENE WILLIAMS | 3477 SW MAYO AVE | | | | TOPEKA | KS | 66611 | |
| 5776698 | SHIRLETTA S PERKINS | 3302 CLOVERTREE LN | | | | FLINT | MI | 48532 | |
| 5776699 | SHIRLEY A CATEWOOD | 14015 2ND AVE | | | | HIGHLAND PARK | MI | 48203 | |
| 5776701 | SHIRLEY A MATHENY | 415 S HARVEY AVE | | | | OAK PARK | IL | 60302 | |
| 5776702 | SHIRLEY AARON | 1861 APPOLIONE | | | | DETROIT | MI | 48235 | |
| 5776704 | SHIRLEY ALEXANDER | 1563 W 102ND | | | | CLEVELAND | OH | 44102 | |
| 5776705 | SHIRLEY ANDRADE | 91 RAILROAD ST | | | | GARRISON | ND | 58540 | |
| 5776706 | SHIRLEY ANGULO | 8826 LIDO LN | | | | PORT RICHEY | FL | 34668 | |
| 5776707 | SHIRLEY ANNTOET | 16145 SW 105 AVE | | | | MIAMI | FL | 33157 | |
| 5776708 | SHIRLEY ATKINS | 320 LAFAYETTE AVE | | | | PITTSBURGH | PA | 15214 | |
| 5776709 | SHIRLEY AUSTIN | 65 FRED HUDSON DRIVE | | | | WHITEVILLE | TN | 38075 | |
| 5776711 | SHIRLEY B BEGAY | PO BOX 100 | | | | PHOENIX | AZ | 85015 | |
| 5776712 | SHIRLEY BAKER | 9038 BETHEL RD | | | | WILLARDS | MD | 21874 | |
| 5776713 | SHIRLEY BARNES | 2589 CARRAGE LAMP DR | | | | JACKSONVILLE | FL | 32246 | |
| 5776714 | SHIRLEY BARNES-LEE | 2627 MARIGOLD DR APT 532 | | | | SAUK VILLAGE | IL | 60411 | |
| 5776715 | SHIRLEY BARNHART | 8200 CLAREMONT WOODS DR | | | | ALEXANDRIA | VA | 22309 | |
| 5776716 | SHIRLEY BARTLEY | 172 HAMMON TREE DRIVE | | | | LA FAYETTE | GA | 30728 | |
| 5434762 | SHIRLEY BEAN | 1709 NORTH FOSTER AVE | | | | DECATUR | IL | | |
| 5776717 | SHIRLEY BERGERON | 80 CENTRAL ST | | | | CENTRAL FALLS | RI | 02863 | |
| 5776720 | SHIRLEY BIGLEY | 15 BUENA VISTA | | | | CLAREMONT | NH | 03743 | |
| 5776721 | SHIRLEY BLACK | SHREVEPORT | | | | SHREVEPORT | LA | 71118 | |
| 5776722 | SHIRLEY BLAIR | 14664 CAMBRIDGE CIRCLE | | | | LAUREL | MD | 20707 | |
| 5776723 | SHIRLEY BLAKEMAN | 3252 QUITMAN ST | | | | DENVER | CO | 80212 | |
| 5776724 | SHIRLEY BOBO | 12813 MAPLE LEAR DR | | | | GARFIELD HTS | OH | 44125 | |
| 5776725 | SHIRLEY BRADBERRY | 6530 CAYALPA AVE | | | | CINCINNATI | OH | 45239 | |
| 5776726 | SHIRLEY BROWN | 221 W ELLIOTT ST | | | | CHESTER | SC | 29706 | |
| 5776727 | SHIRLEY BUSH | 109201 W 65TH PL | | | | SHAWNEE | KS | 66203 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5776728 | SHIRLEY BUTLER | 12 GORGIA ST | | | | WHEELING | WV | 26003 | |
| 5776729 | SHIRLEY CALLAHAN | 4109 TIMBER LN | | | | CORNING | NY | 14830 | |
| 5776730 | SHIRLEY CANTREL | MAYAGUEZ PR | | | | MAYAGUEZ | PR | 00685 | |
| 5776731 | SHIRLEY CANTY | PO BOX 747 | | | | SUMMERTON | SC | 29148 | |
| 5776732 | SHIRLEY CARLEY | 3711 DANBURY DR | | | | ARLINGTON | TX | 76016-3018 | |
| 5776733 | SHIRLEY CARTER | 1205 N PATTERSON PARK AVE | | | | BALTIMORE | MD | 21213 | |
| 5776734 | SHIRLEY CHALLENGER | 815 PLEASANT GROVE RD | | | | CHESTER | SC | 29706 | |
| 5776735 | SHIRLEY CHERYL | 10601 HORSESHOE BENDRD | | | | BOISE | ID | 83714 | |
| 5776736 | SHIRLEY CHRISTINA | 250 SANDALWOOD DR APT 93 | | | | LEECHBURG | PA | 15656 | |
| 5776737 | SHIRLEY CHURCH | PO BOX 71 | | | | WEST HAMLIN | WV | 25571 | |
| 5776738 | SHIRLEY CLABRON | PO BOX 23333 | | | | TUCSON | AZ | 85734 | |
| 5776739 | SHIRLEY COLVIN | 1112 WEST 14TH | | | | SEDALIA | MO | 65301 | |
| 5776740 | SHIRLEY CONWAY | 15770 EDGEWOOD DR | | | | DUMFRIES | VA | 22025 | |
| 5776742 | SHIRLEY COWE | 1715 SPARTA CIR | | | | SEBRING | FL | 33870 | |
| 5776743 | SHIRLEY CRAMER | 33 STUMPTOWN ROAD | | | | TRINIDAD | CA | | |
| 5776744 | SHIRLEY CRAWFORD | 1874OLD HODGES RD | | | | ABBEVILLE | SC | 29620 | |
| 5776745 | SHIRLEY CREWS | 216 SW KYLEWAY | | | | LAKE CITY | FL | 32025 | |
| 5776746 | SHIRLEY CRITZER | 6311 HILLTOP DR | | | | BROOKHAVEN | PA | 19015 | |
| 5776747 | SHIRLEY CRYS CURTIS TYLER | 319 KLONDIKE DRIVE | | | | LATROBE | PA | 15650 | |
| 5776748 | SHIRLEY CRYSTAL | 1420 7ST | | | | GERING | NE | 69341 | |
| 5776749 | SHIRLEY CURRY | 3201 TOMAHAWK DR APT 101 | | | | LK HAVASU CITY | AZ | 86406-9295 | |
| 5776751 | SHIRLEY DAVID | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 15613 | |
| 5776752 | SHIRLEY DAVIS | 19 SAMPSON ST | | | | SUMTER | SC | 29150 | |
| 5776753 | SHIRLEY DEBLOIS | 301 E CHESTNUT ST | | | | PARK HILLS | MO | 63601 | |
| 5776754 | SHIRLEY DEREGO | -64-783 PAELI ALANUI | | | | LAFOLLETTE | TN | 37766 | |
| 5776755 | SHIRLEY DEY | 20703 CELESTE CIR | | | | SUNNYVALE | CA | 94086 | |
| 5776756 | SHIRLEY DICKENS | 1201 S PONY AVE | | | | WHITERIVER | AZ | 85941 | |
| 5776757 | SHIRLEY DIKSON | 268 FRUIT WOOD LANE | | | | CENTRAL ISLIP | NY | 11722 | |
| 5776758 | SHIRLEY DILLON | 2615 S ATLANTIC AVE | | | | DAYTONA BEACH | FL | 32118 | |
| 5434772 | SHIRLEY DOCK | PO BOX 221 | | | | SARDIS | GA | | |
| 5776759 | SHIRLEY DOMINIK | 3215 12TH ST SW | | | | CANTON | OH | 44710 | |
| 5776760 | SHIRLEY DRUMMOND | 2 WALDEN PINE CT | | | | GWYNN OAK | MD | 21207 | |
| 5776762 | SHIRLEY DUPILKA | 11 BLOSEM HILL RD | | | | PLEASENT VALLEY | NY | 12569 | |
| 5776763 | SHIRLEY E GREEN | 611 N 8TH ST | | | | WILMINGTON | NC | 28401 | |
| 5776764 | SHIRLEY EBBITT | 2382 N WATERBERRY ST | | | | ORANGE | CA | 92865 | |
| 5776765 | SHIRLEY ECKARD | 57 SOMERSET | | | | WEYERS CAVE | VA | 24486 | |
| 5776766 | SHIRLEY ELAINE | 280 S POTOMAC ST | | | | HAGERSTOWN | MD | 21740 | |
| 5472916 | SHIRLEY ELIZABETH | 100 TURKEY TROT RD | | | | WILLIAMSTON | SC | | |
| 5776767 | SHIRLEY ENOAH A | PO BOX 143 | | | | BLOOMFIELD | NM | 87413 | |
| 5776768 | SHIRLEY EVANS | 485 BROOKFIELD DR | | | | WESTLAND | MI | 48185 | |
| 5776770 | SHIRLEY FINLEY | 1112 YANCEY RD | | | | MARION | NC | 28752 | |
| 5776771 | SHIRLEY FITZGERALD | 1692 E 200 N | | | | WARSAW | IN | 46582 | |
| 5776772 | SHIRLEY FLAGG | 698 STONEYBROOK DR | | | | CORONA | CA | 92879 | |
| 5776773 | SHIRLEY FLOWERS | 1000 NW NORTH RIVER DR NONE | | | | MIAMI | FL | 33136 | |
| 5434780 | SHIRLEY FRENCH | 2221 FRENCH STORE RAOD | | | | BIG SANDY | TN | | |
| 5776774 | SHIRLEY GARDNER | 2220 17 AVE S | | | | ST PETE | FL | 33712 | |
| 5776775 | SHIRLEY GEARHEART | 869 GENEVA AVE | | | | COLUMBUS | OH | 43223 | |
| 5776777 | SHIRLEY GETER | 1753 CLEVELAND ST | | | | GARY | IN | 46404 | |
| 5776778 | SHIRLEY GILBERT | 174 ROSLYN DR APT 1 | | | | YOUNGSTOWN | OH | 44505 | |
| 5776779 | SHIRLEY GOETCHIUS | 1256 ALLEYS CHAPEL ROAD | | | | CLARKESVILLE | GA | 30523 | |
| 5776780 | SHIRLEY GOLLADAY | 17741 JOHN AVE | | | | CC HILLS | IL | 60478 | |
| 5776781 | SHIRLEY GOTFRYD | 817 TWINING RD | | | | DRESHER | PA | 19025 | |
| 5776782 | SHIRLEY GUY | | | | | LV | NV | 89128 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5776784 | SHIRLEY HANES | N4008 THOMASON ROAD | | | | WEYAUWEGA | WI | 54983 | |
| 5776785 | SHIRLEY HARPER | 45540 NEWTREE AVE | | | | LANCASTER | CA | | |
| 5776787 | SHIRLEY HARRISON | 1846 E 43 ST | | | | TAC | WA | 98404 | |
| 5776788 | SHIRLEY HAYES | 214 WYTHECREEK RD LOT 54 | | | | POQUOSON | VA | 23662 | |
| 5776789 | SHIRLEY HIGHT | 109 MAE CIR | | | | WARRIOR | AL | 35180 | |
| 5776790 | SHIRLEY HILL | 602 AHTANUM RD | | | | YAKIMA | WA | 98903 | |
| 5776791 | SHIRLEY HOFFMAN | 2039 MAVERICK CIR NONE | | | | LA VERNE | CA | 91750 | |
| 5776793 | SHIRLEY HOOVER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NE | 68901 | |
| 5776794 | SHIRLEY HOWARD | 4650 FITZHUGH RD | | | | MILLS | WY | 82644 | |
| 5776795 | SHIRLEY I CORREA | URBALT DE RG C-14 J-176 | | | | RIO GRANDE | PR | 00745 | |
| 5776796 | SHIRLEY J BARTLETT | 1613 1ST ST | | | | SOUTHPORT | FL | 32409 | |
| 5776797 | SHIRLEY J GILLIARD | 2720 GRANT ST | | | | MELBOURNE | FL | 32901 | |
| 5776798 | SHIRLEY J HOUSE | 1120 AVENUE A | | | | ROSAMOND | CA | 93560 | |
| 5776799 | SHIRLEY J LAMOTHE | 19628 NORMANDALE AVE | | | | CERRITOS | CA | 90703 | |
| 5776800 | SHIRLEY J LEWIS | RR 01 NONE | | | | SAN AUGUSTINE | TX | 75972 | |
| 5776801 | SHIRLEY JACKSON | 3404 CURTIS DR | | | | SUITLAND | MD | 20746 | |
| 5776802 | SHIRLEY JACOBS | 1315 N 4TH ST | | | | TACOMA | WA | 98403 | |
| 5776805 | SHIRLEY JAY | 4028 34TH ST APT C4 | | | | GULFPORT | MS | 39501 | |
| 5776806 | SHIRLEY JENNINGS | EMPLOYEE | | | | WASHINGTON | DC | 20011 | |
| 5776807 | SHIRLEY JIMBOB | 55 BRANDYWINE HIGHWAY 80 WEST | | | | PHENIX CITY | AL | 36877 | |
| 5776808 | SHIRLEY JOHN WILSON GILMORE | 14790 BALMORAL DR | | | | VICTORVILLE | CA | 92394 | |
| 5776809 | SHIRLEY JOHNSON | 2116 PRINCE HALL DR | | | | DETROIT | MI | 48207 | |
| 5776810 | SHIRLEY JOHNSONDAVIS | 11633 CRITERION AVE | | | | SAINT LOUIS | MO | 63138 | |
| 5776811 | SHIRLEY JONES | 1142 BARNABY TERRES SE | | | | WASHINGTON | DC | 20032 | |
| 5776813 | SHIRLEY KAYLA | 1181 TAYLORSVILLE MACEDONIA RO | | | | TAYLORSVILLE | GA | 30178 | |
| 5776814 | SHIRLEY KENNEDY | 9244 S ST LOUIS | | | | EVERGREEN PARK | IL | 60805 | |
| 5776815 | SHIRLEY KEUSCHER | 201 PAYNE STREET | | | | PINEVILLE | LA | 71360 | |
| 5776816 | SHIRLEY KIM | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 15613 | |
| 5776817 | SHIRLEY KIMMONS | 512 22ND STREET | | | | NICEVILLE | FL | 32580 | |
| 5776818 | SHIRLEY KING | 162 SAINT MARGARET DR | | | | LEXINGTON | KY | 40502 | |
| 5776819 | SHIRLEY L BROWN | 11333 CEDAR RUN RD | | | | PETERSBURG | VA | 23805 | |
| 5776820 | SHIRLEY L CORWIN | 301 FRANKLIN AVE | | | | FORTUNA | CA | 95540 | |
| 5776821 | SHIRLEY L GOETZFRIED | 221 S HAZEL CT | | | | DENVER | CO | 80219 | |
| 5776822 | SHIRLEY LANG | 220 SO OLIVE ST | | | | NAMPA | ID | 83686 | |
| 5776823 | SHIRLEY LANORA | PO BOX 841 | | | | TUBA CITY | AZ | 86045 | |
| 5776824 | SHIRLEY LAURENTHIA | 1711 STONEHAVEN DR APT 5 | | | | BAKERSFIELD | CA | 93309 | |
| 5776825 | SHIRLEY LESTER | 128 VILLIAGE BLVD | | | | PERRY | GA | 31069 | |
| 5776826 | SHIRLEY LEWIS | 2328 ST RT132 | | | | CLARKSVILLE | OH | 45113 | |
| 5776827 | SHIRLEY LINDSAY | NONE | | | | SYRACUSE | IN | 46654 | |
| 5776828 | SHIRLEY LOCKETT | 1226 E 170TH ST NONE | | | | CLEVELAND | OH | 44110 | |
| 5776829 | SHIRLEY LYDIA JOHNSON | 1950 WALNUT RD | | | | LAS VEGAS | NV | 89115 | |
| 5776830 | SHIRLEY MARSHALL | 405 POPLAR AVE | | | | HACKENSACK | NJ | | |
| 5776831 | SHIRLEY MARTINEZ | 1600 MARION ST | | | | KINGSBURG | CA | 93631 | |
| 5776832 | SHIRLEY MATTHEWS | 2645 HAMILTON PL | | | | WALDORF | MD | 20602 | |
| 5776833 | SHIRLEY MCNAIR | 143 HOLLY CIRCLE | | | | GULFPORT | MS | 39501 | |
| 5776834 | SHIRLEY MCNAMARA | 2245 THRUSH AVE | | | | OHIO | OH | 45014 | |
| 5776835 | SHIRLEY MEYER | 1224 ROOSEVELT BLVD | | | | ALICE | TX | 78332 | |
| 5776836 | SHIRLEY MILLER | 3656 W HURON | | | | CHICAGO | IL | 60624 | |
| 5776837 | SHIRLEY MONTANO | PO BOX 1280 74 TINDALE | | | | SAN DIEGO | CA | 92112 | |
| 5776838 | SHIRLEY MOORE | 2607 KENNERSLEY DR | | | | LOUISVILLE | KY | 40242 | |
| 5776839 | SHIRLEY MOREHOUSE | 238 SUZANA ST E NONE | | | | MONMOUTH | OR | | |
| 5776840 | SHIRLEY MORRIS | 56103 REDMILL DR | | | | SLIDELL | LA | 70461 | |
| 5776841 | SHIRLEY MORRISON | 3090 E FRONTERA ST | | | | ANAHEIM | CA | 92806 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5776843 | SHIRLEY MULLIKIN | 630 HULBERT ST | | | | DAYTON | OH | 45410 | |
| 5776844 | SHIRLEY MULVEY | 1400 8TH AVE | | | | TERRE HAUTE | IN | 47802 | |
| 5776845 | SHIRLEY NANCY A | PO BOX 6 SLENESVILLE | | | | KEYSER | WV | 25444 | |
| 5776846 | SHIRLEY NATOSHA | 2317 COLLEGE | | | | KANSAS CITY | MO | 64127 | |
| 5776847 | SHIRLEY NATOSHA R | 2110 MONROE AVE | | | | KANSAS CITY | MO | 64127 | |
| 5776848 | SHIRLEY NEMETHY | PO BOX 364 | | | | RICHMOND | VT | 05477 | |
| 5776849 | SHIRLEY NEWBERT | 38 MAPLE ST | | | | WEST PARIS | ME | 04289 | |
| 5776850 | SHIRLEY NEWHOUSE | 201 UNION AVE SE | | | | RENTON | WA | 98059 | |
| 5776852 | SHIRLEY OSBORNE | 16 MEMPHIS CT | | | | SICKLERVILLE | NJ | 08081 | |
| 5776854 | SHIRLEY PACE | 400 W FORSET ST 105 | | | | COALINGA | CA | 93210 | |
| 5776855 | SHIRLEY PACK | 570 PARKWOOD DR | | | | TWIN FALLS | ID | 83301 | |
| 5776856 | SHIRLEY PAL | 108 YOUNGWOOD RD | | | | FUQUAY VARINA | NC | 27526 | |
| 5776857 | SHIRLEY PALMER | 1080 S 1500 E | | | | CLEARFIELD | UT | 84015 | |
| 5776858 | SHIRLEY PAMELLA | 232 ROWLAND AVE | | | | MANSFIELD | OH | 44903 | |
| 5776859 | SHIRLEY PATTON | 25373 DE WAIDE AVE | | | | HEMET | CA | 92544 | |
| 5434792 | SHIRLEY PITTS | 1184 NORTHWEST 48TH STREET | | | | MIAMI | FL | | |
| 5776860 | SHIRLEY POE | 2351 ELLSWORTH STREET | | | | GARY | IN | 46404 | |
| 5776861 | SHIRLEY POSELY | 4931 SWAN RD | | | | CHATTANOOGA | TN | 37416 | |
| 5776862 | SHIRLEY POWELL | 227LUX AVE | | | | S SN FRAN | CA | 94080 | |
| 5776863 | SHIRLEY PRELETZ | 16236 E STATE FAIR ST | | | | DETROIT | MI | 48205 | |
| 5776864 | SHIRLEY PRESSLEY | 5619 E SHADES VALLEY DR | | | | MONTGOMERY | AL | 36108 | |
| 5776865 | SHIRLEY QUARLES | 8370 BLOOMINGTON DR | | | | SACRAMENTO | CA | 95828 | |
| 5776866 | SHIRLEY QUICK | 346 LOCHAVEN RD | | | | WATERFORD | MI | 48327 | |
| 5776867 | SHIRLEY RANDLE | 604 JOHNSON DR | | | | RICHMOND | CA | 94806 | |
| 5776868 | SHIRLEY RAWLES | 7633 S CLYDE AVE | | | | CHICAGO | IL | 60649 | |
| 5776869 | SHIRLEY REDFEAR | 8724 VILLAGE SQUARE DR | | | | ALEXANDRIA | VA | 22309 | |
| 5776870 | SHIRLEY RICH | 4932 ASHFORD DR | | | | UPPER MARLBORO | MD | 20772 | |
| 5776871 | SHIRLEY RIGGS | 123 SHOSHONE TRL | | | | MERCER | PA | 16137 | |
| 5776872 | SHIRLEY ROACH | 1412 W 258 TH ST | | | | HARBOR CITY | CA | 90710 | |
| 5776874 | SHIRLEY ROBERTSON | 402 ORANGE LOOP | | | | LA PLACE | LA | 70068 | |
| 5776875 | SHIRLEY ROBINSON | 5022 PATRICIA ANN LNE | | | | CHARLOTTE | NC | 28269 | |
| 5776876 | SHIRLEY ROGERS | 4768 SAGE ST | | | | MURRELLS INLET | SC | 29576 | |
| 5776877 | SHIRLEY ROONEY | 5123 SHORE DRIVE | | | | HUNTINGTOWN | MD | 20639 | |
| 5776878 | SHIRLEY ROSS | 3447 MAYFAIR AVE | | | | CINCINNATI | OH | 45211 | |
| 5776881 | SHIRLEY RUSS | 3020 BARON LN | | | | TALLAHASSEE | FL | 32305 | |
| 5472917 | SHIRLEY SAMPSON | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | | |
| 5776883 | SHIRLEY SAVY | 15704 ORANGE AVE | | | | PARAMOUNT | CA | 90220 | |
| 5776884 | SHIRLEY SCHENK | 1118 S 10TH ST | | | | MOUNT VERNON | WA | 98274 | |
| 5776885 | SHIRLEY SCHLEMMER | 317 AGNES BLVD | | | | ALEXANDRIA | MN | 56308 | |
| 5776888 | SHIRLEY SHAFFER | -104 PARK AVE | | | | ELKINS | WV | 26241 | |
| 5776889 | SHIRLEY SHANNON P | 603 WEST 23RD ST APT B | | | | TIFTON | GA | 31794 | |
| 5776890 | SHIRLEY SHARLENE | 2454 W CAMPBELL AVE 256 | | | | PHOENIX | AZ | 85015 | |
| 5472918 | SHIRLEY SHARON | 4005 MAID MARIAN CIR | | | | KILLEEN | TX | | |
| 5776891 | SHIRLEY SHASSERY | 15TRANSOM LANE | | | | BARNEGAT | NJ | 08005 | |
| 5776893 | SHIRLEY SHEELEY | PO BOX 398 | | | | PINE BUSH | NY | 12566 | |
| 5776894 | SHIRLEY SHEPHERY | 5802 ST | | | | HYA | MD | 20982 | |
| 5776895 | SHIRLEY SHIRLEY | PO BOX 71654 | | | | CORPUS CHRISTI | TX | 78467 | |
| 5776896 | SHIRLEY SHOUPE | 950 SOUTH BYRNE RD APT F | | | | TOLEDO | OH | 43609 | |
| 5776897 | SHIRLEY SIMPSON | 3644 NATURAL BRIDGE 606 | | | | ST LOUIS | MO | 63107 | |
| 5776898 | SHIRLEY SIPES | 4171 W SIERRA DR LOT-27 | | | | BLOOMINGTON | IN | 47403 | |
| 5776899 | SHIRLEY SMITH | 4316 SOUTH CAPITOL ST SE | | | | WASHINGTON | DC | 20032 | |
| 5776900 | SHIRLEY SOILEAU | 1018 DEBAILLON RD | | | | VILLE PLATTE | LA | 70586 | |
| 5776902 | SHIRLEY ST JULES | PO BOX 213 | | | | HUNTINGTON | NY | 11743 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5776904 | SHIRLEY STEPNEY | 10 HERITAGE CT | | | | ANNAPOLIS | MD | 21401 | |
| 5776905 | SHIRLEY STEWART | 10075 ORANGELAWN | | | | DETROIT | MI | 48204 | |
| 5776906 | SHIRLEY SUN | 1981 CHELMSFORD PL | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5776907 | SHIRLEY T MCDONALD | 225 NANCY LN APT 503 | | | | ASHEVILLE | NC | 30040-9649 | |
| 5776908 | SHIRLEY TAYLOR | 565 E 1300 S | | | | PAYSON | UT | 84651 | |
| 5776909 | SHIRLEY TEMPLE | 207MORGANRD | | | | SYLACAUGA | AL | 35150 | |
| 5776910 | SHIRLEY TERROBIAS | 83118 | | | | TACOMA | WA | 98408 | |
| 5776911 | SHIRLEY THOMAS | 4112 17TH | | | | RIVER ROUGE | MI | 48218 | |
| 5776912 | SHIRLEY THURMOND | 110 GEORGE STREET | | | | BENSENVILLE | IL | 60106 | |
| 5776913 | SHIRLEY TIFFANY | 11417 S ADA ST | | | | CHICAGO | IL | 60643 | |
| 5472919 | SHIRLEY TIM | 310 MILLER CT | | | | BRIMFIELD | IL | | |
| 5776914 | SHIRLEY TODD | 2573 TEALWATER TRAIL DR | | | | COLUMBUS | OH | 43207 | |
| 5776915 | SHIRLEY TORRES | 324 SUSAN CONSTANCE DR | | | | NEWPORT NEWS | VA | 23608 | |
| 5776916 | SHIRLEY TOWNSEND | 431 SOUTH 19TH ST APT2 | | | | NEWARK | NJ | 07103 | |
| 5776917 | SHIRLEY TURNER | 1194 JOY AVE | | | | AKRON | OH | 44306 | |
| 5776918 | SHIRLEY VANAISTINE | 464 FIELD AVE | | | | MARINE CITY | MI | 48039 | |
| 5776919 | SHIRLEY VINSON | 300 ATLANTIC AVE APT 1404 | | | | ATLANTIC CITY | NJ | 08401 | |
| 5776920 | SHIRLEY VOGEL | 472 SOMERS RD | | | | ELLINGTON | CT | 06029 | |
| 5776921 | SHIRLEY VOYKIN | 909 S KNOTT AV APT 60 | | | | ANAHEIM | CA | 92804 | |
| 5776922 | SHIRLEY WALSH | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 18640 | |
| 5776923 | SHIRLEY WARD | PLZ ENTER | | | | CHICAGO | IL | 60608 | |
| 5776924 | SHIRLEY WARREN | 6131 105TH ST | | | | JACKSONVILLE | FL | 32244 | |
| 5776925 | SHIRLEY WASHINGTON | 3029 PINE ST | | | | NEW ORLEANS | LA | 70125 | |
| 5776926 | SHIRLEY WEATHERLY | 6349 S WITHLAPOPKA DR | | | | FLORAL CITY | FL | 34436 | |
| 5776928 | SHIRLEY WESTON | 612 FORTNER | | | | HUGER | SC | 29450 | |
| 5776929 | SHIRLEY WHALEY | 1073 SIMPSON | | | | BRONX | NY | 10459 | |
| 5776930 | SHIRLEY WHITE | 5836 SOUTHWYCK BLVD APT 102 | | | | TOLEDO | OH | 43614 | |
| 5776931 | SHIRLEY WILLIAMS | 2716 GAYLORD ST | | | | WINTERVILLE | NC | 28590 | |
| 5776932 | SHIRLEY WILSON | 3348 W FLOURNOY | | | | CHICAGO | IL | 60624 | |
| 5776933 | SHIRLEY WOODS | FREIENDLY VIEW APT APT 202 | | | | LEESBURG | OH | 45135 | |
| 5776934 | SHIRLEY YORK | 8911F N SWAN RD | | | | MILWAUKEE | WI | 53224 | |
| 5835727 | Shirley, Bryanna | Redacted | | | | | | | |
| 5776935 | SHIRLINA PEAVY | 1818 W JENEAU ST 312 | | | | MILWAUKEE | WI | 53233 | |
| 5776937 | SHIRLITA MATTHEW | 4500 EST TUTU B-2 APT 135 | | | | ST THOMAS | VI | 00802 | |
| 5776938 | SHIRLRNE MILLER | 2515 BURNET AVE | | | | CINCINNATI | OH | 45219 | |
| 5776939 | SHIRLY BROWN | 173-309 ANNAS RETREAT | | | | ST THOMAS | VI | 00802 | |
| 5776940 | SHIRLY DARVAINA | 29 ELMORA | | | | ELIZABETH | NJ | 07202 | |
| 5776941 | SHIRLY KING | 7304 DAFFODIL LANE | | | | WHITT | NC | 27377 | |
| 5776942 | SHIRLY WALTON | 17558 PINEHURST ST | | | | DETROIT | MI | 48221 | |
| 5776943 | SHIRNEITHA FERGUSON | 8717 RITCHBORO RD | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5776944 | SHIRNELL SEFO | 750 KANOA ST APT 406 | | | | HONOLULU | HI | 96817 | |
| 5776945 | SHIROLYN WILLIAMS | 42718 WALKER | | | | CLINTON TOWNSHIP | MI | 48038 | |
| 5776946 | SHIROMA CHRISTINA | 1216 MAKALAPUA PL | | | | HONOLULU | HI | 96817 | |
| 5827631 | Shiroma, Rodney | Redacted | | | | | | | |
| 4902644 | Shiroma, Rodney | Redacted | | | | | | | |
| 5776947 | SHIROMANIE DYAL | 2913 HOLLAND AVE | | | | BRONX | NY | 10467 | |
| 5776948 | SHIRON PLEDGER | 3542 OLD US HIGHWAY 64 | | | | COLUMBIA | NC | 27925 | |
| 5776949 | SHIRRELL TUBMAN | 2111 3RD AVENUE | | | | BALTIMORE | MD | 21244 | |
| 5776950 | SHIRRIE JONES | 1101 O HENRY DRIVE APT A | | | | HIXSON | TN | 37343 | |
| 5776951 | SHIRTREAL D ROBY | 4566 N 31ST APT4 | | | | MILWAUKEE | WI | 53209 | |
| 5776952 | SHIRVANI MARIANA | 23157 | | | | BOCA RATON | FL | 33433 | |
| 5776953 | SHIRYL BOSWELL | 40 BOULDER RIDGE PLACE | | | | PAINESVILLE | OH | 44095 | |
| 5472921 | SHISHIDO CHRISTOPHER | 6143 EAST SIJAN COURT | | | | TUCSON | AZ | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5776954 | SHISLER VICKI | 520 S BLACKRIVER ST | | | | SPARTA | WI | 54656 | |
| 5434806 | SHITAL DAFTARI | 3836 MISTFLOWER LANE | | | | NAPERVILLE | IL | | |
| 5776955 | SHITH NORMA | HCR 65 BOX 12 A | | | | SEILING | OK | 73003 | |
| 5776956 | SHITNEY STACY | 5109 DOVER DR | | | | CROSS LANES | WV | 25313 | |
| 5472922 | SHIU GREGORY | 7209 THRASHER ROAD | | | | MCLEAN | VA | | |
| 5776957 | SHIV SHANKAR | :D672 KRISHVI GAVAKSHI | | | | DEARBORN | MI | 48126 | |
| 5776958 | SHIVA SHARMA | 5475 MCDONOUGH ROAD | | | | HOFFMAN ESTATES | IL | 60192 | |
| 5776959 | SHIVA SUNDAR | 10350 LEOLA CT 2 | | | | CUPERTINO | CA | 95014 | |
| 5434808 | SHIVALIK PRINTS LIMITED | PLOT NO-48 | SECTOR-6 | | | FARIDABAD | HARYANA | | INDIA |
| 4884172 | SHIVALIK PRINTS LIMITED | PLOT NO-48 | SECTOR-6 | | | FARIDABAD | HARYANA | | INDIA |
| 4126531 | Shivalik Prints Limited | Plot No 48, Sector-06 | | | | Faridabad (Haryana) | | 121006 | INDIA |
| 4126531 | Shivalik Prints Limited | Plot No 48, Sector-06 | | | | Faridabad (Haryana) | | 121006 | INDIA |
| 4126531 | Shivalik Prints Limited | Plot No 48, Sector-06 | | | | Faridabad (Haryana) | | 121006 | INDIA |
| 4126531 | Shivalik Prints Limited | Plot No 48, Sector-06 | | | | Faridabad (Haryana) | | 121006 | INDIA |
| 5776960 | SHIVAM GOYAL | 2487 GOLF LINKS CIR | | | | SANTA CLARA | CA | 95050 | |
| 5776961 | SHIVANAND PRASAD | 1836 ALLISON WAY | | | | SAN JOSE | CA | 95132-1404 | |
| 5472923 | SHIVANONDA JONATHAN | 7406 ARAIA DR | | | | FOUNTAIN | CO | | |
| 5472924 | SHIVAR WILLIAM | 2917 EARLY FAWN CT | | | | FORT WORTH | TX | | |
| 5776962 | SHIVE LISA | 1069 RIVIERA DR | | | | VIRGINIA BEACH | VA | 23454 | |
| 5472925 | SHIVE TODD | 79 MAYTOWN AVENUE | | | | ELIZABETHTOWN | PA | | |
| 5776963 | SHIVEL KEVIN | 2244 TOAD HOLLOW TRAIL | | | | APEX | NC | 27502 | |
| 5472926 | SHIVELY OSCAR | 8779 N WILBUR WRIGHT RD | | | | LOSANTVILLE | IN | | |
| 5776964 | SHIVER AMY | 18 NE 434 ST | | | | OLD TOWN | FL | 32680 | |
| 5776965 | SHIVER DIANA | 114 TURNER DR | | | | OMEGA | GA | 31775 | |
| 5776966 | SHIVERS AMANDA | PLEASE ENTER YOUR STREET | | | | ENTER CITY | KS | 66048 | |
| 5776967 | SHIVERS BRANDI | 200 PHOENIX PARK DR | | | | JACKSONVILLE | NC | 28546 | |
| 5776968 | SHIVERS CYNTHIA | 46B HIGHLAND | | | | SUMTER | SC | 29150 | |
| 5776969 | SHIVERS DOROTHY | 2349 APPLEBEEWAY DR | | | | CHARLESTON | SC | 29414 | |
| 5776970 | SHIVERS JOHN | 8002 BEECHLAWN CT | | | | LOUISVILLE | KY | 40220 | |
| 5776971 | SHIVERS KATINA | 13 ALPHA RD | | | | SOPERTON | GA | 30457 | |
| 5776972 | SHIVERS RENEE | 2 EVENFALL CT | | | | ELLOREE | SC | 29047 | |
| 5776973 | SHIVERS ROBERTA | 2414 W FAWN DR | | | | PHOENIX | AZ | 85041 | |
| 5776974 | SHIVERS STAESHEY | 517 DOCTOR WJ HODGE | | | | LOUISVILLE | KY | 40203 | |
| 5776975 | SHIVERS TAMICA | 141 LOVERS LANE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5776976 | SHIVES WILLIAM | PO BX 470 | | | | MT UNION | PA | 17066 | |
| 5776977 | SHIYANIA JONES | 1396 12TH FAIRWAY | | | | WELLINGTON | FL | 33417 | |
| 5776978 | SHKEENNA LEE | 8833 WAYNE AVE | | | | KANSAS CITY | MO | 64064 | |
| 5776979 | SHKEIA DICKERSON | 60FERRY ST | | | | MERIDEN | CT | 06457 | |
| 5803989 | Shkolnik, Igor and Karina | Redacted | | | | | | | |
| 5472927 | SHKOR ROSEMARY | 7511 IROQUOIS AVE | | | | SPARROWS POINT | MD | | |
| 5776980 | SHKRELI NOSH | 1850 BAYSHORE BLVD | | | | DUNEDIN | FL | 34698 | |
| 5776982 | SHKURKIN ROMAN | 308 CONNOR BLVD | | | | BEAR | DE | 19701 | |
| 5434810 | SHLOMO LAZAR | 199 LEE AVE SUITE 1040 | | | | BROOKLYN | NY | | |
| 5776983 | SHLONDA BRANTON | 111 WELLES ST | | | | NANTICOKE | PA | 18634 | |
| 5776984 | SHMIKA ROBINSON | 2650 HUMPHRIES ST | | | | ATLANTA | GA | 30344 | |
| 5472930 | SHMUTS LOUISE | 3601 FIELDCREST DR | | | | KILLEEN | TX | | |
| 5434812 | SHNAIDER NATAN | 1833 S OCEAN DR 507 | | | | HALLANDALE | FL | | |
| 5776986 | SHNORIK GORGI | 2641 PIEDMONT AVE APT 2 | | | | MONTROSE | CA | 91020 | |
| 5776987 | SHO MIYOUNG | 702 EDWARDS RD APT 68 | | | | GREENVILLE | SC | 29615 | |
| 5776988 | SHOAFF AMY | 37725 FRENCH CREEK RD | | | | LORAIN | OH | 44052 | |
| 5776989 | SHOAISAN SURMA | 212 202ND ST SE | | | | BOTHELL | WA | 98012 | |
| 5776990 | SHOANELLIE ELMORE | 2241 CAMDEN RD | | | | HOLLY HILL | SC | 29059 | |
| 5776991 | SHOANTAH HARRELL | 9225 ADAMS AVE | | | | CLEVELAND | OH | 44108 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5776992 | SHOATE JUSTIN | 15 GROVEHILL LN | | | | JACKSON | TN | 38305 | |
| 5776993 | SHOBAYO RASHEED | 8605 MULBERRY ST | | | | LAUREL | MD | 20707 | |
| 5776995 | SHOBE CHRIS | 1033 N ELM ST APT F | | | | ORRVILLE | OH | 44667 | |
| 5776996 | SHOBE CHRISTOPHER | 14422 CARIBBEAN BREEZE DR 201 | | | | TAMPA | FL | 33613 | |
| 5776997 | SHOBE JILL | 1225 SKYLINE DR | | | | ORRVILLE | OH | 44667 | |
| 5776998 | SHOBERG CHAD | 2832 CT RD 2 S | | | | INTL FALLS | MN | 56649 | |
| 5776999 | SHOBHA IYER | 17 SPENCER RD | | | | BASKING RIDGE | NJ | 07920 | |
| 5777000 | SHOBIE EVANS | 19910 SUMPTER ROAD | | | | WARRENSVILLE HEI | OH | 44128 | |
| 5777001 | SHOBITHA NELLUTLA | 7 BUMMET BROOK CIR | | | | SHREWSBURY | MA | 01545 | |
| 5777002 | SHOCK MICHELLE | 6367 CHIPPEWA RD | | | | COLO SPGS | CO | 80915 | |
| 5777003 | SHOCKEY LANA F | BOX 573 | | | | GRAFTON | WV | 26354 | |
| 5777004 | SHOCKEY TINA | 6334 W CHRISTY DR | | | | GLENDALE | AZ | 85302 | |
| 5777005 | SHOCKEYTHA FRIERSON | 2622 JENKINS CT | | | | NASHVILLE | TN | 37208 | |
| 5777006 | SHOCKLEY BOBBY | 716 LINDSAY | | | | MARKED TREE | AR | 72365 | |
| 5777007 | SHOCKLEY CHARLES | 312 WINTER DR | | | | SUMMERVILLE | SC | 29483 | |
| 5777009 | SHOCKLEY DALNESHA | 200 NORWICH WAY | | | | DOVER | DE | 19901 | |
| 5777010 | SHOCKLEY DOUGLAS | 3201 W PRIMROSE | | | | SPRINGFIELD | MO | 65807 | |
| 5777011 | SHOCKLEY ERIN | 4678 SALEM ROAD | | | | COVINGTON | GA | 30016 | |
| 5777012 | SHOCKLEY INEZ E | 8182 WINDSOR HILL BLVD | | | | NORTH CHARLESTON | SC | 29420 | |
| 5777013 | SHOCKLEY JEAN | 4348 LOCKWOOD AVE | | | | LOS ANGELES | CA | 90029 | |
| 5472934 | SHOCKLEY JEREMIAH | 100 KANE ST APT B3 | | | | WEST HARTFORD | CT | | |
| 5777014 | SHOCKLEY LARRY J | 1101 W SEIKLE BLVD APT C 8 | | | | MCLOUD | OK | 74851 | |
| 5777015 | SHOCKLEY SUSANA | 6817 INTERBAY BLVD 11 | | | | TAMPA | FL | 33613 | |
| 5434814 | SHOE DIAMOND | | | | | | | | |
| 5434816 | SHOE DIAMOND INC | 8216 LANKERSHIM BLVD | | | | NORTH HOLLYWOOD | CA | | |
| 4143420 | Shoe Sense | If The Shoe Fits | 2700 SE Willoughby Blvd | | | Stuart | FL | 34994 | |
| 4141164 | Shoebacca Ltd | 2205 E. Pioneer Dr. | | | | Irving | TX | 75061 | |
| 5434818 | SHOEBACCA LTD | 2205 E PIONEER DR | | | | IRVING | TX | | |
| 5434820 | SHOEBUYCOM | ONE CONSTITUTION WHARF SUITE 200 | | | | CHARLESTOWN | MA | | |
| 5434822 | SHOEMAGOO | 1253 UNIVERSITY AVE SUITE 1003 | | | | SAN DIEGO | CA | | |
| 5777016 | SHOEMAKE BENJAMIN | 3123 RICE ST | | | | PEARL | MS | 39208 | |
| 5777017 | SHOEMAKE FALYN | 711 NORTH 22TH STREET | | | | PADUCAH | KY | 42001 | |
| 5777018 | SHOEMAKE MICHELLE | 436 DANBERRY | | | | TOLEDO | OH | 43609 | |
| 5472937 | SHOEMAKER AMANDA | 9908 E 53RD ST | | | | RAYTOWN | MO | | |
| 5777019 | SHOEMAKER ASHLEY | 112 CALHOUN RD APT E8 | | | | BELTON | SC | 29627 | |
| 5777020 | SHOEMAKER BARBARA P | 199 N HIGH STREET | | | | CHILLICOTHE | OH | 45601 | |
| 5472938 | SHOEMAKER BILLY | 315 S MAGNOLIA ST | | | | HIGHLANDS | TX | | |
| 5777021 | SHOEMAKER BRANDY | P O BOX 1284 | | | | ACKERMAN | MS | 39735 | |
| 5472939 | SHOEMAKER BRITTANY | 303 N MAIN ST N | | | | SOUTH WHITLEY | IN | | |
| 5777022 | SHOEMAKER DODI | 192 GREENWOOD | | | | LUCASVILLE | OH | 45648 | |
| 5777023 | SHOEMAKER J | 175 WILDLIFE LN | | | | LUFKIN | TX | 75904 | |
| 5472940 | SHOEMAKER JEFF | 4730 MURPHY HILL RD | | | | ZANESVILLE | OH | | |
| 5472941 | SHOEMAKER JONATHAN | 12404 JIM RAMSAY RD | | | | VANCLEAVE | MS | | |
| 5777024 | SHOEMAKER JUSTIN | 81 GRAND PRX | | | | CHATSWORTH | GA | 30705 | |
| 5777025 | SHOEMAKER KIMBERLY | 106 E 9TH ST | | | | BERWICK | PA | 18603 | |
| 5777026 | SHOEMAKER LAURIE | 8109 BLAIRTON RD | | | | CLEVELAND | OH | 44105 | |
| 5777027 | SHOEMAKER MARILYNN M | 147 GAHAN DR | | | | GULFPORT | MS | 39503 | |
| 5777028 | SHOEMAKER MELVIN L | 218 COCHISE TRAIL | | | | WINCHESTER | VA | 22602 | |
| 5777030 | SHOEMAKER PAIGE | 5223 WHEATON PARK DR | | | | SUGAR LAND | TX | 77479 | |
| 5777032 | SHOEMAKER PEGGY L | 239 S OKLAHOMAN | | | | SHAWNEE | OK | 74801 | |
| 5777033 | SHOEMAKER STAR | 2571 PEMBROKE RD | | | | GASTONIA | NC | 28054 | |
| 5777034 | SHOEMAKER TIFFANY | 359 MARBOLO DR | | | | HAGERSTOWN | MD | 21740 | |
| 5472942 | SHOEMAKER WESLEY | 175 ROMAN DR | | | | BRANSON | MO | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5777035 | SHOEMO TIANNA | 1021 FIFTH ST | | | | CUNDUSKY | OH | 44870 | |
| 5777036 | SHOEMOE CASSANDRA R | 5213 CHARBAR DRIVE | | | | PENSACOLA | FL | 32526 | |
| 5777037 | SHOES JAMIE | 4729 BONITA ST | | | | NEW ORLEANS | LA | 70126 | |
| 5434826 | SHOESOURCE OF BIRMINGHAM LLC | 135 W OXMOOR ROAD | | | | BIRMINGHAM | AL | | |
| 5434828 | SHOEZOO COM LLC | 727 E KINGSHILL PLACE | | | | CARSON | CA | | |
| 4139705 | Shoezoo.com LLC | 727 E Kingshill Pl | | | | Carson | CA | 90746 | |
| 5777038 | SHOFFENER ETOSHA | 6853 GORDON CT | | | | STOCKTON | CA | 95219 | |
| 5777039 | SHOFFNER AMANDA L | PO BOX 1415 | | | | ZOLFO SPRINGS | FL | 33890 | |
| 5777040 | SHOFFNER KERRINE J | 9 WOODSTREAM LN | | | | GREENSBORO | NC | 27407 | |
| 5777041 | SHOFNER BRANDIE | 1504 E FIRST | | | | POST FALLS | ID | 83854 | |
| 5777042 | SHOFNER KRISTIN | 4010 STONELANDING COURT | | | | LOUISVILLE | KY | 40272 | |
| 5434853 | SHOKOOR MATTIN J | 4727 GROVES LN | | | | FAIRFAX | VA | | |
| 5472944 | SHOKRGOZAR BIJAN | 76004 CROCKETT ST | | | | FORT HOOD | TX | | |
| 5777043 | SHOKUNBI DJEEUNIE | 8650 N ELMORE ST | | | | NILES | IL | 60714 | |
| 5472945 | SHOLA NORMA | 3445 WINDING TRAIL CIR | | | | VA BEACH | VA | | |
| 5472946 | SHOLDER ERIC | 1050 PIROS DR | | | | COLORADO SPRINGS | CO | | |
| 5777044 | SHOLER LAVEETA | 161 KNOTTY OAK DRIVE | | | | ST GEORGE | SC | 29477 | |
| 5777045 | SHOLES AYESHASH | 4212 VAN AVE | | | | NEW ORLEANS | LA | 70122 | |
| 5472947 | SHOLL DUSTIN | 1827 D COKER LOOP | | | | YUMA | AZ | | |
| 5777046 | SHOLL JOHN | 516 MIMOSA ST | | | | JESUP | GA | 31545 | |
| 5472948 | SHOLLY DAVID | 340 W MAPLE DRIVE | | | | HARTLEY | IA | | |
| 5777048 | SHOLONDA MCNUTT | 6096 STAGE RD | | | | BARTLETT | TN | 38134 | |
| 5472949 | SHOMAN LAUREN | 3757 E RAMSEY AVE APT 204 | | | | CUDAHY | WI | | |
| 5777049 | SHOMARI L HUMPHRIES | 8600 E LANTZ ST | | | | DETROIT | MI | 48324 | |
| 5777050 | SHOMARI RAWLS | 2300 WEST MICHIGAN AVE APT4 | | | | PENSACOLA | FL | 32526 | |
| 5777051 | SHOMMER MARCELLA | 208 DACODA AVE | | | | RANGLEY | CO | 87648 | |
| 5777052 | SHOMMIKKO BARNES | 4064 HEREFORD ST | | | | DETROIT | MI | 48224 | |
| 5777053 | SHOMO ADAM S | 540 FRITZTOWN ROAD | | | | SINKING SPG | PA | 19608 | |
| 5777054 | SHOMO DEVON | 10056 E BERRY DR | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 5777055 | SHON ABDUL MALIK | 1043 MYRTLE AVE 5D | | | | BROOKLYN | NY | 11206 | |
| 5777056 | SHON CASCIO | PO BOX 693 | | | | HOBBS | NM | 88240 | |
| 5777057 | SHON DELAWTER | 1527 2ND AVE | | | | CONWAY | SC | 29526 | |
| 5777058 | SHON JOHNSON | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5777059 | SHON ROGERS | 2347 E BOGARD RD | | | | WASILLA | AK | 99654 | |
| 5777060 | SHON TUCKER | 1390 BLACKPOND DR | | | | AKRON | OH | 44320 | |
| 5777061 | SHON WHITE | 301 WASHINGTON ST | | | | SPARKS | GA | 31647 | |
| 5777062 | SHONA LOVE | 1800 EDWARDS DR | | | | NOLANVILLE | TX | 76599 | |
| 5777063 | SHONARIKA S CROSS | 2542 N52ND ST | | | | MILWAUKEE | WI | 53210 | |
| 5777064 | SHONCE LEROY | 82 8TH STREET | | | | CAROLINA | WV | 26563 | |
| 5777065 | SHONDA ANTWINE | 501 FORRESTBURG DR | | | | TEXARKANA | TX | 75501 | |
| 5777066 | SHONDA BANKS | 4815 E ALCOTT ST | | | | PHILADELPHIA | PA | 19135 | |
| 5777067 | SHONDA BARFIELD | 11239 MANDALE DR | | | | STERLING HTS | MI | | |
| 5777068 | SHONDA BASS | PO BOX 215 | | | | BAXLEY | GA | 31515 | |
| 5777069 | SHONDA BRATTON | 4249 BIENVILLE DRIVE | | | | HARVEY | LA | 70058 | |
| 5777070 | SHONDA DEJESUS | 703 CAMPE ST | | | | EGG HARBOR CY | NJ | 08215 | |
| 5777071 | SHONDA FRAZIER | 5176 JOSEPH STREET | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5777072 | SHONDA HUGHES | 11358 SW 214 ST | | | | MIAMI | FL | 33189 | |
| 5777073 | SHONDA MCLAUGHLIN | 2659 NICHOLSON RD | | | | CAMERON | NC | 28326 | |
| 5777074 | SHONDA MOORE | 744 BREATHITT AVE | | | | COL | OH | 43207 | |
| 5777075 | SHONDA NAVAS | 2670 VAN PATTEN ST APT 9 | | | | LAS VEGAS | NV | 89109 | |
| 5777076 | SHONDA WADE | 3914 RAVEN OAK DRIVE AP256 | | | | MEMPHIS | TN | 38115 | |
| 5777078 | SHONDALE PHINIZEE | 2507 4TH AVE N | | | | COLUMBUS | MS | 39702 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5777079 | SHONDEA MOSES | 2616 EASTGATE RD APT 3 | | | | TOLEDO | OH | 43609 | |
| 5777080 | SHONDEL ASH | 1201 W ALEXANDER RD #1 | | | | VALLEY GROVE | WV | 26060-8015 | |
| 5777081 | SHONDELL ALLISON | 3707 NORTHSAILS CT | | | | CONYERS | GA | 30013 | |
| 5777082 | SHONDELL HANSON | 14031 CERISE AVE | | | | HAWTHORNE | CA | 90250 | |
| 5472950 | SHONDRA BOATMAN | 2061 ORCHARD LN | | | | CARPENTERVLE | IL | 60110-3335 | |
| 5777084 | SHONDRA ELEY | 1697 N HARTFORD | | | | YOUNGSTOWN | OH | 44509 | |
| 5777085 | SHONDRA TEAL | 8 MCGEE RD | | | | SEALE | AL | 36875 | |
| 5777086 | SHONDRA THOMAS | 4911 CONRAD DRIVE | | | | MONROE | LA | 71202 | |
| 5777087 | SHONDRE HATCHER | 7544 FISHER AVE | | | | WARREN | MI | 48091 | |
| 5777088 | SHONDRE NAYLOR | 166 KEY PARKWAY | | | | FREDERICK | MD | 21702 | |
| 5777089 | SHONDREAIRI WRIGHT | 1011 LEE AVE | | | | TIFTON | GA | 31794 | |
| 5777091 | SHONDRICKA RICHARDSON | 1204 CLAIBORNE DR | | | | NEW ORLEANS | LA | 70121 | |
| 5777092 | SHONELL JENKINS | 178 SAXONVILLE RD | | | | ST HELENA | SC | 29920 | |
| 5777093 | SHONESHA JACKSON | 42603 | | | | OGDEN | UT | 84404 | |
| 5777094 | SHONESSA WICKES | 61 CUTTER CROSSING | | | | CHESTERTOWN | MD | 21620 | |
| 5777095 | SHONESSEY SIMPKINS | 410 S 3RD AVE | | | | BARTOW | FL | 33830 | |
| 5777096 | SHONETTA MCGRIFF | 4880 51ST STREET WEST APT 1713 | | | | BRADENTON | FL | 34210 | |
| 5777097 | SHONETTE MCGRIFF | 4880 51ST STREET WEST | | | | BRADENTON | FL | 34210 | |
| 5777098 | SHONG MICHAEL | 2112 STATE ROUTE 325 N | | | | BIDWELL | OH | 45631 | |
| 5777099 | SHONG VANG | 2110 WILLOW AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5777100 | SHONGO NAOMI | 1053 E NELSON RD | | | | PEACH SPRINGS | AZ | 86434 | |
| 5777101 | SHONIK TAMIRA | 517 MARION ROAD | | | | HAMPTON | VA | 23663 | |
| 5472951 | SHONKWILER JEREMY | P O BOX 8385 | | | | SURPRISE | AZ | | |
| 5777102 | SHONLWILER PHYLLIS | 606 S 6TH ST APT 10 | | | | MATTOON | IL | 61938 | |
| 5777103 | SHONNA MOORE | 315 PRINCE ST | | | | SALISBURY | MD | 21804 | |
| 5777104 | SHONNA PEPPERS | 105 LAUREL DR | | | | PENDLETON | SC | 29670 | |
| 5777105 | SHONNITA AYERS | 13130 ILENE ST | | | | DETROIT | MI | | |
| 5777106 | SHONNON JACKSON | 3230 MT SINAI CHURCH ROAD | | | | LYNCHBURG | SC | 29080 | |
| 5777107 | SHONTA GRAHAM | 2494 ETIWAN AVENUE APT B 7 | | | | CHARLESTON | SC | 29414 | |
| 5777108 | SHONTA L JONES 27736091 | 6226 FREEDOM DR | | | | CHARLOTTE | NC | 28214 | |
| 5777109 | SHONTA MEDLEY | 409 DEBRA DR | | | | BRANDON | FL | 33510 | |
| 5777110 | SHONTA POWERS | 436 WISTERIA DR | | | | PALO ALTO | CA | 94303 | |
| 5777111 | SHONTA SAWYER - TURNER | 727 BELL RD | | | | ANTIOCH | TN | 37013 | |
| 5777112 | SHONTA STUBBLEFIELD | 2833 VICTOR | | | | ST LOUIS | MO | 63104 | |
| 5777113 | SHONTAE LAKIC | 2361 W 19TH PL | | | | GARY | IN | 46404 | |
| 5777114 | SHONTAE TUCK | 2832 EARLY STREET | | | | NORFOLK | VA | 23513 | |
| 5777115 | SHONTALE JEFFERSON | 472 PARKCLIFFE AVE | | | | YOUNGSTOWN | OH | 44511 | |
| 5777116 | SHONTAVIS JOHNKINS | 5333 NW 18TH ST APT 4 | | | | FT LAUDERDALE | FL | 33313 | |
| 5777117 | SHONTAY BARNES | 12794 OLIVET RD | | | | LUSBY | MD | 20657 | |
| 5777118 | SHONTAY CRISTOPHER | 21513 WITHERS WAY | | | | LINCOLN | DE | 19960 | |
| 5777119 | SHONTAYEL L BURRELL | 1041 E 90TH ST | | | | CHICAGO | IL | 60619 | |
| 5777120 | SHONTE CONNER | 1016 N MOCCASIN TRL | | | | GILBERT | AZ | 85234 | |
| 5777121 | SHONTELL GRIFFEN | 1134 GERONIMO PL | | | | VISTA | CA | 92084 | |
| 5777122 | SHONTELL MALLERY | 804 KNIGHT ST | | | | ST MARTINVILLE | LA | 70582 | |
| 5777123 | SHONTELL MITCHELL | 1860 EAST | | | | KANKAKEE | IL | 60901 | |
| 5777125 | SHONTERIA DUNCAN | 112 EAST LAKE DRIVE | | | | WARNER ROBINS | GA | 31093 | |
| 5777126 | SHONTERRA DUPRIEST | 3333 MONTGALL AVE | | | | KANSAS CITY | MO | 64128 | |
| 5777127 | SHONTESSA S HUTCHINGSON | 14500 OLIVE VIEW DR APT 211 | | | | SYLMAR | CA | 91342 | |
| 5777128 | SHONTIA PAYNE | 20669 CENTURYWAY RD | | | | MAPLE HTS | OH | 44137 | |
| 5777129 | SHONTIQUIA SCOTT | 3840 NW 186TH ST | | | | MIAMI GARDENS | FL | 33055 | |
| 5777130 | SHONTRELL HARRIS | 6412 N ROMAN | | | | NEW ORLEANS | LA | 70127 | |
| 5777131 | SHONTRICE ASHLEEMASHAE | 1100 BRINGL F ERIY ROAD APT 514 | | | | SALISBURY | NC | 28144 | |
| 5777132 | SHONTZ MARY | 4591 TRADEWINDS WAY | | | | PENSACOLA | FL | 32514 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5721 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5777135 | SHOOK JUSTIN | P O BOX 350615 | | | | GRAND ISLAND | FL | 32735 | |
| 5777136 | SHOOK MIRANDA | 811 NORTH K | | | | MUSKOGEE | OK | 74403 | |
| 5777137 | SHOOK PATRICIA M | 1728 KINGBIRD TRAIL | | | | EAST STROUDSBURG | PA | 18302 | |
| 5777138 | SHOOK TRINA | 15354 N 55TH W AVE | | | | SKIATOOK | OK | 74070 | |
| 5777139 | SHOOP DANIELLE | 737 S GRANDVIEW RD | | | | CLOVER | SC | 29710 | |
| 5434859 | SHOOTERS OF JACKSONVILLE INC | 5085 UNIVERSITY BLVD W | | | | JACKSONVILLE | FL | | |
| 5434861 | SHOP DEALS USA | 44 MAIN ST | | | | PORT WASHINGTON | NY | | |
| 4863762 | SHOP VAC CORP | 23348 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5434842 | SHOP123GOCOM INC | PO BOX 1690 | | | | UPLAND | CA | | |
| 4129704 | Shop247.com Inc | 16 Sunset Way #110 | | | | Henderson | NV | 89014 | |
| 4129704 | Shop247.com Inc | 16 Sunset Way #110 | | | | Henderson | NV | 89014 | |
| 5434864 | SHOP247COM INC | 16 SUNSET WAY 110 | | | | HENDERSON | NV | | |
| 5777140 | SHOP4LESS SHOP4LESS | 42 PORT JEFFERSON RD | | | | SOUND BEACH | NY | 11789 | |
| 4129195 | Shopchimney.com inc | Redacted | | | | | | | |
| 5434866 | SHOPCHIMNEYCOM INC | 25 ROBERT PITT DR SUITE 103A | | | | MONSEY | NY | | |
| 5777141 | SHOPE AMY R | 174 FAIRVIEW BLVD | | | | CIRCLEVILLE | OH | 43113 | |
| 5472953 | SHOPE JUSTIN | 10682 EDGEFIELD RD | | | | JEFFERSONVILLE | OH | | |
| 5777142 | SHOPE REBECCA | 1612 VESPERTINA CT | | | | LV | NV | 89128 | |
| 5777143 | SHOPPER BAGBY | 5051 LEASDALE RD | | | | BALTIMORE | MD | 21220 | |
| 5777144 | SHOPPERS GUIDE | 57 S MONROE STREET | | | | COLDWATER | MI | 49036 | |
| 4808174 | SHOPPING CENTER FINANCING LLC | P O BOX 6676 | | | | ASHEVILLE | NC | 28816 | |
| 5472954 | SHOPPING SEARS F | 1118 MCCORMICK ST | | | | GREENSBORO | NC | | |
| 5777145 | SHOPSALOT SHOPSALOT | 2305 BOLTON WAY | | | | PHILADELPHIA | PA | 19124 | |
| 5777146 | SHOPTAW JACQUELINE R | 300 BAYOU BLVD APT 114 | | | | PENSACOLA | FL | 32503 | |
| 5434868 | SHOP-VAC CORPORATION | P O BOX 203131 | | | | HOUSTON | TX | | |
| 5472955 | SHOR ALEXANDER | 4436 SIERRA DRIVE | | | | HONOLULU | HI | | |
| 5472956 | SHORAKA AFSANEH | 23825 ANZA AVE APT 156 | | | | TORRANCE | CA | | |
| 5777147 | SHORE DEBORAH | 1611 HORSEPEN HILLS RD | | | | MAIDENS | VA | 23102 | |
| 5777148 | SHORE JAMES S | 150 WINTER DR | | | | BOONE | NC | 28607 | |
| 5777150 | SHORE STEPHANIE M | 719 DOUGHERTY | | | | WICHITA | KS | 67212 | |
| 5434870 | SHORE TRENDZ | 5710 DEWEY ST | | | | HOLLYWOOD | FL | | |
| 5777151 | SHORELINE LANDSCAPING AND DESI | | | | | | | | |
| 5777152 | SHORES DESIREE | 2652 NORTH EAST 4TH COURTH | | | | BOYNTON BEACH | FL | 33435 | |
| 5472957 | SHORES ERIC | 7 GRISTMILL LN | | | | NEWARK | DE | | |
| 5472958 | SHORES JAMES | 1626 W HILL RD | | | | LARAMIE | WY | | |
| 5777153 | SHORES JAMI | 5 SUNRIDGE TRAIL | | | | CRYSTAL CITY | MO | 63019 | |
| 5777154 | SHORES LISA | 81 TRENT LANE | | | | SETH | WV | 25181 | |
| 5777155 | SHORES MASON | 66370 E 69 RD | | | | QUAPAW | OK | 74363 | |
| 5777156 | SHORES NADINE | 11904 N COLLEGE | | | | KANSAS CITY | MO | 64156 | |
| 5472959 | SHORKEY SHEILA | 52 W OAK HILL DR | | | | ELLISVILLE | MO | | |
| 5777158 | SHORNA M MARTIN | POBOX 4605 TUTU PARK SU | | | | STTHOMAS | VI | 00802 | |
| 5777159 | SHORONDA LEWIS | 380 MARTIN LUTHER KING BLVD | | | | JEFFERSONVILLE | GA | 31044 | |
| 5777160 | SHORT AMANDA | PO BOX 1077 | | | | SELMA | CA | 93662 | |
| 5472960 | SHORT CHRISTOPHER | 151 STACEE TRL | | | | MOCKSVILLE | NC | | |
| 5777162 | SHORT CHRISTY | 289 MLK DRIVE | | | | CRAWFORD | MS | 39743 | |
| 5472962 | SHORT ELIZABETH | 170 PUEBLO DRIVE SAINT LOUIS189 | | | | FLORISSANT | MO | | |
| 5472963 | SHORT ERIKA | 4659 BAILEY DR | | | | WILMINGTON | DE | | |
| 5777163 | SHORT FRAN | 1407 PERSHING AVE | | | | MIDDLETOWN | OH | 45044 | |
| 5777165 | SHORT JACQUELINE | 4211 2ND ST NW 404 | | | | WASHINGTON | DC | 20011 | |
| 5472964 | SHORT JAMIE | 53308 DRUM SONG TRAIL 2 | | | | FORT HOOD | TX | | |
| 5777166 | SHORT JAMIE | 53308 DRUM SONG TRAIL 2 | | | | FORT HOOD | TX | 76544 | |
| 5777167 | SHORT JESSICA | 1850 BIG BUCK LN | | | | SEVIERVILLE | TN | 37876 | |
| 5472965 | SHORT JIM | 3000 W DEYOUNG ST WILLIAMSON199 | | | | MARION | IL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5472966 | SHORT JOANNA | 4980 BRITTANY CT | | | | BETTENDORF | IA | | |
| 5472967 | SHORT JONATHAN | 12608 S LOOMIS ST | | | | CALUMET PARK | IL | | |
| 5777168 | SHORT JULIE | 4990 BAYOUSIDE DRIVE | | | | CHAUVIN | LA | 70344 | |
| 5777169 | SHORT KACIEBRYANN | 699 BRIAR RIGE ROAD | | | | HENRY | VA | 24102 | |
| 5777171 | SHORT KIM | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NY | 13203 | |
| 5777172 | SHORT KIMBERLY | 230 N OAKLEY DR APT C13 | | | | COLUMBUS | GA | 31906 | |
| 5777173 | SHORT LADELIA R | 408 JOHN EDWARD LANE | | | | THIBODAUX | LA | 70301 | |
| 5777174 | SHORT LISA | 112 TASHA COURT | | | | GIBSON | LA | 70356 | |
| 5777175 | SHORT LULA | 580 FIFER ROAD | | | | BROOKSVILLE | MS | 39739 | |
| 5472968 | SHORT MARIE | 560 ATLANTIC RD SE | | | | RIO RANCHO | NM | | |
| 5777176 | SHORT PAMELA | 375 CENTRAL AVE 184 | | | | RIVERSIDE | CA | 92507 | |
| 5777177 | SHORT PEGGY | 1308 N JEFFERSON ST | | | | GOLDSBORO | NC | 27534 | |
| 5472969 | SHORT PHYLLIS | 1002 HIGNET WAY | | | | BALTIMORE | MD | | |
| 5777178 | SHORT RACHEKKE | 6050 JOPPA MILL RD | | | | MONETA | VA | 24121 | |
| 5777179 | SHORT REBECCA | 215 SHORT ST | | | | HUNTINGTON | WV | 25702 | |
| 5472970 | SHORT RICHARD | 28 SOBER ST | | | | NORFOLK | NY | | |
| 5777180 | SHORT RICKY | PO BOX 432 | | | | CYRIL | OK | 73029 | |
| 5777181 | SHORT RONTE | 220 OLD GREENSBORO RD | | | | DANVILLE | VA | 24541 | |
| 5777182 | SHORT SARA | 6120 CROWN GRANT DR | | | | SPOTSYLVANIA | VA | 22553-4439 | |
| 5777183 | SHORT SHAVON | 119 LEDOUX CIRCLE | | | | PATTERSON | LA | 70392 | |
| 5777184 | SHORT SHELLY | 20216 N 9TH ST | | | | PHOENIX | AZ | 85024 | |
| 5434872 | SHORT STEVEN D | 98 AZALEA DR | | | | COLUMBUS | MS | | |
| 5472971 | SHORT TAMEKIA | 208 MELOY DRIVE | | | | COLUMBUS | GA | | |
| 5777185 | SHORT TAMMY | PO Box 1141 | | | | Abingdon | VA | 24212-1141 | |
| 5777186 | SHORT VIOLA V | 1020 FIFTH ST | | | | MORGAN CITY | LA | 70380 | |
| 5472972 | SHORT W T | 1101 N DOLTON CT | | | | WILMINGTON | DE | | |
| 5472973 | SHORT WALTNEISHA | 237 51ST ST NE N | | | | WASHINGTON | DC | | |
| 5777187 | SHORT WANDA | 5513 MARLBORO PIKE | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5434874 | SHORT WILLIAM L | 11340 HOLLY TREE RD | | | | LINCOLN | DE | | |
| 5777188 | SHORTER CARMELA | 1400 HUMBOLT AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5777189 | SHORTER CYNTHA | 3615 WESTLAND DR | | | | ORLANDO | FL | 32818 | |
| 5777190 | SHORTER CYNTHIA A | 15601 SW 288 ST APT D 105 | | | | HOMESTEAD | FL | 33030 | |
| 5777191 | SHORTER DORCAS | | 1804 | | | ORLANDO | FL | 32805 | |
| 5777192 | SHORTER JAMES | 4143 N LOCKWOOD AVE | | | | TOLEDO | OH | 43612 | |
| 5777193 | SHORTER JAUQITA | XXX | | | | WASHINGTON | DC | 20019 | |
| 5777194 | SHORTER LATOSHA | 440 FONTANA CIRCLE | | | | OVIEDO | FL | 32765 | |
| 5777195 | SHORTER LEON | 5230 N 42ND STREET | | | | MILWAUKEE | WI | 53209 | |
| 5777196 | SHORTER PAMELA | 2001 TORCH HILL RD APT 83A | | | | COLUMBUS | GA | 31903 | |
| 5777197 | SHORTER RENEE | 14 GUYTON DR | | | | BON AIR | SC | 29150 | |
| 5777198 | SHORTER RYAN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 24701 | |
| 5777199 | SHORTER STEPHANIE | XXXXX | | | | FAYETTEVILLE | NC | 28304 | |
| 5777200 | SHORTER TANIYKA | 2880 LUCKIE ST | | | | COLUMBUS | GA | 31903 | |
| 5777201 | SHORTER TERENTA | 119 CHURCH ST | | | | CARLISLE | SC | 29031 | |
| 5472974 | SHORTER YOKIRA | 15726 BRIARGATE CT | | | | MISSOURI CITY | TX | | |
| 5777202 | SHORTHAIR ALYSSA | PO BOX 323 | | | | KIRTLAND | NM | 87416 | |
| 5777203 | SHORTHOUSE TINA | 6993 ROYJOY PLACE | | | | BOARDMAN | OH | 44512 | |
| 5472975 | SHORTINO DIANE | 419 SPORTSMANS LODGE CIR | | | | SUNRISE BEACH | MO | | |
| 5472976 | SHORTINO JOHN | 419 SPORTSMANS LODGE CIR CAMDEN 029 | | | | SUNRISE BEACH | MO | | |
| 5777204 | SHORTJONES KAREN | 13270 GRAVELBROOK RD | | | | PETERSBURG | VA | 23805 | |
| 5777205 | SHORTMAN CELIA | PO BOX 1267 | | | | HARLEM | MT | 59526 | |
| 5777206 | SHORTMAN LATASHA | 1915 1ST ST E | | | | HAVRE | MT | 59501 | |
| 5777207 | SHORTRIDGE JANICE | 1417 ELIZABETH AVE | | | | BHAM | AL | 35217 | |
| 5777208 | SHORTS CAROLYN R | 1005 DAVID DRIVE | | | | METAIRIE | LA | 70003 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5777209 | SHORTS LEZAVETTA | 875 S QUEBEC ST APT 5 | | | | DENVER | CO | 80247 | |
| 5777210 | SHORTS REGINA | 45000 E HAMILTON ST | | | | OBERLIN | OH | 44074 | |
| 5777211 | SHORTS TRACY | 6567 A104 ST | | | | EWA BEACH | HI | 96706 | |
| 5777212 | SHORTT AMY | 805 W ALTURAS ST | | | | TUCSON | AZ | 85705 | |
| 5777214 | SHORTY DEBRA | 7812 BRIARWOOD DR | | | | NEW ORLEANS | LA | 70128 | |
| 5777215 | SHORTY DONALD | P O BOX 2569 | | | | SHIPROCK | NM | 87420 | |
| 5777216 | SHORTY LORENA | 2310 W APACHE ST | | | | FARMINGTON | NM | 87401 | |
| 5777217 | SHORTY RENEE A | PO BOX 5032 | | | | SHIPROCK | NM | 87420 | |
| 5777218 | SHORTY STEPHANIE | 2233 TUCKER LN | | | | CORTEZ | CO | 81321 | |
| 5777219 | SHORTY TAMARA | 6645 MAYFAR COVE | | | | HORN LAKE | MS | 38637 | |
| 5472977 | SHORY JERRY | 4855 HOLLENBECK RD | | | | COLUMBIAVILLE | MI | | |
| 5777220 | SHOSA PAUL | 1478 TALL OAKS CIR SE | | | | CONYERS | GA | 30012 | |
| 5777221 | SHOSAN CHARMEAN | 571 PONDWEED DRIVE | | | | LAWRENCEVILLE | GA | 30045 | |
| 5777222 | SHOSHANA FINN | 2797 WEWATTA WAY 5002 | | | | DENVER | CO | 80216 | |
| 5777223 | SHOSHANA HADAR | 14117 77TH AVE | | | | FLUSHING | NY | | |
| 5777224 | SHOSHCHEE SHIRLEY | PO BOX 76 | | | | MESCALERO | NM | 88340 | |
| 5472978 | SHOSTAK EDWIN | 303 E HOUSTON ST APT 2 | | | | NEW YORK | NY | | |
| 5472980 | SHOTTENKIRK BILL | 41958 HIGHWAY 2 | | | | RAVENNA | NE | | |
| 5777225 | SHOTWELL KEVIN L | 2132 FLORDAN DRIVE APT 10 | | | | FLORRISANT | MO | 63031 | |
| 5777226 | SHOTWELL RAY | 533 GIBBS RD | | | | WHITERIVER | AZ | 85941 | |
| 5472981 | SHOU LIN | 3700 WINDMEADOWS BLVD APT D25 | | | | GAINESVILLE | FL | | |
| 5472982 | SHOU WINGLAM | 140 LOFTUS DR LOS ANGELES037 | | | | SAN GABRIEL | CA | | |
| 5777228 | SHOUGH TERRY | 210 CEDAR ST | | | | PATASKLA | OH | 43062 | |
| 5777229 | SHOUGH WILLIAM SR | APT 111 C S TOWNSHIP RD | | | | PATASKALA | OH | 43062 | |
| 5472983 | SHOULDERBLADE MAGOO | 79 TITUS ROAD | | | | LAME DEER | MT | | |
| 5777230 | SHOULDERS ANASTASIA | 3420 E WILSON ST | | | | FARMVILLE | NC | 27828 | |
| 5777231 | SHOULDERS AUDREY | 5315 MORNINGSIDE RD | | | | LAS CRUCES | NM | 88012 | |
| 5777232 | SHOULDERS BECKY S | 237 WOODRIDGE DR | | | | WINTERSVILLE | OH | 43953 | |
| 5777233 | SHOULDERS BRITTNEY | 4835 STATE ROUTE 270 W | | | | CLAY | KY | 42404 | |
| 5472984 | SHOULDERS DANA | 1300 LEWIS HENNA BLVD | | | | ROUND ROCK | TX | | |
| 5472985 | SHOULDERS MAHOGANY | 539 CYPRESSWOOD TRACE | | | | SPRING | TX | | |
| 5472987 | SHOULTS DAVID | 74001 OVNAND BLVD | | | | FORT HOOD | TX | | |
| 5777234 | SHOULTS PATRICA | 5210 CO RD 262 | | | | AUXVASSE | MO | 65231 | |
| 5777235 | SHOUP KENNETH | 425 IROQUOIS AVE | | | | PITTSBURGH | PA | 15237 | |
| 5777237 | SHOUPE JOHNNY | 2912 PHEASANT DR | | | | CASPER | WY | 82604 | |
| 5472988 | SHOUSE ANDREW | 1687 E LAKEVIEW AVE FRANKLIN049 | | | | COLUMBUS | OH | | |
| 5777238 | SHOUSE BARBRA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32569 | |
| 5472989 | SHOUSE BRIAN | 6812 BLUE MESA WAY | | | | LITTLETON | CO | | |
| 5777239 | SHOUSE KEIZAH | 446 TRIBUNE DR | | | | CHARLOTTE | NC | 28214 | |
| 5777240 | SHOVAN TITANNNIA | 1217 GRIFFIN DR APT 41 | | | | CHARLESTON | WV | 25387 | |
| 5777242 | SHOVON BURGIN | 2824 E US 10 | | | | IDLEWILD | MI | 49642 | |
| 5777243 | SHOW KYLE | 1547 SARASOTA | | | | TOLEDO | OH | 43612 | |
| 5777244 | SHOW OFF SUITS | 139 GILBERTSON ROAD | | | | CAMANO ISLAND | WA | 98282 | |
| 5777245 | SHOW SHAERRECCA | 56 IRVING LANE | | | | FAYETTE | MS | 39069 | |
| 5404556 | SHOW TECHNOLOGY PRODUCTIONS | 15303 HUEBNER RD BLDG 3 | | | | SAN ANTONIO | TX | 78248 | |
| 5777246 | SHOW YANIECIA | 14215 GLINSIDE | | | | CLEVELAND | OH | 44110 | |
| 5413095 | SHOW, CRYSTL | Redacted | | | | | | | |
| 5777247 | SHOWACRE QUINN | 6201 PIONEER DR | | | | BALTIMORE | MD | 21214 | |
| 5777248 | SHOWALTER DARLENE | PO BOX 6 | | | | CLARKSBURGH | OH | 43115 | |
| 5777249 | SHOWALTER JANICE | 403 UPPERPINE ST | | | | PRINCETON | WV | 24740 | |
| 5777250 | SHOWALTER LAURA S | 234 N ORCHARD ST | | | | LOGAN | OH | 43138 | |
| 5472990 | SHOWALTER NICHOLE | 12 SOCRATES PL | | | | FIRESTONE PARK | OH | | |
| 5472991 | SHOWARD EMILY | 913 TIPTON RD | | | | MIDDLE RIVER | MD | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5777251 | SHOWELL DOUGLAS | 503 DOVER ST NONE | | | | SALISBURY | MD | 21804 | |
| 5777252 | SHOWELL JOYCE | 408 BUECLAR DRIVE | | | | SALISBURY | MD | 21801 | |
| 5777253 | SHOWELL LADETIRCH | 401 CHARLES WAY | | | | GEORGETOWN | DE | 19947 | |
| 5777254 | SHOWERA B OWENS | 1475 HEIGHT ST | | | | AKRON | OH | 44314 | |
| 4905898 | Showerdoordirect.com | 20100 Normandie Ave | | | | Torrance | CA | 90502 | |
| 5777255 | SHOWERS APRIL | 4901 WATERWAY CT APT238 | | | | ORLANDO | FL | 32839 | |
| 5472992 | SHOWERS LORRAINE | 714 FULTON DR | | | | STRASBURG | VA | | |
| 5472993 | SHOWERS REBECCA | 134 ROSETREE LN | | | | EXTON | PA | | |
| 5777256 | SHOWLINE AUTOMOTIVE PRODUCTS I | | | | | | | | |
| 5472994 | SHOWN JULIA | 3030 HINDS CREEK RD | | | | HEISKELL | TN | | |
| 5777257 | SHOWNS N | 16740 NE 167ST APT 305 | | | | NORTH MIAMI BEAC | FL | 33162 | |
| 5777258 | SHOY MARVA S | 546BBARRON SPOT | | | | CHIRSTIANSTED | VI | 00820 | |
| 5777259 | SHOYO TARYN | BURNS AND SILVER | | | | FORT HALL | ID | 83203 | |
| 5777260 | SHPITS VLADISLAV | 253 BRUCKNER AVE | | | | STATEN ISLAND | NY | 10303 | |
| 5777262 | SHRADER ANNA | 9058 E 66TH ST | | | | RAYTOWN | MO | 64133 | |
| 5472995 | SHRADER BERNI | 1280 S QUIETO WAY | | | | DENVER | CO | | |
| 5777263 | SHRADER CLARICE | 115 TARLETON BIVOUAC | | | | WILLIAMSBURG | VA | 23185 | |
| 5777264 | SHRADER JON | 112 SHASTA LN | | | | TAZEWELL | VA | 24651 | |
| 5777265 | SHRADER JUDY | 1032 ACADEMY PLACE | | | | CONWAY | SC | 29526 | |
| 5777266 | SHRADER JULIA | 3 GRAYSON CT | | | | EDGEWOOD | NM | 87015 | |
| 5472996 | SHRADER KELLY | 17302 AL HIGHWAY 75 | | | | HENAGAR | AL | | |
| 5777267 | SHRADER ROBERT | 1317 SOUTH AVE | | | | PRINCETON | WV | 24740 | |
| 5472997 | SHRAGER NADINE | 11213 FREAS DR | | | | NORTH POTOMAC | MD | | |
| 5434882 | SHRAGY BENDER | 1572 61ST STREET | | | | BROOKLYN | NY | | |
| 5777268 | SHRAVAN GANDE | 400 CAMELOT COURT | | | | PITTSBURGH | PA | 15220 | |
| 5777269 | SHRECK KORI | 1984 PARK GROVE AVE | | | | LOS ANGELES | CA | 90007 | |
| 4868954 | SHRED IT | 5630 IRON WORKS RD | | | | THEODORE | AL | 36582 | |
| 4861693 | SHRED IT DENVER | 1707 E 58TH AVENUE | | | | DENVER | CO | 80216 | |
| 5777270 | SHRED IT FRESNO | PO BOX 101007 | | | | PASADENA | CA | 91189 | |
| 5777271 | SHRED IT LOUISVILLE | 10115 PRODUCTION COURT | | | | LOUISVILLE | KY | 40299 | |
| 4862383 | SHRED IT PORTLAND | 19670 SW 118TH AVENUE | | | | TUALATIN | OR | 97062 | |
| 5777272 | SHRED IT USA | 28883 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5404557 | SHRED IT USA LLC | P O BOX 101007 | | | | PASADENA | CA | 91189 | |
| 5777273 | SHRED IT USA LLC | P O BOX 101007 | | | | PASADENA | CA | 91189 | |
| 5404558 | SHRED WITH US | 121 SHUMPERT RD | | | | WEST COLUMBIA | SC | 29172 | |
| 5777274 | SHREE DAVIS | 347NATURE TRAIL LOT 308 | | | | CHAPEL HILL | NC | 27517 | |
| 5777276 | SHREEN ASGHAR | 9175 HILLDALE DRIVE | | | | BURLINGTON | NC | 27215 | |
| 5472998 | SHREINER ANDREA | 3812 HAMILTON AVE | | | | BALTIMORE | MD | | |
| 5472999 | SHREINER GILBERT | 438 SAN MADELE AVE | | | | COALINGA | CA | | |
| 5777277 | SHRENDA FAGEN | 6481 MOS BLEY ST | | | | HOLLYWOOD | FL | 33024 | |
| 5777278 | SHRETKA BRINKER | OR MARGARET ATKINSON OR JESSICA AT | | | | HOUSTON | MS | 38851 | |
| 5777280 | SHREVE BEVERLY | 333 NAMAANS RD | | | | CLAYMONT | DE | 19703 | |
| 5473000 | SHREVE BURLEN JR | 341 19TH ST | | | | BELLAIRE | OH | | |
| 5777281 | SHREVE CHASITY | 911 BYRON ST | | | | WEIRTON | WV | 26062 | |
| 5473001 | SHREVE HOWARD | 330 MEADOWLARK DRIVE | | | | PRESCOTT VALLEY | AZ | | |
| 5777282 | SHREVE RACHEL | 505 MAIN ST | | | | WADSWORTH | OH | 44281 | |
| 5777283 | SHREVE SHARON | 410 S 114TH ST | | | | MESA | AZ | 85208 | |
| 5777284 | SHREVE VICTORIA | 1611 HARRISON AVE | | | | ELKINS | WV | 26241 | |
| 5777285 | SHREVES LISA | 206 EAST SOUTHWERK ST APT 102 | | | | WINCHESTER | VA | 22601 | |
| 5777286 | SHREVES RACHEL | 215 COUNTRY CLUB DRIVE | | | | TOCCOA | GA | 30577 | |
| 4903873 | Shrewsbury Electric and Cable Operations | 100 Maple Ave | | | | Shrewsbury | MA | 01545 | |
| 5473002 | SHREWSBURY JAMES | 912 S OAKDALE AVE APT D | | | | MEDFORD | OR | | |
| 5777287 | SHREWSBURY MELISSA | 474 HARMON SCHOOL RD | | | | PRINCETON | WV | 24739 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5777288 | SHREWSBURY MISSY | 474HARMON SCHOOL RD | | | | PRINCETON | WV | 24740 | |
| 5777289 | SHREWSBURY PAM | 123 E | | | | BECKLEY | WV | 25801 | |
| 5777290 | SHREWSBURY ROBIN M | 634 BUFFALO LN | | | | WALTERBORO | SC | 29488 | |
| 5777291 | SHREWSBURY TAMMY | 2683 HUDSON POULTRY RD | | | | IRON STATION | NC | 28080 | |
| 5777292 | SHREWSBURY TERRI | RR 1 BOX 195 | | | | MATOAKA | WV | 24736 | |
| 5847217 | Shrewsbury Village Limited Partnership, a Massachusetts L.P. By Shrewsbury | c/o Turtle Rock, LLC | 231 Willow Street | | | Yarmouthport | MA | 02675 | |
| 5777293 | SHRICKA BROWN | 1414 SARATOGA AVE NE | | | | WASHINGTON | DC | 20770 | |
| 5473003 | SHRIER REBECCA | 3333 BEVERLY ROAD AC-143B-A | | | | HOFFMAN ESTATES | IL | | |
| 5777294 | SHRIEVES STEPHANIE | 1605 LAVALE CT | | | | SALISBURY | MD | 21804 | |
| 5473004 | SHRIVASTAV APOORVA | 14698 BRIAR FOREST DR APT 3106 | | | | HOUSTON | TX | | |
| 5473005 | SHRIVASTAVA ADITYA | 230 RANDOLPH DR APT 207C | | | | MADISON | WI | | |
| 5777295 | SHRIVER JAMES | 690 4TH ST | | | | ROMNEY | WV | 26757 | |
| 5777296 | SHRIVER SHERRI L | 100 MARK DR APT 12 | | | | SMITHFIELD | PA | 15478 | |
| 5777297 | SHROCK ALLEN | 8996 BAKER DEN ROAD | | | | WARM SPRINGS | AR | 72478 | |
| 5473006 | SHROLL ANN | 555 TYLER AVE | | | | PERU | IN | | |
| 5473007 | SHROM RALPH | 12 HIDDEN ACRES DRIVE | | | | TABERNACLE | NJ | | |
| 5777298 | SHRONDA HARGROVE | 1035 EASTERN BLVD | | | | HENDERSON | NC | 27536 | |
| 5777299 | SHRONDA M LINARES | 446 GRIFFIN RD SE LOT 23 | | | | ALLENHURST | GA | 31301 | |
| 5777300 | SHROPSHIRE DEMONTE L | 7110 OLD PLANK RD | | | | STANLEY | NC | 28164 | |
| 5777301 | SHROPSHIRE DESIRE | 5012 TURNBRIDGE CIR APT C | | | | BROWN SUMMIT | NC | 27247 | |
| 5777302 | SHROPSHIRE KIESHA | 1703 HUNTWOOD STREET | | | | ZURFREESBORO | TN | 37130 | |
| 5777304 | SHROPSHIRE MELISSA | 818 GAMBLE STREET | | | | MITCHELL | SD | 57301 | |
| 5777305 | SHROPSHIRE QUENTIN | 181 TURNIP SEED RD | | | | HEATH SPRINGS | SC | 29058 | |
| 5777307 | SHROPSHIRE SHARI V | 535 HUSSANMY LN | | | | FAIRBURN | GA | 30213 | |
| 5777308 | SHROUT BRITTANY | 709 E SWAYZEE ST | | | | MARION | IN | 46952 | |
| 5777309 | SHROYER BRENDA | PLEASE ENTER YOUR STREET ADDRE | | | | LAKEWOOD | WA | 98499 | |
| 5473008 | SHRULL CHELSEA | 4109 CHERRY HILLS DR | | | | FORT COLLINS | CO | | |
| 5473009 | SHRUM REBECCAH | 3730 LONG DRIVE N | | | | SAINT ANN | MO | | |
| 5777310 | SHRUTI CHAUHAN | 6009 BOULEVARD EAST | | | | WEST NEW YORK | NJ | 07093 | |
| 5777311 | SHRY REBECCA | 11887 SCOTT CIRCLE LOT 260 | | | | BEALETON | VA | 22701 | |
| 5777312 | SHRYOCK WENDY | 762 CLEVELAND HILL RD | | | | ROSEBURG | OR | 97471 | |
| 5777313 | SHTERN ROMAN | 9698 DOWNING ST | | | | THORTON | CO | 80229 | |
| 5777314 | SHTEYMAN YAKOU | 6127 LOCKHURST DR | | | | WOODLAND HLS | CA | 91367 | |
| 5434884 | SHU ADRIAN | 8628 SW MULEDEER DR | | | | BEAVERTON | OR | | |
| 5434886 | SHU PING TSENG | 6345 PERKINS ST | | | | DETROIT | MI | | |
| 5777317 | SHUANTA LAVINE | 1050 3RD AVE N APT K3 | | | | ST PETERSBURG | FL | 33705 | |
| 5777318 | SHUART STACIE | 1609 SW 37TH TER APT1202 | | | | TOPEKA | KS | 66609 | |
| 5777319 | SHUBA KEVIN | 35 COWDEN ROAD | | | | BURGETTSTOWN | PA | 15021 | |
| 5777320 | SHUBERT CHELSEY | 3215 WOOD CREEK PL | | | | GAINESVILLE | GA | 30507 | |
| 5777321 | SHUBERT DAISY | 41 BACON ST | | | | MAYSVILLE | GA | 30558 | |
| 5777322 | SHUBERT HAILEA | 802 N 6TH STREET | | | | SUPERIOR | WI | 54880 | |
| 5777324 | SHUBIN DANIEL | 4805 N BENDER AVE | | | | COVINA | CA | 91724 | |
| 5777325 | SHUBOOKS GARRY V | MTZIONINE CHURCH RD | | | | SAINT INGIGOES | MD | 20684 | |
| 5777326 | SHUCK CANDACE | 624 NORTH MULBERRY STREET | | | | HAGERSTOWN | MD | 21740 | |
| 5777327 | SHUE AMBER | 11560 HWY 49 N | | | | MOUNT PLEASANT | NC | 28124 | |
| 5473012 | SHUE DAVID | 204 ELLIS STREET | | | | FORT LEONARD WOOD | MO | | |
| 5473013 | SHUELL MICHAEL | 211 JOYCE LN | | | | LUFKIN | TX | | |
| 5777328 | SHUEY JESSE | 1053 SANDRETTO DR APT 218 | | | | PRESCOTT | AZ | 86305 | |
| 5777329 | SHUEY KYLE | 314 RIM ROAD | | | | ELIZABETHTOWN | PA | 17022 | |
| 5777330 | SHUEY TRISH | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 17801 | |
| 5777331 | SHUFELOT JANICE | 405 PLANTATION LANDINGS DR | | | | HAINES CITY | FL | 33844 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5473014 | SHUFF JONATHAN | 1650 JENNETTE AVE NW | | | | GRAND RAPIDS | MI | | |
| 5473015 | SHUFF TANEKA | PO BOX 1225 | | | | COLLINSVILLE | VA | | |
| 5777332 | SHUFF ZONJA | 100 W COOLEY | | | | SHOW LOW | AZ | 85901 | |
| 5777333 | SHUFFORD DEBORAH | 2921 NORTH 13TH ST | | | | PHILADLEPHIA | PA | 19133 | |
| 5777334 | SHUFORD JACKIE | 351 WEST MEMORIAL DRIVE APP 1 | | | | DALLAS | GA | 30132 | |
| 5777335 | SHUFORD JAMES | 1052 LAZIO COURT | | | | COLUMBIA | SC | 29229 | |
| 5777336 | SHUFORD KIMBERLY | 214 TITANIUM DR | | | | STATESVILLE | NC | 28625 | |
| 5777337 | SHUFORD PATRICE | 2 LAWERY CIR | | | | PETERSBURG | VA | 23803 | |
| 5777338 | SHUFORD SHANIKA | 764 EUFOLA ROAD | | | | STATESVILLE | NC | 28677 | |
| 5777339 | SHUGART GARY | 5081 GEORGIA ST | | | | VALLEJO | CA | 94591 | |
| 5777340 | SHUGART LATONYA | 10950 DARRYL DR | | | | BATON ROUGE | LA | 70815 | |
| 5777341 | SHUGART RANDY | 6262 BENNIEVILLE ST | | | | CINCINNATI | OH | 45230 | |
| 5473017 | SHUGART WILLIAM | 23 CHURCH ST | | | | ROCK HILL | SC | | |
| 5473018 | SHUGHART RUSTY | 930 N LONGFELLOW ST N | | | | ARLINGTON | VA | | |
| 5473019 | SHUKLA JYOTINDRA | 4216 VILLAGE GREEN DR | | | | IRVING | TX | | |
| 5473020 | SHUKLA URVIL | 14208 LYNDERWOOD CT | | | | CHARLOTTE | NC | | |
| 5777342 | SHUKRI SHEIKH | 6306 BANNISTER DR NONE | | | | DUBLIN | OH | 43017 | |
| 5777343 | SHULAMIS ROUZAUD | 840 CATHERINE COURT | | | | GRAYSLAKE | IL | 60030 | |
| 5777346 | SHULEMOVICH KORINA | 650 WEST AVE | | | | MIAMI BEACH | FL | 33139 | |
| 5777347 | SHULER AMANDA | 14B DEBRAH COURT | | | | ELKTON | MD | 21921 | |
| 5473023 | SHULER BRITTANY | 3757 COUNTY FARM RD | | | | SALEM | IL | | |
| 5777348 | SHULER JAQUANDALYN | 225 PALM HARBOR DRIVE | | | | ORANGEBURG | SC | 29115 | |
| 5473024 | SHULER LAQUISHA | 140 ESTATE CT | | | | ORANGEBURG | SC | | |
| 5777349 | SHULER LAQUISHA | 140 ESTATE CT | | | | ORANGEBURG | SC | 97007 | |
| 5777350 | SHULER LATONYA | 1600 COLUMBIA RD | | | | ORANGEBURG | SC | 29115 | |
| 5777351 | SHULER LEQUISHA | 140 ESTATE COURT | | | | ORANGEBURG | SC | 29115 | |
| 5777352 | SHULER MICHAEL J | 10 HORTONS MILL ROAD | | | | WHITE PLAINS | NY | 10604 | |
| 5777353 | SHULER SHALONDA | 3072 STANTON RD 103 | | | | WASHINGTON DC | DC | 20020 | |
| 5777354 | SHULER SHAUNDRA | 253 WANNAMAKER ST | | | | ORANGEBURG | SC | 29115 | |
| 5777355 | SHULER STEVE | 5413 SUNNYBRIGHT LN | | | | HOPE MILLS | NC | 28348 | |
| 5777356 | SHULER TIEARE | 45 SOLAR CIRCLE | | | | BALTIMORE | MD | 21215 | |
| 5777357 | SHULER VERNA | 302 SUMMIT AVE | | | | LAKE WALES | FL | 33853 | |
| 4701773 | SHULER, RONALD | Redacted | | | | | | | |
| 5777358 | SHULKA GLENDA | 112 PARK ST | | | | FORT ATKINSON | WI | 53538 | |
| 5777359 | SHULL ANITA | 1001 EAST MCCAURTHER ROAD LOT | | | | WICHITA | KS | 67217 | |
| 5777360 | SHULL CHELSEA | 2910 E MONROE TERRACE | | | | SPRINGFIELD | MO | 65802 | |
| 5473025 | SHULL JACQUELINE | 2255 FIRESTONE PL | | | | WINTER HAVEN | FL | | |
| 5777361 | SHULLER SHERRI | 800 JOHNSON KING RD | | | | SWANSEA | SC | 29160 | |
| 5473026 | SHULMAN RUTH | 929 82 STREET BROOKLYN NY | | | | BROOKLYN | NY | | |
| 5473027 | SHULTS CHRISTOPHER | 219 WOODSIDE TERRACE | | | | TOWANDA | PA | | |
| 5473028 | SHULTS MICHAEL | 3922 B JUSTICE CT | | | | APG | MD | | |
| 5434890 | SHULTS TAMMY J | 907 WOODSIDE DR | | | | NEW ALBANY | IN | | |
| 5777362 | SHULTZ BRANDI | 3909 DELERY DR | | | | MARRERO | LA | 70072 | |
| 5777363 | SHULTZ BRANDY | 818 6TH AVE | | | | ALTOONA | PA | 16602 | |
| 5473029 | SHULTZ BRIAN | 704 WHEATLEY RD | | | | NORTH EAST | MD | | |
| 5777364 | SHULTZ CHRISTINA | 13028 MENTZER GAP RD | | | | WAYNESBORO | PA | 17268 | |
| 5777365 | SHULTZ CRYSTAL | 572 HIGHLAND DR | | | | ST ALBANS | WV | 25177 | |
| 5777366 | SHULTZ DIANE | 474 EMRICK ROAD | | | | WOOSTER | OH | 44691 | |
| 5777367 | SHULTZ HARRY | 1119 LENNOX STREET | | | | ANDERSON | IN | 46012 | |
| 5777368 | SHULTZ HEATHER | 55280 BUTTERNUT RD | | | | SOUTH BEND | IN | 46628 | |
| 5777369 | SHULTZ LEO | 555 E SILVERADO RAND BLVD | | | | LAS VEGAS | NV | 89183 | |
| 5434894 | SHULTZ MALCOLM | 576 GRAVEL POINT ROAD | | | | HOWARD | PA | | |
| 5777370 | SHULTZ MICHELLE | 807 CEDAR AVENUE | | | | NORTH BEACH | MD | 20714 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5473030 | SHULTZ RONALD | 1333 WINGATE AVE | | | | READING | PA | | |
| 5777371 | SHULTZ TONI | 39350 BROOKFIELD AVE | | | | LISBON | OH | 44432 | |
| 5777372 | SHUMAKE DINA | 125 CROSSPLANE HULETT RD | | | | CARROLLTON | GA | 30116 | |
| 5777373 | SHUMAKE WILLIAM | 500 DOSS LN | | | | SHARONVILLE | OH | 45241 | |
| 5777374 | SHUMAKER AMANDA | NEEDED | | | | NEEDED | OH | 45381 | |
| 5777375 | SHUMAKER BARBARA | 6208 MOCKBIRD LANE | | | | MIDLOTHIAN | VA | 23112 | |
| 5777376 | SHUMAKER JANET | 129 ADAMS ST | | | | CAMPBELL | OH | 44405 | |
| 5473032 | SHUMAKER JENNIFER | 146 MOUNT CALM FARM LN | | | | NEW CANTON | VA | | |
| 5777377 | SHUMAKER MICHELLE | 436 MARRTOWN RD | | | | PARKERSBURG | WV | 26101 | |
| 5777378 | SHUMAKER VERNA | 143 GRACE STREET | | | | BAINBRIDGE | PA | 17502 | |
| 5777379 | SHUMAN ANGELA | 130 KULAGA ROAD | | | | DERIDDER | LA | 70634 | |
| 5777380 | SHUMAN BRIAN | 13823 GRANTSHOOK RD | | | | GREENCASTLE | PA | 17225 | |
| 5473033 | SHUMAN BRUCE | 30 RUTLAND ST | | | | MALDEN | MA | | |
| 5777381 | SHUMAN LAKISHA | P O BOX 185 | | | | PEMBROKE | GA | 31321 | |
| 5777382 | SHUMAN LANDIS | 167 WEST LEICESTER AVE | | | | NORFOLK | VA | 23503 | |
| 5777383 | SHUMAN TIFFANY | 6888 WEST HWY 326 | | | | OCALA | FL | 34482 | |
| 5777384 | SHUMATE BRAD | 9232 E 108TH AVE | | | | MORENO VALLEY | CA | 91764 | |
| 5777385 | SHUMATE CHRISTY | 215 ALGRIES DRIVE | | | | RICHMOND | VA | 23126 | |
| 5777386 | SHUMATE LULA L | 6333 CENTURY CITY N | | | | REYNOLDSBURG | OH | 43201 | |
| 5473034 | SHUMATE MARVIN | 4820 N DALE MABRY HWY | | | | TAMPA | FL | | |
| 5777387 | SHUMATE RONEE | 6705 E 124TH ST | | | | GRANDVIEW | MO | 64030 | |
| 5473036 | SHUMATE SHANA | 729 LOST GROVE CIRCLE ORANGE095 | | | | WINTER GARDEN | FL | | |
| 5777388 | SHUMATE TOROTHY | 2145 BEST PLACE APT 302 | | | | AURORA | IL | 60506 | |
| 4767562 | SHUMATE, GREGORY | Redacted | | | | | | | |
| 5777390 | SHUMIA PASTCHOL | 4014 SPRING LAKE PARK | | | | TEXARKANA | TX | 75503 | |
| 5777391 | SHUMILOFF KRISTAN | 5379 RIVER RD | | | | MORGANTOWN | WV | 26501 | |
| 5777392 | SHUMPERRT JASMINE | 4854 PINENEEDLE TRAILS | | | | FLORISSANT | MO | 63033 | |
| 5777393 | SHUMPERT BRITTANY | 100 AUGUST CIRCLE APT 16A | | | | BOONEVILLE | MS | 38829 | |
| 5434896 | SHUMPERT DASHIA S | 1161 MARTIN LUTHER KING ROAD | | | | FULTON | MS | | |
| 5777394 | SHUMPERT KARLEY | 351 GATOR RD | | | | GASTON | SC | 29053 | |
| 5473038 | SHUMSKI WENDI | 1601 THE HIDEOUT | | | | LAKE ARIEL | PA | | |
| 5777395 | SHUMWAY HEATHER M | 40648 CARLISLE AVE | | | | ELYRIA | OH | 44035 | |
| 5473039 | SHUMWAY JERRY | 5915 OBERLIN RD | | | | GLADWIN | MI | | |
| 5473041 | SHUMWAY MICHAEL | 8353A CASS AVENUE | | | | TUCSON | AZ | | |
| 5473042 | SHUMWAY ZACHARY | 251 GREEN FERN WAY BALTIMORE005 | | | | HALETHORPE | MD | | |
| 5777397 | SHUNATEIA LOWE | ADDRESS | | | | CONWAY | AR | 72032 | |
| 5777398 | SHUNDRA WILSON | 16 BARBRA DR | | | | LITTLE ROCK | AR | 72204 | |
| 5777399 | SHUNDRELL BLOUNT | 2410 ACAPULCO DRIVE | | | | AUGUSTA | GA | 30906 | |
| 5777400 | SHUNDRELL SHUNDRELL | 140 THELMA ST | | | | COLQUITT | GA | 39837 | |
| 5777401 | SHUNELLE HANEY | 11191 RANCH VALLEY ST | | | | LAS VEGAS | NV | 89179 | |
| 5777402 | SHUNGIESLA T EICHELBERGER | 9712 S NOTTINGHAM AVE | | | | CHICAGO RIDGE | IL | 60415 | |
| 5777403 | SHUNK BLANCA | 443 WAMBLEE LN | | | | SAN JACINTO | CA | 92582 | |
| 5777404 | SHUNK MORNINGSTAR | 50135 WEST RUSTIC DRIVE | | | | ST CLAIRSVILLE | OH | 43950 | |
| 5777405 | SHUNK WILLIAM | 2609 PHILEDELPHIA ROAD | | | | JOPPA | MD | 21040 | |
| 5434901 | SHUNLIN WU | 250 N COLLEGE PARK DR APT 037 | | | | UPLAND | CA | | |
| 5777406 | SHUNNELL POREA | 22236 MAIN ST APT G | | | | HAYWARD | CA | 94541 | |
| 5777407 | SHUNPERT JAMES | 639 ARCH ST | | | | NEW BRITAIN | CT | 06051 | |
| 5777408 | SHUNTA MATHIS | 23 PATTERSON ST | | | | BELLS | TN | 38006 | |
| 5777409 | SHUNTANDIA PEARSON | 1413 CANFIELD AVE | | | | MEMPHIS | TN | 38127 | |
| 5777410 | SHUNTAVIA JONES | 1448 DELLWOOD AVE | | | | MEMPHIS | TN | 38127 | |
| 5777411 | SHUNTAYLA A COLEMAN | 1035 W 37TH ST | | | | ASHTABULA | OH | 44004 | |
| 5777412 | SHUNTE WALLACE | 9700 S CENTRAL AVE 5 | | | | LOS ANGELES | CA | 90002 | |
| 5777413 | SHUNTELL J FOSTER | 507 HICKORY HILL DR | | | | LUFKIN | TX | 75901 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5777414 | SHUNTELL SHORTER | 2333 CASMERE | | | | HAMTRAMCK | MI | 48234 | |
| 5777415 | SHUNTWANTA HALL | 5600 HUNTER RD APT 24D | | | | COLUMBUS | GA | 31907 | |
| 5777417 | SHUPAN ROBIN | 401 EAST GISBORO RD APART WHIT | | | | LIDENWALD | NJ | 08021 | |
| 5777418 | SHUPE ALICE | 762 HAYTERS GAP ROAD | | | | SALTVILLE | VA | 24370 | |
| 5473043 | SHUPE ANTHONY | 243 PROVIDENCE RD | | | | FRIES | VA | | |
| 5777419 | SHUPE ASHLEY | 61 27TH ST NW | | | | HICKORY | NC | 28601 | |
| 5777420 | SHUPE DEDE | 228 KENWOOD AVE | | | | ELKHART | IN | 46516 | |
| 5777421 | SHUPE GEORGE A | 5920 COUNTY ROAD 208 | | | | ST AUGUSTINE | FL | 32092 | |
| 5473044 | SHUPE GERALD | 1208 E 6TH ST | | | | CHEYENNE | WY | | |
| 5777422 | SHUPE JOHN | 25 EAST MAIN | | | | CORTEZ | CO | 81321 | |
| 5777423 | SHUPE LEANNA | 1679 W 1500 N | | | | VERNAL | UT | 84078 | |
| 5473045 | SHUPE SHARON | 195 N 22ND ST | | | | WYTHEVILLE | VA | | |
| 5777424 | SHUPP OCTAVIA | 2003 E DESMET AVE | | | | SPOKANE | WA | 99202 | |
| 5473046 | SHUR COLLEN | 291 N 200 W | | | | RUPERT | ID | | |
| 5434903 | SHUR LINE LLC | 116 EXMORE ROAD | | | | MOORESVILLE | NC | | |
| 5473047 | SHURACK MICHAEL | 42 MILLER FARM RD | | | | PLANTSVILLE | CT | | |
| 5777425 | SHUREKA ROBINSON | 1508 SKYLARK LN | | | | ALBANY | GA | 31705 | |
| 5777426 | SHURIE WERKMEISTER | ADDRESS | | | | MECHANICSVILLE | MD | 20659 | |
| 5777428 | SHURRONE416 DOWDY | ROBERTSVILLE RD | | | | OAK RIDGE | TN | 37830 | |
| 5473048 | SHURTLEFF MARGARET | 405 SCENIC DR | | | | HENDERSON | NV | | |
| 5777429 | SHURY VERA | 8720 HOUSER ST AP B | | | | LENEXA | KS | 66215 | |
| 5434905 | SHUSHENG FANG | 370 OVERPECK AVE | | | | ENGEWOOD | NJ | | |
| 5473049 | SHUSTER JEFFREY | 7142 S PLATTE CANYON DR | | | | LITTLETON | CO | | |
| 5777430 | SHUTE BENJAMIN | 232 COUNTY ROAD 158 | | | | COILA | MS | 38923 | |
| 5777431 | SHUTE JESSICA | 3270 TIOGA RD 202 | | | | CONCORD | CA | 94518 | |
| 5777432 | SHUTKO TODD | 1616 LAKE ST | | | | KINGSPORT | TN | 37660 | |
| 5777433 | SHUTORY MONIQUE | 13 SPRING LOOP | | | | OCALA | FL | 34472 | |
| 5777434 | SHUTT STEVEN | 467 FRANKLIN ST | | | | IRVING | NY | 14081 | |
| 5434907 | SHUTTERBUG CAMERAS | 2701 AERIAL CNT PKWY | | | | MORRISVILLE | NC | | |
| 5777435 | SHUTTES PETER | 1033 OAK CREST | | | | CASPER | WY | 82601 | |
| 5777436 | SHUTTLEWORTH JACK B | BROKEN BRANCH RD | | | | NORTH AUGUSTA | SC | 29841 | |
| 5777437 | SHUTTLEWORTH PAULA | 8120 NORTH MARKET AVE | | | | SHAWNEE | OK | 74801 | |
| 5473051 | SHUTTS RANDY | 204 SYCAMORE LANE | | | | BRYAN | OH | | |
| 5473052 | SHUTTS STEVEN | 535 STATE ROUTE 13 | | | | DE RUYTER | NY | | |
| 5777438 | SHUVONNA ARRINGTON | 21446 DEQUINDRE RD | | | | WARREN | MI | 48091 | |
| 5777440 | SHUZETTE RHODES | 8834 HUNTING LN | | | | LAUREL | MD | 20708 | |
| 5473053 | SHVARTSBURG HELEN | 409 CHAPELWOOD LN | | | | LUTHERVILLE TIMONIUM | MD | | |
| 5777441 | SHWETA AGRAWAL | 1 WOOLSACK DR | | | | WESTFORD | MA | 01886 | |
| 5777443 | SHY DARIELLE | 3428 GEN OGDEN | | | | NEW ORLEANS | LA | 70118 | |
| 5777444 | SHY JUNIOR | 916 SOUTH SECOND ST | | | | FESTUS | MO | 63028 | |
| 5777445 | SHY LOVE | 5066 JAMIESON DR | | | | TOLEDO | OH | 43613 | |
| 5777446 | SHY MARY | 109 EASTLAKE DR | | | | WARNER ROBINS | GA | 31093 | |
| 5777447 | SHY MICHELLE | 5406 NW COTTEN WOOD | | | | LAWTON | OK | 73505 | |
| 5777448 | SHY N LOVE | 5066 JAMIESON DR | | | | TOLEDO | OH | 43613 | |
| 5777449 | SHYANN KUCERA | 7007 EARLY GOLD LANE | | | | RIVERVIEW | FL | 33578 | |
| 5777451 | SHYANNA HOWARD | 234 EDGEWOOD AVE | | | | GREENWOOD | OH | 45681 | |
| 5777452 | SHYBREASIA FLEETWOOD | 1452 WAYCROSS ROAD | | | | CINCINNATI | OH | 45240 | |
| 5777453 | SHYDAREKA JONES | 305 COW TRACK RD | | | | WINDSOR | NC | 27983 | |
| 5777454 | SHYENNE CRUM | 4163 TOLBERT RD | | | | TRENTON | OH | 45067 | |
| 5777455 | SHYENNE GIBSON | 1399 POLTICO RD | | | | DURANT | OK | 74701 | |
| 5777456 | SHYENNE WIMER | ADDRESSS | | | | MARLINTON | WV | 24954 | |
| 5777457 | SHYENNEGIESE SHEYENNE | 3431 SPRUCE | | | | SOUTH LAKE | CA | 96150 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5473055 | SHYJKA FRANCES | 112 N ARDMORE RD | | | | COLUMBUS | OH | | |
| 5777459 | SHYKIELAH GOODEN | 4400 MELROSE DR LOT128 | | | | WOOSTER | OH | 44691 | |
| 5777460 | SHYLA HILL | 107 BUNCH ST | | | | GAFFNEY | SC | 29341 | |
| 5777462 | SHYLA SINCLAIR | 596 COUNTY RD 300 H | | | | SEMINOLE | TX | 79360 | |
| 5777463 | SHYLA THOMPSON | 32 COARSE GOLD ROAD | | | | OROVILLE | CA | 95965 | |
| 5777464 | SHYLA WILLIAMS | 2112 E 4TH STREET | | | | DAYTON | OH | 45403 | |
| 5777465 | SHYLICE NELSON | 4742 WIDDUP CT | | | | ELLICOTT CITY | MD | 21043 | |
| 5777466 | SHYLLA ORTETGA | 101 W EMMA ST | | | | TAMPA | FL | 33610 | |
| 5777467 | SHYMANSKI BEVERLEY | 122 DEPOT DR | | | | VERONA | WI | 53593 | |
| 5473056 | SHYMANSKY DEBORAH | 3400 AMBER ST | | | | ROSAMOND | CA | | |
| 5777468 | SHYMESHA ROSS | 203 12 HUMMEL | | | | HARRISBURG | PA | 17104 | |
| 5777469 | SHYNEATTA DUNN | 32267 KELLER POND RD | | | | PAINTER | VA | 23420 | |
| 5777470 | SHYNEEN DAILEY | 3024 W 143RD STREET | | | | BLUE ISLAND | IL | 60406 | |
| 5777471 | SHYNEIKA BAINE | 234 EAST MARTIN ST | | | | SNOOW HILL | MD | 21863 | |
| 5777472 | SHYNELLE NASH K | 3617 N 5TH ST | | | | MILWAUKEE | WI | 53212 | |
| 5777473 | SHYNETTA REYNOLDS | 6515 LIVINGTON RD APT 203 | | | | OXON HILL | MD | 20745 | |
| 5777474 | SHYNIETTA MCCLENDON | 11412 BRATTEN AVE APT 11 | | | | PRINCESS ANNE | MD | 21853 | |
| 5777475 | SHYQEITA K WRIGHT | 203 N ELLIS ST | | | | JOANNA | SC | 29351 | |
| 5777476 | SHYQUAY GREEN | 1354 FIFTH AVE | | | | NEW KENSINGTON | PA | 15068 | |
| 5777477 | SHYRA L HAMPTON | 1246 NW 58TH TERR | | | | MIAMI | FL | 33142 | |
| 5777478 | SHYRETA WILLIAMS | 2302 BROOKS DR 301 | | | | SUITLAND | MD | 20746 | |
| 5777479 | SHYTAY TIMMONS | 549 LASSALLE AVE | | | | BUFFALO | NY | 14215 | |
| 5777480 | SHYVETTE R WILEY | 19964 WEXFORD ST | | | | DETROIT | MI | 48234 | |
| 5777481 | SHYWA TROTTER | XXXXXXXXXXXX | | | | XXXXXXXXX | NY | 10705 | |
| 5777482 | SHYWANNA WRIGHT | 5626 VIA VICTORIA ST | | | | NORTH LAS VEGAS | NV | 89031 | |
| 5777483 | SHYWATHA FAIRFIELD | 86 SMITHFIELD DR | | | | JACKSON | TN | 38305 | |
| 4862752 | SI & D US INC | 2028 E BEN WHITE BLVD STE 240 | | | | AUSTIN | TX | 78741 | |
| 4884632 | SI DOLLAR SAVER INC | PO BOX 250 109 N MAIN CROSS | | | | GALATIA | IL | 62935 | |
| 5473057 | SI FANG | 160 W BIG SPRINGS RD APT 25 | | | | RIVERSIDE | CA | | |
| 5434911 | SI JIA XU | 16192 COASTAL HIGHWAY | | | | LEWES | DE | | |
| 5777484 | SIA BORBOR | 9808 47TH PL | | | | COLLEGE PARK | MD | 20740 | |
| 5777485 | SIA DOROTHY A | 10735 16TH AVE SW | | | | SEATTLE | WA | 98146 | |
| 5777486 | SIA FINOH | 7900 BRISCOLL CT | | | | BOWIE | MD | 20720 | |
| 5777488 | SIA RED | 88 NEW BRUNSWICK AVE | | | | PERTH AMBOY | NJ | 08861 | |
| 5777489 | SIAGH LEANN | 490 WILLOWOOD PT | | | | CRYSTAL RIVER | FL | 34429 | |
| 5777490 | SIAKA TARAWALLY | 11613 LOCKWOOD DR APT 104 | | | | SILVER SPRING | MD | 20904 | |
| 5777491 | SIAM JOSE | 25600 NE 101 LANE | | | | HOMESTEAD | FL | 33032 | |
| 5777492 | SIAM SHARON | 2222 32ND ST S APT 11 | | | | LA CROSSE | WI | 54601-7051 | |
| 5777493 | SIAN GULLEY | 2082 SLIPPERY LN | | | | WILLOW CREEK | CA | 95573 | |
| 5473059 | SIANEZ MARIA | 5943 W MULBERRY DR | | | | PHOENIX | AZ | | |
| 5473060 | SIANEZ PATRICIA | 14036 DESERT WILDFLOWER PL | | | | HORIZON CITY | TX | | |
| 5777495 | SIAOPO MOANALUA N | 434 EAST 184TH STREET | | | | CARSON | CA | 90745 | |
| 5777496 | SIARA BERNAL | 1425 VERNON | | | | MODESTO | CA | 95351 | |
| 5777497 | SIARA GARMAN | 934 ST RT 73 | | | | HILLSBORO | OH | 45133 | |
| 5777498 | SIARA MILLER | | | | | TIMTON | MI | 49287 | |
| 5777499 | SIARAH BARKSDALE | 32 BRADFORD | | | | DEARBORN | MI | 48126 | |
| 5777500 | SIARES MIRNA | RES PUERTO REAL EDF 11 A | | | | PUERTO REAL | PR | 00740 | |
| 5777501 | SIAS ERIC | 818 COUNTY ROAD 30 | | | | KITTS HILL | OH | 45645 | |
| 5473061 | SIAS JACQUELYN | 541 PERCY LN | | | | GREENVILLE | MS | | |
| 5777502 | SIAS JOLENE | 249 LAGUNA DEL OSO | | | | MIMBRES | NM | 88041 | |
| 5473062 | SIAS LEIGHANNE | 10975 19 MILE RD NE | | | | CEDAR SPRINGS | MI | | |
| 5777503 | SIAS MIREYA | 200 E ST CLAIR AVE | | | | LONGMONT | CO | 80504 | |
| 5777504 | SIAS REGINA D | 240 FLINT RIVER RD APT011 | | | | JONESBORO | GA | 30238 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4908548 | Sibble, Gloria | Redacted | | | | | | | |
| 5777505 | SIBERIA LAQUESHA | 4738 12TH AVE S | | | | ST PETE | FL | 33711 | |
| 5777506 | SIBERON YASHIRA | URB SAGRADO CORAZON SANTA MARI | | | | GUANICA | PR | 00653 | |
| 5777507 | SIBERT DONNA | 1110 SHIRLEY RD | | | | REIDSVILLE | NC | 27320 | |
| 5777508 | SIBERT KATIE | 6394 SCRABBLE RD | | | | SHEPHARDSTOWN | WV | 25443 | |
| 5777509 | SIBERT NYLESHA | 28 WILBAR AVE | | | | ASHEVILLE | NC | 28801 | |
| 5777510 | SIBERT XAVIER | 106 REDWWOD ST | | | | GREENWOOD | SC | 29646 | |
| 5777511 | SIBHAN STURDIVANT | 3275 STERLING BRIDGE | | | | CANAL WINCHESTER | OH | 34110 | |
| 5777512 | SIBIL LEE | 1646 VICTORIA DR | | | | ELKHART | IN | 46514 | |
| 5434913 | SIBILIAARCHIE V | P O BOX 900 | | | | MORRISTOWN | NJ | | |
| 5777513 | SIBINA SINCLAIR | 5804 ANNAPOLIS RD | | | | BLANDESBURD | MD | 20710 | |
| 5777514 | SIBINSKI RICHARD | 2069 EMERALD LANE | | | | EAGAN | MN | 55122 | |
| 5777515 | SIBITZKY BRANDON | 540 STEVEN DRIVE | | | | KING OF PRUSS | PA | 19406 | |
| 5777516 | SIBLEY DOMINIQUE | 4650 LAKESHORE DR 80 | | | | SHREVEPORT | LA | 71119 | |
| 5777517 | SIBLEY DOUG | 700 REVERE CROSSING LANE | | | | CARY | NC | 27519 | |
| 5777518 | SIBLEY HOWARD D | 1171 SOUTH HAMILTON RD | | | | COLUMBUS | OH | 43227 | |
| 5434915 | SIBLEY KAILA J | 520 SOUTH MOLLISON | | | | EL CAJON | CA | | |
| 5473063 | SIBLEY MARION | 91 SYCAMORE LN | | | | ARLINGTON | VT | | |
| 5777519 | SIBLEY MICHAEL | 225 TANGLEWOOD | | | | GRAY | GA | 31032 | |
| 5434917 | SIBRIAN ALYSA M | 578 W NINTH ST | | | | POMONA | CA | | |
| 5777520 | SIBY DAVILA | 9780 SW 62ND ST | | | | MIAMI | FL | 33173 | |
| 5777521 | SIBYL DEAN | 1630 WEST PLUM | | | | AURORA | IL | 60506 | |
| 5777522 | SIBYL EASON | CLIFF | | | | DETROIT | MI | 48234 | |
| 5777523 | SIBYL REAN | 1630 WEST PLUM | | | | AURORA | IL | 60506 | |
| 5473064 | SICA LISA | 132 PLEASANT AVE | | | | ISELIN | NJ | | |
| 5777524 | SICAL RODOLFO | 740 WATCHUNG AVE | | | | PLAINFIELD | NJ | 07062 | |
| 5777525 | SICARD DAVID | MANSIONES DEL GOLF URB | | | | KAMUELA | HI | 96743 | |
| 5777526 | SICARD LUZ | 5380 W 20TH LN | | | | HIALEAH | FL | 33016 | |
| 5777527 | SICARDO KARLA | CONDOMINIO ARBOLADA EDIF | | | | BAYAMON | PR | 00959 | |
| 5473065 | SICE SHERYL V | 2102 W SAN MIGUEL AVE | | | | PHOENIX | AZ | | |
| 5777528 | SICES DELMARCHAE | 4719 GREEN ST | | | | ALEXANDRIA | LA | 71301 | |
| 5777529 | SICES SANTANA | 2417 RUSTON ST | | | | ALEXANDRIA | LA | 71302 | |
| 5473066 | SICILIANO JANET | 48 GRANT AVENUE N | | | | WHITE PLAINS | NY | | |
| 5777530 | SICILY SMALL | 11277 JIM BECKWOURTH CT | | | | LAS VEGAS | NV | 89179 | |
| 5777531 | SICK BILL | 111 NORTH 3RD STREET 1 | | | | MISSOURI VALLEY | IA | 51555 | |
| 5777532 | SICKAFFOOSE NATHEN | 3516 LINCOLN WAY E APT B5 | | | | MASSILLON | OH | 44646 | |
| 5473067 | SICKAFOOSE JOSHUA | 803 14TH ST NW | | | | CANTON | OH | | |
| 4738157 | SICKBERT, ELIZBETH | Redacted | | | | | | | |
| 5473068 | SICKELS CHRISTOPHER | 3911 FREEDOM COURT UNIT B | | | | ABERDEEN PROVING GRO | MD | | |
| 5473069 | SICKELS PAT | 609 POLK STREET N | | | | DELCREST | NJ | | |
| 5473070 | SICKELS PHYLLIS | 32895 BOOTLEGG RD | | | | WINCHESTER | CA | | |
| 5777533 | SICKELS VIRGINIA | 343 GRAPEHEIGHT RD | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5777534 | SICKENS VALECLA | 21910 OILWELL ROAD | | | | INDEPENDENCE | MO | 64053 | |
| 5473071 | SICKERMAN STEPHEN | 200 DERBY WOODS DRIVE | | | | LYNN HAVEN | FL | | |
| 5473072 | SICKLE KELLY V | 3930 SCANLAND RD | | | | INDIAN HEAD | MD | | |
| 5777535 | SICKLER MARGARET | 1045 PRESCOTT AVE | | | | SCRANTON | PA | 18502 | |
| 5777536 | SICKLER SHAWN | 3208 MOBLEY ST NONE | | | | SAN DIEGO | CA | 92123 | |
| 5473073 | SICKLES BRADLEY | 2810 MONTAGUE COUNTY DR | | | | KILLEEN | TX | | |
| 5473074 | SICKLES SHANE | 1419B JUNIPER ST | | | | FORT DIX | NJ | | |
| 5777537 | SICKLING CHRISTOPHER | 2250 CASSOPOLIS ST | | | | ELKHART | IN | 46514 | |
| 5473075 | SICOLI DAVID | 5909 CENTRAL AVE UNIT B | | | | SEA ISLE CITY | NJ | | |
| 5777538 | SICONIO KARIN A | 45 COLFAX ST | | | | WARWICK | RI | 02886 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5731 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5473076 | SICURANZA JAMES | 13 EUCALYPTUS CT | | | | SELDEN | NY | | |
| 5473077 | SICURELLA STEVEN | 91 E PARSONAGE WAY N | | | | ENGLISHTOWN | NJ | | |
| 5777539 | SID GUILLERMO | BAYAMON | | | | BAYAMON | PR | 00956 | |
| 4869381 | SID HARVEY INDUSTRIES INC | 605 LOCUST ST | | | | GARDEN CITY | NY | 11530 | |
| 4869381 | SID HARVEY INDUSTRIES INC | 605 LOCUST ST | | | | GARDEN CITY | NY | 11530 | |
| 4902824 | Sid Harvey Industries, Inc. | 605 Locust Street | | | | Garden City | NY | 11530 | |
| 5777540 | SID JONES | 410 WEST CLIPPER ST | | | | KENNETT | MO | 63857 | |
| 5777541 | SIDA PAMELA | 3406 VICTORY AVE | | | | RACINE | WI | 53405 | |
| 5777542 | SIDAGOND BYADAGI | 7150 ROCKING HORSE LN | | | | CUMMING | GA | 30040-6283 | |
| 5777543 | SIDAROUS NEVIEN | 22 E MARKET ST | | | | RHINEBECK | NY | 12572 | |
| 5777544 | SIDBERRY ANTHONY | 6017 SLIPPER SHELL ST | | | | WILMINGTON | NC | 28412 | |
| 5777545 | SIDBURY ANGEL S | 208 HWY 17 | | | | WILMINGTON | NC | 28443 | |
| 5473078 | SIDDAVATAM SURYA | 9413 RILEY LAKE RD | | | | EDEN PRAIRIE | MN | | |
| 5777546 | SIDDERS TIM | 3164 GRAZMER | | | | COL | OH | 43224 | |
| 5777548 | SIDDHARTHA KUMAR | 20121 HEATHER DRIVE | | | | WEST WINDSOR | NJ | 08550 | |
| 5777549 | SIDDIKA CHOWDHURY | 1921 23RD DRIVE | | | | ASTORIA | NY | 11105 | |
| 5473079 | SIDDIQI ASSAD | 794 DORCHESTER AVE 4 | | | | DORCHESTER | MA | | |
| 5473080 | SIDDIQI MOHAMMED | 213 CORLEY CIRCLE | | | | GROVETOWN | GA | | |
| 5473081 | SIDDIQUI MUHAMMAD | 11455 BISSONNET ST APT623 | | | | HOUSTON | TX | | |
| 5777550 | SIDDIQUI SALIM | 6111 RUSTING WILLOW LN NONE | | | | HOUSTON | TX | 77084 | |
| 5777551 | SIDDIQUI SALMAN | 560 AMERICAN AVE | | | | KNG OF PRUSSA | PA | 19406 | |
| 5777552 | SIDDIQUI SHAMEEM | 1707 SW 85TH DR | | | | GAINESVILLE | FL | 32607 | |
| 5473082 | SIDDIQUI USMAN | 8842 WINDMILL PL | | | | RIVERSIDE | CA | | |
| 5777553 | SIDDIQUI ZAKIA | 16 FLANAGAN DR | | | | FRAMINGHAM | MA | 01701 | |
| 5473083 | SIDEBOTTOM WILLIAM | 50709 PEGGY LANE MACOMB099 | | | | CHESTERFIELD | MI | | |
| 5777555 | SIDEL SOLIS | 9736 SW 138TH AVE | | | | MIAMI | FL | 33186 | |
| 5777556 | SIDENBERG NANCY | 550 BIENVENEDA AVE | | | | PACIFIC PALISADES | CA | 90272 | |
| 5473084 | SIDENSTRICKER JENNIFER | 6127 CARLISLE LANE | | | | LEAGUE CITY | TX | | |
| 5777557 | SIDER TIERRA | 8201 KONA AVE 119 | | | | JAX | FL | 32211 | |
| 5473085 | SIDERIUS CODY | 2210 COOKE DRIVE | | | | KILLEEN | TX | | |
| 5473086 | SIDERS AMY | 701 E 17TH ST | | | | SCOTTSBLUFF | NE | | |
| 5473087 | SIDERS GEORGE | 701 E 17TH ST N | | | | SCOTTSBLUFF | NE | | |
| 5777558 | SIDERS REGINA | 54152 ASH RD | | | | OSCEOLA | IN | 46561 | |
| 5777559 | SIDES ANGELA | 13422 MARKS DR | | | | ATHENS | AL | 35611 | |
| 5777560 | SIDES MELISSA | 8520 STONE MOUNTAIN | | | | PEVELY | MO | 63070 | |
| 5777561 | SIDHU MANNY | 6924 FAIRFAX DR 112 | | | | ARLINGTON | VA | 22213 | |
| 5473088 | SIDHU RANJIT | 1503 YUKON DRIVE SUNNYVALE | | | | SUNNYVALE | CA | | |
| 5473089 | SIDHU SANDEEP | 12901 FLACK ST | | | | SILVER SPRING | MD | | |
| 5777562 | SIDIA FLORES | 3109 LAFAYETTE RD | | | | INDIANAPOLIS | IN | 46222 | |
| 5777563 | SIDIBE RAMATA | 52 W DEER PARK RD | | | | GAITHERSBURG | MD | 20877 | |
| 5473090 | SIDITO DAWN | 232 8TH STREET N | | | | BROOKLYN | NY | | |
| 5473091 | SIDLAUSKAS MIKE | 901 UNIVERSITY AVE | | | | GREEN BAY | WI | | |
| 5777564 | SIDLE LATASHA | 137 PARKRIDGE RD | | | | GOLDSBORO | NC | 27530 | |
| 5473092 | SIDLER MELISSA | 300 E SPENCER ST LOT 104 | | | | DWIGHT | IL | | |
| 4880072 | SIDLEY AUSTIN LLP | ONE SOUTH DEARBORN | | | | CHICAGO | IL | 60603 | |
| 4880072 | SIDLEY AUSTIN LLP | ONE SOUTH DEARBORN | | | | CHICAGO | IL | 60603 | |
| 5473093 | SIDLEY DEBERA | 8902 N 19TH AVE APT 2016 | | | | PHOENIX | AZ | | |
| 5473094 | SIDLO MARTHA | 7500 34TH AVENUE SW | | | | SEATTLE | WA | | |
| 5777565 | SIDNEY BASE | 2323 DOWNING AVE | | | | SAVANNAH | GA | 31404 | |
| 5777566 | SIDNEY COWAN | 4330 SEWELL RD | | | | CUMMING | GA | 30028 | |
| 5777567 | SIDNEY DEJESUS | 726 ARCHE AVE | | | | MOUNT VERNON | NY | 10550 | |
| 5777568 | SIDNEY GARNER | 147 PROSPECT | | | | PONTIAC | MI | 48341 | |
| 5777569 | SIDNEY HARDESTY | 224 COLIMBIA LN | | | | STEVENSVILLE | MD | 21666 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5473095 | SIDNEY JANET | 914 GRANT ST | | | | CREIGHTON | PA | | |
| 5777570 | SIDNEY KARLYN | HYLAN BLVD | | | | STATEN ISLAND | NY | 10306 | |
| 5777571 | SIDNEY KO | 930 FLUSHING AVENUE NYC | | | | BROOKLYN | NY | 11206 | |
| 5473096 | SIDNEY LINTUAN | 9645 OVERTON DR | | | | LAUREL | MD | | |
| 5777572 | SIDNEY M REFFNER | 1412 BROOKE PARK DR | | | | TOLEDO | OH | 43612 | |
| 5777573 | SIDNEY MOODY | 140 VERACRUZ DR | | | | PONTE VEDRA | FL | 32082 | |
| 5777574 | SIDNEY REFFNER | 3105 NAVARRE AVE APT 3A | | | | TOLEDO | OH | 43616 | |
| 5777575 | SIDNEY SLATER | 2468 LAWTON | | | | TOLEDO | OH | 43620 | |
| 5777576 | SIDNEY SUMMHEE | 1011 BELT ST | | | | JONESBORO | AR | 72401 | |
| 5777577 | SIDNEY VAUGHN | 912 MISSISSIPPI | | | | PEARLAND | TX | 77581 | |
| 5777578 | SIDNICKA L WILSON | 901 E 89TH ST | | | | LOS ANGELES | CA | 90003 | |
| 5777579 | SIDNICKA WILSON | 901 E 89TH ST | | | | LOS ANGELES | CA | 90003 | |
| 5473097 | SIDOCK NICHOLAS | 2540 LINCOLN ST | | | | MUSKEGON | MI | | |
| 5473098 | SIDOTI ALYSSA | 403 S BRYNWOOD DR | | | | BROWNS MILLS | NJ | | |
| 5777580 | SIDRA DAVIS | 179 DILLON DR | | | | VIRGINIA BEACH | VA | 23452 | |
| 5777581 | SIDWELL ALIK | 1616 ARMSTRONG AVE | | | | WOODBRIDGE | NJ | 07095 | |
| 5777582 | SIDWELL SCOTT | PO BOX 1044 NONE | | | | MOUNTAIN VIEW | WY | 82939 | |
| 5473099 | SIEBEL BUD | 3729 MOORHILL DR | | | | SHARONVILLE | OH | | |
| 5473100 | SIEBER JAMES | E2810 PETIT ROAD | | | | LA VALLE | WI | | |
| 5473101 | SIEBERT COLLIN | 201 ROBIN CT HARVEY079 | | | | NEWTON | KS | | |
| 5473102 | SIEBERT LUKE | 13910 WINDY KNOLL DRIVE | | | | RIVERVIEW | FL | | |
| 5433327 | SIEBERT, RYAN | Redacted | | | | | | | |
| 5433327 | SIEBERT, RYAN | Redacted | | | | | | | |
| 5473103 | SIEBOLD JEREMY | 13955 TAPESTRY LN | | | | ST ROBERT | MO | | |
| 5777583 | SIEDAH TATE | 2305 W PALMETTO ST | | | | FLORENCE | SC | | |
| 5777584 | SIEDE DEBRA | 315 22ND AVE SE | | | | ST PETERSBURG | FL | 33705 | |
| 5777585 | SIEDEL RITA | PO BOX 2323 NONE | | | | SAINT LEO | FL | 33574 | |
| 5777586 | SIEERRA LUZ E | BO BARRAZAS CARR853 KM11 | | | | CAROLINA | PR | 00985 | |
| 5473104 | SIEFKER ROBERT | 6749 US ROUTE 224 | | | | OTTAWA | OH | | |
| 5777587 | SIEGEL ALAN J | 2136 STOW ST | | | | SIMI VALLEY | CA | 93063 | |
| 5777588 | SIEGEL ALEX | 707 RICHTER DR | | | | LAREDO | TX | 78040 | |
| 5777589 | SIEGEL BETTY | 187 CO RD 334 | | | | NIOTA | TN | 37826 | |
| 5777590 | SIEGEL FRANK | 1116 MITCHELL AVE | | | | ALLONS | TN | 38541 | |
| 5473105 | SIEGEL LYNNETTE | 305 S HARRISON ST | | | | SHERWOOD | OH | | |
| 5777592 | SIEGENTHAL TAMI | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 43701 | |
| 5777593 | SIEGENTHALER JENNIFER | 8 WILLIAMS ST | | | | MALONE | NY | 12953 | |
| 5473106 | SIEGERT MICHAEL | 829 TYLER PARKWAY | | | | GROVETOWN | GA | | |
| 5777594 | SIEGFRIED GREGORY | 16612 CR 1526 | | | | ADA | OK | 74820 | |
| 5777595 | SIEGLE DREW | 2350 NE 14TH STREET CSWY | | | | MIAMI | FL | 33142 | |
| 5473107 | SIEGLE LUKE | 3005B ENTERPRISE DRIVE | | | | ALAMEDA | CA | | |
| 5777596 | SIEGLE MARSHA | RR 1 BOX 142 | | | | PRICHARD | WV | 25555 | |
| 4843096 | SIEGLER, ROBERT | Redacted | | | | | | | |
| 5473109 | SIEGMUND STEVEN | 12235 STONEY BOTTOM RD | | | | GERMANTOWN | MD | | |
| 5777597 | SIEGRIST CINDY | 12220 GRASS LAKE RD | | | | GRASS LAKE | MI | 49240 | |
| 5473110 | SIEH ERIC | PO BOX 156 | | | | IPSWICH | SD | | |
| 5473111 | SIEH JOSEPH | 8337 W KITTIWAKE LANE | | | | TUCSON | AZ | | |
| 5777598 | SIEHAN GAYLOYDWHITE | 104 OCK STREET | | | | BALTIMORE | MD | 21224 | |
| 5777599 | SIEK MARIE | 1308 KLEIN ST | | | | DENHAM SPRINGS | LA | 70726 | |
| 5473112 | SIEKIERSKI JOHN | 7 PINE ST | | | | DUDLEY | MA | | |
| 5473113 | SIELER EDWARD | 1032 ALCOTT ST | | | | TOLEDO | OH | | |
| 5473114 | SIELICKI THOMAS | PO BOX 750450 | | | | FAIRBANKS | AK | | |
| 5473115 | SIELSKI DAVID | 357 MOURNING DOVE WILSON493 | | | | FLORESVILLE | TX | | |
| 4881028 | SIEMENS INDUSTRY INC | P O BOX 2134 | | | | CAROL STREAM | IL | 60132 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5777600 | SIEMENS INDUSTRY INC TOWNSEN | 100 SAGAMORE HILL ROAD | | | | PITTSBURGH | PA | 15239 | |
| 4895715 | Siemens Industry, Inc. | Redacted | | | | | | | |
| 5473118 | SIEMERS GRETCHEN | 823 N OXFORD AVE | | | | LOS ANGELES | CA | | |
| 5473119 | SIEMIONKOWICZ MARIUSZ | 31 WITHERSPOON RD | | | | CLIFTON | NJ | | |
| 5777601 | SIEMONE DAVEPORT | 3037 SAINT ANN STREET | | | | NEW ORLEANS | LA | 70119 | |
| 5777602 | SIEMS CHRISTOPHER | 4400 PORTER GULCH RD | | | | APTOS | CA | 95003 | |
| 5473120 | SIEN SIL | WETUMPKA HIGH WAY ELMORE051 | | | | WETUMPKA | AL | | |
| 5777603 | SIENKIEWICZ ARTHUR | 436 NEW MILFORD | | | | NEW MILFORD | NJ | 07646 | |
| 5473121 | SIENKIEWICZ STANLEY | 3 EAGLE COURT | | | | OLD BRIDGE | NJ | | |
| 5777604 | SIENKO CHRISTIAN | 214 BRIARWOOD LN | | | | MIDDLETOWN | CT | 06457 | |
| 5777605 | SIENNA ANCHETA | 95-135 KIPAPA DRIVE | | | | MILILANI | HI | 96789 | |
| 5473122 | SIEPS JOHN | 321 CANOE DR | | | | HARKER HEIGHTS | TX | | |
| 5777606 | SIERA BLAND | PO BOX 623 | | | | FORK UNION | VA | 23055 | |
| 5777607 | SIERA EDGAY | 324 SANDUSKY AVE | | | | FREMONT | OH | 43420 | |
| 5777608 | SIERA MORTON | 120 N 6TH ST | | | | DARBY | PA | 19023 | |
| 5777609 | SIERA NAYERS | 1012 EAST RD APT302 | | | | SALISBURY | MD | 21801 | |
| 5777610 | SIERA SHAW | 1950 MORA LN | | | | STLOUIS | MO | 63136 | |
| 5473123 | SIERCKS JOHNATHAN | 601 N MAPLE ST | | | | CHRISTOPHER | IL | | |
| 5473124 | SIERING LAURA L | 1201 PARKSIDE DR | | | | TRACY | CA | | |
| 5777611 | SIERRA ADELAIDA | URB LOMAS VERDE | | | | BAYAMON | PR | 00956 | |
| 5777612 | SIERRA AIDA | COND MIRIO APT 102 CALLE SICIL | | | | SAN JUAN | PR | 00915 | |
| 5777613 | SIERRA AILIN | RES LUIS LLORENS TORRES | | | | SAN JUAN | PR | 00913 | |
| 5777614 | SIERRA AIR CONDITION | URB LOS PRADOS NORTE 11 CALLE | | | | DORADO | PR | 00646 | |
| 5777615 | SIERRA ALEXANDER | HC 67 217558 | | | | FAJARDO | PR | 00738 | |
| 5473125 | SIERRA AMANTHA | PO BOX 491 | | | | LAVA HOT SPRINGS | ID | | |
| 5777616 | SIERRA ANA | CALLE FAJARDO 6 | | | | CAGUAS | PR | 00725 | |
| 5777617 | SIERRA ANGEL | CALLE FELIPE GUTIERRE VILLA PR | | | | SAN JUAN | PR | 00924 | |
| 5777619 | SIERRA ASHLEY | 4242 N BENARD | | | | CHICAGO | IL | 60618 | |
| 5777620 | SIERRA AYALA FRANCISCA | HC 4 BOX 9111 | | | | AGUAS BUENAS | PR | 00703 | |
| 5777621 | SIERRA BAYAMON | OPERATING 247 N WESTMONT | | | | ALTAMONTE SPG | FL | 32714 | |
| 5473126 | SIERRA BRIDGET | PO BOX 51885 | | | | CASPER | WY | | |
| 5777622 | SIERRA BROOKS | 4814 41ST ST | | | | SUNNYSIDE | NY | 11104 | |
| 5777623 | SIERRA BUFFUM | 1617 SECOND ST | | | | JACKSON | MI | 49203 | |
| 5473127 | SIERRA CARMEN | 33 MEADOW ST APT 1 | | | | NORWALK | CT | | |
| 5777624 | SIERRA CARMEN | 33 MEADOW ST APT 1 | | | | NORWALK | CT | 06854 | |
| 5777625 | SIERRA CLAUDIA | 10907 NORRIS AVE | | | | POCOIMA | CA | 91331 | |
| 5777626 | SIERRA COMMERCIAL SWEEPING | P O BOX 576415 | | | | MODESTO | CA | 95355 | |
| 5777627 | SIERRA CURRY | 421 SHASTA ST | | | | TAFT | CA | 93268 | |
| 5777628 | SIERRA DAMARIS | 239 MAIN ST | | | | EVERETT | MA | 02149 | |
| 5777629 | SIERRA DANIEL | 513 JEFFERSON AVE | | | | WOODBINE | NJ | 08270 | |
| 5777630 | SIERRA DARLENE | 2370 RIDGEWOOD AVE | | | | NILES | OH | 44446 | |
| 5473128 | SIERRA DELISLE | 1825 CARLTON DR | | | | CLEARWATER | FL | | |
| 5777631 | SIERRA DERRA | 548 5TH STREET | | | | ROANOKE | VA | 24017 | |
| 5777632 | SIERRA DIGRAZIA | 1411 N COTTONWOOD RD | | | | DANIELSVILLE | PA | 18038 | |
| 5777633 | SIERRA EDWARDS | 21482 DEQUINDRE RD | | | | WARREN | MI | 48091 | |
| 5777634 | SIERRA ELISIA | 3000 HUDSON ST | | | | DENVER | CO | 80219 | |
| 5777635 | SIERRA ENEIDA | EDF6 APT76 VILLA ESPERANZA | | | | SJ | PR | 00926 | |
| 5777636 | SIERRA ENERGY RISK ASSESSMENT | 5055 KAPIOLANI LOOP | | | | PRINCEVILLE | HI | | |
| 5777637 | SIERRA ERIKA | PO BOX 1761 | | | | CAGUAS | PR | 00725 | |
| 5777638 | SIERRA ESTHER | BOX 1359 | | | | JUNCOS | PR | 00777 | |
| 5777639 | SIERRA EVELYN | PO BOX 922 | | | | DORADO | PR | 00646 | |
| 4899993 | Sierra Financial, Ltd | Law Offices of Lucy T. Unger | Lucy T. Unger | 1010 Mark Street, Suite 150 | | St Louis | MO | 63101 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5777640 | SIERRA FOLSON | NONE | | | | ROSEVILLE | MI | 48066 | |
| 5777641 | SIERRA FRISBY | NO ADDRESS | | | | HAGERSTOWN | MD | 21740 | |
| 5777642 | SIERRA GEIST | 741 AVENUE A | | | | SPRINGFIELD | MI | 49037 | |
| 5777643 | SIERRA GUILLERMINA | 2636 DEL MAR AVE | | | | ROSEMEAD | CA | 91770 | |
| 5777644 | SIERRA HARRIS | 719 W 36TH STREET | | | | NORFOLK | VA | 23508 | |
| 5777645 | SIERRA HUNTER | 3237 KEYS ST | | | | ANDERSON | SC | 29624 | |
| 5777646 | SIERRA ILIANA | URB CARIBE GARDEN CALLE ORQUID | | | | CAGUAS | PR | 00725 | |
| 5777647 | SIERRA ISAIA | 618 FLINTSTONE DR NONE | | | | SANTA ANA | CA | 92704 | |
| 5777648 | SIERRA JACKSON | 1093 SISSON RD | | | | TOLEDO | OH | 43615 | |
| 5777649 | SIERRA JAILEEN R | BO GUAYANIY | | | | MANATI | PR | 00674 | |
| 5777650 | SIERRA JEANETTE | 1215 W ROGER RD APT 13 | | | | TUCSON | AZ | 85705 | |
| 5777651 | SIERRA JIMENEZ | 1102 E 36TH ST | | | | LUBBOCK | TX | 79404 | |
| 5777652 | SIERRA JOHNSON | 2102 FARMER LN APT2 | | | | CHESAPEAKE | VA | 23504 | |
| 5777653 | SIERRA JOLANGELIS | PO BOX 2728 | | | | GUAYNABO | PR | 00970 | |
| 5473129 | SIERRA JOSE | 2605 WOODLANDS DR | | | | KILLEEN | TX | | |
| 5777654 | SIERRA JUAN | HACIENDA FLORIDA CALLE ZAUSEB2 | | | | SAN LORENZO | PR | 00754 | |
| 5777655 | SIERRA KATHERINE | 6213 CANOPY TREE DR | | | | TAMPA | FL | 33610 | |
| 5777656 | SIERRA L BOYD | 35 OAKLAND ST APT 1481 | | | | AURORA | CO | 80812 | |
| 5777657 | SIERRA LILLIAM M | VILLA BORINQUEN CALLE YAGUEZ | | | | CAGUAS | PR | 00725 | |
| 5777658 | SIERRA LONG | 1805 THOMPAS LANE | | | | SALISBURY | MD | 21801 | |
| 5777659 | SIERRA LUIS | URB SENDEROS DE JUNCOS 29 | | | | JUNCOS | PR | 00777 | |
| 5777660 | SIERRA LUISA | 9303 NA KITU | | | | EL PASO | TX | 79907 | |
| 5777661 | SIERRA LUZ | RR 7 BOX7479 SAN JUAN | | | | SAN JUAN | PR | 00926 | |
| 5777662 | SIERRA M EDWARDS | 21482 DEQUINDRE | | | | WARREN | MI | 48091 | |
| 5777663 | SIERRA MALBREAUX | 201 JEFFREY DR APT 108D | | | | LAFAYETTE | LA | 70503 | |
| 5777664 | SIERRA MARGARITA | 514 CALLE DEL PILAR BARRIO TER | | | | QUEBRADILLAS | PR | 00678 | |
| 5777665 | SIERRA MARIA | COND PORTALES DE ALELI | | | | GUAYNABO | PR | 00966 | |
| 5777666 | SIERRA MARIA I | 12527TINSLEY CR APT 303 | | | | TAMPA | FL | 33612 | |
| 5473130 | SIERRA MARIEL | PO BOX 1464 | | | | AGUAS BUENAS | PR | | |
| 5777667 | SIERRA MARTA | VILLA DEL CARMEN CALLE | | | | PONCE | PR | 00716 | |
| 5777668 | SIERRA MCDANIEL | 1043 S PARK DRIVE | | | | PETERSBURG | VA | 23805 | |
| 5777669 | SIERRA MENDOZA | 530 N EDISON | | | | KENNEWICK | WA | 99336 | |
| 5777670 | SIERRA MONICA | 10 CAMINO LOS FIGUEROA | | | | SAN JUAN | PR | 00926 | |
| 5777671 | SIERRA MOORE | 305 W H ST | | | | OAKDALE | CA | 95361 | |
| 5777672 | SIERRA MORAIMA | 119 MONTCLAIR AVE | | | | NEWARK | NJ | 07104 | |
| 5777673 | SIERRA MUELLER | 18530 PALMER CREEK DRIVE | | | | SAUCIER | MS | 39574 | |
| 5777674 | SIERRA MURR | 701 WEST 12TH ST | | | | CHICKAMAUGA | GA | 30707 | |
| 5777675 | SIERRA NATALIA | CALLE ESCORPIO 33 BARRIADA SAN | | | | VEGA BAJA | PR | 00693 | |
| 5777676 | SIERRA NEVADA MEDIA GROUP | P O BOX 1888 | | | | CARSON CITY | NV | 89701 | |
| 5777677 | SIERRA NEWSOME | 709 ANN ST | | | | MISHAWAKA | IN | 46545 | |
| 5777678 | SIERRA NICHOLE | HC 01 BOX 5832 | | | | JUNCOS | PR | 00777 | |
| 5777679 | SIERRA NICOLE | HC01 5232 | | | | JUNCOS | PR | 00777 | |
| 5777680 | SIERRA NIGHTENGALE | 1093 HILBAR | | | | WHEELING | WV | 26003 | |
| 5777681 | SIERRA NOEMY | 2801 TOLEDO RD | | | | ELKHART | IN | 46516 | |
| 5777682 | SIERRA PAULEY | 300 MECHANIC ST | | | | CHILLICOTHE | OH | 45601 | |
| 5777683 | SIERRA PLACE | 4733 S ROSE PL | | | | TUCSON | AZ | 85730 | |
| 5777685 | SIERRA RAY | | | | | | | | |
| 5777686 | SIERRA REANADO | 1601 E ALABAMA ST APT 201 | | | | PLANT CITY | FL | 33563 | |
| 5777687 | SIERRA REEVES | 1629 S GRANBY ST | | | | AURORA | CO | 80012 | |
| 5777688 | SIERRA REYNALDO | 2694 GRANDVIEW RD | | | | FERNDALE | WA | 98248 | |
| 5777690 | SIERRA RICHARDSON | 50200 | | | | VIRGINIA BEACH | VA | 23462 | |
| 5777691 | SIERRA ROBERTO | HC-2 BOX 6681 | | | | BARRANQUITAS | PR | 00794 | |
| 5777692 | SIERRA ROSA | SEARS 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5735 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5777693 | SIERRA ROSANA A | 1274 9 1 5 AVE | | | | HANFORD | CA | 93230 | |
| 5777694 | SIERRA SANDERS | 507 SUNSET DR | | | | WICHITA | KS | 67401 | |
| 5777695 | SIERRA SANDRA | 1210 W 16TH ST 105 | | | | MERCED | CA | 95340 | |
| 5777696 | SIERRA SAW POWER EQUIPMENT CEN | | | | | | | | |
| 4861628 | Sierra Saw Power Equipment Center | 170 Borland Ave | | | | Auburn | CA | 95603 | |
| 5777697 | SIERRA SONIA | ALMENDROS AA29 | | | | CAROLINA | PR | 00985 | |
| 5777698 | SIERRA SPRUCE | -92-8820 LEILANI PARKWAY | | | | OCEAN VIEW | HI | 96737 | |
| 4885564 | SIERRA STAR | POB 305 49165 CRANE VALLEY RD | | | | OAKHURST | CA | 93644 | |
| 5777699 | SIERRA STEVE | 1065 BASSALT COURT | | | | FORT COLLINS | CO | 80526 | |
| 5777700 | SIERRA STINSON | 3844 ASHLAND | | | | SAINT LOUIS | MO | 63107 | |
| 5777701 | SIERRA STONER | 1419LAWTON AVE | | | | INDIANAPOLIS | IN | 46203 | |
| 5777702 | SIERRA SUMERALL | 4255 GRACELAND DRIVE 14 | | | | MEMPHIS | TN | 38116 | |
| 5777703 | SIERRA TERRY | 514 THIRTEENTH ST | | | | GUEYDAN | LA | 70542 | |
| 5777704 | SIERRA THERESA | 314 W 5TH ST | | | | LIBERAL | KS | 67901 | |
| 5777705 | SIERRA TORRES IDALIA | URB RIO HONDO 1B5 | | | | BAYAMON | PR | 00691 | |
| 5777706 | SIERRA VANWHY | 405 LAKE PRKWY | | | | OKATIE | SC | 22902 | |
| 5777707 | SIERRA VILMARY | HC 048256 | | | | CAGUAS | PR | 00725 | |
| 5847674 | Sierra Vista Mall, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5777708 | SIERRA W BARNES | 5977 BEAR CREEK DR APT 109 | | | | BEDFORD | OH | 44146 | |
| 5777709 | SIERRA WALEZKA | 108 SECTOR MONROI | | | | ARECIBO | PR | 00612 | |
| 5777710 | SIERRA WALTON | 3410STATON DRIVE | | | | ALBANY | GA | 31705 | |
| 5777711 | SIERRA WEBBER | PO BOX1024 | | | | WILTON | ME | 04294 | |
| 5777712 | SIERRA WELLS | 1133 CHALESTON EAST DR | | | | INDIANAPOLIS | IN | 46219 | |
| 5777713 | SIERRA WENDY | 400 CONDOMINIO LA CEIBA APT 10 | | | | PONCE | PR | 00717 | |
| 5777714 | SIERRA WIGGINS | 5701 BUNBRUM STREET LOT 183 | | | | NORTH CHARLESTON | SC | 29418 | |
| 5777716 | SIERRA YANIRA | HC 4 BOX 4506 | | | | LAS PIEDRAS | PR | 00771 | |
| 5777717 | SIERRA YOEL O | RES TURABO HIGHT | | | | CAGUAS | PR | 00725 | |
| 5777718 | SIERRA YOLANDA | URB VALLE ALTO B 2 | | | | CAYEY | PR | 00736 | |
| 5777719 | SIERRA YUSIRI | DD | | | | SAN JUAN | PR | 00923 | |
| 5473131 | SIERRAALTA RAMIRO | RAMIRO SIERRAALTA 8510 NW 72ND ST | | | | MIAMI | FL | | |
| 5777720 | SIERRAAYALA IVETTE | CALLE 31 P2 JARDINES DE CAPARR | | | | BAYAMON | PR | 00959 | |
| 5473132 | SIERRALOPEZ OMAR | 6582 PICATINNY LANE A | | | | COLORADO SPRINGS | CO | | |
| 5473133 | SIERRARIVERA ROLANDO | 7A WREN CT | | | | SAINT MARYS | GA | | |
| 5777721 | SIERRAROMERO IRMA | 3302 QUAIL HOLLOW DR | | | | RALEIGH | NC | 27609 | |
| 5473134 | SIERS EMMA | 10172 MCQUAID RD | | | | ORRVILLE | OH | | |
| 5473135 | SIERZEGA ERIC | 469 ALEUT TRL | | | | CAROL STREAM | IL | | |
| 5777722 | SIETZ STEPHANIE | 608 E 6TH STREET | | | | CAMMRON | MO | 64429 | |
| 5777723 | SIEU LIANG | 11914 ROSETHORN DR | | | | AUSTIN | TX | 78758 | |
| 5777724 | SIEVE LORI | 112 N 34TH ST APT 4 | | | | OMAHA | NE | 68131 | |
| 5777725 | SIEVERS ADELL | B-602 | | | | LAHAINA | HI | 96761 | |
| 5777726 | SIEVERS NICK | XX | | | | WILMETTE | IL | 60091 | |
| 5777727 | SIEVERT JAMES | 885 MADISON WAY | | | | BENNETT | CO | 80102 | |
| 5473136 | SIEVERT JEFFREY | 731 FULTON ST PHILADELPHIA101 | | | | PHILADELPHIA | PA | | |
| 5473137 | SIEWERT ART JR | 1231 PRYOR CREEK RD | | | | HUNTLEY | MT | | |
| 5473138 | SIFERD JESSE | 7701 SHARON DR APT 4L | | | | MENTOR ON THE LAKE | OH | | |
| 5473139 | SIFFERMAN ANDREW | 36 GAGE ROAD | | | | BEDFORD | NH | | |
| 5777729 | SIFONTE REBECA G | 110 E BROAD ST A301 | | | | TAMPA | FL | 33604 | |
| 5777730 | SIFORD CONSTANCE | 622 DUNWICH WAY | | | | BALTIMORE | MD | 21221 | |
| 5777731 | SIFUENTES GILBERT | 2914 WESTGARD ST | | | | CRP CHRISTI | TX | 78415 | |
| 5777732 | SIFUENTES JESSICA R | 1401 SUNSET DR 6 | | | | HARLINGEN | TX | 78550 | |
| 5777733 | SIFUENTES JOE | 211 N BERKSHIRE | | | | HUNTINGTN BCH | CA | 92648 | |
| 5473141 | SIFUENTES JOHN | 685 WILLOUGHBY COURT | | | | JACKSONVILLE | FL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5777734 | SIFUENTES KIM | 325 EDMOND ST | | | | EAST PEORIA | IL | 61611 | |
| 5473142 | SIFUENTES MARIA | 12130 US HWY 41 SO | | | | GIBSONTON | FL | | |
| 5777735 | SIFUENTES MARIA | 12130 US HWY 41 SO | | | | GIBSONTON | FL | 33534 | |
| 5777736 | SIFUENTES MARTHA | 370 MONTANA AVE APT103 | | | | LAS CRUCES | NM | 88005 | |
| 5777737 | SIFUENTEZ LINDSY M | 910 WEST TEXAS AVE APT A | | | | ARTESIA | NM | 88210 | |
| 5777738 | SIGAFOOS BRANDY | 2232 NORTH WEBER | | | | COLO SPRGS | CO | 80917 | |
| 5777739 | SIGALA BRENDA | 5719 67TH AVE | | | | RIVERDALE | MD | 20737 | |
| 5777740 | SIGALA JACOB | 1202 PALM AVE | | | | WASCO | CA | 93280 | |
| 5473144 | SIGALA JERRY | 1902 BRAINARD AVE APT A | | | | AUGUSTA | GA | | |
| 5777741 | SIGALA LORENA | 9850 FEDERAL BLVD | | | | FEDERAL HEIGHTS | CO | 80260 | |
| 5777742 | SIGALA MARIA | 12033 VALLEY QUAIL DR | | | | EL PASO | TX | 79936 | |
| 5473145 | SIGALA NOEL | 12231 LENNOX GARDENS DR | | | | HOUSTON | TX | | |
| 5777743 | SIGALA RAYMOND A | 2250 E MISSOURI | | | | LAS CRUCES | NM | 88001 | |
| 5777744 | SIGANOU ELISSABET | DHMARXOU SKOURA 341 | | | | XALKIDA | MO | 34100 | |
| 5777745 | SIGARRETA BEN | 11091 N W 7TH ST | | | | MIAMI | FL | 33172 | |
| 5777746 | SIGARST DYONTA | 906 HANOVER ST | | | | AURORA | CO | 80010 | |
| 5777747 | SIGFERDO CORONA | 10452 E HAYMARKET ST | | | | TUCSON | AZ | 85747 | |
| 5777748 | SIGGINS KELLY | 2 DEER TRACK RD | | | | AUBURN | MA | 01501 | |
| 5777749 | SIGH KANYA | 194 MANNING MILL RD | | | | ADAIRSVILE | GA | 30103 | |
| 5777750 | SIGH KENYA | 1301 HOPKINS RD | | | | RICHMOND | VA | 23224 | |
| 5777751 | SIGH KENYA L | 194 MANNING MILL RD NW | | | | ADAIRSVILLE | GA | 30103 | |
| 5777752 | SIGH SATENDRA | 26975 HEMMINGWAY CT | | | | HAYWARD | CA | 94542 | |
| 5473146 | SIGL JULIE | 3229 WALNUT ST | | | | DOWNINGTOWN | PA | | |
| 5777753 | SIGLER BETTY | 20 BENTWOOD DR | | | | STURBRIDGE | MA | 01566 | |
| 5777755 | SIGLER KAREN | 1620 S G ST | | | | ELWOOD | IN | 46036 | |
| 5777756 | SIGLER LEE | 9 WOTHINGTON CT | | | | SUMTER | SC | 29154 | |
| 5777757 | SIGLER RUBY | 3905 COUNTY RD 30 | | | | PETERMAN | AL | 36471 | |
| 5777758 | SIGLER SHARON K | 762 PATTERNS DR | | | | MABELTON | GA | 30126 | |
| 5777759 | SIGLERBURDICK RENAPAM | 212 WEST OAK ST | | | | OLEAN | NY | 14760 | |
| 5777760 | SIGLEY PHYLLIS | 5014 BROOK CT | | | | BYRON | IL | 61010 | |
| 5434926 | SIGMA ELECTRIC MFG CORP | 3626 SOLUTIONS CENTER | | | | CHICAGO | IL | | |
| 5777763 | SIGMON JAMES | 2606 DEAN AVE | | | | DES MOINES | IA | 50317 | |
| 5777764 | SIGMON KATHY | PO BOX 574 | | | | COEBURN | VA | 24230 | |
| 5777765 | SIGMON MISTY | 535 15TH AVE SE | | | | HICKORY | NC | 28602 | |
| 5777766 | SIGMON OLIVIA | 10694 ASHVILLE PIKE 41 | | | | LOCKBOURNE | OH | 43137 | |
| 5777767 | SIGMON TRACEY | 500 SPRUCE ST | | | | EDEN | NC | 27288 | |
| 5777768 | SIGMONICA KENDRICK | 6355 WOODROW | | | | DETROIT | MI | 48216 | |
| 5777769 | SIGMUND TRICIA | 442 S 15TH ST | | | | READING | PA | 19602 | |
| 4868632 | SIGN & LIGHTING SERVICES LLC | 530 STATE ROUTE 104 PO BOX 597 | | | | ONTARIO | NY | 14519 | |
| 5777770 | SIGN ART | 3-3586 KUHIO HWY STE 2 | | | | LIHUE | HI | 96766 | |
| 4883825 | SIGN ENGINEERING | P OBOX 1179 | | | | GUAYNABO | PR | 00970 | |
| 5777771 | SIGN EXPRESS | 2212 SOUTH 3RD ST | | | | TERRE HAUTE | IN | 47802 | |
| 5473147 | SIGN WITH TRACY | 1118 CRANSTON DR WESTMORELAND129 | | | | GREENSBURG | PA | | |
| 5818957 | SIGNALOGY LIFE SAFETY AND SOUND | 1586 S. ACOMA ST. | | | | DENVER | CO | 80223 | |
| 4858139 | SIGNATURE GRAPHICS | 1000 SIGNATURE DRIVE | | | | PORTER | IN | 46304 | |
| 5777772 | SIGNATURE PRODUCTS GROUP | 1490 N 2200 W | | | | SALT LAKE CITY | UT | 84116 | |
| 4858615 | SIGNATURE SPRINGS LLC | 10702 ELLIES CT | | | | FAIRFAX STATION | VA | 22039 | |
| 5777774 | SIGNGAL NOAMI | 3025 SE 55 THE AVE APT A | | | | OCALA | FL | 34480 | |
| 5434928 | SIGNIATURE BANK | 5308 13TH AVE STE 365 | | | | BROOKLYN | NY | | |
| 5473148 | SIGNOR GAYE | PO BOX 342 | | | | GRANTHAM | NH | | |
| 5473149 | SIGNOR LUIS | 108 SARATOGA CT | | | | PETALUMA | CA | | |
| 5777775 | SIGNORELLI JOSEPH | PO BOX 327 | | | | CATLETT | VA | 20119 | |
| 5777776 | SIGNS NOW | 506 SUNDOWN RD | | | | SOUTH ELGIN | IL | 60177 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5777777 | SIGNS SHELLEY | 8276 N BAMBOO TER | | | | CRYSTAL RIVER | FL | 34428 | |
| 5473150 | SIGON DENISE | 14319 E SANDS RANCH RD | | | | VAIL | AZ | | |
| 5473151 | SIGOVIN TRACY | 21523 DOBBINS RD | | | | ADAMS | NY | | |
| 5777778 | SIGRAH SKIPPER | 94-243 KAHUALENA ST | | | | WAIPAHU | HI | 96797 | |
| 5777779 | SIGRID COLLINS | 109 ANDERSON COURT UNIT 1 | | | | WAHIAWA | HI | 96786 | |
| 5777780 | SIGRID VELAZQUEZ | 315 VIA CAFETAL HACIENDA | | | | CAGUAS | PR | 00725 | |
| 5473152 | SIGRIST MERRY | 5203 AUTUMN LEAF LANE 282 DANE025 | | | | MADISON | WI | | |
| 5473153 | SIGSWORTH ALICEMARIE | 4373 CHERRYSTONE COURT | | | | LAS VEGAS | NV | | |
| 5473154 | SIGUAM MICHAEL | 9139 RUE DE LIS | | | | SAN ANTONIO | TX | | |
| 5777781 | SIGUENZA NESTOR | PO BOX 4015 | | | | MENLO PARK | CA | 94026 | |
| 5473155 | SIGUEROA EMELY | 2342 N HANCOCK ST | | | | PHILADELPHIA | PA | | |
| 5777782 | SIGURE SEDONIA | 900 MISSISSIPPI ST APT D53 | | | | NEW IBERIA | LA | 70560 | |
| 5777783 | SIGWARDT VIRGINIA | 5139 E DELTA STREET | | | | MESA | AZ | 85206 | |
| 5777784 | SIGWERTH JAMES | 149 DAN DRIVE APT F | | | | VERSAILLES | KY | 40383 | |
| 5777785 | SIHARAT DIANA | STREET | | | | NASHVILLE | TN | 37211 | |
| 5777786 | SIIAS JESSICA | PLEASE ENTER ADDRESS | | | | LAS VEGAS | NV | 89101 | |
| 5777787 | SIJOURNEY NEWSOME | 608 WASHINGTON ST | | | | JEFFERSON CITY | MO | 65101 | |
| 5473156 | SIKANDERKHAN ANSAH | 1 ARBURY COURT N | | | | BOLINGBROOK | IL | | |
| 5777788 | SIKES AMANDA | 257 SAINT CATHERINE ST | | | | MIDWAY | GA | 31320 | |
| 5473158 | SIKES BARBARA | 11858 CHATEAU DR NE N | | | | WOODBURN | OR | | |
| 5473159 | SIKES ELIZABETH | 119 NED RD | | | | LUMBERTON | TX | | |
| 5777790 | SIKES ELLEN | 29 SE 80TH AVE 32 055 | | | | CROSSCITY | FL | 32055 | |
| 5777791 | SIKES JED | 316 N LAKESIDE DR | | | | ANDOVER | KS | 67002 | |
| 5777792 | SIKES JENNIFER S | 1201 MEMORY LN | | | | MONROE | NC | 28112-6151 | |
| 5473160 | SIKES JORDAN | 4708 N 173RD CIR UNKNOWN | | | | OMAHA | NE | | |
| 5473161 | SIKES KATHLEEN | 1425 MAPLETON AVE | | | | SUFFIELD | CT | | |
| 5777793 | SIKES SHIRLEY | 915 STALLINGS RD | | | | DURHAM | NC | 27703 | |
| 5777794 | SIKITA PREVOST | 7928 N FESSENDEN ST APT 7 | | | | PORTLAND | OR | 97203 | |
| 5777795 | SIKIZI CASIMIR | P O BOX 1572 | | | | ST THOMAS | VI | 00804 | |
| 5777796 | SIKKA SARIKA | 3813 186TH ST SE | | | | BOTHELL | WA | 98012 | |
| 5473163 | SIKORA LEON | 83 N POST RD | | | | PRINCETON JUNCTION | NJ | | |
| 5777797 | SIKORSKI AMY | 1290 OAKHOLT CT | | | | HERCULANEUM | MO | 63048 | |
| 5777798 | SIKORSKI LORETTA | 4868 W US HIGHWAY 20 | | | | LA PORTE | IN | 46350 | |
| 5777799 | SILA ACEVEDO | PO BOX 1408 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5473164 | SILAS ANNA | PO BOX 726 | | | | POLACCA | AZ | | |
| 5777800 | SILAS BRADY | 425 E BRADLEY AVE APT 66 | | | | EL CAJON | CA | 92021 | |
| 5777801 | SILAS BYRD JR | 2517 REED ST | | | | ERIE | PA | 16503 | |
| 5777802 | SILAS DANA | 4623 WIILOW GLENN ST | | | | ALEXANDRIA | LA | 71302 | |
| 5777803 | SILAS HUNT | 1306 CLEONA DR | | | | CHESAPEAKE | VA | 23324 | |
| 5777804 | SILAS TREKEISHA | 413 PARKVIEW AVE | | | | DERIDDER | LA | 70634 | |
| 5777805 | SILAS WHIITNEY A | 439 SW 9TH AVE | | | | CAPE CORAL | FL | 33991 | |
| 5777806 | SILBA ARACELY | 3255 HASCHALL ST | | | | OMAHA | NE | 68105 | |
| 5777807 | SILBA MARGARITA | 13035 DR | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5777808 | SILBA MARIA L | 15056 9TH 28 | | | | ROCKSPRINGS | WY | 82901 | |
| 5473166 | SILBER KIMBERLY | 7897 WILDERNESS WAY | | | | MAINEVILLE | OH | | |
| 5473167 | SILBERG PHYLLIS | 19 MOUNT VERNON ST APT 2 | | | | SOMERVILLE | MA | | |
| 5473168 | SILBERMAN CHAVE | 225 DIVISION AVE | | | | BROOKLYN | NY | | |
| 5473169 | SILBERSTEIN ISAAC | 109 HARRISON AVENUE KINGS 047 | | | | BROOKLYN | NY | | |
| 5777809 | SILBEY JENNIFER L | 947 FLOYD ST | | | | FLEMING ISLAND | FL | 32003 | |
| 5777810 | SILBIA IRIZARRY | 793 BROADWAY | | | | NEWARK | NJ | 07104 | |
| 5777811 | SILCOX KELSI | 149 HORESHOE LN | | | | FLOYD | VA | 24079 | |
| 5777812 | SILCOX LOIS | 1339 CINNAMON ST | | | | BUNNELL | FL | 32110 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5777813 | SILCOX MARGARET | 1216 19TH ST SW | | | | HICKORY | NC | 28602 | |
| 5473170 | SILCOX VICTORIA | 4339 WOODRUFF AVE | | | | LAKEWOOD | CA | | |
| 5777814 | SILEEN INVESTMENTS | 140 MILLERS CROSSING CT | | | | WINSTON SALEM | NC | 27103 | |
| 5777815 | SILER JENNIFER | 293 CANCHESTER AVE | | | | BRICK | NJ | 08723 | |
| 5777816 | SILER LEIGHANNA | 1703 PROVIDENCE STREET | | | | NEW IBERIA | LA | 70560 | |
| 5777817 | SILER SHARON | 1117 NORTH FIRST STREET A | | | | MEBANE | NC | 27253 | |
| 5777818 | SILES JESSICA | 3112 TURTLE POINT DR APT B | | | | FAYETTEVILLE | NC | 28304 | |
| 5777819 | SILES THELMA | GRINELL ST APT 4 | | | | KEY WEST | FL | 33040 | |
| 5473173 | SILI SAO | 1616 PUHI LANE | | | | KAILUA | HI | | |
| 5777820 | SILIANISE LOUIS | 7721 LEXINGTON RIDGE DR | | | | LEXINGTON | MA | 02421 | |
| 5843783 | Siliezar Lopez, Miriam | Redacted | | | | | | | |
| 5848162 | Siliezar Lopez, Miriam | Redacted | | | | | | | |
| 5846181 | Siliezar Lopez, Miriam | Redacted | | | | | | | |
| 5847908 | Siliezar Lopez, Miriam | Redacted | | | | | | | |
| 5473174 | SILIN KONSTANTIN | 3079 NW 4TH PL LEE071 | | | | CAPE CORAL | FL | | |
| 4870166 | SILIPOS HOLDING LLC | 7049 WILLIAMS ROAD | | | | NIAGARA FALLS | NY | 14304 | |
| 4904266 | Silipos Holding LLC | 7049 Williams Road | | | | Niagara Falls | NY | 14304 | |
| 5777821 | SILIVAVARGAS MARIA | 309 YOAKUM PKWY | | | | ALEXANDRIA | VA | 22304 | |
| 5777822 | SILJANDER JULIN | 680 BEULAH CHURCH RD | | | | CALHOUN | KY | 42327 | |
| 5777823 | SILK ROAD N IBRAGIMOVA | 2294 E 14TH ST | | | | BROOKLYN | NY | 11229 | |
| 5473175 | SILK WILLIAM | 52 ROUND HILL DR | | | | STAMFORD | CT | | |
| 5777824 | SILKA GONZALEZ | CARR175 KM120 | | | | SAN JUAN | PR | 00926 | |
| 5777825 | SILKEE DABNEY | 2336 ALEXANDER DR | | | | TUSCALOOSA | AL | 35405 | |
| 5473176 | SILKER JAKE | 6423 N GREENVIEW AVE UNIT GE COOK031 | | | | CHICAGO | IL | | |
| 5777826 | SILKEY HARRIS | 79 SULLIVAN | | | | MEMPHIS | TN | 38109 | |
| 5777827 | SILKIA LAMOLLY | 1148 EYNON ST | | | | SCRANTON | PA | 18504 | |
| 5473177 | SILL AMY | 2904 PENNSYLVANIA | | | | JOPLIN | MO | | |
| 5473178 | SILL ROSE | 1560 PALO VERDE AVE | | | | LAS CRUCES | NM | | |
| 5473179 | SILLA BOKARIE | 95 WEBBER VALLEY WAY | | | | AUSTELL | GA | | |
| 5777828 | SILLAH KADISH | SFHYYWEUTRTJH | | | | DESTIN | FL | 32541 | |
| 4787902 | Sillah, Nina | Redacted | | | | | | | |
| 5777829 | SILLAS ISABEL M | 1176BLACKOKE DR | | | | TEHACHAPI | CA | 93561 | |
| 5777830 | SILLAS VEDA M | 4057 N 9TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5434934 | SILLCO INC | 7635 ST CLAIR AVE | | | | MENTOR | OH | | |
| 5777831 | SILLIVENT BRADLEY | 7716 GARDEN WAY | | | | AMARILLO | TX | 79119 | |
| 5777832 | SILLS BRIGETTE B | 1584 MOUNT VERNON ST | | | | PETERSBURG | VA | 23805 | |
| 5777833 | SILLS CANDYNCE | 2850 S MAIN | | | | HP | NC | 27263 | |
| 5777834 | SILLS DIONNE | 5036 NORTH RAMPART | | | | NEW ORLEANS | LA | 70002 | |
| 5777835 | SILLS FAYERITA | 2400 GLEN PLACE | | | | JONESBORO | AR | 72404 | |
| 5777836 | SILLS LARTAVIA | 127N LEEDGATE RD | | | | SAVANNAH | GA | 31406 | |
| 5777837 | SILLS LILLY T | 307 E BONNEY | | | | ROSWELL | NM | 88203 | |
| 5777838 | SILLS MARKEE | 10231 LOTUS | | | | STANTON | CA | 90680 | |
| 5777839 | SILLS PAULA | 1390 S 900 W | | | | WAYNETOWN | IN | 47990 | |
| 5777840 | SILLSBURY ASHLEY | 6028 DOUBLE R CIRCLE | | | | AYNOR | SC | 29511 | |
| 5777841 | SILMARIE FERRER RIVERA | BO COCO NVO CALLE CANDIDO | | | | SALINAS | PR | 00751 | |
| 5777842 | SILMON RAMONA | 461 FOREST HILL RD APT 2F | | | | MACON | GA | 31210 | |
| 4280326 | SILMON, VINCENT | Redacted | | | | | | | |
| 5777843 | SILOR MARK | 1417 DAYLILY DR | | | | KNOXVILLE | TN | 37920 | |
| 5473181 | SILOS MARIA | 7128 BRINIDISI PL N W | | | | ALBUQUERQUE | NM | | |
| 5777844 | SILSBE MIKE | 73 MAPLE AVE | | | | SHIRLEY | NY | 11967 | |
| 5777845 | SILSBY THERESA R | 3799 DOE LN | | | | HAW RIVER | NC | 27258 | |
| 5777846 | SILTMAN KELLY | 24635 STATE HIGHWAY CC | | | | EWING | MO | 63440 | |
| 5777847 | SILTRON EMERGENCY SYSTEMS | PO BOX 518 | | | | CRYSTAL LAKE | IL | 60039 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5777848 | SILVA ALBERT R | 3735 W BUTLER DR | | | | PHOENIX | AZ | 85051 | |
| 5473184 | SILVA ALEXANDRO D | 1040 KINGS HIGHLAND DR S APT 318 FRANKLIN049 | | | | COLUMBUS | OH | | |
| 5473185 | SILVA ALFONSO | 3410 CHERRY RD | | | | KILLEEN | TX | | |
| 5777849 | SILVA ALICIA | 1222 W LAPHAM BLVD | | | | MILWAUKEE | WI | 53204 | |
| 5777850 | SILVA AMELIA | 612 LATA PL | | | | EL PASO | TX | 79928 | |
| 5777851 | SILVA AMY | 4614 NE CHOUTEAU TWY APT C | | | | KANSAS CITY | MO | 64117 | |
| 5777852 | SILVA ANA | 1015 MOBILE ST | | | | AURORA | CO | 80011 | |
| 5777853 | SILVA ANA T | PO BOX | | | | ANCHORAGE | AK | 99507 | |
| 5777854 | SILVA ANGEL D | 812 S WINTER PARK DR | | | | CASSELBERRY | FL | 32707 | |
| 5777855 | SILVA ANN | 1501 N TAYLOR | | | | LEXINGTON | NE | 68850 | |
| 5777856 | SILVA ANNA B | 473 BUFFINTON STREET | | | | FALL RIVER | MA | 02721 | |
| 5777857 | SILVA APRIL | CHRISTOPHER SILVA | | | | LADSON | SC | 29456 | |
| 5777858 | SILVA ARNALDO | 100 W 92ND ST APT 7C | | | | NEW YORK | NY | 10025 | |
| 5777859 | SILVA ART | 2053 E ORANGE GROVE AVE | | | | ORANGE | CA | 92867 | |
| 5777860 | SILVA AUDREY | 5826 E FOSTORIA ST | | | | STOCKTON | CA | 90201 | |
| 5777861 | SILVA BARBARA | 84 EDEAL RD | | | | LOS LUNAS | NM | 87031 | |
| 5777862 | SILVA BENJAMIN | 7121 UTICA ST | | | | DENVER | CO | 80030 | |
| 5777863 | SILVA BRANDI | 124 HATHAWAY STREET | | | | NEW BEDFORD | MA | 02746 | |
| 5777864 | SILVA BRENDA | 2130 IRVING ST | | | | DENVER | CO | 80219 | |
| 5777865 | SILVA CARLOS | PO BOX 2588 | | | | SAN GERMAN | PR | 00683 | |
| 5777866 | SILVA CHRISTINE | 8 HILL AVE | | | | LINCOLN | RI | 02865 | |
| 5777867 | SILVA CHRISTINE N | 87-134 HELELUA STREET | | | | WAIANAE | HI | 96792 | |
| 5777868 | SILVA CHRISTY | 8100 DUCHARME AVE | | | | LAS VEGAS | NV | 89145 | |
| 5777869 | SILVA CLARA | 941 N SUGAR ROAD | | | | EDINBURG | TX | 78541 | |
| 5777870 | SILVA COURTNEY | 8600 GLEN MYRTLE AVE 1711 | | | | NORFOLK | VA | 23505 | |
| 5777871 | SILVA CRISTINE O | BARR CALIFORNIA CARR 3 | | | | MAUNABO | PR | 00707 | |
| 5777872 | SILVA DALINDA | 319 E 1ST AVE | | | | TOPPENISH | WA | 98948 | |
| 5777873 | SILVA DEANA J | 241 S 3RD ST | | | | MONTEBELLO | CA | 90640 | |
| 5777874 | SILVA DEBBY | 5909 CYPRESS PT AVE | | | | LONG BEACH | CA | 90808 | |
| 5473188 | SILVA DEBORAH | 6 LAURA LN | | | | MATTAPOISETT | MA | | |
| 5777875 | SILVA DENISE | 718 EAST LOCUST ST | | | | SCOTTSVILLE | KY | 42164 | |
| 5473190 | SILVA DIANA | HC 3 BOX 9492 | | | | SAN GERMAN | PR | | |
| 5777876 | SILVA DIAZ | PO BOX 435 | | | | DILLARD | OR | 97432 | |
| 5473191 | SILVA DON | 7335 PAWNEE CREEK TRAIL N | | | | ALBUQUERQUE | NM | | |
| 5777877 | SILVA DONELLY | CLL ALMA2 | | | | VEGA BAJA | PR | 00693 | |
| 5777878 | SILVA EDDIE | 3416 S META | | | | OKLAHOMA CITY | OK | 73119 | |
| 5473192 | SILVA EDMUND | 17 LAKE ST | | | | PEABODY | MA | | |
| 5473193 | SILVA ELITZA | 27 BOND ST FL 2 | | | | PASSAIC | NJ | | |
| 5473194 | SILVA ELIZABETH | 2160 W OAK RIDGE RD APT C | | | | ORLANDO | FL | | |
| 5777879 | SILVA ELVIRA | 3401 56TH | | | | LUBBOCK | TX | 79413 | |
| 5777880 | SILVA EMMANUEL | URB BRISAS DE MONTE CASINO 4 | | | | TOA ALTA | PR | 00953 | |
| 5777881 | SILVA ERIKA | 532 N GRANT ST | | | | SALT LAKE CY | UT | 84116 | |
| 5777882 | SILVA ERNEST | 14115 DURNESS ST | | | | BALDWIN PARK | CA | 91706 | |
| 5473195 | SILVA ESTELLA | 3854 E AMBERWOOD DR | | | | PHOENIX | AZ | | |
| 5777883 | SILVA EVANGELINA C | PO BOX 314 | | | | FIVE POINTS | CA | 93624 | |
| 5777884 | SILVA EVELYN | LAS COLINAS CALLE 1 9 | | | | VEGA ALTA | PR | 00692 | |
| 5777885 | SILVA FLORES | 74 7TH STREET | | | | HEBER | CA | 92249 | |
| 5777886 | SILVA FRANSICO | 1021 SW GRAND BLVD | | | | OKLAHOMA CITY | OK | 73109 | |
| 5777887 | SILVA GERARD I | 15-1893 MELIA AVE | | | | KEAAU | HI | 96749 | |
| 5777888 | SILVA GERMAN | 123 FARLOW ST | | | | ROCK HILL | SC | 29730 | |
| 5777889 | SILVA GLORIA | 2128 RIESLING CT | | | | PITTSBURG | CA | 94565 | |
| 5777890 | SILVA GRACIELA | 123 MAIN ST | | | | GOLETA | CA | 93117 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5777891 | SILVA GUILLERMO | 823 CALLE CARMEN SANABRIA | | | | RIO PIEDRAS | PR | 00924 | |
| 5777892 | SILVA HENRY | N NAVADA ST | | | | CHANDLER | AZ | 85225 | |
| 5777893 | SILVA IRMA | 300 HWY 128 | | | | GEYSERVILLE | CA | 95441 | |
| 5473196 | SILVA ISIDRA R | P O BOX 1582 | | | | TRUJILLO ALTO | PR | | |
| 5777894 | SILVA JAMES H | 804 12 W MORGAN AVE | | | | GALLUP | NM | 87301 | |
| 5434940 | SILVA JAN C | HC 866 BUZON 9772 BO FLORENCIO | | | | FAJARDO | PR | | |
| 5777895 | SILVA JASMINE | HC 05 BOX 11050 | | | | MOCA | PR | 00676 | |
| 5777896 | SILVA JAVIER | 811 E MAIN ST SUITE C | | | | ALICE | TX | 78332 | |
| 5777897 | SILVA JENNIFER | 2530 E 22ND ST | | | | OAKLAND | CA | 94601 | |
| 5473197 | SILVA JEREMY | 1017 SOUTH 344TH STREET SUITE B | | | | FEDERAL WAY | WA | | |
| 5473198 | SILVA JESSICA | 320 CRANBROOK RD | | | | COCKEYSVILLE | MD | | |
| 5777898 | SILVA JESSICA | 320 CRANBROOK RD | | | | COCKEYSVILLE | MD | 21030 | |
| 5473199 | SILVA JOHN | 13012 WILTON OAKS DR | | | | SILVER SPRING | MD | | |
| 5777899 | SILVA JORGE L | 12410 PHILLIPS LN 3 | | | | GIBSONTON | FL | 33534 | |
| 5777900 | SILVA JOSE | 1057 RIVERSIDE ST | | | | VENTURA | CA | 93001 | |
| 5777901 | SILVA JOSEPH | 376 58TH ST | | | | ALBUQUERQUE | NM | 87105 | |
| 5777902 | SILVA JUAN | 801 N 59TH AVE | | | | PHOENIX | AZ | 85043 | |
| 5777903 | SILVA JUAN C | 4538 RUSTIC ST | | | | ORANGEBURG | SC | 29118 | |
| 5434942 | SILVA KAITLIN | 61920 LORRIN PLACE | | | | BEND | OR | | |
| 5473200 | SILVA KAREN | 19102 47TH PL NE | | | | LAKE FOREST PARK | WA | | |
| 5777904 | SILVA KAREN | 19102 47TH PL NE | | | | LAKE FOREST PARK | WA | 98155 | |
| 5777905 | SILVA KARINA | 3905 BETHANIA STATION RD APT A | | | | WINSTON SALEM | NC | 27106 | |
| 5777906 | SILVA KATHLEEN D | 10 PARRE ST | | | | SANTA CLARA PUE | NM | 87532 | |
| 5777907 | SILVA KEISHA | ALTURAS DE CUPEY E 7 APT 68 | | | | SAN JUAN | PR | 00926 | |
| 5777908 | SILVA KIM | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MA | 02302 | |
| 5777909 | SILVA KISHA | 4528 N MALDEN | | | | CHICAGO | IL | 60640 | |
| 5777910 | SILVA LEA D | P O BOX 378 | | | | SWIFTWATER | PA | 18370 | |
| 5473202 | SILVA LISA | 2136 STUART ST | | | | RAYMOND | WA | | |
| 5777912 | SILVA LISSETTE | 522 GREG ST | | | | VALRICO | FL | 33594 | |
| 5777913 | SILVA LOURDES | HC-04 BOX 22083 | | | | LAJAS | PR | 00667 | |
| 5473203 | SILVA LUCIANA | 279 PALISADE AVE APT 2 | | | | CLIFFSIDE PK | NJ | | |
| 5777914 | SILVA LUIS | 693 1 2 E 43RD ST | | | | LOS ANGELES | CA | 90011 | |
| 5777915 | SILVA LUIS D | 195 WINWOOD DR | | | | ANGIER | NC | 27501 | |
| 5777916 | SILVA LUIS E | 1980 GLADES DR | | | | NORTH MIAMI BEACH | FL | 33162 | |
| 5434946 | SILVA MAGDA | 3309 SE BRYANT ST | | | | TOPEKA | KS | | |
| 5777917 | SILVA MANUEL | RODRIGUEZ ALCINE | | | | PNEGRAS | CO | 26000 | |
| 5777918 | SILVA MANUELA | 3705 4TH AVE BLVD E | | | | PALMETTO | FL | 34221 | |
| 5777919 | SILVA MARGARET | 3239S76TH ST APT 3 | | | | MILWAUKEE | WI | 53219 | |
| 5434948 | SILVA MARIA | 307 BARBRA RD | | | | RALEIGH | NC | | |
| 5777920 | SILVA MARIA | 307 BARBRA RD | | | | RALEIGH | NC | 27650 | |
| 5777921 | SILVA MARILIS | COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 5777922 | SILVA MARY | 180 ARLENE PL SE | | | | RIO RANCHO | NM | 87124 | |
| 5777923 | SILVA MEJIA | 3125 NW 29 ST | | | | MIAMI | FL | 33142 | |
| 5777924 | SILVA MELISSA | 825 PLAINFIELD ST | | | | PRIV | RI | 02909 | |
| 5777925 | SILVA MIGUEL A | 407 EAST OAK ST | | | | DODGE CITY | KS | 67801 | |
| 5777926 | SILVA MIRANDA | PO BOX 1076 | | | | KIRTLAND | NM | 87417 | |
| 5473204 | SILVA MIRTHA | 81 MAPLETON ST 2ND FL | | | | HARTFORD | CT | | |
| 5777927 | SILVA MONTES L | PO BOX 946 | | | | MAUNABO | PR | 00707 | |
| 5777928 | SILVA MR JR | 1230 LANCELOT WAY | | | | ALTAMONTE SPG | FL | 32714 | |
| 5777929 | SILVA NAEEMAH | 41-6 C 38 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5473205 | SILVA NATIVIDA | 701 BENSON AVE | | | | MODESTO | CA | | |
| 5473206 | SILVA NEVTON | 206 BOLTON ST APT 6 | | | | MARLBOROUGH | MA | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5741 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5777930 | SILVA NORCA | EST D RIO CA YAGUEZ 788 | | | | HORMIGUEROS | PR | 00660 | |
| 5777931 | SILVA OMADARITZA | CONDOMINIO JANIA MARIA TORRE | | | | GUAYNABO | PR | 00969 | |
| 5777932 | SILVA OMAYRA | COLONIA RECREO CARR 3 KM 138 6 | | | | GUAYAMA | PR | 00784 | |
| 5473207 | SILVA ORLANDO | 1230 LANCELOT WAY | | | | CASSELBERRY | FL | | |
| 5777933 | SILVA PATRICIA | 6371 PINESTEAD DR APT 1327 | | | | LAKE WORTH | FL | 33463 | |
| 5473208 | SILVA PAUL | 420 PLETZ DR | | | | SAN ANTONIO | TX | | |
| 5777934 | SILVA PAUL | 420 PLETZ DR | | | | SAN ANTONIO | TX | 78226 | |
| 5777935 | SILVA PAULA | URB ESTANCIA DE ESPERIDI | | | | CABO ROJO | PR | 00623 | |
| 5473209 | SILVA REBECCA | 25439 N AZTEC CIR | | | | FLAT ROCK | MI | | |
| 5473210 | SILVA REGINA L | 8042 PINEHURST ST | | | | DETROIT | MI | | |
| 5473211 | SILVA RHONDA | 8255 CHESTER DR N | | | | SACRAMENTO | CA | | |
| 5777936 | SILVA RHONDA | 8255 CHESTER DR N | | | | SACRAMENTO | CA | 95830 | |
| 5777937 | SILVA ROBERT | PUEBLO NUEVO B-19 | | | | YAUCO | PR | 00698 | |
| 5777938 | SILVA ROBIN | 501 E LAKE MEAD PKWY | | | | HENDERSON | WI | 89015 | |
| 5777939 | SILVA RUI | 141 HILLTOP RD | | | | NAUGATUCK | CT | 06770 | |
| 5777940 | SILVA SANDRA | C PASEO DAMASO 1094 | | | | TOA BAJA | PR | 00949 | |
| 5777941 | SILVA SANDRA B | 3634 CURTISS ST | | | | CORPUS CHRISTI | TX | 78405 | |
| 5473212 | SILVA SHARRON | 13012 WILTON OAKS DRIVE | | | | SILVER SPRING | MD | | |
| 5777942 | SILVA SHERLY | 12 CROSSMAN ST | | | | JAMESTOWN | NY | 14701 | |
| 5473213 | SILVA SORAIDA | 1227 S FULTON AVE | | | | WAUKEGAN | IL | | |
| 5777943 | SILVA STEPHANIE | APT 530 | | | | GUAYNABO | PR | 00970 | |
| 5473214 | SILVA STEVEN | 475 E FOOTHILL BLVD 128 | | | | POMONA | CA | | |
| 5473215 | SILVA SULY | 1233 GELWOOD AVE | | | | ORLANDO | FL | | |
| 5473216 | SILVA TONY | 142 MANOMET AVE | | | | NORTH HAVEN | CT | | |
| 5434950 | SILVA TRENTON | 3004 DEER PARK CIRCLE | | | | LOUISVILLE | KY | | |
| 5777944 | SILVA VANASSA | 516 S 6TH ST | | | | HARLINGEN | TX | 78550 | |
| 5777945 | SILVA VIRTUDES | 10511 SW 145 COURT | | | | MIAMI | FL | 33186 | |
| 5777946 | SILVA VIVIAN | JARDINES DE MONTE OLIVO | | | | GUAYAMA | PR | 00784 | |
| 5473217 | SILVA WENDY | 16720 LOGANBERRY WAY SAN JOAQUIN077 | | | | LATHROP | CA | | |
| 5473218 | SILVA WILLIAM | 828 KAUMANA DR | | | | HILO | HI | | |
| 5777947 | SILVA YAIXA | 8415 NW 9TH AVE | | | | OCALA | FL | 34475 | |
| 5777948 | SILVA YIRA | BAYAMON | | | | BAYAMON | PR | 00956 | |
| 5777949 | SILVA YOLANDA | 510 SPANISH BROOM | | | | ANTHONY | NM | 88021 | |
| 5777950 | SILVA ZENAIDO S | 1713 SPARROW WAY | | | | JEFFERSON CITY | TN | 37760 | |
| 5473220 | SILVAGNOLI RAFAEL | 2060 HAMMOCK MOSS DR | | | | ORLANDO | FL | | |
| 5473221 | SILVAN CHAD | 72336 NURSERY ST | | | | COVINGTON | LA | | |
| 5777951 | SILVANA CHAMBERS | 2911 DREWS MANOR CT | | | | KATY | TX | 77494 | |
| 5777952 | SILVANA LEITE | 172 SOUTHERN BAY DR | | | | JACKSONVILLE | FL | 32259 | |
| 5777953 | SILVANA PALAZZO | 1020 S MESA HILLS DR | | | | EL PASO | TX | 79912 | |
| 5473222 | SILVANI MICHELLE | 79 WOODRUFF AVE APT 3A | | | | BROOKLYN | NY | | |
| 5473223 | SILVANO AUDRA | PO BOX 1586 | | | | HONOKAA | HI | | |
| 5777954 | SILVARODRIGUEZ EDITH | P O BOX 335 | | | | WOONSOCKET | RI | 02895 | |
| 5777955 | SILVAS DIANA | 9 LEA DRIVE | | | | HURLEY | NM | 88043 | |
| 5777956 | SILVAS ERIKA | 3912 TIERRA ALAMO | | | | EL PASO | TX | 79938 | |
| 5777957 | SILVAS ERNEST | 206 CROCKETT YARD | | | | DEXTER | NM | 88230 | |
| 5777958 | SILVAS MARIA | 8633 N W PASON RD | | | | TOLLESON | AZ | 85353 | |
| 5777959 | SILVAS OLIVIA | 700 AVE B2 | | | | SINTON | TX | 78387 | |
| 5777960 | SILVAS PATTY L | 1007 W PRINCE RD | | | | TUCSON | AZ | 85705 | |
| 5777961 | SILVEIRA SAMANTHA | 27 HAMPSHIRE ST | | | | SALEM | NH | 03079 | |
| 5777962 | SILVELL RACHEL | 2016 HUTCHENSON ST | | | | CHARLESTON | WV | 25387 | |
| 5777963 | SILVEN EUNICE | 3342 CARLTON ARMS DR 55 | | | | TAMPA | FL | 33614 | |
| 5777964 | SILVER BONNIE G | 101 HICKOCK CIRCLE | | | | F BURG | VA | 22401 | |
| 4860542 | SILVER BUFFALO LLC | 141 WEST 46TH ST 11TH FL | | | | NEW YORK | NY | 10018 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5777965 | SILVER CARLOS | 1148 DORSET DRIVE | | | | BUSHKILL | PA | 18324 | |
| 5777968 | SILVER CITY DAILY PRESS | PO BOX 1371 | | | | SILVER CITY | NM | 88062 | |
| 5434952 | SILVER CITY JEWELRY INC | 444 S HILL ST | | | | LOS ANGELES | CA | | |
| 5473224 | SILVER DEBORAH | 110 STEEP RD | | | | SOUTH WINDSOR | CT | | |
| 5777970 | SILVER FAYE S | 6920 KIRKLAND DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5777971 | SILVER IVOR | 1 SOUTHAMPTON PL | | | | LAFAYETTE | CA | 94549 | |
| 5777972 | SILVER JAZMIN | 510 EAST C STREET | | | | KANNAPOLIS | NC | 28083 | |
| 5473225 | SILVER JODIE | 3 BIEHL CT | | | | OWINGS MILLS | MD | | |
| 5848732 | Silver Lake Mall, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5777973 | SILVER LATUNDRA | 150 TURNER STREET APT 812 | | | | LAGRANGE | GA | 30240 | |
| 5777974 | SILVER LINDA | 3042 PELEKE STREET | | | | HALIIMAILE | HI | 96768 | |
| 5777975 | SILVER MARY | 700 41ST STRE | | | | BELLAIRE | OH | 43906 | |
| 4861774 | SILVER NEEDLES INC | 1734 KAHAI STREET UNIT F | | | | HONOLULU | HI | 96819 | |
| 5777976 | SILVER NILDA | 770 W 4TH ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5777977 | SILVER SAMANTHA C | RA 353C RED SAGE LP | | | | IYANBITO | NM | 87316 | |
| 5777979 | SILVER SKYLINE | 12577 S 265 W UNIT 3B | | | | DRAPER | UT | 84020 | |
| 5777980 | SILVER SPRINGS BOTTLED WATER C | | | | | | | | |
| 4127393 | Silver Springs Bottled Water Co | PO Box 926 | | | | Silver Springs | FL | 34489 | |
| 5434954 | SILVER STAR BRANDS | 250 CITY CENTER | | | | OSHKOSH | WI | | |
| 5777981 | SILVER STEVEN | 7640 S VIEWCREST LOOP | | | | FLORAL CITY | FL | 34436 | |
| 4798859 | SILVER SUPERSTORE | 7841 S 180TH STREET | | | | KENT | WA | 98032 | |
| 5777982 | SILVER TALA | 479 TITUS HILL RD | | | | COLEBROOK | NH | 03576 | |
| 5777983 | SILVER VICTORIA | 929 SPAULDING DR | | | | NORFOLK | VA | 23513 | |
| 5777984 | SILVER WINDY | 320 N TRADD | | | | STATESVILLE | NC | 28677 | |
| 5777985 | SILVERA KECIA | 2645 NEW HOPE CHURCH RD | | | | RALEIGH | NC | 27604 | |
| 4140748 | Silverado Rooter & Plumbing Inc. | 1208 W Roger Rd | | | | Tucson | AZ | 85705 | |
| 5473226 | SILVERGLATE MATTHEW | 8623 SPRUCE RUN COURT | | | | ELLICOTT CITY | MD | | |
| 5777986 | SILVERHAWK JANET | 9012 NE 27TH TER | | | | ANTHONY | FL | 32617 | |
| 5473227 | SILVERIA NANCY | 4245 PORTOLA DR | | | | SANTA CRUZ | CA | | |
| 5777987 | SILVERIO CHAVEZ | 2223 VENNETT AVE APT212 | | | | DALLAS | TX | 75226 | |
| 5777988 | SILVERIO SEGUNDO G | 8413 NE STARFLOWER CT | | | | VANCOUVER | WA | 98664 | |
| 5473230 | SILVERMAN GERI | 8315 RUBBLESTONE PATH | | | | RALEIGH | NC | | |
| 5473231 | SILVERMAN HERB | 2239 MAJOR LORING WAY SW | | | | MARIETTA | GA | | |
| 5473232 | SILVERMAN MARY | 6407 PRESTONSHIRE LN | | | | DALLAS | TX | | |
| 5473233 | SILVERMAN NANCY | 36 CENTER ROAD | | | | EASTON | CT | | |
| 5777989 | SILVERMAN PHYILLS | 9692 SW 89TH LOOP | | | | MARIETTA | GA | 30064 | |
| 5777990 | SILVERMAN VIVIANE | 5546 LUCIA PL | | | | SARASOTA | FL | 34238 | |
| 5473234 | SILVERMANSMITH GINA | J EDWARDS DIAMONDS 7430 N MESA ST | | | | EL PASO | TX | | |
| 5777991 | SILVERNAIL CAROL | E11998 CITY VIEW RD | | | | BARABOO | WI | 53913 | |
| 5473235 | SILVERNESS BEVERLY | 10238 COUNTRY CLUB CURVE | | | | SAINT PAUL | MN | | |
| 4852100 | SILVERPOINT CONSTRUCTION INC | 129-19 7 AVE | | | | COLLEGE POINT | NY | 11356 | |
| 5777992 | SILVERROSE ELEANOR M | PO BOX 3246 | | | | FAIRVIEW | NM | 87533 | |
| 5777993 | SILVERS APRIL | 413 CAGEL RD | | | | CHATSWORTH | GA | 30705 | |
| 5473236 | SILVERS BARBARA | 202 COVERED BRIDGE BLVD UNIT C | | | | MANALAPAN | NJ | | |
| 5473237 | SILVERS DONNA | 217 EDGEWOOD CIR S | | | | FORT MEADE | FL | | |
| 5777994 | SILVERS HAROLD | 393 HARDIN HILLS DR | | | | GALENA | MO | 65656 | |
| 5777995 | SILVERS HEATHER | 4943 COHUTTA VARNELL RD | | | | COHUTTA | GA | 30710 | |
| 5777996 | SILVERS KIM | 1703 A TEKKOPPEL | | | | EVANSVILLE | IN | 47712 | |
| 5777997 | SILVERS KRISTEEN A | 110 LOCUST ST | | | | CLINTON | SC | 29325 | |
| 5777998 | SILVERS LAURA | 108 NEWFOUND ROAD | | | | LEICESTER | NC | 28806 | |
| 5777999 | SILVERS PAULA | JEREMY DR | | | | BRANSON | MO | 65616 | |
| 5778000 | SILVERSMITH BERTHA | 138 BLUE JAY RD | | | | VANDERWAGEN | NM | 87326 | |
| 5778002 | SILVERSMITH GERALD | 1233 ASPENN STRT 1 | | | | SHIPROCK | NM | 87420 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5473238 | SILVERSTEIN BARBARA | 25544 74TH AVE FL 1 | | | | GLEN OAKS | NY | | |
| 5778003 | SILVESTER DALAS | 1385 BIGFORK | | | | BIGFORK | MT | 59911 | |
| 5778004 | SILVESTER SALINAS | 100 NW 16TH AVE | | | | FRUITLAND | ID | 83619 | |
| 5778005 | SILVESTRE CAHUE | 5621 S MOZART ST | | | | CHICAGO | IL | 60629 | |
| 5778006 | SILVESTRE GONZALEZ | 300 1ST AVE W | | | | JEROME | ID | 83338 | |
| 5778007 | SILVESTRE JOCELIN | KAMART | | | | SAN JUAN | PR | 00917 | |
| 5473239 | SILVESTRE MARIA | 3446 GRANADA AVE | | | | EL MONTE | CA | | |
| 5778008 | SILVESTRE RODRIGUEZ | HC09 BOX 4103 | | | | SABANA GRANDE | PR | 00637 | |
| 5778009 | SILVESTRE SILVA | PO BOX 841 | | | | ANAHEIM | CA | 92815 | |
| 5778011 | SILVESTRONE DENISE | 1020 GREGORY TERRACE | | | | TOMS RIVER | NJ | 08753 | |
| 5473240 | SILVESTRY MARICARMEN | PO BOX 799 | | | | ENSENADA | PR | | |
| 5778012 | SILVETTE DIAZ | URB HACIENDATOLEDO CALLE | | | | ARECIBO | PR | 00614 | |
| 5778013 | SILVEY CASEY | 500 JUPITER TER | | | | SANTA CRUZ | CA | 95065 | |
| 5778014 | SILVEY JENNIFER | 947 FLOYD ST | | | | FLEMING ISLAND | FL | 32003 | |
| 5778015 | SILVI MAZIAS | 87250 EAST LOCUSD | | | | MONTROSE | CO | 81401 | |
| 5778016 | SILVIA A ALMAZAN | 814 STARSHINE DR | | | | EDINBURG | TX | 78539 | |
| 5778017 | SILVIA AGUAYO | 4 PEARL ST | | | | STONEHAM | MA | 02180 | |
| 5778018 | SILVIA ALONDRA | 5546 HANNABAL CT | | | | DENVER | CO | 80239 | |
| 5778019 | SILVIA ALVAREZ | 108 W | | | | ESCONDIDO | CA | 92025 | |
| 5473241 | SILVIA ANDREW | 71 FLAT ROCK RD | | | | PLAINFIELD | CT | | |
| 5778020 | SILVIA ANDRINO | 6236 31ST AVE | | | | KENOSHA | WI | 53142 | |
| 5778021 | SILVIA ANTONIO | 503 S 6TH ST | | | | YAKIMA | WA | 98901 | |
| 5778022 | SILVIA ARANDA | 567 PEET ST | | | | BRIDGEPORT | CT | 06606 | |
| 5778023 | SILVIA ARREDONDO | 978 LOTUS RD | | | | LOTUS | CA | 95651 | |
| 5778024 | SILVIA BAUTISTA | 6903 N POWERS ST | | | | PORTLAND | OR | 97203 | |
| 5778025 | SILVIA BERNAL | 2002 CHIHUAHA | | | | LAREDO | TX | 78043 | |
| 5778026 | SILVIA BETANZOS | 137 N 4TH ST APT A | | | | MONTEBELLO | CA | 90640 | |
| 5778027 | SILVIA CAMAALLIO | PO BOX4014 | | | | YUMA | AZ | 85366 | |
| 5778028 | SILVIA CANTU | 1013 N 29 | | | | MCALLEN | TX | 78501 | |
| 5778029 | SILVIA CARRILLO | 4235 AMERICANA DR 202 | | | | ANNANDALE | VA | 22003 | |
| 5778030 | SILVIA CASTILLO | 13528 HERRON ST | | | | SYLMAR | CA | 91342 | |
| 5778032 | SILVIA CASUSO | 80 E 42ND ST | | | | HIALEAH | FL | 33013 | |
| 5778033 | SILVIA CONN | NONE | | | | HONOKAA | HI | 96727 | |
| 5778034 | SILVIA CRUZ | 1501 E BANTAM ROAD | | | | TUCSON | AZ | 85706 | |
| 5778035 | SILVIA DAVID A | 1447 MANTILLA AVE | | | | HAYWARD | CA | 94544 | |
| 5778036 | SILVIA DELEON | 2833 FRANCIS AVE | | | | LOS ANGELES | CA | 90005 | |
| 5778037 | SILVIA DRAYTON | PLEASE ENTER ADDRESS | | | | BRADENTON | FL | 34208 | |
| 5778038 | SILVIA ELIZONDO | 506 25 ST | | | | HIDALGO | TX | 78557 | |
| 5778039 | SILVIA ESCOBAR | 1105 WEST CHAMPION ST APT B | | | | EDINBURG | TX | 78539 | |
| 5778040 | SILVIA ESPINAL | 233 MIFFLIN ST | | | | LEBANON | PA | 17046 | |
| 5778041 | SILVIA ESPINOZA | 22780 GRAND AVE | | | | WILDOMAR | CA | 92595 | |
| 5778042 | SILVIA FACTOR | 9190 MONTE VISTA AVE APT | | | | MONTCLAIR | CA | 91763 | |
| 5778043 | SILVIA G VALLES | 1401 N HOUCK ST | | | | CASA GRANDE | AZ | 85122 | |
| 5778044 | SILVIA GAINES | 2000 SOUTH MUSTANG ROAD | | | | YUKON | OK | 73099 | |
| 5778045 | SILVIA GALICOT | 1278 WHEATLAND ST | | | | CHULA VISTA | CA | 91913 | |
| 5778046 | SILVIA GARCIA | 7651 BLACKHAWK DR | | | | SACRAMENTO | CA | 95828 | |
| 5778047 | SILVIA GIRON | 1072 N STEVENS AVE | | | | FARMERSVILLE | CA | 93223 | |
| 5778048 | SILVIA GOMEZ | 711 NORTH ROSE AVE APT C | | | | COMPTON | CA | 90221 | |
| 5778049 | SILVIA GONZALEZ | 1851 CHURCH AVE | | | | SAN MARTIN | CA | 95046 | |
| 5778050 | SILVIA GUARDIAN | 850 TALBOT | | | | CANUTILLO | TX | 79835 | |
| 5778051 | SILVIA GUZMAN | 44901 LOLGUE AVE | | | | LANCASSTER | CA | 93535 | |
| 5778052 | SILVIA HERNANDEZ | 241 WILLOW RD | | | | SAN YSIDRO | CA | 92173 | |
| 5778053 | SILVIA INIGUEZ | 3525 S MOZART ST | | | | CHICAGO | IL | 60632 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5778054 | SILVIA JENOY | 4 KOHL AVE | | | | ALBANY | NY | 12203 | |
| 5778055 | SILVIA JULIAN | 22305 VIOLETA AVE | | | | HAWAIIAN GARDEN | CA | 90716 | |
| 5778056 | SILVIA LARA | NA | | | | HOUSTON | TX | 77020 | |
| 5778057 | SILVIA LINAN | 3532 SAN MORTIZ AVE | | | | MERCED | CA | 95348 | |
| 5778058 | SILVIA LONGORIA | 307 N LOBB | | | | SUPERIOR | AZ | 85173 | |
| 5778059 | SILVIA LOPEZ | 511 OAKLAWN AVE | | | | CHULA VISTA | CA | 91910 | |
| 5778060 | SILVIA MALSON | 53 COLUMBIA AVE | | | | GREENVILLE | PA | 16125 | |
| 5778061 | SILVIA MARQUEZ | 5391 RIGEL WAY | | | | MIRA LOMA | CA | 91752 | |
| 5778062 | SILVIA MATEI | PO BOX 732 | | | | ENSENADA | PR | 00647 | |
| 5778063 | SILVIA MEZA | 545 FLORENCE LN | | | | BROWNSVILLE | TX | 78520 | |
| 5778064 | SILVIA MICHEL | 222 WINDING LANE | | | | LA GRANGE | NC | 28551 | |
| 5778065 | SILVIA MILES | 337 WAYNE ST | | | | GASTON | SC | 29053 | |
| 5778066 | SILVIA MILTON | 65 FAIRMOUNT DR | | | | NEWNAN | GA | 30263 | |
| 5778067 | SILVIA MORA | 252 3RD ST | | | | HAZELTON | ID | 83318 | |
| 5778068 | SILVIA MORFIN | 13005 S YEW ST | | | | KENNEWICK | WA | 99337 | |
| 5778069 | SILVIA NAVA | 2153 SUTRO ST | | | | RENO | NV | 89512 | |
| 5778070 | SILVIA P CLARA | 9342 VAN NUYS BLVD | | | | PANORAMA CITY | CA | 91402 | |
| 5778071 | SILVIA PADILLA | 7962 STEWART AND GRAY | | | | DOWNEY | CA | 90241 | |
| 5778072 | SILVIA PALACIOS | SHASTA DATSY 2215 | | | | SAN DIEGO | CA | 92130 | |
| 5778073 | SILVIA RAMIREZ | 215 W CEDAR AVE | | | | DENVER | CO | 80223 | |
| 5778074 | SILVIA RENTERIA | 1392 HILL CREST DR | | | | FONTANA | CA | 92337 | |
| 5778075 | SILVIA REYES | 95 WOOLAWN AVE | | | | CHULA VISTA | CA | 91910 | |
| 5778076 | SILVIA RODRIGUEZ | NONE | | | | NONE | TX | 88720 | |
| 5778077 | SILVIA ROSAARIO | 524 SW 10TH AVE | | | | OCALA | FL | 34471 | |
| 5778078 | SILVIA ROSALES | 5700 39TH ST | | | | SACRAMENTO | CA | 95824 | |
| 5778079 | SILVIA S HERNANDEZ | 3028 CHELSEA WAY | | | | ANTIOCH | TN | 37013 | |
| 5778080 | SILVIA SAENZ | 1016 FAYE ST | | | | GAINESVILLE | TX | 76240 | |
| 5778081 | SILVIA SALAY | 1437 N KEATING | | | | CHICAGO | IL | 60651 | |
| 5778082 | SILVIA SALMERON | 2518 W LARK AVE | | | | VISALIA | CA | 93291 | |
| 5778083 | SILVIA SANCHEZ | 20409 FM 508 | | | | HARLINGEN | TX | 78550 | |
| 5778084 | SILVIA SANDOVAL | 8452 SAN JUAN AVE | | | | SOUTH GATE | CA | 90280 | |
| 5778085 | SILVIA SERRATOS | 12037 162ND STREET | | | | NORWALK | CA | 90650 | |
| 5778086 | SILVIA SHEPHERD | 2611 AFFIRMED DR | | | | JANESVILLE | WI | 53546 | |
| 5778087 | SILVIA SHYLA | 9 FRESHMEADOW DR | | | | ONSET | MA | 02558 | |
| 5473242 | SILVIA SILVIA | 6802 RALSTON PLACE DR APT 202 HILLSBOROUGH057 | | | | TAMPA | FL | | |
| 5778088 | SILVIA SILVIAIBARRA | 24872 GATEWOOD ST | | | | MORENO VALLEY | CA | 92551 | |
| 5778089 | SILVIA THERESA | 352 GREENWHICH WY | | | | WEST COLUMBIA | SC | 29169 | |
| 5778090 | SILVIA TOLEDO | 10101 W OKEECHOBEE RD APT 13201 | | | | HIALEAH | FL | 33016 | |
| 5778091 | SILVIA VALDEZ | CALLE 70 BLQ 84-5 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 5778092 | SILVIA VALENZUELA | 81421 AVENDIA ROMERO | | | | INDIO | CA | 92201 | |
| 5778093 | SILVIA VARGAS | 5325 ALTON AVE | | | | DALLAS | TX | 75214 | |
| 5778094 | SILVIA VASQUEZ SILVIA | 14960 LAS COLONIAS | | | | CLINT | TX | 79836 | |
| 5778095 | SILVIA VELAZQUEZ | 22206 FOXBEND DR | | | | KATY | TX | 77449 | |
| 5778096 | SILVIA VILLA | 27483 HUNTWOOD AVE | | | | HAYWARD | CA | 94544 | |
| 5778097 | SILVIA VILLANUEVA | 2401 SANDERS AVE | | | | LAREDO | TX | 78040 | |
| 5778098 | SILVIA ZANETTI | 12803 NYACK DR | | | | HOUSTON | TX | 77089 | |
| 5778099 | SILVIA ZEPEDA | 5045 SINGLETON RD STE C | | | | NORCROSS | GA | | |
| 5778100 | SILVIA ZURITA | 2905 SE PALMQUIST RD | | | | GRESHAM | OR | 97080 | |
| 5778101 | SILVIADDBR SILVIADDBR | 3571 W LYNDALE | | | | CHICAGO | IL | 60639 | |
| 5778102 | SILVIAY GRANADO | 28501 SW 152 AVE | | | | HOMESTEAD | FL | 33033 | |
| 5778103 | SILVIERA FABIO | 1100 DESERT PINE CT | | | | MODESTO | CA | 95931 | |
| 5778104 | SILVINO GONZALES | 400 GOLF LINKS RD | | | | HOT SPRINGS | AR | 71901 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864189 | SILVIS GROUP INC | 250 SHULTZ ROAD | | | | MT PLEASANT | PA | 15666 | |
| 5778105 | SILWIMBA MULENGA | XXXX-XXXX | | | | SAV | GA | 31419 | |
| 5778106 | SIM BETTY A | 2145 LEAVENSWORTH RD | | | | DARLINGTON | SC | 29540 | |
| 5778107 | SIM GERALDINE E | 48-487 KAMEHAMEHA HWY | | | | KANEOHE | HI | 96744 | |
| 5434965 | SIM SUPPLY INC | 1001 7TH AVENUE E | | | | HIBBING | MN | | |
| 4130502 | SIM SUPPLY, INC | 1001 7TH AVE E | | | | HIBBING | MN | 55746 | |
| 5778108 | SIM TERESA | BLACKWOOD CLEMENTON RD | | | | CLEMENTON | NJ | 08021 | |
| 5778109 | SIMA ELYASHAL | 4807 DEMPSEY AVE | | | | ENCINO | CA | 91436 | |
| 5778110 | SIMA GOLSHAN | 6805 LUISE AVE APT 502 | | | | VAN NUYS | CA | 91406 | |
| 5778111 | SIMA RASHTIAN | 14823 TUTTLE POINT DRIVE | | | | HOUSTON | TX | 77082 | |
| 5473243 | SIMADIBRATA WYDIA | 10125 SE BOB SCHUMACHER RD APT | | | | HAPPY VALLEY | OR | | |
| 4891498 | Simadre Techc LLC | 1003 S 8th Ave | | | | Arcadia | CA | 91006 | |
| 5778112 | SIMAN ANGELA | 2434 CYPRESS AVE | | | | KANSAS CITY | MO | 64127 | |
| 5778113 | SIMANTAL MARIA P | 22 SADDLEHORN | | | | MORIARTY | NM | 87035 | |
| 5473244 | SIMARD VERONIQUE | 60 SMITHFIELD BLVD CLINTON019 | | | | PLATTSBURGH | NY | | |
| 5778114 | SIMAS FAMILY TRUST | 17503 STONEY RISE LN | | | | HUMBLE | TX | 77346 | |
| 5778115 | SIMAS JEAN | 1716 PEACH LANE | | | | MCKINLEYVILLE | CA | 95519 | |
| 5473245 | SIMASON CAROL | PO BOX 231 | | | | PITSBURG | OH | | |
| 5778116 | SIMCHA SHAI | 59 NORTH 5TH AVE | | | | NEW BRUNSWICK | NJ | 08904 | |
| 5473246 | SIMCHO RICHARD | PO BOX 11755 | | | | ZEPHYR COVE | NV | | |
| 5473248 | SIMCOX GEORGE | 2188 STEVENSON HILL RD | | | | REYNOLDSVILLE | PA | | |
| 5473249 | SIMCOX LINDA | 177 N NAVARRE AVE | | | | YOUNGSTOWN | OH | | |
| 5778117 | SIMENEC DIANNA L | 1122 FRANCIS AVE 6A | | | | WALLA WALLA | WA | 99362 | |
| 5778118 | SIMENTAL CARMEN | 47650 YORK | | | | DENVER | CO | 80216 | |
| 5778119 | SIMEON BROOMES | 608 E 85TH ST | | | | BROOKLYN | NY | 11236 | |
| 5434967 | SIMEON JENNY F | 1555 MARTIN LUTHER KING JR BLV | | | | RIVIERA BEACH | FL | | |
| 5778120 | SIMEON MARILYN | COURTNEY SIMEON | | | | COPPERAS COVE | TX | 76522 | |
| 5473250 | SIMEON MILCA | 18 BUCKEYE DR | | | | OLD BRIDGE | NJ | | |
| 5778121 | SIMEON SESSLEY | 41 SYCAMORE STATION | | | | ATLANTA | GA | 30033 | |
| 5778122 | SIMEON TAWANA | 4 WEEPING WILLOW CIRCLE | | | | EGG HARBOR TWNP | NJ | 08234 | |
| 5778123 | SIMEON VASQUEZ | 14842 HANCOCK CT | | | | CENTREVILLE | VA | 20120 | |
| 5778124 | SIMEONA TALITHA | 503 JAY CIRCLE | | | | GLEN BURNIE | MD | 21061 | |
| 5473251 | SIMEONE MARIA | 3 COLUMBIA WAY | | | | N MIDDLETOWN | NJ | | |
| 5778125 | SIMEROTH DEBORAH | 42303 61ST ST W | | | | LANCASTER | CA | 93536 | |
| 5473252 | SIMEROTH MARJORIE | 1577 5TH AVE | | | | OLIVEHURST | CA | | |
| 5778126 | SIMES TYPHANIE | 4891 PORTERFEILD | | | | DAYTON | OH | 45417 | |
| 5778127 | SIMETON TENA | 515 SUNNYSIDE ST APT 2 | | | | HARTVILLE | OH | 44632 | |
| 5434969 | SIMI KAPOOR | | | | | | | | |
| 5778129 | SIMIEN EULA | 37289 EAST OPLOUSU ST APT E | | | | LAKE CHARLES | LA | 70605 | |
| 5778130 | SIMIEN EULA M | 2877 BEGLIS PARKWAY | | | | SULPHUR | LA | 70665 | |
| 5778131 | SIMIEN HERMAN | 216 CATALINA ST | | | | LAKE CHARLES | LA | 70615 | |
| 5778132 | SIMIEN LINDA | 10942 FAIRLAND DR | | | | HOUSTON | TX | 77051 | |
| 5778133 | SIMIEN MELISSA | 10202 E 42ND | | | | TULSA | OK | 74146 | |
| 5778134 | SIMIKO HAYWARD | 3425 MICHELLE RIDGE DR | | | | FORT WORTH | TX | 76123 | |
| 5473253 | SIMKEWICZ MICHAEL | 58 CENTRAL AVE | | | | EAST HARTFORD | CT | | |
| 5473254 | SIMKINS SAMUEL | 3126 N 47TH DR | | | | PHOENIX | AZ | | |
| 5473256 | SIMKUS JESTUTIS | 5623 N MAJOR AVE APT 2 | | | | CHICAGO | IL | | |
| 5778136 | SIMLIN TANISHA | PO BOX 3155 | | | | SUISUN CITY | CA | 94585 | |
| 5778137 | SIMMEMON ROCHELLE | 219 SIMMEMON RD | | | | ALTO | GA | 30510 | |
| 5473257 | SIMMERS JO A | 913 VIRGINIA BEACH BLVD TRLR 217 | | | | VIRGINIA BEACH | VA | | |
| 5778138 | SIMMERS MYRA | 316 HOWARD AVE | | | | ALTOONA | PA | 16601 | |
| 5778139 | SIMMERSON CHRIS | 116 DUNNBROOK DR | | | | SALISBURY | NC | 28146 | |
| 5778140 | SIMMIE WASHINGTON | 7130 SCOTT TRL | | | | RIVERDALE | GA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5778141 | SIMMONS ERIC | 941 AW CHARLTON STREET | | | | MILLEDGEVILLE | GA | 31061 | |
| 5778142 | SIMMIONS TORRI | 2300 BLUEWATER DR APT K86 | | | | ALBANY | GA | 31705 | |
| 5778143 | SIMMON ANTONA | 19 HUIGE TRIL | | | | ASHEVILLE | NC | 28806 | |
| 5778144 | SIMMON CHAZITI | 383 PULASKI ST APT 7G | | | | BROOKLYN | NY | 11206 | |
| 5778145 | SIMMONDS ARNOLD | PO BOX 25163 | | | | C STED | VI | 00824 | |
| 5778146 | SIMMONDS AVERIL | P O BOX 4868 KINGSHILL | | | | C STED | VI | 00851 | |
| 5778148 | SIMMONDS JANIS | P O BOX 3686 KINGSHILL | | | | C STED | VI | 00851 | |
| 5473259 | SIMMONDS NOEL | 890 WOODBINE WAY APT 814 | | | | RIVIERA BEACH | FL | | |
| 5778149 | SIMMONE HAYES | 755 17TH AVE | | | | VERO BEACH | FL | 32962 | |
| 5778150 | SIMMONEAUX HENRIETA M | 3622 HWY 665 | | | | MONTEGUT | LA | 70377 | |
| 5778151 | SIMMONS ADRIAN | 1105 GROVEMONT DR APT C6 | | | | GREENVILLE | NC | 27858 | |
| 5778152 | SIMMONS AJA | 9332 E 34TH ST | | | | INDIANAPOLIS | IN | 46235 | |
| 5778153 | SIMMONS AKIYAH | 2500 DUKE ST APT E5 | | | | BEAUFORT | SC | 29906 | |
| 5473260 | SIMMONS ALANE | 46509 SE MT SI RD | | | | NORTH BEND | WA | | |
| 5778154 | SIMMONS ALEXIA | 1128 E 112TH ST | | | | CLEVELAND | OH | 44108 | |
| 5778155 | SIMMONS ALTON R | 8741 PADFIELD ST NONE | | | | HOUSTON | TX | 77055 | |
| 5778156 | SIMMONS AMANDA | 480 WEST BOYNTON BEACH BLV | | | | BOYNTON BEACH | FL | 33435 | |
| 5778157 | SIMMONS AMANDA L | 970 BEECHGROVE BLVD APT A | | | | BRIDGE CITY | LA | 70094 | |
| 5778158 | SIMMONS AMBER | 4434 DEER STREET | | | | POCATELLO | ID | 83201 | |
| 5778159 | SIMMONS AMIE | 67 W WAYNE ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5778160 | SIMMONS AMY | 3533 Lee Hills Dr | | | | Columbia | SC | 29209-3420 | |
| 5778161 | SIMMONS ANASTASIA | 327 SEA ISLAND PKWY | | | | BEAUFORT | SC | 29907 | |
| 5778162 | SIMMONS ANDREA | 19 DEER CT | | | | SACRAMENTO | CA | 95829 | |
| 5778163 | SIMMONS ANGELA | 333 LARKWOOD DRIVE | | | | LEXINGTON | KY | 40509 | |
| 5778164 | SIMMONS ANGELICA | 2580 E 36TH ST | | | | CLEVELAND | OH | 44115 | |
| 5778165 | SIMMONS ANISSSA | 1737 WESTMINSTER BLVD | | | | MARRERO | LA | 70072 | |
| 5778166 | SIMMONS ANNIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28314 | |
| 5778167 | SIMMONS ANONETTE | 1714 PAILET AVE | | | | HARVEY | LA | 70058 | |
| 5778168 | SIMMONS ANTHONY | 67 BARCLEY PLAZA APT 7 | | | | NEW WINDSOR | NY | 12553 | |
| 5778169 | SIMMONS APRIL | 437 KYLE ST | | | | FAYETTEVILLE | NC | 28301 | |
| 5778170 | SIMMONS ARELLE M | 16 SHARON PL | | | | WADDAMAN | LA | 70094 | |
| 5778171 | SIMMONS ARLENE | 9962 THREESIDE LN | | | | MATTHEWS | NC | 28105 | |
| 5473261 | SIMMONS ASHLEY | 7046 OAKENSHAW DR | | | | YOUNGSTOWN | FL | | |
| 5778172 | SIMMONS ASHLEY | 7046 OAKENSHAW DR | | | | YOUNGSTOWN | FL | 56636 | |
| 5473262 | SIMMONS AUDREY L | 6800 REAL PRINCESS LANE | | | | BALTIMORE | MD | | |
| 5849985 | Simmons Bedding Company | Beth E. Rogers | 100 Peachtree Street | Suite 1950 | | Atlanta | GA | 30303 | |
| 5434973 | SIMMONS BEDDING COMPANY | 1 CONCOURSE PKWY STE 600 | | | | ATLANTA | GA | | |
| 5778173 | SIMMONS BERTHA | 9465 AYSCOUGH ROAD | | | | SUMMERVILLE | SC | 29485 | |
| 5473263 | SIMMONS BETTY | 331 MAGNOLIA AVE SE | | | | MILLEDGEVILLE | GA | | |
| 5778174 | SIMMONS BEVERLY | 4245 48TH PL | | | | VERO BEACH | FL | 32967 | |
| 5778175 | SIMMONS BIANCA | 9321 DICKENS AVE | | | | CLEVELAND | OH | 44104 | |
| 5473264 | SIMMONS BONNIE | 3802 E MONTEROSA ST | | | | PHOENIX | AZ | | |
| 5778176 | SIMMONS BRENDA | 139 MARCIL LN | | | | HAMPSTED | NC | 28443 | |
| 5778177 | SIMMONS BRIDGET | 2706 PHYLLIS ST | | | | N CHAS | SC | 29405 | |
| 5778178 | SIMMONS BRITTANY | 201 N MERTON ST | | | | MEMPHIS | TN | 38112 | |
| 5778179 | SIMMONS BRITTNEY | 3716 S JEFFERSON AVE APT | | | | ST LOUIS | MO | 63118 | |
| 5778180 | SIMMONS BRYAN | 249 S MONTGOMERY ST | | | | SLC | UT | 84104 | |
| 5778181 | SIMMONS CANDACE | 333 E CINNAMON DR | | | | LEMOORE | CA | 93245 | |
| 5434975 | SIMMONS CARIBBEAN BEDDING INC | PO BOX 1630 | | | | TRUJILLO ALTO | PR | | |
| 5849371 | Simmons Caribbean Bedding, Inc. | Beth E. Rogers | 100 Peachtree Street | Suite 1950 | | Atlanta | GA | 30303 | |
| 5778182 | SIMMONS CAROLYN | 4793 REGGIE RD | | | | JOHNS ISLAND | SC | 29455 | |
| 5778183 | SIMMONS CASSANDRA | 9610 WHITEBLUFF | | | | SAVANNAH | GA | 31406 | |
| 5778185 | SIMMONS CEDRICIAN | 45 SPRUCE ST | | | | NEWARK | NJ | 07102 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5778186 | SIMMONS CELATHIA | 909 E 33RD ST | | | | SAV | GA | 31401 | |
| 5778187 | SIMMONS CHARLES | 2202 ZABEL DRIVE | | | | CHARLESTON | WV | 25387 | |
| 5473266 | SIMMONS CHERYL | 1240 HAMILTON DR | | | | MURFREESBORO | TN | | |
| 5473267 | SIMMONS CHRISTINE | 6424 VITA | | | | ST LOUIS | MO | | |
| 5778188 | SIMMONS CHRISTINE | 6424 VITA | | | | ST LOUIS | MO | 63123 | |
| 5778189 | SIMMONS CHRISTOPHER D | 971 BONNER RD | | | | CARROLLTON | GA | 30117 | |
| 5778190 | SIMMONS CHRISTY | 807 CHARBONNEAU | | | | COLUMBIA | SC | 29210 | |
| 5850316 | Simmons Company | Beth E. Rogers | 100 Peachtree Street | Suite 1950 | | Atlanta | GA | 30303 | |
| 5850198 | Simmons Company | Attn: Beth E. Rogers | 100 Peachtree Street Suite 1950 | | | Atlanta | GA | 30303 | |
| 5434977 | SIMMONS COMPANY | P O BOX 1300 | | | | HONOLULU | HI | | |
| 5778191 | SIMMONS COMPANY | P O BOX 1300 | | | | HONOLULU | HI | 96813 | |
| 5778192 | SIMMONS CRYSTAL | 301 CARVAN CIR APT 1309 | | | | JAX | FL | 32216 | |
| 5778193 | SIMMONS CURTIS | 219 PLEASANT STREET | | | | BENNINGTON | VT | 05201 | |
| 5778194 | SIMMONS CYNTHIA | 5 MILTON AVE | | | | DANVILLE | VA | 24541 | |
| 5778195 | SIMMONS DANIEL | 3710 NW 16TH PL | | | | GAINESVILLE | FL | 32605 | |
| 5473270 | SIMMONS DARLENE | PO BOX 277 | | | | RIENZI | MS | | |
| 5778196 | SIMMONS DARRYL | 667 MAGNOLIA ST | | | | ATLANTA | GA | 30314 | |
| 5778197 | SIMMONS DARSHE | 2713 SWANSONG LN | | | | CHARLOTTE | NC | 28213 | |
| 5778198 | SIMMONS DAVID L | 112 HALLMART ST | | | | LAKE PLACID | FL | 33862 | |
| 5778199 | SIMMONS DAWN | 642 EAST MCMNIEL | | | | DANVILLE | IL | 61832 | |
| 5778200 | SIMMONS DEBORAH | 0 0 | | | | MILWAUKEE | NC | 27820 | |
| 5778201 | SIMMONS DEBRA M | 777 JIM HINTON RD | | | | CHOUDRANT | LA | 71227 | |
| 5778202 | SIMMONS DELICIA | 6 BRANDY WINE DR | | | | CLARKSVILLE | TN | 37042 | |
| 5473271 | SIMMONS DELORES | 85 WINDSONG LANE SAMPSON163 | | | | CLINTON | NC | | |
| 5778203 | SIMMONS DEMONICA | 3708 EMANUEL CL202 | | | | KANSASCITY | MO | 64130 | |
| 5778204 | SIMMONS DENESIA | RIO PIEDRAS CALLE MADRID 1223 | | | | SAN JUAN | PR | 00925 | |
| 5473272 | SIMMONS DENITA | 971 TURKEY HILL RD | | | | GREEN POND | SC | | |
| 5778205 | SIMMONS DESHANA | 4701 S 74TH E PL | | | | TULSA | OK | 74145 | |
| 5778206 | SIMMONS DESTINY | 172 NORMAN AVE | | | | DESALLEMANDS | LA | 70030 | |
| 5778207 | SIMMONS DIAMOND | 105F SHAGBARK TRAIL | | | | CHARLESTON | SC | 29498 | |
| 5778208 | SIMMONS DONALD | 1827 POPLAR ST | | | | LEXINGTON | MO | 64067 | |
| 5778209 | SIMMONS DORIS | 3129 SW 97TH ST | | | | OKLAHOMA CITY | OK | 73159 | |
| 5778210 | SIMMONS ELAINE | 615 W MELVINE ST | | | | MILWAUKEE | WI | 53212 | |
| 5778211 | SIMMONS ELISHIA | 6436 ADRIAN HWY | | | | YUCCA VALLEY | CA | 92284 | |
| 5778212 | SIMMONS ERIC | 123ABC | | | | SMITH | SC | 29426 | |
| 5778213 | SIMMONS ERROL | 5128 SW 157TH CT | | | | MIAMI | FL | 33185 | |
| 5778214 | SIMMONS ETHEL | 13-E 11 TH AVE STOCK ISLAND | | | | KEY WEST | FL | 33040 | |
| 5778215 | SIMMONS EUPHASINE | 203 STAFFORD OAK DR | | | | JAMESTOWN | NC | 27282 | |
| 5778216 | SIMMONS EVELYN R | 3444 ERICS LN | | | | CONWAY | SC | 29526 | |
| 5778217 | SIMMONS EVETT | PO BOX 727 | | | | ORADELL | NJ | 07649-0727 | |
| 5473273 | SIMMONS GARY | RT 1 BOX17 MORTON129 | | | | ELKHART | KS | | |
| 5434979 | SIMMONS GEANISE S | 3125 OAK FOREST DR | | | | JACKSON | MS | | |
| 5778219 | SIMMONS GENICE | 4480 GARWOOD DRIVE | | | | LADSON | SC | 29456 | |
| 5473274 | SIMMONS GERRY | 13618 GLENDALE AVE | | | | CLEVELAND | OH | | |
| 5778220 | SIMMONS GERRY | 13618 GLENDALE AVE | | | | CLEVELAND | OH | 44105 | |
| 5778221 | SIMMONS GINA | 4668 FLAX CT | | | | COTATI | CA | 94928 | |
| 5778222 | SIMMONS GINGER | JADA SMITH | | | | PIEDMONT | SC | 29673 | |
| 5473277 | SIMMONS GWEENDOLYN | 13994 GARFIELD | | | | REDFORD | MI | | |
| 5778224 | SIMMONS HANNA R | 13134 PORT REPUBLIC ROAD | | | | GROTTOES | VA | 24441 | |
| 5778225 | SIMMONS HATTIE | 133 SUNFLOWER DR | | | | GRENADA | MS | 38901 | |
| 5778226 | SIMMONS HATTIE M | 5099 COBURG LN | | | | ORANGEBURG | SC | 29115 | |
| 5778227 | SIMMONS HEATHER | 726 FAIRFOREST DR LOT 6 | | | | GREENWOOD | SC | 29646 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5778228 | SIMMONS HENRY | 7501 MARBRETT DR | | | | RICHMOND | VA | 23225 | |
| 5778229 | SIMMONS JALETIA | 2360 CRISSEY DRIVE APT 5-D | | | | MACON | GA | 31211 | |
| 5778230 | SIMMONS JALISA M | 9135 COURTVIEW DR | | | | BEAVERCREEK | OH | 45431 | |
| 5778231 | SIMMONS JAMESE G | 8995 ROCKPOND MEADOWS DR | | | | JACKSONVILLE | FL | 32221 | |
| 5778232 | SIMMONS JAMILAH | 423 51 ST | | | | WEST PALM BEACH | FL | 33407 | |
| 5778233 | SIMMONS JAMMIE | 799 IRON MT VIEW RD | | | | ASHEBORO | NC | 27205 | |
| 5778234 | SIMMONS JANE | 5100 NW GAINSVILLE RD | | | | OCALA | FL | 34475 | |
| 4887860 | SIMMONS JANNACE LLP | SIMMONS JANNACE DELUCA LLP | 43 CORPORATE DRIVE | | | HAUPPAUGE | NY | 11788 | |
| 5778235 | SIMMONS JANNIE A | 215 CRYSTAL WOOD DR | | | | CLARKESVILLE | GA | 30523 | |
| 5778236 | SIMMONS JASMINE | PLEASE ENTER YOUR STREET ADDRE | | | | BATON ROUGE | LA | 70805 | |
| 5473278 | SIMMONS JENNIFER | 240 TREMONT ST APT 1 | | | | ROCHESTER | NY | | |
| 5778237 | SIMMONS JENNIFER | 240 TREMONT ST APT 1 | | | | ROCHESTER | NY | 14608 | |
| 5778238 | SIMMONS JERMOL | 333 LARKWOOD DRIVE | | | | LEXINGTON | KY | 40504 | |
| 5778239 | SIMMONS JERRICKA | PLEASE ENTER | | | | N CHAS | SC | 29436 | |
| 5778240 | SIMMONS JESSICA | 608 BROOKSTONE CIRCLE | | | | ATLANTA | GA | 30349 | |
| 5778241 | SIMMONS JESSICA L | 723 ASH ST | | | | PERRY | GA | 31069 | |
| 5473279 | SIMMONS JESSIE | 5146 RIDDLE ST | | | | WAHIAWA | HI | | |
| 5473280 | SIMMONS JOHN | 7634 KENYON AVE | | | | HESPERIA | CA | | |
| 5778243 | SIMMONS JOLETTA | 1000 B E 23RD | | | | HUTCHINSON | KS | 67502 | |
| 5778244 | SIMMONS JOYCE | 937 HARDING ST | | | | WICHITA | KS | 67208 | |
| 5778245 | SIMMONS JUANITA | 527 TIBET AVE | | | | SAVANNAH | GA | 31406 | |
| 5778246 | SIMMONS KAREN | NONE | | | | CHARLESTON | SC | 29420 | |
| 5778247 | SIMMONS KATHELINE S | 1540 FOLLY RD | | | | CHARLESTON | SC | 29412 | |
| 5778248 | SIMMONS KATHLEEN | 11290 W OREGON DR | | | | DENVER | CO | 80232 | |
| 5778249 | SIMMONS KATRINIA | 7334 FLOYD STREET | | | | OVERLAND PARK | KS | 66204 | |
| 5778250 | SIMMONS KAY | 6525 RICHWOOD DR | | | | JACKSON | MS | 39213 | |
| 5778251 | SIMMONS KEA I | 3438 BROWN ST NW | | | | WASHINGTON | DC | 20010 | |
| 5778252 | SIMMONS KEISHA | 106 WILSON ST | | | | CORINTH | MS | 38834 | |
| 5473282 | SIMMONS KEVIN | 2815 OLD TANEYTOWN RD | | | | WESTMINSTER | MD | | |
| 5778253 | SIMMONS KIIYANA | 4114 HUNTSMOOR LN | | | | WILSON | NC | 27893 | |
| 5778254 | SIMMONS KILA | 5619 FAIRWAY FOREST DR | | | | WINSTON SALEM | NC | 27105 | |
| 5778255 | SIMMONS KIM | 163 FERGUSON LANE | | | | GEORGETOWN | KY | 40324 | |
| 5778256 | SIMMONS KIMBERLY | 10002 TALLAHASSEE PL | | | | WALDORF | MD | 20603 | |
| 5778257 | SIMMONS KRISTIE | 56 HARRIS ST APTL | | | | CHARLESTON | SC | 29403 | |
| 5778258 | SIMMONS KYLEE | 926 N SAUNDERS AVE | | | | HASTINGS | NE | 68901 | |
| 5778259 | SIMMONS LAKEISHA | NOT AVAILABLE | | | | GAINESVILLE | FL | 32641 | |
| 5778260 | SIMMONS LAKEISHA M | 29743 HWY 51 N | | | | COMO | MS | 38619 | |
| 5778261 | SIMMONS LAKESHA | DID NOT PROVIDE | | | | SUMMERVILLE | SC | 29405 | |
| 5778262 | SIMMONS LANINA F | 925 WHITLOCK AVE | | | | MARIETTA | GA | 30064 | |
| 5778263 | SIMMONS LAQUITA | 1128 HOLLINGS AVE | | | | FLORENCE | SC | 29506 | |
| 5778264 | SIMMONS LASHAUNDA | 8222 TIMBERIDGE | | | | N CHAS | SC | 29420 | |
| 5778265 | SIMMONS LASHAWDA | 9206 COTTON GUM RD | | | | CHARLOTTE | NC | 28227 | |
| 5473283 | SIMMONS LASHELL | 302 HUNT CLUB RD | | | | SAINT MARYS | GA | | |
| 5778266 | SIMMONS LATARDRA | 13114 ALEXANDER DR | | | | OPALOKA | FL | 33054 | |
| 5778267 | SIMMONS LATASHA | 4900 MARYBETH BLVD | | | | CLINTON | MD | 20735 | |
| 5778268 | SIMMONS LATASIA | 2308A LAURA CT NE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5778269 | SIMMONS LATEISHA | 4816 KUBECK CT | | | | WILMINGTON | NC | 28412 | |
| 5778270 | SIMMONS LATOYA | 25104 GLORIA ST | | | | MORENO VALLEY | CA | 92553 | |
| 5778271 | SIMMONS LAURA | 80 REDWOOD DRIVE | | | | BOZEMAN | MT | 59718 | |
| 5778272 | SIMMONS LAVONDA A | 2411 EDMONDSON AVENUE | | | | BALTIMORE | MD | 21223 | |
| 5778274 | SIMMONS LETA | 102 HOUNDS CHASE LN SW APT 12 | | | | ROANOKE | VA | 24014 | |
| 5473284 | SIMMONS LINDA | 1513 SIDNEY DR | | | | BAKERSFIELD | CA | | |
| 5778276 | SIMMONS LINDA | 3508 STONECREEK AVE | | | | BAKERSFIELD | CA | 93313-4251 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5778277 | SIMMONS LISA | 426 DRUM POINT RD | | | | BRICK | NJ | 08723 | |
| 5778278 | SIMMONS LOLITA | 1743 HILL ST | | | | RACINE | WI | 53404 | |
| 5473285 | SIMMONS LONNIE | 14402 BRIARBRANCH ST | | | | SAN ANTONIO | TX | | |
| 5778279 | SIMMONS LOREN | 1632 MORGANTOWN RD | | | | BURLINGTON | NC | 27217 | |
| 5778280 | SIMMONS LORI | 16415 OLD SPANISH TRL | | | | DES ALLEMANDS | LA | 70030 | |
| 5778281 | SIMMONS LOUIS | 4010 SPENCER PRESTON ROAD | | | | MARTINSVILLE | VA | 24112 | |
| 5778282 | SIMMONS LOUKISHA | 407 HARRY MEANS CT | | | | EWTAW | AL | 35462 | |
| 5778283 | SIMMONS LUANA M | 12327 BONMOT PL | | | | REISTERSTOWN BA | MD | 21136 | |
| 5778284 | SIMMONS MAGALI | BOX 01 | | | | VIEQUES | PR | 00765 | |
| 5778285 | SIMMONS MARQUISE | 1114 OAK HILL AVE | | | | HAGERSTOWN | MD | 21742 | |
| 5778286 | SIMMONS MARQUITA | 612 8TH ST E | | | | PERRIS | CA | 92570 | |
| 5778287 | SIMMONS MARQUITA R | 431 MAYDELL DR B | | | | TAMPA | FL | 33619 | |
| 5778288 | SIMMONS MARQUITA | 924 OLD HALIFAX RD | | | | EMPORIA | VA | 23847 | |
| 5778289 | SIMMONS MEGAN | 3900 SOUTH I-10 SERVICE ROAD A | | | | METAIRIE | LA | 70001 | |
| 5778290 | SIMMONS MELISSA | 824 VALLEY ROAD PL | | | | BIRMINGHAM | AL | 35208 | |
| 5473286 | SIMMONS MELVIN | 2313 HEMLOCK DR | | | | ALBANY | GA | | |
| 5778291 | SIMMONS MELVIN | 2313 HEMLOCK DR | | | | ALBANY | GA | 31721 | |
| 5778292 | SIMMONS MIA | 921 WASHONGTON AE | | | | TALLADEGA | AL | 35160 | |
| 5473287 | SIMMONS MICHAEL | 5001 WOODFIELD RD | | | | PLACIDA | FL | | |
| 5778293 | SIMMONS MICHAEL | 5001 WOODFIELD RD | | | | PLACIDA | FL | 33946 | |
| 5473288 | SIMMONS MICHEAL | 538 HARTSOCK LOOP APT B | | | | FORT BENNING | GA | | |
| 5778294 | SIMMONS MIKE | 24 PACIFIC AVE APT C | | | | COLLINGSWOOD | NJ | 08108 | |
| 5778295 | SIMMONS MILDRED | 4889 | | | | DUNCANVILLE | TX | 75137 | |
| 5778296 | SIMMONS MIRANDA | 1445 20TH AVE SW | | | | VERO BEACH | FL | 32962 | |
| 5778297 | SIMMONS MONICA | 428 N 32ND ST | | | | KANSAS CITY | KS | 66102 | |
| 5778299 | SIMMONS MYAH J | 921 WASHHINGTONAVE | | | | TALLADEGA | AL | 35160 | |
| 5778300 | SIMMONS N | 2211 BRAIR CLIFF ROAD APT 13 | | | | ATLANTA | GA | 30329 | |
| 5778301 | SIMMONS NATHANIEL | 3021 S OATES ST LTC66 | | | | DOTHAN | AL | 36301 | |
| 5778302 | SIMMONS NEQUIA N | 200 MITCHELL RD APT 59 | | | | GREENVILLE | SC | 29615 | |
| 5778303 | SIMMONS NICOLE | 5105 RIDGECROSS DR | | | | CROSS LANES | WV | 25313 | |
| 5778304 | SIMMONS NONI D | 5700 ALTAMA AVE | | | | BRUNSWICK | GA | 31525 | |
| 5778306 | SIMMONS OZELLA | GAINESVILLE | | | | GAINESVILLE | FL | 32607 | |
| 5778307 | SIMMONS PATRICE E | 1560 W HOPKINS ST | | | | MIL | WI | 53206 | |
| 5778308 | SIMMONS PATRICIA | 87 GOBBLER CIR | | | | GREEN POND | SC | 29446 | |
| 5778309 | SIMMONS PATTY | 39 DYER RD | | | | RAYMOND | ME | 04071 | |
| 5778310 | SIMMONS PERRY | 3607 MABANK LN | | | | BOWIE | MD | 20715 | |
| 5473289 | SIMMONS RAQUEL | 2313 HANCOCK ST POTTER375 | | | | AMARILLO | TX | | |
| 5778312 | SIMMONS RASHAUNDA | 4769 E 90TH STREET | | | | GARFIELD HTS | OH | 44125 | |
| 5473290 | SIMMONS REBEKA | 244 BLAIRMORE BLVD | | | | ORANGE PARK | FL | | |
| 5778313 | SIMMONS REGINA | 5151 CEDGATE RD | | | | BALTIMORE | MD | 21206 | |
| 5778314 | SIMMONS RESA | PO BOX 983 | | | | PONTOTOC | MS | 38863 | |
| 5778315 | SIMMONS RITA M | 11900 RAYMOND DR | | | | SAINT | MO | 63138 | |
| 5778316 | SIMMONS ROANN | 280 HWY 70 EAST | | | | NEWPORT | NC | 28570 | |
| 5778317 | SIMMONS ROBERT | 4332 SURFWOOD DR | | | | COLUMBIA | SC | 29209 | |
| 5778318 | SIMMONS ROBERTA | 524 BROOKSHIRE DR | | | | COLUMBIA | SC | 29210 | |
| 5778319 | SIMMONS RODNEEKA | 53 CAROL LANE | | | | OAKLEY | CA | 94561 | |
| 5473292 | SIMMONS ROMA | 2375 OLD MORRILTON HWY | | | | CONWAY | AR | | |
| 5778320 | SIMMONS RONITA | 2710 NORRIS ROAD | | | | COLUMBUS | GA | 31907 | |
| 5778321 | SIMMONS RONNIERETHA | 210 RENAME LANE | | | | HARPERS FERRY | WV | 25425 | |
| 5778322 | SIMMONS ROSA | 7862 DELAROCHE DR | | | | JACKSONVILLE | FL | 32210 | |
| 5778323 | SIMMONS ROSEANNA | 2422 23RD ST | | | | ROCHESTER | MN | 55901 | |
| 5778324 | SIMMONS ROSELLA | 120 61ST STREET | | | | NIAGARA FALLS | NY | 14304 | |
| 5778325 | SIMMONS ROY | 372 HOXIE AVE | | | | CALUMET CITY | IL | 60409 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5778326 | SIMMONS SANCHEZERAN | 164 COUNTRY MANOR WAY APT 21 | | | | WEBSTER | NY | 14580 | |
| 5473294 | SIMMONS SANDRA | 22217 133RD AVE SANDRA SIMMONS | | | | LAURELTON | NY | | |
| 5778327 | SIMMONS SANDRA | 22217 133RD AVE SANDRA SIMMONS | | | | LAURELTON | NY | 11413 | |
| 5778328 | SIMMONS SANQUINETTA | 300 N HIGHWAY 25BYP APT24 | | | | GREENVILLE | SC | 29617 | |
| 5778329 | SIMMONS SANTANA | 4304 STARDUST | | | | HANNIBAL | MO | 63401 | |
| 5473295 | SIMMONS SCOTT | 3927 W GLENN DR | | | | PHOENIX | AZ | | |
| 5778330 | SIMMONS SEANA | 123 LINDER WOOD DRIVE | | | | GEORGE TOWN | FL | 32139 | |
| 5778331 | SIMMONS SHACOYA | 2 RED OAK DRIVE | | | | BEAUFORT | SC | 29907 | |
| 5778332 | SIMMONS SHANA | 109 LEROY ST NE | | | | MARIETTA | GA | 30060 | |
| 5778333 | SIMMONS SHANAY | 606 GROVELAND AVE | | | | SOMERS POINT | NJ | 08244 | |
| 5778334 | SIMMONS SHANIEL | 2207 SOUTHGATE DR APTA | | | | AUGBUSTA | GA | 30815 | |
| 5778335 | SIMMONS SHANNON | 1805 COLLINS TOWN RD | | | | WESTVILLE | NC | 27053 | |
| 5778336 | SIMMONS SHAQUASIA | 1403 CASTLE STREET | | | | WILMINGTON | NC | 28401 | |
| 5778337 | SIMMONS SHARON | 2409 AMELIA ST | | | | NEW ORLEANS | LA | 70114 | |
| 5778338 | SIMMONS SHAUNA | 5 EMERALD AVE | | | | WEBSTER | MA | 01570 | |
| 5778339 | SIMMONS SHAUNTA | 3217 ASHLAND AVE | | | | KNOXVILLE | TN | 37914 | |
| 5778340 | SIMMONS SHAWN E | 320 CHERRY BUCK TRAIL | | | | CONWAY | SC | 29526 | |
| 5778341 | SIMMONS SHEILA | 7000 W MEDFORD AVE | | | | MILWAUKEE | WI | 53218 | |
| 5778342 | SIMMONS SHENELL | 467 NW GIBSON LN | | | | LAKE CITY | FL | 32055 | |
| 5778343 | SIMMONS SHENIKA | 5857 LAUREL OAK DR | | | | COLUMBUS | GA | 31907 | |
| 5778344 | SIMMONS SHERRILYNN | 590 MERLIN DR 108 | | | | LAFAYETTE | CO | 80026 | |
| 5778345 | SIMMONS SHERYL | 76 SO LANDER ST | | | | SEATTLE | WA | 98134 | |
| 5778346 | SIMMONS SIERRA | 860 20TH AVE S | | | | ST PETERSBURG | FL | 33705 | |
| 5778347 | SIMMONS SONYA | ISSAC SIMMONS | | | | JAX | FL | 32058 | |
| 5473297 | SIMMONS STACI | 445 BIG PINE DR | | | | VIRGINIA BEACH | VA | | |
| 5778348 | SIMMONS STEPHANIE | 2907 59TH ST | | | | ST LOUIS | MO | 63139 | |
| 5778349 | SIMMONS SUSAN | DIDNT WANT TO SAY | | | | RIVERSIDE | CA | 91752 | |
| 5778350 | SIMMONS SYLVIA | 1381 QUEENIE RD | | | | MONCKS CORNER | SC | 29461 | |
| 5473298 | SIMMONS TAMEKA | 13844 EASTBURN ST | | | | DETROIT | MI | | |
| 5778351 | SIMMONS TERESA | 3430 DORADO CIRCLE APT301 | | | | FAYETTEVILLE | NC | 28304 | |
| 5778352 | SIMMONS TERRY | 194 JB GREEN ROAD | | | | DES ALLMENDS | LA | 70030 | |
| 5778353 | SIMMONS THERESA | 114 FAIRMOUNT STREET | | | | DORCHESTER | MA | 02124 | |
| 5778354 | SIMMONS THOMAS | 3543 KY HWY 47 | | | | GHENT | KY | 41045 | |
| 5778355 | SIMMONS TIFFANY | 3461 WYOMING ST | | | | KANSAS CITY | MO | 64111 | |
| 5473299 | SIMMONS TIM | 65 KILMORE DRIVE | | | | CEDARTOWN | GA | | |
| 5778356 | SIMMONS TIM | 3310 PEACHTREE HILL RD | | | | LAKELAND | FL | 33801 | |
| 5778357 | SIMMONS TINA | 2831 N 45TH STREET | | | | MILWAUKEE | WI | 53210 | |
| 5778358 | SIMMONS TISHA | 805 PEED DR APT 10 | | | | GREENVILLE | NC | 27834 | |
| 5778359 | SIMMONS TONYA | 312 EDDY | | | | GLADEWATER | TX | 75647 | |
| 5778360 | SIMMONS TOWANNA | 5017 KENNEDY DRIVE | | | | SHREVEPORT | LA | 71109 | |
| 5778361 | SIMMONS TRACY O | 286 COUNTY ROAD 509 | | | | VALLEY GRANDE | AL | 36701 | |
| 5778362 | SIMMONS TRAKITHA F | 61 WEWOKA ST | | | | CHILDERSBURG | AL | 35044 | |
| 5778363 | SIMMONS TRAMARA | 1313 BUTTERNUT ST APT 32 | | | | SYRACUSE | NY | 13203 | |
| 5778364 | SIMMONS TRAVIS | 2263 LEE RD 179 | | | | SALEM | AL | 36874 | |
| 5473300 | SIMMONS TREVOR | 250 SALISBURY TURNPIKE DUTCHESS027 | | | | RHINEBECK | NY | | |
| 5473301 | SIMMONS TRINA | PO BOX 90816 | | | | HOUSTON | TX | | |
| 5778367 | SIMMONS TYRA | 30 HOPE LANE | | | | LONG BRANCH | NJ | 07740 | |
| 5778368 | SIMMONS VALERIAN | 8185 BELVEDERE RD APT207 | | | | WPB | FL | 33411 | |
| 5778369 | SIMMONS VANESSA J | 103 SE SUNGATE | | | | LAWTON | OK | 73501 | |
| 5778370 | SIMMONS VERONICA D | 11917 PARKHILL AVE | | | | CLEVELAND | OH | 44120 | |
| 5778371 | SIMMONS VERONICA K | 6221 NW 12TH ST | | | | SUNRISE | FL | 33313 | |
| 5778372 | SIMMONS VERONIKA | 9800 N SUMMER HILL BLVD | | | | FOUNTAIN HILLS | AZ | 85268 | |
| 5778373 | SIMMONS VICKY | 146 RIVERVIEW DR | | | | TORNADO | WV | 25202 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5778374 | SIMMONS VICTORIA | 1100 12TH ST APT 105C | | | | COLUMBUS | GA | 31906 | |
| 5778375 | SIMMONS VINCENT | 9715 DUKE DR | | | | DTL | MO | 63136 | |
| 5778376 | SIMMONS VIRGINIA | 6437 ELIM CHURCH RD NE | | | | LUDOWICI | GA | 31316 | |
| 5778377 | SIMMONS WILDRIA | 5 WEST 4TH ST | | | | MOUNT VERNON | NY | 10550 | |
| 5778378 | SIMMONS WILLIAMS | 2200 BELLST | | | | COLUMBUS | GA | 31907 | |
| 5778379 | SIMMONS Y | 913 HAYES STREET | | | | NORFOLK | VA | 23504 | |
| 5778380 | SIMMONS YOLANDA | 5017 BLOCK HOUSE CT | | | | CHARLOTTE | NC | 28277 | |
| 5778381 | SIMMONS YVETTE | 14025 ANDERSON ST APT C | | | | PARAMOUNT | CA | 90723 | |
| 5778382 | SIMMONS YVETTE A | 120 HOUMA BLVD APT 7 | | | | METAIRIE | LA | 70001 | |
| 5778383 | SIMMONS YVONNE | 528 E 54TH ST | | | | SAVANNAH | GA | 31405 | |
| 5778384 | SIMMONS ZAUN | 2287 LIDO CIR | | | | STOCKTON | CA | 95207-6017 | |
| 5406691 | SIMMONS, ALICE | Redacted | | | | | | | |
| 5424392 | SIMMONS, LEVON & LA RIESHA | Redacted | | | | | | | |
| 4239187 | SIMMONS, MARTAVIA | Redacted | | | | | | | |
| 4787512 | Simmons, Sharon | Redacted | | | | | | | |
| 5778385 | SIMMONSGOODEN DAVONNA | 6584 LAKESHORE DR | | | | MILTON | FL | 32570 | |
| 5778386 | SIMMONSHIGGINS TREMAYNEKAT | 437 KYLE ST | | | | FAYETTEVILLE | NC | 28301 | |
| 5778387 | SIMMONSSINCLAR PHYLISTINA | 3244 STATE ST | | | | CALEDONIA | NY | 14423 | |
| 5778388 | SIMMS ALLAN | 301 S GOODRICH ST | | | | NEWCOMERSTOWN | OH | 43832 | |
| 5778389 | SIMMS ANGELA | 620 57TH AVE WEST | | | | BRADENTON | FL | 34207 | |
| 5778390 | SIMMS BARBARA | 288 MEADOWS DR | | | | DESTREHAN | LA | 70047 | |
| 5778391 | SIMMS BRAIN L | 32 STEGMAN ST | | | | JERSEY CITY | NJ | 07305 | |
| 5778392 | SIMMS BRENDA | 1409 W 19TH ST | | | | LORAIN | OH | 44052 | |
| 5778393 | SIMMS BRITTANY | 530 E 8TH ST APT 303 | | | | CHARLOTTE | NC | 28202 | |
| 5778394 | SIMMS CANDACE | 6900 BROADWAY TER | | | | OAKLAND | CA | 94611 | |
| 5778395 | SIMMS CHASSIDY | 4248 CARTER | | | | ST LOUIS | MO | 63115 | |
| 5778396 | SIMMS COURTNEY | 6119 MEMORIAL HWY | | | | TAMPA | FL | 33615 | |
| 5778398 | SIMMS DARNISHA | 315 MOULE DR | | | | FLORISSAT | MO | 63031 | |
| 5778399 | SIMMS DEBORAH | 4721 LA PUMA CT | | | | CAMARILLO | CA | 93012 | |
| 5778400 | SIMMS DELANDA | 426 N 20 PL | | | | PALATKA | FL | 32177 | |
| 5778401 | SIMMS DERRICK | 1460 RUSSEL WAY | | | | SPARKS | NV | 89431 | |
| 5473303 | SIMMS DUSTIN | 7212 WEST HUFF BLVD | | | | FREDERICK | MD | | |
| 5778402 | SIMMS ENJOLI | 4505 WHITE AVE | | | | BALTIMORE | MD | 21237 | |
| 5778403 | SIMMS FELICIA | 4808 GUNTHER ST | | | | CAPITAL HEIGHTS | MD | 20743 | |
| 5778404 | SIMMS GLORIA | 1413 CHAMBERLAYNE AV | | | | RICHMOND | VA | 23231 | |
| 5778405 | SIMMS JERROLD | 18112 BARNEY DR | | | | CLINTON | MD | 20735 | |
| 5778406 | SIMMS JOHN | 17915 HORSEHEAD ROAD | | | | BRANDYWINE | MD | 20613 | |
| 5778407 | SIMMS KAREN | 1202 WINDSALIL RD | | | | ESSEX | MD | 21221 | |
| 5778408 | SIMMS LASHAUNDA | 206 BUCK DR | | | | RUCKERSVILLE | VA | 22968 | |
| 5778409 | SIMMS LOPEZ | 5565 CABANNE | | | | ST LOUIS | MO | 63112 | |
| 5778410 | SIMMS LYDIA R | 3620 DE LEON ST | | | | TAMPA | FL | 33609 | |
| 5778411 | SIMMS MARILYN A | 902 EAST RD | | | | SALISBURY | MD | 21801 | |
| 5778412 | SIMMS MATT | 4949 N3970 RD | | | | COPAN | OK | 74022 | |
| 5778413 | SIMMS MENYUR | 1885 BOWMAN CT | | | | ANNAPOLIS | MD | 21401 | |
| 5473304 | SIMMS MIKE | 724 CHERRYMONTE DRIVE | | | | COLUMBUS | OH | | |
| 5778414 | SIMMS PAMELA | 1434 HEMLOCK ST | | | | LOUISVILLE | KY | 40211 | |
| 5778415 | SIMMS PHILLIP | 235 WEST WILLOW STREET LO | | | | ANDERSON | IN | 46012 | |
| 5778416 | SIMMS ROBERTO | 33373 LAKE RD APT 206 | | | | AVON LAKE | OH | 44012 | |
| 5778417 | SIMMS SANDY | 375 RIVERS EDGE ROAD | | | | JEFFERSON | NC | 28640 | |
| 5473305 | SIMMS SHERRY | 70 YOUTZ AVE | | | | AKRON | OH | | |
| 5778418 | SIMMS STANLY | 1612 COTTONWOOD DR 11 | | | | LOUISVILLE | CO | 80027 | |
| 5778419 | SIMMS SUSETTE | 1033 MINTOIN ST | | | | HUNTINGTON | WV | 25701 | |
| 5778420 | SIMMS SUSETTE S | 1033 MINTON | | | | HUNTINGTON | WV | 25701 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5778421 | SIMMS TAWANA | 3135 RAMSEY DR | | | | CHESTER | VA | 23831 | |
| 5778422 | SIMMS TIM | 143 HAVENS RD | | | | ELMER | LA | 71424 | |
| 5778423 | SIMMS TOWANNA | 2214 E FAIRMOUNT AVE | | | | BALTIMORE | MD | 21231 | |
| 5778424 | SIMMS VANESSA | 1075 CEDAR RIDGE CT | | | | ANNAPOLIS | MD | 21403 | |
| 5778425 | SIMMS VERONICA | 4444 | | | | WAS | DC | 20032 | |
| 5778427 | SIMMS YOLANDA | P O BOX 23053 | | | | RICHMOND | VA | 23223 | |
| 5473306 | SIMO JULIO | 149 ELTON ST APT 2L | | | | BROOKLYN | NY | | |
| 5473307 | SIMOES JOHN | 682 WINDMILL AVE | | | | WEST BABYLON | NY | | |
| 5778428 | SIMOLIA JARVIS | 6 MON BIJOU | | | | CHRISTIANSTED | VI | 00851 | |
| 5778429 | SIMOLON SHEI N | 475 7TH ST | | | | PENROSE | CO | 81240 | |
| 5778430 | SIMON ALEXANDER J | 429 MITCHEL ST I-2 | | | | LARAMIE | WY | 82070 | |
| 5778431 | SIMON ANGIE | 226 DEWEY CIRCLE | | | | BILOXI | MS | | |
| 5778432 | SIMON ARGELIA | 4400 S WESTERN AVE | | | | OKLAHOMA CITY | OK | 73109 | |
| 5473308 | SIMON ASHLEY | 212 BURGEN COURT | | | | COPIAGUE | NY | | |
| 5778433 | SIMON BRANDA | 919 LINDSEY ST | | | | RM | NC | 27803 | |
| 5778434 | SIMON BRANDY | 112 ROE ST | | | | LAFAYETTE | LA | 70506 | |
| 5778436 | SIMON BRIANA S | 64 E WINE ST | | | | UNIONTOWN | PA | 15401 | |
| 5778437 | SIMON C TORRES | 135 JIMS AVE | | | | COCORAN | CA | 93212 | |
| 5778438 | SIMON CARL | 5518 E SLIGH AVE | | | | TAMPA | FL | 33617 | |
| 5778439 | SIMON CASSANDRA | 2347 HAGANS ST | | | | LAKE CGHARLES | LA | 70601 | |
| 5778440 | SIMON CRAIG J | 70TRUMANAVE | | | | PENSACCOLA | FL | 32505 | |
| 5778442 | SIMON CYRIL | XXXXX | | | | BALTIMORE | MD | 21207 | |
| 5778443 | SIMON EBONY | 10561 SPRING GARDEN DR | | | | SAINT LOUIS | MO | 63137 | |
| 5778444 | SIMON EPPSTEIN | 1702 BLACKWOOD COMMON | | | | LIVERMORE | CA | 94551 | |
| 5778445 | SIMON FELICIA | 2063 ARLINGTON CIRCLE | | | | ATLANTA | GA | 30318 | |
| 5778446 | SIMON GEORGIA | 1178 MAIN STREET | | | | PITTSTON | PA | 18640 | |
| 5473309 | SIMON GERALD | 12116 WILLARD AVE | | | | GARFIELD HEIGHTS | OH | | |
| 5473310 | SIMON GILDA | 1805 GRAND VILLA DR | | | | LA GRANGE | KY | | |
| 5473311 | SIMON GLENN | 20 ASHLEIGH CIR | | | | WAKE VILLAGE | TX | | |
| 5778447 | SIMON GREENSTONE PANATIER | 3780 KILROY AIRPORTWAY STE 540 | | | | LONG BEACH | CA | 90806 | |
| 5473312 | SIMON GUIA | 718 PAKANU ST | | | | HAIKU | HI | | |
| 5778448 | SIMON GUILADE | 66 ABBEY LANE | | | | NEWARK | DE | 19711 | |
| 5778449 | SIMON ICHYESHA | R305 PARK ST APT B6 | | | | ST GEORGE | SC | 29477 | |
| 5778450 | SIMON ITA | P O BOX 1565 KINGSHILL | | | | F STED | VI | 00841 | |
| 5473313 | SIMON JEAN | 7 REEDSDALE DR | | | | CLAIRTON | PA | | |
| 5473314 | SIMON JODIE | 28851 HAMILTON CT DAKOTA037 | | | | RANDOLPH | MN | | |
| 5473315 | SIMON JOESPH | 509 LAKEVIEW DR | | | | DELMONT | PA | | |
| 5778451 | SIMON JUDY | 3278 HANNA AVE | | | | CINCINNATI | OH | 45211 | |
| 5778452 | SIMON KEISHA | 607 BRILL CT | | | | NEWARK | DE | 19711 | |
| 5778453 | SIMON KEVIN M | 4910 LONELY OAK DR | | | | NEW ORLEANS | LA | 70126 | |
| 5778454 | SIMON KIM | 1205 STANLEY AVE | | | | LONG BEACH | CA | 90804 | |
| 5778455 | SIMON KISSIE | 2709 HINTON DR | | | | LAKE CHARLES | LA | 70601 | |
| 5778456 | SIMON KOLESHA | 421 E 40TH ST N | | | | TULSA | OK | 74106 | |
| 5778457 | SIMON LANETRA D | 519 CATHERINE STREET | | | | DONALDSONVILLE | LA | 70346 | |
| 5778459 | SIMON LATRALL | 7265 SAN JOSE | | | | JAX | FL | 32223 | |
| 5473316 | SIMON LAUREL | 3936 W QUAIL AVE | | | | GLENDALE | AZ | | |
| 5778460 | SIMON LEROY | 1904 E 11TH ST | | | | SHAWNEE | OK | 74801 | |
| 5778461 | SIMON LESHA | 6 VANS WAY | | | | CORNWALL | NY | 12518 | |
| 5778462 | SIMON LINDA | 2871 CENTER RD | | | | POLAND | OH | 44514 | |
| 5778463 | SIMON LOPEZ MORA | 652 BOSQUE TRAIL | | | | MARBLE FALLS | TX | 78654 | |
| 5778464 | SIMON LORETTA | 476 SHADY GROVE RD | | | | CASSATT | SC | 29032 | |
| 5778465 | SIMON M LABORIN | 4108 N 48TH AVE | | | | PHOENIX | AZ | 85051 | |
| 5778466 | SIMON M ROSHON | 1080 OLD RUSHVILLE RD NE | | | | RUSHVILLE | OH | 43150 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5778467 | SIMON MEDRANO GOMEZ | 4718 111TH STREET SOUTHWE | | | | LAKEWOOD | WA | 98499 | |
| 5778468 | SIMON MEGAN | 704 LINDEN LEWIS RD | | | | YOUNGSVILLE | LA | 70592 | |
| 5778469 | SIMON MELANIE | 3028 WEST AVE L-6 | | | | LANCASTER | CA | 93536 | |
| 5778470 | SIMON MELISSA | 7620 NW 63RD STREET | | | | MIAMI | FL | 33166 | |
| 5778471 | SIMON MERCY | 9620 SEPULVEDA BLVD 56 | | | | NORTH HILLS | CA | 91343 | |
| 5778472 | SIMON MIKE | 6500 RICE COVE RD | | | | ABBEVILLE | LA | 70510 | |
| 5778473 | SIMON NEDRA | 915 ST VINCENT STREET | | | | DONALDSONVILLE | LA | 70346 | |
| 5778474 | SIMON NINA | 568 MARQUETTE DR | | | | COLORADO SPRINGS | CO | 80911 | |
| 5778475 | SIMON NITA | 1159 BRENTWOOD RD | | | | CLEVELAND | OH | 44121 | |
| 5434985 | SIMON PROPERTY GROUP | 14202 COLLECTIONS CENTER DR | CO SIMON PROPERTIES-NSHORE MALL | | | CHICAGO | IL | | |
| 5852504 | Simon Property Group (TEXAS) LP | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 5847140 | Simon Property Group (Texas), L.P. | 225 W. Washington Street | | | | Indianapolis | IN | 46204 | |
| 5847355 | Simon Property Group (TX) LP | 225 W. Washington Street | | | | Indianapolis | IN | 46204 | |
| 5434987 | SIMON PROPERTY GROUP LP | PO BOX 83388 | | | | CHICAGO | IL | | |
| 4901493 | Simon Property Group, L.P. | 225 W Washington Street | | | | Indianapolis | IN | 46204 | |
| 5851317 | Simon Property Group, L.P. | 225 W. Washington Street | | | | Indianapolis | IN | 46204 | |
| 5851378 | Simon Property Group, LP | 225 W. Washington Street | | | | Indianapolis | IN | 46204 | |
| 5778476 | SIMON QIU | 365 EAST 62ND STREET | | | | MANHATTAN | NY | 10065 | |
| 5778477 | SIMON REYNALDO | 1911 WESTMONT LN | | | | CINCINNATI | OH | 45205 | |
| 5473317 | SIMON RHONDA | 135 CARTWELL DR APT 202 | | | | VA BCH | VA | | |
| 5778478 | SIMON RHONY | 1555 NW 125TH ST | | | | NORTH MIAMI | FL | 33167 | |
| 5778479 | SIMON RIVERA | RESIDENCIAL NARSISO VARONA | | | | JUNCOS | PR | 00777 | |
| 5473318 | SIMON ROGER | 14 RAPP RUN RD | | | | DRESHER | PA | | |
| 5778480 | SIMON ROHILDA | 15506 SW 123RD AVE | | | | MIAMI | FL | 33177 | |
| 5778481 | SIMON ROOFING & SHEET METAL CO | | | | | | | | |
| 4905821 | Simon Roofing and Sheet Metal Corp | Attn: Trudy Dawson | 70 Karago Ave | | | Youngstown | OH | 44512 | |
| 5778482 | SIMON ROOSEVELT | 1500 CHARLESTON HWY | | | | WEST COLUMBIA | SC | 29169 | |
| 5778483 | SIMON ROSHELL | 2301 NW 41ST AVE | | | | LAUDERHILL | FL | 33313 | |
| 5778484 | SIMON RYDENNA | 1287 BRITTANY DR APT D | | | | FLORENCE | SC | 29501 | |
| 5778485 | SIMON SANDRA | 3623 VINELAND AVE | | | | ASHTABULA | OH | 44004 | |
| 5778486 | SIMON SHELITA | 719 ORANGE ST | | | | LAKE CHARLES | LA | 70601 | |
| 5778487 | SIMON SHERLEY | 14050 NE 6AVE APT 105 | | | | MIAMI | FL | 33161 | |
| 5473319 | SIMON SHIRLEY | 1810 ALLEN BENEDICT CT APT K7 | | | | COLUMBIA | SC | | |
| 5778488 | SIMON SIOUNIS | RANDY ACEVEDO | | | | COVINA | CA | 91724 | |
| 5778489 | SIMON STEPHANIE | 904 AND A HALF SOUTH ALICE | | | | SIOUX CITY | IA | 51106 | |
| 5778490 | SIMON SUNBLADE | 2724 W BELDEN AVE | | | | CHICAGO | IL | 60647 | |
| 5778491 | SIMON TENCIE | 12 WOODS RD | | | | HARTSVILLE | SC | 29550 | |
| 5778492 | SIMON TIFFANY | 1653 340TH ST | | | | HIAWATHA | KS | 66434 | |
| 5778493 | SIMON TISHA | 767 29TH ST NW | | | | ROANOKE | VA | 24017 | |
| 5778494 | SIMON TOWNSEND | 1040 NILE AVE | | | | GROVEPORT | OH | 43125-9467 | |
| 5778495 | SIMON VICKIE | 411 E 10TH ST | | | | WILMINGTON | DE | 19801 | |
| 5778496 | SIMON WILLIAMS | 1406 W STSTE ST | | | | ROCKFORD | IL | 61101 | |
| 5778497 | SIMON YOLANDA | 1904 E 11TH ST | | | | SHAWNEE | OK | 74801 | |
| 5778498 | SIMON YOUSELINE P | 155 NW 14TH ST | | | | FLORIDA CITY | FL | 33034 | |
| 4580035 | SIMON, ROSE | Redacted | | | | | | | |
| 5778499 | SIMONA DALLY | 16733 SUNNHILL DR | | | | APPLE VALLEY | CA | 92308 | |
| 5778501 | SIMONA M GRIFFIN | 546 WEST STATE ST | | | | TRENTON | NJ | 08618 | |
| 5778502 | SIMONA MAIKE | 963 NORTH MAIN ST | | | | BROCKTON | MA | 02301 | |
| 5778504 | SIMONA MWATUKA | 9647 MONROVIA ST | | | | LENEXA | KS | 66215 | |
| 5778505 | SIMONA PINA | 155 PARKWAY DR41 | | | | TIFTON | GA | 31794 | |
| 5778506 | SIMONDS TRACY | 17 WEST PINE | | | | FITZGERALD | GA | 31750 | |
| 5778507 | SIMONE ANITRA | 3114 FRANKLIN | | | | SAINT LOUIS | MO | 63106 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5778508 | SIMONE ANNIS | 111 PARK TER | | | | GREENWOOD | SC | 29646 | |
| 5778509 | SIMONE CALHOUN | 362 GEORGE BIG REDD COURT | | | | WINSTON SALEM | NC | 27101 | |
| 5778510 | SIMONE HARRIS | 124 MCMULLAN CIR | | | | BEAR | DE | 19701 | |
| 5778511 | SIMONE J GIBBS | 6980 OAKFIELD DR | | | | TOLEDO | OH | 43615 | |
| 5778512 | SIMONE JOHNSON | 1124 W AIRY ST | | | | NORRISTOWN | PA | 19401 | |
| 5778513 | SIMONE KIM | 6823 CASTOR AVE APT 2 | | | | PHILADELPHIA | PA | 19149 | |
| 5778514 | SIMONE MARTIN | 7616 N MARSHFIELD | | | | CHICAGO | IL | 60626 | |
| 5778515 | SIMONE MATHIS | 925 WHITMORE RD APT | | | | DETROIT | MI | 48203 | |
| 5778516 | SIMONE MCMICHEAL | 3737 ALIBI CT | | | | MEMPHIS | TN | 38115 | |
| 5778517 | SIMONE MICHELE | 41 WEST GRANADA AVE | | | | LINDENHURST | NY | 11757 | |
| 5778518 | SIMONE MIKEALA | 2500 REPOSE ST | | | | VOLIET | LA | 70092 | |
| 5778519 | SIMONE NOAM | 555 NW 136TH ST | | | | MIAMI | FL | 33168 | |
| 5778521 | SIMONE POORE | 8490 KEYSTONE CIR | | | | CHATTANOOGA | TN | 37421 | |
| 5778522 | SIMONE PORTEE | 56 HARDGROVE TER | | | | IRVINGTON | NJ | 07111 | |
| 5778524 | SIMONE SEYMOUR | 3419 SHORT ST | | | | NEW ORLEANS | LA | 70125 | |
| 5778525 | SIMONE SIMMONS | 7219 EAST FOREST RD | | | | LANDOVER | MD | 20785 | |
| 5778526 | SIMONE SOTELO | 20333 HAINES ST | | | | PERRIS | CA | 92570 | |
| 5778527 | SIMONE TINA | 892 DAVIS ST APT 110 | | | | SAN LEANDRO | CA | 94577 | |
| 5778528 | SIMONE TIZIANA | 3113 SOUTH OCEAN DRIVE | | | | HOLLYWOOD | FL | 33019 | |
| 5778529 | SIMONE WILLETT | 222 SOUTH SECOND STREET | | | | WEST BRANCH | MI | 48661 | |
| 5778530 | SIMONE WILLIAMS | 1863 BRADLEY CT D | | | | SAN BERNARDINO | CA | 92411 | |
| 5778531 | SIMONEAU NICOLE | 45A FRANKLIN ST | | | | SOMERSWORTH | NH | 03878 | |
| 5778532 | SIMONEAUX KEITH | 408 ROSEAVELT ST | | | | BATON ROUGE | LA | 70805 | |
| 5473322 | SIMONEAUX LINDA | 111 E ELEVENTH ST | | | | LOCKPORT | LA | | |
| 5778533 | SIMONEAUX MATISHA | 3700 HUECO VALLEY DR 403 | | | | NEWPORT NEWS | VA | 23608 | |
| 5778534 | SIMONEAUX YAMECA | 7019 LAKE KENNERWORTH | | | | NO | LA | 70127 | |
| 5473323 | SIMONENKO KAREN | 383 CHESTNUT ST | | | | HUDSON | MA | | |
| 5778535 | SIMONET DENISSE | PARQUE ECUESTRE M-3 | | | | CAROLINA | PR | 00987 | |
| 5473324 | SIMONET REBECCA | 2854 W VIRGINIA ST | | | | APACHE JUNCTION | AZ | | |
| 5778536 | SIMONETTI ARELYS | PO BOX 1651 | | | | SANTA ISABEL | PR | 00757 | |
| 5778537 | SIMONETTI EDWIN R | NUM 675 ALTOS CALLE | | | | SAN JUAN | PR | 00926 | |
| 4130548 | Simonian, Kristine | Redacted | | | | | | | |
| 4131158 | Simonian, Kristine | Redacted | | | | | | | |
| 5473325 | SIMONINI ROE | 18 MOUNTAIN MNR 18 MOUNTAIN MANOR | | | | EAST STROUDSBURG | PA | | |
| 5778538 | SIMONIS EMMANUEL | 2161 RIVERTREE CIR | | | | ORLANDO | FL | 32839 | |
| 5778539 | SIMONS AMBER | 1522 W LOCUST ST | | | | DAVENPORT | IA | 52804 | |
| 5473326 | SIMONS BECKY | 14203 16TH PL W | | | | LYNNWOOD | WA | | |
| 5473328 | SIMONS DILLON | PO BOX 574 | | | | CLARK MILLS | NY | | |
| 5778540 | SIMONS DORTHIEA | 1507 | | | | JAX | FL | 32221 | |
| 5473329 | SIMONS HEATHER | 74 LEE ST | | | | FRANKLIN | LA | | |
| 5778541 | SIMONS MARK | 23 MAIN ST | | | | HIGH POINT | NC | 27260 | |
| 5778542 | SIMONS NICHOLE | 11097 BESSIE DIX RD | | | | SEFFNER | FL | 33584 | |
| 5473331 | SIMONS PATTI | 2501 W WOODLAWN AVE | | | | BOISE | ID | | |
| 4859496 | SIMONS POWER EQUIPMENT INC | 12117 VANOWEN ST | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5778543 | SIMONS ROBERT | 403 ALLEN ST | | | | CLINTON | WI | 53525 | |
| 5473332 | SIMONS SHAUN | 27802 EVERGREEN RUN | | | | IMPERIAL | PA | | |
| 5778544 | SIMONS SHELA | NOADDRESS | | | | NORFOLK | VA | 23513 | |
| 5778545 | SIMONS SUSAN | 1316 HEATHER LANE | | | | SEDR0-WOOLLEY | WA | 98284 | |
| 5778546 | SIMONS TERESA | 710 W PINE | | | | CRYSTAL | GA | 31750 | |
| 5778547 | SIMONS TINA | 1080 BARBER ST | | | | SEBASTIAN | FL | 32958 | |
| 5473334 | SIMONS TRACY | 7900 COLDSTREAM DR | | | | AUSTIN | TX | | |
| 5778548 | SIMONSON BARBARA | PO BOX 876 | | | | SARANAC LAKE | NY | 12983 | |
| 5778549 | SIMONSON JENNIFER | 320 HYPATHIA AVE | | | | DAYTON | OH | 45404 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5473335 | SIMONSON JONATHAN | 1325 W ROSEDALE AVE APT 3 COOK031 | | | | CHICAGO | IL | | |
| 5473336 | SIMONTE AMY | 2980 S HORSESHOE DR SW | | | | GRANDVILLE | MI | | |
| 5778551 | SIMONTON MARY | 2552 HORSENECK RD | | | | SAINT MARYS | WV | 26170 | |
| 5473337 | SIMONTON PHYLLIS | 4468 BARNOR DRIVE | | | | INDIANAPOLIS | IN | | |
| 5778552 | SIMOON LYNN | 2281 SAGONE | | | | DONALDSONVILLE | LA | 70346 | |
| 5473338 | SIMPARA BOURAMA | 7645 ELMWOOD AVE | | | | PHILADELPHIA | PA | | |
| 5778553 | SIMPER TANDA | 118 W 4130 S | | | | VERNAL | UT | 84078 | |
| 5778554 | SIMPERS HERBERT L | 1317 THEODORE RD | | | | PORT DEPOSIT | MD | 21904 | |
| 5778555 | SIMPKINS ATIYA | 8028 SE 62ND LANE | | | | OCALA | FL | 34472 | |
| 5473339 | SIMPKINS CARA | 4613 12 ALTADENA AVE | | | | SAN DIEGO | CA | | |
| 5778558 | SIMPKINS CORNELL N | 268 Chapel Ridge Dr Apt C | | | | Hazelwood | MO | 63042-2682 | |
| 5778559 | SIMPKINS CRYSTAL V | 427 HENDRIX ST | | | | LEXINGTON | SC | 29072 | |
| 5778560 | SIMPKINS JEMELL T | 5651 58TH WAY N APT D210 | | | | KENNETH CITY | FL | 33709 | |
| 5778561 | SIMPKINS KENNETH L | 542 ARUNDEL AVE | | | | GLEN BURNIE | MD | 21061-3202 | |
| 5778562 | SIMPKINS KIM | 123 S COLONIAL HEIGHTS DR | | | | GEORGETOWN | KY | 40324 | |
| 5778563 | SIMPKINS MICHEAL | 500 PINSON RD | | | | ALBANY | GA | 31705 | |
| 5778564 | SIMPKINS MRS | 1480 CARVER DRIVE | | | | AUGUSTA | GA | 30901 | |
| 5778565 | SIMPKINS SCOTT | 3715 IMPERIAL DRIVE | | | | WINTER HAVEN | FL | 33880 | |
| 5434991 | SIMPLE CELL INC | 1533 PROGRESS WAY SUITE 116 | | | | | MD | | |
| 5778566 | SIMPLE COUPON DEALS INC | 8333 LINDA STREET | | | | WARREN | MI | 48093 | |
| 4123689 | SIMPLE PRODUCTS CORPORATION | 9314 SOUTH 370 WEST | | | | SANDY | UT | 84070 | |
| 4871754 | SIMPLE PRODUCTS CORPORATION | 9314 S 370 WEST | | | | SANDY | UT | 84070 | |
| 4128396 | Simple Symbol Limited | Room 511-4, 5/F., Tower A | Hunghom Commercial Centre | 39 Ma Tau Wai Road | Hunghom | Kowloon | | | HONG KONG |
| 5778567 | SIMPLE SYMBOL LTD | RM 511-4 HUNGHOM COMMERCIAL CENTRE | TOWER A 39 MA TAU WAI ROAD | | | HUNGHOM | | | |
| 5778568 | SIMPLOT MELISSA | 1911 S AFTON RD | | | | BELOIT | WI | 53511 | |
| 5434993 | SIMPLY ELEGANT ENTERPRISES LLC | 411 SUTHERLAND RD | | | | EWING | NJ | | |
| 5778569 | SIMPLY ELEGANT EVENT PLANNERS | 1609 FAIRHAVEN DRIVE | | | | GAUTIER | MS | 39553 | |
| 5778570 | SIMPLY NATURAL STUFF | 203 CONVERSE AVE | | | | MERIDEN | CT | 06450 | |
| 5434995 | SIMPSON & CYBAK | 100 W MONROE ST STE 800 | | | | CHICAGO | IL | | |
| 5778571 | SIMPSON ABIGAIL | 6719 CARNATION ST | | | | RICHMOND | VA | 23225 | |
| 5778572 | SIMPSON ALISEA | 4736 EDMUND HWY | | | | WEST COLUMBIA | SC | 29170 | |
| 5778573 | SIMPSON AMY | 5965 HARRISBRG GVILLE RD LOT 5 | | | | GROVE CITY | OH | 43123 | |
| 5778574 | SIMPSON ANDREW | 120 BROOKWAY RD | | | | ROSLINDALE | MA | 02131 | |
| 5778575 | SIMPSON ANGELINE | 6308 S 34TH W AVE | | | | TULSA | OK | 74132 | |
| 5778576 | SIMPSON ANGIE | 105 LOVE CT | | | | NEW CASTLE | DE | 19720 | |
| 5778577 | SIMPSON ANNETTA | 5260 LONG RD APT B | | | | ORLANDO | FL | 32808 | |
| 5778578 | SIMPSON ANNETTE | 141 BITTERSWEET WAY | | | | BLOOMFIELD | NM | 87413 | |
| 5778579 | SIMPSON ANNTINIA | PO BOX 598 | | | | FAY | NC | 28304 | |
| 5778580 | SIMPSON ANTWANN | 3025 W COLFAX | | | | SOUTH BEND | IN | 46619 | |
| 5778581 | SIMPSON ASHLEY | 124 MESA DR | | | | PORTLAND | TN | 37148 | |
| 5778582 | SIMPSON ASHLEY N | 2604 SPRUCE DR | | | | COLUMBIA | MO | 65202 | |
| 5778583 | SIMPSON ASHLEY R | 1841 SPRUCE DR | | | | COLUMBUS | OH | 43217 | |
| 5778584 | SIMPSON B BEGAY | PO BOX 343 | | | | RED VALLEY | AZ | 86544 | |
| 5778586 | SIMPSON BELNDA | 408 LAKEVIEW DRIVE S | | | | MARSHALL | TX | 75672 | |
| 5778587 | SIMPSON BOBBIE | 1445 POWHANTAN CT | | | | LAKELAND | FL | 33105 | |
| 5778588 | SIMPSON BOBBY | 100 LINCOLN COURT | | | | ELIZABETHTOWN | KY | 42701 | |
| 5778589 | SIMPSON BRENDA | 1748 E 72ND PL | | | | CHICAGO | IL | 60649 | |
| 5778590 | SIMPSON CARLEE | 1409 HOUSTON RIVER RD | | | | WESTLAKE | LA | 70669 | |
| 5778591 | SIMPSON CARLTON J | 1612 CARROLL AVE NW | | | | ROANOKE | VA | 24017 | |
| 5778592 | SIMPSON CARMEN | 42 OAKLAND ST | | | | TRENTON | NJ | 08618 | |
| 5778593 | SIMPSON CATHIE | 1387 W 3RD ST | | | | JACKSON | GA | 30233 | |
| 5473341 | SIMPSON CHARLES B | 15737 HAYNES RD | | | | LAUREL | MD | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5778594 | SIMPSON CHAWANDA | 3038 N WEBSTER AVE | | | | INDIANAPOLIS | IN | 46227 | |
| 5778595 | SIMPSON CHERRY | 71 WHISPERING PINES LANE | | | | WAYNESBORO | VA | 22980 | |
| 5778596 | SIMPSON CHERYL | 17 CR 6444 | | | | KIRTLAND | NM | 87417 | |
| 5778597 | SIMPSON CHRISTOPHER | 355 WEST CORAL DRIVE BLDN | | | | POMPANO BEACH | FL | 33063 | |
| 5778598 | SIMPSON CYNTIA | 4636 N 14TH STREET | | | | MILWAUKEE | WI | 53208 | |
| 5778599 | SIMPSON DARLA | 2306 OAKWOOD AVE | | | | BENTONVILLE | AR | 72712 | |
| 5778600 | SIMPSON DAVID | 4415 DABNEY DR | | | | ST LOUIS | MO | 63134 | |
| 5778601 | SIMPSON DAWN | 818 DRAYMORE LN | | | | ELGIN | SC | 29045 | |
| 5473343 | SIMPSON DEAN | 3914 CHESTNUT ST | | | | WILMINGTON | DE | | |
| 5473344 | SIMPSON DEBRA | 621 KICKAPOO ST | | | | LEAVENWORTH | KS | | |
| 5778602 | SIMPSON DEBRA | 621 KICKAPOO ST | | | | LEAVENWORTH | KS | 66048 | |
| 5778603 | SIMPSON DELORIS | 1047 SOUTH JONES AVE | | | | ROCK HILL | SC | 29730 | |
| 5473345 | SIMPSON DEREK | 68 CHAPIN CIRCLE | | | | LUDLOW | MA | | |
| 5778604 | SIMPSON DIEDRA | 518 NYE STREET | | | | LIMA | OH | 45801 | |
| 5778605 | SIMPSON DIKII | 3134 BRANDYWINE DR | | | | SAN JOSE | CA | 95121 | |
| 5778608 | SIMPSON DORIS | 750 BARNABY ST SE 203 | | | | WASHINGTON | DC | 20032 | |
| 5778609 | SIMPSON DRA | 1709 EAST LIVINGSTON | | | | CELINA | OH | 45822 | |
| 5778610 | SIMPSON DYNELLE | 5735 MIMIKA | | | | ST LOUIS | MO | 63136 | |
| 5778611 | SIMPSON EDWARD | 1045SOUTH 38TH ST | | | | LOU | KY | 40211 | |
| 5778612 | SIMPSON ELVA M | 176 SRTATTON ST EXT | | | | DORCHESTER | MA | 02124 | |
| 5778613 | SIMPSON ERIKA | 8500 SUPERIOR AVE APT 307 | | | | CLEVELAND | OH | 44106 | |
| 5778614 | SIMPSON FELECIA | PO 1867 | | | | CROSSCITY | FL | 32628 | |
| 5778615 | SIMPSON FELICIA D | 211 HYCIENDA HEIGHT | | | | ENGELHARD | NC | 27824 | |
| 5778616 | SIMPSON GARY | 450 BOX WOOD COURT | | | | KISSIMMEE | FL | 34743 | |
| 5778617 | SIMPSON GENENE | PO BOX 1220 | | | | CLINTON | MD | 20735 | |
| 5778618 | SIMPSON GERRICA | 531 BROWER RD APT 164 | | | | LIMA | OH | 45801 | |
| 5778619 | SIMPSON GREGORY | STREET ADDRESS | | | | CHARLESTON | SC | 29445 | |
| 5778620 | SIMPSON GWENDOLYN D | 13011 DEDEAUX ROAD | | | | GULFPORT | MS | 39503 | |
| 5778621 | SIMPSON HANNIFER K | 1816 BRADFORD DR APT 103 | | | | GREENVILLE | NC | 27858 | |
| 5473347 | SIMPSON HEATHER | 807 E MAIN ST | | | | CHILLICOTHE | OH | | |
| 5778622 | SIMPSON HEATHER | 807 E MAIN ST | | | | CHILLICOTHE | OH | 46501 | |
| 5778623 | SIMPSON JACQUELINE | 777 SPRINGDALE AVENUE | | | | EASTORANGE | NJ | 07017 | |
| 5778624 | SIMPSON JAMES | 500 PALMER ST APT 304 | | | | MILTON | DE | 19968 | |
| 5473348 | SIMPSON JANET | 11 MACRAE DR | | | | GROVE CITY | PA | | |
| 5778625 | SIMPSON JANICE | 4925 BANBURY CT | | | | CLEVELAND | OH | 44128 | |
| 5778626 | SIMPSON JASMINE L | 8 CRESCENT RD | | | | EAST ORANGE | NJ | 07017 | |
| 5778627 | SIMPSON JEANNA | 414 OAKLAND CIR | | | | JACKSON | GA | 30233 | |
| 5778628 | SIMPSON JENEEN | 1100 CENTER ST | | | | HENDERSON | NV | 89015 | |
| 5778629 | SIMPSON JENELLE B | 100 BRIDGE CT | | | | CAMDEN | NC | 27921 | |
| 5778630 | SIMPSON JENNIFER | 849 BLACKSTONE RD | | | | SANFORD | NC | 27330 | |
| 5473349 | SIMPSON JERAMIE | 1630 TARGHEE ST | | | | MOUNTAIN HOME | ID | | |
| 5778631 | SIMPSON JIMMY | 307 SANTA ANNA AVE | | | | COLEMAN | TX | 76834 | |
| 5473350 | SIMPSON JOHN | 2006 AIRLINE RD APT1406 | | | | CORPUS CHRISTI | TX | | |
| 5778632 | SIMPSON JOHN | 2006 AIRLINE RD APT1406 | | | | CORPUS CHRISTI | TX | 78412 | |
| 5778633 | SIMPSON JOHNNY | 3010 N KENTWOOD AVE | | | | SPRINGFIELD | MO | 65803 | |
| 5473351 | SIMPSON JOSHUA | 10803 ELISE STREET | | | | EL PASO | TX | | |
| 5778634 | SIMPSON JOYCE | 636 CURRYS LAKE ROAD | | | | GRAY COURT | SC | 29645 | |
| 5778635 | SIMPSON JUDY | 228 PUTNAM STREET 3RD FL | | | | HARTFORD | CT | 06106 | |
| 5778636 | SIMPSON JVAN | 426 W ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19120 | |
| 5435001 | SIMPSON KATHRYN A | 1608 WILDSPRING PKWY | | | | JOLIET | IL | | |
| 5778637 | SIMPSON KATINA | 7114 WOODSON | | | | ST LOUIS | MO | 63121 | |
| 5778638 | SIMPSON KATINA S | 14337 SUMMERFIELD APT 200 | | | | FLORISSANT | MO | 63033 | |
| 5778639 | SIMPSON KAYLA | 5891 SPRING ROCK CIRCLE | | | | COLUMBUS | OH | 43229 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5757 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5778640 | SIMPSON KEILA | 7750 NW 167TH PL | | | | TRENTON | FL | 32693 | |
| 5778641 | SIMPSON KEISHA | 920 W 76TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5778642 | SIMPSON KEOSHA T | 5055 ERWIN STREET | | | | MAPLE HTS | OH | 44137 | |
| 5778643 | SIMPSON LAKESHA | 2808 LYNDA LN | | | | SHREVEPORT | LA | 71118 | |
| 5778644 | SIMPSON LASHEKA | PLEASE ENTER | | | | CONCORD | NC | 28213 | |
| 5778645 | SIMPSON LESSLIE | 2700 WHITNEY AVE | | | | HARVEY | LA | 70058 | |
| 5778646 | SIMPSON LISA | 2731 N EDMUND ST | | | | MUSKOGEE | OK | 74403 | |
| 5778647 | SIMPSON LORRIE A | 1028 MASSEY RD | | | | JACKSONVILLE | NC | 28546 | |
| 5778648 | SIMPSON LYNNETTE | PO BOX 324 | | | | KELSEYVILLE | CA | 95451 | |
| 5778649 | SIMPSON MAESHELL | 197 FOREST CIRCLE | | | | ALLENDALE | SC | 29810 | |
| 5473353 | SIMPSON MARGO | 9180 SPRINGHILL LN | | | | GREENBELT | MD | | |
| 5778650 | SIMPSON MARQUITA | 3201 N MAYFAIR RD | | | | WAUUWATOSA | WI | 53222 | |
| 5473354 | SIMPSON MAXINE | 28 CAMINO SECO | | | | SILVER CITY | NM | | |
| 5778652 | SIMPSON MELISSA | 2341 SAN JUAN DR | | | | LAKE HAVASU CITY | AZ | 86404 | |
| 5473355 | SIMPSON MICHAEL | 37435 ASHER RD | | | | MECHANICSVILLE | MD | | |
| 5473356 | SIMPSON MICHELLE | 2155 SW PLASS AVE | | | | TOPEKA | KS | | |
| 5778653 | SIMPSON MINDY | 655 E 3065 S | | | | SALT LAKE CITY | UT | 84106 | |
| 5778654 | SIMPSON MONIQUE | 1044 SHOP RD | | | | KERSHAW | SC | 29067 | |
| 5778655 | SIMPSON NADRA | 7400 LASALLE AVE | | | | LOS ANGELES | CA | 90706 | |
| 5778656 | SIMPSON NANCY | 107 SOUTH HOSPITAL STREET | | | | GRENNWOOD | SC | 29649 | |
| 5778657 | SIMPSON NICOLE | 3994 WARD BRIDGE RD | | | | GREENVILLE | NC | 27834 | |
| 5778658 | SIMPSON NICOLE L | 3943 CRANBERRY LN | | | | ST LOUIS | MO | 63121 | |
| 5778659 | SIMPSON NINA | 1629 TYSOR DR | | | | FAY | NC | 28304 | |
| 5778660 | SIMPSON NORA P | 101 OLD CEMETERY RD | | | | MANTEO | NC | 27954 | |
| 5778661 | SIMPSON NYEASHA | 4601 GREENTREE RD | | | | WILMINGTON | NC | 28405 | |
| 5778662 | SIMPSON PAMELA A | 581 Broadview Dr | | | | Harrisonberg | VA | 22802 | |
| 5778663 | SIMPSON PATRICIA A | 752 ELBERT ST SW | | | | ATLANTA | GA | 30310 | |
| 5778664 | SIMPSON PEGGIE | 5609 APTF | | | | RALEIGH | NC | 27609 | |
| 5778665 | SIMPSON PETE | 728 SW 63 | | | | OKLAHOMA CITY | OK | 73159 | |
| 5778666 | SIMPSON PHANESSA | 220 P STREET NW | | | | WASHINGTON | DC | 20001 | |
| 4883730 | SIMPSON PUBLISHING CO | P O BOX 97 | | | | MENDENHALL | MS | 39114 | |
| 5778667 | SIMPSON PUBLISHING CO INC | P O BOX 338 | | | | MAGEE | MS | 39111 | |
| 5778668 | SIMPSON RACHEAL | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MO | 63113 | |
| 5778669 | SIMPSON RACHEL | 7051 N BALES AVE | | | | GLADSTONE | MO | 64018 | |
| 5473357 | SIMPSON REBECCA | 209 ELMHURST RD | | | | NORTH TAZEWELL | VA | | |
| 5473358 | SIMPSON RHONDA | 6525 HARDESON ROAD N | | | | EVERETT | WA | | |
| 5473360 | SIMPSON ROMAIN | 149 ORCHARD | | | | BRIDGEPORT | CT | | |
| 5778670 | SIMPSON ROSIE | 3450 W CAMP WISDOM RD | | | | DALLAS | TX | 75237 | |
| 5778671 | SIMPSON RUDY | 319 SHAW RD | | | | WAUCHULA | FL | 33873 | |
| 5778672 | SIMPSON SANDRA | 440 FORD STREET | | | | POUNDING MILL | VA | 24637 | |
| 5778673 | SIMPSON SANDY | 440 FORD ST | | | | POUNDING MILL | VA | 24637 | |
| 5473361 | SIMPSON SERENA | 25340 CEDAR HILL DR | | | | HOCKLEY | TX | | |
| 5778674 | SIMPSON SHAGALA | 326 E HENRY ST | | | | WOOSTER | OH | 44691 | |
| 5778675 | SIMPSON SHARON | 2763 AVENIDA SIMI | | | | SIMI VALLEY | CA | 93065 | |
| 5778676 | SIMPSON SHARON A | 100 S 8 E | | | | RUPERT | ID | 83350 | |
| 5778677 | SIMPSON SHAWNICE | 382 GEORGE BIG RED CT | | | | WINSTON SALEM | NC | 27101 | |
| 5778678 | SIMPSON SHENIKA | 634 CHERRY AVE | | | | ALBANY | GA | 31701 | |
| 5778679 | SIMPSON SHERIE | 325 REBER AVE | | | | OAKLAND | CA | 94605 | |
| 5778680 | SIMPSON SHERONDA | 4252 SABLE PARK 102 | | | | RIVERVIEW | FL | 33569 | |
| 5778681 | SIMPSON SIERRA | 1126 W 42ND ST S APT 4 | | | | WICHITA | KS | 67217 | |
| 5778682 | SIMPSON SONYA | 116 DUNLAP ST | | | | PGH | PA | 15214 | |
| 5778683 | SIMPSON STACY | 1005 HASTINGS AVE APT 4 | | | | HASTINGS | NE | 68901 | |
| 5778684 | SIMPSON SUZI R | P O BOX 288 | | | | GROSSE TETE | LA | 70740 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5778685 | SIMPSON TAMATHA | 609 BRAILSFORD RD | | | | MCCLELLANVILLE | SC | 29458 | |
| 5778686 | SIMPSON TAMMY | 609 BRAILSFORD RD | | | | MCCLELLANVILLE | SC | 29458 | |
| 5473363 | SIMPSON TED | 147 W SOUTH 2ND ST | | | | MONTROSE | CO | | |
| 5778687 | SIMPSON TEONNA | 984 WOOD BERRY DR | | | | LAURENS | SC | 29360 | |
| 5778688 | SIMPSON TERESA | 198 CLASSIC VANVILLE RD | | | | MARTINSBURG | WV | 25405 | |
| 5778689 | SIMPSON THOMAS | 3160 SHED RD APT C5 | | | | BOSSIER CITY | LA | 71111 | |
| 5778690 | SIMPSON TIDJAN | 3705 SPECTRUM BLVD | | | | TAMPA | FL | 33612 | |
| 5778691 | SIMPSON TONNETTE | 6930 FRAZIER CR | | | | SHREVEPORT | LA | 71109 | |
| 5473364 | SIMPSON TRACY | 14520 WOOLFOLK RD | | | | SPOTSYLVANIA | VA | | |
| 5778692 | SIMPSON TRACY | 14520 WOOLFOLK RD | | | | SPOTSYLVANIA | VA | 22551 | |
| 5778693 | SIMPSON TRENA | 5006 26TH ST E | | | | BRADENTON | FL | 34203 | |
| 5778694 | SIMPSON TRESSIE C | 6953 NC HWY 32 N | | | | ROPER | NC | 27970 | |
| 5778695 | SIMPSON TRINA | 6295 W WOLF ST | | | | PHOENIX | AZ | 85033 | |
| 5473365 | SIMPSON VALERIE | 28 BROKEN OAK DR | | | | MARTINSVILLE | VA | | |
| 5778696 | SIMPSON VANA | 5208 3 MILE RD | | | | RACINW | WI | 53402 | |
| 5778697 | SIMPSON VANESSA | 307 VADAN RD | | | | PB | MO | 63901 | |
| 5778699 | SIMPSON VONNIE | 112 WILLOW STREET | | | | ROWESVILLE | SC | 29133 | |
| 5813920 | Simpson, Brittany | Redacted | | | | | | | |
| 4786052 | Simpson, Donna | Redacted | | | | | | | |
| 4786052 | Simpson, Donna | Redacted | | | | | | | |
| 5778606 | SIMPSON, DONNA | Redacted | | | | | | | |
| 4726450 | SIMPSON, MICHAEL | Redacted | | | | | | | |
| 4142745 | Simpson, Patricia | Redacted | | | | | | | |
| 5846659 | Simpson, Selina Deniece | Redacted | | | | | | | |
| 5778701 | SIMS ALEXANDRIA | 3238 CROSSKEYS DR 8 | | | | FLORISSANT | MO | 63033 | |
| 5778702 | SIMS ALEYA | 14 MAPLE AVE | | | | BALTIMORE | MD | 21206 | |
| 5778703 | SIMS AMARINO W | | 9371 | | | SHREVEPORT | LA | 71118 | |
| 5778704 | SIMS AMY | 101 SIMS DR | | | | GUNTERSVILLE | AL | 35976 | |
| 5778706 | SIMS ANGELIC | 222 BRENT DR WEST APT 11G | | | | SPRINGFIELD | OH | 45505 | |
| 5778707 | SIMS ANTWOINETT | 630 ALABAMA AVE | | | | FT LAUDERDALE | FL | 33312 | |
| 5778708 | SIMS ANTWOINETTE | 630 ALABAMA AVE | | | | FT LAUDERDALE | FL | 33312 | |
| 5778710 | SIMS AYANA K | 9058 S PRINCETON AVE | | | | CHICAGO | IL | 60620 | |
| 5473367 | SIMS BALESHAY | 4588 MARLIN AVE | | | | DAYTON | OH | | |
| 5778711 | SIMS BARBARA | 1540 SUMMIT VIEW DR | | | | ROCK HILL | SC | 29732 | |
| 5778712 | SIMS BERNICE | 5110 9TH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5778713 | SIMS BEVERLEY | 508 BYRNE ST | | | | PETERSBURG | VA | 23803 | |
| 5778714 | SIMS BLONDINE | 3431 N CHURCH STREET APT 301 | | | | GREENSBORO | NC | 27405 | |
| 5778715 | SIMS BONITA | 6792 16TH ST S | | | | ST PETERSBURG | FL | 33705 | |
| 5778716 | SIMS BRENDA | 3301 WEST 46 PL | | | | DAV | IA | 52806 | |
| 5778717 | SIMS BRITTANY | 277 JOHN GRANT ST | | | | CROSS HILL | SC | 29332 | |
| 5778718 | SIMS BRITTNEY | 1111 BLAISDELL ST | | | | ROCKFORD | IL | 61101 | |
| 5778719 | SIMS CANDRA D | 5874 FRASER CT APT D | | | | INDIANAPOLIS | IN | 46254 | |
| 5778720 | SIMS CARLEY | 6800 S OAKLEY AVE | | | | CHICAGO | IL | 60636 | |
| 5778721 | SIMS CATHERINE | 800 5TH AVE N APT 708 | | | | MINNEAPOLIS | MN | 55405-1595 | |
| 5778722 | SIMS CHANTELL | 2901 KINGSLEY DR | | | | FT PIERCE | FL | 34946 | |
| 5778723 | SIMS CHARLENE R | 4018 PEARL ST | | | | COLUMBIA | SC | 29203 | |
| 5778724 | SIMS CHARLES | 2831 EXTERIOR STREET | | | | BRONX | NY | 10463 | |
| 5473368 | SIMS CHRIS | 2110 HAROLD RD | | | | AUGUSTA | GA | | |
| 5473369 | SIMS CIARA | 12A EVER GREEN LN | | | | TOLLESBORO | KY | | |
| 5778726 | SIMS CYNTHIA | 13075 TONIKAN DR | | | | MORENO VALLEY | CA | 92553 | |
| 5778727 | SIMS DANIELLE | 561 S MAIN ST | | | | ASHDOWN | AR | 71822 | |
| 5778728 | SIMS DAPHNE | 3084 E DERBYSHIRE RD | | | | CLEVELAND HTS | OH | 44111 | |
| 5778729 | SIMS DARRYN | 3653 VENUS PL | | | | ASTLANTA | GA | 30331 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5473372 | SIMS DIANA | 928 SEPH WAY | | | | ESCONDIDO | CA | | |
| 5778731 | SIMS DIANE | 4658 CANARY RD | | | | GRACEVILLE | FL | 32440 | |
| 5778732 | SIMS DIONNE | 1630 PARK DR | | | | LAKELAND | FL | 33803 | |
| 5778733 | SIMS DOROTHY | 616 COVENANT DE | | | | BELLE GLADE | FL | 33430 | |
| 5778734 | SIMS EDWARD A | 311 RANDOLPH AVE | | | | JERSEY CITY | NJ | 07304 | |
| 5778735 | SIMS ELEANOR | 909 FAIRVIEW CIRCLE | | | | GOLDSBORO | NC | 27530 | |
| 5778736 | SIMS ELINA | 1 PROSPECT ST | | | | WORCESTER | MA | 01608 | |
| 5473373 | SIMS ETHAN | 4621 LOMA BONITA | | | | EL PASO | TX | | |
| 5778737 | SIMS ETHEL | 406 SOOKALENA STREET | | | | MARION | MS | 39342 | |
| 5778738 | SIMS EVAN | 241 METACOM AVE | | | | WARREN | RI | 02885 | |
| 5778739 | SIMS GLORIA M | 306 MECCA CT | | | | FT WASHINGTON | MD | 20744 | |
| 5778740 | SIMS GRANT | 1011 12 WHITTINGTON | | | | BOSSIER CITY | LA | 71112 | |
| 5473375 | SIMS HEATHER | 1600 10TH ST S STE 415 PINELLAS103 | | | | SAFETY HARBOR | FL | | |
| 5778742 | SIMS HELEN | 1522 W ALEXIS | | | | TOLEDO | OH | 43609 | |
| 5778743 | SIMS JACKIE M | 2279 HWY 1 S | | | | GREENVILLE | MS | 38701 | |
| 5778744 | SIMS JALESSIA | 824 CEDAR CT | | | | LEXINGTON | SC | 29073 | |
| 5473377 | SIMS JAMES | 1470 N 13TH ST | | | | CAMBRIDGE | OH | | |
| 5778745 | SIMS JANICE | 385 RL HONEYCUTT DR | | | | WILMINGTON | NC | 28412 | |
| 5778746 | SIMS JASMINE | 1610 ORR ST | | | | MEMPHIS | TN | 38108 | |
| 5473379 | SIMS JESSIE | 15625 ROSEMARY LANE HARRIS201 | | | | CROSBY | TX | | |
| 5778747 | SIMS JESSIE | 15625 ROSEMARY LANE HARRIS201 | | | | CROSBY | TX | 77532 | |
| 5778748 | SIMS JIMMY | 509 WESTOVER BLVD APT 52 | | | | ALBANY | GA | 31707 | |
| 5778749 | SIMS JOHN | PO BOX 592 | | | | CHESTER | SC | 29706 | |
| 5473380 | SIMS JUSTIN | 839 WESTWIND DR | | | | TWIN FALLS | ID | | |
| 5778750 | SIMS KACI | 3735 GREENGOAL DR | | | | ZANESVILLE | OH | 43701 | |
| 5778751 | SIMS KARESSA | 1800 W NASH ST | | | | MILW | WI | 53206 | |
| 5778752 | SIMS KARESSA A | 2826 W ATKINSON AVE 106 | | | | MILWAUKEE | WI | 53209 | |
| 5778753 | SIMS KIESA | 1008 AUDRY DR | | | | DAYTONA BEACH | FL | 32117 | |
| 5778754 | SIMS KIM | 47365 MAGEE LN | | | | NATALBANY | LA | 70451 | |
| 5778755 | SIMS LARRY | 3507 188TH UNIT 6 | | | | SEATTLE | WA | 98188 | |
| 5778756 | SIMS LASHOWN | 6776 CEZANNE AVE APT C113 | | | | BATON ROUGE | LA | 70806 | |
| 5778757 | SIMS LATISHA | 8530 W ELM ST | | | | LIMA | OH | 45801 | |
| 5473382 | SIMS LINDA | 3405 27TH AVE | | | | TEMPLE HILLS | MD | | |
| 5778758 | SIMS LINDA | 3405 27TH AVE | | | | TEMPLE HILLS | MD | 20748 | |
| 5778759 | SIMS MARCUS | 1250 POWDER SPRGS RD | | | | MARIETTA | GA | 30064 | |
| 5778761 | SIMS MELANIE | 1552 ESTRADA | | | | ST LOUIS | MO | 63138 | |
| 5778762 | SIMS MICHAEL | 274 N 7TH AVE | | | | EVANSVILLE | IN | 47710 | |
| 5778763 | SIMS MIKE | 4385 PENROSE | | | | SAINT LOUIS | MO | 63115 | |
| 5778764 | SIMS MONICA | 4205 W 170TH ST 12 | | | | LAWNDALE | CA | 90260 | |
| 5778765 | SIMS NACHOLE | 3505 MYERS AVE | | | | CLEVELAND | OH | 44109 | |
| 5778766 | SIMS NANIE | 12983 LAKELAND ST | | | | CLEARLAKE OAKS | CA | 95423 | |
| 5778767 | SIMS NICOLE | 522 NORTH ST | | | | WEST COLUMBIA | SC | 29169 | |
| 5778768 | SIMS NORMAN | 1505 S MISSOURI AVE | | | | SEDALIA | MO | 65301 | |
| 5778769 | SIMS PAMELA | 3505 MYERS | | | | CLEVELAND | OH | 44109 | |
| 5778770 | SIMS PATRICIA | 15 ALBERT RD | | | | NTZ | MS | 39120 | |
| 5778771 | SIMS PAUL | 896 DUNKIN BRIDGE ROAD | | | | FOUNTAIN INN | SC | 29644 | |
| 5778772 | SIMS PERRY | 11115 PINE AVE | | | | LYNWOOD | CA | 90262 | |
| 5473384 | SIMS PURITI | 718 WOODMORE LN | | | | CHATTANOOGA | TN | | |
| 5778773 | SIMS RACHEL | 4833 BETHEL CHURCH RD | | | | COLUMBIA | SC | 29206 | |
| 5778774 | SIMS RACHELLE | 1914 CARVER RD | | | | FRNKLN FRNCE | OH | 45629 | |
| 5778775 | SIMS RALPH C | 2900 62ND AVE N | | | | ST PETERSBURG | FL | 33702 | |
| 5778776 | SIMS RAYETTA | 1897 WOODCREST RD | | | | COLUMBUS | OH | 43232 | |
| 5778777 | SIMS REBECCA | 101 HEDGEFIELD RD | | | | FARMVILLE | NC | 27828 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5760 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5778778 | SIMS RENATA L | 924 MASON ST | | | | HAMPTON | VA | 23669 | |
| 5473385 | SIMS RHONDA | 19335 NW 22 AVE MIAMI-DADE025 | | | | OPA-LOCKA | FL | | |
| 5778779 | SIMS RHONDA | 19335 NW 22 AVE MIAMI-DADE025 | | | | OPA-LOCKA | FL | 33056 | |
| 5473386 | SIMS RICARDO | 14801 HONORE AVE | | | | HARVEY | IL | | |
| 5778780 | SIMS RITA | 406 GRIFFIN ST | | | | TEXARAKNA | TX | 75501 | |
| 5473387 | SIMS ROBERT | 209A STEDMAN CT | | | | FORT HUACHUCA | AZ | | |
| 5473388 | SIMS RODERICK | 1214 VERTHOUD PASS RICHMOND245 | | | | HEPHZIBAH | GA | | |
| 5778781 | SIMS SANDI | 627 OVERLOOK DRIVE | | | | MONROEVILLE | AL | 36460 | |
| 5778782 | SIMS SANDRA | 216 CARLA CT | | | | AUBURNDALE | FL | 33823 | |
| 5778783 | SIMS SEKONEA | 114 AVALON AVE | | | | ALBANY | GA | 31707 | |
| 5778784 | SIMS SHANNON | 509 BRUSH CREEK | | | | ROCK HILL | SC | 29732 | |
| 5778785 | SIMS SHAUNTIA | 2107 W 23RD ST | | | | LORAIN | OH | 44052 | |
| 5778786 | SIMS SHEREE | 4767 WALFORD RD APT 7 | | | | WARRENVILLE HTS | OH | 44128 | |
| 5778787 | SIMS SHIRLEY | KMART COM | | | | GULFPORT | MS | 39501 | |
| 5778788 | SIMS SHOSHANA | 153 MONEBRAKE DRIVE | | | | PICKERINGTON | OH | 43147 | |
| 5778789 | SIMS SPRING | 251 TRACE CT | | | | KOSCIUSKO | MS | 39090 | |
| 5778790 | SIMS STEPHANIE | 3233 SIM PL | | | | SELLERS | SC | 29592 | |
| 5778791 | SIMS SYDNI | 824 S WELCOME RD | | | | GREENVILLE | SC | 29611 | |
| 5778792 | SIMS TANESHA | 1358 GRANTVIEW CT | | | | CALISLE | PA | 17013 | |
| 5778793 | SIMS TEMEKIA | 201 RIALTO ST | | | | VICKSBURG | MS | 39180 | |
| 5778794 | SIMS THERESA | 31482 CEDARWOOD DRIVE | | | | RUNNING SPRINGS | CA | 92382 | |
| 5778795 | SIMS TIFFANNIE | 1415 DENMARK CRT | | | | SLIDELL | LA | 70461 | |
| 5778796 | SIMS TINA | 911 275TH STREET | | | | VIOLA | IL | 61486 | |
| 5778797 | SIMS TODDREA | 1407 S MONROE ST APT B | | | | LITTLE ROCK | AR | 72204 | |
| 5778798 | SIMS TREMAIN J | 4414 N 37TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5778799 | SIMS TRISHA | 8232 CHERINGTON DR | | | | INDIANAPOLIS | IN | 46227 | |
| 4868151 | SIMS VIBRATION LABORATORY INC | 50 W ROSE NYE WAY | | | | SHELTON | WA | 68584 | |
| 5778800 | SIMS VIOLA | 1636 FLORENCE | | | | SOUTH BEND | IN | 46628 | |
| 5778801 | SIMS WANDA | 116HOLLEY TREEST | | | | LEXINGTON | SC | 29073 | |
| 5778802 | SIMS WILL | 221 BENNOITT STREET APT 20C | | | | MONCKS CORNER | SC | 29461 | |
| 5473390 | SIMS WILLIAM | 253 HUMMNING BIRD LANE | | | | LUDOWICI | GA | | |
| 5778803 | SIMS WINNIE | 137 W CLEVELAND AVE | | | | ELKHART | IN | 46516 | |
| 5778804 | SIMS YVONNE | 5871 GREEN MEADOW WAY | | | | KNOXVILLE | TN | 37912 | |
| 5778805 | SIMS YVONNE S | 5662 N 99TH ST 1 | | | | MILWAUKEE | WI | 53225 | |
| 5778806 | SIMSGAINES VERBA | 1063 LONG ISLAND AVE | | | | FORT LAUDERDALE | FL | 33312 | |
| 5473391 | SIMSIMAN KATHY | 6610 CAPITAL DR 78 | | | | SACRAMENTO | CA | | |
| 5778807 | SIMSON HORTENSE | 916 BROOKLYN AVE APT 5C | | | | BROOKLYN | NY | 11203 | |
| 5778808 | SIMSS DOROTHY Y | 657SW AVE D | | | | BELLE GLADE | FL | 33430 | |
| 5778810 | SIMUEL CHERISE L | 115 E 88TH APT 204B | | | | LOS ANGELES | CA | 90003 | |
| 5778811 | SINA AMANDA | N6140 SINA RD | | | | PRINCETON | WI | 54968 | |
| 5778812 | SINAGRA HEATHER | 1336 MEADOWBROOK ST | | | | KISSIMMEE | FL | 34744 | |
| 5473392 | SINAI DEPENKUMAR | 6115 ABBOTTS BRIDGE RD APT 314 | | | | DULUTH | GA | | |
| 5778813 | SINALAUA VAIFANUA | 10550 BORWICK ST | | | | BELLFLOWER | CA | 90706 | |
| 5778814 | SINAN CHEN | 29&X2D;30 137TH STREET A | | | | FLUSHING | NY | 11354 | |
| 5778815 | SINARA SINGERLINE | 4411 OREFIELD ROAD | | | | OREFIELD | PA | 18069 | |
| 5778816 | SINCERE TANYA | 320 CEDAR STREET | | | | MEDFORD | WI | 54451 | |
| 5778817 | SINCHE BRANDON E | 869 FLUSHING | | | | BROOKLYN | NY | 11206 | |
| 5778818 | SINCHENKO LUDA | 321 BROOKSHIRE RD | | | | HINCKLEY | OH | 44233 | |
| 5778819 | SINCIA PERRIN | 239 ASHLAND AVE | | | | SPRINGFIELD | MA | | |
| 5778820 | SINCLAIR AAYANA | 1215 18TH ST NE APT 2 | | | | WASHINGTON | DC | 20002 | |
| 5778821 | SINCLAIR ADELEIN | 1501 - E BERKLEY COURT | | | | HARDWOOD | MD | 20776 | |
| 5778822 | SINCLAIR AMY | 599 RIVER RD | | | | LEBANON | ME | 04027 | |
| 5778824 | SINCLAIR BETH | 4705 AUDUBON | | | | CLINTON TWP | MI | 48035 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5761 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5778825 | SINCLAIR BRIDGET | 1139 EMMA JANE RD | | | | SAINT PAULS | NC | 28384 | |
| 5778826 | SINCLAIR CYNTHIA | 10875 SW 216TH ST | | | | CUTLER BAY | FL | 33170 | |
| 5778827 | SINCLAIR DETRIC | 2071 ALICE AVE | | | | OXON HILL | MD | 20745 | |
| 5778828 | SINCLAIR EVELYN | 4228 HICKORY RD NONE | | | | CANTON | GA | 30115 | |
| 5778829 | SINCLAIR GLORIA A | 1410 BANKSTON AVE | | | | MACON | GA | 31204 | |
| 5778830 | SINCLAIR GWENDOLYN | 367 JASPER DR | | | | SHANNON | NC | 28386 | |
| 5778831 | SINCLAIR HAILEY | 8 KEPPEL ST | | | | BUFFALO | NY | 14210 | |
| 5473393 | SINCLAIR JUDITH | 181 KIRKSTONE PASS | | | | ROCHESTER | NY | | |
| 5778832 | SINCLAIR LADEANA | 13831 HWY O | | | | DIXON | MO | 65459 | |
| 5473394 | SINCLAIR LANDON | 52716 PIMA CT UNIT 2 | | | | FORT HOOD | TX | | |
| 5778834 | SINCLAIR MARGARET | 119 BRAGAW AVE | | | | NEWARK | NJ | 07112 | |
| 5778835 | SINCLAIR MARGARETN | 119 BRAGAW AVE | | | | NEWARK | NJ | 07112 | |
| 5778836 | SINCLAIR MEKA | 700 E 18TH ST | | | | PATERSON | NJ | 07501 | |
| 5473395 | SINCLAIR NEIL | 8 GRIDLEY LOOP | | | | FORT LEONARD WOOD | MO | | |
| 5778837 | SINCLAIR NICK | 47 WESTWOODSIDE AVE | | | | BUFFALO | NY | 14220 | |
| 5473396 | SINCLAIR ROBERT | 610 STAGE RD | | | | PLAINFIELD | NH | | |
| 5473397 | SINCLAIR SABRINA | 102 WILSON ST | | | | ARP | TX | | |
| 5473398 | SINCLAIR SHARMIA | 11020 CHALMERS AVE | | | | WARREN | MI | | |
| 5778838 | SINCLAIR TYANN | PO BOX 1614 | | | | YAZOO CITY | MS | 39194 | |
| 5778839 | SINCLARSIMMONS TINAPHYLIS | 3244 STATE ST | | | | CALEDONIA | NY | 14423 | |
| 5778840 | SINDAB AMBER | 1075 MISTER JOE WHITE AVE UNIT | | | | MYRTLE BEACH | SC | 29577 | |
| 5778841 | SINDAL JOHN | 434 POTRERO GRANDE DRIVE | | | | MONTEREY PARK | CA | 91755 | |
| 5778842 | SINDHU PEN | 7408 MARCHAND LANE | | | | CHARLOTTE | NC | 28262 | |
| 5778843 | SINDS SHEILA | 9447 RUSTIC DRIVE | | | | OCEAN | NJ | 07721 | |
| 5778844 | SINDY MARTINEZ | 2404 PETTIT ST | | | | NACOGDOCHES | TX | 75964 | |
| 5778845 | SINDY VEGA | SABANA GRNDE | | | | SABANA GRANDE | PR | 00637 | |
| 5778846 | SINE JAMES W | 132 GRENICH AVE | | | | BUNKER HILL | WV | 25413 | |
| 5778847 | SINEGA KENA L | 1719 HARLESS STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5473399 | SINEGAL DERRICK | 514 HIDEAWAY LAKE LOOP | | | | KINGSLAND | GA | | |
| 5473400 | SINEGAL JOSEPH | PO BOX 91441 | | | | LAFAYETTE | LA | | |
| 5778848 | SINEGAL TRACY | 3800B VERRETT ST | | | | ST BERNARD | LA | 70085 | |
| 5778849 | SINELETON STACY | 3184 WINTER HAVEN DRIVE | | | | LAKE HAVASU CITY | AZ | 86404 | |
| 5778850 | SINER HEATHER | 7271 N 86TH ST | | | | MILWAUKEE | WI | 53224 | |
| 5473401 | SINER SANDRA | 18D JORDAN GDNS | | | | NIAGARA FALLS | NY | | |
| 5778851 | SINER SHARDA | 130 N LOOP ST | | | | LAFAYETTE | LA | 70507 | |
| 5473402 | SINES DOROTHY | P O BOX 258 | | | | MAPLETON | ME | | |
| 5778853 | SINES TERRY | 17054 GERMAIN ST | | | | GRANADA HILLS | CA | 91344 | |
| 5778854 | SINES TONYA | 830 POTOMAC AVE | | | | BROOKLYN | NY | 11207 | |
| 5473403 | SINEX PHYLLIS | 11916 NEW COUNTRY LN | | | | COLUMBIA | MD | | |
| 5778855 | SING NATASHA | 1034 FERN DR | | | | ROSWELL | NM | 88203 | |
| 5778856 | SINGER ALLEN | 2127 CRITTENDEN DR | | | | LOUISVILLE | KY | 40217 | |
| 5778857 | SINGER CAMILLE E | HWY 30 TSOSIE ST | | | | SANTA CLARA PUE | NM | 87532 | |
| 5778858 | SINGER COREY B | 3535 APOLLO DR APTM-137 | | | | METAIRIE | LA | 70003 | |
| 5778859 | SINGER COURTNEY | P O BOX 64 | | | | CUTLER | OH | 45724 | |
| 5473406 | SINGER DONNA | 4515 PAINTERS MILL RD | | | | OWINGS MILLS | MD | | |
| 5778860 | SINGER JANET | 2060 PALOMINO | | | | CASPER | WY | 82601 | |
| 5473408 | SINGER JEREMIAH | 9124 BANNISTER LN | | | | GAITHERSBURG | MD | | |
| 5473409 | SINGER JOSH | 382 CHANNEL DRIVE N | | | | PORT WASHINGTON | NY | | |
| 5778861 | SINGER MARGARET | 7901 SOUTH 84TH AVENUE | | | | JUSTICE | IL | 60459 | |
| 5473410 | SINGER MELISSA | 4218 GOOSE DAM RD | | | | ROCKY MOUNT | VA | | |
| 5778862 | SINGER MELISSA | 4218 GOOSE DAM RD | | | | ROCKY MOUNT | VA | 24151 | |
| 5778863 | SINGER ROBERT | 4557 ALONDRO DR | | | | RIVERSIDE | CA | 92509 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5435011 | SINGER SEWING | DEPT AT 952745 | | | | ATLANTA | GA | | |
| 5778864 | SINGER SHAQUEL | 2011 TROY KING RD TRLR 15 | | | | FARMINGTON | NM | 87401 | |
| 5813094 | Singer, Craig | Redacted | | | | | | | |
| 5778865 | SINGETON MARY | 1485 WALKER-WHITE RD | | | | JOHNS ISLAND | SC | 29455 | |
| 5473411 | SINGH AJIT K | 6716 CEDAR SPRING RD | | | | CENTREVILLE | VA | | |
| 5473412 | SINGH AMANDEEP | 939 CLOPPER RD APT A4 | | | | GAITHERSBURG | MD | | |
| 5473413 | SINGH AMANPREET | 826 CANTERBURY DR BLDG 8 | | | | CANTON | MI | | |
| 5778866 | SINGH ANUP | 4475 SUNNYHILL DR NONE | | | | CARLSBAD | CA | 92008 | |
| 5473415 | SINGH BALDEV | 42 S CHERRY VALLEY AVE | | | | WEST HEMPSTEAD | NY | | |
| 5778867 | SINGH BOBBY | 343 HEACLIFF DR | | | | FOSTER CITY | CA | 94404 | |
| 5473416 | SINGH CHARAM | 1120 COOPER ST | | | | WOODBURY | NJ | | |
| 5778868 | SINGH CHARNJIT | 808 W CAMERON ST | | | | CORCORAN | CA | 93212 | |
| 5473417 | SINGH DALBIR | 6140 166TH ST APT 1F | | | | FLUSHING | NY | | |
| 5778869 | SINGH ELEONORA M | 89-71831 212 PLACE | | | | QUEENS VILLAGE | NY | 11427 | |
| 5473418 | SINGH GRACE | 13311 122ND PL | | | | SOUTH OZONE PARK | NY | | |
| 5778870 | SINGH GURDIP | 104 MULBERRY AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5778871 | SINGH HARBHAJAN | 17 SANDERLING WAY | | | | PORTSMOUTH | NH | 03801 | |
| 5473420 | SINGH HARJEET | 600 BLACKWOOD CLEMENTON RD | | | | PINE HILL | NJ | | |
| 5473421 | SINGH HARJINDER | 117-46 124 STREET QUEENS081 | | | | JAMAICA | NY | | |
| 5778872 | SINGH HARPEET | 42 GREENWOOD RD | | | | HOPKINTON | MA | 01748 | |
| 5473423 | SINGH JUDITH | 7 HILLCREST AVE SAINT LAWRENCE089 | | | | POTSDAM | NY | | |
| 5473424 | SINGH KAMLA | 1012 AVENUE K APT 1C KINGS047 | | | | BROOKLYN | NY | | |
| 5473425 | SINGH KARAMCHAND | 9226 180TH STREET QUEENS081 | | | | JAMAICA | NY | | |
| 5778873 | SINGH KEZIA | 1415 MILESTONE DR | | | | SILVER SPRING | MD | 20904 | |
| 5778874 | SINGH KRYSTAL | 72 N14TH ST | | | | HALEDON | NJ | 07508 | |
| 5473426 | SINGH LATOYA C | 8408 14TH AVE | | | | HYATTSVILLE | MD | | |
| 5473427 | SINGH LAURIE | 3925 HALSEY ST | | | | KENSINGTON | MD | | |
| 5473428 | SINGH MAHENDRA | 30 CHARLES ST N | | | | JERSEY CITY | NJ | | |
| 5473429 | SINGH MAHESH | 4025 N NOB HILL RD APT 302 | | | | SUNRISE | FL | | |
| 5778875 | SINGH MANMOHAN | 211 ELGIN AVE 6J | | | | FOREST PARK | IL | 60130 | |
| 5473430 | SINGH MICHELLE | 2353 CANARY CT N | | | | ROCKLIN | CA | | |
| 5778876 | SINGH MONICA | 165 4TH AVE | | | | NEWARK | NJ | 07104 | |
| 5435013 | SINGH NAVDEEP | 19019 SW CHRISTOPHER DRIVE | | | | BEAVERTON | OR | | |
| 5473431 | SINGH NEHA | 2055 W EL CAMINO AVE | | | | | | | |
| 5473432 | SINGH PARTAP | 233 TEMPLE WAY | | | | COLONIA | NJ | | |
| 5473433 | SINGH PAUL | 4457 CASA GRANDE CIR APT 442 | | | | CYPRESS | CA | | |
| 5778877 | SINGH PAVITAR | 13506 W FLORAL AVE | | | | FRESNO | CA | 93706 | |
| 5778878 | SINGH QUEENIE | 50 FREMONT ST | | | | BRIDGEPORT | CT | 06605 | |
| 5778879 | SINGH RAJESH | 8205 S POPLAR WAY APT 201 | | | | CENTENNIAL | CO | 80112 | |
| 5778880 | SINGH RANDY | 39800 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| 5473434 | SINGH RANJIT | 8874 SEAN COURT | | | | STOCKTON | CA | | |
| 5778881 | SINGH ROSA A | 2717 W LAPHAM ST | | | | MILWAUKEE | WI | 53215 | |
| 5473435 | SINGH SANJIV | 8741 250TH STREET | | | | BELLEROSE | NY | | |
| 5473436 | SINGH SANJOLI B | 90 S LINCOLN MEADOWS DR APT 16COOK031 | | | | SCHAUMBURG | IL | | |
| 5778882 | SINGH SAROJ | 700 EDGEWATER BLVD 304 | | | | FOSTER CITY | CA | 94404 | |
| 5473437 | SINGH SAROJNI | 733 E 232ND ST | | | | BRONX | NY | | |
| 5778883 | SINGH SATISH B | 1369 SECTION LINE TRL | | | | DELTONA | FL | 32725 | |
| 5778884 | SINGH SHAM | 5 BELVIDERE PALACE | | | | MONTCLAIR | NJ | 07042 | |
| 5473438 | SINGH SHAMSHER | 17 SUNNY COURT | | | | MONROE TOWNSHIP | NJ | | |
| 5473439 | SINGH SHANON | 1303 WOLF TRL | | | | LAS CRUCES | NM | | |
| 5473440 | SINGH SHARLA | 202 ASHER WAY | | | | TAFT | CA | | |
| 5778885 | SINGH SINDY | 23 LEBANON TRL | | | | HOPATCONG | NJ | 07843 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5473441 | SINGH SUKHRAJ | 2227 NORTH FRENCH RD 1 GETZVILLE NY | | | | GETZVILLE | NY | | |
| 5778886 | SINGH TERESA | 4405 SLY CT | | | | RALEIGH | NC | 27616 | |
| 5778887 | SINGH TIM | 1220 LAWRENCE 2150 | | | | WENTWORTH | MO | 64873 | |
| 5473443 | SINGH VEENA | 219 CROWN AVENUE | | | | FLORAL PARK | NY | | |
| 5778889 | SINGH VIKRANT | 1291 VICENTE DRIVE | | | | SUNNYVALE | CA | 94086 | |
| 5778890 | SINGH VIRGNIA A | 588WILL SHIRE AVE | | | | MARIETTA | GA | 30062 | |
| 4788446 | Singh, Bernice | Redacted | | | | | | | |
| 4788447 | Singh, Bernice | Redacted | | | | | | | |
| 4801891 | SINGH, RAMONA | Redacted | | | | | | | |
| 5473444 | SINGHAL NEHA | 700 N ALABAMA STREET APT 213 | | | | INDIANAPOLIS | IN | | |
| 5473447 | SINGHANIA RAGHAV | 1064 LA GRANGE PARKWAY | | | | NEWARK | DE | | |
| 5473448 | SINGHISEN ADAM | 1017 SW 131ST ST | | | | OKLAHOMA CITY | OK | | |
| 5473449 | SINGLE JAMES | 5001 PENNELL RD APT D1 | | | | ASTON | PA | | |
| 4875165 | SINGLEHOP LLC | DEPT CH 19781 | | | | PALATINE | IL | 60055 | |
| 5778891 | SINGLETARY BEN | XXXXXXXX | | | | SAVANNAH | GA | 31418 | |
| 5778892 | SINGLETARY BRANDON | 6313 MABE RD | | | | FAYETTEVILLE | NC | 28306 | |
| 5778893 | SINGLETARY DORETHA | PO BOX 34 | | | | LAKE CITY | SC | 29560 | |
| 5778894 | SINGLETARY DRUCILLA | 634 NW 14TH AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 5778895 | SINGLETARY GAIL | 2414 COURTNEY AVE 2 | | | | NORFOLK | VA | 23504 | |
| 5473451 | SINGLETARY GERALD | 407 SESSIONS RD | | | | ELGIN | SC | | |
| 5778896 | SINGLETARY JAY | 115 CENTRAL PARK | | | | ROCHESTER | NY | 14605 | |
| 5473452 | SINGLETARY KENDRA | 8231 CLARK ROAD | | | | FORT MEADE | MD | | |
| 5778897 | SINGLETARY MARILYN | 4224 NW 18 AVE | | | | MIAMI | FL | 33142 | |
| 5778898 | SINGLETARY MICHELE | 628 GARDEN HILLS DR | | | | FLORENCE | SC | 29501 | |
| 5778899 | SINGLETARY SANDRA G | 3025 MORSON CT | | | | CHARLOTTE | NC | 28208 | |
| 5778900 | SINGLETARY SCOTT | 264 WARREN ST APT C | | | | GLENS FALLS | NY | 12801 | |
| 5778901 | SINGLETARY SHAWN | PLEASE PROVIDE ADDRESS | | | | AKRON | OH | 44306 | |
| 5778902 | SINGLETARY SONYA | 1133 SEABOARD AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5778903 | SINGLETARY WILLIE | FDKGJLKDFGH | | | | HAWKINSVILLE | GA | 31036 | |
| 5778904 | SINGLETERY AMBER | 11965 SE 50TH AVE RD APT | | | | BELLEVIEW | FL | 34420 | |
| 5778905 | SINGLETON ALBERT | 2185 WATERS RUN | | | | DECATUR | GA | 30035 | |
| 5778906 | SINGLETON ALISCHA | 3570 N LINDBERGH | | | | ST ANN | MO | 63074 | |
| 5778907 | SINGLETON AMBER T | 1509 8TH AVE W | | | | BRADENTON | FL | 34205 | |
| 5778908 | SINGLETON ASHLEY | 1534 SUNSET DR | | | | ASHEBORO | NC | 27205 | |
| 5778909 | SINGLETON AUNDRA | 4305 PRESLEY CT | | | | RALEIGH | NC | 27604 | |
| 5778910 | SINGLETON AVIA B | 2608 LOUISIANA | | | | ST LOUIS | MO | 63118 | |
| 5778911 | SINGLETON BARBARA | 1481 WACHAWHITE RD | | | | JOHNS ISLAND | SC | 29455 | |
| 5778912 | SINGLETON BENJAMIN | 1108 INDO PL | | | | HYATTSVILE | MD | 20785 | |
| 5778913 | SINGLETON BRENDA | 421 S ELMWOOD AVENUE | | | | OAK PARK | IL | 60303 | |
| 5778915 | SINGLETON CHRISTINA | 9019 TORCHROW WALK APT B | | | | SAINT LOUIS | MO | 63121 | |
| 5778916 | SINGLETON CLARENCE | 606 COMMERCE STREET | | | | GRETNA | LA | 70056 | |
| 5778917 | SINGLETON CORETINE | 8841 MARY RUTH AVE | | | | BATON ROUGE | LA | 70810 | |
| 5778918 | SINGLETON CORETTE | 8841 MARY RUTH AVE | | | | BATON ROUGE | LA | 70810 | |
| 5473454 | SINGLETON DARNELL | 7346 HOLLANDIA CT D | | | | FORT STEWART | GA | | |
| 5778919 | SINGLETON DEANNA | 2308 APPLEBEE WAY | | | | CHARLESTON | SC | 29414 | |
| 5778920 | SINGLETON EDWARD | 941 WORSHAM ROAD | | | | CULLODEN | GA | 31016 | |
| 5778921 | SINGLETON FAITH | 6303 BRANDT ST | | | | CHARLESTON | SC | 29406 | |
| 5778922 | SINGLETON FELICIA | 4201 HESSMER | | | | METAIRIE | LA | 70003 | |
| 5778923 | SINGLETON FEMEKA | 1563 DOCTOR RD | | | | CENTEREVILLE | MS | 39631 | |
| 5778924 | SINGLETON FREDERICKA | 5220 WEST MONGUATE AVE | | | | CHARLESTON | SC | 29418 | |
| 5778926 | SINGLETON GAZMAN | 8827 DEERWOOD DRIVE LOT46 | | | | NORTH CHAS | SC | 29406 | |
| 5778928 | SINGLETON GRETTE | 2221 SURRY LN | | | | GASTONIA | NC | 28054 | |
| 5778929 | SINGLETON IDA | 7247 CLAUDIA DR | | | | COLUMBIA | SC | 29223 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5764 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5778930 | SINGLETON JACQUELINE | 1749 HOWE ST | | | | RACINE | WI | 53403 | |
| 5778931 | SINGLETON JADA | 3501 HARBOUR LAKE DR | | | | GOOSE CREEK | SC | 29445 | |
| 5778932 | SINGLETON JAMES | 1111 | | | | GAINESVILLE | FL | 32024 | |
| 5778933 | SINGLETON JAMMA | 213 N 39TH AVE | | | | HATTIESBURG | MS | 39401 | |
| 5778934 | SINGLETON JEANE | 1624 LOGAN ST | | | | JAX | FL | 32209 | |
| 5778935 | SINGLETON JENNIFER | 769 PLAYGROUND RD | | | | CHARLESTON | SC | 29407 | |
| 5778936 | SINGLETON JOANA | 890 PARC RIVER BLVD | | | | HARRISON | OH | 45030 | |
| 5778937 | SINGLETON JOSHUA | 1174 TIBWIN RD | | | | MC CLELLANVILLE | SC | 29458 | |
| 5778938 | SINGLETON KEITHANIE | 3102 WEST BAY AREA BLVD | | | | FRIENDSWOOD | TX | 77546 | |
| 5778939 | SINGLETON KELLY | 1201 NE 8TH ST APT 111 | | | | GRSHAM | OR | 97030 | |
| 5778940 | SINGLETON KEVIN L | 7566 HIGHWAY 162 | | | | HOLLYWOOD | SC | 29449 | |
| 5778941 | SINGLETON KIMBERLY | 87 GRANT DR | | | | GEORGETOWNQ | SC | 29440 | |
| 5778942 | SINGLETON KRYSTAL | 102 SUMMIT CREEK | | | | STONE MOUNTAIN | GA | 30083 | |
| 5778943 | SINGLETON LATOYA | 3012 CHICORA AVE | | | | CHARLESTON | SC | 29405 | |
| 5778944 | SINGLETON LILY | PO BOX 2020 | | | | BEAUFORT | SC | 29901 | |
| 5778945 | SINGLETON MARILYNN | 1724 FLAGLER ST | | | | MCKEESPORT | PA | 15132 | |
| 5473458 | SINGLETON MARK | 439 COVERED BRIDGE RD | | | | QUAKERTOWN | PA | | |
| 5473459 | SINGLETON MATHEW | 48549 UNIT 2 | | | | FORT HOOD TEXAS | TX | | |
| 5778947 | SINGLETON MELISSA | 5725 WHITE AVE | | | | BALTIMORE | MD | 21206 | |
| 5778948 | SINGLETON MIKE | 602 HUBBLE ST | | | | MORRISTOWN | TN | 37814 | |
| 5778949 | SINGLETON MONISHA | 1501 LINCOLN AVE | | | | LOUISVILLE | KY | 40213 | |
| 5778950 | SINGLETON NICKIE | RT 4 BOX 134 A | | | | CLARKSBURG | WV | 26301 | |
| 5778951 | SINGLETON NICOLE | 1715 WINNEBAGO ROAD | | | | COLORADO SPRINGS | CO | 80915 | |
| 5778952 | SINGLETON PATRICIA | 105 OLEANDER AVE | | | | SAVANNAH | GA | 31404 | |
| 5778953 | SINGLETON PHILASHON | 10604 MOREFIELD CIRCLE | | | | ADELANTO | CA | 92301 | |
| 5473461 | SINGLETON RANDALL | 107 FORSYTH ST | | | | FORT VALLEY | GA | | |
| 5778954 | SINGLETON RAYMOND | 5303 CAMINO REAL | | | | RIVERSIDE | CA | 92509 | |
| 5778955 | SINGLETON RHONDA | 1316 E PARK AVE | | | | SAVANNAH | GA | 31404 | |
| 5778956 | SINGLETON RICHARD | 1000 MACDADE BLVD APT A12 | | | | CHESTER | PA | 19013 | |
| 5778958 | SINGLETON ROSALIND | 418 PTOLEMY ST | | | | NEW ORLEANS | LA | 70114 | |
| 5778959 | SINGLETON SHAKELA | 1008 NEVILLE ST | | | | BECKLEY | WV | 25801 | |
| 5778960 | SINGLETON SHAMEKA S | 635 KINGSBURY LN | | | | ALBANY | GA | 31707 | |
| 5778961 | SINGLETON SHAMEKKA | 115 MIRANDA RD | | | | W COLUMBIA | SC | 29172 | |
| 5778962 | SINGLETON SHANTERICKA | 714 3RD STREET | | | | MORGAN CITY | LA | 70380 | |
| 5778963 | SINGLETON SHARON | 2957 KING ST | | | | LORIS | SC | 29569 | |
| 5778964 | SINGLETON SHEILA S | 2283 BASSWOOD DR | | | | AUGUSTA | GA | 30906 | |
| 5778965 | SINGLETON SHIRLEY | 410 CRESTVIEW DRIVE AP C | | | | SUMMERVILLE | SC | 29485 | |
| 5778966 | SINGLETON SONJA | 2119 MERIWOOD DR APT | | | | MACON | GA | 31206 | |
| 5778968 | SINGLETON TAKEYA | 3690 MARY ADER AVENUE | | | | CHARLESTON | SC | 29414 | |
| 5778969 | SINGLETON TAMIKO | 135 OLD SALEM RD | | | | BEAUFORT | SC | 29902 | |
| 5778971 | SINGLETON TERRY I | 4909 CLAYTON RD | | | | RICHMOND | VA | 23231 | |
| 5778972 | SINGLETON THEODORE | 7 BLACKWELL CT | | | | POMONA | NY | 10970 | |
| 5778973 | SINGLETON THEODOSHIA | 2673 OREGON AVE | | | | NORTH CHARLESTON | SC | 29405 | |
| 5778974 | SINGLETON TONYA | 211 NORTH PIKE WEST | | | | SUMTER | SC | 29153 | |
| 5778975 | SINGLETON TRINA | 973 BEECH ST | | | | MARIETTA | GA | 30062 | |
| 5778976 | SINGLETON VANESSA | 216 PARKS ST | | | | GREENSBORO | NC | 27405 | |
| 5778977 | SINGLETON WILHELMINA | 10425 PINETREE RD | | | | WOODBORO | MD | 21793 | |
| 5473462 | SINGLEY RUSSELL | 702 TANGERINE DR | | | | LADY LAKE | FL | | |
| 5778978 | SINGLUTON RENEE | 2704 MAGNOLIA ST | | | | RICHMOND | VA | 23223 | |
| 5778979 | SINGS NORMA | 4308 MCKINLEY DR | | | | CHARLOTTE | NC | 28208 | |
| 5778980 | SINGUL JOSE A | C139 CF11 JARDINES | | | | CAROLINA | PR | 00983 | |
| 5473463 | SINHA RAJNISH | 1221 NE 51 AVE APT 1 WASHINGTON067 | | | | HILLSBORO | OR | | |
| 5778981 | SINHA SHREYA | 500 HARRISON ST | | | | SYRACUSE | NY | 13202 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5765 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5473464 | SINHA SUBHOBROTO | 8483 ALEXANDRIA STREET | | | | RIVERSIDE | CA | | |
| 5778982 | SINHAK SUY | 3177 CHANDLER BLVD | | | | CHANDLER | AZ | 85226 | |
| 5778983 | SINIARD ANGELA | 8715 PINETREE DR | | | | LAKELAND | FL | 33809 | |
| 5778984 | SINIBALDI NANCY | 4320 AUGUSTA TERRACE | | | | PORTSMOUTH | VA | 23707 | |
| 5778985 | SINICKI EUGENE | 926 VIEWPOINT DR | | | | LAKE IN THE H | IL | 60156 | |
| 5778986 | SINIGAGLIA KEVIN | 253 GARFIELD AVE | | | | OAKHURST | NJ | 07755 | |
| 5778987 | SINISTERRA MIGUEL | 344 NE 56TH ST | | | | MIAMI | FL | 33137 | |
| 5778988 | SINK BRITTNEY | 6111 NORTH BRUFFY ST | | | | SALEM | VA | 24153 | |
| 5778989 | SINK CINDY | 715 E KEE 6 | | | | WEATHERFORD | OK | 73096 | |
| 5778990 | SINK PHILLIP | 156D | | | | THOMASVILLE | NC | 27360 | |
| 5778991 | SINKFIELD ANDREA | 490 S JEFF DAVIS DR | | | | FAYETTEVILLE | GA | 30215 | |
| 5778992 | SINKFIELD FRIEDA | 121312 | | | | SAVANNAH | GA | 31419 | |
| 5778993 | SINKLER RHONDA B | 13411 BEECHBERRY DR | | | | RIVERVIEW | FL | 33579 | |
| 5778994 | SINKOVEC MARGIE | 11931 182ND AVE | | | | BRISTOL | WI | 53104 | |
| 5778995 | SINKS LAURA C | 213 S ARMISTEAD AVE APT 4 | | | | HAMPTON | VA | 23669 | |
| 5473469 | SINLEY JUSTIN | 18487 COURTNEY RD | | | | BELOIT | OH | | |
| 5473470 | SINN HEATH | 4819 WHITE PASS DR | | | | COLLIERVILLE | TN | | |
| 5778996 | SINN MICHELLE | 407 N MORGAN ST APT B | | | | LINCOLN | MO | 65338 | |
| 5778997 | SINN SONYA | 210 EMMA AVE | | | | SCOTT CITY | MO | 63780 | |
| 5473471 | SINNAMON MARY | 117 MOUNTAIN ROAD | | | | DEERFIELD | NH | | |
| 5778998 | SINNES TED | 12310 SW 119TH PL | | | | MIAMI | FL | 33186 | |
| 5778999 | SINNKER NIKISHA R | 110 OAKRIDGE AVE | | | | DONALDSONVILLE | LA | 70346 | |
| 5473473 | SINNO MARIA | 291 BORN STREET | | | | SECAUCUS | NJ | | |
| 5779000 | SINNOTT TAMMY | 102 RAILROAD STREET | | | | MECHANICVILLE | NY | 12118 | |
| 5779001 | SINNS JOHNNIE | 712 GARY STREET | | | | AUGUSTA | GA | 30904 | |
| 5473474 | SINNY MIKE | 601 MELANIE LN APT 1 | | | | RIPON | WI | | |
| 5779002 | SINOHUI DEBBIE | 8222 N 29TH AVE | | | | PHOENIX | AZ | 85051 | |
| 5473475 | SINOPOLI ANGELO | 61 CHRISTENSEN WAY | | | | FREDERICA | DE | | |
| 5473476 | SINOSKY JAMES | 2112 MARKET ST APT D | | | | CAMP HILL | PA | | |
| 5779003 | SINTHIA ALAMEIR | 88-09 148TH STREET | | | | JAMAICA | NY | 11435 | |
| 5779005 | SINTIA GUERRERO | 307 S 2ND ST | | | | NEW BEDFORD | MA | 02740 | |
| 5779006 | SINTTA ONEAL | 8745 SW HILLSADE APT 2 | | | | PORTLAND | OR | 97225 | |
| 5779007 | SINUS LARRY | 4555 75TH ST | | | | SACRAMENTO | CA | 95820 | |
| 5779008 | SINVANI OHAD | 75-52 GRANDCENTRAL PKWY | | | | FLUSHING | NY | 11375 | |
| 5473478 | SINZ MICHAEL | 154 DAVID RD | | | | DURHAM | CT | | |
| 5779010 | SINZ VICTOR | 132 ARTLEE AVE | | | | BUTLER | PA | 16001 | |
| 5779011 | SIOBHAN JOHNSON | 30 RALEIGH RD | | | | PLAINVILLE | MA | 02762 | |
| 5779012 | SIOBHAN MCWHIRTER | 1633 UNION ST | | | | CLARKSBURG | IN | 47225 | |
| 5779013 | SIOBHAN RINCON | 316 GLADYS AVE | | | | EL PASO | TX | 79915 | |
| 5779014 | SIOBHAN T KENNON | 7208 GOLDEN OAK LN | | | | KILLEEN | TX | 76542 | |
| 5779015 | SIOCHAIN SHAWN | 2406 BIRCH AVE | | | | SILVER SPRING | MD | 20910 | |
| 5779016 | SIOHBAN FERGUSON | 13213 VANDINE ST | | | | UPR MARLBORO | MD | 20774 | |
| 5779017 | SIOMARA MARTINEZ | 25 INDIAN RIDGE ROAD | | | | PORTERSVILLE | PA | 16051 | |
| 5779018 | SION PATTILYNN | 2124 KAOHU ST | | | | WAILUKU | HI | 96793 | |
| 5779019 | SIONE EPI | 3699 FRANKLIN RD | | | | MAGNA | UT | 84044 | |
| 5779020 | SIOUX CITY JOURNAL | 515 PAVONIA ST | | | | SIOUX CITY | IA | 51101 | |
| 4902582 | Sioux City Newspapers, Inc. | 515 Pavonia St | | | | Sioux City | IA | 51101 | |
| 5435019 | SIOUX FALLS UTILITIES | 1201 NORTH WESTERN AVENUE | | | | SIOUX FALLS | SD | | |
| 5779021 | SIOUXBOB MONIQUE M | NEW IHS HOUSING 21 | | | | ROSEBUD | SD | 57570 | |
| 5779022 | SIOW YEIN YAN | 14521 127TH LN NE | | | | KIRKLAND | WA | 98034 | |
| 5473479 | SIPAN CAROL | 5200 N LAKE RD N | | | | MERCED | CA | | |
| 5779023 | SIPE ASHLEY | 1829 THURSTON DR | | | | CROZET | VA | 22932 | |
| 5779025 | SIPE CASEY | 207 NORTH SCHOOL PLACE | | | | DALLASTOWN | PA | 17313 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5779026 | SIPE JANICE | 3735 ELBERTUS AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5779028 | SIPE, RICHARD | Redacted | | | | | | | |
| 5473480 | SIPEL DARLENE | 26 HOLLOW RD LANCASTER071 | | | | NEW PROVIDENCE | PA | | |
| 5473481 | SIPEL RAYMOND | 14 HAMILTON LN N | | | | HUNTINGTON | NY | | |
| 5779031 | SIPES KESHIA | 1114 MADISON ST APT 3 | | | | PHILA | PA | 19151 | |
| 5473482 | SIPES MARC | PO BOX 5062 | | | | FORT HOOD | TX | | |
| 5779032 | SIPES STEPHANIE | 1321 N 1ST AVE | | | | CALDWELL | ID | 83605 | |
| 5779033 | SIPHO MELANIE | 3920 FOX TRAIL 1312 | | | | FORT WORTH | TX | 76109 | |
| 5473483 | SIPLE DELORIS | 87 TERRACE PARK BLVD | | | | BROOKVILLE | OH | | |
| 5779034 | SIPLER JEFFREY A | 74 MILL RACE DR | | | | LANGHORNE | PA | 19053 | |
| 5779035 | SIPLIN LANASJAU | 2417 E GWINNETT ST | | | | SAVANNAH | GA | 31404 | |
| 5779036 | SIPLIN TONYA | 1132 ALYSUM AVE | | | | LAWRENCEVILLE | GA | 30045 | |
| 5779037 | SIPOS JAMES | P O BOX 7702 | | | | BROOMFIELD | CO | 80021 | |
| 5779038 | SIPPLE TAMMY | 2115 OLD HIGHWAY 321 | | | | YORK | SC | 29745 | |
| 5473485 | SIPPS BRIAN | 123 MAGNOLIA DRIVE | | | | PENNSVILLE | NJ | | |
| 5779039 | SIQUE VICTOR | 4931 SAMMYMEL DR APT 3 | | | | LAS VEGAS | NV | 89115-6694 | |
| 5779040 | SIQUEIDO KATHY | 261 MAIN ST | | | | PARKER | WA | 98939 | |
| 5779041 | SIQUEIROS NORMA | 47 E MONROE ST | | | | NOGALES | AZ | 85621 | |
| 5779042 | SIR FRANCY MILLAN | PARQUE TERRA LINDA EDF2 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5779044 | SIRA CATHY | 486 GROVE WAY | | | | HAYWARD | CA | 94541 | |
| 5779045 | SIRACUSA CHRISTINA | 77 MANCHESTER RD | | | | NEWTON | MA | 02461 | |
| 5473486 | SIRAGUSA FRANK | 69-30 61 DRIVE | | | | MIDDLE VILLAGE | NY | | |
| 5779046 | SIRAJ NIRZA | 2913 SEYMOUR AVE | | | | BRONX | NY | 10469 | |
| 5779047 | SIRAJAHMED NANABAWA | 3511 DEKALB AVE APT 2B | | | | BRONX | NY | 10467 | |
| 5779049 | SIRBAUGH MICHELLE | 6921 BANK | | | | HILLSBORO | OH | 45133 | |
| 5779051 | SIRCEL AMANDA | 5489 SAWYER RD | | | | TAMPA | FL | 33634 | |
| 5779052 | SIRCHEN RAYMOND R | 9915 NICHOLAS AVE | | | | CLEVELAND | OH | 44102 | |
| 5779053 | SIREEIA EPPSCARMICHEAL | 1242 CEDAR AVE APT F | | | | LONG BEACH | CA | 90813 | |
| 5779054 | SIRENA D HARRELL | 21201 NW 27 CT | | | | MIAMI GARDENS | FL | 33066 | |
| 5779055 | SIRENA VU | 256 E PLENTY ST | | | | LONG BEACH | CA | 90805 | |
| 5779056 | SIRENIA SANCHEZ | 353 LONGHORN DR NONE | | | | GONZALES | CA | 93926 | |
| 5779057 | SIRGO DORITA | 209 WOODREST DR | | | | COVINGTON | LA | 70433 | |
| 5779058 | SIRI SOTO | COND LOS ROBLES APT 205 | | | | SAN JUAN | PR | 00927 | |
| 5473488 | SIRIBOUTH PATRICIA | 1300 WEST 2ND PLACE POPE115 | | | | RUSSELLVILLE | AR | | |
| 5779059 | SIRILLO CONSTANCE | 120 LAKE VILLA RD 108 | | | | LEXINGON | SC | 29072 | |
| 5779060 | SIRIPURNA GARIMELLA | 1903 CONTINENTAL AVE | | | | NAPERVILLE | IL | 60563 | |
| 5779061 | SIRIVATH PON | 1424 CINNAMON RD | | | | FORT WAYNE | IN | 46825 | |
| 5779062 | SIRIVELU BHAVANA | 19336 AUTUMN WOODS AVE | | | | TAMPA | FL | 33647 | |
| 5779063 | SIRJECHONIA WILLIAMS | 2700 NEILSON WAY | | | | SANTA MONICA | CA | 90405 | |
| 5779064 | SIRK CHRISTOPHER | 14774 HWY 1247 | | | | EUBANK | KY | 42567 | |
| 5779065 | SIRLEAF BINDU | 21 LAWRENCE ST | | | | BLOOMFIELD | NJ | 07003 | |
| 5779066 | SIRLEY GARRETT | 1924 N 44TH STREET | | | | KANSAS CITY | KS | 66104 | |
| 5779067 | SIRMANS CAPRIDA | 1428 W 6TH ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5779068 | SIRMANS JENNIFER | 17290 LINCOLN LANE | | | | JUPITER | FL | 33458 | |
| 5779069 | SIRMANS L | 78 SOMERSET | | | | SOMERSET | NJ | 08873 | |
| 5473489 | SIRMONS DANIELLE | 1441 NW 33RD TER | | | | LAUDERHILL | FL | | |
| 5779070 | SIRMONS JAYNE | 9014 CHRRY LN | | | | LLAUREL | MD | 20708 | |
| 5473490 | SIRMONS KEVIN | 12117 SAND WEDGE LN | | | | UPPER MARLBORO | MD | | |
| 5473491 | SIRNA JOSEPH | 131 MANDALIN DR | | | | WARNER ROBINS | GA | | |
| 5779071 | SIROIS BETH | 52 COTTLE HILL RD | | | | MT VENON | ME | 04352 | |
| 5473492 | SIROKMAN LONDA | 603 N 4TH STREET P O BOX 435 | | | | OLATHE | CO | | |
| 5779072 | SIROUS ILA | 5 FENTON WOOD DR | | | | ASHBURN | VA | 20146 | |
| 5473493 | SIROUZI KELLIE | 832 BARN SWALLOW LN | | | | MILAN | MI | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4357461 | SIROVEY, THOMAS D | Redacted | | | | | | | |
| 5779073 | SIRRETTE MORGAN | 1150 TOLLHOUSE RD APT 202 | | | | CLOVIS | CA | 93612 | |
| 5779074 | SIRUCEK DAINA M | 08 OLD CORVALLIS RD | | | | CORVALLIS | MT | 59828 | |
| 5779075 | SIRYON HELYN | 510 LIBERTY BLVD | | | | NEW CASTLE | DE | 19720 | |
| 5473494 | SISCO CARL | 105 WILLIAMS HILL RD POPE151 | | | | HEROD | IL | | |
| 5473495 | SISCO DOUGLAS | 29905 HIGHWAY H | | | | EOLIA | MO | | |
| 5779076 | SISCO EARL | 1810 LIVE OAK DR N NONE | | | | ROCKLEDGE | FL | 32955 | |
| 5779077 | SISCO JENNI | 1500 OLD PORTER RD | | | | CHESTERTON | IN | 46304 | |
| 5779078 | SISCO JENNIFER | 972 BERCLAIR RD APT 6 | | | | MEMPHIS | TN | 38122 | |
| 5779079 | SISCO RICHARD | 8525 HIDDN PINE AVE | | | | LAS VEGAS | NV | 89143 | |
| 5779080 | SISCO TANDRA | 15656 S 449TH ST W AVE | | | | BRISTOE | OK | 74010 | |
| 5779081 | SISCOE11 SHER | 1125 MADISON ST APTS4 | | | | RENO | NV | 89508 | |
| 5473496 | SISI JAMES | 142 23RD ST APT 406 | | | | TOLEDO | OH | | |
| 5435021 | SISIC ALDINA | 6438 JUNIPER RD | | | | PORT RICHEY | FL | | |
| 5779082 | SISK DERICK | 2715 4TH AVE E | | | | PALMETTO | FL | 34221 | |
| 5779084 | SISK JOY | PO BOX 593 | | | | FAMERSVILLE | CA | 93223 | |
| 5779085 | SISK LEIGH | PLEASE ENTER YOUR STREET ADDRE | | | | NIXA | MO | 65714 | |
| 5473497 | SISK LELAND | 11432 MARIN WAY | | | | GARDEN GROVE | CA | | |
| 5779086 | SISK MARIAN | P O BOX 18846 | | | | MILWUAKEE | WI | 53218 | |
| 5473498 | SISK MATTHEW | 5353B PHILIPPE ROAD | | | | FORT SILL | OK | | |
| 5779087 | SISK MICHAEL L | 103 MINDY LN | | | | DALLAS | NC | 28034 | |
| 5779088 | SISK QUINTINA | 1431 WISHART | | | | ST LOUIS | MO | 63132 | |
| 5779090 | SISK SHEILA | 3210 LAMAR ST | | | | GASTONIA | NC | 28052 | |
| 5779091 | SISK STEPHEN C | 3311 VAUGHN ST | | | | ANDERSON | SC | 29624 | |
| 5435023 | SISKIYOU BUCKLE CO INC | 3551 AVION DR | | | | MEDFORD | OR | | |
| 4866297 | SISKIYOU BUCKLE CO INC | 3551 AVION DR | | | | MEDFORD | OR | 97504 | |
| 5779092 | SISKIYOU DAILY NEWS | PO BOX 129 | | | | YREKA | CA | 96097 | |
| 5473500 | SISKO BOTTINO | 1626 NE 170TH ST | | | | N MIAMI BEACH | FL | | |
| 5473501 | SISKO CHRISTINA | 340 E 93RD STREET 6H | | | | NEW YORK | NY | | |
| 5779093 | SISKO JASON | 17264 SAN CARLOS BLVD | | | | FT MYERS BCH | FL | 33931 | |
| 5779094 | SISLER PAMELA | 304 MAIN ST | | | | GRANVILLE | WV | 26534 | |
| 5473502 | SISLEY DARIEN | 1318 WEATHERVANE LANE APT 1C | | | | AKRON | OH | | |
| 5779095 | SISLEY SHANNON A | 6134 NORTH POINTE | | | | ST LOUIS | MO | 63147 | |
| 5779096 | SISNEROS AIMEE | 8B ROBIN COURT | | | | EDGEWOOD | NM | 87015 | |
| 5779097 | SISNEROS BETTY | 5000 REDCREEDK SPRINGS RD | | | | PUEBLO | CO | 81005 | |
| 5473503 | SISNEROS DENISE | 1515 S CARLAN CT | | | | DENVER | CO | | |
| 5779098 | SISNEROS KRISTI | 2 PERSIMON LANE | | | | CEDARTOWN | GA | 30125 | |
| 5779099 | SISNEROS LORI | 1119 CLUBHOUSE DR | | | | TAYLORSVILLE | UT | 84123 | |
| 5779100 | SISNEROS RENCIE | PO BOX 554 | | | | ESPANOLA NM | NM | 87532 | |
| 5779101 | SISNEROS TAMMIE M | 237 THISTLE LN | | | | HERMITAGE | TN | 37076 | |
| 5473504 | SISNEY SAMANTHA | 312 S 10TH | | | | PONCA CITY | OK | | |
| 5779102 | SISNOROS YVONNE | 8514 W 54TH AVE | | | | ARVADA | CO | 80002 | |
| 5779103 | SISON KATHYNN | 6052 OAK DR | | | | BYRON | IL | 61010 | |
| 5779104 | SISOPHA SAMINA | 1200 RIVERA DR | | | | SAC | CA | 95838 | |
| 5779105 | SISOUMEE YAZZIE-LAMBERT | 244 TROTTING PARK ROAD | | | | EAST FALMOUTH | MA | 02540 | |
| 4870504 | SISSELMAN & SCHWARTZ LLP | 75 LIVINGSTON AVENUE | | | | ROSELAND | NJ | 07068 | |
| 4811652 | Sisselman & Schwartz, LLP | Attn: Martin L. Sisselman | 75 Livingston Avenue | | | Roseland | NJ | 07068 | |
| 4811652 | Sisselman & Schwartz, LLP | Attn: Martin L. Sisselman | 75 Livingston Avenue | | | Roseland | NJ | 07068 | |
| 4811652 | Sisselman & Schwartz, LLP | Attn: Martin L. Sisselman | 75 Livingston Avenue | | | Roseland | NJ | 07068 | |
| 5779106 | SISSI MERCED GUZMAN | CHALETS DE SAN PEDRO APT 108 | | | | FAJARDO | PR | 00738 | |
| 5779107 | SISSOKHO HADJI | 6735 NEW HAMPSHIRE AVE | | | | TAKOMA PARK | MD | 20912 | |
| 5473505 | SISSOM JAY | 3721 S FENWAY PL | | | | BLOOMINGTON | IN | | |
| 5473508 | SISSON CHRISTY | 4 NICHOLS ROAD | | | | ADDISON | NY | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5779108 | SISSON DAVID | 152 DAVID PALMER LN | | | | ROANOKE | VA | 24012-9018 | |
| 5779109 | SISSON DONNA | 10112 NW WILARK AVE | | | | PORTLAND | OR | 97231 | |
| 5779110 | SISSON ELIZABETH | 9249 COPLE HIGHWAY | | | | HAGUE | VA | 22469 | |
| 5779111 | SISSON KELLY | 3513 KANAWHA AVE SE APT A | | | | CHARLESTON | WV | 25304 | |
| 5473509 | SISSON LUCIUS | 52 VAN WINKLE ST SUFFOLK025 | | | | BOSTON | MA | | |
| 5779112 | SISSON PAT | 216 CARRIAGE WAY | | | | NITRO | WV | 25143 | |
| 5779113 | SISSY LAY | 207 N HOUSTON | | | | HOBBS | NM | 88240 | |
| 5435025 | SISTER MOON BOUTIQUE | 1116 OLD HWY 99 SOUTH | | | | ASHLAND | OR | | |
| 5779114 | SISTER ROCI ALONSO | 445 EAST WALNUT CREEK PAR | | | | WEST COVINA | CA | 91791 | |
| 5779115 | SISTERS OF SAINT JOSEPH | 7300 TORRESDALE AVE NONE | | | | PHILADELPHIA | PA | 19136 | |
| 5779116 | SISTRUNK ARETHA | PO BOX 2822 | | | | VALDOSTA | GA | 31604 | |
| 5473510 | SISTRUNK BRANDON | 135 VAN BUREN AVE | | | | BILOXI | MS | | |
| 5473511 | SISTRUNK DEANNA | 31 ORLANDO DRIVE | | | | ERIAL | NJ | | |
| 5779117 | SISTRUNK SAMIRAH | 67 BAY ST | | | | MONTCLAIR | NJ | 07042 | |
| 5779118 | SISY LIMA | 38 SHEPPARD STREET | | | | BROCKTON | MA | 02301 | |
| 5779119 | SITA APAUI | 760 N 500 E | | | | SPANISH FORK | UT | 84660 | |
| 5779120 | SITA CHRISTINE | 1245 E RANDOLPH RD | | | | SILVER SPRING | MD | 20904 | |
| 5473513 | SITAR MAGDALENE | HC 65 BOX 6300 | | | | ROMNEY | WV | | |
| 5473514 | SITARAM CHRIS | 516 CHARIOT CT | | | | WILMINGTON | DE | | |
| 5473515 | SITARAM MOHANDAI | 808 SE 17TH ST N | | | | TOPEKA | KS | | |
| 5779121 | SITARSKI CHRISTOPHER | 1521 GALVANI DR | | | | VIRGINIA BEACH | VA | 23454 | |
| 5779122 | SITASRUTHI KORIPALLI | 1716 EWER DR | | | | SAN JOSE | CA | 95124 | |
| 5473516 | SITE DIRECT T | 7100 E BELLEVIEW AVE 208 | | | | GREENWOOD VILLAGE | CO | | |
| 4908341 | SiteBox Storage | Attn: Cody Chandler | 4340 S. West St. | | | Wichita | KS | 67217 | |
| 4908341 | SiteBox Storage | Attn: Cody Chandler | 4340 S. West St. | | | Wichita | KS | 67217 | |
| 5779123 | SITEL | 3102 WEST END AVENUE STE 1000 | | | | NASHVILLE | TN | 37203 | |
| 5818475 | Sitel Operating Corporation | c/o Frost Brown Todd, LLC | Attn: Edward M. King | 400 West Market Street | | Louisville | KY | 40202 | |
| 5473517 | SITERS KEVIN | 1063 DESERT SHIELD STREET | | | | HINESVILLE | GA | | |
| 4885311 | SITESTUFF INC | PO BOX 82569 | | | | GOLETA | CA | 93118 | |
| 5779124 | SITHA M BUCKHANNA | 3801 SHEFFIELD CT APT B | | | | TUSCALOOSA | AL | 35405 | |
| 5779125 | SITHA SANG | 173 CEDAR STREET | | | | NEW BEDFORD | MA | 02740 | |
| 5779126 | SITIZO MARIA | 23843 ARROYO PARK DRIVE | | | | VALENCIA | CA | 91355 | |
| 5473519 | SITLER THOMAS | 1527 FIELDING ST N | | | | BRONX | NY | | |
| 4309757 | SITLER, STEPHEN R | Redacted | | | | | | | |
| 5473520 | SITORS KYLE | 3535 SCHOHARIE TURNPIKE | | | | DELANSON | NY | | |
| 5779127 | SITOSKY JOANNE | 171 STULL AVE | | | | AKRON | OH | 44312 | |
| 5779128 | SITRENA SMITH | 2814 RANGER DR | | | | NORTH CHARLESTON | SC | 29405 | |
| 5779129 | SITTIG KIM | 232 THICKET RD | | | | SULPHUR | LA | 70663 | |
| 5779130 | SITTIG SHEILA | 5125 BEELER ST | | | | PITTSBURGH | PA | 15217 | |
| 5779131 | SITTINGEAGLE RIANA | 942 RONDAVIEW ROAD | | | | RIVERTON | WY | 82501 | |
| 5473521 | SITTINGER LEONARD | 16824 WESTBOURNE TER | | | | GAITHERSBURG | MD | | |
| 5779132 | SITTON JOHNETTE | 5937 RIVER BEND DR | | | | BENBROOK | TX | 76132 | |
| 5473522 | SITTON NATHANIEL | PO BOX 834 | | | | FRUITLAND | ID | | |
| 5779133 | SITTRE CINDY | 234 N 9TH | | | | POCATELLO | ID | 83201 | |
| 5779134 | SITZES STEVEN | 3170 FLUCOM ST | | | | DESOTO | MO | 63020 | |
| 5779135 | SITZMAN JANET | 1081 PENNY ROYAL | | | | FENTON | MO | 63026 | |
| 5473524 | SIU MIRIAM | 2642 ANDROS LN | | | | KISSIMMEE | FL | | |
| 5779136 | SIU MISTY | 94-507 NIULII STREET | | | | WAIPAHU | HI | 96797 | |
| 5473525 | SIU WAI C | 985 ACKLEY ST | | | | MONTEREY PARK | CA | | |
| 4623887 | SIU, CHAI | Redacted | | | | | | | |
| 5779137 | SIUSLAW NEWS | 148 MAPLE ST PO BOX 10 | | | | FLORENCE | OR | 97439 | |
| 5779138 | SIVA GADDAM | 5 BAKERY RD | | | | ROUNDUP | MT | 59072 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5779139 | SIVA M MARTIN | GENERAL PO BOX | | | | INSTALLATION | MN | 99999 | |
| 5779140 | SIVA MANNAM | 4701 STAGGERBRUSH RD | | | | AUSTIN | TX | 78749 | |
| 5473527 | SIVA SAI S | 21740 OLIVE AVE N | | | | CUPERTINO | CA | | |
| 5473528 | SIVA VANEE | 10241 RIFLE STREET ADAMS RTD 001 | | | | COMMERCE CITY | CO | | |
| 5779141 | SIVALE AMANDA | 41 ARCHBALD ST | | | | CARBONDALE | PA | 18407 | |
| 5779142 | SIVANA GUR | 1845 HAYDEN RANCH | | | | VISTA | CA | 92084 | |
| 5779144 | SIVANITA M TURIDLIEN | 17414 PLACIDITY AVE | | | | SERENITY CLER | FL | 34714 | |
| 5779145 | SIVARAMAN ARUN | 2123 RAVEN RD | | | | PLEASANTON | CA | 94566 | |
| 5779146 | SIVARAMAN NATARAJAN | 5165 LANDERS DRIVE | | | | HOFFMAN ESTAT | IL | 60192 | |
| 5779147 | SIVAROOBAN SAMUEL | 10392 TIDE WATER CIRCLE | | | | CRYSTAL RIVER | FL | 34428 | |
| 5473529 | SIVEK LAZEEMA | 27726 DAL CIN DR | | | | SAN ANTONIO | TX | | |
| 5779148 | SIVELS CAROLYN | 1999 BENT CREEK WAY | | | | ATLANTA | GA | 30311 | |
| 5779149 | SIVELS TAMEKA | 257 GREENBRIER AVE | | | | NORFOLK | VA | 23505 | |
| 5473530 | SIVEMORE MEGAN | 3940 PETTY RD | | | | KODAK | TN | | |
| 5779150 | SIVERAND CAROLYN | 2217 ROSE ST | | | | LAKE CHARLES | LA | 70601 | |
| 5779151 | SIVERLING LINDA | 10829 ANDERSON DR | | | | WILLIAMSPORT | MD | 21795 | |
| 5779152 | SIVI PHOU | 12523 SE 232ND ST | | | | KENT | WA | 98031 | |
| 5779153 | SIVI PHOUANGSAVANH | 12523 SE 232ND ST | | | | KENT | WA | 98031 | |
| 5779154 | SIVILS CHIFFERON | 218 CHANDLER AVE | | | | EVANSVILLE | IN | 47713 | |
| 5473531 | SIVRET SHARI | 8032 GLEN PARK AVE | | | | CITRUS HEIGHTS | CA | | |
| 5779155 | SIVVETT LISA | 104 NORTH 6TH ST EAST | | | | PAUL | ID | 83347 | |
| 5779156 | SIWEI GUAN | 3238 MORRELL AVE | | | | PHILADELPHIA | PA | 19114 | |
| 5779157 | SIX ADAM | 310 BROADWAY ST | | | | TOWNSEND | MT | 59644 | |
| 5473532 | SIX BRENDA | 1101 RAWLINS ST | | | | PORT HURON | MI | | |
| 5473533 | SIX JAMES | 387 TAVERNIER CIR | | | | OLDSMAR | FL | | |
| 5779159 | SIX SUMMER | 140 MINERAL DR | | | | ELLENBORO | NC | 28040 | |
| 5779160 | SIXMARY RODRIGUEZ | URB JARDINES DE SALINAS NUM 101 | | | | SALINAS | PR | 00751 | |
| 5779161 | SIXTA SOTO | NONE | | | | ARECIBO | PR | 00613 | |
| 5779162 | SIXTO ALVAREZ | 1508 BUTLER STREET | | | | EASTON | PA | 18042 | |
| 4893329 | SIXTO DE PENA | 9838 57TH AVE APT 1J | | | | FLUSHING | NY | 11368 | |
| 5779163 | SIXTO R VASQUEZ | 6605 A ST | | | | OMAHA | NE | 68106 | |
| 5779164 | SIYUAN ZHANG | XXX | | | | GRANGER | IN | 46530 | |
| 5779165 | SIZEMORE ADDORIA | PO BOX 518 | | | | PINEVILLE | WV | 24874 | |
| 5779166 | SIZEMORE AMANDA | 1817 SOUTHEASTEN AVE | | | | INDIANAPOLIS | IN | 46201 | |
| 5779167 | SIZEMORE ANNA | 1789 S KY 11 | | | | BARBOURVILLE | KY | 40906 | |
| 5779168 | SIZEMORE BELINDA J | 4504 CROWNE LAKE CIRCLE | | | | JAMESTOWN | NC | 27282 | |
| 5779169 | SIZEMORE CHINA | 305 KY 225 | | | | BARBOURVILLE | KY | 40906 | |
| 5779170 | SIZEMORE CHRISTY | 409 W JOHN STREET | | | | MARTINSBURG | WV | 25401 | |
| 5779171 | SIZEMORE DORTHEA | 2301 HEARST RD | | | | UKIAH | CA | 95482 | |
| 5779172 | SIZEMORE HANNAH | 943 ROACH HOLLOW RD | | | | RINGGOLD | GA | 30736 | |
| 5779173 | SIZEMORE JESSE | 126 SHEPHARD | | | | INDIANAPOLIS | IN | 46224 | |
| 5779174 | SIZEMORE JESSICA | P O BOX 562 | | | | MCKEE | KY | 40447 | |
| 5473534 | SIZEMORE JONOAH | 207 HIGH ST | | | | ROSEVILLE | OH | | |
| 5779175 | SIZEMORE KAYLA | 5110 HUNTER AVE | | | | CINCINNATI | OH | 45251 | |
| 5473535 | SIZEMORE KENDALL | 7025 BRETT DR | | | | MONROE | NC | | |
| 5779176 | SIZEMORE LAMONT | 1318 FRANKLIN STREET | | | | TORONTO | OH | 43964 | |
| 5779177 | SIZEMORE MARTHA | 190 GOLF COURSE RD | | | | EWAYNESVILLE | NC | 28786 | |
| 5779178 | SIZEMORE MELANIE | 427 WINTON RD | | | | VERSAILLES | KY | 40383 | |
| 5779179 | SIZEMORE MISTY | 13713 LEROY AVENUE | | | | CLEVELAND | OH | 44135 | |
| 5779180 | SIZEMORE NICOLE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 24740 | |
| 5473536 | SIZEMORE NYWANA | 39018 WAVERLY DRIVE | | | | AVON | OH | | |
| 5779181 | SIZEMORE SHANE A | 1422 E WASSAL | | | | WICHITA | KS | 67216 | |
| 5779182 | SIZEMORE SHIRLEY | 37156 KENNYVILLE RD | | | | MANNFORD | OK | 74044 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5779183 | SIZEMORE TONYA | 2233 BOWMAN RD | | | | LIMA | OH | 45804 | |
| 5779184 | SIZER CRYSTAL | 88 MITCHEL RD | | | | WEST MIDDLESEX | PA | 16159 | |
| 5015583 | Sizmek DSP Inc. | 2500 Bee Caves Rd. | Bldg. 1 | Ste 150 | | Austin | TX | 78746 | |
| 5779185 | SJ BATES | PO BOX 355 | | | | ARDEN | NC | 28704 | |
| 5845889 | SJ Realty | c/o Boulos Asset Management | Attn: Rick Donald | One Canal Plaza, 5th Floor | | Portland | MA | 04101 | |
| 5435031 | SJBENZ INC | 1579 THREE PL | | | | MEMPHIS | TN | | |
| 5825129 | SJC Resources / Steven J Cherf (Deceased) Tom Cherf Executor (Brother/Beneficiary) | Redacted | | | | | | | |
| 4862234 | SJC RESOURCES INC | 1904 OLDE MILL LANE | | | | MCHENRY | IL | 60050 | |
| 5473537 | SJOBERG OLIVER | 7814 MAIN FALLS CIR | | | | CATONSVILLE | MD | | |
| 5779186 | SJOLUND KAREN | 1230 AIRPORT PARK BLVD | | | | UKIAH | CA | 95482 | |
| 5779187 | SJOMAN DANNY | 507 GARFIELD AVE | | | | LANCASTER | OH | 43130 | |
| 5779188 | SJON CLEMONS | 9607 TIMBER HAWK CIRCLE 22 | | | | HIGHLANDS RANCH | CO | 80126 | |
| 5779189 | SJOSTEDT DOUG | 8565 CROSSBAY DR | | | | ORLANDO | FL | 32829 | |
| 5473538 | SJVC CENTRAL ADMINISTRATIVE OFFICES | 5607 AVENIDA DE LOS ROBLES | | | | VISALIA | CA | | |
| 4131795 | SK Jewel Inc | 26 Fern Ct | | | | Hicksville | NY | 11801 | |
| 4131812 | SK Jewel Inc | 26 Fern Ct | | | | Hicksville | NY | 11801 | |
| 5838004 | SK Jewel Inc. | 26 Fern Ct. | | | | Hicksville | NY | 11801 | |
| 5473539 | SKAGGS AMY | 271 FOREST ST | | | | CAMPBELLSPORT | WI | | |
| 5473540 | SKAGGS ARVEL H | 188 SO ETHLYN RD N | | | | MOSCOW MILLS | MO | | |
| 5779190 | SKAGGS BILLIE | 701 WILKERSON BLVD APT4 | | | | FRANKFORT | KY | 40601 | |
| 5779192 | SKAGGS KEITH | 123 | | | | EUREKA | MO | 63025 | |
| 5779193 | SKAGGS MEGAN | PO BX 208 | | | | ARNETT | WV | 25007 | |
| 5779194 | SKAGGS MICHAEL | 1312 MIDLAND BLVD APT 3 | | | | FORT SMITH | AR | 72904 | |
| 5779195 | SKAGGS MIKE | 2714 E ST | | | | SACRAMENTO | CA | 95817 | |
| 5779196 | SKAGGS NORMA | 965 WARWICK DR | | | | SHEFFIELD LAKE | OH | 44054 | |
| 5779197 | SKAGGS SUSIE | 3380 PINVILLE RD | | | | PARK HILLS | MO | 63601 | |
| 5779198 | SKAGGS SUZETTE | 12003 HELM STREET | | | | HENDERSON | KY | 42420 | |
| 5473541 | SKAGGS VALERIE | 306 SUMMERSET ST | | | | LOWELL | AR | | |
| 5779199 | SKAGGS WANDA | 19106 E 18TH ST N | | | | INDEPENDENCE | MO | 64058 | |
| 5779200 | SKAGIT HORTICULTURE | 14113 RIVER BEND ROAD | | | | MT VERNON | WA | 98273 | |
| 4142956 | Skagit Horticulture, LLC | 14113 River Bend Road | | | | Mount Vernon | WA | 98273 | |
| 5779201 | SKAGIT PUBLIC UTILITY DISTRICT | PO BOX 1436 | | | | MOUNT VERNON | WA | 98273-1436 | |
| 5779202 | SKAIFE HOLLIS | 2218 WEST LAWN AVE | | | | MADISON | WI | 53711 | |
| 5779203 | SKAINS BILLIEJEAN | 906 E MARGREAT | | | | COEUR DALENE | ID | 83815 | |
| 5473542 | SKAKEL TIFFANIE | 7B WATER WHEEL DRIVE | | | | MONTGOMERY | NY | | |
| 5435033 | SKALA RONALD | 6747 BLACK LAKE RD | | | | LAKE TOMAHAWK | WI | | |
| 5779204 | SKALBY JOANNE | 307 SERENITY CT | | | | PRINCE FREDERICK | MD | 20657 | |
| 5779205 | SKALLMAN KIRK | PO BOX 815 | | | | RANIER | MN | 56668 | |
| 5435035 | SKAR AUDIO LLC | 5424 W CRENSHAW ST | | | | TAMPA | FL | | |
| 5779206 | SKARADZINSKI KELLY | 1431 S 76TH ST APT1 | | | | WEST ALLIS | WI | 53214 | |
| 5779207 | SKARDONA CARLOS | 9733 E 33RD ST APT 805 | | | | TULSA | OK | 74146 | |
| 5435037 | SKARECKY & HOLDER PA | SKARECKY & HOLDER PA 3130 N THIRD AVE | | | | PHOENIX | AZ | | |
| 5473544 | SKARIE PER | 1328 WEBFORD AVE APT 205 | | | | DES PLAINES | IL | | |
| 5779208 | SKARSKY ELIZTH M | URB STA ISIDRA 4 CALLE 2 | | | | FAJARDO | PR | 00738 | |
| 5779209 | SKATES TRACY | 730 ROBERTA DRIVE | | | | ROSSVILLE | GA | 30741 | |
| 5473545 | SKAY JOHN | 1606 BENOLI CT | | | | ODENTON | MD | | |
| 4863589 | Skechers U.S.A. | 225 S. Sepulveda Blvd. | | | | Manhattan Beach | CA | 90266 | |
| 5435039 | SKECHER'S USA INC | P O BOX 37989 | | | | CHARLOTTE | NC | | |
| 5779210 | SKEEN JEANNE | 3977 CUMBERLAND ROAD | | | | BLUEFIELD | WV | 24701 | |
| 5779211 | SKEEN TRAVIS | 1389 BARRETT MILL RD | | | | WYTHEVILLE | VA | 24382 | |
| 5779212 | SKEENES DIANE | 3990 ST RT 93 NE | | | | CROOKSVILLE | OH | 43731 | |
| 5779213 | SKEENS JAMES A | 4712 SAPRINGFIELD ST | | | | DAYTON | OH | 45431 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5779214 | SKEENS JESSICA | 100 BELLWOOD AVENUE APT32 | | | | JASPER | GA | 30143 | |
| 5473547 | SKEENS RHONDA | 1476 SOUR RUN RD | | | | RAY | OH | | |
| 5779215 | SKEETER LAUREN | 3209 75TH AVENUE APT 202 | | | | LANDOVER | MD | 20785 | |
| 5779216 | SKELCHER CODY | 2538 HARROD AVE | | | | KINGMAN | AZ | 86401 | |
| 5779217 | SKELDING ROBERT | 15573 LEGACY WAY | | | | HAYMARKET | VA | 20169 | |
| 5435041 | SKELL INC | 2401 LINCOLN BLVD SUITE C | | | | SANTA MONICA | CA | | |
| 5473548 | SKELLY JOHN | 1860 EASTERLY TR | | | | LOS ANGELES | CA | | |
| 5779219 | SKELLY NANCY | 147 N MAIN ST | | | | TERRYVILLE | CT | 06786 | |
| 5473549 | SKELLY REBECCA | 728 MAIN ST | | | | DUNKIRK | NY | | |
| 5779220 | SKELTON DAMIAN | 441 ESTATOHE CIR | | | | TOCCOA | GA | 30577 | |
| 5779221 | SKELTON JACQUELINE F | 3NB SION FARM | | | | CSTED | VI | 00820 | |
| 5435043 | SKELTON JAMES D | 225 N HAMMONDS FERRY RD | | | | LINTHICUM | MD | | |
| 5779222 | SKELTON KARL | 8336 LAUFFER CT | | | | FORT BENNING | GA | 31905 | |
| 5473550 | SKELTON KELSEY | 58762 CASTLE CT | | | | SOUTH LYON | MI | | |
| 5779223 | SKELTON PAMELA | 1215 W ROSECRANS AVE APT | | | | GARDENA | CA | 90247 | |
| 5779225 | SKELTON TED | 808 BAILEY AVE | | | | PENDLETON | SC | 29670 | |
| 5473551 | SKELTON TOMMY | 4120 WRANGLER DR | | | | WICHITA FALLS | TX | | |
| 5779226 | SKENANDORE NANCY | 907 KELLOG ST | | | | GREEN BAY | WI | 54303 | |
| 5435045 | SKENANDORE SCOTT | 601 S OAKLAND AVE | | | | ONEIDA | WI | | |
| 5779227 | SKERJANCE HELINA C | 906 HASTINGS AVE LOT 721 | | | | ST PAUL PARK | MN | 55071 | |
| 4892373 | SKF USA Inc., DBA Lincoln Industrial Corporation | Attn: George Ulses, Credit Manager | 5148 North Hanley Rd. | | | St. Louis | MO | 63134 | |
| 5473552 | SKIBA REBECCA | 9744 CLUM RD | | | | HARROD | OH | | |
| 5473553 | SKIBITSKI ELAINE | 7957 VERNON ROAD S | | | | CICERO | NY | | |
| 5473554 | SKIBITZKE MICHAEL | 7862 W IRLO BRONSON MEMORIAL HWY 196 OSCEOLA097 | | | | KISSIMMEE | FL | | |
| 5473555 | SKIBITZKE TIFFANY | 7862 W IRLO BRONSON HWY 196 OSCEOLA097 | | | | KISSIMMEE | FL | | |
| 5473556 | SKIDMORD SHERWL | PO BOX 181 | | | | GRAYS KNOB | KY | | |
| 5473557 | SKIDMORE ALEX | 175 KOKOMALEI ST | | | | HONOLULU | HI | | |
| 5779228 | SKIDMORE AMY | 314 EAST RIDGE | | | | KINGS MOUNTAIN | NC | 28806 | |
| 5473558 | SKIDMORE DAIVD | PO BOX 2193 | | | | CORBIN | KY | | |
| 5779229 | SKIDMORE EMERY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AZ | 85941 | |
| 5779230 | SKIDMORE MARYE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28786 | |
| 5779231 | SKIDMORE PAMELA | 6312 EASTWOOD CT | | | | EGG HARBOR CITY | NJ | 08215 | |
| 5779232 | SKIDMORE PENNY | RR 3 BOX 51-B | | | | BELINGTON | WV | 26250 | |
| 5779234 | SKIDMORE TRACELYN R | PO BOX 1281 | | | | WHITERIVER | AZ | 85941 | |
| 5603404 | Skier EAS Inc. | 941 Losson Rd | | | | Cheektowaga | NY | 14227 | |
| 5779235 | SKIER ROSANN | 19431 RUE DE VALORE APT 2 | | | | FOOTHILL RNCH | CA | 92610 | |
| 5779236 | SKIERCZYNSKI CRAIG | 29 WHITE ROAD | | | | CHEEKTOWAGA | NY | 14225 | |
| 5779237 | SKIFF JANICE | 134 ATTWELL | | | | MAUSTON | WI | 53948 | |
| 5779238 | SKIFF LISA | 302 W STATE STREET | | | | LEHIGH ACRES | FL | 33971 | |
| 5473559 | SKIFF TOM | 679 MEETING HOUSE RD | | | | CAMBRIDGE | NY | | |
| 5779240 | SKILES PATRICIA | 20417 16TH ST NORTH | | | | INDEPENDENCE | MO | 64056 | |
| 5779241 | SKILES THERESA | 545 SAN ANTONIO RD | | | | MOUNTAIN VIEW | CA | 94040 | |
| 4787439 | Skillern, Joyce | Redacted | | | | | | | |
| 5779242 | SKILLING SHANNON | 1461 MARQUETTE ST | | | | JANESVILLE | WI | 53546 | |
| 5473560 | SKILLMAN MATT | 52 PEMBROOKE RD KENDALL093 | | | | MONTGOMERY | IL | | |
| 5473561 | SKILLMAN NANCY | 43 PARKVIEW DR | | | | CANDLER | NC | | |
| 5779243 | SKILLMAN TANYA | 2315 GARDEN DRIVE | | | | JANESVILLE | WI | 53546 | |
| 5435054 | SKILLPATH SEMINARS | PO BOX 804441 | | | | KANSAS CITY | MO | | |
| 5779244 | SKINA BERMAN | 26 FAIRMOUNT AVE | | | | W SOMERVILLE | MA | 02144 | |
| 5779245 | SKINNER ABAGAIL | 333 JONELLE DR | | | | GRAY | GA | 31032 | |
| 5779246 | SKINNER AMANDA K | 1036 MAIN | | | | CORVALLIS | MT | 59828 | |
| 5779248 | SKINNER BARBARA | 1219 BRANDA VISTA RD | | | | SARASOTA | FL | 33579 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5473562 | SKINNER BENJAMIN | 106 ASHGATE WAY | | | | CARROLLTON | GA | | |
| 5779249 | SKINNER BIANCA | 21 CUBETA RD | | | | MIDDLETOWN | CT | 06457 | |
| 5473564 | SKINNER BOBETTE | 164 S 5TH ST | | | | MONTPELIER | ID | | |
| 5473565 | SKINNER BRENDA | 1306 W 4TH ST | | | | WILMINGTON | DE | | |
| 5473566 | SKINNER BRIDGET | 1851 STATE ROUTE 325 N | | | | BIDWELL | OH | | |
| 5779250 | SKINNER CASSY | 9559 CHESTNUT ST | | | | SPRING VALLEY | CA | 91977 | |
| 5473567 | SKINNER CATHERINE | 2949 CANDLEBERRY DR | | | | SCHERTZ | TX | | |
| 5779251 | SKINNER CHANCE | 121 BAYOUVIEW DR | | | | FRANKLIN | LA | 70538 | |
| 5779252 | SKINNER CHRISTINE | PO BOX 21 | | | | ENGLEWOOD | OH | 45322-0021 | |
| 5779253 | SKINNER CONNIE | 2045 HWY 41 SOUTH | | | | GREENBRIER | TN | 37073 | |
| 5779254 | SKINNER CORDERI | 2935 KEMBLEWICK DR APT 107 | | | | MELBOURNE | FL | 32935 | |
| 5779255 | SKINNER DARLENA | 504 PICCADIALLY ST | | | | CHARLESTON | WV | 25302 | |
| 5779256 | SKINNER DEAN | 1607 SW WESTERN AVE | | | | TOPEKA | KS | 66604 | |
| 5779257 | SKINNER ESTELLA | 7801 CASTLE ROCK DRIVE | | | | CLINTON | MD | 20735 | |
| 5779258 | SKINNER EVELYN | P O BOX 203 | | | | BONNE TERRE | MO | 63628 | |
| 5779259 | SKINNER FLAVIA | 5 DINNY CIR | | | | NEWARK | DE | 19702 | |
| 5779260 | SKINNER GENESSE | 7 BATTER TER 2FL | | | | NEW HAVEN | CT | 06457 | |
| 5779261 | SKINNER GLADYS | 1728 35TH AVE SE | | | | MINOT | ND | 58701 | |
| 5779262 | SKINNER JAMES G | 365 WHITTEN HOLLOW ROAD | | | | NEWKENSINGTON | PA | 15068 | |
| 5779263 | SKINNER JANET | 8445 OLD KEITH BRIDGE RD | | | | GAINESVILLE | GA | 30506 | |
| 5779264 | SKINNER JASMINE | | | | | | | | |
| 5473570 | SKINNER JEAN | P O BOX 721053 | | | | NORMAN | OK | | |
| 5473571 | SKINNER JEFF | 853 WEBER DR BUCKS017 | | | | YARDLEY | PA | | |
| 5779265 | SKINNER JOE | 400 W 4TH ST | | | | FORT DAVIS | TX | 79734 | |
| 5473572 | SKINNER JOE G | 1051 CEDAR BLUFF TRL SW GWINNETT135 | | | | LILBURN | GA | | |
| 5779267 | SKINNER KATHY | 1422 S 11TH ST APT A | | | | PEKIN | IL | 61554 | |
| 5779268 | SKINNER KETRICE | 1221 JUNE | | | | ST LOUIS | MO | 63138 | |
| 5779271 | SKINNER LISA | 6706 S 239TH PL APTE-105 | | | | KENT | WA | 98032 | |
| 5779272 | SKINNER MARY | 2124 SARAH LN | | | | RM | NC | 27801 | |
| 5779273 | SKINNER MIRANDA | 20 SIDNEY LOOP UNIT 20 3 | | | | COLUMBUS | MS | 39702 | |
| 5473573 | SKINNER NICHOLAS | 83 AUGUSTA DR | | | | HUMBOLDT | TN | | |
| 5779274 | SKINNER NICOLE | 8248 N 19TH AVE APT 278 | | | | PHOENIX | AZ | 85021 | |
| 5779275 | SKINNER PATRICIA | 122 POBIN ST | | | | COL | MS | 39702 | |
| 5473574 | SKINNER RALPH | 1418 SHADOW BAY LN | | | | BRANDON | FL | | |
| 5779276 | SKINNER ROSAMOND | 2105 SHIVER DR | | | | ALEXANDRIA | VA | 22307 | |
| 5779277 | SKINNER SANDRA | 65912 NORRIS ROADP O BOX | | | | OLD WASHINGTON | OH | 43768 | |
| 5779278 | SKINNER SARA F | 105 SWEETWATER RD | | | | NORTH AUGUSTA | SC | 29860 | |
| 5779279 | SKINNER SHANTA L | 479 SKINNER RD | | | | MACON | GA | 31211 | |
| 5473576 | SKINNER SHERMAN | 19 POCONO RD APT 396 F | | | | DENVILLE | NJ | | |
| 5779280 | SKINNER SHERYL | 1151 FAIRFAX ST | | | | STEPHEN CITY | VA | 22655 | |
| 5779281 | SKINNER SUSAN | PO BOX 11447 | | | | CASA GRANDE | AZ | 85130 | |
| 5779282 | SKINNER TEREESA | 1303 OLIVE ST | | | | DEXTER | MO | 63841 | |
| 5779283 | SKINNER THOREST | 1322 MAIN ST | | | | LOUISVILLE | KY | 40065 | |
| 5779284 | SKINNER TONYA | 1753 A EARNEST FINNEY AVE | | | | CONWAY | SC | 29527 | |
| 5779285 | SKINNER VALENCIA | 32 1ST AVE | | | | BAYSHORE | NY | 11706 | |
| 5779286 | SKINNER WILLIE L | 3617 EMPIRE ST | | | | MILTON | FL | 32571-1849 | |
| 5779287 | SKINNON SARA | 141 CANYON DR | | | | GREENWOOD | SC | 29646 | |
| 5779288 | SKINNY MAN | 1610 NW 129ST | | | | MIAMI | FL | 33167 | |
| 5779289 | SKIP MURPHY | 2322 E 101ST PL | | | | THORNTON | CO | 80229 | |
| 5779290 | SKIPPER CAROLYN | 4861 HWY 921 | | | | CLAYTON | LA | 71326 | |
| 5779291 | SKIPPER JANELLE | PO BOX 321 | | | | ANDREWS | SC | 29510 | |
| 5779293 | SKIPPER LAKESIA | 1053 GRAPEVINE LOOP SE | | | | TOWNSEND | GA | 31331 | |
| 5779294 | SKIPPER LATTIE R | 9603 PIERPONT AVE | | | | CLEVELAND | OH | 44108 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5473577 | SKIPPER LEANNE | 1305 LANCE AVE | | | | ELBURN | IL | | |
| 5779295 | SKIPPER SELESTINE | 2819 W CARMEN AVE | | | | MILWAUKEE | WI | 53209 | |
| 5779296 | SKIPPER SHIRLEY | 4301 TULANE AVE | | | | NEW ORLEANS | LA | 70119 | |
| 5779297 | SKIPPER SHIRLYNN | 136 N LAKE DR | | | | LAGRANGE | GA | 30240 | |
| 5779298 | SKIPPER TRALISHIA | 1310 VALPARAISO DR APT F4 | | | | FLORENCE | SC | 29501 | |
| 5779299 | SKIPPER YOLANDIS | 2363 S MILLEY | | | | FRESNO | CA | 93706 | |
| 5473578 | SKIPWORTH ANDREW | 355 BLANCHARD DR | | | | WASHINGTON | DC | | |
| 5473579 | SKIPWORTH RACHEL | 1060 WATERFORD DR | | | | GREENWOOD | IN | | |
| 5779301 | SKIPWORTH SHAWN | 851 ADLER DR | | | | DELTONA | FL | 32738 | |
| 5779302 | SKIRCHAK ANDI | 163 WEXFORD PL | | | | HAYWARD | CA | 94541 | |
| 5779303 | SKIRLEY WASMUND | 120 N AVE APT 112 | | | | TALLMADGE | OH | 44278 | |
| 5779304 | SKIRTICH MARK | 157 REGENT AVE | | | | BLUFFTON | SC | 29910 | |
| 5779305 | SKIVER CHERYL | 2331 SW A AVE | | | | LAWTON | OK | 73505 | |
| 5473580 | SKIVER MIKE | PO BOX 435 | | | | MANOMET | MA | | |
| 5473581 | SKJERLI ELLEN | 158 TURNER RD | | | | SCITUATE | MA | | |
| 5779306 | SKJORDAL SANDY | 460 W PINE ST | | | | WYTHEVILLE | VA | 24382 | |
| 5779307 | SKLEPOWICH MIKE | 11918 HUNTING RIDGE DRIVE | | | | FREDRICKSBURG | VA | 22407 | |
| 5779308 | SKOBO LYNNETTE | 5645 7 LKS WEST | | | | WEST END | NC | 27376 | |
| 5779309 | SKOIEN MICHELLE | -1304 E LAKE BLUFF BLUD | | | | MILWAUKEE | WI | 53211 | |
| 5473582 | SKOLASKI TRACI | N4046 BEAR HOLE RD JEFFERSON055 | | | | JEFFERSON | WI | | |
| 5779310 | SKOLFIELD KATIE J | 32 UPLAND RD | | | | LISBON | ME | 04250 | |
| 5473583 | SKOLIC WALTER | 3338 E FLOWER ST | | | | TUCSON | AZ | | |
| 5473584 | SKOLNICK FRANCES | 2079 NEW DANVILLE PIKE | | | | LANCASTER | PA | | |
| 5473585 | SKOMRA RICH | 78 IVYHURST ROAD | | | | BUFFALO | NY | | |
| 5473586 | SKOPETOS CATHIE | 27 VIRGINIA RD WESTCHESTER119 | | | | PLEASANTVILLE | NY | | |
| 5473587 | SKORSKI GERALD | 2095 AVON DRIVE GRAND TRAVERSE055 | | | | TRAVERSE CITY | MI | | |
| 5473588 | SKORY CATYANA | 3885 NW 24TH BLVD APT 307 | | | | GAINESVILLE | FL | | |
| 4882071 | SKOTZ MANUFACTURING | P O BOX 473 | | | | GLENMOORE | PA | 19343 | |
| 4718230 | SKOWRON, GREGORY | Redacted | | | | | | | |
| 5779311 | SKRAPICS MICHELE | 2413 PORTER ROAD | | | | ATWATER | OH | 44201 | |
| 5779312 | SKROCH DAVID | 555 W 11TH AVE | | | | ESCONDIDO | CA | 92025 | |
| 5473590 | SKROVE MITCHELE | 23 HELM CT SW | | | | WASHINGTON | DC | | |
| 5779313 | SKRZYPEK DAWN | 7542 PEARL ROAD | | | | MIDDLEBURG HTS | OH | 44130 | |
| 5779314 | SKSRUK SKSRUK | 30 CHESTNUT ST | | | | YONKERS | NY | 10703 | |
| 5779315 | SKUBEJAMIE SKUBEJAMIE | 20902 ELROY | | | | WARREN | MI | 48089 | |
| 5779316 | SKUBISH PAUL | 1555 14 AVE | | | | VERO BEACH | FL | 32960 | |
| 5779317 | SKUCZAS THERESA M | 1371 PLEASANT RIDGE ROAD | | | | CARROLLTON | GA | 30117 | |
| 5473591 | SKUMLIEN MARK | 844 EAST 10TH DRIVE | | | | MESA | AZ | | |
| 5473592 | SKY BARAK | 1223 KENYON ST NW UNIT 3 | | | | WASHINGTON | DC | | |
| 5435058 | SKY BILLIARDS INC | 5642 E ONTARIO MILLS PKWY | | | | ONTARIO | CA | | |
| 4907217 | Sky Billiards, Inc. dba Best Choice Products | c/o Arent Fox LLP | M. Douglas Flahaut | 555 West Fifth Street | | Los Angeles | CA | 90013 | |
| 5435060 | SKY BLUE TELEMARKETING INC | 720 S MILLIKEN AVE SUITE G | | | | ONTARIO | CA | | |
| 5473593 | SKY COMMUNICATIONS INC | 2305 WEST PALMETTO STREET UNIT P | | | | FLORENCE | SC | | |
| 5435062 | SKY DOMAIN INC | 11335 JERSEY BLVD SUITE A | | | | RANCHO CUCAMONGA | CA | | |
| 5779318 | SKY PRADO | 763 DAVIDSON AVE | | | | SAN BERNARDINO | CA | 92411 | |
| 4880285 | SKY SHOPPE USA INC | P O BOX 11163 | | | | TAMUNING | GU | 96931 | |
| 5779319 | SKYBERG CINDY | 48438 265TH ST | | | | VALLEY SPGS | SD | 57068 | |
| 5779320 | SKYE CUEVAS AREVALO | 2712 S RIVER RD | | | | VERNALIS | CA | 95385 | |
| 5779321 | SKYE DAVIS | 654 HERTEL AVE APT C | | | | BUFFALO | NY | 14207 | |
| 5779322 | SKYE DOWLING | 6429 HAZELFIELD CT | | | | WENDELL | NC | 27591 | |
| 5435064 | SKYE FISHER | 45448 STADIUM LANE | | | | LANCASTER | CA | | |
| 5779323 | SKYE MARIE DOAN | 478 N PENNSYLVANIA AVE APT 1 | | | | WILKES BARRE | PA | 18702-4473 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5779324 | SKYE MOORE | PO BOX 580426 | | | | MINNEAPOLIS | MN | 55458 | |
| 5779325 | SKYE SCHWARM | 705 WILSON STREET | | | | MIDDLETOWN | OH | 45044 | |
| 5779326 | SKYERS CHANELL | 3910 TREE CORNERS PKWY | | | | NORCROSS | GA | 30092 | |
| 5779327 | SKYES EBONY | 1737 OXFORD | | | | ST LOUIS | MO | 63143 | |
| 5779328 | SKYLA CARLSON | 3991 S CALICO WAY | | | | WEST VALLEY | UT | 84120 | |
| 5779329 | SKYLA POWELL | 9335 BUCKMAN AVE APT B4 | | | | NORFOLK | VA | 23503 | |
| 5779331 | SKYLAR DALTON | 105 DIXIE DR | | | | BLACKSBURG | SC | 29702 | |
| 5779332 | SKYLAR REID | 14 MELLO AVE | | | | DAYTON | OH | 45410 | |
| 5779333 | SKYLARA FRIDAY | 107320 SUNSET BLVD | | | | SPENCER | OK | 73110 | |
| 5473594 | SKYLER JESSICA M | 2838 LAPEY STREET N | | | | ROCKFORD | IL | | |
| 5779334 | SKYLER VEASLEY | 5139 THOMAS DR | | | | RICHTON PARK | IL | 60471-1639 | |
| 4863583 | SKYLINE ELECTRICAL | 22755 KELLY RD | | | | EAST POINTE | MI | 48021 | |
| 4140512 | Skyline Electrical Contracting | 22755 Kelly Rd | | | | Eastpointe | MI | 48021 | |
| 4870648 | SKYLINE PRODUCTS INC | 77 NORTH CENTRE AVE STE 305 | | | | ROCKVILLE CENTRE | NY | 11570 | |
| 4684098 | Skyline Roofing Inc. | 861 Page Street | | | | Manchester | NH | 03109 | |
| 5435066 | SKYLINEWEARS LLC | 11407 WOODLAND VIEW DRIVE | | | | FREDERICKSBURG | VA | | |
| 5779335 | SKYRA HARPER | 3216 E 10TH AVE | | | | TAMPA | FL | 33605 | |
| 5779336 | SKYROCKET TOYS LLC | 606 VENICE BLVD | SUITE D | | | VENICE | CA | 90291 | |
| 5779337 | SKYY PATTERSON | 615 N BEAVER STREET | | | | YORK | PA | 17404 | |
| 4907386 | S-L Distribution Company, LLC | 1250 York Street | | | | Hanover | PA | 17331 | |
| 5473595 | SLABAUGH NICOLE | 766 BANKVIEW DR | | | | COLUMBUS | OH | | |
| 5779338 | SLACK ALDONA | 2500 CRUSOE VILLAGE CT APT 5 | | | | ALBANY | GA | 31701 | |
| 5779339 | SLACK AMANDA | ADDRESS | | | | CITY | DE | 19720 | |
| 5473596 | SLACK BRIAN | 2801 KLEIN CT | | | | CROFTON | MD | | |
| 5779341 | SLACK LAURIE | 149 SEA ISLE CIRCLE | | | | SOUTH DAYTONA | FL | 32119 | |
| 5435070 | SLACK MOP COMPANY | PO BOX 624 | | | | WOODSTOCK | VT | | |
| 5779342 | SLACK N | 432 S LANCELOT AVE | | | | ORLANDO | FL | | |
| 5779343 | SLACK REGENA C | 700 LEVRON ST | | | | HOUMA | LA | 70360 | |
| 5779344 | SLACK SLYVIA | 2631 RUTGER | | | | ST LOUIS | MO | 63104 | |
| 5779345 | SLACK TARA | 854 HIGH ST | | | | PHILLIPSBURG | NJ | 08865 | |
| 5779346 | SLACK WILLIAM | 309 WEST WILLSON ST | | | | NIOTA | TN | 37826 | |
| 5473598 | SLAD KRISTIN | 0N096 FORSYTHE CT UNKNOWN | | | | WINFIELD | IL | | |
| 5779348 | SLADE AARON | 22 HILLSIDE AVE | | | | MIDDLETOWN | CT | 06457 | |
| 5779349 | SLADE ANGELA | 1591 VAN NESS AVE | | | | GREENVILLE | NC | 27834 | |
| 5779350 | SLADE CRISTY | 900 S HOME AVE | | | | INDEP | MO | 64053 | |
| 5779351 | SLADE CRISTY L | 900 S HOME AVE | | | | INDEPENDENCE | MO | 64053 | |
| 5779352 | SLADE DOUGLAS | 9915 SYCAMORE LANDING | | | | WILLIAMSBURG | VA | 23188 | |
| 5779353 | SLADE DWAYNE N | 955 S GROVE BLVD LOT 147 | | | | KINGSLAND | GA | 31548 | |
| 5779354 | SLADE DYANA | 2007 WOODCREST AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5779355 | SLADE ESTHER | 14910 MYSTIC LAKECIR13104 | | | | NAPLES | FL | 34119 | |
| 5779356 | SLADE JAN | 1711 S CENTRAL | | | | TIFTON | GA | 31794 | |
| 5779357 | SLADE KELLY L | 1502 SLATERS PARK DRIVE | | | | PORT CLINTON | OH | 43452 | |
| 5779358 | SLADE KIMBERLY | 637 W KNEELAND ST | | | | MILWAUKEE | WI | 53212 | |
| 5779359 | SLADE LACHERYL D | 1657 MCCRAY RD | | | | BURLINGTON | NC | 27217 | |
| 5473599 | SLADE LAUREN | 1321 UPLAND DRIVE 3636 HARRIS201 | | | | HOUSTON | TX | | |
| 5779360 | SLADE MALINDA | 710 NORTH CHURCH ST | | | | ALMA | GA | 31510 | |
| 5779361 | SLADE MELVIN | -8975 SE 6TH ST | | | | BOCA RATON | FL | 33433 | |
| 5473600 | SLADE MICHAEL | SARAH WAY | | | | FOREST HILL | MD | | |
| 5779363 | SLADE SHERRY | 1002 WILSON RD | | | | NORFOLK | VA | 23523 | |
| 5779364 | SLADE TUNIA | 7201 WHITHORNTERRACE | | | | CLINTON | MD | 20735 | |
| 5779365 | SLADE VERNITA | 6 GLENDALE OAKS CT | | | | GREENSBORO | NC | 27406 | |
| 5779366 | SLADE YOLANDA | 921 CRYSTAL CREEK CIRCLE | | | | PENSACOLA | FL | 32503 | |
| 5779367 | SLADJANA PRAVNOV | 5337 N EAST RIVER RD | | | | CHICAGO | IL | 60656 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5779368 | SLAGERMAN MARTHA M | 1117 CHANTILLY ROAD | | | | LOS ANGELES | CA | 90077 | |
| 5779369 | SLAGHTER ANGELINA M | 1865 S YUMA ST | | | | DENVER | CO | 80223 | |
| 5473601 | SLAGLE JENNIFER | 321 ASBURY DR | | | | MARYVILLE | TN | | |
| 5779370 | SLAGLE LALA | 2200 FRAMENE ST | | | | HOPEWELL | VA | 23860 | |
| 5779371 | SLAGLE MINDY J | 1901 SHARON OAKS LANE | | | | CHARLOTTE | NC | 28210 | |
| 5779372 | SLAGLE VICKY | 360 PASCOE BLVD | | | | BOWLING GREEN | KY | 42101 | |
| 5779373 | SLAIGHT KAYLONNIE | 666 COLORADO STREET | | | | CRAIG | CO | 81625 | |
| 5473602 | SLAIKEU KEVIN | 1224 MAIN ST BUCHANAN019 | | | | JESUP | IA | | |
| 5779374 | SLALOM CONSULTING | P O BOX 101416 | | | | PASADENA | CA | 91189 | |
| 4891839 | Slalom, LLC DBA Slalom Consulting | Attn: Bill Hitchcock | 821 2nd Ave #1900 | | | Seattle | WA | 98104 | |
| 5779375 | SLALUS SHENA | 100 B ROMONA PARK | | | | ROCHESTER | NY | 14615 | |
| 5779376 | SLAN WENDY | P O BOX 1652 | | | | WOODVILLE | MS | 39669 | |
| 5779377 | SLANCZKA FANCIE | 1863 HARTWOOD ROAD | | | | CHILLICOTHE | OH | 45601 | |
| 5473603 | SLANCZKA KAREN | 2856 NICKELBY N | | | | SHELBY TOWNSHIP | MI | | |
| 5473604 | SLANDA THOMAS | 35449 KENSINGTON | | | | STERLING HEIGHTS | MI | | |
| 5779378 | SLANE DARLA D | 1117 BRIDGEWATER LN | | | | FREMONT | OH | 43420 | |
| 5779379 | SLANE ROBERT | 1967 MORENO AVE | | | | CORONA | CA | 92879 | |
| 5779380 | SLANER DONNA | 1523 N SPANISH ST | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5779381 | SLANEY BEVERLY | 13605 STOCKBROOK RD | | | | MORENO VALLEY | CA | 92553 | |
| 5473605 | SLAPAK CULLEN | 4482 WHITE OAK DR | | | | JANESVILLE | WI | | |
| 5779382 | SLAPPY MIKKOS | 186 W ROCK HILLS DR | | | | AMERICUS | GA | 31719 | |
| 5473606 | SLARK PAUL | 4819 INSLEY RD | | | | NORTH BALTIMORE | OH | | |
| 5473607 | SLARNEY KATIE | 50 CHATEAU DR SE APT D3 | | | | ROME | GA | | |
| 5779383 | SLATEL KRYSTAL | 75 GLADE DRIVE | | | | LONG POND | PA | 18334 | |
| 5779384 | SLATEN NIETRA | 2106 DEBRA LANE WAY | | | | ACCOKEEK | MD | 20607 | |
| 5779385 | SLATEN VANA | 5033 S 72ND E AVE | | | | TULSA | OK | 74145 | |
| 5779386 | SLATER BRANDY | 600 N 13TH ST | | | | QUINCY | IL | 62301 | |
| 5779387 | SLATER CHRISTINA | 120 HUNTERS POINT DR | | | | ROCKWELL | NC | 28138 | |
| 5473608 | SLATER CINDY | 40205 HERITAGE HOLW | | | | GEORGETOWN | TX | | |
| 5779388 | SLATER COURTNEY | 69 WOODHAVEN RD | | | | PAWTUCKET | RI | 02861 | |
| 5473609 | SLATER CRYSTAL | 11601 SEQUOIA LANE | | | | BELTSVILLE | MD | | |
| 5779389 | SLATER DOUGLAS | 955 SE 2ND ST | | | | EVANSVILLE | IN | 47713 | |
| 5779390 | SLATER HELEN | 830 9TH AVE | | | | WILMINGTON | DE | 19808 | |
| 5779391 | SLATER JENNIFER | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32609 | |
| 5779392 | SLATER JENNIFER A | 1408 SW EDGEWOOD ST | | | | BLUE SPRINGS | MO | 64015 | |
| 5473610 | SLATER JOEL | 5160 DOUGLAS AVE WYANDOTTE209 | | | | KANSAS CITY | KS | | |
| 5779394 | SLATER JOSHUA | 2709 YARMOUTH DR WEST | | | | BRANDENTON | FL | 34205 | |
| 5779395 | SLATER KAREN | 11546 NW MARROW AVE | | | | PRINEVILLE | OR | 97754 | |
| 5473611 | SLATER KATANNIA | 5725 N KRAMER DR | | | | RIMROCK | AZ | | |
| 5779396 | SLATER KAYLA | 180 CORAL GABLES COURT 1 | | | | VIRGINIA BEACH | VA | 23452 | |
| 5779399 | SLATER KEVIN D | 1310 MARKET STREET | | | | PASCAGOULA | MS | 39567 | |
| 5779400 | SLATER LATORREA | 182 W SHELLEY DR | | | | CLAYMONT | DE | 19703 | |
| 5779401 | SLATER LYDIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 20601 | |
| 5473613 | SLATER MICHAEL | 11006 VANCE JACKSON | | | | SAN ANTONIO | TX | | |
| 5779402 | SLATER NNN | 182 WEST SHELLY DR | | | | CLAYMONT | DE | 19703 | |
| 4887896 | SLATER PLUMBING & MECHANICAL INC | PO BOX 10922 | | | | BAKERSFIELD | CA | 93389 | |
| 5473615 | SLATER SHELLY | 15361 IL RT 76 BOONE007 | | | | POPLAR GROVE | IL | | |
| 5779404 | SLATER SIDNEY | 847 S CRESTWAY | | | | WICHITA | KS | 67218 | |
| 5779405 | SLATER SOPHIA | 8204 W VIRGINIA AVE B | | | | GULFPORT | MS | 39501 | |
| 5779406 | SLATER SYLVESTER | 1117 HICKORY ST APT 4 | | | | WESTWEGO | LA | 70094 | |
| 5779407 | SLATER TAMARA S | 419 DAVIS ST | | | | BISHOPVILLE | SC | 29010 | |
| 5779408 | SLATER TIJUANA | 1401 N HAIRSTON RD APT16K | | | | STONE MNT | GA | 30038 | |
| 5779409 | SLATER TONJA | PO BOX 3968 | | | | GILLETTE | WY | 82717 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5779410 | SLATER TRACY | 107 EAST MAPLE ST | | | | MARIENVILLE | PA | 16239 | |
| 5473616 | SLATER WILLIAM | 1650 GREENTREE RD | | | | PITTSBURGH | PA | | |
| 5779412 | SLATON ANNMARIA | 2783 KATHIE LN | | | | ELLENWOOD | GA | 30294 | |
| 5779413 | SLATON JENNIE | 144 MOCKINGBIRD DR | | | | ALBANY | GA | 31705 | |
| 5779414 | SLATON JONATHAN | 7379 BRAMBLE OAK DR | | | | DOUGLASVILLE | GA | 30134 | |
| 5779415 | SLATON TYJENA | 990 STONEY CREEK LN | | | | AUSTELL | GA | 30168 | |
| 5473617 | SLATT RANDY | 27487 SE HALEY RD | | | | BORING | OR | | |
| 4790353 | Slatten, Patricia & James | Redacted | | | | | | | |
| 5016625 | Slatten, Patricia & James | Redacted | | | | | | | |
| 5779417 | SLAUBAUGH AMANDA | 74 ALEX DR | | | | KINGWOOD | WV | 26537 | |
| 5779418 | SLAUGHTER | 6752 LEAPSWAY DR | | | | WESTERVILLE | OH | 43081 | |
| 5473618 | SLAUGHTER CAROLYN | 2045 STORY AVE APT 2S | | | | BRONX | NY | | |
| 5779419 | SLAUGHTER CARTER | 1700 BIG TREE DR | | | | FAIRMONT | WV | 26554 | |
| 5779420 | SLAUGHTER CONNIE | 33361 HWY 65 | | | | SEDALIA | MO | 65301 | |
| 5779421 | SLAUGHTER CRYSTAL | 608 LINDEN AVE | | | | LEWISTON | ID | 83501 | |
| 5779422 | SLAUGHTER DEEDRA | 3381 SANDRA FAY DR | | | | MACON | GA | 31206 | |
| 5473619 | SLAUGHTER ELI | 565 ZITA DRIVE N | | | | SOUTH SAN FRANCISCO | CA | | |
| 5779423 | SLAUGHTER EMILIA | 3301 VENUS | | | | LAS CRUCES | NM | 88012 | |
| 5779424 | SLAUGHTER FRED | 4709 PENROSE ST | | | | ST LOUIS | MO | 63115 | |
| 5473620 | SLAUGHTER GEORGE | PO BOX 901233 | | | | KANSAS CITY | MO | | |
| 5779425 | SLAUGHTER GREGORY | 7319 HARNEY | | | | STL | MO | 63136 | |
| 5779426 | SLAUGHTER GREGPRY | 7319 HARNEY | | | | ST LOUIS | MO | 63136 | |
| 5779427 | SLAUGHTER JOHN | 1612 COLIMA RD | | | | SAN BERNARDINO | CA | 92411 | |
| 5779429 | SLAUGHTER LAKESSHIA | 10900 EAST TAYLOR ROAD | | | | GULFPORT | MS | 39503 | |
| 5779430 | SLAUGHTER LASHARNDRA | 1445 BERKSHIRE DR | | | | MACON | GA | 31206 | |
| 5473621 | SLAUGHTER LILLIE | 4902 BAILEY ST | | | | COLUMBIA | SC | | |
| 5779431 | SLAUGHTER MAICHEIRA | 175 CLAREMONT DR | | | | COVINGTON | GA | 30016 | |
| 5779432 | SLAUGHTER MARGARET | 583 CREEKSIDE DR | | | | LEESBURG | GA | 31763 | |
| 5779434 | SLAUGHTER MICHELLE | 708 LEE ST | | | | HAMPTN | VA | 23669 | |
| 5779435 | SLAUGHTER MIDORA | 2021 TAYLOR DRIVE | | | | IOWA CITY | IA | 52240 | |
| 5779436 | SLAUGHTER MILLIE F | 2720 KECOUGHTAN RD | | | | PFAFFTOWN | NC | 27040 | |
| 5779437 | SLAUGHTER PRECIOUS J | 534 PARK AVENUE | | | | NEW IBERIA | LA | 70560 | |
| 5779438 | SLAUGHTER SHANDRA | 6906 BROADFIELD CT | | | | COLUMBUS | GA | 31907 | |
| 5779439 | SLAUGHTER SHINEATHA | 12822 HAVERFORD RD E APT4 | | | | JAX | FL | 32254 | |
| 5779440 | SLAUGHTER SHINEATHA L | 12822 HAVERFORD RD E APT 4 | | | | SUMMERFIELD | FL | 33801 | |
| 5779441 | SLAUGHTER TERRY | 128 HICKORY ST | | | | PINEVILLE | LA | 71360 | |
| 5779442 | SLAUGHTER TRAVIS P | 1818 S LIVE OAK DR | | | | MONCKS CORNER | SC | 29461 | |
| 5779444 | SLAVADOR FIGUEROA | 3227 10TH ST | | | | PORT ARTHUR | TX | 77642 | |
| 5473622 | SLAVEN MATT | 14 SUNRISE DR LANCASTER071 | | | | BRICKERVILLE | PA | | |
| 5473623 | SLAVENS BRICE | 104 PUULOA CIRCLE | | | | HONOLULU | HI | | |
| 5473625 | SLAVIN GREGG | 14 BARBARA DRIVE MORRIS027 | | | | RANDOLPH | NJ | | |
| 5779445 | SLAVINGS CAROL | 1302 SARA LANE | | | | DEXTER | MO | 63841 | |
| 5473626 | SLAVINGS DONOVAN | 480 JOHNSWOOD RD | | | | LUSBY | MD | | |
| 5473627 | SLAVINSKI KIM | 169 CLINTON AV HOTEL RIVIERA | | | | NEWARK | NJ | | |
| 5779446 | SLAW KYMESHA S | 263 RUSSELL DR | | | | HIRAM | GA | 30141 | |
| 5473628 | SLAWIK HANS J | 15514 STABLE OAK DR | | | | CYPRESS | TX | | |
| 5779447 | SLAWIN JOAN | 2605 W POWHATTAN AVE | | | | TAMPA | FL | 33614 | |
| 5473629 | SLAWINSKI CORINNE | 1052 NE 75 LOT 3 JOHNSON101 | | | | KNOB NOSTER | MO | | |
| 5779449 | SLAY BRITTANY | 713 CHARING CROSS RD | | | | BALTIMORE | MD | 21229 | |
| 5473630 | SLAYBACK AARON | 118 FLINTSTONE DR | | | | HARRISON | OH | | |
| 5779450 | SLAYBECKER SCOTT | 3707 WHISPERING LN | | | | FALLS CHURCH | VA | 22041 | |
| 5779451 | SLAYDEN CRYSTAL | 4710 N 22ND ST | | | | MILWAUKEE | WI | 53222 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5779453 | SLAYDON JOSIE K | 2572 HWY 1146 | | | | DERIDDER | LA | 70634 | |
| 5779454 | SLAYMAKER AMY | 656 FURMAN WAY | | | | BOULDER | CO | 80305 | |
| 5473631 | SLAYMAKER BONITA | 1221 COLETTA DRIVE | | | | AZALEA PARK | FL | | |
| 5779456 | SLAYTON ROBERT C | APT 44-C PENNYRIYLE VILLAGE | | | | HOPKINSVILLE | KY | 42240 | |
| 5779457 | SLECHTA DOUG | 70 DEMENS ST | | | | OAKLAND | FL | 34760 | |
| 5779459 | SLEDD GWENDOLYN | 13222 DANGELO DR | | | | BOWIE | MD | 20720 | |
| 5779460 | SLEDGE BRIDGETTE | 1926 GREENLEAF DR | | | | NORFOLK | VA | 23523 | |
| 5779461 | SLEDGE JOHNNY | 119 VERANDA WAY UNIT E | | | | MURRELLS INLET | SC | 29576 | |
| 5779462 | SLEDGE LILLIE | PO BOX 54 | | | | WHITHAMS | VA | 23488 | |
| 5779463 | SLEDGE TARA | 2530 FOREST RUN DR | | | | MELBOURNE | FL | 32935 | |
| 5779464 | SLEDGE TIFFANY | 2104 MARYWOOD DR APT A | | | | MACON | GA | 31211 | |
| 5779465 | SLEDZ DONNA | 29 ALLYSON DRIVE | | | | HUDSON | NH | 03051 | |
| 5779466 | SLEE CARRIE | 14840 S RICHMOND AVE | | | | POSEN | IL | 60469 | |
| 5779467 | SLEETH WENDY | 2914 S 36TH | | | | ST JOSEPH | MO | 64503 | |
| 5473633 | SLEGERS DAVID | 6711 CONWAY AVENUE | | | | TAKOMA PARK | MD | | |
| 5779468 | SLEIGHMON JOHN | 823 DORSETT AVE | | | | ALBANY | GA | 31701 | |
| 5473634 | SLEIGHTER MICHELLE | 715 142ND STREET UNIT 432 | | | | OCEAN CITY | MD | | |
| 5779469 | SLEIMAN LILIAN | 961 WASSERMAN DR | | | | VIRGINIA BCH | VA | 23454 | |
| 5779470 | SLEMMER ALICE | 6048 COLUMBIA RD NW | | | | DOVER | OH | 44622 | |
| 5473636 | SLENTZ MARGIE | P O BOX 1196 | | | | DENVER CITY | TX | | |
| 5779471 | SLERLING WALKER | 1020 VINE ST | | | | BALTIMORE | MD | 21223 | |
| 5473637 | SLETVOLD ASHLIE | 4808 PINE TRACE DR | | | | YOUNGSTOWN | OH | | |
| 5779472 | SLEVIN CHRISTOPHER W | 1 MALVERN ROAD CHESTNUT HILL E | | | | NEWARK | DE | 19713 | |
| 5473638 | SLEVIN DAVID | 3975 NOTTINGHAM TER | | | | HAMBURG | NY | | |
| 5779473 | SLEVIN JESSICA | 455 SOUTH BUCKNER RD APT 62 | | | | LAKE WHALES | FL | 33859 | |
| 5779474 | SLEVISKA KATIE | 700 SHOSHONE NO 35 | | | | GREEN RIVER | WY | 82935 | |
| 5435076 | SLGFA | STUDENT LOAN GUARANTEED FOUNDACOFINANCIALASSETMANAGEMENTSYS | | | | ATLANTA | GA | | |
| 5779475 | SLGRAHAM SLGRAHAM | 4767 PEPPER TREE LN | | | | DOUGLASVILLE | GA | 30135 | |
| 5779476 | SLICE RUTH | 116 WESTPOINTE CT APTA | | | | LEXINGTON | SC | 29072 | |
| 5779477 | SLICKER LIZ | 1306 DAKOTA | | | | LEAVENWORTH | KS | 66048 | |
| 5473639 | SLIGAR EMILY | 1712 W 31ST AVE | | | | KENNEWICK | WA | | |
| 5779478 | SLIGAR JOELLEE | 800 WEST OKMULGEE | | | | MUSKOGEE | OK | 74401 | |
| 5473640 | SLIGAR KATHRYN | 905 NW CEDAR LN | | | | GRAIN VALLEY | MO | | |
| 5779479 | SLIGH POLLY | 33 ARMSTRONG CIR | | | | SALEM | VA | 24153 | |
| 5473641 | SLIGH SHANNON | 2703 W GLENWOOD AVE | | | | KNOXVILLE | TN | | |
| 5473642 | SLIGH WILLIAM | PO BOX 361 | | | | GARRISON | ND | | |
| 5779480 | SLIM GRACE | 404 ERVEE NE | | | | ALBUQUERQUE | NM | 87123 | |
| 5473643 | SLIMM KEVIN A | 3140 LAKEVIEW DR | | | | SEBRING | FL | | |
| 5779481 | SLIMMER LISA | 3711 4TH ST SW | | | | LEHIGH ACRES | FL | 33976 | |
| 5779482 | SLINGERLAND DELIA | 1557 SOUTHEAST 20 TERRACE | | | | HOMESTEAD | FL | 33035 | |
| 5473645 | SLINKER DARYL | 1907 MAIN ST | | | | CEDAR FALLS | IA | | |
| 5779483 | SLINKER STEPHANIE | 78 PEWITT RD | | | | CAVE CITY | KY | 42127 | |
| 5473646 | SLIPEK AGNES | 5868 W GUNNISON ST FL 2 | | | | CHICAGO | IL | | |
| 5473647 | SLITER DOUG | 3209 VIRGINIA ST | | | | SIOUX CITY | IA | | |
| 5779484 | SLIVA ARACELY | 3255 HASCALL ST | | | | OMAHA | NE | 68105 | |
| 5473648 | SLIVA GEILDA | 6816 SYLVESTER ST | | | | PHILADELPHIA | PA | | |
| 5473649 | SLIVERS OPIE | 1120 B BOBO AVE | | | | YUMA | AZ | | |
| 5779485 | SLIZOSKE KATHLEEN | 812 2ND STREET | | | | YUTAN | NE | 68073 | |
| 5779486 | SLLWIK ZABRINA | 5790 SW WOODBRIDGE DT | | | | TOPEKA | KS | 66606 | |
| 5779487 | SLOAN ANDREA | 6257 CLARK CIRCLE | | | | PINEVILLE | LA | 71360 | |
| 5779488 | SLOAN ANTHONY | 5103 INLET DR | | | | WICHITA FALLS | TX | 76306 | |
| 5473650 | SLOAN AUSTIN | 6726 E MORELAND ST | | | | SCOTTSDALE | AZ | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5778 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5779489 | SLOAN BEVERLY | 118 E HILL DR | | | | EASLEY | SC | 29640 | |
| 5779490 | SLOAN CAROLYN | 116 FRIENSHIP ST | | | | DUQUENSE | PA | 15110 | |
| 5779491 | SLOAN CARTER | 533 GLENECHO RD | | | | PHILADELPHIA | PA | 19119 | |
| 5779492 | SLOAN CHELEEE | 7805 E 130TH | | | | GRANVIEW | MO | 64030 | |
| 5779493 | SLOAN CHRIS | 21901 LASSEN ST 118 | | | | CHATSWORTH | CA | 91311 | |
| 5779494 | SLOAN CRYSTAL | 3120 BENNET NEELY LANE | | | | CHARLOTTE | NC | 28269 | |
| 5779495 | SLOAN DEBBIE | 2754 GRASSMERE ST | | | | SHREVEPORT | LA | 71108 | |
| 5473651 | SLOAN DUSTIN | 14221 SW 22ND ST | | | | MIAMI | FL | | |
| 5779496 | SLOAN ELEANOR | 309 4TH AVE APT 302 | | | | ASBURY PARK | NJ | 07712 | |
| 5779497 | SLOAN GALE | PO BOX 1617 | | | | DARIEN | GA | 31305 | |
| 5779498 | SLOAN GEORGETTE | 4517 CONLIN ST | | | | METAIRIE | LA | 70006 | |
| 5435077 | SLOAN JESSICA | 401 E BERKELEY | | | | SPRINGFIELD | MO | | |
| 5779501 | SLOAN KEYARA | 505 ELLIS APT A32 | | | | JEFFERSON CITY | MO | 65109 | |
| 5779502 | SLOAN LANORA | 3796 WOODRIDGE RD | | | | CLEVELAND HEIGHTS | OH | 44121 | |
| 5779503 | SLOAN LAURA | 20 GARY ST | | | | LAGRACE | GA | 30241 | |
| 5473653 | SLOAN LENA | 806 REDWOOD AVE | | | | ANDERSON | SC | | |
| 5779504 | SLOAN LENA | 806 REDWOOD AVE | | | | ANDERSON | SC | 29621 | |
| 5779505 | SLOAN MARC B | 88 PLEASANT ST | | | | CLAREMONT | NH | 03743 | |
| 5779506 | SLOAN MARIAH | PO BOX 4927 | | | | ONTARIO | CA | 91761 | |
| 5779507 | SLOAN MARIE | 744 CORBETT RD | | | | CLAYTON | NC | 27520 | |
| 5779508 | SLOAN MARTHA | 1414 W ELM ST | | | | LODI | CA | 95242 | |
| 5779509 | SLOAN R MOSES | 502 W ADMIRAL DOYLE DRIVE | | | | NEW IBERIA | LA | 70560 | |
| 5779510 | SLOAN RICHARD | 1810 DANBURY AVE | | | | WELLSVILLE | OH | 43968 | |
| 5779511 | SLOAN SHAWN | 4367 BYESVILLE BLVD | | | | RIVERSIDE | OH | 45431 | |
| 5779512 | SLOAN SHEILA | 804 FORAKER AVE | | | | SIDNEY | OH | 45365 | |
| 5779513 | SLOAN SHIRLEY D | 605 GULLIVER ST | | | | FOUNTAIN INN | SC | 29644 | |
| 5779514 | SLOAN TERESA | 381 NATIONAL AVE | | | | STAUNTON | VA | 24401 | |
| 5473654 | SLOAN THOMAS | 1320 WALES DR APT 1113 | | | | KILLEEN | TX | | |
| 5779516 | SLOAN TONI | 515 MIMOSA ST | | | | JESUP | GA | 31545 | |
| 5779517 | SLOAN TONY | 245 GARLAND STONE LN | | | | BROADWAY | NC | 27505 | |
| 5779518 | SLOANE BARNETT | 4327 BUCKSKIN DR | | | | ANTIOCH | CA | 94531 | |
| 5779519 | SLOANE CHRISTOPHER | 155 WETHERFIELD AVE | | | | HARTFORD | CT | 06120 | |
| 5779520 | SLOANE CLIETT | 12 MAGNOLIA STR | | | | AMBROSE | GA | 31512 | |
| 5473655 | SLOAT GLENN | 109 RALEIGH LN SUFFOLK103 | | | | WEST ISLIP | NY | | |
| 5779521 | SLOCUM ANGELA | 5406 ROANY RD | | | | GILLETTE | WY | 82718 | |
| 5779522 | SLOCUM JENNIFER | 3312 ORCHARD ST | | | | WEIRTON | WV | 26062 | |
| 5779523 | SLOCUM KRISHAWNDA | 5563 WELLINGTON WOODS BLVD | | | | COLUMBUS | OH | 43213 | |
| 5779524 | SLOCUM MARK | 1307 COOL MIST CT | | | | FORT MILL | SC | 29707 | |
| 5473656 | SLOCUM ROBERT | 2524 ALAN DRIVE N | | | | WILLOUGHBY HILLS | OH | | |
| 5779525 | SLOCUM ROSIE | 801 E JUNIPER ST | | | | JOLIET | IL | 60432 | |
| 5779526 | SLOCUM SHELLIE R | 409 MUDGE RD | | | | BOYCE | LA | 71409 | |
| 5779527 | SLOCUM TERRY | 135 FLORIDA AVE | | | | SCRANTON | PA | 18505 | |
| 5779528 | SLOCUM WILLIAM | 2729 WOODCUTTER AV | | | | COLUMBUS | OH | 43224 | |
| 5473657 | SLOCUMB DEIRDRE | 111 WESTFORD CIR | | | | SPRINGFIELD | MA | | |
| 5473658 | SLOCUMB JOHN | 29 COOLIDGE AVE | | | | RYE | NY | | |
| 5779529 | SLOMA CAROL | 215 RAMPART BLVD | | | | NEW KENSINGTO | PA | 15068 | |
| 5473659 | SLOMA RONALD | 18 E ASHLAND AVE | | | | PHOENIX | AZ | | |
| 5779531 | SLONE CRYSTAL | 14524 E BREVIER RD | | | | SPOKANE | WA | 99217 | |
| 5779532 | SLONE DIANA | 500 NORTHERN HEIGHTS | | | | GEORGETOWN | KY | 40391 | |
| 5779533 | SLONE JOVINA | 26 COLDSTREAM LN | | | | COLUMBIA | KY | 42728 | |
| 5779534 | SLONE KATHLEEN | 626 1 MILE RD | | | | WESTB HILMAN | WV | 25571 | |
| 5779535 | SLONE KATHY | 17605 E 700 S | | | | CLAYPOOL | IN | 46510 | |
| 5779536 | SLONE PERRY W | 870 COVE CREEK RD | | | | PICKENS | SC | 29671 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5779 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5779537 | SLONE RICK | 91 ROCKY ROAD | | | | PIKEVILLE | KY | 41501 | |
| 5779538 | SLONE ROBIN | PO BOX 1165 | | | | NEWBERRY | FL | 32669 | |
| 5473660 | SLONECKER CALVIN | 27 CARDINAL STREET | | | | APACHE | OK | | |
| 5779539 | SLONECKER KELLY | 4934 S JADE AVE | | | | WICHITA | KS | 67216 | |
| 5473661 | SLONIM TIMUR | 534 DONGAN HILLS AVE | | | | STATEN ISLAND | NY | | |
| 5473662 | SLOOD NANCY | 18452 MERSEYSIDE LOOP | | | | LAND O LAKES | FL | | |
| 5779540 | SLOOPER MALVENI | 7721 ENGLISH OAK CIRCLE | | | | HALETHORPE | MD | 21075 | |
| 5779541 | SLOOTE ULRICH | 1933 NW 32ND ST | | | | MIAMI | FL | 33142 | |
| 5473663 | SLOPER DON | 801 E WASHINGTON ST SANGAMON167 | | | | RIVERTON | IL | | |
| 5779542 | SLOSS APRIL L | 4425 LINVIEW DR | | | | LOUISVILLE | KY | 40216 | |
| 5779543 | SLOSSON JUDI | 6508 FLORIDANA AVENUE | | | | MELBURN BEACH | FL | 32951 | |
| 5779544 | SLOTHOWER MARY | 106 TAURUS COURT | | | | YORKTOWN | VA | 23693 | |
| 5779545 | SLOTHOWER MARYJANE | 106 TAURUS CT | | | | YORKTOWN | VA | 23693 | |
| 5779546 | SLOUP FRANK | -9510 ENCHANTMENT LN | | | | STOCKTON | CA | 95209 | |
| 5779547 | SLOVER SUSAN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KS | 67441 | |
| 5473665 | SLOWIKOWSKI GERRI | 66 BREEZY HILL RD | | | | HARWINTON | CT | | |
| 5779548 | SLOWLY PAULA | 138 FOREST HEIGHTS ROAD | | | | WILLIAMSBURG | VA | 23188 | |
| 5779549 | SLOWMAN JEAN | 415 TAYLOR DRIVE | | | | FARMINGTON | NM | 87401 | |
| 5473666 | SLTER CURT | 311 FRANKLIN RD | | | | FITCHBURG | MA | | |
| 5779550 | SLUDER AMANDA L | 305 DEBBIE LANE | | | | TECUMSEH | OK | 74873 | |
| 5779551 | SLUDER ELLEN | 107 S TWIN PINES | | | | HAYSVILLE | KS | 67060 | |
| 5473667 | SLUDER JOHN | 102 BOBCAT ALY | | | | CLEVELAND | GA | | |
| 5473668 | SLUMKOSKI AMANDA | 3681 WHITFIELD DR | | | | WATERFORD | MI | | |
| 5779552 | SLUPSKI AMBER | 6318 N INDIAN RD | | | | CHICAGO | IL | 60646 | |
| 5779553 | SLUSHER JILL | 1495 B MT CARMEL RD | | | | MINFORD | OH | 45653 | |
| 5779554 | SLUSHER SASHA | 2029 FALCON RD | | | | SALYERSVILLE | KY | 41465 | |
| 5779555 | SLUSS DEBRA | 5147 OLD HWY 11E | | | | MORRISTOWN | TN | 37814 | |
| 5473669 | SLUSSER JULIE | 639 SUN VALLEY LN APT 209 | | | | CORONA | CA | | |
| 5473670 | SLUSSER KIM | 301 E 7TH ST | | | | ROCK FALLS | IL | | |
| 5779556 | SLUSSER RACHAEL | 1126 LAFAYETTE | | | | MIDDLETOWN | OH | 45044 | |
| 5779557 | SLVMM PRVNCE | 903 32ND ST E | | | | BRADENTON | FL | 34208 | |
| 5779558 | SLY MONICA | 2007 MEDFORD AVE | | | | YOUNGSTOWN | OH | 44514 | |
| 5473671 | SLY ROBIN | 7349 VIA PASEO DEL SUR 175 MARICOPA013 | | | | SCOTTSDALE | AZ | | |
| 5779559 | SLYDELL PORCHE | 3239SPICER AVE | | | | GRAND ISLAND | FL | 32735 | |
| 5779560 | SLYDELL PORCHE D | 3239 SPICERAVE | | | | GRAND ISLAND | FL | 32735 | |
| 5779561 | SLYE KIM | 2314 COLTS BROOK DR | | | | RESTON | VA | 20191 | |
| 4710479 | SLYKE, SALLIE | Redacted | | | | | | | |
| 5779563 | SLYVIA LEWIS | NONE | | | | NONE | WV | 25921 | |
| 5779564 | SLYVIA MARTINEZ | 2216 WAVERLY PL | | | | WAUKEGAN | IL | 60085 | |
| 5779565 | SLYVIA-RICK PEREA | 400 PIONEER ST | | | | HENDERSON | NV | 89015 | |
| 4871531 | SM CAMARAZA ENTERPRISES INC | 9007 N W 182 TER | | | | MIAMI | FL | 33018 | |
| 4134371 | SM Camaraza Enterprises, Inc | 9007 N.W. 182nd Terrace | | | | Miami | FL | 33018 | |
| 4905341 | SM Mesa Mall, LLC | Frost Brown Todd LLC | Ronald E. Gold | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| 4905319 | SM Mesa Mall, LLC | c/o Frost Brown Todd LLC | Attn: Ronald E. Gold | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| 4897181 | SM Rushmore Mall, LLC | c/o Perkins Coie LLP | Attn: Brian A. Audette | 131 S. Dearborn Street, Suite 1700 | | Chicago | IL | 60603 | |
| 5435081 | SM SOUTHERN HILLS MALL LLC | PO BOX 6180-GSZ001 | | | | HICKSVILLE | NY | | |
| 5473673 | SMABY DUSTIN | 518 ILLINOIS 31 MCHENRY111 | | | | MCHENRY | IL | | |
| 5779566 | SMABY PHILLIS | 122 LOHN ST | | | | FOSSTON | MN | 56542 | |
| 5435083 | SMACKTOMCOM LLC | 1940 S BAYSHORE LANE | | | | MIAMI | FL | | |
| 5473674 | SMAGLO GEORGE | 113 VALLEY GREEN DR | | | | PENFIELD | NY | | |
| 5473675 | Smail, Kreig | Redacted | | | | | | | |
| 5779567 | SMAILES SARA | 17149 TR 65 | | | | CONESVILLE | OH | 43811 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5473676 | SMAJLOVIC MONIQUE | 4808 CLEVELAND LN | | | | PASCO | WA | | |
| 5473677 | SMALL ANGELA | 245 JARED DR | | | | MADISON | NC | | |
| 5779569 | SMALL ANGELA | 245 JARED DR | | | | MADISON | NC | 27025 | |
| 5473678 | SMALL AUDITH | 233 S FULTON AVE APT 4K | | | | MOUNT VERNON | NY | | |
| 5779570 | SMALL BECCA | 271 OHIO ST | | | | BANGOR | ME | 04401 | |
| 5779572 | SMALL CHARLES | 3312 CALVERT ST | | | | DETROIT | MI | 00784 | |
| 5779573 | SMALL CHRISTINA | 16723 SW 94 TH AVE | | | | MIAMI | FL | 33157 | |
| 5779574 | SMALL CHRISTY | 805 EAST 2ND ST | | | | KAPLAN | LA | 70548 | |
| 5435085 | SMALL CLAIMS COURT OF ETOWAH C | ETOWAH COUNTY COURTHOUSE 801 FORREST AVENUE SUITE 202 | | | | GADSDEN | AL | | |
| 5435087 | SMALL CLAIMS COURT OF SAINT CL | ST CLAIR COUNTY COURTHOUSE 18 | | | | PELL CITY | AL | | |
| 5435089 | SMALL CLAIMS CRT OF MOBILE COU | MOBILE COUNTY COURTHOUSE 205 GOVERNMENT ST RM 317 | | | | MOBILE | AL | | |
| 5779575 | SMALL CYRIL | 22118 33RD AVE | | | | SPRINGFIELD G | NY | 11412 | |
| 5779576 | SMALL D | 516 BAKER | | | | SALINA | KS | 67401 | |
| 5473680 | SMALL DANIELLE | 41-08 BROADWAY APT 2F QUEENS081 | | | | ASTORIA | NY | | |
| 5779577 | SMALL DON | 788 LAUREL RD | | | | BEAUFORT | NC | 28516 | |
| 5779578 | SMALL EDWARD | 2211 DEEPP CREEK | | | | PORTSMOUTH | VA | 23704 | |
| 5779579 | SMALL ENG R K M | 605 N OSAGE AVE | | | | DEWEY | OK | 74029 | |
| 5779580 | SMALL ENGIN GOLDEN RULE | 796 ANTELOPE BLVD | | | | RED BLUFF | CA | 96080 | |
| 5779581 | SMALL ENGINE & MOWER SERVICES | | | | | | | | |
| 4865619 | SMALL ENGINE SOLUTIONS LLC | 319 ISLAND CREEK RD | | | | PIKEVILLE | KY | 41501 | |
| 5779583 | SMALL FRANCINE | 7802 GIFFORD ST | | | | NORFOLK | VA | 23518 | |
| 5435093 | SMALL FRYZ LLC | 62 SULGRAVE RD | | | | WEST HARTFORD | CT | | |
| 5779584 | SMALL GLADYS | 157 PALMETTO DRIVE | | | | LAPLACE | LA | 70068 | |
| 5779585 | SMALL GREG | 9408 SUGARBUSH DR | | | | RICHMOND | VA | 23225 | |
| 5779586 | SMALL HERMINIA | 53 EGGERT AVE | | | | BUFFALO | NY | 14215 | |
| 5779587 | SMALL JANICE | 12350 BENTON DR | | | | JAX | FL | 32225 | |
| 5779588 | SMALL JASMINE | 5440 MCDANIEL ROAD | | | | REMBERT | SC | 29128 | |
| 5473681 | SMALL JENNIFER | 741 DESTINY DR | | | | ROCK HILL | SC | | |
| 5779589 | SMALL JEROME | 114 GRAYSON ST | | | | ESTILL | SC | 29918 | |
| 5779590 | SMALL JOSEPH | 1923 HIGHWAY 300 | | | | SCHRIEVER | LA | 70395 | |
| 5779591 | SMALL JUDITH L | PO BOX 268 | | | | GARY | WV | 24836 | |
| 5779592 | SMALL KATINA | XXX | | | | FAYETTEVILLE | NC | 28306 | |
| 5779593 | SMALL KAY | NONE | | | | TRENTON | NC | 28585 | |
| 5779594 | SMALL KIM | 1514 PATTERSON GROVE RD | | | | APEX | NC | 27502 | |
| 5779595 | SMALL LEVIMICHELL | 2566 WALNUT RD | | | | LANCASTER | SC | 29720 | |
| 5779596 | SMALL LEXUS | PO BOX 31111 | | | | SAVANNAH | GA | 31410 | |
| 5779597 | SMALL LINDA | 1211 TRAILBOSS DR | | | | KILLEEN | TX | 76549 | |
| 5473683 | SMALL LIZ | 3600 E WASHINGTON BLVD | | | | FORT WAYNE | IN | | |
| 4131842 | Small Loads Plus | 17750 Charolais Rd. | | | | Foley | AL | 36535 | |
| 5779598 | SMALL LOADS PLUS | 17750 CHAROLAIS RD | | | | FOLEY | AL | 36535 | |
| 5473684 | SMALL MARGARET | 6 MALLARD LANE | | | | SCARBOROUGH | ME | | |
| 5779599 | SMALL MARIE | 1518 KENMORE BLVD | | | | ROANOKE | VA | 24012 | |
| 5779600 | SMALL MARY | 48 MAYFLOWER AVE | | | | TAUNTON | MA | 02780 | |
| 5779601 | SMALL MICHELLE | 509 SPINNAKER LANE APT E | | | | GREEN BAY | WI | 54301 | |
| 5473685 | SMALL MINDI | 60 OLD RT 30 | | | | MCKNIGHTSTOWN | PA | | |
| 5779602 | SMALL MIRACLE SWEEP SERVICE | P O BOX 3 | | | | JACKSON | CA | 95642 | |
| 4140844 | Small Miracle Sweeping Service | 20149 Neilson Rd. | | | | Pine Grove | CA | 95665 | |
| 4140932 | Small Miracle Sweeping Service | 20149 Nelison Rd. | | | | Pine Grove | CA | 95665 | |
| 5820758 | Small Miracle Sweeping Service | 20149 Nelison Rd. | | | | Pine Grove | CA | 95665-9681 | |
| 5779603 | SMALL MISTY | 2195 Armenia Rd | | | | Chester | SC | 29706-5805 | |
| 5779604 | SMALL MONICA S | 136 1 2 E BLV | | | | SHREVEPORT | LA | 71104 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5473686 | SMALL OPHELIA | PO BOX 792 | | | | RAVENEL | SC | | |
| 5779605 | SMALL PATRICIA | 5 SOUTH CHERRY LANE | | | | RUMSON | NJ | 07760 | |
| 5779606 | SMALL PETER JR | 8517 BOYDTON PLANK RD | | | | PETERSBURG | VA | 23803 | |
| 5473687 | SMALL RECIE | 16127 EDGEWOOD DRIVE | | | | CHESTER | VA | | |
| 5779607 | SMALL SALLIE | PO BOX 696 LANEDEER | | | | MONTANA | WY | 59043 | |
| 5779608 | SMALL SHARON | 1150 SANDY BEACH DR | | | | MACON | GA | 31220 | |
| 5473688 | SMALL SHAWN | 5 ROCK SPRING RD | | | | WEST ORANGE | NJ | | |
| 5779609 | SMALL SIRENA | 5010 CHERRY BLUFF CT | | | | COLS | OH | 43230 | |
| 5779610 | SMALL TAKECIA | 73 ROLLSWOOD DR | | | | ST MARYS | GA | 31558 | |
| 5779611 | SMALL TIM | 1817 LOGAN TERRY RD | | | | LANCASTER | SC | 29720 | |
| 5779612 | SMALL TYRESA | 6355 OAKLEY RD APT 1109 | | | | UNION CITY | GA | 30349 | |
| 5779613 | SMALL VEONICA | 1302 ADDRIAN14 | | | | NEW IBERIA | LA | 70560 | |
| 5473690 | SMALLEY DANIELLE | 6675 MEADOW VIEW CT | | | | AVON | IN | | |
| 5779615 | SMALLEY DEBRA | ENTER ADDRESS | | | | LEXINGTON | KY | 40503 | |
| 5779616 | SMALLEY GABRIEL | 735 N HARVARD BLVD | | | | LOS ANGELES | CA | 90029 | |
| 5473691 | SMALLEY LATOYAH | 33 ASPEN PL APT 7E | | | | PASSAIC | NJ | | |
| 5473692 | SMALLEY LINDSAY | 11908 ELMHURST TRL | | | | HILLSBORO | OH | | |
| 5779617 | SMALLEY MICHAEL J | 1946 FRANCIS ST | | | | EAU CLAIRE | WI | 54703 | |
| 5779618 | SMALLEY SARA | P O BOX 729 | | | | LYNCHBURG | OH | 45142 | |
| 5779619 | SMALLEY TERI | 1634 CARLSBAD TRC | | | | FAYETTEVILLE | AR | 72704 | |
| 5779620 | SMALLING VIVIAN | 9802 SW 222 TERR | | | | MIAMI | FL | 33190 | |
| 5779621 | SMALLS ALLIE | 106 ROSWELL DR | | | | RIDGEVILLE | SC | 29472 | |
| 5779622 | SMALLS ANDREA | 1609 COLONY | | | | COLUMBIA | SC | 29203 | |
| 5779623 | SMALLS ANDREA B | 4330 N JIMTOWN DR | | | | NORTH CHARLESTON | SC | 29406 | |
| 5779624 | SMALLS ANWAR | 1818 TAZEWELL AVE SE | | | | ROANOKE | VA | 24013 | |
| 5779625 | SMALLS ASHLEY | 319 MERRIMACK BLVD | | | | MONCKS CORNER | SC | 29461 | |
| 5779626 | SMALLS AYAUNA | 4895 RIVER ROAD | | | | JOHNS ISLAND | SC | 29455 | |
| 5779627 | SMALLS BRITTANI | LISA BRADLEY | | | | N CHAS | SC | 29420 | |
| 5779628 | SMALLS CHASITY | PLEASE ENTER YOUR STREET | | | | CROSS | SC | 29436 | |
| 5779629 | SMALLS CICELY | 1503 ROBINSON ST | | | | PORT ROYAL | SC | 29935 | |
| 5779630 | SMALLS CIERRIA | 801 WILMINGTON ST | | | | BEAUFORT | SC | 29902 | |
| 5779631 | SMALLS COURTNEY | 117 PECAN GROVE AVE | | | | GOOSECREEK | SC | 29445 | |
| 5779632 | SMALLS DIJUAN | 6119 BRANDYHALL CT | | | | FORT WASHINGTON | MD | 20744 | |
| 5779633 | SMALLS FREDRICKA | 235 LINE ST | | | | CHARLESTON | SC | 29403 | |
| 5779634 | SMALLS GARY | 2207 E 12TH ST | | | | PUEBLO | CO | 81001 | |
| 5779635 | SMALLS HERMAN | 349 ORANGE GROVE RD | | | | ST HELENA IS | SC | 29920 | |
| 5779636 | SMALLS JAMIE | 2149 WALBERG DR | | | | HINESVILLE | GA | 31313 | |
| 5779637 | SMALLS JEFFERSON | 930 NW 95 ST APT 304 | | | | MIAMI | FL | 33150 | |
| 5779638 | SMALLS JESSICA | 526 SEASIDE RD | | | | STHELENA | SC | 29920 | |
| 5779639 | SMALLS JOYCE | PO BOX 6332 | | | | SAVANNAH | GA | 31414 | |
| 5779640 | SMALLS JULIE | 209 DEAS DR | | | | GEORGETOWN | SC | 29440 | |
| 5779641 | SMALLS LATOYA | 3605 29TH ST E | | | | BRADENTON | FL | 34208 | |
| 5779642 | SMALLS LISA | 326 ALONIA LN | | | | MONCKS CORNER | SC | 29461 | |
| 5779643 | SMALLS LIZA | 1511 THOROUGHBRED TRL | | | | PARKTON | NC | 28371 | |
| 5779644 | SMALLS MAKEDA | 2301 GREENWOOD DR | | | | CLEMENTON | NJ | 08021 | |
| 5779646 | SMALLS MARGARET | 1990 HAWTHORNE DRIVE LT 311 | | | | N CHALRESTON | SC | 29406 | |
| 5779647 | SMALLS MARTHIA | 233 FORT JOHNSON DRIVE | | | | SUMMERVILLE | SC | 29483 | |
| 5779648 | SMALLS MICHAEL | 100 AVONSHIRE DR | | | | SUMMERVILLE | SC | 29483 | |
| 5779649 | SMALLS MICHELLE | PO BOX 6731 | | | | LOBECO | SC | 29931 | |
| 5779650 | SMALLS MINNIE | 2551 MIDLIN PARK | | | | N CHAS | SC | 29418 | |
| 5779651 | SMALLS MONIQUE | 2284 ASHLEY RIVER RD | | | | CHARLESTON | SC | 29414 | |
| 5779652 | SMALLS NICOLE | 2001 STOKES AVE APT108 | | | | N CHARLESTON | SC | 29406 | |
| 5779653 | SMALLS OPHELIA | 6038 FIREMAN DRIVE | | | | RAVENELL | SC | 29470 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5779654 | SMALLS PATRICIA | 13813 S W 111 PLACE | | | | MIAMI | FL | 33176 | |
| 5779655 | SMALLS REDINA | 129 IVYSTONE | | | | MYRTLE BCH | SC | 29588 | |
| 5779656 | SMALLS REGINA | 9031 PENNY CREEK RD | | | | ADAMS RUN | SC | 29426 | |
| 5779657 | SMALLS SANDRA | 4901 SUNBEAM RD APT806 | | | | JACKSONVILLE | FL | 32257 | |
| 5779658 | SMALLS SHAWNQUA | PLEASE ENTER | | | | N CHAS | SC | 29420 | |
| 5779659 | SMALLS SHAWNQUE | 7636 PLANTATION RD APT 1 | | | | NORTH CHARLESTO | SC | 29406 | |
| 5779660 | SMALLS STELLA A | 108 WIND RD | | | | NORTH AUGUSTA | SC | 29860 | |
| 5779661 | SMALLS TANYA | 7432 WOODHILL PK DR APT 1522 | | | | ORLANDO | FL | 32818 | |
| 5779662 | SMALLS TASHA | 1400 10TH ST APT 111 | | | | SARASOTA | FL | 34236 | |
| 5779663 | SMALLS TERESA | 635 RED HORSE LN | | | | VIRGINIA BCH | VA | 23462 | |
| 5779664 | SMALLS TONICIA | 305 SANDERS DRIVE | | | | ROCKY MOUNT | NC | 27801 | |
| 5779665 | SMALLS VERGIENAKEYS | 7950 CROSS ROADS DRIVE | | | | NORTH CHARLESTON | SC | 29406 | |
| 5779666 | SMALLS VERNADETTE | 24 SOUTH GROVE AVE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5779667 | SMALLS VONDA | 4603 WHITEWAY DR | | | | TAMPA | FL | 33617 | |
| 5779668 | SMALLS WILLIE M | 123 BREVARD PKWY APT C203 | | | | LEXINGTON | SC | 29073 | |
| 5779669 | SMALLWOOD ANTHONY | 1204 EAST LAUREL RD | | | | LONDON | KY | 40741 | |
| 5779670 | SMALLWOOD BROOKLYNN L | 457 KOERBER AVE | | | | AKRON | OH | 44314 | |
| 5779671 | SMALLWOOD CASEY | 160 FRANCES DR | | | | BLANCHESTER | OH | 45107 | |
| 5779672 | SMALLWOOD CHARELLE | 222 N PT RD | | | | BALTIMORE | MD | 21224 | |
| 5779673 | SMALLWOOD CHASITY | 2723 MULBERRY ACADEMY ST | | | | RAMSEUR | NC | 27316 | |
| 5779674 | SMALLWOOD CHRIS | 5901 SW 17TH CT | | | | PLANTATION | FL | 33317 | |
| 5779675 | SMALLWOOD COY | 1706 CALDER RIDGE RD | | | | BELPRE | OH | 45714 | |
| 5473695 | SMALLWOOD DEEDEE | 8081 MARVIN D LOVE FWY APT 206 | | | | DALLAS | TX | | |
| 5779677 | SMALLWOOD JAMES | KMART | | | | GREENVILLE | NC | 27834 | |
| 5779678 | SMALLWOOD KATHLEEN | 106 FEATHERBIRD LANE | | | | HEDGESVILLE | WV | 25427 | |
| 5779679 | SMALLWOOD LAFAYETTE | 1315 BOLTON ST | | | | NORFOLK | VA | 23504 | |
| 5779680 | SMALLWOOD LATRICIA | 4948 BEACON AVE | | | | ST LOUIS | MO | 63120 | |
| 5473696 | SMALLWOOD LEWIS | 601 PENNSYLVANIA NW AVE DISTRICT OF COLUMBIA001 | | | | WASHINGTON | DC | | |
| 5779681 | SMALLWOOD NATALIE | 738 BAYLY | | | | CAMBRIDGE | MD | 21613 | |
| 5779682 | SMALLWOOD RAYNISHA | 223 W 28TH ST | | | | WILMINGTON | DE | 19802 | |
| 5473697 | SMALLWOOD ROBIN | 3021 MUNSON CT | | | | SNELLVILLE | GA | | |
| 5435095 | SMALLWOOD SABRINA | 1730 LANCASTER AVENUE | | | | WILMINGTON | DE | | |
| 5473698 | SMALLWOOD TAMIKA | 3260 WOODLAND AVE | | | | NORFOLK | VA | | |
| 5779683 | SMALLWOOD TONI | 2615 BURD | | | | ST LOUIS | MO | 63112 | |
| 5779684 | SMALLWOOD TRESSA | 3669 TOM CAT TRL | | | | LONDON | KY | 40741 | |
| 5779685 | SMARAGDAS STELLA | 153 CLINTON AVE | | | | MASTIC | NY | 11950 | |
| 5779686 | SMARNA CHILKALAPUDI | XXXXXXXX | | | | FREMONT | CA | 94539 | |
| 5779687 | SMARR PAULA | 4440 DANNY R WIMBERLY | | | | SHREVEPORT | LA | 71119 | |
| 5779688 | SMARR REBECCA | 607 N CONGRESS ST | | | | YORK | SC | 29745 | |
| 5473699 | SMART AMY | 19193 FLORENCE ST MACOMB099 | | | | ROSEVILLE | MI | | |
| 5473700 | SMART ANDREW | 41 MORNING GLORY ROAD | | | | WARREN | NJ | | |
| 5779689 | SMART CARLOS | 6139 CONCH SHELL CT | | | | SAN DIEGO | MS | 29139 | |
| 4131604 | Smart Direct LLC | PO BOX 4819 | | | | HILO | HI | 96720 | |
| 5435097 | SMART DOCUMENT SOLUTIONS LLC | PO BOX 409740 | | | | ATLANTA | GA | | |
| 5473702 | SMART ELIZABETH | 64 LACEY OAK DR | | | | FORT STEWART | GA | | |
| 5779690 | SMART INK MEDIA LLC | 301 MARSH OAKS DR | | | | WILMINGTON | NC | 28411 | |
| 5435099 | SMART INTERIONAL TRADE LTD | 5413 SPRING CREEK WAY ELK GROVE C | | | | ELK GROVE | CA | | |
| 5779691 | SMART JOYCE | 2909 CHIVALRY PLACW | | | | SHREVEPORT | LA | 71107 | |
| 5779692 | SMART KAREN | 2224 DEAN DRIVE | | | | NORFOLK | VA | 23518 | |
| 5779693 | SMART LAKESHA | 250 CYPRESS LANE APT 8E | | | | GREENVILLE | MS | 38701 | |
| 5779694 | SMART LATOYA | 2285 NW 91ST ST | | | | MIAMI | FL | 33167 | |
| 5473703 | SMART LOMAN | 9606 MAPLE LEAF DR | | | | HOUSTON | TX | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5783 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5779695 | SMART LULA | 508 N LEE ST | | | | QUITMAN | GA | 31643 | |
| 5435101 | SMART MARKETS FUND REIT LLC | DBA SCG WHITE RIVER CORP PARK LLC | DBA SCG WHITE RIVER CORP PARK LLC | | | LOS ANGELES | CA | | |
| 5473704 | SMART MARY | 9179 CHERRY BLOSSOM LN | | | | CINCINNATI | OH | | |
| 5435103 | SMART MOBILE GADGETS LLC | 530 NAGEL COURT | | | | WEST CHICAGO | IL | | |
| 5779696 | SMART REBECCA | 5500 OAKLEY INDUSTRIAL BL | | | | FAIRBURN | GA | 30213 | |
| 5473705 | SMART ROBIN | 6042 CREEKFORD DR | | | | LITHONIA | GA | | |
| 5473706 | SMART SCOTT | 64 LACEY OAK DR | | | | FORT STEWART | GA | | |
| 5779697 | SMART SHOPPER | P O BOX 910 | | | | CARROLL | IA | 51401 | |
| 5779698 | SMART SONYA | 11150 SW 196 ST APT 108 | | | | MIAMI | FL | 33157 | |
| 4130338 | Smart Surplus | P. O. Box 504 | | | | New Holland | PA | 17557 | |
| 5435105 | SMART SURPLUS INC | PO BOX 504 | | | | NEW HOLLAND | PA | | |
| 5013198 | Smart Surplus, Inc | P.O. Box 504 | | | | New Holland | PA | 17557 | |
| 5779699 | SMART TIMOTHY | 701 SATILLA TRAIL | | | | BLACKSHEAR | GA | 31516 | |
| 5779700 | SMART WENDY | 151 MCCARTER DR | | | | WELLFORD | SC | 29385 | |
| 5779701 | SMART WILLIAM B | PO BOX 7003 | | | | GILLETTE | WY | 87217 | |
| 4807296 | Smart Zone (HK) Limited | Block E, 19/F, Koon Wo Industrial Bldg. | 63-75 Ta Chuen Ping St. | | | Kwai Chung | | | HONG KONG |
| 5013786 | SMARTECOM LLC | 3292 N 29TH CT | | | | HOLLYWOOD | FL | 33020 | |
| 5435107 | Smartek USA Inc | Redacted | | | | | | | |
| 4859317 | SMARTEK USA INC | 12 HINSDALE ST | | | | BROOKLYN | NY | 11207 | |
| 5435109 | SMARTEL SOLUTIONS LLC | 800-C APGAR DRIVE | | | | SOMERSET | NJ | | |
| 5435111 | SMARTER TOOLS INC | 12195 HARLEY CLUB DR | | | | ASHLAND | VA | | |
| 4859534 | SMARTER TOOLS INC | 12195 HARLEY CLUB DR | | | | ASHLAND | VA | 23005 | |
| 4806865 | SMARTER TOOLS INC | Redacted | | | | | | | |
| 5779702 | SMARTERVILLE PRODUCTIONS LLC | 1001 FLEET ST 8TH FL M AMREIN | | | | BALTIMORE | MD | 21202 | |
| 5435113 | SMARTHOME | 1621 ALTON PARKWAY SUITE 100 | | | | IRVINE | CA | | |
| 4907331 | Smartlabs, Inc. | Attn: Accounting | 1621 Alton Pkwy, Ste 100 | | | Irvine | CA | 92606 | |
| 5779703 | SMARTLOWIT JOSEPH | 309 SHIXNEET ST | | | | TOPPENISH | WA | 98948 | |
| 5473707 | SMARTSTENNETT MICHAEL | 186-6 TANK DESTROYER BLVD | | | | FORT HOOD | TX | | |
| 5779705 | SMASHEY SUSAN | 172 RAMSEY GAP RD | | | | GOSHEN | VA | 22439 | |
| 5473708 | SMATHERS AMANDA | 38 PORTER AVE | | | | BATAVIA | NY | | |
| 5779706 | SMATHERS KATHERINE | 100 ROCKINGHAM RD 6 | | | | DERRY | NH | 03038 | |
| 5473709 | SMATHERS NICOLE | 506 PLUMMER ST | | | | OIL CITY | PA | | |
| 5779707 | SMAW JO | 6427 STARBROOK DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5779708 | SMAW THERESA | 606 TARBORO ST | | | | WASHINGTON | NC | 27889 | |
| 5473710 | SMAYDA MARIBETH | 1251 NE 108TH ST APT 125 | | | | MIAMI | FL | | |
| 5779709 | SMB DEVEL LLC | 109 OAK AVE SECOND FLOOR | | | | SHELTON | CT | 06484 | |
| 4859462 | SMB INTERNATIONAL LLC | 121 HIGHWAY 36 STE 180 | | | | WEST LONG BRANCH | NJ | 07764 | |
| 5779710 | SMEAL MELANIE L | 3116 LKPT-OLCT RD | | | | RUSTON | LA | 71270 | |
| 5473711 | SMEALL ANDREA | 5602 INDINA LAKES RD | | | | FALLON | NV | | |
| 5435115 | SMECO SOUTHERN MARYLAND ELECTRIC COOP | PO BOX 62261 | | | | BALTIMORE | MD | | |
| 5779711 | SMECO SOUTHERN MARYLAND ELECTRIC COOP | PO BOX 62261 | | | | BALTIMORE | MD | 21264-2261 | |
| 5779712 | SMEDEY PAMELA | 3415 SAINT JOHNS WAY | | | | SOUTH BEND | IN | 46628 | |
| 5779713 | SMEDLEY BILLY | 3502 RAINTREE CT | | | | DOUGLASVILLE | GA | 30135 | |
| 5779714 | SMEDLEY DONNA S | 654 KARLEYS WAY | | | | MIDDLETOWN | VA | 22645 | |
| 5473712 | SMEDLEY DREW | 1721 WHISPERING WINDS CT | | | | WEST TERRE HAUTE | IN | | |
| 5779715 | SMEDLEY MONIESHA K | 3415 SAINT JOHNS WAY | | | | SOUTH BEND | IN | 46628 | |
| 5473713 | SMEE DESMOND | 502 E COUNTRY PLAZA N | | | | GILBERT | AZ | | |
| 5473714 | SMEETON FLOYD | 10 BORODELL PL | | | | NEW LONDON | CT | | |
| 5779716 | SMEGO JAMIE | 137 S 150 W | | | | CLEARFIELD | UT | 84015 | |
| 5473715 | SMELCER DAVID | P O BOX 452 | | | | FINDLAY | OH | | |
| 5779717 | SMELCER SHEILA | 28 MULL COVE ROAD | | | | WAYNESVILLE | NC | 28786 | |
| 5473716 | SMELKER CHRISTINA | 5650 COUNTY ROAD 29 | | | | STRATTON | CO | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5779718 | SMELKO CHRISTINA M | 9601 ROSEWOOD POINT TER 101 | | | | BONITA SPRINGS | FL | 34135 | |
| 5473717 | SMELLEY SYLVIA | 2612 NORTH RD | | | | GARDENDALE | AL | | |
| 5473718 | SMELLIE MARCIA | 1918 W 3RD ST | | | | JACKSONVILLE | FL | | |
| 5779719 | SMELSER MARK | 120 WITHERS ST | | | | SUFFOLK | VA | 23434 | |
| 5779720 | SMELTZER HOLMES F | 115OAKST | | | | WARDENSVILLE | VA | 26851 | |
| 5779721 | SMELTZER KATHY | 3275 NORTH SUSQUEHNANNA TR | | | | YORK | PA | 17406 | |
| 5473719 | SMENGELKOCH SCOTT | 1253 9TH ST N CASS017 | | | | FARGO | ND | | |
| 5473720 | SMERK GARY | 8211 TALL TIMBER DR | | | | GAINESVILLE | VA | | |
| 5473721 | SMETKA TINA | 14741 DEAN STREET | | | | TAYLOR | MI | | |
| 5435117 | SMI ENTERPRISES INC | PO BOX 460271 | | | | FORT LAUDERDALE | FL | | |
| 5473722 | SMIALEK BARB | 1215 W SIGWALT STREET COOK031 | | | | ARLINGTON HEIGHTS | IL | | |
| 5473723 | SMIECH BARBARA | 5967 S HELENA CT | | | | CENTENNIAL | CO | | |
| 5473724 | SMIGIEL MARY G | 99 OLYMPUS CIRCLE | | | | LITTLETON | CO | | |
| 5779723 | SMIGROCKY NANCY | 28525 HIDDEN VALLEY DR | | | | CHAGRIN FALLS | OH | 44022 | |
| 5779724 | SMILE DENTAL | 5201 OLYMPIC DR NW | | | | GIG HARBOR | WA | 98335 | |
| 5779725 | SMILEY ANGELA | 2114 WEST 83RD | | | | CLEVELAND | OH | 44102 | |
| 5779726 | SMILEY CHELSEA | 2348 LAKE FOREST DR | | | | NASHVILLE | TN | 37211 | |
| 5473725 | SMILEY CHRIS | 5124 HOOVER GATE LN | | | | WESTERVILLE | OH | | |
| 5473726 | SMILEY DANIELLE | 2021 WEYBRIDGE CT | | | | HINESVILLE | GA | | |
| 5473727 | SMILEY DANNY | 1201 TENNEVUE EST | | | | PADUCAH | KY | | |
| 5779727 | SMILEY DESMON | 607 EMILY LN APT 1301 | | | | PIEDMONT | SC | 29673 | |
| 5779728 | SMILEY ERIN | 820 W 21ST ST | | | | LORAIN | OH | 44052 | |
| 5779729 | SMILEY HARRY | 204 KENTUCKY DR | | | | LADSON | SC | 29456 | |
| 5779730 | SMILEY KELVIN | 550 COMMERECE ST | | | | WEST POINT | MS | 39773 | |
| 5779731 | SMILEY KIMBERLY | 1406 ASHER DOWNS DR | | | | GREENSBORO | NC | 27405 | |
| 5779732 | SMILEY LAKEESHA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63106 | |
| 5779733 | SMILEY MARGIE M | 1002 WIHITEY CHASE | | | | STONE MONT | GA | 30088 | |
| 5779734 | SMILEY MYRNA | 117 TOMBERLINE DR | | | | EUTAWVILLE | SC | 29048 | |
| 5779735 | SMILEY RANDY | 460 WARREN COURT | | | | MARSHFIELD | MO | 65706 | |
| 5779736 | SMILEY ROGER | 3860 S HIGUERA ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 5779738 | SMILEY STACY | 1107 W 4TH ST | | | | WILMINGTON | DE | 19805 | |
| 5779739 | SMILEY TERESA | 7 ABRAHAM DR | | | | GREENVILLE | SC | 29605 | |
| 5779740 | SMILEY THELMA | 719 MARVIN AVE APT 204 | | | | NORFOLK | VA | 23518 | |
| 5779741 | SMILING SANTANA | 1124 GOODWILL CHURCH RD | | | | MANNING | SC | 29102 | |
| 5779742 | SMILOWITZ MICHELLE | 1950 NE 118TH RD | | | | NORTH MIAMI | FL | 33181 | |
| 5779743 | SMILY RODRIGUEZ | 1624 NELSON AVE | | | | BRONX | NY | 10453 | |
| 5779744 | SMIPES JOHN | 3966 GRAND AVE | | | | ALLISON PARK | PA | 15101 | |
| 5779746 | SMITER TAMMY | 1730 N 7TH ST | | | | MILWAUKEE | WI | 53205 | |
| 5779747 | SMITH | PO BOX 191986 | | | | CHICAGO | IL | 60619 | |
| 5435119 | SMITH & GREAVES LLP | 621 SW MORRISON STREET STE 70 | | | | PORTLAND | OR | | |
| 4867892 | SMITH & VANDIVER CORP | 480 AIRPORT BLVD | | | | WATSONVILLE | CA | 95076 | |
| 5473729 | SMITH AARON | 105 MAPLE LEAF LANE | | | | CLYDE | NC | | |
| 5779748 | SMITH AARON | 105 MAPLE LEAF LANE | | | | CLYDE | NC | 28721 | |
| 5779749 | SMITH AARON E | 4321 N TAYLOR | | | | ST LOUIS | MO | 63115 | |
| 5473730 | SMITH ABDUL | 580 WASHINGTON AVE APT A11 | | | | BELLEVILLE | NJ | | |
| 5779750 | SMITH ABIGAIL | PUT HERE | | | | PUT HERE | MA | 01906 | |
| 4861653 | SMITH ABRASIVES INC | 1700 SLEEPY VALLEY RD | | | | HOT SPRINGS | AR | 71901 | |
| 5779751 | SMITH ABROM | 3520 TULANE RD | | | | NESBIT | MS | 38651 | |
| 5779752 | SMITH ADGREA | 325 WILLIAMS COPELAND | | | | JESUP | GA | 31513 | |
| 5779753 | SMITH ADINA | 15 GOFF ST | | | | DALEVILLE | AL | 36322 | |
| 5779754 | SMITH ADONNA | 2506 MCCLARAN | | | | ST LOUIS | MO | 63136 | |
| 5473731 | SMITH ADRIANA | 50 LEGION ST APT 19G | | | | BROOKLYN | NY | | |
| 5779755 | SMITH ADRIENNE | 913 CLEMONS STREET | | | | GREENVILLE | MS | 38701 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5779756 | SMITH ADRINNA | 6080 HOTEL ST | | | | AUSTELL | GA | 30106 | |
| 5779757 | SMITH AGELITA M | 1018 DULLE ST | | | | JEFFERSON CITY | MO | 65109 | |
| 5779758 | SMITH AGNES | 162 BUCKINGHAM AVE | | | | FAY | NC | 28301 | |
| 5779759 | SMITH AIESHA | 110 A DUNCAN AVE | | | | PAWLEYS ISLAND | SC | 29585 | |
| 5779760 | SMITH AISHA | 1342 ANDRY ST | | | | NEW ORLEANS | LA | 70117 | |
| 5779761 | SMITH AKEIANECIA | 100 COLLEGE PARK BOX669 | | | | DOUGLAS | GA | 31533 | |
| 5779762 | SMITH AKIA M | 4630 PARRISH ST | | | | PHILA | PA | 19139 | |
| 5779763 | SMITH AKICHA | 1333 E 61 ST AP 13 B | | | | TULSA | OK | 74136 | |
| 5473732 | SMITH ALAN | PO BOX 93364 | | | | SOUTHLAKE | TX | | |
| 5779764 | SMITH ALANA | 1923 LAKE STREET | | | | OMAHA | NE | 68110 | |
| 5779765 | SMITH ALDREAKA | PO BOX 54515 | | | | BATON ROUGE | LA | 70892-4515 | |
| 5779766 | SMITH ALECZANDRIA | 881 N WILLIAM ST | | | | NORTH BABYLON | NY | 11735 | |
| 5779767 | SMITH ALEE | PO BOX376 | | | | ALTAVISTA | VA | 24550 | |
| 5779768 | SMITH ALEJANDRO | 1814 FOREST AVE APT 7 | | | | COLUMBUS | GA | 31906 | |
| 5779769 | SMITH ALESHA | 16 SOUTH STREET | | | | CHARLESTON | SC | 29403 | |
| 5779770 | SMITH ALEX | 4234 B GRAYBACK CR | | | | EVERETT | WA | 98201 | |
| 5473733 | SMITH ALEXANDER | 109 WILTON DR | | | | STATESBORO | GA | | |
| 5779771 | SMITH ALEXANDER | 109 WILTON DR | | | | STATESBORO | GA | 30458 | |
| 5473734 | SMITH ALEXIS | 7000 DECKER LN 3902 | | | | AUSTIN | TX | | |
| 5779773 | SMITH ALEXIS D | 1782 D STREET 84 | | | | HAYWARD | CA | 94541 | |
| 5779774 | SMITH ALEXIS M | 1321 7TH AVE N | | | | BIRMINGHAM | AL | 35203 | |
| 5779775 | SMITH ALEXZANDRA | 118 N EXTENSIONR RD | | | | MESA | AZ | 85201 | |
| 5779776 | SMITH ALFORD | 10848 JR SIMS RD | | | | IRWINTON | GA | 31042 | |
| 5473735 | SMITH ALFRED | PO BOX 4291 | | | | TAMPA | FL | | |
| 5779778 | SMITH ALFREDA | 1135 E VALERIE DR | | | | TEMPE | AZ | 85281 | |
| 5779779 | SMITH ALFREDA B | 810 HYMAN CIR | | | | BUNNELL | FL | 32110 | |
| 5473736 | SMITH ALICE | AUSTIN THOMPSON | | | | RIVERISDE | CA | | |
| 5779780 | SMITH ALICE | AUSTIN THOMPSON | | | | RIVERISDE | CA | 92504 | |
| 5779781 | SMITH ALICIA | 10 GOODMAN ST | | | | GENEVA | NY | 14456 | |
| 5779782 | SMITH ALICIA G | 1917 JOFFRE AVE | | | | TOLEDO | OH | 43607 | |
| 5473737 | SMITH ALISA | 1031 MERLE CT | | | | HAMILTON | OH | | |
| 5779783 | SMITH ALISHA | 7106 STOCKLEY RD | | | | UPPER DARBY | PA | 19082 | |
| 5779784 | SMITH ALISHI | 702 AVENUE F | | | | NEW ORLEANS | LA | 70131 | |
| 5779785 | SMITH ALIZE L | 7105 HEAVRIN AVENUE | | | | LOUISVILLE | KY | 40218 | |
| 5779786 | SMITH ALLEN | P O BOX 326 | | | | BANGOR | ME | 04401 | |
| 5473738 | SMITH ALLYSON | 7747 SIDEN DR | | | | HANOVER | MD | | |
| 5473739 | SMITH ALMA | 9200 EDWARDS WAY | | | | ADELPHI | MD | | |
| 5779787 | SMITH ALMA | 9200 EDWARDS WAY | | | | ADELPHI | MD | 20783 | |
| 5473740 | SMITH AMANDA | 799 ASAVILLIE CHURCH RD | | | | ANDERSON | SC | | |
| 5779789 | SMITH AMANDA | 799 ASAVILLIE CHURCH RD | | | | ANDERSON | SC | 29625 | |
| 5779790 | SMITH AMARANTE | 113 VAN LENNEN | | | | CHEYENNE | WY | 82007 | |
| 5779791 | SMITH AMARYLIS | 7636 DALE AVE | | | | ST LOUIS | MO | 63117 | |
| 5779792 | SMITH AMBER | PO BOX 284 | | | | CLINTWOOD | VA | 24228 | |
| 5779793 | SMITH AMBER N | 1097 BASSWOOD CT | | | | CLAYTON | GA | 30296 | |
| 5779794 | SMITH AMBERLY K | 152 KATHY DR | | | | CHICK | GA | 30736 | |
| 5779795 | SMITH AMEERAH | 85 MONTGOMERY AVE | | | | IRVINGTON | NJ | 07111 | |
| 5779796 | SMITH AMICHELLE | P O BOX6222 | | | | NEW ORLEANS | LA | 70141 | |
| 5779797 | SMITH AMINA | 110 OAK LANE | | | | LELAND | NC | 28451 | |
| 5779798 | SMITH AMOS | 5869 RENEE CT | | | | CINCINNATI | OH | 45239 | |
| 5473741 | SMITH AMY | 11112 NEW YORK AVENUE ALLEGANY001 | | | | LAVALE | MD | | |
| 5779799 | SMITH AMY | 11112 NEW YORK AVENUE ALLEGANY001 | | | | LAVALE | MD | 21502 | |
| 5779800 | SMITH AN E | 710 W 9TH ST | | | | WILM | DE | 19801 | |
| 5779801 | SMITH ANDEJA | 1450 KNUTH AVE APY 3302 | | | | EUCLID | OH | 44132 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5779802 | SMITH ANDRA | 4905 PAMPLICO HWY LOT 6 | | | | FLORENCE | SC | 29505 | |
| 5779803 | SMITH ANDRE | 225 OREGON ST | | | | GREENVILLE | MS | 38701 | |
| 5779804 | SMITH ANDREA | 5661 BEACON PARK DR | | | | MEMPHIS | TN | 38134 | |
| 5779805 | SMITH ANDREA N | P O BOX 49396727 | | | | PAAUILO | HI | 96776 | |
| 5473742 | SMITH ANDREW | 15677 TUNDRA RD | | | | SAINT ROBERT | MO | | |
| 5779807 | SMITH ANDREW N | 4176 N 47TH | | | | MILWAUKEE | WI | 53216 | |
| 5473743 | SMITH ANDRIA | 905 LA LN | | | | CHATTANOOGA | TN | | |
| 5779808 | SMITH ANGEL | 1602 28TH ST | | | | PARKERSBURG | WV | 26101 | |
| 5473744 | SMITH ANGELA | 4417 23RD PKWY APARTMENT 104 | | | | TEMPLE HILLS | MD | | |
| 5779809 | SMITH ANGELA | 4417 23RD PKWY APARTMENT 104 | | | | TEMPLE HILLS | MD | 20748 | |
| 5779810 | SMITH ANGELA B | 2347 LINWOOD RD | | | | GASTONIA | NC | 28052 | |
| 5779811 | SMITH ANGELA C | 3057 DUPOINT ST | | | | SHREVEPORT | LA | 71109 | |
| 5779812 | SMITH ANGELINA | 6806 MARLOWE DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5779813 | SMITH ANGELIQUE | PO BOX 111370 | | | | LOS ANGELES | CA | 90011 | |
| 5779814 | SMITH ANGELITA | 1018 DULLE ST | | | | JEFFERSON CITY | MO | 65109 | |
| 5779815 | SMITH ANGERYN H | 512 GRADY ST | | | | MONTGOMERY | AL | 36108 | |
| 5473745 | SMITH ANGIE | 1602 BROOKRIDGE DR | | | | DECATUR | AL | | |
| 5779816 | SMITH ANGIE | 1602 BROOKRIDGE DR | | | | DECATUR | AL | 35601 | |
| 5779817 | SMITH ANISHA | 4445 PARKTON DR | | | | WARRENSVILLE | OH | 44104 | |
| 5779818 | SMITH ANITA | 4224 43RD AVE N | | | | BIRMINGHAM | AL | 35217 | |
| 5779819 | SMITH ANN | 43 RUTHERFORDLANE | | | | BUNKER HILL | WV | 25413 | |
| 5473746 | SMITH ANNA | 621 MAUPAS AVE | | | | SAVANNAH | GA | | |
| 5779820 | SMITH ANNA | 621 MAUPAS AVE | | | | SAVANNAH | GA | 31401 | |
| 5473747 | SMITH ANNETTE | 1597 WEYBRIDGE CIRCLE | | | | NAPLES | FL | | |
| 5779821 | SMITH ANNETTE | 1597 WEYBRIDGE CIRCLE | | | | NAPLES | FL | 34110 | |
| 5779822 | SMITH ANNIE | 597 BLOXAM AVE | | | | CLERMONT | FL | 34711 | |
| 5779823 | SMITH ANOTHONY | 2815 JAMES AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5473748 | SMITH ANTHONY | APT 4 | | | | MB | SC | | |
| 5779824 | SMITH ANTHONY | APT 4 | | | | MB | SC | 29577 | |
| 5779825 | SMITH ANTHONY T | 1022 MARCY AVE APT 104 | | | | OCON HILL | MD | 21144 | |
| 5779826 | SMITH ANTINISHA | 4116 FAIR AVE | | | | SAINT LOUIS | MO | 63115 | |
| 5779827 | SMITH ANTOINETTE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NJ | 07107 | |
| 5779828 | SMITH ANTONIA | 3048 SEERLEY CREEK DR | | | | INDIANAPOLIS | IN | 46241 | |
| 5779829 | SMITH ANTONIO | 3245 WINFIELD RD | | | | WINFIELD | WV | 25213 | |
| 5435126 | SMITH ANYA | 717 LA PORTE AVE | | | | SAN BERNARDINO | CA | | |
| 5779830 | SMITH APRIL | 2417 ROSEBRIER AVE | | | | ALBANY | GA | 31705 | |
| 5779832 | SMITH ARMSTRONG D | 2718 CARTER FARM CT | | | | ALEXANDRIA | VA | 22306 | |
| 5779833 | SMITH ARNITA L | 812 S HITCHITE AVE | | | | WEWOKA | OK | 74884 | |
| 5779834 | SMITH ARNOLD | XXXX | | | | GREAT MILLS | MD | 20634 | |
| 5779835 | SMITH ARTHUR F | 3922 LONGFELLOW ST | | | | HYATTSVILLE | MD | 20770 | |
| 5779836 | SMITH ASHA | 174 E PLYMOUTH ST APT 8 | | | | LONG BEACH | CA | 90805 | |
| 5779837 | SMITH ASHLEIGH | 2107 TROY RD | | | | SPRINGFIELD | OH | 45504 | |
| 5779838 | SMITH ASHLEY | 557 BROOKS RD | | | | COLUMBUS | MS | 39702 | |
| 5779839 | SMITH ASHLEY B | 1624 NW 25TH STREET | | | | LAWTON | OK | 73505 | |
| 5779840 | SMITH ASHLEY R | 12600 CRABTREE FALLS DR | | | | BRISTOW | VA | 20136 | |
| 5779841 | SMITH ASIA | 2243 ROSIER RD APT13-A | | | | AUGUSTA | GA | 30906 | |
| 5779842 | SMITH AUBREY | 2 CR 7150 | | | | BOONEVILLE | MS | 38829 | |
| 5779843 | SMITH AUGUSTA | 99 TIFTON ELDORADO RD APT 14B | | | | TIFTON | GA | 31794 | |
| 5779844 | SMITH AUNDRIA | 515 EAST 5TH | | | | HASTINGS | NE | 68901 | |
| 5779845 | SMITH AURELIA | 2766 TAYLOR HILL DRIVE | | | | JACKSONVILLE | FL | 32221 | |
| 5779846 | SMITH AVON | 663 RUTHERFORD RD | | | | GREENVILLE | SC | 29609 | |
| 5473750 | SMITH BARBARA | 6917 MERLIN CT | | | | CINCINNATI | OH | | |
| 5779847 | SMITH BARBARA | 6917 MERLIN CT | | | | CINCINNATI | OH | 45244 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5779848 | SMITH BARBARA J | 5657 ODAYA DRIVE APT 1 | | | | SACRAMENTO | CA | 95824 | |
| 5473751 | SMITH BARBRA | 2908 SINKING SPRINGS RD | | | | KNOXVILLE | TN | | |
| 5473752 | SMITH BEATRICE | 4811 ROXBURY RD | | | | CHARLES CITY | VA | | |
| 5779849 | SMITH BEATRICE | 4811 ROXBURY RD | | | | CHARLES CITY | VA | 23030 | |
| 5779850 | SMITH BEATRICE B | 2245 LANDOVER PLACE | | | | LYNCHBURG | VA | 24501 | |
| 5779851 | SMITH BEATRICE R | PO BOX 20 | | | | MELROSE | FL | 32666 | |
| 5779852 | SMITH BECKY | 1111 66TH ST NW | | | | BRADENTON | FL | 34209 | |
| 5779853 | SMITH BELINDA | 708 E MAIN | | | | MOUNT OLIVE | IL | 62069 | |
| 5779854 | SMITH BELONDE | 186 EDENVALE RD | | | | ROCK HILL | SC | 29730 | |
| 5473753 | SMITH BEN | 15013 W 150TH STREET N | | | | OLATHE | KS | | |
| 5473754 | SMITH BENJAMIN | 4722 CORALBERRY COURT | | | | ABERDEEN | MD | | |
| 5779856 | SMITH BENNETTA B | 10616 GLEN GARRY | | | | STL | MO | 63137 | |
| 5779857 | SMITH BERNADETTE | 1793 KNOX LAKE ROAD | | | | FREDERICKTOWN | OH | 43019 | |
| 5779858 | SMITH BERNADINE | 8009 MACON ST | | | | METAIRIE | LA | 70003 | |
| 5779859 | SMITH BERNARD | 109 SUNSET BLVD | | | | HERMITAGE | PA | 16148 | |
| 5779860 | SMITH BERNETTA | P O BOX 55 | | | | COLONIAL BEACH V | VA | 22443 | |
| 5779861 | SMITH BERNICE | 3520 CAGE RD | | | | SAINT LEONARD | MD | 20685 | |
| 5779862 | SMITH BERTHA | 1919 LILLY STREET APT F | | | | FORT MYERS | FL | 33916 | |
| 5779863 | SMITH BERTHA E | 823 D INDIAN CREEK RD | | | | WISE | VA | 24293 | |
| 5779864 | SMITH BETH | 75 LOGWWOD CIRCLE | | | | BURLINGTON | VT | 05452 | |
| 5779865 | SMITH BETHANY | 459 PINE ST | | | | MANCHESTER | NH | 03103 | |
| 5779866 | SMITH BETHPATTERSO M | 200 FERNWOOD RD | | | | WINTERSVILLE | OH | 43953 | |
| 5779867 | SMITH BETHSTEPHEN | 4748 DESERT RIDGE | | | | PARKTON | NC | 28371 | |
| 5779868 | SMITH BETSY | 1400 W WASHINGTON ST | | | | PARIS | TX | 75460 | |
| 5779869 | SMITH BETTINA | 2730 WASHINGTON DR | | | | FORT LAUDERDALE | FL | 33311 | |
| 5779870 | SMITH BETTY | 736 CEDAR ST | | | | GREENVILLE | MS | 38701 | |
| 5779871 | SMITH BEVERLEY | 593 GEORGIA CIRCLE | | | | LOGANVILLE | GA | 30052 | |
| 5473755 | SMITH BEVERLY | 3900 WEST ROGERS AVE | | | | BALTIMORE | MD | | |
| 5779872 | SMITH BEVERLY | 3900 WEST ROGERS AVE | | | | BALTIMORE | MD | 21215 | |
| 5779873 | SMITH BEVERLY A | 4933 HAYWOOD PL | | | | SHREVEPORT | LA | 71109 | |
| 5779874 | SMITH BEVERLY J | 476 CONSOLATA AVE NW | | | | PALM BAY | FL | 32907 | |
| 5779875 | SMITH BILLIE | 329 MYLES | | | | COLUMBIA | SC | 29203 | |
| 5779876 | SMITH BILLY | 810 POWDER HORN DR | | | | SMYRNA | TN | 37167 | |
| 5779877 | SMITH BLAKE E | 6817 LARRY LANE | | | | BERKLEY | MO | 63134 | |
| 5779878 | SMITH BLANCHIE | 3728 MISTWOOD DR | | | | TAMPA | FL | 33619 | |
| 5779879 | SMITH BLYTHE D | 1506 HOLLINS STREET | | | | BALTIMORE | MD | 21223 | |
| 5779880 | SMITH BOBBIE | 1527 BENFRANKIN RD | | | | LEESVILLE | SC | 29070 | |
| 5473756 | SMITH BOBBY | 53326-1 DRUM SONG TRAIL | | | | FORT HOOD | TX | | |
| 5779881 | SMITH BOBBY | 53326-1 DRUM SONG TRAIL | | | | FORT HOOD | TX | 76544 | |
| 5779882 | SMITH BOBBY E | 720 ISHAM FREDERICK RD | | | | MAGNOLIA | NC | 28453 | |
| 5779883 | SMITH BOBBY E JR | 720 ISHAM FRIEDERICK RD | | | | MAGNOLIA | NC | 28453 | |
| 5473757 | SMITH BONNIE | 33 E END AVE 3C | | | | NEW YORK | NY | | |
| 5779885 | SMITH BRADLEY | 1334 S MARION ST | | | | DENVER | CO | 80210 | |
| 5779886 | SMITH BRADLEY A | 609 E PERMIAN | | | | HOBBS | NM | 88240 | |
| 5779887 | SMITH BRAIN | 1310 SMITHWOOD DR | | | | JACKSONVILLE | AR | 72076 | |
| 5779888 | SMITH BRANDEE | 950 SLICK ROCK RD | | | | CHESTER | SC | 29706 | |
| 5779889 | SMITH BRANDI | 715 S 22ND ST | | | | PADUCAH | KY | 42003 | |
| 5779890 | SMITH BRANDIE | 2670 GUYAN AVEN | | | | HUNTINGTON | WV | 25725 | |
| 5435128 | SMITH BRANDON | 4246 EAST WILSON RD | | | | INDIAN HEAD | MD | | |
| 5473758 | SMITH BRANDON | 4246 EAST WILSON RD | | | | INDIAN HEAD | MD | | |
| 5779891 | SMITH BRANDON E | 3322 ALGONQUIN PKWY | | | | TOLEDO | OH | 43606 | |
| 5779892 | SMITH BRANDON L | 13909 WOODLAND DR | | | | FONTANA | CA | 92237 | |
| 5779893 | SMITH BRANDY | 5828 JOHNTOWN CREEK RD | | | | GARDEN VALLEY | CA | 95633 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5779894 | SMITH BRANDY L | 222 ORCHARD ST | | | | EXETER | PA | 18643 | |
| 5779895 | SMITH BREANA | 5817 CJONQUIL AVE | | | | BALTIMORE | MD | 21215 | |
| 5779896 | SMITH BREIANNA | 310 BOYSCOUT RD | | | | GASTON | SC | 29053 | |
| 5779897 | SMITH BRENDA | 2622 ST VINCENT AVE | | | | SAINT LOUIS | MO | 63104 | |
| 5473759 | SMITH BRIAN | 2537 ORANGE AVE UNIT A | | | | COSTA MESA | CA | | |
| 5779898 | SMITH BRIAN T | 48 ARNOLD BRANCH RD | | | | WOODRUFF | SC | 29388 | |
| 5779899 | SMITH BRIANA | 3156 EAST 102ND | | | | CLEVELAND | OH | 44104 | |
| 5779900 | SMITH BRIANNA | 2762 N 18TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5779901 | SMITH BRIDGETTE | 525 EBONY LN | | | | ALBANY | GA | 31701 | |
| 5779902 | SMITH BRIGGESS N | 362 JOVKEY CLUB DR | | | | ATGENS | GA | 30605 | |
| 5779903 | SMITH BRITANY | 7985 TRUMAN | | | | REYNOLDSBURG | OH | 43068 | |
| 5779904 | SMITH BRITTANEY | 9350 N67TH AVE APT 111 | | | | GLENDALE | AZ | 85302 | |
| 5779905 | SMITH BRITTANY | 5129 ETNA RED | | | | WHITEHALL | OH | 43213 | |
| 5779906 | SMITH BRITTANY M | 207 TRACY TERRACE | | | | WARNER ROBINS | GA | 31088 | |
| 5779907 | SMITH BRIYUAN | 408 WEST HILLCREST AVE | | | | DAYTON | OH | 45406 | |
| 5779908 | SMITH BROKLYN | 3972 TIERRA OSO PL | | | | EL PASO | TX | 79938 | |
| 5779909 | SMITH BRUCE | 200 BICENTENNIAL CIR 167 | | | | SACRAMENTO | CA | 95826 | |
| 5779910 | SMITH BUFFY | 7580 WATERLOO SMITH CHURCH RD | | | | LEON | WV | 25123 | |
| 5473760 | SMITH BYRON | 3136 POINTSEEITA | | | | GRAND RAPIDS | MI | | |
| 5779911 | SMITH C | 4670 E 68TH ST | | | | TULSA | OK | 74136 | |
| 5779912 | SMITH CACEY | 3420 INDIANA AVE | | | | KANSAS CITY | MO | 64128 | |
| 5779913 | SMITH CALETA L | 5432 NORTHWEST DR | | | | OMAHA | NE | 68104 | |
| 5779914 | SMITH CALLIE L | 175 TALLENT COVE RD | | | | FRANKIN | NC | 28734 | |
| 5779915 | SMITH CALVIN | COND LUCERNA | | | | CAROLINA | PR | 00983 | |
| 5779916 | SMITH CAMERON | 432 BRUNSWICK AV | | | | EMPORIA | VA | 23847 | |
| 5779917 | SMITH CAMILLE | 3867 KENTUCKY DERBY DRIVE | | | | FLORISSANT | MO | 63034 | |
| 5779918 | SMITH CAMRY | 15 BAHIA PASS TRACK | | | | OCALA | FL | 34472 | |
| 5473761 | SMITH CANDACE | 810 HERMAN AVE | | | | EASTMAN | GA | | |
| 5779919 | SMITH CANDACE | 810 HERMAN AVE | | | | EASTMAN | GA | 31023 | |
| 5779920 | SMITH CANDACE M | 6779B MANDERSON ST | | | | OMAHA | NE | 68104 | |
| 5779921 | SMITH CANDACE S | 790 WASHINGTON STREET | | | | COVENTRY | RI | 02816 | |
| 5779922 | SMITH CANDY | 753 SW 1ST STREET | | | | DANIA | FL | 33004 | |
| 5779923 | SMITH CARISSA | 533 BARNETT RD | | | | COLUMBUS | OH | 43213 | |
| 5779924 | SMITH CARLA | 71 N W 115 ST | | | | MAIMI | FL | 33168 | |
| 5473762 | SMITH CARLTON | 10714 ABERCORN STREET APT -B | | | | SAVANNAH | GA | | |
| 5779925 | SMITH CARMELITA | 7640 ROCHON DR | | | | NEW ORLEANS | LA | 70128 | |
| 5779926 | SMITH CARMNEY Y | 2100 TOWER BLVD | | | | LORAIN | OH | 44053 | |
| 5473763 | SMITH CAROL | 2359 SUNNYGLEN AVE | | | | YPSILANTI | MI | | |
| 5779927 | SMITH CAROL | 2359 SUNNYGLEN AVE | | | | YPSILANTI | MI | 48198 | |
| 5779928 | SMITH CAROLE | 2000 NW 68TH TERRACE | | | | KANSAS CITY | MO | 64151 | |
| 5473764 | SMITH CAROLYN | 910 CANAL ST | | | | LEESBURG | AL | | |
| 5779930 | SMITH CAROLYN | 910 CANAL ST | | | | LEESBURG | AL | 35983 | |
| 5779931 | SMITH CAROLYN J | 417 W 31ST ST | | | | LITTLE ROCK | AR | 72206 | |
| 5779932 | SMITH CAROLYN L | 9902 NORWOOD CT | | | | UPPER MARLBORO | MD | 20774 | |
| 5473765 | SMITH CARRINGTON | 10217 CORMORANT DR | | | | BREINIGSVILLE | PA | | |
| 5779933 | SMITH CASEY | 1494 LA 12 | | | | DE QUINCY | LA | 70633 | |
| 5473766 | SMITH CASSANDRA | 4 FIRST AVE | | | | DUDLEY | MA | | |
| 5779934 | SMITH CASSANDRA | 4 FIRST AVE | | | | DUDLEY | MA | 01571 | |
| 5779935 | SMITH CASSANDRA A | 177 TOM RAIL | | | | COUSHATTA | LA | 71019 | |
| 5779936 | SMITH CASSANDRA R | 2324 S 33RD ST | | | | MILWAUKEE | WI | 53215 | |
| 5779937 | SMITH CASSANDRASAN L | 2511 SW LEE BLVD | | | | LAWTON | OK | 73501 | |
| 5779939 | SMITH CATHERINE | 3544 PAYTON AVE | | | | INDIANAPOLIS | IN | 46226 | |
| 5779940 | SMITH CATHY | POBOX1564 | | | | BEUILVILLE | NC | 28518 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5789 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5779943 | SMITH CECILA | 111 W NORTH AVE | | | | PHOENIX | AZ | 85035 | |
| 5779944 | SMITH CEDERIC | 5153 TIMBER CREST DR | | | | NEW ORLEANS | LA | 70125 | |
| 5779945 | SMITH CEDRICK | 1516 W ROBINHOOD DR | | | | CHARLESTON | SC | 29407 | |
| 5779946 | SMITH CEDRICK C | PO BOX 4292 | | | | WATERFLOW | NM | 87421 | |
| 5779947 | SMITH CELIA | 199 NORTH 1ST ST | | | | PATERSON | NJ | 07522 | |
| 5779948 | SMITH CHAD | 521 CHALET ROAD | | | | MILLERSVILE | MD | 21108 | |
| 5779949 | SMITH CHADRICK | EZITHBETH | | | | SHELBY | NC | 28150 | |
| 5779950 | SMITH CHAKAKKHAN | 600 S SACRAMENTO | | | | CHICAGO | IL | 60629 | |
| 5779952 | SMITH CHANEL | 520 DANIELS AVE | | | | VALLEJO | CA | 94585 | |
| 5779953 | SMITH CHANNIEL | 4807 W LISBON AV | | | | MILWAUKEE | WI | 53218 | |
| 5779954 | SMITH CHANNON | 2851 N 44TH ST | | | | MILWAUKEE | WI | 53210-1708 | |
| 5779955 | SMITH CHAQUANNA | 10 PINE NEEDLE RD | | | | PIEDMONT | SC | 29673 | |
| 5779956 | SMITH CHAQUITA | 5TH STREET | | | | MILWAUKEE | WI | 53210 | |
| 5779957 | SMITH CHARDANE | 243 ZARA STREET | | | | PITTSBURGH | PA | 15201 | |
| 5473768 | SMITH CHARITY | 314 LAUREL BAY RD APT 213 | | | | BEAUFORT | SC | | |
| 5779958 | SMITH CHARLENA | 4019 RIVERSIDE DRIVE 202 A | | | | TAMPA | FL | 33603 | |
| 5779959 | SMITH CHARLENE T | 5123 CAREY RD | | | | TAMPA | FL | 33624 | |
| 5473769 | SMITH CHARLES | 5700 ALANHUST PL | | | | CHARLOTTE | NC | | |
| 5779960 | SMITH CHARLES | 5700 ALANHUST PL | | | | CHARLOTTE | NC | 28217 | |
| 5779961 | SMITH CHARLETTE | 13507 SEELEY AVE | | | | BLUE ISLAND | IL | 60406 | |
| 5779962 | SMITH CHARLIE | 1410 BALLYMENA AVE | | | | REIDSVILLE | NC | 27320 | |
| 5779963 | SMITH CHARLOTTE | 1607 BELAFONTE DR | | | | PORTSMOUTH | VA | 23701 | |
| 5473770 | SMITH CHARLYNNE | 2005 EMDEN ST | | | | NORTH CHARLESTON | SC | | |
| 5779964 | SMITH CHASITY | 5237 KINGSBERRY ST | | | | COLUMBUS | GA | 31907 | |
| 5779965 | SMITH CHASTAIN A | 1955 NW 63RD ST | | | | MIAMI | FL | 33142 | |
| 5779966 | SMITH CHAYLA | 928 FRANCAIS DR | | | | SHREVEPORT | LA | 71118 | |
| 5779967 | SMITH CHELLY | 2633 BARCLAY ST | | | | BALTIMORE | MD | 21218 | |
| 5473771 | SMITH CHELSEA | 28074 COUNTY ROAD 16 | | | | ELKHART | IN | 46516-1538 | |
| 5779968 | SMITH CHELSEA | 28074 COUNTY ROAD 16 | | | | ELKHART | IN | 46516-1538 | |
| 5779969 | SMITH CHENETRA | 9540 MAYFIELD AVE APT S21 | | | | OAK LAWN | IL | 60453 | |
| 5779970 | SMITH CHENTL | 10153 WINKLER | | | | SAINT LOUIS | MO | 63136 | |
| 5779971 | SMITH CHEREECE | 531 ELLSWORTH AVE | | | | NEW HAVEN | CT | 06511 | |
| 5779972 | SMITH CHERI | 500 VICTORIA STREET | | | | BAY STLOUIS | MS | 39503 | |
| 5473772 | SMITH CHERIE | 2488 PEAKS MOUNTAIN RD | | | | GALAX | VA | | |
| 5779973 | SMITH CHERIE N | 5321 1ST ST NW | | | | WASHINGTON | DC | 20011 | |
| 5779974 | SMITH CHERRELLE | 5040 SAMET DR | | | | HIGH POINT | NC | 27265 | |
| 5779975 | SMITH CHERROSE | 1220 TALL OAK CIR SE | | | | CONYERS | GA | 30013 | |
| 5473773 | SMITH CHERYL | 114 HIGHLAND AVE | | | | SOMERVILLE | MA | | |
| 5779976 | SMITH CHERYL | 114 HIGHLAND AVE | | | | SOMERVILLE | MA | 02144 | |
| 5779977 | SMITH CHERYL M | 100 STADIUM DR | | | | HOUMA | LA | 70360 | |
| 5779979 | SMITH CHIARA J | 1950 ANDREWS AVENUE | | | | BRONX | NY | 10453 | |
| 5779980 | SMITH CHINIKA | 1013 CAROLINE ST | | | | SALISBURY | MD | 21804 | |
| 5779981 | SMITH CHIQUITA | 1115 16TH AVENUE | | | | VERO BEACH | FL | 32962 | |
| 5779982 | SMITH CHLORIS | 3809 CHAMBERLAYNE AVE APT 207 | | | | RICHMOND | VA | 23227 | |
| 5779983 | SMITH CHONITA | 272 CARL BRINKLEY CIRCLE | | | | DAYTONA BEACH | FL | 32114 | |
| 5473774 | SMITH CHRIS | 129 RENEE CV | | | | BELLS | TN | | |
| 5779984 | SMITH CHRIS | 129 RENEE CV | | | | BELLS | TN | 38006 | |
| 5779985 | SMITH CHRISPHER | 4690 WRANGLER TRAIL | | | | SUMTER | SC | 29150 | |
| 5779986 | SMITH CHRISSY | 25 POUNDS AVE SW | | | | CONCORD | NC | 28025 | |
| 5779987 | SMITH CHRISTA | 711 N COLLEGE ST | | | | OAKBORO | NC | 28129 | |
| 5779988 | SMITH CHRISTIANA M | 9394 S UNIVERSITY | | | | CHICAGO | IL | 60619 | |
| 5473775 | SMITH CHRISTINA | 923 VINE ST | | | | KENT | OH | | |
| 5779989 | SMITH CHRISTINA | 923 VINE ST | | | | KENT | OH | 44240 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5790 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5473776 | SMITH CHRISTINE | 310 W MIDWAY ST | | | | COLFAX | IN | | |
| 5779990 | SMITH CHRISTINE | 310 W MIDWAY ST | | | | COLFAX | IN | 46035 | |
| 5473777 | SMITH CHRISTOPHER | 2544 MIDDLETON GROVE DR | | | | BRANDON | FL | | |
| 5779991 | SMITH CHRISTOPHER | 2544 MIDDLETON GROVE DR | | | | BRANDON | FL | 33511 | |
| 5473778 | SMITH CHRISTY | 8217 AVE U APT 5207 | | | | LUBBOCK | TX | | |
| 5779992 | SMITH CHRISTY | 8217 AVE U APT 5207 | | | | LUBBOCK | TX | 79423 | |
| 5779993 | SMITH CHRITSTIANE | XXXXX | | | | SACRAMENTO | CA | 95820 | |
| 5779994 | SMITH CHUCK | 1201 PORFIRIO ELIAS WAY | | | | COLTON | CA | 92324 | |
| 5779995 | SMITH CHURHONDA | CHURHONDA | | | | RAEFORD | NC | 28376 | |
| 5779996 | SMITH CHYVONNE | 6713 ASPEN DR | | | | BATON ROUGE | LA | 70812 | |
| 5779997 | SMITH CIARA | 5332 VICTORIA CIR | | | | WEST PALM BEACH | FL | 33409 | |
| 5779998 | SMITH CIERA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44446 | |
| 5779999 | SMITH CIERRA | 1561 E 30TH ST APT B | | | | LORAIN | OH | 44055 | |
| 5780000 | SMITH CINDRETTE | 618 WEST EL PASO | | | | CLEWISTON | FL | 33440 | |
| 5473779 | SMITH CINDY | 100 BROAD ROCK ROAD | | | | SNOW CAMP | NC | | |
| 5780001 | SMITH CINDY | 100 BROAD ROCK ROAD | | | | SNOW CAMP | NC | 27349 | |
| 5780002 | SMITH CLARA | 11015 BECONTREE LAKE DR | | | | RESTON | VA | 20190 | |
| 5473780 | SMITH CLARE | 9913 LOCUST STREET | | | | GLENN DALE | MD | | |
| 5780003 | SMITH CLAUDE C | 7721 PARAKEET AVE | | | | LAS VEGAS | NV | 89145 | |
| 5780004 | SMITH CLAUDE III | 8498 SID WALTER FLATS RD | | | | WARM SPRINGS | OR | 97761 | |
| 5780005 | SMITH CLAUDETTE | 4317 ST DOMINIC | | | | CINCINNATI | OH | 45238 | |
| 5780006 | SMITH CLAUDIA | 5612 MILDRED AVE | | | | ALEXANDRIA | LA | 71302 | |
| 5780007 | SMITH CLEOPHUS | 616 CHANDLER DR | | | | TROTWOOD | OH | 45426 | |
| 5473781 | SMITH CLIFFORD | 4304 LANCEWOOD COURT | | | | BELTSVILLE | MD | | |
| 5780008 | SMITH CLOTERIA | 4670 E 68TH ST 173 | | | | TULSA | OK | 74136 | |
| 5780009 | SMITH COCA K | 737 ADAMS DRIVE A2 | | | | NEWPORT NEWS | VA | 23601 | |
| 5780010 | SMITH COCOA K | 737 ADAMS DR A2 | | | | NEWPORT NEWS | VA | 23601 | |
| 5780011 | SMITH CODY | 1139 WEBSTER ST | | | | CLARKSTON | WA | 99403 | |
| 5473783 | SMITH COLE | 1949 OLD ADOBE RD | | | | PETALUMA | CA | | |
| 5435130 | SMITH COLEMAN | 129 HOMESTEAD RD | | | | SARATOGA SPRINGS | NY | | |
| 5780012 | SMITH COLLEEN | 54 CARAWAY RD | | | | REISTERSTOWN | MD | 21136 | |
| 4881855 | SMITH COMMUNICATIONS INC | P O BOX 4027 | | | | EATONTON | GA | 31024 | |
| 5473784 | SMITH CONNIE | 1603 MONTAGNE ST IBERIA044 | | | | NEW IBERIA | LA | | |
| 5780013 | SMITH CONNIE | 1603 MONTAGNE ST IBERIA044 | | | | NEW IBERIA | LA | 70560 | |
| 5780014 | SMITH CONSTANCE | 2201 WALDEN DR APT C | | | | AUGUSTA | GA | 30906 | |
| 5780015 | SMITH CONSTANCIA | 256 CANTERBURY ST | | | | KISSIMMEE | FL | 34758 | |
| 5780016 | SMITH CONSWELLO | 15 AUSTIN BRIDGE | | | | DOUGLASVILLE | GA | 30134 | |
| 5780017 | SMITH COOKIE | 470 WALNUT HILLS DR APT 1 | | | | ZANESVILLE | OH | 43701 | |
| 5780018 | SMITH CORETHA | 5186 N 4TH RD | | | | WEST PALM BEACH | FL | 33430 | |
| 5780019 | SMITH CORINNE | 2719 MAXINE AVE NE | | | | CANTON | OH | 44705 | |
| 5780020 | SMITH CORNELIA N | 9023 TRAILRIDGE RD | | | | BALDWIN | FL | 32234 | |
| 5780021 | SMITH CORTIYA | 4880 51ST ST WEST | | | | BRADENTON | FL | 34210 | |
| 5780022 | SMITH CORVETTA | 1009 N LONG | | | | CHICAGO | IL | 60651 | |
| 5780023 | SMITH COURTNEY | 712 W WOODLAND | | | | SALINA | KS | 67401 | |
| 5780024 | SMITH COURTNEY A | 1431 POPLAR ST | | | | CAYCE | SC | 29033 | |
| 5473785 | SMITH CRAIG | 8796 ROUTE 166 | | | | CREAL SPRINGS | IL | | |
| 5780025 | SMITH CRAIG | 8796 ROUTE 166 | | | | CREAL SPRINGS | IL | 98902 | |
| 5780026 | SMITH CRAIG J | 4151 AUDUBON OAKS CT | | | | LAKELAND | FL | 33809 | |
| 5780027 | SMITH CRCIARRA | 497 WARNER COURT | | | | AKRON | OH | 44307 | |
| 5473786 | SMITH CRISTINA | 6530 DAVIDSON ST APT E7 | | | | COLUMBIA | SC | | |
| 5780029 | SMITH CRSYTAL | 1820 SEVENTH AVE | | | | LAKE CHARLES | LA | 70601 | |
| 5473787 | SMITH CRYSTAL | 145 TORCH HILL RD | | | | COLUMBUS | GA | | |
| 5780030 | SMITH CRYSTAL | 145 TORCH HILL RD | | | | COLUMBUS | GA | 31903 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5473788 | SMITH CYNTHIA | 2549 MAINTLAND CROOSING WAY | | | | ORLANDO | FL | | |
| 5780031 | SMITH CYNTHIA | 2549 MAINTLAND CROOSING WAY | | | | ORLANDO | FL | 32810 | |
| 5780032 | SMITH CYNTHIA L | 338 PRINCESS ANNE RD | | | | VIRGINIA BEACH | VA | 23457 | |
| 5473789 | SMITH CYTHINA | 6097 HUNTER RIDGE CIR | | | | COLUMBUS | GA | | |
| 5473790 | SMITH D | PO BOX 377 | | | | WARROAD | MN | | |
| 5780033 | SMITH DAESHEL | 12827 CEDAR FORREST DR | | | | TAMPA | FL | 33625 | |
| 5780034 | SMITH DAGMAR | 733 FAIRWAY ST | | | | SOUTH BEND | IN | 46619 | |
| 5780035 | SMITH DAISHA | 4669 ROSA | | | | ST LOUIS | MO | 63116 | |
| 5780036 | SMITH DAISY | 713 FENWAY AVE | | | | CHESAPEAKE | VA | 23323 | |
| 5780037 | SMITH DAISY S | 3706 OEGON | | | | ST LOUIS | MO | 63118 | |
| 5780038 | SMITH DALE | 508 BROOKMAN AVE | | | | PRINCETON | WV | 24740-3381 | |
| 5780039 | SMITH DAMEISHA | 4008 AUTOBOND RD | | | | MONTGOMERY | AL | 36111 | |
| 5780041 | SMITH DANA C | 9201SWIVEN PL | | | | BALTIMORE | MD | 21237 | |
| 5473791 | SMITH DANIEL | 1704 BUNDRANT DR UNIT C | | | | KILLEEN | TX | | |
| 5780042 | SMITH DANIEL | 1704 BUNDRANT DR UNIT C | | | | KILLEEN | TX | 76543 | |
| 5473792 | SMITH DANIELLE | 829 FOSTER MILL RD | | | | PAULINE | SC | | |
| 5780043 | SMITH DANIELLE | 829 FOSTER MILL RD | | | | PAULINE | SC | 29374 | |
| 5435132 | SMITH DANIELLE A | 16 CHAUNCY ST J | | | | CAMBRIDGE | MA | | |
| 5780044 | SMITH DANISHA | 7721 HARRISON RD | | | | NORFOLK | VA | 23505 | |
| 5780045 | SMITH DANNIELLE | 7 KENSINGTON LN | | | | BERLIN | NJ | 08009 | |
| 5780046 | SMITH DARCELL | XXXX | | | | XXX | FL | 32256 | |
| 5780047 | SMITH DARILYN | 2929 KENTUCKY AVE | | | | KENNER | LA | 70065 | |
| 5780048 | SMITH DARLA | P O BOX 3991 | | | | BARBERTON | OH | 44203 | |
| 5473793 | SMITH DARLEEN | 37444 HARLOW DR | | | | WILLOUGHBY | OH | | |
| 5780049 | SMITH DARLENE | 5500 WOODLEA DR | | | | GREENSBORO | NC | 27406 | |
| 5780050 | SMITH DARLENE A | 1820 PINECREEK AVE | | | | CAMDEN | SC | 29020 | |
| 5780051 | SMITH DARNELL | 3512 SILVER PARK DRA APT 11 | | | | SUITLAND | MD | 20746 | |
| 5780052 | SMITH DARRELYN | 10700 FUQUA ST &X23;206 | | | | HOUSTON | TX | 77089 | |
| 5780053 | SMITH DARYLE | 131 5TH ST NE | | | | CANTON | OH | 44702 | |
| 5780054 | SMITH DARYS | SEA COWSNN BAY | | | | TORTOLA | VI | 00802 | |
| 5780055 | SMITH DAVEEN | 831 BLUEBERRY ST | | | | LANSING | KS | 66043 | |
| 5473795 | SMITH DAVID | 8469 CRANES ROOST DR | | | | NEW PORT RICHEY | FL | | |
| 5780056 | SMITH DAVID | 8469 CRANES ROOST DR | | | | NEW PORT RICHEY | FL | 34654 | |
| 5435136 | SMITH DAVID A | 3021 O ST | | | | SACRAMENTO | CA | | |
| 5780057 | SMITH DAVID H | 1112 HILLTOP RD UNIT 1 | | | | BRANDON | FL | 33511 | |
| 5780058 | SMITH DAWANA D | 1000 DECATUR ST APTC | | | | RICHMOND | VA | 23224 | |
| 5473796 | SMITH DAWN | 467 E RACETRACK RD | | | | SOMERSET | KY | | |
| 5780059 | SMITH DAWN | 467 E RACETRACK RD | | | | SOMERSET | KY | 42503 | |
| 5780060 | SMITH DAWN J | 1131 CANAREE PLACE | | | | PENSACOLA | FL | 32534 | |
| 5780061 | SMITH DAWN K | 118 E LAMBRIGHT AVE | | | | TAMPA | FL | 33604 | |
| 5780062 | SMITH DAWNNIESHA | 2705 GABRIEL AVE | | | | ZION | IL | 60099 | |
| 5780063 | SMITH DAYVON | 855 MULBERRY AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5780064 | SMITH DEAN | 511 VALLEY MALL PKWY | | | | EAST WENATCHEE | WA | 98802 | |
| 5780065 | SMITH DEANNA | 2860 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4029 | |
| 5780066 | SMITH DEANNA E | 641 RINGER RD | | | | CARROLLTON | GA | 30116 | |
| 5780067 | SMITH DEB | 170 LAKEVIEW AVENUE | | | | MAYVILLE | NY | 14757 | |
| 5473797 | SMITH DEBBIE | 2111 ANN AVE | | | | HARRISON | AR | | |
| 5780068 | SMITH DEBBIE | 2111 ANN AVE | | | | HARRISON | AR | 72601 | |
| 5780069 | SMITH DEBBIE K | 3030 W 93RD ST SO | | | | OKTAHA | OK | 74450 | |
| 5473798 | SMITH DEBBIELYNN | 355 RIVERSONG WAY | | | | ALPHARETTA | GA | | |
| 5780070 | SMITH DEBBRA | 411 5TH STREET SOUTH | | | | NAMPA | ID | 83651 | |
| 5780071 | SMITH DEBBRA D | 603 E FLORIDA AVENUE UNIT A | | | | NAMPA | ID | 83686 | |
| 5780072 | SMITH DEBBY | 3385 NW 49TH ST | | | | MIAMI | FL | 33142 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5780073 | SMITH DEBORA | 700 TIMBERLINE ST NONE | | | | KENNEDALE | TX | 76060 | |
| 5473799 | SMITH DEBORAH | 1180 VICTORIA ST | | | | NEW BEDFORD | MA | | |
| 5780074 | SMITH DEBORAH | 1180 VICTORIA ST | | | | NEW BEDFORD | MA | 02745 | |
| 5473800 | SMITH DEBRA | 5432 HERITAGE AVE | | | | MEMPHIS | TN | | |
| 5780075 | SMITH DEBRA | 5432 HERITAGE AVE | | | | MEMPHIS | TN | 38115 | |
| 5780076 | SMITH DEBRA A | 25 KING ARTHUR CT | | | | COLUMBIA | SC | 29223 | |
| 5780077 | SMITH DEBRAH | 1524 QUEEN ST NE | | | | WASHINGTON | DC | 20002 | |
| 5780078 | SMITH DECODA | 3369 ROSEBERRY CT | | | | WICHITA | KS | 67210 | |
| 5780079 | SMITH DEDRIA | 1107 JIM TRUESDELL RD SE | | | | DARIEN | GA | 31305 | |
| 5780080 | SMITH DEIDRA | PO BOX 547 | | | | JARRATT | VA | 23867 | |
| 5780081 | SMITH DEIDRE | 2484 COLEMAN AVE | | | | AUGUSTA | GA | 30906 | |
| 5780082 | SMITH DEIRDRA | 3425 BRENTWOOD RD | | | | RALEIGH | NC | 27604 | |
| 5780083 | SMITH DELANDE D | 9300 ALLENTOWN RD | | | | FORT WASHINGTON | MD | 20744 | |
| 5780084 | SMITH DELENE | 737 WEST ELM ST | | | | LIMA | OH | 45804 | |
| 5780085 | SMITH DELITA | 2100 LAC LABELLE DR | | | | HARVEY | LA | 70058 | |
| 5780086 | SMITH DELLA | 5506 VICK LANE | | | | MCCOMB | MS | 39648 | |
| 5780087 | SMITH DELORES | 1630 CLARA AVE | | | | LOUISVILLE | KY | 40215 | |
| 5780088 | SMITH DELPHINE | 3396 LANDTREE CR | | | | ORLANDO | FL | 32812 | |
| 5780089 | SMITH DEMARCUS | 115 HAGEN ST | | | | FORT BRAGG | NC | 28307 | |
| 5780090 | SMITH DEMARIS | PO BOX 697 | | | | HAW RIVER | NC | 27258 | |
| 5473801 | SMITH DEMEKA | 22603 TIREMAN | | | | DETROIT | MI | | |
| 5780091 | SMITH DEMETRIUS | 1539 WITTENKIND TERRACE | | | | CINCINNATI | OH | 45224 | |
| 5473802 | SMITH DENISE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | | |
| 5780092 | SMITH DENISE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45805 | |
| 5780093 | SMITH DENISE C | 174 WOODVILLE RD | | | | PELZER | SC | 29669 | |
| 5473803 | SMITH DENNIS | 25236 NYS RT180 | | | | DEXTER | NY | | |
| 5780094 | SMITH DENNIS | 25236 NYS RT180 | | | | DEXTER | NY | 13634 | |
| 5780095 | SMITH DENNISHA | 114 LITCHFIELD CLOSE | | | | HAMPTON | VA | 23669 | |
| 5435138 | SMITH DEON M | 600 CLAYSVILLE LANDING APT 1K | | | | ELIZABETHTOWN | KY | | |
| 5780096 | SMITH DEQUINDRA | 3733 WOODROW | | | | SHREVEPORT | LA | 71109 | |
| 5780097 | SMITH DERAIL | 16640 Borio Dr | | | | Crest Hill | IL | 60403-0768 | |
| 5473805 | SMITH DEREK | 15864 TUNDRA ROAD | | | | SAINT ROBERT | MO | | |
| 5435140 | SMITH DERICK D | 6380 S 35TH ST UNIT 6 | | | | FRANKLIN | WI | | |
| 5780098 | SMITH DERRICK | 19406 VARANDA LANE | | | | CHESTER | VA | 23847 | |
| 5473806 | SMITH DERYLE | 206 BAYSIDE DR | | | | BALTIMORE | MD | | |
| 5780099 | SMITH DESHIONA | 3729 ELM STREET | | | | EAST CHICAGO | IN | 46312 | |
| 5780100 | SMITH DESMA | 864 ANSON SHIRT RD | | | | WADESBORO | NC | 28170 | |
| 5780101 | SMITH DESTINY | 6532 BELLVIEW PINES RD | | | | PENSACOLA | FL | 32506 | |
| 5780102 | SMITH DEVIN | 22215 ARROW TRAIL | | | | MOSS POINT | MS | 39562 | |
| 5473807 | SMITH DEVINA | 918 GROVE ST | | | | ELIZABETH | NJ | | |
| 5435142 | SMITH DEXUAN | 421 EASTLAWN AVE | | | | WILMINGTON | DE | | |
| 5780103 | SMITH DIAMOND | 2520 SUFFOLK AVE APT G | | | | HIGH POINT | NC | 27263 | |
| 5473808 | SMITH DIANA | 8046 WIMBLEDON | | | | PORTAGE | MI | | |
| 5780104 | SMITH DIANA | 8046 WIMBLEDON | | | | PORTAGE | MI | 49024 | |
| 5780105 | SMITH DIANA R | 612 MAGNOLIA RD | | | | ROANOKE | VA | 24019 | |
| 5473809 | SMITH DIANE | PO BOX 905 | | | | MOSHEIM | TN | | |
| 5780107 | SMITH DIANE | PO BOX 905 | | | | MOSHEIM | TN | 37818 | |
| 5780108 | SMITH DIANN | 109 ALEX CIRCLE | | | | WARNER ROBINS | GA | 31093 | |
| 5780109 | SMITH DIANNE D | 1212 E 109 TH AVE | | | | TAMPA | FL | 33612 | |
| 5780110 | SMITH DICK | 1701 TIMBERLAKE | | | | FAIRFIELD | IA | 52556 | |
| 5473810 | SMITH DIMIKA | 12450 SW 283RD TER APT 27G | | | | HOMESTEAD | FL | | |
| 5780111 | SMITH DIONANDRAE | 139 ORLANDO DRIVE APT 14 | | | | METAIRIE | LA | 70114 | |
| 5473811 | SMITH DIONNE | 3000 ZION ST | | | | COTTONDALE | FL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5780112 | SMITH DIONTRAVIA | 2473 COUNTY HOME RD | | | | GREENVILLENC | NC | 27858 | |
| 5780113 | SMITH DISHAWN N | 2813 RIGGS AVE | | | | BALTIMORE | MD | 21216 | |
| 5780114 | SMITH DIWANNA | 210 MICHIGAN AVE | | | | GAFFNEY | SC | 29341 | |
| 5780115 | SMITH DIXIE | 119 CRESTWOOD ARCH | | | | LEXINGTON | SC | 29073 | |
| 5780116 | SMITH DOMINIC | 1301 EAST32AVE | | | | TAMPA | FL | 33603 | |
| 5780117 | SMITH DOMINIC S | 885 JOHNSTON ST | | | | AKRON | OH | 44306 | |
| 5473812 | SMITH DOMINIQUE | 3235 SABINE ST | | | | NEW ORLEANS | LA | | |
| 5780118 | SMITH DOMINIQUE | 3235 SABINE ST | | | | NEW ORLEANS | LA | 70114 | |
| 5473813 | SMITH DON | 1020 ASH ST | | | | CARTHAGE | MO | | |
| 5780119 | SMITH DON | 1020 ASH ST | | | | CARTHAGE | MO | 64836 | |
| 5473814 | SMITH DONALD | 3710 S KINGMAN RD | | | | KINGMAN | IN | | |
| 5780120 | SMITH DONALD | 3710 S KINGMAN RD | | | | KINGMAN | IN | 47952 | |
| 5780121 | SMITH DONEESHA | 3502 DONA DR NW APT 6 | | | | ROANOKE | VA | 24017 | |
| 5780123 | SMITH DONNA | 4221 BETH RD | | | | RICHMOND | VA | 23238 | |
| 5780124 | SMITH DONTAE L | 815 N 35TH STREET | | | | RICHMOND | VA | 23223 | |
| 5780125 | SMITH DORAINE | 2118 W WALNUT ST | | | | TAMPA | FL | 33607 | |
| 5473815 | SMITH DORIS | 513 WEST 5TH AVE | | | | LEXINGTON | NC | | |
| 5780126 | SMITH DORIS | 513 WEST 5TH AVE | | | | LEXINGTON | NC | 27295 | |
| 5780127 | SMITH DORIS A | 4032 ST LOUIS | | | | ST LOUIS | MO | 63107 | |
| 5780128 | SMITH DOROTHY | 10 PRATT ST | | | | NEWNAN | GA | 30263 | |
| 5780129 | SMITH DOROTHY J | 415 W 10TH ST APT 6 | | | | CASA GRANDE | AZ | 85122 | |
| 5473818 | SMITH DOTTIE | 826 LILYBUD CT | | | | BALLWIN | MO | | |
| 5780130 | SMITH DOUG | 843 WELLS ST | | | | MARINETTE | WI | 54143 | |
| 5780131 | SMITH DOUGLAS | 394 115TH AVE N UNIT 4 | | | | SAINT PETERSBURG | FL | 27529 | |
| 5780132 | SMITH DUANE | 5722 WRENWYCK PLACE | | | | ST CHARLES | MO | 63304 | |
| 5780133 | SMITH DWAYNE | NA | | | | DORCHESTER | MA | 02122 | |
| 5780135 | SMITH DYNETTA | 7953 S VERNON | | | | CHICAGO | IL | 60619 | |
| 5473820 | SMITH EARNESTINE | 1502 ARLINGTON AVE | | | | SHREVEPORT | LA | | |
| 5780136 | SMITH EARNESTINE | 1502 ARLINGTON AVE | | | | SHREVEPORT | LA | 71103 | |
| 5780137 | SMITH EBONEE | 257 E BROAD STAPT H206 | | | | NEWNAN | GA | 30263 | |
| 5780139 | SMITH EBONY | 6814 ATWOOD SP | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5780140 | SMITH EBONY S | 4126 FLAD2ND FL | | | | ST LOUIS | MO | 63110 | |
| 5780141 | SMITH ED M | 2976 DENNISTON | | | | MCDONALD | OH | 44437 | |
| 5780142 | SMITH EDDIE | 2900 CRESTINGSPRINGS RD | | | | ERLANGER | KY | 41018 | |
| 5473821 | SMITH EDITH | 5204 LEITH RD APT F BALTIMORE INDEP CITY51 | | | | BALTIMORE | MD | | |
| 5473823 | SMITH EDWARD | 50 MAYON DR | | | | ROCHESTER | NY | | |
| 5780143 | SMITH EDWARD | 50 MAYON DR | | | | ROCHESTER | NY | 14616 | |
| 5780144 | SMITH EDWARD P | 94 CHERRY CT | | | | DOUGLASVILLE | GA | 30134 | |
| 5780145 | SMITH EDWIN | 101 SUDBURY RD NONE | | | | WESTON | MA | 02493 | |
| 5780146 | SMITH EFFIE | PO BOX 600 | | | | TOWAC | NM | 81334 | |
| 5473824 | SMITH ELAINE | 6615 W CARRIBBEAN LANE | | | | GLENDALE | AZ | | |
| 5780147 | SMITH ELAINE | 6615 W CARRIBBEAN LANE | | | | GLENDALE | AZ | 85306 | |
| 5780148 | SMITH ELEANOR | 906 PLAINVILLE DR SW | | | | ATLANTA | GA | 30331 | |
| 5780149 | SMITH ELEANOR M | 515 E VERNON RD | | | | PHILADELPHIA | PA | 19119 | |
| 5780150 | SMITH ELEXUS | 1336 SPRING AVE NE | | | | CANTON | OH | 44714 | |
| 5780151 | SMITH ELINORE | 120 WAFFORD ST | | | | UMATILLA | FL | 32784 | |
| 5780152 | SMITH ELISE | 780 NORTH AVE | | | | MACON | GA | 31211 | |
| 5473825 | SMITH ELIZABETH | 429 NW READING LN | | | | PORT ST LUCIE | FL | | |
| 5780153 | SMITH ELIZABETH | 429 NW READING LN | | | | PORT ST LUCIE | FL | 34983 | |
| 5780154 | SMITH ELIZABETH A | E 17 TH ST | | | | CARUTHERSVL | MO | 63830 | |
| 5780155 | SMITH ELLA E | 1720 JERUSALEM RD | | | | PACOLET | SC | 29372 | |
| 5780156 | SMITH ELOISE | 4117 LORENZO CT APT 3 | | | | JACKSONVILLE | FL | 32208 | |
| 5780157 | SMITH ELSA R | 6404 MORRIS ROAD | | | | SPOTSYLVANIA | VA | 22551 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5780159 | SMITH ELTON | 3402 W JUNGE BLVD | | | | JOPLIN | MO | 64801 | |
| 5473827 | SMITH EMILY | 9521 BLACKWELDER AVE | | | | OKLAHOMA CITY | OK | | |
| 5780160 | SMITH EMILY | 9521 BLACKWELDER AVE | | | | OKLAHOMA CITY | OK | 73139 | |
| 5780161 | SMITH EMMA | 7807 EL DORADO ST | | | | FONTANA | CA | 92336 | |
| 5473828 | SMITH EMMETT | 15530 BANFF ST | | | | HOUSTON | TX | | |
| 5780162 | SMITH EQUOANEDRIAN A | 2647 BROADWAY EXT N | | | | GREENVILLE | MS | 38703 | |
| 5780163 | SMITH ERIC | 3540 BEAVERCREST DR APT 303 | | | | LORAIN | OH | 44053-1765 | |
| 5473829 | SMITH ERICA | 870LUCASCREEK RD APT55 | | | | NEWPORT NEWS | VA | | |
| 5780164 | SMITH ERICA | 870LUCASCREEK RD APT55 | | | | NEWPORT NEWS | VA | 23608 | |
| 5780165 | SMITH ERICA L | 822 STEELE AVE | | | | DAYTON | OH | 45410 | |
| 5780166 | SMITH ERICA M | 2020 BALTIMORE ROAD | | | | ROCKVILLE | MD | 20851 | |
| 5780167 | SMITH ERICA R | 1849 LAKEHEIGHTS LN | | | | STL | MO | 63138 | |
| 5473830 | SMITH ERICKA | 2326 NORBURY COVE | | | | SMYRNA | GA | | |
| 5780168 | SMITH ERICKA | 2326 NORBURY COVE | | | | SMYRNA | GA | 30080 | |
| 5780169 | SMITH ERIKA | 2041 GOLDEN RAIN RD 8 | | | | WALNUT CREEK | CA | 94595 | |
| 5780171 | SMITH ERNEST | 900 COUNTY STREET | | | | PORTSMOUTH | VA | 23704 | |
| 5780173 | SMITH ERYCA M | 11112 NORMANDY CR 1 | | | | TEMPLE TERRACE | FL | 33617 | |
| 5473831 | SMITH ETHEL | 1300 E 10TH ST APT 31A | | | | ATLANTIC | IA | | |
| 5780174 | SMITH EVA | 114 AKRON AVE | | | | KANNAPOLIS | NC | 28081 | |
| 5780175 | SMITH EVELYN | 1810 HOOVER AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5780176 | SMITH EVONE | 16 GREEN DR | | | | SAVANNAH | GA | 31419 | |
| 5780177 | SMITH EZELL | 1830 WESTERN AVE | | | | GREEN BAY | WI | 54303 | |
| 5780178 | SMITH FAITH | 112 ASHLEY DRIVE | | | | PELZER | SC | 29669 | |
| 5780179 | SMITH FALENCIA | 129 ALVIN ST | | | | NAPOLEONVILLE | LA | 70390 | |
| 5473832 | SMITH FALICIA | 3122 GLENDALE AVE | | | | HATTIESBURG | MS | | |
| 5780180 | SMITH FANCHON | PO BOX 577 | | | | AXTON | VA | 24054 | |
| 5780181 | SMITH FANESIA | 1691 HUNTER ST | | | | AUGUSTA | GA | 30901 | |
| 5780183 | SMITH FAYE | 6400 CHEERY CREST | | | | CHTL | NC | 28217 | |
| 5780184 | SMITH FAYLIA | 2222 NORFOLK RD | | | | NORFOLK | VA | 23518 | |
| 5780185 | SMITH FELICIA | 1500 HATSTACK RD | | | | RAYMORE | MO | 64083 | |
| 5780186 | SMITH FELISA | 40 SWAN STREET | | | | SHERDIAN | WY | 82801 | |
| 5780187 | SMITH FELSIA | 40 SWAN STREET | | | | SHERDIAN | WY | 82801 | |
| 5780188 | SMITH FERNANDO | 18713 KILDEER AVE | | | | WILLOWICKCLEVELA | OH | 44119 | |
| 5780189 | SMITH FINES | 3654 IMPERIAL GARDENS 9 | | | | ST LOUIS | MO | 63139 | |
| 5780190 | SMITH FLORENCE | 2026 S 96TH EAST AVE | | | | TULSA | OK | 74129 | |
| 5780191 | SMITH FRANCENA | 3284 W 55TH AVE | | | | DENVER | CO | 80221 | |
| 5780193 | SMITH FRANCES | 13901 N FLORDIA AVE | | | | TAMPA | FL | 33613 | |
| 5780194 | SMITH FRANCINE | 1011 CAROLINE AVE | | | | JUNCTION CITY | KS | 66441 | |
| 5780195 | SMITH FRANCIS | PO BOX 2005 | | | | SALEM | OR | 97308 | |
| 5473834 | SMITH FRANK | 17610 CALI DRIVE | | | | HOUSTON | TX | | |
| 5780196 | SMITH FRANK | 17610 CALI DRIVE | | | | HOUSTON | TX | 77090 | |
| 5473835 | SMITH FRANKIE | 301 SECTION LINE RD | | | | COMO | MS | | |
| 5780197 | SMITH FRANKIE | 301 SECTION LINE RD | | | | COMO | MS | 38619 | |
| 5780198 | SMITH FRANKLIN | 901 METRO | | | | GALLUP | NM | 87301 | |
| 5780199 | SMITH FRED | 6343 OLD BUST HEAD RD | | | | BROAD RUN | VA | 20137 | |
| 5780200 | SMITH FREDDIE | 1363 FIREFLY | | | | COLO SPGS | CO | 80916 | |
| 5780201 | SMITH FREDRICK | 171 CO RD 13 | | | | AUTAUGAVILLE | AL | 36003 | |
| 5780202 | SMITH FREDRIKA | 1224 S TELEMACHUS ST | | | | NEW ORLEANS | LA | 70062 | |
| 5780203 | SMITH G | 4510 CENTRAL AVE | | | | SHADYSIDE | OH | 43947 | |
| 5780204 | SMITH GAIL | 403 SASSAFRAS RUN | | | | PLEASANTVILLE | NJ | 08232 | |
| 5780205 | SMITH GALE | 2922 NO 54TH ST | | | | OMAHA | NE | 68104 | |
| 5780206 | SMITH GARRICK | 3273 GLEN MILL DR | | | | SNELLVILLE | GA | 30039 | |
| 5473837 | SMITH GARY | 1985 BALDWIN DR | | | | NILES | MI | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5795 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5780207 | SMITH GARY | 1985 BALDWIN DR | | | | NILES | MI | 49120 | |
| 5473838 | SMITH GAYLE | 70 E 1300 S | | | | GARLAND | UT | | |
| 5780208 | SMITH GENARA | 504 LANCELOT ST | | | | GRIMESLAND | NC | 27837 | |
| 5780209 | SMITH GENIDA | 11 CANONBALL CIRCLE | | | | HAMPTON | VA | 23669 | |
| 5780210 | SMITH GENIE | 136 AMIE COURT | | | | MACON | GA | 31217 | |
| 5473839 | SMITH GEORGE | 3060 NW 187TH ST | | | | MIAMI GARDENS | FL | | |
| 5780211 | SMITH GEORGE | 3060 NW 187TH ST | | | | MIAMI GARDENS | FL | 33056 | |
| 5780212 | SMITH GEORGE L | 2801 TWIN RIVERS DR 19 | | | | ARKADELPHIA | AR | 71923 | |
| 5780213 | SMITH GEORGE R | 1707 MARYLAND AVE | | | | NAPLES | FL | 34117 | |
| 5473840 | SMITH GEORGIA | 215 S ALICE AVE | | | | ROCHESTER | MI | | |
| 5780214 | SMITH GEORGIA | 215 S ALICE AVE | | | | ROCHESTER | MI | 48307 | |
| 5473841 | SMITH GEORGIANN | 1435 VOLTAIRE ST | | | | DELTONA | FL | | |
| 5780215 | SMITH GERALD | 1055 S ELMORA AVE | | | | ELIZABETH | NJ | 07202 | |
| 5780216 | SMITH GERALDINE | 2495 CLIFTON SPRINGS MNR | | | | DEC | GA | 30034 | |
| 5780218 | SMITH GERTIE | 1522 E 7TH ST | | | | STOCKTON | CA | 95206 | |
| 5780219 | SMITH GERTRUDE | 6867 GUYER AVE | | | | PHILA | PA | 19142 | |
| 5473842 | SMITH GILLIAN | 8 SUNRISE HILL HEDNESFORD | | | | CANNOCK | ST | WS12 4AL | UNITED KINGDOM |
| 5473843 | SMITH GINA | 3306 MILTON CT UNKNOWN | | | | THOMPSONS STATION | TN | | |
| 5780220 | SMITH GINA | 3306 MILTON CT UNKNOWN | | | | THOMPSONS STATION | TN | 37179 | |
| 5780221 | SMITH GINGER | 3435 CYRUS CREEK ROAD | | | | BARBOURSVILLE | WV | 25504 | |
| 5780222 | SMITH GINGER J | 14579 SE CHRISTINA CT | | | | CLACKAMAS | OR | 97015 | |
| 5780223 | SMITH GLEN | 1317 S FED HWY | | | | FT LAUDERDALE | FL | 33311 | |
| 5473844 | SMITH GLENDALE | 3300 OAK DR | | | | VIOLET | LA | | |
| 5780224 | SMITH GLENNA | 75 LENOX RD | | | | BROOKLYN | NY | 11226 | |
| 5780225 | SMITH GLORIA | 3610 7TH ST | | | | KENOSHA | WI | 53144 | |
| 5780226 | SMITH GLORIA A | 2605 N SELMAN | | | | HOBBS | NM | 88240 | |
| 5780227 | SMITH GORDON | 4221 47TH STREET | | | | SACRAMENTO | CA | 95820 | |
| 5780228 | SMITH GRADY H | 1868 RED BELT RD | | | | CHICKAMAUGA | GA | 30707 | |
| 5473845 | SMITH GRAHAM | 304 ROSEDALE BLVD | | | | GEORGETOWN | TX | | |
| 5473846 | SMITH GREGORY | 858SANGRIA CT | | | | LAWRENCEVILLE | GA | | |
| 5780229 | SMITH GREGORY | 858SANGRIA CT | | | | LAWRENCEVILLE | GA | 30043 | |
| 5473847 | SMITH GRETA | 3204-62ND ST 1 N | | | | LUBBOCK | TX | | |
| 5780230 | SMITH GRETTA | 1004 CLARK VEIW ST SW | | | | DECATUR | AL | 35601 | |
| 5780231 | SMITH GWENDOLYN | 204 ALICE LN | | | | PRATVILLE | AL | 36066 | |
| 5780232 | SMITH GWENETTA | 23304 FELCH STREET | | | | WARRENVILLE | OH | 44128 | |
| 5780233 | SMITH HANNAH | 705 PRATT RD | | | | DOBSON | NC | 27017 | |
| 5473849 | SMITH HARVEY | 7832 EMBASSY BLVD | | | | MIRAMAR | FL | | |
| 5780234 | SMITH HASSAN I | 916 LINDEN AVE | | | | SPRINGFIELD | OH | 45505 | |
| 5473850 | SMITH HATTIE | 312 EASTER ST | | | | COLUMBIA | SC | | |
| 5473851 | SMITH HEARHER | 2981 RAKING LEAF DR | | | | ABINGDON | MD | | |
| 5780235 | SMITH HEATHER | 31 GOLDSMITH PL B | | | | NEWPORT NEWS | VA | 23606 | |
| 5780236 | SMITH HEATHER N | 1715 AGNEW RD | | | | STARR | SC | 29684 | |
| 5780237 | SMITH HEAVEN G | 380 HWY 74 | | | | TWIN FALLS | ID | 83301 | |
| 5473852 | SMITH HEIDI | 215 BRINKER RD | | | | WELLSBURG | WV | | |
| 5780238 | SMITH HEIDI | 215 BRINKER RD | | | | WELLSBURG | WV | 26070 | |
| 5780239 | SMITH HELEN | 1305 GILLESPIE AVE | | | | ALBANY | GA | 31707 | |
| 5780240 | SMITH HELEN L | 3734 CALHOUN ST | | | | NEW ORLEANS | LA | 70125 | |
| 5780241 | SMITH HELISA | 8936 OXLEY FOREST CT | | | | LAUREL | MD | 20723 | |
| 5780242 | SMITH HENNY D | NOT WANTING TO GIVE OUT | | | | MUNCIE | IN | 47303 | |
| 5780243 | SMITH HENRY | P O BOX 909 | | | | BOUTTE | LA | 70039 | |
| 5780244 | SMITH HERMAN | 638 AYO STREET | | | | RACELAND | LA | 70394 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5780245 | SMITH HOLLY | 608 8TH ST | | | | FOWLER | CO | 81039 | |
| 5780246 | SMITH HOPE | 4912 STEELE LOOP | | | | FORT CAMPBELL | KY | 42223 | |
| 5780247 | SMITH HOPE T | 242 BENNINGTON HILLS | | | | ROCHNY | NY | 14586 | |
| 5780248 | SMITH HORACE | 3058 DOTHAN ST | | | | MEMPHIS | TN | 38118 | |
| 5780249 | SMITH HOSEA | | 33909 | | | WILDOMAR | CA | 92595 | |
| 5473854 | SMITH HOWARD | 3963 S CROSSCREEK DR MARICOPA013 | | | | CHANDLER | AZ | | |
| 5473855 | SMITH HUGH | 5116 HEEGE RD | | | | SAINT LOUIS | MO | | |
| 5780250 | SMITH IESHA | 2220 CLEARY AVE | | | | NEW ORLEANS | LA | 70119 | |
| 5780251 | SMITH INDIA | 4515 S DURANGO DRIVE | | | | LAS VEGAS | NV | 89147 | |
| 5780252 | SMITH IRENE | 8676 LAKESIDE DR NE | | | | SALEM | OR | 97305 | |
| 5780253 | SMITH IRIS | 4255 SMOKECREEK PKY | | | | SNELLVILLE | GA | 30039 | |
| 5780254 | SMITH IRMA | 3584 SWAN CIR S | | | | ARNOLD | MO | 63010 | |
| 5780255 | SMITH ISAAC | 435 S LEXINGTON DR | | | | JANESVILLE | WI | 53545 | |
| 5780256 | SMITH ISAIAH Z | 1122 N ASH | | | | WICHITA | KS | 67214 | |
| 5780257 | SMITH IVY | 7725 YADLY DR | | | | TAMARAC | FL | 33321 | |
| 5780258 | SMITH JA M | 586 W 77TH ST APT A | | | | RIVIERA BCH | FL | 33404 | |
| 5780259 | SMITH JABORAH | 4111 WALKER AVE | | | | BROOKSVILLE | FL | 34601 | |
| 5473857 | SMITH JACK | 1435 HARBOR WALK BLVD SLIP 54 | | | | HITCHCOCK | TX | | |
| 5780260 | SMITH JACK | 1435 HARBOR WALK BLVD SLIP 54 | | | | HITCHCOCK | TX | 77563 | |
| 5780261 | SMITH JACK B | 9 DITTMER CIR | | | | PUEBLO | CO | 81005 | |
| 5780262 | SMITH JACKIE | 134 TORTISE COVE | | | | RPB | FL | 33411 | |
| 5780263 | SMITH JACKLIN S | 3328 TENNYSON | | | | ST LOUIS | MO | 63114 | |
| 5435148 | SMITH JACOB | 444 HIGHLAND AVE NE | | | | ATLANTA | GA | | |
| 5473858 | SMITH JACQUELINE | 1429 E LAFAYETTE AVE | | | | BALTIMORE | MD | | |
| 5780264 | SMITH JACQUELINE | 1429 E LAFAYETTE AVE | | | | BALTIMORE | MD | 21213 | |
| 5473859 | SMITH JACQUELYN | PO BOX 361 | | | | NEWELLTON | LA | | |
| 5780265 | SMITH JACQUELYN | PO BOX 361 | | | | NEWELLTON | LA | 71357 | |
| 5780266 | SMITH JAIMESE | 1107 CYPRESS ST | | | | LEESBURG | FL | 34748 | |
| 5780267 | SMITH JALEASA | 1855 LOTUS | | | | CLEVELAND | OH | 44128 | |
| 5780268 | SMITH JAMELA | 1721 W PERALTA AVE | | | | MESA | AZ | 85202 | |
| 5473860 | SMITH JAMES | 4449 MACARTHUR BLVD NW | | | | WASHINGTON | DC | | |
| 5780269 | SMITH JAMES | 4449 MACARTHUR BLVD NW | | | | WASHINGTON | DC | 20007 | |
| 5780270 | SMITH JAMES A | 1635 GREENVILLE RD | | | | COLUMBUS | OH | 43223 | |
| 5780271 | SMITH JAMES J | 133 BLACKHALK DR | | | | DALEVILLE | AL | 36322 | |
| 5780273 | SMITH JAMEY | 1561 HWY 1 SOUTH | | | | GREENVILLE | MS | 38701 | |
| 5780274 | SMITH JAMI | 420 WINDY RD | | | | GILBERT | SC | 29054 | |
| 5780275 | SMITH JAMIE | PO BOX 11388 | | | | GOLDSBORO | NC | 27532 | |
| 5780276 | SMITH JAMIE E | 521 BRANNAN RD | | | | MCDONOUGH | GA | 30253 | |
| 5780277 | SMITH JAMIKA | 1248 W 37TH STREET APT D | | | | RIVIERA BEACH | FL | 33404 | |
| 5780278 | SMITH JAMISHA | 5232 NORTHLAND | | | | SAINT LOUIS | MO | 63113 | |
| 5435158 | SMITH JAMISON | 620 ALLEGHANY SPRING RD | | | | SHAWSVILLE | VA | | |
| 5780279 | SMITH JAMMIE | 500 ST MICHAEL CT | | | | GRETNA | LA | 70056 | |
| 5780280 | SMITH JANAE | 5922 MINNESOTA AVE | | | | SAINT LOUIS | MO | 63111 | |
| 5780281 | SMITH JANE | 754 E ARROW HWY | | | | COVINA | CA | 91722 | |
| 5780282 | SMITH JANELL | 55 AUTUMWOODS DR | | | | TROTWOOD | OH | 45426 | |
| 5473861 | SMITH JANET | 330 MADDOCK AVE | | | | ROANOKE | VA | | |
| 5780283 | SMITH JANET | 330 MADDOCK AVE | | | | ROANOKE | VA | 24012 | |
| 5473862 | SMITH JANICE | PO BOX 631 | | | | NEW TOWN | ND | | |
| 5780284 | SMITH JANICE | PO BOX 631 | | | | NEW TOWN | ND | 58763 | |
| 5780285 | SMITH JANIE | PO BOX 168 | | | | LEMON SPRINGS | NC | 28355 | |
| 5780286 | SMITH JANIECE | 335 PARKVIEW CIRCLE | | | | TAFTCA | CA | 93268 | |
| 5780287 | SMITH JANISHA | 2412 SEABURY RD T | | | | BALTIMORE | MD | 21225 | |
| 5780288 | SMITH JANNET | 195 STUEBEN ST | | | | STATEN ISLAND | NY | 10304 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5797 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5473863 | SMITH JANZELLE | 531 SPRUCE ST APT 1 | | | | HAMMOND | IN | | |
| 5780289 | SMITH JAPORIA | 1833 GILL RD | | | | MOBILE | AL | 36605 | |
| 5780290 | SMITH JASANINE | 1136 W 18TH ST | | | | LORAIN | OH | 44052 | |
| 5780291 | SMITH JASMIN | 2666 W 23RD ST | | | | JACKSONVILLE | FL | 32209 | |
| 5780292 | SMITH JASMINE | 4944 COTE BRILLIANTE | | | | ST LOUIS | MO | 63113 | |
| 5780293 | SMITH JASMINE Y | 349 N EUCALYPTUS APT28 | | | | RIALTO | CA | 92376 | |
| 5473864 | SMITH JASON | PO BOX 223 | | | | CASTLE | OK | | |
| 5780294 | SMITH JASON | PO BOX 223 | | | | CASTLE | OK | 74833 | |
| 5780295 | SMITH JAVON | 4644 HARTS BROOK LANE | | | | MULBERRY | FL | 33860 | |
| 5780296 | SMITH JAVORNE | 827 NW 46 AVE | | | | PLANTATION | FL | 33317 | |
| 5780297 | SMITH JEAN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24148 | |
| 5780298 | SMITH JEANETT | 57 MARVELL RD | | | | BLAKELY | GA | 39823 | |
| 5780299 | SMITH JEANETTE | 491 ST MARK RD | | | | SPARTA | GA | 31087 | |
| 5780300 | SMITH JEANNETTE M | 2181 S VICTOR ST APT C | | | | AURORA | CO | 80014 | |
| 5473865 | SMITH JEBEDIAH | 10823 MCMICHAEL LN SW | | | | ALBUQUERQUE | NM | | |
| 5473866 | SMITH JEFF | 315 FIFE ST CLARK003 | | | | HENDERSON | NV | | |
| 5780301 | SMITH JEFF | 315 FIFE ST CLARK003 | | | | HENDERSON | NV | 89015 | |
| 5780302 | SMITH JEFFERY | 909 WALKERS RIDGE | | | | WARSAW | IN | 46580 | |
| 5473867 | SMITH JEFFREY | 25675 OPEN RIDGE LN | | | | LEBANON | MO | | |
| 5780303 | SMITH JEFFRO | 211 PINE FOREST DR | | | | FLORENCE | SC | 29506 | |
| 5780304 | SMITH JEMORRIS | 4601 21ST ST | | | | GULFPORT | MS | 39531 | |
| 5473868 | SMITH JEN | 1300 IRON SPRINGS RD N | | | | FAIRFIELD | PA | | |
| 5780305 | SMITH JENEITA | 3735 LAKE ENCLAVE WAY | | | | ATL | GA | 30329 | |
| 5780306 | SMITH JENESHA | 216 HACIENDA DR | | | | HOUMA | LA | 70363 | |
| 5473869 | SMITH JENIFFFER | 118 COUNTY ROAD 2711 | | | | SHELBYVILLE | TX | | |
| 5780307 | SMITH JENNA | 200 GREENE AVENUE | | | | BROOKLYN | NY | 11238 | |
| 5780308 | SMITH JENNAFER | 14506 S BERENDO AVE UNIT A | | | | GARDENA | CA | 90247 | |
| 5780309 | SMITH JENNI | 7615 N MARKET | | | | SPOKANE | WA | 99217 | |
| 5473870 | SMITH JENNIFER | -4918 GEN STERLING PRICE | | | | BOSSIER CITY | LA | | |
| 5780310 | SMITH JENNIFER | -4918 GEN STERLING PRICE | | | | BOSSIER CITY | LA | 71112 | |
| 5780311 | SMITH JEREK D | PO BOX 511 | | | | NEWPORT NEWS | VA | 23602 | |
| 5473871 | SMITH JEREMY | 8902 CASSILIS DR | | | | RENO | NV | | |
| 5780312 | SMITH JEREMY | 8902 CASSILIS DR | | | | RENO | NV | 89512 | |
| 5780313 | SMITH JEREMY L | 357 INVADER STREET | | | | SULPHUR | LA | 70633 | |
| 5780314 | SMITH JERIONE | 820 WILSON HILL RD | | | | ARRINGTON | VA | 22922 | |
| 5780315 | SMITH JEROME | 1206N NCHIGHWAY49 | | | | BURLINGTON | NC | 27217 | |
| 5780316 | SMITH JEROME B | 6106 OAKWOOD CIRCLE SW | | | | COVINGTON | GA | 30014 | |
| 5473873 | SMITH JERRY | 11270 JERE LAYNE | | | | ELGIN | OK | | |
| 5780317 | SMITH JERRY | 11270 JERE LAYNE | | | | ELGIN | OK | 73538 | |
| 5473874 | SMITH JESICA | PO BOX 4375 | | | | SANTA ROSA | CA | | |
| 5473875 | SMITH JESSE | 14725 VINE AVE | | | | HARVEY | IL | | |
| 5780318 | SMITH JESSE | 14725 VINE AVE | | | | HARVEY | IL | 60426 | |
| 5780319 | SMITH JESSE B | 102 BRANCHES POND RD | | | | TOANO | VA | 23168 | |
| 5473876 | SMITH JESSICA | 10 WAKULLA CT | | | | SIMPSONVILLE | SC | | |
| 5780320 | SMITH JESSICA | 10 WAKULLA CT | | | | SIMPSONVILLE | SC | 29680 | |
| 5780321 | SMITH JESSICA A | 4942 PLATT SPRINGS RD | | | | WEST COLUMBIA | SC | 29170 | |
| 5780322 | SMITH JESSICA T | 152 APOLLO LANE | | | | CHILLICOTHE | OH | 45601 | |
| 5780323 | SMITH JESSICA W | 363 WEST PARK AVE | | | | THIBODAUX | LA | 70301 | |
| 5780324 | SMITH JESSIE | 1023 GULF LN | | | | SULPHUR | LA | 70663 | |
| 5780325 | SMITH JEUTANA | 3100 PINE TREE | | | | PETERSBURG | VA | 23803 | |
| 5780326 | SMITH JIM | 460 TAMARISK TRL | | | | PARACHUTE | CO | 81635 | |
| 5780327 | SMITH JO A | 11381 PROSPERITY FARMS RD | | | | PALM BEACH GARDENS | FL | 33410 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5473877 | SMITH JOAN | 2241 ANDERSON ST | | | | PETERSBURG | VA | | |
| 5780328 | SMITH JOANN | 5506 PLAINFIELD AVE | | | | BALTIMORE | MD | 21206 | |
| 5435162 | SMITH JOANNE | 137 PIERCE RD | | | | GREENFIELD TWP | PA | | |
| 5473879 | SMITH JODELL | 3000 E MAIN ST 187 | | | | COLUMBUS | OH | | |
| 5780329 | SMITH JODI | 822 SUTHERLAND COVE LN | | | | GILLETTE | WY | 82718 | |
| 5780330 | SMITH JODIE | 1631 MISQUITO CREEK | | | | TROY | KS | 66087 | |
| 5780331 | SMITH JODY | 3402 DELWOOD | | | | PARMA | OH | 44134 | |
| 5780332 | SMITH JOE | 10471 COUNTY ROAD 120 | | | | KIOWA | CO | 80117 | |
| 5473880 | SMITH JOEL | P O BOX 267 | | | | MUNDAY | TX | | |
| 5473881 | SMITH JOHN | 350269 E 1070 RD | | | | PRAGUE | OK | | |
| 5780333 | SMITH JOHN | 350269 E 1070 RD | | | | PRAGUE | OK | 36869 | |
| 5780334 | SMITH JOHN R | 7609 MCGILLCUTY DR | | | | UNION CITY | GA | 30291 | |
| 5780335 | SMITH JOHN W JR | 225 23RD AVE NE | | | | MINNEAPOLIS | MN | 55418 | |
| 5780336 | SMITH JOHNETTA | 518 LEASBURG RD | | | | ROXBORO | NC | 27573 | |
| 5780337 | SMITH JOLINDA | 2528 QUARRY RIDGE LANE | | | | RALEIGH | NC | 27610 | |
| 5780338 | SMITH JONAH | 1052 S MONITOR AVE NONE | | | | CHICAGO | IL | 60644 | |
| 5473882 | SMITH JONATHAN | 6154 E 43RD ST | | | | INDIANAPOLIS | IN | | |
| 5780339 | SMITH JONATHAN | 6154 E 43RD ST | | | | INDIANAPOLIS | IN | 69301 | |
| 5473883 | SMITH JONI | 4040 WINDFIELD TER | | | | EASTON | PA | | |
| 5780340 | SMITH JONI | 4040 WINDFIELD TER | | | | EASTON | PA | 18045 | |
| 5780341 | SMITH JONITTA | 7215 GLENDOVER | | | | SAINT LOUIS | MO | 63143 | |
| 5780342 | SMITH JORDAN | 9708 MCCORKLE AVE APT B | | | | MARMET | WV | 25315 | |
| 5473884 | SMITH JOSEPH | 1507 LITTLE ST | | | | COPPERAS COVE | TX | | |
| 5780343 | SMITH JOSEPH | 1507 LITTLE ST | | | | COPPERAS COVE | TX | 76522 | |
| 5780344 | SMITH JOSEPH E | 106 GEORGE WILTON DRIVE | | | | CLAYTON | NC | 27520 | |
| 5780345 | SMITH JOSEPH M | 283 WILL BAKER RD | | | | KINSTON | NC | 28504 | |
| 5780346 | SMITH JOSHUA | 72 OLDMADBERRY LANE | | | | DOVER | NH | 03820 | |
| 5780347 | SMITH JOSHUA A | | 5309 | | | PARMA | OH | 44134 | |
| 5780349 | SMITH JOWANNA | 5400 NW 17TH ST | | | | LAUDERHILL | FL | 33313 | |
| 5780350 | SMITH JOY | 1890 CHICKASHA DR | | | | PFAFFTOWN | NC | 27040 | |
| 5780351 | SMITH JOYCE | 109 LEON DRIVE | | | | ANDERSON | SC | 29621 | |
| 5780352 | SMITH JOYCE A | 109 LEON DR | | | | ANDERSON | SC | 29621 | |
| 5780353 | SMITH JUANITA | 9314 RUTGERS DRIVE | | | | LITTLE ROCK | AR | 72204 | |
| 5473886 | SMITH JUDITH | 21 LICARDIE LANE | | | | EDGEWOOD | NM | | |
| 5780354 | SMITH JUDITH | 21 LICARDIE LANE | | | | EDGEWOOD | NM | 87015 | |
| 5780356 | SMITH JUDY | 896 APT A LIMETREE CT | | | | NEWPORT NEWS | VA | 23608 | |
| 5780357 | SMITH JUDY K | 141 HIGHVIEW DR | | | | LAWRENCEBURG | IN | 47025 | |
| 5473887 | SMITH JULIAN | 707 CORDELE CIRCLE | | | | HINESVILLE | GA | | |
| 5473888 | SMITH JULIANA | 9888 UNITED DR APT 1507 | | | | HOUSTON | TX | | |
| 5473890 | SMITH JULIE | 17816 WOODVALE CT | | | | HAGERSTOWN | MD | | |
| 5780358 | SMITH JULIE | 17816 WOODVALE CT | | | | HAGERSTOWN | MD | 02066 | |
| 5780359 | SMITH JULIE S | 8750 NW 32ND COURT ROAD | | | | MIAMI | FL | 33147 | |
| 5780360 | SMITH JULIS | 5225 12 WOODBRIER ST | | | | COLUMBIA | SC | 29203 | |
| 5473891 | SMITH JUSTIN | 252 COTTONHAM CT | | | | RICHMOND HILL | GA | | |
| 5473892 | SMITH KADIDRA | 760 ELDERT LN APT 6J | | | | BROOKLYN | NY | | |
| 5780361 | SMITH KAITLYN | 116 ROBIN LN | | | | CEDAR BLUFF | VA | 24609 | |
| 5473893 | SMITH KAJUN | 51106 UNIT 2 WACO CT | | | | FORT HOOD | TX | | |
| 5780362 | SMITH KALEENA | 87 TYSON CT | | | | OVIEDO | FL | 32765 | |
| 5780363 | SMITH KALEISHA | PO BOX 1233 | | | | MULBERRY | FL | 33860-1233 | |
| 5473894 | SMITH KAMRON | 12106 KENSINGTON TRAIL | | | | LITHONIA | GA | | |
| 5780364 | SMITH KANDY | 913 LOVE JOY RD | | | | SPARTA | TN | 38583 | |
| 5780365 | SMITH KANISHA | 501 LISA ST | | | | RINCON | GA | 31326 | |
| 5780366 | SMITH KARA | 875 SAINT PETERS CHURCH R | | | | GOLD HILL | NC | 28071 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5473896 | SMITH KAREN | 2739 BANDY RD | | | | ROANOKE | VA | | |
| 5780367 | SMITH KAREN | 2739 BANDY RD | | | | ROANOKE | VA | 24014 | |
| 5473897 | SMITH KARI | 2172 SANTA CLARA CT | | | | PORTALES | NM | | |
| 5780368 | SMITH KARI | 2172 SANTA CLARA CT | | | | PORTALES | NM | 88130 | |
| 5780369 | SMITH KARIN | 133 PALMER ROAD | | | | ENFIELD | NH | 03748 | |
| 5473898 | SMITH KARLA | 30908 NANTUCKET ROW | | | | BAY VILLAGE | OH | | |
| 5780370 | SMITH KARMIN | 3418 DOUGLAS RD | | | | TOLEDO | OH | 43606 | |
| 5780371 | SMITH KARMIN L | 3418 DOUGLAS RD | | | | TOLEDO | OH | 43606 | |
| 5780372 | SMITH KARRIE | 9316 PEARL ST | | | | CLARKS HILL | IN | 47930 | |
| 5473899 | SMITH KATELYN | 410 W HAMPTON AVE APT 309 | | | | MILWAUKEE | WI | | |
| 5780373 | SMITH KATHERINE | 297 COMMUNITY RD | | | | DAVIS | NC | 28524 | |
| 5780374 | SMITH KATHERINE M | 5653 WATERSTONE OAK | | | | MEMPHIS | TN | 38115 | |
| 5780375 | SMITH KATHLEEN | 1213 ADVANCE DR | | | | FLORISSANT | MO | 63031 | |
| 5780376 | SMITH KATHRYN | 2984 PRICE ROAD | | | | EDEN | NC | 27288 | |
| 5780377 | SMITH KATHY | 529 EMERALD PT | | | | MONROE | GA | 30655 | |
| 5780378 | SMITH KATHY A | 4210 E 100TH AVE | | | | THORNTON | CO | 80229 | |
| 5780379 | SMITH KATHY J | 1042 SLEEPY HOLLOW RD | | | | LENOIR | NC | 28645 | |
| 5473901 | SMITH KATIE | 232 WELLINGTON ST | | | | HOUSTON | TX | | |
| 5780380 | SMITH KATINA | 5186 E 35TH AVE | | | | DENVER | CO | 80207 | |
| 5780381 | SMITH KATRINA | 5507 DIANA DR | | | | WILMINGTON | DE | 19808 | |
| 5780382 | SMITH KATY | 2446 N 38TH ST | | | | KANSAS CITY | KS | 66104 | |
| 5780383 | SMITH KAWAINIS | 1028 36TH STREET | | | | WEST PALM BEACH | FL | 33407 | |
| 5780384 | SMITH KAWANIA | 9600 W 36ST APT 702 | | | | LR | AR | 72204 | |
| 5780385 | SMITH KAYDEON | 5614 SELMA DR | | | | VIRGINIA BCH | VA | 23455 | |
| 5473902 | SMITH KAYLA | 6840 COTTON DR | | | | COLORADO SPRINGS | CO | | |
| 5780386 | SMITH KAYLIN | 9095 S 137TH W AVE | | | | WILMINGTON | DE | 19805 | |
| 5780387 | SMITH KAYRON R | 1225 MARIGOLD ST | | | | N CHARLESTON | SC | 29405 | |
| 5473903 | SMITH KEA | 18228 NORTHLAWN ST | | | | DETROIT | MI | | |
| 5780389 | SMITH KEEASIA | 201 ATKINS AVE | | | | ASBURY PARK | NJ | 07712 | |
| 5780390 | SMITH KEENA | 9454 MIDLAND | | | | ST LOUIS | MO | 63114 | |
| 5780391 | SMITH KEENA M | 1842 ENGELHOLM | | | | SAINT LOUIS | MO | 63133 | |
| 5780392 | SMITH KEESHA S | 4114 FORTITUDE CT | | | | FLORISSANT | MO | 63034 | |
| 5780393 | SMITH KEIANA | 2 FLANNERYU APT 2D | | | | POUGHKEEPSIE | NY | 12601 | |
| 5780394 | SMITH KEILEE | 5023 17TH AVE | | | | KENOSHA | WI | 53140 | |
| 5780395 | SMITH KEIOSHA | 7 DELL ALLEY | | | | VIDALIA | LA | 71373 | |
| 5473904 | SMITH KEITH | 4204 VINESHIRE DR | | | | COLUMBUS | OH | | |
| 5780396 | SMITH KEITH | 4204 VINESHIRE DR | | | | COLUMBUS | OH | 43227 | |
| 5780397 | SMITH KELCIE | 107 PORTER STREET | | | | SODDY DAISY | TN | 37379 | |
| 5780398 | SMITH KELLEY | 1437 WATSON COURT | | | | DECATUR | IL | 62522 | |
| 5780399 | SMITH KELLIE | 10191 BARON DR | | | | ST LOUIS | MO | 63136 | |
| 5473905 | SMITH KELLY | 6770 BUFFINGTON RD 3207 | | | | UNION CITY | GA | | |
| 5780400 | SMITH KELLY | 6770 BUFFINGTON RD 3207 | | | | UNION CITY | GA | 30291 | |
| 5780401 | SMITH KELLY J | 18938 BARNETTE CIR | | | | TRIANGLE | VA | 22191 | |
| 5780402 | SMITH KELSEY | 612 POINDEXTER ST | | | | OWENSBORO | KY | 42301 | |
| 5780403 | SMITH KELSHA | 2040 LUCIEN BRADFIELD RD | | | | MANNING | SC | 29102 | |
| 5780404 | SMITH KELSIE | PLEASE ENTER YOUR STREET | | | | ENTER CITY | IN | 46928 | |
| 5780405 | SMITH KELVIN E | 225 BARROW DR | | | | AUGUSTA | GA | 30906 | |
| 5780406 | SMITH KENDRA | 869 ACHORS ROAD | | | | H SPG NAT PK | AR | 71901 | |
| 5780407 | SMITH KENETRA | 308 LINVILLE RIDGE ROAD APT 10 | | | | WINSTON-SALEM | NC | 27101 | |
| 5473906 | SMITH KENNETH | 503 TOLL GATE RD | | | | GROTON | CT | | |
| 5780408 | SMITH KENNY | 2326ALPINE CIRCLE | | | | SILOAM | AR | 72761 | |
| 5780409 | SMITH KENSHA | 1201 YORKSHIP | | | | CAMDEN | NJ | 08104 | |
| 5473907 | SMITH KENT | 2871 GLENVIEW DR | | | | SIERRA VISTA | AZ | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5780410 | SMITH KENTRELETTE | 315 GILBO RD | | | | LAFAYETTE | LA | 70501 | |
| 5780411 | SMITH KENYA | 477 PERSIMMON ST | | | | GREENVILLE | MS | 38701 | |
| 5780412 | SMITH KEONE | 700 HWY NC 58 | | | | CASTALIA | NC | 27816 | |
| 5473908 | SMITH KERMIT | 619 S WARD ST | | | | OTTUMWA | IA | | |
| 5780413 | SMITH KETRELL | 209 BAYLOR PLACE | | | | KENNER | LA | 70065 | |
| 5473909 | SMITH KEVIN | 528 MAGAZINE ST | | | | CARNEGIE | PA | | |
| 5780414 | SMITH KEVIN | 528 MAGAZINE ST | | | | CARNEGIE | PA | 15106 | |
| 5780415 | SMITH KEYONIA | 2250 AKERS MILL ROAD | | | | ATLANTA | GA | 30339 | |
| 5780417 | SMITH KIANA | 715 ELYSIAN AVE | | | | TOLEDO | OH | 43607 | |
| 5780418 | SMITH KIANNA | 115 LOGAN ST | | | | MICHIGAN CITY | IN | 46360 | |
| 5780419 | SMITH KIARA | 114 WATERFORD CLUB DR | | | | LITHIA SPRINGS | GA | 30122 | |
| 5780420 | SMITH KIARRA | 200 JOE HILTON ST | | | | AVON PARK | FL | 33825 | |
| 5780421 | SMITH KIERRA | 471 NE 177TH ST | | | | N MIAMI BEACH | FL | 33162 | |
| 5780422 | SMITH KIETA | 1792 GREENTREE PKWY | | | | MACON | GA | 31220 | |
| 5780423 | SMITH KIISHA | PO BOX 35280 | | | | ELMWOOD PARK | IL | 60707 | |
| 5780424 | SMITH KIM | 45 INDIAN ALLEY MATE CREEK RO | | | | RED JACKET | WV | 25692 | |
| 5780425 | SMITH KIMBELYN | 984 A VILLAGE DRIVE EAST | | | | NO BRUNSWICK | NJ | 07902 | |
| 5780426 | SMITH KIMBERELY D | 1517 DUNKLIN ST | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5780427 | SMITH KIMBERLAND | 3060 ANGUS DR | | | | MOBILE | AL | 36606 | |
| 5473911 | SMITH KIMBERLEY | 358 SW CR 138 COLUMBIA023 | | | | FORT WHITE | FL | | |
| 5780428 | SMITH KIMBERLEY | 358 SW CR 138 COLUMBIA023 | | | | FORT WHITE | FL | 32038 | |
| 5473912 | SMITH KIMBERLY | 573 SMITH RD | | | | WOODVILLE | MS | | |
| 5780429 | SMITH KIMBERLY | 573 SMITH RD | | | | WOODVILLE | MS | 39669 | |
| 5780430 | SMITH KIMBERLY D | 3900 ROY RD APT 16 | | | | SHREVEPORT | LA | 71107 | |
| 5780431 | SMITH KIMBERLY L | 4242 N 85TH ST | | | | MILWAUKEE | WI | 53222 | |
| 5473913 | SMITH KIMBERY | 3996 E 188TH ST | | | | CLEVELAND | OH | | |
| 5780432 | SMITH KIMESHA | 655 BURKE AVE | | | | BRONX | NY | 10467 | |
| 5780433 | SMITH KIOWA | 408 BAKER ST | | | | NORMAN | OK | 73072 | |
| 5780435 | SMITH KIRK | 4195 CARVEL LN | | | | EDGEWATER | MD | 21037 | |
| 5780436 | SMITH KIRK T | 203 E 46TH ST | | | | TULSA | OK | 74105 | |
| 5473914 | SMITH KISHA | 736 KRISTI LANE UNKNOWN | | | | CEDAR HILL | TX | | |
| 5780437 | SMITH KISHA L | 1514 JOE LOUIS AVE | | | | RALEIGH | NC | 27610 | |
| 5780438 | SMITH KISSEY | 8716 PALMETTE | | | | NEW ORLEANS | LA | 70118 | |
| 5780439 | SMITH KIYANTE | 2841 WOODLAND AVE | | | | NORFOLK | VA | 23502 | |
| 5780440 | SMITH KIZZY M | 3722 HWY 1 | | | | RACELAND | LA | 70394 | |
| 5780441 | SMITH KM | 303 PINEGATE CIR | | | | CHAPEL HILL | NC | 27514 | |
| 5780443 | SMITH KORTNI | XXX | | | | JACKSONVILLE | FL | 32177 | |
| 5780444 | SMITH KOUSTAN | 8706 AIRY BRINK | | | | COLUMBIA | MD | 21045 | |
| 5780445 | SMITH KRIS | 18727 MASA TERRACE | | | | HAGERSTOWN | MD | 21742 | |
| 5780446 | SMITH KRISTA | 342 E 27TH PL N | | | | TULSA | OK | 74106 | |
| 5780447 | SMITH KRISTEN | 396 E 255TH ST | | | | EUCLID | OH | 44132 | |
| 5780448 | SMITH KRISTEN R | 396 E 255TH ST | | | | EUCLID | OH | 44132 | |
| 5780449 | SMITH KRISTI L | 1115 S WHEELING ST | | | | OREGON | OH | 43616 | |
| 5780450 | SMITH KRISTIEN | 2934 SOUTHLAND AVE | | | | BALTIMORE | MD | 21225 | |
| 5473916 | SMITH KRISTIN | 534 PARKSTONE LANE CHEROKEE057 | | | | WOODSTOCK | GA | | |
| 5780451 | SMITH KRISTINA | 824 HWY 71 SOUTH | | | | ASHDOWN | AR | 71822 | |
| 5780452 | SMITH KRISTOL | 632 FREEDOM CT | | | | MARRERO | LA | 70072 | |
| 5473917 | SMITH KRISTY | 469 WALNUT ST | | | | YORK | PA | | |
| 5780453 | SMITH KRISTY | 469 WALNUT ST | | | | YORK | PA | 17403 | |
| 5780454 | SMITH KRONDA | 26 PASS ROAD | | | | GULFPORT | MS | 39507 | |
| 5780455 | SMITH KRYSTAL | PO BOX 2 | | | | DUNBAR | WV | 25064 | |
| 5780456 | SMITH KWANA | 315 SUSANNE | | | | BELLEVILLE | IL | 62223 | |
| 5473918 | SMITH KYLE | 6985 BOBY COURT | | | | COLUMBUS | GA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5780457 | SMITH KYM | 1012 J BENT TREE LN | | | | COLUMBIA | SC | 29210 | |
| 5780458 | SMITH KYMBYRLEY | 692 SAN FRANSISCO AVE | | | | SOUTH LAKE TAHOE | CA | 96151 | |
| 5780459 | SMITH KYRA | 10520 BAYTREE DRIVE | | | | GULFPORT | MS | 39503 | |
| 5780460 | SMITH LACELIA | 468 EAST PEARL ST | | | | LIMA | OH | 45801 | |
| 5780461 | SMITH LACLNIA | 450 PATUXANT COURT | | | | LA PLATA | MD | 20646 | |
| 5780462 | SMITH LADONNA | 8202 MINISOTA | | | | SAINT LOUIS | MO | 63111 | |
| 5780463 | SMITH LAKEISHA | 9160 GALLITIN DR SW | | | | COVINGTON | GA | 30014 | |
| 5780464 | SMITH LAKENDRA N | 21000 COLORADO AVE | | | | PORTSMOUTH | VA | 23701 | |
| 5780465 | SMITH LAKISHA K | 37 TENT MILL RD | | | | BASLTIMORE | MD | 21208 | |
| 5780466 | SMITH LAMONNT | 545 E 58TH ST N | | | | TULSA | OK | 74126 | |
| 5473921 | SMITH LAMONT | 1338 TYLER AVE | | | | ANNAPOLIS | MD | | |
| 5473922 | SMITH LANA | 2117 FOXWOOD CT | | | | LEBANON | MO | | |
| 5780467 | SMITH LANATTA | 112 N HIGHVIEW DR | | | | MIDDLETOWN | OH | 43042-8714 | |
| 5780468 | SMITH LANDON K | 311 AVERY ST | | | | DECATUR | GA | 30030 | |
| 5780470 | SMITH LANELL | 151 SALVET ST APT 210 | | | | BURLINGTON | NC | 27215 | |
| 5780472 | SMITH LAQUESHIA | 1542 CHAMPLIN DR | | | | ST LOUIS | MO | 63136 | |
| 5780474 | SMITH LAQUITE | 1802 GREEN ACRES | | | | WICHITA | KS | 67218 | |
| 5473923 | SMITH LARRY | 11400 WHITE BLUFF RD APT 42 | | | | SAVANNAH | GA | | |
| 5780476 | SMITH LARRY | 11400 WHITE BLUFF RD APT 42 | | | | SAVANNAH | GA | 31419 | |
| 5780477 | SMITH LARRY D | PO BOX 1031 | | | | WAVERLY | VA | 23890 | |
| 5435170 | SMITH LARRY D III | 105 DOLEAC DR APT 431 | | | | HATTIESBURG | MS | | |
| 5780478 | SMITH LASHAY | 911 SAMUEL ADAMS CIR | | | | CONCORD | NC | 28027 | |
| 5780479 | SMITH LASONJIA | PO BOX 1542 | | | | RACINE | WI | 53401 | |
| 5780480 | SMITH LATALSHA | 5001 NW 10TH ST APT 2703 | | | | OKC | OK | 73127 | |
| 5780481 | SMITH LATARSHA | 424 BERRY ST | | | | BOSSIER CITY | LA | 71111 | |
| 5780482 | SMITH LATASHA | 2928 SACRAMENTO AVE | | | | PITTSBURGH | PA | 15204 | |
| 5780483 | SMITH LATHEA | | | | | | | | |
| 5780484 | SMITH LATIMA | 20411 APPLE HARVEST CIR | | | | GERMANTOWN | MD | 20876 | |
| 5780485 | SMITH LATISHA | 9225 TRADERS XING APT D | | | | LAUREL | MD | 20785 | |
| 5780486 | SMITH LATITHIA | 77 N STADIUM DR | | | | COLUMBUS | GA | 31909 | |
| 5780487 | SMITH LATONIA | 1312 SITKA SPRUCE RD | | | | CHESAPEAKE | VA | 23320 | |
| 5780488 | SMITH LATONYA | 48020 CC | | | | LEXINGTON PARK | MD | 20634 | |
| 5780489 | SMITH LATORIAS L | 800 LAIRD ST | | | | PICAYUNE | MS | 39466 | |
| 5780490 | SMITH LATOYA | 616 ANDERSON ST | | | | PRATTVILLE | AL | 36067 | |
| 5780491 | SMITH LATOYA E | 5621 CALMAR DR | | | | MONTGOMERY | AL | 36116 | |
| 5780492 | SMITH LATOYA L | 8037 ROWLAND AVENUE | | | | KANSAS CITY | KS | 66109 | |
| 5780493 | SMITH LATOYA R | 906 W 11TH ST | | | | LORAIN | OH | 44052 | |
| 5780494 | SMITH LATRESHA | 3605 MAIN ST | | | | BRIDGEPORT | CT | 06606 | |
| 5780495 | SMITH LATRICA | 334 WASHINGTON ST | | | | TIFTON | GA | 31794 | |
| 5780496 | SMITH LATRICE | 1941 PARKDALE | | | | TOLEDO | OH | 43607 | |
| 5780497 | SMITH LATRICE M | PO BOX 83 | | | | SKIPPERES | VA | 23879 | |
| 5780498 | SMITH LATRICE S | 3110 GODBY RD | | | | COLLEGE | GA | 30349 | |
| 5780499 | SMITH LAUA | 2953 W 116TH PL | | | | WESTMINSTER | CO | 80234 | |
| 5780500 | SMITH LAURA | 1107 SNYDER AVE | | | | SCRANTON | PA | 18504 | |
| 5780501 | SMITH LAURA A | 725 PATRICIA PL | | | | LAKELAND | FL | 33809 | |
| 5780502 | SMITH LAURAN | 4434 FITZPATRICK WAY | | | | NORCROSS | GA | 30092 | |
| 5780504 | SMITH LAUREN | 4824 CYPRESS WOODS DR | | | | ORLANDO | FL | 32811 | |
| 5780505 | SMITH LAURETTA C | 600 MONICA ROSE DR APT 1436 | | | | ORLANDO | FL | 32703 | |
| 5473926 | SMITH LAURIE | 1902 GUM STREET | | | | SPRINGFIELD | VA | | |
| 5780506 | SMITH LAURIE | 1902 GUM STREET | | | | SPRINGFIELD | VA | 22152 | |
| 5780507 | SMITH LAVELLA | 406 EWING STREET | | | | OXFORD | NE | 68967 | |
| 5473927 | SMITH LAVERNE | 311 SW I ST | | | | RICHMOND | IN | | |
| 5780508 | SMITH LAVETA | 102B SPRING AVE | | | | SPRING LAKE | NC | 28390 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5780509 | SMITH LAWANA | 3812 CHAMPAIGNE WOOD DR | | | | N LAS VEGAS | NV | 89031 | |
| 5780510 | SMITH LAWNMOWER REPAIR LLC | 502 W MAIN STREET | | | | DUNCAN | OK | 73533 | |
| 5780512 | SMITH LEAHMICHELL | 145 BABCOCK ST | | | | PROVIDENCE | RI | 02905 | |
| 5780513 | SMITH LEANNA | 711 WEST WENGER RD APT 196 | | | | ENGLEWOOD | OH | 45322 | |
| 5780514 | SMITH LEDEISHA | 9253 JADAM LN | | | | MILWAUKEE | WI | 53224 | |
| 5780515 | SMITH LEE | 4209 FEDERALSBURG RD | | | | BRIDGEVILLE | DE | 19933 | |
| 5780516 | SMITH LEEANN | 916 BYE ST | | | | AKRON | OH | 44320 | |
| 5473928 | SMITH LEIGH | 4725 E 100 N STARKE149 | | | | KNOX | IN | | |
| 5780517 | SMITH LEILA | 1752 CHESTER ST APT 301 | | | | AURORA | CO | 80010 | |
| 5780518 | SMITH LELA | 4061 E 110TH STREET | | | | CLEVELAND | OH | 44105 | |
| 5780519 | SMITH LENA | PO BOX 35 | | | | IRWINTON | GA | 31042 | |
| 5780520 | SMITH LENET R | 3112 MAGAZINE STREET | | | | NEW ORLEANS | LA | 70115 | |
| 5780521 | SMITH LENNISE | XXX | | | | COLUMBUS | GA | 36877 | |
| 5780522 | SMITH LEO | 57072 CR 13 | | | | ELKHART | IN | 46516 | |
| 5780523 | SMITH LEOLIN | 179 B CHIQUITA STREET | | | | CORDOVA | SC | 29039 | |
| 5780524 | SMITH LEONARD | 104 MOUNT PILOT COURT | | | | WARNER ROBINS | GA | 31088 | |
| 5780525 | SMITH LES | 31 FOXGLOVE CT | | | | PITTSBURG | CA | 94565 | |
| 5780526 | SMITH LESIA | 1917 EDDINGS | | | | TEXARKANA | TX | 75503 | |
| 5780527 | SMITH LESLIE | 306 MOBILE ESTATES | | | | GRAY | LA | 70359 | |
| 5780528 | SMITH LESSIE | 988 55TH ST | | | | COLUMBUS | GA | 31904 | |
| 5780529 | SMITH LESTER S | 819 LINCOLNWAY E | | | | GOSHEN | IN | 46526 | |
| 5780530 | SMITH LETISHA | 303 CLARK ST | | | | ELYRIA | OH | 44035 | |
| 5473931 | SMITH LEVONI | 42 NW 103RD ST | | | | MIAMI SHORES | FL | | |
| 5780531 | SMITH LEXIS | 2826 WIMBERLY DR SW | | | | DECATUR | AL | 35603 | |
| 5473932 | SMITH LINDA | 15170 W SPRAGUE RD | | | | MIDDLEBURG HEIGHTS | OH | | |
| 5780532 | SMITH LINDA | 15170 W SPRAGUE RD | | | | MIDDLEBURG HEIGHTS | OH | 48329 | |
| 5780533 | SMITH LINDA R | 1445 HOLIDAY ESTATES RD | | | | TIGNALL | GA | 30668 | |
| 5780534 | SMITH LINDA Y | 1135 LASALLE AVE APT 133 | | | | HAMPTON | VA | 23669 | |
| 5473933 | SMITH LINDSAY | 290 MORGANTOWN ST | | | | UNIONTOWN | PA | | |
| 5780535 | SMITH LINDSEY | 15950 FRANKLIN STREET | | | | FERRUM | VA | 24088 | |
| 5435174 | SMITH LISA | 1500 COLLEGEVIEW AVE | | | | RALEIGH | NC | | |
| 5473934 | SMITH LISA | 1500 COLLEGEVIEW AVE | | | | RALEIGH | NC | | |
| 5780536 | SMITH LISA | 1500 COLLEGEVIEW AVE | | | | RALEIGH | NC | 27606 | |
| 5780537 | SMITH LISA H | 14604 BAILEY DR | | | | BATON ROUGE | LA | 70816 | |
| 5780538 | SMITH LISA N | 2245 EXETER DR C | | | | LAS VEGAS | NV | 89156 | |
| 5780539 | SMITH LLOYD | 1217 SARECTA RD | | | | PINK HILL | NC | 28572 | |
| 5780540 | SMITH LOICA | 87 DAVIS ST | | | | LINDALE | GA | 30147 | |
| 5473936 | SMITH LOLETHA G | 47 VINSON ST | | | | BOSTON | MA | | |
| 5473937 | SMITH LONNY | 3734 COATS RD | | | | ZEPHYRHILLS | FL | | |
| 5780541 | SMITH LOREAN | 441 BUTLER DR | | | | AVONDALE | LA | 70094 | |
| 5780542 | SMITH LORENA | 114 SILVER MINE TRAIL | | | | AUSTELL | GA | 30168 | |
| 5780543 | SMITH LORETTA | 206 E YORK | | | | ENID | OK | 73701 | |
| 5473938 | SMITH LORI | 478 BLOOD STREET WASHINGTON115 | | | | GRANVILLE | NY | | |
| 5780544 | SMITH LORI | 478 BLOOD STREET WASHINGTON115 | | | | GRANVILLE | NY | 12832 | |
| 5473939 | SMITH LORRIE | 164 N 74TH ST 2145 | | | | MESA | AZ | | |
| 5780545 | SMITH LOUISE | 11 CEDAR CHASE DR | | | | HENDERSON | NV | 89052 | |
| 5780546 | SMITH LOUKESHA | 7336 MICHIGAN | | | | KANSAS CITY | MO | 64132 | |
| 5780547 | SMITH LUCESIA | 228 DELAWARE AVE | | | | SALISBURY | MD | 21801 | |
| 5780548 | SMITH LUCINDA | 1011 OCEOLA ST | | | | MYRTLE BEACH | SC | 29577 | |
| 5780549 | SMITH LUCY | 10526 OAK BLUFF CT | | | | BURKE | VA | 22015 | |
| 5780550 | SMITH LUE | 4079 EAST 447TH STREET | | | | ENTER CITY | DE | 19702 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5780551 | SMITH LUGENE | 2825 T AVE | | | | OMAHA | NE | 68105 | |
| 5780552 | SMITH LYDIA | 2816 HIGHWAY ONE | | | | LABADIEVILLE | LA | 70372 | |
| 5780553 | SMITH LYNDA | 155 DEARING WOODS WAY | | | | COVINGTON | GA | 30014 | |
| 5780554 | SMITH LYNN | 205 N 12TH ST | | | | ATCHISON | KS | 66002 | |
| 5780555 | SMITH LYNNDELL | 1519 FRERET ST | | | | NEW ORLEANS | LA | 70113 | |
| 5473941 | SMITH LYNSIE | 1507 S 700 E 2 | | | | SALT LAKE CITY | UT | | |
| 5780556 | SMITH MACARTHUR | 3108 IMPERIAL DRIVE | | | | MACON | GA | 31211 | |
| 5780557 | SMITH MACIE | P O BOX 234 | | | | WRIGHTSVILLE | GA | 31096 | |
| 5780558 | SMITH MADDYLN R | 2231 HENRY AVE | | | | MEMPHIS | TN | 38108 | |
| 5780559 | SMITH MADELENE | 1112 WAYNE ST | | | | DARIEN | GA | 31305 | |
| 5780561 | SMITH MAGGIE | 31350 WESSEL RD | | | | RACINE | OH | 45771 | |
| 5780562 | SMITH MAKITA | 1106 DAISY STREET | | | | NATCHEZ | MS | 39120 | |
| 5780563 | SMITH MALISHA | 901 E CASTLE CT APT 1 | | | | TAMPA | FL | 33612 | |
| 5780564 | SMITH MALLORY | 133 FULLWOOD BLVD | | | | ENTER CITY | GA | 30705 | |
| 5780565 | SMITH MAMIE | NO ADDRESS NEEDED | | | | SUMTER | SC | 29153 | |
| 5780566 | SMITH MANIE | 657 FAITH DR | | | | CONCORD | NC | 28027 | |
| 5780567 | SMITH MAQUITA | 9633 DULUTH DRIVE | | | | ST LOUIS | MO | 63137 | |
| 5780568 | SMITH MARCIA B | 41 PORT STREET | | | | EASTON | MD | 21601 | |
| 5473942 | SMITH MARCUS | 500 TIMBERLAKE DRIVE | | | | CLINTON | NC | | |
| 5780569 | SMITH MARCUS | 500 TIMBERLAKE DRIVE | | | | CLINTON | NC | 28328 | |
| 5473943 | SMITH MARGARET | 77 MCDANIEL SHORE DR | | | | BARRINGTON | NH | | |
| 5780570 | SMITH MARGARET | 77 MCDANIEL SHORE DR | | | | BARRINGTON | NH | 03825 | |
| 5780571 | SMITH MARGRAET | 1290 SHILOH RD | | | | COURTLAND | MS | 38620 | |
| 5780572 | SMITH MARGUERITEE | 1234 | | | | BALTIMOE | MD | 21218 | |
| 5780573 | SMITH MARIA | 1721 ALAN BROOKE DR | | | | MOUNT PLEASANT | SC | 29466 | |
| 5780574 | SMITH MARIA R | 16180 WHITTRAM CT D | | | | FONTANA | CA | 92335 | |
| 5473945 | SMITH MARIBEL | 246 BENNETT ST | | | | FAIRFIELD | CT | | |
| 5780575 | SMITH MARICA | 895 PORT READING AVE NONE | | | | PORT READING | NJ | 07064 | |
| 5780577 | SMITH MARIE | 2015 EL-JOSE | | | | WAYCROSS | GA | 31501 | |
| 5780578 | SMITH MARIETTA | 6232 JEFFERSON | | | | BERKELEY | MO | 63134 | |
| 5473946 | SMITH MARIGOLD | 4296 E 163RD ST | | | | CLEVELAND | OH | | |
| 5780579 | SMITH MARION | 100 EAST 24TH AVE | | | | NORTH WILDWOOD | NJ | 08260 | |
| 5780580 | SMITH MARISA | 3809 SW 164TH TER | | | | MIRAMAR | FL | 33027 | |
| 5780581 | SMITH MARJORIE | 7035 OSBORNE TNPK | | | | RICHMOND | VA | 23231 | |
| 5473947 | SMITH MARK | PO BOX 2745 | | | | WAILUKU | HI | | |
| 5780582 | SMITH MARK | PO BOX 2745 | | | | WAILUKU | HI | 96793 | |
| 5780583 | SMITH MARKEETA | 0 0 | | | | GREENVILLE | NC | 27834 | |
| 5780584 | SMITH MARKELLIA | 3323 GILLHAM RD | | | | KANSAS CITY | MO | 64109 | |
| 5780585 | SMITH MARKIECE D | 1252 N SCCHUYLER AVE | | | | KANKAKEE | IL | 60901 | |
| 5780586 | SMITH MARKISHA | 1901 WOODRUFF RD | | | | GREENVILLE | SC | 29607 | |
| 5780587 | SMITH MARKITTA | 320 KENDALL LN | | | | CARROLLTON | GA | 30117 | |
| 5780589 | SMITH MARLEESA | 77 E LAWERENCE ST | | | | CUTHBERT | GA | 39840 | |
| 5780590 | SMITH MARLENA | 313 WOODLNAD AVE | | | | MARY ESTHER | FL | 32569 | |
| 5780591 | SMITH MARLENE | 710 WEST 9TH ST | | | | WILMINGTON | DE | 19801 | |
| 5780592 | SMITH MARLO | 1010 DEMANDRY | | | | BELLE CHASSE | LA | 70037 | |
| 5473948 | SMITH MARNICE | 800 LIVERPOOL DR | | | | FLORISSANT | MO | | |
| 5780593 | SMITH MARQUESS S | 200 BLEDSOE ST APT G6 | | | | CARROLLTON | GA | 30117 | |
| 5473949 | SMITH MARTA | 31 UPHAM PLACE | | | | CLAREMONT | NH | | |
| 5780594 | SMITH MARTA | 31 UPHAM PLACE | | | | CLAREMONT | NH | 03743 | |
| 5780595 | SMITH MARTHA | 5510 EASTERN AVE SE APT A | | | | ALBQ | NM | 87108 | |
| 5473950 | SMITH MARTIN | 14 SYLVAN WAY ECOMMERCE WYNDHAM HOTEL GROUP | | | | PARSIPPANY | NJ | | |
| 5473951 | SMITH MARVIN | 18581 E RENO AVE | | | | CHOCTAW | OK | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5473952 | SMITH MARY | 2626 N NINE MILE RD | | | | ALLEGANY | NY | | |
| 5780596 | SMITH MARY | 2626 N NINE MILE RD | | | | ALLEGANY | NY | 14706 | |
| 5780597 | SMITH MARY B | 8348 LORIERD | | | | ADAMS RUN | SC | 29426 | |
| 5473953 | SMITH MARY E | 57230 WHITE PINE TRAIL | | | | SOUTH BEND | IN | | |
| 5780598 | SMITH MARY F | 1067 OLD SOUTH DR | | | | LAKELAND | FL | 33811 | |
| 5780599 | SMITH MARY J | 500 EAST HIGH | | | | NOVELTY | MO | 63460 | |
| 5780600 | SMITH MARYANN | 441 HILLS ST | | | | HARTFORD | CT | 06118 | |
| 5780601 | SMITH MASHAWNDA N | 345 CORAL CIR | | | | MCDONOUGH | GA | 30253 | |
| 5780602 | SMITH MASON D | 1029 CHANDLER AVE | | | | AKRON | OH | 44314 | |
| 5780603 | SMITH MATHEW | 1801 ABERDEEN RD APT B | | | | BALTO | MD | 21234 | |
| 5780604 | SMITH MATHEW R | 12304 PLANTATION DR | | | | SPOTSYLVANIA | VA | 22553 | |
| 5780605 | SMITH MATT | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 15349 | |
| 5473954 | SMITH MATTHEW | 4500 KORNER DR | | | | HUBER HEIGHTS | OH | | |
| 5780606 | SMITH MATTHEW | 4500 KORNER DR | | | | HUBER HEIGHTS | OH | 45424 | |
| 5780607 | SMITH MATTIE | 4521 NW 12TH CT NONE | | | | LAUDERHILL | FL | 33313 | |
| 5780608 | SMITH MAUD | 2038 GOLFWAY | | | | ST CHARLES | MO | 63301 | |
| 5780609 | SMITH MCCLELLAN | 246 STEWARTS FERRY PIKE | | | | NASHVILLE | TN | 37214 | |
| 5780610 | SMITH MEAGAN | 163 LAKESHORE DR | | | | LEXINGTON | KY | 40502 | |
| 5780611 | SMITH MEKELA | 936 ARMFIELD CIR APT 201 | | | | NORFOLK | VA | 23505 | |
| 5435178 | SMITH MELANIE | 1505 LANKFORD DR APT 1908 | | | | VALDOSTA | GA | | |
| 5780612 | SMITH MELANIE | 1505 LANKFORD DR APT 1908 | | | | VALDOSTA | GA | 31601 | |
| 5473955 | SMITH MELENDA | PO BOX 321 | | | | MALONE | FL | | |
| 5473956 | SMITH MELINDA | 4036 WILSON HWY | | | | INDEPENDENCE | VA | | |
| 5780613 | SMITH MELINDA | 4036 WILSON HWY | | | | INDEPENDENCE | VA | 24348 | |
| 5780614 | SMITH MELINDA A | 17345 STATE ROAD 78 | | | | CALERA | OK | 74730 | |
| 5473957 | SMITH MELISSA | 2156 VILLAGE CROSSING DR EAST | | | | GREENWOOD | IN | | |
| 5780615 | SMITH MELISSA | 2156 VILLAGE CROSSING DR EAST | | | | GREENWOOD | IN | 46143 | |
| 5780616 | SMITH MELISSA A | 3722 EAGLES HILLS BRIDGE | | | | ST CHARLES | MO | 63303 | |
| 5780617 | SMITH MELISSA K | 1481 MOUNT NOBLE RD | | | | CHEROKEE | NC | 28719 | |
| 5780618 | SMITH MELLAR | 21358 CAMBRIDGE AV | | | | LEXINGTON PARK | MD | 20653 | |
| 5780619 | SMITH MELLISA | 49 KEARSARGE ST | | | | MANCHESTER | NH | 03102 | |
| 5473958 | SMITH MELODY | 371 NELSON SPUR RD | | | | POPE | MS | | |
| 5780621 | SMITH MELVIL T | 4100 LEONIDAS ST | | | | NEW ORLEANS | LA | 70118 | |
| 5780622 | SMITH MENDELLA L | 1402 ABERNATHY RD | | | | MEMPHIS | TN | 38116 | |
| 5780623 | SMITH MENICE | 3579 SYDNEY OAKS DR | | | | BROWNS SUMMIT | NC | 27214 | |
| 5780624 | SMITH MERLIE | 20025 BOTHELL EVERETT HWY | | | | BOTHELL | WA | 98012 | |
| 5780625 | SMITH MERRY | 1123 NORMA AVE | | | | SHREVEPORT | LA | 71103 | |
| 5473959 | SMITH MICHAEL | 127 SOMERSBY BLVD | | | | POOLER | GA | | |
| 5780626 | SMITH MICHAEL | 127 SOMERSBY BLVD | | | | POOLER | GA | 31322 | |
| 5435180 | SMITH MICHAELIA | 1522 THAYER DR | | | | RICHLAND | WA | | |
| 5780627 | SMITH MICHALLA | 640 CORTLAND | | | | GROTON | NY | 13073 | |
| 5473960 | SMITH MICHELE | 315 N 46TH AVE | | | | YAKIMA | WA | | |
| 5473961 | SMITH MICHELLE | 507 MAUNEY RD | | | | STANLEY | NC | | |
| 5780628 | SMITH MICHELLE | 507 MAUNEY RD | | | | STANLEY | NC | 28164 | |
| 5780630 | SMITH MILDRED | 431 OLD 25E | | | | BARBOURVILLE | KY | 40906 | |
| 5780631 | SMITH MIRANDA S | 5214 MAFFFITT | | | | SAINT LOUIS | MO | 63113 | |
| 5435182 | SMITH MISHEY | 2112 VAIL DR | | | | AUGUSTA | GA | | |
| 5473962 | SMITH MITCHELL | 52727 KIOWA LOOP UNIT 1 | | | | FORT HOOD | TX | | |
| 5780632 | SMITH MONA | 3253 WOOLBERT | | | | SHREVEPORT | LA | 71107 | |
| 5780633 | SMITH MONICA | HEATHER GLEN DR | | | | ROANOKE | VA | 24141 | |
| 5780634 | SMITH MONIKA | 1535 DINWIDDIE CT | | | | PETERSBURG | VA | 23805 | |
| 5780635 | SMITH MONIKA K | 1201 S COUTHOUSE RD APT 5337 | | | | ARLINGTON | VA | 22204 | |
| 5780636 | SMITH MONIQUE | 3337 DUBLIN RD | | | | NORTH CHARLESTON | FL | 32701 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5780637 | SMITH MONIQUE B | 102 WILLIAM ST | | | | WARNER ROBINS | GA | 31093 | |
| 5780638 | SMITH MORETTA | 224 LINOX PL CIR | | | | RALEIGH | NC | 27610 | |
| 5473963 | SMITH MORGAN | 2720 S EMPORIA ST APT 722 | | | | WICHITA | KS | | |
| 5780639 | SMITH MORKEITH | 28 CHATELAINE CIRCLE | | | | FORT WALTON BEAC | FL | 32548 | |
| 5473964 | SMITH MRS | 1547 SUGAR LANE | | | | SAN LEANDRO | CA | | |
| 5780640 | SMITH MYA | 902 E ANNIE STREET | | | | TAMPA | FL | 33612 | |
| 5780641 | SMITH MYRTIS | 3019 GRACE AVE | | | | BRONX | NY | 10469 | |
| 5780642 | SMITH N | 1208 E WALLACE ST | | | | SHAWNEE | OK | 74801 | |
| 5780643 | SMITH NACOYA | XXXX | | | | WPB | FL | 33411 | |
| 5435184 | SMITH NAJAE M | 214 TERRY LANE | | | | SANFORD | FL | | |
| 5780646 | SMITH NAKEYIA | 7141 E KING PL | | | | TULSA | OK | 74115 | |
| 5780647 | SMITH NAKISHA | 1274 WINDSOR ST | | | | ORANGEBURG | SC | 29115 | |
| 5473965 | SMITH NANCY | 6202 N 16TH ST MARICOPA013 | | | | PHOENIX | AZ | | |
| 5780649 | SMITH NANCY | 6202 N 16TH ST MARICOPA013 | | | | PHOENIX | AZ | 85016 | |
| 5780650 | SMITH NAOMI | 25151 BROOKPARKD 416 | | | | NORTH OLMSTED | OH | 44070 | |
| 5780651 | SMITH NAOMI J | 138 LOUIE LANE | | | | MARTINSBURG | WV | 25404 | |
| 5780652 | SMITH NATAISHA | 665 E 22ND ST APT 2 | | | | PATERSON | NJ | 07504-2301 | |
| 5780653 | SMITH NATALIE | 5467 WEST PARK AVE | | | | HOUMA | LA | 70364 | |
| 5473966 | SMITH NATASHA | 14 COUNTRY LANE | | | | MORRILTON | AR | | |
| 5780654 | SMITH NATASHA | 14 COUNTRY LANE | | | | MORRILTON | AR | 72110 | |
| 5473967 | SMITH NATASHA R | APT 3 51 NORTH MOUNTAIN AVENUE | | | | MONTCLAIR | NJ | | |
| 5780656 | SMITH NEIL L | 6829 LACKMAN RD | | | | SHAWNEE | KS | 66217 | |
| 5780657 | SMITH NELLY | 5546 JANET AVE | | | | JENNINGS | MO | 63136-3516 | |
| 5780658 | SMITH NELSONA | 316 75TH STREET NORTH APT A | | | | BIRMINGHAM | AL | 35206 | |
| 5780659 | SMITH NH | 3561 DORADO CIR APT 205 | | | | FAYETTEVILLE | NC | 28304 | |
| 5780660 | SMITH NICHELLE | 626 N STATE HIGHWAY 103 LOTA6 | | | | SLOCOMB | AL | 36375 | |
| 5780661 | SMITH NICHOLE | PO BOX 496 | | | | BROWNING | MT | 59417 | |
| 5780662 | SMITH NICKEYA | 3776 MONOLITH TRAIL | | | | PERRIS | CA | 92570 | |
| 5780663 | SMITH NICO | 4143 E LIVINGSTON AVE | | | | COLUMBUS | OH | 43227 | |
| 5473968 | SMITH NICOLE | 1043 SANTO ANTONIO DR | | | | COLTON | CA | | |
| 5780664 | SMITH NICOLE | 1043 SANTO ANTONIO DR | | | | COLTON | CA | 92324 | |
| 5780665 | SMITH NICOLE R | 173 TERRACE ST | | | | DESTREHAN | LA | 70047 | |
| 5780666 | SMITH NIKIA | 11752 JSOUTH LAUREL DR | | | | LAUREL | MD | 20708 | |
| 5780667 | SMITH NINA | 1609 OSWEGO ST | | | | AURORA | CO | 80010 | |
| 5780668 | SMITH NIYA | 347 NORTH LONGSSTREET | | | | STARKVILLE | MS | 39759 | |
| 5473969 | SMITH NORA | 3105 W BEELER RD | | | | LAKE CITY | MI | | |
| 5780669 | SMITH NORA | 3105 W BEELER RD | | | | LAKE CITY | MI | 49651 | |
| 5780670 | SMITH NORMA | 16 MAXWELL ST | | | | HEBRON | IN | 46341 | |
| 5780671 | SMITH NORMAN | 1073 POPLAR | | | | MEMPHIS | TN | 38111 | |
| 5473970 | SMITH NORVAL | 15 SHORE DR | | | | COVENTRY | CT | | |
| 5780672 | SMITH NOTASHA | 7150 YORKTOWN RD | | | | LEX | KY | 40504 | |
| 5780673 | SMITH NYFIS | 903 EMMIT ST | | | | SCHENECTADY | NY | 12307 | |
| 5780674 | SMITH ODELL | 91 GRIFFIN ST | | | | MOUNDVILLE | AL | 35474 | |
| 5780675 | SMITH OKEMA | 4205 FLOWERTON ROAD | | | | BALTIMORE | MD | 21229 | |
| 5780676 | SMITH OKERDA | 5405 SMITH ST | | | | ST GABRIAL | LA | 70776 | |
| 5780677 | SMITH OLIVIA | 851 HILDEBRAND AVE | | | | TOLEDO | OH | 43604 | |
| 5780678 | SMITH ORTHA | 501 VINEYARD RD | | | | DUNNSVILLE | VA | 22454 | |
| 5473972 | SMITH ORVILLE | 125 CEDAR DR | | | | WEST MILTON | OH | | |
| 5780679 | SMITH OZELL | 801 ACACIA AVE | | | | FT MEYERS | FL | 33916 | |
| 5780680 | SMITH PAIGE | 3460 AVE H E | | | | RIVIERA BEACH | FL | 33404 | |
| 5780681 | SMITH PAM | 618 HOWARD STREET | | | | ELMIRA | NY | 14904 | |
| 5780682 | SMITH PAMALA | 11757 VILLAGE ARBOR ST | | | | LAS VEGAS | NV | 89183 | |
| 5780683 | SMITH PAMELA | 108 LIVELY OAKS DRIV | | | | KINGSLAND | GA | 31548 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5780684 | SMITH PAMELA C | 334 NW 108 TERR | | | | MIAMI | FL | 33168 | |
| 5780685 | SMITH PAT | 1325 CALIFORNIA AVE A | | | | PITTSBURG | CA | 94565 | |
| 5473974 | SMITH PATRICIA | 126 CLAIBORNE RD | | | | EDGEWATER | MD | | |
| 5780686 | SMITH PATRICIA | 126 CLAIBORNE RD | | | | EDGEWATER | MD | 21037 | |
| 5780687 | SMITH PATRICIA A | 3062 N 59TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5780688 | SMITH PATRICIA N | 263 OLIVE ST | | | | NASHVILLE | NC | 27856 | |
| 5780689 | SMITH PATRICK | 10176 FREEDOMS WAY | | | | KEITHVILLE | LA | 71047 | |
| 5780690 | SMITH PATRICK A | 726NE 1 ST AVE | | | | MIAMI | FL | 33132 | |
| 5780691 | SMITH PATRICK N | 1493 KOLLO RIDGE DR SW | | | | MARIETTA | GA | 30008 | |
| 5473975 | SMITH PATRINA | 167 EAST WALNUT PK DR NEW CASTLE003 | | | | CLAYMONT | DE | | |
| 5780692 | SMITH PATRUCA R | 104 MARILYN | | | | HENDERSON | NC | 27537 | |
| 5780693 | SMITH PATTIANN | 224 EASTSIDE DR | | | | ALTON | NH | 03809 | |
| 5473976 | SMITH PATTY | 9401 NW 8TH AVE APT 1 | | | | MIAMI | FL | | |
| 5780694 | SMITH PATTY | 9401 NW 8TH AVE APT 1 | | | | MIAMI | FL | 33150 | |
| 5780695 | SMITH PATTY J | 1400 DANTZLER DR | | | | CINCINNATI | OH | 45215 | |
| 5473977 | SMITH PAUL | 647 GRAFTON ST | | | | SHREWSBURY | MA | | |
| 5780696 | SMITH PAULA | 9888 NOB HILL CT | | | | SUNRISE | FL | 33351 | |
| 5780697 | SMITH PAULETTE | 4599 PAUL CROSSING DRIVE APT2 | | | | MEMPHIS | TN | 38128 | |
| 5780698 | SMITH PAULETTE E | 2203 MELL ST | | | | SAVANNAH | GA | 31415 | |
| 5780699 | SMITH PAULLITA | 501 STACK RD | | | | FULTON | MO | 65251 | |
| 5780700 | SMITH PEARL | 111 JOBIBROOK | | | | MAULDIN | SC | 29622 | |
| 5780701 | SMITH PEARL J | 1014 13TH ST NW | | | | CONOVER | NC | 28613 | |
| 5780702 | SMITH PEGGY | 3123 ASBURY CHURCH RD | | | | BAXLEY | GA | 31513 | |
| 5473978 | SMITH PETER S | SMITH OREUSA1216000951AU 1850 AIRPORT EXCHANGE BLVD200 | | | | ERLANGER | KY | | |
| 5780704 | SMITH PHILLIP | BLUE HILL RD APT 3 | | | | KANSAS CITY | MO | 64110 | |
| 5473979 | SMITH PHYLLIS | 2430 CHASE PARK DR A | | | | MONTGOMERY | AL | | |
| 5780705 | SMITH PHYLLIS | 2430 CHASE PARK DR A | | | | MONTGOMERY | AL | 36110 | |
| 5780706 | SMITH PHYONCIA | 48 NEW YORK AVE APT A | | | | COLUMBIA | SC | 29204 | |
| 5780707 | SMITH PORSCHA N | 1735 EAST 79TH STREET | | | | CLEVELAND | OH | 44102 | |
| 5780708 | SMITH PORTIA | 107 CROATAN DR | | | | PETERSBURG | VA | 23803 | |
| 5473980 | SMITH POSDY | 7601 E PALMA ST | | | | TUCSON | AZ | | |
| 5473981 | SMITH PRECIOUS | 2410 ROOSEVELT ST APT 203 | | | | GARY | IN | | |
| 5780709 | SMITH PRECIOUS | 2410 ROOSEVELT ST APT 203 | | | | GARY | IN | 46404 | |
| 5780710 | SMITH PREDDIE | 272 FLEMING ST | | | | SEBASTION | FL | 32958 | |
| 5780711 | SMITH PRESTON | 1110 S ITHICA | | | | RUSSELLVILLE | AR | 72801 | |
| 5780712 | SMITH PRICILLICA N | P O BOX 822 | | | | HARLEM | GA | 30814 | |
| 5780713 | SMITH QUARDEA | 8150 GIBSON BLVD SE | | | | ALBUQUERQUE | NM | 87116 | |
| 5780714 | SMITH QUEEN | 1483 A OVEN BOTTOM RD | | | | NICHOLS | SC | 29581 | |
| 5473982 | SMITH QUENTIN | 8809 ORCHARD AVE | | | | BROOKLYN | OH | | |
| 5780715 | SMITH QUERIA | 7 CYPRESS COVE COURT | | | | GREENVILLE | SC | 29601 | |
| 5780716 | SMITH QUINSHONDRA D | 333 WOODLAND DR | | | | BOUTTE | LA | 70070 | |
| 5780717 | SMITH QUOTTIE | 6341 COUNTRYSIDE DRIVE | | | | CHARLOTTE | NC | 28213 | |
| 5780718 | SMITH R | 201 HEWITT AVE | | | | BUFFALO | NY | 14215 | |
| 5780719 | SMITH RACHAEL | 1711 CASEY DRIVE | | | | CINCINNATI | OH | 45223 | |
| 5780720 | SMITH RACHAELA | 1554 LAKE COUNTRY | | | | MANNFORD | OK | 74044 | |
| 5780721 | SMITH RACHEL | 710 PINOER LANE | | | | FLORENCE | CO | 81226 | |
| 5435190 | SMITH RACHEL B | 213 SMITH STREET | | | | LIVINGSTON | TN | | |
| 5780722 | SMITH RACHEL H | 303 LORAY FARM RD | | | | DALLAS | NC | 28034 | |
| 5780723 | SMITH RACHELLE | 1521 AMES BLVD | | | | MARRERO | LA | 70072 | |
| 5780724 | SMITH RACHELLE L | 2766 SW PICKFORD ST APT95 | | | | CORVALLIS | OR | 97333 | |
| 5780725 | SMITH RACKO | POBOX1952 | | | | MOREHEAD CITY | NC | 28557 | |
| 5780726 | SMITH RADFORD | 804 SHADY GLEN CT NONE | | | | FORT WORTH | TX | 76120 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5780728 | SMITH RALPH | 1111 | | | | GAINESVILLE | FL | 32609 | |
| 5780729 | SMITH RAMONA | 917 7TH CT | | | | LORAIN | OH | 44052 | |
| 5473984 | SMITH RANDALL | 1160 LAKE SHORE BLVD | | | | JACKSONVILLE | FL | | |
| 5780730 | SMITH RANDALL | 1160 LAKE SHORE BLVD | | | | JACKSONVILLE | FL | 32205 | |
| 5780731 | SMITH RANDI | 87-937 WAAPUHI ST | | | | WAIANAE | HI | 96792 | |
| 5780732 | SMITH RAQUEL | 2605 13TH AVE | | | | CHATTANOOGA | TN | 37407 | |
| 5780734 | SMITH RASHAWN | LATER | | | | BALTIMORE | MD | 21213 | |
| 5780735 | SMITH RASHEMA | 404 W 60TH PL | | | | CHICAGO | IL | 60621 | |
| 5780736 | SMITH RASHIEN T | 8648 MICHENER AVENUE | | | | PHILADELPHIA | PA | 19150 | |
| 5780737 | SMITH RASHONDA J | 11 SOUTHWOOD PARK DR | | | | HILTON HEAD | SC | 29926 | |
| 5780738 | SMITH RAVEEN | 127 LOVVORN RD | | | | CARROLLTON | GA | 30117 | |
| 5780739 | SMITH RAVEN | 2405 WINDYHILL | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5780740 | SMITH RAWNA | 1010 CHIPPEWA BLVD | | | | SALISBURY | MD | 21801 | |
| 5473985 | SMITH RAY | 616 BRUSHY CREEK DR | | | | HEWITT | TX | | |
| 5780741 | SMITH RAY | 616 BRUSHY CREEK DR | | | | HEWITT | TX | 76643 | |
| 5473987 | SMITH RAYMOND J | 42 CHAMPION ST | | | | CARTHAGE | NY | | |
| 5473988 | SMITH REBECCA | 18181 FIGHTERS CREST LANE | | | | ALVA | FL | | |
| 5780742 | SMITH REBECCA | 18181 FIGHTERS CREST LANE | | | | ALVA | FL | 33920 | |
| 5780743 | SMITH REBECCA A | 6640 MISTY BREEZE CT | | | | PORRTAGE | IN | 46368 | |
| 5780744 | SMITH REBECCA L | 901 CORONA DR APT 2G | | | | ORANGEBURG | SC | 29115 | |
| 5780745 | SMITH REBEKAH | 227 WOODMEADOW TRAIL | | | | RINGGOLD | GA | 30736 | |
| 5780746 | SMITH REGENA | 4904 MADISON ST | | | | RIVERDALE | MD | 20737 | |
| 5780747 | SMITH REGINA | 5151-V PARCSTONE LN | | | | FAYETTEVILLE | NC | 28314 | |
| 5780748 | SMITH REGINALD | 310 N BARONNE | | | | PONCHATOULA | LA | 70454 | |
| 5473989 | SMITH REGNALD | PO BOX 652 | | | | SPARROW BUSH | NY | | |
| 5780749 | SMITH REID | XXXXX | | | | GALLOWAY | OH | 43119 | |
| 5780750 | SMITH RENA | 6722 YARMOUTH AVE | | | | RESEDA | CA | 91335 | |
| 5780751 | SMITH RENEA | 511 ALCOTT DR | | | | COLUMBIA | SC | 29203 | |
| 5473990 | SMITH RENEE | 141 TOMLINSON RUN CHURCH RD | | | | GEORGETOWN | PA | | |
| 5780752 | SMITH RENEE | 141 TOMLINSON RUN CHURCH RD | | | | GEORGETOWN | PA | 46225 | |
| 5780753 | SMITH REYNA A | 1582 KINGS RD | | | | HARVEY | LA | 70058 | |
| 5473991 | SMITH RHONDA | 1239 W HIGH ST | | | | PIQUA | OH | | |
| 5780754 | SMITH RHONDA | 1239 W HIGH ST | | | | PIQUA | OH | 45356 | |
| 5780755 | SMITH RHONDA R | 206 WOODSTOCK ST | | | | PORTSMOUTH | VA | 23701 | |
| 5780756 | SMITH RICARDO | 4079 EAST 81ST STREET | | | | CLEVELAND | OH | 44105 | |
| 5473992 | SMITH RICHARD | 18465 US HWY 221 N | | | | MARION | NC | | |
| 5780757 | SMITH RICHARD | 18465 US HWY 221 N | | | | MARION | NC | 28752 | |
| 5780758 | SMITH RICHARD JR | 45672 OREGON WAY | | | | LEXINGTON | MD | 20653 | |
| 5780759 | SMITH RICHELE | 827 E LOUDEN AVE | | | | LEXINGTON | KY | 40505 | |
| 5473993 | SMITH RICK | 2218 214TH PL SW SNOHOMISH PTBA RTA 066 | | | | BRIER | WA | | |
| 5473994 | SMITH RICKEY | 1100 ARTHUR ST APT M5 | | | | IOWA CITY | IA | | |
| 5780760 | SMITH RICKY | 414 AIKEN ST | | | | AUGUSTA | GA | 30901 | |
| 5780761 | SMITH RIKKI | PLEASE ENTER YOUR STREET ADDRE | | | | LUGOFF | SC | 29078 | |
| 5780762 | SMITH RITA | PO BOX 8206 | | | | WARNER ROBINS | GA | 31095 | |
| 5473996 | SMITH ROB | 870 W FOREST DR | | | | HOUSTON | TX | | |
| 5780763 | SMITH ROB | 870 W FOREST DR | | | | HOUSTON | TX | 77079 | |
| 5780764 | SMITH ROBBIN | 21 EAST CENTER ST | | | | TORRINGTON | CT | 06790 | |
| 5473997 | SMITH ROBERT | 166 CENTER ST W | | | | WARREN | OH | | |
| 5780765 | SMITH ROBERT | 166 CENTER ST W | | | | WARREN | OH | 92509 | |
| 5473998 | SMITH ROBERT E | 2121 S PANTANO RD UNIT 333 | | | | TUCSON | AZ | | |
| 5780766 | SMITH ROBERT L | 4016 53RD STREET | | | | KENOSHA | WI | 53144 | |
| 5473999 | SMITH ROBERT P | 983 BIRCHFIELD DR | | | | HINESVILLE | GA | | |
| 5780767 | SMITH ROBERT W | 6861 CRESENT AVE | | | | BUENA PARK | CA | 90620 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5780768 | SMITH ROBERTA | 21 10TH AVE W | | | | BIRMINGHAM | AL | 35204 | |
| 5474000 | SMITH ROBIN | 1915 SEAGIRT BLVD APT 11E | | | | FAR ROCKAWAY | NY | | |
| 5780769 | SMITH ROBIN | 1915 SEAGIRT BLVD APT 11E | | | | FAR ROCKAWAY | NY | 11691 | |
| 5780770 | SMITH ROBIN B | RR 3 | | | | WESTON | WV | 26452 | |
| 5780771 | SMITH ROBYN | 3961 ROSALIND DR | | | | ROOTSTOWN | OH | 44272 | |
| 5780772 | SMITH ROCHELLE | 2845 N D ST | | | | SAN BERNARDINO | CA | 92405 | |
| 5474002 | SMITH RODDY | 5321 SOUTH NICOLET DRIVE WAUKESHA133 | | | | NEW BERLIN | WI | | |
| 5474003 | SMITH RODERICK | 1540 SHEDD ROAD | | | | EL PASO | TX | | |
| 5780773 | SMITH RODNEY J | 9071 CROSSCREEK AVE | | | | BATON ROUGE | LA | 70810 | |
| 5780774 | SMITH ROGER | 3333 KENMORE AVE | | | | ROANOKE | VA | 24018 | |
| 5780775 | SMITH ROLAND | 909 E 25TH STREET | | | | SIGNAL HILL | CA | 90755 | |
| 5780776 | SMITH ROLANDA | 790 CAROL DRIVE | | | | SACRAMENTO | CA | 95825 | |
| 5780777 | SMITH ROLINDA | 613 12TH AVENUE | | | | GLENMORA | LA | 71433 | |
| 5474004 | SMITH ROLT | 629 GLENWOOD AVENUE BERGEN003 | | | | TEANECK | NJ | | |
| 5780778 | SMITH RON | 1305 E BOONVILLE LOT 16 | | | | SEDALIA | MO | 65301 | |
| 5780779 | SMITH RONALD | 21 WATSON LANE | | | | SETAUKET | NY | 11733 | |
| 5780780 | SMITH RONALD E | 8035 E JEFFERSON PL | | | | DENVER | CO | 80237 | |
| 5780781 | SMITH RONALD L | 29 STONEY PARK | | | | CANTON | NC | 28716 | |
| 5780782 | SMITH RONELLE | 45 WINDCREST DR | | | | COVINGTON | GA | 30016 | |
| 5780783 | SMITH RONISHA | 3584 CLUBHOUSE CIR E | | | | DECATUR | GA | 30032 | |
| 5780784 | SMITH RONNELLA F | 3338 ARDEN VILLAS BLVD | | | | ORLANDO | FL | 32817 | |
| 5780785 | SMITH ROSALAND | 2868 TARITTE AVE NW | | | | CANTON | OH | 44718 | |
| 5780786 | SMITH ROSALIE | PLEASE GET ADRESS | | | | NN | VA | 23602 | |
| 5780787 | SMITH ROSALIND | 8810 LYNWOOD PLACE | | | | ST LOUIS | MO | 63136 | |
| 5474006 | SMITH ROSALYN | 436 DARTMOUTH AVE | | | | BUFFALO | NY | | |
| 5780788 | SMITH ROSALYN | 436 DARTMOUTH AVE | | | | BUFFALO | NY | 93033 | |
| 5780789 | SMITH ROSE | 616 N SYCAMORE AVE | | | | CLIFTON HEIGHTS | PA | 19018 | |
| 5780790 | SMITH ROSE A | 433 KOHLER AVE | | | | OLD FORGE | PA | 18518 | |
| 5474007 | SMITH ROSEMARY | 42A NELSON AVE UNIT 2 | | | | PROVINCETOWN | MA | | |
| 5780791 | SMITH ROSETAMBER | 123 SMITH LANE | | | | FRIERSON | LA | 71109 | |
| 5780792 | SMITH ROSETTA | 554 GRANITE ST | | | | RALEIGH | NC | 27603 | |
| 5780793 | SMITH ROSHELL | 1017 DECATUR STREET | | | | CHESAPEAKE | VA | 23324 | |
| 5780794 | SMITH ROSTESHA | 7287 WOODSTEAD CT APT 6 | | | | LOUIS | MO | 63121 | |
| 5780795 | SMITH ROY G | 4206 DUCHESS CT | | | | UPPR MARLBORO | MD | 20772 | |
| 5780796 | SMITH ROY L | 3878 OLD RIVER RD | | | | GREENVILLE | NC | 27834 | |
| 5780797 | SMITH ROZINA | 602 VALLYBROOK DR | | | | MIDDLETOWN | OH | 45044 | |
| 5474008 | SMITH RUBY | 20663 SW ROSEMOUNT ST | | | | BEAVERTON | OR | | |
| 5780798 | SMITH RUBY | 20663 SW ROSEMOUNT ST | | | | BEAVERTON | OR | 97007 | |
| 5780799 | SMITH RUSSEL | 426 E MAPLE | | | | SCOTT CITY | MO | 63780 | |
| 5474009 | SMITH RUSSELL | 34820 LAKELAND BLVD | | | | EASTLAKE | OH | | |
| 5780800 | SMITH RUTH | 3506 ROYAL OAK | | | | INDIANAPOLIS | IN | 46227 | |
| 5474010 | SMITH RYAN | 4680 PORTOFINO WAY APT 204 | | | | WEST PALM BEACH | FL | | |
| 5780801 | SMITH SABRINA | 4060 SCOTTSDALE AVE | | | | PACE | FL | 32571 | |
| 5780802 | SMITH SADAYTRIL | 106 ELDORADO DR | | | | PERRY | FL | 32347 | |
| 5780803 | SMITH SALAKEA | 134 WILSON CREEK ROAD | | | | IVA | SC | 29655 | |
| 5474011 | SMITH SALINA | 1416 MARTIN ST | | | | ARKADELPHIA | AR | | |
| 5780804 | SMITH SAM | 2806 TAVE | | | | OMAHA | NE | 68107 | |
| 5780805 | SMITH SAMANTHA | 907 CLIFFSIDE DR | | | | CHESTER | VA | 23836 | |
| 5474013 | SMITH SAMIRA | 32 SUNSET AVE | | | | NEWARK | NJ | | |
| 5474014 | SMITH SAMUEL | 487 BESSIE RD | | | | PIEDMONT | SC | | |
| 5780806 | SMITH SAMUEL | 487 BESSIE RD | | | | PIEDMONT | SC | 29673 | |
| 5780807 | SMITH SANDRA | 1987 WALDEN PARK DR | | | | SNELLVILLE | GA | 30078 | |
| 5780808 | SMITH SANDRA G | 8017 SANE PL | | | | TAMPA | FL | 33610 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5780809 | SMITH SANDRA R | 989 MAIN ST | | | | WESTON | GA | 31832 | |
| 5780810 | SMITH SANDY | 11433 FOREST RIDGE ROAD | | | | LITHA | FL | 33547 | |
| 5780811 | SMITH SANDYHOWARD | 3003 N UNION | | | | INDEPENDENCE | MO | 64050 | |
| 5780812 | SMITH SANIKA | 819 BECKER ST | | | | HAMMOND | IN | 46320 | |
| 5780813 | SMITH SANTA | 395 BUCKEYE | | | | SEGUIN | TX | 78155 | |
| 5780814 | SMITH SANTANA | 110 A MONTROSE STREET | | | | FORT VALLEY | GA | 31030 | |
| 5474015 | SMITH SARA | 18101 E 30TH TERRACE CT S | | | | INDEPENDENCE | MO | | |
| 5780815 | SMITH SARA | 18101 E 30TH TERRACE CT S | | | | INDEPENDENCE | MO | 64057 | |
| 5780816 | SMITH SARAH | 08 AFTERTON CT | | | | GREENSBORO | NC | 27405 | |
| 5780817 | SMITH SASHA | 1821 HASTY RD | | | | CAMDEN | SC | 29020 | |
| 5474016 | SMITH SAVANNAH | 3355 FLAGLER AVE N | | | | KEY WEST | FL | | |
| 5780818 | SMITH SCHEVELLE | 5420 RIVERDALE RD | | | | COLLEGE PARK | GA | 30349 | |
| 5474017 | SMITH SCOTT | 2427 BASTAN | | | | GREEN BAY | WI | | |
| 5780819 | SMITH SCOTT | 2427 BASTAN | | | | GREEN BAY | WI | 54301 | |
| 5474018 | SMITH SEAN | 5296 WARLAMOUNT ROAD HIGHLAND071 | | | | HILLSBORO | OH | | |
| 5780820 | SMITH SEANA | 91 EVANS STREET | | | | MEDFORD | MA | 02155 | |
| 5780821 | SMITH SEEQUANA | 1420 LOPEK CT | | | | HAMPTON | VA | 23666 | |
| 5780823 | SMITH SELINA | NA | | | | AUGUSTA | GA | 30904 | |
| 5780824 | SMITH SENQUAJHA | 3577 ORCHARD KNOLL DR | | | | GREENSBORO | NC | 27405 | |
| 5780825 | SMITH SEPTER | 514 BUTTERFIELD COACH RD | | | | SPRINGDALE | AR | 72764 | |
| 5474019 | SMITH SEQUETA | 2871 LETREC CV | | | | MEMPHIS | TN | | |
| 5780826 | SMITH SEQUOIA | 1017 LINCOLN RD | | | | WEST PALM BCH | FL | 33407 | |
| 5780827 | SMITH SERENA | 3807 AVENUE I | | | | FORT PIERCE | FL | 34947 | |
| 5474020 | SMITH SETH | 4835 ALOP STREET | | | | EL PASO | TX | | |
| 5780828 | SMITH SEVERIA E | 409 LEE STREET | | | | INDIANOLA | MS | 38751 | |
| 5780829 | SMITH SHACRAI A | 3319 HAMPTON | | | | SILVER SPRINGS | MD | 20904 | |
| 5780830 | SMITH SHAKEENA M | 27472 KINGWMS RD | | | | WESTPOINT | VA | 23181 | |
| 5780831 | SMITH SHAKEERAH | 606 KITTENDALE CR | | | | MIDDLE RIVER | MD | 21220 | |
| 5780833 | SMITH SHAKITA | 344 TUMBLEWEED PL | | | | WALDORF | MD | 20601 | |
| 5780834 | SMITH SHAMEKA | 1962 LAKE HERITAGE CIR | | | | ORLANDO | FL | 32839 | |
| 5780835 | SMITH SHAMOCKA | 3068 RIVER OAK RD | | | | DECATUR | GA | 30034 | |
| 5474022 | SMITH SHANAE | 1001 BASCOMB DR | | | | RIVERSIDE | CA | | |
| 5780837 | SMITH SHANAE | 1001 BASCOMB DR | | | | RIVERSIDE | CA | | |
| 5780838 | SMITH SHANARA | 512 HARITAGECOVE | | | | LAPLACE | LA | 70068 | |
| 5780839 | SMITH SHANDRA | PLEASE ENTER ADDRESS | | | | GAFFNEY | SC | 29341 | |
| 5780840 | SMITH SHANEISHA | 1805 ROSWELL RD APT 17F | | | | MARIETTA | GA | 30062 | |
| 5780841 | SMITH SHANELL | 401 W MONTGOMERY CROSSRODS APT | | | | SAVANNAH | GA | 31406 | |
| 5780842 | SMITH SHANEQUA | 1618 FRESNO ST | | | | VALDOSTA | GA | 31601 | |
| 5435197 | SMITH SHANIQUA | 4169 PAUL STREET | | | | PHILADELPHIA | PA | | |
| 5780843 | SMITH SHANISHA | 8391 SIEGAN LANE | | | | BATON ROUGE | LA | 70810 | |
| 5780844 | SMITH SHANNA | 200 LYBA LN | | | | LEXINGTON | SC | 29072 | |
| 5780845 | SMITH SHANNON | 1102 CRESENT DR | | | | CHAS | WV | 25302 | |
| 5780846 | SMITH SHANNON L | 221 SHETLAND DR | | | | JACKSON | SC | 29831 | |
| 5780847 | SMITH SHANNON M | 2703 MURRAY ST | | | | SHREVEPORT | LA | 71108 | |
| 5780848 | SMITH SHANNON W | 304 RUE DE GRAVELLE LOT 12 | | | | NEW IBERIA | LA | 70563 | |
| 5780849 | SMITH SHANON C | 5044 ROCKINGHAM ST | | | | NORTH CHARLESTON | SC | 29406 | |
| 5780850 | SMITH SHANQUNNI | 1040 N MONTGOMERY APT18 | | | | STARKVILLE | MS | 39759 | |
| 5780851 | SMITH SHANTA | 1206 GERAINTE RD | | | | SUMTER | SC | 29154 | |
| 5780852 | SMITH SHANTEL | 130 BONURA ST | | | | NEW ORLEANS | LA | 70087 | |
| 5780853 | SMITH SHANTELL | 1611 STERLING RD APT B | | | | FRANKLIN | LA | 70538 | |
| 5780854 | SMITH SHAQUESHA N | 6164 55TH AVE N | | | | ST PETERSBURG | FL | 33709 | |
| 5780855 | SMITH SHAQUITA | 13865 HWY 45 APT 3A | | | | MACON | MS | 39341 | |
| 5780856 | SMITH SHARDAE | 3531 MONTMARTRE DRIVE | | | | ORLANDO | FL | 32822 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5780857 | SMITH SHAREENA | 312 BARGER CIR | | | | IRMO | SC | 29063 | |
| 5780858 | SMITH SHARELLE | 3335 HWY 1 | | | | NAPOLEONVILLE | LA | 70390 | |
| 5780859 | SMITH SHARITY | 4719 CENTRAL DR APT 101 | | | | STONEMTN | GA | 30083 | |
| 5780860 | SMITH SHARLA | 3515 GENE FRILD RD | | | | ST JOE | MO | 64507 | |
| 5780861 | SMITH SHARNENE | 1200 BOONES HILL RD | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5474023 | SMITH SHARON | 2212 S MAPLECREST DR APT 5 | | | | APPLETON | WI | | |
| 5780862 | SMITH SHARON | 2212 S MAPLECREST DR APT 5 | | | | APPLETON | WI | 54915 | |
| 5435199 | SMITH SHARON D | 11026 SW 74TH | | | | PORTLAND | OR | | |
| 5435201 | SMITH SHAUN | 511 ALCOTT DR APT 15H | | | | COLUMBIA | SC | | |
| 5780863 | SMITH SHAUN | 511 ALCOTT DR APT 15H | | | | COLUMBIA | SC | 29203 | |
| 5474025 | SMITH SHAWN | 1042 CHICKASAW CT | | | | ALTUS | OK | | |
| 5780864 | SMITH SHAWN | 1042 CHICKASAW CT | | | | ALTUS | OK | 73521 | |
| 5780865 | SMITH SHAWNNEE | 172 FIRST ST | | | | ADDYSTON | OH | 45001 | |
| 5780866 | SMITH SHAWNTA N | 475 JOHN ST APT256 | | | | ATLANTA | GA | 30318 | |
| 5780867 | SMITH SHAWNTAE | 15191 S 291ST E PL | | | | COWETA | OK | 74429 | |
| 5780868 | SMITH SHAY | 24 STOCKMILL RD APT J | | | | BALTIMORE | MD | 21208 | |
| 5474026 | SMITH SHAYLA | 145-64158 STREET QUEENS081 | | | | JAMAICA | NY | | |
| 5780869 | SMITH SHAYNA | 317 PRINCE COLLINS ST | | | | HOUMA | LA | 70364 | |
| 5780870 | SMITH SHEANA | 4335 OLD LEXINGTON RD | | | | WINSTON SALEM | NC | 27107 | |
| 5780871 | SMITH SHEILA | 806 N BAILEY | | | | MERRIVILLE | LA | 70653 | |
| 5780872 | SMITH SHEILA L | 112 PACKARD DR | | | | AKRON | OH | 44320 | |
| 5780873 | SMITH SHELBA A | 40 BOWELL RD | | | | JACKSON | OH | 45640 | |
| 5780874 | SMITH SHELBY | 5993 UNIT 1 GORDON PLACE | | | | FORT RILEY | KS | 66442 | |
| 5780875 | SMITH SHELIA | 3 KENTOMT LION | | | | GREER | SC | 29651 | |
| 5780877 | SMITH SHELIANNN N | 506 N DREXEL AVE | | | | INDIANAPOLIS | IN | 46201 | |
| 5780878 | SMITH SHELLEY | 43 SMYRNA RD | | | | ELGIN | SC | 29045 | |
| 5780879 | SMITH SHELLIE D | 1536 OXPENS RD | | | | WARRENVILLE | SC | 29851-3271 | |
| 5435203 | SMITH SHELLY | 4181 OLAN DAVIS ROAD | | | | PERRY | FL | | |
| 5780880 | SMITH SHELLY | 4181 OLAN DAVIS ROAD | | | | PERRY | FL | 32347 | |
| 5474027 | SMITH SHEMEKA | 3123 CURTIS ST N | | | | MEMPHIS | TN | | |
| 5780881 | SMITH SHENECIA | 1210 6TH AVE | | | | LEAVENWORTH | KS | 66048 | |
| 5780882 | SMITH SHEQUITA | 422 MAYNARD ST | | | | MACON | GA | 31211 | |
| 5780883 | SMITH SHEREA | 1400 MEMPHIS ST | | | | HOMER | LA | 71040 | |
| 5780885 | SMITH SHEREKA | 7 MARCS CT | | | | ANNAPOLIS | MD | 21403 | |
| 5780887 | SMITH SHERENA | 1469 EARL ST | | | | HICKORY | NC | 28602 | |
| 5780888 | SMITH SHERI | 4589 GLENDORA | | | | WEST COVINA | CA | 91793 | |
| 5780889 | SMITH SHERIA | 400 LAKE VIEW ST | | | | GRIFFIN | GA | 30223 | |
| 5780891 | SMITH SHERLEY | 6826 TOM WOOD RD | | | | SNOW CAMP | NC | 27349 | |
| 5780892 | SMITH SHERRI | P O BOX 27454 | | | | COLUMBUS | OH | 43227 | |
| 5780893 | SMITH SHERRIE | 3411 OLD VINEYARD RD | | | | WINSTON-SALEM | NC | 27103 | |
| 5780894 | SMITH SHERRIL D | 1107 JIM TRUESDELL RD SE | | | | DARIEN | GA | 31305 | |
| 5780895 | SMITH SHERRITA D | 9351 BALES DR APT 1210 | | | | KANSAS CITY | MO | 64132 | |
| 5474029 | SMITH SHERRY | 373 FARMERS LN | | | | SAINT MARYS | KS | | |
| 5780896 | SMITH SHERRY | 373 FARMERS LN | | | | SAINT MARYS | KS | 66536 | |
| 5780897 | SMITH SHERWONDA | 717A WALTON CT | | | | SOCIAL CIRCLE | GA | 30025 | |
| 5780898 | SMITH SHERYLE | 7262 HIGHLAND CT | | | | N LAUDERDALE | FL | 33068 | |
| 5780899 | SMITH SHEVONNE | 1605 N KINGS HWY | | | | MYRTLE BEACH | SC | 29577 | |
| 5780900 | SMITH SHIGNA | 4382 SOUHWICKS | | | | BRUNSWICK | OH | 44212 | |
| 5780901 | SMITH SHINEQUA | 2701 GARY ROAD | | | | ROCKY MOUNT | NC | 27803 | |
| 5474030 | SMITH SHIRA | 4136 KEANU ST APT 2 | | | | HONOLULU | HI | | |
| 5474031 | SMITH SHIRLEY | 208 TAYLOR ST | | | | BOAZ | AL | | |
| 5780902 | SMITH SHIRLEY | 208 TAYLOR ST | | | | BOAZ | AL | 35957 | |
| 5780903 | SMITH SHIRLEY J | 521 S DENVIR AVE | | | | CHICAGO | IL | 60612 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5780904 | SMITH SHIRLEY R | 3715 4TH ST SE APT A | | | | WASHINGTON | DC | 20032 | |
| 5780905 | SMITH SHONTA | 10904 OLD STAGE RD | | | | RALEIGH | NC | 27603 | |
| 5780906 | SMITH SHUMAR | 10109 PINENEEDLE DR APT B | | | | INDPLS | IN | 46235 | |
| 5780907 | SMITH SHYBRIANA | 3217 40TH AVENUE | | | | MERIDIAN | MS | 39301 | |
| 5435205 | SMITH SHYTEARA D | 2919 BAKER ST | | | | BALTIMORE | MD | | |
| 5780910 | SMITH SMITH L | 3916 SKYLARK CIRCLE | | | | ROANOKE | VA | 24018 | |
| 5474033 | SMITH SONIA | 7134 POTOMAC DR | | | | PORT RICHEY | FL | | |
| 5780911 | SMITH SONJA | 1111 GREENHAVEN DR | | | | UNION CITY | GA | 30291 | |
| 5780912 | SMITH SONYA | PO BOX 59182 | | | | LOS ANGELES | CA | 90059 | |
| 5780913 | SMITH SOPHIA | 310 SANTA ANA DR | | | | WILMINGTON | NC | 28412 | |
| 5780915 | SMITH SPENCER | 496 HARDWORK RD | | | | CHATSWORTH | GA | 30705 | |
| 5780916 | SMITH STACEY | 2843 PARK NEW YORK DR | | | | FLORISSANT | MO | 63031 | |
| 5780917 | SMITH STACEY S | 202 10TH ST | | | | MOORE HAVEN | FL | 33471 | |
| 5780918 | SMITH STACI | 636 PHILIP ST | | | | AKRON | OH | 44305 | |
| 5780919 | SMITH STACY | 2208 AMES ROAD | | | | CORTLAND | NY | 13045 | |
| 5474035 | SMITH STANLEY | 327 S HAMILTON ST | | | | EDEN | NC | | |
| 5780920 | SMITH STAPHANY | 660 MANNING AVE | | | | ELON | NC | 27244 | |
| 5474037 | SMITH STEPH | 2815 OAK RIDGE HARRISON047 | | | | GULFPORT | MS | | |
| 5474038 | SMITH STEPHAN | 6575 W TROPICANA AVE APT 2128 | | | | LAS VEGAS | NV | | |
| 5474039 | SMITH STEPHANIE | 152 S HILTON ST | | | | BALTIMORE | MD | | |
| 5780921 | SMITH STEPHANIE | 850 Wayne Ave | | | | York | PA | 17403-1129 | |
| 5780922 | SMITH STEPHANIE J | 101 2ND AVE | | | | DES MOINES | IA | 50309 | |
| 5780923 | SMITH STEPHANIE N | 153 BETHLEHEM CHRUCH RD | | | | EDEN | NC | 27288 | |
| 5474040 | SMITH STEPHEN | 7797 DAGGET RD | | | | GIRARD | PA | | |
| 5474041 | SMITH STEVE | 735 WINDROSE CR | | | | HAYSVILLE | KS | | |
| 5780925 | SMITH STEVE | 735 WINDROSE CR | | | | HAYSVILLE | KS | 67060 | |
| 5474042 | SMITH STEVEN | 1330 WILLIAMSON ROAD | | | | GOODLETTSVILLE | TN | | |
| 5780926 | SMITH STEVEN | 1330 WILLIAMSON ROAD | | | | GOODLETTSVILLE | TN | 37072 | |
| 5474043 | SMITH STEVEN D | 231 SW JOYCE GLN COLUMBIA023 | | | | LAKE CITY | FL | | |
| 5780927 | SMITH SUMATRA | 807 D REEBES | | | | SALISBURY | NC | 28144 | |
| 5780928 | SMITH SUMMER L | N7293 8TH AVE | | | | NEW LISBON | WI | 53950 | |
| 5780929 | SMITH SUNSHINE | 117 FLORAL CT | | | | ST LOUIS | MO | 63135 | |
| 5780930 | SMITH SURONDER W | 6170 OCEAN GATEWAY | | | | TRAPPE | MD | 21673 | |
| 5474044 | SMITH SUSAN | 861 POPLAR DRIVE | | | | ST ALBANS | WV | | |
| 5780931 | SMITH SUSAN | 861 POPLAR DRIVE | | | | ST ALBANS | WV | 25177 | |
| 5474045 | SMITH SUSANNA | 4333 FOLEY DRIVE | | | | KNOXVILLE | TN | | |
| 5474047 | SMITH SUZETTE | 310 WHITE ACRES DRIVE | | | | STOCKBRIDGE | GA | | |
| 5474048 | SMITH SYBIL | 2450 E 1ST ST | | | | FRUITLAND | ID | | |
| 5780932 | SMITH SYDNIE | 804 PLAZA DR | | | | SALINA | KS | 67401 | |
| 5780933 | SMITH SYLETHIA | 7235 GRANT ST | | | | SAV | GA | 31406 | |
| 5780934 | SMITH SYLVIA | 49 FARLEY ST | | | | WAYNESVILLE | NC | 28786 | |
| 5780935 | SMITH SYLVIA C | 1220 JACKSON | | | | MACON | GA | 31201 | |
| 5780936 | SMITH T | 3333 LAWN | | | | SAINT LOUIS | MO | 63139 | |
| 5780937 | SMITH TABETHA S | 3075 NW UNION CHAPEL RD | | | | PARKVILLE | MO | 64152 | |
| 5780938 | SMITH TABITHA | 2232 TATE | | | | GASTONIA | NC | 28052 | |
| 5780939 | SMITH TACHANDRA | 4355 34TH DR | | | | VERO BEACH | FL | 32967 | |
| 5780940 | SMITH TAJA | 3033 REBSAN CT | | | | LILTHIA SPRINGS | GA | 30122 | |
| 5780941 | SMITH TAJUANA | 1537 DILG LEAGUE | | | | SHREVEPORT | LA | 71111 | |
| 5780942 | SMITH TAMAKA | 2862 N 38TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5780943 | SMITH TAMALA | 2343 MCCLELLAN | | | | DUMFRIES | VA | 22172 | |
| 5780944 | SMITH TAMAR | 5141 CARRIBEAN BLVD | | | | LAKE WORTH | FL | 33416 | |
| 5780945 | SMITH TAMAR L | 2170 W 95TH ST | | | | CLEVELAND | OH | 44102 | |
| 5780946 | SMITH TAMARRA | 1002 LAKE STREET | | | | SALISBURY | MD | 21801 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5812 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5780947 | SMITH TAMEKA | PO BOX 4952 | | | | VALDOSTA | GA | 31604 | |
| 5780948 | SMITH TAMERA | 4661 DEWEY | | | | ST LOUIS | MO | 63116 | |
| 5780949 | SMITH TAMESHA | 917 JESSAMINE AVE | | | | ST PAUL | MN | 55106 | |
| 5474049 | SMITH TAMICA | 4520 W JUDSON DR | | | | NEW RIVER | AZ | | |
| 5780950 | SMITH TAMIKA | 7200 POWERS AVE APT 209 | | | | JACKSONVILLE | FL | 32217 | |
| 5780951 | SMITH TAMIKA L | 3147 NW 13CT | | | | LAUDERDHILL | FL | 33311 | |
| 5780952 | SMITH TAMMATHY | 281 SYLVIA WAY APT A | | | | BOWLING GREEN | KY | 42104 | |
| 5780953 | SMITH TAMMI | 124 SPRUCE ST | | | | SAINT ALBANS | WV | 25177 | |
| 5780955 | SMITH TAMMIE M | 2422 AUTUMN CHASE LN | | | | GASTONIA | NC | 28056 | |
| 5474051 | SMITH TAMMY | 2912 SPRING PLUFF LN | | | | BUFORD | GA | | |
| 5780956 | SMITH TAMMY | 2912 SPRING PLUFF LN | | | | BUFORD | GA | 30519 | |
| 5780957 | SMITH TAMMY R | 960B WILLIAMS DITCH RD | | | | CANTOMENT | FL | 32533 | |
| 5780959 | SMITH TANIA | 660 SEDONA CT | | | | MARSHFIELD | MO | 65706 | |
| 5780960 | SMITH TANISHA | 2279 WARREN ST | | | | TOLEDO | OH | 43620 | |
| 5780961 | SMITH TANTA | 1202 SEIGLE AVENUE APT 232 | | | | CHARLOTTE | NC | 28208 | |
| 5780962 | SMITH TANYA | 17 BUNGALOW AVE | | | | WILMINGTON | DE | 19805-5000 | |
| 5474053 | SMITH TANYELL | 257 WESTWOOD DR | | | | BIRMINGHAM | AL | | |
| 5780964 | SMITH TARA | 1106 ST MATTHEW AVE | | | | COLUMBUS | OH | 43204 | |
| 5780965 | SMITH TARAISHA | 935 LITTLETON DR | | | | CONCORD | NC | 28025 | |
| 5780966 | SMITH TARSHA | 2715 BIBB | | | | SHREVEPORT | LA | 71108 | |
| 5780969 | SMITH TASHINA | 5000 FOX RUN RD | | | | BUCKNER | KY | 40010 | |
| 5780970 | SMITH TAYLOR | 36939 HARPER AVE APT 1 | | | | ANDERSON | IN | 46012 | |
| 5780971 | SMITH TEDDI | 3104 BUCKEYE DR | | | | WEST COLUMBIA | SC | 29170 | |
| 5474054 | SMITH TEELA | 409 RR 1 N | | | | WESTERN GROVE | AR | | |
| 5780972 | SMITH TEMPESTT | 958 E WILBETH RD | | | | AKRON | OH | 44306 | |
| 5780973 | SMITH TERESA | 1420 CENTER RD | | | | THOMASVILLE | NC | 27360 | |
| 5780974 | SMITH TERI | 5067 CANNON BRIDGE RD | | | | COPE | SC | 29038 | |
| 5780975 | SMITH TERRELL | 2740 NW 24 CT | | | | FT LAUDERDALE | FL | 33311 | |
| 5474055 | SMITH TERRI | 1017 N MURPHY ST | | | | GALENA | KS | | |
| 5780976 | SMITH TERRI | 1017 N MURPHY ST | | | | GALENA | KS | 66739 | |
| 5780977 | SMITH TERRI L | 2313 LAHARPE ST | | | | NEW ORLEANS | LA | 70119 | |
| 5780978 | SMITH TERRIE | 6912 NORTHRIDGE DR | | | | OMAHA | NE | 68112 | |
| 5474056 | SMITH TERRY | 804 DOUGLAS | | | | ALAMOSA | CO | | |
| 5780979 | SMITH TERRY | 804 DOUGLAS | | | | ALAMOSA | CO | 81101 | |
| 5780980 | SMITH TERRY K | PO BOX 1056 | | | | RIPLEY | MS | 38663 | |
| 5780981 | SMITH TESHIA | 2621 RANDOLPH ST | | | | WATERLOO | IA | 50702 | |
| 5780982 | SMITH TESS | 3850 MCGEHEE PL DR SOUTH APT 2 | | | | MONTGOMERY | AL | 36111 | |
| 5780983 | SMITH TESSA | 5 N PENNEWELL DR | | | | WILMINGTON | DE | 19809 | |
| 5780984 | SMITH THADD | 2012 WATEMARK PLACE | | | | COLUMBIA | SC | 29210 | |
| 5780985 | SMITH THADDEUS | 220 HILLCRSET DR | | | | BENNETTSVILLE | SC | 29512 | |
| 5780986 | SMITH THELMA | 512 CAMINO CT | | | | ALTAMONTE SPG | FL | 32701 | |
| 5780987 | SMITH THEODORE | 1107 S ST ANDREWS PL | | | | LOS ANGELES | CA | 90019 | |
| 5780988 | SMITH THEOM | 5809 ELAINE DRIVE | | | | CHARLESTON | WV | 25306 | |
| 5474057 | SMITH THERESA | 581 E CAMPUS | | | | WICHITA | KS | | |
| 5780989 | SMITH THERESA | 581 E CAMPUS | | | | WICHITA | KS | 67216 | |
| 5474058 | SMITH THOMAS | 40 WHITE RIVER RD | | | | ARAGON | GA | | |
| 5780990 | SMITH THOMAS | 40 WHITE RIVER RD | | | | ARAGON | GA | 30104 | |
| 5780991 | SMITH THOMASINA | 3804 HARDWICK DRIVE | | | | GREENWBORO | NC | 27406 | |
| 5780992 | SMITH THOMASINA L | 534 PREMGRIM WAY | | | | EUCLID | OH | 44132 | |
| 5780993 | SMITH THOMASINA W | 2356 BALLANCE FARM RD | | | | ST PAULS | NC | 28384 | |
| 5780994 | SMITH THRESA | 8110W GRANTTOSA DR | | | | MILWAUKEE | WI | 53218 | |
| 5780995 | SMITH THRESA R | 8110W GRANTTOSA DR | | | | MILWAUKEE | WI | 53218 | |
| 5780996 | SMITH TICY | PO BOX H70562 | | | | AURORA | CO | 80047 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5780997 | SMITH TIFANY R | 978 NE 35 AVE | | | | HOMESTEAD | FL | 33033 | |
| 5780998 | SMITH TIFFANI | 505 HYALWN AVE | | | | FARMVILLE | VA | 23901 | |
| 5780999 | SMITH TIFFANY | RR 2 BOX 87B | | | | CAVE CITY | KY | 42127 | |
| 5781000 | SMITH TIFFANY D | 1208 BROOKVIEW | | | | TOLEDO | OH | 43615 | |
| 5781001 | SMITH TIFFANY E | 2922 SE 15 TER | | | | HOMESTEAD | FL | 33030 | |
| 5781002 | SMITH TIFFANY S | 7941 REFLECTION CV DR APT 107 | | | | FORT MYERS | FL | 33901 | |
| 5474059 | SMITH TIM | 200 COCHRAN | | | | MANHATTAN | IL | | |
| 5781003 | SMITH TIM | 200 COCHRAN | | | | MANHATTAN | IL | 60442 | |
| 5474060 | SMITH TIMOTHY | 10179 GA HWY 196 W | | | | HINESVILLE | GA | | |
| 5781004 | SMITH TIMOTHY | 10179 GA HWY 196 W | | | | HINESVILLE | GA | 31313 | |
| 5781005 | SMITH TIMOTHY J | 216 BLUE JAY ST | | | | DANVILLE | VA | 24541 | |
| 5781006 | SMITH TINA | 1425 FOOTHILLS PLACE APT 2308 | | | | MANHATTAN | KS | 66502 | |
| 5781007 | SMITH TINA R | 2607 FORTH AVE | | | | HUNTINGTON | WV | 25702 | |
| 5781008 | SMITH TINEAL | PLEASE ENTER YOUR STREET ADDRE | | | | JACKSONVILLE | FL | 32210 | |
| 5781009 | SMITH TIWANA | XXXXXXXX | | | | SS | MD | 27604 | |
| 5781010 | SMITH TIZIANA | 789 ELIZABETH AVE | | | | COLUMBUS | OH | 43227 | |
| 5781011 | SMITH TODD | 2188 STAULTON TURN PIKE | | | | PARKERSBURG | WV | 26104 | |
| 5781012 | SMITH TOI | 4761 COURTNEY LN APT J | | | | RALEIGH | NC | 27616 | |
| 5474063 | SMITH TOM | 7380 CLEARLAKE RD | | | | RHINELANDER | WI | | |
| 5781013 | SMITH TOM | 7380 CLEARLAKE RD | | | | RHINELANDER | WI | 54501 | |
| 5781014 | SMITH TOMARA | 92 GALVESSTON STREET SW | | | | WASHINGTON | DC | 20032 | |
| 5781015 | SMITH TONDA | 105 NICHOLLS DR | | | | SPARTANBURG | SC | 29301 | |
| 5781016 | SMITH TONI | 2210 KENDALL SPRINGS CT 104 | | | | BRANDON | FL | 33510 | |
| 5781017 | SMITH TONI A | 2210 KENDALL SPRINGS CT 104 | | | | BRANDON | FL | 33510 | |
| 5781018 | SMITH TONY | 577 STANLEY AVE | | | | COLUMBUS | OH | 43206 | |
| 5781019 | SMITH TONY J | 611 GLINN CROT AV | | | | CHILLICOTHE | OH | 45601 | |
| 5474064 | SMITH TONYA | PSC 556 BOX 452 | | | | APO | AP | | |
| 5781020 | SMITH TONYA | PSC 556 BOX 452 | | | | APO | AP | 96386 | |
| 5781021 | SMITH TONYA L | 13 DAWN COURT | | | | ABILENE | TX | 79605 | |
| 5781022 | SMITH TONYA R | 5845 BOBBIN LN | | | | LIYHONIA GA | GA | 30058 | |
| 5781023 | SMITH TORA | 1277 ORANGE AVENUE | | | | ROANOKE | VA | 24017 | |
| 5781024 | SMITH TORSHA P | 104 LATHEMS MILL LN | | | | BALL GROUND | GA | 30107 | |
| 5781025 | SMITH TOSHA M | 2460 ROSE RD | | | | ALBERTVILLE | AL | 35951 | |
| 5781026 | SMITH TRACEY | 3927 N 21ST | | | | ST LOUIS | MO | 63107 | |
| 5781027 | SMITH TRACEYNAVADA | 8626 STATE ROUTE 7 | | | | WILLIAMSFIELD | OH | 44093 | |
| 5781028 | SMITH TRACIE | 11317 CROSSEN ST | | | | LEESBURG | FL | 34788 | |
| 5474065 | SMITH TRACY | 4511 YUKON RD | | | | ELLIJAY | GA | | |
| 5781029 | SMITH TRACY | 4511 YUKON RD | | | | ELLIJAY | GA | 30536 | |
| 5781030 | SMITH TRAVETTA S | 1214 SW MLK BLVD | | | | BELLE GLADE | FL | 33430 | |
| 5474066 | SMITH TRAVIS | 2011 HOFFMEYER RD | | | | FLORENCE | SC | | |
| 5781031 | SMITH TRAVIS | 2011 HOFFMEYER RD | | | | FLORENCE | SC | 29501 | |
| 5781032 | SMITH TREASANN | 5356 SCHOOL ROAD | | | | NEW PORT RICHEY | FL | 34652 | |
| 5781033 | SMITH TRELLIS | 11220 FLAT SHOALS ROAD | | | | COVINGTON | GA | 30016 | |
| 5781034 | SMITH TRESSY | 304 CHARLE LN | | | | GREENVILLE | NC | 27834 | |
| 5474067 | SMITH TREVOR | 170 KUAHALE CT 102 | | | | WAHIAWA | HI | | |
| 5781035 | SMITH TRINA | 2333 YORKTOWN ROAD | | | | LAPLACE | LA | 70068 | |
| 5474068 | SMITH TRIXIE | 459 JOHNSON PLANK RD NE | | | | WARREN | OH | | |
| 5781036 | SMITH TRON L | GENERAL DELIVERY | | | | WICHITA | KS | 67202-9999 | |
| 5781037 | SMITH TUNJA L | 1310 VANN CIR APT 2 | | | | DALTON | GA | 30721 | |
| 5781038 | SMITH TURQUOISE | 1514 FRESNO RD | | | | WILMINGTON | DE | 19803 | |
| 5781039 | SMITH TUSHIE | 2026 SAINT CHARLES AVE | | | | MONTGOMERY | AL | 36110 | |
| 5781040 | SMITH TY | P O BOX 608 | | | | OWINGS | MD | 20736 | |
| 5781041 | SMITH TYANA | P O BOX 2298 | | | | RIALTO | CA | 92376 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5781042 | SMITH TYECHIA | 634 31ST AVENUE NORTH 98 | | | | COLUMBUS | MS | 39705 | |
| 5781043 | SMITH TYEKA | ENTER ADDRESS | | | | ENTER CITY | CA | 90810 | |
| 5781044 | SMITH TYLER | 12641 OSCEOLA ST | | | | BROOMFIELD | CO | 80020 | |
| 5781045 | SMITH TYMESHA | 11337 4TH ST | | | | BRIDGEVILLE | DE | 19933 | |
| 5781046 | SMITH TYNESHIA | 312 LITTLE CREEK DR | | | | LAUREL | DE | 19956 | |
| 5781047 | SMITH TYRA | 3012 CARSKADDON | | | | TOLEDO | OH | 43606 | |
| 5781048 | SMITH TYRONE | 777 NW 155 LN APT 804 | | | | MIAMI | FL | 33169 | |
| 5781049 | SMITH ULYSSES | 10128 WEST ROBERT W | | | | GONZ | LA | 70737 | |
| 5781050 | SMITH VALENCIA | PLEASE ENTER YOUR STREET ADDRE | | | | FAYETTEVILLE | NC | 28311 | |
| 5781051 | SMITH VALERIE | 980 APEM ST | | | | LAKEWOOD | CO | 80214 | |
| 5781052 | SMITH VALIERIE | 2353 JEFFERSON ST | | | | WILMINGTON | NC | 28401 | |
| 5781053 | SMITH VANESSA | 92 WHITCOMB DRIVE | | | | FAYETTEVILLE | NC | 28311 | |
| 5781054 | SMITH VANICKIA | 18571 SW 31ST | | | | DUNNELLON | FL | 34432 | |
| 5781055 | SMITH VANISHA | 2626 LAWN AVE | | | | KANSAS CITY | MO | 64127 | |
| 5781056 | SMITH VEDA | 2719 HORSESHOE DR | | | | MACON | GA | 31211 | |
| 5781057 | SMITH VELVET | 11 ROYSTON DR | | | | HAMPTON | VA | 23669 | |
| 5781058 | SMITH VENETTA | 3000 MARSHALL DRIVE | | | | FREDERICKSBURG | VA | 22401 | |
| 5781059 | SMITH VENGELINA | 17600 NW 5 AVE | | | | MIAMI | FL | 33169 | |
| 5781060 | SMITH VERA | RT 2 BOX 206 | | | | SAN AUGISTINE | TX | 75978 | |
| 5781061 | SMITH VERNA | PO BOX 3564 | | | | ARIZONA CITY | AZ | 85123 | |
| 5781062 | SMITH VERNISIA | 3074 WOODLAND AVE | | | | NORFOLK | VA | 23504 | |
| 5781064 | SMITH VERONICA | 10606 MCKELVEY RD | | | | WINGATE | NC | 28174 | |
| 5781065 | SMITH VERVICA | 817 WINSLOW WAY | | | | COLUMBIA | SC | 29229 | |
| 5781066 | SMITH VICHA | 29 HILLSIDE DR | | | | TIFTON | GA | 31794 | |
| 5474070 | SMITH VICKI | 28619 N 171ST AVE | | | | SURPRISE | AZ | | |
| 5781067 | SMITH VICKIE L | 503 OAKLEY ALLONS RD | | | | ALLONS | TN | 38541 | |
| 5781068 | SMITH VICTOR J | 1401LONGCREEK DR | | | | COLUMBIA | SC | 29210 | |
| 5474071 | SMITH VICTORIA | 9120 GREENLOOP RD | | | | LELAND | NC | | |
| 5781069 | SMITH VICTORIA | 9120 GREENLOOP RD | | | | LELAND | NC | 28451 | |
| 5781070 | SMITH VICTORIA L | 1070 MEADOWBROOK DR | | | | TROY | MO | 63379 | |
| 5474072 | SMITH VINCENT | 1304 NORTH AVE | | | | NIAGARA FALLS | NY | | |
| 5781071 | SMITH VIOLA | 28658 OCEAN GATEWAY | | | | SALISBURY | MD | 21801 | |
| 5781072 | SMITH VIRGIL | 4690 BOYDS RD NONE | | | | GRIMESLAND | NC | 27837 | |
| 5781073 | SMITH VIRGINIA | 3441 MONTANA | | | | SAINT LOUIS | MO | 63118 | |
| 5474073 | SMITH VIVA | 305 7TH AVENUE 9TH FLOOR | | | | NEW YORK | NY | | |
| 5781074 | SMITH VIVIAN | 25 WESTGATE PARK LN | | | | NEWNAN | GA | 30263 | |
| 5781075 | SMITH VONDELLA | 1828 FENLEY STREET | | | | GASTONIA | NC | 28052 | |
| 5781076 | SMITH VONETTA | 1150 SIGMAN RD | | | | CONYERS | GA | 30012 | |
| 5781077 | SMITH WALLACE | 2216 KEEVEN LN | | | | FLORISSANT | MO | 63031 | |
| 5781078 | SMITH WALTER | 3808 DIXIE HWY | | | | LOU | KY | 40216 | |
| 5474075 | SMITH WALTER N JR | 304 E 243RD ST | | | | EUCLID | OH | | |
| 5474076 | SMITH WANDA | 3207 CHIPPEWA ST | | | | NEW ORLEANS | LA | | |
| 5781079 | SMITH WANDA | 3207 CHIPPEWA ST | | | | NEW ORLEANS | LA | 70115 | |
| 5474077 | SMITH WARREN | 536 N 79TH ST | | | | EAST SAINT LOUIS | IL | | |
| 5781080 | SMITH WARREN | 536 N 79TH ST | | | | EAST SAINT LOUIS | IL | 62203 | |
| 5435211 | SMITH WAYDINE Z | 942 WHITEHALL DR | | | | VALLEY STREAM | NY | | |
| 5781081 | SMITH WAYNE | 5507 N OCEAN BLVD 217 | | | | MYRTLE BEACH | SC | 29577 | |
| 5474078 | SMITH WENDY | 118 SANDFIELD CT | | | | GALIVANTS FERRY | SC | | |
| 5781082 | SMITH WENDY | 118 SANDFIELD CT | | | | GALIVANTS FERRY | SC | 29544 | |
| 5474079 | SMITH WESLEY D | 10226 W LEVI DR | | | | TOLLESON | AZ | | |
| 4859033 | SMITH WESTERN INC | 1133 N W GLISAN ST | | | | PORTLAND | OR | 97209 | |
| 5781083 | SMITH WHITNEY | 9428 MUSKET CT | | | | HAGERSTOWN | MD | 21740 | |
| 5781084 | SMITH WILFRED | 2509 N LEE AVE 3 | | | | FARMINGTON | NM | 87402 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5815 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5781085 | SMITH WILL | 176 LEE DRIVE | | | | LIBERTY | MO | 64068 | |
| 5781086 | SMITH WILLESHA | 258 LEELAND RD | | | | LAKELAND | FL | 33809 | |
| 5781087 | SMITH WILLETTE | 431 ALSPAUGH DR | | | | WINSTON SALEM | NC | 27105 | |
| 5474080 | SMITH WILLIAM | 2230 BIRCHWOOD DR | | | | COLUMBUS | GA | | |
| 5781088 | SMITH WILLIAM | 2230 BIRCHWOOD DR | | | | COLUMBUS | GA | 31909 | |
| 5474081 | SMITH WILLIAM III | 2085 ALA WAI BLVD 151 | | | | HONOLULU | HI | | |
| 5474082 | SMITH WILLIE | 4531 ROBNEY DR RICHLAND079 | | | | COLUMBIA | SC | | |
| 5781089 | SMITH WILLIE | 4531 ROBNEY DR RICHLAND079 | | | | COLUMBIA | SC | 29209 | |
| 5781090 | SMITH WILLIE B | 2077 WATERS DR | | | | MARRERO | LA | 70070 | |
| 5781091 | SMITH WILLIE J | 451 PANDA PL APT 1502 | | | | NASHVILLE | TN | 37228 | |
| 5781092 | SMITH WILLY | P O BOX 2202 | | | | HEDGEVILLE | WV | 25427 | |
| 5781093 | SMITH WILLYMAE | 138 CARRIZO | | | | ALAMOGORDO | NM | 88310 | |
| 5781094 | SMITH WILTON MRS | 105 WILTON ST | | | | LOUISBURG | NC | 27549 | |
| 5474084 | SMITH WINIFERD | PO 1555 | | | | EAGAR | AZ | | |
| 5781096 | SMITH WVONNE | 9211 E HARRY | | | | WICHITA | KS | 67207 | |
| 5781097 | SMITH WYNEEKA | KMART 7003 | | | | MUSKOGEE | OK | 74401 | |
| 5781099 | SMITH YALANDA | 137 MARSHALL DR | | | | MARRERO | LA | 70072 | |
| 5781100 | SMITH YASMINE | 122 BROOKHILL RD | | | | SHELBY | NC | 28150 | |
| 5781101 | SMITH YOLANDA | 3519 SOUTH TONTI ST | | | | NEW ORLEANS | LA | 70125 | |
| 5781102 | SMITH YOLANDA K | 361 GLENN ST APT 1 | | | | ROCK HILL | SC | 29730 | |
| 5474085 | SMITH YSHECIA | 1338 SMITH RD | | | | STONEVILLE | NC | | |
| 5781103 | SMITH YULANDA | 118 BREEZEWOOD DR APT C | | | | GREENVILLE | NC | 27858 | |
| 5781104 | SMITH YUVONNE | 5456 STACKED CHIPS RD | | | | LAS VEGAS | NV | 89122 | |
| 5781105 | SMITH YVETEE | 13201 VERDI CT | | | | SILVERSPRING | MD | 20904 | |
| 5781106 | SMITH YVETTE M | 549 ARBOR HILL RD | | | | KERNERSVILLE | NC | 27284 | |
| 5474086 | SMITH YVONIA | 3750 N WOODFORD ST APT 101 | | | | DECATUR | IL | | |
| 5474087 | SMITH YVONNE | 2403 N WEST S | | | | WILMINGTON | DE | | |
| 5781107 | SMITH YVONNE | 2403 N WEST S | | | | WILMINGTON | DE | 19802 | |
| 5781108 | SMITH YVONNE D | 135 JAY LN | | | | SOMERSET | KY | 42503 | |
| 5781109 | SMITH ZAKILL | 7831 GOSEBROOK | | | | MEMPHIS | TN | 38125 | |
| 5781110 | SMITH ZAKIRRA | 116 AIRPORT RD | | | | ROEBUCK | SC | 29376 | |
| 5781111 | SMITH ZELPHIA V | 414 MCKENZIE PL | | | | SAV | GA | 31405 | |
| 5781112 | SMITH ZENOBIA | 8120 TURN LOOP RD | | | | GLEN BURNIE | MD | 21061 | |
| 5781113 | SMITH ZENOBIAH | 49810 SW 119 AVE | | | | MIAMI | FL | 33177 | |
| 4140390 | SMITH, ANTHONY E. | Redacted | | | | | | | |
| 4140390 | SMITH, ANTHONY E. | Redacted | | | | | | | |
| 4385053 | SMITH, CAROLYN | Redacted | | | | | | | |
| 4811644 | Smith, Cohen & Horan, PLC | 1206 Garrison Ave | | | | Fort Smith | AR | 72901 | |
| 4683501 | SMITH, DELMAS | Redacted | | | | | | | |
| 4242942 | SMITH, DEMIAN M. | Redacted | | | | | | | |
| 5846093 | Smith, Duane | Redacted | | | | | | | |
| 5846002 | Smith, Duane | Redacted | | | | | | | |
| 5847504 | Smith, Duane | Redacted | | | | | | | |
| 5846380 | Smith, Duane | Redacted | | | | | | | |
| 5415037 | Smith, Duane | Redacted | | | | | | | |
| 5847504 | Smith, Duane | Redacted | | | | | | | |
| 5415037 | Smith, Duane | Redacted | | | | | | | |
| 5415037 | Smith, Duane | Redacted | | | | | | | |
| 5849033 | Smith, Duane | Redacted | | | | | | | |
| 4909188 | Smith, James Edmond | Redacted | | | | | | | |
| 5804813 | Smith, Jennifer | Redacted | | | | | | | |
| 4611496 | SMITH, JOSEPHINE | Redacted | | | | | | | |
| 5817973 | SMITH, JOSIE S | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5816 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855506 | SMITH, JR., CHALRES G | Redacted | | | | | | | |
| 5851111 | Smith, Karin | Redacted | | | | | | | |
| 4590730 | SMITH, MARVIN | Redacted | | | | | | | |
| 5726848 | SMITH, NILES | Redacted | | | | | | | |
| 5405654 | SMITH, PAMELA K | Redacted | | | | | | | |
| 5849991 | Smith, Patricia G. | Redacted | | | | | | | |
| 5787449 | SMITH, RICHARD M. | Redacted | | | | | | | |
| 5835905 | Smith, Robbie | Redacted | | | | | | | |
| 4908649 | Smith, Rose | Redacted | | | | | | | |
| 4908649 | Smith, Rose | Redacted | | | | | | | |
| 4843261 | SMITH, SETON | Redacted | | | | | | | |
| 5781114 | SMITH970 DARLENE | 970 BILL RD | | | | WASHINGTON | DC | 20032 | |
| 5474088 | SMITHAM LILLIAN | 316 BRANDYWINE BLVD | | | | WILMINGTON | DE | | |
| 5781115 | SMITHAMUNDSEN LLC | 150 N MICHIGAN AVE STE 3300 | | | | CHICAGO | IL | 60601 | |
| 5844626 | SmithAmundsen LLC | Patrick J. Lubenow, Esq. | SmithAmundsen LLC | 330 E. Kilbourn Avenue | Suite 1100, Tower 1 | Milwaukee | WI | 53202 | |
| 5781116 | SMITHBARTON MONIQUE | 68 MIX AVE | | | | HAMDEN | CT | 06514 | |
| 5781117 | SMITHBRODERICK KATHIA | 103 DUGGINS LANE | | | | SUMMERVILLE | SC | 29483 | |
| 5474089 | SMITHCHENAULT TONIE | 163 TAHOE DR | | | | POOLER | GA | | |
| 5435221 | SMITHDIAMOND | 101 WALKER STREET | | | | AUGUSTA | GA | | |
| 5781118 | SMITHEE LACY | RR 1 BOX 412 | | | | BOYNTON | OK | 74422 | |
| 5781119 | SMITHEN JOVELLE | 31DA ESTATE ST JOHN | | | | CSTED | VI | 00820 | |
| 5781120 | SMITHEN JOVELLE N | 17D LORREINE VILLAGE | | | | FREDERIKSTED | VI | 00840 | |
| 5781121 | SMITHEN VERONICA | BOX5777 SUNNY ISLES | | | | CSTED | VI | 00822 | |
| 5781122 | SMITHER WALTER | 132 WALTON DRIVE | | | | LYNCHBURG | VA | 24502 | |
| 5781123 | SMITHERMAN CHARLOTTE | 5231 COUNTY ROAD 17 | | | | MAPLESVILLE | AL | 36750 | |
| 5474090 | SMITHERMAN CYNTHIA | 3984 E CEDAR DRIVE | | | | CHANDLER | AZ | | |
| 5474091 | SMITHERMAN JASON | 3544 W EUGIE AVE | | | | PHOENIX | AZ | | |
| 4671189 | SMITHERMAN, TINA | Redacted | | | | | | | |
| 5435223 | SMITHERMANLESLEY P | 3503 MARVYN PKWY LT 182 | | | | OPELIKA | AL | | |
| 5781124 | SMITHERS BEVERLY | 1704 HERBERT AVENUE APT3 | | | | LOUISVILLE | KY | 40216 | |
| 5781125 | SMITHERS JOHN | XXX | | | | JACKSONVILLE | FL | 32258 | |
| 5781126 | SMITHERS MILDRED | 1668 S 23RD ST | | | | EL CENTRO | CA | 92243 | |
| 5781127 | SMITHFIZER AMEENAH | 100 DAYTON APT B3188 | | | | AURORA | CO | 80010 | |
| 5781128 | SMITHFORD FIONA | 2790 ST JOHNS AVE | | | | JACKSONVILLE | FL | 32205 | |
| 5781129 | SMITHGOOSLEY JEREMY D | 467 E HINMAN AV | | | | COLUMBUS | OH | 43207 | |
| 5781130 | SMITHGREEN MARGARETLEE | 1410 CHINNERS CREEK RD | | | | GALIVANTS FERY | SC | 29544 | |
| 5781131 | SMITHHARRISON ASHLEYELAIN | 867 HUNTER ST | | | | WARREN | OH | 44485 | |
| 5474092 | SMITHHILLS TICAROL | 4449 MARYLAND AVE APT A4 | | | | SAINT LOUIS | MO | | |
| 5781132 | SMITHHILTON CARLAQUANDR | 3520 MSALEM | | | | INDPLS | IN | 46208 | |
| 5781133 | SMITHKAUKINI TAMARA | PO BOX 353 | | | | HANA | HI | 96713 | |
| 5781134 | SMITHLEITH DEZMOND | 2709 ESTEBENS AVE S | | | | MINNNEAPOLIS | MN | 55408 | |
| 5781135 | SMITHMORA YOLANDA | 219 CALLE EVANGELINE | | | | BERNALILLO | NM | 87004 | |
| 5781136 | SMITHMWANGI DORIAN | 23 SARATOGA | | | | NEW CASTLEN | DE | 19802 | |
| 5474094 | SMITHMYER CATHERINE | 100 HELFENBEIN LN STE 230 D | | | | CHESTER | MD | | |
| 5781138 | SMITHOWENS NATASHA | 2216 N 38TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5781139 | SMITHPAINE DUSKY | 1318 THE ALAMEDA 338 | | | | SAN JOSE | CA | 95126 | |
| 5781140 | SMITHQ ESHAELA L | 700 CEDAR STREET | | | | GREENVILLE | MS | 38701 | |
| 5781141 | SMITHSMITH MICHELLECHR | 1986 WHEELING ST | | | | FAYETTEVILLE | NC | 28303 | |
| 5781142 | SMITHSON MARC | 566 PRESTIGE BLVD | | | | FAYETTEVILLE | NC | 28314 | |
| 5781143 | SMITHSON MISSY | 1780 UTICA SQ | | | | TULSA | OK | 74114 | |
| 5781144 | SMITHSON TAYLOR | 118OWLHILL | | | | LITITZ | PA | 17543 | |
| 5780914 | Smith-Southwestern | P O Box 20100 | | | | Mesa | AZ | 85277 | |
| 5781145 | SMITHSTEARNES JAMISHA | 4755 WOODLAND AVE | | | | CLEVELAND | OH | 44104 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5781146 | SMITHTAYLOR SONYAEDWINA | 3005 SCARLETT PL F | | | | FAYETTEVILLE | NC | 28306 | |
| 5781147 | SMITHTHOMAS TONAE | 3361 DUNEDIN DR | | | | CHESAPEAKE | VA | 23321 | |
| 5781148 | SMITHWHALAND JESSICACRYS | 180 MURAY AVE | | | | SPRING CITY | TN | 37381 | |
| 5781149 | SMITHWOODRUFF JEAN | 8501 SILKWOOD CT | | | | LAS VEGAS | NV | 89134 | |
| 5781150 | SMITLEY ROBERT | 1532 WEST AVE NW | | | | WARREN | OH | 44483 | |
| 5781151 | SMITTICK FLORENCE | 412 EAST 37TH PLACE | | | | TULSA | OK | 74112 | |
| 5781152 | SMITTIE KEVIN | 1114 INDIANA | | | | KC | MO | 64134 | |
| 5435227 | SMITTYS SUPPLY INC | 63399 HWY 51 NORTH | | | | ROSELAND | LA | | |
| 5848880 | Smitty's Supply, Inc. | PO Box 530 | | | | Roseland | LA | 70466 | |
| 4909024 | SML Avvocati P.C. | 7538 Draper Avenue | | | | San Diego | CA | 92037 | |
| 5781153 | SMMERHILL STEPHANIE | 2852 PORT ROYAL LANE | | | | DECATR | GA | 30034 | |
| 5781154 | SMMONS CANDICE | 318 MCCLELLAND ST | | | | SALEM | VA | 24153 | |
| 5781155 | SMOAK AMBER | 15930 N GATE LN | | | | BROOKSVILLE | FL | 34610 | |
| 5781156 | SMOAK JOSHUA | BRAGG DR | | | | MYRTLE BEACH | SC | 29588 | |
| 5781157 | SMOAK TANYA | 25 ALPINEST | | | | HYDE PARK | MA | 02136 | |
| 5474095 | SMOCK CHARLES | 1885 LEMEN RD | | | | O FALLON | IL | | |
| 5474096 | SMOCK DAVID | 1150 RIVERVIEW DR | | | | NEWCASTLE | OK | | |
| 5781158 | SMOCK MICHELE | 1723 EAST DOROTHY LN | | | | KETTERING | OH | 45429 | |
| 5781159 | SMOCK ROBIN | 2345 BUTTE ST G | | | | REDDING | CA | 96001 | |
| 5781160 | SMOCK SANDRA K | 613 8TH AVE NE | | | | INDEPENDENCE | IA | 50644 | |
| 5781161 | SMOCK TONYA | 124 N CANNON ST | | | | SEAFORD | DE | 19973 | |
| 5781162 | SMOKE EUPHORIA | 14153 HILLSIDE DR | | | | JAMUL | CA | 91935 | |
| 5474097 | SMOKER JOE | 2236 E 10TH ST | | | | INDIANAPOLIS | IN | | |
| 5474098 | SMOKER MATT | 607 GEORGE ST | | | | STURGIS | MI | | |
| 5781163 | SMOKES FOR LESS | 3392 S 5600 W | | | | WEST VALLEY CITY | UT | 84120 | |
| 4126290 | Smoky Mountain Boots | 2021 Cedars Rd SE, Ste 300 | | | | Lawrenceville | GA | 30043 | |
| 4862735 | SMOKY MOUNTAIN BOOTS INC | 2021 CEDARS RD SE SUITE 300 | | | | LAWRENCEVILLE | GA | 30043 | |
| 5474099 | SMOLA ELIZABETH | 6100 COUNTY ROAD 113 | | | | FULTON | MO | | |
| 5474100 | SMOLEN PAULETTE | 6N275 VIRGINIA RD DUPAGE043 | | | | KEENEYVILLE | IL | | |
| 5474101 | SMOLENSKI PAUL | 98 PAWNEE AVE | | | | OAKLAND | NJ | | |
| 5781164 | SMOLEY REEDA | 105 BLUEBIRD LN | | | | RUIDOSO | NM | 88345 | |
| 5474103 | SMOLINSKY KATIE | 28 THIRD STREET | | | | NORWALK | CT | | |
| 5474104 | SMOLLIN LEAH | 22909 REDWOOD CT | | | | SANTA CLARITA | CA | | |
| 5474105 | SMOORE CHRISTAH | 5601 LOFT RAVEN BLVD | | | | BALTIMORE | MD | | |
| 5781165 | SMOOT ASHLEY | 16441 S HARRELL | | | | BATON ROUGE | LA | 70816 | |
| 5474106 | SMOOT KHADINE | 240 WINTHROP ST APT A3 | | | | BROOKLYN | NY | | |
| 5435229 | SMOOT LADONNA | 1305 NE OSCEOLA AVE | | | | OCALA | FL | | |
| 5781166 | SMOOT LINDA | 442 GRANADA CT | | | | MILLERSVILLE | MD | 21108 | |
| 5781167 | SMOOT MAURENE M | 2009 HILLSIDE | | | | STOUGHTON | WI | 53589 | |
| 5781168 | SMOOT RONEIKA | 46450 CHAPMAN DRIVE | | | | LEXINGTON PARK | MD | 20653 | |
| 5474107 | SMOOT SANDY | 3517 1 ST AVE NORTH | | | | DOLOMITE | AL | | |
| 5781169 | SMOOT TONIA | 5001 APT 8 | | | | S CHAS | WV | 25309 | |
| 5781170 | SMOOT TRACEY | 111 W CHURCH ST | | | | HAGERSTOWN | MD | 21740 | |
| 5781171 | SMOOT WANDA | 15 T ST NE | | | | WASHINGTON | DC | 20002 | |
| 5781172 | SMOOTHS DANIELLE | 103 JOYCE ELLEN D | | | | STL | MO | 63135 | |
| 5781173 | SMOTHERMAN JACK D | 6400 NW EXPRESSWAY APT 911 | | | | OKLAHOMA CITY | OK | 73132 | |
| 5781174 | SMOTHERS BENITA L | P O BOX 176 | | | | EATON PARK | FL | 33840 | |
| 5781175 | SMOTHERS CATHRINE | 12046 KLEIN | | | | HOUSTON | TX | 77066 | |
| 5781176 | SMOTHERS CHANTIRA | 1929 BELOIT AVE | | | | LOS ANGELES | CA | 90025 | |
| 5781177 | SMOTHERS CHIMERE | 1810 SW 7TH PL | | | | OCALA | FL | 34471 | |
| 5781178 | SMOTHERS DAVID | 855 TAYLOR CHAPLE RD | | | | CROSSVILLE | TN | 38572 | |
| 5781179 | SMOTHERS GLORIA A | 431 CHILLINGWORTH DR | | | | WEST PALM BEACH | FL | 33409 | |
| 5474108 | SMOTHERS JOHN | 2077 ROLLING VALLEY DR | | | | GERMANTOWN | TN | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5474109 | SMOTHERS KAREN | PO BOX 9321 | | | | NEW IBERIA | LA | | |
| 5474110 | SMOTHERS KEN | 832 W RAYMOND ST | | | | HARRISBURG | IL | | |
| 5781181 | SMOTHERS MICHELE | 910 LAFAYETTE ST | | | | HOUMA | LA | 70360 | |
| 5781182 | SMOTHERS NATASHA | 3217 W STREET APT 3 | | | | SACRAMENTO | CA | 95817 | |
| 5781183 | SMOTHERS PAMELA | 1835 NORTH DOWNS DR | | | | ST LOUIS | MO | 63033 | |
| 5781185 | SMOTTS RENATA | 2201 EMBASSADOR ROAD NE APT 11 | | | | ALBUQUERQUE | NM | 87112 | |
| 4871357 | SMS ASSIST LLC | 875 N MICHIGAN AVE STE 2800 | | | | CHICAGO | IL | 60611 | |
| 5781186 | SMSM BAPTISTCHURCH | 3205 NW 51ST ST | | | | GAINESVILLE | FL | 32606 | |
| 5781187 | SMTH DAVETTA | 5106 LA SALLE ST | | | | FORT PIERCE | FL | 34951 | |
| 4866730 | SMUCKER RETAIL FOODS INC | 39198 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4135036 | SMUD | PO Box 15830 | Attn A255 | | | SACRAMENTO | CA | 95852 | |
| 4134449 | SMUD | PO Box 15830 | Attn: A255 | | | Sacramento | CA | 95852 | |
| 5435231 | SMUD | BOX 15555 | SMUD | | | SACRAMENTO | CA | | |
| 5474111 | SMULLEN ELIZABETH | 12 HIGHVIEW TERRACE | | | | BETHEL | CT | | |
| 5781188 | SMUTEK LAURA | 25 ELM STREET | | | | SLEEPY HOLLOW | NY | 10591 | |
| 5474112 | SMUTZ SAMMY | 7629 PALMER COURT | | | | FORT MEADE | MD | | |
| 5474113 | SMW LOCAL UNION NO | 2610 CROW CANYON RD SUITE 150N | | | | SAN RAMON | CA | | |
| 5474114 | SMW LOCAL UNION SMW | 2610 CROW CANYON ROAD 150 N | | | | SAN RAMON | CA | | |
| 5781189 | SMYERS SHERRY | 2697 LIBERTY CHURCH RD | | | | YADKINVILLE | NC | 27055 | |
| 5474116 | SMYKAL CRYSTEN | 124 QUEEN ST | | | | WALLACE | ID | | |
| 5781190 | SMYRE DORA | 301 MMESSNER ST | | | | SALISBURY | NC | 28144 | |
| 5474117 | SMYTH BRIAN | 2503 CAMP COOPER DRIVE | | | | KILLEEN | TX | | |
| 5474118 | SMYTH MATTHEW | 3600 WEST RAY RD APT 2004 | | | | CHANDLER | AZ | | |
| 5650393 | SMYTH OD, JAMES | Redacted | | | | | | | |
| 5650393 | SMYTH OD, JAMES | Redacted | | | | | | | |
| 5435233 | SMYTH REBECCA S | 3 HILLVIEW TERRACE | | | | WESTWOOD | MA | | |
| 5781191 | SMYTH SAMANTHA | 112 BRAINARD ROAD | | | | HARTFORD | CT | 06082 | |
| 5781192 | SMYTHE HOMUNYE | 2020EBIJOU ST APT 7 | | | | COLORADO | TX | 80909 | |
| 5781193 | SMYTHE LATONYA | 1286 CAPTAINS LOG RD | | | | PINEWOOD | SC | 29125 | |
| 5781194 | SMYTHE TONYA | PO BOX 2285 | | | | SUMTER | SC | 29151 | |
| 5781195 | SMYTHE TYRONE | 137 NEW CHALET DRIVE | | | | MOHEGAN LAKE | NY | 10547 | |
| 5781196 | SMYTHE WILLIE | 1265 LOUIS RD | | | | SUMTER | SC | 29154 | |
| 5781197 | SNACHEZ JACOB | SAMANTHA SANCHEZ | | | | MARTINSVILLE | VA | 24112 | |
| 5474119 | SNADER DONNA | 271 CONESTOGA CREEK RD LANCASTER071 | | | | EAST EARL | PA | | |
| 5781198 | SNADRA A HANNAN | 639 PINEWOOD ST | | | | FOLKSTON | GA | 31537 | |
| 5781199 | SNAGG PATRICK | INSERT NAME | | | | IOWA CITY | IA | 52240 | |
| 5781200 | SNAP TV INC SBT | 2450 COLORADO BLVD 1000 WEST | | | | SANTA MONICA | CA | 90404 | |
| 5781201 | SNAPE ROBIN | 207 BRIGSTOCK DR | | | | WINCHESTER | VA | 22602 | |
| 4778005 | SNAP-LOC CARGO CONTROL SYSTEMS | 5670 LA COSTA CANYON CT. | | | | LAS VEGAS | NV | 89139 | |
| 5435235 | SNAP-LOC CARGO CONTROL SYSTEMS | 5670 LA COSTA CANYON COURT | | | | LAS VEGAS | NV | | |
| 5781202 | SNAPP ERICA | 3811 PIN OAK DR SOUTH | | | | PEARLAND | TX | 77581 | |
| 5781203 | SNAPP MERCEDES | 3868 N CHERYL | | | | FRESNO | CA | 93705 | |
| 5781204 | SNAREY DENISE W | 274 Beech Rd | | | | Weirton | WV | 26062-3206 | |
| 5781205 | SNATIAGO CRISTAL | RR2 BOX7620 | | | | CIDRA | PR | 00739 | |
| 5474120 | SNAUWAERT RENE | 1740 E MAPLE RD | | | | TROY | MI | | |
| 5474122 | SNAVELY LAURA | 5457 VINEYARD DR MONROE115 | | | | MONROE | MI | | |
| 5781206 | SNAVELY SHARON | 5022 REGINA DRIVE | | | | FT PIERCE | FL | 34982 | |
| 5781207 | SNAVELY SHERIY | 210 MULCH STREET | | | | FT PIERCE | FL | 34981 | |
| 5474123 | SNEAD BRIAN | 5025 HILLER LANE N | | | | MARTINEZ | CA | | |
| 5781208 | SNEAD CONNIE | PO BOX 914 | | | | CROZET | VA | 22932 | |
| 5781210 | SNEAD ERIC | 5535 NW 3RD PL | | | | OCALA | FL | 34482 | |
| 5781211 | SNEAD INEZ | 7755 COUNTRY CREEK DR | | | | HEBRON | MD | 21830 | |
| 5474124 | SNEAD JAKI | 13526 ADRIAN DR | | | | MAGALIA | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5781212 | SNEAD JERRY | 14903 COLDWATER LN | | | | TAMPA | FL | 33624 | |
| 5474125 | SNEAD JOANN | 514 FERN RD | | | | RIVA | MD | | |
| 5781213 | SNEAD JOY | 2863 MARBELLA PL | | | | COLUMBUS | OH | 43219 | |
| 5781214 | SNEAD KESONIA | 3114 N MADISON ST | | | | WILMINGTON | DE | 19802 | |
| 5781215 | SNEAD LATONYA | 322 DOOMS CROSSING RD | | | | WAYNESBORO | VA | 22980 | |
| 5781216 | SNEAD SANDRA | SASPARILLA | | | | CHESAPEAKE | VA | 23320 | |
| 5781217 | SNEAD SHARON | 4334 ARLINGTON AVE | | | | TICE | FL | 33905 | |
| 5781218 | SNEAD SHEMELA | 1717 ALMOND CREEK DR | | | | CONYERS | GA | 30094 | |
| 5781219 | SNEAD TONYA | 322 DOOMS CROSSING RD | | | | WAYNESBORO | VA | 22980 | |
| 5781220 | SNEAD VALERIE Y | 50 JERI LN | | | | DOVER | DE | 19904 | |
| 4136088 | Snead, Lorraine | Redacted | | | | | | | |
| 5781221 | SNEAD3823 LATREACE M | 3823 CALIFORNIA AVE | | | | NASHVILLE | TN | 37209 | |
| 4804104 | SNEAKERS MAGIC LLC | 600 WEST JOHN STREET | | | | HICKSVILLE | NY | 11801 | |
| 5435237 | SNEAKERS MAGIC LLC | 600 WEST JOHN STREET SUITE 120 | | | | HICKSVILLE | NY | | |
| 5781222 | SNEATHEN BRANDON A | 15 ROYAL APP 1 | | | | LAKEPORT | CA | 95453 | |
| 5781223 | SNEDDEN JENNI | 6559 RTE 119 HIGHWAY NORTH | | | | MARION CENTER | PA | 15759 | |
| 5781224 | SNEDDON KHRISTINA | 3107 S 36TH | | | | SAINT JOSEPH | MO | 64503 | |
| 5781225 | SNEDEGAR SANDY | 1400 HAVEN RD | | | | HAGERSTOWN | MD | 21742 | |
| 5781226 | SNEDEGER KARLENE | 8703 S ROYAL CREST DR | | | | WEST JORDAN | UT | 84088 | |
| 5781227 | SNEDEKER COLLEEN | 8509 ZANDER ROAD | | | | DENMARK | WI | 54208 | |
| 5781228 | SNEDEKER DAWNMARIE A | 72209 S OBT | | | | ORLANDO | FL | 32809 | |
| 5781229 | SNEED ALESIA | 17650NW 50TH ST | | | | MIAMI | FL | 33142 | |
| 5781230 | SNEED CRISTINA | 856 NAVY STREET | | | | FT WALTON BCH | FL | 32547 | |
| 5781231 | SNEED DONALD | 3501 APOLLO DRIVE B312 | | | | METAIRIE | LA | 70003 | |
| 5781232 | SNEED HELENE | 2717 N BRYANT AVE | | | | OKLAHOMA CITY | OK | 73121 | |
| 5781233 | SNEED HOLLY | 4431 KENLEIGH FOREST RD | | | | TOBACCOVILLE | NC | 27050 | |
| 5474127 | SNEED JONATHAN | 518 LANIER DR | | | | WARNER ROBINS | GA | | |
| 5474128 | SNEED JOSHUA | 2307 SW ROLLING HILLS PL | | | | LAWTON | OK | | |
| 5781234 | SNEED MARY E | 444 METAL LOCK LN | | | | GRAYSVILLE | TN | 37338 | |
| 5781235 | SNEED QUEEN | 40 EMPIRE BLVD | | | | ROCHESTER | NY | 14609 | |
| 5781236 | SNEED ROSABELLE | 16 COMMERCIAL | | | | CAPULIN | NM | 88414 | |
| 5781237 | SNEED RUTH | 3871 GOVERNORS WAY | | | | VIRGINIA BCH | VA | 23452 | |
| 5781238 | SNEED SANDRA | 48 CANDLEWOOD DRIVE | | | | LEXINGTON | NC | 27295 | |
| 5781239 | SNEED SHERRI | 21 ESSEX STREET | | | | ROCHESTER | NY | 14615 | |
| 5781240 | SNEED SHONTRE | 1779 WELLS BRANCH PKWY STC 174 | | | | AUSTIN | TX | 78728 | |
| 5781241 | SNEED STEPHANIE | 5769 ANTLEOPE | | | | ATLANTA | GA | 30349 | |
| 5781242 | SNEED VIRGINIA | 11891 SW 200TH ST | | | | MIAMI | FL | 33177 | |
| 5781243 | SNEEKS BRENDA M | 175 FAIRVIEW LN | | | | CLARKSVILLE | TN | 37040 | |
| 5474129 | SNEERINGER AMANDA | 464 SLOANE AVENUE | | | | MANSFIELD | OH | | |
| 5781244 | SNEEZE LAKARIA | 332 MONARCH DR | | | | HOUMA | LA | 70363 | |
| 5781245 | SNEEZE TIFFANY D | 516 PRATT DRIVE | | | | ST MARTINVILLE | LA | 70582 | |
| 5781246 | SNEHA VALUSA | 7990 BAYMEADOWS RD E UNIT | | | | JACKSONVILLE | FL | 32256 | |
| 5781247 | SNEIHA WAGDAN | 2420 S 86TH DR | | | | TOLLESON | AZ | 85353 | |
| 5781249 | SNELGROOES BECKY | 1021 MARY ELLEN ST | | | | PAMPA | TX | 79065 | |
| 5474130 | SNELGROVE ALAN | 85 VALLEY VIEW DRIVE | | | | SOUTH WINDSOR | CT | | |
| 5781250 | SNELL BRADLEY | 1712 CUMBERLAND STATION B | | | | MADISON | TN | 37115 | |
| 5781251 | SNELL CRISTAL | 1455 NW 33RD WAY | | | | FT LAUDERDALE | FL | 33311 | |
| 5781252 | SNELL FRANCES | 680 RIGGS ST | | | | ORANGEBURG | SC | 29115 | |
| 5781253 | SNELL IRA | PO BOX 292162 | | | | TAMPA | FL | 33618 | |
| 5781254 | SNELL ISAAC | 1349 NOBLE PATH PL NONE | | | | EL PASO | TX | 79928 | |
| 5781255 | SNELL LAMON | 300 CYPRESS ST | | | | GREEN COVE SPRIN | FL | 32043 | |
| 5781256 | SNELL LASHUNDIA | 811 SW 5TH STREET | | | | OCALA | FL | 34471 | |
| 5474131 | SNELL MARCUS | 7064 HAN CIR APT F | | | | FORT STEWART | GA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5781258 | SNELL MARCY | PO BOX 233 | | | | BLACKLICK | PA | 15716 | |
| 5781259 | SNELL MARY | 536 MORRIS LANE | | | | ELKO | NV | 89801 | |
| 5781260 | SNELL OZZIE | 1031 KING ST | | | | CHALRESTON | SC | 29415 | |
| 5781261 | SNELL PRETRESSA | 289 SUNFLOWER RD | | | | SCOOBA | MS | 39358 | |
| 5781262 | SNELL REBECCA | 1450 PINEY GROVE RD | | | | LUMBERTON | NC | 28358 | |
| 5474132 | SNELL SHANE | 8261 BROSTROM ST | | | | FORT BENNING | GA | | |
| 5781263 | SNELL STEPHANIE | 1856 NW 33 AVE | | | | LAUDERHILL | FL | 33311 | |
| 5474133 | SNELL TANYA | PO BOX 1414 | | | | ROUND MOUNTAIN | NV | | |
| 5781264 | SNELL TONI F | 715 ANNABELL RD | | | | CYPRESS | IL | 62923 | |
| 5474134 | SNELL TREVOR | 224 LION VALLEY ROAD | | | | ESCONDIDO | CA | | |
| 5781265 | SNELL VEGAR | 1806 KINGS CHAPEL | | | | PERRY | GA | 31069 | |
| 5474135 | SNELL WILMA G | 516 E LODGE DRIVE | | | | TEMPE | AZ | | |
| 5781266 | SNELLGROVE CANDY | 2211 S JEFFERSON D | | | | CASPER | WY | 82601 | |
| 5781267 | SNELLING | P O BOX 650765 | | | | DALLAS | TX | 75265 | |
| 5781268 | SNELLING LATONYA M | NA | | | | TALLAHASSEE | FL | 32308 | |
| 5781269 | SNELLING MICHAEL | 228 SOUTH ST | | | | CARROLLTOM | GA | 30117 | |
| 5781270 | SNELLING RICADO | 3320 HWY 2 | | | | CAMPBELLTON | FL | 32426 | |
| 5781271 | SNELLING VALERIE | 1127 HOLMES DR | | | | MILLEN | GA | 30442 | |
| 5781272 | SNELLMAN CHUCK | 5350 KERR DR | | | | HELENA | MT | 59602 | |
| 5781273 | SNELSON GATHERS | 4570 LADSON RD | | | | SUMMERVILLE | SC | 29412 | |
| 5781274 | SNF MANAGEM VMORRISON | 9200 W SUNSET BLVD | | | | LOS ANGELES | CA | 90069 | |
| 4858842 | SNG COMMERCIAL MAINTENANCE INC | 1104 N W 50TH AVE STE E | | | | GAINESVILLE | FL | 32609 | |
| 5781276 | SNICOLE WATTERS | 1206 W 5TH STREET | | | | WILMINGTON | DE | 19805 | |
| 5474136 | SNIDE RICHARD | 750 OVERLOOK DR | | | | COLUMBUS | OH | | |
| 5474137 | SNIDER ABBEY | INTERVALE CT OAKLAND125 | | | | HIGHLAND | MI | | |
| 5781277 | SNIDER CARRIE | 106 MEREDITH SQ | | | | COLUMBIA | SC | 29223 | |
| 5781278 | SNIDER CHRISTINA | 2107 42ND ST | | | | PARKERSBURG | WV | 26104 | |
| 5781279 | SNIDER DANA | 108 BOWMAN LN | | | | ARAT | VA | 24053 | |
| 5781280 | SNIDER DON | 120 CANAL STREET | | | | SULPHUR | LA | 70663 | |
| 5781281 | SNIDER HEATHER | 1150 HANCOCK CRK BLVD APT 101 | | | | CAPE CORAL | FL | 33909 | |
| 5781282 | SNIDER HELEN | 10393 243 ST | | | | OBRIEN | FL | 32071 | |
| 5781283 | SNIDER JEREMY | 2903 ACMAR RD | | | | MOODY | AL | 35004 | |
| 5474139 | SNIDER JOYCE | 5965 HARRISBURG | | | | GROVE CITY | OH | | |
| 5781284 | SNIDER KENNETH | 414 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484 | |
| 5781285 | SNIDER KRISTEN | 192 JORDON ROAD | | | | MECHANIC FALLS | ME | 04256 | |
| 5781286 | SNIDER LARRY | 3444 BARK ST | | | | JACKSONVILLE | FL | 32207 | |
| 5781287 | SNIDER LAURIE | 335 OWENS RD LOT 9 | | | | PIEDMONT | SC | 29673 | |
| 5781288 | SNIDER LYNETTE | 2415 CHESTNUT HEIGHTS RD | | | | WINSTON SALEM | NC | 27107-6466 | |
| 5474140 | SNIDER MARY L | 100 JESSICA COURT | | | | BYRON | GA | | |
| 5474141 | SNIDER PAM | 2935 EDGEWOOD DR | | | | LAKE HAVASU CITY | AZ | | |
| 5474142 | SNIDER PATRICIA | 2405 SPRINGLAKE CT E | | | | GAMBRILLS | MD | | |
| 5781289 | SNIDER RODNEY W | 4628 COMNOR HILL LN | | | | LAS VEGAS | NV | 89121 | |
| 5781290 | SNIDER SAMANTHA | 301 WESTCHESTER DR | | | | HUNTINGTON | WV | 25704 | |
| 5781291 | SNIDER SANDRA | 6293 COREY STREET | | | | RIVERSIDE | CA | 92509 | |
| 5781292 | SNIDER SYDNEY | 7697 E QUEEN PALM CIR | | | | TUCSON | AZ | 85730 | |
| 5781293 | SNIDER TCHERNAVIA | 1945 CREIGHTON RD | | | | PEN | FL | 32504 | |
| 5781294 | SNIDER TODD | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27106 | |
| 5474143 | SNIEGOSKI CHERYL | 510 MAIN ST APT 7 | | | | LEMONT | IL | | |
| 5435239 | SNIFFEN CHASITY | POBOX 1188 | | | | PEARL CITY | HI | | |
| 5474144 | SNIHUR AND MMR | 24 MANOR LANE N | | | | SAUGERTIES | NY | | |
| 5781295 | SNIPE BEN | POO BOX 545 | | | | LAPWAY | ID | 83540 | |
| 5474145 | SNIPE JEANETTE | 312 S LIVE OAK DR | | | | MONCKS CORNER | SC | | |
| 5781297 | SNIPES ALEXHA | 1022 BROOKLEY BLVD | | | | TOLEDO | OH | 43607 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5821 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5781298 | SNIPES ASHLEY | 338 E RIDGE ST | | | | RAMSEUR | NC | 27316 | |
| 5474146 | SNIPES BARBARA | 114 CRESCENT DR 114 CRESCENT DRIVE | | | | BRISTOL | VA | | |
| 5781299 | SNIPES BUFORD | 214 LINDA DRIVE | | | | SIKESTON | MO | 63801 | |
| 5781301 | SNIPES LINDSEY C | 8619 ROZUMNY DR | | | | CHARLOTTE | NC | 28216 | |
| 5781302 | SNIPES REGENIA | 24360 COUNTRY LANE | | | | MILLSBORO | DE | 19966 | |
| 5781303 | SNIPES SARAH | 11O SOUTH BEECH | | | | ANDREWS | SC | 29510 | |
| 5781304 | SNIPES VANESSA | NONE | | | | GREENSBORO | NC | 27405 | |
| 5474148 | SNIRCH PATRICIA | 2006 HUNTER PLACE CT | | | | ARLINGTON | TX | | |
| 5474149 | SNITCHER VALERIE | 442 KINGWOOD RD | | | | LINTHICUM HEIGHTS | MD | | |
| 5781305 | SMITH JACKIE | PO BOX 148 | | | | BERNVILLE | WV | 25649 | |
| 5781306 | SNIVELY CRYSTAL | 113 SOUTH CARLOINA AVE | | | | PASADENA | MD | 21122 | |
| 5781307 | SNIVELY SHERRY C | 1835 BUCHANAN RD | | | | WAVERLY | OH | 45690 | |
| 5781308 | SNO VALLEY PROCESS SOLUTIONS I | | | | | | | | |
| 5802472 | SNO VALLEY PROCESS SOLUTIONS INC. | 2420 38TH ST | SUITE A | | | EVERETT | WA | 98201 | |
| 5781309 | SNODDY WILLIAM | 33 E 49TH PLACE N | | | | TULSA | OK | 74126 | |
| 5781310 | SNODGRASS ALISA | 3314 ALTOONA RD | | | | CLEVELAND | OH | 44109 | |
| 5474150 | SNODGRASS CHARLOTTE | 211 12 96TH ST | | | | MARMET | WV | | |
| 5781311 | SNODGRASS HEATHER | 507 HEATHERMOOORE | | | | WEIRTON | WV | 26062 | |
| 5781312 | SNODGRASS JAMES | 123 OXMOOR DR | | | | ELIZABETHTOWN | KY | 42701 | |
| 5781314 | SNODGRASS LIZA | 708 MAIN ST APT 3 | | | | WHEELING | WV | 26003 | |
| 5781315 | SNODGRASS PAULA D | 14761 CROWNOVER MILL RD | | | | NEW HOLLAND | OH | 43145 | |
| 4129268 | Snohomish County PUD #1 | PO Box 1107 | | | | Everett | WA | 98206 | |
| 5435241 | SNOHOMISH COUNTY SUPERIOR COURTCLERK | 3000 ROCKEFELLER AVE MS 605 | | | | EVERETT | WA | | |
| 5435243 | SNOHOMISH DIST COURT | 20520 68TH AVE W | | | | LYNNWOOD | WA | | |
| 5474151 | SNOKE PAULA | 1951 GRANVILLE PIKE | | | | LANCASTER | OH | | |
| 5435245 | SNOOK DARLA G | 254 SPALDING RD APT A | | | | HOLT SUMMIT | MO | | |
| 5474152 | SNOOK JACKIE | 1031 WEST LIBERTY ST | | | | MEDINA | OH | | |
| 5781317 | SNOOKS BENJAMIN | 8755 FAIRWIND DRIVE | | | | NCHARLESTON | SC | 29406 | |
| 5781318 | SNOOKS QUINETRE | 12161 HIGHWAY301 SOUTH | | | | STATESBORO | GA | 30458 | |
| 5781319 | SNOOT ANGELA | 3006 WOODROW AVE | | | | RICHMOND | VA | 23222 | |
| 5781320 | SNOOTS AMANDA | 1064 B NOLAN DR | | | | HAGERSTOWN | MD | 21740 | |
| 5474153 | SNOUFFER STANLEY | 640 SECURITY RD | | | | HAGERSTOWN | MD | | |
| 5781321 | SNOW ADMOMA | PO BOX 450 | | | | GERRARDSTOWN | WV | 25420 | |
| 5474154 | SNOW BENJAMIN | 111 LIBERTY WOODS | | | | FT STEWART | GA | | |
| 5781322 | SNOW BRENDA | PO BOX 1306 | | | | CASA GRANDE | AZ | 85122 | |
| 5781323 | SNOW CHARLENE | 161 COVENTRY CT | | | | RIVER RIDGE | LA | 70123 | |
| 5474155 | SNOW CHARNER | 1102 CLEAR SPRINGS RD | | | | VIRGINIA BEACH | VA | | |
| 5781324 | SNOW CORENA | 4311 73RD ST | | | | SACRAMENTO | CA | 95820 | |
| 5474156 | SNOW COREY | 29 Ridgelawn Dr | | | | Irondequoit | NY | 14617-4017 | |
| 5474157 | SNOW CURTIS | 4042 DAVANA ROAD | | | | VAN NUYS | CA | | |
| 5781325 | SNOW DANIELLE | 504 PLACID CT APTD | | | | ODENTON | MD | 21113 | |
| 5781327 | SNOW GENE | 1500 NORTH 4TH STREET | | | | COLUMBUS | OH | 43201 | |
| 5781328 | SNOW JAMES | 312 AUBURN ST | | | | MARTINSBURG | WV | 25401 | |
| 5474158 | SNOW JASON | 102 CAGLE LOOP | | | | FORT BENNING | GA | | |
| 5781329 | SNOW JESSY | 118 BROADWAY ST | | | | PIQUA | OH | 45365 | |
| 4871283 | SNOW JOE LLC | 86 EXECUTIVE DRIVE | | | | EDISON | NJ | 08817 | |
| 5781330 | SNOW JUANITA M | 200 PERRY DR | | | | ASHBURN | GA | 31714 | |
| 5781331 | SNOW KIM | 571 DEARBORN ST | | | | WASHINGTON | DC | 20002 | |
| 5781332 | SNOW KRYSTAL L | 19175 PERRILLOUX RD | | | | LIVINGSTON | LA | 70754 | |
| 5781333 | SNOW PAT | 115 GAPCREEK RD | | | | DUNCAN | SC | 29334 | |
| 5781334 | SNOW PATRICIA | 2114 NEWTON ROAD | | | | HAMPTON | VA | 23663 | |
| 5781335 | SNOW PERNETHA L | 6721 WARWICK AVE | | | | TUCKER | GA | 30084 | |
| 5781336 | SNOW PHELLEP | XXX | | | | HENDERSON | NV | 89102 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5781337 | SNOW ROSANNA E | 410 BLACK POINT DRIVE | | | | SUMMERVILLE | SC | 29483 | |
| 5474160 | SNOW RYAN | 10965 TED WILLAMS PLACE | | | | EL PASO | TX | | |
| 5781338 | SNOW SASHA | 1915 | | | | HAVRE | MT | 59501 | |
| 5781339 | SNOW SHARNEE | 956 APPLE BLOSSUM LANE | | | | BURLINGTON | NC | 27217 | |
| 5781340 | SNOW SHAY | 1021 SCANDIA AVE APT 106 | | | | VENTURA | CA | 93004 | |
| 5781341 | SNOW STEPHANIE E | 381 HAAS AVE SE | | | | ATLANTA | GA | 30316 | |
| 5781342 | SNOW STEPHANNIE M | 6621 CANAL BLVD | | | | SHREVEPORT | LA | 71108 | |
| 5781344 | SNOW SUMMER | 1145 JENNINGS ST | | | | GARY | IN | 46404 | |
| 5781345 | SNOW TAMMY | 119 S HIGH ST | | | | MARTINSBURG | WV | 25401 | |
| 5781346 | SNOW TERRI | 231 BELL ST | | | | TWIN FALLS | ID | 83301 | |
| 5781347 | SNOW TONIA L | 3703 BOBBITT PL | | | | SHREVEPORT | LA | 71107 | |
| 5474162 | SNOW VINCENT | 3333 BROADWAY APT E19F | | | | NEW YORK | NY | | |
| 5474163 | SNOW WILLIAM | PO BOX 3036 | | | | YUMA | AZ | | |
| 5839063 | Snow, Lisa D. | Redacted | | | | | | | |
| 4788803 | Snow, William | Redacted | | | | | | | |
| 4788803 | Snow, William | Redacted | | | | | | | |
| 5781348 | SNOWDEN AMANDA | 806 VALLEY DR | | | | PERRY | GA | 31069 | |
| 5781349 | SNOWDEN ARETHA J | 311 SNOWDEN ST | | | | RUSTON | LA | 71270 | |
| 4903250 | Snowden Brothers LLC | 425 Pontius Ave N., #420 | | | | Seattle | WA | 98109 | |
| 5435255 | SNOWDEN BROTHERS LLC | 425 PONTIUS AVE N | 420 | | | SEATTLE | WA | | |
| 5781350 | SNOWDEN BROTHERS LLC | 425 PONTIUS AVE N | 420 | | | SEATTLE | WA | 98109 | |
| 5474164 | SNOWDEN CYNTHIA | 16401 JUDSON DR | | | | CLEVELAND | OH | | |
| 5781351 | SNOWDEN DARA G | 8946 140TH AVE N | | | | WEST PALM BCH | FL | 33412 | |
| 5781352 | SNOWDEN DONETTA | 5066 E COUNTY RD | | | | LYNN | IN | 47355 | |
| 5781353 | SNOWDEN JESSICA | 1461 YOUNGSTOWN KINGSVILLE RD | | | | VIENNA | OH | 44473 | |
| 5781354 | SNOWDEN LOVELY L | 4970 PERNOD | | | | ST LOUIS | MO | 63139 | |
| 5781356 | SNOWDEN MICHELLE | 5599 EXECUTIVE WAY | | | | NORCROSS | GA | 30071 | |
| 5781357 | SNOWDEN NICHOLS | PO BOX 51 | | | | CITRA | FL | 32113 | |
| 5781358 | SNOWDEN NICKISHA | 1450 TYLER AVE | | | | ANNAPOLIS | MD | 21403 | |
| 5474165 | SNOWDEN REGGIE | 3 CEDAR WAY | | | | OCALA | FL | | |
| 5474166 | SNOWDEN ROXANNE | 8840 COLONIAL DR N | | | | CRANDALL | TX | | |
| 5781360 | SNOWDEN THERSA | 3708 LANIER AVE | | | | PASCAGOULA | MS | 39581 | |
| 5781361 | SNOWGIST TASHA | 2404 N JEFFERSON ST | | | | WILMINGTON | DE | 19802 | |
| 4128043 | SnowKnows, Inc, dba Snow's Garden Center | Redacted | | | | | | | |
| 5474167 | SNOWMANN PHILLIP | 2322 LINDBLAD CT N | | | | ARLINGTON | TX | | |
| 5781362 | SNOWS GARDEN CENTER | 1875 AVON STREET EXTENDED | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5781363 | SNOWTEN APRIL | 3008 CROYDON | | | | GREENSBORO | NC | 27406 | |
| 5781364 | SNOWTEN NAKASHIA | 4835 LAUNDRY ST | | | | ST GABRIELLA | LA | 70776 | |
| 5781365 | SNUFFER CHRISTIAN | PO BOX46 | | | | RAVENCLIFF | WV | 25913 | |
| 5781366 | SNUFFER DONNA | 154 SNUFFER LANE | | | | BECKLEY | WV | 25801 | |
| 5781367 | SNUFFER RICHARD | HC 70 BOX 306 | | | | BEAVER | WV | 25813 | |
| 5781368 | SNUGGS JENNIFER | 163 W HARTLEY DR | | | | HIGH POINT | NC | 27265 | |
| 5474168 | SNYDER AMANDA | 11239 DRAKE RD | | | | CATO | NY | | |
| 5781369 | SNYDER AMANDA | 11239 DRAKE RD | | | | CATO | NY | 13033 | |
| 5781370 | SNYDER AMY | 14525 SW 97 STREET | | | | MIAMI | FL | 33186 | |
| 5781371 | SNYDER ANDREW | 602 BELLVUE AVE | | | | COMMERCE CITY | CO | 80022 | |
| 5781372 | SNYDER ANGELA | 914 E 31 AVE | | | | HUTCHINSON | KS | 67502 | |
| 5474170 | SNYDER ANNA | 3820 W EL CAMINO DR | | | | PHOENIX | AZ | | |
| 5474171 | SNYDER ANNEMARIE | 271 CORONA AVE | | | | COCOA BEACH | FL | | |
| 5781373 | SNYDER ANTHONY | 4074 COUNTY ROAD 1 | | | | RAYLAND | OH | 43943 | |
| 5474172 | SNYDER ARDEN | 1409 KARLEY DRIVE | | | | OPELIKA | AL | | |
| 5781374 | SNYDER ASHLEY | 132 EXCHANGE AVE | | | | MEDFORD | MA | 02155 | |
| 5781375 | SNYDER BARBRA | 213 CINNAMON LANE | | | | LEXINGTON | SC | 29073 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5781376 | SNYDER BENJAMIN | 20055 CROWE RD | | | | LONG BEACH | MS | 39560 | |
| 5474173 | SNYDER BERT | 6427 EMLENTON CLINTONVILLE RD | | | | EMLENTON | PA | | |
| 5474174 | SNYDER BRENDA | 805 BARDSHAR RD APT 7 | | | | SANDUSKY | OH | | |
| 5474175 | SNYDER BRIANNE | 339 N 75TH ST APT 103 | | | | MESA | AZ | | |
| 5781377 | SNYDER CAROL | 422 EAST LIVINGSTON | | | | CELINA | OH | 45822 | |
| 5474176 | SNYDER CARRIE | 961 KEEFER RD | | | | GIRARD | OH | | |
| 5781378 | SNYDER CASSIE | 467 ISLANDVIEW DRIVE | | | | PARKERSBURG | WV | 26101 | |
| 5474177 | SNYDER CHRISTOPHER | 8301-2 MARTIN DR | | | | FORT HOOD | TX | | |
| 5781380 | SNYDER CRAIG | 1313 LOCUST STREET | | | | INDIANA | PA | 15701 | |
| 5781381 | SNYDER DARREN | 354 MURFIES RUN ROAD | | | | CLARKSBURG | WV | 26301 | |
| 5474178 | SNYDER DAVID | 15919 LINWOOD MANOR CT | | | | CYPRESS | TX | | |
| 5781382 | SNYDER DAVID | 15919 LINWOOD MANOR CT | | | | CYPRESS | TX | 97221 | |
| 5781383 | SNYDER DEBRA | 151 BIG PINE DR | | | | BEDFORD | PA | 15522 | |
| 5781384 | SNYDER DONNA | 9478 CARLISLE PIKE RD | | | | DILLSBURG | PA | 17019 | |
| 5474181 | SNYDER DREW | 2744 BIARRITZ COURT | | | | PONTE VEDRA BEACH | FL | | |
| 5474183 | SNYDER GREG | 1800 ELMBERRY CT APT 1302 | | | | PASADENA | MD | | |
| 5781385 | SNYDER GREG | 1800 ELMBERRY CT APT 1302 | | | | PASADENA | MD | 21122 | |
| 5474184 | SNYDER JAMES | 2637 WOODWARD RD | | | | CUYAHOGA FALLS | OH | | |
| 5474185 | SNYDER JEAN | 3180 FOSTER | | | | CLEVELAND | NC | | |
| 5781386 | SNYDER JEAN | 3180 FOSTER | | | | CLEVELAND | NC | 27013 | |
| 5474186 | SNYDER JEN | 17 MOUNTAIN VIEW AVE | | | | ENFIELD | CT | | |
| 5474187 | SNYDER JEREMY | 14504 BRIAR FOREST DR APT 1216 HARRIS201 | | | | HOUSTON | TX | | |
| 5781387 | SNYDER JESSICA | 15 MOHNS HILL RD | | | | REINHOLDS | PA | 17569 | |
| 5781388 | SNYDER JESUS C | 2107 S LEAD | | | | DEMING | NM | 88030 | |
| 5781389 | SNYDER JILL | 5283 AMBLESIDE DR | | | | CONCORD | CA | 94521 | |
| 5781390 | SNYDER JIM | 32112 W 30TH | | | | SYLVIA | KS | 67581 | |
| 5474188 | SNYDER JOHN | 32548 CANTWELL DR | | | | SAN ANTONIO | FL | | |
| 5474189 | SNYDER JONATHAN | 175 LOVER-JONESTOWN RD WASHINGTON 125 | | | | CHARLEROI | PA | | |
| 5781391 | SNYDER JUANITA W | 1480 ST RT 124 | | | | LATHAM | OH | 45646 | |
| 5474190 | SNYDER JUSTIN | 35-A DOANE LOOP | | | | FORT BENNING | GA | | |
| 5781392 | SNYDER KAYLEE | 11411 E 27TH ST | | | | YUMA | AZ | 85367 | |
| 5474191 | SNYDER KIMBERLY | 11 ORCHARD RD DUTCHESS027 | | | | POUGHKEEPSIE | NY | | |
| 5474192 | SNYDER LARRY | 4 MARATHON DR MARATHON ESTATES | | | | SEAFORD | DE | | |
| 5781393 | SNYDER LATONDRA | 649 LACEY ST APT B | | | | GREENVILLE | MS | 38701 | |
| 5474193 | SNYDER LEE | 1025 W KINGS HWY | | | | COATESVILLE | PA | | |
| 5474194 | SNYDER LESLIE | 7 WINCHESTER DR | | | | ENDICOTT | NY | | |
| 5474195 | SNYDER LINDA | 132 WASHINGTON ST | | | | MILTON | PA | | |
| 5781394 | SNYDER LISA | 109 W WOODLAWN DRIVE | | | | EDMOND | OK | 73025 | |
| 5474196 | SNYDER LIZA | 11950 W DOS RIOS DR | | | | SUN CITY | AZ | | |
| 5474197 | SNYDER LYN | 85 RIVER ROAD UNIT G3 MIDDLESEX007 | | | | ESSEX | CT | | |
| 5474198 | SNYDER MANUEL | 5 CHOATE LANE WESTCHESTER119 | | | | PLEASANTVILLE | NY | | |
| 5474199 | SNYDER MARLYS | 206 HARRINGTON LN | | | | GOWER | MO | | |
| 5781395 | SNYDER MARSH | RR 02 BOX 533 | | | | BRIDGEPORT | WV | 26330 | |
| 5781396 | SNYDER MARSHA | RR 02 BOX 533 | | | | BRIDGEPORT | WV | 26330 | |
| 5474200 | SNYDER MARTIN | 266 ELM AVE APT A | | | | HERSHEY | PA | | |
| 5474201 | SNYDER MARY | 9015 DAVIS RD | | | | CUBA | NY | | |
| 5781397 | SNYDER MICHELLE | 1625 INTERNATIONAL DR | | | | MCLEAN | VA | 22102 | |
| 5781398 | SNYDER MICHELLE K | 08A S SITTING ROCKS REDRO | | | | GALLUP | NM | 87301 | |
| 5474203 | SNYDER MIKE | 3679 | | | | ALQUINA | IN | | |
| 5781399 | SNYDER MIKE | 3679 | | | | ALQUINA | IN | 47331 | |
| 5781400 | SNYDER NITTAYA | 20432 PASEO CRESTA | | | | PORTER RANCH | CA | 91326 | |
| 5474205 | SNYDER PAT | 1615 SYCAMORE LANE N | | | | AURORA | IL | | |
| 5781401 | SNYDER PATRICIA | 144 PARK PLACE RD | | | | LOYSBURG | PA | 16659 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5781402 | SNYDER PATSY | 348 ROUNDHILL DRIVE | | | | STUARTS DRAFT | VA | 24477 | |
| 5781403 | SNYDER PETER | 548 BART BULL RD | | | | MIDDLETOWN | NY | 10941 | |
| 5474206 | SNYDER RAYLENE | 9725 NW 86TH TER | | | | KANSAS CITY | MO | | |
| 5781404 | SNYDER RHONDA | 75 MARCY LANE | | | | N GROSVENORDALE | CT | 06255 | |
| 5474207 | SNYDER RICHARD | 2810 25TH AVE S | | | | FARGO | ND | | |
| 5781405 | SNYDER SANDRA | PO BOX 127 | | | | DAVIS | WV | 26260 | |
| 5781406 | SNYDER SANDY | 2875 N CAROLWOOD PT | | | | HERNANDO | FL | 42647 | |
| 5781407 | SNYDER SCOTT | 4550 MATHEWS LOOP S | | | | SALEM | OR | 97302 | |
| 5781408 | SNYDER STEPHANIE | 1721 S LAKELAND DR | | | | NORFOLK | VA | 23518 | |
| 5474210 | SNYDER STEPHANY | 82 BLACK ROCK AVENUE 3RD FLOOR | | | | NEW BRITAIN | CT | | |
| 5781409 | SNYDER STEVEN | 235 CUSHMAN AVE | | | | REVERE | MA | 02151 | |
| 5781410 | SNYDER SUSAN | 805 BAY ST | | | | MOREHEAD | NC | 28557-3825 | |
| 5781411 | SNYDER SYLVIA | 1780 ATLANTIC AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5781412 | SNYDER TERRI | 5628 A RIVER RUN | | | | FORT WAYNE | IN | 46835 | |
| 5781413 | SNYDER TRACI | 2836 SHARTLE STREET | | | | MIDDLETOWN | OH | 45042 | |
| 5781414 | SNYDER WILLIAM | 6122 CEDARWOOD RD | | | | MENTOR | OH | 44060 | |
| 5781415 | SNYDER ZELMA | 2875 N CAROLWOOD PT | | | | HERNANDO | FL | 34442 | |
| 5826665 | Snyder, Jamie | Redacted | | | | | | | |
| 5781416 | SNYDERNEW DAWN | 416 JEFFERSON AVE | | | | BARBERTON | OH | 44203 | |
| 5781417 | SNYER AMBER | 1405 WELLER AVE | | | | LAPORTEIN | IN | 46350 | |
| 5474212 | SNYER BECKY | 6935 PISTACHIO LN N | | | | REDDING | CA | | |
| 5781418 | SO EMILY | 155 WELLINGTON AVE | | | | CRANSTON | RI | 02910 | |
| 5781419 | SO JUSTINO DE JESUS | HC 02 BOX 9528 | | | | CAGUAS | PR | 00727 | |
| 5474214 | SO PAK H | 7222 ARCTIC FOX DR | | | | MADISON | WI | | |
| 5781420 | SO RONNIE | 1131 COMPASS LN APT 306 | | | | FOSTER CITY | CA | 94404 | |
| 5474215 | SO SIUYIN | 64-34 102ST APT 3R | | | | REGO PARK | NY | | |
| 5474216 | SO YUWATH | 742 POTTERS AVE | | | | PROVIDENCE | RI | | |
| 5781421 | SOAL MARIA | 8174 TERR GARDEN DR N 403 | | | | ST PETERSBURG | FL | 33709 | |
| 5474217 | SOARES BLOSSOM | 221 LANIALII ST | | | | WAHIAWA | HI | | |
| 5781422 | SOARES HAROLYN U | 91 787 MAKULE RD | | | | EWA BEACH | HI | 96706 | |
| 5781423 | SOARES KAREN | 515 HILLMAN ST | | | | NEW BEDFORD | MA | 02740 | |
| 5781424 | SOARES MELANIE | 1242 ROBIN STREET | | | | NEW BEDFORD | MA | 02745 | |
| 5781425 | SOARES RAYNETTE | PO BOX 1253 | | | | CAPTAIN COOK | HI | 96704 | |
| 5474219 | SOARES SHAUN | 500 COLD SPRING ROAD | | | | ROCKY HILL | CT | | |
| 5474220 | SOARES TALIA | 48 LIBERTY ST | | | | WEST ORANGE | NJ | | |
| 5474221 | SOARINGEAGLE ARTHUR | 620 EL RANCHO DR | | | | KINGMAN | AZ | | |
| 5781426 | SOBA WANDA | CALLE ANTILLANA AN 86 ENCANT | | | | TRUJILLO ALTO | PR | 00976 | |
| 5781427 | SOBAITI MOUSSA A | 13234 KNOX ST | | | | SHAWNEE MSN | KS | 66213 | |
| 5781428 | SOBALVARRO JASMINE | 141-5 SHADY ST | | | | MIDWAY PARK | NC | 28544 | |
| 5474222 | SOBCHINSKY AMANDA | 834 VALLEY ROAD | | | | GILLETTE | NJ | | |
| 5781429 | SOBCZAK JOSEPH | 6995 S RIVERWOOD BLVD A0 | | | | FRANKLIN | WI | 53132 | |
| 5474223 | SOBCZAK ROBERT | 198 ASHTABULA PT | | | | ROAMING SHORES | OH | | |
| 5781430 | SOBEIDA AQUINO | 4033 DELREE ST | | | | WEST COLUMBIA | SC | 29170 | |
| 5781431 | SOBEIDA MOLINA | 10000 | | | | VEGA ALTA | PR | 00692 | |
| 5844375 | Sobel Pevzner, LLC | Curtis Sobel, Esq. | 464 New York Avenue, Suite 100 | | | Huntington | NY | 11743 | |
| 5844801 | Sobel Pevzner, LLC | Curtis Sobel, Esq. | Sobel Pevzner, LLC | 464 New York Avenue, Suite 100 | | Huntington | NY | 11743 | |
| 4867750 | Sobel Pevzner, LLC | Curtis Sobel, Esq. | 464 New York Avenue, Suite 100 | | | Huntington | NY | 11743 | |
| 4867750 | Sobel Pevzner, LLC | Curtis Sobel, Esq. | 464 New York Avenue, Suite 100 | | | Huntington | NY | 11743 | |
| 5845666 | Sobel Pevzner, LLC | Curtis Sobel, Esq. | 464 New York Avenue, Ste. 100 | | | Huntington | NY | 11743 | |
| 5781432 | SOBEN KEO | 5737 N KIMBALL AVE | | | | CHICAGO | IL | 60659 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5825 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5474224 | SOBER LAURIE | 2908 TALLMADGE RD | | | | RAVENNA | OH | | |
| 5781433 | SOBERAL MARGARITA | TURABO HEIGHT EDIF 13 | | | | CAGUAS | PR | 00725 | |
| 5781434 | SOBERAL VELIA | COND ALAMEDA TWR TORRE | | | | SAN JUAN | PR | 00921 | |
| 5474225 | SOBERANO MARIA | 7020 W 35TH AVE UNIT 107 | | | | HIALEAH | FL | | |
| 5474226 | SOBERON STELLA | 2131 S HELLMAN AVE SUIT P | | | | ONTARIO | CA | | |
| 5781436 | SOBHR IBERHIM | 4144 TELDOM AVE | | | | CULVER CITY | CA | 90232 | |
| 5781437 | SOBIE JOHN | 213 4TH STREET | | | | ROCKPORT | IL | 62370 | |
| 5781438 | SOBLEWHEELER ADRIENNEMIC | 8438 AMISH DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5781439 | SOBOCHAN RONALD | 1656 E 32ND STREET | | | | LORAIN | OH | 44035 | |
| 5474227 | SOBOLEWSKI DAVID | 140 DUNMORE ST | | | | THROOP | PA | | |
| 5474228 | SOBOLEWSKI JACLYN | 3 MYRTLE RD | | | | EAST HAMPTON | CT | | |
| 5781440 | SOBON HUBERT | 148 SANDFORD AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5474229 | SOBORA JONATHAN | 18424 COLLINS ST APT 8 | | | | TARZANA | CA | | |
| 5781441 | SOBOTA MARK | 347 ST GEORGE AVE | | | | NEW ORLEANS | LA | 70121 | |
| 5781442 | SOBOTOR CHRISTY L | 108 CRESTWOOD DR | | | | HILLSBORO | OH | 45133 | |
| 5781443 | SOCARRES CARLOS E | 9337 RAVEN DELL ST | | | | ORLANDO | FL | 32825 | |
| 5781444 | SOCCORO ALVAREZ | 1550 S AVE APT 110 | | | | ORANGECOVE | CA | 93646 | |
| 5781445 | SOCCORO MARIA | 4361 MISSION BLVD SPC5 | | | | MONTCLAIR | MO | 91762 | |
| 5781446 | SOCE SONYA | 301 WEATERN SKIES SW 136 | | | | LB | NM | 87123 | |
| 5474230 | SOCHA GREGORY | 37 KNOB HILL RD | | | | HACKETTSTOWN | NJ | | |
| 5474231 | SOCHA JAMES | 201 PANSY PATH ST N | | | | LAKE JACKSON | TX | | |
| 5474232 | SOCHAR MARGARET | 4004 VIRGINIA DR | | | | ORLANDO | FL | | |
| 5474233 | SOCHRIN JASON | 2501 OLD TANEYTOWN RD | | | | WESMINSTER | MD | | |
| 5474234 | SOCIAL PROMOS | 5575 DTC PARKWAY SUITE 300 | | | | GREENWOOD VILLAGE | CO | | |
| 5435261 | SOCIAL SECURITY ADMINISTRATION | PO BOX 3430 | | | | PHILADELPHIA | PA | | |
| 5435264 | SOCIAL SECURITY ADMINSTRATION | P O BOX 3430 | | | | PHILADELPHIA | PA | | |
| 5781448 | SOCIEDAD PARA LA GERENCIA DE RH | PO BOX 361761 | | | | SAN JUAN | PR | | |
| 5781449 | SOCINSKI VALORIE | 1490-1492 ELM ST | | | | MANCHESTER | NH | 03101 | |
| 5474235 | SOCITO MICHAEL | 14191 S VIA ABARCA | | | | SAHUARITA | AZ | | |
| 5781450 | SOCK MEGAN | 2005 DARIEN PARK DR | | | | ROSWELL | GA | 30076 | |
| 5474236 | SOCKER SUZANNE | 8281 SYCAMORE TERR | | | | OWINGS | MD | | |
| 5781451 | SOCKWELL KAREN | 1210 15TH AVE 1 | | | | ROCKFORD | IL | 61104 | |
| 5781452 | SOCKWELL LAKEYSHA | 191 RIVERBEND TRL | | | | DOUGLASVILLE | GA | 30134 | |
| 5781453 | SOCO CONDO | 4807 CRESTWAY DR | | | | AUSTIN | TX | 78731 | |
| 5474237 | SOCOP ARTURO | 10333 ADRIANA AVE | | | | RIVERSIDE | CA | | |
| 5781454 | SOCORRO ANIELKA D | ELIZABETH ST | | | | KEY WEST | FL | 33040 | |
| 5781455 | SOCORRO BAEZ | 1435 1ST ST | | | | DUARTE | CA | 91010 | |
| 5781456 | SOCORRO BARRAZA | 1625 SPRUCE | | | | LAS CRUCES | NM | 88001 | |
| 5781457 | SOCORRO CADENA | 4100 AVESTRUZ ST SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5781458 | SOCORRO CARMEN | BARRIADA MARIN CALLE GIRASOL | | | | ARROYO | PR | 00714 | |
| 5781459 | SOCORRO CORRAL | 3772 E BLANCHE ST | | | | PASADENA | CA | 91107 | |
| 5781460 | SOCORRO GONZALEZ | 5950 S MAIN ST | | | | LOS ANGELES | CA | 90003 | |
| 5781461 | SOCORRO GUZMAN MORA | 164 YOSEMITE ROAD | | | | SAN RAFAEL | CA | 94903 | |
| 5781462 | SOCORRO LOPEZ | 3637 SNELL AVE 110 | | | | SAN JOSE | CA | | |
| 5781463 | SOCORRO LUJAN | 2028 CEDAR ST | | | | PUEBLO | CO | 81004 | |
| 5781464 | SOCORRO MARIA | CARRETERA 157 KILOMETER | | | | OROCOVIS | PR | 00720 | |
| 5781465 | SOCORRO MARIA D | 913 VIRGINIA BEACH BLUD | | | | VIRGINIA BEACH | VA | 23451 | |
| 5781466 | SOCORRO MARTINEZ | 4540 SARAZEN DR | | | | MESQUITE | TX | 75150 | |
| 5781467 | SOCORRO PARRA | 551 S 3RD | | | | BLYTHE | CA | 92225 | |
| 5781468 | SOCORRO R LOZOYA | CALUSA 208 | | | | DEXTER | NM | 88230 | |
| 5781470 | SOCORRO SENA | 35 N SANBORN RD | | | | SALINAS | CA | 93905 | |
| 5781471 | SOCORRO TORRES | -120 CALLE MAYORCA | | | | SAN JUAN | PR | 00918 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5781472 | SOCORRO VASQUEZ | 1107 COOLING | | | | LAREDO | TX | 78046 | |
| 5781473 | SODA FALL | XXXXXXXXXXXXX | | | | XXXXXXXXXXXXXX | MD | 20902 | |
| 5474238 | SODA TAKAHIRO | 102 S ASHTON AVE | | | | MILLBRAE | CA | | |
| 5781474 | SODE TAMMY | 23905 SARDINIA DR | | | | SORRENTO | FL | 32776 | |
| 5474239 | SODEN BARBARA | 27 SYCAMORE DR | | | | HAZLET | NJ | | |
| 5474240 | SODEN SHAWN | 6583 PICATINNY LANE APT A | | | | COLORADO SPRINGS | CO | | |
| 5781475 | SODERQUIST LILLI | 2001 ALCORN CT | | | | ORLANDO | FL | 32826 | |
| 5781476 | SODERS SHAWN | 14807 HIGHWAY 36 | | | | COVINGTON | GA | 30014 | |
| 5781477 | SODERSTROM GARY C | 205 E STAUNTON AVE | | | | STERLING | VA | 20164 | |
| 5474241 | SODHI MANDY | 952 CHASTANET CT | | | | LIVINGSTON | CA | | |
| 5781478 | SODMAN BRENT | 2104 PAUL EDWIN TERRACE A | | | | FALLS CHURCH | VA | 22043 | |
| 5781479 | SODNOMDORJ ERDENEBILEG | 3605 HILLGLEN AVE | | | | MODESTO | CA | 95355 | |
| 5474242 | SODON SUSAN | 16 MAXSON AVENUE N | | | | LOCUST | NJ | | |
| 5781480 | SOE THOMAS | 72 LOUIS AVE | | | | PROV | RI | 02907 | |
| 5781481 | SOE TRUDY | 36 WEST CLIFFORD ST APT 2 | | | | PROVIDENCE | RI | 02907 | |
| 5781482 | SOELBERG ZACHARY | 1623 DAILY DR | | | | ERIE | CO | 80516 | |
| 5474243 | SOESBE VALERIE | 809 15TH ST | | | | ELDORA | IA | | |
| 5781485 | SOFA DEIDRE | 87-223 MAMOALII WAY | | | | WAIANAE | HI | 96792 | |
| 5781486 | SOFALY BOB | 3012 SHELLPOINT RD | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5781487 | SOFEL CHRIS | 3817 W ALICE AVE | | | | PHOENIX | AZ | 85024 | |
| 5474244 | SOFER GLORIA | 1438 EAST 12 STREET 2 FLOOR BROOKLYN N Y KINGS047 | | | | BROOKLYN | NY | | |
| 5781488 | SOFIA ARIAS | 8845 W VALE DR | | | | PHOENIX | AZ | 85037 | |
| 5781489 | SOFIA CARRILLO | 891 WOODCREEK WAY | | | | GILROY | CA | 95023 | |
| 5781490 | SOFIA DOUGLAS OATES | 3204 ROANOKE AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5781491 | SOFIA ESPEJO | 62B LINN DR | | | | VERONA | NJ | 07044 | |
| 5781492 | SOFIA FONG | 5344 DONORA AVE | | | | LAS VEGAS | NV | 89141 | |
| 5781493 | SOFIA GASCA | 10912 PELHEM | | | | EL PASO | TX | 79936 | |
| 5781494 | SOFIA GONZALEZ | 216 MIKE LANE | | | | EL PASO | TX | 79932 | |
| 5781495 | SOFIA GUERRA | 3855 FAIRMEDA | | | | PASADENA | CA | 91109 | |
| 5781496 | SOFIA MADRID | 20436 TOBRIA LN | | | | RIVERSIDE | CA | 92508 | |
| 5781497 | SOFIA MARETINEZ | 3328 DIVISION STREET | | | | LOS ANGELES | CA | 90065 | |
| 5781498 | SOFIA NAVA | 10 TASCO CT | | | | SAN PABLO | CA | 94806 | |
| 5781499 | SOFIA OUMER | 7403 18TH AVENUE | | | | HYATTSVILLE | MD | 20783 | |
| 5781500 | SOFIA PETRIDIS | 1931 OBRIENS CT | | | | BETHLEHEM | PA | 18015 | |
| 5435273 | SOFIA PINTO | | | | | | | | |
| 5781501 | SOFIA TAFOYA | 109 D STREET | | | | HURLEY | NM | 88043 | |
| 5781502 | SOFO VAL | 1780 ELL 4TH PL | | | | HENDERSON | CO | 80640 | |
| 4860754 | SOFT AIR USA INC | 1452 HUGHES ROAD SUITE 100 | | | | GRAPEVINE | TX | 76051 | |
| 4859201 | SOFTEON INC | 11700 PLAZA AMERICA STE 910 | | | | RESTON | VA | 20190 | |
| 4133900 | Softeon, Inc | 11700 Plaza America Dr. | Suite 910 | | | Reston | VA | 20190 | |
| 4128168 | Softeon, Inc. | 11700 Plaza America Dr. | Suite 910 | | | Reston | VA | 20190 | |
| 5781503 | SOFTLEY KAY L | PO BOX 6879 | | | | LINCOLN | NE | 68506 | |
| 5435275 | SOFTLINE HOME FASHIONS INC | 13122 S NORMADIE AVE | | | | GARDENA | CA | | |
| 4860019 | SOFTLINE HOME FASHIONS INC | 13122 S NORMADIE AVE | | | | GARDENA | CA | 90249 | |
| 5851705 | Software AG USA, Inc. | 11700 Plaza America Drive | Suite 700 | | | Reston | VA | 20190 | |
| 4583392 | SoftwareCW LLC | 1644 Nelson Ave. | | | | Fort Dodge | IA | 50501 | |
| 5435277 | SOFTWARECW LLC | 1644 NELSON AVE | | | | FORT DODGE | IA | | |
| 5474245 | SOGBODJOR HORACE | 1114 MORRIS DR APT 5D BRONX005 | | | | BRONX | NY | | |
| 5781504 | SOGIETHOMAS DUNRICK | 780 FAIRTON AVENUE APT 501 | | | | TAKOMA PARK | MD | 20912 | |
| 5474246 | SOH YEONGAH | 2 CERES DR | | | | HANOVER | NH | | |
| 5781505 | SOHAIL KHAN | 9220 WATERFALL GLEN BLVD | | | | DARIEN | IL | 60561 | |
| 5781506 | SOHAIL MOHAMMAD | 20304 THE GARDENS | | | | NANUET | NY | 10954 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5474247 | SOHAL HOHINDER | 1800 W LEWIS ST APT 310 | | | | PASCO | WA | | |
| 5474248 | SOHAL PRITPAL | 19584 SW TREEHOUSE LN | | | | BEAVERTON | OR | | |
| 5781507 | SOHAPPY CARMEN | 3005 ALPHONSUS BOB LOOP RD | | | | TULALIP | WA | 98271 | |
| 5474249 | SOHAYDA M | 1616 BURNETT ST | | | | MINERAL RIDGE | OH | | |
| 5781508 | SOHELLS JANEYEE | 3418 EASTERN AVE SE | | | | ALBUQUERQUE | NM | 87106 | |
| 5474250 | SOHN KRISTINE | 9956 JOHNNYCAKE RIDGE ROAD UNIT F-7 | | | | CONCORD | OH | | |
| 5474251 | SOHNENMOE CHERIE | 6020 W PEREGRINE WAY | | | | TUCSON | AZ | | |
| 5781509 | SOHO CORPORATION | 3120 WEST LAKE AVENUE | | | | GLENVIEW | IL | 60026 | |
| 5435287 | SOHO DESIGNS LLP | 14 FRANCIS J CLARKE CIRCLE SUITE 2 | | | | BETHEL | CT | | |
| 5781510 | SOHO QURUNSHAWN | 2200 GODBY RD APT K2 | | | | COLLEGE PARK | GA | 30344 | |
| 5474252 | SOHTHACK TILDEN | PO BOX 1107 | | | | SHARON | CT | | |
| 5781511 | SOIFER DARCY J | 524 E TIMBERLAKE DR | | | | MARY ESTHER | FL | 32569 | |
| 5781512 | SOIGNER STEVE | 2121 HWY6 | | | | GASTON | SC | 29053 | |
| 5474253 | SOILS JAMES | 401 S KINGSLEY DR 106 | | | | LOS ANGELES | CA | | |
| 5781513 | SOILY CHRISTINA | 7396 KINNE RD | | | | LOCKPORT | NY | 14094 | |
| 5781514 | SOIMIS KESHA | 27482 LEMON TREE CT | | | | HAYWARD | CA | 94545 | |
| 5474254 | SOIT ASHLEY | 35 S MAIN ST | | | | ALFRED | NY | | |
| 5781515 | SOJDEI LACIE | 2400 RAINTREE DR | | | | PLANO | TX | 75074 | |
| 5474255 | SOJO SARA | 972 CALLE 11 SE | | | | SAN JUAN | PR | | |
| 5781516 | SOJOANA FUNNEY | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NJ | 07063 | |
| 5781517 | SOJOS GISELLE | 119 HARRISON ST | | | | BELLEVILLE | NJ | 07109 | |
| 5781518 | SOJOURNER EDMONDSON | 316 ELMWOOD COURT | | | | VA BEACH | VA | 23454 | |
| 5781519 | SOK CHANTHOEUN | 4147 TUGGLE RD | | | | GWINNETT | GA | 30519 | |
| 5474256 | SOK SARUN | 1341 WALNUT AVE | | | | LONG BEACH | CA | | |
| 5435291 | SOK SPORTS | 1156 ALUM CREEK DR | | | | COLUMBUS | OH | | |
| 5781520 | SOKHA NUON | 249 LOWELL AVENUE | | | | PROVIDENCE | RI | 02909 | |
| 5781521 | SOKHOM DY | 150 ESTHER DR | | | | LANCASTER | PA | 17601 | |
| 5781522 | SOKIA TOWNER | 6853 HOMING DOVE ST | | | | N LAS VEGAS | NV | 89084 | |
| 5474258 | SOKIRA JESSICA | 8945 GUILFORD ROAD SUITE 145 | | | | COLUMBIA | MD | | |
| 5781523 | SOKOL BRAD | 11133 GREEN BAYBERRY DR | | | | WEST PALM BCH | FL | 33418 | |
| 5474259 | SOKOL MICHON | 4657 N POWELL AVE | | | | KINGMAN | AZ | | |
| 5781524 | SOKOLOVSKY JAY | 350 ROBINCREST LANE | | | | LINDENHURST | IL | 60046 | |
| 5474261 | SOKOLOWSKI JAROSLAW | 2338 S SHAG BARK TRL | | | | ARLINGTON HEIGHTS | IL | | |
| 5474262 | SOKOLOWSKI KASIA | 313 HARDING ST | | | | DEFIANCE | OH | | |
| 5781525 | SOKOLOWSKI NOEMA A | 5322 NW 70TH PL 101 | | | | KANSAS CITY | MO | 64151 | |
| 5781526 | SOKOLOWSKI TRACY | 551NUTMEG COURT | | | | CHULUOTA | FL | 32766 | |
| 5781527 | SOL AGOSTO | PMB 240 PO BOX 94000 | | | | COROZAL | PR | 00783 | |
| 5781528 | SOL BUSTILLO | 4727 COMMONS DRIVE | | | | ANNANDALE | VA | 22003 | |
| 5781529 | SOL FIGUEROA MORALES | CALLE 51 GD15 SANTA JUAN | | | | BAYAMON | PR | 00956 | |
| 5781530 | SOL GALARZA | CALLE 7 PARCELAS CARRAIZO 173 | | | | TRUJILLOA LTO | PR | 00976 | |
| 5781531 | SOL GLORIA | 1575 TREAT AVE | | | | SAN FRANCISCO | CA | 94110 | |
| 5781532 | SOL LOPEZ | 907 DRAYSON DR | | | | GALLOWAY | OH | 43119 | |
| 5781533 | SOL M NAZARIO | 24 HEALTH ST APT 2 | | | | PROVIDENCE | RI | 02907 | |
| 5781534 | SOL M QUINONEZ MANZO | CALLE 10 K484 | | | | RIO GRANDE | PR | 00745 | |
| 5781535 | SOL MARTINEZ | 16 CALLE NAZARIO | | | | CAGUAS | PR | 00725 | |
| 5781537 | SOL VARGAS | 7017 PONDEROSA DR | | | | TAMPA | FL | 33637 | |
| 5781538 | SOLA JOSE | NONE | | | | CAGUAS | PR | 00725 | |
| 5474263 | SOLA LUZ | PO BOX 4952 004 | | | | CAGUAS | PR | | |
| 5781539 | SOLAN ROBERT E | 45 S 24TH ST | | | | KENILWORTH | NJ | 07033 | |
| 5781540 | SOLANGE CESAR | NONE | | | | ANSONIA | CT | 06401 | |
| 5781541 | SOLANGE DA SILVA | 22ND STREET | | | | BROCKTON | MA | 02301 | |
| 5781542 | SOLANGE FAGO | 3625 JILLMARIE DRIVE | | | | CINCINNATI | OH | 45251 | |
| 5781543 | SOLANGE VICTOR | 3754 NORTH ANDREWS AVENUE | | | | FORT LAUDERDALE | FL | 33309 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5474264 | SOLANICS DORIS | 11239 WALNUT RIDGE | | | | CHESTERLAND | OH | | |
| 5474265 | SOLANO ANDREA | 3700 E BONANZA RD APT 2035 | | | | LAS VEGAS | NV | | |
| 5781545 | SOLANO EISHA | C-9 TRINITARIA JARDINES DORADO | | | | DORADO | PR | 00646 | |
| 5781546 | SOLANO ENRIQUE J | 20103 TAMIAMI AVE | | | | TAMPA | FL | 33647 | |
| 5781547 | SOLANO FRANCISCO | 413 RIVER ST APT 3 | | | | HACKENSACK | NJ | 07601 | |
| 5781548 | SOLANO GERBERT | 6909 COLUMBIA DRIVE | | | | ALEXANDRIA | VA | 22307 | |
| 5781549 | SOLANO GLORIA | 777 HITCHEN POST DR | | | | HENDERSON | NV | 89011 | |
| 5781550 | SOLANO HECTOR | 100 PMB 206 SANTA ISIDRA 3 | | | | FAJARDO | PR | 00738 | |
| 5781551 | SOLANO IVONNE | HC 645 BOX 5326 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5781552 | SOLANO JACKELINE | 10440 SW 156 CT APT | | | | MIAMI | FL | 33186 | |
| 5781553 | SOLANO JEANNIE | 2003 E 11TH ST | | | | PUEBLO | CO | 81001 | |
| 5781554 | SOLANO JUANITA | 1431 VIA ROSA | | | | SANTA MARIA | CA | 93458 | |
| 5781555 | SOLANO JULIANE | 4214 S 12TH ST | | | | OMAHA | NE | 68107 | |
| 5781556 | SOLANO JULYANNIE | URB LAS DELICIAS | | | | RIO PIEDRAS | PR | 00923 | |
| 5781557 | SOLANO LORENA | 997 EAST EVENHEWES SP 12 | | | | EL CENTRO | CA | 92243 | |
| 5781558 | SOLANO MARION | 6801 HANESBROOK CIRCLE 104 | | | | CLEMMONS | NC | 27012 | |
| 5781559 | SOLANO MAXIE | 920 MAITLAND DR | | | | BAKERSFIELD | CA | 93304 | |
| 5474267 | SOLANO MELISSA | 215 E 201ST ST APT 6E | | | | BRONX | NY | | |
| 5781560 | SOLANO MINERVA | ENTER STREET ADRESS | | | | CITY | PR | 00969 | |
| 5781561 | SOLANO MIRNA | 15731 WITCHITA RD | | | | APPLE VALLEY | CA | 92307 | |
| 5781562 | SOLANO RONNIE | 2565 S CLAY ST | | | | DENVER | CO | 80219 | |
| 5781563 | SOLANO ROSE | 301 E FOOTHILL | | | | POMONA | CA | 91767 | |
| 5781564 | SOLANO RUBIDIA | 11443 LOCKWOOD DRIVE | | | | SILVER SPRING | MD | 20904 | |
| 5781565 | SOLANO YAHAIRA | SAN JUAN | | | | SAN JUAN | PR | 00918 | |
| 5781566 | SOLARES CARMEN | 1166 HANCOCK BLVD S 201 | | | | CAPE CORAL | FL | 33909 | |
| 4906837 | Solarwinds | 7171 Southwest Pkwy | Bldg 400 | | | Austin | TX | 78735 | |
| 4882927 | SOLARWINDS INC | P O BOX 730720 | | | | DALLAS | TX | 75373 | |
| 5781568 | SOLATORIO ROYLYN | 85-1320 KAPAEKAHI ST | | | | WAIANAE | HI | 96792 | |
| 5781569 | SOLAYA THOMAS | 824 W GORDON ST | | | | ALLENTOWN | PA | 18102 | |
| 5474270 | SOLBACH JILLIAN | 1930 INDIAN TRL | | | | LAKE OSWEGO | OR | | |
| 5474271 | SOLBERG SUSAN | 1057 WEST CENTRAL AVE WARD101 | | | | MINOT | ND | | |
| 5781570 | SOLDANI GARY | 1555 ROBERTS AVE | | | | CLOVIS | CA | 93611 | |
| 5474272 | SOLDARCEK MICHAEL | 4135 CAROLINE AVE | | | | TOLEDO | OH | | |
| 5474273 | SOLDATENKOV MARIA | 2627 QUINCY ADAMS DR FAIRFAX059 | | | | HERNDON | VA | | |
| 5781571 | SOLDEVILA ESTEPHANIE | HC 05 BOX 13841 | | | | JUANA DIAZ | PR | 00795 | |
| 5781572 | SOLDEVILA STEPHANIE | HC 05 BOX 13841 | | | | JUANA DIAZ | PR | 00795 | |
| 4860110 | SOLDIER SPORTS LLC | 14013 INDUSTRIAL RD | | | | OMAHA | NE | 68144-3319 | |
| 5781573 | SOLDRIDGE JEFF | 138 N PINTADO DR | | | | DIAMOND BAR | CA | 91765 | |
| 5435297 | SOLDWEDEL LORI A | 14835 SW BULL MOUNTAIN ROAD | | | | TIGARD | OR | | |
| 5474275 | SOLE AUGUSTINE | 361N 730E | | | | SODA SPRINGS | ID | | |
| 5781574 | SOLE PROPRIETOR | 3092 STONERIDGE CT | | | | LITTLE CANADA | MN | 55109 | |
| 5435299 | SOLE UNLIMITED | 86 FINNELL DR UNIT 10 | | | | WEYMOUTH | MA | | |
| 5781575 | SOLEDAD 2315 E GARFIELD ST | 1142 E PIERCE ST | | | | PHOENIX | AZ | 85006 | |
| 5781576 | SOLEDAD HILARIO | 408 W LA VETA AVE A | | | | ORANGE | CA | 92866 | |
| 5781577 | SOLEDAD JAVIER | 764 N 900 W APT306 | | | | SALT LAKE CY | UT | 84116 | |
| 5781578 | SOLEDAD MEDINA | 4513 PED DRIVE | | | | EDINBURG | TX | 78542 | |
| 5781579 | SOLEDAD PALACIOS | 19 THOMAS DR | | | | SILVER SPRING | MD | 20901 | |
| 5781580 | SOLEDAD SALAZAR | 6187W YORKTOWN WAY | | | | FLORENCE | AZ | 85132 | |
| 5781581 | SOLEDAD SOLEDAD | 260 BEN SWAIN DR | | | | EL PASO | TX | 79915 | |
| 5781582 | SOLEDAD URIBE | 1328 E GABLE CIR | | | | MESA | AZ | 85204 | |
| 5474277 | SOLEMBRINO KRISTIANNA | 2754 BENETKA RD | | | | JEFFERSON | OH | | |
| 5781583 | SOLENBERG DWAYNE M | 14432 W SUGARGROVE RD | | | | TAHLEQUAH | OK | 74464 | |
| 5781584 | SOLER ANA L | 1720 NW NORH RIVER DR 107 | | | | MIAMI | FL | 33125 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5781585 | SOLER ANNIE | CALLE VIOLETA SB 42 | | | | HORMIGUEROS | PR | 00660 | |
| 5474278 | SOLER BEATRICE | 401 WEST 25TH STREET 6B NEW YORK061 | | | | NEW YORK | NY | | |
| 5781586 | SOLER CARLOS | 252FARNHAM | | | | LAWRENCE | MA | 01843 | |
| 5435301 | SOLER CARMEN | 315 W WASHINGTON ST | | | | MILWAUKEE | WI | | |
| 5781587 | SOLER CARMEN | 315 W WASHINGTON ST | | | | MILWAUKEE | WI | 53204 | |
| 5781589 | SOLER ELIZABETH | CALLE K14 VILLA KENNEDY S | | | | TOA BAJA | PR | 00952 | |
| 5781590 | SOLER EVELYN | PO BOX 6274 | | | | MAYAGUEZ | PR | 00681 | |
| 5781591 | SOLER GONZALEEZ DELIA | CARR 342 BZN 537 SOLEDAD | | | | MAYAGUEZ | PR | 00680 | |
| 5781592 | SOLER JENNYFER | HR 698 VIA 4 | | | | CAROLINA | PR | 00983 | |
| 5781593 | SOLER JESSICA | 6037 HANCOCK DRIVE | | | | ST PETERSST LOU | MO | 63134 | |
| 5781594 | SOLER NANCY | GK34 AVE ROBERTO SANCHEZ | | | | CAROLINA | PR | 00982 | |
| 5781595 | SOLER NIURKA O | C- RUS 60 PAR 18 | | | | SAN JUAN | PR | 00907 | |
| 5781596 | SOLER STEPHANIE | VILLAS DEL CARIBE BLOQ 4 APAR | | | | PONCE | PR | 00728 | |
| 5781597 | SOLER YARA | P O BOX 370820 | | | | CAYEY | PR | 00737 | |
| 5781598 | SOLERO EDWIN | BRISA DE CAMPANERO | | | | TOA BAJA | PR | 00949 | |
| 5781599 | SOLERO LYDIA | BOX | | | | FAJARDO | PR | 00738 | |
| 5781600 | SOLES LUC | 306 E TACOMA AVENUE | | | | TACOMA | WA | 98404 | |
| 5781601 | SOLES PATRICIA | 711 E BROAD ST | | | | SAVANNAH | GA | 31404 | |
| 5781602 | SOLESBEE MARYBETH | 324 GOLDEN CARRIAGE RUN | | | | SPARTANBURG | SC | 29316 | |
| 5474280 | SOLET JOSHUA | 275 BON JOVI BLVD | | | | GRAY | LA | | |
| 5781603 | SOLEY TISHA | 9041 FIELDSTONE TRACE | | | | SUMMERVILLE | SC | 29485 | |
| 5781604 | SOLGALIM ROMERO | 3962 DAVID DR | | | | FOREST PARL | GA | 30297 | |
| 5781605 | SOLGAT ROBERT | 6718 HATTERAS DRIVE | | | | LAKE WORTH | FL | 33467 | |
| 5781606 | SOLI DAVID | 3035 POPPY SEED LOOP | | | | COLUMBUS | GA | 31907 | |
| 5781607 | SOLIAI LEILANI U | 55-620 MOANA ST | | | | LAIE | HI | 96762 | |
| 5781608 | SOLICE ELIZBETH | 608 PATHMITH RD | | | | SMYRNA | GA | 30080 | |
| 5474281 | SOLICITO JERRI L | 7400 CHERRY LAUREL DR | | | | PORT RICHEY | FL | | |
| 5435303 | SOLID COMMERCE | 578 WASHINGTON BLV UNIT 352 | | | | MARINA DEL REY | CA | | |
| 5781609 | SOLID COMMERCE | 578 WASHINGTON BLV UNIT 352 | | | | MARINA DEL REY | CA | 90292 | |
| 5781610 | SOLIDAY SHANAY | 345 COTTAGE PL | | | | IDAHO FALLS | ID | 83402 | |
| 5781611 | SOLIER LYDIA | URB JARD MONTE OLIVO | | | | GUAYAMA | PR | 00784 | |
| 5474282 | SOLIMAN BISHOY | 23003 N 20TH WAY | | | | PHOENIX | AZ | | |
| 5781612 | SOLIMAN RUTH J | 2532 S CONWAY RD APT 101 | | | | ORLANDO | FL | 32812 | |
| 5846959 | Soliman, Mohamed | Redacted | | | | | | | |
| 5781613 | SOLIMAR CRESPO | H C 7 BOX 38695 | | | | AGUADILLA | PR | 00603 | |
| 5781614 | SOLIMAR FREIRE | AVEARBOLOTE 12 | | | | GUAYNABO | PR | 00969 | |
| 5781615 | SOLIMAR ORTIZ | BOX 7670 | | | | CIDRA | PR | 00739 | |
| 5781616 | SOLIMAR PEREZ | BO FUIG CALLE 4 261 | | | | GUANICA | PR | 00653 | |
| 5781618 | SOLINARYS IRRIZARRI | MANSIONES DE TOA ALTA CALLE 5 D1 | | | | TOA ALTA | PR | 00953 | |
| 5781619 | SOLINSKI CINDY | N7321 11TH AVE | | | | NEW LISBON | WI | 53950 | |
| 5474283 | SOLIS ADRIAN | 2680 139TH AVE SE APT 53 | | | | BELLEVUE | WA | | |
| 5781620 | SOLIS ANGELICA | 1520 GEORGIA CT APT 102 | | | | NAPERVILLE | IL | 60540 | |
| 5781621 | SOLIS ANJEWELINA | 7424 14TH AVE | | | | KENOSHA | WI | 53140 | |
| 5781622 | SOLIS ANTONIO | 1654 S 33RD ST | | | | MILWAUKEE | WI | 53215 | |
| 5781623 | SOLIS BARBA | 1918 SARATOGA | | | | CORPUS CHRSTI | TX | 78417 | |
| 5474284 | SOLIS BENJAMIN | 9620A FORSYTH LOOP | | | | FORT DRUM | NY | | |
| 5781624 | SOLIS BRITTANY | 843 E 20TH STR LANE | | | | GREELEY | CO | 80631 | |
| 5474285 | SOLIS CASSANDRA | 319 ALLISON DRIVE SAN PATRICIO 409 | | | | GREGORY | TX | | |
| 5781625 | SOLIS CELESTINO | 2082 POMONA AVE | | | | COSTA MESA | CA | 92627 | |
| 5781626 | SOLIS CLARA | 410 SOUTH BALDIN AVE | | | | AVON PARK | FL | 33825 | |
| 5781627 | SOLIS CLAUDIA | 1405 VALLE VISTA | | | | SUNLAND PARK | NM | 88063 | |
| 5781628 | SOLIS CRYSTAL | 605 S CYPRESS | | | | PHARR | TX | 78577 | |
| 5781629 | SOLIS CYNDI | 13829 WHISPERING MEADOWS | | | | JAMUL | CA | 91935 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5781630 | SOLIS DALE | 356 WEST DOVER ST | | | | SATELLITE BEACH | FL | 32937 | |
| 5781631 | SOLIS DALIA | 33312 SKY BLUE WATER APT A | | | | CATHEDRAL CITY | CA | 92234 | |
| 5781632 | SOLIS DANIEL | 4105 WALL STREET | | | | LOS ANGELES | CA | 90011 | |
| 5781633 | SOLIS DAVID | 8401 G WEST | | | | EL PASO | TX | 79925 | |
| 5781634 | SOLIS DELVALLE WANDA | PO BOX 949 | | | | LAS PIEDRAS | PR | 00771 | |
| 5474286 | SOLIS EDDIE | 7027 HAZELTINE AVE | | | | VAN NUYS | CA | | |
| 5781635 | SOLIS ERICA | 1436 DOROTHY ST | | | | SCRANTON | PA | 18504 | |
| 5781636 | SOLIS GABRIEL | 1538 LACROW DRIVE | | | | HOUMA | LA | 70364 | |
| 5781637 | SOLIS GABRIELA | PO BOX 3698 | | | | GUAYNABO | PR | 00970 | |
| 5781640 | SOLIS GUADALUPE | 1715 OLYMPIA ST | | | | MODESTO | CA | 95358 | |
| 5781641 | SOLIS HAYDEE | 108 RYAN STREET | | | | GREENVILLE | SC | 29640 | |
| 5781642 | SOLIS ISENIA | 1220 S SANTA FE ST APT D | | | | VISALIA | CA | 93292 | |
| 5781643 | SOLIS IVELISSE | PASEO LA PRINCESA CALLE MONACO | | | | PONCE | PR | 00716 | |
| 5474287 | SOLIS JACKIE | 5999 RODEO DR | | | | RIVERSIDE | CA | | |
| 5781644 | SOLIS JAVIER | 612 14TH ST | | | | RAMONA | CA | 92065 | |
| 5781645 | SOLIS JESSICA | 131 PAKLAND DR | | | | SUNNYSIDE | WA | 98944 | |
| 5474288 | SOLIS JHOANNA | GD38 CALLE 418 URB COUNTRY CLUB | | | | CAROLINA | PR | | |
| 5781646 | SOLIS JOE | 4604 WINCHESTER AVE | | | | ODESSA | TX | 79762 | |
| 5781647 | SOLIS JOE JR | 2225 LONGHORN DR | | | | PUEBLO | CO | 81008 | |
| 5781648 | SOLIS JUAN A | 221 N EVELYN DRV | | | | ANAHEIM | CA | 92805 | |
| 5781649 | SOLIS JULIA | 4423 LETO LAKES BLVD APT | | | | TAMPA | FL | 33614 | |
| 5781650 | SOLIS KAREN | 3406 SW 24 TERRA | | | | MIAMI | FL | 33145 | |
| 5781651 | SOLIS LIDIA | 914 ACOSTA PLAZA | | | | SALINAS | CA | 93905 | |
| 5781652 | SOLIS LILIAM M | 2250 WASHINGTON AVE | | | | NAPLES | FL | 34112 | |
| 5781654 | SOLIS MAGALI | 8320 QUIVIRA DR | | | | DENVER | CO | 80229 | |
| 5781655 | SOLIS MANUEL | 111 STONE RD | | | | JAVA | VA | 24565 | |
| 5781656 | SOLIS MARIA | 364 CIRCLE DR | | | | DELAND | FL | 32724 | |
| 5781657 | SOLIS MARIA C | BARRIO FRAILES | | | | GUAYNABO | PR | 00692 | |
| 5781658 | SOLIS MARLENE | 6620 STATE ST | | | | HUNTINGTON PARK | CA | 90255 | |
| 5781659 | SOLIS MAURICE | 3244 HARRISON ST | | | | SAN FRANCISCO | CA | 94110 | |
| 5781660 | SOLIS MELISSA | 509 N FLORENCE ST | | | | WICHITA | KS | 67212 | |
| 5781661 | SOLIS MOLLY | 2061 JOHN WAY | | | | SAC | CA | 95825 | |
| 5474290 | SOLIS NIKO | 705 PARK ST 23A | | | | MINOT | ND | | |
| 5781662 | SOLIS OLIVIA | 1200 FONTANA CT | | | | RICHLAND | WA | 99354 | |
| 5474291 | SOLIS OSCAR | 119 W 6TH ST | | | | FREEPORT | TX | | |
| 5474292 | SOLIS RAUL | 949 N QUINCE AVE | | | | RIALTO | CA | | |
| 5781663 | SOLIS RICHELLE | 50 AUBURN ST | | | | PATERSON | NJ | 07501 | |
| 5781664 | SOLIS ROSA | 16839 BENWOOD | | | | COVINA | CA | 91722 | |
| 5781665 | SOLIS SANDRA | 75 WEST STANLEY AVE | | | | SAN TAN VALLEY | AZ | 85140 | |
| 5474293 | SOLIS SANTOS | PO BOX 4721 | | | | SAN LUIS | AZ | | |
| 5781666 | SOLIS SARA | 3739 W 5450 S | | | | PORTERSVILLE | PA | 16051 | |
| 5474294 | SOLIS SILVIA | 1719 W SHARON RD | | | | SANTA ANA | CA | | |
| 5781667 | SOLIS TASHIA | 8007 BARLOW RD | | | | LANDOVER | MD | 20785 | |
| 5781668 | SOLIS VERONICA | 2902 VICKSBURG AVE APT 116 | | | | LUBBOCK | TX | 79410 | |
| 5474295 | SOLIS VICTOR | 1719 LEE HALL | | | | SAN ANTONIO | TX | | |
| 5781669 | SOLIS YADIRA | 522 POTOMAC ST H | | | | AURORA | CO | 80011 | |
| 5781670 | SOLIS YESSENIA | 12912 TRUMAN ST | | | | SALINAS | CA | 93907 | |
| 5781671 | SOLIS ZOILA | 104 ENSENADA DR | | | | CARPENTERSVIL | IL | 60110 | |
| 5822314 | Solis, Gerardo | Redacted | | | | | | | |
| 5781672 | SOLISMCCOMSEY ANA M | 1706 CRESTWYCK CIR | | | | MOUNT JOY | PA | 17552 | |
| 5781673 | SOLITA LAMBERT | 9701 MEYER FOREST DRIVE | | | | HOUSTON | TX | 77096 | |
| 5781674 | SOLITO DEYSI | 1247 ALBANY ST | | | | SCHENECTADY | NY | 12304 | |
| 5435305 | SOLITUDE DESIGNS LLC | | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5781675 | SOLIVAN JESSICA A | 27 CABOT ST | | | | HOLYOKE | MA | 01040 | |
| 5781676 | SOLIVAN LEYSHKA | URB CIUDAD UNIVERSITARTIA | | | | GUAYAMA | PR | 00784 | |
| 5781677 | SOLIVAN MINERVA | 491 BRIDGE ROAD | | | | NORTHAMPTON | MA | 01060 | |
| 5781678 | SOLIVAR MARIANITA | CALLE ALCAZA T-5 | | | | BAYAMON | PR | 00961 | |
| 5781679 | SOLIVEN DAYNA | 742 MAKIKI ST | | | | WAILUKU | HI | 96793 | |
| 5781680 | SOLIZ ANGEL | PO BOX 254 | | | | SANTA CLARA | NM | 88043 | |
| 5474296 | SOLIZ DAVID | 11835 HAVEN ESTATES BLVD | | | | ADKINS | TX | | |
| 5781681 | SOLIZ INEZ | 2730 S COURT ST | | | | VISALIA | CA | 93277 | |
| 5474297 | SOLIZ JOEL | 4821 73RD ST | | | | SACRAMENTO | CA | | |
| 5781682 | SOLIZ JULIA | 68 N STUART CIR | | | | LAKE WORTH | FL | 33463 | |
| 5781683 | SOLIZ MARIBEL | 5057 CRYSTAL WAY | | | | DENVER | CO | 80239 | |
| 5781684 | SOLIZ PATRICIA | 68 N STUART CIR | | | | LAKE WORTH | FL | 33463 | |
| 5781685 | SOLIZ STEPHANIE | 3115 EL CAMINO REAL 117 | | | | LAS CRUCES | NM | 88007 | |
| 5781687 | SOLIZ WANDA S | FASDDFA | | | | BAYAMON | PR | 00956 | |
| 5474298 | SOLIZ XOCHILT | 3425 GRANITE CT | | | | ROSAMOND | CA | | |
| 5781688 | SOLIZ YVETTE | 3654 PARK LN | | | | DALLAS | TX | 75220 | |
| 5781689 | SOLIZE GUADALUPE | 152 N PALM DR | | | | BLYTHE | CA | 92225 | |
| 5781690 | SOLKOFF STEVE | 1001 JEFFREY DR | | | | SOUTHAMPTON | PA | 18966 | |
| 5781691 | SOLLA SHEILA | CALLE VILLON GARCIA 1395 | | | | RIO PIEDRAS | PR | 00921 | |
| 5781692 | SOLLA VALERIA | CALLE 9 AJ10 | | | | BAYAMON | PR | 00959 | |
| 5474300 | SOLLER JENNIFER | 2905 W SILVER FOX WAY MARICOPA013 | | | | PHOENIX | AZ | | |
| 5781693 | SOLLEY COLLEEN | 3066 SECANE PL | | | | PHILADELPHIA | PA | 19154 | |
| 5474301 | SOLLEY GEORGE | 236 17TH AVE S | | | | GREAT FALLS | MT | | |
| 5781694 | SOLLEY SEAN | 418 S MAIN ST | | | | MANHEIM | PA | 17543 | |
| 5781695 | SOLLID KANDRA | 10931 SW WOODLAWN RD | | | | LOS ANGELES | CA | 90003 | |
| 5781696 | SOLLITTO THERESA | 2795 AMBOY RD | | | | SI | NY | 10305 | |
| 5781697 | SOLLIVAN ABRAHAM | PO BOX 370757 | | | | CAYEY | PR | 00736 | |
| 5781698 | SOLMARIE BORRERO | GUAYNABO | | | | GUAYNABO | PR | 00969 | |
| 5435307 | SOLO FOOD TRADE INC | | | | | | | | |
| 4880185 | SOLO FRAGRANCES INC | P O BOX 1036 | | | | CHARLOTTE | NC | 28201 | |
| 5781699 | SOLO LOVE | 2904 S ARCH STREET | | | | LITTLE ROCK | AR | 72206 | |
| 5781700 | SOLOMAN ANNIE | 188 ENDOLINE DR APT B | | | | LEESBURG | GA | 31707 | |
| 5781701 | SOLOMAN JUSTINA | 140 KMART | | | | WILLIAMSPORT | PA | 17701 | |
| 5781702 | SOLOMAN LATISHA | 1275 HONEYTREE DR | | | | LYNCHBURG | SC | 29080 | |
| 5781703 | SOLOMAN SHARON | 2801 LUMMI SHORE RD | | | | BELLINGHAM | WA | 98226 | |
| 5781704 | SOLOMAN VICKI | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28027 | |
| 5781705 | SOLOMETO PATRICK | 7819 WILLOW POINT DR | | | | FALLS CHURCH | VA | 22042 | |
| 5781706 | SOLOMON AEREIAL | 113-B LINDEVON LANE | | | | COLUMBIA | SC | 29223 | |
| 5781707 | SOLOMON ANITA | 100 ISSAQUENA ST | | | | SHAW | MS | 38773 | |
| 5781708 | SOLOMON ANNA | 206 MACKLYN ST | | | | LAFAYETTE | LA | 70501 | |
| 5781709 | SOLOMON ANNEKA | 144 LAUREL GREEN | | | | SAVANNAH | GA | 31419 | |
| 5781710 | SOLOMON ANNIE | 2404 HILLTOP DR | | | | ALBANY | GA | 31707 | |
| 5781711 | SOLOMON AUDREY | 801 SOUTH RODNEY PARHAM RD | | | | LITTLE ROCK | AR | 72205 | |
| 5781712 | SOLOMON BARTON | 16 COLUMBIA ROAD | | | | GROVE HALL | MA | 02121 | |
| 5781713 | SOLOMON BEKURE | 121 WILLOWDALE DR | | | | FREDERICK | MD | 21702 | |
| 5781714 | SOLOMON BESSIE | 2727 ALTA VISTA AVE | | | | MACON | GA | 31211 | |
| 5781715 | SOLOMON BETH | 39 STANTON ST | | | | WORCESTER | MA | 01605 | |
| 5781716 | SOLOMON BRANDON | 2975 SULFER SPRINGS RD | | | | MORRISTOWN | TN | 37813 | |
| 5781717 | SOLOMON BRUNETTE | 147 UNIT ST | | | | PROVIDENCE | RI | 02909 | |
| 5781718 | SOLOMON CAROL | 200 EATONTON HWY APT G5 | | | | GRAY | GA | 31032 | |
| 5781719 | SOLOMON CAROLYN | 9480 OAK VILLAGE WAY | | | | ELK GROVE | CA | 95758 | |
| 5781720 | SOLOMON CHRISTOPHER | 2227 COMMS710 LENOX AVE | | | | JACKSONVILLE | FL | 32205 | |
| 5474302 | SOLOMON COREY | 8222 BROSTROM ST | | | | FORT BENNING | GA | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5832 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5781721 | SOLOMON DIRK | 946 VICTORY ST | | | | AKRON | OH | 44311 | |
| 5781722 | SOLOMON DONNA | 1830 N UNIVERSITY DRIVE | | | | PLANTATION | FL | 33322 | |
| 5781724 | SOLOMON FUERST | 8 PLEASANT RIDGE RD | | | | SPRING VALLEY | NY | 10977 | |
| 5474304 | SOLOMON GAIL | 8501 N 50TH ST APT 904 | | | | TAMPA | FL | | |
| 5781725 | SOLOMON JEVON | 102 RIVERVIEW COMPLEX | | | | DONALDSONVILLE | LA | 70346 | |
| 5781726 | SOLOMON JULIE | 3449 EMMA ROAD | | | | BELLINGHAM | WA | 98226 | |
| 5781727 | SOLOMON JUNIOR | 1414 NORTH SEACREST BLVD | | | | BOYNTON BEACH | FL | 33435 | |
| 5781728 | SOLOMON KEVIN | 6701 N 33RD ST | | | | TAMPA | FL | 33610 | |
| 5474305 | SOLOMON LEAH | 305 E 86TH ST APT 4DW | | | | NEW YORK | NY | | |
| 5781730 | SOLOMON LINDA | 537 PARTICIPLE COURT | | | | HOPE MILLS | NC | 28348 | |
| 5474306 | SOLOMON LISA W | 1145 BOYNTON AVE APT 6B | | | | BRONX | NY | | |
| 5781731 | SOLOMON MAGNOLIA | 1406 COUNTY ROAD 228 | | | | WILDWOOD | FL | 34785 | |
| 5474307 | SOLOMON MARCUS | 514 HEDSTROM DR | | | | DOTHAN | AL | | |
| 5781732 | SOLOMON MELANIE N | 62079 SAWDUST LANE | | | | ROSELAND | LA | 70456 | |
| 5781733 | SOLOMON MELINDA K | 117 HOBBS AVE | | | | THOMASVILLE | NC | 27360 | |
| 5474308 | SOLOMON RICHARD | 69 JOHN ST | | | | SPOTSWOOD | NJ | | |
| 5474309 | SOLOMON SHANEIKA | 117 EDGEWATER DR | | | | WINTER HAVEN | FL | | |
| 5781735 | SOLOMON SHAQUITHA | 3302 WASHINGTON ST | | | | TEXARKANA | AR | 71854 | |
| 5781736 | SOLOMON SHERMAN & GABY | 524 N PROVIDENCE ROAD PO BOX 1107 | | | | MEDIA | PA | 19063 | |
| 5474310 | SOLOMON SIMON | 2903 VIRGINIA AVE | | | | HALETHORPE | MD | | |
| 5474311 | SOLOMON STEVEN | 5036 W PENSACOLA AVE UNIT 403 | | | | CHICAGO | IL | | |
| 5781737 | SOLOMON TAKKIYHA | 2830 SW 9TH ST | | | | FT LAUDERDALE | FL | 33312 | |
| 5781738 | SOLOMON TELICIA Y | 2336 QUEEN ANN RD | | | | FLORENCE | SC | 29501 | |
| 5781739 | SOLOMON TROYLYNN | 4921 EASTVIEW DR | | | | NEW ORLEANS | LA | 70126 | |
| 5781740 | SOLOMON VAL | 7103 W RIVER OAKS RD | | | | COLUMBIA | MO | 65203 | |
| 5781741 | SOLOMON VALISA | 8518 FORCE AVE | | | | CLEVELAND | OH | 44105 | |
| 5781742 | SOLOMON WESLEY | 3620 CENTURY DR UNIT B | | | | FLORENCE | SC | 29501 | |
| 5781743 | SOLOMON WESLEY S | 237 BROAD ST APT 7B | | | | SUMTER | SC | 29150 | |
| 5474312 | SOLOMON WILLIAM | 2209 LARKMOOR ST | | | | LORAIN | OH | | |
| 4785067 | Solomon, Teeya | Redacted | | | | | | | |
| 5474313 | SOLOMONSON SHERYL | 14214 104TH ST | | | | COAL VALLEY | IL | | |
| 5474314 | SOLOMSON RICHARD | 695 FARMINGTON AVE APT 5 | | | | WEST HARTFORD | CT | | |
| 5781744 | SOLON STEVE | 747 NE 155TH TER | | | | HOLLYWOOD | FL | 33020 | |
| 5781745 | SOLORIO ANDREA | 14029 CALLE ELEGANTE | | | | BAKERSFIELD | CA | 93314 | |
| 5781746 | SOLORIO CHRIS | XXX | | | | HIGHLAND | CA | 92346 | |
| 5781747 | SOLORIO ILIAN | 1518 GLEENWOOD | | | | BISHOP | CA | 93514 | |
| 5781748 | SOLORIO MARCO | 1022 WATSON AVE | | | | WILMINGTON | CA | 90744 | |
| 5781749 | SOLORIO MARIANO | 700 FERREL ST | | | | LAS VEGAS | NV | 89106 | |
| 5781750 | SOLORIO NADIA | 1811 E GRAND AVE UNIT 171 | | | | ESCONDIDO | CA | 92027 | |
| 5435309 | SOLORIO NAYELI | 203 EVERGREEN PKWY | | | | OCEANSIDE | CA | | |
| 5474315 | SOLORIO TIMOTHY | 6138 GOLDEN VALLEY | | | | SAN ANTONIO | TX | | |
| 5781751 | SOLORIO VICTIA | 19355 SW 65TH AVE APT E6 | | | | TUALATIN | OR | 97062 | |
| 5781752 | SOLORZANO ANA | 10090 53RD ST | | | | RIVERSIDE | CA | 92509 | |
| 5781753 | SOLORZANO ANDREA | 1522 CONSTITUTION BLVD | | | | SALINAS | CA | 93905 | |
| 5474317 | SOLORZANO ANGIE | 5320 NOE AVE | | | | EUREKA | CA | | |
| 5781754 | SOLORZANO BLANCA | 979 SANDRA CT 3 | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5781756 | SOLORZANO CLAUDIA | 8513 BAUER DR | | | | SPRINGFIELD | VA | 22152 | |
| 5781757 | SOLORZANO LEYDA | 7446 BAYBERRY LN DALLAS TX | | | | DALLAS | TX | 75249 | |
| 5781758 | SOLORZANO MARIA | 4710 COUNTY RD | | | | CULVERSTION | NE | 69024 | |
| 5781759 | SOLORZANO PERLA | 813 W PARAMOUNT AVE | | | | AZUSA | CA | 90723 | |
| 5781760 | SOLORZANO RAMIRO | 12571 ORRWAY DR 3 | | | | GARDEN GROVE | CA | 92841 | |
| 5781761 | SOLORZANO VICTORIA | 12332 BRINK AVE | | | | NORWALK | CA | 90650 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5474319 | SOLOWSKI MARGARET | 468 PEAR TREE PT ROAD | | | | CHESTERTOWN | MD | | |
| 5474320 | SOLSBURG AMANDA | 15382 S SHANNAN LANE | | | | OLATHE | KS | | |
| 5781762 | SOLT QUANA J | 79WJACKSON | | | | ARTESIA | NM | 88210 | |
| 5781763 | SOLTERO CHARLOTTE | 428 OGE ST | | | | SPRING VALLEY | CA | 91977 | |
| 5781764 | SOLTERO JOSE | 5215 HARMONY AVE APT 7 | | | | N HOLLYWOOD | CA | 91601 | |
| 5474321 | SOLTERO MANUELA | 1601 BRIAN RAY CIR | | | | EL PASO | TX | | |
| 5781765 | SOLTERO NORMA | 4256 MARZO | | | | SAN DIEGO | CA | 92154 | |
| 5781766 | SOLTIS JANET | 6035 RIVER RD | | | | MADISON | OH | 44057 | |
| 5474322 | SOLTIS JUDY | 201 SHERINGHAM ROAD LEXINGTON063 | | | | COLUMBIA | SC | | |
| 5781767 | SOLTYS RACHEL | 894 AND A HALF GROVE ST | | | | MEADVILLE | PA | 16335 | |
| 5781768 | SOLU RESOURCE R | 2886 PAA STREET | | | | HONOLULU | HI | 96819 | |
| 5474324 | SOLUREN ALAN | 2664 JEFFERSON TERRACE | | | | EAST POINT | GA | | |
| 4865448 | SOLUTIONS 2 GO LLC | 3100 S SUSAN ST | | | | SANTA ANA | CA | 92704 | |
| 5781769 | SOLUTIONS ONE S | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5474325 | SOLVERSON KATHERINE | 500 LAKE COOK RD STE 430 | | | | DEERFIELD | IL | | |
| 5781770 | SOLYMAR DELGADO | URB VILLA VERDE | | | | BAYAMON | PR | 00959 | |
| 5781771 | SOLYNEL RAMOS | 200 COPPER RD UNIT 214 | | | | SWEDESBORO | NJ | 08085-4455 | |
| 5781772 | SOM KAPIL | 192 VIRGINIA AVE | | | | EVERETT | WA | 98201 | |
| 5781773 | SOMAI PASHONE | 4902 MADISON ST | | | | RIVERDALE | MD | 20737 | |
| 5474327 | SOMANI RAMZAN | 3935 WATERVILLE CT APT 6 | | | | RICHMOND | VA | | |
| 5781774 | SOMASUNDARA SANKARANARAYANAN | 2010 E LINCOLN ST | | | | BLOOMINGTON | IL | 61701 | |
| 5474328 | SOMASUNDARAM MURALI | 43 LAVENDER DR | | | | EDISON | NJ | | |
| 5781775 | SOMATTRA IN | 5075 SCENIC DR | | | | WINSTON SALEM | NC | 27105 | |
| 5781776 | SOMBIE EDMOND | 8405 LAUREL LN | | | | DISTRICT HTS | MD | 20747 | |
| 5781777 | SOMBOUN GIA | 14120 NE 45TH ST | | | | VANCOUVER | WA | 98682 | |
| 5781778 | SOMERA MICHAEL | 2882 SANDALWOOD CT | | | | EL CENTRO | CA | 92243 | |
| 5781779 | SOMERA ROBERT | 645 CHERRY GROVE RD | | | | ORANGE PARK | FL | 32073 | |
| 5474329 | SOMERS ALICIA | 245 WALLACE DR | | | | SALINE | MI | | |
| 5474330 | SOMERS MIKE | 645 WEST 200 NORTH N | | | | NORTH SALT LAKE | UT | | |
| 5781780 | SOMERS OPHELIA | 7536 NW 12TH AVE | | | | MIAMI | FL | 33150 | |
| 5781781 | SOMERS TRAVIS | 4870 CENTER WAY | | | | EUGENE | OR | 97405 | |
| 5781782 | SOMERS TRINA | 1646 B NC 87 N | | | | ELON COLLEGE | NC | 27244 | |
| 5781783 | SOMERSET ASSOCIATES LIMITED PARTNERSHIP | 537 MARKET STREET SUITE 400 | | | | CHATTANOOGA | TN | 37402 | |
| 5781784 | SOMERVILLE AMANDA | 572 LOER MUDLICK RD | | | | ELIZABETH | WV | 26143 | |
| 5781785 | SOMERVILLE ARTAVIA | 212 KINLAW CT | | | | RM | NC | 27803 | |
| 5781786 | SOMERVILLE LATONYA R | 3909 EIERMAN AVE APT1 | | | | BALTO | MD | 21206 | |
| 5781787 | SOMERVILLE MARTHA C | 306 MONTICELLO CIR | | | | LOCUST GROVE | VA | 22508 | |
| 5474331 | SOMERVILLE ROBERT | PO BOX 397145 | | | | CAMBRIDGE | MA | | |
| 5781788 | SOMERVILLE TYRA L | 3155 CORDELL PL 612 | | | | PITTSBURGH | PA | 15210 | |
| 5781789 | SOMERVILLE VERA | 406 CAPTAIN CIR | | | | ANNAPOLIS | MD | 21401 | |
| 5474332 | SOMICH MARSHA | 258 HOMINY RIDGE ACRES RD UNKNOWN | | | | COOKSBURG | PA | | |
| 5781790 | SOMME RENE | 53 SION FARMP O BOX 3347 | | | | C STED | VI | 00822 | |
| 5781791 | SOMMER BEASLEY | 1705 42ND AVE NE | | | | TUSCALOOSA | AL | 35404 | |
| 5781792 | SOMMER BURNS | 66 W BETHUNE ST APT 206 | | | | DETROIT | MI | 48202 | |
| 5474333 | SOMMER CYRILLA | 21694 POWERLINE RD WARRENTONMO | | | | | | | |
| 5474334 | SOMMER DOUGLAS | 105 LAKEFIELD DR | | | | KINGSLAND | GA | | |
| 5474335 | SOMMER JENNIFER | 807 PENNSYLVANIA AVE N | | | | IRWIN | PA | | |
| 5474336 | SOMMER MARCUS | 84 E 300 N | | | | FARMINGTON | UT | | |
| 5781793 | SOMMER PAMELA | 5401 FREMONT ST | | | | LINCOLN | NE | 68504 | |
| 5474337 | SOMMER ROBBIN | 1012 BALBOA AVE | | | | BURLINGAME | CA | | |
| 5781794 | SOMMER SABRINA | 19 EVERETT ST | | | | PATCHOGUE | NY | 11772 | |
| 5781796 | SOMMER VARIE | 20 PONDEROSA DR | | | | GLENCOE | KY | 41046 | |
| 5781797 | SOMMERA MOORE | 916 LONGHUNTER LANE | | | | NASHVILLE | TN | 37013 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5781798 | SOMMERFELD THERESA | 569 MAITLAND | | | | CHIPPEWA FLS | WI | 54729 | |
| 5781799 | SOMMERS JOHN C | 22580 SW 64TH WAYU | | | | BOCA RATON | FL | 33428 | |
| 5781800 | SOMMERS LISA | 2905 SOUTHWAY ST SW | | | | MASSILLON | OH | 44646 | |
| 5474339 | SOMMERS MICHAEL | 132 WILD ROSE KNOLL | | | | HOLLY LAKE RANCH | TX | | |
| 5435313 | SOMMERS MICHELE | 9435 SW 125TH AVE23 | | | | BEAVERTON | OR | | |
| 5781801 | SOMMERS TRACY | 537 WEST WISCONSIN | | | | PORTAGE | WI | 53901 | |
| 5474340 | SOMMERS ZACHARY | 17534 E KEYSTONE CIR S UNIT C | | | | AURORA | CO | | |
| 5781802 | SOMMERVILLE NANCY | 38 HARRISON ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 5781803 | SOMMONS JENNIS | 738 EXEC DR | | | | WEST PALM BCH | FL | 33404 | |
| 5781804 | SOMODEVILLA VANESSA | 2301 W 60 ST APT 208 | | | | HIALEAH | FL | 33016 | |
| 5474342 | SOMOGYI BARBARA | 2219 WESTFIELD AVE | | | | SCOTCH PLAINS | NJ | | |
| 5474343 | SOMONTE EDUARDO | 5619 FOREST HAVEN CIR APT 105 | | | | TAMPA | FL | | |
| 4142570 | Somoracki, Christa | Redacted | | | | | | | |
| 5474344 | SOMOSKEY CARA J | 9922 PECK RD | | | | MANTUA | OH | | |
| 5781805 | SOMOUTHERSON SHARKA | 261 LINCOLN ST SW | | | | CONCORD | NC | 28025 | |
| 5781806 | SOMOZA LESLIE | 118 MARBEL RIDGE RD | | | | RICHMOND | VA | 23236 | |
| 5474345 | SOMOZA MARIO | 17980 NE 31ST CT 1110 | | | | AVENTURA | FL | | |
| 5781807 | SOMOZA MARTHA | 517 N EAST ST | | | | CONCORD | CA | 94521 | |
| 5781808 | SOMVERVILLE CAMILLIHA | 23896 POIMT LOOKOUT ROAD | | | | LEONARDTOWN | MD | 20650 | |
| 5474346 | SON EUGENE | 925 HARBOR LAKE DR | | | | SAFETY HARBOR | FL | | |
| 5781809 | SON NGUYEN | 2641 QUAIL DR | | | | UNION CITY | CA | 94587 | |
| 5781810 | SON PHAM | 9363 LOWER AZUSA ROAD | | | | TEMPLE CITY | CA | 91780 | |
| 5474347 | SON VU | 4833 PARKWAY SAINT JOSEPH141 | | | | SOUTH BEND | IN | | |
| 5474348 | SON YU | 4408 ISLAND PLACE 202 N | | | | ANNANDALE | VA | | |
| 5781811 | SONA SHAFIEE | 7404 CLIFFSIDE COURT | | | | CANOGA PARK | CA | 91307 | |
| 5781812 | SONAL PATEL | 137 LINDENWOOD LN N | | | | HEWITT | TX | 76643 | |
| 5781813 | SONALI RAUT | 3355 ARALDI LN | | | | DUBLIN | CA | 94568 | |
| 5781814 | SONATA JAMES | 6910 OAKFIELD DR | | | | TOLEDO | OH | 43615 | |
| 5781816 | SONBOLEH LINDA | 2283 DANTE TER | | | | VISTA | CA | 92084 | |
| 5781817 | SONCEARAE D LOBBINS | 5735 ABOR DR APT 67 | | | | SOUTHAVEN | MS | 38671 | |
| 5781818 | SONCERIA WILLIAMS | 24607 LEXINGTON | | | | EAST POINTE | MI | 48021 | |
| 5781819 | SONCHRAY GARRETT | 737 SAVORY LN | | | | SAN JACINTO | CA | 92585 | |
| 5474350 | SONDAKH ELLY | 1693 N DEODAR DR | | | | BEAUMONT | CA | | |
| 4124358 | Sondpex Corporation of America, LLC | 4185 Route 27 | | | | Princeton | NJ | 08540 | |
| 4124358 | Sondpex Corporation of America, LLC | 4185 Route 27 | | | | Princeton | NJ | 08540 | |
| 5781820 | SONDRA BUSH | 319 DIXIE RD | | | | MEMPHIS | TN | 38109 | |
| 5781821 | SONDRA BYRD | 7964 TRUMAN TRL | | | | REYNOLDSBURG | OH | 43068 | |
| 5781822 | SONDRA HARROD | 1844 COSTIGAN DRIVE | | | | LEXINGTON | KY | 40511 | |
| 5781824 | SONDRA MCDOUGALD | 125 PINE MEADOWS DR | | | | BROADWAY | NC | 38236 | |
| 5781825 | SONDRA PETTAWAY | 557 CHURCH ST | | | | TOLEDO | OH | 43605 | |
| 5781826 | SONDRA RICGGIN | 819 WASHINGTON ST | | | | WALNUTPORT | PA | 18088 | |
| 5781827 | SONDRE BARNES | 1118 E 40TH ST | | | | SAVANNAH | GA | 31404 | |
| 5781828 | SONDRINA SMITH | PO BOX 710 | | | | GLEN COVE | NY | 11542-0710 | |
| 5781829 | SONE GUZMAN | 9061 LONG FELLOW LANE | | | | MACHESNEY PARK | IL | 61115 | |
| 5781830 | SONES MASON | 6800 MAYFIELD ROAD APT 520 | | | | MAYFIELD HTS | OH | 44124 | |
| 5781831 | SONESEN BRIAN | 212 SPRING VIEW APARTMENT 3 | | | | THERMOPOLIS | WY | 82443 | |
| 5781832 | SONETA WOODS | MAYFLOWER | | | | CARTERSVILLE | GA | 30120 | |
| 5781833 | SONETTA ORR | 4 CROPWELL COURT | | | | CHERRY HILL | NJ | 08003 | |
| 5781834 | SONG CHAE | 124 BURRILL ST | | | | SWAMPSCOTT | MA | 01907 | |
| 5474352 | SONG GUANG | 1955 MILLERSVILLE PIKE | | | | LANCASTER | PA | | |
| 5474353 | SONG JINGLU | 66 GANT CIR APT F UNKNOWN | | | | STREAMWOOD | IL | | |
| 5781835 | SONG KEVIN | 204 W 18TH S N | | | | WICHITA | KS | 67203 | |
| 5781836 | SONG KIM | 5307 BEAUMONT CANYON DR | | | | SAN JOSE | CA | 95138 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5835 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5474354 | SONG RICHARD | 25 UNION SQ W C3-9G | | | | NEW YORK | NY | | |
| 5474355 | SONG SANG | 10204 WETHERBURN RD | | | | ELLICOTT CITY | MD | | |
| 5474356 | SONG TIANYI | 3116 S MILL AVE STE251 MARICOPA013 | | | | TEMPE | AZ | | |
| 5474357 | SONG XIN | 1802 WILSON LN APT 304 | | | | MCLEAN | VA | | |
| 5474358 | SONGER CHRISTINE | 117 RACHELS CANYON DRIVE | | | | DRIPPING SPRINGS | TX | | |
| 5781838 | SONGSTER OREVAOGHENE | 2116 TRAIL TWO | | | | BURLINGTON | NC | 27215 | |
| 5781839 | SONI RAJEEV | 4541 AVIEMORE CRES NONE | | | | RALEIGH | NC | 27604 | |
| 5781840 | SONI RIVERA | ADDRESS | | | | CAMBRIDGE | MA | 02139 | |
| 5781841 | SONI ROHAN B | 1N076 WEST STREET | | | | CAROL STREAM | IL | 60188 | |
| 5781842 | SONI VERANDA | | 1820 | | | FOURLANDALE | FL | 33301 | |
| 5781843 | SONIA ACEVEDO | 11261 OTSEGO ST | | | | N HOLLYWOOD | CA | 91601 | |
| 5781844 | SONIA ADAMS | 154 W PALMER ST | | | | PHILA | PA | 19122 | |
| 5781845 | SONIA ALEMAN | PO BOX 94 | | | | BROOKLINE | MA | 02446 | |
| 5781846 | SONIA ALEXANDER | 344 RANCHO DEL NORTE | | | | NLASVEGAS | NV | 89031 | |
| 5781847 | SONIA ALLEN | PO 3723 | | | | HOLLYWOOD | FL | 33083 | |
| 5781848 | SONIA ALVARADO | 1759 S WESTERN AVE | | | | LOS ANGELES | CA | 90062 | |
| 5781849 | SONIA ALVAREZ | BALCONES DE SAN MARTIN APT 6F | | | | SAN JUAN | PR | 00924 | |
| 5781850 | SONIA APPLEBEE | 585 PARK RD | | | | WATERBURY | CT | 06708 | |
| 5781851 | SONIA BACON | 3100 SWEETWATER RD | | | | LAWRENCEVILLE | FL | 30044 | |
| 5781852 | SONIA BAEZ | 275 LEE RD C | | | | WATSONVILLE | CA | 95076 | |
| 5781853 | SONIA BANALES | 1718 MAHOGANY WAY | | | | ANTIOCH | CA | 94509 | |
| 5781855 | SONIA BRIGIDO | 1156 HWY 179 APT 11 | | | | SEDONA | AZ | 86336 | |
| 5781856 | SONIA BRINCAT | 17405 HWY33 | | | | DOS PALOS | CA | 93620 | |
| 5781857 | SONIA BROOKS | 4214 N SHERMAN BLVD | | | | MILWAUKEE | WI | 53216 | |
| 5781858 | SONIA BRUNO | 5748 HARTFORD AVE | | | | BATON ROUGE | LA | 70812 | |
| 5781859 | SONIA C VEGA | 7220 WADSWORTH | | | | LOS ANGEKLES | CA | 90001 | |
| 5781860 | SONIA CABALLERO | COLOMBIA 844 | | | | JUAREZ | | 32300 | MEXICO |
| 5781862 | SONIA CERVANTES | 15316 KEARNY DR | | | | ADELANTO | CA | 92301-4507 | |
| 5822298 | Sonia Chapman | Redacted | | | | | | | |
| 5781863 | SONIA COLE | 2231 NW AVE | | | | LAUDERDALE LA | FL | 33311 | |
| 5781864 | SONIA CONTRERAS | 12722 DUNGAN LN | | | | GARDEN GROVE | CA | 92840 | |
| 5781865 | SONIA CORDERO | 22577 LAS PALMAS CIR E | | | | HARLINGEN | TX | 78550 | |
| 5781866 | SONIA CORNIERA | URB VICTORIA | | | | SAN JUAN | PR | 00923 | |
| 5781867 | SONIA COTTO | BOX 11998 | | | | CIDRA | PR | 00739 | |
| 5781868 | SONIA COUVERTHIER | 212 E 2ND ST | | | | JAMESTOWN | NY | 14701 | |
| 5781869 | SONIA CRUZ | NONE | | | | JUNCOS | PR | 00777 | |
| 5781870 | SONIA CUEVAS | | 328 | | | SAN JUAN | PR | 00923 | |
| 5781871 | SONIA DAVIS | 9801 S VAN NESS | | | | INGLEWOOD | CA | 90305 | |
| 5781872 | SONIA DE LUNA | PO BOX 1352 | | | | ANTHONY | NM | 88021 | |
| 5781873 | SONIA DEJESUS | 472 LAUREL HILL AVE | | | | CRANSTON | RI | 02910 | |
| 5781874 | SONIA DE-JESUS | HC 2565 | | | | GUAYNABO | PR | 00970 | |
| 5781875 | SONIA DELEON | 621 E BOWIE AVE | | | | HARLINGEN | TX | 78550 | |
| 5781876 | SONIA DICK | 1417 N WILSON AVE | | | | DECATUR | IL | 62526 | |
| 5781877 | SONIA E ROBERTS | 3639 BOMAR RD | | | | KINGSTON | GA | 30145 | |
| 5781878 | SONIA ENRIQUEZ | 3140 W 27TH AVE | | | | DENVER | CO | 80201 | |
| 5781880 | SONIA FLORES | 2710 HAWAII DR | | | | WESLACO | TX | 78596 | |
| 5781881 | SONIA FYFFE | 873 EAST 48TH STREET | | | | BROOKLYN | NY | 11210 | |
| 5781882 | SONIA GALDAMEZ | 3002 HEWITT AVE | | | | SILVER SPRING | MD | 20906 | |
| 5781883 | SONIA GALLARDO | PLEASE ENTERE | | | | LEMOORE | CA | 93245 | |
| 5781884 | SONIA GARCIA | 2626 LYNCH | | | | CORPUS CHRISTI | TX | 78404 | |
| 5781885 | SONIA GOMEZ | NONE | | | | ALTADENA | CA | 91001 | |
| 5781886 | SONIA GONZALES | 7509 MALOOF CT | | | | FONTANA | CA | 92336 | |
| 5781887 | SONIA GONZALEZ | 410 SOUTH TEXAS DR STE A | | | | EAGLE PASS | TX | 78852 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5781888 | SONIA GONZALEZ SANTOS | P 92 D EXT KENNEDY | | | | DORADO BEACH | PR | 00646 | |
| 5781889 | SONIA GRANADOS | 151 S RESLER APT 58 | | | | EL PASO | TX | 79912 | |
| 5781890 | SONIA GRANT | 9055 COLBY RD 2203 | | | | TAMPA | FL | 33919 | |
| 5781891 | SONIA GUERRERO | 13705 SW 18TH TER | | | | MIAMI | FL | 33175 | |
| 5781892 | SONIA GUTIERREZ | 3518 NW 112 PTH | | | | MIAMI | FL | 33178 | |
| 5781893 | SONIA GUZMAN | PO BOX 793 | | | | GUAYNABO | PR | 00970 | |
| 5781894 | SONIA GUZMANESTEVES | N | | | | CAGUAS | PR | 00725 | |
| 5781895 | SONIA HARRIS | 3468 W 91ST ST | | | | CLEVELAND | OH | 44102 | |
| 5781896 | SONIA HERNANDEZ | 1552 12 2 VERON AVE | | | | LOS ANGELES | CA | 90062 | |
| 5781897 | SONIA HOYLE | 608A S MCKAY AVE NONE | | | | DUNN | NC | 28334 | |
| 5781898 | SONIA I GONZALEZ RIV | PO BOX 579 | | | | CIALES | PR | 00638 | |
| 5781899 | SONIA J STEFFEY | 141 CREST STREET | | | | KINGSPORT | TN | 37645 | |
| 5781900 | SONIA JIMENEZ | SAN LORENZO VALLEY | | | | SAN LORENZO | PR | 00754 | |
| 5781901 | SONIA KINDRED | 2661 MARION AVENUE APT2C | | | | BRONX | NY | 10458 | |
| 5781902 | SONIA KORENSTEIN | 7344 RISING | | | | PHIL | PA | 19020 | |
| 5781903 | SONIA LAINEZ | 896 CHARLESTON COURT | | | | GAINESVILLE | GA | 30501 | |
| 5781904 | SONIA LANG | 3256 HAMOND AVE | | | | WATERLOO | IA | 50702 | |
| 5781905 | SONIA LEFEVRE | URB BUENA VISTA CALLE CALMA 1264 | | | | PONCE | PR | 00717 | |
| 5781906 | SONIA LOPEZ | HC 088 BOX 85993 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5781907 | SONIA LUJANO | 501 SUNFLOWER AVE | | | | SANTA ANA | CA | 92707 | |
| 5781908 | SONIA M BAEZ RIVERA | URB SANTA ELVIRA | | | | CAGUAS | PR | 00725 | |
| 5781911 | SONIA M LOREDO | 3007 IH 35 N | | | | NATALIA | TX | 78059 | |
| 5781912 | SONIA M POTTS | 10131 SAFFRON | | | | STL | MO | 63136 | |
| 5781913 | SONIA MARQUEZ | 10 CHELMSFORD ST | | | | LAWRENCE | MA | 01841 | |
| 5781914 | SONIA MARTINEZ | 6307 VASQUEZ | | | | PHARR | TX | 78577 | |
| 5781915 | SONIA MCDONOUGH | 6734 PONTEBERRY ST NW | | | | CANTON | OH | 44718 | |
| 5474360 | SONIA MEJIA | 3940 BEL PRE RD APT 1 | | | | SILVER SPRING | MD | | |
| 5781916 | SONIA MENDEZ | 1112 6TH ST | | | | REDLANDS | CA | 92374 | |
| 5781917 | SONIA MOLINA | 61WANSER AVENUE | | | | INWOOD | NY | 11096 | |
| 5781918 | SONIA MONTES | 3340 MISSOURI AVE APT E | | | | SOUTH GATE | CA | 90280 | |
| 5781919 | SONIA MOORE | 901 PORTIA CT | | | | HYATTSVILLE | MD | 20785 | |
| 5781920 | SONIA MORALES | HC 46 BOX 5602 | | | | DORADO BEACH | PR | 00646 | |
| 5781921 | SONIA MORALES DE JESUS | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956 | |
| 5781922 | SONIA N ALVARADOFUENTES | 14 CALLE 2 | | | | TOA ALTA | PR | | |
| 5781923 | SONIA NIEMEYER | 2659 CENTURY DRIVE | | | | GRANITE CITY | IL | 62040 | |
| 5781924 | SONIA NUILA | 16440 SAN FERNANDO | | | | GRANADA HILLS | CA | 91344 | |
| 5781925 | SONIA NUNEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5781926 | SONIA O CORONADO | 701 N NEW YORK | | | | LAREDO | TX | 78041 | |
| 5781927 | SONIA OJEDA | 525 LOMALAND | | | | EL PASO | TX | 79907 | |
| 5781928 | SONIA OLIVARES | 2700 E 15TH | | | | DOUGLAS | AZ | 85607 | |
| 5781929 | SONIA OLIVERAS | 366 SOUTH CHEERY ST | | | | WALLINGFORD | CT | 06419 | |
| 5781930 | SONIA ORTIZ | STARLIGHT CALLE ORION 3226 | | | | PONCE | PR | 00716 | |
| 5781931 | SONIA ORTIZ PADILLA | C4 E5 BAY | | | | BAYAMON | PR | 00956 | |
| 5781932 | SONIA PACHECO | PO BOX 1102 | | | | YAUCO | PR | 00698 | |
| 5781933 | SONIA PADILLA | 5TA SECCION URB LEVITOWN LAKES | | | | TOA BAJA | PR | 00949 | |
| 5781934 | SONIA PADRON | 906 VIA CANTERA DR | | | | SAN JUAN | TX | 78589 | |
| 5781935 | SONIA PEREZ | 75 BARUCH DR APT 10A | | | | NEW YORK | NY | | |
| 5781936 | SONIA PETE | 414 BOWERS | | | | IOWA | LA | 70647 | |
| 5781937 | SONIA PINEDA | 105 GLENNVIEW DR | | | | KALAMAZOO | MI | 49048 | |
| 5781938 | SONIA QUINTERO | 12525 S KIRKWOOD RD APT | | | | STAFFORD | TX | 77477 | |
| 5781939 | SONIA R BOYCE | 2835 MONTROSE | | | | SAN ANTONIO | TX | 78223 | |
| 5781940 | SONIA RICONDO | 12221 BLANCO ROAD 206 | | | | SAN ANTONIO | TX | 78216 | |
| 5781941 | SONIA RIOS | 175 W EL CAMPO RD | | | | ARROYO GRANDE | CA | 93420 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5781942 | SONIA RIVERA | 15519 ETHEL ST | | | | CHINO HILLS | CA | 91709 | |
| 5781943 | SONIA ROBINSON | 2118 W VINE | | | | MILWAUKEE | WI | 53205 | |
| 5781944 | SONIA ROBLES | RR 6 BOX 10482 | | | | SAN JUAN | PR | 00926 | |
| 5781945 | SONIA RODRIQUEZ | 6323 VAUGHN DR | | | | EL PASO | TX | 79905 | |
| 5781946 | SONIA ROE | 946 CARDOZA DRIVE | | | | TULARE | CA | 93274 | |
| 5781947 | SONIA ROSADO JIMENEZ | CALLE 4 NUM10LC URB HERMANA DAVILA | | | | BAYAMON | PR | 00959 | |
| 5781948 | SONIA ROSALES | 519 ALASTALLE | | | | PASADENA | TX | 77506 | |
| 5781949 | SONIA ROSARIO | CALLE 9 BLOQUE H8 URB LOM | | | | CAROLINA | PR | 00987 | |
| 5781950 | SONIA RUIZ | URB ALTURAS CALLE 13 | | | | YAUCO | PR | 00698 | |
| 5781951 | SONIA SACKEY | 394-626 ANNAS RETREAT | | | | SAINT THOMAS | VI | 00802 | |
| 5781953 | SONIA SCOTT | 360 REMSEN AVE | | | | BROOKLYN | NY | 11212 | |
| 5781954 | SONIA SERRANO | 402 | | | | SAN JUAN | PR | 00927 | |
| 5781955 | SONIA SHEPHERD | 304 S 6TH ST | | | | FOWLER | CA | 93625-2619 | |
| 5781956 | SONIA SILVA | XXX | | | | WHITEHALL | PA | 18052 | |
| 5781957 | SONIA SOTELO | 16688 HYW 99E NE UNIT 66 | | | | WOODBURN | OR | 97071 | |
| 5781958 | SONIA STORY SHAUGHNESSY | 1009 SYMES CT | | | | ROYAL OAK | MI | 48067 | |
| 5781959 | SONIA TALBOT | 130 ENFIELD ST | | | | HARTFORD | CT | 06112 | |
| 5781960 | SONIA TORRES | C JOSE DE DIEGO C 22 URB MANTORREL | | | | DORADO | PR | 00646 | |
| 5781961 | SONIA TOWNSEND | 26 STUYVESANT ST | | | | HUNTINGTON | NY | 11743 | |
| 5781962 | SONIA V MILLER | 5807 E 96TH TERR | | | | KANSAS CITY | MO | 64134 | |
| 5781963 | SONIA VAEZ | 275 LEE RD C | | | | WATSONVILLE | CA | 95076 | |
| 5781964 | SONIA VALENTIN-BARBOSA | 4033 DELREE ST | | | | WEST COLUMBIA | SC | 29170 | |
| 5781965 | SONIA VARGAS | 1472 DENVER AVENUE | | | | BAY SHORE | NY | 11706 | |
| 5781966 | SONIA VAZQUEZ ROMERO | SANTA JUANITA APARTMET | | | | BAYAMON | PR | 00956 | |
| 5781967 | SONIA VIERA | HC 03 14851 | | | | YAUCO | PR | 00698 | |
| 5781968 | SONIA WILCOX | 130 CROWE HILL CIRCLE | | | | BENTON | TN | 37307 | |
| 5781969 | SONIA YOUNG | 3501 COURVILLE ST | | | | DETROIT | MI | 48224 | |
| 5781970 | SONIA ZAMORA | 2203 SOUTHWEST BEN JORDAN | | | | VICTORIA | TX | 77901 | |
| 5781971 | SONIA ZARCO | 4419 PENSILBANIA AVE | | | | LA CRESENTA | CA | 91214 | |
| 5781972 | SONIAT DESMOND | 1506 ST PLILLIP ST | | | | NO | LA | 70115 | |
| 5781973 | SONIAY KRAUS | 455B MAPLE ST | | | | ALGONAC | MI | 48001 | |
| 5474361 | SONICO MARYANN | 1228 W M ST | | | | WILMINGTON | CA | | |
| 5781974 | SONIFRANK ERIN | 205 SANDY SPRINGS LANE | | | | THURMONT | MD | 21788 | |
| 5781975 | SONISHA WALSH | 4419 ROCKAWAY BEACH BLVD | | | | FAR ROCKAWAY | NY | 11691 | |
| 5781976 | SONIVELISSE LOPEZ | URB MASSO CALLE C 41 | | | | SAN LORENZO | PR | 00754 | |
| 5781977 | SONJA BALLARD | 2116 BENTHAM PLACE | | | | YUKON | OK | 73099 | |
| 5781980 | SONJA DRUMGOOLE | 8016 BOCK RD | | | | FORT WASHINGTON | MD | 20744 | |
| 5781981 | SONJA FLORIAN | 13923 VILLA CAMINO | | | | SAN ANTONIO | TX | 78233 | |
| 5781982 | SONJA HARDAWAY | 3705 STANDISH AVE | | | | CINTI | OH | 45213 | |
| 5781983 | SONJA HOXIE | 138 MARIETTA RD | | | | SPRING ARBOR | MI | 49283 | |
| 5781984 | SONJA JOHNSON | 6390 151ST AVE | | | | BECKER | MN | 55308 | |
| 5781986 | SONJA M FRENCH | 800 BELLE TERRE | | | | PALM COAST | FL | 32164 | |
| 5781987 | SONJA MCMULLEN | 1024 W 54TH ST | | | | ASHTABULA | OH | 28306 | |
| 5781988 | SONJA MCNEAL | 1735 E 52ND ST 514 | | | | VERNON | CA | 90058 | |
| 5781990 | SONJA NIEMI | 3420 GOLFVIEW DR 212 | | | | SAINT PAUL | MN | 55123 | |
| 5781991 | SONJA PALMER | NO | | | | CHATTANOOGA | TN | 37409 | |
| 5781992 | SONJA PENTON | 2433 WEST WEARINGTON WAY | | | | FORT WORTH | TX | 76133 | |
| 5781993 | SONJA PRIDE | 1304 BIRKDALE DR | | | | ALBANY | GA | 31707 | |
| 5781995 | SONJA R SHORTS | 211 EVANS ST APT J | | | | NICEVILLE | FL | 32578 | |
| 5781996 | SONJA RECTOR | 1021 S 25TH ST | | | | MOUNT VERNON | IL | 62864 | |
| 5781997 | SONJA SHORTERS | 1199 FEATHERSTONE RD | | | | PONTIAC | MI | 48342 | |
| 5781998 | SONJA SNELL | 1696 19TH AVE SW | | | | VERO BEACH | FL | 32962 | |
| 5781999 | SONJA SNJANDERSON | 46 WILLIAM ST | | | | GLENS FALLS | NY | 12801 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5782000 | SONJA STRICKLAND | 805 QUACKENBOS ST NW | | | | WASHINGTON | MD | 20011 | |
| 5782001 | SONJA SUTTON | 595 PAXTON AVE | | | | CALUMET CITY | IL | 60409 | |
| 5782002 | SONJAY JONES | 811 HOFFMAN | | | | HOUSTON | TX | 77016 | |
| 5782003 | SONJI HUMPHRIES | 14209 ASBURY PARK | | | | DETROIT | MI | 48227 | |
| 5782004 | SONJI THOMPSON | 8813 S MORGAN AVE | | | | CHICAGO | IL | 60620 | |
| 5474364 | SONKAR DHARMESH | 151 S BERNARDO AVE 3 | | | | SUNNYVALE | CA | | |
| 5782005 | SONKE SMIDTLANGE | PEPPERELL | | | | LEVITTOWN | PA | 19053 | |
| 5846884 | Sonkin, Leslie | Redacted | | | | | | | |
| 5782006 | SONLEY KRISTI | 463761 HWY 95 SOUTH | | | | SAGLE | ID | 83860 | |
| 5782007 | SONNA JEAN P | 1515 BENNING RD NE | | | | WASHINGTON | DC | 20002 | |
| 5782008 | SONNEBORN MARY | 4713 WESTON HILLS DR | | | | EDMOND | OK | 73034 | |
| 5782009 | SONNETTA WILLIAMS | 16 COLONIAL AVE APT2 | | | | TRENTON | NJ | 08618 | |
| 5782012 | SONNIA KOYL | 54197 BRADSHAW DRIVE | | | | NEW BALTIMORE | MI | 48047 | |
| 5782013 | SONNIA LUHERS | 8850 WEST PARKWAY NORTH | | | | MERIDIAN | MS | 39305 | |
| 5782014 | SONNIECE BROWN | 11406 COLORADO AVE | | | | KANSAS CITY | MO | 64137 | |
| 5782015 | SONNIER CHANTY | 814 MIDDLE SATSOP RD | | | | MONTESANO | WA | 98563 | |
| 5782016 | SONNIER NICOLE | 5018 RUTTIN RILL RD | | | | JEANERETTE | LA | 70544 | |
| 5782017 | SONNIER NICOLE L | 2067 BEN MARTIN RD | | | | JENNINGS | LA | 70546 | |
| 5782018 | SONNIER SHONNA | 703 2ND ST | | | | ELTON | LA | 70532 | |
| 5782019 | SONNIER SUSIE | 210 N BEGLIS PKWY APT 1 | | | | SULPHUR | LA | 70663 | |
| 5782020 | SONNNY GONZALES | 1712 CALVARES ST | | | | ONTARIO | CA | 91764 | |
| 5782021 | SONNTAG RACHELLE | 15200&X2D;15299 PRAIRIE | | | | URBANDALE | IA | 50323 | |
| 5782022 | SONNY BALDWIN | 8700 DIGITAL DRIVE | | | | CHARLOTTE | NC | 28262 | |
| 5782023 | SONNY JIMENEZ | 1773 N11TH | | | | ABILENE | TX | 79603 | |
| 5782024 | SONNY MALO | 11618 O DONNELL DR | | | | HOUSTON | TX | 77076 | |
| 5782025 | SONNY MANDOUH | 23760 HOLLANDER | | | | DEARBORN | MI | 48128 | |
| 5782026 | SONOGA DEBRA | 4006 HERMITAGE HILLS BLVD APT | | | | HERMITAGE | PA | 16148 | |
| 5474365 | SONOGNINI RYAN | 59-053 HOALUA ST | | | | HALEIWA | HI | | |
| 5782027 | SONOMA CITY O | NO 1 THE PLAZA | | | | SONOMA | CA | 95476 | |
| 5782028 | SONOMA ENTERTAINMENT LP | 1 WESTMOUNT SQUARE STE 1100 | | | | WESTMOUNT | | | |
| 5782029 | SONOMA HARPER | 3279 SUNRISE VILLAGELN APT C | | | | NCROSS | GA | 30093 | |
| 5474366 | SONON CHARLES T | 7808 GREEN STREET | | | | CLINTON | MD | | |
| 5782030 | SONONE GAURAV | 23 OAK RIDGE AVE APT 6 | | | | SALEM | NH | 03079 | |
| 5782031 | SONORA HECTOR | 712 N 12TH | | | | CARLSBAD | NM | 88220 | |
| 5782032 | SONORA IRMA | 1340 FOXDALE LOOP APT 419 | | | | SAN JOSE | CA | 95122 | |
| 5782033 | SONORA KRISTINA | 1908 E 19TH ST LOT E3 | | | | LAWRENCE | KS | 66046 | |
| 5782034 | SONS ED S | 2508 2ND ST S | | | | NAMPA | ID | 83686 | |
| 5782035 | SONSARAE LOGAN | 142 LLOYD ST | | | | BALTIMORE | MD | 21202 | |
| 5782036 | SONSAREE DICKERSON | 1960 BROADWAY ST APT B8 | | | | IOWA CITY | IA | 52240 | |
| 5782037 | SONSEEAHRAY DIAZ | 1261 CABALLERO ST | | | | OAKDALE | CA | 95361 | |
| 5782038 | SONSIRE BURRIS | 1991 CUSSETA RD APT 4E | | | | COLUMBUS | GA | 31903 | |
| 5782040 | SONSUELA HERRINGTON | 329 SOUTHSIDE DR | | | | SYLVANIA | GA | 30467 | |
| 5782041 | SONSY GABA | 1235 KIMBERLY LN | | | | GLEN BURNIE | MD | 21061 | |
| 5782042 | SONTAG CAITLIN M | N58W23783 HASTING CT 11 | | | | SUSSEX | WI | 53089 | |
| 5782043 | SONTAG JOSEPH D | 12309 INLETRIDGE DR APT B | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 5782044 | SONTAG JULIA A | 5359 KNOLLWOOD PARKWAY COURT APT B | | | | HAZELWOOD | MO | 63042 | |
| 5474367 | SONTENOT BRITTANY | 515 JOHN KING RD | | | | RAGLEY | LA | | |
| 5782045 | SONTORIA DAVIS | 650 WARNER AVE | | | | PENSACOLA | FL | 32514 | |
| 5782046 | SONY PICTURES HOME ENTERTAINME | | | | | | | | |
| 5435337 | SONY PUERTO RICO INC | P O BOX 70247 | | | | SAN JUAN | PR | | |
| 5782047 | SONYA ALEMDAR | 4694 DEWEY AVE | | | | RIVERSIDE | CA | 92506 | |
| 5782048 | SONYA AYON | 1232 E FLORA ST | | | | ONTARIO | CA | 91764 | |
| 5782049 | SONYA B MAYES | 1621 A GARDNER DR | | | | ALBANY | GA | 31705 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5782050 | SONYA BARNES | 14150 GRANT ST | | | | MO VAL | CA | 92553 | |
| 5782051 | SONYA BLACK | 8531 FISHER | | | | WARREN | MI | 48089 | |
| 5782052 | SONYA BONDS | 3181 ALTA | | | | MEMPHIS | TN | | |
| 5782053 | SONYA BOOTH | 898 PATER | | | | BRAWLEY | CA | 92227 | |
| 5782054 | SONYA BRAVERMAN | 775 MOUNTAIN VIEW TERRACE | | | | MARIETTA | GA | 30064 | |
| 5782055 | SONYA BROWN | 636 DOWLESS DR | | | | FAYETTEVILLE | NC | 28311 | |
| 5782056 | SONYA C COLE | 6313 WILLOW WAY | | | | CLINTON | MD | 20735 | |
| 5782057 | SONYA C WILLIAMS | 6305 REAFIELD DR APT 11 | | | | CHARLOTTE | NC | 28226 | |
| 5782058 | SONYA CALLOWAY | 3323 WEST 50TH STREET | | | | LOS ANGELES | CA | 90043 | |
| 5782059 | SONYA CARRASTO | 4368 BENITO ST | | | | MONTCLAIR | CA | 91763 | |
| 5782060 | SONYA CASHAW | 4685 STONEWAY DR | | | | COLUMBUS | OH | 43229 | |
| 5782061 | SONYA CHACON | 8321 FLORIDA AVE | | | | ODESSA | TX | 79764 | |
| 5782062 | SONYA COOPER | 1033 TAR HEEL DR | | | | YADKINVILLE | NC | 27055 | |
| 5782063 | SONYA COPE | 1965 WARRENSBURG RD | | | | WHITESBURG | TN | 37891 | |
| 5782065 | SONYA DANIELS | 661 THOMPSON RD | | | | MARION | VA | 24354 | |
| 5782066 | SONYA DE LA FUENTE | 1429 E HOLIDAY DR | | | | CASA GRANDE | AZ | 85122-1388 | |
| 5782067 | SONYA DICKENS | 304 N BEND DR | | | | KNIGHTDALE | NC | 27545 | |
| 5782068 | SONYA EKEE | 7300 STATE AVE | | | | KANSAS CITY | KS | 66112 | |
| 5782069 | SONYA FARMER | 526 KNIGHTS BRIDGE RD | | | | SUMTER | SC | 29150 | |
| 5782070 | SONYA FORD | 4516 W 148TH ST | | | | CLEVELAND | OH | 44135 | |
| 5782071 | SONYA G WALLACE | 600 NW 6 TH ST APT 716 | | | | MIAMI | FL | 33136 | |
| 5782072 | SONYA GUIDOTTI | 211 SUNNYHILLS DR | | | | WATSONVILLE | CA | 95076 | |
| 5782074 | SONYA HARPER | 4626 WARNER RD | | | | GARFIELD HTS | OH | 44125 | |
| 5782075 | SONYA HARVILLE | 911 MADISON ST | | | | TUSCUMBIA | AL | 35674 | |
| 5782076 | SONYA HOLDER | 499 W MELROSE CIR | | | | FT LAUDERDALE | FL | 33312 | |
| 5782077 | SONYA HUNTER | 8018 BECKET ST | | | | NORFOLK | VA | 23518 | |
| 5782078 | SONYA JACKSON | 620 PIEDMONT GOLF COURSE RD | | | | PIEDMONT | SC | 29673 | |
| 5782079 | SONYA JAMES | 14779 SENECA RD | | | | VICTORVILLE | CA | 92392 | |
| 5782080 | SONYA JOHNSON | 7 UNIVERSITY DRIVE | | | | LONG BRANCH | NJ | 07740 | |
| 5782082 | SONYA KINCKLE | 484 67TH STREET | | | | BROOKLYN | NY | 11220 | |
| 5782083 | SONYA KING | 1701 NORTH HARDING ST | | | | ALBANY | GA | 31701 | |
| 5782084 | SONYA KIRK | 155 ROSEWOOD DR | | | | HARVEST | AL | 35749 | |
| 5782085 | SONYA KRUG | 2128 W 6 STREET APT 1 | | | | DULUTH | MN | 55806 | |
| 5782086 | SONYA L KIRKLAND | 704 TUSKEGEE STREET APT 105 | | | | DOTHAN | AL | 36303 | |
| 5782087 | SONYA LATORRE | 2112 EAST AVE | | | | ERIE | PA | 16503 | |
| 5782088 | SONYA LAWRENCE | 58 FORD ST | | | | PROVIDENCE | RI | 02907 | |
| 5782089 | SONYA LONG | 811 RED HILL DRIVE APT D | | | | LOUISVILLE | TN | 37777 | |
| 5782090 | SONYA LOONEY | 1414 HILBISH AVE | | | | AKRON | OH | 44312 | |
| 5782091 | SONYA LOPEZ | 2704 FAWNDALE CT | | | | BAKERSFIELD | CA | 93307 | |
| 5782093 | SONYA M POLICE | 11981 E FORD DR | | | | AURORA | CO | 80012 | |
| 5782094 | SONYA MADRID | 50200 | | | | TOLLESON | AZ | 85339 | |
| 5782095 | SONYA MARTIN | 354 GIFFORD ST | | | | FALMOUTH | MA | 02540 | |
| 5782096 | SONYA MATHIS | 106 EMORY WAY | | | | OXFORD | GA | 30054 | |
| 5782097 | SONYA MATTHEWS | 1917 HICKORY GROVE | | | | RANCINE | WI | 53403 | |
| 5782098 | SONYA MENCHACA | 17170 ROBERT ST | | | | MELVINDALE | MI | 48122 | |
| 5782099 | SONYA MOORE | 2240 LEE ST | | | | COVINGTON | GA | 30014 | |
| 5782100 | SONYA MORRIS | PLEASE ENTER ADDRESS HERE | | | | CHATTANOOGA | TN | 37421 | |
| 5782101 | SONYA MURRAY | 529 BOWMAN RD | | | | LUMBERTON | NC | 28358 | |
| 5782102 | SONYA NANCE | 908 JONES ST | | | | PAD | KY | 42003 | |
| 5782103 | SONYA OWENS | 101 JAMES ST | | | | NORTH VERSAILLES | PA | 15137 | |
| 5782105 | SONYA PHILLIPS | 4333 COLD SPRINGS RD | | | | MOUTAIN CITY | TN | 37683 | |
| 5782106 | SONYA PIERCE | 2050 S MAGIC WAY SPC 138 | | | | HENDERSON | NV | 89002-8633 | |
| 5782107 | SONYA POLK | 2125 BEDROCK WAY | | | | ANTIOCH | CA | 94509 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5840 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5782109 | SONYA PRIEST | 3412 NW KINDAL AVE | | | | TOPEKA | KS | 66618 | |
| 5782110 | SONYA RICHARDSON | 1412 ROCKWOOD DOWNS DR | | | | WENDELL | NC | 27591 | |
| 5782112 | SONYA ROSS | 371 MT CARMEL RD LOT 11 | | | | HUDSON | TX | 75904 | |
| 5782113 | SONYA ROUNDTREE | 5330 3RD AVENUE | | | | STPETERSBURG | FL | 33707 | |
| 5782114 | SONYA RUIZ | CALLE 5 AL FINAL URB HILL SIDE | | | | SAN JUAN | PR | 00926 | |
| 5782115 | SONYA SANTANA | 1221 P ST | | | | NEWMAN | CA | 95360 | |
| 5782116 | SONYA SAWYERS | 4329 CENTENNIAL CT APT 3 | | | | GURNEE | IL | 60031 | |
| 5782117 | SONYA SCHAUTSCHICK | 1430 COUNTY ROAD 101 | | | | GIDDINGS | TX | 78942 | |
| 5782118 | SONYA SHIPMAN | 312 PEARL LN | | | | WILLISTON | SC | 29853 | |
| 5782119 | SONYA SINN | 2843 WHITENER | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5782120 | SONYA SMITH | 1461 E 195TH ST | | | | CLEVELAND | OH | 44117 | |
| 5782121 | SONYA SNIPE | 6831 RIVERDALE RD | | | | RIVERDALE | MD | 20737 | |
| 5782122 | SONYA SONG | 1801 S MICHIGAN AVE | | | | CHICAGO | IL | 60616 | |
| 5782123 | SONYA SPENCER | 720 WEST 32ND ST | | | | LORAIN | OH | 44052 | |
| 5782124 | SONYA SUGGS | 2735 OLD US 20 | | | | ELKHART | IN | 46516 | |
| 5782125 | SONYA T CORRALES | 7430 DALLAS ST | | | | HOUSTON | TX | 77011 | |
| 5782126 | SONYA THORNTON | 243 THIRD ST | | | | ELBERTON | GA | 30635 | |
| 5782127 | SONYA TRIPPETT | 1813 KITE AVE | | | | HUNTINGTON | WV | 25701 | |
| 5782128 | SONYA WARD | 128 FLURNOY CIRCLE | | | | ATMORE | AL | 36502 | |
| 5782129 | SONYA WHEELDON | 5800 FAIRFIELD AVE S | | | | SAINT PETERSBURG | FL | 33707 | |
| 5782130 | SONYA WILIAMS | 6636 IDLEWILD RD | | | | CHARLOTTE | NC | 28212 | |
| 5782131 | SONYA WILLIAMS | 3707 KADEY DR | | | | CHARLOTTE | NC | 28208 | |
| 5782132 | SONYA WILSON | 2710 WESLEY DR | | | | KILLEEN | TX | 76549 | |
| 5782133 | SONYA WOOD | 538 TOLEMAN RD | | | | ROCK TAVERN | NY | 12575 | |
| 5782134 | SONYA WOOTEN | 2133 SENECA AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 5782135 | SONYA-BOB SCOTT--MCDADE | 219 W SOUTH ST | | | | JACKSON | MI | 49203 | |
| 5782136 | SONYE GUTIERREZ | 510 WHITE LIGHTNING RD | | | | ESPANOLA | NM | 87532 | |
| 5782137 | SONYER WOODARD | PLEASE ENTER YOUR STREET | | | | ENTER CITY | IL | 60644 | |
| 5474368 | SOOD VISHAL | 424 MAIN ST | | | | SPOTSWOOD | NJ | | |
| 5782138 | SOOGUN ADENIKE | 5215 POPPLETON AVENUE | | | | OMAHA | NE | 68106 | |
| 5782139 | SOOLAINE ERVING | 1832 SENECA ST APT 4 | | | | BUFFALO | NY | 14210 | |
| 5782140 | SOON MI LEE | 551 CARDINAL ST | | | | BREA | CA | 92823 | |
| 5474369 | SOON QISHAN | 8560 NE ALDERWOOD RD | | | | PORTLAND | OR | | |
| 5782141 | SOONDUK PARK | NONE | | | | CLARION | PA | 16214 | |
| 5850030 | Sooner Fashion Mall L.L.C. | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5782142 | SOONER SECURITY SERVICE | 901 SE 1ST ST PO BOX 2071 | | | | LAWTON | OK | 73502 | |
| 5782143 | SOORANI NEELAM A | 4942 AMBERWELL PLACE | | | | GLEN ALLEN | VA | 23059 | |
| 5474370 | SOOS JOHN | 22611 GOSS SPRING COURT N | | | | SPRING | TX | | |
| 5474371 | SOOSAN THOMAS | 6300 THORNBERRY CT | | | | MASON | OH | | |
| 5782144 | SOOTS TAMARA | 78 ALLISON ST NE | | | | WASHINGTON | DC | 20011 | |
| 5782145 | SOPENA ALFREDO | 2836 CHAPEL HILL RD | | | | DURHAM | NC | 27707 | |
| 5474372 | SOPER BEN | 6422 GYPSY HILL RD | | | | HORNELL | NY | | |
| 5782146 | SOPHEAK NEANG | 7639 KESTER AVE APT 1 | | | | VAN NUYS | CA | 91405-1131 | |
| 5782148 | SOPHIA ALISSA SPREHE | 7921 MOURNING DOVE RD | | | | RALEIGH | NC | 27615 | |
| 5782149 | SOPHIA ANZURES | PO BOX 431 | | | | HEMET | CA | 92546 | |
| 5782150 | SOPHIA BLACK | 5833 DECAPOLIS DRIVE | | | | WINGATE | NC | 28174 | |
| 5782151 | SOPHIA BOABIA | 430 WESTERN AVE APT 106B | | | | MONROE | MI | 48161 | |
| 5782152 | SOPHIA BROWN | 1230 PUTINDA ST | | | | SACRAMENTO | CA | 95824 | |
| 5782153 | SOPHIA BYNDLOSS | 1445 FARMCREST WAY | | | | SILVER SPRING | MD | 20905 | |
| 5782154 | SOPHIA BYRD | 101 HOLLOW TREE LANE 1310 | | | | HOUSTON | TX | 77090 | |
| 5782155 | SOPHIA CAMPBELL | 2018 SKEEN ST | | | | MADISON | IL | 62060 | |
| 5782156 | SOPHIA CROCKETT | 1029 RED OAK STREET | | | | CHARLESTON | WV | 25302 | |
| 5782157 | SOPHIA GODBOLD | 142 WEST 124 STREET APT3B | | | | NEWYORK | NY | 10027 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5782158 | SOPHIA HINDS | 13412 DEL RAY LYN | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5782159 | SOPHIA JOHNSON | 1385 N PAMPAS AVE | | | | RIALTO | CA | 92376 | |
| 5782160 | SOPHIA KESSES | 60 HAWAII AVE NE | | | | WASHINGTON | DC | 20011 | |
| 5782161 | SOPHIA LEO | 85-887 IMIPONO ST | | | | WAIANAE | HI | 96792 | |
| 5782162 | SOPHIA M FANE | 5124 NORTH 9TH APT 218 | | | | FRESNO | CA | 93710 | |
| 5782163 | SOPHIA M NEAMAN | PO BOX 1953 | | | | KIRTLAND | NM | 87417 | |
| 5782164 | SOPHIA MARTIN | 39202 N ABERDEEN LANE | | | | BEACH PARK ILL | IL | 60083 | |
| 5782165 | SOPHIA MARTINEZ | PLEASE ENTER YOUR STREET | | | | ENTER CITY | TX | 79603 | |
| 5782167 | SOPHIA MOORE | 2418 COLLEGE | | | | MOUNT VERNON | IL | 62864 | |
| 5782168 | SOPHIA MORENO | 10701 SPRING VALLEY CIRCLE | | | | SOCORRO | TX | 79927 | |
| 5782169 | SOPHIA NORZAGARAY | 766 W IDAHO ST | | | | TUCSON | AZ | 85706 | |
| 5782170 | SOPHIA OCANA | 3825 FORSYTH RD NONE | | | | WINTER PARK | FL | 32792 | |
| 5782171 | SOPHIA OLIVIER | 143 UNION ST | | | | RANDOLPH | MA | 02368 | |
| 5782172 | SOPHIA ONDIEKI | 10704 LEE AVE | | | | ADELANTO | CA | 92301 | |
| 5782173 | SOPHIA PARASCANDO | 29 CABOT PLACE | | | | STATEN ISLAND | NY | 10305 | |
| 5782174 | SOPHIA PERE | HC 2 BOX 7744 | | | | CIALES | PR | 00638 | |
| 5782176 | SOPHIA POPE | 1951 BONITZ ST | | | | PHILADELPHIA | PA | 19140 | |
| 5782177 | SOPHIA RAMIREZ | NONE | | | | ROANOKE | VA | 24019 | |
| 5782178 | SOPHIA RIVAS | 805 DESERT OAKS | | | | LAS VEGAS | NV | 89145 | |
| 5782179 | SOPHIA ROBINSON | 6218 RED RIVER COVE | | | | BRADENTON | FL | 34202 | |
| 5782180 | SOPHIA SHAW | 3808 MCREE AVE | | | | ST LOUIS | MO | 63110 | |
| 5782181 | SOPHIA SLACK | 110 W HIGHLAND PKWY | | | | ROSELLE | NJ | 07203 | |
| 5782182 | SOPHIA STEVENS | 815 29TH ST | | | | FLORIDA CITY | FL | 33034 | |
| 5782183 | SOPHIA SUAREZ | 1921 EDENVILLE RD | | | | CHAMBERSBURG | PA | 17202-9507 | |
| 5782184 | SOPHIA SWEARINE | 1213 MONROE AVE | | | | ASBURY PARK | NJ | 07712 | |
| 5782185 | SOPHIA TANPLEUS | 520 NE 83RD ST APT 9 | | | | MIAMI | FL | 33138 | |
| 5782186 | SOPHIA THOMAS | LAKE CITY | | | | LAKE CITY | FL | 32064 | |
| 5782187 | SOPHIA VERRECCHIO | 311 MONTGOMERY AVE 1ST FLOOR | | | | ROCKLEDGE | PA | 19046 | |
| 5782188 | SOPHIA WEST | 1621 W 2ND ST | | | | SIOUX CITY | IA | 51103 | |
| 5782189 | SOPHIA WISE | PO BOX 1003 | | | | PROSPERITY | SC | 29127 | |
| 5782190 | SOPHIA ZAMUDIO | 194 N WILLOW APT 122 | | | | FRESNO | CA | 93710 | |
| 5435343 | SOPHIAS STYLE BOUTIQUE | 14808 SHEPARD ST 200 | | | | OMAHA | NE | | |
| 5820505 | Sophias Style Boutique | 14808 Shepard Street | #700 | | | Omaha | NE | 68138 | |
| 5782191 | SOPHIE PERRY | 4568 W 3170 S | | | | SALT LAKE CTY | UT | 84120 | |
| 5782192 | SOPHIE SEDILLO | 819 N VINEYARD BLVD APT G1 | | | | HONOLULU | HI | 96817 | |
| 5782193 | SOPHILIA WALKER | 3524 ARTHUR ROAD | | | | CRETE | IL | 60417 | |
| 5782194 | SOPHINA HARVEY | 1750 S PRICE RD | | | | TEMPE | AZ | 85281 | |
| 5782195 | SOPHOCLES MARTHA | 11 HATHAWAY RD | | | | LTHRVL TIMNUM | MD | 21093 | |
| 5782196 | SOPHY CARTER | 5101 WILLIAMSBURG | | | | WINSTON SALEM | NC | 27106 | |
| 5782197 | SOPHYIA COLSTON | 1311 W LANVALE ST | | | | BALTIMORE | MD | 21217 | |
| 5782199 | SOPKO JENNIFER | 1003 LELA ST | | | | POPLAR BLUFF | MO | 63939 | |
| 5782200 | SOPLINSKI KATHLEEN | 409 SOUTH 17TH STREET | | | | WEIRTON | WV | 26062 | |
| 5474374 | SOPOLA JANE A | 716 SMELTER RD CUSTER037 | | | | MACKAY | ID | | |
| 5474375 | SOPRANO CATHLEEN | 3748 GREENBRIAR CIR | | | | WESTLAKE | OH | | |
| 5474376 | SOPRANO JULIANE | 51 HAZEL PATH BARNSTABLE001 | | | | MARSTONS MILLS | MA | | |
| 5474377 | SOPRON BARBARA | 31 E MANCHESTER DRIVE N | | | | CHICAGO HEIGHTS | IL | | |
| 5782201 | SOPURUCHI ANTHONY ACHOR | 10441 SW 161 AVE | | | | MIAMI | FL | 33196 | |
| 5782202 | SORA VALENTIN | SOS OLTENITEI NR | | | | AYERS | MA | 01432 | |
| 5474378 | SORAGHAN TERRY | 316 MARENGO AVE 1A | | | | FOREST PARK | IL | | |
| 5782204 | SORAIDA GALARZA | 44 REDDING RST FL3 | | | | HARTFORD | CT | 06114 | |
| 5782205 | SORAIDA RAMOS | CONDADO | | | | SAN JUAN | PR | 00915 | |
| 5782207 | SORAK JON | 25930 S GOVERNERS HIGHWAY | | | | MONEE | IL | 60449 | |
| 5782209 | SORAYA GARCIA | 3845 STATE ST | | | | SANTA BARBARA | CA | 93105 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5782210 | SORAYA GIBSON | 15210 AMBERLY DR | | | | TAMPA | FL | 33647 | |
| 5782211 | SORAYA JOHNSON | 4600 RIXIE RD LOT 216 | | | | N LITTLE ROCK | AR | 72117 | |
| 5782213 | SORAYA MEREZ | 2150 15TH ST APT 102 | | | | LOVELAND | CO | 80538 | |
| 5782214 | SORAYA NASRALLAH | XXX XX | | | | BOCA RATON | FL | 33428 | |
| 5782215 | SORAYA PEREZ | RES COLOBUS EDIF 5 APART 55 | | | | MAYAGUEZ | PR | 00680 | |
| 5782216 | SORAYA PIRAMOUN | 1901 POST OAK BLVD APT 3610 | | | | HOUSTON | TX | 77056-3943 | |
| 5782217 | SORAYA RAMIREZ | 737 NW 132ND AVE | | | | MIAMI | FL | 33182 | |
| 5782218 | SORAYA SOUFFRANT | 157 PORTER ST | | | | EDGEWOOD | RI | 02905 | |
| 5474379 | SORBARA JANET | 682 NORTH EAST | | | | HILLSBORO | OH | | |
| 5474380 | SORBELLO JEFF | 2192 N WEST BLVD | | | | VINELAND | NJ | | |
| 5474381 | SORCE BARBARA | 354 E SUNSET DR N | | | | REDLANDS | CA | | |
| 5474382 | SORCE SCOTT | 1224 MARION AVE | | | | SOUTH MILWAUKEE | WI | | |
| 5782220 | SORDERA KRISTY | 78 LESS ANTILLES CT | | | | DUBOIS | PA | 15801 | |
| 5474383 | SORDYL JOEL | 5408 DUNBAR DR | | | | GRAND BLANC | MI | | |
| 5782221 | SOREM WINIFRED | 27 HARTWOOD CT | | | | LAFAYETTE | CA | 94549 | |
| 5435345 | SOREMEKUN JR | | | | | | | | |
| 5782222 | SORENSEN ALLAN | 1110 HEMLOCK FARMS | | | | HAWLEY | PA | 18428 | |
| 5782223 | SORENSEN CRYSTAL | 702 LERAY ST | | | | WATERTOWN | NY | 13601 | |
| 5782224 | SORENSEN DAVID | 12355 S ISTACHATTA RD | | | | FLORAL CITY | FL | 34436 | |
| 5474384 | SORENSEN HEATHER | 1908 W PITTSBURG PL N | | | | BROKEN ARROW | OK | | |
| 5782225 | SORENSEN MARGHERITA | 3000 HOLIDAY DR | | | | KENT | WA | 98030 | |
| 5782226 | SORENSEN MICHELLE | 41 WOODLAWN | | | | OFALLON | MO | 63366 | |
| 5782227 | SORENSEN MONA | 3703 SUNSET DR W | | | | UNIVERSITY PL | WA | 98466 | |
| 5782228 | SORENSEN NICHOLE | 3639 W 39TH ST | | | | CLEVELAND | OH | 44109 | |
| 5474385 | SORENSEN PETER | 1540 E SAN REMO AVE | | | | GILBERT | AZ | | |
| 5474386 | SORENSEN SABRINA | 19128 ROSCOE BLVD | | | | NORTHRIDGE | CA | | |
| 5782229 | SORENSEN SEAN | 2918LINCOLNANE | | | | PARMA | OH | 44134 | |
| 5782230 | SORENSEN TAMMY | 66 CARPENTER ST | | | | PAWTUCKET | RI | 02860 | |
| 5782231 | SORENSON KATRINA | 4512 N 15TH ST | | | | OMAHA | NE | 68134 | |
| 5474387 | SORENSON LESLIE | 1744 N NUTTALL DRIVE | | | | LEHI | UT | | |
| 5782232 | SORENSON LORETTA | 716 RODIO ST | | | | GILLETTE | WY | 82718 | |
| 5474388 | SORENSON SHAYLA | 5798 86TH AVE NW N | | | | ROSS | ND | | |
| 5474389 | SORENSON SHIRELLE | 818 1ST AVE E | | | | WILLISTON | ND | | |
| 5782233 | SORENSON TERESA | 218 TALL PINES RD | | | | LADSON | SC | 29456 | |
| 5782234 | SORENSON WENDI | 162 N 100 E | | | | KOOSHAREM | UT | 84744 | |
| 5782235 | SORGALIS HERNANDEZ | URB MARIOLGA C-SAN MARCO P-3 | | | | CAGUAS | PR | 00725 | |
| 5474390 | SORGE ASHLEY | 515 MAIN AVE N APT A7 | | | | HANKINSON | ND | | |
| 5782236 | SORGMAN MATT | PO BOX 11318 | | | | CHARLESTON | WV | 25339 | |
| 5782237 | SORHAINDO GWNETH | SMITH BAY 57-117C | | | | ST THOMAS | VI | 00802 | |
| 5782238 | SORI SABIT MODI | 20 CROTEAU CT 1D | | | | MANCHESTER | NH | 03104 | |
| 5782239 | SORIA ERIKA | 609 N O STREET | | | | TULARE | CA | 93274 | |
| 5782240 | SORIA GERARDO M | 165 GLENWOOD AVE APT 405 | | | | MINNEAPOLIS | MN | 55405 | |
| 5435347 | SORIA JUAN | 25258 FOURL ROAD | | | | SANTA CLARITA | CA | | |
| 5782241 | SORIA KRISTINE | 94-604 LUMIAINA ST U102 | | | | WAIPAHU | HI | 96797 | |
| 5782242 | SORIA LAURA | 178 W CLAREMONT ST | | | | PASADENA | CA | 91103 | |
| 5782243 | SORIA MADAY | 44 MANOR DR | | | | BUHL | ID | 83316 | |
| 5782244 | SORIA MARIA | 708 E 9TH ST | | | | SCOTTSBLUFF | NE | 69361 | |
| 5474379 | SORIA MARTHA | 6231 W MCDOWELL RD APT 1137 | | | | PHOENIX | AZ | | |
| 5782245 | SORIA RICHARD | 13342 GILBERT ST | | | | GARDEN GROVE | CA | 92844 | |
| 5782246 | SORIA ROSIE | 820 8TH ST | | | | ORANGE COVE | CA | 93646 | |
| 5782247 | SORIA TAMMY L | 1745 BANKHEAD HWY LOT 79 | | | | CARROLLTON | GA | 30116 | |
| 5782248 | SORIAGONZALEZ LILIA O | 816 COAL SW APT 5 | | | | ALB | NM | 87102 | |
| 5782249 | SORIANO AUGUSTO L | 8841 MARTIN DOWNS PL | | | | LAS VEGAS | NV | 89131-1740 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5782250 | SORIANO BARBARA | 2411SW112TH CT | | | | MIAMI | FL | 33165 | |
| 5782251 | SORIANO BRENDA | 260 THOUSAND STREET | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5782252 | SORIANO CONNIE | 174 DAVIS BROTHERS LN | | | | NC | NC | 27017 | |
| 5474393 | SORIANO DAPHNE | 211 STEPHENS AVE APT 2 | | | | BRONX | NY | | |
| 5782253 | SORIANO JAMES | 9844 RUFUS AVE | | | | WHITTIER | CA | 90605 | |
| 5782254 | SORIANO LINDA | PO BOX 3027 | | | | VENTURA | CA | 93006 | |
| 5782255 | SORIANO LUCINA | 58 HINCKLEY AVE | | | | STAMFORD | CT | 06902 | |
| 5782256 | SORIANO MARCELA | 13758 E 4TH AVE | | | | AURORA | CO | 80011 | |
| 5782257 | SORIANO MARIA | 5110 E TOWER AVE | | | | FRESNO | CA | 93725 | |
| 5782258 | SORIANO MARITZA | 21829 GOSHUTE | | | | APPLE VALLEY | CA | 92307 | |
| 5782259 | SORIANO MELISSA | 3837 RIGDGE LAKE DR | | | | METAIRIE | LA | 70002 | |
| 5782260 | SORIANO NATIVIDAD | 300 CARPENTER DR | | | | ATLANTA | GA | 30328 | |
| 5782261 | SORIANO REY V | 11812 TIMBER LANE | | | | ROCKVILLE | MD | 20852 | |
| 5782262 | SORIANO REYNA | 617 12 | | | | CHAPARRAL | NM | 88081 | |
| 5474396 | SORIANO SAMUEL | 699 E 56TH ST | | | | HIALEAH | FL | | |
| 5782263 | SORIANO SUNIVIC | URB ALTAGRACIA J-13 | | | | TOA BAJA | PR | 00949 | |
| 4134798 | Sorich, Phyllis | Redacted | | | | | | | |
| 5851538 | Sorina, Sr., Virgil D. | Redacted | | | | | | | |
| 5435349 | SORINO JAZZLYN | 92-526 KOKOLE ST | | | | KAPOLEI | HI | | |
| 5474397 | SORLIE GAIL | 1946 EAST 35TH ST | | | | BROOKLYN | NY | | |
| 5782264 | SORO LINA | 516 5TH ST SW | | | | VERO BEACH | FL | 32962 | |
| 5782265 | SOROKA JUNE | 3727 THORNWOOD RD | | | | HYATTSVILLE | MD | 20784 | |
| 5782266 | SOROKA ROBERT | 13180 US HWY 23 | | | | GIBSONBURG | OH | 43431 | |
| 5474398 | SOROS RHONDA | 636 DISTRICT RD | | | | FREDONIA | PA | | |
| 5782267 | SORRELL CHERYL | 2206 TRAPPER ST | | | | BAKERSFIELD | CA | 93313 | |
| 5782268 | SORRELL CONNIE | 745 LUCY CIR | | | | JACKSONVILLE | FL | 32254 | |
| 5474401 | SORRELL DEIDRA | 11260 HESS CT | | | | WALDORF | MD | | |
| 5782269 | SORRELL KRYSTAL | 100 SOUR ST | | | | BECKLEY | WV | 25804 | |
| 5782270 | SORRELL LATASHIA | 9449 ALTONWOOD DR | | | | ST LOUIS | MO | 63136 | |
| 5782271 | SORRELL MONYA | 8313 BIRCH ST | | | | NEW ORLEANS | LA | 70118 | |
| 5782272 | SORRELL SHANA | 6431 THE LAKES DR APT G | | | | RALEIGH | NC | 27609 | |
| 5782273 | SORRELL VIRGINIA | 232 CINCINNATI AVE | | | | LEBANON | OH | 45036 | |
| 5782275 | SORRELLS LOU E | 212 COUNCIL ST | | | | SUMTER | SC | 29150 | |
| 5782276 | SORRELLS RICK | 710 E MAIN ST | | | | GARDEN GROVE | IA | 50103 | |
| 5782277 | SORRELS APRIL | PO BOX 1734 | | | | NOBLE | OK | 73071 | |
| 5782278 | SORRELS BRITTANY | 5328 BRAYTON AVE | | | | COLUMBUS | OH | 43232 | |
| 5782279 | SORRELS CHARLEEN | 233 SW STREET | | | | TOPEKA | KS | 66619 | |
| 5474402 | SORRELS STEVEN | 2058 GRAHAM AV | | | | EVANSVILLE | IN | | |
| 5782281 | SORRENTINO KARI C | 638 INDIANA AVENUE | | | | GLASSPORT | PA | 15045 | |
| 5782282 | SORRENTO CINDY | 923 LITTLE HUNTER ST | | | | GLOUCESTER CY | NJ | 08030 | |
| 5782283 | SORROW JESSICA E | 2954 HIGHWAY 29 S | | | | COLBERT | GA | 30628 | |
| 5474403 | SORTA MARIO | 26004 BRIGADIER PL UNIT B | | | | DAMASCUS | MD | | |
| 5782284 | SORTD SHELLA | 5136 SUDER AVE A | | | | TOLEDO | OH | 43611 | |
| 5782285 | SORTET MARK T | 223 PAINTED HLS | | | | MARTINSVILLE | IN | 46151 | |
| 5782286 | SORTINO DENISE | 7087 BRET HARTE DR | | | | SAN JOSE | CA | 95120 | |
| 5782288 | SORTINO KIM | 142 CARTER LAKE CLUB | | | | CARTER LAKE | IA | 51510 | |
| 5782289 | SORTO ALBA L | 715 12 LEMON ST | | | | ANAHEIM | CA | 92805 | |
| 5474404 | SORTO ELIZABETH | 17824 HIDDEN GARDEN LN | | | | ASHTON | MD | | |
| 5782290 | SORTO IRIS | 621 N 11TH | | | | SALINA | KS | 67401 | |
| 5782291 | SORTO JAVIER | 185 BRADLEY BRANCH RD | | | | ARDEN | NC | 28704 | |
| 5474405 | SORTO JOSE | 2531 COBBLERS WAY | | | | FRIENDSWOOD | TX | | |
| 5474406 | SORTO JOSEPH | 15059 SW 9TH LN | | | | MIAMI | FL | | |
| 5782292 | SORTO NORMA | 29TH AVE | | | | HYATTSVILLE | MD | 20782 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5782293 | SORTO SAUL | 803 ALABAMA DR | | | | HERNDON | VA | 20170 | |
| 5782294 | SORTOR MATTIE | 267 TUCKER RD | | | | SPARTANBURG | SC | 29306 | |
| 5474407 | SORVILLO KATHI | 549 E PROSPECT ST | | | | GIRARD | OH | | |
| 5782295 | SORY THOMAS | 3075 N YELLOWSTONE HWY 13 | | | | IDAHO FALLS | ID | 83401 | |
| 5782296 | SORYMAL NAZARIO | 1295 77TH AVE N | | | | SAINT PETERSBURG | FL | 33702 | |
| 4882441 | SOS MAINTENANCE INC | P O BOX 601 | | | | BROOKLYN | NY | 11237 | |
| 4882581 | SOS SECURITY LLC | P O BOX 6373 1915 ROUTE 46 | | | | PARSIPPANY | NJ | 07454 | |
| 5474408 | SOSA ALBA | 9501 MONTWOOD DR | | | | EL PASO | TX | | |
| 5782297 | SOSA APRIL | 12060WENS | | | | CARSLBAD | NM | 88220 | |
| 5782298 | SOSA ARMANDINA | 2330 E NEVADA | | | | LAS CRUCES | NM | 88001 | |
| 5474409 | SOSA ARMANDO | 1144 LINCOLN ST | | | | BROWNSVILLE | TX | | |
| 5782299 | SOSA AWILDA | BUZ 504 CARR BOQUERRON | | | | CABO ROJO | PR | 00623 | |
| 5782300 | SOSA CARMEN | 2875 GOLDEN CIR | | | | STOUGHTON | WI | 53589 | |
| 5782301 | SOSA CARMEN F | CALLE PARAGUAR 465 | | | | SAN JUAN | PR | 00917 | |
| 5782302 | SOSA CINTHIA | AVE CEMENTERIO NACIO 5 HATOJ | | | | BAYAMON | PR | 00961 | |
| 5782303 | SOSA CLAUDIA | 89 MYRTLE AVE | | | | EDGEWATER | NJ | 07020 | |
| 5782304 | SOSA CORREA MARILINE | URB LOIZA VALLEY | | | | CANOVANAS | PR | 00729 | |
| 5474410 | SOSA DAVID | 3020 MACADAMIA WAY | | | | DOVER | DE | | |
| 5782305 | SOSA DEBORAH | 1859 NEWBOLT CT | | | | JACKSONVILLE | FL | 32210 | |
| 5782306 | SOSA DEBRA | 1106 W MISSOURI | | | | ARTESIA | NM | 88210 | |
| 5782307 | SOSA DELORES | 739 W WILLIAM CANNON DR | | | | AUSTIN | TX | 78745 | |
| 5782308 | SOSA EDDIE | 9131 BRIGHT AVE | | | | WHITTIER | CA | 90602 | |
| 5782309 | SOSA EDGAR | 406 MOROCCO | | | | SUNLAND PARK | NM | 88063 | |
| 5782310 | SOSA EDIE JR | 1104 WILLOW LN | | | | MARSHALL | MN | 56258 | |
| 5782311 | SOSA ELYSMARIE M | 321 SOUTHTOWNE DR APT I 207 | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5782312 | SOSA ERICKA L | 3834 STICHMAN AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5782313 | SOSA EVA | 1843 N E POKE STREET 2ND | | | | MINNEAPOLIS | MN | 55418 | |
| 5474412 | SOSA GILBERT | 423 E WOODLAWN AVE | | | | SAN ANTONIO | TX | | |
| 5782314 | SOSA HAILY | PO BOX 4983 | | | | AGUADILLA | PR | 00605 | |
| 5782316 | SOSA IDALIA | LA CENTAL | | | | CANOVANAS | PR | 00729 | |
| 5782317 | SOSA IRIS | BELLA VISTA 71B SABANA SECA | | | | TOA BAJA | PR | 00961 | |
| 5782318 | SOSA JAMIE | 4017 ALABAMA AVE | | | | KENNER | LA | 70065 | |
| 5474413 | SOSA JOHN | 1221 CREEK BEND DRIVE | | | | GROVETOWN | GA | | |
| 5782320 | SOSA JOSE M | | 2320 | | | ISABELA | PR | 00662 | |
| 5782321 | SOSA JUANITA | 1140PARKLANE | | | | EVANSVILLE | WY | 82636 | |
| 5474414 | SOSA JULISSA | 325 EAST 156TH STREET PSS ANDREW JACKSON CENTER | | | | BRONX | NY | | |
| 5474415 | SOSA KATHIE | 14022 HAY RD | | | | FORT SMITH | AR | | |
| 5782322 | SOSA LICEDIA | VILLA DORADA | | | | CANOVANAS | PR | 00729 | |
| 5782323 | SOSA LISA | 511 W MADISON ST | | | | MILWAUKEE | WI | 53204 | |
| 5782324 | SOSA LUIS | ENTER ADDRESS | | | | BELLFLOWER | CA | 90706 | |
| 5782325 | SOSA LUZ | HC 8 BOX 3040 | | | | CAGUAS | PR | 00725 | |
| 5782326 | SOSA MARCELA | 391 HOWARD CT | | | | HOLLISTER | CA | 95023 | |
| 5474416 | SOSA MARIA | CALLE LUNA 91 | | | | CAROLINA | PR | | |
| 5782327 | SOSA MARIA | CALLE LUNA 91 | | | | CAROLINA | PR | 00979 | |
| 5782328 | SOSA MARIBEL | FILL IN | | | | SAN BENITO | TX | 78586 | |
| 5782329 | SOSA MARILYN | WINSTON CHURCHILL 123 | | | | SAN JUAN | PR | 00926 | |
| 5782330 | SOSA MARINA | 5849 KILLALE | | | | LAS VEGAS | NV | 89110 | |
| 5474418 | SOSA MICHAEL | 2870 W PLUMB LN | | | | RENO | NV | | |
| 5782331 | SOSA MICHAEL A | 204N3RD | | | | CARLSBAD | NM | 88220 | |
| 5474419 | SOSA MICHELLE | 42 PORT JEFFERSON RD | | | | SOUND BEACH | NY | | |
| 5782332 | SOSA NERY | 13960 EL RIO LANE | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5782333 | SOSA OLGA | 2170 CERRA VISTA | | | | SAN JOSE | CA | 95123 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5782334 | SOSA OSCAR | 610 LAWRENCE ST | | | | SANFORD | NC | 27330 | |
| 5782335 | SOSA SERGIO | RR 10 BOX 10452 | | | | SAN JUAN | PR | 00926 | |
| 5782336 | SOSA TATIANA | 6731 NEW HAMSPIRE AVE 403 | | | | TAKOMA PARK | MD | 20912 | |
| 4899897 | SOSA TORRES, KILSIE | Redacted | | | | | | | |
| 5782337 | SOSA XENIA | 550 GEM AVE | | | | NYSSA | OR | 97913 | |
| 5782338 | SOSA ZOBEIDA | 4516 GORDON STREET | | | | BAKERSFIELD | CA | 93307 | |
| 4898018 | SOSA, OSCAR | Redacted | | | | | | | |
| 5782339 | SOSAMARQUEZ MARIA E | 707 N BEECH | | | | ROSWELL | NM | 88203 | |
| 5474421 | SOSEBEE CHANDRA | 465 SIMPSON RD NE BARTOW015 | | | | WHITE | GA | | |
| 5435351 | SOSEBEE KAYLA M | 506 BLUE BONNET TRAIL | | | | BONAIRE | GA | | |
| 5474422 | SOSEBEE NATHAN | 7670 BENTWATER DRIVE | | | | FOUNTAIN | CO | | |
| 5474423 | SOSEBEE ZACK | 269 GRAND VIEW DR | | | | CLEVELAND | GA | | |
| 5782341 | SOSHANA WILLIAMS | 3536 CROSSWINDS DR | | | | HOPE MILLS | NC | 28348 | |
| 5782342 | SOSKIC VESNA | 2445 NW KINGS BLVD | | | | KISSIMMEE | FL | 34746 | |
| 5782343 | SOSNOWSKI JACKIE | 4375 WEVERRIVER ROD 36 | | | | SALT LAKE CY | UT | 84119 | |
| 5782346 | SOSTRE MARIA | VILLA DEL NORTE C CORAL 420 | | | | MOROVIS | PR | 00687 | |
| 5782347 | SOSTRE SARA | HC 71 BOX 16227 | | | | BAYAMON | PR | 00956 | |
| 5782348 | SOSTRE ZULMA J | 860 COLORODO AVE | | | | LORAIN | OH | 44052 | |
| 5474425 | SOSUNOV NAMIG | 2518 GARRISON AVE | | | | BROOKLYN | NY | | |
| 4140726 | Soeter Limited | 1194 S Rifle Cir | | | | Aurora | CO | 80017 | |
| 5435353 | SOTEER LIMITED | 1194 S RIFLE CIR | | | | AURORA | CO | | |
| 5782350 | SOTELLO GUATALUPE | 4 ROAD 5367 | | | | FARMINGTON | NM | 87401 | |
| 5782351 | SOTELLO WENDY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KS | 67401 | |
| 5782352 | SOTELO ANA L | 3933 W 180 N | | | | HURRICANE | UT | 84737 | |
| 5782353 | SOTELO CHRISTIAN | 7359 TISDALE WAY | | | | SACRAMENTO | CA | 95822 | |
| 5782354 | SOTELO DAVID | 2502 WW 3RD ST | | | | GREELEY | CO | 80631 | |
| 5782355 | SOTELO FLORA | 4115 S GREEN | | | | SAN JOAQUIN | CA | 93660 | |
| 5474426 | SOTELO GONZALO | 1712 S DIXIE HWY TRLR 100 | | | | CRETE | IL | | |
| 5782356 | SOTELO GRISELDA | 1814 N GRAND LAN | | | | BAKERSFIELD | CA | 93313 | |
| 5782357 | SOTELO GUADELUPE | 4 RD 5367 | | | | FARMINGTON | NM | 87401 | |
| 5782358 | SOTELO JANET | 2058 W 21ST PL | | | | CHICAGO | IL | 60608 | |
| 5474427 | SOTELO JUAN | 319 BELL PARK CIR SE | | | | ALBUQUERQUE | NM | | |
| 5782359 | SOTELO LILIA | 2215 COMMONWEALTH DR | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5782360 | SOTELO LILIANA M | 4928 W WRIGHTWOOD AVE | | | | CHICAGO | IL | 60639 | |
| 5474428 | SOTELO MARIA | 14555 OSBORNE ST APT 514 | | | | PANORAMA CITY | CA | | |
| 5474429 | SOTELO MARIO | 1768 E COMMONWEALTH AVE ORANGE059 | | | | FULLERTON | CA | | |
| 5782362 | SOTELO ROSA | XXXX | | | | RIVERSIDE | CA | 92503 | |
| 5782363 | SOTELO ROSE | 721 ALAN DR | | | | WESSTMINISTER | CO | 80234 | |
| 5782364 | SOTELO SONIA | 16688 HWY 99 NE | | | | WOODBURN | OR | 97071 | |
| 5782365 | SOTELO TEODOLINDA | 723 SILVER SPRING AVE | | | | SILVER SPRING | MD | 20910 | |
| 5782366 | SOTELO VANESSA | 4160 HOALA STREET | | | | LIHUE | HI | 96766 | |
| 5474430 | SOTERA CHARLES | 32825 W NIMROD ST | | | | SOLON | OH | | |
| 5782367 | SOTERO GAMEZ | BORNEO 1219 | | | | NUEVO LAREDO | | 88000 | MEXICO |
| 5782368 | SOTERO ORTIZ | KK-42 | | | | CAROLINA | PR | | |
| 5782369 | SOTERO TIBURCIO | 10315 SILVERDALE WAY | | | | SILVERDALE | WA | 98383 | |
| 5474431 | SOTH BENI | 7109 MINNETONKA BLVD | | | | ST LOUIS PARK | MN | | |
| 5782370 | SOTH MEAS | 791 CROSBY RD | | | | DERIDDER | LA | 70634 | |
| 5782371 | SOTHEN DAWN | 2158 CHAGALL CIRCLE | | | | WEST PALM BCH | FL | 33410 | |
| 5435355 | SOTIL CAPO M | VALEES SAN RAFAEL CALLE ZAFIRO38 | | | | TRUJILLO ALTO | PR | | |
| 5782372 | SOTO | PO BOX 254 | | | | LARES | PR | 00669 | |
| 5474432 | SOTO ABEL | PO BOX 3242 | | | | HOUSTON | TX | | |
| 5782373 | SOTO ABIGAIL | 11 CALLE CAPARRA | | | | SAN JUAN | PR | 00926 | |
| 5474433 | SOTO ABRAHAN | 5903 SPRING VALLEY | | | | SAN ANTONIO | TX | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5782374 | SOTO ADELA | 2428 S LIME ST | | | | DEMING | NM | 88030 | |
| 5782375 | SOTO AIDA | PO BOX 6072 CARRETERA 341 | | | | MAYAGUEZ | PR | 00681 | |
| 5782376 | SOTO AIDA L | URB PACIFICA PG-44 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5782377 | SOTO AILEEN | 5063 CALLE SAN PEDRO URB SANTA | | | | PONCE | PR | 00730 | |
| 5782378 | SOTO ALBA | HC BOX 51406 | | | | HATILLO | PR | 00659 | |
| 5474434 | SOTO ALBERTO | 1276 CALLE 8 URB MONTE CARLO | | | | SAN JUAN | PR | | |
| 5782379 | SOTO ALEX | 14294 SE 90TH CT | | | | SUMMERFIELD | FL | 34491 | |
| 5474435 | SOTO AMARILIS | HC 5 BOX 56308 | | | | HATILLO | PR | | |
| 5474436 | SOTO ANA | 915 W M ST | | | | WILMINGTON | CA | | |
| 5782380 | SOTO ANA C | VILLA VANGELINA CALLE 15 | | | | MANATI | PR | 00674 | |
| 5782381 | SOTO ANELISSA M | BARRIO CAMARONES CARR 169 | | | | GUAYNABO | PR | 00970 | |
| 5474437 | SOTO ANGEL | 186 ANDREWS ST | | | | MERIDEN | CT | | |
| 5782383 | SOTO ANGELICA M | 16 NORTHWOOD DR | | | | HAMPTON | VA | 23661 | |
| 5782384 | SOTO ANTHONY | HC03 BOX 31900 | | | | AGUADA | PR | 00602 | |
| 5782385 | SOTO ANTONIO J | 1140 N MESILLA ST | | | | LAS CRUCES | NM | 88005 | |
| 5782386 | SOTO APONTE JENNIS | LAS GRANJAS CALLE MEDINA | | | | VEGA BAJA | PR | 00693 | |
| 5782387 | SOTO APRIL | 222 CENTER HILL ROAD | | | | TYNER | NC | 27980 | |
| 5474439 | SOTO ARELIS | 1150 COLLEGE AVE APT 1-R | | | | BRONX | NY | | |
| 5474440 | SOTO ARISTEO | 3621 DUSTIN DR | | | | LABELLE | FL | | |
| 5474441 | SOTO ARMIDA | 233 SE 20TH ST | | | | OKLAHOMA CITY | OK | | |
| 5782388 | SOTO ARTORO | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28734 | |
| 5782389 | SOTO ASHLEY | HC 07 BOX 98424 | | | | ARECIBO | PR | 00612 | |
| 5782390 | SOTO AWILDA | NONE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5782391 | SOTO AZALEA | 248 ELLICOTT RD | | | | AVONDALE | PA | 19310 | |
| 5782392 | SOTO BARBARA | HC 4 BOX 48467 | | | | AGUADILLA | PR | 00603 | |
| 5782393 | SOTO BEATRIZ | HC 4 BOX 57325 | | | | MOROVIS | PR | 00687 | |
| 5782394 | SOTO BERIS | 575 N WYOMING ST | | | | HAZLETON | PA | 18201 | |
| 5782395 | SOTO BETSY | 14600 SW 296 ST | | | | HOMESTEAD | FL | 33033 | |
| 5782396 | SOTO BIENVENIDO | CALLE ALELI REPARTO ESPERANZA | | | | GUAYNABO | PR | 00969 | |
| 5782397 | SOTO BLANCA | 7189 SECOND ST | | | | CANUTILLO | TX | 79835 | |
| 5782398 | SOTO BOLIVAR | 2271 SOUTH HUGHES DR | | | | BUCKEYE | AZ | 85326 | |
| 5782399 | SOTO BRENDA | 1500 CHAMBERS ST | | | | FORTHWOTH | TX | 76102 | |
| 4902433 | Soto Caban, Wildaliz | Redacted | | | | | | | |
| 5782400 | SOTO CARIDAD | VILLASDE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5474442 | SOTO CARILIA | I31 CALLED 7 URB LAS AGUILLAS | | | | COAMO | PR | | |
| 5474443 | SOTO CARLOS | 8354 W MARYLAND AVE | | | | GLENDALE | AZ | | |
| 5782401 | SOTO CARLOS | 8354 W MARYLAND AVE | | | | GLENDALE | AZ | 23417 | |
| 5782402 | SOTO CARMEN | PO BOX 1888 | | | | CIDRA | PR | 00739 | |
| 5782403 | SOTO CARMEN M | C25 | | | | FAJARDO | PR | 00738 | |
| 5782404 | SOTO CASTELAN | 1488 PERRY ST | | | | DENVER | CO | 80219 | |
| 5782405 | SOTO CATHERINE | RR 03 BUZON 9981 | | | | ANASCO | PR | 00610 | |
| 5782406 | SOTO CATHY | 8410 WEST VELIANA WAY | | | | TOLLESON | AZ | 85353 | |
| 5782407 | SOTO CECILIA | 4124 RECKTENWALL AVE | | | | N LAS VEGAS | NV | 89081 | |
| 5782408 | SOTO CHASTITY | 702 SE WHITE AVE | | | | PORT LUCIE | FL | 34983 | |
| 5782409 | SOTO CHRISTIAN J | P O BOX 2282 | | | | MOCA | PR | 00676 | |
| 5474444 | SOTO CHRISTOPHER | URB SAN FERNANDO | | | | TOA ALTA | PR | | |
| 5782410 | SOTO CHRISTOPHER | URB SAN FERNANDO | | | | TOA ALTA | PR | 00953 | |
| 5782411 | SOTO CLARIBEL | BO PAJAROS AMERICANOS | | | | BAYAMON | PR | 00956 | |
| 5474445 | SOTO CLAUDIA | 401 RAYS LN | | | | MUNDELEIN | IL | | |
| 5782412 | SOTO COLON SHAIRA | CALLE BURGOS 369 SAN JOSE | | | | SAN JUAN | PR | 00923 | |
| 5782413 | SOTO CRISTINE | 427 FOREST DRIVE | | | | WILM | DE | 19804 | |
| 5782414 | SOTO CRYSTAL | 33 SAN TOMAS WAY | | | | WATOSNVILLE | CA | 95076 | |
| 5474446 | SOTO DALIA | 5923 HIGHFIELD ST | | | | SAN ANTONIO | TX | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5782415 | SOTO DANIEL | JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | |
| 5782416 | SOTO DAYANITZA | LAGOON COMPLEX B4 APT52 | | | | FSTED | VI | 00840 | |
| 5782417 | SOTO DAYANITZA A | LAGOON COMPLEX | | | | FREDERIKSTED | VI | 00840 | |
| 5782419 | SOTO DELISSA | 639 LAULEA ST | | | | ELEELE | HI | 96705 | |
| 5474447 | SOTO DENNIS | 1110 JOSEPHINE DR | | | | ALICE | TX | | |
| 5474448 | SOTO DIANA | 511 W SOUTH ST | | | | LINCOLN | AR | | |
| 5782420 | SOTO DIANA | 511 W SOUTH ST | | | | LINCOLN | AR | 72744 | |
| 5782421 | SOTO DORIN | BOX 1515 | | | | MOCA | PR | 00676 | |
| 5474449 | SOTO DUSTIN | 51122-2 WACO CT | | | | FORT HOOD | TX | | |
| 5474450 | SOTO EDELMIRA | HC 74 BOX 5946 | | | | NARANJITO | PR | | |
| 5782422 | SOTO EDNA | PO BOX 377 | | | | ANASCO | PR | 00610 | |
| 5782423 | SOTO EDWUIN | HC1 BOX 7099 | | | | GURABO | PR | 00778 | |
| 5474451 | SOTO EFRAIN | PO BOX 49 | | | | BAJADERO | PR | | |
| 5782424 | SOTO ELIS | ISLOTE 2 CASA 24 | | | | ARECIBO | PR | 00612 | |
| 5782425 | SOTO ELSA A | 4102 CALABRIA AVE | | | | DAVENPORT | FL | 33897 | |
| 5782426 | SOTO EMILIANA | JARDINES DE COUNTRY CLUB CALLE | | | | CAROLINA | PR | 00983 | |
| 5782427 | SOTO ERICA | 476 TRUMBULL AVE | | | | BPT | CT | 06606 | |
| 5782428 | SOTO ERIKA | 307 S COCHRAN | | | | HOBBS | NM | 88240 | |
| 5782429 | SOTO ESMERALDA | NAUTICUS CIRCLE APPT 102 | | | | VIRGINIA BEACH | VA | 23452 | |
| 5782430 | SOTO EVELIN | HC 6 BOX 65149 | | | | AGUADILLA | PR | 00603 | |
| 5782431 | SOTO EVELYN | 137 MCNAIR ST | | | | BRENTWOOD | NY | 11717 | |
| 5782432 | SOTO EVELYN C | HC 55 B 8198 | | | | GASTONIA | NC | 28052 | |
| 5782433 | SOTO FELICIA | 8 PAYSON ST | | | | MANCHESTER | NH | 03101 | |
| 5782434 | SOTO FERDINAND | 217 FERNBANK RD | | | | SPRINGFIELD | MA | 01129 | |
| 5782435 | SOTO FRANCISCO | 15 RAINBROOK DR | | | | PALM COAST | FL | 32114 | |
| 5782436 | SOTO FREDDIE | URB EXT ZENO GANDIA | | | | ARECIBO | PR | 00612 | |
| 5782437 | SOTO FREDRICO | 18150 CAMINO DE ESTRELLA | | | | RANCHO SANTA FE | CA | 92067 | |
| 5782438 | SOTO GERARDO M | | | | | | | | |
| 5474452 | SOTO GLENDA | 2117 MOUNT EPHRAIM AVE TRLR 20 | | | | CAMDEN | NJ | | |
| 5782439 | SOTO GONZALEZKEOMAR E | HC 67 BOX 13200 MINILLAS LA PR | | | | BAYAMON | PR | 00956 | |
| 5782440 | SOTO GRACIELA | 402 N 17TH ST | | | | MOUNT VERNON | WA | 98273 | |
| 5782441 | SOTO GUADALUPE | PO BOX 1879 | | | | LAS PIEDRAS | PR | 00787 | |
| 5782442 | SOTO GUADULUPE | 6809 N BOULEVARD | | | | TAMPA | FL | 33634 | |
| 5782443 | SOTO HANA | 69 EASTERN AVE | | | | MANCHESTER | NH | 03104 | |
| 5782444 | SOTO HECLYN | URB SANTA JUANITA CALLE Y | | | | BAYAMON | PR | 00956 | |
| 5782445 | SOTO HECTOR | 9242 TELEGRAPH RD | | | | DOWNEY | CA | 90240 | |
| 5782446 | SOTO HERMINIA | PT 8D E CALQUOHOUN | | | | CHRISTAINSTED | VI | 00820 | |
| 5782447 | SOTO HILDA L | PO BOX 1064 | | | | GUYANABO | PR | 00970 | |
| 5782448 | SOTO HORTENSIA M | GONZALEZ JINORIO TRECE INTERIO | | | | ARECIBO | PR | 00612 | |
| 5782449 | SOTO INGRID | LA MESA CARR 1 | | | | CAGUAS | PR | 00725 | |
| 5782450 | SOTO IRMA | 4751 N LAWNDALE | | | | MINNEAPOLIS | MN | 55443 | |
| 5474453 | SOTO ISMAEL | 3137 BROWNIE CIR | | | | GRAND JUNCTION | CO | | |
| 5782451 | SOTO JAIME | 105 BLKWOOD CLEMENTON RD | | | | LINDENWOLD | NJ | 08021 | |
| 5782452 | SOTO JANAIRA | PO BOX177 | | | | SABANA HOYO | PR | 00688 | |
| 5782453 | SOTO JANET | HC 2 BOX 38092 | | | | ARECIBO | PR | 00612 | |
| 5782454 | SOTO JELIXA | 15 SCRIVENS ST | | | | TOTOWA | NJ | 07512 | |
| 5782455 | SOTO JENNIFER | HC 03 13678 | | | | UTUADO | PR | 00641 | |
| 5782456 | SOTO JESSENIA | URB HACIENDA DE TENA CALLE CAN | | | | JUNCOS | PR | 00777 | |
| 5474456 | SOTO JESSICA | 426 MONICA ST | | | | BAKERSFIELD | CA | | |
| 5782457 | SOTO JESSICA | 426 MONICA ST | | | | BAKERSFIELD | CA | 93306 | |
| 5474457 | SOTO JESUS | 82165 DOCTOR CARREON BLVD | | | | HOT SPRINGS | AR | | |
| 5782458 | SOTO JESUS | 82165 DOCTOR CARREON BLVD | | | | HOT SPRINGS | AR | 71901 | |
| 5782459 | SOTO JISEL | BZ 88 RUTA 4 | | | | ISABELA | PR | 00662 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5782460 | SOTO JOANEIDA | 121 ELMFIELD STEET | | | | WEST ARTFORD | CT | 06110 | |
| 5782461 | SOTO JOANNIE | 717 HIGH ST | | | | LANCASTER | PA | 17603 | |
| 5435357 | SOTO JOCELYN | 7959 S SAYRE | | | | BURBANK | IL | | |
| 5474458 | SOTO JOEL | 1326 LELAND AVE APT 1 | | | | BRONX | NY | | |
| 5474459 | SOTO JOSE | PO BOX 1407 | | | | LARES | PR | | |
| 5782462 | SOTO JOSE | PO BOX 1407 | | | | LARES | PR | 00669 | |
| 5782463 | SOTO JOSE F | CALLE 8 S-8-16 | | | | RIO PIEDRAS | PR | 00926 | |
| 5782464 | SOTO JOSE L | 550 MOUNTAIN CREST DR | | | | GAINESVILLE | GA | 30501 | |
| 5782465 | SOTO JOSE M | HC 2 BOX 17050 | | | | QUEBADILLAS PR | PR | 00678 | |
| 5782466 | SOTO JOSEPHINE | 6761 E ARBOR AVENUE | | | | MESA | AZ | 85206 | |
| 5474460 | SOTO JUAN | 8909 ELLENSPORT WAY | | | | BAKERSFIELD | CA | | |
| 5782467 | SOTO JUAN | 8909 ELLENSPORT WAY | | | | BAKERSFIELD | CA | 93313 | |
| 5782468 | SOTO JUAN A | URBSAN JOSE 1 | | | | AIBONITO | PR | 00705 | |
| 5782469 | SOTO JUANA | 2907 NORTH HOWARD ST | | | | PHILA | PA | 19133 | |
| 5782470 | SOTO JULIAN | 1013 MONROE AVE | | | | ELIZABETH | NJ | 07201 | |
| 5782471 | SOTO KARLA | 9801 E 21 ST PL APT D | | | | TULSA | OK | 74129 | |
| 5782472 | SOTO KATHERINE | HC05 BOX 54866 | | | | MAY | PR | 00680 | |
| 5474461 | SOTO KEILA | 10944 SW 154TH TER | | | | MIAMI | FL | | |
| 5782473 | SOTO KENDRA | 2202 VILLA VERANO WAY 201 | | | | KISSIMMEE | FL | 34744 | |
| 5782474 | SOTO KENIA A | RES AGUSTIN RUIZ MIRANDA | | | | HATILLO | PR | 00659 | |
| 5782475 | SOTO KEYSIS | URB VISTAS DE ATENAS C-AC | | | | MANATI | PR | 00674 | |
| 5782476 | SOTO KIMBERLY | BO ESPINAL SET PLAYA 1B | | | | AGUADA | PR | 00602 | |
| 5782477 | SOTO LAKISA | 534 TIMBERLANE WEST APT D | | | | LAKELAND | FL | 33801 | |
| 5782478 | SOTO LAURA | 21265 AVE 245 | | | | LINDSAY | CA | 93247 | |
| 5782479 | SOTO LESLIE | CALLE 4 4 SECTOR LA VEGA | | | | YAUCO | PR | 00656 | |
| 5782480 | SOTO LETICIA | 3500 HAYES APT 1 | | | | EL PASO | TX | 79924 | |
| 5782481 | SOTO LILIANA | 9224 MACARTHUR BLVD | | | | OAKLAND | CA | 94605 | |
| 5782482 | SOTO LILIBETH | PO BOX 124 | | | | PATILLAS | PR | 00723 | |
| 5782483 | SOTO LINDA | 404 HEYBUD DR | | | | RAEFORD | NC | 28376 | |
| 5782484 | SOTO LISA J | 65 BATTLES FARM DRIVE | | | | BROCKTON | MA | 02301 | |
| 5782485 | SOTO LOPEZ ANGEL L | CLAS FLORES B-4 | | | | BAYAMON | PR | 00959 | |
| 5474462 | SOTO LOURDES | 52 JARD DE PIEDRA BLANCA | | | | SAN SEBASTIAN | PR | | |
| 5782486 | SOTO LUIS | 12903 PARKWOOD STREET | | | | HUDSON | FL | 34669 | |
| 5782487 | SOTO LUIS A | HC 1 BOX17434 | | | | AGUADILLA | PR | 00603 | |
| 5782488 | SOTO LYARIA | BO GUADIANA SECTOR CABRERA | | | | NARANJITO | PR | 00719 | |
| 5782489 | SOTO MADELINE T | ALLTURAS COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| 5782490 | SOTO MAGALI | SEC LOS SITIOS FINAL | | | | GUAYANILLA | PR | 00656 | |
| 5782491 | SOTO MAGGIE | 134 WYNWOOD DR | | | | LA GRANGE | GA | 30240 | |
| 5474464 | SOTO MANNY | 2307 BARCLAY | | | | TAMPA | FL | | |
| 5474465 | SOTO MANUEL | PO BOX 4306 | | | | SAN LUIS | AZ | | |
| 5782492 | SOTO MANUEL | PO BOX 4306 | | | | SAN LUIS | AZ | 85349 | |
| 5782493 | SOTO MARCO | 2682 BARJUD AVE | | | | POMONA | CA | 91768 | |
| 5474466 | SOTO MARCOS | 8205 JAM SQ N | | | | EDINBURG | TX | | |
| 5474467 | SOTO MARGARITA | 112 CAMINO DON GUILLERMO | | | | NOGALES | AZ | | |
| 5782494 | SOTO MARGARITA C | 2007 RHONDA ANNETTE CT | | | | HOUMA | LA | 70363 | |
| 5782495 | SOTO MARGARITA R | EXT GUAYAMA VALLEY C-15 | | | | GUAYAMA | PR | 00784 | |
| 5474468 | SOTO MARIA | 55-14 CALLE 46 URB SIERRA BAYAMON | | | | BAYAMON | PR | | |
| 5782496 | SOTO MARIA | 55-14 CALLE 46 URB SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 5782497 | SOTO MARIANGELI | SAN SEB | | | | SAN SEB | PR | 00685 | |
| 5474469 | SOTO MARILYN B | HC 1 BOX 4415 | | | | ARROYO | PR | | |
| 5782498 | SOTO MARITZA | SAN JUAN | | | | SAN JUAN | PR | 00921 | |
| 5782499 | SOTO MARJORIE C | PO BOX 35000 PMB 20028 | | | | CANOVANAS | PR | 00729 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5849 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5782500 | SOTO MARLEEN | 665 CARRETERA MAXIMINO BARBOSABARRIO RIO HONDO | | | | MAYAGUEZ | PR | 00680 | |
| 5782501 | SOTO MARYORIE | RESIDENCIA VILLA ESPERANZA EDI | | | | SAN JUAN | PR | 00926 | |
| 5782502 | SOTO MASSIEL | ALTURAS DE COUNTRY CLUB EDIF 2 | | | | CAROLINA | PR | 00982 | |
| 5782503 | SOTO MELISSA | 459 MAJESTY DRIVE | | | | DAVENPORT | FL | 33837 | |
| 5782504 | SOTO MICHELLE | 121 C COSTA RICA COND BILBAO A | | | | SAN JUAN | PR | 00918 | |
| 5782505 | SOTO MIGUEL | PO BOX 7234 | | | | CAROLINA | PR | 00986 | |
| 5782506 | SOTO MILDRE | PO BOX 3035 | | | | MANATI | PR | 00674 | |
| 5782507 | SOTO MILLYANA | PARCELAS VAN SCOY E E 58 VIA R | | | | BAYAMON | PR | 00957 | |
| 5782508 | SOTO MIRIAM | HC 46 BOX 6185 | | | | DORADO | PR | 00646 | |
| 5782509 | SOTO MIRNA | 102 N 7TH ST | | | | LOVINGTON | NM | 88240 | |
| 5782510 | SOTO MIRNA M | RES JARDINES DE GUAMANI | | | | GUAYAMA | PR | 00784 | |
| 5782511 | SOTO NANCY | 907 S CENTRAL AVE | | | | AVONDALE | AZ | 85323 | |
| 5782512 | SOTO NEYSHA | 3591 W 60TH ST UP | | | | CLEVELAND | OH | 44102 | |
| 5782513 | SOTO NILDA | P O BOX 51 | | | | PERTH AMBOY | NJ | 08862 | |
| 5474471 | SOTO NOEL | 135 ROCKWELL AVE APT 40 N | | | | LONG BRANCH | NJ | | |
| 5782514 | SOTO NORMA | 14149 PINE FOREST DRIVE | | | | N ROYALTON | OH | 44133 | |
| 5782515 | SOTO ODALIS | 37-17 CALLE 36 | | | | CAROLINA | PR | 00985 | |
| 5782516 | SOTO OLIVIA | 2816 HOLLY AVE | | | | NAPLES | FL | 34112 | |
| 5782517 | SOTO OLIVIA V | 2816 HOLLY AVE | | | | NAPLES | FL | 34112 | |
| 5782518 | SOTO OMAIRA | BO QUEBRADAS | | | | CAMUY | PR | 00627 | |
| 5782519 | SOTO OSVALDO | HC 1 BOX 11574 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5474472 | SOTO OSWALDO | 4602 N 75TH DR | | | | PHOENIX | AZ | | |
| 5474473 | SOTO PABLO | 1200 FLEX CT | | | | LAKE ZURICH | IL | | |
| 5782520 | SOTO PAMALA | 16199 GREEN VALLEY RANCH | | | | DENVER | CO | 80239 | |
| 5782521 | SOTO PAMELA | 16199 GREEN VALLEY RANCH | | | | DENVER | CO | 80239 | |
| 5782522 | SOTO PATI | 25685 N PARKWAY RD | | | | SEAFORD | DE | 19973 | |
| 5782523 | SOTO PATTY | 13872 HARPER ST | | | | SANTA ANA | CA | 92703 | |
| 5782524 | SOTO PAULINA | 11340 MAGNOLIA AVE APT C | | | | RIVERSIDE | CA | 92503 | |
| 5782525 | SOTO PEDRO | HC01 BOX 7758 | | | | GUAYANILLA | PR | 00656 | |
| 5782526 | SOTO PEREZ ZULIMAR | APT 820 | | | | AGUAS BUENAS | PR | 00703 | |
| 5435359 | SOTO PRECIOUS | 101 HUMBOLDT ST | | | | BROOKLYN | NY | | |
| 5782527 | SOTO PRISCILLA | 1132 LOWER AZUSA RD | | | | EL MONTE | CA | 91732 | |
| 5782528 | SOTO RAFAEL | 1560 W 210TH ST | | | | TORRANCE | CA | 90501 | |
| 5782529 | SOTO RAQUEL C | P O BOX240 | | | | NAGUABO | PR | 00718 | |
| 5782530 | SOTO REININ | 22 C CAPERTANI | | | | MAYAGUEZ | PR | 00680 | |
| 5782531 | SOTO REY A | RR7 BOX 10356 | | | | TOA ALTA | PR | 00953 | |
| 5435361 | SOTO REYES S | CGUATEMALA I 35 FOREST-VIEW | | | | BAYAMON PUERTO RICO | PR | | |
| 5782532 | SOTO RICARDO | 2344 PEBBLE BROOK RD | | | | KISSIMMEE | FL | 34741 | |
| 5782533 | SOTO RODRIGUEZ PRICILA M | PO BOX 1352 | | | | CANOVANAS | PR | 00729 | |
| 5474474 | SOTO ROGELIO | 803 BOLIN PL | | | | EL PASO | TX | | |
| 5782534 | SOTO ROSA | VALLE VERDE CALLE 8 EQUIN | | | | GURABO | PR | 00778 | |
| 5782535 | SOTO ROSEMARIE | VISTA DEL RIO APARTMENTS 345 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5782536 | SOTO RUBEN | CARR 829 KL 2 0 SECTOR LOS SOTOS BO PINAS | | | | TOA ALTA | PR | 00953 | |
| 5782537 | SOTO SABEDRA | H C 05 BOX 10809 | | | | MOCA | PR | 00602 | |
| 5782538 | SOTO SANDRA | 1096 E MISSION BLVD SPC 5 | | | | POMONA | CA | 91766 | |
| 5782539 | SOTO SARAH | 1005 N FRANKLIN ST | | | | WILMINGTON | DE | 21921 | |
| 5782540 | SOTO SARAHI B | 1030 N PARTON STAPT 219 | | | | SANTA ANA | CA | 92701 | |
| 5782541 | SOTO SHELIA | VJK | | | | BAYAMON | PR | 00956 | |
| 5782542 | SOTO SHERYANN | P O BOX 938 | | | | ST THOMAS | VI | 00804 | |
| 5782543 | SOTO SHEYLA M | JARD COUNTRY CLUB C 106 BC18 | | | | CAROLINA | PR | 00983 | |
| 5782544 | SOTO SHIRLEY | 7610 BLANDING BLVD APT 11 | | | | JACKSONVILLE | FL | 32244 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5782545 | SOTO SIGFREDO | BO TOMAS DE CASTRO EDF2 APT112 | | | | CAGUAS | PR | 00726 | |
| 5782546 | SOTO SOFI | 89 WOODWARD AVE FL 2 | | | | WATERBURY | CT | 06705 | |
| 5782547 | SOTO SONIA G | CALLE C F3 EXT VILLAS DEL P | | | | CEIBA | PR | 00735 | |
| 5782548 | SOTO STEFANIE | CALLE CAIBA 73 | | | | SABANA GRANDE | PR | 00637 | |
| 5782549 | SOTO STEPHANI | HC 77 BOX 8682 | | | | VEGA ALTA | PR | 00692 | |
| 5782550 | SOTO STEVEN | 739 S PALPLER | | | | WICHITA | KS | 67211 | |
| 5782551 | SOTO TAMIKA | 227 INDIANA DR | | | | TAMPA | FL | 33612 | |
| 5782552 | SOTO TARA | 1403 APPLELANE APT 13 | | | | LAWRENCE | KS | 66049 | |
| 5782553 | SOTO TATIANA | PO BOX 9007 | | | | ARECIBO | PR | 00612 | |
| 5474476 | SOTO THOMAS | PO BOX 9377 | | | | ARECIBO | PR | | |
| 5782554 | SOTO TINA | PO BOX545 | | | | MINGER | OK | 73009 | |
| 5782555 | SOTO VERONICA | 2887 S CONWAY RD | | | | ORLANDO | FL | 32812 | |
| 5782556 | SOTO VIANCA | PO BOX 6023 | | | | KINGSHILL | VI | 00851 | |
| 5782557 | SOTO VICTOR R | A-6 CALLE 4 SANTA JUANA II | | | | CAGUAS | PR | 00725 | |
| 5474477 | SOTO VICTORIA | 2561 W AURORA DR | | | | TUCSON | AZ | | |
| 5782558 | SOTO VICTORIA | 2561 W AURORA DR | | | | TUCSON | AZ | 85746 | |
| 5782559 | SOTO VILMA | PLEAS EENTER | | | | PLEASE EENTERT | MA | 01040 | |
| 5782560 | SOTO VIRGINIA R | 539 E DIAMOND AVE | | | | HAZLETON | PA | 18201 | |
| 5782561 | SOTO VIVIAN | 30007 ARTIC BLVD SPC 72 | | | | ANCHORAGE | AK | 99503 | |
| 5474478 | SOTO WANA | 1630 LAVERN LANE | | | | LAKE HAVASU | AZ | | |
| 5782562 | SOTO WENDY | | | | | | | | |
| 5435363 | SOTO WILDALIZ | PO BOX 884 | | | | SABANA HOYOS | PR | | |
| 5782563 | SOTO WILFREDO | CARR 453 KM 3 21 | | | | LARES | PR | 00669 | |
| 5782564 | SOTO YAHARIA | URB VISTA DEL SOL | | | | GUAYAMA | PR | 00784 | |
| 5782565 | SOTO YARIL | POBOX 6400 SUITE 127 | | | | CAYEY | PR | 00736 | |
| 5782566 | SOTO YIDELKA | CALLE MONSERRAT N 81 | | | | GUAYAMA | PR | 00784 | |
| 5782567 | SOTO YOLANDA | 11339 MONTWOOD | | | | EL PASO | TX | 79938 | |
| 5782568 | SOTO YOMARIE | XXX | | | | GUAYAMA | PR | 00785 | |
| 5782569 | SOTO YORMARY | HC 37 BOX 9029 | | | | GUANICA | PR | 00653 | |
| 5782570 | SOTO ZABRIEL | CAM LAS PIEDRAS 89 | | | | SAN JUAN | PR | 00928 | |
| 5782571 | SOTO ZULEYKA L | PO BOX 2482 | | | | MOCA | PR | 00676 | |
| 4680521 | SOTO, NANCY | Redacted | | | | | | | |
| 4143566 | Soto, Robert Daniel | Redacted | | | | | | | |
| 5782572 | SOTODEL RICARDO | 1516 TORRRANCE AVENUE UNI | | | | LOS ANGELES | CA | 90019 | |
| 5435365 | SOTOJAIRO A | 6022 MCALLESTER WAY | | | | CENTREVILLE | VA | | |
| 5782573 | SOTOLONGO ROBERTO | 419 N 11TH ST | | | | LEBANON | PA | 17046 | |
| 5845616 | Soto-Luna, Veronica | Redacted | | | | | | | |
| 5782574 | SOTOMAYOI BLANCA | 980 EAST WALNUT RD 23 | | | | GOOSE CREEK | SC | 29445 | |
| 5782575 | SOTOMAYOR ELIAENID | PO BOX 308 | | | | SALINAS | PR | 00751 | |
| 5782576 | SOTOMAYOR ELSA | HC 04 BOX 17811 | | | | CAMUY | PR | 00627 | |
| 5474480 | SOTOMAYOR GEORGE | 928 SWINTON AVE FL 2 | | | | BRONX | NY | | |
| 5782577 | SOTOMAYOR JOHN | 3558 GAUL ST | | | | PHILA | PA | 19134 | |
| 5782578 | SOTOMAYOR JOSE | PO BOX1786 | | | | SABANA SECA | PR | 00952 | |
| 5782579 | SOTOMAYOR MARGORIE | GOOLDEN VIEW | | | | PONCE | PR | 00728 | |
| 5474482 | SOTOMAYOR REBECA | C25 CALLE SANTA GUADALUPE URB SANTA MARIA | | | | TOA BAJA | PR | | |
| 5782580 | SOTOMAYOR SYNDIA | NONE | | | | UTUADO | PR | 00641 | |
| 5782581 | SOTONEGRON ANGELA M | 10151 103RD STREET | | | | OZONE PARK | NY | 11416 | |
| 5782582 | SOTOOROPEZA MA | 843 S | | | | MESA | AZ | 85202 | |
| 5782583 | SOTOPACHECO JOYCE | 653 N WATER AVE | | | | SHARON | PA | 16146 | |
| 5782584 | SOTOS WANDA L | APTD1483 | | | | SANTA ISABEL | PR | 00757 | |
| 5782585 | SOTOULM FIDELAHEATH | 4612 RIVERBEND CT | | | | TIFTON | GA | 31793 | |
| 5474483 | SOTT ROBERT | 1918 PARK AVE APT 14A | | | | MINNEAPOLIS | MN | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5851 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5782586 | SOTTILE BEN | 9506 BRIAN JAC LN NONE | | | | GREAT FALLS | VA | 22066 | |
| 5782587 | SOTTO LUCY | AN-43 ANTILLANA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5474484 | SOU MIKE | 91-1440 FARRINGTON HWY | | | | KAPOLEI | HI | | |
| 5474485 | SOUBA CHRISTOPHER | 5008 ADDIE DR | | | | KILLEEN | TX | | |
| 5782588 | SOUBANH DUPUIS | 651 SLEATER KINNEY RD SE | | | | OLYMPIA | WA | 98503 | |
| 5474486 | SOUCEK HEATHER | 45 CHEYENNE DRIVE | | | | RITTMAN | OH | | |
| 5782589 | SOUCIE NANCIE | P O BOX 7406 | | | | PUEBLO WEST | CO | 81007 | |
| 5782590 | SOUCIE SABRINA M | SUSAN STREET | | | | DANVILLE | NH | 03819 | |
| 5474487 | SOUCY CHRISTOPHER | 52 GREYSTONE AVE | | | | BRISTOL | CT | | |
| 5782591 | SOUCY DEAN | 35 PELLETIER AVE | | | | FRENCHVILLE | ME | 04745 | |
| 5782592 | SOUCY DOUGLAS | 5105 S 352ND DR | | | | TONOPAH | AZ | 85354 | |
| 5782593 | SOUCY JOSEPH | 967 FRENCHVILLE RD | | | | FORT KENT | ME | 04743 | |
| 5782594 | SOUCY MICHAELNN | 172 LAUREL ST | | | | MANCHESTER | NH | 03103 | |
| 5782595 | SOUDEN BOBBIJO | 32 E WYOMISSING AVE | | | | MOHNTON | PA | 19540 | |
| 5782596 | SOUDER SCOTT | 2043 BLACKJACK LOOP | | | | CHEYENNE | WY | 82001 | |
| 5782597 | SOUDER TAMMY | 44631 REEDER SANDERS LANE | | | | HOLLYWOOD | MD | 20636 | |
| 5782598 | SOUDER WAZITA | 1813 N 53RD | | | | MILWAUKEE | WI | 53208 | |
| 5474488 | SOUDERS AMANDA | 133 W PARK AVE | | | | ROGERS | OH | 44408-1237 | |
| 5474490 | SOUDERS VICKI | 777 COUNTY HWY 285N N | | | | DE FUNIAK SPRINGS | FL | | |
| 5782599 | SOUERALL SINDIE J | 9 MAC DONOUGH | | | | BROOKLY | NY | 11216 | |
| 5474491 | SOUERS SHARON | 113 SHEFFIELD DR DANVILLE INDEP CITY590 | | | | DANVILLE | VA | | |
| 5474492 | SOUFIS EVANGELOS | ANO HERSONISSOS P B 2416 | | | | HERAKLION | CR | | GREECE |
| 5782600 | SOUFIS KATHLEEN | 19964 HIBISCUS DR | | | | TEQUESTA | FL | 33469 | |
| 5782601 | SOUFRF DANA | 7606 BROAD WAY DR | | | | FALL CHURCH | VA | 22043 | |
| 5474493 | SOUKSENGPHET IRISH | 5941 106TH TER E | | | | PARRISH | FL | | |
| 5782602 | SOUKVILAY MANA | 3029 9TH STREET | | | | EAST MOLINE | IL | 61244 | |
| 5474495 | SOULE KYLE | 7451 SHOCKLEY CT | | | | EL PASO | TX | | |
| 5782603 | SOULE LISA | 55 PLEASANT AVE APT 2 | | | | WATERVILLE | ME | 04901 | |
| 5474496 | SOULE NANCY | 6 MULBERRY TRL | | | | KINNELON | NJ | | |
| 5782604 | SOULET GILBERT | 6313 SADDLE TREE DR | | | | WESLEY CHAPEL | FL | 33544 | |
| 5782605 | SOULIVONG RICHARD | 2459 W HIGHLAND | | | | MILWAUKEE | WI | 53233 | |
| 5782606 | SOULSBY JULIA | 715 S HANOVER ST | | | | POTTSTOWN | PA | 19464 | |
| 5782607 | SOULT DEBBIE | 4589 EAST MIAMI | | | | CLEVES | OH | 45002 | |
| 5782608 | SOUMAH AMIE | 1800 HAMPSHIRE GREEN LN | | | | SILVER SPRING | MD | 20903 | |
| 5782609 | SOUMARY AMPHONEPHONG | 7000 CANYON TREE DRIVE | | | | SACRAMENTO | CA | 95822 | |
| 5782610 | SOUMYA UDUPA | 42975 CORTE VERDE | | | | FREEMONT | CA | 94539-5313 | |
| 5782611 | SOUND BEVERAGE DISTRIBUTORS IN | | | | | | | | |
| 5435375 | SOUND OF TRI STATE | 333 NAAMANS RD | | | | CLAYMONT | DE | | |
| 4583842 | Sound of Tri-State, Inc. | 333 Naamans Rd Ste 41 | | | | Claymont | DE | 19703 | |
| 4862325 | SOUND PUBLISHING INC | 19351 8TH AVENUE NE STE 106 | | | | POULSBO | WA | 98370 | |
| 5782612 | SOUND WEST WERNER ROAD LLC | | | | | | | | |
| 5782614 | SOUNER DEANA | 2701 FAIRLAWN AVE TRLR 36 | | | | DUNBAR | WV | 25064 | |
| 5782615 | SOURABH KUMAR | 605 WEST MADISON STREET | | | | CHICAGO | IL | 60661 | |
| 5782616 | SOURCE 2 MARKET LLC | 4308 GREEN LEAF DR | | | | DODGEVILLE | WI | 53533 | |
| 4583501 | Source 2 Market, LLC | 4308 Green Leaf Dr | | | | Dodgeville | WI | 53533 | |
| 5435377 | SOURCE ONE | PO BOX 186 | | | | HANALEI | HI | | |
| 4861510 | SOURCE SOFTWARE INC | 16525 WEST 159TH ST #200 | | | | LOCKPORT | IL | 60441 | |
| 5474497 | SOURI MOHAMMAD | 3014 ALICE AVE BLACK HAWK013 | | | | CEDAR FALLS | IA | | |
| 5782617 | SOURS HOLLY M | 4607 EPHREM LN | | | | GURABO | PR | 00778 | |
| 5782618 | SOURS JAMES | 707 6TH ST | | | | BUFFALO | IA | 52728 | |
| 5474498 | SOURS JOEY | 525 ATKINS DR PAGE139 | | | | LURAY | VA | | |
| 5782619 | SOURS KAREN F | 9400 GREATBRIDGE RD | | | | RICHMOND | VA | 23237 | |
| 5782620 | SOUSA HUGO | 5111 RT 34 | | | | NEWARK | NJ | 07105 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5782621 | SOUSA JESSICA | 134 BONNEY ST | | | | NEWBEDFORD | MA | 02740 | |
| 5782622 | SOUSA KEVIN | 73 HOLBROOK AVE | | | | LOWELL | MA | 01852 | |
| 5474500 | SOUSA LUIS | 150 WAYFAIR LN | | | | HINESVILLE | GA | | |
| 5782623 | SOUSA MARIA | 2040 APPLE WOOD | | | | TULARE | CA | 93274 | |
| 5782624 | SOUSA NATASHA | 15 EAST PHILLPS RD | | | | WATSONVILLE | CA | 95076 | |
| 5474501 | SOUSA ROMAN | 2618 PETER STREET HONOLULU HI | | | | HONOLULU | HI | | |
| 5782625 | SOUSA SARAH | 11585 AZALEA TRCE | | | | GULFPORT | MS | 39503 | |
| 5474502 | SOUSA SILVIA | 120 CLEVELAND AVE | | | | COLONIA | NJ | | |
| 5782627 | SOUSA STEVEN | 2304 UNION ST APT 7 | | | | EUREKA | CA | 95501 | |
| 5016456 | Sousouris, Nicholas | Redacted | | | | | | | |
| 5474503 | SOUTER JAYSON | 7798 DESERT WIND DR | | | | COLORADO SPRINGS | CO | | |
| 4882754 | SOUTH ALABAMIAN | P O BOX 68 | | | | JACKSON | AL | 36545 | |
| 4863525 | SOUTH BEND TRIBUNE | 225 WEST COLFAX AVE | | | | SOUTH BEND | IN | 46626 | |
| 5404561 | SOUTH CAROLINA CONTRACTORS LICENSING BOARD | DEPT OF LABOR LICENSING AND REGULATION | PO BOX 11329 | | | COLUMBIA | SC | 29211 | |
| 4142556 | South Carolina Department of Revenue | PO Box 12265 | | | | Columbia | SC | 29211 | |
| 4142518 | South Carolina Department of Revenue | P.O. Box 12265 | | | | Columbia | SC | 29211 | |
| 5435379 | SOUTH CAROLINA SEAA | POST OFFICE BOX 210219 | | | | COLUMBIA | SC | | |
| 5404562 | SOUTH CENTRAL GWB COMPANY INC | PO BOX 367 | | | | COLUMBUS | IN | 47202 | |
| 4882116 | SOUTH COAST A Q MD | P O BOX 4943 | | | | DIAMOND BAR | CA | 91765 | |
| 5782628 | SOUTH COAST AIR QUALITY | 21865 COPLEY DRIVE | | | | DIAMOND BAR | CA | 91765 | |
| 5782629 | SOUTH COAST AIR QUALITY MANAGEMENT | 21865 COPLEY DRICE | | | | DIAMOND BAR | CA | 91765 | |
| 5782630 | SOUTH COAST MEDIA GROUP | 25 ELM ST | | | | NEW BEDFORD | MA | 02740 | |
| 4885164 | SOUTH COUNTY NEWSPAPERS | PO BOX 710 | | | | KING CITY | CA | 93930 | |
| 5845675 | South County Shoppingtown, LLC, by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 5474504 | SOUTH CRYSTAL | 25716 59TH AVE CT E | | | | GRAHAM | WA | | |
| 5782631 | SOUTH CRYSTAL | 25716 59TH AVE CT E | | | | GRAHAM | WA | 98338 | |
| 5782632 | SOUTH DADE NEWS LEADER | 8400 BRISTOL PIKE | | | | LEVITTOWN | PA | 19057 | |
| 5782633 | SOUTH GEORGIA MEDIA GROUP | P O BOX 968 | | | | VALDOSTA | GA | 31603 | |
| 5782634 | SOUTH HEATHER | 707 BOYD DR | | | | CORINTH | MS | 38834 | |
| 5782635 | SOUTH HILL ENTERPRISES | P O BOX 530 | | | | CHATHAM | VA | 24531 | |
| 5435381 | SOUTH HILLS VILLAGE ASSOC LP | 9162 PAYSPHERE CIRCLE | | | | CHICAGO | IL | | |
| 4907001 | South Hills Village Associates, L.P. | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 5782636 | SOUTH JACQULINE A | 118 GIDNEY AVE | | | | NEWBURGH | NY | 12550 | |
| 5474506 | SOUTH JASON | 8220 S 18TH PL | | | | PHOENIX | AZ | | |
| 5782637 | SOUTH JERSEY ENERGY COMPANY | PO BOX 8500 | LOCKBOX 6471 | | | PHILADELPHIA | PA | 19178-6471 | |
| 5435383 | SOUTH JERSEY GAS COMPANY | PO BOX 6091 | | | | BELLMAWR | NJ | | |
| 4783333 | South Jersey Gas Company | PO BOX 6091 | | | | BELLMAWR | NJ | 08099-6091 | |
| 4882656 | SOUTH JERSEY WELDING SUPPLY CO | P O BOX 658 | | | | MAPLE SHADE | NJ | 08052 | |
| 5782638 | SOUTH JESSICA | 703 SHARON LANE | | | | PARIS | KY | 40361 | |
| 5782639 | SOUTH KEVIN | 106 NORTHWOOD DR | | | | FISHERS | IN | 46038 | |
| 5474507 | SOUTH LORA | 13751 RIVER RD | | | | FORT MYERS | FL | | |
| 4881465 | SOUTH LOUISIANA PUBLISHING | P O BOX 30332 | | | | SHREVEPORT | LA | 71130 | |
| 5782640 | SOUTH MILDRED | 1520 HICKORY AVEAPT B | | | | HARAHAN | LA | 70123 | |
| 5782641 | SOUTH MOUNTAIN MECHANICAL CON | 10248 ROLLINGRIDGE COURT | | | | MYERSVILLE | MD | 21773 | |
| 4124688 | SOUTH PACIFIC FASHIONS LTD | 11/F SOUTH ASIA BUILDING | 108 HOW MING ST | KWUN TONG | | KOWLOON | | | HONG KONG |
| 4125779 | South Pacific Fashions Ltd | 11/f South Asia Building | 108 How Ming St, Kwun Tong | | | Kowloon | | | HONG KONG |
| 4126364 | South Pacific Fashions Ltd | 11/f South Asia Building | 108 How Ming St, Kwun Tong | | | Kowloon | | | HONG KONG |
| 5435385 | SOUTH PACIFIC FASHIONS LTD | 11F SOUTH ASIA BLDG 108 HOW MING | STREET KWUN TONG | | | KOWLOON | | | HONG KONG |
| 5782642 | SOUTH PACIFIC FASHIONS LTD | 11F SOUTH ASIA BLDG 108 HOW MING | STREET KWUN TONG | | | KOWLOON | | | HONG KONG |
| 5782643 | SOUTH PARK CHURCH | 3824 43RD AVENUE N | | | | BIRMINGHAM | AL | 35217 | |
| 5782644 | SOUTH PARK HARDWARE | 4751 WEST 147TH ST | | | | MIDLOTHIAN | IL | 60445 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4134128 | South Park Yard Equipment | 3600 South Park Ave. | | | | Blasdell | NY | 14219 | |
| 5782645 | SOUTH PARK YARD EQUIPMENT | 3600 SOUTH PARK AVE | | | | BUFFALO | NY | 14219 | |
| 5782646 | SOUTH PENNY | 7071 COOUNTY RD 36 | | | | SULLIGENT | AL | 35586 | |
| 4893330 | SOUTH POLE HEATING & COOLING | 10601 SHERRILL ST | | | | ANAHEIM | CA | 92804 | |
| 5782647 | SOUTH SHAKEMA | 1520 HICKORY AVENUE | | | | HARAHAN | LA | 70123 | |
| 5836900 | South Shore Industries Ltd | 6168, rue Principale | | | | Sainte-Croix | QC | G0S 2H0 | Canada |
| 5782648 | SOUTH TAHOE PUBLIC UTILITY DISTRICT | 1275 MEADOW CREST DRIVE | CUSTOMER SERVICE OFFICE | | | SOUTH LAKE TAHOE | CA | 96150-7400 | |
| 4783824 | South Tahoe Public Utility District | 1275 Meadow Crest Dr | | | | South Lake Tahoe | CA | 96150 | |
| 4142720 | South Town Refrigeration Corporation | 780 AEC Drive | | | | Wood Dale | IL | 60191 | |
| 4871760 | SOUTH WATER SIGNS | 934 N CHURCH RD | | | | ELMHURST | IL | 60126 | |
| 4125334 | South Water Signs | 934 North Church Road | | | | Elmhurst | IL | 60126 | |
| 5435387 | SOUTH WIN LTD | P O BOX 1000 DEPT 832 | | | | MEMPHIS | TN | | |
| 4880098 | SOUTH WIN LTD | P O BOX 1000 DEPT 832 | | | | MEMPHIS | TN | 38148 | |
| 5782649 | SOUTHALL BONNIE | 3405 KINGS RD | | | | STEGER | IL | 60475 | |
| 5474509 | SOUTHARD BARBRA | 375 CENTERPOINT DRIVE SO | | | | BOURBONNAIS | IL | | |
| 5782650 | SOUTHARD JESSIE | 2770 CO RD 702 | | | | HANCEVILLE | AL | 35077 | |
| 4808418 | SOUTHBURY PLAZA MERCHANTS ASSOCIATION | 100 MAIN STREET NORTH, SUITE 203 | | | | SOUTHBURY | CT | 06488 | |
| 5782651 | SOUTHCOAST MEDIA GROUP | PO BOX 5912 | | | | NEW BEDFORD | MA | 02742 | |
| 5782652 | SOUTHCOAST POWER EQUIPMENT | 593 AMERICAN LEGION HWY | | | | WESTPORT | MA | 02790 | |
| 5782653 | SOUTHCOMB LANDSCAPING | 4990 LOOSAHATCHIE DR | | | | ARLINGTON | TN | 38002 | |
| 5782654 | SOUTHEAST ATLANTIC BEVERAGE CO | | | | | | | | |
| 5782655 | SOUTHEAST MISSOURIAN | PO BOX 699 | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5782656 | SOUTHEAST SUN | P O BOX 311546 | | | | ENTERPRISE | AL | 36331 | |
| 4810009 | SOUTHEASTERN FREIGHT LINES | PO BOX 100104 | | | | COLUMBIA | SC | 29202 | |
| 5858063 | SOUTHEASTERN FREIGHT LINES INC | PO BOX 1691 | | | | COLUMBIA | SC | 29202 | |
| 4883439 | SOUTHEASTERN PAPER GROUP INC | P O BOX 890673 | | | | CHARLOTTE | NC | 28289 | |
| 5838018 | SOUTHEN FOODS GROUP, LLC | C/O DEAN FOODS COMPANY | ATTN: GREGORY A ODEGAARD, SENIOR COUNSEL | 2711 NORTH HASKELL AVENUE | SUITE 3400 | DALLAS | TX | 75204-2928 | |
| 5782657 | SOUTHER RACHEL | 4721 RED BLUFF ST | | | | SHASTA LAKE | CA | 96019 | |
| 5782658 | SOUTHERLAND AMELA | 1300 CARNATION AVE | | | | METAIRIE | LA | 70001 | |
| 5782659 | SOUTHERLAND AMELIA R | 1300 CARNATION AVE | | | | METAIRIE | LA | 70001 | |
| 5782660 | SOUTHERLAND ARKEITHEA S | 735 SHELBY DR | | | | GREENSBORO | NC | 27409 | |
| 5474511 | SOUTHERLAND JASON J | 416 TEAL LANE UNIT C | | | | TALLAHASSEE | FL | | |
| 5782661 | SOUTHERLAND JENNIFER | 1000 CORNWELL RD | | | | CHESTER | SC | 29706 | |
| 5782662 | SOUTHERLAND NICOLE | 4811 PLANTERS WALK | | | | DOUGLASVILLE | GA | 30135 | |
| 4881955 | SOUTHERN AIR INC | P O BOX 4205 | | | | LYNCHBURG | VA | 24502 | |
| 5790940 | SOUTHERN AIR INC. | CHARLES CARDWELL | PO BOX 4205 | | | LYNCHBURG | VA | 24502 | |
| 5782664 | SOUTHERN ATLANTIC ELECTRIC CO | | | | | | | | |
| 4891532 | Southern California Edison | 1551 W. San Bernardino Rd. | | | | Covina | CA | 91722 | |
| 4891527 | Southern California Edison | 1551 W. San Bernardino Rd. | | | | Covina | CA | 91722 | |
| 5435391 | SOUTHERN CALIFORNIA EDISON | PO BOX 600 | | | | ROSEMEAD | CA | | |
| 5782665 | SOUTHERN CALIFORNIA EDISON | PO BOX 600 | | | | ROSEMEAD | CA | 91771-0001 | |
| 5842059 | Southern California Edison Company | Patricia A Cirucci, Esq. | Law Department | 2244 Walnut Grove Avenue | | Rosemead | CA | 91770 | |
| 5844389 | Southern California Edison Company | Patricia A. Cirucci, Esq. | Law Department | 2244 Walnut Grove Avenue | | Rosemead | CA | 91770 | |
| 4903638 | Southern California Gas Company | PO Box 30337 | | | | Los Angeles | CA | 90030 | |
| 5435395 | SOUTHERN CALIFORNIA GAS THE GAS CO | PO BOX C | | | | MONTEREY PARK | CA | | |
| 5782666 | SOUTHERN CALIFORNIA GAS THE GAS CO | PO BOX C | | | | MONTEREY PARK | CA | 91756 | |
| 4891894 | Southern Coastal Parts Distributors Inc | 858 Sussex Blvd | | | | Broomall | PA | 19008 | |
| 5855406 | Southern Connecticut Gas Company | 100 Marsh Hill Road | | | | Orange | CT | 06477 | |
| 5854018 | SOUTHERN CONNECTICUT GAS COMPANY | 100 MARSH HILL ROAD | | | | ORANGE | CT | 06477 | |
| 4884727 | SOUTHERN DEMOCRAT INC | PO BOX 310 | | | | ONEONTA | AL | 35121 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5854 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5782667 | SOUTHERN EAGLE DISTRIBUTING IN | | | | | | | | |
| 5782668 | SOUTHERN EAGLE SALES AND SERVI | | | | | | | | |
| 5435397 | SOUTHERN EXCHANGE LP | HOUSTON TX 77255-5326 | | | | HOUSTON | TX | | |
| 5782669 | SOUTHERN EXCHANGE LP | HOUSTON TX 77255-5326 | | | | HOUSTON | TX | 77255-5326 | |
| 5782670 | SOUTHERN GLAZERS WINE & SPIRIT | | | | | | | | |
| 4901965 | Southern Glazer's Wine and Spirits of the Caribbean | 7020 Estate Bovoni | | | | St. Thomas | VI | 00802 | |
| 5782671 | SOUTHERN GLAZERS WINE&SPIRITS | | | | | | | | |
| 5857083 | Southern Glazer's Winer and Sprits, LLC | Helene Nicholson | 14911 Quorum Drive, Suite 150 | | | Dallas | TX | 75254 | |
| 5782672 | SOUTHERN HAROLD | 1716 W EDMAIRE | | | | SOUTH HOLLAND | IL | 60473 | |
| 5782673 | SOUTHERN HIENRY | 2954 SOUTHER RIGE RD | | | | LAKE CHARLES | LA | 70607 | |
| 5835447 | Southern Hills Mall LLC | Ronald E. Gold, Frost Brown Todd LLC | 301 East Fourth Street | | | Cincinnati | OH | 45202 | |
| 5782674 | SOUTHERN ILLINOIS LOCAL MEDIA | | | | | | | | |
| 5782675 | SOUTHERN ILLINOISAN | P O BOX 742548 | | | | CINCINNATI | OH | 45274 | |
| 4863811 | SOUTHERN IMPERIAL INC | 23584 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5782676 | SOUTHERN LAKES MEDIA | 700 N PINE STREET | | | | BURLINGTON | WI | 53105 | |
| 4872946 | SOUTHERN NEWSPAPER INC | BAY CITY TRIBUNE | P O BOX 2450 | | | BAY CITY | TX | 77404 | |
| 5782677 | SOUTHERN NEWSPAPER INC | P O BOX 2450 | | | | BAY CITY | TX | 77404 | |
| 5782678 | SOUTHERN NICOLE | PO BOX 1970 | | | | PRINCETON | WV | 24740 | |
| 4135458 | Southern Ohio Door Controls | P.O. Box 331 | | | | Miamitown | OH | 45041-0331 | |
| 4132309 | Southern Ohio Door Controls | P.O. Box 331 | | | | Miamitown | OH | 45041-0331 | |
| 4135415 | Southern Ohio Door Controls | P.O. Box 331 | | | | Miamitown | OH | 45041-0331 | |
| 4132193 | Southern Ohio Door Controls | P.O. Box 331 | | | | Miamitown | OH | 45044-0331 | |
| 4135394 | Southern Ohio Door Controls | P.O. Box 331 | | | | Miamitown | OH | 45044-0331 | |
| 4132354 | Southern Ohio Door Controls | P.O. Box 331 | | | | Miamitown | OH | 45041-0331 | |
| 4132300 | Southern Ohio Door Controls | P.O. Box 331 | | | | Miamitown | OH | 45041-0331 | |
| 4132381 | Southern Ohio Door Controls | P.O. Box 331 | | | | Miamitown | OH | 45041-0331 | |
| 4132362 | Southern Ohio Door Controls | P.O. Box 331 | | | | Miamitown | OH | 45041-0331 | |
| 4881599 | SOUTHERN OHIO DOOR CONTROLS | P O BOX 331 | | | | MIAMITOWN | OH | 45041 | |
| 4129455 | Southern Ohio Door Controls, Inc | P.O. Box 331 | | | | Miamitown | OH | 45041 | |
| 5404563 | SOUTHERN REFRIGERATION CORP | PO BOX 2708 | | | | ROANOKE | VA | 240012708 | |
| 4135686 | Southern Refrigeration Corporation | P.O. Box 2708 | | | | Roanoke | VA | 24001 | |
| 5782679 | SOUTHERN RHONDA M | 4107 FORK HILL RD | | | | KERSHAW | SC | 29067 | |
| 4779391 | Southern Square, LLC | c/o Hull Property Group, LLC | Attn: Ashley Dolce | 1190 Interstate Parkway | | Augusta | GA | 30909 | |
| 5435399 | SOUTHERN TECHNOLOGIES LLC | 206 TERRACE DRIVE | | | | MUNDELEIN | IL | | |
| 4806798 | SOUTHERN TECHNOLOGIES LLC | 206 TERRACE DRIVE | | | | MUNDELEIN | IL | 60060 | |
| 4889723 | Southern Technologies LLC | 3816 Hawthorn Ct | | | | Waukegan | IL | 60087 | |
| 4803158 | Southern Wisconsin Pharmacies | 127 S Garfield Ave | | | | Janesville | WI | 53545 | |
| 5782680 | SOUTHERS BRANDON | 513 MAURY STREET | | | | LEXINGTON | VA | 24450 | |
| 5782681 | SOUTHERS ERICA M | 513 MAURY STREET | | | | LEXINGTON | VA | 24450 | |
| 5782682 | SOUTHERS KIMBERLY K | 200 DOTSON | | | | CROMWELL | OK | 74837 | |
| 5782683 | SOUTHERS PAIGE | 3257 BLUFFINGTON FARM RD | | | | GAINSVILLE | GA | 30051 | |
| 5474512 | SOUTHGATE DANA | 4891 BRICK CHURCH PIKE RD | | | | GOODLETTSVILLE | TN | | |
| 5849193 | SOUTHHAVEN ASSOCIATES, LLC | 100 MAIN STREET NORTH, SUITE 203 | | | | SOUTHBURY | CT | 06488 | |
| 5843229 | Southlake Indiana LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park East | Suite 800 | Los Angeles | CA | 90067-2909 | |
| 4867861 | SOUTHLAND INDUSTRIES | 4765 CAMERON STREET | | | | LAS VEGAS | NV | 89103 | |
| 5836812 | Southland Mall Properties, LLC | c/o Gumberg Asset Management Corp. | 3200 N. Federal Highway | | | Ft. Lauderdale | FL | 33306 | |
| 5846613 | Southland Mall. L.P. | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5435401 | SOUTHPARK MALL CMBS LLC | CLEVELAND OH 44194-4423 | | | | CLEVELAND | OH | | |
| 5845874 | Southpark Mall CMBS, LLC, by CBL & Associates Management, Inc. its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 5843976 | Southpark Mall LLC | Redacted | | | | | | | |
| 5435403 | SOUTHPARK MALL LLC | PO BOX 780135 | | | | PHILADELPHIA | PA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5848481 | Southpoint Mall, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5782684 | SOUTHWARD JAMISHA | 123 ROXBORO CIRCL 2 | | | | MATTYDALE | NY | 13204 | |
| 5782685 | SOUTHWARD MAYOLA | 1410 DICKEY ST | | | | CORINTH | MS | 38834 | |
| 5782687 | SOUTHWARD SHAMETRIUS | PO BOX 19005 | | | | BIRMINGHAM | AL | 35219-9005 | |
| 5782688 | SOUTHWAY MOTORS | 27 WATERMILL PL | | | | SUGAR LAND | TX | 77479 | |
| 5782689 | SOUTHWELL HELEN | POBOX65316 | | | | FAYETTEVILLE | NC | 28306 | |
| 5782690 | SOUTHWELL HELENDONYET | 5405 LEESBURG CT | | | | FAYETTEVILLE | NC | 28311 | |
| 5782691 | SOUTHWELL WENDY A | 5088 COTTON VALLEY LOT 119 | | | | CHRISTIANSTED | VI | 00820 | |
| 4902602 | SOUTHWEST ENTRANCES INC | 1363 NORTH CUYAMACA STREET | | | | EL CAJON | CA | 92020 | |
| 4902602 | SOUTHWEST ENTRANCES INC | 1363 NORTH CUYAMACA STREET | | | | EL CAJON | CA | 92020 | |
| 4871350 | SOUTHWEST ENTRANCES INC | 8733 NORTH MAGNOLIA AVE STE106 | | | | SANTEE | CA | 92071 | |
| 5435405 | SOUTHWEST GAS CORPORATION | PO BOX 98890 | | | | LAS VEGAS | NV | | |
| 4783336 | Southwest Gas Corporation | PO BOX 98890 | | | | LAS VEGAS | NV | 89193-8890 | |
| 4902632 | Southwest Gas Corporation | Attn: Bankruptcy Desk | PO Box 1498 | | | Victorville | CA | 92393 | |
| 5782692 | SOUTHWEST MATERIAL HANDLING IN | | | | | | | | |
| 5850229 | SOUTHWEST PLAZA L.L.C. | c/o Brookfield Property REIT Inc. | 350 N.Orleans St. Suite 300 | | | Chicago | IL | 60654 | |
| 4583652 | Southwest Properties Ltd | c/o K-M Management, Inc. | 300 Bridge Street | | | Bigfork | MT | 59911 | |
| 5782693 | SOUTHWEST PROPERTIES LTD | 300 BRIDGE ST | | | | BIGFORK | MT | 59911 | |
| 4904417 | Southwest Public Service of Texas, A Corp of Xcel Energy | Xcel Energy | PO Box 9477 | | | Minneapolis | MN | 55484 | |
| 4904447 | Southwest Public Service, A New Mexico Corp of Xcel Energy | Xcel Energy | PO Box 9477 | | | Minneapolis | MN | 55484 | |
| 5848901 | Southwest Sign Group, Inc | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss | 200 West 41st Street, 17th Fl. | | New York | NY | 10036 | |
| 5848626 | Southwest Sign Group, Inc. | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss | 200 West 41st Street, 17th Fl. | | New York | NY | 10036 | |
| 5849620 | Southwest Sign Group, Inc. | Klestadt Winters Jureller Southard & Stevens, LLP | 200 West 41st Street, 17th Fl. | Attn: Sean C. Southard, Lauren C. Kiss | | New York | NY | 10036 | |
| 5847148 | Southwest Sign Group, Inc. | Attn: Sean C. Southard, Lauren C. Kiss | Klestadt Winters Jureller Southard & Stevens, LLP | 200 West 41st Street, 17th Fl. | | New York | NY | 10036 | |
| 5782694 | SOUTHWEST TOWN MECHANICAL SERV | | | | | | | | |
| 5435407 | SOUTHWESTERN ELECTRIC POWER | PO BOX 371496 | | | | PITTSBURGH | PA | | |
| 5782695 | SOUTHWORTH TABATHA | 662 EAST MAIN STREET | | | | MALONE | NY | 12953 | |
| 5474513 | SOUZA ADILSON | 38 SAINT JOHN ST | | | | HYANNIS | MA | | |
| 5782696 | SOUZA ANDREA | 970 PROSPET APP T115 | | | | HOLLISTER | CA | 95023 | |
| 5474514 | SOUZA CHRISTOPHER | 6850 NARROW GAUGE ST | | | | COLORADO SPRINGS | CO | | |
| 5782697 | SOUZA CLAUDIA | 9022 NW 27TH PLACE | | | | CORAL SPRINGS | FL | 33065 | |
| 5782698 | SOUZA COLLEEN | 1523 SHAWSHEEN STREET | | | | TEWKSBURY | MA | 01876 | |
| 5782699 | SOUZA DEBORAH | 1622 MCKINNEY AVE | | | | LYNCHBURG | VA | 24502 | |
| 5782700 | SOUZA GAIL | 830 MAIN STREET | | | | PRESQUE ISLE | ME | 04769 | |
| 5782701 | SOUZA JOHN | 522 ANTHONY STREET | | | | FALL RIVER | MA | 02721 | |
| 5782702 | SOUZA JONNY | 67-284 A KAHAONE LOOP | | | | WAIALUA | HI | 96791 | |
| 5782703 | SOUZA MICHELLE | RANDALL WAYNE | | | | GLYNN ST MARY | FL | 32040 | |
| 5782704 | SOUZA NILTO | 4255 HARBOUR LAKE DR APT | | | | GOOSE CREEK | SC | 29445 | |
| 5474515 | SOUZA PATICIA | 47 HIDDEN RD ESSEX009 | | | | METHUEN | MA | | |
| 5474516 | SOUZA SIMONE | 456 HAWTHORN AVE APT 2 | | | | SUNNYVALE | CA | | |
| 5782705 | SOUZAN GOUDA | 139 PATERSON AVE APT 1 | | | | WALLINGTON | NJ | 07057 | |
| 5782706 | SOVA CHESTER | 4505 RANCHVIEW AVE | | | | NORTH OLMSTED | OH | 44070 | |
| 5782707 | SOVDE SOPHIA | 1094 S DEARBRN ST | | | | AURORA | CO | 80012 | |
| 5782708 | SOVEIDA VELA | 979 FM 2066 | | | | BROWNFIELD | TX | 79316 | |
| 5782709 | SOVERANES TAYLOR | 123 ST | | | | SANTA FE | NM | 87505 | |
| 5474517 | SOVET CHRISTINA | 911 NE 58TH ST | | | | OAKLAND PARK | FL | | |
| 5782710 | SOVIA TILLIAN | 1 MARDEN PLACE | | | | MELVILE | NY | 11747 | |
| 4881669 | SOVOS COMPLIANCE LLC | P O BOX 347977 | | | | PITTSBURGH | PA | 15251 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5474519 | SOWA AMANDA | 17907 8TH AVE E | | | | PUYALLUP | WA | | |
| 5782712 | SOWARD MARGARET | 84426 LANE PL | | | | RAYTOWN | MO | 64138 | |
| 5474520 | SOWARD MARGORIE | 4055 NORTH 69TH STREET | | | | MILWAUKEE | WI | | |
| 5782713 | SOWARDS AMY | 6800 MCNEIL DR &X23;152 | | | | AUSTIN | TX | 78729 | |
| 5782714 | SOWARDS DOROTHY | 126 EUNICE AVE APT 10 | | | | SOUTH FORK | KY | 41175 | |
| 5782715 | SOWDEN WEBB | 616 HARBOR BLVD | | | | DESTIN | FL | 32541 | |
| 5474521 | SOWDER REBECCA | 6446 E TRAILRIDGE CIR UNIT 46 | | | | MESA | AZ | | |
| 5474522 | SOWDERS ROBIN | 223 W 73RD TERR | | | | KANSAS CITY | MO | | |
| 5782716 | SOWE NICOLE | 7512 ALLY COVE | | | | WALLS | MS | 38680 | |
| 5782717 | SOWELL DAVID | 208 WEBSTER DR | | | | CONCORD | VA | 24538 | |
| 5782718 | SOWELL LAKISH | 10020 ALONDRA BLV APT 6 | | | | BELLFLOWER | CA | 90706 | |
| 5782719 | SOWELL LATARSHA | 1528 WAVERLY | | | | KANSAS CITY | KS | 66104 | |
| 5782720 | SOWELL LEIGHON | 7500 E 108TH TERR | | | | KC | MO | 64134 | |
| 5474524 | SOWELL MAURICE | 815 E WALNUT ST | | | | POCATELLO | ID | | |
| 5782721 | SOWELL RAYNETT | 146 WEST END ST | | | | CADIZ | KY | 42262 | |
| 5782722 | SOWELLS ALISHA | 14453 FIARETE ST | | | | WOODBRIDGE | VA | 22193 | |
| 5782723 | SOWERS BETTY | 3 GLENWOOD RD | | | | BALTO | MD | 21206 | |
| 5782724 | SOWERS BRANDON L | 619 POWHATAN BEACH RD | | | | PASADENA | MD | 21122 | |
| 5474525 | SOWERS JAMIE | 28718 S RATNER RD | | | | MELVERN | KS | | |
| 5782725 | SOWERS SYLVIA | 4868 OLD US 68 | | | | GEORGETOWN | OH | 45121 | |
| 5782726 | SOWERS TONYA | 5860 SOUTH 8TH STREET EST | | | | MUSKOGEE | OK | 74403 | |
| 5782727 | SOWETE TURNER | 727 VANDEVER AVE | | | | WILMINGTON | DE | 19802 | |
| 5820360 | SOWIZRAL, DAVID L | Redacted | | | | | | | |
| 5782728 | SOWJANYA SINGAMSETTY | 20875 VALLEY GREEN DRIVE | | | | CUPERTINO | CA | 95014 | |
| 5782730 | SOX ROBERT W | 11 DILLON DR | | | | BELMONT | NC | 28012 | |
| 4868585 | SOY ESSENTIALS LLC | 5271 JERUSALEM CT SUITE 1 | | | | MODESTO | CA | 95356 | |
| 5782731 | SOYER MAX | 2001 E RECREATION DR | | | | SEBRING | FL | 33870 | |
| 5474529 | SOYKA JULIE | 4658 WHITE OAK LANE | | | | MOUNT PLEASANT | WI | | |
| 5782732 | SOZA INGRID | RR 4 BUZON 557 | | | | BAYAMON | PR | 00956 | |
| 5782733 | SOZA MAIRIM | PONCE | | | | PONCE | PR | 00733 | |
| 5782734 | SOZA ROSA | 1149 W ORINT | | | | WICHITA | KS | 67213 | |
| 5782735 | SOZA YVONNE | 1116 NE 45TH PLACE | | | | KANSAS CITY | MO | 64116 | |
| 5782736 | SP BRYAN | 113 FOULCHER DR | | | | ATLANTIC | NC | 28512 | |
| 5435411 | SPA & RESORT SALES INC | 4006 FOXES TRAIL | | | | CRAMERTON | NC | | |
| 4858484 | SPA DE SOLEIL INC | 10443 ARMINTA ST | | | | SUN VALLEY | CA | 91352 | |
| 5782737 | SPACCARELLI MAUREEN | 4264 N W 22ND AVE | | | | OCALA | FL | 34475 | |
| 5782738 | SPACE CASSANDRA | 12235 VALLEY LANE | | | | GARFIELD HTS | OH | 44125 | |
| 5435413 | SPACE CENTER MIRA LOMA INC | CO SPACE CENTER ML-VENTURE A | CO SPACE CENTER ML-VENTURE A | | | LOS ANGELES | CA | | |
| 5435415 | SPACEBOUND INC | 280 OPPORTUNITY WAY | | | | LAGRANGE | OH | | |
| 5850453 | SpaceBound, Inc. | d/b/a WireJacked.com | 280 Opportunity Way | | | LaGrange | OH | 44050 | |
| 5848461 | SpaceBound, Inc. | Redacted | | | | | | | |
| 5474531 | SPADACCINI DEBRA | 2206 MARTINGALE DR | | | | CARMEL | NY | | |
| 5782739 | SPADE CHARLENE | 1914 PORTER AVE | | | | HONOLULU | HI | 96818 | |
| 5782740 | SPADE ELIZABETH | 2 GALLOWAY RD | | | | MERRIMACK | NH | 03054 | |
| 5474532 | SPADE KEN | 3004 S GORDON AVE | | | | WICHITA | KS | | |
| 5474533 | SPADER GEORGE | 1940 N BOULDER HIGWAY | | | | HENDERSON | NV | | |
| 5782741 | SPADONI AMANDA | 392 OUBLIC ST | | | | PROVIDENCE | RI | 02904 | |
| 5782742 | SPADY TANJAAIA | 432 ELLIS ST | | | | SYRACUSE | NY | 13210 | |
| 5474534 | SPAFFORD FRANK | 2540 PEACHWOOD CIR NE APT 3 | | | | ATLANTA | GA | | |
| 5474535 | SPAFFORD WILLIAM | 45519 ANDERSON AVE | | | | EL PASO | TX | | |
| 5782743 | SPAGENSKE NICHOLAS | 75 BELMAR ST | | | | ST CLOUD | MN | 56301 | |
| 5782744 | SPAHR SHIRLEY | 3986 TANNING ST | | | | LAS VEGAS | NV | 89122 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5782745 | SPAIGHTS ASHONTE | 3325 BURNET AVE | | | | ENTER CITY | NY | 11951 | |
| 5474536 | SPAIN JILL | 72 MEDOW ST | | | | LITCHFIELD | CT | | |
| 5782746 | SPAIN JOANNA | 1204 12TH AVE | | | | CONWAY | SC | 29526 | |
| 5782747 | SPAIN LALANI | 4727 STRATSBURG DR | | | | DAYTON | OH | 45426 | |
| 5782748 | SPAIN LAWANDA T | 449 GLENWOOD AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5782749 | SPAIN MONIQUE | 4320 LEEDS STREET | | | | COLUMBIA | SC | 29210 | |
| 5782750 | SPAIN SHYONI C | 2432 EMILY LANE | | | | ELGIN | IL | 60124 | |
| 5782751 | SPAINHOUR BARBARA | 110 SOUTHRIDGE PL | | | | MOUNT AIRY | NC | 27030 | |
| 5782752 | SPAINHOWER MARIANNE | 4913 S NIAGRAWAY | | | | KEARNS | UT | 84118 | |
| 5435417 | SPALDING | PO BOX 116847 | | | | ATLANTA | GA | | |
| 5474538 | SPALDING DAVID | 77017-1 RUSK CIRCLE | | | | FORT HOOD | TX | | |
| 5782754 | SPALDING GERALDINE | 8011 GLIMMER WAY APT 6106 | | | | LOUISVILLE | KY | 40214 | |
| 5782755 | SPALDING HEATHER | 11520 FORSET HILL CIRCLE | | | | SELLERSBURG | IN | 47172 | |
| 5782756 | SPALDING JAIME | PO BOX 334 | | | | FRANKFORD | DE | 19945 | |
| 4883551 | SPALDING SOFTWARE INC | P O BOX 921188 | | | | NORCROSS | GA | 30010 | |
| 5474539 | SPALINGER ERIC | 45 E GORDON AVE | | | | SPOKANE | WA | | |
| 5782757 | SPALINGER MIKE | 14084 W CORNELL AVE | | | | DENVER | CO | 80228 | |
| 5474540 | SPALTI VANCE | 10358 COUNTRY CLUB DR | | | | DALLAS | TX | | |
| 5782758 | SPAN GUY | 2464 DESERT HOUSE DR | | | | ALAMOGORDO | NM | 88310 | |
| 5782759 | SPAN JONATHON | 162 BLAKE DR | | | | AUGUSTA | GA | 30909 | |
| 5474541 | SPANELLI SHIRLEY | 23 BILLY DR | | | | BATTLE CREEK | MI | | |
| 5782760 | SPANESHA K ANDERSON | PO BOX 20001 | | | | KINGSHILL | VI | 00851 | |
| 5474542 | SPANGENBERGER CHERYL | 7871 US 29 BUSINESS ROCKINGHAM157 | | | | REIDSVILLE | NC | | |
| 5782761 | SPANGLER BERNADETTE | 15101 CROSSJACK ST | | | | CRP CHRISTI | TX | 78418 | |
| 5782762 | SPANGLER BRITTANY | 14006 ZAREMBA | | | | BROOK PARK | OH | 44142 | |
| 5782763 | SPANGLER CHASITY | 242 1ST ST NW | | | | HAMILTON | AL | 35570-3018 | |
| 5474543 | SPANGLER KEN | 6120 LAKEMOOR CIR NW STARK151 | | | | CANTON | OH | | |
| 5474544 | SPANGLER LESA | 1037 CYPRESS PT | | | | MANSFIELD | TX | | |
| 5782764 | SPANGLER LORETTA | 1031 S MAIN | | | | KENTON | OH | 43326 | |
| 5474546 | SPANGLER SAMUAL | 17462 COUNTY ROAD M | | | | NAPOLEON | OH | | |
| 5474547 | SPANGLER THOMAS | 3530 S PINE AVE LOT 66 | | | | OCALA | FL | | |
| 5474548 | SPANHEIMER MICHAEL | W339N6615 LOGHOUSE CIRCLE WAUKESHA133 | | | | OCONOMOWOC | WI | | |
| 5435419 | SPANISH BAY VENTURES LLC | 350 EAST NEW YORK STREET | | | | | IN | | |
| 5832355 | Spanish Bay Ventures, LLC dba Ron's Home and Hardware | 350 E. New York Street #100 | | | | Indianapolis | IN | 46204 | |
| 4784536 | Spanish Fork City | 40 S Main | | | | Spanish Fork | UT | 84660 | |
| 5782766 | SPANISH FORK CITY UT | 40 SOUTH MAIN | | | | SPANISH FORK | UT | 84660-5510 | |
| 4779393 | Spanish Fork, UT Realty LLC | c/o TLM Realty Holdings LLC | Attn: Joel Suskin | 295 Madison Avenue | | New York | NY | 10017 | |
| 5474549 | SPANKIE RICHARD | 3618 STANLEY RD | | | | COLUMBIAVILLE | MI | | |
| 5474550 | SPANKO BRENDA | 177 ALVERDA RD | | | | NORTHERN CAMBRIA | PA | | |
| 5782767 | SPANKY MINTON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | GA | | |
| 5782768 | SPANN ANGELA | 2502 BELMONT DR | | | | ALBANY | GA | 31705 | |
| 5782769 | SPANN ANGELINE | 3642 WEST 51ST STREET | | | | CHICGAO | IL | 60632 | |
| 5782770 | SPANN DARYL | 3260 FOUNTAIN FALLS WAY | | | | N LAS VEGAS | NV | 89032 | |
| 5782771 | SPANN EDNA | 2445 BECKWOOD ROAD | | | | SUMTER | SC | 29153 | |
| 5782772 | SPANN FRAN | 5866 SW 62 ST | | | | MIAMI | FL | 33143 | |
| 5782773 | SPANN JONAE | 848 S 19TH ST | | | | NEWARK | NJ | 07108 | |
| 5782774 | SPANN KATASHA | 304 PRETORIA RUSHING | | | | STATESBORO | GA | 30458 | |
| 5782775 | SPANN KEISHA | 2203 MAPLE AVE | | | | CONWAY | SC | 29527 | |
| 5782776 | SPANN KIMBERLY | 942 HATFIELD RD | | | | DALZELL | SC | 29040 | |
| 5782777 | SPANN LATAISHA H | 2635 WISDOM LN | | | | EFFINGHAM | SC | 29541 | |
| 5782778 | SPANN LATASHA K | 18 SALEM GARDEN DR | | | | WS | NC | 27107 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5858 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5782779 | SPANN MEGAN | 1215 BLAIR ST | | | | THOMASVILLE | NC | 27360 | |
| 5782781 | SPANN NAKIA | 13851 NE 3RD CT APT 116B | | | | MIAMI | FL | 33161 | |
| 5782782 | SPANN PATRENA | 15 E GANTT ST | | | | GREENVILLE | SC | 29611 | |
| 5782783 | SPANN ROSALIND | 700 BIXLER AVE | | | | MADISON | TN | 37115 | |
| 5782784 | SPANN RUTH | 1089 TROJAN RD | | | | CROSS | SC | 29436 | |
| 5782785 | SPANN SHAKAYLA | 100 CEDAR ST | | | | MYRTLE BEACH | SC | 29577 | |
| 5782786 | SPANN TERRI | 401 MAIN ST 950 | | | | PEORIA | IL | 61602 | |
| 5782787 | SPANN TYMESHIA | P O BOX 114 | | | | FORT GAINES | GA | 39851 | |
| 5782788 | SPANN VELVARIA | 12715 STUBWOOD DR | | | | FLORISSANT | MO | 63033 | |
| 5782789 | SPANN VIVIAN | 3213 TOLDEO PLACE APT22 | | | | HYATTSVILLE | MD | 20782 | |
| 5474552 | SPANNAGEL JESSICA | 240 S GLEANER RD | | | | SAGINAW | MI | | |
| 5474553 | SPANNON CLAIR | 12204 ELIJAH YORK RD | | | | VERSAILLES | OH | | |
| 5782790 | SPANO FRANK | 18 STAGECOACH LN | | | | AMENIA | NY | 12501 | |
| 5474554 | SPANO NICK | 3244 BARHAM BLVD LOS ANGELES037 | | | | LOS ANGELES | CA | | |
| 5474555 | SPANTON KRISTI | 417 4TH AVE | | | | NEW GLARUS | WI | | |
| 5782791 | SPAPASORE CHRIS | 767 LAVERNE AVE | | | | CLOVIS | CA | 93611 | |
| 5782792 | SPAR RENEE | 2433 S BARCLIFF | | | | SPRINGFIELD | MO | 65804 | |
| 5474556 | SPARACIO SUSAN | 4156 SAINT PAUL BLVD | | | | ROCHESTER | NY | | |
| 5782793 | SPARAINO ANTHONY L | 1001 SW 128TH TER APT 407 | | | | PEMBROKE PNES | FL | 33027 | |
| 5782794 | SPARE SARAH | 618 DAHLIA AVE | | | | ALTUS | OK | 73521 | |
| 5782795 | SPARGER SAKANDRA | 2146 GEORGETOWN BLVD APT | | | | LANSING | MI | 48911 | |
| 4867050 | SPARK INNOVATORS CORPORATION | 41 KULICK RD | | | | FAIRFIELD | NJ | 07004 | |
| 5782796 | SPARKES SOLETHEA | USPS GENERAL DELIVERY | | | | WINSTON SALEM | NC | 27120 | |
| 5782797 | SPARKLE CARTLEDGE | 426 W NORMAL PKWY | | | | CHICAGO | IL | 60649 | |
| 5782798 | SPARKLE DREBERT | 4201 S DECATUR BLVD APT 2 | | | | LAS VEGAS | NV | 89103 | |
| 5782799 | SPARKLE HARRIGAN | 2120 POLSON AVE | | | | CLOVIS | CA | 93611 | |
| 5435423 | SPARKLE JEWELRY COLLECTION | 30-30 47TH AVENUE | | | | LONG ISLAND CITY | NY | | |
| 5782800 | SPARKLES NESBIT | 523 ORANGEBURG ROAD | | | | SUMMERVILLE | SC | 29483 | |
| 5782801 | SPARKMAN JUDITH | 2737 EBIDDLEST | | | | BALTIMORE | MD | 21213 | |
| 5782802 | SPARKMAN KENDRA | XXX | | | | LEXINGTON | KY | 40504 | |
| 5782803 | SPARKMAN PRICE | 7636 TIMBERFIELD LN | | | | INDIANAPOLIS | IN | 46259 | |
| 5782804 | SPARKMAN TONY | 1577 N MILITARY TRAIL | | | | WEST PALM BEACH | FL | 33411 | |
| 5782805 | SPARKMAN WESLEY | 7955 E WILLOW RD | | | | CLAREMORE | OK | 74019 | |
| 5782806 | SPARKS AARON | 1103 ELLSWORTH | | | | AKRON | OH | 44314 | |
| 5782807 | SPARKS ALICIA | 117 STATE ST APT 1 | | | | RUTLAND | VT | 05701 | |
| 5782808 | SPARKS ALISHA | 789 CALLA AVEAPT F | | | | IMPERIAL BEACH | CA | 91932 | |
| 5782809 | SPARKS AMANDA | 460 HIDDEN VALLEY RD APT 211 | | | | PAINTSVILLE | KY | 41240 | |
| 5474559 | SPARKS AVERI B | 808 S 14TH ST APT 2 | | | | NEWARK | NJ | | |
| 5782810 | SPARKS BARBARA | 1425 W CHEYENNE MOUNTAIN BLVD | | | | COLORADO SPRINGS | CO | 80906 | |
| 5474561 | SPARKS BELINDA | 4028 JOSEPH DR 4028 JOSEPH DRIVE | | | | EDEN | MD | | |
| 5782811 | SPARKS CHARLENE M | 3675 NORTHROP STREET | | | | LUPTEN | TN | 37354 | |
| 5782812 | SPARKS DAWANA | 515 W LIBERTY ST | | | | WOOSTER | OH | 44691 | |
| 5474563 | SPARKS ESBEYDEE | 249 E CREOSOTE DRAW RD | | | | VAIL | AZ | | |
| 5782814 | SPARKS GREG | 1050 CORNEITH RD | | | | LAWRENCEBURG | KY | 40362 | |
| 5782815 | SPARKS HUGH | 404 N 35TH ST | | | | MUSKOGEE | OK | 74401 | |
| 5474565 | SPARKS INDIA | 13380 TENNY RD LOT 26 | | | | MOUNT STERLING | OH | | |
| 5474566 | SPARKS JASON | 5413 OLDE VINTAGE DR | | | | HILLIARD | OH | | |
| 5782818 | SPARKS JESSICA | 3606 CO RD 103 | | | | IRONTON | OH | 45638 | |
| 5782819 | SPARKS JODY H | 209 LAKEVIEW DR | | | | WHISPERING PINES | NC | 28327 | |
| 5782820 | SPARKS JOHN | 9041 BEVERLY DR N | | | | BIRMINGHAM | AL | 35206 | |
| 5782822 | SPARKS LEIGH A | 315 COUNTY RD | | | | TRINITY | AL | 35673 | |
| 5474567 | SPARKS LINDA | 4556 STATE ROUTE 19A | | | | SILVER SPRINGS | NY | | |
| 5782823 | SPARKS LINDA | 4556 STATE ROUTE 19A | | | | SILVER SPRINGS | NY | 14550 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5435425 | SPARKS LINDA C | 240 BURT ST APT 311 | | | | SANTA ROSA | CA | | |
| 5782824 | SPARKS MARY | 1916 ESHER PL | | | | MARRERO | LA | 70072 | |
| 5782825 | SPARKS MATT | 11712 BINFIELD CT | | | | ORLANDO | FL | 32837 | |
| 5782826 | SPARKS MELODY | 5546 HARDWICK DR | | | | RIVERSIDE | CA | 92504 | |
| 5782829 | SPARKS RENEE | PO BOX 15637 | | | | NEWPORT BEACH | CA | 92659 | |
| 5474568 | SPARKS ROBERT | 13043 WOOD ST APT 3G | | | | BLUE ISLAND | IL | | |
| 5782830 | SPARKS ROBERT N | 432 W 38TH ST | | | | ASHTABULA | OH | 44004 | |
| 5782831 | SPARKS RONNIE | 529 W PINE ST | | | | LINCOLNTON | NC | 28092 | |
| 5782832 | SPARKS ROXANNE | 701 E 142ND STREET | | | | GLENPOOL | OK | 74033 | |
| 5782833 | SPARKS RYAN | 510 NW 17 ST APT 4A | | | | MIAMI | FL | 33136 | |
| 5782834 | SPARKS STEVEN | 13 MALAMA PL 1255 | | | | HILO | HI | 96720 | |
| 5782835 | SPARKS TERANIKA | 1433 N LOCKWOOD | | | | CHICAGO | IL | 60651 | |
| 5474569 | SPARKS TERRENCE | 7350 17TH ST SW | | | | VERO BEACH | FL | | |
| 5782836 | SPARKS TERRI | 2011 OREGON AVE | | | | BUTTE | MT | 59701 | |
| 5782837 | SPARKS TRACY | PO BOX 402 | | | | GLASGOW | WV | 25086 | |
| 5782838 | SPARKS VALERIE | 1282 PEBBLE BROOKE TRAIL | | | | MILFORD | OH | 45150 | |
| 5782839 | SPARKS VICTORIA | 2009 SUMMERVILLE RD | | | | PHENIX CITY | AL | 36867 | |
| 5782840 | SPARKS YOLANDA | 1253 DAMSEL ROAD | | | | BALTIMORE | MD | 21221 | |
| 5435427 | SPARKTEC MOTORSPORTS | 1621 NEPTUNE DR | | | | SAN LEANDRO | CA | | |
| 5474571 | SPARKWEATHER TRESSA | 707 GREEN ROW AVE HENRY073 | | | | COLONA | IL | | |
| 5782841 | SPARLING DARCY | 4129 WINDSOR GATE PL | | | | VIRGINIA BEACH | VA | 23452 | |
| 5782842 | SPARLING PAULA N | P O BOX 551739 | | | | KAPAAU | HI | 96755 | |
| 5782843 | SPARROW CARMEN | 367 FLETCHWOOD RD | | | | ELKTON | MD | 21921 | |
| 5782844 | SPARROW CHAKA K | 613 VOURAY DR | | | | KENNER | LA | 70065 | |
| 5782845 | SPARROW CHRISTINA | 4895 DEN ROAD | | | | GRIFTON | NC | 28530 | |
| 5782846 | SPARROW LESLIE K | 817 BLUEBIRD LN | | | | BAILEY | CO | 80421 | |
| 5782847 | SPARROW MHONTEREAL | HG545454 | | | | JAX | FL | 32221 | |
| 5474572 | SPARROW RONALD | 9328 TULSEMERE RD | | | | RANDALLSTOWN | MD | | |
| 5782848 | SPARROW SANDRA | 13549 W LEON ST | | | | GONZALES | LA | 70737 | |
| 5782849 | SPARROW SUSAN | PRO BOX 682 | | | | PARKSLEY | VA | 23421 | |
| 5474573 | SPARROW TAYLOR | 2137 GALAXY DR JOHNSON081 | | | | FRANKLIN | IN | | |
| 5474574 | SPARROW TONAY | 2301 LAKE WESTON DR APT 1211 | | | | ORLANDO | FL | | |
| 5782850 | SPARROWLANG JAISHARIKAY | 9455 103RD ST APT531 | | | | JACKSONVILLE | FL | 32210 | |
| 5782851 | SPARTA LAURIE | 1210 SW 48TH TER | | | | DEERFIELD BCH | FL | 33442 | |
| 5782852 | SPARTAN PLUMBING INC | 6211 E SPEEDWAY BOULEVARD | | | | TUCSON | AZ | 85712 | |
| 4869538 | SPARTAN PLUMBING INC. | 6211 E SPEEDWAY BLVD | | | | TUCSON | AZ | 85712 | |
| 5782853 | SPARTANBURG FALSE ALARM REDUCTION | PO BOX 602829 | | | | CHARLOTTE | NC | | |
| 4903162 | Spartanburg Water System | PO Box 251 | | | | Spartanburg | SC | 29304 | |
| 4903162 | Spartanburg Water System | PO Box 251 | | | | Spartanburg | SC | 29304 | |
| 4903162 | Spartanburg Water System | PO Box 251 | | | | Spartanburg | SC | 29304 | |
| 4903162 | Spartanburg Water System | PO Box 251 | | | | Spartanburg | SC | 29304 | |
| 5782854 | SPARTT RALPH | 303 US HWY 301 BLVD W | | | | BRADENTON | FL | 34205 | |
| 5474575 | SPASOJEVIC LIDIJA | 389 MASSACHUSETTS AVE APT 24 MIDDLESEX017 | | | | ARLINGTON | MA | | |
| 5474576 | SPASOJEVICH JEREMIAH | 8158 HEIGHTS VLY | | | | CONVERSE | TX | | |
| 5782855 | SPATARA CAROLYN A | 2731 CHAPMAN | | | | YOUNGSTOWN | OH | 44502 | |
| 5782856 | SPATARA CHRISTOPHER | 13727 YOUNGSTOWN PITT RD | | | | PETERSBURG | OH | 44454 | |
| 5474577 | SPATCHER CARISSA | 123 HURON ST APT 3 KINGS047 | | | | BROOKLYN | NY | | |
| 5782857 | SPATES ARIANA | 5216 PHILIP AVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5782858 | SPATES CANDACE | 4414 GRINNEL DR | | | | ROCKFORD | IL | 61109 | |
| 5474578 | SPATES CHRISTY | 1001 PEMBROOK | | | | CLEVELAND | OH | | |
| 5782859 | SPATES DAVID J | 7936 N MACARTHUR BLVD APT 4129 | | | | IRVING | TX | 75063-3802 | |
| 5782860 | SPATES DIANNE | 1315 GREEN | | | | ABBEVILLE | LA | 70510 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5782862 | SPATES MELANIE | 1337 HIDDEN HILL RD | | | | FRANKLIN | NC | 28734 | |
| 5782863 | SPATES NAFATINA | 848 N LATROBE AVE | | | | CHICAGO | IL | 60651 | |
| 5474579 | SPATH ALFRED | 34 HEARTHSTONE COURT | | | | STAMFORD | CT | | |
| 5474581 | SPATH SUSAN | 202 SAINT IVES DRIVE | | | | SEVERNA PARK | MD | | |
| 5782864 | SPAUDE DOMINIQUE | 18520 ROBINSON ST | | | | DAYTON | MN | 55327 | |
| 5782865 | SPAUGH SHANNON C | 420 HUDSON RD | | | | WS | NC | 27107 | |
| 5782866 | SPAULDING ANGELA | 4465 JOHNSON BRIDGE RD LOT 11 | | | | HICKORY | NC | 28602 | |
| 5782867 | SPAULDING BRITTANY | 164 MALBONS MILLS RD | | | | SKOWHEGAN | ME | 04976 | |
| 5474582 | SPAULDING GREGG | 10418 BEN VENUE ST | | | | CROSBY | TX | | |
| 5782868 | SPAULDING LEE | 1810 E PARK | | | | ENID | OK | 73701 | |
| 5782869 | SPAULDING MARY | 103 BEECHWOOD DR | | | | ALEXANDRIA | OH | 43001 | |
| 5782870 | SPAULDING PAMELA | 55 WEE SPAULDING CR | | | | LAKE WACCAMAW | NC | 28450 | |
| 5474584 | SPAULDING SANDRA | 3415 COUNTY ROAD 9 | | | | BURDETT | NY | | |
| 5782871 | SPAULDING TYLOR | 4638 BON REA DR | | | | ROCK HILL | SC | 29730 | |
| 5782872 | SPAULDING VICTORIA A | 11778 MOLLY LEA DR | | | | BATON ROUGE | LA | 70815 | |
| 5782873 | SPAUNLACLAIR RHONDA | 400 LOCUST STREET | | | | ANACONDA | MT | 59711 | |
| 5782874 | SPAUR ERIC | 318 ARLINGTON BLVD | | | | NEWTON FALLS | OH | 44444 | |
| 5474585 | SPAUR JUANITA | 114 HIGHLAND STREET | | | | RUSSELL | IA | | |
| 5782875 | SPAVENTA MICHAEL | 119 MYRTLE AVE | | | | PITMAN | NJ | 08071 | |
| 5474586 | SPAW CASEY | 1226 CHAPMANSBORO RD | | | | CHAPMANSBORO | TN | | |
| 5474587 | SPAWN SAMANTHA | 2634 SIMMS AVE | | | | KINGMAN | AZ | | |
| 5782876 | SPAYSKY MANDY | 1680 55TH AVE CIRCLE EAST APT | | | | BRADENTON | FL | 34203 | |
| 5782877 | SPEAD JACQUELINE | 118 LEE ST | | | | FERRIDAY | LA | 71334 | |
| 5474589 | SPEAKER BOBBY | 1632 S BUCKLEY WAY | | | | AURORA | CO | | |
| 5782878 | SPEAKER CAMILLE | 613 EAST LOCUST STREET | | | | SANDY | UT | 84070 | |
| 5474590 | SPEAKES JUDITH | 85 CHAMPIONS LN | | | | SAN ANTONIO | TX | | |
| 5782879 | SPEAKES KIMBERLY | 1234 PEBBLE ROCK RD | | | | HAMPTON | GA | 30228 | |
| 5782880 | SPEAKES MEIOSHA | 809 GOLFVIEW PLACE | | | | CLARKSVILLE | TN | 37043 | |
| 5782881 | SPEAKMAN CHRISTINA | 8023 ST RT 22 | | | | ROSEVILLE | OH | 43777 | |
| 5782882 | SPEAKMAN JOHN | 268 S TUCK PT | | | | INVERNESS | FL | 34450 | |
| 5782883 | SPEAKS LESSIE | 201 RON MCNEAL ROAD | | | | MOUNTVILLE | SC | 29370 | |
| 5782884 | SPEAKS NICHELLE | 208 CRESTRIDGE DR | | | | LEXINGTON | SC | 29073 | |
| 5782885 | SPEAKS TYRONE | 112 SILO CT APT1015 | | | | COLA | SC | 29201 | |
| 5782886 | SPEAKS VERNYCE | 135 OLD SALEM RD APT 12 C | | | | BFT | SC | 29902 | |
| 5782887 | SPEAR CHAN | 125 ALPINE DR | | | | STEAMBOAT SPRINGS | CO | 80487 | |
| 5782888 | SPEAR DANIEL | 29 CATHERINE CT | | | | CEDAR GROVE | NJ | 07009 | |
| 5474592 | SPEAR DEBBIE | 14325 COURTHOUSE RD | | | | DINWIDDIE | VA | | |
| 5782889 | SPEAR KAREN | 1369 DOTY DR | | | | AKRON | OH | 44306 | |
| 5782890 | SPEAR KAREN R | 1364 DOTY DR | | | | AKRON | OH | 44306 | |
| 5474594 | SPEAR MIKE | 335 CHIPPING TER | | | | MONTGOMERY | AL | | |
| 5474595 | SPEAR PAUL | 5584 MEADOW LN | | | | BEDFORD | OH | | |
| 5782892 | SPEAR RICHARD | 19767 JEWELL DR | | | | GRAVETTE | AR | 72736 | |
| 5474596 | SPEAR ROBERT | 5120 JABARA CT UNIT A | | | | ANDREWS AFB | MD | | |
| 5782893 | SPEAR TRACY | 202 WEDGEFIELD CT | | | | ANDERSON | SC | 29625 | |
| 5782894 | SPEAR TRASHAWN | 450 AUSTIN ST | | | | LAKE WALES | FL | 33853 | |
| 5474597 | SPEAR WANDA | 1694 E 5TH ST | | | | ONTARIO | CA | | |
| 5849145 | Spear, James A | Redacted | | | | | | | |
| 5782895 | SPEARING MICHAEL | 579 CROSSROAD LANE | | | | EAST DUBLIN | GA | 31027 | |
| 5782896 | SPEARMAN ARTISH | 4715 SHREVEPORT | | | | SHREVEPORT | LA | 71107 | |
| 5782897 | SPEARMAN DELILAH | 1625 VEANNA DR | | | | FAY | NC | 28301 | |
| 5782898 | SPEARMAN ES SIE DORSEY | 11531 227TH ST | | | | CAMBRIA HTS | NY | 11411 | |
| 5782899 | SPEARMAN FRED W | 1714 SOUTH 31ST STREET | | | | KANSAS | KS | 66106 | |
| 5782900 | SPEARMAN IKUKO | 5415 MCLEAN DRIVE | | | | ELK GROVE | CA | 95757 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5782901 | SPEARMAN NORMA | 2011 TROY KING RD TRLR 40 | | | | FARMINGTON | NM | 87401 | |
| 5782902 | SPEARMAN SANDRA | 121 S18TH AVE | | | | MAYWOOD | IL | 60153 | |
| 5782903 | SPEARMAN TELISHA | 1304 SEATON RD | | | | DURHAM | NC | 27713 | |
| 5782904 | SPEARMAN TERESA | 302 COKER RD | | | | GREENWOOD | SC | 29649 | |
| 5782905 | SPEARMAN YALANDA | 229 GENEVA ST | | | | ELIZABETH | NJ | 07108 | |
| 5782906 | SPEARMON DARRYL | 154 S 20TH AVE | | | | MAYWOOD | IL | 60153 | |
| 5474599 | SPEARNOCK JAYME | 19184 COUNTY ROUTE 3 | | | | CLAYTON | NY | | |
| 5782907 | SPEARS ALVIN | 1433 CENTRAL AVE N | | | | TIFTON | GA | 31794 | |
| 5474601 | SPEARS AMY | 5120 GOODMAN LN | | | | OVERLAND PARK | KS | | |
| 5782908 | SPEARS ARNETTA | 54 CR 313 | | | | CORINTH | MS | 38834 | |
| 5782909 | SPEARS BONNIE | 424 SHIRLY AVE | | | | ST LOUIS | MO | 63135 | |
| 5782910 | SPEARS BREANNA | 3580 Q AVE | | | | MACY | NE | 68039 | |
| 5782911 | SPEARS BRELYN | 5581 CALIFORNIA ST | | | | CHICO | CA | 95973 | |
| 5782912 | SPEARS CAITLIN | 9487 NORTHEASTERN AVE | | | | INDIANAPOLIS | IN | 46239 | |
| 5782914 | SPEARS CHIQUITA | 9717 BATTLE RD | | | | ETHEL | LA | 70730 | |
| 5782915 | SPEARS CLASSIE | 61570 BENNETT RD | | | | AMITE | LA | 70422 | |
| 5474603 | SPEARS CRAIG | 506 ANTHONY DRIVE | | | | BOARDMAN | OR | | |
| 5782916 | SPEARS DEANNA | 7307 E 107TH ST | | | | KANSAS CITY | MO | 64134 | |
| 5782917 | SPEARS DELTA | 613 GRANT ST | | | | ELKVIEW | WV | 25071 | |
| 5782918 | SPEARS FRANCES S | 1568 ROBERT BESSIE RD | | | | LUMBERTON | NC | 28358 | |
| 5782919 | SPEARS GREGORY | 50 E RALSTON AVE | | | | AKRON | OH | 44301 | |
| 5782922 | SPEARS IRIS E | 1507 N ALLEGHENY RDG | | | | FLORENCE | SC | 29506 | |
| 5782924 | SPEARS JAMES | 11898 OLD SOUTH DRIVE | | | | CLINTON | LA | 70722 | |
| 5474604 | SPEARS JEREMY | 4222 ROUTE NN | | | | ANDERSON | MO | | |
| 5782925 | SPEARS JESSICA | 17647 DOOR RUN | | | | NELSONVILLE | OH | 45764 | |
| 5782926 | SPEARS KARLA | 2659 FIVE MILE RD NONE | | | | ALLEGANY | NY | 14706 | |
| 5782927 | SPEARS KIMBERLY | 318 PLEASANT CT | | | | KINGSPORT | TN | 37660 | |
| 5782928 | SPEARS KRISTI | 1102 E CAPITAL AVE | | | | JEFFERSON CITY | MO | 65101 | |
| 5782929 | SPEARS LARRY | 704 SUGAR ST | | | | TIFTON | GA | 31794 | |
| 5782930 | SPEARS LATANYA | 501 EAGLE RIDGE CT | | | | ANTIOCH | CA | 94509 | |
| 5782931 | SPEARS LISA M | 103 QUAIL HOLLOW RD | | | | RAGLEY | LA | 70657 | |
| 5782932 | SPEARS MAHOGANY S | 1807 S MEADOR CT | | | | FT MYERS | FL | 33916 | |
| 5782933 | SPEARS MALCOLM | 6327 IDYLLIC LANE | | | | FAYETTEVILLE | NC | 28311 | |
| 5782934 | SPEARS MELISSA | 308 E SUMMIT CIR | | | | FLORENCE | SC | 29506 | |
| 5782935 | SPEARS MICHAEL | 1518 CHELA AVE | | | | NORFOLK | VA | 23503 | |
| 5782936 | SPEARS MICHELLE | 15911 W 127TH STREET | | | | OLATHE | KS | 66062 | |
| 5782937 | SPEARS MIKE | 240 TUMBLEWEED BLVD | | | | IRRIGON | OR | 97844 | |
| 5782938 | SPEARS MIRANDA | 5113 PHILLIP CT | | | | OCALA | FL | 34471 | |
| 5782939 | SPEARS MONICA | 101 CL BRADFORD ST | | | | PINEVILLE | LA | 71360 | |
| 5782940 | SPEARS RAVEN | 2422 ALLEN ST | | | | NEW ORLEANS | LA | 70119 | |
| 5474605 | SPEARS REOLA | 4013 SUNSET PL | | | | SOUTH BEND | IN | | |
| 5782941 | SPEARS SARAH | 343 SOUTH COLUMBUS | | | | LANCASTER | OH | 43130 | |
| 5782942 | SPEARS SHAUEN | 9072 CEFALU DR | | | | BATON ROUGE | LA | 70811 | |
| 5782943 | SPEARS SHONTIA | 3103 6TH AVENUE | | | | JASPER | AL | 35501 | |
| 5782944 | SPEARS STEPHANIE | 3250 N 28TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5782945 | SPEARS STEPHANIE C | 3250 N 28TH STREET | | | | MILWAUKEE | WI | 53216 | |
| 5782946 | SPEARS SYLVIA J | 13 SAND STONE LANE | | | | STUARTS DRAFT | VA | 24477 | |
| 5474606 | SPEARS TAMI | 24 FORREST RD | | | | WESTFORD | MA | | |
| 5782948 | SPEARS TANAIZA | 603 W 30TH ST | | | | WILMINGTON | DE | 19802 | |
| 5782949 | SPEARS TERESA | 204DOGWOODAVE | | | | GOOSECREEK | SC | 29445 | |
| 5782950 | SPEARS TIMOTHY | 32 MAIN ST | | | | GLOUSTER | OH | 45732 | |
| 5782951 | SPEARS TONYA | 15195 N PONEMAH RD | | | | BLACKDUCK | MN | 56630 | |
| 5782952 | SPEARS VICKIE | 106 MIRANDA COURT | | | | MONROE | LA | 71202 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5782953 | SPEARS VICKY | PO BOX 636 | | | | RED LAKE | MN | 56671 | |
| 5782954 | SPEARSHARRISON MARY | 4213 ELBA ST | | | | NEW ORLEANS | LA | 70125 | |
| 5474607 | SPEASE MICHELLE | 3523 CLIFTMONT AVE | | | | BALTIMORE | MD | | |
| 5474608 | SPECHT BETHANIE | 920 FEDERAL AVE NE | | | | MASSILLON | OH | | |
| 5782955 | SPECHT LAURA | 5009 SHADOW LAKE DR | | | | BAKERSFIELD | CA | 93313 | |
| 5782956 | SPECHT SANDRA | 47 BRECKENRIGGE DRIVE | | | | ERIAL | NJ | 08081 | |
| 5782957 | SPECIAL GRIFFIN | 629 STORER AVE | | | | AKRON | OH | 44320 | |
| 4140075 | Special Happy Limited | Unit 09, High Blk., Cheung Fung | Industrial Building, 16/F. | 23-39 Pak in Par Street | | Tseun Wan | | | HONG KONG |
| 5782958 | SPECIAL INTEREST ANSWERING SER | | | | | | | | |
| 5782959 | SPECIAL JENKINS | 3961 GULLAH AVE APT1 | | | | N CHARLESTON | SC | 29405 | |
| 5782960 | SPECIAL S ARNOLD | 2932 BRYANT AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5435429 | SPECIALIZED POWER SERVICES INC | 10167 COLONIAL INDUSTRIAL DR | | | | SOUTH LYON | MI | | |
| 5782961 | SPECIALIZED TRANSPORTATION INC | P O BOX 71279 | | | | CHICAGO | IL | 60694 | |
| 4902886 | Specialty Freight & Courier | PO Box 55110 | | | | Jacksonville | FL | 32255 | |
| 4866614 | SPECIALTY PACKAGING LLC | 4 REVAY ROAD | | | | EAST WINDSOR | CT | 06088 | |
| 5782962 | SPECIALTY PRODUCTS RESOURCES I | | | | | | | | |
| 4889909 | Specialty Products Resources, Inc | Attn: Sheila Aleman, CFO | 225 Industrial Rd | | | Fitchburg | MA | 01420 | |
| 4863425 | SPECIALTY ROOFING LLC | 2222 E MALLON AVE | | | | SPOKANE | WA | 99202 | |
| 4141209 | Specialty Roofing, LLC | 2222 E. Mallon Avenue | | | | Spokane | WA | 99202 | |
| 4125175 | Specialty Store Services | Attn: Jay Arellano | 454 Jarvis Avenue | | | Des Plaines | IL | 60018 | |
| 4867641 | SPECIALTY STORE SERVICES | 454 JARVIS | | | | DES PLAINES | IL | 60018 | |
| 5435431 | SPECIALTY WATER RESOURCES LLC | 3212 TUCKER LANE | | | | LOS ALAMITOS | CA | | |
| 5782963 | SPECK JOE | PLEASE ENTER YOUR STREET | | | | SHELBY TNSHIP | MI | 48316 | |
| 5782964 | SPECK PATTY | 5718 COUNTY ROAD 52 | | | | BIG PRAIRIE | OH | 44611 | |
| 5474609 | SPECKHART AMY | 821 ELMTREE LANE | | | | KIRKWOOD | MO | | |
| 5782965 | SPECNT PATRICIA A | 7402 HACKAMORE RD | | | | ZEPHYRHILLS | FL | 33541 | |
| 4868365 | SPECTORE CORP | 510 GOOLSBY BLVD | | | | DEERFIELD BEACH | FL | 33442 | |
| 4902311 | Spectra dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | 1025 EL Dorado Blvd (Attn: Legal-BKY) | | | Broomfield | CO | 80021 | |
| 5782966 | SPECTRUM | P O BOX 677307 | | | | DALLAS | TX | 75267 | |
| 5435433 | SPECTRUM BRANDS INC | P O BOX 532654 | | | | ATLANTA | GA | | |
| 5782967 | SPECTRUM BRANDS INC | P O BOX 532654 | | | | ATLANTA | GA | 30353 | |
| 5828108 | Spectrum Brands, Inc. | Attn: Financial Shared Services | 3001 Deming Way | PO Box 620992 | | Middleton | WI | 53562-0992 | |
| 5836484 | Spectrum Brands, Inc. d/b/a Applica Consumer Products | Spectrum Brands, Inc. | Attn: Financial Shared Services | PO Box 620992 | 3001 Deming Way | Middleton | WI | 53562-0992 | |
| 5845530 | Spectrum Brands, INC.- Puerto Rico | 3001 Deming Way | | | | Middleton | WI | 53562-1431 | |
| 4860222 | SPECTRUM GAS PRODUCTS | 1355 LOGAN AVENUE SUITE 12 | | | | COSTA MESA | CA | 92626 | |
| 4850032 | SPECTRUM REACH | 12405 POWERSCOURT DR | | | | SAINT LOUIS | MO | 63131 | |
| 5782968 | SPEECE KATHY | 337 EBENEZER RD | | | | LEBANON | PA | 17046 | |
| 5782969 | SPEED CAROL | 10115 CHAMBERS HILL DRIVE | | | | ST LOUIS | MO | 63136 | |
| 5782970 | SPEED CYNTHIA | 280 GRAYSTONE LANE | | | | WINCHESTER | VA | 22603 | |
| 5782971 | SPEED CYNTHIA M | 280 GRAYSTONE LANE | | | | WINCHESTER | VA | 22603 | |
| 5782972 | SPEED EBONY | 224 CRESTLANE DR APT 207 | | | | KANKAKEE | IL | 60901 | |
| 5782973 | SPEED KRISTINA | 1249 ROBIN HOOD LANE APT 1 | | | | MEMPHIS | TN | 38111 | |
| 5782974 | SPEED LATANA | PLEASE ENTER YOUR STREET | | | | CINCINNATI | OH | 45225 | |
| 5782975 | SPEED MARIA | 5280 OXFORD CT | | | | ATWATER | CA | 95301 | |
| 5782976 | SPEED ROSHETIA | 2464 REGENCY PL | | | | TERRYTOWN | LA | 70056 | |
| 4130714 | Speedway Garage Tile Manufacturing | PO Box 846 | | | | Dalton | GA | 30755 | |
| 4130714 | Speedway Garage Tile Manufacturing | PO Box 846 | | | | Dalton | GA | 30755 | |
| 5782977 | SPEEDYGYRL BETH | 1701 W PERKINS AVE | | | | SANDUSKY | OH | 44870 | |
| 5474610 | SPEEGLE JIMMY | 112NE ENGLISH ST | | | | LAWTON | OK | | |
| 5782978 | SPEER ANTHONY | 3804 LEXINGTON | | | | LAREDO | TX | 78041 | |
| 5474611 | SPEER CHARLOTTE | 3169 INDIANA DR | | | | NEW KENSINGTON | PA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5782979 | SPEER JACOB | 1193 SARATOGA RD | | | | APPLE VALLEY | CA | 92308 | |
| 5782981 | SPEER MARGARET | 630 THOMAS RD | | | | CHATSWORTH | GA | 30705 | |
| 5782982 | SPEER MECHANICAL | P O BOX 931307 | | | | CLEVELAND | OH | 44193 | |
| 5782983 | SPEER MILTON | 4010 SW 151ST PL | | | | OCALA | FL | 34473 | |
| 5782984 | SPEER SHAKEMIA | 1360 N RANGE ST APT 1 | | | | DOTHAN | AL | 36303 | |
| 5782985 | SPEERS BRANDI | 6714 SLOANE PL | | | | NAPLES | FL | 34104 | |
| 5782986 | SPEES LISA | 2804 S 15TH PL | | | | MILWAUKEE | WI | 53215 | |
| 5782987 | SPEES TERESA M | 3337 SHEARIN AVE | | | | LIMA | OH | 45801 | |
| 5782988 | SPEGELE JACKIE | 21075 CAPELLA DR | | | | MONUMENT | CO | 80132 | |
| 5474612 | SPEHAR DAN | 1248 CORDOVA RD | | | | MAYFIELD HEIGHTS | OH | | |
| 5782989 | SPEIDEL JOANN R | 3207 WARREN RD | | | | CLEVELAND | OH | 44111 | |
| 5474613 | SPEIER PHILIP | 3741 W TWO MILE HOUSE RD | | | | COLUMBUS | IN | | |
| 5782990 | SPEIER CAROLINE | | | | | | | | |
| 5474614 | SPEIGHT DONALD | 805 GIRL SCOUT RD | | | | KINSTON | NC | | |
| 5782991 | SPEIGHT FELICIA | 130 SARA DR | | | | NASHVILLE | NC | 27856 | |
| 5474615 | SPEIGHT JOZAMINE | 102 DAVID DR APT F28 | | | | GREENVILLE | NC | | |
| 5782992 | SPEIGHT MALANIE | 3845 PROMENADE PL | | | | WALDORF | MD | 20603 | |
| 5782993 | SPEIGHT MARGO | 3430 OLD CHAPEL ROAD APT | | | | DURHAM | NC | 27703 | |
| 5782994 | SPEIGHT TASHA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27888 | |
| 5782995 | SPEIGHT TIESHA | 306 PARK AVE W | | | | WILSON | NC | 27893 | |
| 5782996 | SPEIGHT YOTUNYA | 3601 22ND ST NE | | | | WASHINGTON | DC | 20018 | |
| 5782997 | SPEIGHTS FRANKLIN | 384D COOK ROAD | | | | LUGOFF | SC | 29078 | |
| 5782998 | SPEIGHTS HOLLY | 1548 THORNHILL DR | | | | TAYLORSVILLE | UT | 84123 | |
| 5782999 | SPEIGHTS JAQUANDRA | 1498 ST JEFFERSON ST APTM | | | | MILLEDGEVILLE | GA | 31061 | |
| 5783000 | SPEIGHTS KIMBERLY | 3480 PLANTATION CIRCLE | | | | MARIANNA | FL | 32446 | |
| 5783001 | SPEIGHTS SARA L | 596 BRULAH RD | | | | LAKE CITY | SC | 29560 | |
| 5783002 | SPEIGHTS TERRY | 789 OLD WHITEVILLE RD | | | | LUMBERTON | NC | 28358 | |
| 5783003 | SPEIR GORDON | -140 BECHETT LANE | | | | MORRISON | CO | 80465 | |
| 5783004 | SPEIRS CHRISSY | 13509CO RC 190 | | | | ADA | OH | 45810 | |
| 5783005 | SPELL BONNIE | 6103 MIRE HIGHWAY | | | | DUSON | LA | 70529 | |
| 5783006 | SPELL KIMBERLY | XXXX | | | | HOMESTEAD | FL | 33032 | |
| 5783007 | SPELL REBECCA | 427 EAST CONANT ST | | | | BARTOW | FL | 33830 | |
| 5783008 | SPELL STEVEN O | 1212 NW 16TH CT | | | | FT LAUDERDALE | FL | 33311 | |
| 5435439 | SPELLACY THOMAS J | 195 PALMYRA DRIVE | | | | SAN BERNARDINO | CA | | |
| 5783009 | SPELLEN SIMONE | 556 SUMMIT CIR | | | | FULTONDALE | AL | 35068 | |
| 5783010 | SPELLER JEANA | 160 STATE LINE RD APT 211 | | | | CLARKSVILLE | TN | 37042 | |
| 5783011 | SPELLER KENYATTA | 0 0 | | | | WINSOR | NC | 27983 | |
| 5474617 | SPELLER RONNIE | 1734 BIG RIDGE DR | | | | EAST STROUDSBURG | PA | | |
| 5783012 | SPELLER SONYA | 2350 N GRATZ ST | | | | PHILADELPHIA | PA | 19132 | |
| 5474618 | SPELLER STACY | 210 LAGO CIRCLE | | | | SANTA FE | TX | | |
| 5474619 | SPELLERI JANET | 19723 ELIZABETH WAY N | | | | SANTA CLARITA | CA | | |
| 5783013 | SPELLMAN AMARIAH | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23454 | |
| 5783014 | SPELLMAN ANDREW | 994 WALL RD | | | | ERIE | PA | 16511 | |
| 5783015 | SPELLMAN CLARENCE | 305 SCOTT ST | | | | NEW BERN | NC | 28560 | |
| 5783016 | SPELLMAN COLLEEN | P O BOX 2674 | | | | BRUNSWICK | GA | 31520 | |
| 5783019 | SPELLMAN GLORIA | 172 EVELYN AVE | | | | JESUP | GA | 31545 | |
| 5783020 | SPELLMAN LILLIAN | 177 WOODCLIFF CIRCLE | | | | VA BEACH | VA | 23454 | |
| 5783021 | SPELLMAN LISA | 1327 W POPLAR ST | | | | SPRINGFIELD | MO | 65803 | |
| 5783022 | SPELLMAN NIYA | 6607 CAPITAN | | | | STOCKTON | CA | 95201 | |
| 5783023 | SPELLMAN PATRICK | 977 SO FIRST STREET | | | | JESUP | GA | 31545 | |
| 5474621 | SPELLMAN RUTH | 2115 SE ADDISON ST | | | | PORT SAINT LUCIE | FL | | |
| 5783025 | SPELLMEYER NICOLE | 1305 E BOONVILLE | | | | SEDALIA | MO | 65301 | |
| 5783026 | SPELLS AUDREY A | 31 MORRIS AVE | | | | BRIDGETON | NJ | 08302 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5783027 | SPELLS LESLIE | 4166 ASHLAWN RD | | | | INDIANAPOLIS | IN | 46234 | |
| 5783028 | SPELLS LINDA | PLEASE ENTER | | | | N CHAS | SC | 29450 | |
| 5783029 | SPELLS STEPHANIE | 529 SOUTH DUKE ST | | | | YORK | PA | 17401 | |
| 5783030 | SPELLS TENIKA | 5787 BRETT MICHAEL LN | | | | BELLEVILLE | IL | 62223 | |
| 5783031 | SPENCE ADRIANE | 5414 SHELL RD | | | | VA BEACH | VA | 23455 | |
| 5783032 | SPENCE ALICE | 2401 2ND ST NW APT 11 | | | | WINTER HAVEN | FL | 33881 | |
| 5783033 | SPENCE BERDERIA | BIRMINGHAM | | | | BIRMINAHM | AL | 35215 | |
| 5474623 | SPENCE BEVERLEY | 14 ARCHDALE RD | | | | BOSTON | MA | | |
| 5783034 | SPENCE CAROLYN | 201 BERKLEY MOBILE ESTATE | | | | ELIZABETH CITY | NC | 27909 | |
| 5783035 | SPENCE CHARLENE | 1181 RIVIERA DR | | | | VIRGINIA BCH | VA | 23464 | |
| 5783036 | SPENCE CORELLE | 6104 BIANCA CIRCLE | | | | FORT WORTH | TX | 76132 | |
| 5783037 | SPENCE CRAIG | 641 BIG BEND DRIVE | | | | WENTZVILLE | MO | 63385 | |
| 5783038 | SPENCE DAMON | 3612 PUTTY HILL AVE | | | | NOTTINGHAM | MD | 21236 | |
| 5474624 | SPENCE DEBORAH | 1215 NEWLAND DR VIRGINIA BEACH INDEP CITY81 | | | | VIRGINIA BEACH | VA | | |
| 5783039 | SPENCE EVERTT | 2415 HANDCROFT DR | | | | MIDLOTHIAN | VA | 23112 | |
| 5783040 | SPENCE GARFIELD | 2875 NW 73RD AVE | | | | SUNRISE | FL | 33313 | |
| 5783041 | SPENCE GLENDA | 5010 WAVERTON CT APT A | | | | CHESAPEAKE | VA | 23324 | |
| 5783042 | SPENCE JANE | 980 7TH AVE SOUTH 104 | | | | NAPLES | FL | 34102 | |
| 5783043 | SPENCE JANET | 110 DIXIE LN | | | | BALLGROUND | GA | 30107 | |
| 5474625 | SPENCE JAY | 2026 WYOMING ST | | | | PECOS | TX | | |
| 5783044 | SPENCE JOYCE | 437 N 11TH STREET | | | | ROCK HILL | SC | 29730 | |
| 5783045 | SPENCE JUDI | 409 SPIRIT MTN | | | | EASLEY | SC | 29642 | |
| 5783046 | SPENCE KEISTA M | 4967 RELEIGH STREET | | | | ORLANDO | FL | 32811 | |
| 5783047 | SPENCE KELVIN | 35007 TH AVE E APT C | | | | TUSCALOOSA | AL | 35401 | |
| 5783048 | SPENCE KENEKA S | 7916A N 64TH STREET | | | | MILWAUKEE | WI | 53223 | |
| 5474626 | SPENCE LARAME | 15785 N 83RD ST | | | | LONGMONT | CO | | |
| 5474627 | SPENCE NANCY | 11912 COUNTY ROAD 25A N | | | | SIDNEY | OH | | |
| 5783050 | SPENCE NAOMI | 3971 NW 30TH TERR | | | | LAUDERDALE LKS | FL | 33309 | |
| 5474628 | SPENCE PARTICIA | 3081 BONITA WOODS DR | | | | BONITA | CA | | |
| 5474629 | SPENCE RHONDA | 1878 N URBANA-LISBON RD | | | | SOUTH VIENNA | OH | | |
| 5474630 | SPENCE ROBERT | 33 PEQUOIT ST | | | | PORTSMOUTH | RI | | |
| 5783051 | SPENCE ROCHELLE | PO BOX 6 | | | | BLOXOM | VA | 23308 | |
| 5783052 | SPENCE STACIE | 10723 LESTER ST | | | | SILVER SPRING | MD | 20902 | |
| 5474631 | SPENCE TANEKA | 1504 LAUREL DR WICOMICO045 | | | | SALISBURY | MD | | |
| 5783053 | SPENCE TANISHA | 5521 NORTHSTREAM DR | | | | CHARLOTTE | NC | 28208 | |
| 5783054 | SPENCE THELMA | 8632 ALBERMABLE DR | | | | NORFOLK | VA | 23508 | |
| 5783055 | SPENCE TINA | 1838 RICHMOND RD | | | | COLUMBUS | OH | 43222 | |
| 5474632 | SPENCE ZACHERY | 2503 HILLARY TRAIL | | | | MANSFIELD | TX | | |
| 5783056 | SPENCER ABIGAIL | 1168 SHADOW LN | | | | TOLEDO | OH | 43615 | |
| 5474633 | SPENCER AL | 3372 LUNARRIDGE ST | | | | LAS CRUCES | NM | | |
| 5783057 | SPENCER ALICE | 3512 MINNESOTA AVE APT B | | | | STL | MO | 63118 | |
| 5783058 | SPENCER ALLYSIA | PO BOX 990 | | | | DARIEN | GA | 31305 | |
| 5783059 | SPENCER AMANDA | 1044 CIRCLE DR | | | | DUNBAR | WV | 25064 | |
| 5783060 | SPENCER AMBER L | 897 AURELIAS DR | | | | PENSACOLA | FL | 32514 | |
| 5783061 | SPENCER ANDREA | 311 SOUTH TENNESSEE AVE | | | | COWAN | TN | 37318 | |
| 5783062 | SPENCER ANGEL | 5225 BRANSON DAVIS RD | | | | SOPHIA | NC | 27350 | |
| 5474634 | SPENCER ANGELA | 105 LYNN CIR | | | | PASS CHRISTIAN | MS | | |
| 5783063 | SPENCER ANN | PO BOX 662 | | | | HOLBROOK | AZ | 86025 | |
| 5783065 | SPENCER APRIL | 7394 SANDY LANE | | | | MECHANICSVL | VA | 23116 | |
| 5783066 | SPENCER ARCACIA | 120 ARLETHIA DR | | | | MACON | GA | 31211 | |
| 5783067 | SPENCER AUSTIN | 3780 CORD AVE | | | | ST CLOUD | FL | 34772 | |
| 5783068 | SPENCER AVERY W | 226 W 12TH AVE | | | | CHICO | CA | 95926 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5783069 | SPENCER BELINDA | 7500 CORY PL | | | | ST LOUIS | MO | 63133 | |
| 5783070 | SPENCER BETTY | 2433 TAYLORWOOD BLVD | | | | CHESAPEAKE | VA | 23321 | |
| 5783071 | SPENCER BRANDON | 4910 SUNSET DR | | | | HUNTINGTON | WV | 25704 | |
| 5474635 | SPENCER BRET | 24817 N CAN ADA RD | | | | STAR | ID | | |
| 5783072 | SPENCER BRITTANY | 614 PINE RIDGE TRAILS | | | | BALLWIN | MO | 63021 | |
| 5474636 | SPENCER C | 586 W 1425 N APT U | | | | LAYTON | UT | | |
| 5783073 | SPENCER CABERBRA | 1602 MAPLE AVE | | | | BURLINGTON | NC | 27215 | |
| 5783074 | SPENCER CAGINA R | 401 S SHADOWLAWN DR | | | | ALBANY | GA | 31707 | |
| 5783075 | SPENCER CALVIN | 1470 20TH ST | | | | SARASOTA | FL | 34233 | |
| 5474637 | SPENCER CAREY | 35710 PELO RD | | | | CLAYTON | NY | | |
| 5783077 | SPENCER CAROLYN | 1801 APT E WAYNE AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5783079 | SPENCER CASSONDRA | RR 3 | | | | EUTAW | AL | 35462 | |
| 5783080 | SPENCER CATHY M | 1926 EAST 6TH | | | | SEDALIA | MO | 65301 | |
| 5783081 | SPENCER CATRINA | 1314 3RD ST NE | | | | MINOT | ND | 58703 | |
| 5783082 | SPENCER CATRINIA | 1531 CLEVELAND AVE | | | | KANSAS CITY | KS | 66104 | |
| 5474638 | SPENCER CHAZ | 79 WINDHAM RD SUFFOLK025 | | | | BOSTON | MA | | |
| 5783083 | SPENCER CHERYL | 820 EAST BROADWAY | | | | MUSKOGEE | OK | 74403 | |
| 5783084 | SPENCER CHESTER | 119 FAMILY ROAD | | | | MIDWAY | GA | 31320 | |
| 5783085 | SPENCER CHRIS | 111 WEST WEAVER | | | | WHITMAN | NE | 69366 | |
| 5783086 | SPENCER CHRISTINA | 1004 N HAMPTON AVE | | | | REPUBLIC | MO | 65738 | |
| 5783087 | SPENCER CLARENCE | 122 N 1050 E NONE | | | | SPRINGVILLE | UT | 84663 | |
| 5783088 | SPENCER CODY | 42 SAXON LN | | | | GALAX | VA | 24333 | |
| 5783089 | SPENCER CONDACY | 02 CLIFTON HILL | | | | FREDERIKSTED | VI | 00840 | |
| 5783090 | SPENCER CRYSTAL L | 2616 JASPER ST SE APT 1 | | | | WASHINGTON | DC | 20020 | |
| 5783091 | SPENCER CURTISHA | 7334 NE JACKSONVILLE RD | | | | OCALA | FL | 34479 | |
| 5783092 | SPENCER CYNTHIA | 8653 E 108TH TERR | | | | KANSAS CITY | MO | 64134 | |
| 5783093 | SPENCER CYNTHIA R | 8653 E 108TH TERR | | | | KANSASCITY | MO | 64134 | |
| 5435449 | SPENCER DANIEL | 95 HARPIN ST | | | | BELLINGHAM | MA | | |
| 5783094 | SPENCER DEBORAH | 783 PRARIE WATERS DR | | | | COLUMBUS | MS | 39701 | |
| 5783095 | SPENCER DEIDRA | LORENZO NEDD-LUDD 3RD PARTY | | | | LAUREL | MD | 20709 | |
| 5783096 | SPENCER DEMETRIS T | 2018 SELDENDALE DR | | | | HAMPTON | VA | 23669 | |
| 5783097 | SPENCER DEMOND | 2156 TERRITORY | | | | ST LOUIS | MO | 63136 | |
| 5783098 | SPENCER DERLISHA | 102 W PENNWAY TER | | | | KANSAS CITY | MO | 64108 | |
| 5474639 | SPENCER DERRICK | 8330 MAGRATH STREET | | | | FORT BENNING | GA | | |
| 5783099 | SPENCER DION | 5911 CHERRYWOOD | | | | GREENBELT | MD | 20770 | |
| 5474640 | SPENCER DONNA | 38 CHESTERTOWN RD | | | | SICKLERVILLE | NJ | | |
| 5783100 | SPENCER DORIS | 923 CANTERBURY CT | | | | GASTONIA | NC | 28052 | |
| 5474641 | SPENCER DORON | 3703 B VICTORY CT | | | | ABERDEEN PROVING | MD | | |
| 5783101 | SPENCER DORRINE | 7423 PINELEAF DRIVE | | | | RICHMOND | VA | 23234 | |
| 5783102 | SPENCER DURELL | 10689 OXFOED DR | | | | HAYDEN LAKE | ID | 83835 | |
| 5474643 | SPENCER ED | 1059 BETHEL HILL RD | | | | SHICKSHINNY | PA | | |
| 5783103 | SPENCER ELIZABETH | 1058 ADELL AVE | | | | COL | GA | 31906 | |
| 5783104 | SPENCER ERRELL | 8851 WESTWOOD ST | | | | DETROIT | MI | 48228 | |
| 5783105 | SPENCER EVANNA | 4361 CLARKWOOD PARKWAY | | | | CLEVELAND | OH | 44128 | |
| 5783107 | SPENCER FELICIA | 121 PARKINS PLACE | | | | SENECA | SC | 29678 | |
| 5783108 | SPENCER FRANCIS | 7155 EDWARDS RD | | | | ST JAMES | LA | 70086 | |
| 5474645 | SPENCER GAIL | 8537 KELLER RD | | | | PANAMA CITY | FL | | |
| 5783109 | SPENCER GALE | 13263 EARLY SUNSET DRIVE | | | | MEMPHIS | IN | 47143 | |
| 5783110 | SPENCER GOYETTE | 20 BOCKES ROAD | | | | HUDSON | NH | 03051 | |
| 5783111 | SPENCER GRAHAM | 4140 VIA MARINA | | | | MARINA DEL REY | CA | 90292 | |
| 5783112 | SPENCER HAMILTON | 219 PATCHEN DRIVE | | | | LEXINGTON | KY | 40517 | |
| 5783113 | SPENCER HULETT | 14467 SEIGLER ROAD | | | | LISBON | OH | 44432 | |
| 5783114 | SPENCER JACQUELINE | 579 CREEK VALLEY CT | | | | STOCKBRIDGE | GA | 30281 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5474646 | SPENCER JAMES | 13 KMART | | | | GC | OH | | |
| 5783115 | SPENCER JAMES | 13 KMART | | | | GC | OH | 43081 | |
| 5783116 | SPENCER JAMIE | 600 NE KANSAS AVE | | | | TOPEKA | KS | 66608 | |
| 5474647 | SPENCER JAMISON | 7921 CATBIRD COURT | | | | FOUNTAIN | CO | | |
| 5783117 | SPENCER JASMINE | 40003 B | | | | MOBILE | AL | 36610 | |
| 5783118 | SPENCER JAVETTA | 7102 PARK PL | | | | EAST SAINT LOUIS | IL | 62203 | |
| 5474648 | SPENCER JEAN | 1708 LAKEWWOD LOOP HILLSBOROUGH057 | | | | BRANDON | FL | | |
| 5783119 | SPENCER JENNIFER | 5416 BRINKWOOD STREET | | | | RICHMOND | VA | 23234 | |
| 5783120 | SPENCER JESSICA | 1120C LINCOLN AVE | | | | STEUBENVILLE | OH | 43952 | |
| 5783121 | SPENCER JIMMIE | 1012 VALLEY DR | | | | SAND SPRINGS | OK | 74063 | |
| 5783122 | SPENCER JOCELYN | 2250 PAR LN | | | | WILLOUGHBY | OH | 44094 | |
| 5783123 | SPENCER JONATHAN | 1825 E MAIN APT 505 | | | | PAWHUSKA | OK | 74056 | |
| 5783124 | SPENCER JOYCE B | 7500 CORY PL | | | | ST LOUIS | MO | 63133 | |
| 5783125 | SPENCER KAIULANI | 203 HALIIULANI ST | | | | PUKULANI | HI | 96788 | |
| 5783126 | SPENCER KAREN | 2425 LINDSAY LANE | | | | STL | MO | 63031 | |
| 5783127 | SPENCER KATE | 35 HERMAN | | | | BUFFALO | NY | 14212 | |
| 5783128 | SPENCER KEDRA | 900 FOX RUN DR | | | | ALBEMARLE | NC | 28001 | |
| 5783129 | SPENCER KELVIN | PO BOX 1371 | | | | NORFOLK | VA | 23501 | |
| 5783130 | SPENCER KENDRA | 513 GREENWOOD RD | | | | RICHLANDS | NC | 28574 | |
| 5474649 | SPENCER KENDRICK | 4 WEAVER AVE | | | | NEWPORT | RI | | |
| 5783131 | SPENCER KIMBERLY | 204 DON EVE CT APT E | | | | NEWPRT NEWS | VA | 23602 | |
| 5783132 | SPENCER LAKEY | 2160 HIGHWAY 52 | | | | PAYETTE | ID | 83661 | |
| 5783133 | SPENCER LARRY | 2027 MATT WAY | | | | DAYTON | OH | 45424 | |
| 5783134 | SPENCER LASHAUN | 11921 LAKECREST LANE | | | | ST LOUIS | MO | 63138 | |
| 5783135 | SPENCER LASHIRA | 241 BAILEY ST | | | | SUMTER | SC | 29153 | |
| 5783136 | SPENCER LATOYA | 3153 OVERTORN WAY | | | | REYNOLDSBURG | OH | 43068 | |
| 5783137 | SPENCER LEAH | 1214 KITMORE ROAD | | | | BALTIMORE | MD | 21239 | |
| 5783138 | SPENCER LERON | 531 MARCUS ST | | | | CHESAPEAKE | VA | 23320 | |
| 5783140 | SPENCER LISA B | 2597 MARSH MOUNTAIN RD | | | | SOPHIA | NC | 27350 | |
| 5783141 | SPENCER LOCKETT | 584 NORTHRIDGE RD | | | | ATLANTA | GA | 30350 | |
| 5783142 | SPENCER LOIS | 90 VERNON LANE | | | | AXTON | VA | 24054 | |
| 5783143 | SPENCER LORENE | 1010 W MADISON | | | | OFALLON | IL | 62269 | |
| 5435451 | SPENCER LORI | 2495 HIGHWAY 4 W | | | | SARAH | MS | | |
| 5783144 | SPENCER LUCINDA | 545 BERCH RIDE DR | | | | SAINT HELENA | CA | 94574 | |
| 5783145 | SPENCER MARCELLA | 5401 NW 27TH AVE | | | | OCALA | FL | 34475 | |
| 5783146 | SPENCER MARK | 102 KILL DEER CR | | | | MOSCOW MILLS | MO | 63362 | |
| 5783147 | SPENCER MARSHAY | 2959 APPALACHE PKWY | | | | TALLAHASSEE | FL | 32301 | |
| 5783148 | SPENCER MEDIA | PO BOX 255 | | | | LOWGAP | NC | 27024 | |
| 5474652 | SPENCER MELVIN | 3873 WILDLEAF DR | | | | MEMPHIS | TN | | |
| 5783149 | SPENCER MICHAEL T SR | 434 PAMELA RD APT E | | | | GLEN BURNIE | MD | 21061 | |
| 5474653 | SPENCER MIKE | 4230 FOSKETT RD | | | | MEDINA | OH | | |
| 5783150 | SPENCER MISTY | 101 WILLIAMS STREET | | | | WARNER ROBINS | GA | 31093 | |
| 5783151 | SPENCER MONIQUE | 8301 S SANGAMON ST | | | | ABBEVILLE | AL | 36310 | |
| 5783152 | SPENCER MONIQUE | 1532 RHODES RD | | | | LEXINGTON | NC | 27292 | |
| 5783153 | SPENCER MONTEIA | 1067 LOYD ST | | | | CONYERS | GA | 30012 | |
| 5783154 | SPENCER N | 3515 SURREY LN | | | | COLUMBUS | GA | 31906 | |
| 5783155 | SPENCER NANCY | 321 NAUTICA DR | | | | CLERMONT | FL | 34711 | |
| 4130317 | Spencer Newspapers Inc | 210 East Main Street | | | | Spencer | WV | 25276 | |
| 4132471 | SPENCER NEWSPAPERS INC | 210 EAST MAIN STREET | | | | SPENCER | WV | 25276 | |
| 4862963 | SPENCER NEWSPAPERS INC | 210 EAST MAIN ST | | | | SPENCER | WV | 25276 | |
| 5474655 | SPENCER NICOLE | 1454 KENNELLWORTH PL BRONX005 | | | | BRONX | NY | | |
| 5783156 | SPENCER NIKIEA | 2412 BAHAMA DR | | | | AUGUSTA | GA | 30906 | |
| 5783157 | SPENCER NIKINYA | 313 PLUCK RD APT 31 | | | | BELZONI | MS | 39038 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5783158 | SPENCER OCTAVIUS | 1101 E AVE G | | | | HUTCHINSON | KS | 67501 | |
| 5474656 | SPENCER PAMELA | 4905 S MICHIGAN AVE | | | | CHICAGO | IL | | |
| 5783159 | SPENCER PAMELA | 4905 S MICHIGAN AVE | | | | CHICAGO | IL | 60615 | |
| 5783160 | SPENCER PAMELA E | 1208 18TH ST | | | | TUSCALOOSA | AL | 35401 | |
| 5783161 | SPENCER PATRICIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32606 | |
| 5783162 | SPENCER PECK | 155 GARDNER ST | | | | RENO | NV | 89503 | |
| 5783163 | SPENCER PUANANI | 123 APOLLO AVE | | | | HONOLULU | HI | 96818 | |
| 5783164 | SPENCER RACHAEL | 3620 W CHICAGO AVE | | | | CHICAGO | IL | 60651 | |
| 5783165 | SPENCER REBECCA C | 831 NE DENVER ST | | | | LAKE CITY | FL | 32055 | |
| 5783166 | SPENCER RENEA E | 404 WEST HICKORY ST | | | | DERMOTT | AR | 71638 | |
| 5783167 | SPENCER RICHARD | 18449 PEACOCK | | | | DOLAN SPRINGS | AZ | 86441 | |
| 5474657 | SPENCER ROBERT | 9800 OAK VALLEY DRIVE N | | | | CLARKSTON | MI | | |
| 5783168 | SPENCER ROBIN | 104 W BROADWAY | | | | POND CREEK | OK | 73766 | |
| 5474658 | SPENCER RODRICK | 10880 SW 217TH TER | | | | MIAMI | FL | | |
| 5783169 | SPENCER SHANEQUA | 65 CLAREMONT AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5783170 | SPENCER SHARISSA | 710 7TH AVE S | | | | COLUMBUS | MS | 39701 | |
| 5474659 | SPENCER SHARON | 7405 SANTA YNEZ AVE SAN LUIS OBISPO079 | | | | ATASCADERO | CA | | |
| 5783171 | SPENCER SHELBY | 1154 PERKINS ST | | | | GASTONIA | NC | 28054 | |
| 5474660 | SPENCER SHELEEN | 3191 HUNTING CREEK RD | | | | HUNTINGTOWN | MD | | |
| 5783173 | SPENCER SHERRI | PO BOX 142 | | | | ALDERSON | WV | 24910 | |
| 5783174 | SPENCER SHIRLEY | 7391 BONITA VISTA BAY 201 | | | | TAMPA | FL | 33617 | |
| 5783175 | SPENCER SNYDER | 12227 CLIFTON BLVD APT 16 | | | | LAKEWOOD | OH | 44107 | |
| 5783176 | SPENCER STACY M | 1943 GATEMONT | | | | CHESTERFIELD | MO | 63017 | |
| 5783177 | SPENCER STEPHANY R | 47 EISENDHOWER CIRCLE | | | | INWOOD | WV | 25428 | |
| 5474661 | SPENCER STEVEN | 1105 E 19TH N | | | | MOUNTAIN HOME | ID | | |
| 5783178 | SPENCER SYLVIA | 710 NORTH MAIN STREET | | | | ELMIRA | NY | 14901 | |
| 5783179 | SPENCER TAMIKA | 552 COVE BEACH AVE | | | | SHEFFIELD LAKE | OH | 44054 | |
| 4885324 | SPENCER TECHNOLOGIES INC | PO BOX 83258 | | | | WOBURN | MA | 01813 | |
| 5827552 | Spencer Technologies, Inc. | 10 Trotter Drive | | | | Medway | MA | 02053 | |
| 5783180 | SPENCER TEERAH | 1662 HILLCREST RD | | | | CLEVELAND HTS | OH | 44118 | |
| 5783181 | SPENCER TERRELL | 8851 WESTWOOD ST | | | | DETROIT | MI | 48228 | |
| 5474662 | SPENCER THOMAS | 103 PECAN RUN | | | | OCALA | FL | | |
| 5783182 | SPENCER TIARA | 321 4TH AVE NW | | | | MOULTRIE | GA | 31768 | |
| 5783183 | SPENCER TIFFANY | 2506 LUMPKIN RD | | | | AUGUSTA | GA | 30906 | |
| 5783184 | SPENCER TRACY | 445 ALMOND DR | | | | LODI | CA | 95240 | |
| 5783185 | SPENCER WHITNIE | PO BOX 305 | | | | AXTON | VA | 24054 | |
| 5474664 | SPENCER WILLIAM | 779 OLD FIELD RD | | | | SOUTHBURY | CT | | |
| 5783186 | SPENCER WILLIAMS | 6253 WILSON BLVD | | | | JACKSONVILLE | FL | 32210 | |
| 5783187 | SPENCER WILLIS | 1614 15TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5783188 | SPENCER YASHEKIA | 322 E 10TH ST | | | | WASHINGTON | NC | 27889 | |
| 5783189 | SPENCER YVETTE | 707 AUGUSTA ST | | | | HAMPTON | VA | 23669 | |
| 5783190 | SPENDEL ALAN | 603 ASHBERRY LN NONE | | | | ALTAMONTE SPG | FL | 32714 | |
| 5474665 | SPENGLER GARY | 4690 OAKLAND125 | | | | CLARKSTON | MI | | |
| 5783191 | SPENSER GWENDOLYN | PO BOX 354 | | | | GALLUP | NM | 87305 | |
| 5474666 | SPERANDO NICOLE | 330 BRIARCLIFF DR | | | | LEXINGTON | TN | | |
| 5474667 | SPERBECK CYNTHIA | PO BOX 222 | | | | MILFORD | NY | | |
| 5783192 | SPERBER ERNIE | 1055 WEST RESERVOIR STREET | | | | WYTHEVILLE | VA | 24382 | |
| 5783193 | SPERBER KARL | 184 WALKER RD | | | | HILTON | NY | 14468 | |
| 5474669 | SPERBER KELLI | 6799 W OVERLAND RD 101 | | | | BOISE | ID | | |
| 5474670 | SPERLE DEAN | 2148 RUNNING DEER LANE STEPHENSON177 | | | | FREEPORT | IL | | |
| 5474671 | SPERLING STEVEN | 54 SKYLAND SPRUCE DR | | | | FORT STEWART | GA | | |
| 5783194 | SPERRY JESSICA | 1705 LEMOYNE AVE A10 | | | | SYRACUSE | NY | 13208 | |
| 5783195 | SPESSERT GALE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24055 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5868 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5783196 | SPETH DARIN | 7852080423 | | | | LOGAN | KS | 67646 | |
| 5783197 | SPETMEBER CHATFIELD | 120 HEATHER LANE | | | | NEW BRITAIN | CT | 06053 | |
| 5783198 | SPETRINI NINA | 1385 MIDLAWN DR | | | | DECATUR | GA | 02920 | |
| 5783199 | SPETTOLI MARIO | 1515 W ARROW HWY 35 | | | | UPLAND | CA | 91786 | |
| 5474672 | SPEY MARY | 7000 LOUISIANA BLVD NE APT 703 | | | | ALBUQUERQUE | NM | | |
| 5474674 | SPEYER FRED | 24541 COUNTRY OAKS BLVD MONTGOMERY339 | | | | MONTGOMERY | TX | | |
| 5783200 | SPEZIALE HELENE | 9460 SW 84TH TERR | | | | OCALA | FL | 34481 | |
| 5838648 | SPG Anderson Mall, LLC | Frost Brown Todd LLC | Ronald E. Gold | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| 5783201 | SPG INTERNATIONAL LTD | 117 BEAVER STREET | | | | WALTHAM | MA | 02452 | |
| 5435459 | SPH DIGITAL INC | 149 E 36TH ST | | | | NEW YORK | NY | | |
| 4143572 | Sphere Consulting | c/o Jenya Steinberg | 554 Prestwick Lane | | | Wheeling | IL | 60090 | |
| 5783202 | SPHERE CONSULTING INC | C/O JENYA STEINBERG | 554 PRESTWICK LANE | | | WHEELING | IL | 60090 | |
| 4892306 | Sphere Consulting, Inc | 2121 2nd Street | | | | Northbrook | IL | 60062 | |
| 4143610 | Sphere Consulting,Inc | 2121 2nd Street | | | | Northbrook | IL | 60062 | |
| 4880936 | SPIC AND SPAN COMPANY | P O BOX 202497 | | | | DALLAS | TX | 75320 | |
| 5474674 | SPICE CORY | 1420 S JOHN AVE | | | | SPRINGFIELD | MO | | |
| 5783203 | SPICER ALICIA | 2790 RODEO ROAD 1314 | | | | ABBEVILLE | LA | 70510 | |
| 5783204 | SPICER ANDREA | 20930 GOLLER AVE | | | | CLEVELAND | OH | 44119 | |
| 5783205 | SPICER BETH | 206 LARSEN ST | | | | EDUBLIN | GA | 31027 | |
| 5783207 | SPICER CIARA B | 9481 HIGHLAND OAK DR | | | | TAMPA | FL | 33647 | |
| 5783208 | SPICER EVVONNE | 1033THEOBALD ST | | | | ST LOUIS | MO | 63033 | |
| 5474675 | SPICER HOWARD | 3021 RIDGELINE TRL | | | | STOW | OH | | |
| 5783209 | SPICER JAMES | 2607 WOOD ST | | | | SARASOTA | FL | 34237 | |
| 5783210 | SPICER JOANNA | 3683 FARMERS BRIDGE RD | | | | HEPHZIBAH | GA | 30815 | |
| 5783211 | SPICER KIRSTEN | 123 ALMOND LN | | | | ALLENBANK | PA | 15521 | |
| 5783212 | SPICER LAWATHA | 6719 CREST AVE | | | | SAINT LOUIS | MO | 63130-2507 | |
| 5783213 | SPICER REGINA | 137ETWELVERD | | | | RAEFORD | NC | 28376 | |
| 5474676 | SPICER SEAN | 815 ENDERBY DRIVE ALEXANDRIA INDEP CITY510 | | | | ALEXANDRIA | VA | | |
| 5474677 | SPICER WILLAIM | 10748 OGDEN ST | | | | NORTHGLENN | CO | | |
| 5474679 | SPICKA NANCY | 4810 OAK ST | | | | CINCINNATI | OH | | |
| 5783214 | SPICKARD KIM | 114 6TH ST | | | | DACONO | CO | 80514 | |
| 5474680 | SPICKLER ADAM | 121 FOREST AVE | | | | SANTA CRUZ | CA | | |
| 5474681 | SPICKLER ALAN | 9 ASHWOOD AVE | | | | SALEM | NH | | |
| 5474682 | SPICUZZA ANTHONY | 4305 S HOMAN AVE | | | | CHICAGO | IL | | |
| 5783215 | SPIDERS GOODS | TODOR KABLESHKOV BLV55 | | | | SOFIA | NY | 10000 | |
| 5474683 | SPIECKER BARBARA | 10753 W BROOKSIDE DR MARICOPA013 | | | | SUN CITY | AZ | | |
| 5474684 | SPIEGEL ANNETTE | P O BOX 526 DIEKMANN BEA | | | | LAKE PEEKSKILL | NY | | |
| 5474685 | SPIEGEL ELCHONON | 116 PRESSBURG LANE OCEAN029 | | | | LAKEWOOD | NJ | | |
| 5783216 | SPIEGELHALTER MARK | 2727 75TH ST W | | | | BRADENTON | FL | 34209 | |
| 5783217 | SPIEIGHTS CRYSTAL | 206 ROBERT ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5783218 | SPIELMAN JOCLYN | 1104F N QUINCY ST | | | | ARLINGTON | VA | 22201 | |
| 5783219 | SPIELMAN MATHEW | 123 KMART | | | | HAGERTOWN | MD | 21795 | |
| 5783220 | SPIER CANDICE | 700 HOFFMAN ST | | | | LEADWOOD | MO | 63653 | |
| 5474686 | SPIERLING MELISSA | 2028 KIM DR | | | | ENDICOTT | NY | | |
| 5783221 | SPIERS JESSICA | 2615 S SAN DIEGO AVE | | | | ONTARIO | CA | 91761 | |
| 5783222 | SPIERS LEANN | 1314 EVERING AVE | | | | ROSEDALE | MD | 21237 | |
| 5783223 | SPIERS LISA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IL | 43616 | |
| 5474687 | SPIES JOY | 6211 WOODLEIGH SR | | | | COLUMBIA | MD | | |
| 5783224 | SPIESS MARGARET | 5110 HEARTLAKE RD | | | | CONOVER | WI | 54519 | |
| 5474688 | SPIESS NADINE | 2703 SHOWPLACE DRIVE | | | | NAPERVILLE | IL | | |
| 5474689 | SPIGHT MABELENE | 18000 MEYERS APT 205 | | | | DETROIT | MI | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5783225 | SPIGNER ALEXUS | 334 YELLOW JASMINE RD | | | | ORANGEBURG | SC | 29118 | |
| 5783226 | SPIGNER ANNETTE | 157 MONTAGUE ROAD | | | | GREENVILLE | SC | 29617 | |
| 5474690 | SPIGNER FRED | 4504 SAN BENITO ST | | | | SAN BERNARDINO | CA | | |
| 5783228 | SPIGNER MARTIN | 1526 PINE ST | | | | WEST COLUMBIA | SC | 29172 | |
| 5783229 | SPIKER CHERIE | 112 ELMA AVE | | | | UNIONTOWN | PA | 15401 | |
| 5474691 | SPIKER RICHARD | 346 RIDGE DR | | | | AMERICAN FORK | UT | | |
| 5783230 | SPIKES CHARLES | 310 ROUNDUP TRAIL | | | | ELLENWOOD | GA | 30294 | |
| 5474692 | SPIKES DEBORAH | 1551 SHAKESPEARE AVE APT 5L | | | | BRONX | NY | | |
| 5783231 | SPIKES ELESHIA | PO BOX 1196 | | | | LYONS | GA | 30436 | |
| 5783232 | SPIKES ELIZABETH | 1820 SOUTH MARSH | | | | PINE BLUFF | AR | 71603 | |
| 5783233 | SPIKES EUREKA | 135 E CLIFTON AVE 3 | | | | CINCINNATI | OH | 45202 | |
| 5783234 | SPIKES GWENDOLYN | 3017 CHAMBLISS ST | | | | COLS | GA | 31903 | |
| 5474693 | SPIKES LAWRENCE | 52414 HAVASUPAI CT UNIT 1 | | | | FORT HOOD | TX | | |
| 5783235 | SPIKES SHANEL | 9501 1-10 SERVICE RD | | | | NEW ORLEANS | LA | 70127 | |
| 5783236 | SPIKES SHELLEY | 6308 GENOA RD | | | | FORT WORTH | TX | 76116 | |
| 5783237 | SPIKES SHIRLIE | 950 JUPITER BLVD NW | | | | PALM BAY | FL | 32907 | |
| 5783238 | SPIKES TAKILA | 7721 SW 130TH LANE | | | | OCALA | FL | 34473 | |
| 5783239 | SPILIOS DENNIS | 310 LAWSON PL | | | | GLENDALE | CA | 91202 | |
| 5783240 | SPILLANE DENNIS | 489 FAIRPORT RD | | | | REEDVILLE | VA | 22539 | |
| 5474695 | SPILLER JEROME | 13531 CROSLEY N | | | | DETROIT | MI | | |
| 5783241 | SPILLER KEYSHA | 1010 ALICE ST | | | | SULPHUR | LA | 70663 | |
| 5474696 | SPILLER REGINA | 14807 STEEPLE CHASE RD | | | | MISSOURI CITY | TX | | |
| 5783242 | SPILLERS ERICA | 2647 N 39TH ST | | | | MILWAUKEE | WI | 53212 | |
| 5783243 | SPILLERS JANICE | 113 APOLLO CIRCLE | | | | ARCHDALE | NC | 27263 | |
| 5783244 | SPILLERS LINDA | 500 W 53RD ST 65 | | | | TEXARKANA | TX | 75503 | |
| 5474697 | SPILLETT MICHELLE | 6954 WEXFORD HILL | | | | HOLLAND | OH | | |
| 5783245 | SPILLMAN DEBORAH | 5818 MORRIS RD | | | | SPOTSYLVANIA | VA | 22551 | |
| 5783246 | SPILLMAN JACKIE | 822 MAULBERRY | | | | IRONTON | OH | 45638 | |
| 5783247 | SPILLMAN JOYCE | 1824 3RD AVE | | | | LAKE CHARLES | LA | 70601 | |
| 5474698 | SPILLMAN MARY | 143 STEINWAY AVE | | | | STATEN ISLAND | NY | | |
| 5783248 | SPILLMAN MEGAN J | 309 SOUTH LOCUST ST | | | | PIKETON | OH | 45661 | |
| 5474699 | SPILLUM CHERYL | 424 MAIN BOX 502 | | | | JORDAN | MT | | |
| 5783249 | SPILMAN ROGER | PO BOX 1322 | | | | JULIAN | CA | 92036 | |
| 5783250 | SPILT GERRIT | 1157 ATHERTON DR | | | | BANTA | CA | 95304 | |
| 5474700 | SPINA JENNIFER L | 51 GARY STREET SUFFOLK103 | | | | LINDENHURST | NY | | |
| 5474701 | SPINATO SUSAN | 152 S 7TH ST | | | | BETHPAGE | NY | | |
| 5783251 | SPINDEL DANIELLE G | 73214 | | | | ABITA SPRINGS | LA | 70420 | |
| 5783252 | SPINDELL DEBORAH | 55 LOCUST GRV | | | | HAZLET | NJ | 07730 | |
| 5474702 | SPINDEN RICHARD | 7551 A LICATA ST | | | | FORT STEWART | GA | | |
| 5783253 | SPINDLER FRANK | PO BOX 712033 | | | | LOS ANGELES | CA | 90071 | |
| 5474703 | SPINELLI ANDREA | 8201 LOOKOUT LN | | | | FREDERICK | MD | | |
| 5474704 | SPINELLI COURTNEY | 225 HILL ROAD | | | | HAVERTOWN | PA | | |
| 5783254 | SPINELLI JENNIFER L | 7120 N WEBB RD | | | | WICHITA | KS | 67147 | |
| 5474705 | SPINELLO CAROL | 52 PALMER ROAD | | | | BRANFORD | CT | | |
| 5783255 | SPINES CHARMIKA | 3626 ELLIS AVE NE | | | | CANTON | OH | 44710 | |
| 5783256 | SPINKER PENNY | 1201 BRIDGE XING APTA | | | | YORKTOWN | VA | 23692 | |
| 5783257 | SPINKS ASHLEY | 1174 SHILOH DR | | | | LANCASTER | SC | 29720 | |
| 5783258 | SPINKS DEBRA | 534 FOREST AVE | | | | ZANESVILLE | OH | 43701 | |
| 5783259 | SPINKS KELTON | 1807 18 TH STREET | | | | LUBBOCK | TX | 79401 | |
| 5783260 | SPINKS LINDSEY | 2555 GEE VALLEY DR | | | | TIMMONSVILLE | SC | 29502 | |
| 5783261 | SPINKS RENATA C | 172 PLEASANT HILL RD | | | | JONESBORO | LA | 71251 | |
| 5783262 | SPINKS SIERRA | 671 CABOT RD | | | | ROCH | NY | 14626 | |
| 5474706 | SPINNATO PHIL | 691 BUCHANAN BLVD MONMOUTH025 | | | | RED BANK | NJ | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5783263 | SPINNER CYNTHIA | 25383 LAFAYETTE DRIVE | | | | RHOADESVILLE | VA | 22542 | |
| 5474707 | SPINNER TRUDI | 213 S CENTRAL APT 203 | | | | RICHLAND CENTER | WI | | |
| 5474708 | SPINNEY ELIZABETH | 18 MIRROR LAKE AVE NORFOLK021 | | | | NORFOLK | MA | | |
| 5783264 | SPINO FRANK V | 339 GOOD ST | | | | JEANNETTE | PA | 15644 | |
| 5474709 | SPINO LORENE | 411 DOWNING DR GEAUGA055 | | | | CHARDON | OH | | |
| 5474710 | SPIRA Y | 4 WILSON AVE | | | | SPRING VALLEY | NY | | |
| 5435462 | SPIREATLANTA | PO BOX 932299 | | | | ATLANTA | GA | | |
| 5783265 | SPIRES ALEXANDRIA N | 431 KING ARNOLD ST APT T2 | | | | ATLANTA | GA | 30354 | |
| 5783266 | SPIRES BONNIE | PO BOX 222 | | | | COWARD | SC | 29530-0222 | |
| 5783267 | SPIRES KABESHIA | 1204 S BLECKLEY | | | | WICHITA | KS | 67218 | |
| 5783270 | SPIRES MIKAYLA L | 6521 NW MELODY CT | | | | PARKVILLE | MO | 64152 | |
| 5783271 | SPIRES MILDRED | 2416 W MANHATTAN | | | | WICHITA | KS | 67204 | |
| 5783272 | SPIRES RONDA | 28200 BERMONT RD | | | | PUNTA GORDA | FL | 33950 | |
| 5783273 | SPIRES TASHA | 202 KINGS ROAD | | | | EAST DUBLIN | GA | 31027 | |
| 5783274 | SPIRES TIFFANIE | 150 ROBERTS RD | | | | OCILLA | GA | 31774 | |
| 5435464 | SPIREST LOUIS | DRAWER 2 | | | | ST LOUIS | MO | | |
| 5783275 | SPIREST LOUIS | DRAWER 2 | | | | ST LOUIS | MO | 63171 | |
| 5783276 | SPIREY JANICE | 9808 GIVSON AVE | | | | CLEVELAND | OH | 44105 | |
| 4882004 | SPIRIT | P O BOX 444 510 PINE ST | | | | PUNXSUTAWNEY | PA | 15767 | |
| 4583907 | Spirk, Daniel W | Redacted | | | | | | | |
| 5783277 | SPIRO NICOLE | 106 HOLLAND AVE | | | | TEMPLE TERRACE | FL | 33617 | |
| 5783278 | SPIRVEY CIARA | 1674 W BLUE HERON BLVD | | | | RIVIERA BEACH | FL | 33404 | |
| 5783279 | SPISAK LINDA | 4047 SLEEPY HOLE RD | | | | SUFFOLK | VA | 23435 | |
| 5474712 | SPISAK MICHAEL | 500 E BRUCETON RD APT 423 | | | | PITTSBURGH | PA | | |
| 5474713 | SPITSBERGEN KAREN | 206 KINGSTON AVE NE | | | | ROME | GA | | |
| 5474714 | SPITSEN CHRISTOPHER | 103B MOTT CIRCLE | | | | FT HUACHUCA | AZ | | |
| 5783280 | SPITZ DARCIE | 4378 ATALPOE DRIVE | | | | CASPER | WY | 82601 | |
| 5783281 | SPITZER INDUSTRIAL PRODUCTS CO | | | | | | | | |
| 5474716 | SPITZER SIGAL | 10 HARVEST COURT MONMOUTH025 | | | | MARLBORO | NJ | | |
| 5783282 | SPITZFADEN IAN | 1490 HIGHWAY 1241 | | | | DRY PRONG | LA | 71423 | |
| 5783283 | SPITZFORM DIANE | 300 NORTH ATLANTIC | | | | DAYTONA BEACH | FL | 32118 | |
| 5474718 | SPITZMILLER LEO | 457 KITTY LANE | | | | CINCINNATI | OH | | |
| 5783284 | SPITZNAS LAURA | 220 BRADDOCK RD | | | | FROSTBURG | MD | 21532 | |
| 5783285 | SPIVA LAWANDA | 3963 SPIVA WAY | | | | BLAIRSVILLE | GA | 30512 | |
| 5432071 | Spivack, Richard and Harriet | Redacted | | | | | | | |
| 5783286 | SPIVEY AMANDA | 10410 MEADOWLARK LANE | | | | SPOTSYLVANIA | VA | 22553 | |
| 5783287 | SPIVEY AQUEELA D | 1804 WOODWARD DR | | | | CONWAY | SC | 29527 | |
| 5783288 | SPIVEY BRUQISHA | 4416 MUMFORD RD APT L2 | | | | MACON | GA | 31204 | |
| 5783289 | SPIVEY CASSANDRA | 4361 CLARKWOOD PARKY APT 116 | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5783290 | SPIVEY DEBORAH | 301 LIBERTY STREET | | | | PLAINFIELD | NJ | 07060 | |
| 5783291 | SPIVEY EBONY A | 1306 76TH STREET | | | | NEWPORT NEWS | VA | 23605 | |
| 5783292 | SPIVEY ERICKA | E 301 HUGINE SUITES | | | | ORANGEBURG | SC | 29117 | |
| 5783293 | SPIVEY EVELYN | 9901 UNION AVENUE APT 2 | | | | CLEVELAND | OH | 44105 | |
| 5783294 | SPIVEY JEANNE H | 8479 WOODCOCK ST | | | | NORFOLK | VA | 23503 | |
| 5783295 | SPIVEY LYNNE | 1200 NE 30TH AVE | | | | OCALA | FL | 34470 | |
| 5783296 | SPIVEY MICHAEL | 1200 NE 30TH AVE | | | | OCALA | FL | 34470 | |
| 5783298 | SPIVEY NATASHA | 1602 JACKSON DR | | | | PHENIX CITY | AL | 36869 | |
| 5783299 | SPIVEY PATRICIA | 3220 BLACKSTONE AVE | | | | ROCKFORD | IL | 61101 | |
| 5783300 | SPIVEY PATSY | 197 E L CUTIS RD | | | | NICHOLLS | GA | 31554 | |
| 5783301 | SPIVEY REBECCA | 1649 BISCAYNE DR | | | | HAMILTON | OH | 45013 | |
| 5474720 | SPIVEY REGINALD | P O BOX 92441 | | | | LAKELAND | FL | | |
| 5783302 | SPIVEY SHAMEKO | 1400 CT STREET | | | | COLUMBIA | MO | 65201 | |
| 5783303 | SPIVEY TANISHA | 8210 W GRANTOSA DR | | | | MILW | WI | 53218 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5783304 | SPIVEY TINA K | 6518 ROSE LYNN PL | | | | POLAND | OH | 44514 | |
| 5783305 | SPIVEY TOMMY N | 540 BASCUS ST | | | | LAKE VIEW | SC | 29536 | |
| 5783306 | SPIVEY TONYA | 13197 E OLD US HIGHWAY 64 | | | | LEXINGTON | NC | 27292 | |
| 5474721 | SPIVEY WENDY | 26 CORTLAND PL | | | | OXFORD | CT | | |
| 5474722 | SPIVOCK CAROLYN | 2205 KINGS FOREST TRAIL CARROLL013 | | | | MOUNT AIRY | MD | | |
| 5783307 | SPLAIN CHERI | 336 JUDY DR | | | | NEWPORT NEWS | VA | 23602 | |
| 5435468 | SPLASH PRODUCTS INC | 1380 CORPORATE CTR CURVE 200 | | | | EAGAN | MN | | |
| 5783308 | SPLASH PRODUCTS INC | 1380 CORPORATE CTR CURVE 200 | | | | EAGAN | MN | 55121 | |
| 4882064 | SPLIT EXCAVATING INC | P O BOX 471 | | | | HADLEY | MA | 01035 | |
| 4907324 | Split Excavating, Inc. | Green Miles Lipton, LLP | Attn: Roger Lipton | PO Box 210 | | Northampton | MA | 01061-0210 | |
| 4907324 | Split Excavating, Inc. | Green Miles Lipton, LLP | Attn: Roger Lipton | PO Box 210 | | Northampton | MA | 01061-0210 | |
| 5474723 | SPLITSTONE DONALD | 3422 PARTRIDGE PL | | | | COLUMBUS | OH | | |
| 5783309 | SPLOUGE VIRIGINA | 1507 BOOKER STREET | | | | GREENVILLE | MS | 38701 | |
| 4864165 | SPLUNK INC | 250 BRANNAN STREET 1 ST FLOOR | | | | SAN FRANCISCO | CA | 94107 | |
| 4902614 | Splunk Inc. | Attn: General Counsel | 270 Brannan Street | | | San Francisco | CA | 94107 | |
| 5435470 | SPOHN GLOBAL ENTERPRISES LLC | 6201 N NOB HILL ROAD | | | | TAMARAC | FL | | |
| 4129792 | Spohn Global Enterprises, LLC | 6201 Nob Hill Road | | | | Tamarac | FL | 33321 | |
| 5435472 | SPOIL ME BABY LLC | 316 MAIN ST | | | | LAKEWOOD | NJ | | |
| 5435474 | SPOKANE COUNTY DIST COURT | 1100 W MALLOW | | | | SPOKANE | WA | | |
| 5435476 | SPOKANE COUNTY WATER DIST 3 | 1225 N YARDLEY ST | | | | SPOKANE VALLEY | WA | | |
| 4861072 | SPOKANE SWEEPS | 15202 E SPRAGUE AVE UNIT 826 | | | | SPOKANE VALLEY | WA | 99037 | |
| 5783310 | SPOKESMAN REVIEW | PO BOX 1906 | | | | SPOKANE | WA | 99210 | |
| 5474724 | SPONAUGLE MICHELLE | 106 PINE RUSTLE LN 106 PINE RUSTLE LANE | | | | AUBURNDALE | FL | | |
| 5783311 | SPONBERG KELLY | 2020 LANSDOWNE WAY | | | | SILVER SPRING | MD | 20910 | |
| 5783312 | SPONHOLZ KRISTIN N | 107 ARROWGRASS CIR | | | | MOYOCK | NC | 27958 | |
| 5474725 | SPONITO MIKE | 1750 CODY LN SAINT LUCIE111 | | | | FORT PIERCE | FL | | |
| 5474726 | SPONSEL, JEFF | Redacted | | | | | | | |
| 5474727 | SPONSLER MICHELLE | 2905 BERTA PL | | | | GREEN COVE SPRINGS | FL | | |
| 5783313 | SPONSLER PAULA | 2251 YALE BVLD | | | | SPRINGFIELD | IL | 62703 | |
| 5783314 | SPOOL MONIQUE | 6509 GREENVILLE LOOP RD | | | | WILMINGTON | NC | 28409 | |
| 5783315 | SPOON KAMALAS S | 122020N 225TH ST | | | | OMAHA | NE | 68064 | |
| 5474728 | SPOON SHIRLEY | 2 PARK PLACE DR | | | | GONZALES | TX | | |
| 5783316 | SPOONER ADVOCATE | P O BOX 338 | | | | SPOONER | WI | 54801 | |
| 5474729 | SPOONER BRANDY | 1471 GA HIGHWAY 39 | | | | DONALSONVILLE | GA | | |
| 5474730 | SPOONER HEATHER | 6789 COUNTY ROAD 39 | | | | WILLOWS | CA | | |
| 5783317 | SPOONER MICHAEL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CO | 80535 | |
| 5783318 | SPOONER SARAH | 297 BRADFORD RD | | | | PLATTSBURGH | NY | 12901 | |
| 5783319 | SPOONEY LAKEYA | 2450 SE 4TH LN | | | | GAINESVILLE | FL | 32641 | |
| 5783320 | SPOONHOUR MARFIE | 1018 SECURITY RD | | | | HAGERSTOWN | MD | 21742 | |
| 5783321 | SPOONHUNTER TARISSA | 2660 PECK AVENUE 5 | | | | RIVERTON | WY | 82501 | |
| 5783322 | SPOONTS JOHN | 4404 W MADISON ST | | | | SPRINGFIELD | MO | 65802 | |
| 5474731 | SPOOR ROBERT | 1007 BAKEWELL AVE | | | | NORMAL | IL | | |
| 5474732 | SPORE JASON | 2239 HIGHWAY 20 E | | | | MCDONOUGH | GA | | |
| 5783323 | SPORI WENDY | 7625 HWY 16 | | | | SPARTA | WI | 54656 | |
| 5783324 | SPORNHAUER SHAWN | 170 CLEARWTER LAKE RD | | | | HAWTHORNE | FL | 32640 | |
| 5435478 | SPORT SHACK INC | 121 S MAIN | | | | COLFAX | WA | | |
| 4136291 | Sport Squad dba JOOLA North America | 2101 Gaither Rd | Suite 125 | | | Rockville | MD | 20850 | |
| 5435480 | SPORT SQUAD LLC | 15850 CRABBS BRANCH WAY STE170 | | | | ROCKVILLE | MD | | |
| 5783325 | SPORT SQUAD LLC | 15850 CRABBS BRANCH WAY STE170 | | | | ROCKVILLE | MD | 20855 | |
| 5435482 | SPORT STATION | 966 N ELM ST | | | | ORANGE | CA | | |
| 4859578 | SPORT TECH CORPORATION | 12264 BOULDER PASS | | | | MILFORD | MI | 48380 | |
| 5435484 | SPORT2PEOPLE LLC | | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5872 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5435486 | SPORTS AND CUSTOM TEES INC | 10325 CAPITAL ST | | | | OAK PARK | MI | | |
| 5435488 | SPORTS LICENSING SOLUTIONS LLC | P O BOX 300026 | | | | DULUTH | GA | | |
| 5783326 | SPORTS SOUTH INC | | | | | | | | |
| 5783327 | SPORTSINTEGRITYCOM LLC | 1001 LOWER LANDING ROAD STE 50 | | | | BLACKWOOD | NJ | 08012 | |
| 5435491 | SPORTSPOWER LIMITED | 1806 GREENWICH WOOD DR | | | | SILVER SPRING | MD | | |
| 5783328 | SPORTYMOMMI SPORTYMOMMIE | 2901 KINGS RIVER LN | | | | ONTARIO | CA | 91761 | |
| 5783329 | SPORUILA HAZEL | 316 TRAIL 4 | | | | BURLINGTON | NC | 27215 | |
| 5783330 | SPORULES DAWN | 110 FOREST DRIVE | | | | BRIDGEWATER | MA | 02301 | |
| 5474733 | SPORY DAVID | 203 MANCHESTER DR | | | | RISING SUN | MD | | |
| 5435493 | SPOSSEY GABRIELLE | 8255 HONEYSUCKLE DR | | | | LIVERPOOL | NY | | |
| 5783331 | SPOTDOCTOR BUILDING SERVICES L | | | | | | | | |
| 5783332 | SPOTSWOOD STEPHEN | 900 FRY LN | | | | ST LOUIS | MO | 63137 | |
| 5856040 | Spotsylvania County | Spotsylvania County Treasurer's Office | P O Box 100 | | | Spotsylvania | VA | 22551 | |
| 5783333 | SPOTTEDBIRD TOMMY | PO BOX 414 | | | | MESCALERO | NM | 88340 | |
| 5783334 | SPOTTEDCROW BRIANNA J | 319 CLIFT DR | | | | HOLDENVILLE | OK | 74848 | |
| 5783335 | SPOTTS STACEY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 43227 | |
| 5474734 | SPOTTSWOOD JAYNE | 175 N HARBOR DR APT 3101 | | | | CHICAGO | IL | | |
| 5474735 | SPRABERY HELEN | 108 E ALLISON STREET | | | | EUSTIS | NE | | |
| 5783338 | SPRADILIN JOE | 1106 QUEENSGATE DR SE | | | | SMYRNA | GA | 30082 | |
| 5783339 | SPRADLEY JAMIE | 1944 SUMNER 1 | | | | LINCOLN | NE | 68502 | |
| 5783340 | SPRADLEY JOHN | 3200 DAVID STREET | | | | LAKE WALES | FL | 33859 | |
| 5783341 | SPRADLEY JULIA | 17852 GALVESTON ST | | | | SPRING HILL | FL | 34610 | |
| 5474736 | SPRADLEY LARRY | 38678 MORRIS CREEK RD | | | | HOWE | OK | | |
| 5783342 | SPRADLEY MARGIE | 2719 DAWSON ST | | | | COLUMBUS | GA | 31903 | |
| 5783343 | SPRADLEY SHANERIKA | 100 PRINCEROYAL LN APT 1 | | | | GEORGETOWN | GA | 31404 | |
| 5783344 | SPRADLEY TAMARA | 1505 PHARO MORGAN RD | | | | PERRY | FL | 32347 | |
| 5783345 | SPRADLIN APRIL | 34 OAK LAWN CIRCLE | | | | NEWNAN | GA | 30263 | |
| 5783346 | SPRADLIN CLINT | 11126 IL ROUT 29 | | | | PEKIN | IL | 61554 | |
| 5474737 | SPRADLIN HEATHER | 26 VILLAGE RD | | | | LEWISBURG | WV | | |
| 5474738 | SPRADLING VALARIE | 846 SHADOW LAKES DR | | | | LITHONIA | GA | | |
| 5783347 | SPRAGG BRANDIE | 6603 NE 48TH ST | | | | WALTON | KS | 67151 | |
| 5783348 | SPRAGGINS DAYENTAYE | 216 ESTRIDGE | | | | ST LOUIS | MO | 63137 | |
| 5783350 | SPRAGGINS JOSEPH | RIVERGATE APT 147 C | | | | COLUMBUS | MS | 39705 | |
| 5783352 | SPRAGGINS LAREE | 1526 E 204TH ST | | | | EUCLID | OH | 44117 | |
| 5783353 | SPRAGGINS PRECIOUS | 1034 SUBURBAN AVE APT 301 | | | | ST PAUL | MN | 55106 | |
| 5783354 | SPRAGGINS TAMMY | 221 GRAND AVE WEST | | | | SOUTH SAINT PAUL | MN | 55075 | |
| 5783355 | SPRAGUE AUSTIN | 909 INMAN PLACE | | | | UTICA | NY | 13501 | |
| 5783356 | SPRAGUE CANDI | 2275 CR 60 | | | | ADA | OH | 45810 | |
| 5783357 | SPRAGUE CHRISTINA | 1839 OLD FORGE ROAD | | | | MOGADORE | OH | 44260 | |
| 5783358 | SPRAGUE ELANOR | 32 RANCOCOS DR | | | | WARWICK | RI | 02888 | |
| 5783359 | SPRAGUE JEN | 195 OLD DOVER | | | | ROCHESTER | NH | 03867 | |
| 5783360 | SPRAGUE KANE | 4827 HORSEBRANCH ROAD | | | | BURGAW | NC | 28425 | |
| 5783361 | SPRAGUE KARRIE | 785 W LENNOS ST | | | | MIDVALE | UT | 84047 | |
| 5783362 | SPRAGUE KIMBERLY | 5720 BELENSKI LN | | | | WAHIAWA | HI | 96786 | |
| 5783363 | SPRAGUE LAURA | 4221 SOUTH 6TH ST | | | | MILWAUKEE | WI | 53221 | |
| 5474740 | SPRAGUE MARYBETH | 3030 N 77TH AVE | | | | ELMWOOD PARK | IL | | |
| 5474741 | SPRAGUE MICHAEL | 8801 GRANDVIEW RD | | | | COLUMBUS | IN | | |
| 5474742 | SPRAGUE MONTE | 1311 UPPINGHAM DR | | | | THOUSAND OAKS | CA | | |
| 5783364 | SPRAGUE REBECCA | 286 IVORY ST | | | | COPE | SC | 29038 | |
| 5474743 | SPRAGUE REID | 38 LIMIT ST | | | | LEAVENWORTH | KS | | |
| 5783365 | SPRAGUE ROBERT | 344 NW 1351 RD | | | | HOLDEN | MO | 64040 | |
| 5783366 | SPRAGUE TIMOTHY | 4138 N LONGVIEW APT207 | | | | PHOENIX | AZ | 85014 | |
| 5783367 | SPRALING DARPHIEV | 539 S 26 AVE | | | | OMAHA | NE | 68105 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5474744 | SPRANG GARY | 623 E MAIN ST 623 E MAIN ST | | | | LOUDONVILLE | OH | | |
| 5474745 | SPRANKLE CHERI | 5489 ROUTE 286 HWY W | | | | INDIANA | PA | | |
| 5474746 | SPRANKLIN CAROLE | 6277 LOVEKNOT PL | | | | COLUMBIA | MD | | |
| 5783368 | SPRATLEN TERENCE | 2724 COUNTRY OAKS DR | | | | LAYTON | UT | 84040 | |
| 5783369 | SPRATLEY KELLEY | 23 MCCAUSLAND PLACE202 | | | | GAITHERSBURG | MD | 20877 | |
| 5474747 | SPRATLEY MARY | PO BOX 454 | | | | SICKLERVILLE | NJ | | |
| 5783370 | SPRATLEY SABRINA G | 1703 FERNDALE AVE | | | | PETERSBURG | VA | 23803 | |
| 5783371 | SPRATLING SHANON | 60 JENKINS DR | | | | WEST POINT | GA | 31833 | |
| 5783372 | SPRATT DOROTHY | 173 BOGER CT SW | | | | CONCORD | NC | 28025 | |
| 5783373 | SPRAWBERRY JANIE | 15A MAN-LEE DRIVE | | | | ROME | GA | 30165 | |
| 5783374 | SPRAYBERRY DEBBIE | MILL CREEK | | | | WOODSTOCK | GA | 30188 | |
| 5474748 | SPRAYBERRY JASON | 12963 MARINERS CIRCLE | | | | LUSBY | MD | | |
| 5783375 | SPRAYCO | P O BOX 9069 | | | | FARMINGTON HILLS | MI | 48333 | |
| 5435497 | SPREADER TECHNOLOGY LP | 1500 N SAINT MARYS | | | | SAN ANTONIO | TX | | |
| 4860946 | SPREADER TECHNOLOGY LP | 1500 N SAINT MARYS | | | | SAN ANTONIO | TX | 78215 | |
| 5435499 | SPREADSHIRT INC | 1572 ROSEYTOWN RD | | | | GREENSBURG | PA | | |
| 5783376 | SPREADSHIRT INC | 1572 ROSEYTOWN RD | | | | GREENSBURG | PA | 15601 | |
| 5783377 | SPREAINDE TRUDY | 3310 CNTY HWY 55 | | | | HAMMONDSVILLE | OH | 43930 | |
| 5474749 | SPRECHER ROB | 18285 BENT TREE LN | | | | CHAGRIN FALLS | OH | | |
| 5435500 | SPRECHMAN & ASSOCIATES PA | ATTORNEY FOR PLANTIFF 2775 SUNNY ISLES BLVD SUITE 1 | | | | MIAMI | FL | | |
| 5783378 | SPRECKER DALE | 175EWALNUTSTREET | | | | PAINESVILLE | OH | 44077 | |
| 5783379 | SPREDA KEVIN | 415 WYOMING DRIVE | | | | CONCORD | NC | 28027 | |
| 5474750 | SPRENGER ROSEMARY | 633 W HARVARD AVE | | | | GILBERT | AZ | | |
| 5474751 | SPRESSER KATHY | 6926 RAGLAND ROAD | | | | CINCINNATI | OH | | |
| 5783380 | SPREWELL CECIL | 3431 W HIGHLAND BLVD | | | | MILWAUKEE | WI | 53208 | |
| 5783381 | SPREWER RAQUEL | 7909 W SILVER SPRING DR 104 | | | | MILWAUKEE | WI | 53218 | |
| 5783382 | SPREWER SHAUNDRA | 2719 N DR MARTIN LUTHER KING D | | | | MILWAUKEE | WI | 53212 | |
| 5783383 | SPRICE KEIONNA | XXXXXX | | | | XXXXX | MD | 21222 | |
| 5783384 | SPRIGGS CHRISTINE | 109 WEST 7TH AVE APTB | | | | RANSON | WV | 25438 | |
| 5783386 | SPRIGGS LEAH | 818 W CHESAPEAKE BEACH RD | | | | OWINGS | MD | 20736 | |
| 5783387 | SPRIGGS LINDA | 11545 SELEMA DR | | | | HAGERSTOWN | MD | 21742 | |
| 5783388 | SPRIGGS MARIAH | 3352 E STREET | | | | PHILADELPHIA | PA | 19134 | |
| 5783389 | SPRIGGS PENNY | 64 Zeune Rd | | | | Lucasville | OH | 45648-8656 | |
| 5783390 | SPRIGGS RICKY | 21840 RONALD DR | | | | LEXINGTN PARK | MD | 20653 | |
| 5474754 | SPRIGGS STEVEN | 961 REMINGTON TRL | | | | MESQUITE | TX | | |
| 4851386 | SPRING CLEANING | 7 GAZEBO CT | | | | O FALLON | MO | 63368 | |
| 5783392 | SPRING DEVLIN MOORE | 29 PIONEER RD | | | | SHORTSVILLE | NY | 14548 | |
| 5783393 | SPRING FENSTERMAKER | 708 EAST HIGHWAY 81 | | | | BURLEY | ID | 83318 | |
| 5848123 | Spring Hill Mall L.L.C. | c/o Brookfield Property REIT Inc. | 350 N Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5783394 | SPRING JUNE | 3333 BEVERLY RD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5783395 | SPRING KIRSTEN | 359 GULF ROAD | | | | ELYRIA | OH | 44035 | |
| 5783396 | SPRINGDALE WATER UTILITIES | PO BOX 769 | | | | SPRINGDALE | AR | 72765-0769 | |
| 5783397 | SPRINGER ALLYSON | 1184 1ST AVE | | | | AKRON | OH | 44306 | |
| 5474755 | SPRINGER ANTHONY | 109-20 112STREET | | | | SOUTH OZONE PARK | NY | | |
| 5783398 | SPRINGER BRITTANY | 7 BIRCH LANE | | | | SITLLWATER | NY | 12170 | |
| 5783399 | SPRINGER CHARLES | RT 2 | | | | SHINNSTON | WV | 26431 | |
| 5783400 | SPRINGER CHARLIE | 4334 3RD AVE S | | | | ST PETERSBURG | FL | 33711 | |
| 5474756 | SPRINGER DAVID | 2507 59TH ST | | | | LUBBOCK | TX | | |
| 5783401 | SPRINGER JEFFERY M | 1407 RUNNYMEDE RD | | | | NORFOLK | VA | 23505 | |
| 5474758 | SPRINGER JOSH | 14609 MOON DAISY DRIVE | | | | EDMOND | OK | | |
| 5474759 | SPRINGER JULIA | 211 W ELM ST | | | | HAILEY | ID | | |
| 5474760 | SPRINGER KELBY | 1242 FALL CREEK WAY | | | | SACRAMENTO | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5783402 | SPRINGER LACI | 700 BRADSHAW AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5783403 | SPRINGER LACIE | 522 COLLEGE ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5783404 | SPRINGER LORI | 2627 W MIDVALLEY AVE | | | | VISALIA | CA | 93277 | |
| 5783405 | SPRINGER MARK | 7 BIRCH LANE | | | | STILLWATER | NY | 12170 | |
| 5783406 | SPRINGER MARTHA | 76 LEKE ST | | | | EAST PALESTINE | OH | 44413 | |
| 5783407 | SPRINGER PEGGY L | 15644 LITTLE DRY RIVER RD | | | | FULKS RUN | VA | 22830 | |
| 5783408 | SPRINGER SHANITA | 1107 S 4TH STREET 304 | | | | WILMINGTON | NC | 28401 | |
| 5474762 | SPRINGER SUZAN | 394 TAUGWONK ROAD | | | | STONINGTON | CT | | |
| 5474763 | SPRINGER TIMOTHY | 4918 MURRAY HILL DR N | | | | TAMPA | FL | | |
| 5783409 | SPRINGFIELD BRIAN | 233 PROCTOR COURT | | | | MAPLE HTS | OH | 44137 | |
| 5435502 | SPRINGFIELD CLOCK SHOP | 415 E CEDAR ST | | | | SPRINGFIELD | IL | | |
| 5783410 | SPRINGFIELD JANETH | 4237 MAHOGANY RUN | | | | WINTER HAVEN | FL | 33884 | |
| 5783411 | SPRINGFIELD JEFFREY | 1111 MORNINGSIDE DR | | | | BURLINGTON | NC | 27217 | |
| 5783412 | SPRINGFIELD LAURA | 1116 CHAUNCEY AVE | | | | LEHIGH ACRES | FL | 33971 | |
| 5858467 | Springfield New Leader #167768 | Kathleen Hennessey - Gannett Co Inc Law Dept | 7950 Jones Branch Dr | | | McLean | VA | 22107 | |
| 5474765 | SPRINGFIELD SALLIE | 10684 RIDGEVALE DR | | | | CINCINNATI | OH | | |
| 5783413 | SPRINGFIELD SAVANNAH | 3455 OLD HARDIN RD 57 | | | | BILLINGS | MT | 59101 | |
| 4784380 | Springfield Utility Board | PO Box 300 | | | | Springfield | OR | 97477-0077 | |
| 5783414 | SPRINGFIELD VALERIE | 401 NOTHERN DR | | | | OMAHA | NE | 68105 | |
| 5783415 | SPRINGFIELD VALERIE L | 5382 PRIORYBROOK | | | | STL | MO | 63033 | |
| 5435504 | SPRINGFIELD WATER & SEWER COMMISSION | PO BOX 3688 | ATTN: BILLING | | | SPRINGFIELD | MA | | |
| 5783416 | SPRINGHILL PRESS | P O BOX 448 | | | | NATCHITOCHES | LA | 71458 | |
| 4867547 | SPRINGHILLNURSERY | 446 SPRINGHILL RD | | | | PERRY | FL | 32347 | |
| 5435506 | SPRINGLEAFFINANCIAL SERVICES O | LAW OFFICES OF MARVIN DANG P O BOX 4109 | | | | HONOLULU | HI | | |
| 5783417 | SPRINGS ETHELYN L | 128RONSPRINGSDR | | | | WMSBURG | VA | 23185 | |
| 5435508 | SPRINGS GLOBAL US INC | P O BOX 70 | | | | FORT MILL | SC | | |
| 5783418 | SPRINGS GLOBAL US INC | P O BOX 70 | | | | FORT MILL | SC | 29716 | |
| 4130012 | Springs Global US, Inc. | 205 N. White St | | | | Fort Mill | SC | 29715 | |
| 5845422 | Springs Global US, Inc. | Attn: Legal | 205 N. White St | | | Fort Mill | SC | 29715 | |
| 4129754 | Springs Global US, Inc. | 205 N. White St | | | | Fort Mill | SC | 29715 | |
| 5435510 | SPRINGS JAMIE | 2110 CAROLINA AVENUE | | | | BRISTOL | TN | | |
| 5783419 | SPRINGS LACHAN | 1329 FLINT HILL ST | | | | ROCK HILL | SC | 29730 | |
| 5783420 | SPRINGS MEGAN | 17100 W 55TH ST S | | | | VIOLA | KS | 67149 | |
| 5836679 | Springs Window Fashions LLC | 7549 Graber Road | | | | Middleton | WI | 53562 | |
| 5783421 | SPRINGSTEAD ROCHELLE | 114 PARK ST | | | | LITCHFIELD | MI | 49252 | |
| 5783422 | SPRINGSTEEN MELISSA | 1545 W 2ND ST | | | | DAVENPORT | IA | 52802 | |
| 5783423 | SPRINKLE CYNTHIA | 5023 A SANTOS DR W | | | | MOBILE | AL | 36619 | |
| 5783424 | SPRINKLE SIMONE | 835 HOLLYWOOD BLVD | | | | ELYRIA | OH | 44035 | |
| 4881062 | SPRINT | P O BOX 219530 | | | | KANSAS CITY | MO | 64121 | |
| 4881062 | SPRINT | P O BOX 219530 | | | | KANSAS CITY | MO | 64121 | |
| 5783426 | SPROAT SELENA | PO BOX 562 | | | | HAUULA | HI | 96717 | |
| 5783427 | SPROC ROBERT | 1720 NW 43RD ST | | | | OAKLAND PARK | FL | 33309 | |
| 5474766 | SPRONG ROGER | 606 WALL STREET VALPO CARE AND REHAB ROOM 222 | | | | VALPARAISO | IN | | |
| 5783428 | SPROSE CAROL | 1267 HWY 112 | | | | COCHRAN | GA | 31014 | |
| 5474767 | SPROSTON AMANDA | 206 W A ST | | | | ALPHA | IL | | |
| 5474768 | SPROSTON RENA | 109 KYLES WAY N | | | | SHELTON | CT | | |
| 5783429 | SPROTT GIBSON | 2025 WALNUT ST | | | | DOVER | DE | 19901 | |
| 5783430 | SPROUL BRUCE | 1212 UNDERWOOD AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 5474769 | SPROUL JAMES | 104 CRAWFORD STREET | | | | FORT HUACHUCA | AZ | | |
| 5783431 | SPROUL JANE D | 1717 N WEST ST | | | | FLAGSTAFF | AZ | 86004 | |
| 5474770 | SPROUL ROXANNE | 9240 S HONEYSUCKLE FARM TRAIL PIMA019 | | | | TUCSON | AZ | | |
| 5783432 | SPROULE BRANDI | 2325 E 32ND ST | | | | LORAIN | OH | 44055 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5783433 | SPROUSE BRITTANY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 24317 | |
| 5783434 | SPROUSE CHERYL | 214 SUMMIT AVE | | | | WILLOW GROVE | PA | 19090 | |
| 5783435 | SPROUSE DEBBIE | 271 EAST PINE STREET | | | | DAVISVILLE | WV | 26142 | |
| 5783436 | SPROUSE DENISE | 6899 US HIGHWAY 33 WEST | | | | GLENNVILLE | WV | 26351 | |
| 5783438 | SPROUSE GLENDA | 1105 WILDMIRE AVE | | | | WHEELERSBURG | OH | 45694 | |
| 5783439 | SPROUSE MICHELLE | 168 FLEMING AVE | | | | PACOLET MILLS | SC | 29373 | |
| 5783440 | SPROUSE STACY | 43 CRESEND DRIVE | | | | SAINT MARYS | WV | 26170 | |
| 5783441 | SPROUSE VIVIAN | 93 TRACK LN | | | | ARRINGTON | VA | 22922 | |
| 4403262 | SPROUSE, TIMOTHY T | Redacted | | | | | | | |
| 5474771 | SPROUT GLADYS | 3830 MIDDLEBRANCH AVE NE | | | | CANTON | OH | | |
| 5783442 | SPROW TONIA | 4100 CONNELL ROAD | | | | PERRY | FL | 32347 | |
| 5783443 | SPROWAL DAWN | 2404 W GLENWOOD AVE | | | | PHILADELPHIA | PA | 19121 | |
| 5474772 | SPROWAL ISHMAEL | 1868 PARKER BLVD 1868 PARKER BLVD | | | | TONAWANDA | NY | | |
| 5783444 | SPROWLS MISTY J | 1 WHITEHALL ST | | | | MARIANNA | PA | 14345 | |
| 5783445 | SPRUIELL CINNEATHIA | PO BOX 84 | | | | BROADWAY | NC | 27505 | |
| 5783446 | SPRUILL ANTONIO S | 1901 WHITCOMB ST APT6 | | | | RICHMOND | VA | 23223 | |
| 5783449 | SPRUILL CRYSTAL | XX | | | | MONTPELIER | MD | 20708 | |
| 5783450 | SPRUILL DAYNA | 728 PRIME ST | | | | CAMDEN | SC | 29020 | |
| 5783451 | SPRUILL GWENDOLYN | 1316 HODKISS ST | | | | PGH | PA | 15212 | |
| 5783452 | SPRUILL MICHAEL | 21212-1 WHIPPLETREE | | | | FT RILEY | KS | 66442 | |
| 5783453 | SPRUILL MICHELLE | 1967 GREENFIELD DRIVE | | | | ROCK HILL | SC | 29732 | |
| 5783454 | SPRUILL PAMELA | 134 HOWARD ST | | | | PORTSMOUTH | VA | 23707 | |
| 5783455 | SPRUILL PATION C | 7043 MEDOC MOUNT RD | | | | YOUNGTOWNS | OH | 44502 | |
| 5783456 | SPRUILL SHAUNTE | 8614 BRAE BROOKE DR | | | | WILMINGTON | DE | 19801 | |
| 5783457 | SPRUILL TYSHEMIA | 1205 A MASTERS LN | | | | GREENVILLE | NC | 27834 | |
| 5783458 | SPRUILL WILLIAM | 135 RICHARD SHAW RD A | | | | MOYOCK | NC | 27958 | |
| 5783459 | SPRUILL ZOSHA | 16355 COMPTON PALMS DR | | | | TAMPA | FL | 33647 | |
| 5783460 | SPRUILM BRIDGET E | 3328 FLINTLOCK DR | | | | COLUMBUS | GA | 31907 | |
| 5783461 | SPRUNG RANDY | 715 MAIN ST | | | | OSAGE | IA | 50461 | |
| 5474775 | SPRUSANSKY BRUCE | 9817 N SPRINGS WAY N | | | | CORAL SPRINGS | FL | | |
| 5783462 | SPRY CARLA | 418 REAVES ST | | | | MARION | SC | 29571 | |
| 5783463 | SPRY CLIFFORD | 704 WILDWOOD DR | | | | ALBANY | GA | 31721 | |
| 5783464 | SPRY DANIEL | 4738 SULPHUR SPRINGS DR | | | | SIMI VALLEY | CA | 93063 | |
| 5783465 | SPRY KATE | 448 S 110TH ST | | | | MESA | AZ | 85208 | |
| 4778516 | SPS Portfolio Holdings II, LLC | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4778516 | SPS Portfolio Holdings II, LLC | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4803095 | SPS Portfolio Holdings II, LLC | Redacted | | | | | | | |
| 4778516 | SPS Portfolio Holdings II, LLC | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 5847404 | SPS Portfolio Holdings II, LLC | Redacted | | | | | | | |
| 5435514 | SPT APPLIANCE INC | 14701 CLARK AVE | | | | CITY OF INDUSTRY | CA | | |
| 4860815 | SPT APPLIANCE INC | 14701 CLARK AVE | | | | CITY OF INDUSTRY | CA | 91745 | |
| 5474776 | SPUDIS SUZANNE | 512 KINNEY DR | | | | BELTON | TX | | |
| 5783466 | SPULING TIFFANY | 3608 BOXWOOD DR | | | | INDIANAPOLIS | IN | 46227 | |
| 5783467 | SPUNG TORI | 325 DELAWARE DR | | | | CROOKSVILLE | OH | 43731 | |
| 5474778 | SPURGEON JENNIFER | 1806 FEATHERSTONE DR | | | | MIDLOTHIAN | VA | | |
| 5474779 | SPURGEON KEVIN | 828 S CRAWFORD ST | | | | TROY | OH | | |
| 5783469 | SPURGEON LISA | 165 E WASHINGTON STREET | | | | SABINA | OH | 45169 | |
| 5783470 | SPURGEON MARCIA | 1304 CORDOBA RD | | | | KNOXVILLE | TN | 37923 | |
| 5474780 | SPURGEON SANDRA | 5019 W PARKER AVE | | | | CHICAGO | IL | | |
| 5783471 | SPURGEON SUE E | 265 E16TH STREET | | | | DES MOINES | IA | 50316 | |
| 4732619 | SPURGEON, CINDY | Redacted | | | | | | | |
| 5783472 | SPURGIN TERESA | 100 THOMPSON DR | | | | GREENVILLE | SC | 29607 | |
| 5783473 | SPURGUR SANDY | 35751 GATEWAY DR | | | | PALM DESERT | CA | 92211 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5876 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5783474 | SPURILL ERNESTINE | 1738 ACORN ST | | | | CHESAPEAKE | VA | 23324 | |
| 5783475 | SPURLIN BRIANNA L | 144 SHEFFIELD FARM TR | | | | HARMONY | NC | 28634 | |
| 5783476 | SPURLING AMANDA | 7679 GORDEAN RD | | | | JACKSONVILLE | FL | 32221 | |
| 5474781 | SPURLING MATTHEW | 5620 COBALT LN | | | | KILLEEN | TX | | |
| 5474782 | SPURLING WILLIAM | 633 PRINCETON CT | | | | MANSFIELD | OH | | |
| 5474783 | SPURLOCK AMANDA | 3378 REDSKIN DR | | | | CINCINNATI | OH | | |
| 5783477 | SPURLOCK BETH | 1098 GAGE RD | | | | PATRIOT | OH | 45658 | |
| 5783478 | SPURLOCK CYNTHIA | 3862 E65TH ST | | | | CLEVELAND | OH | 44105 | |
| 5474784 | SPURLOCK GINGER | 1470 8TH AVE | | | | SACRAMENTO | CA | | |
| 5474785 | SPURLOCK LUCETTA | 130 COLLINS LANE | | | | YORKTOWN | VA | | |
| 5783479 | SPURLOCK SHERRI | 31 RIVER AVE | | | | BLOOMINGROSE | WV | 25024 | |
| 5783480 | SPURLOCK VIRGINIA | 6049 FLOYD PLACE | | | | MILFORD | OH | 45150 | |
| 5783481 | SPURR CHARLES | 305 JUDAN DR | | | | WEST COLUMBIA | SC | 29170 | |
| 5474786 | SPURRELL JEN | 1948 WASHINGTON AVE SE LINN113 | | | | CEDAR RAPIDS | IA | | |
| 5830814 | Spy Tec International Inc | 135 W 36th Street Fl 13 | | | | New York | NY | 10018 | |
| 5783482 | SPYKER ANGELA V | 130 WAGON CIR | | | | LYNCHBURG | VA | 24501 | |
| 5783483 | SPYNES JENNY | 617 SOUTH CLUB LOUNGE ROAD | | | | VA BEACH | VA | 23452 | |
| 5783484 | SQESKEW PRICILLA | 1061 HILL CREST | | | | CHARLESTON | WV | 25311 | |
| 5783485 | SQIRE JOWAN | 1834 FARAWAY DR | | | | COLUMBIA | SC | 29223 | |
| 5783486 | SQUALL EVANGELINE D | 8501 N10 SERV RD | | | | NEW ORLEANS | LA | 70127 | |
| 5435516 | SQUARE IMPORTS | 19200 NORDHOFF ST 507 | | | | NORTHRIDGE | CA | | |
| 5783487 | SQUARE INA | 1502 N 85TH CIR | | | | KANSAS CITY | KS | 66112 | |
| 5783488 | SQUARE KATHLEEN | 404 PINEWOOD SQ | | | | PITTSBURGH | PA | 15235 | |
| 5783489 | SQUARE LEOTIS | 803 DIAMOND ST | | | | PETERSBURG | VA | 23803 | |
| 5783490 | SQUARE NAKEYA | 100 AMY DRIVE | | | | JACKSONVILLE | NC | 28540 | |
| 4142472 | Square One Print Media LLC | PO Box 1776 | | | | Americus | GA | 31709 | |
| 4865409 | SQUARE ONE PRINT MEDIA LLC | 309 N MERRIMAC DRIVE | | | | FITZGERALD | GA | 31750 | |
| 4861540 | SQUATTY POTTY LLC | 1664 S DIXIE DRIVE G-102 | | | | SAINT GEORGE | UT | 84738 | |
| 5783492 | SQUEEGEE GUYS | 714 BROADWAY ST | | | | ELMIRA | NY | 14904 | |
| 5474788 | SQUERI NICHOLAS | 2034 SPRINGHOUSE RD | | | | BROOMALL | PA | | |
| 5474789 | SQUERI NICK | 2034 SPRINGHOUSE ROAD | | | | BROOMALL | PA | | |
| 5474790 | SQUIBB MATT | 9300 STOUDERTOWN RD NW FAIRFIELD045 | | | | BALTIMORE | OH | | |
| 5783493 | SQUIER TAMMY | 3239 S ILLINOIS | | | | WICHITA | KS | 67217 | |
| 5474791 | SQUIERS TERESA | 384 COUNTY ROAD 4284 | | | | DAYTON | TX | | |
| 5474792 | SQUILLACE RICHARD | 771 AMSTERDAM AVE | | | | ROSELLE | NJ | | |
| 5783494 | SQUIRE KRYSTAL | 2050 PINE FIELD CT APT615 | | | | CHARLESTON | SC | 29405 | |
| 5783495 | SQUIRE SAMANTHA | 1504 RIVER RD | | | | HENRICO | NC | 27842 | |
| 5783496 | SQUIRE SAMUEL | 8406 NELSON ST | | | | NEW ORLEANS | LA | 70118 | |
| 5783497 | SQUIRE SHADAY | 1421 RAMBLEWOOD ROAD | | | | NORFOLK | VA | 23513 | |
| 5783498 | SQUIRE TIFFANY | 211 BELLAMY AVENUE | | | | NORFOLK | VA | 23523 | |
| 5474793 | SQUIRES ELIZABETH | 246 W 137TH ST APT 1 | | | | NEW YORK | NY | | |
| 5783499 | SQUIRES JENNIFER | 38 PAMELA DR | | | | WINTHROP | ME | 04364 | |
| 5783500 | SQUIRES ROBERT | PO BOX 87 | | | | SAVAGE | MT | 59260 | |
| 5783502 | SQUIRES TONYA | 217 E LORAIN ST | | | | OBERLIN | OH | 44074 | |
| 5783503 | SQUIRRELL KARINA | PO BOX 434 | | | | CHEROKEE | NC | 28719 | |
| 5783504 | SQUWES CHARITY | 1971 HWY 923 | | | | JONESVILLE | LA | 71343 | |
| 5474794 | SR JEROME CORCORAN THE URSULINE CENTER | 4250 SHIELDS ROAD N | | | | CANFIELD | OH | | |
| 5783505 | SRALYN SCHOB | 15958 CALLE ARROYO | | | | SANTA CLARITA | CA | 91390 | |
| 5783506 | SRAMICHELLE SUDGEN | PO BOX 70145 | | | | SAN JUAN | PR | 00936 | |
| 5783507 | SRARGELL SANDRA | 117 WESTON DR | | | | FAYETTEVILLE GA | GA | 30215 | |
| 5783508 | SRAVAN ARAVETI | W230N7921 BLUEBILL DRIVE | | | | SUSSEX | WI | 53089 | |
| 5783509 | SRAVAN KUMAR ARELLA | 562 CATTAIL RUN | | | | WESTERVILLE | OH | 43081 | |
| 5783510 | SRAVANI GORIPARTHI | 26 BEACON ST | | | | BURLINGTON | MA | 01803 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5783511 | SRAVANI MANNE | 719 TIBURAN LN NE | | | | CEDAR RAPIDS | IA | 52402 | |
| 5783512 | SRAVANTHI KADIYALA | 5213 EDENWOOD RD | | | | RIVIERA BEACH | FL | 33418-7845 | |
| 5783513 | SRECKELBERG MELISSA | 9808 Q STREET | | | | OMAHA | NE | 68127 | |
| 5474796 | SREEDHARAN MEKHA | 2463 E RED CEDAR LN APT X101 | | | | BOISE | ID | | |
| 5783516 | SREENIVAS NALLA | 10 CLOVER CIR | | | | STREAMWOOD | IL | 60107 | |
| 5783517 | SREERANGAM BHARADWAJ | 2220 W MISSION LN | | | | PHOENIX | AZ | 85021 | |
| 5783518 | SREUNDILC JOSH | 1485 BILTMORE DR NE | | | | SAN JOSE | CA | 95126 | |
| 5474797 | SREY MARIA | 1515 S WESTERN AVE | | | | PARK RIDGE | IL | | |
| 5783519 | SRI KONG | 6305 S SHANNON DR | | | | TEMPE | AZ | 85283 | |
| 5783520 | SRI LIE | | | | | ESCONDIDO | CA | 92025 | |
| 5783521 | SRIDHAR MANNEM | 5868 OAK FERN CT | | | | SIMI VALLEY | CA | 93063 | |
| 5474798 | SRIDHARAN K | 2 BIRCHWOOD DRIVE ESSEX013 | | | | SHORT HILLS | NJ | | |
| 5783523 | SRIHARSHA KOTHURU | 1480 US HWY 46 APT 257 B | | | | PARISIPPANY | NJ | 07054 | |
| 5783524 | SRIJANA MANANDHAR | 1330 CONTRA COSTA AVE | | | | RICHMOND | CA | 94806 | |
| 5783525 | SRIKANTHAN RANJAN | 9736 FLEETWOOD WAY | | | | FREDERICK | MD | 21701 | |
| 5783526 | SRIKAR NALLAVOLLU | 8548 GEDDES LOOP | | | | ORLANDO | FL | 32836 | |
| 5474799 | SRIKRISHNAN ANAND | 3222 FOUNTAIN HILLS DR | | | | MISSOURI CITY | TX | | |
| 5474800 | SRIMAGESH SELVARAJ | 9104 N LINCON DR COOK031 | | | | DES PLAINES | IL | | |
| 5783527 | SRIMIKA WILSON | 8284 FLORINTOWN WAY | | | | SAC | CA | 95828 | |
| 5783528 | SRINI RIVATSA | 55 ELM ST | | | | MARLBOROUGH | MA | 01752 | |
| 5783529 | SRINIBAS PATNAIK | 925 ATLANTIC AVENUE APT C | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5783531 | SRINIVAS GUDIDEVUNI | 4251 WILLIAMSBURG DRIVE A | | | | HARRISBURG | PA | 17109 | |
| 5783532 | SRINIVAS INDUKURI | 106 TRAILING BLOSSOM LN | | | | GOODLETTSVL | TN | 37072 | |
| 5783533 | SRINIVAS KONDOJU | 273 VENANGO TRL | | | | MARS | PA | 16046 | |
| 5783534 | SRINIVAS SIMHADRI | 21116 POTOMAC TRAIL CIR | | | | ASHBURN | VA | 20148 | |
| 5783535 | SRINIVAS SRINIVAS | 14526 MILLHOPPER RD | | | | JACKSONVILLE | FL | 32258 | |
| 5783536 | SRINIVASA GUNTUPALLI | 43 BUTTERWORTH CT | | | | DOWNINGTOWN | PA | 19335 | |
| 5783537 | SRINIVASA YETUKURI | 1901 SILVA PL | | | | SANTA CLARA | CA | 95054 | |
| 5474801 | SRINIVASAN ANITHA | 39 BUCKLAND ST APT 15133 | | | | MANCHESTER | CT | | |
| 5783538 | SRINIVASAN HARIPRASANN | 707 CONTINENTAL CIR | | | | MOUNTAIN VIEW | CA | 94040 | |
| 5474802 | SRINIVASAN JESSICA | 2931 E BEECHNUT PL MARICOPA013 | | | | CHANDLER | AZ | | |
| 5783539 | SRINIVASAN MUKUND | 14220 PAUL AVE | | | | SARATOGA | CA | 95070 | |
| 5474803 | SRINIVASAN VASANTHI | 1336 TIMBERTOP DR TALLMADGE | | | | TALLMADGE | OH | | |
| 5783540 | SRINIVASAN VISHWANATHA | 5320 60TH AVE N | | | | ST PETERSBURG | FL | 33709 | |
| 5474804 | SRINIVASON SUMI | 4040 SPENCER RD | | | | ROCKY RIVER | OH | | |
| 5474805 | SRINU BUY | ONE BOWERMAN DR WASHINGTON067 | | | | ALOHA | OR | | |
| 5783541 | SRIPATHI RAMAKRISHNA | 27317 N 21ST LN NONE | | | | PHOENIX | AZ | | |
| 5783542 | SRIRAM CHITRAPU | 33913 SE MCCULLOUGH STREE | | | | SNOQUALMIE | WA | 98065 | |
| 5783543 | SRIRAM SANKARAN | 18326 CHELMSFORD DR | | | | CUPERTINO | CA | 95014 | |
| 5783544 | SRIRAM VURITY | 5119 W SADDLEHORN RD | | | | PHOENIX | AZ | 85083 | |
| 5783545 | SRITHAR SOUNDARARAJAN | 202B PLEASENTVIEW DR | | | | PISCATAWAY | NJ | 08854 | |
| 5474807 | SRIVASTAVA DHRUV | 766 S MORNINGSTAR DR | | | | ANAHEIM | CA | | |
| 5474808 | SRIVASTAVA DINESH | 7961 STANBURN RD | | | | DUBLIN | OH | | |
| 5783546 | SRIVASTAVA KUMKUM | 14105 ROAMER CT | | | | CENTREVILLE | VA | 20121 | |
| 5783547 | SRIVASTAVA SHWETA | 2010 S GREEN BAY RD | | | | STURTEVANT | WI | 53406 | |
| 5783548 | SRIVERA SRIVERA | NOT AVAILABLE | | | | NA | MA | 02151 | |
| 5474810 | SROCK BETTY | 7808 CLIPPER STREET WAYNE163 | | | | TAYLOR | MI | | |
| 5474811 | SROCK DEBI | 2205 VULCAN ROAD N | | | | MADERA | PA | | |
| 5783550 | SROCZYK MAGDALENA | 4752 NEW HOPE SOUTH | | | | LIVERPOOL | NY | 13090 | |
| 5783551 | SROGOTA JOANNE | 6442 LEWISVILLE AVE | | | | BENSALEM | PA | 19020 | |
| 5474812 | SROKA ED | 7319 MANCHESTER RD | | | | DUNDALK | MD | | |
| 5783552 | SROKA JAMES | 8370 MIDLAND ROAD | | | | GRANITE BAY | CA | 95746 | |
| 5783553 | SROKA ROBYN | 5502 CREEKSIDE CT | | | | MCHENRY | IL | 60050 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5474813 | SROMALLA FAITH | W206S10329 VICTORIA DR | | | | MUSKEGO | WI | | |
| 5783554 | SROWRO GLORIA | 25 KENNY DR | | | | NEW HAVEN | CT | 06513 | |
| 5843711 | SRP | Customer Credit Services - ISB232 | PO Box 52025 | | | Phoenix | AZ | 85072 | |
| 5404565 | SRS ACQUISITION CORPORATION | 1515 HERITAGE DRIVE SUITE 103 | | | | MCKINNEY | TX | 75069 | |
| 4880944 | SRT COMMUNICATIONS | P O BOX 2027 | | | | MINOT | ND | 58702 | |
| 4868860 | SS GROUP INC | 5516 SPINNAKER POINTE | | | | PARKVILLE | MO | 64152 | |
| 4142476 | SS Roshan Enterprises Inc | 2714 Cedar Brook Dr | | | | Garland | TX | 75040 | |
| 5435522 | SS ROSHAN ENTERPRISES INC | 2714 CEDAR BROOK DR | | | | GARLAND | TX | | |
| 5435524 | SSAUTOCHROME INC | 817 BEAVER DAM ROAD | | | | CREEDMOOR | NC | | |
| 5783555 | SSHANTELLE CAVENEE | 751 CASTLE BAY DR | | | | HAMPSTEAD | NC | 28443 | |
| 5840558 | SSI Nolensville, LLC | Lewis, Thomason, King, Krieg & Waldrop, P.C. | R. Dale Bay, Esq., Brad W. Craig, Esq. | 424 Church Street, Suite 2500 | PO Box 198615 | Nashville | TN | 37219 | |
| 4869206 | SSI PRODUCTS LLC | 598 N BEACH STREET STE 104 | | | | FORT WORTH | TX | 76111 | |
| 4901656 | SSI Products LLC | 598 N. Beach St | Suite 104 | | | Fort Worth | TX | 76111 | |
| 5435526 | SSWBASICSCOM LLC | 12955 ENTERPRISE WAY | | | | BRIDGETON | MO | | |
| 5783556 | ST AUGUSTINE HOLDINGS LLC | PO BOX 412 | | | | HEALDSBURG | CA | 95448 | |
| 5783557 | ST AUGUSTINE RECORD | DEPT 1261 P O BOX 121261 | | | | DALLAS | TX | 75312 | |
| 5840144 | ST AUGUSTINE RECORD | ATTN JAMIE WAGNER | 455 6TH ST NW | | | WINTER HAVEN | FL | 33881 | |
| 5783558 | ST CHARLES HERALD GUIDE | PO BOX 1199 | | | | BOUTTE | LA | 70039 | |
| 5783559 | ST CITY O | 375 JACKSON STREET SUITE 200 | | | | GARDEN GROVE | CA | 92845 | |
| 5783560 | ST CLAIR JACKSON | 3909 LAKEHOUSE RD APT 36 | | | | BELTSVILLE | MD | 20705 | |
| 4880425 | ST CORPORATION | P O BOX 12699 | | | | TAMUNING | GU | 96931 | |
| 4880425 | ST CORPORATION | P O BOX 12699 | | | | TAMUNING | GU | 96931 | |
| 5783561 | ST CROIX AVIS INC | P O BOX 750 C'STED ST | | | | ST CROIX | VI | 00821 | |
| 5783562 | ST FERRIS | 44 WEST PERRY AVE | | | | SILVER SPRINGS | NY | 14550 | |
| 5783563 | ST FRANCIS PHYS BILLING SVC | PO BOX 7571 | | | | SAN FRANCISCO | CA | 94120 | |
| 5783564 | ST GEORGES CHURCH | 511 MAIN ST | | | | HONOLULU | HI | 96818 | |
| 5435528 | ST JEAN K | 3823 MARBER AVE | | | | LONG BEACH | CA | | |
| 5783565 | ST JEAN M | PLEASE ENTER | | | | MIAMI | FL | 33167 | |
| 4869792 | ST JOSEPH BEVERAGE LLC | 6509 CORPORATE DRIVE | | | | SAINT JOSEPH | MO | 64507 | |
| 5783566 | ST JOSEPH COUNTY CLERK'S OFFICE | 101 S MAIN ST | | | | SOUTH BEND | IN | 46601 | |
| 5435530 | ST LOUIS COUNTY CLERK OF COURT | PO BOX 16994 | | | | CLAYTON | MO | | |
| 5783567 | ST LOUIS COUNTY TREASURER | 41 S CTRL 6TH FLR ACCOUNTING | | | | CLAYTON | MO | 63105 | |
| 4871516 | ST LOUIS POST DISPATCH LLC | 900 NORTH TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 5783568 | ST MARIE L | 4391 NW 19ST APT 370 | | | | LAUDERHILL | FL | 33313 | |
| 5783569 | ST MARY J | 107 LAWRENCE ST | | | | SYRACUSE | NY | 13208 | |
| 5435532 | ST MARY'S MPP | 10860 N MAVINEE DR | | | | ORO VALLEY | AZ | | |
| 5783570 | ST PETERSBURG TIMES | P O BOX 112 | | | | ST PETERSBURG | FL | 33731 | |
| 5435534 | ST TAMMANY PARISH SHERIFFS OFF | P O BOX 1120 | | | | COVINGTON | LA | | |
| 5783571 | ST TRACIE A | 2620 CRABAPPLE CIRCLE | | | | BOYNTON BEACH | FL | 33436 | |
| 5783572 | ST VINCENT OCCUPATIONAL HEALTH | PO BOX 31251 | | | | BILLINGS | MT | 59107 | |
| 5838909 | St. Albans Center II LLC | c/o RD Management LLC | Attn: Richard G. Berger, Esq. | 810 Seventh Avenue - 10th Flr. | | New York | NY | 10019 | |
| 4878579 | ST. CHARLES HERALD GUIDE | P.O. BOX 1199 | | | | BOUTTE | LA | 70039 | |
| 5845738 | St. Clair Square SPE, LLC, by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 4607549 | ST. JOHN, DAVID | Redacted | | | | | | | |
| 5783573 | STA STA | 888 BLVD OF THE ARTS 507 | | | | SARASOTA | FL | 34236 | |
| 5783574 | STAACKHOUSE ORANGELEE | 311 154TH PL | | | | CALUMET CITY | IL | 60409 | |
| 5783575 | STAACY LIGHT | 1524 AVENUE A | | | | COUNCIL BLFS | IA | 51501 | |
| 5783576 | STAATS JANIE S | 1822 N WHITNEY | | | | INDEPENDENCE | MO | 64058 | |
| 5474815 | STAATS THOMAS | 48063 DICKSON ST | | | | FORT HOOD | TX | | |
| 5783577 | STAATS ZACH | 2110 PENNSYLVANIA AVE | | | | PARKERSBURG | WV | 26101 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4893331 | STABELLA INC | 2889 GRAY FOX RD | | | | MONROE | NC | 28110 | |
| 5783578 | STABENE SUSAN | 308 QUEENS COURT | | | | MT PLEASANT | SC | 29464 | |
| 5783579 | STABENO ALEXA M | 2316 35TH | | | | LUBBOCK | TX | 79413 | |
| 5783580 | STABILE TARA | 4821 E 97TH AVE | | | | TAMPA | FL | 33617 | |
| 5783581 | STABLEIN MARY | 108 WHITE LANE | | | | MINOOKA | IL | 60447 | |
| 5435538 | STABLER JOHNNELNE | 8833 BAYOU CASTELLE DR | | | | GAUTIER | MS | | |
| 5783582 | STABO MARY | 418 S 87TH PL | | | | MILWAUKEE | WI | 53214 | |
| 5783583 | STABRAKIS STEPHANIE | 34 SUTPHINN AVE | | | | SETH | WV | 25181 | |
| 5783584 | STACE DEFLORIMONTE | 1413 CASTLE BLVD | | | | SILVER SPRING | MD | 20904 | |
| 5783585 | STACEE BURKS | 16534 EGO AVE | | | | EASTPOINTE | MI | 48021 | |
| 5783586 | STACER ANGELINE | 3747 W 130TH ST | | | | CLEVELAND | OH | 44111 | |
| 5783587 | STACEY A JONES | 2216 12TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5783588 | STACEY ALLEN | 53 CRUMLIN AVE | | | | GIRARD | OH | 44420 | |
| 5783589 | STACEY ANDERSON | 510 BROOKCLIFF DR | | | | CAYCE | SC | 29033 | |
| 5783590 | STACEY ARMSTRONG | 3338 W MITLON | | | | SAINT LOUIS | MO | 63114 | |
| 5783591 | STACEY ASHLEY | 315 HICKORY LANE | | | | BESSEMER CITY | NC | 28016 | |
| 5783593 | STACEY BLOOM | 9393 BELLVIEW RD | | | | BATTLECREEK | MI | 49014 | |
| 5783594 | STACEY BLUE | 10000 | | | | 10000 | FL | 32112 | |
| 5783595 | STACEY BOEHM | 23768 CTY Z | | | | CORNELL | WI | 54732 | |
| 5783596 | STACEY BOONE | 7217 LAKE SERENITY DR | | | | CORP CHRISTI | TX | 78414 | |
| 5783597 | STACEY BOUTIESTE | 153 BYRANT AVE | | | | BRONX | NY | 10460 | |
| 5783598 | STACEY BOWERS | 84 PIPELINE RD | | | | AIKEN | SC | 29801 | |
| 5783599 | STACEY BRIDGES | 3673 EAST114TH ST | | | | CLEVELAND | OH | 44105 | |
| 5783600 | STACEY BROKES | 609 S LONGFELLOW | | | | WICHITA | KS | 67207 | |
| 5783601 | STACEY BROUGHTON | 36150 HAZELWOOD | | | | WESTLAND | MI | 48186 | |
| 5783602 | STACEY BROWN | 73 BROOKWOOD ST | | | | EAST ORANGE | NJ | 07018 | |
| 5783603 | STACEY BRUMFIELD | 1744 DUPONT | | | | MPH | TN | 38127 | |
| 5783604 | STACEY BURKE | 853 CROSS CREEK DR | | | | ABINGDON | VA | 24210 | |
| 5783605 | STACEY CARCIERI | PO BOX 453 | | | | WILKES BARRE | PA | 18702 | |
| 5783606 | STACEY CLARK | PLEASE ADD ADDRESS | | | | LOS ANGELES | CA | 90019 | |
| 5783607 | STACEY COCHRAN | 16 SHARON STREET | | | | RISING SUN | MD | 21911 | |
| 5783608 | STACEY COLEMAN | 20350 E 8 MILE RD | | | | DETROIT | MI | 48225 | |
| 5783609 | STACEY CORBIT | 120 KIRKLAND POND ROAD | | | | PEARSON | GA | 31642 | |
| 5783610 | STACEY CORNETTE | 9464 DAUGHTERY MARKS ROAD | | | | HAMMERSVILLE | KY | 45130 | |
| 5783611 | STACEY CORR | 2004 FERNWOOD CIRCLE | | | | ROSEVILLE | CA | 95661 | |
| 5783612 | STACEY CRAWFORD | 11906 CROYDEN COURT | | | | UNION BRIDGE | MD | 21791 | |
| 5783613 | STACEY CRUZ | 236 BRIARCLIFF RD | | | | ROCKY MOUNT | NC | 27804 | |
| 5783614 | STACEY D WALLIS | 6908 MOREVIEW RD | | | | EAST RIDGE | TN | 37412 | |
| 5783615 | STACEY DECKER | 1120 SACKETT LAKE RD | | | | FORESTBURGH | NY | 12777 | |
| 5783616 | STACEY DONALD | 2921 J BENNETT DR | | | | BIRMINGHAM | AL | 35211 | |
| 5783617 | STACEY DOWNES | 628 LEIGHTON RD | | | | AUGUSTA | ME | 04330 | |
| 5783618 | STACEY DURANT | 232 GAMBLE ST | | | | SUMTER | SC | 29150 | |
| 5783619 | STACEY FOWLKES | 2618 PEARWOOD RD | | | | PARKVILLE | MD | 21234 | |
| 5783620 | STACEY FUGATE | 1508 SE HWY 31 | | | | ARCADIA | FL | 34266 | |
| 5783621 | STACEY GIVHAN | 38637 CHELDON ST | | | | CLINTON TOWNSHIP | MI | 48038 | |
| 5783622 | STACEY GLEASON | PO BOX 213 | | | | MARATHON | NY | 13803 | |
| 5783623 | STACEY GREGORIO | PO BOX 1510 | | | | ARIZONA CITY | AZ | 85123 | |
| 5783624 | STACEY HAMMONDS | 18500 EAGLES ROOST DR | | | | GERMANTOWN | MD | 20874 | |
| 5783625 | STACEY HAMOND | 3722 WOODRUFF AVE | | | | LOUISVILLE | KY | 40215 | |
| 5783626 | STACEY HARRISON | 2307 NORCOVA AVE APT 101Q | | | | NORFOLK | VA | 23513 | |
| 5783627 | STACEY HART | 608 N GARDEN | | | | W FRANKFORT | IL | 62896 | |
| 5783628 | STACEY HENDREE | 3214 INNSBRUCK | | | | MEMPHIS | TN | 38115 | |
| 5783629 | STACEY HILL | 242 ALGER LANE | | | | ASHTON | WV | 25503 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5783630 | STACEY HOLT | 37 BNYERS AVE APT 309 | | | | AKRON | OH | 44302 | |
| 5474817 | STACEY HONDA | 95-1013 HAAKUALIKI STREET | | | | MILILANI | HI | | |
| 5783631 | STACEY HYATT | 123 ARLINGTON AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5783632 | STACEY J ROSENDO | 154 NORTH CURLEY STREET | | | | BALTIMORE | MD | 21224 | |
| 5783633 | STACEY JAMES | 628 S LOCUST CIR | | | | COMPTON | CA | 90221 | |
| 5783634 | STACEY JAMISHA | 1108 PINEBROOK PKWY APT 103 | | | | TOLEDO | OH | 43615 | |
| 5783635 | STACEY JENNINGS | K CITY | | | | CHARLESTON | WV | 25064 | |
| 5783636 | STACEY JOHNSON | 10016 AETNA RD | | | | CLEVELAND | OH | 44105 | |
| 5783637 | STACEY JONES | 15908 S DENKER | | | | LOS ANGELES | CA | 90247 | |
| 5783638 | STACEY KEY | 1854 NORTH WASTERN PARKWAY | | | | LOUISVILLE | KY | 40203 | |
| 5783640 | STACEY KNAVEL | 471 DAVIS ROAD | | | | VENUS | PA | 16364 | |
| 5783641 | STACEY KOOKER | 2504 HARDINS RD | | | | CHESTER | WV | 26034 | |
| 5783642 | STACEY L QUESADA | 8324 EVEREST STREET | | | | DOWNEY | CA | 90242 | |
| 5783643 | STACEY LEASMAN | 334 E HIGH ST | | | | MENDON | IL | 62351 | |
| 5783644 | STACEY LILLJEDAHL | 111 CR 305 | | | | JONESBORO | TX | 76538 | |
| 5783645 | STACEY LIPKE | 637 HILAND AVE | | | | CORAOPOLIS | PA | 15108 | |
| 5783646 | STACEY LITTLE | 17 TWIN DR | | | | PORT DEPOSIT | MD | 21904 | |
| 5783647 | STACEY LOCKETT | 139 TWILLEY RD | | | | CHULA | GA | 31733 | |
| 5783648 | STACEY LOPEZ | 3302 PROSPECT | | | | CARLSBAD | NM | 88220 | |
| 5783649 | STACEY M CORRELL | 2008 S GOYERE RD APT 7 | | | | KOKOMO | IN | 46902 | |
| 5783650 | STACEY M SCHROEDER | 29 HARBOR LAKE CIR | | | | SAFETY HARBOR | FL | 34695 | |
| 5783651 | STACEY MACKEY | 3448 RICHARD AVE | | | | GROVE CITY | OH | 43123 | |
| 5783653 | STACEY MASSEL | 10262 STEFFAS RD | | | | MAYBEE | MI | 48159 | |
| 5783654 | STACEY MCADAMS | 109 WATKINS DR | | | | HAMPTON | VA | 23669 | |
| 5783655 | STACEY MITCHELL | 1412 OSCAR FRYE RD | | | | PINNACLE | NC | 27043 | |
| 5783656 | STACEY MOORE | 238 MORNINGSTAR RD | | | | STATEN ISLAND | NJ | 10303 | |
| 5783657 | STACEY MORK | E2325 HWY 29 | | | | MENOMONIE | WI | 54751 | |
| 5783658 | STACEY MORLEY | 111 CLINTON RD | | | | CANAJOHARIE | NY | 13317 | |
| 5783659 | STACEY MOSS | 425 NORTHFIELD AVE APT 15 | | | | WEST ORANGE | NJ | 07052 | |
| 5783660 | STACEY MURPHY | 14621 57TH PL W | | | | EDMONDS | WA | 98026 | |
| 5783661 | STACEY NIXON | 12757 COURSEY BLVD | | | | BATON ROUGE | LA | 70810 | |
| 5783662 | STACEY NOBLES | 2356 ERWINLAN | | | | LAWTON | OK | 73505 | |
| 5435546 | STACEY ODONNELL | 6 CHERRYWOOD | | | | MAGNOLIA | AR | | |
| 5783664 | STACEY PARKER | 1582 ROMONA RD | | | | AKRON | OH | 44305 | |
| 5783665 | STACEY PEARSON | 141 COWELL LN | | | | JACKSONVILLE | NC | 28546 | |
| 5783667 | STACEY POWELL | 14 JOHN ST | | | | PITTSTON | PA | 18640 | |
| 5783668 | STACEY PROCTOR | 24 AMWICH CT | | | | WALDORF | MD | 20602 | |
| 5783669 | STACEY RAY | 145 COOKSTWN NEW EGYPT ROAD | | | | COOKSTOWN | NJ | 08511 | |
| 5783670 | STACEY ROBBS | 405 POLK STREET APT A | | | | THOMASVILLE | NC | 27360 | |
| 5474818 | STACEY ROBERT | SOUTHFIELD DRIVE | | | | POTTERSVILLE | NJ | | |
| 5783671 | STACEY ROBERTS | 1921 R ST SE | | | | WASHINGTON | DC | 20020 | |
| 5783672 | STACEY ROBINSON | XXXXX | | | | MINNEAPOLIS | MN | 55412 | |
| 5783673 | STACEY ROGERS | 6831 MIAMI CHURCH RD | | | | CONCORD | NC | 28025 | |
| 5783675 | STACEY S LEFLORE | 11300 PORTLANCE ST | | | | DETROIT | MI | 48205 | |
| 5783676 | STACEY SEIDEL | 809 NE MADISON AVE | | | | PEORIA | IL | 61603 | |
| 5783678 | STACEY SHARON | 3 MAIN ST | | | | SHIRLEY | MA | 01464 | |
| 5783679 | STACEY SHEPEARD | 117 EMERY CT | | | | NEWARK | DE | 19711 | |
| 5783680 | STACEY SINSABAUGH | 12328 TRUSSUM POND RD | | | | LAUREL | DE | 19956 | |
| 5783682 | STACEY SNUFFER | 108 PINE ST SOUTH | | | | OAK HILL | WV | 25901 | |
| 5783683 | STACEY SOLORZANO | | 50200 | | | MO | CA | 90650 | |
| 5783684 | STACEY SPENCE | 469 GRIVE PARKWAY AP 2 | | | | SALEM | NJ | 08079 | |
| 5783685 | STACEY SPOTTS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 43227 | |
| 5783686 | STACEY STEINER | 114 JENIFER TRAIL | | | | OCALA | FL | 34480 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5783687 | STACEY STYLES | 5960 BALL LANE | | | | ALEXANDRIA | LA | 71303 | |
| 5783688 | STACEY SUMTER | 10090 MILL RUN CIRCLE | | | | OWINGS MILLS | MD | | |
| 5783689 | STACEY TA YLOR | 5028 S ELIZABETH | | | | CHICAGO | IL | 60609 | |
| 5783690 | STACEY TALLON | 18200 SW 86 AVE | | | | MIAMI | FL | 33157 | |
| 5783691 | STACEY THOMPSON | 451 24TH ST NW | | | | MASSILLON | OH | 44647 | |
| 5783692 | STACEY TRAYLOR | 526 NORTH PATTON STREET | | | | FLORENCE | AL | 35630 | |
| 5783693 | STACEY WALDER | 1815 FREDONIA AVE | | | | TOLEDO | OH | 43608 | |
| 5783694 | STACEY WALKER | 2789 RIVER TACE CIRCLE | | | | BRADENTON | FL | 34208 | |
| 5783695 | STACEY WARNERS | 1300 W WARNER RD | | | | GILBERT | AZ | 85233 | |
| 5783696 | STACEY WASHINGTON | 9754 WEST RIVER RD | | | | PALMYRA | VA | 22963 | |
| 5783698 | STACEY WELCH | 520 JAMESWOOD APP C | | | | PADUCAH | KY | 42003 | |
| 5783699 | STACEY WILLIAMS | 1116 DAYTONA LAN | | | | LAS VEGAS | NV | 89117 | |
| 5783700 | STACEY WILLSON | 1806 FIRST AVE | | | | NEWYORK | NY | 10128 | |
| 5474820 | STACHURA JENNIFER | 601 KATIE LN | | | | EAU CLAIRE | WI | | |
| 5783701 | STACI BROOKS | POBOX 1956 | | | | CINCINNATI | OH | 45219 | |
| 4851453 | STACI FENTON | 13360 KIBBINGS RD | | | | SAN DIEGO | CA | 92130 | |
| 5783702 | STACI FLIS | BRYAN FLIS | | | | TOLEDO | OH | 43612 | |
| 5783703 | STACI HENSON | 7374 NW 34TH ST | | | | LAUDERHILL | FL | 33319 | |
| 5783704 | STACI ILAE | 41-032 HIHIMANU ST A | | | | WAIMANALO | HI | 96795 | |
| 5783705 | STACI JOHNSON | 1317POINDEXTER ST | | | | CHESAPEAKE | VA | 23324 | |
| 5783706 | STACI MAYFIELD | 333 BROOKFIELD RD | | | | MATTYDALE | NY | 13211 | |
| 5783707 | STACI MILLER | 106 PINE BARK COURT | | | | STATESVILL | NC | 28655 | |
| 5783708 | STACI MITCHELL | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 15224 | |
| 5783709 | STACI MOORIS | 900A NEW TOWN RD | | | | CALHOUN | GA | 30701 | |
| 5783711 | STACI OREE | 1038 W IRVIN AVE | | | | HAGERSTOWN | MD | 21742 | |
| 5783712 | STACI RIVERS | 3875 E BENNETT ST | | | | INVERNESS | FL | 34453 | |
| 5783713 | STACI ROYLANCE | 14627 ROSE SUMMIT DR | | | | HERRIMAN | UT | 84096 | |
| 5783714 | STACI SHAIN | 3539 ROSEWOOD AVR | | | | ALAMOGORDO | NM | 88310 | |
| 5783715 | STACI TARR | 3112 BAKERSTAN RD | | | | FRANKLINVILLE | NY | 14737 | |
| 5783716 | STACI VENTURA | 5945 ARCADIA AVE | | | | LINCOLN | CA | 95648 | |
| 5783717 | STACI WINN | 108 ASPEN LOOP | | | | UNION CITY | CA | 94587 | |
| 5783718 | STACIA HENDERSON | 9027 BESSEMER AVE | | | | STL | MO | 63134 | |
| 5783719 | STACIA LINDSAY | 5123 HAWAIIN TERR APT 6 | | | | CINCINNATI | OH | 45223 | |
| 5783720 | STACIA MCNEIL | 17340 LENNANE | | | | REDFORD | MI | 48200 | |
| 5783721 | STACIA PRIESTER | 904 BAIRD | | | | AKRON | OH | 44306 | |
| 5783722 | STACIA SMITH | 5444 JAMESTOWN COURT | | | | BALTIMORE | MD | 21229 | |
| 5783723 | STACIE ALLEN | 3869 LAKE VISTA RD | | | | AKRON | OH | 44319 | |
| 5783724 | STACIE ANDERS | 5253 CALLA AVE | | | | WARREN | OH | 44483 | |
| 5783725 | STACIE BARRETT | 17489 EAST GATE | | | | COUNTRY CLUB HIL | IL | 60478 | |
| 5783726 | STACIE COLE | 395 STAMBAUGH | | | | SITKA | KY | 41255 | |
| 5783727 | STACIE COURT BUCHANAN STALEY | 633 MARKET ST | | | | PIKETON | OH | 45661 | |
| 5783728 | STACIE DAVENPORT | PO BOX 55234 | | | | METAIRIE | LA | 70055 | |
| 5783729 | STACIE EL HARRAB | 49 CIRCLE DRIVE | | | | THELMA | KY | 41260 | |
| 5783730 | STACIE ELDRIDGE | 10714 PHILLIPS DR | | | | UPPER MARLBORO | MD | 20772 | |
| 5783731 | STACIE FRIEND | 1614 VINAL ST | | | | TOLEDO | OH | 43605 | |
| 5783733 | STACIE HOLIFIELD | 2419 COKER AVE | | | | KNOXVILLE | TN | 37917 | |
| 5783734 | STACIE HUTTON | 221 GROSS AVE | | | | ANNAPOLIS | MD | 21401 | |
| 5783735 | STACIE KOCHER | 3225 NE 44TH PL | | | | OCALA | FL | 34479 | |
| 5783737 | STACIE L RODRIGUEZ | 9702 HIRSCH RD | | | | HOUSTON | TX | 77016 | |
| 5783738 | STACIE LITTLE | 107 THORNCLIFF RD | | | | BUFF | NY | 14223 | |
| 5783739 | STACIE M WALLACE | 29301 NEHLS PARK DR | | | | WICKLIFFE | OH | 44092-2016 | |
| 5783740 | STACIE MARKULIN | 19 W PARK AVE | | | | AVENEL | NJ | 07001 | |
| 5783741 | STACIE MARTIN | 9851CR 95 | | | | KENTON | OH | 43326 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5783742 | STACIE MARTINEZ | 907 N BUFFALO AVE | | | | CLEBURNE | TX | 76033 | |
| 5783743 | STACIE PITTMAN | 313 EDPAS RD | | | | NEW BRUNSWICK | NJ | 08901-3804 | |
| 5783744 | STACIE PULLIN | 11885 SOUTH BAY COURT | | | | GRAND BAY | AL | 36541 | |
| 5783746 | STACIE RHODES | 509 NORTH 5TH AVE | | | | ALTOONA | PA | 16601 | |
| 5783747 | STACIE RHYMER | 4000 URBANA RD | | | | MILLSTADT | IL | 62260 | |
| 5783748 | STACIE SPENCE | 1703 ALBERTI DR | | | | SILVER SPRING | MD | 20902 | |
| 5783751 | STACIE WATSON | 139 BELL ST | | | | MARINE CITY | MI | 48039 | |
| 5783752 | STACIE WILLIAMS | 512 N E 1ST | | | | GALVA | IL | 61434 | |
| 5783753 | STACK ALICE | 41 CREST LANE | | | | CONCHO VALLEY | AZ | 85924 | |
| 5783754 | STACK ALISON | 106 STONEY CREEK CT AAPT G | | | | EASLEY | SC | 29642 | |
| 5783755 | STACK BABE | 610 E 4TH ST | | | | COLTON | SD | 57018 | |
| 5474821 | STACK JAMISON | 4001 SUL ROSS STREET APT 231 | | | | SAN ANGELO | TX | | |
| 5474822 | STACK JOANNE | 1408 RIDLEY DRIVE WILLIAMSON187 | | | | FRANKLIN | TN | | |
| 5783756 | STACK MARY | 2478 CASTLEWOOD RD | | | | MAITLAND | FL | 32751 | |
| 5783757 | STACK MEGHANN | 280 LIBERTY DR APT 105 | | | | JACKSONVILLE | NC | 28546 | |
| 5474823 | STACK PAMELA | 5042 OAK HOLLOW DR NW | | | | ACWORTH | GA | | |
| 5474824 | STACKER WILBERT | 0N046 MCDONALD AVE | | | | WEST CHICAGO | IL | | |
| 5474825 | STACKHOUSE ANNE C | 1608 DOGWOOD DRIVE | | | | ALEXANDRIA | VA | | |
| 5783758 | STACKHOUSE FARREN | 10306 DUNLEAF ARC WAY | | | | NORCROSS | GA | 30093 | |
| 5783759 | STACKHOUSE JENNIFER | 343 COVINGTON FARM RD | | | | SAINT PAULS | NC | 28384 | |
| 5783760 | STACKINS ALICIA | 926 N MADISON | | | | CORINTH | MS | 38834 | |
| 5783761 | STACKPOLE RONALD | 35THREELICKRD | | | | BUCKHANNON | WV | 26201 | |
| 5783762 | STACKS DEBRA A | 311 FRANK DR | | | | CHARLOTTE | NC | 28215 | |
| 5474826 | STACKUS AMBER | 201 LAFAYETTE AVE APT 107 | | | | PETOSKEY | MI | | |
| 5783764 | STACY A HAMPTON | 11 GLACIER ST | | | | KENNER | LA | 70065 | |
| 5783766 | STACY ALEX HEMENWAY | 2531 VICTOR | | | | REDDING | CA | 96002 | |
| 5783767 | STACY ANDERSON | 1098 COUNTRY CLUB RD | | | | ELGIN | IL | 60123 | |
| 5783768 | STACY AUDREY | ADD | | | | CITY | VA | 24266 | |
| 5783769 | STACY BALLARD | PLEASE ENTER IN YOUR ADDRESS | | | | CHICAGO | IL | 60620 | |
| 5783770 | STACY BARNES | 105 HUDSON AVE | | | | POUGHKEEPSIE | NY | 12601 | |
| 5783771 | STACY BEAM | 1047 E 9TH AVE APT 102 | | | | BROOMFIELD | CO | 80020 | |
| 5783773 | STACY BOOKER | 36 SOUTH WESTMOORE AVE | | | | NEWARK | OH | 43055 | |
| 5783774 | STACY BOYD | 52 OLD YELLOW SPRINGS RD | | | | FAIRBRON | OH | 45324 | |
| 5783775 | STACY BRANDY | 9621 CHESAPEAKE BLVD | | | | NORFOLK | VA | 23503 | |
| 5783776 | STACY BRIARI GREEN ANDERSON | 475 WASHINGTON ST NE | | | | WARREN | OH | 44483 | |
| 5783777 | STACY BROWN | 3724 SIGNALHILL NORTH WEST | | | | ROANOKE | VA | 24017 | |
| 5783778 | STACY BURDEN | 3401 ANDERSON RD | | | | ANTIOCH | TN | 37013 | |
| 5783779 | STACY BURKHART | 28344 COLUMBIA RD | | | | TAVARES | FL | 32778 | |
| 5783780 | STACY C | 1223 ABC AVE | | | | LANHAM | MD | 20706 | |
| 5783781 | STACY CALDWELL | 6420 CHELWYNDE AVE | | | | PHILA | PA | 19142 | |
| 5783782 | STACY CAMPTON | 1258 FORDER | | | | SAINT LOUIS | MO | 63129 | |
| 5783783 | STACY CARSON | 4928 N 60TH STREET | | | | MILWAUKEE | WI | 53218 | |
| 5783784 | STACY CHARLE TWO CROW LONGMAN | 512 LINE RD | | | | BOX ELDER | SD | 57719 | |
| 5474827 | STACY CHARLOTTE | 605 EAST ATLANTA ST | | | | OKEMAH | OK | | |
| 5783785 | STACY CLARK | 209 S DELPHINE AVE | | | | WAYNESBORO | VA | 22980 | |
| 5783786 | STACY CONRAD | 1345 PISGAH HWY | | | | CANDLER | NC | 28715 | |
| 5783787 | STACY COOPER | 315 S KENNEDY | | | | SHAWNEE | OK | 74840 | |
| 5783788 | STACY DIANE | 1818 W JEANU | | | | MILWAUKEE | WI | 53210 | |
| 5783789 | STACY DIMITRI | 6728 PAUL REVERE CT | | | | ORLANDO | FL | 32809 | |
| 5783790 | STACY DONALD | 257 FAIRFIELD LN | | | | MARION | VA | 24354 | |
| 5783791 | STACY DONOVAN | 143 WHITE ST | | | | SPFLD | MA | 01108 | |
| 5783792 | STACY E WILLIAMS | 10122 CLAIRMONT DR | | | | STLOUIS | MO | 63136 | |
| 5783793 | STACY ELLEN | 1535 AXTELL RD | | | | HOWARDSVILLE | VA | 24562 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5783794 | STACY FEATHERSTONE | 634 S BUTLER AVE | | | | INDIANAPOLIS | IN | 46219 | |
| 5783795 | STACY FISHER | 9813 90TH WAY N | | | | LARGO | FL | 33777 | |
| 5783796 | STACY FLATT | 3803 E 29TH ST | | | | DES MOINES | IA | 50317 | |
| 5783797 | STACY FOXX | 1110 GLENDALE RD | | | | HENDERSON | TN | 38340 | |
| 5783798 | STACY FRAME | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 43779 | |
| 5783799 | STACY FREDETTE | 620 N HEWITT DR APT 91 | | | | HEWITT | TX | 76643 | |
| 5783800 | STACY G GOODWIN | 1616 2ND STREET | | | | LAKE CHARLES | LA | 70607 | |
| 5783801 | STACY GARY CLAYBO | 502 NEWHALEM ST UNIT 317 | | | | ROCKPORT | WA | 98283 | |
| 5783804 | STACY GOTEL | 3323 ALTAMONT RD | | | | CLEVELAND HTS | OH | 44118 | |
| 5783805 | STACY HAIRRELL | 10569 COLOMA ST | | | | LOMA LINDA | CA | 92354 | |
| 5783806 | STACY HALL | 2498 KREBER AVENUE | | | | COLUMBUS | OH | 43204 | |
| 5783807 | STACY HAMILTON | 10 LOMBARD ST | | | | DAYTON | OH | 45403 | |
| 5783808 | STACY HAMMONS | 416 NORTHRIDGE DR | | | | LEWISBURG | WV | 24901 | |
| 5783809 | STACY HAMPTON | 11 GLACIER ST | | | | KENNER | LA | 70065 | |
| 5783811 | STACY HAYSLIP | 1748 ST HWY 7 | | | | UNADILLA | NY | 13849 | |
| 5783812 | STACY HEATHER | 41 MIDDLE LN | | | | WEEDSPORT | NY | 13166 | |
| 5783813 | STACY HINKLE | 12263 XYLITE ST NE | | | | MINNEAPOLIS | MN | 55449 | |
| 5783814 | STACY HUNZIKER | 3500 GRAND AVE UNIT 12 | | | | AMES | IA | 50010-4157 | |
| 5783815 | STACY JACKSON | 2321 NICHOLAS AVE | | | | AKRON | OH | 44305 | |
| 5783816 | STACY JANE KING | 381 KEYSTONE DRIVE | | | | FENTON | MO | 63026 | |
| 5783818 | STACY JOHNSON | 501 BEN ALLEN RD | | | | NASHVILLE | TN | 37216 | |
| 5783819 | STACY JONES | 1613 SAVANNAH S SE APT201 | | | | WASHINGTON | DC | 20020 | |
| 5783820 | STACY JUAREZ | 1408 KINGS ROW | | | | PLAINVIEW | TX | 79072 | |
| 5783821 | STACY JUDY | PO BOX 98 | | | | STEWART | OH | 45778 | |
| 5783822 | STACY K OTT | 2696 BRADLEY LANE | | | | ROUND ROCK | TX | 78664 | |
| 5474828 | STACY KIMBERLY | 1 ORIOLE ST | | | | ALDA | NE | | |
| 5783823 | STACY KNAPP | 164 MCDONALD ROAD | | | | RICHMONDVILLE | NY | 12149 | |
| 5783824 | STACY L BELL | 790 BILLY STRONG RD | | | | DAWSON | GA | 39842 | |
| 5783825 | STACY L JOHNNIE | 205 BERWICK DRIVE | | | | BRIDGE CITY | TX | 77611 | |
| 5783826 | STACY L MASON | 875 S BROOKSIDE | | | | MUSKEGON | MI | 49441 | |
| 5474829 | STACY LETTERLOUGH | 308 HIRTH AVE BOONE019 | | | | COLUMBIA | MO | | |
| 5783828 | STACY LORE | 135 N FORREST DR | | | | MILFORD | PA | 18337 | |
| 5783829 | STACY M ALMESTICA | 359 CASTLE BURKE | | | | FSTED | VI | 00841 | |
| 5783831 | STACY MAJOR | 2543 RALEIGH ST | | | | HOLLYWOOD | FL | 33020 | |
| 5783833 | STACY MARTIN | 2810C DOOLITTLE DRIVE | | | | TRENTON | NJ | 08641 | |
| 5783834 | STACY MARTINEZ | 2329 MILLCREEK DR | | | | MODESTO | CA | 95351 | |
| 5783835 | STACY MATA | 1818 PHILOMENE | | | | LINCOLN PARK | MI | 48146 | |
| 5783836 | STACY MCADOO | 14 N MAIN ST | | | | GREENVILLE | PA | 16125 | |
| 5783837 | STACY MCLEAN | 286 HARDING RD | | | | HARRIMAN | TN | 37748 | |
| 5783838 | STACY MCNEIL | 2605 WESTWOOD DRIVE | | | | ARLINGTON | TX | 76012 | |
| 5783839 | STACY MEEUSEN | 5001 SPRING VALLEY ROADSUITE 600- | | | | DALLAS | TX | 75244 | |
| 5783840 | STACY MELCHOR | 5040 B WHITMERS LANE | | | | FREDERICK | MD | 21703 | |
| 5783841 | STACY MELENDEZ | 2111 SHEPHERD ST | | | | WICHITA FALLS | TX | 76309 | |
| 5783842 | STACY MENDEZ | 2615 E TYLER | | | | FRESNO | CA | 93702 | |
| 5783843 | STACY MILLER | 4300 ELLISTON TROWBRIDGE | | | | GREYTOWN | OH | 43432 | |
| 5783844 | STACY MIRANNE | 3487 E CORTLAND | | | | FRESNO | CA | 93726 | |
| 5783845 | STACY MITCHELL | 1403 JACKSON KELLER 804 | | | | SAN ANTONIO | TX | 78213 | |
| 5783846 | STACY MONDESIR | PO BOX 4241 | | | | QUEENSBURY | NY | 12804 | |
| 5783847 | STACY MOORE | 2445 ALTAMAHAW | | | | BURLINGTON | NC | 27217 | |
| 5783848 | STACY MORSE | 7226 FREEDOM BLVD | | | | APTOS | CA | 95003 | |
| 5783849 | STACY MURRAY | 564 SW GRACELAND | | | | MAYO | FL | 32066 | |
| 5783850 | STACY NADLER | 513 S LAVON AVE | | | | KISSIMMEE | FL | 34741 | |
| 5783851 | STACY OJANO | 10 IIWIPOLENA RD | | | | HILO | HI | 96720 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5783852 | STACY OTT | PO BOX 641 | | | | GODLEY | TX | 76044 | |
| 5783853 | STACY PECK | 2033 31ST ST S | | | | LA CROSSE | WI | 54601 | |
| 5783854 | STACY PENA | 2359 29TH ST | | | | MOLINE | IL | 61265 | |
| 5783856 | STACY PURNELL | 526 EAST WILSON BLVD | | | | HAGERSTOWN | MD | 21740 | |
| 5783857 | STACY R MURRAY | 3506 LAKEWOOD DR | | | | TALLAHASSEE | FL | 32305 | |
| 5783858 | STACY RADLEY | 177 VILLAGE GREEN DR | | | | NASHVILLE | TN | 37210 | |
| 5474830 | STACY REBECCA | 1170 CRICKET ROAD | | | | GRUNDY | VA | | |
| 5783859 | STACY REBECCA | 1170 CRICKET ROAD | | | | GRUNDY | VA | 24614 | |
| 5783860 | STACY REGINA SWIFT MAYHUE | 4850 UNDERWOOD AVE APT 413 | | | | OMAHA | NE | 68132 | |
| 5783861 | STACY RHOME | 214 MORAGAN STREET | | | | CANONSBURG | PA | 15317 | |
| 5783862 | STACY ROACH | 1404 HOPI TR | | | | HARKET HEIGHTS | TX | 76548 | |
| 5783863 | STACY ROBINSON | 6541 7TH ST | | | | LUBBOCK | TX | 79416 | |
| 5783865 | STACY RUSSELL | 3310 DAISY LANE APT1 | | | | RACINE | WI | 53406 | |
| 5783866 | STACY SANTORI | PO BOX 2868 | | | | PASO ROBLES | CA | 93446 | |
| 5783868 | STACY SCHUE | 9N236 CRAWFORD RD | | | | BUNKER HILL | IL | 62014 | |
| 5783869 | STACY SCHWEND | 20 LAUREL BOULEVARD | | | | LANOKA HARBOR | NJ | 08734 | |
| 5783870 | STACY SHAW | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | VA | 23453 | |
| 5783871 | STACY SHIVERS | 3536 ST MARY RD LOT D6 | | | | COLUMBUS | GA | 31906 | |
| 5783872 | STACY SILVERSMITH | NA | | | | MESA | AZ | 85206 | |
| 5783873 | STACY SIMPSON | 286 E MAIN ST APT 2 | | | | NORTH ADAMS | MA | 01247 | |
| 5783874 | STACY SMITH | 10709 SERENITY CIR | | | | SEAFORD | DE | 19973 | |
| 5783875 | STACY STANABACK | 144 LAKESIDE DR WEST | | | | BELVIDERE | NJ | 07823 | |
| 5783877 | STACY STEINMETZ | 16 CHARLES STREET | | | | STANHOPE | NJ | 07874 | |
| 5783878 | STACY STEPHENSON | 2572 EAST LITTLE KANAWA HW | | | | GRANTSVILLE | WV | 26147 | |
| 5783879 | STACY SWIFT | 4727 N 42 ST | | | | OMAHA | NE | 68111 | |
| 5783880 | STACY TERESA | 611 COUNTY RD 639 | | | | BOONEVILLE | MS | 38829 | |
| 5783881 | STACY THAYER | 148 JESSE ROBINS | | | | BELFAST | ME | 04915 | |
| 5783882 | STACY TINKER | 800 GREENE ST | | | | OLIVER SPRINGS | TN | 37840 | |
| 5783884 | STACY TRENERRY | 59 DANA DR | | | | JESUP | GA | 31545 | |
| 5783885 | STACY TRIMBLE | 4035 WESTCHESTER DR | | | | ORANGE | TX | 77630 | |
| 5783886 | STACY TRIPLETT | 1173 11TH ST | | | | DES MOINES | IA | 50314 | |
| 5783887 | STACY TROBEK | 948 NORTH STATELINE RD | | | | MASURY | OH | 44438 | |
| 5783888 | STACY TUCKER | 385 WEBB FARM ROAD | | | | SUMMERVILLE | SC | 29485 | |
| 5783890 | STACY WARNER | 75 ICEHOUSE HILL RD | | | | STEVENS | PA | 17578 | |
| 5783891 | STACY WARYASZ | 1394 STOCKTON AVE | | | | GREENBACKVILLE | VA | 23356 | |
| 5783892 | STACY WHITE | 616 HELLAM ST | | | | WRIGHTSVILLE | PA | 17368 | |
| 5783893 | STACY WILLIAMS | 2020 SAN JOSE AVE | | | | LOUISVILLE | KY | 40216 | |
| 5783894 | STACY WOODS | 122 S HOIGHLAND DR | | | | MIDDLETON | ID | 83644 | |
| 5783895 | STACY WRIGHT | 3370 COUNTY ROAD 55 | | | | CENTRE | AL | 35960 | |
| 5783896 | STACY YARGER | 8031 ST RT 22 | | | | ROSEVILLE | OH | 43777 | |
| 5783897 | STACY YOUNG | 64 MECHANICS AVE | | | | TRENTON | NJ | 08638 | |
| 5783898 | STACY ZABINSKI | 6646 RAVENWOOD AVENUE NW | | | | CANTON | OH | 44718 | |
| 5783899 | STACY-DEANAH MONROE | 4139 BEECH FAMILY ST | | | | LAS VEGAS | NV | 89115 | |
| 5783900 | STACYE FORD | 1152 KILGORE DR | | | | SAINT LOUIS | MO | 63137 | |
| 5783901 | STACYE SHARRON | 204 W SHADY OAKS DR | | | | NIXA | MO | 85714-8904 | |
| 5783902 | STACYJO E GARCIA | 4160 W WALSH PLACE | | | | DENVER | CO | 80219 | |
| 5474831 | STADER MICHAEL | 908 PENGUIN DR | | | | FAYETTEVILLE | NC | | |
| 5474832 | STADLER MICHAEL | 10832 NINE MILE RD | | | | WHITMORE LAKE | MI | | |
| 5783903 | STADNICK MICHELLE M | PO BPC829 | | | | PINE RIDGE | SD | 57772 | |
| 5783904 | STADOM OJIONA | 146 E A SMITH SVE | | | | LAKE PLACID | FL | 33852 | |
| 5783905 | STADUM DUANE | 304 ROOSEVELT AVE | | | | DEVILS LAKE | ND | 58301 | |
| 5474833 | STAEHLING JOHN | 39522 JUNE RD | | | | TEMECULA | CA | | |
| 5474834 | STAEHOE JASMIN | 70 BEVERIDGE RD | | | | MAHWAH | NJ | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4132350 | Staelens, Kurt | Redacted | | | | | | | |
| 5403084 | STAELENS, KURT C | Redacted | | | | | | | |
| 5783906 | STAFANEY CONWAY | 4811 KINGFISHER WAY | | | | LOUISVILLE | KY | 40213 | |
| 5783907 | STAFANKO TINA | 11441 SUMMERWINDS CT | | | | FT MYERS | FL | 33908 | |
| 5783908 | STAFFERAD NICHOLES | 7 EATON CORNER RD | | | | ATHENS | ME | 04912 | |
| 5783909 | STAFFORD AMY | 1276 WILLOW STREET | | | | LEBANON | PA | 17046 | |
| 5474835 | STAFFORD BOBBIE | 1419 HECK AVE | | | | NEPTUNE | NJ | | |
| 5783910 | STAFFORD BONITA D | 96 MOODY RD | | | | HINESVILLE | GA | 31313 | |
| 5474836 | STAFFORD BRIDGET | 15623 TOREVA DR | | | | MONUMENT | CO | | |
| 5474837 | STAFFORD BRITANY | 2985 ASHLEY ST | | | | KINGSPORT | TN | | |
| 5474838 | STAFFORD CARIANN | 2823 S CHURCH ST | | | | BURLINGTON | NC | | |
| 5783911 | STAFFORD CHARLINE | 1778 EAST STATE ST | | | | TRENTON | NJ | 08609 | |
| 5783912 | STAFFORD COMMUNICATIONS GROUP | PO BOX 340 109 N LAFAYETTE ST | | | | GREENVILLE | MI | 48838 | |
| 5783913 | STAFFORD DARRYL | 85 MADIGAN AVE | | | | CONCORD | CA | 94518 | |
| 5783914 | STAFFORD DAVID R | 2100 BRISTOL ST | | | | WINSTON SALEM | NC | 27105 | |
| 5783915 | STAFFORD DORIS | 1905 SOUTHERN BLVD APT62 | | | | WARREN | OH | 44485 | |
| 5783916 | STAFFORD ERIC | 2984 MESA AVE | | | | GRAND JUNCTION | CO | 81504 | |
| 5783917 | STAFFORD ESSENCE | 9065 161ST PL | | | | ORLAND HILLS | IL | 60487 | |
| 5783918 | STAFFORD FRANK | 440 HITE STREET | | | | MORGANTOWN | WV | 26501 | |
| 5783919 | STAFFORD JAMIE | 2517 BOARDWALK CIR APT 5 | | | | EAU CLAIRE | WI | 54701 | |
| 5783921 | STAFFORD JASON | 2110 SE CALIFORNIA | | | | TOPEKA | KS | 66605 | |
| 5783922 | STAFFORD JENNIFER | 1181 MALATCHIE RD | | | | FORT VALLEY | GA | 31030 | |
| 5783923 | STAFFORD JUDITH | 311 S MAIN STREET | | | | PARIS | MO | 65275 | |
| 5783924 | STAFFORD JULIN | 4283 E 164TH ST | | | | CLEVELAND | OH | 44128 | |
| 5783925 | STAFFORD KAREN | 9953 DARROW PARK DR | | | | TWINSBURG | OH | 44087 | |
| 5474841 | STAFFORD KEVIN | 4102 LOFTY RIDGE CT | | | | HOUSTON | TX | | |
| 5783926 | STAFFORD LEDENA | 2804 SW J LOT 91 | | | | LAWTON | OK | 73501 | |
| 5783927 | STAFFORD LUCI | 4312 VFW DRIVE | | | | DEL CITY | OK | 73115 | |
| 5783928 | STAFFORD MARIA | 67 STAROLITE LANE | | | | ELLIJAY | GA | 30540 | |
| 5783929 | STAFFORD MARISSA | 509 LILLY ST | | | | CORINTH | MS | 38834 | |
| 5783930 | STAFFORD MARTHA | 431 KIRKLAND RD 2122 | | | | COVINGTON | GA | 30016 | |
| 5474842 | STAFFORD MATTHEW | 17075 ORANGE GROVE BLVD PALM BEACH099 | | | | LOXAHATCHEE | FL | | |
| 5783931 | STAFFORD MIA | N!O ADDRESS | | | | ATLANTA | GA | 30168 | |
| 5783932 | STAFFORD MICHAEL | 204 BAKER ST | | | | SAVANNAH | GA | 31415 | |
| 5783933 | STAFFORD MILDRED | 79 FLINT RIVER RD 12-C | | | | RIVERDALE | GA | 30274 | |
| 5783934 | STAFFORD MIRANDA | 912 E SUNSET DR | | | | MONROE | NC | 28112 | |
| 5783935 | STAFFORD NYKKI | 22241 SUGAR BUSH LN | | | | ABINGDON | VA | 24201 | |
| 5783936 | STAFFORD PAUL | 11385 HWY 20-26 | | | | EVANSVILLE | WY | 82636 | |
| 5783937 | STAFFORD RANI L | 2169 E 1800 S | | | | WENDALL | ID | 83355 | |
| 5474844 | STAFFORD RICHARD | 117 ROSEHILL RD | | | | REYNOLDSBURG | OH | | |
| 5783939 | STAFFORD SH L | 1882 E 104TH AVE | | | | DENVER | CO | 80233 | |
| 5783940 | STAFFORD STARLETTA | 233 SOUTHERN LN | | | | MACON | GA | 31216 | |
| 5474845 | STAFFORD TERALYN | 1514 W ANDORA DRIVE | | | | PHOENIX | AZ | | |
| 5783941 | STAFFORD WILLMAE | 209 GANTHILL LN | | | | HUGER | SC | 29450 | |
| 5783942 | STAFFORDBELL LAURIE | 15888 SW 95TH AVE UNIT 317 | | | | MIAMI | FL | 33157 | |
| 5783943 | STAFINE RESE | 608 B CAROL PORT | | | | RICHLAND | MO | 65667 | |
| 5783944 | STAFOHN GILBERT | 4749 GLASTONBURY CT APT 170 | | | | INDIANAPOLIS | IN | 46237 | |
| 5474846 | STAFOS JAMES | 511 SAPPINGTON BARRACKS RD | | | | SAINT LOUIS | MO | | |
| 5783945 | STAG IV CHEEKTOWAGA LLC | ATTN ACCOUNTS RECEIVABLE | ONE FEDERAL STREET 23RD FLOOR | | | BOSTON | MA | 02110 | |
| 5844810 | Stag IV Cheektowaga, LLC | c/o Trevor R. Hoffmann, Esq. | Goulston & Storrs PC | 885 Third Avenue, 18th Floor | | New York | NY | 10022 | |
| 5783946 | STAGE DARLENE | 1945 HIW 142 | | | | POPLAR BLUFF | MO | 63901 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5783947 | STAGG ANNSHANETTE | 682 GOOSE CREEK RD | | | | VA BEACH | VA | 23462 | |
| 5474847 | STAGG GEORGE | 2612 EMERSON AVE S | | | | MINNEAPOLIS | MN | | |
| 5474848 | STAGGERS CHRISTOPHER | 1523 CHAPEL ST APT 506 | | | | NEW HAVEN | CT | | |
| 5783948 | STAGGERS JAIMEE | 203 11 ST | | | | GREAT LAKES | IL | 60088 | |
| 5783949 | STAGGS CHARLOTTE | 15394 WASHOAN | | | | APPLE VALLEY | CA | 92307 | |
| 5783950 | STAGGS DALLAS | 46057 ALII ANELA PLACE | | | | KANEOHE | HI | 96744 | |
| 5474849 | STAGGS MARILYN | 35 EONO PL | | | | HAIKU | HI | | |
| 5474850 | STAGGS MARK | 809 SUMMER ST | | | | LOUDON | TN | | |
| 5783951 | STAGGS MELISSA | 3314 MEMORIAL AVE | | | | LYNCHBURG | VA | 24501 | |
| 5822058 | Stagliano, Vincent J. | Redacted | | | | | | | |
| 5783952 | STAHL JOY | 958 E MARKET STREET | | | | YORK | PA | 17403 | |
| 5783953 | STAHL LORIE | 3018 NORTH TURKEYFOOT RD | | | | AKRON | OH | 44319 | |
| 5474851 | STAHL MYKELL | 3132 HOPI | | | | GLENDALE | AZ | | |
| 5783954 | STAHLA SUSAN | 501 MADISON | | | | KIMBALL | NE | 69145 | |
| 5474853 | STAHLEY JERRY | 1076 RUMSEY RD | | | | EASTANOLLEE | GA | | |
| 5783955 | STAHLKE VI | 22210 S BEAVERCREEK RD | | | | BEAVERCREEK | OR | 97004 | |
| 5474854 | STAHLY KATIE | PO BOX 538 | | | | SOMERSET | CO | | |
| 5474855 | STAHLY L A | PO BOX 222 | | | | SANDY RIDGE | NC | | |
| 5783956 | STAHMER ARTHUR | 5205 FIELDWOOD CT | | | | RALEIGH | NC | 27616 | |
| 5783957 | STAHR TIFFANY | 8859 K N SWAN DR | | | | MILWAUKEE | WI | 53224 | |
| 5783958 | STAHULAK MARIA | 24441 ARROWHEAD DRIVE | | | | NEW LENOX | IL | 60442 | |
| 5783959 | STAI NOVA | 304 N COLVILLE RD | | | | DEER PARK | WA | 99006 | |
| 5474856 | STAIGER KURT | 3077 DELWOOD AVE ALLEGHENY003 | | | | PITTSBURGH | PA | | |
| 5783960 | STAIGER LASA | 105 N GREEN LEAF DR | | | | ENID | OK | 73703 | |
| 5783961 | STAINBROOK CRAIG | 7552 WOOLAND | | | | ST LOUIS | MO | 63143 | |
| 5783962 | STAINBROOK SHERA | 430 ARCH ST APT 3 | | | | MEADVILLE | PA | 16335 | |
| 5783963 | STAIR KAREN | 3 BONNE RESOLUTION | | | | ST THOMAS | VI | 00802 | |
| 5474859 | STAIR KATHY | 180 COOKS MILL RD | | | | HYNDMAN | PA | | |
| 5783964 | STAIRS ADAM T | 62-10 64TH STREET | | | | FLUSHING | NY | 11379 | |
| 5783965 | STAIRS ELAIN | 256 MARKER T ST | | | | LOWELL | MA | 01850 | |
| 5783966 | STAISIE FERNANDEZ | ADDRESS | | | | CITY | PA | 17201 | |
| 5783967 | STAKEM GLEN | 20365 BELLMARK TER | | | | ASHBURN | VA | 20147 | |
| 5783968 | STAKES COURTNEY | PO BOX 744 | | | | LEPANTO | AR | 72354 | |
| 5783969 | STAKLEY DIANA | 1081 CIMARRON | | | | GARDER | KS | 66030 | |
| 5435556 | STAKLEY MADISON T | 6000 ROSWITHA COURT | | | | CARMICHAEL | CA | | |
| 5783970 | STAKWEATHER SANDRA | 1001 E TEN MILE RD | | | | PENSACOLA | FL | 32514 | |
| 4714161 | STALBAUM, CINDY | Redacted | | | | | | | |
| 5474860 | STALDER JOSEPHINE | PO BOX 3207 | | | | OMAK | WA | | |
| 5474861 | STALEY BETTY | 7301 E LOBO WAY | | | | PRESCOTT VALLEY | AZ | | |
| 5474862 | STALEY CLAUDIA | 320 VALLEY HEIGHTS LANE RICHLAND079 | | | | COLUMBIA | SC | | |
| 5783971 | STALEY ESTHER | 239 CHERRY MOUNTAIN | | | | FOREST CITY | NC | 28043 | |
| 5783972 | STALEY GENE | 1324 HARVEST CIR | | | | ASHEBORO | NC | 27203 | |
| 5783973 | STALEY GEORGE | 4 SELSEY CT | | | | GREENSBORO | NC | 27405 | |
| 5783974 | STALEY JESSICA | 121 COTTONWOOD CIR APT A4 | | | | WILLISTON | SC | 29853 | |
| 5783975 | STALEY LAWHITNEY | 576 BAYNE ST | | | | ORANGEBURG | SC | 29115 | |
| 5474864 | STALEY LORI | 410 MACHELL AVE | | | | DALLAS | PA | | |
| 5474866 | STALEY PATSY | 105 E PIANKISHAW ST | | | | PAOLA | KS | | |
| 5783976 | STALEY STACEY | 173 HAMP CHASE CIR | | | | ORANGEBURG | SC | 29115 | |
| 5474867 | STALHLMAN KELLY | PO BOX 20785 | | | | BULLHEAD CITY | AZ | | |
| 5474868 | STALKER MARY | 386 SO HAMMOND RD SAINT LAWRENCE089 | | | | HAMMOND | NY | | |
| 5783977 | STALKS LISA | 1022 LEHIGH STREET | | | | EASTON | PA | 18042 | |
| 5783978 | STALKS SHAMEKA D | 919 N TONTI | | | | NEW ORLEANS | LA | 70119 | |
| 5474869 | STALL GARY | 15 STURGEON BAY DR | | | | TAYLORS | SC | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5783979 | STALLING DANIEL | 602 N 1ST ST | | | | YAKIMA | WA | 98902 | |
| 5783980 | STALLING DIONNE | 10021 CRETE DRIVE | | | | SAINT LOUIS | MO | 63137 | |
| 5783981 | STALLING MONICA | 727 THOMAS AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5783982 | STALLINGS ASHLEY | 7205 W MCDOWELL RD | | | | PHOENIX | AZ | 85035 | |
| 5783983 | STALLINGS CURTIS | 361 GLEN RAVEN RD | | | | BURLINGTON | NC | 27217 | |
| 5783984 | STALLINGS DAPHNE | 6995 WOODROW | | | | ST LOUIS | MO | 63121 | |
| 5783985 | STALLINGS DOMINIQUE | 2305 MAHOGANY DR | | | | BOYNTON | FL | 33436 | |
| 5474870 | STALLINGS EMMA | 314 FILES RD | | | | BLANCH | NC | | |
| 5783986 | STALLINGS GRACE | 1119 CLRION HEIGHTS | | | | RALEIGH | NC | 27606 | |
| 5783987 | STALLINGS HELEN A | 6755 BASKET SWITCH RD | | | | NEWARK | MD | 21841 | |
| 5783988 | STALLINGS HOWARD | 1224 LOOP RD | | | | HOOKERTON | NC | 28538 | |
| 5783989 | STALLINGS JENNELLE | 7105 WOODBEND DR APT 0 | | | | RALEIGH | NC | 27615 | |
| 5783990 | STALLINGS JUSTIN | 1404 AVENUE F | | | | MARRERO | LA | 70072 | |
| 5783991 | STALLINGS KATHLEEN B | 107 WINDHOVER DR | | | | CHAPEL HILL | NC | 27514 | |
| 5474871 | STALLINGS KRISTY | 3898 LANCE ST 3898 LANCE ST | | | | HIGHLANDS | TX | | |
| 5783992 | STALLINGS LATRICE | 46 RADAR CR | | | | ROANOKE RIPID | NC | 27870 | |
| 5783993 | STALLINGS LISA | 1237 BLACKSTONE | | | | ST LOUIS | MO | 63112 | |
| 5474872 | STALLINGS MICHAEL | 815 W MISSION ST | | | | SANTA BARBARA | CA | | |
| 5783994 | STALLINGS MICHELE | 98 TWO RIVERS DR | | | | MARIETTA | OH | 45750 | |
| 5783995 | STALLINGS PAT | 608 MORGAN RD | | | | WINTER HAVEN | FL | 33880 | |
| 5783997 | STALLINGS SHI | 1912 BROOKYN RD | | | | JAX | FL | 32209 | |
| 5783998 | STALLINGS TAISHE | 755 NANCE DRIVE APT 2 | | | | PETERSBURG | VA | 23803 | |
| 5783999 | STALLINGS TIA | 2300 POGER ROAD | | | | SUFFOLK | VA | 23434 | |
| 5784000 | STALLINGS WIAKETHA | 500 PINSON RD APT A5 | | | | ALBANY | GA | 31705 | |
| 5784001 | STALLION SHINIKKA | 2879 HAPUE LOOP APT B | | | | AIEA | HI | 96701 | |
| 5474873 | STALLION SONNY | 4557 BELLEVILLE CT | | | | MILTON | FL | | |
| 5784002 | STALLMAN MINDY | 950 WEST DUTCH CORNER RD | | | | MCCONNELLSBURG | PA | 17233 | |
| 5784003 | STALLNORTH REBECCFA | 260777 MANGGOWOOD DR | | | | COLONIAL HGTS | VA | 23834 | |
| 5474874 | STALLO JERI | 257 PVT RD 5028 | | | | CHESAPEAKE | OH | | |
| 5474875 | STALLSMITH CHRISTOPHER | 1104 FOX BLVD | | | | HONOLULU | HI | | |
| 5784004 | STALLTER AUTUMN | 75 BLUE BIRD ROAD | | | | JASPER | AL | 35503 | |
| 5784005 | STALLWORTH ALMECA | 427 HAYES ST | | | | GARY | IN | 46404 | |
| 5784006 | STALLWORTH AMANDA | 2524 CALLE DE LA GOYE | | | | GAUTIER | MS | 39553 | |
| 5784007 | STALLWORTH BIANCIA | 10505 PRINCE AVE DOWN | | | | CLEVELAND | OH | 44104 | |
| 5784008 | STALLWORTH CHERILL | 4679MILL VALLEY DR | | | | LAS VEGAS | NV | 89120 | |
| 5784009 | STALLWORTH CRYSTAL | 1275 E DATE ST APT 505 | | | | DES MOINES | IA | 50309 | |
| 5784010 | STALLWORTH DARRELL | 18210 HEATON DR NONE | | | | HOUSTON | TX | 77084 | |
| 5784011 | STALLWORTH DESTINY | 3706 N 51ST BLVD | | | | MILWAUKEE | WI | 53215 | |
| 5784012 | STALLWORTH FRANCES | 3330 BOTEG RD | | | | CANTONMENT | FL | 32533 | |
| 5784013 | STALLWORTH GWENDOLYN | 505 ELLIS BLVD APT 819 | | | | JEFFERSON CITY | MO | 65101 | |
| 5784014 | STALLWORTH KERA | 13385 RED BUD STREET | | | | VACHERIE | LA | 70090 | |
| 5474876 | STALLWORTH LATOYA | 2180 LONDIN LN E APT 309 | | | | SAINT PAUL | MN | | |
| 5784015 | STALLWORTH MYCHELLE | 1745 N MANSARDS BLVD APT 1F | | | | GRIFFITH | IN | 46319 | |
| 5784016 | STALLWORTH NATALIE | 161 W GALLO WAY | | | | MOUNTAIN HOUS | CA | 95391 | |
| 5784017 | STALLWORTH NICOLE | 6076 CHEROKEEVALLY LANE | | | | LITHONIA | GA | 30058 | |
| 5784019 | STALLWORTH SHARANDA | 4611 VARRELMANN AVE | | | | ST LOUIS | MO | 63116 | |
| 5474877 | STALLWORTH SUNCERIRAY | 7191 MENTOR AVE APT B201 | | | | MENTOR | OH | | |
| 5784020 | STALLWORTH TIKEISHA | 4894 W LONE MOUNTAIN RD | | | | LAS VEGAS | NV | 89130 | |
| 5474878 | STALLWORTH TINA | 22650 FOX AVE BLDNG D | | | | EUCLID | OH | | |
| 4786583 | Stallworth, Tamara | Redacted | | | | | | | |
| 5784021 | STALNAKER KRISTIN | 40 EAST SALEM STREET | | | | COLUMBIANA | OH | 44460 | |
| 5784022 | STALNAKER REBECCA | PO BX 97 | | | | TALCOTT | WV | 24981 | |
| 5784023 | STALSCHMIDT SANDRA | 834 PARK CT | | | | SAINT CHARLES | MO | 63303 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880324 | STAMAR PACKAGING INC | P O BOX 1157 | | | | BEDFORD PARK | IL | 60499 | |
| 4136271 | Stamar Packaging, Incorporated | Attn: Dan Kelly | 1600 Fleetwood Drive | | | Elgin | IL | 60123 | |
| 4131171 | Stamar Packaging, Incorporated | Attn: Dan Kelly, CFO | 1600 Fleetwood Drive | | | Elgin | IL | 60123 | |
| 4132322 | Stamar Packaging, Incorporated | Dan Kelly, CFO | 1600 Fleetwood Drive | | | Elgin | IL | 60123 | |
| 4140306 | Stamar Packaging, Incorporated | Attn: Dan Kelly | 1600 Fleetwood Drive | | | Elgin | IL | 60123 | |
| 5474879 | STAMBAUGH CRYSTAL | 205 W THOMAS AVE | | | | SHENANDOAH | IA | | |
| 5474881 | STAMER VIRGINIA | 2866 PARK VALLEY DR | | | | SAINT PETERS | MO | | |
| 5784025 | STAMEY JOY | PLEASE ENTER YOUR STREET ADDRE | | | | PISGAH FOREST | NC | 28768 | |
| 5784026 | STAMEY SUMMER | 6278 RINK DAM RD | | | | TAYLORSVILLE | NC | 28681 | |
| 5784027 | STAMICA ROBINSON | 1045 SILVERCREST AVE B | | | | AKRON | OH | 44314 | |
| 4880241 | STAMINA PRODUCTS INC | P O BOX 1071 | | | | SPRINGFIELD | MO | 65807 | |
| 4903698 | Stamina Products Inc. | Attn: Lilly Gott | 2040 N. Alliance Ave. | | | Springfield | MO | 65803-9600 | |
| 5435558 | STAMM ALEXIS | 2210 HASSELL ROAD APARTMENT 110 | | | | HOFFMAN ESTATES | IL | | |
| 5474882 | STAMM BONNIE | 6712 RED STONE LANE DANE025 | | | | VERONA | WI | | |
| 5474883 | STAMM JEAN | 1003 SOUTH 14TH STREET HENRY065 | | | | NEW CASTLE | IN | | |
| 5474884 | STAMM VICTORIA | 705 WALKER STREET | | | | WOODBINE | IA | | |
| 5474885 | STAMMEN JASMINE | 10590 COOK RD | | | | NEW KNOXVILLE | OH | | |
| 5784028 | STAMOS CINDY | 5208 CHURCH DR | | | | PETERSBURG | VA | 23803 | |
| 5474886 | STAMP LAURA | 2743 LEAR DR | | | | COLORADO SPRINGS | CO | | |
| 5784029 | STAMPELEY JAMEICE B | 8531 S ADA | | | | CHICAGO | IL | 60620 | |
| 5784030 | STAMPER AXL | 1043 NW 134TH PL | | | | MIAMI | FL | 33181-2277 | |
| 5784031 | STAMPER CARYN | 802 LANCASTER | | | | FRIENDSWOOD | TX | 77546 | |
| 5784032 | STAMPER JAMES | 1596 GREEN STREET COURT | | | | ASHLAND | KY | 41102 | |
| 5474887 | STAMPER JENNIFER | 6015 22ND AVENUE DR E | | | | PALMETTO | FL | | |
| 5784033 | STAMPER JULIE | 100 SOUTH KIPPAX | | | | HOPEWELL | VA | 23860 | |
| 5784034 | STAMPER MELVIN | BO SABANA CARR 983 | | | | LUQUILLO | PR | 00773 | |
| 5784035 | STAMPER RODNEY | 273 VICTORY LN | | | | FRANKLIN | OH | 45005 | |
| 5784036 | STAMPER SHEILA | 13 CRABTREE ROAD | | | | ROSSVILLE | GA | 30741 | |
| 5474889 | STAMPHER KEITH | 2855 DUBLIN BLVD | | | | COLORADO SPRINGS | CO | | |
| 5784037 | STAMPLEY FRANCES | 22 ELBOW LN | | | | NATCHEZ | MS | 39120 | |
| 5784038 | STAMPS AJA | 24545 ONEILL AVE | | | | HAYWARD | CA | 94544 | |
| 5474890 | STAMPS ANNA | 5333 FOSSIL CREEK BLVD APT 234 | | | | HALTOM CITY | TX | | |
| 5784039 | STAMPS CORANNIER | 49 WORTHINGTON AVE | | | | ROLLING FORK | MS | 39159 | |
| 5784040 | STAMPS DOROTHY | PO BOX 429 | | | | MORELAND | GA | 30259 | |
| 5784041 | STAMPS KEVIN | 3592 HWY 42 | | | | WESTERVILLE | OH | 43081 | |
| 5435560 | STAMPS KIMBER | 1902 MARY ANN STREET APT 92 | | | | FAIRBANKS | AK | | |
| 5784042 | STAMPS LAURA | 1014 PARK AVE | | | | PIQUA | OH | 45356 | |
| 5474891 | STAMPS TOMMY | 1475 SAND BAY DR SW APT 1102 | | | | ATLANTA | GA | | |
| 5784043 | STAMPS TORRI | 1432 SENATE ST | | | | NEW ORLEANS | LA | 70122 | |
| 5784044 | STAN AVRAMOV | 19412 136TH PL SE | | | | RENTON | WA | 98058 | |
| 5784045 | STAN BACH | 318 6TH ST | | | | ORLAND | CA | 95963 | |
| 5784046 | STAN DAVIS | 2821 W 3RD ST | | | | ELK CITY | OK | 73644 | |
| 5784047 | STAN GREEN | 3030 FEASLER ST | | | | ERIE | PA | 16506 | |
| 5474892 | STAN JOSEPH | 322 EAST THIRD ST | | | | JULESBURG | CO | | |
| 5784048 | STAN KROPIK | 14224 BRENTWOOD | | | | LIVONIA | MI | 48154 | |
| 5784049 | STAN ORTMANN | 420 PANKRATZ RD | | | | KEYSTONE | SD | 57751 | |
| 5784050 | STAN PHILLIP | 9345 ROBIN CT | | | | FORT LEWIS | WA | 98433 | |
| 5784051 | STAN SOOLES | 3176 DERBY ROAD | | | | SIDNEY | MI | 48885 | |
| 5784053 | STAN WILLIAMS | 4582-E KINGWOOD DR 273 | | | | KINGWOOD | TX | 77345 | |
| 5405079 | STANA, ESPINO | Redacted | | | | | | | |
| 5784054 | STANAITIS SANDRA | 18564 FIR DR | | | | REHOBOTH | DE | 19971 | |
| 5784055 | STANARRAS INC | 39 CARROLL STREET | | | | TEMPLE | GA | 30179 | |
| 5784056 | STANART HAILEY | 224 SE QUAIL RIDGE LOOP | | | | BVILLE | OK | 74006 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5784057 | STANAVAGE TERESA | 34 COUNTRY DR | | | | LEOLA | PA | 17540 | |
| 5784058 | STANAVICH NANCY S | 19 SOPHIA DR | | | | NEWARK | DE | 19702 | |
| 5784059 | STANBACK BERTHA | 55 BRITTANY FARMS RD | | | | NEW BRITAIN | CT | 06053 | |
| 5784060 | STANBACK DARIEN | 2531 KIRK AVE | | | | BALTIMORE | MD | 21218 | |
| 5784061 | STANBACK QIANA | 45 TREMAINE CT | | | | WINDSOR MILL | MD | 21244 | |
| 5784062 | STANBACK TERESIA | 917 PINE SRT APT A | | | | TUSCUMBIA | AL | 35674 | |
| 5784063 | STANBERRY ERICA | 5121 CATOMA ST APT 108 | | | | JACKSONVILLE | FL | 32210 | |
| 5474894 | STANBRIDGE MICHAL | 419 SOUTH 18TH STREET ADAMS001 | | | | QUINCY | IL | | |
| 5474895 | STANCATO LUCINDA | 810 W WOODMEN RD | | | | COLORADO SPRINGS | CO | | |
| 5784065 | STANCIL BARBARA | 35 BEECH TRL | | | | GARNER | NC | 27529 | |
| 5784066 | STANCIL BLANCHE | 246 MAYFAIR BLVD APT A | | | | COLUMBUS | OH | 43213 | |
| 5784067 | STANCIL HUEY | 325 COUNTY ROAD 1320 | | | | CULLMAN | AL | 35058 | |
| 5474896 | STANCIL JAMICE | 820 PAVIE AVE | | | | NEW BERN | NC | | |
| 5784068 | STANCIL STEPHANIE | 1006 S MAIN ST | | | | NORFOLK | VA | 23523 | |
| 5474897 | STANCILL RASHON | 5245A SARGENT SHAW AVE | | | | FORT BLISS | TX | | |
| 5784069 | STANCIO GAINES | 116 LEMANS DR | | | | ANDERSON | SC | 29626 | |
| 4881490 | STANCO METALS PROD INC | P O BOX 307 | | | | GRAND HAVEN | MI | 49417 | |
| 5474898 | STANCOMB BOB | PO BOX 84 | | | | ALPHA | IL | | |
| 5784070 | STANCOMBE ANNA | 2905 PINEWOOD ST | | | | BLOOMINGTON | IN | 47403 | |
| 5474899 | STANCZAK DEBBIE | 160 FAIRWAY LANE | | | | ZEBULON | NC | | |
| 5474900 | STANCZYK BRIAN | 225 SCENIC DRIVE WEST | | | | WEST BEND | WI | | |
| 5404566 | STANDARD AIR & LITE | 1034 CORPORATE LANE | | | | EXPORT | PA | 15632 | |
| 5818125 | STANDARD AIR & LITE | PO BOX 536473 | | | | PITTSBURGH | PA | 15253 | |
| 4864828 | STANDARD FUSEE CORPORATION | 28320 ST MICHAELS ROAD | | | | EASTON | MD | 21601 | |
| 5784071 | STANDARD JOURNAL NEWSPAPERS | 21 ARCH STREET | | | | MILTON | PA | 17847 | |
| 5784072 | STANDARD PROPERTY GROUP LP | CO ROBB REAL ESTATE CO LLC | 5816 FORBES AVENUE | | | PITTSBURGH | PA | 15217 | |
| 5847719 | Standard Property Group, LP c/o Robb Real Estate Co., LLC | Buchanan Ingersoll & Rooney PC | c/o Timothy P. Palmer, Esq. | One Oxford Centre, 20th Floor | | Pittsburgh | PA | 15219 | |
| 4880586 | STANDARD PUBLISHING COMPANY | P O BOX 150 | | | | MCMINNVILLE | TN | 37110 | |
| 5784073 | STANDBERRY ANITA | 445 EAST ELGEN | | | | BEAUMONT | LA | 77705 | |
| 5784074 | STANDBERRY CAROLYN M | 11803 MATHERSON AVE | | | | CLEVELAND | OH | 44135 | |
| 5784075 | STANDBERRYPERRY11 MONICA | 16700 LAKE SHORE BLVD | | | | CLEVELAND | OH | 44110 | |
| 4861399 | STANDER INC | 1615 QUAIL WAY | | | | LOGAN | UT | 84321 | |
| 5784076 | STANDFIELD SAVONNE | 7934 CANDLEGREEN LANE | | | | HOUSTON | TX | 77071 | |
| 5784077 | STANDFORD ANGELIA | 5077 EMERSON AVE | | | | ST LOUIS | MO | 63120 | |
| 5784078 | STANDIFER ASHLEE | 3460 N GARLAND CIR | | | | WICHITA | KS | 67217 | |
| 5784079 | STANDIFER CHRIS | 1165 REVIVAL ROAD | | | | BELDEN | MS | 38826 | |
| 5784081 | STANDIFER JUANITA | 34422 KENSINGTON | | | | K C | MO | 64128 | |
| 5784082 | STANDIFORD DONNEL | 213 3RD ST NW | | | | CHINOOK | MT | 59523 | |
| 5784083 | STANDIFORD LISA | 521 SUMMITVIEW DR | | | | LANCASTER | OH | 43130 | |
| 5435566 | STANDING 13 PAYMENT TO TRUSTEE | PO BOX 830 | | | | MEMPHIS | TN | | |
| 5435568 | STANDING CHAPTER 13 TRUSTEE | P O BOX 2175 | | | | MEMPHIS | TN | | |
| 5435570 | STANDING CHAPTER 13 TRUSTEE IN | 1770 MOMENTUM PLACE | | | | CHICAGO | IL | | |
| 5474901 | STANDLEA DONNA | 208 W 3RD ST | | | | SKIATOOK | OK | | |
| 5474902 | STANDLEE BRANDI | 1918 S BOLLINGER ST | | | | VISALIA | CA | | |
| 5784084 | STANDLEE LESLIE | 915 N POTTENGER | | | | SHAWNEE | OK | 74801 | |
| 5784085 | STANDLER TIFFANY | 60E COUNTRY COVE WAY | | | | KISSIMMEE | FL | 34743 | |
| 5784086 | STANDLEY LULA | 263 JUDY LANE | | | | ALTANTA | GA | 30315 | |
| 5784087 | STANDLEY MAYOLA | 3296 GREYSTONE DR | | | | ANTIOCH | CA | 94509 | |
| 5784088 | STANDRIDGE AMANDA | NA | | | | REDMOND | WA | 98052 | |
| 5784089 | STANDRIDGE BOBBIE | 6080 SW 183RD TER | | | | DUNNELLON | FL | 34465 | |
| 5474904 | STANDRIDGE PHILLIP | 1700 SE BARLOW DR APT 29 | | | | BARTLESVILLE | OK | | |
| 5784090 | STANEEICH VICTORIA | 464 ROCKYHOLLOW RD | | | | SUMMERVILLE | GA | 30747 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5784091 | STANEK KAYLA | 2705 SHILLINGLAW RD | | | | YORK | SC | 29745 | |
| 5474905 | STANEK MIKE | 12 SCHOOL LN | | | | ASHLEY | PA | | |
| 5784092 | STANELY SONYA | 1977 BALDWIN RD | | | | REYNOLDSBURG | OH | 43068 | |
| 5784093 | STANESHA TAYLOR | 9550 VENTURA DR APT 5 | | | | SAINT LOUIS | MO | 63135-2967 | |
| 5784094 | STANFIELD BERNICE | 39 TOPAZ DR | | | | DALLAS | GA | 30132 | |
| 5784095 | STANFIELD JOYCE | 375 CREEK RIDEGE DR | | | | FAIRMOUNT | GA | 30139 | |
| 5784096 | STANFIELD MALAND | 61 ZONE ST | | | | PROV | RI | 02908 | |
| 5784097 | STANFIELD MICHELLE | 5430 KEYSSTONE DR N | | | | JACKSONVILLEL | FL | 32207 | |
| 5474906 | STANFIELD ROBERT | 826 PRIMROSE LN | | | | SANFORD | NC | | |
| 5784098 | STANFIELD ROBIN | 5314 W BEVERLY RD | | | | LAVEEN | AZ | 85339 | |
| 5784099 | STANFIELD VICTORIA | 3802 W DUNLAP AVE | | | | PHOENIX | AZ | 85051 | |
| 4770898 | STANFIELD, ROBERT | Redacted | | | | | | | |
| 5784100 | STANFILL ANGEL | 556 SPURGEON LN | | | | BRISTOL | VA | 24201 | |
| 5784101 | STANFORD ASHLEY D | 514 BURNETT ST | | | | YOUNGSTOWN | OH | 44502 | |
| 5474907 | STANFORD CAROLYN | 729 OAKLINE CIRCLE | | | | BIRMINGHAM | AL | | |
| 5784102 | STANFORD CHRISTINA | 2026 SAN JOSE AVE | | | | LOUISVILLE | KY | 40216 | |
| 5474908 | STANFORD DEBRA | 2824 E 16TH ST # 311 | | | | DES MOINES | IA | 50316-1875 | |
| 5435572 | STANFORD GERALD C | 34 SPRING WAY | | | | CAMDEN WYOMING | DE | | |
| 5474910 | STANFORD GUS | 221 S 125TH AVE | | | | AVONDALE | AZ | | |
| 5784103 | STANFORD JUDITH | NONE | | | | REDLANDS | CA | 92373 | |
| 5784104 | STANFORD LAKISHA | 2112 N SPRUCE STREET | | | | WILMINGTON | DE | 19802 | |
| 5784105 | STANFORD MARTHA | 431 KIRKLAND RD APT 2122 | | | | COVINGTON | GA | 30016 | |
| 5474911 | STANFORD PETER | 12645 MALLARD LN | | | | PRINCESS ANNE | MD | | |
| 5784106 | STANFORD ROSA | 4220 OLD MT ROAD | | | | ROANOKE | VA | 24019 | |
| 5784107 | STANFORD ROSIE | 5216 BISCAYNE AVE | | | | RACINE | WI | 53406 | |
| 5784108 | STANFORD TONY | 43611 32ND ST EAST | | | | LANCASTER | CA | 93535 | |
| 5784109 | STANFORD WAUNEKA | 220 N MURRAY BLVD APT302 | | | | CS | CO | 80916 | |
| 5474912 | STANG LINDSEY | 308 MCCLAIN ST | | | | CHARLESTON | SC | | |
| 5474913 | STANG SCOTT | 6104 PATTEN TRACT RD | | | | SANDUSKY | OH | | |
| 5784110 | STANGA BRITTNEE | 320 W 20TH AVE | | | | COVINGTON | LA | 70433 | |
| 5784111 | STANGE DAVID | 4850 WHITEHERON LANE | | | | MELBOURNE | FL | 32934 | |
| 5784112 | STANGE JAMES | | | | | | | | |
| 5784113 | STANGER NELDA | 1484 HWY 35 E | | | | KAL | MT | 59901 | |
| 5784114 | STANHOLTZ BRIDGET | 1301 BODWELL RD | | | | MANCHESTER | NH | 03109 | |
| 5474915 | STANHOPE GUY | 4 KEARNS CIR | | | | GRANBY | CT | | |
| 5784115 | STANIA HARRIS | 4150 EDGEMERE CT APT B1 | | | | INDIANAPOLIS | IN | 46205 | |
| 5784116 | STANICEK MICHELLE | 1028 CORBETT STREET | | | | HAGERSTOWN | MD | 21740 | |
| 5784117 | STANIKMAS BRIAN | 63 E CHARLTON RD | | | | SPENCER | MA | 01562 | |
| 5435578 | STANIOS INDUSTRIAL SUPPLY | 226 SOUTH WESTGATE DR UNIT B | | | | CAROL STREAM | IL | | |
| 5474916 | STANISHEVSKIY RUSLAN | 21633 SPYGLASS WAY APT 803A | | | | LEXINGTON PARK | MD | | |
| 5474917 | STANISKY REBECCA | 48291 NOTTINGHILL LN | | | | WAYNE | MI | | |
| 5435580 | STANISLAUS COUNTY DA FSD | PO BOX 2180 | | | | CERES | CA | | |
| 5474918 | STANISLAV BARBARA | 358 WOODLAND DRIVE SE | | | | CEDAR RAPIDS | IA | | |
| 5784118 | STANISLAVA HOOPER | 221 DESMOND DR | | | | TONAWANDA | NY | 14150 | |
| 5784119 | STANISLAVA MALINOVA | 2649 WHITEHALL CT | | | | WARREN | MI | 48091 | |
| 5784120 | STANKAVICH BRANDY L | 219 SOUTH JARED STREET | | | | DUBOIS | PA | 15801 | |
| 5784121 | STANKE RANDY | 1765 FARRINGTON ST | | | | ROSEVILLE | MN | 55113 | |
| 5474919 | STANKOVICH CAROLE | 29810 WESTCHESTER CT | | | | ELKHART | IN | | |
| 5784122 | STANKUS FRANK | 720 WEST TROPICAL WAY | | | | PLANTATION | FL | 33317 | |
| 5784123 | STANLEY ADAMCZYK | 4611 HIDDEN LN | | | | LANEXA | VA | 23089 | |
| 5784124 | STANLEY ALDRIDGE | 12313 170TH AVE | | | | LEROY | MI | | |
| 5784125 | STANLEY ALEXANDER | 32 TOWN LINE DR | | | | PEEKSKILL | NY | 10566 | |
| 5784126 | STANLEY ALLEN | 6328 LONGRIDGE AVE | | | | VAN NUYS | CA | 91401 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5891 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5784127 | STANLEY AMANDA | PO BOX 302 | | | | DRY BRANCH | WV | 25061 | |
| 5474920 | STANLEY ANGEL | 59 S LOLLIPOP DR | | | | NAMPA | ID | | |
| 5784128 | STANLEY ANITA | 1430 ORCHARD DRIVE | | | | MERRILLVILLE | IN | 46410 | |
| 5784130 | STANLEY ANTOINETTE | 216 POPLAR ST APT 301 | | | | FRUITLAND | MD | 21826 | |
| 5784131 | STANLEY ANTOINETTE M | 1010 WRIGHT STFLOOR2 | | | | WILMINGTON | DE | 19805 | |
| 5784132 | STANLEY ASHLEY | 22625 MARKHAM ST | | | | ROHNERT PARK | CA | 94927 | |
| 5784133 | STANLEY AUTUMN | 103 HOWELL ST | | | | EVANS | GA | 30908 | |
| 5435584 | STANLEY B ERSKINE | SUITE 300 55 WESTON RD | | | | FORT LAUDERDALE | FL | | |
| 5435586 | STANLEY B ERSKINE ESQUIRE | SUITE 300 55 WESTON RD | | | | FORT LAUDERDALE | FL | | |
| 5474921 | STANLEY BARRETT | 1125 HARLAN AVE WICHITA485 | | | | WICHITA FALLS | TX | | |
| 5784135 | STANLEY BOWEN | 64622 STATE HIGHWAY A NONE | | | | NOVELTY | MO | 63460 | |
| 5784136 | STANLEY BRANDY M | 4026 WINKLER AVE APT205 | | | | FT MYERS | FL | 33917 | |
| 5784137 | STANLEY BRENDA | 1914 SPRING ST | | | | PARKERSBURG | WV | 45714 | |
| 5784138 | STANLEY BRIDGET | 108 BURKE CIR | | | | COCHRAN | GA | 31014 | |
| 5784139 | STANLEY BROOKE | 215 V STREET | | | | MARTINSBURG | WV | 25403 | |
| 5784140 | STANLEY BROWN | 967 LARKSPUR DR | | | | MILLBRAE | CA | 94030 | |
| 5784141 | STANLEY BUSCHMAN | 5341 MARGO LANE | | | | OROVILLE | CA | | |
| 5784142 | STANLEY BUTLER | 265 E 1000 N | | | | OREM | UT | 84057 | |
| 5784143 | STANLEY CARL | 105 ALYSSA CIRCLE | | | | UTICA | NY | 13502 | |
| 5784144 | STANLEY CAROLYN | HC 65 BOX 940 | | | | ROMNEY | WV | 26757 | |
| 5784145 | STANLEY CARTER | 173 HOBBIE RD | | | | DRUMS | PA | 18222 | |
| 5784147 | STANLEY CHARITY | 313 S MAIN | | | | ZEIGLER | IL | 62999 | |
| 5784148 | STANLEY CHELSEA | 825 LITTLE JOHN ROAD | | | | DUBLIN | GA | 31021 | |
| 5784149 | STANLEY CHERECAL | PO BOX 1850 | | | | HARDWICK | GA | 31034 | |
| 5784150 | STANLEY CHRIS | 901 STEWART AVENUE | | | | DUBLIN | GA | 31021 | |
| 5474922 | STANLEY CHRISTOPHER | 160 HARPERS WAY | | | | FREDERICK | MD | | |
| 5784151 | STANLEY CHRISTOPHER J | 5320 OLIN MERITT ST | | | | BAKER | FL | 32531 | |
| 5784152 | STANLEY CHUN | 1341 NANAKAI ST NONE | | | | PEARL CITY | HI | | |
| 5784153 | STANLEY CLARENCE | 1117 DELAWARE AVE | | | | LYNN HAVEN | FL | 32444 | |
| 5784154 | STANLEY CONVERGENT SEC SOLUTIO | | | | | | | | |
| 4860598 | STANLEY CREATIONS | 1414 WILLOW AVE | | | | MELROSE PARK | PA | 19027 | |
| 5784155 | STANLEY CREATIONS E COMMERCE O | | | | | | | | |
| 5474923 | STANLEY CYNTHIA | 13 12 WHITTIER AVE | | | | AMESBURY | MA | | |
| 5784157 | STANLEY CYNTHIA | 13 12 WHITTIER AVE | | | | AMESBURY | MA | 01913 | |
| 5784158 | STANLEY CYNTHIA N | 2816 3RD AVE EAST | | | | BIG STONE GAP | VA | 24219 | |
| 5784159 | STANLEY DAVID | 25973 Casa Loma Ct | | | | HEMET | CA | 92544 | |
| 5784160 | STANLEY DELORES | 4564 MOLINE AVE | | | | COLS | GA | 31907 | |
| 5784161 | STANLEY DENISE E | 1208 TOWNSEND BLVD APT 9 | | | | FREDERICKSBG | VA | 22401 | |
| 5474924 | STANLEY DENNIS | 3024 E THOMPSON AVE | | | | KINGMAN | AZ | | |
| 5784162 | STANLEY DEVEGTER | 15 CLFF RD BASE RAMEY | | | | AGUADILLA | PR | 00603 | |
| 5784163 | STANLEY DOROTHY | 7885 EASTERN BLVD | | | | BALTIMORE | MD | 21224 | |
| 5784164 | STANLEY DOROTHYLULA | 17992 US HWY 271 | | | | SPIRO | OK | 74959 | |
| 5435590 | STANLEY E SINGLETON | 4086 SWIFT AVE SUITE 16 | | | | SAN DIEGO | CA | | |
| 5784165 | STANLEY EBONY | 608 VOLUNTEER | | | | FAYETTVILLE | NC | 28304 | |
| 5784166 | STANLEY ERICS | 1407 LOCHNER RD | | | | BALTIMORE | MD | 21239 | |
| 5784167 | STANLEY ERNESTINE | 4202 RUTGERS AVE | | | | CHARLOTTE | NC | 28206 | |
| 5784168 | STANLEY ESTELLE P | 100 FULLER RD | | | | CENTERVILLE | MA | 02632 | |
| 5784169 | STANLEY FALLON | 6824 PRARRIE PATH LN | | | | MERRILLVILLE | IN | 46410 | |
| 5784170 | STANLEY FENELON | 513 CHATMN WEST DR | | | | BROCKTON | MA | 02301 | |
| 5784172 | STANLEY FREDA | 802 LK RIVER MANOR DR | | | | NORTH EAST | MD | 21901 | |
| 5784173 | STANLEY GARY L | HC64 BOX1622 | | | | ROMEY | WV | 26757 | |
| 5784174 | STANLEY HANNAH D | 2803 BRENDENWOOD RD | | | | ROCKFORD | IL | 61107 | |
| 5784175 | STANLEY HANSEN JR | 202 SUNWOOD MEADOWS PLACE | | | | SAN JOSE | CA | 95119 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5784176 | STANLEY HARPER | P O BOX 153 | | | | RED SUCKER LAKE | MT | 56701 | |
| 5784177 | STANLEY HEIDI | 39 HIGH ST | | | | FARMINGTON | NH | 03835 | |
| 5784178 | STANLEY HODELL | 123 BROOKLEA PL NONE | | | | SYRACUSE | NY | | |
| 5784179 | STANLEY HOWARD | XXX | | | | POWDER SPRING | GA | 30127 | |
| 5784180 | STANLEY JAIME | 1630 JACKSON ST UNIT C | | | | HOLLYWOOD | FL | 33020 | |
| 5474926 | STANLEY JAMES | 213 NORTH DR | | | | BROOKLYN | MI | | |
| 5784181 | STANLEY JENNIFER | 37460 HIGHWAY 41 | | | | COARSEGOLD | CA | 93614 | |
| 5784182 | STANLEY JESSICA | 184 LAKE SHORE DR SOUTH | | | | MARYLAND | NY | 12116 | |
| 5784183 | STANLEY JOHN | 1305 SKOWHEGAN AVE | | | | LAKELAND | FL | 33805 | |
| 5474927 | STANLEY JOSHUA | 84245 MAIN CT | | | | FORT HOOD | TX | | |
| 5784184 | STANLEY JUDY | 18435 DONNA LN | | | | PERRIS | CA | 92570 | |
| 5784186 | STANLEY JULIUS | 433 BLLE DR | | | | GARDEN CITY | SC | 29576 | |
| 5784188 | STANLEY KAREN | 7629 BLACK BERRY LN APT A2 | | | | BONNE TERRE | MO | 63628 | |
| 5784189 | STANLEY KATHY | 228 MIDDLE STREET | | | | BONNE TERRE | MO | 63628 | |
| 5784190 | STANLEY KEITH V JR | 609 RIDGEWAY AVE | | | | HAMPTON | VA | 23661 | |
| 5474928 | STANLEY KENNETH | 4315 HIGHWAY 39 N APT 4B | | | | MERIDIAN | MS | | |
| 5784191 | STANLEY KERNS | 454 TORNER RD | | | | BALTIMORE | MD | 21221 | |
| 5474929 | STANLEY KERRY | 360 QUARRY LN | | | | LIBERTY HILL | TX | | |
| 5474930 | STANLEY KOZYRA | 48 NORTH STREET SUFFOLK103 | | | | WEST ISLIP | NY | | |
| 5784192 | STANLEY LAQUOY | 21-268 HARBOR VIEW APTS | | | | CSTED | VI | 00841 | |
| 5784193 | STANLEY LARA | 5383 STAGE COACH TRL | | | | GULF BREEZE | FL | 32563 | |
| 5784195 | STANLEY LOLA | 2800 N W 8TH STREET | | | | POMPANO BEACH | FL | 33069 | |
| 5784196 | STANLEY M WILLIAMSON | 14 STANDISH ST | | | | PLATTSBURGH | NY | 12901 | |
| 5784197 | STANLEY MAGGIE | 6809 CEDARWOOD DR | | | | PEWEE VALLEY | KY | 40056 | |
| 5784198 | STANLEY MARK A | 114 JUDY LN | | | | STANLEY | VA | 22851 | |
| 5784200 | STANLEY MILDRED | 1417 E 38TH PL APT C | | | | TULSA | OK | 74105 | |
| 5784201 | STANLEY MISTY | 2616 MADISON AVENUE | | | | POINT PLEASANT | WV | 25550 | |
| 5784202 | STANLEY MOORE | 9989 GILFORD | | | | JESSUP | MD | 20794 | |
| 5784203 | STANLEY NATHAN | 200 LONGWOOD XING | | | | DALLAS | GA | | |
| 5784204 | STANLEY NEWSOME | 3809 SPRINGFIELD BLVD | | | | JACKSONVILLE | FL | 32206 | |
| 5435597 | STANLEY NIC | 1156 HILL STREET | | | | WHITINSVILLE | MA | | |
| 5784205 | STANLEY PATRICIA | 1618 N NORFOLK AVE | | | | TULSA | OK | 74106 | |
| 5784206 | STANLEY PATRICIA A | 3043 CARTER STANLEY HIGHWAY | | | | MCCLURE | VA | 24269 | |
| 5784207 | STANLEY PAULA | 7390 DEVINNEY CT | | | | WESTMINSTER | CO | 80003 | |
| 5474932 | STANLEY PHYLLIS | 6614 S 350 DRIVE | | | | TONOPAH | AZ | | |
| 5784208 | STANLEY QUENTESS | 2708 W SAHUARO DRIVE | | | | PHOENIX | AZ | 85029 | |
| 5784209 | STANLEY R BUSH | 3127 WOODSTOCK DR | | | | DETROIT | MI | | |
| 5474933 | STANLEY RICHARD | 931 E 143RD ST | | | | CLEVELAND | OH | | |
| 5784210 | STANLEY RICHARD | 931 E 143RD ST | | | | CLEVELAND | OH | 44110 | |
| 5784211 | STANLEY RICK | 227 HAYS ST | | | | FORT OGLETHORPE | GA | 30742 | |
| 5784212 | STANLEY ROBERT | 6449 BEARS BLUFF RD | | | | WADMALAW IS | SC | 29487 | |
| 5784213 | STANLEY ROBINSON | 15 LEGACY CT | | | | OCFORD | GA | 30054 | |
| 5784214 | STANLEY ROMONE | PO BOX 2717 | | | | KAYENTA | AZ | 86033 | |
| 5784215 | STANLEY RYCZEK | 8677 W SUNNYSIDE AVE | | | | NORRIDGE | IL | 60706 | |
| 5784216 | STANLEY S HAMILTON JR | 4608 G ST SE | | | | WASHINGTON | DC | 20019 | |
| 5784217 | STANLEY SALLY | 181 RUTLEDGE RD | | | | CHARLESTON | WV | 25311 | |
| 5784218 | STANLEY SAM | 580 BLANCH ROAD | | | | CONWAY | SC | 29526 | |
| 5784220 | STANLEY SANTOS | 94-1171 NOHEAIKI ST | | | | WAIPAHU | HI | 96797 | |
| 5784221 | STANLEY SCOFIELD | 9340 HARVEY RD NONE | | | | SILVER SPRING | MD | 20910 | |
| 5784222 | STANLEY SHAWNA | 416 10TH ST | | | | CHESTERFIELD | IN | 46017 | |
| 5784223 | STANLEY SHELIA | 8016 SPRINGFLOWER RD | | | | COLUMBIA | SC | 29223 | |
| 5784224 | STANLEY SHERIEA | 20742 NW 41ST AVE | | | | HOLLYWOOD | FL | 33026 | |
| 5784225 | STANLEY SHERY | 3701 USA HWY 29 S9 | | | | DANVILLE | VA | 24540 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5784226 | STANLEY SHIRLEY | P O BOX 267 | | | | SPRINGFIELD | SC | 29146 | |
| 5784228 | STANLEY STACEY | 512 FRIDAY RD | | | | ROME | GA | 30165 | |
| 5784229 | STANLEY STEPHANIE | 276 BENTON FK RD | | | | SYDNEY | KY | 41564 | |
| 5784230 | STANLEY STILES | 70 BYPASS RD 5 | | | | SILVER CITY | NM | 88061 | |
| 5784231 | STANLEY THERESA M | 19855 EDWARD SHOP RD | | | | ELKWOOD | VA | 22718 | |
| 5784232 | STANLEY TIFFANY | 119 CHANDLER DR | | | | EATONTON | GA | 31024 | |
| 5784233 | STANLEY TIFFANY K | 3985 STERLING POINTE DR | | | | WINTERVILLE | NC | 28590 | |
| 5479934 | STANLEY TIMOTHY | 3151 SOARING GULLS1027 | | | | LAS VEGAS | NV | | |
| 5784234 | STANLEY TOM | 10902 PROMESA DR | | | | SAN DIEGO | CA | 92124 | |
| 5784235 | STANLEY TRACI | 980 TOWNSEND LANE | | | | TUNNEL HILL | GA | 30755 | |
| 5784237 | STANLEY TWILA B | 4274 RIPLEY RD | | | | POINT PLESEANT | WV | 25550 | |
| 5784238 | STANLEY TYRESSA | 967 SALTER SQUARE RD | | | | EAST DUBLIN | GA | 31027 | |
| 5784239 | STANLEY VALISSA | 332 JUDD ST | | | | SIERRA VISTA | AZ | 85635 | |
| 5784240 | STANLEY VANDERLEM | 1405 SW 126TH AVE | | | | DAVIE | FL | 33325 | |
| 5784241 | STANLEY VERNIQUE | 1520 BELLAMY DR | | | | LITTLE RIVER | SC | 29566 | |
| 5784242 | STANLEY VICTORIA | XXX | | | | XXX | MD | 20018 | |
| 5784243 | STANLEY W ENYEART | 201 N THIRD ST | | | | LIBERTY MILLS | IN | 46946 | |
| 5784244 | STANLEY WALKER | 525 HAVEN RD | | | | RIDGEVILLE | SC | 29472 | |
| 5784245 | STANLEY WEST | 3213 28TH ST SE | | | | WASHINGTON | DC | | |
| 5784247 | STANLOF KONDRATENKO | 1015 MAYFAIR DRIVE | | | | RAHWAY | NJ | 07024 | |
| 5784248 | STANMORE TRACY | 2612 GEORGIA AVE NW | | | | WASHINGTON | DC | 20001 | |
| 5479936 | STANNARD SHAUN | 83 CAMBRIDGE AVE | | | | PITTSFIELD | MA | | |
| 5479937 | STANPER LISA | 1105 SE VILLAGE VIEW LN | | | | ANKENY | IA | | |
| 5784249 | STANQUETHIA ANDERSON | 30 HOMEPLACE DR | | | | COVINGTON | GA | 30016 | |
| 5784250 | STANQUEZ HILL | 703 N DETROIT AVE | | | | TOLEDO | OH | 43607 | |
| 5784251 | STANS SPORT SHOP | DERBY RD | | | | NEWPORT | VT | 05855 | |
| 5784252 | STANSBERRY JOYCE | 1921 VERSAILLES DR | | | | KOKOMO | IN | 46902 | |
| 5784253 | STANSBERRY NICOLE | 1805 ABBY CREEK DR | | | | LITTLE ELM | TX | 75068-0300 | |
| 5784254 | STANSBURY EUGENE | 15 MANZANO ST | | | | MORIARTY | NM | 87035 | |
| 5784255 | STANSBURY KARIN | 3150 S BROADWAY APT 29 | | | | WICHITA | KS | 67216 | |
| 5479938 | STANSBURY KRISTEL | 9322 E 85TH ST | | | | RAYTOWN | MO | | |
| 5784256 | STANSBURY LINDA | 107 AVIGNON CT | | | | NEWARK | DE | 19702 | |
| 5479939 | STANSBURY ZACHARY | 4622 W COCHISE DR | | | | GLENDALE | AZ | | |
| 5423250 | Stansbury, Kim | Redacted | | | | | | | |
| 5784258 | STANSELL TERESA | 140 12 WINDING WAY DRIVE | | | | FRANKFORT | KY | 40601 | |
| 5784259 | STANSFIELD SHANTEL | NONE | | | | PRICE | UT | 84501 | |
| 5784260 | STANTEC NICHOLE | 3125 EYDIE ST | | | | DALZELL | SC | 29040 | |
| 5784261 | STANTON AMANDA | 287 SOUTH PICKENSVILLE RD | | | | COL | MS | 39701 | |
| 5784262 | STANTON ANDREA | 1990 GRANDE CIR | | | | FAIRFIELD | CA | 94533 | |
| 5479941 | STANTON BEVERLY | 585 MENCHTOWN RD | | | | EVERETT | PA | | |
| 5784263 | STANTON CALUAG | PO BOX 1914 | | | | KAILUA KONA | HI | 96745 | |
| 5784264 | STANTON CATHERINE | 7906 CHERRYTREE LN | | | | NEW PRT RCHY | FL | 34653 | |
| 5784265 | STANTON CHRISTIAN M | 2340 CONNIE VIEW DR | | | | ELKO | NV | 89801 | |
| 5784266 | STANTON CHRISTINA | 17 RIVERVIEW LN LOT 29 | | | | BINGHAMTON | NY | 13905 | |
| 5784267 | STANTON CZIANA | 8050 E IMPALA AVE | | | | MESA | AZ | 85209 | |
| 5784268 | STANTON DEBORAH | 400 38TH AVE NE | | | | ST PETERSBURG | FL | 33704 | |
| 5784270 | STANTON DOMINIQUE | 4730 GOLD DR | | | | MOBILE | AL | 36619 | |
| 5479942 | STANTON KEVIN | 300 SOUTH GRAND BLVD APT 513 | | | | SAINT LOUIS | MO | | |
| 5784271 | STANTON KIM | 2951 S KING DR | | | | CHICAGO | IL | 60616 | |
| 5784272 | STANTON LATOYA S | 1830 SPRING BRANCH DR APT 802 | | | | MADISON | TN | 37115 | |
| 5784273 | STANTON LISA | 24 CENTRAL AVE | | | | ALBRIGHT | WV | 26519 | |
| 5479943 | STANTON LIZ | 436 WEST 47TH STREET 5A NEW YORK061 | | | | NEW YORK | NY | | |
| 5784274 | STANTON LYNDSAY | 4807 OLD SPARTANBURG RD A | | | | TAYLORS | SC | 29687 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5474944 | STANTON MARK | 1830 BRODBECK RD | | | | HAMPSTEAD | MD | | |
| 5784275 | STANTON MCCREA | 4824 CLAYBURY AVE | | | | BALTIMORE | MD | 21206 | |
| 5784276 | STANTON MONICA | 17511 MEMORIAL CREST DR | | | | SPRING | TX | 77379 | |
| 5784277 | STANTON PATIENCE | 3019 STATE ROUTE 31 | | | | BLANCHESTER | OH | 45107 | |
| 5474945 | STANTON PATRICK | 52255-1 TANO CT | | | | FORT HOOD | TX | | |
| 5474946 | STANTON ROBERT | 54 DALSTON RD | | | | ROCHESTER | NY | | |
| 5784278 | STANTON SANDRA | 106 STUBBS DR | | | | TROTWOOD | OH | 45426 | |
| 5784279 | STANTON SHERBY | 811 PROSPECT AVE | | | | CHARLOTTESVL | VA | 22903 | |
| 5784280 | STANTON STEPHEN E | 3848 DAILEY HILL RD | | | | KENNEDY | NY | 14747 | |
| 5474947 | STANTON TERRY | PO BOX 44 | | | | HINSDALE | NY | | |
| 5474948 | STANTURF JEREMY | 4264 PARRISH ST | | | | WAHIAWA | HI | | |
| 5474949 | STANWOOD SHAUN | 87 BELROSE AVE MIDDLESEX017 | | | | LOWELL | MA | | |
| 5435603 | STAPEL DEBBIE J | 7510 GRANDA DRIVE | | | | KNOXVILLE | TN | | |
| 5784282 | STAPHANY R MONDRAGON | 701 PLANZ RD APT 33 | | | | BAKERSFIELD | CA | 93304 | |
| 5784283 | STAPINSKI LELIOSA | 5647 WASHINGTON ST | | | | MERRILLVILLE | IN | 46410 | |
| 5784284 | STAPLE EVA | 607 N WILDWOOD | | | | KANKAKEE | IL | 60901 | |
| 5474950 | STAPLEFORD BRUCE | 21 SKIPPER ST | | | | NEW BRITAIN | CT | | |
| 5784285 | STAPLES ARLENE | 808 PLEASANT HILL RD | | | | BRUNSWICK | ME | 04011 | |
| 5784286 | STAPLES DEBRA | 964 S 58TH ST | | | | WEST ALLIS | WI | 53214 | |
| 5784287 | STAPLES GEOFF | 143 NORTH STREET | | | | HOULTON | ME | 04730 | |
| 5784288 | STAPLES HERCULES | 3907 N 37TH ST | | | | MILWAUKEE | WI | 53216 | |
| 4907874 | Staples Inc | Attn: Adrienne Chavis | 7 Technology Circle | | | Columbia | SC | 29203 | |
| 4907874 | Staples Inc | Attn: Adrienne Chavis | 7 Technology Circle | | | Columbia | SC | 29203 | |
| 5784289 | STAPLES ISABELLA | 2934 KENDALE DR | | | | TOLEDO | OH | 43606 | |
| 5784290 | STAPLES KEYONA | 4244 N 85TH ST | | | | MILW | WI | 53222 | |
| 5784291 | STAPLES LARRON | 78 VAILS GATE HEIGHTS DR | | | | NEW WINDSOR | NY | 12553 | |
| 5784292 | STAPLES LINDA | 9977 ART ACRES ROAD | | | | DOVER | FL | 33527 | |
| 5784293 | STAPLES LISA | 200 78TH AVE N | | | | ST PETERSBURG | FL | 33702 | |
| 5784294 | STAPLES MILDRED | 1248 DEVONSHIRE PLACE | | | | GREENVILLE | MS | 38701 | |
| 4875211 | STAPLES NATIONAL ADVANTAGE | DEPT SNA PO BOX 415256 | | | | BOSTON | MA | 02241 | |
| 4127738 | Staples Promotional Products | 7500 West 110th St. | | | | Overland Park | KS | 66210 | |
| 5784295 | STAPLES SHANDRICKA S | 962 MOOTY BRIDGE RD APT D | | | | LAGRANGE | GA | 30240 | |
| 5474951 | STAPLES STACY | 16840 LUELLA AVE | | | | SOUTH HOLLAND | IL | | |
| 5784296 | STAPLES STACY | 16840 LUELLA AVE | | | | SOUTH HOLLAND | IL | 60473 | |
| 5784297 | STAPLETON AMANDA | 655 MEW RD | | | | CASTLEWOOD | VA | 24224 | |
| 5474952 | STAPLETON AUDREY | 18141 COUGAR LANE | | | | EAGLE ROCK | MO | | |
| 5784299 | STAPLETON CHRISTINE | 2847 PUMCHEON CREEK | | | | SITKA | KY | 41255 | |
| 5474953 | STAPLETON COLLEEN | 38 ANITA AVE | | | | MCDERMOTT | OH | | |
| 5784300 | STAPLETON DEANNE A | 127 W 111 TH PL | | | | LOS ANGELES | CA | 90061 | |
| 5784301 | STAPLETON ELLIS | 101 ALDRIDGE LN | | | | DAVENPORT | FL | 33897 | |
| 5474954 | STAPLETON JAMES | 390 PINE RIDGE RD | | | | CASTLEWOOD | VA | | |
| 5784302 | STAPLETON JASMINE | 744 S BAY ST | | | | BLAKELY | GA | 39823 | |
| 5784303 | STAPLETON JHERRY | 299 MIDDLETON RD | | | | GUYTON | GA | 31312 | |
| 5784304 | STAPLETON JOHN | 1691 LEIGHTON BOYETTE ROAD | | | | CLAXTON | GA | 30417 | |
| 5784305 | STAPLETON JON W | 5726 WOOD DR SW | | | | ABQ | NM | 87105 | |
| 5784306 | STAPLETON JUDY | RR 1 BOX 488 | | | | PENNINGTN GAP | VA | 24277 | |
| 5784307 | STAPLETON KANDICE | 5705 MCDANIEL DR | | | | SANFORD | NC | 27330 | |
| 5474955 | STAPLETON KATIE | 1428 BRYANT AVE | | | | BRONX | NY | | |
| 5784308 | STAPLETON KECIA | 4901 LITTLE OAK LANE215 | | | | SAC | CA | 95841 | |
| 5784309 | STAPLETON KRISTIE | 782 HARDING AVE | | | | SCIOTOVILLE | OH | 45662 | |
| 5474956 | STAPLETON LISA | 7133 W MARYLAND AVE N | | | | GLENDALE | AZ | | |
| 5784310 | STAPLETON MATTHEW | 4841 NE 43RD ST | | | | SEATTLE | WA | 98105 | |
| 5784311 | STAPLETON MELANIE | 3 CHRISTPHER DR EXT | | | | SWAINSBORO | GA | 31049 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5895 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5784312 | STAPLETON MICHAEL | 9400 ABERCORN ST | | | | SAVANNAH | GA | 31406 | |
| 5784313 | STAPLETON MICHELLE | 417 LINDENWOOD | | | | BARTLESVILLE | OK | 74003 | |
| 5784314 | STAPLETON N | 782 HARDING AVE | | | | SCIOTOVILLE | OH | 45662 | |
| 5784315 | STAPLETON PATRICE | 2563 NICHOLAS CT APT C | | | | OMAHA | NE | 68131 | |
| 5784316 | STAPLETON REBEKAH | 48 OGDEN STREET | | | | MIDDLETOWN | NY | 10940 | |
| 5784318 | STAPLETON SUZANNE | 4810 CHELSEA WAY NW | | | | ACWORTH | GA | 30102 | |
| 5784319 | STAPLETON TAMMY | 45658 NEWSOME RD | | | | VINTON | OH | 45686 | |
| 5784320 | STAPP VICKIE | 657 FAIRVIEW RD | | | | TULSA | OK | 74112 | |
| 5435605 | STAR ASIA USA LLC | P O BOX 58399 | | | | RENTON | WA | | |
| 5474957 | STAR BRITE CAR WASH | 721 ROUTE 113 MONTGOMERY091 | | | | SOUDERTON | PA | | |
| 4866977 | STAR BRITE DISTRIBUTING INC | 4041 S W 47TH AVE | | | | FT LAUDERDALE | FL | 33314 | |
| 5784321 | STAR D CIEMBRONOWICZ | 6630 15TH ST | | | | ROCKFORD | IL | 61104 | |
| 5784322 | STAR D KING | 1412 NOME | | | | AKRON | OH | 44320 | |
| 5784323 | STAR EXHIBITS & ENVIRONMENTS I | | | | | | | | |
| 4862833 | STAR FOOD PRODUCTS INC | 2050 A WILLOW SPRING LANE A | | | | BURLINGTON | NC | 27215 | |
| 5784324 | STAR GENERAL CONTRACTIN | 315 GEORGETOWN RD | | | | RALEIGH | NC | 27608 | |
| 5784325 | STAR GLENN | 1242 WORLEY AVE NW | | | | CANTON | OH | 44703 | |
| 5784326 | STAR GUTIERREZ | 14420 VAN NESS AVE | | | | GARDENA | CA | 90249 | |
| 5784328 | STAR HERRMANN | PO BOX650 | | | | SALSBURY | CT | 06068 | |
| 5474958 | STAR JOEY | 35 KENMORE STREET RICHMOND085 | | | | STATEN ISLAND | NY | | |
| 5784329 | STAR KEYETTE | 7343 S UTICA AVE APT1202 | | | | TULSA | OK | 74136 | |
| 5784330 | STAR LOCAL MEDIA | P O BOX 860248 | | | | PLANO | TX | 75086 | |
| 5784331 | STAR MORRISSETTE | 357 NORTHGATE ROAD | | | | BURLINGTON | VT | 05408 | |
| 5784332 | STAR NEWS | PO BOX 102539 | | | | ATLANTA | GA | 30368 | |
| 5784333 | STAR PHILLIPS | 812 MEMORIAL DR | | | | CAMBRIDGE | MA | 02139 | |
| 4868537 | STAR PUBLICATIONS | 522 SINCLAIR LEWIS AVE | | | | SAUK CENTRE | MN | 56378 | |
| 5784334 | STAR ROB | 4995 MORNING STAR DR | | | | DAYTON | MD | 21036 | |
| 5784335 | STAR ROSADO | HC 5 BOX 58129 | | | | HATILLO | PR | 00659 | |
| 5784336 | STAR SCOTT | 6615 MIGNON DR | | | | FLORISSANT | MO | 63033 | |
| 4858884 | STAR SNACKS CO LLC | 111 PORT JERSEY BOULEVARD | | | | JERSEY CITY | NJ | 07305 | |
| 5784337 | STAR SWEEPING | 80 LIBERA STREET | | | | CRANSTON | RI | 02920 | |
| 5784338 | STAR TELEGRAM | P O BOX 901051 | | | | FORT WORTH | TX | 76101 | |
| 5784339 | STAR TRIBUNE MEDIA COMPANY LLC | ATTN TERRI SWANSON | 650 3RD AVE S STE 1300 | | | MINNEAPOLIS | MN | 55488 | |
| 5784339 | STAR TRIBUNE MEDIA COMPANY LLC | ATTN TERRI SWANSON | 650 3RD AVE S STE 1300 | | | MINNEAPOLIS | MN | 55488 | |
| 5852663 | Starboard Platform Brighton JV LLC | c/o Robert A. Hammeke | Dentons US LLP | 4520 Main Street, Suite 1100 | | Kansas City | MO | 64111 | |
| 4139567 | STARBUCKS COFFEE COMPANY | 2401 UTAH AVENUE | | | | SEATTLE | WA | 98124 | |
| 4863912 | STARBUCKS CORPORATION | 2401 UTAH AVENUE S | | | | SEATTLE | WA | 98134 | |
| 5474959 | STARCHER EMILY | 365 SHANNON WAY 365 SHANNON WAY | | | | LAWRENCEVILLE | GA | | |
| 5474960 | STARCHER KATHLEEN | 87 DIXON STREET | | | | BRIDGEPORT | CT | | |
| 5474961 | STARCHER LESLEY | 1059 W EXCHANGE ST | | | | AKRON | OH | | |
| 5784340 | STARCHER MABEL | 5180 CTY RD 1 | | | | RAYLAND | OH | 43943 | |
| 5474962 | STAREK RICK | 151 PROVIDENCE RD APT H WORCESTER027 | | | | GRAFTON | MA | | |
| 5784341 | STARETS CHRIS A | 5786 CHRISTINE DR | | | | EUREKA | CA | 95503 | |
| 4870655 | STARFRIT USA | 770 BOUL GUIMOND | | | | LONGUEUIL | QC | J4G 1V6 | CANADA |
| 5784342 | STARGATE APPAREL INC | 19 W 34th St Fl 11 | | | | New York | NY | 10001-3075 | |
| 4863700 | Stargate Apparel Inc | 19 West 34th St., Fl 11 | | | | New York | NY | 10001 | |
| 5784343 | STARGAZE EYE CARE OPOMETRY PC | 67-25 CIYDE STREET UNIT 4M | | | | FOREST HILLS | NY | 11374 | |
| 5784344 | STARGAZING STARGAZING | 1021 N LINWOOD AVE | | | | SANTA ANA | CA | 92701 | |
| 5784345 | STARGEL AMANDA | 2059 OLD BACCUS RD | | | | MONROE | GA | 30656 | |
| 5784346 | STARGEL VIOLET | 706 BILL HASTY BLVD APT 5212 | | | | JASPER | GA | 30143 | |
| 5784347 | STARGELL LINDA K | 7109 S 49TH ST | | | | OMAHA | NE | 68157 | |
| 5784348 | STARGELL RACHEL | 3905 TERRENCE BAY CT | | | | HENRICO | VA | 23233 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5784349 | STARGHILL HELEN | MOORE | | | | COLUMBUS | OH | 43215 | |
| 5784350 | STARGHILL RASHADA | 1821 GOLDFIELD ST UNIT 3 | | | | LAS VEGAS | NV | 89030 | |
| 5784351 | STARGILL ELLA | 199 NEILSON ROAD | | | | LAGARNGE | GA | 30241 | |
| 5474963 | STARING JEFF | 737 45TH AVE SOUTH N | | | | SAINT PETERSBURG | FL | | |
| 5784352 | STARISHA RICHARDSON | 921 N CICERO AVE | | | | CHICAGO | IL | 60651 | |
| 5784353 | STARITA MARYANN | 8517 57TH AVE | | | | ELMHURST | NY | 11373 | |
| 5784354 | STARK AUDREY | 278BF GOODRICH RD | | | | MARIETTA | OH | 45750 | |
| 5784355 | STARK BETH | 141 KAYLEIGH LN | | | | BREAUX BRIDGE | LA | 70607 | |
| 5784356 | STARK CARRIE | 735 GALLION AVE | | | | PITTSBURGH | PA | 15226 | |
| 5474964 | STARK CASEY | N30W23861 Green Rd Apt 13 | | | | Pewaukee | WI | 53072-5742 | |
| 5784357 | STARK CHRISTINA | 1447 S 35TH STREET | | | | KANSAS CITY | KS | 66106 | |
| 5474965 | STARK CHRISTOPHER | 1897 WILKERSON | | | | PLATTE CITY | MO | | |
| 5474966 | STARK CORI | 1190 ROSTRAVER RD | | | | BELLE VERNON | PA | | |
| 5474967 | STARK DAN | 1537 N WASHINGTON ST | | | | NEVADA | MO | | |
| 5784358 | STARK DESADIE J | 3927 READ STREET | | | | OMAHA | NE | 68112 | |
| 5784359 | STARK ERIC | 20930 COUNTY ROAD 306 | | | | SAINT JOSEPH | MO | 64505 | |
| 5784360 | STARK FRANCINE | 303 E QUEEN ST | | | | CEDARTOWN | GA | 30125 | |
| 4132505 | Stark International Inc | 13850 Central Avenue | Suite 200 | | | Chino | CA | 91710 | |
| 5825697 | Stark International Inc | 13850 Central Avenue | Suite 200 | | | Chino | CA | 91710-5540 | |
| 4132505 | Stark International Inc | 13850 Central Avenue | Suite 200 | | | Chino | CA | 91710 | |
| 5784361 | STARK JANICE | 3060 PLACID DR | | | | DAVIDSON | NC | 28036 | |
| 5474968 | STARK KAY | 3136 NW COUNTRY LANE ROAD | | | | PLATTSBURG | MO | | |
| 5784362 | STARK KIKI | 8151 S TOMLIN HILL RD | | | | COLUMBIA | MO | 65201 | |
| 5784363 | STARK LAURA | 124 ROCK QUERRY RD | | | | BRUNLEY | MO | 65017 | |
| 5784364 | STARK MARLYS | 6537 N 107 PLZ | | | | OMAHA | NE | 68122 | |
| 5474969 | STARK MAURICE | 6103 W FAIRVIEW AVE N | | | | BOISE | ID | | |
| 5784365 | STARK MICHELLE | 3336 ARROWHEAD AVE | | | | SAN BERNARDINO | CA | 92405 | |
| 5784366 | STARK NIKOLAS | 2090 HIGHPOINTE DR 103 | | | | LOS ANGELES | CA | 90006 | |
| 5784367 | STARK RACHEL | 211 PLEASANT ST | | | | ARLINGTON | MA | 02476 | |
| 5784368 | STARK RONDELITA | 4111 N 33 ST | | | | OMAHA | NE | 68111 | |
| 5474970 | STARK STEPHEN | 3221 TRIPLE CROWN DR | | | | RICHMOND | TX | | |
| 5474971 | STARK VILLIAGE SCHOOL | 1192 STARK HWY | | | | STARK | NH | | |
| 5784369 | STARKE ALICE F | 258 GAITHER ROAD | | | | MANSFIELD | GA | 30055 | |
| 5784370 | STARKE AXEL M | 132 UNIT 4 IVY DRIVE | | | | CHARLOTTESVL | VA | 22903 | |
| 5814155 | Starke County Clerk | Clerk Bernadette Manuel | PO Box 395 | | | Knox | IN | 46534 | |
| 5784371 | STARKE FAYE | 258 GAITHER ROAD | | | | MANSFIELD | GA | 30055 | |
| 5784372 | STARKE LADONNA N | 4273 BARNABY RD SE APT 303 | | | | WASHINGTON | DC | 20032 | |
| 5784373 | STARKEISTEN EDWARDS | 2845 VAYU CT | | | | MEMPHIS | TN | 38127 | |
| 5784374 | STARKEY ALICIA | 36 MONTANA RD | | | | LIMESTONE | ME | 04750 | |
| 5784375 | STARKEY APRIL | 182 HACKBERRY COVE | | | | MUNFORD | TN | 38058 | |
| 5784376 | STARKEY BONNIE | 315 STATE HIGHWAY 647 | | | | RAYLAND | OH | 43943 | |
| 5784377 | STARKEY BRANDON | 2920 VICTORY AVE | | | | NASHUA | IA | 50658-9284 | |
| 5784378 | STARKEY CHANTAY | 22781 HWY 12 | | | | TRINIDAD | CO | 81082 | |
| 5784379 | STARKEY DONNA | P O BOX 762 | | | | VICTORVILLE | CA | 92393 | |
| 5474973 | STARKEY DUSTIN | 230 KEITH COURT | | | | MILLERSVILLE | MD | | |
| 5784380 | STARKEY JACQUELYN | 906 BIPSHICH PLACE | | | | FAY | NC | 28305 | |
| 5784381 | STARKEY JEREMY | RT 3 BX 228 | | | | BELINGTON | WV | 26250 | |
| 5784382 | STARKEY JOHN | 16026 STACY LN | | | | WOODFORD | VA | 22580 | |
| 5474974 | STARKEY KELLI | 6038 CHERYL LN | | | | ZIONSVILLE | IN | | |
| 5784383 | STARKEY LESLIE | 109 CHAPLE AVE | | | | MARIETTA | OH | 45750 | |
| 5784384 | STARKEY MAGGIE | 619 FRIENDSHIP RD | | | | SHAWSVILLE | VA | 24162 | |
| 5474975 | STARKEY RYAN | 9 COUNTRY CLUB DRIVE | | | | HAWKINSVILLE | GA | | |
| 5784385 | STARKEY TAMARAH | 412 FOREST GROVE CIR | | | | COLUMBIA | SC | 29210 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5784387 | STARKEY TERESA | 2612 W CHARLES | | | | GRAND ISLAND | NE | 68803 | |
| 5784388 | STARKEY TODD | 3348 COLUMBIA WOODS DR | | | | NORTON | OH | 44203 | |
| 5784389 | STARKIESHIA DRIVER | PLEASE ENTER ADDRESS | | | | E SAINT LOUIS | IL | 62203 | |
| 4880461 | STARKOVICH DISTRIBUTING CO | P O BOX 1307 | | | | VIRGINIA | MN | 55792 | |
| 5784390 | STARKS ALVIN | 4 ROSEHAVEN ST | | | | STAFFORD | VA | 22552 | |
| 5784391 | STARKS AMANDA | 2286 YALE | | | | ST LOUIS | MO | 63143 | |
| 5474976 | STARKS ANDRE | 4542 N SHERMAN BLVD | | | | MILWAUKEE | WI | | |
| 5474977 | STARKS ANGELA | 1200 BROADMOOR DR APT 147 | | | | AUSTIN | TX | | |
| 5784392 | STARKS ASHLEY | 6835 N 107TH PLZ | | | | OMAHA | NE | 68122 | |
| 5784393 | STARKS CHARLOTTE | 4003 CASTLE WAY | | | | FAIRBURN | GA | 30213 | |
| 5784394 | STARKS CLARICE | 4369 BEECHNUT CT NE | | | | ROSWELL | GA | 30075 | |
| 5784395 | STARKS CURTIS M | 3433 N 24TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5435609 | STARKS DICYNTHIA T | 1215 MAPLE COURT | | | | ALEXANDRIA | LA | | |
| 5784396 | STARKS ELVIRA | 2955 PORTOLA ST | | | | SAN BERNARDINO | CA | 92407 | |
| 5784397 | STARKS JACQUELYN | 7 ZUNI LN | | | | CARSON | CA | 90745 | |
| 5474980 | STARKS JARRED | 10765 BLUE SAGE CIR | | | | EL PASO | TX | | |
| 5784398 | STARKS JASIMA | 12016 WILLIAM PLZ 133 | | | | OMAHA | NE | 68144 | |
| 5784399 | STARKS JENNIFER | 4866 S 48TH ST APT C3 | | | | TACOMA | WA | 98409 | |
| 5784400 | STARKS JESSICA | 296 HUNTINGTON DR | | | | RAEFORD | NC | 28376 | |
| 5784401 | STARKS KIMBERLY M | 2930 MULBERRY CHURCH ROAD | | | | CHARLOTTE | NC | 28208 | |
| 5784402 | STARKS LARSHELL | 5361 GILSON | | | | BHAM | AL | 35211 | |
| 5784403 | STARKS LASARA | 1011 PONDEROSA PLACE | | | | DALTON | GA | 30720 | |
| 5784404 | STARKS LAWANDA | 11038 DUNKLIN DR | | | | ST LOUIS | MO | 63138 | |
| 5784405 | STARKS LINDA | 10106 OSTEND | | | | CLEVE | OH | 44108 | |
| 5474981 | STARKS LINDY | 1615 PERRY DR SW | | | | CANTON | OH | | |
| 5474982 | STARKS LISA | 3405 W 75TH ST | | | | LOS ANGELES | CA | | |
| 5784406 | STARKS MARY | 129 WEBB DRIVE | | | | CALHOUN | GA | 30701 | |
| 5784407 | STARKS MILDRED L | 5518 N 39TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5784408 | STARKS NATASHA | 2684 S MARTINLUTHERKING JR | | | | FRESNO | CA | 93706 | |
| 5784409 | STARKS NEKEDA L | 210 LANGLEYST | | | | ABBEVILLE | SC | 29620 | |
| 5784410 | STARKS RYAN | 15218 S TURLINGTON AVE | | | | HARVEY | IL | 60426 | |
| 5784411 | STARKS SAMATHA | 60 BROUND SHAW | | | | MEADVILLE | MS | 39653 | |
| 5784412 | STARKS SHANTA | 26 MCLAMMY T | | | | WILMINGTON | NC | 28405 | |
| 5474983 | STARKS SHIRLEY | 29 REED SIMMONS RD | | | | INDIANOLA | MS | | |
| 5784413 | STARKS SONYA | P O BOX 97 | | | | VERONA | MS | 39751 | |
| 5784414 | STARKS TAEQUIA | 10601 HERMES DR | | | | EL PASO | TX | 79924 | |
| 5784415 | STARKS TASHUERA | 2807 GLADE | | | | ST LOUIS | MO | 63136 | |
| 5784416 | STARKS TERRI | 200 16TH ST 1201C | | | | PHENIX CITY | AL | 36869 | |
| 5784417 | STARKS THEO | 6367 JONQUIL LN | | | | YPSILANTI | MI | 48197 | |
| 5784418 | STARKS TIERRA | 9700 MILLBURN | | | | ST LOUIS | MO | 63136 | |
| 5784419 | STARKS TIERRA L | 9700 WILBURN | | | | STL | MO | 63136 | |
| 5474984 | STARKS TIFFANY | ADD ADDRESS | | | | CITY | GA | | |
| 5784420 | STARKS TIFFANY | ADD ADDRESS | | | | CITY | GA | 30168 | |
| 5784421 | STARKS TOIA L | 523 FAIRWOOD AVE | | | | COLUMBUS | OH | 43205 | |
| 5784422 | STARKS VANNESSA | 5300 POWERSWAY SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5474985 | STARKWEATHER JASON | 52533-2 ACOMA LOOP | | | | FORT HOOD | TX | | |
| 5474986 | STARKWEATHER KENNETH | 11881 S FORTUNA ROAD 113 | | | | YUMA | AZ | | |
| 4864813 | STARKWEATHER ROOFING INC | 28248 N TATUM BLVDSTEB1 PMB612 | | | | CAVE CREEK | AZ | 85331 | |
| 4891813 | Starkweather Roofing, Inc. | 29455 N. Cave Creek Road | Suite 118-631 | | | Cave Creek | AZ | 85331 | |
| 5784423 | STARLA BARBARA | 16026 STACEY LANE | | | | WOODFORD | VA | 22582 | |
| 5784424 | STARLA COMER | 14149 W DALEVILLE RD | | | | DALEVILLE | IN | 47334 | |
| 5784425 | STARLA D MCCLENNING | 406 MARK ST | | | | MANCHESTER | IL | 62663 | |
| 5784426 | STARLA HAGARTY | 2002 54TH ST | | | | KENOSHA | WI | 53140 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5898 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5784427 | STARLA HOWSE | 35636 SMITH | | | | ROMULUS | MI | 48174 | |
| 5784428 | STARLA LAWRENCE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 32809 | |
| 5784429 | STARLA NINAKAWA | NORFOLK | | | | NORFOLK | VA | 23518 | |
| 5784430 | STARLA SCOTT | 1158 BLACKBRANCH RD | | | | RABUN GAP | GA | 30568 | |
| 5784431 | STARLENE S CARTAGENA | 4404 N SUWANEE AVE | | | | TAMPA | FL | 33603 | |
| 5784432 | STARLET RITZ | 115BN MOUNT VALLA AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5784433 | STARLETTA TUCKER | 1623 E 30TH ST | | | | LORAIN | OH | 44055 | |
| 5784434 | STARLEY JONES | 182 BROOKVIEW DR | | | | RIVERDALE | GA | 30274 | |
| 5784435 | STARLING ALYSHA | 2242 JOHN B CARTER ROAD | | | | FAYETTEVILLE | NC | 28312 | |
| 5784436 | STARLING BORIS | 9250 DEAN RD | | | | SHREVEPORT | LA | 71118 | |
| 5784438 | STARLING JAMES | 2532 CHAUCER CIRCLE | | | | PANAMA CITY | FL | 32405 | |
| 5474988 | STARLING JAMIE | 2108 E 565 | | | | LOCUST GROVE | OK | | |
| 5784439 | STARLING JELECIA | 1910 N HARDING | | | | ALBANY | GA | 31701 | |
| 5784440 | STARLING LOTHROP | PO BOX 1519 NONE | | | | WELLS | ME | 04090 | |
| 5784441 | STARLING MAE | 397 S PALM ST | | | | JESUP | GA | 31546 | |
| 5784442 | STARLING MONICA | 5846 DOLLAR FORGE | | | | INDPLS | IN | 46221 | |
| 5784443 | STARLING NICOLE | 4912 CONESTOGA RD | | | | VA BCH | VA | 23462 | |
| 5784444 | STARLING NIYAHNI | 257 NORTH WINTON RD | | | | ROCHESTER | NY | 14609 | |
| 5784445 | STARLING PERRY | 1515 WARM SPRINGS ROAD | | | | COLUMBUS | GA | 31904 | |
| 5784446 | STARLING SANDRA | AA | | | | BAKERSFIELD | CA | 93313 | |
| 5784447 | STARLING SHAMEKA | 2508 BEACHVIEW DR | | | | ALBANY | GA | 31705 | |
| 5784448 | STARLING SHEENA | 362 JESSE JOHNSON DR | | | | BLAKELY | GA | 39823 | |
| 5784449 | STARLINGS SANDIE L | 223 W MEADOW RD | | | | BALTIMORE | MD | 21225-2644 | |
| 5784450 | STARLINGS TAMARA | 847 1ST ST | | | | AUGUSTA | GA | 30901 | |
| 5784451 | STARLIPER JENNIFER | PO BOX 10656 | | | | HARRISBURG | PA | 17105 | |
| 5784452 | STARLIPER TAMMY | 1546 IRIS CT | | | | HAGERSTOWN | MD | 21740 | |
| 5784453 | STARLLA DUPERT | 2851 ELLET AVE | | | | AKRON | OH | 44312 | |
| 5784454 | STARLYN A GOODALL | 14 WARWICK CT 14 | | | | JACKSON | MI | 49203 | |
| 5784455 | STARNEISHA PRYOR | 3257 BURTONS FERRY HWY | | | | SYLVANIA | GA | 30467 | |
| 5784456 | STARNER AMY | 621 QUINBY AVE | | | | WOOSTER | OH | 44691 | |
| 5784457 | STARNER KIM | 1943 WILLOWPARKRD | | | | BETHLEHEM | PA | 18020 | |
| 5784458 | STARNES AMBER | 4058 N US 1 | | | | FT PIERCE | FL | 34951 | |
| 5784459 | STARNES AMOS | 416 N OAKLAND AVE | | | | STATESVILLE | NC | 28677 | |
| 5784460 | STARNES ANGELA | 122 N ROBINSON | | | | DANVILLE | IL | 61832 | |
| 5784461 | STARNES BRITTANY | 126 WHITE AVENUE | | | | KANNAPOLIS | NC | 28081 | |
| 5784462 | STARNES CALINA | 3828 BROOKLYN AVE | | | | KANSAS CITY | MO | 64109 | |
| 5784463 | STARNES DENISHA | 2113 N ASH ST | | | | WICHITA | KS | 67214 | |
| 5474990 | STARNES DWAYNE | 1217 NW 14TH ST | | | | BATTLE GROUND | WA | | |
| 5784464 | STARNES GALE | 205 CEDAR STREET | | | | MONROE | NC | 28110 | |
| 5784465 | STARNES HOLLY | 3859 HWY 207 | | | | PAGELAND | SC | 29728 | |
| 5784466 | STARNES JOHN | 5380 LUTHERSVILLE RD | | | | LUTHERVILLE | GA | 30251 | |
| 5784467 | STARNES KAREN | 1370 OIL MILL RD | | | | MADISON | GA | 30650 | |
| 5784468 | STARNES KELLY | 16 HOLLY TREE RD | | | | CARROLLTON | GA | 30116 | |
| 5474991 | STARNES MICHELLE | 1549 SE BLOCKTON AVE N | | | | PORT SAINT LUCIE | FL | | |
| 5474992 | STAROGORAC AMIRA | 1309 E MORROW DR | | | | PHOENIX | AZ | | |
| 5474993 | STAROST LARRY | 9664 BELFRY CT | | | | WASHINGTON TOWNSHIP | OH | | |
| 5435617 | STARPRO GREENS INCORPORATED | 330 PETERSFORD WAY | | | | ALPHARETTA | GA | | |
| 5784470 | STARQUASIA MONTGOMERY | 7 INGLES PLACE APT 2 | | | | PATERSON | NJ | 07504 | |
| 5784471 | STARQUISHA LEWIS | 706 OLD GLENROSE AVEBNUE | | | | NASHVILLE | TN | 37210 | |
| 5784472 | STARR AMBER | 10163 E 32ND ST | | | | TULSAA | OK | 74146 | |
| 5784473 | STARR ASHLEY | 10509 OLNEY DR | | | | ST LOUIS | MO | 63136 | |
| 5474995 | STARR BELLA | 785 KAMEHAMEHA HWY APT 611 | | | | PEARL CITY | HI | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5784474 | STARR BRANDON | 2305 E 2ND STREET | | | | ENTER CITY | IN | 47404 | |
| 5784475 | STARR BURGESS | 4301 CALIFORNIA AVE | | | | BAKERSFIELD | CA | 93309 | |
| 5784476 | STARR CAROL | 6838 SPRING BEAUTY | | | | SPRINGFIELD | VA | 22152 | |
| 5784477 | STARR CASEY | 1119 LAIRD ST | | | | AKRON | OH | 44305-3227 | |
| 5474996 | STARR CHERYL | 11097 N FRIAR DRIVE | | | | HAYDEN | ID | | |
| 5784478 | STARR CYNTHIA | 6123 PYGATT RD | | | | EFFINGHAM | SC | 29541 | |
| 5474997 | STARR DALE | 5230 W WHISPERING WIND DR | | | | GLENDALE | AZ | | |
| 5784479 | STARR DORI | ADD ADDRESS | | | | LITHIA SPRINGS | GA | | |
| 5784480 | STARR DUSTIN | 2202 SW JEFFERSON | | | | LAWTON | OK | 73505 | |
| 5784481 | STARR FELENCIA | 6793 OAKLEY TRAIL | | | | REX | GA | 30273 | |
| 5784482 | STARR HALL | 41577 VAN BORN RD | | | | VAN BUREN TWP | MI | 48111 | |
| 5784485 | STARR KITCHEN | 300 BENTLY CREEK CT | | | | CANTON | GA | 30115 | |
| 5474999 | STARR LINDA | 637 NW FAIRHAVEN DRIVE N | | | | OAK HARBOR | WA | | |
| 5784486 | STARR MARTELL | 1177 ROCKBRIDGE RD | | | | CONYERS | GA | 30012 | |
| 5784487 | STARR MICHELL | 20 DAFFDILL STREET | | | | OMAR | WV | 25638 | |
| 5784488 | STARR MIRANDA E | 310 SW PARK | | | | LAWTON | OK | 73501 | |
| 5784489 | STARR PHILIPS | 80 TL | | | | STL | MO | 63033 | |
| 5784490 | STARR PROPERTIES | 2205 E FLETCHER AVE | | | | TAMPA | FL | 33629 | |
| 5784491 | STARR ROBERTS | 11305 SILVER GLEN | | | | CHAROTTANCE | NC | 78262 | |
| 5784492 | STARR ROXANNE M | 222 OAK DR | | | | MESCALERO | NM | 88340 | |
| 5475000 | STARR SANDER | 837 NANA AVE | | | | ORLANDO | FL | | |
| 5784493 | STARR TAMALA | 2324 S TERRACE DR | | | | WICHITA | KS | 67218 | |
| 5784494 | STARR TERESA F | 1208 BYCICLE CT | | | | GASTONIA | NC | 28054 | |
| 5784495 | STARR VINCENT T | 422 NORTH FRANKLIN STREET | | | | CHAMBERSBURG | PA | 17201 | |
| 5784496 | STARR WALLER | 5454 WISTERIA DR | | | | FREDONIA | NY | 14063 | |
| 5784497 | STARR WENDELL | 2523 N 47TH ST | | | | KANSAS CITY | KS | 66104 | |
| 5475001 | STARR WILLIAM | 209 HEATHER GLEN RD | | | | STERLING | VA | | |
| 5784498 | STARRETT ANNALEE | 15 HILLTOP DR | | | | MILFORD | NH | 03055 | |
| 5475002 | STARRETT STEPHANIE | 34 12 ST MARKS PL APT 9 | | | | NEW YORK | NY | | |
| 5784499 | STARRVIVIER LORI | 810 33RD ST NE | | | | NORTHWOOD | ND | 58267 | |
| 5435622 | STARSTARL LLC | 6262 MUSTANG SPRING AVE | | | | LAS VEGAS | NV | | |
| 5784500 | STARTASIA EDWARDS | 1621 WESTBROOK DR APT 2C | | | | GREENWOOD | SC | 29649 | |
| 5784501 | STARTCHER KIM | SANDY ACRES LOT 106 | | | | ELKVIEW | WV | 25071 | |
| 5784502 | STARTILA CALHOUN | OR MALCOLM SHIELDS OR DEBBIE J | | | | CRAWFORD | MS | 39743 | |
| 5784503 | STARTIN SHANNON | PO BOX 180 | | | | POWERSITE | MO | 65731 | |
| 5784504 | STARVASKI ASHLEY | 4074 MUSTANG RD | | | | MIDDLEBURG | FL | 32068 | |
| 5843503 | Star-West Chicago Ridge LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5843444 | Star-West Gateway, LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5844637 | Star-West Louis Joliet, LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5851342 | Star-West Solano, LLC | Attn: Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5784505 | STARWOOD AZUREE | 2118 TERRITORY | | | | ST LOUIS | MO | 63136 | |
| 5475003 | STARWOOD ROBIN | 634 AZALEA AVE | | | | ORANGE | TX | | |
| 5784506 | STASCIA PORTER | 18 SEARLE PL | | | | SPRINGFIELD | MA | 01009 | |
| 5784507 | STASER SHELLY | 234 CLAY STREET | | | | NEW ALBANY | IN | 47150 | |
| 5784508 | STASHIA ECKSTEIN | 5424 HALLOWING POINT RD | | | | PRINCE FREDRICK | MD | 20678 | |
| 5784509 | STASIA A ARCHIS | 1 LENOX RD NONE | | | | PEABODY | MA | 01960 | |
| 5475004 | STASKO JOHN | 24 RUSSELL ROAD NEW HAVEN009 | | | | NORTH HAVEN | CT | | |
| 5784510 | STASOLLA DEBORAH | 11 PHEASANT RUN | | | | BUSHKILL | PA | 18324 | |
| 5475005 | STASZKIEWICZ JESSICA | 545 TWIN LAKES DR NE N | | | | GRAND RAPIDS | MI | | |
| 5784511 | STATE BOARD OF EXAMINERS | 1109 DRESSER COURT | | | | RALEIGH | NC | 27609 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5784512 | STATE BOARD OF EXAMINERS OF MASTER | POBOX 47031 | | | | NEWARK | NJ | 07101 | |
| 5784513 | STATE CHEMICAL SALES CO INT IN | | | | | | | | |
| 4908994 | State Chemical Sales Company International, Inc. | Miguel Lopez, Account Manager | 5915 Landerbrook Drive #300 | | | Mayfield Heights | OH | 44125 | |
| 5435628 | STATE COLLECTION SERVICE INC | PO BOX 6037 | | | | MADISON | WI | | |
| 4903681 | State Comp Insurance Fund | Attn: Cancellation and Bankruptcy Unit | PO Box 8192 | | | Pleasanton | CA | 94588 | |
| 4907145 | State Compensation Insurance Fund | PO Box 8192 | | | | Pleasanton | CA | 94588-8792 | |
| 5435630 | STATE COURT OF COBB COUNTY | 12 EAST PARK SQUARE | | | | MARIETTA | GA | | |
| 5435635 | STATE COURT OF DEKALB COUNTY | ROOM 100 SUITE 270 DEKALB | | | | DECATUR | GA | | |
| 5435639 | STATE COURT OF FULTON CO | 185 CENTRAL AVE SW | | | | ATLANTA | GA | | |
| 5435637 | STATE COURT OF FULTON CO | 403 ARROW BEND | | | | VILLA RICA | GA | | |
| 5435641 | STATE COURT OF FULTON COUNTY | 185 CENTRAL AVE SW TG900 | | | | ATLANTA | GA | | |
| 5435652 | STATE COURT OF FULTON COUNTYSTATE COURT OF | ROOM 900 185 CENTRAL AVE S W | | | | ATLANTA | GA | | |
| 5435654 | STATE COURT OF GWINNETT COUNTY | GWINNETT CNTY COURTHOUSE 75 LANGLEY DRIVE | | | | LAWRENCEVILLE | GA | | |
| 5435657 | STATE DISBURSEMENT | PO BOX 989067 | | | | WEST SACRAMENTO | CA | | |
| 5435660 | STATE DISBURSEMENT UNIT | PO BOX 5400 | | | | CAROL STREAM | IL | | |
| 4908666 | State Farm | PO Box 106173 | | | | Atlanta | GA | 30348 | |
| 5016635 | State Farm | Subrogation Services | PO Box 106172 | | | Atlanta | GA | 30348-6172 | |
| 4906538 | State Farm | Redacted | | | | | | | |
| 4908666 | State Farm | PO Box 106173 | | | | Atlanta | GA | 30348 | |
| 5841595 | State Farm | PO Box 106173 | | | | Atlanta | GA | 30348 | |
| 4900958 | State Farm | State Farm Subrogation | PO Box 106173 | | | Atlanta | GA | 30348 | |
| 4904160 | State Farm Fire | State Farm Insurance | PO Box 106173 | | | Atlanta | GA | 30348-6173 | |
| 4904160 | State Farm Fire | State Farm Insurance | PO Box 106173 | | | Atlanta | GA | 30348-6173 | |
| 4896174 | State Farm Fire | State Farm Insurance | PO Box 106173 | | | Atlanta | GA | 30348-6173 | |
| 4896174 | State Farm Fire | State Farm Insurance | PO Box 106173 | | | Atlanta | GA | 30348-6173 | |
| 5845549 | State Farm Fire | State Farm Insurance | P.O. Box 106173 | | | Atlanta | GA | 30348 | |
| 4907807 | State Farm Fire | State Farm Insurance | PO Box 106173 | | | Atlanta | GA | 30348-6173 | |
| 4896174 | State Farm Fire | State Farm Insurance | PO Box 106173 | | | Atlanta | GA | 30348-6173 | |
| 5016265 | State Farm Fire | State Farm Insurance | PO Box 106173 | | | Atlanta | GA | 30348-6173 | |
| 4896174 | State Farm Fire | State Farm Insurance | PO Box 106173 | | | Atlanta | GA | 30348-6173 | |
| 4896174 | State Farm Fire | State Farm Insurance | PO Box 106173 | | | Atlanta | GA | 30348-6173 | |
| 4908153 | State Farm Fire | PO Box 106173 | | | | Atlanta | GA | 30348-6173 | |
| 4908153 | State Farm Fire | PO Box 106173 | | | | Atlanta | GA | 30348-6173 | |
| 4910604 | State Farm Fire | State Farm Insurance | PO Box 106173 | | | Atlanta | GA | 30348-6173 | |
| 5832405 | State Farm Fire | State Farm Insurance | PO Box 106173 | | | Atlanta | GA | 30348-6173 | |
| 4908161 | State Farm Fire & Casualty | State Farm Insurance | PO Box 106173 | | | Atlanta | GA | 30348-6173 | |
| 5819052 | State Farm Fire & Casualty | State Farm Insurance | POB 106173 | | | Atlanta | GA | 30348-6173 | |
| 5842228 | State Farm Fire & Casualty Company a/s/o Brian & Estrella Lottich | Redacted | | | | | | | |
| 5843530 | State Farm Fire & Casualty Company a/s/o Jamie Vossel | c/o Harry Chiles & Associates | 1737 S. Naperville Rd. | Suite 207 | | Wheaton | IL | 60189 | |
| 5856693 | State Farm Fire & Casualty Company a/s/o Omar S. Delgado; Claim No. 13-2934-W58 | Grotefeld Hoffmann, L.L.P. | Patrick R. Gareis, Esq. | 407 South 3rd Street, Suite 200 | | Geneva | IL | 60134 | |
| 4908248 | State Farm Fire & Casualty, State Farm General | State Farm Insurance | P.O. Box 106173 | | | Atlanta | GA | 30348-6173 | |
| 4907893 | State Farm and Casualty Claims | PO Box 106173 | | | | Atlanta | GA | 30348-6173 | |
| 5813267 | State Farm Fire and Casualty Company | The Law Offices of Stephen R. Paul, PLLC | PO Box 16099 | | | Chapel Hill | NC | 27516 | |
| 5813267 | State Farm Fire and Casualty Company | The Law Offices of Stephen R. Paul, PLLC | PO Box 16099 | | | Chapel Hill | NC | 27516 | |
| 5821655 | State Farm Fire and Casualty Company | McKenry Dancigers Dawson, P.C. | 192 Ballard Court, Suite 400 | | | Virginia Beach | VA | 23462 | |
| 5845032 | State Farm Fire and Casualty Company a/s/o Kathleen and Stephen McDaniel | Redacted | | | | | | | |
| 5839382 | State Farm Fire and Casualty Company a/s/o Kenneth Levine | The Stuttman Law Group, P.C. | 709 Westchester Avenue, Suite 300 | | | White Plains | NY | 10604 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5844518 | State Farm Fire and Casualty Company a/s/o Stephen and Kathleen McDaniel | Grotefeld Hoffmann, LLP | Attn: Michael Scola | 407 South Third Street | Suite 200 | Geneva | IL | 60134 | |
| 5843025 | State Farm Fire and Casualty Company a/s/o Timothy Monahan | Redacted | | | | | | | |
| 5801480 | State Farm Fire Insurance | PO Box 106173 | | | | Atlanta | GA | 30348 | |
| 5804950 | State Farm Fire Insurance | PO Box 106173 | | | | Atlanta | GA | 30348 | |
| 4908514 | State Farm Fire Subrogation Sevices | P.O. BOX 106173 | | | | Atlanta | GA | 30348-6173 | |
| 4891740 | State Farm General | State Farm Insurance | PO Box 106173 | | | Atlanta | GA | 30348 | |
| 4908246 | State Farm General | State Farm Insurance | P.O. Box 106173 | | | Atlanta | GA | 30348-6173 | |
| 4891740 | State Farm General | State Farm Insurance | PO Box 106173 | | | Atlanta | GA | 30348 | |
| 5827514 | State Farm General Ins. Co. | Reese Law Group | 3168 Lionshead Avenue | | | Carlsbad | CA | 92010 | |
| 5827514 | State Farm General Ins. Co. | Reese Law Group | 3168 Lionshead Avenue | | | Carlsbad | CA | 92010 | |
| 5839058 | State Farm General Insurance | Attn: Claim 55-7477-J26 | P.O. Box 106173 | | | Atlanta | GA | 30348-6173 | |
| 5818430 | State Farm General Insurance Co. | State Farm Insurance | POB 106173 | | | Atlanta | GA | 30348-6173 | |
| 4903148 | State Farm General Insurance Company | c/o Hubert & Yasutake, APC | 1320 Willow Pass Rd, Suite 590 | | | Concord | CA | 94520 | |
| 4903266 | State Farm General Insurance Company | Law Offices of Hubert & Yasutake, APC | 1320 Willow Pass Road, Suite 590 | | | Concord | CA | 94520 | |
| 5832708 | State Farm General Insurance Company a/s/o Earl and Allyson Williams | Watkins & Letofsky, LLP | 2900 S. Harbor Blvd., Suite 240 | | | Santa Ana | CA | 92704 | |
| 5833003 | State Farm General Insurance Company a/s/o Ingrid Gauer | Watkins & Letofsky, LLP | 2900 S. Harbor, Blvd., Suite 240 | | | Santa Ana | CA | 92704 | |
| 5832680 | State Farm General Insurance Company a/s/o Ingrid Gauer | Watkins & Letofsky, LLP | 2900 S. Harbor Blvd., Suite 240 | | | Santa Ana | CA | 92704 | |
| 5832685 | State Farm General Insurance Company a/s/o Robert J. Orlando | Watkins & Letofsky, LLP | 2900 S. Harbor Blvd., Suite 240 | | | Santa Ana | CA | 92704 | |
| 5832702 | State Farm General Insurance Company a/s/o Rosie Hernandez | Watkins & Letofsky, LLP | 2900 S. Harbor Blvd., Suite 240 | | | Santa Ana | CA | 92704 | |
| 5822877 | State Farm Insurance | | 1802452 210 Landmark Dr | | | Normal | IL | 61761 | |
| 5826938 | State Farm Insurance 52-3484-M92 | PO Box 106173 | | | | Atlanta | GA | 30348-8053 | |
| 4892553 | State Farm Insurance Company | PO Box 106173 | | | | Atlanta | GA | 30348 | |
| 4904256 | State Farm Lloyds | State Farm Insurance | P.O. Box 106173 | | | Atlanta | GA | 30348-6173 | |
| 5822770 | State Farm Lloyds as Subrogee of Hayden and Katherine Haucke | Carpenter & Schumacher | Craig M. Schumacher | Parkway Centre IV | 2701 Dallas Parkway, Ste. 570 | Plano | TX | 75093 | |
| 5818015 | State Farm Lloyds as Subrogee of Hayden and Katherine Haucke | Carpenter & Schumacher, P.C. | Craig M. Schumacher | Parkway Centre IV | 2701 N. Dallas Parkway, Ste. 570 | Plano | TX | 75093 | |
| 5818717 | State Farm Lloyds as subrogee of Hayden and Katherine Haucke | Redacted | | | | | | | |
| 5846018 | State Farm Mutual Automobile Insurance Company | Lippman Recupero | PO Box 13928 | | | Tucson | AZ | 85732 | |
| 5844670 | State Farm Mutual Automobile Insurance Company, as subrogee of Virginia Oceguera | Nicolas F. Partipilo | Simon & McClosky | 120 W. Madison Suite 1100 | | Chicago | IL | 60622 | |
| 5812448 | State Farm Mutual Insurance Company | PO Box 106172 | | | | Atlanta | GA | 30348-6172 | |
| 4909432 | State Farm Subrogation Services | PO Box 106172 | | | | Atlanta | GA | 30348-6172 | |
| 5819576 | State Industrial Products | 5915 Landerbrook Dr. | Suite 300 | | | Mayfield Hts | OH | 44124 | |
| 5435662 | STATE INDUSTRIES INC | 12610 COLLECDTIONS CENTER DR | | | | CHICAGO | IL | | |
| 5435664 | STATE MARSHAL | 69 WALNUT ST POBOX305 | | | | NEW BRITAIN | CT | | |
| 5435666 | STATE MARSHAL HARTFORD COUNTY | JOHN LEPITO 69 WALNUT STREET P O BOX 305 | | | | NEW BRITAIN | CT | | |
| 5435668 | STATE MARSHALL SANFORD E SHAFT | 370 BROWNSTONE RIDGE | | | | MERIDEN | CT | | |
| 5784514 | STATE NEWSPAPER | P O BOX 402666 | | | | ATLANTA | GA | 30384 | |
| 5802300 | State of California | Department of Industrial Relations | Labor Commissioner's Office | 320 W 4th St, Ste 450 | | Los Angeles | CA | 90013 | |
| 5435670 | STATE OF COBB CO | 185 CENTRAL AVENUE SW ROOM | | | | ATLANTA | GA | | |
| 5784515 | STATE OF CONNECTICUT | 79 ELM STREET | | | | HARTFORD | CT | 06106 | |
| 4907790 | State of Connecticut, Unclaimed Property Division | c/o Pullman & Comley, LLC | Attn: Elizabeth J. Austin, Esq. | 850 Main Street | 8th Floor | Bridgeport | CT | 06601-7006 | |
| 4907800 | State of Connecticut, Unclaimed Property Division | Pullman & Comley, LLC | Elizabeth J. Austin, Esq. | 850 Main St., 8th Floor | | Bridgeport | CT | 06601-7006 | |
| 4907796 | State of Connecticut, Unclaimed Property Division | Pullman & Comley, LLC | Elizabeth J. Austin, Esq. | 850 Main St., 8th Floor | | Bridgeport | CT | 06601-7006 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4907792 | State of Connecticut, Unclaimed Property Division | c/o Pullman & Comley, LLC | Attn: Elizabeth J. Austin, Esq. | 850 Main Street | 8th Floor | Bridgeport | CT | 06601-7006 | |
| 4907800 | State of Connecticut, Unclaimed Property Division | Pullman & Comley, LLC | Elizabeth J. Austin, Esq. | 850 Main St., 8th Floor | | Bridgeport | CT | 06601-7006 | |
| 4907800 | State of Connecticut, Unclaimed Property Division | Pullman & Comley, LLC | Elizabeth J. Austin, Esq. | 850 Main St., 8th Floor | | Bridgeport | CT | 06601-7006 | |
| 4907800 | State of Connecticut, Unclaimed Property Division | Pullman & Comley, LLC | Elizabeth J. Austin, Esq. | 850 Main St., 8th Floor | | Bridgeport | CT | 06601-7006 | |
| 4907800 | State of Connecticut, Unclaimed Property Division | Pullman & Comley, LLC | Elizabeth J. Austin, Esq. | 850 Main St., 8th Floor | | Bridgeport | CT | 06601-7006 | |
| 5832880 | State of Connecticut, Unclaimed Property Division | Pullman & Comley, LLC | Elizabeth J. Austin, Esq. | 850 Main St., 8th Floor | | Bridgeport | CT | 06601-7006 | |
| 4907800 | State of Connecticut, Unclaimed Property Division | Pullman & Comley, LLC | Elizabeth J. Austin, Esq. | 850 Main St., 8th Floor | | Bridgeport | CT | 06601-7006 | |
| 4907800 | State of Connecticut, Unclaimed Property Division | Pullman & Comley, LLC | Elizabeth J. Austin, Esq. | 850 Main St., 8th Floor | | Bridgeport | CT | 06601-7006 | |
| 4907800 | State of Connecticut, Unclaimed Property Division | Pullman & Comley, LLC | Elizabeth J. Austin, Esq. | 850 Main St., 8th Floor | | Bridgeport | CT | 06601-7006 | |
| 4907800 | State of Connecticut, Unclaimed Property Division | Pullman & Comley, LLC | Elizabeth J. Austin, Esq. | 850 Main St., 8th Floor | | Bridgeport | CT | 06601-7006 | |
| 4907796 | State of Connecticut, Unclaimed Property Division | Pullman & Comley, LLC | Elizabeth J. Austin, Esq. | 850 Main St., 8th Floor | | Bridgeport | CT | 06601-7006 | |
| 4907800 | State of Connecticut, Unclaimed Property Division | Pullman & Comley, LLC | Elizabeth J. Austin, Esq. | 850 Main St., 8th Floor | | Bridgeport | CT | 06601-7006 | |
| 4907800 | State of Connecticut, Unclaimed Property Division | Pullman & Comley, LLC | Elizabeth J. Austin, Esq. | 850 Main St., 8th Floor | | Bridgeport | CT | 06601-7006 | |
| 4907800 | State of Connecticut, Unclaimed Property Division | Pullman & Comley, LLC | Elizabeth J. Austin, Esq. | 850 Main St., 8th Floor | | Bridgeport | CT | 06601-7006 | |
| 4907800 | State of Connecticut, Unclaimed Property Division | Pullman & Comley, LLC | Elizabeth J. Austin, Esq. | 850 Main St., 8th Floor | | Bridgeport | CT | 06601-7006 | |
| 4907796 | State of Connecticut, Unclaimed Property Division | Pullman & Comley, LLC | Elizabeth J. Austin, Esq. | 850 Main St., 8th Floor | | Bridgeport | CT | 06601-7006 | |
| 4907800 | State of Connecticut, Unclaimed Property Division | Pullman & Comley, LLC | Elizabeth J. Austin, Esq. | 850 Main St., 8th Floor | | Bridgeport | CT | 06601-7006 | |
| 4907800 | State of Connecticut, Unclaimed Property Division | Pullman & Comley, LLC | Elizabeth J. Austin, Esq. | 850 Main St., 8th Floor | | Bridgeport | CT | 06601-7006 | |
| 4907800 | State of Connecticut, Unclaimed Property Division | Pullman & Comley, LLC | Elizabeth J. Austin, Esq. | 850 Main St., 8th Floor | | Bridgeport | CT | 06601-7006 | |
| 4907800 | State of Connecticut, Unclaimed Property Division | Pullman & Comley, LLC | Elizabeth J. Austin, Esq. | 850 Main St., 8th Floor | | Bridgeport | CT | 06601-7006 | |
| 5435672 | STATE OF DELAWARE DIV OF REV | P O BOX 830 | | | | WILMINGTON | DE | | |
| 5435674 | STATE OF LOUISIANA | 3624 N 22ND ST | | | | MILWAUKEE | WI | | |
| 5784516 | STATE OF MARYLAND | 301 WEST PRESTON STROOM 801 | | | | BALTIMORE | MD | 21201 | |
| 4881456 | STATE OF MICHIGAN | P O BOX 30255 | | | | LANSING | MI | 48909 | |
| 4906313 | State of Minnesota, Department of Revenue | PO Box 64447 - BKY | | | | St Paul | MN | 55164-0447 | |
| 5784518 | STATE OF NEBRASKA | P O BOX 95024 | | | | LINCOLN | NE | 68509 | |
| 5016730 | State of Nevada Department of Taxation | 555 E. Washington Ave | Suite #1300 | | | Las Vegas | NV | 89101 | |
| 5784519 | STATE OF NEVADA OSHA MECHANICA | | | | | | | | |
| 5404567 | STATE OF NEW JERSEY | DCA BFCE DORIS | PO BOX 663 | | | TRENTON | NJ | 08646 | |
| 5784520 | STATE OF NEW JERSEY DCA ELSA | PO BOX 816 | | | | TRENTON | NJ | | |
| 5784521 | STATE OF NEW JERSEY DEPT OF CO | | | | | | | | |
| 5017174 | State of New Jersey Unclaimed Property Administration | Redacted | | | | | | | |
| 5017174 | State of New Jersey Unclaimed Property Administration | Redacted | | | | | | | |
| 5017174 | State of New Jersey Unclaimed Property Administration | Redacted | | | | | | | |
| 5017174 | State of New Jersey Unclaimed Property Administration | Redacted | | | | | | | |
| 5017174 | State of New Jersey Unclaimed Property Administration | Redacted | | | | | | | |
| 5017174 | State of New Jersey Unclaimed Property Administration | Redacted | | | | | | | |
| 5017174 | State of New Jersey Unclaimed Property Administration | Redacted | | | | | | | |
| 5017174 | State of New Jersey Unclaimed Property Administration | Redacted | | | | | | | |
| 5017174 | State of New Jersey Unclaimed Property Administration | Redacted | | | | | | | |
| 5017174 | State of New Jersey Unclaimed Property Administration | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5017174 | State of New Jersey Unclaimed Property Administration | Redacted | | | | | | | |
| 5017174 | State of New Jersey Unclaimed Property Administration | Redacted | | | | | | | |
| 5017174 | State of New Jersey Unclaimed Property Administration | Redacted | | | | | | | |
| 5017174 | State of New Jersey Unclaimed Property Administration | Redacted | | | | | | | |
| 5017174 | State of New Jersey Unclaimed Property Administration | Redacted | | | | | | | |
| 5017174 | State of New Jersey Unclaimed Property Administration | Redacted | | | | | | | |
| 5017174 | State of New Jersey Unclaimed Property Administration | Redacted | | | | | | | |
| 5017174 | State of New Jersey Unclaimed Property Administration | Redacted | | | | | | | |
| 5017174 | State of New Jersey Unclaimed Property Administration | Redacted | | | | | | | |
| 5017174 | State of New Jersey Unclaimed Property Administration | Redacted | | | | | | | |
| 5017174 | State of New Jersey Unclaimed Property Administration | Redacted | | | | | | | |
| 5017174 | State of New Jersey Unclaimed Property Administration | Redacted | | | | | | | |
| 5017174 | State of New Jersey Unclaimed Property Administration | Redacted | | | | | | | |
| 5017174 | State of New Jersey Unclaimed Property Administration | Redacted | | | | | | | |
| 5017174 | State of New Jersey Unclaimed Property Administration | Redacted | | | | | | | |
| 5017174 | State of New Jersey Unclaimed Property Administration | Redacted | | | | | | | |
| 5017174 | State of New Jersey Unclaimed Property Administration | Redacted | | | | | | | |
| 5017174 | State of New Jersey Unclaimed Property Administration | Redacted | | | | | | | |
| 5017174 | State of New Jersey Unclaimed Property Administration | Redacted | | | | | | | |
| 5017174 | State of New Jersey Unclaimed Property Administration | Redacted | | | | | | | |
| 5017174 | State of New Jersey Unclaimed Property Administration | Redacted | | | | | | | |
| 5017174 | State of New Jersey Unclaimed Property Administration | Redacted | | | | | | | |
| 5017174 | State of New Jersey Unclaimed Property Administration | Redacted | | | | | | | |
| 5017174 | State of New Jersey Unclaimed Property Administration | Redacted | | | | | | | |
| 5017174 | State of New Jersey Unclaimed Property Administration | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5017174 | State of New Jersey Unclaimed Property Administration | Redacted | | | | | | | |
| 5017174 | State of New Jersey Unclaimed Property Administration | Redacted | | | | | | | |
| 5017174 | State of New Jersey Unclaimed Property Administration | Redacted | | | | | | | |
| 5017174 | State of New Jersey Unclaimed Property Administration | Redacted | | | | | | | |
| 5017174 | State of New Jersey Unclaimed Property Administration | Redacted | | | | | | | |
| 5017174 | State of New Jersey Unclaimed Property Administration | Redacted | | | | | | | |
| 5017174 | State of New Jersey Unclaimed Property Administration | Redacted | | | | | | | |
| 5017174 | State of New Jersey Unclaimed Property Administration | Redacted | | | | | | | |
| 5017174 | State of New Jersey Unclaimed Property Administration | Redacted | | | | | | | |
| 5017174 | State of New Jersey Unclaimed Property Administration | Redacted | | | | | | | |
| 5017174 | State of New Jersey Unclaimed Property Administration | Redacted | | | | | | | |
| 5017174 | State of New Jersey Unclaimed Property Administration | Redacted | | | | | | | |
| 5017174 | State of New Jersey Unclaimed Property Administration | Redacted | | | | | | | |
| 5017174 | State of New Jersey Unclaimed Property Administration | Redacted | | | | | | | |
| 4904811 | State of New Jersey, Division of Taxation | Bankruptcy Section | PO Box 245 | | | Trenton | NJ | 08695 | |
| 4904811 | State of New Jersey, Division of Taxation | Bankruptcy Section | PO Box 245 | | | Trenton | NJ | 08695 | |
| 4904809 | State of New Jersey, Division of Taxation | Bankruptcy Section | PO Box 245 | | | Trenton | NJ | 08695 | |
| 4904811 | State of New Jersey, Division of Taxation | Bankruptcy Section | PO Box 245 | | | Trenton | NJ | 08695 | |
| 5814307 | State of New Jersey/Division of Taxation | PO Box 245 | | | | Trenton | NJ | 08695-0245 | |
| 6015340 | State of New York | NYS Office of the Attorney General | Environmental Protection Bureau | Yueh-ru Chu, Section Chief | 28 Liberty St. | New York | NY | 10005 | |
| 5404568 | STATE OF WASHINGTON DEPT OF REVENUE | PO BOX 34051 | | | | SEATTLE | WA | 981241051 | |
| 5435682 | STATE OF WISCONSIN | 517 E WISCONSIN AVE | | | | MILWAUKEE | WI | | |
| 4869468 | STATE STREET HARDWARE INC | 614 NORTH STATE STREET | | | | BIG RAPIDS | MI | 49307 | |
| 5435684 | STATE WIDE COLLECTIONS | PO BOX 1138 | | | | HONOLOLU | HI | | |
| 5784522 | STATEEN DEETRA | 2902 N 36 ST | | | | MILWAUKEE | WI | 53210 | |
| 5784523 | STATEMA CHRIS | 7102 31ST AVE | | | | KENOSHA | WI | 53142 | |
| 5475006 | STATEMA MICHELLE | 1623 15TH AVE APT 10 | | | | KENOSHA | WI | | |
| 5784525 | STATEN ISLAND ADVANCE | P O BOX 781468 | | | | PHILADELPHIA | PA | 19178 | |
| 5784526 | STATEN ISLAND NEW YORK | 41 WAYNE STREET | | | | STATEN ISLAND | NY | 10310 | |
| 5475008 | STATEN JOHN | 508 SW ANGELA TER | | | | LAKE CITY | FL | | |
| 5784527 | STATEN LINDA | 704 NORTH ARCHUSA AVENUE | | | | QUITMAN | MS | 39355 | |
| 5784528 | STATEN RICKEY | 1670 NW 4TH AVE | | | | MIAMI | FL | 33136 | |
| 5784529 | STATEN RONALD | 1702 BUCHANNON ST | | | | WAYCROSS | GA | 31510 | |
| 5784530 | STATEN SABRINA | 305 POULINES DR | | | | TERRE HAUTE | IN | 47802 | |
| 5784531 | STATEN SHEQUASHA | 1525 N 48TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5784532 | STATEN SHEQUASHA S | 1407 N 23RD ST 204 | | | | MILWAUKEE | WI | 53205 | |
| 5784533 | STATEN STEPHANIE | 3000 W CENTER ST | | | | LEXINGTON | NC | 27295 | |
| 5784534 | STATEN TERRANCE | 2482 RUBY PAOKS DR 304 | | | | MEMPHHIS | TN | 38106 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5905 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5475009 | STATEN VERONICA | 2655 MCKINNEY ST | | | | MOBILE | AL | | |
| 5784535 | STATES DAVID | 2206 DENNIS AVE | | | | SILVER SPRING | MD | 20902 | |
| 5784536 | STATESBORO HERALD | P O BOX 888 | | | | STATESBORO | GA | 30458 | |
| 5784537 | STATESMAN EXAMINER | P O BOX 271 220 S MAIN | | | | COLVILLE | WA | 99114 | |
| 5784538 | STATESMAN JOURNAL | P O BOX 677338 | | | | DALLAS | TX | 75267 | |
| 5784539 | STATEWIDE FIRE PROTECTION | 3130 WESTWOOD DRIVE | | | | LAS VEGAS | NV | 89109 | |
| 5784540 | STATEWIDE PROPANE LLC | | | | | | | | |
| 5801296 | Statewide Richmond, LLC | Stark & Stark | Attn: Joseph H. Lemkin | PO Box 5315 | | Princeton | NJ | 08543-5325 | |
| 5435686 | STATEWIDE TAX RECOVERY INC | PO BOX 752 | | | | SUNBURY | PA | | |
| 5784542 | STATHOPOULOS MARIOS | 1475 CHURCH ST APT 3 | | | | SAN FRANCISCO | CA | 94131 | |
| 5784543 | STATION WILLIE | 4818 TENNESSE STR | | | | S CHARLESTON | WV | 25309 | |
| 5784544 | STATLER MICHELLE | 13993 CTY RD 8270 | | | | ROLLA | MO | 65401 | |
| 5475011 | STATON ALYSON | PO BOX 451 | | | | AVONDALE ESTATES | GA | | |
| 5784545 | STATON AMBER | 2106 IRWIN ST APT B | | | | FORT EUSTIS | VA | 23604 | |
| 5784546 | STATON AMOS | 2425 BIG ELK RD | | | | INEZ | KY | 41224 | |
| 5784547 | STATON CANDACE | 703 AND 12 S COURTALND AVE | | | | CHICAGO | IL | 60620 | |
| 5784548 | STATON CARLTON | 515 OLD GRAVES MILL RD | | | | LYNCHBURG | VA | 24502 | |
| 5784549 | STATON DAVID | 8100 BAYFIELD RD APT 17F | | | | COLUMBIA | SC | 29223 | |
| 5475012 | STATON DEREK | 2258 LAKE COVES DR | | | | FLOWER MOUND | TX | | |
| 5784550 | STATON DESI | PO BOX 2113 | | | | NEWPORT NEWS | VA | 23609 | |
| 5784551 | STATON GALE | 3316 BELL GLEN CT | | | | CHARLOTTE | NC | 28269 | |
| 5784552 | STATON JESSICA | 510 1-2 NW 14TH ST | | | | LAWTON | OK | 73507 | |
| 5784553 | STATON LASHONDA | 1050 PAIGE DR | | | | ROBERSONVILLE | NC | 27871 | |
| 5784554 | STATON LAVETTA | 1915 WEXFORD MEADOWS LANE | | | | CHARLOTTE | NC | 28262 | |
| 5475013 | STATON NAKISHA | 100 CLAUDIA DR | | | | STRATFORD | CT | | |
| 5784555 | STATON NAPOLEON | 4221 ANTELOPE LN NONE | | | | SNELLVILLE | GA | 30039 | |
| 5475014 | STATON PATSY | 10304 E 30TH TER S | | | | INDEPENDENCE | MO | | |
| 5475015 | STATON REBECCA | 1515 CONSTITUTION AVE NE | | | | WASHINGTON | DC | | |
| 5784556 | STATON RON | 233 KALALAU ST | | | | HONOLULU | HI | 96825 | |
| 5475016 | STATON TEONNA | 1301 LEGGETT RD APT 16 | | | | ROCKY MOUNT | NC | | |
| 5784557 | STATUM PATRICIA | 1952 STEWART LANE | | | | VIRGINIA BEACH | VA | 23456 | |
| 5784558 | STATUM VONETTA | 15803 RIO DELL DR | | | | HOUSTON | TX | 77083 | |
| 5784559 | STATZ SERENE | 933 JAYSMITH ST | | | | GREAT FALLS | VA | 22066 | |
| 5784560 | STAUB CATHERINE | 137 CUMBERLAND TR RD | | | | CROSS JUNCTION | VA | 22625 | |
| 5475017 | STAUB ELIZABETH | 8606 RAINTREE CT N | | | | PEWEE VALLEY | KY | | |
| 5784561 | STAUB JANET | 1508 SUNBAN FALLS LN APT | | | | RALEIGH | NC | 27609 | |
| 5784563 | STAUBITZ JEFF | 283 FIREGROUNG STREET | | | | SPRUCE PINE | NC | 28777 | |
| 5784564 | STAUBMORRIS JANETKEVIN | 1508 SUNBAN FALLS LN APT | | | | RALEIGH | NC | 27609 | |
| 5784565 | STAUBS JOHN | 13 E FREDERICK ST | | | | WILLIAMSPORT | MD | 21795 | |
| 5475018 | STAUDINGER MARY A | 2079 NE 50 AVE | | | | HOISINGTON | KS | | |
| 5475019 | STAUDT MONICA | 1661 180TH ST | | | | CLARION | IA | | |
| 4133543 | Staudt, Sandra and John | Law Offices of Richard S. Mazawey | 1135 Broad Street, Suite 211 | | | Clifton | NJ | 07013 | |
| 5840851 | STAUDT, SANDRA AND JOHN | Redacted | | | | | | | |
| 5475020 | STAUDTER ZACHARY | 635 ONEAWA STREET | | | | KAILUA | HI | | |
| 5475021 | STAUER MICHAEL | 11 CORMORANT RD | | | | GROTON | CT | | |
| 5475022 | STAUFF MELODY | P O BOX 147 GRAFTON009 | | | | CANAAN | NH | | |
| 5475023 | STAUFFER CHRYSTAL | 184 N CHARLOTTE ST | | | | MANHEIM | PA | | |
| 5784566 | STAUFFER GINGER | 1607 S GROVE | | | | WICHITA | KS | 67211 | |
| 5784567 | STAUFFER JENNI | 310 11TH ST | | | | AUBURN | KS | 66402 | |
| 5475024 | STAUFFER MIKE | 32 ARISTES RD | | | | RINGTOWN | PA | | |
| 5784568 | STAUFFER ROBERT | 36 MAJOR ARNOLD RD NONE | | | | NARRAGANSETT | RI | 02882 | |
| 5784569 | STAUFFERS LAWN EQUIPMENT | 32368 MISSION TRAIL | | | | LAKE ELSINORE | CA | 92530 | |
| 5475025 | STAUGUST OLIVIA | 1428 WRIGHT ST | | | | PHILADELPHIA | PA | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5906 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5784570 | STAUR EDNA | 651 E DIAMOND AVE | | | | WARREN | OH | 44485 | |
| 5784571 | STAURY ADAMES | 2307 TIEBOUT AVE APT 3E | | | | BRONX | NY | 10458 | |
| 5784572 | STAUSHA SCHMIDT | 1068 A SELAHLOOP RD | | | | SELAH | WA | 98942 | |
| 5784573 | STAVENA THOMAS | 2446 TULLAMORE | | | | SNELLVILLE | GA | 30039 | |
| 5784574 | STAVINOHA JAMES C | 228 COUNTY RD | | | | FRIENDSWOOD | TX | 77546 | |
| 5784575 | STAVLLE LARSHON | 6220 N NEBRASKA AVE | | | | TAMPA | FL | 33604 | |
| 5475026 | STAVOLA CHRISTINE | 404 COUNT ST | | | | MELBOURNE | FL | | |
| 5475027 | STAVROPOULOS ANGELA | 422 BEN DR | | | | SCHERERVILLE | IN | | |
| 5784577 | STAVROS MIHALITSIS | 2059 48 STREET | | | | ASTORIA | NY | 11105 | |
| 5784578 | STAVROULA BAMA | 12759 NE WHITAKER WAY | | | | PORTLAND | OR | 97230 | |
| 5784579 | STAWINSKI JEANINE | 8 MORRIS COURT | | | | EAST BRUNSWICK | NJ | 08816 | |
| 5475028 | STAWRT ELIZABETH | 156 PHILLIPS 277 | | | | WEST HELENA | AR | | |
| 5475029 | STAYTON KEVIN | 4377 MILFORD HARRINGTON HWY | | | | HARRINGTON | DE | | |
| 5784580 | STAYTON RENEE | 3517 RIDGEDALE | | | | ST LOUIS | MO | 63121 | |
| 5784581 | STCA JACKSON P | P O BOX 666 | | | | JONESBORO | LA | 71251 | |
| 5784582 | STCHARLE PHILOXENE | 200 NE 26TH CT | | | | POMPANO BEACH | FL | 33064 | |
| 5784583 | STCLAIR ANNETTE | 4216 N STE RTE 2 | | | | OAK HARBOR | OH | 43449 | |
| 5784584 | STCLAIR CHRISTINE | 28-2 LUFTKIN RD | | | | WEARE | NH | 03281 | |
| 5475030 | STCLAIR MARY | 1007 E 348TH ST | | | | EASTLAKE | OH | | |
| 5475031 | STCLAIR MISTY | 1815 MAPLE BROOK RD | | | | NEW CONCORD | OH | | |
| 5784586 | STCLAIR TINA | 7505 WAYSIDE DRIVE | | | | SUNDERLAND | MD | 20689 | |
| 5784587 | STCLAIR VANESSA | 3418 NEBRASKA | | | | ST LOUIS | MO | 63118 | |
| 5784588 | STCLAIRE ERICA | 1016 CENTRE AVE | | | | ROANOKE | VA | 24016 | |
| 5435696 | STCY ENTERPRISES INC | 1401 S OCEAN DR APT 604 | | | | HOLLYWOOD | FL | | |
| 5784589 | STDENIS SARA | 2621 N 36TH ST | | | | SHEBOYGAN | WI | 53083 | |
| 5784590 | STE FARLOW | 123 FARLOW ST | | | | ROCK HILL | SC | 29730 | |
| 5475032 | STEAD ASHA | 46 LEVESQUE AVENUE | | | | WEST HARTFORD | CT | | |
| 5475034 | STEAD LORRAINE | 101 LEDGE CRST | | | | HAWLEY | PA | | |
| 5784591 | STEADFORD ANGELA | 23696 W HUNTINGTON DR | | | | BUCKEYE | AZ | 85326-7258 | |
| 5784593 | STEADMAN CHRIS | 175 N MURRAY BLU | | | | COLORADO SPRINGS | CO | 80916 | |
| 5784594 | STEADMAN GRETA | PO BOX 436 | | | | SPRINGFIELD | SC | 29146 | |
| 5784595 | STEADMAN HEARD | 2415 MORTON AVE | | | | JACKSON | MS | 39213 | |
| 5784596 | STEADMAN JEFF | 9551 HAMMETT PKWY | | | | NORFOLK | VA | 23503 | |
| 5784597 | STEADMAN JOE | 2469 THICKETY RD | | | | CLYDE | NC | 28721 | |
| 5475035 | STEADMAN LORRAINE | 27 DEER PATH LANE BRISTOL005 | | | | MANSFIELD | MA | | |
| 5784598 | STEADMAN MYESHA | 12126 ISLAND VIEW CIR | | | | GERMANTOWN | MD | 20874 | |
| 5784599 | STEADMAN SHAREE | 3132 CORDELL PLACE | | | | PITTSBURGH | PA | 15210 | |
| 5784600 | STEADROY MATTHEW | P O BOX 4027 | | | | ROAD TOWN | VI | 00110 | |
| 5784601 | STEAMBOAT PILOT | PO BOX 4827 | | | | STEAMBOAT SPRINGS | CO | 80477 | |
| 5475037 | STEARMAN TASHA | 1153 N NOBLE ST APT A | | | | CHICAGO | IL | | |
| 5784602 | STEARN CHRISTINE | 38 JEAN DR | | | | FLORISANT | MO | 63031 | |
| 5475038 | STEARNS CASANDIE | 2902 GRAVLEY PL APT C | | | | FAYETTEVILLE | NC | | |
| 5475039 | STEARNS DAN | 1762 N FRANCIS ST | | | | MONTICELLO | IN | | |
| 5784603 | STEARNS DAWN | 2212 N ARNOULT RD APT 319-C | | | | METAIRIE | LA | 70001 | |
| 5475040 | STEARNS JAKE | 2716 145TH ST | | | | URBANDALE | IA | | |
| 5784605 | STEARNS MELISSA | 228 HERKIMER ST | | | | BUFFALO | NY | 14213 | |
| 5784606 | STEARNS ROBIN | 75 GRANITEVILLE RD | | | | WESTFORD | MA | 01886 | |
| 5784607 | STEARNS ROSS | 17881 PLATEAU RD | | | | TWAIN HARTE | CA | 95383 | |
| 5784608 | STEARNS TIMAURI | 1048 MCCARROLL ST | | | | CLARKSTON | WA | 99403 | |
| 5475041 | STEARNS TONNA | 440 E 11TH ST APT 2 | | | | ERIE | PA | | |
| 5475042 | STEARNS VICKI | 1624 COTTRELL AVE | | | | IOWA FALLS | IA | | |
| 5784609 | STEAWERT GARRELL | 4619 LAURELWOOD DR | | | | DIBERVILLE | MS | 39540 | |
| 5784610 | STEBAN LORRAINE | 179 LUCAS PIPELINE RD | | | | RUFFS DALE | PA | 15679 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5784611 | STEBAR PENNY | 286 MAIN ST | | | | NEW CASTLE | VA | 24127 | |
| 5784612 | STEBBINS MIRANDA | 40 LEE PARK AVE | | | | HANOVER TWP | PA | 18706 | |
| 5784613 | STEBELTON DAWN | 130 N BROAD ST | | | | BREMEN | OH | 43107 | |
| 5784614 | STEBENS ELAINE | PO BOX 893 | | | | CLINTON | OK | 73601 | |
| 5784615 | STEBER CHELSEA | 1500 W HUGLAND ST 129 | | | | LAKELAND | FL | 33815 | |
| 5784616 | STECEY FALTO | RESIDENCIAL YAGUEZ EDIFICIO 15 AP | | | | MAYAGUEZ | PR | 00680 | |
| 5475043 | STECH JAMES | 30905 COUNTY ROAD 40 | | | | WAKARUSA | IN | | |
| 5784617 | STECHENFINGER JESSICA | 3840 CHARLES ST | | | | OMAHA | NE | 68131 | |
| 5784618 | STECK LEEANN | 24104 E CO HWY 27 | | | | CANTON | IL | 61520 | |
| 5475044 | STECKELBERG DOUGLAS | PO BOX 672 | | | | FAIRFIELD | ID | | |
| 5784619 | STECKLEIN MELISSA | 5009 YELLOWSTONE | | | | POCATELLO | ID | 83202 | |
| 5475045 | STECKLOW GREGORY | 16601 PALM COAST CT APT 639 | | | | TAMPA | FL | | |
| 4485334 | STECKO, ERIC | Redacted | | | | | | | |
| 5475046 | STEDMAN DIANA | 11509 WHITE LEAF COURT EAST | | | | FORT WORTH | TX | | |
| 5784620 | STEDMAN SHANITA | PO BOX 304612 | | | | ST THOMAS | VI | 00803 | |
| 5784621 | STEDWELL ANDREANA | 1241 NE 43RD ST | | | | KANSAS CITY | MO | 64116 | |
| 5784622 | STEED ALICE | 5780 MILGEN RD | | | | COLUMBUS | GA | 31907 | |
| 5784623 | STEED ALISHA | 3622 KOSCIUSKO | | | | ST LOUIS | MO | 63118 | |
| 5475047 | STEED ANTHONY | 4512 E VINEYARD RD | | | | PHOENIX | AZ | | |
| 5784624 | STEED BRENDA | 18920 N W 23RD AVE | | | | MIAMI GARDENS | FL | 33056 | |
| 5784625 | STEED ELISHA | 136 STEELE ST | | | | FRONT ROYAL | VA | 22630 | |
| 5784626 | STEED GLORIA | 2930 E 4450 N F37 | | | | ST GEORGE | UT | 84790 | |
| 5784627 | STEED HARRIET | XXXX | | | | SAVANNAH | GA | 31419 | |
| 5784628 | STEED LORI | 1175 TOM HILL | | | | MACON | GA | 31210 | |
| 5784629 | STEED MAURICE | 1837 HORRELL HILL RD | | | | HOPKINS | SC | 29061 | |
| 5784630 | STEED SHANETTE | 1749 WALKER AVE | | | | UNION | NJ | 07083 | |
| 5784631 | STEED SONIA | 222 OLD FAYETTEVILLE RD | | | | CARRBORO | NC | 27510 | |
| 5784632 | STEED TESSA | 3958 APPLETREE AVENUE | | | | NORTH CHARLESTON | SC | 29418 | |
| 5784633 | STEEDE JUSTIN | 110 ENCHANTED HILLS RD | | | | BALTIMORE | MD | 21206 | |
| 5784634 | STEEDMAN DAWN | 2268 SE 28TH ST | | | | CAPE CORAL | FL | 33904 | |
| 5475050 | STEEGE JOHN | 2130 BLAKE RD | | | | SAN ANTONIO | TX | | |
| 5851746 | Steel 1111, LLC | c/o Kasowitz Benson Torres LLP | Attn: Matthew B. Stein | 1633 Broadway | | New York | NY | 10019 | |
| 4908059 | STEEL AND PIPES, INC. | PO BOX 5309 | | | | CAGUAS | PR | 00726 | |
| 5435700 | STEEL CITY GAME LLC | 1151 FREEPORT RD STE 183 | | | | PITTSBURGH | PA | | |
| 4867132 | STEEL CITY MOWER AND PLOW | 4126 LIBRARY ROAD | | | | CASTLE SHANNON | PA | 15234 | |
| 5784635 | STEEL CLARISSA | 211S RAILROAD AVE | | | | RIO GRANDE | NJ | 08242 | |
| 5475051 | STEEL IAN | 214 W CHURCH ST | | | | OXFORD | OH | | |
| 5784636 | STEEL IRIS | 113163 OLD VOLCANO HWY | | | | HILO | HI | 96785 | |
| 5784637 | STEEL JAMES | 1609 PHEASANT CT | | | | MADISON | OH | 44057 | |
| 5475052 | STEEL JASMINE | 13958 CHAR LN | | | | CRESTWOOD | IL | | |
| 5784638 | STEEL KARL | ENTER ADDRESS | | | | WOOSTER | OH | 44691 | |
| 5784639 | STEEL KIM | 521 KING ARTHUR DR | | | | VIRGINIA BEACH | VA | 23464 | |
| 5784640 | STEEL LACEY | 390 S FISHER | | | | BLACKFOOT | ID | 83221 | |
| 5784641 | STEEL LINDA | 2213 HARRIS STATION RD | | | | BAINBRIDGE | OH | 45612 | |
| 5475053 | STEEL ROBERT | 601 POINDEXTER DR | | | | CHARLOTTE | NC | | |
| 5784642 | STEELBERG GEORGE JR | 781 HICOCK TRAIL | | | | LUSBY | MD | 20657 | |
| 5475054 | STEELE ADAM | 95 SOUTHERN PINES | | | | FORT STEWART | GA | | |
| 5784643 | STEELE AJA | 28 TOPRIDGE PL STE 414 | | | | CINCINNATI | OH | 45232 | |
| 5784644 | STEELE ALGERNON | 320 W BERWICKE CMN NE | | | | ATLANTA | GA | 30342 | |
| 5784645 | STEELE ANDREW | 212 D ST | | | | SHELTON | NE | 68876 | |
| 5784646 | STEELE ANNA F | 5089 S HOPI CIR | | | | BOISE | ID | 83709 | |
| 5784647 | STEELE BECKY | 80 HICKORY DR | | | | BLUEFIELD | WV | 24701 | |
| 5784648 | STEELE BERNICE | 407 QUILL MOORE RD | | | | CLARKTON | NC | 28433 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5784649 | STEELE BETTINA | 502 N CENTER | | | | NEW BOSTON | TX | 75570 | |
| 5784650 | STEELE BILLY C | 104 LUTZ DR | | | | STANLEY | NC | 28164 | |
| 5784651 | STEELE BRENDA | 215 DEPOT ST | | | | VONORE | TN | 37885 | |
| 5784652 | STEELE CAROLYN | 3605 LYNHAVENT DR | | | | GREENSBORO | NC | 27406 | |
| 5784653 | STEELE CHAD | 19 MEADOEVIEW AVE SW | | | | CONCORD | NC | 28025 | |
| 5784654 | STEELE CHARLENE | 828 N CANTON AVE | | | | TULSA | OK | 74115 | |
| 5784655 | STEELE CINDY | 1030 CHAPLINE ST APT 713 | | | | WHEELING | WV | 26003 | |
| 5784656 | STEELE DAINA | 3609 GALLATIN ST APT 324 | | | | HYATTSVILLE | MD | 20782 | |
| 5784657 | STEELE DEBORAH | 66-68 W 176 ST | | | | BRONX | NY | 10453 | |
| 5475056 | STEELE DENVER | 12153 SAINT LUCIA | | | | EL PASO | TX | | |
| 5475057 | STEELE DIANA | 234 HORACE CT | | | | LEXINGTON | SC | | |
| 5784658 | STEELE DOUGLAS | 8576 CHESAPEAKE BLVD 117 | | | | NORFOLK | VA | 23503 | |
| 5784659 | STEELE ELLA | 121 WILLIAM WARFIELD DR | | | | ROCHESTER | NY | 14605 | |
| 5784660 | STEELE EMILY | 260 N OAKDALE BLVD | | | | DECATUR | IL | 62522 | |
| 5784661 | STEELE GERAVIA | 3501 KAYSON ST | | | | SILVER SPRING | MD | 20906 | |
| 5784662 | STEELE HOLLY | 343 TURKEY CREEK RD | | | | BRENTON | WV | 24818 | |
| 5784663 | STEELE HOLLY L | TURKEY CREEK RD | | | | BRENTON | WV | 24818 | |
| 5784664 | STEELE JACQUUELINE | 3324 NE 11TH ST | | | | OKC | OK | 73117 | |
| 5784665 | STEELE JENNYFER | 10465 CATALINA PL | | | | WHITE PLAINS | MD | 20695 | |
| 5784666 | STEELE JONATHAN | 7825 NORMANDIE BLVD | | | | MIDDLEBURG HTS | OH | 44130 | |
| 5435702 | STEELE JONATHAN M | 4840 N RECREATION | | | | FRESNO | CA | | |
| 5784667 | STEELE JOSH | 2853 COBALT DRIVE | | | | CLARKSVILLE | TN | 37042 | |
| 5475058 | STEELE JULIA | 3314 WOODLAWN DRIVE | | | | HONOLULU | HI | | |
| 5784668 | STEELE KADEEM | 1751 WEST NETTLETON AVENUE 20 | | | | JONESBORO | AR | 72401 | |
| 5784669 | STEELE KARA | PO BOX 1807 | | | | PINEVILLE | WV | 24874 | |
| 5784670 | STEELE KIMBERLY | 82 OTIS SMITH RD | | | | PERKINSTON | MS | 39573 | |
| 5784671 | STEELE LACEY | 353 WEST MAIN ST | | | | MAMMOTH | UT | 84628 | |
| 5784672 | STEELE LAQUONDA | 816 TYLER CIR | | | | HOOVER | AL | 35226 | |
| 5784673 | STEELE LATISHA | 343 GEORGE DERRICK DR | | | | SWANSEA | SC | 29160 | |
| 5784674 | STEELE LAURA | 5300 BUICK | | | | MILLS | WY | 82604 | |
| 5784676 | STEELE LONNIE | 298 N ACACIA | | | | BLYTHE | CA | 92225 | |
| 5784677 | STEELE MANUEL | 1951 N JONES BLVD | | | | LAS VEGAS | NV | 89146 | |
| 5475059 | STEELE MARK | 34 GARARD AVE | | | | UNIONTOWN | PA | | |
| 5475060 | STEELE MATT | 158 DEWBERRY DRIVE | | | | ROCHESTER | NY | | |
| 5475061 | STEELE MATTHEW | 53 MEADOW STREET | | | | THOMASTON | CT | | |
| 5784678 | STEELE MELANIE | 4801 NORTHHILLSBLVD | | | | NORTH LITTLE | AR | 72116 | |
| 5784679 | STEELE MONICA | 1457 N CAMINO ALTO 121 | | | | VALLEJO | CA | 94589 | |
| 5475065 | STEELE NATALIE | 6152 S EBERHEART AVE APT 3S | | | | CHICAGO | IL | | |
| 5784680 | STEELE NIKKI | 17981 HARRY MALLOY RD | | | | LAURINBURG | NC | 28352 | |
| 5784681 | STEELE ORNETTA | 503 LIGHTSPUN LN | | | | CHARLOTTE | NC | 28216 | |
| 5784682 | STEELE PATRICIA A | 5004 S 193RD E AVE | | | | BROKEN ARROW | OK | 74014 | |
| 5784683 | STEELE PAUL | 215 MAIN | | | | SPIVEY | KS | 67142 | |
| 5784684 | STEELE PAULA | PO BOX 1174 | | | | WILLACOOCHEE | GA | 31650 | |
| 5475066 | STEELE ROBERT | 43 QUEEN AVE | | | | ENOLA | PA | | |
| 5784685 | STEELE ROBERT | 43 QUEEN AVE | | | | ENOLA | PA | 17025 | |
| 5475067 | STEELE RUTH P | 4 SPOEDE LN | | | | SAINT LOUIS | MO | | |
| 5475068 | STEELE SABRA | 9758 SWAN DRIVE | | | | BROKEN ARROW | OK | | |
| 5784686 | STEELE SARAH | 4516 NORTH BAYOU DRIVE | | | | GIBSON | LA | 70356 | |
| 5784687 | STEELE SETH A | 7550 DONNA DRIVE | | | | DENTMER | MO | 63051 | |
| 5784688 | STEELE SHARON R | 5813 MARLBORO PIKE 204 | | | | FORESTVILLE | MD | 20747 | |
| 5784690 | STEELE SHAWN | 1112 30TH ST NE | | | | CANTON | OH | 44704 | |
| 5784691 | STEELE SHAWNTRESE | 252 GLENWOOD AVE | | | | BUFFALO | NY | 14208 | |
| 5475069 | STEELE SHERIE | PO BOX 27906 | | | | TUCSON | AZ | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5784692 | STEELE SHRON F | 2249 FELLY LN | | | | LANCASTER | SC | 29720 | |
| 5784693 | STEELE TALLETA | 3934 NASSU AVE | | | | MONTOMERY | AL | 36108 | |
| 5784694 | STEELE TARA | 1403 PROVIDENCE ST APT 103 | | | | STAFFORD | VA | 22554 | |
| 5784695 | STEELE TERRY | 1021 MOSLEY DR | | | | LYNCHBURG | VA | 24502 | |
| 5784696 | STEELE THERESA | BOX PO 6071 | | | | MANCHESTER | NH | 03108 | |
| 5784697 | STEELE THERESH | 579 5TH RD | | | | HADDOCK | GA | 31033 | |
| 5784698 | STEELE TOCARRA | 115 BRADFORD ST | | | | RICKFIELD | NC | 28137 | |
| 5784699 | STEELE TOSHA | 2433 ONEIDA DR | | | | DAYTON | OH | 45404 | |
| 5784700 | STEELE TRENTON | 1000 HENDERSON ST | | | | FORT WORTH | TX | 76102 | |
| 5784701 | STEELEBLAIR MONIFA N | P O BOX 1303 KINGSHILL | | | | CSTED | VI | 00851 | |
| 5784702 | STEELEROSS ANDRIANA | 1420 MASON DR | | | | LA GRANGE | IL | 60525 | |
| 5784703 | STEELEY KEVIN | 1204 MAGNESS CT | | | | RIVERSIDE | MD | 21017 | |
| 5784704 | STEELMAN CRYSTAL | 1503 MT HERMON RD | | | | SALISBURY | MD | 21804 | |
| 5784705 | STEELMAN JOHN | 948 WEST MAIN | | | | MOORE | OK | 73160 | |
| 5784707 | STEEN ELIZABETH O | NA | | | | IDAHO FALLS | ID | 83401 | |
| 5784708 | STEEN INGRID | 48744 244TH ST | | | | JASPER | MN | 56144 | |
| 5784709 | STEEN JAMES | 2118 NEYREY DR | | | | METAIRIE | LA | 70001 | |
| 5784710 | STEEN JEANETTE | 316 W 10TH ST | | | | HALE CENTER | TX | 79041 | |
| 5475070 | STEEN LINDA | 1425 SUNSHINE RD SE N | | | | DEMING | NM | | |
| 5784711 | STEEN SUSAN | 8800 GREEN VALLEY RD | | | | SEBASTOPOL | CA | 95472 | |
| 5475071 | STEEN TERRI | 10442 LAZY MEADOWS DR | | | | HOUSTON | TX | | |
| 5784712 | STEENBLEKICKI LINDA | 3805 BURTON | | | | JOLIET | IL | 60431 | |
| 5475072 | STEENBURGH SHAWN | 6 PEDEN PL | | | | FORT LEONARD WOOD | MO | | |
| 5784713 | STEENMEYER HOLLY | 3321 BEAMREACH CT NONE | | | | ANCHORAGE | AK | 99516 | |
| 5784714 | STEENSEN JOHN | 947 CARDINAL AVE | | | | SIERRA VISTA | AZ | 85635-5419 | |
| 5842430 | Steeplegate Mall Realty LLC | 150 Great Neck Rd, Suite 304 | | | | Great Neck | NY | 11021 | |
| 5784715 | STEEPLES RAMONA | 1528 JENNINGS ST | | | | CHARLOTTE | NC | 28216 | |
| 5784716 | STEEPLES TIFFANY | 2812 KULMAN PL | | | | LYNCHBURG | VA | 24501 | |
| 5475073 | STEERS JESSIE | 7338 LONCKI BOX 209 | | | | HILL AIR FORCE BASE | UT | | |
| 5784717 | STEEVE GELBARD | 1104 S RIVERSIDE DR | | | | POMPANO BEACH | FL | 33062 | |
| 5784718 | STEEVER TAMMY | 718 SECOND STREET | | | | TRENTON | NJ | 08611 | |
| 5784720 | STEFAN POPERIC | 97-20 57 AVE | | | | FLUSHING | NY | 11368 | |
| 5475074 | STEFANATZ BRICE | 425 BROOKLET CIRCLE | | | | SAINT MARYS | GA | | |
| 5784721 | STEFANI RITA M | 15333 SHERMAN WAY V-343 | | | | VAN NUYS | CA | 91406 | |
| 5784722 | STEFANI TAETUGA | PO BO 482 | | | | HONAUNAU | HI | 96726 | |
| 5784723 | STEFANIA BARRERA | 128 WATCHOUGE RAOD | | | | STATEN ISLAND | NY | 10314 | |
| 5475075 | STEFANIAI ROBERTO | 155 LAKESIDE DR APT 7108 | | | | WAXAHACHIE | TX | | |
| 5475076 | STEFANIC MICHAEL | 1161 N KENWOOD LN | | | | CHANDLER | AZ | | |
| 5784724 | STEFANIE A WALLER | 504 CAYMAN AVE | | | | HOLLY SPRINGS | NC | 27540 | |
| 5784725 | STEFANIE AUSTIN | 310 CREEK AVENUE | | | | FORT GIBSON | OK | 74434 | |
| 5784726 | STEFANIE DELAY | 3548 SE 119TH UNIT K | | | | PORTLAND | OR | 97266 | |
| 5784727 | STEFANIE ESPINOSA | 7319 NORRIS WEST DR | | | | ELMENDORF | TX | 78112 | |
| 5784728 | STEFANIE ETSHALOM | 1705 S DURANGO AVE | | | | LOS ANGELES | CA | 90035 | |
| 5784729 | STEFANIE HERNY | 109 EMILY LOOP | | | | BEEBE | AR | 72012 | |
| 5784730 | STEFANIE HILL | 16 ESSEX ST | | | | DEEP RIVER | CT | 06417 | |
| 5784731 | STEFANIE J JONES | 110 RODNEY STREET | | | | CLARKSBURG | WV | 26301 | |
| 5784732 | STEFANIE JEFFERSON | 3509 N CHILDRESS ST | | | | FLAGSTAFF | AZ | 86004 | |
| 5784733 | STEFANIE JIMENEZ | 11 REDWOOD TREE LANE | | | | IRVINE | CA | 92612 | |
| 5784734 | STEFANIE KETTER | 930 BEADT ST | | | | SCHENECTADY | NY | 12306 | |
| 5784735 | STEFANIE LACKS | 7385 LAKESHORE DRIVE | | | | QUINTON | VA | 23141 | |
| 5784736 | STEFANIE MARCHETTI | 49 SHERMAN AVE | | | | CRANSTON | RI | 02920 | |
| 5784737 | STEFANIE MCDANIEL | 21544 DEQUINDRE RD | | | | WARREN | MI | 48091 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5784738 | STEFANIE MILLER | 680 LANGSDORF DR STE | | | | FULLERTON | CA | 92831 | |
| 5784739 | STEFANIE POE | 865 NW REIMAN AVE | | | | CORVALLIS | OR | 97330 | |
| 5784740 | STEFANIE POWERS | PO BOX 3132 | | | | CROFTON | MD | 21114-0132 | |
| 5784741 | STEFANIE ROBBINS | 8068 SAND POND RD | | | | GLENFIELD | NY | 13343 | |
| 5784742 | STEFANIE SMITH | 229 N MAPLE | | | | OTTAWA | OH | 45875 | |
| 5784743 | STEFANIE STRUCK | 19 RUSTIC CT | | | | OAKLEY | CA | 94561 | |
| 5784744 | STEFANIE WOHLGAMUTH | 117 PINE ST | | | | CRESTON | OH | 44217 | |
| 5784746 | STEFANIW CAROLYN M | 139 Magnolia Loop | | | | Port Orange | FL | 32128-6727 | |
| 5784747 | STEFANKIEWICZ RICHARD | 1844 SHALLCROSS AVE | | | | FOLCROFT | PA | 19032 | |
| 5784748 | STEFANO VERONICA D | 1312 LEWIS RD | | | | BLYTHE | CA | 92225 | |
| 5475078 | STEFANOPOULOS JONATHAN | 6294 BAYMILLER LN | | | | BURLINGTON | KY | | |
| 5435710 | STEFANOWICZ KEVIN S | 35 RIDGE ROAD | | | | ENFIELD | CT | | |
| 5475079 | STEFANSKI KIM | 12509 GLENLEA DR | | | | MARYLAND HEIGHTS | MO | | |
| 5784749 | STEFANY CORAS | 15850 LAKESIDE VILLAGE | | | | CLINTON TWP | MI | 48038 | |
| 5784750 | STEFANY GANGER | 2333 CAREW AVE | | | | KETTERING | OH | 45420 | |
| 5784751 | STEFANY RAMIREZ | 7318 SW 22 ST | | | | MIAMI | FL | 33155 | |
| 5784752 | STEFENELLI AMANDA | 150 NORTHPARK PLAZA APT 632 | | | | AKRON | OH | 44306 | |
| 5784753 | STEFFA EMILY | 400 N DUPONT HWY APT E26 | | | | DOVER | DE | 19901 | |
| 5784754 | STEFFAN MICK | 5508 SOUTH STATE HWY 349 | | | | MIDLAND | TX | 79706 | |
| 5784755 | STEFFAN MURRELL | 415 PLAINFIELD AVE | | | | PLAINFIELD | NJ | 07060 | |
| 5784756 | STEFFANE GRADOLPH | 1125 N TEGNER ST LOT 9 | | | | WICHENBURG | AZ | 85390-2413 | |
| 5784757 | STEFFANI GIBNER | 33241 MANDRAKE RD | | | | WESLEY CHAPEL | FL | 33543 | |
| 5784758 | STEFFANIE KILLEBREW | 2327 SHERIDAN AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5784760 | STEFFANNY LUNA | HC 4B0X 6606 | | | | COMERIO | PR | 00782 | |
| 5784761 | STEFFANY DENNIS | 650 CATHERINE ST | | | | JONESBORO | GA | 30310 | |
| 5784762 | STEFFANY VARGAS | 111 W DOUGLASS STREET | | | | READING | PA | 19601 | |
| 5475080 | STEFFE DEBBIE | 904 SILVER SPUR ROAD 226 | | | | PALOS VERDES ESTATES | CA | | |
| 5475081 | STEFFEN AMANDA | 1300 W ROSCOE ST COOK031 | | | | CHICAGO | IL | | |
| 5475082 | STEFFEN DONNA | 2845 CORTE PAPYA | | | | CARLSBAD | CA | | |
| 5475083 | STEFFEN GABRIEL | 1200 BLUMENFELD DRIVE SUITE A | | | | SACRAMENTO | CA | | |
| 5784763 | STEFFEN VICKEY | 2570 BUTTERMILK PIKE | | | | COVINGTON | KY | 41017 | |
| 4648129 | STEFFEN, TIMOTHY A | Redacted | | | | | | | |
| 5475084 | STEFFENS HOLLY | 72824 634 AVE N | | | | AUBURN | NE | | |
| 5784764 | STEFFENSEN SEBASTIAN | 516 PINE GARDEN LANE | | | | SACRAMENTO | CA | 95825 | |
| 5475085 | STEFFENSON MICHAEL | 2029 FLINT LN | | | | EAGAN | MN | | |
| 5475086 | STEFFES KRISTIE | 2731 144TH AVE ALLEGAN005 | | | | DORR | MI | | |
| 5784765 | STEFFEY AMANDA | 104 CIGARRETTE HOLLOW RD | | | | DANTE | VA | 24237 | |
| 5784766 | STEFFEY LANCE A | 3927 KENNEDY RD | | | | LEXINGTON | NC | 27292 | |
| 5784767 | STEFFI JOYSON | 86-19 236ND STREET | | | | JAMAICA | NY | 11427 | |
| 5784768 | STEFFLER COLLEEN | 85 LAS BRISAS WAY | | | | KISSIMMEE | FL | 34743 | |
| 5475087 | STEFKA KRISTI | 5498 TREE GRACE LN | | | | KAUFMAN | TX | | |
| 5784769 | STEFL KAREN N | 3859 COLLEGE RD | | | | FARMINGTON | MO | 63640 | |
| 5784770 | STEFON CARR | 324 6TH ST SW | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5784771 | STEFON RAQUE ALEXANDER OGLETREE | 1307 WOODLAND AVE | | | | WARREN | OH | 44484 | |
| 5435712 | STEFURAK ROBERT J | 41 BETHANY DR | | | | COMMACK | NY | | |
| 5784772 | STEGAL KIMBERLY | 1841 CREASEY CHAPEL RD | | | | STUART | VA | 24171 | |
| 5475088 | STEGALL JEFFRE | 3003 N 59TH ST MILWAUKEE079 | | | | MILWAUKEE | WI | | |
| 5784774 | STEGALL NEAL | 8433 CHICAGO | | | | DOUGLASVILLE | GA | 30134 | |
| 5784775 | STEGALL SAUNDRA | 2450 SE 4TH LN APT 312 | | | | GAINESVILLE | FL | 32641 | |
| 5784776 | STEGALL SUMMER | 6965 EAST NEWMARKET | | | | HILLSBORO | OH | 45133 | |
| 5784777 | STEGE VICKY | 14 GREENCROFT LANE | | | | STATEN ISLAND | NY | 10308 | |
| 5784778 | STEGEN TRACI | 498 SUNRISE AVE | | | | ALAMOGONRDO | NM | 88310 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5784779 | STEGGELL ERIKA | 222 S WESTWOOD DR | | | | POST FALLS | ID | 83854 | |
| 5475089 | STEGMEYER KIRK | 1000 NORTH OPDYKE SUITE J | | | | AUBURN HILLS | MI | | |
| 5784780 | STEGNER MICHELLE | 6865 FLOWER ST | | | | ARVADA | CO | 80004 | |
| 5475090 | STEHLE DEVON | 4582 INDIAN EARTH CT NE MARION047 | | | | SALEM | OR | | |
| 5784781 | STEHLE KENNETH | 3843 GREENFIELD RD | | | | ALLISON PARK | PA | 15101 | |
| 5784782 | STEHLIK LOUIS | 116 ROCKFORD AVE | | | | FOREST PARK | IL | 60130 | |
| 5475091 | STEHLING HOPE | 3 ENCINITAS | | | | JOHNSON CITY | TX | | |
| 5475092 | STEHR MICHAEL | 10838A UTAH ST | | | | FORT DRUM | NY | | |
| 5475093 | STEIDINGER DARLENE | 406 E ELM ST | | | | FAIRBURY | IL | | |
| 5475094 | STEIGER ANDREW | 3060 COLERIDGE RD | | | | CLEVELAND HEIGHTS | OH | | |
| 5475095 | STEIGERWALD PETER | 4160 STATE RD MEDINA103 | | | | MEDINA | OH | | |
| 5784784 | STEIGERWALT CARYN | 5 COACH LN | | | | NEWBURGH | NY | 12550 | |
| 5475096 | STEIGLER STEVEN | 109 PINE CT | | | | GORDONSVILLE | VA | | |
| 5784785 | STEIGMAN IRENE | 49 CASS ST | | | | WEST ROXBURY | MA | 02132 | |
| 5475098 | STEIN BRAD | 4061 RIBAC ST | | | | WAHIAWA | HI | | |
| 5475099 | STEIN CHAD | 924 TUSCARAWAS AVE NW | | | | NEW PHILADELPHIA | OH | | |
| 5475100 | STEIN CINDY | 525 PARKWAY AVE | | | | LANGHORNE | PA | | |
| 5475102 | STEIN DAVE | 3085 280TH ST | | | | DOWS | IA | | |
| 5784786 | STEIN ERIC | 472 PERKINS ST | | | | AKRON | OH | 44304 | |
| 5475104 | STEIN JESSICA | 229 ADRIAN ST | | | | EMMAUS | PA | | |
| 5475105 | STEIN KEN | 4030 S WABASH AVE | | | | HASTINGS | NE | | |
| 5475106 | STEIN KEVIN | 6143 ALBANY CREST AVENUE | | | | NEW ALBANY | OH | | |
| 5784787 | STEIN LARRY | 5409 WILRS RD | UNIT 1- 103 | | | COCONUT CREEK | FL | 33073-4227 | |
| 5784788 | STEIN LENA | 102 LITTLE RIDGE RD | | | | BERKELEY LAKE | GA | 30096 | |
| 5784789 | STEIN MARCHA | 16549 NAPOLITA | | | | NAPLES | FL | 34105 | |
| 5784790 | STEIN MARGE | 8515 COSTA VERDE BLVD 1753 | | | | SAN DIEGO | CA | 92122 | |
| 5784791 | STEIN MELISSA | 245 REEVES DR | | | | WELLSBURG | WV | 26070 | |
| 5475107 | STEIN RACHEL | 82 W MAPLE AVE | | | | MONSEY | NY | | |
| 5784792 | STEIN REGINA | 24 W GRAND ST | | | | NANTICOKE | PA | 18634-3102 | |
| 5475108 | STEIN SCOTT | 311 S NORTH POINT RD | | | | BALTIMORE | MD | | |
| 5784793 | STEIN SHELLI | BOX 1332 | | | | PEARL CITY | HI | | |
| 5784793 | STEIN TONYA | 1761 E DEE STREET | | | | ONTAIRIO | CA | 91764 | |
| 5784794 | STEIN WILLIAM | 7301 PELICAN ISLAND DR | | | | TAMPA | FL | 33634 | |
| 5784795 | STEINACHER BILL | 3190 HIGHWAY 95 | | | | BULLHEAD CITY | AZ | 86442 | |
| 5784796 | STEINBERG JILLIAN | 17 BINNACLE LN | | | | QUINCY | MA | 02169 | |
| 5475111 | STEINBERG JONATHAN | 8405 MACAULEY CT | | | | LUTHERVILLE TIMONIUM | MD | | |
| 5784797 | STEINBERG RONALD | 1996 HEDDEN PLACE | | | | VERO BEACH | FL | 32966 | |
| 5475113 | STEINBERG WANDA | 6332 WILLOUGHBY CIR | | | | LAKE WORTH | FL | | |
| 5475114 | STEINBERGER DIANA | 1584 MARSHA LN | | | | ARBOR VITAE | WI | | |
| 5784798 | STEINE ANDREA | 3WEST WASHINGTON AVE | | | | MYERSTOWN | PA | 17067 | |
| 4132493 | Steinel America Inc | 9051 Lyndale Avenue S. | | | | Bloomington | MN | 55420 | |
| 5435716 | STEINEL AMERICA INC | 9051 LYNDALE AVE SO | | | | BLOOMINGTON | MN | | |
| 5784799 | STEINER CHANEL | 3389 W 125 APT 3 | | | | CLEVELAND | OH | 44111 | |
| 5475115 | STEINER CHARLES | 1342 4TH ST NW REAR | | | | NEW PHILADELPHIA | OH | | |
| 5475116 | STEINER JASON | 3700 BRIDGEWATER ROAD APT A2 | | | | COLUMBUS | GA | | |
| 5784800 | STEINER JON | 878 APT B STONE CROSSING LANE | | | | SPRINGFIELD | OH | 45503 | |
| 5475118 | STEINER MARK | 65 PIONEER DR | | | | WINTERSVILLE | OH | | |
| 5784801 | STEINER MICHELE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WY | 82601 | |
| 5475119 | STEINER PAT | 2050 POPCORN CT NW | | | | SALEM | OR | | |
| 5784802 | STEINER SYVANNA D | 2701 EURIKA LN | | | | PENSACOLA | FL | 32526 | |
| 5475120 | STEINER THOMAS | 306 LEHUA LN | | | | HONOLULU | HI | | |
| 5784803 | STEINFURTH TERRY | 738 YONDOTA | | | | TOLEDO | OH | 43605 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5784804 | STEINGRAEBER STEVE | 330 W CENTRAL AVE 16 | | | | BREA | CA | 92821 | |
| 5475121 | STEINHAUER JUANITA | 9029 FORT HENRY DR | | | | UNION | KY | | |
| 5475122 | STEINHAUSEN SALLY | 3648 ROAD 57 | | | | TORRINGTON | WY | | |
| 5784805 | STEINHAUSER WINDI | 1165 LOCUST ST NE | | | | ST PETE | FL | 33701 | |
| 5784806 | STEINHOFF ANGELITTA | 1406 ALASKA AVE | | | | ALAMOGORDO | NM | 88310 | |
| 5784807 | STEININGER JENNIFER | SABANERA DEL RIO | | | | GURABO | PR | 00778 | |
| 5784808 | STEINKAMP ROXANNE | 2248 KALAMATH DR | | | | CAMRILLO | CA | 93010 | |
| 5784809 | STEINKE JEANNETTE | 8756 8TH ST | | | | VERO BEACH | FL | 32968 | |
| 5784810 | STEINKOENIG WENDY | 2104 WINAFRED ST | | | | SACRAMENTO | CA | 95825 | |
| 5784811 | STEINMAN CHARLEENE | Golden Towers | | | | MOUNDVILLE | WV | 26041 | |
| 5784812 | STEINMAN KAREN | 5256 RIDGE PARKWAY | | | | ERIE | PA | 16510 | |
| 5784813 | STEINMAN RETAIL LLC | 8287 HIGHWAY 15 | | | | MEXICO | MO | 65265 | |
| 5784814 | STEINMAN TINA | 704 LINCOLN AVE | | | | MALVERN | IA | 51551 | |
| 5475123 | STEINMETZ VIRGINIA | 1006 HUNTERS LANE | | | | ORELAND | PA | | |
| 4897226 | Steinmetz, Stephanie | Redacted | | | | | | | |
| 5784815 | STEINMILLER CINDY | 3540 MORGANTOWN RD | | | | SMITHFIELD | PA | 15904 | |
| 5784816 | STEINRUCK JUDY | 1014 DIAMOND AVE | | | | SCRANTON | PA | 18508 | |
| 5475124 | STEINTHAL LORRIE | 43 CHRISTA ST | | | | BUFFALO | NY | | |
| 5784817 | STEINWENDER KIM | 52 CENTRAL AVE | | | | BUCKEYE LAKE | OH | 43008 | |
| 5784818 | STEINWINDER EMMA | 2607 WYTCHWOOD DRIVE | | | | METAIRIE | LA | 70003 | |
| 5784819 | STEITZ PATRICIA | PO BOX 878 | | | | MOSS BEACH | CA | 94038 | |
| 5475125 | STEKEL JOSEPH | 1350 54TH ST APT 2A KINGS047 | | | | BROOKLYN | NY | | |
| 5784820 | STELFOX TERRIE | | 7608280788 | | | BENICIA | CA | 94510 | |
| 5784821 | STELL DENICE | 579 MAIN STREET | | | | LEESBURG | NJ | 08327 | |
| 5784822 | STELLA ANTHONY | 1464 N GLADSTONE AVE | | | | INDIANAPOLIS | IN | 46201 | |
| 5784823 | STELLA ARMSTRONG | PO BOX 624 | | | | POUGHKEEPSIE | NY | 12602 | |
| 5784824 | STELLA BASTARDO | XXXX | | | | MODESTO | CA | 95351 | |
| 5784825 | STELLA BENAVIDEZ | LOS DIEGOS DR 1 MI FR EXT 323 | | | | GONZALES RANCH | NM | 87536 | |
| 5784826 | STELLA BLEVINS | 1455 DEVAULT ST | | | | MORRISTOWN | TN | 37814 | |
| 5784827 | STELLA CLAWSON | 105 FINDLEY STREET | | | | FOSTORIA | OH | 44830 | |
| 5784828 | STELLA COLLIER | 231 PRATT ST | | | | RAVENNA | OH | 44266 | |
| 5784829 | STELLA DELLINGER | 2033 N C ST | | | | ELWOOD | IN | 46036 | |
| 5784830 | STELLA DOCHERTY | 1400 RIVER TREE DR | | | | CHESTER | VA | 23836 | |
| 5784831 | STELLA GLASGOW | 16260 E 48TH TER APT 314 | | | | KANSAS CITY | MO | | |
| 5784832 | STELLA GOMEZ | 8514 OTOOL CT | | | | GILROY | CA | 95020 | |
| 5784833 | STELLA HOOT | 32 S CASCO VILLAGE RD | | | | CASCO | ME | 04015 | |
| 5784834 | STELLA KELLER | 2518 GUIFFRAIS AVE | | | | METAIRIE | LA | 70001 | |
| 5784835 | STELLA KIRK | 102 VINCENT LANE | | | | LA VERGNE | TN | 37086 | |
| 5784836 | STELLA LAFORTUNE | 216 GRANDVIEW ST NONE | | | | SCIO | OH | 43988 | |
| 5784837 | STELLA LARSEN | 907 PINE ST | | | | SWEETWATER | TX | 79556 | |
| 5784838 | STELLA LEE | 2100 AUBURN AVE | | | | DAYTON | OH | 45406 | |
| 5784839 | STELLA LEWIS | 920 BARNDA VILLE | | | | WEAVERVILLE | NC | 28787 | |
| 5784840 | STELLA LOPEZ | 10279 EVIE ST | | | | VENTURA | CA | 93033 | |
| 5784842 | STELLA M CLAWSON | 105 FINDLAY ST | | | | FOSTORIA | OH | 44830 | |
| 5784844 | STELLA MARTINZ | PO BOX 119 | | | | ELIOT | ME | 03903 | |
| 5784845 | STELLA MORGAN | PO BOX 212 | | | | GANADO | AZ | 86505 | |
| 5784846 | STELLA NEIGERETE | 6405 SW PABLO AVE | | | | NOCATEE | FL | 34268 | |
| 5784848 | STELLA NIEVES | 1520 BEAVER DAN ROAD | | | | POINT PLEASANT | NJ | 08742 | |
| 5784849 | STELLA POLLARD | 759 S YEARLING RD | | | | COLUMBUS | OH | 43213-3070 | |
| 5784850 | STELLA RENE | 5204 ASHWOOD PL | | | | ORLANDO | FL | 32808 | |
| 5784851 | STELLA RIVERA | 18548 11TH ST | | | | BLOOMINGTON | CA | 92316 | |
| 5784852 | STELLA ROBINSON | 6243 HAZEL AVE | | | | PHILADELPHIA | PA | 19143 | |
| 5784853 | STELLA SANDOVAL | 1102 MILVID AVE | | | | SAN ANTONIO | TX | 78211 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5784854 | STELLA TIMS | 401 ABSTON AVE | | | | ST LOUIS | MO | 63135 | |
| 5784855 | STELLA TOCZEK | 7718 W 79TH PL | | | | BRIDGEVIEW | IL | 60455 | |
| 5784856 | STELLA V TIMS | 401 ABSTON AVE | | | | SAINT LOUIS | MO | 63135-1926 | |
| 5784857 | STELLANIVEAHERNANDE STELLA | 703 9TH AVENUE | | | | CHARLES CITY | IA | 50616 | |
| 5784858 | STELLAR TAD | 8511 HANAUER ROAD | | | | FORT WAYNE | IN | 46818 | |
| 5475126 | STELLATO MARK | 30 LINCOLN AVE | | | | WOOD RIDGE | NJ | | |
| 5784859 | STELLE MAXWELL | PO BOX868 | | | | FOREST HILL | CA | 95631 | |
| 5475127 | STELLHORN ED | 5602 STATE ROUTE 159 | | | | RED BUD | IL | | |
| 5784860 | STELLHORN MARY | 3018 DOUGLAS RD | | | | FLORISSANT | MO | 63034 | |
| 5475128 | STELLMACH ROGER | 10429 W RAYMOND ST | | | | TOLLESON | AZ | | |
| 5475129 | STELLO KIMBER | 9587 NORFOLK AVE | | | | LAUREL | MD | | |
| 5784861 | STELLPFLUG MARK A | N1062 COUNTY ROAD M | | | | WATERTOWN | WI | 53098 | |
| 5784862 | STELLY GAYLE | 602 CARMEN DR | | | | ARNAUDVILLE | LA | 70512 | |
| 5784863 | STELLY MARION | 4405 SW MESQUITE | | | | LAWTON | OK | 73505 | |
| 5784864 | STELLY SAUDIA | 5915 DELRIDGE WAY SW | | | | SEATTLE | WA | 98106 | |
| 5475131 | STELMASZCZYK JANE | 67 SACKETT POINT RD | | | | NORTH HAVEN | CT | | |
| 5784865 | STELTING TIFFANY | 3524 S RANDALL DR | | | | INDEPENDENCE | MO | 64055 | |
| 5475134 | STELTS LAURIE | 20 GRANGE AVENUE | | | | MOUNT VERNON | OH | | |
| 5784866 | STELTZ ALYSSAA | STOP DOING LAYAWAYS | | | | GET A LIFE | NY | 13413 | |
| 5475135 | STELY BRANDY | 14408 RIDENOUR RD | | | | SMITHSBURG | MD | | |
| 5475136 | STELZER JAMES | 2025 COLLIER BLVD | | | | O FALLON | MO | | |
| 5475137 | STELZER MARK | 7731 BIG WALNUT ROAD | | | | WESTERVILLE | OH | | |
| 5784867 | STEMBRIDGE PORTIA | 1162 TRIPLETT BLVRD | | | | AKRON | OH | 44306 | |
| 5784869 | STEMBRIDGE R TAMMY | 1206 WINDHURST DR | | | | AKRON | OH | 44313 | |
| 5475138 | STEMM KELLY | 10331 E 26TH STREET | | | | TULSA | OK | | |
| 5784871 | STEMPINSKI JEAN | 148 COUNTRY DR | | | | LEESBURG | GA | 31763 | |
| 5784872 | STEMPLE PATRICIA J | 4172 FRUITWOOD ROAD | | | | PACE | FL | 32571 | |
| 5475140 | STEMSLEY TORY | 187 BLACKSTON DRIVE N | | | | MONCKS CORNER | SC | | |
| 5475141 | STENAFARDIN EARNIE | 3241 LAKE AVE | | | | ASHTABULA | OH | | |
| 5784873 | STENBACK MARILYN | 1802 NE 3RD ST | | | | CALA | FL | 34470 | |
| 5475142 | STENBERG JACKIE | 2101 E 6TH ST | | | | SUPERIOR | WI | | |
| 5475143 | STENBERG VICTORIA | 2639 N WILDBERRY CT GREENE077 | | | | SPRINGFIELD | MO | | |
| 5784874 | STENCELL BRANDON | 1601 E 1ST | | | | CHANDLER | OK | 74834 | |
| 5784875 | STENDER JODY | 137 WEST GATE ROAD | | | | PLAINFIELD | NH | 03781 | |
| 5784876 | STENDER TERESA | 1229 GOODWILL RD | | | | HUNTINGTON | WV | 25704 | |
| 5784878 | STENGEL JOSEPH | 3939 CENTRAL 174 | | | | CERES | CA | 95307 | |
| 5475144 | STENGEL KAREN | 254 MILTHORN CT | | | | RIVA | MD | | |
| 5435726 | STENGER & STENGER | 2618 EAST PARIS AVE SE | | | | GRAND RAPIDS | MI | | |
| 5475145 | STENNETT SUZANNE | 811 RANCHERO ROAD | | | | LEANDER | TX | | |
| 5784879 | STENNETTE YVONNE | 16112 RAYMOND ST | | | | MAPLE HTS | OH | 44137 | |
| 5475146 | STENSGAARD PAUL | 1622D DEWBERRY COURT | | | | VALDOSTA | GA | | |
| 5475147 | STENSON ROBERT | 5332 10TH ARMORED LOOP | | | | FORT BENNING | GA | | |
| 5784880 | STENSON TARA | 4 HARRIMAN WOODS DRIVE | | | | SOUTH BEND | IN | 46628 | |
| 5784881 | STENSON VANESSA | 550 LOCUST ST | | | | LEBANON | MO | 65536 | |
| 5784882 | STENSRUDE STEFANIE A | 3540 MADISON ST | | | | OMAHA | NE | 68107 | |
| 5784883 | STENSVAD TIM | 638 CR 606 | | | | GRANBY | CO | 80446 | |
| 5784884 | STENVOLD ROB | 3603 BUCHANAN BLVD | | | | MINOT | ND | 58701 | |
| 4130381 | STEP UP INTERNATIONAL INC | 14845 PROCTOR AVE | SUIT # C | | | CITY OF INDUSTRY | CA | 91746 | |
| 5784885 | STEP UP INTERNATIONAL INC | 10457 RUSH ST | | | | SOUTH EL MONTE | CA | 91733 | |
| 5852103 | Step Up International, Inc. | 14845 Proctor Ave, Suite #C | | | | City of Industry | CA | 91746 | |
| 5784886 | STEPAHIE AHRENS | 3701 S ORCHARD ST F6 | | | | TACOMA | WA | 98466 | |
| 5784887 | STEPAHINE ALBUJA | | | | | HIALEAH | FL | 33010 | |
| 5784888 | STEPAHNIE BROOKS | 2378 BEAUMONT ST | | | | JACKSONVILLE | FL | 32218 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5475148 | STEPAN JANE | 39762 US HWY 71 N | | | | SAUK CENTRE | MN | | |
| 5784890 | STEPANIE LESLIE | 6873 STRATTON CIRCLE | | | | MORROW | GA | 30260 | |
| 5784891 | STEPANIE M BRADTKE | 354 23RD ST S | | | | BATTLE CREEK | MI | 49015 | |
| 5784892 | STEPANIE VALENTIN | HC 01 | | | | CABO ROJO | PR | 00623 | |
| 5784893 | STEPANIE-PHI JUSTICE | 164 RED OAK DRIVE | | | | NANCY | KY | 42544 | |
| 5475149 | STEPANOVICH SHARI | 2010 E SAINT FRANCIS AVE | | | | SAINT FRANCIS | WI | | |
| 5784894 | STEPANSKI MICHELLE | 10081 HOLSBERRY RD | | | | PENSACOLA | FL | 32534 | |
| 5784895 | STEPANY SMITH | 909 POPLARVILLE ST | | | | TUPELO | MS | 38801 | |
| 5475150 | STEPANYAN AGAVNI | 6905 CEDROS AVE | | | | VAN NUYS | CA | | |
| 5784896 | STEPE BOBBY | 3023 12 NORTH DIXIE | | | | DAYTON | OH | 45432 | |
| 5784897 | STEPENS ADRIAN | 1703 NW 45TH STREET | | | | LAWTON | OK | 73505 | |
| 5784898 | STEPENS CHRIS | 1835 PRISON CAMP RD | | | | WHITEVILLE | NC | 28472 | |
| 5784899 | STEPENSON KAREN | 214 D WINDLEY ST | | | | HIGH POINT | NC | 27260 | |
| 5784900 | STEPH ALLY KISTLER BATTON | 1860 VALLEY BLVD | | | | NILES | OH | 44446-2825 | |
| 5784901 | STEPH GARY KISTLER BATTON | 1860 VALLEY BLVD | | | | NILES | OH | 44446 | |
| 5784902 | STEPH GOMEZ | 286 CHAD BROWN ST | | | | PROVIDENCE | RI | 02908 | |
| 5784903 | STEPH SAMAR TAYLOR | 1543 CRAIGWOOD RD | | | | TOLEDO | OH | 43612 | |
| 5784905 | STEPH WOMMER | ASFLKJDJ | | | | WILLIAMSPORT | PA | 17740 | |
| 5784906 | STEPHA NIE WARREB | XXXX | | | | WASHINGTON | DC | 20011 | |
| 5784907 | STEPHAINE BROWN | 2445 POTOMAC LANE | | | | NORTHWOOD | OH | 43619 | |
| 5784908 | STEPHAINE HARRIS | 834 VAN DEMAN ST | | | | ALBANY | GA | 31705 | |
| 5784909 | STEPHAINE HOWARD | 105 LEVERETT RD | | | | ALBANY | GA | 31707 | |
| 5784910 | STEPHAINE LAWRENCE | 130 EDGEWOOD CIRCLE | | | | WINSTON SALEM | NC | 27127 | |
| 5784911 | STEPHAINE PADILLA | 6A PINE EAST | | | | SANTA FE | NM | 87508 | |
| 5784912 | STEPHAINE ROBERTS | 127 CHESTNUT ST | | | | SOUTHBRIDGE | MA | 01550 | |
| 5784913 | STEPHAMIE CORLEE | 5730 HODGES 6 | | | | COLUMBUS | GA | 31906 | |
| 5475151 | STEPHAN ANDREA | 1879 EDITH ST NE | | | | PALM BAY | FL | | |
| 5784914 | STEPHAN CAROL | 4069 JARVIS RD | | | | HILLSBORO | MO | 63050 | |
| 5784915 | STEPHAN EVANGELINE E | 9251 OLIVE ST | | | | BELLFLOWER | CA | 90706 | |
| 5784916 | STEPHAN HAMRICK | 111 SHAWNEE ST APT 709 | | | | LEAVENWORTH | KS | 66048 | |
| 5475152 | STEPHAN JUDY | 501 BUTLER ST | | | | VALLEY CENTER | KS | | |
| 5784917 | STEPHAN KOEHN | 309 S 18TH ST | | | | BARRON | WI | 54812 | |
| 5784918 | STEPHAN LEMMON | 255 MILAKEE AVE | | | | SEBRING | FL | 33870 | |
| 5475153 | STEPHAN NATHANIEL | 1226 WHITINGHAM CIR DUPAGE043 | | | | NAPERVILLE | IL | | |
| 5784919 | STEPHAN SCHRANT | 146 TROYWOOS COURT | | | | TROY | VA | 22974 | |
| 5475154 | STEPHAN SHARETTE | 1840 HILLSPRING LN | | | | LITHONIA | GA | | |
| 5784920 | STEPHAN STANFORD | 1522 BENNINGTON AVE | | | | KANSAS CITY | MO | 64126 | |
| 5784921 | STEPHAN VICTOR | 334 MASS AVE | | | | BOSTON | MA | 02115 | |
| 5784922 | STEPHAN VIOLET | XXX | | | | CANOVANAS | PR | 00745 | |
| 5784923 | STEPHANE WHIDBY | 2712 DICKERSON RD | | | | NASHVILLE | TN | 37207 | |
| 5784924 | STEPHANI BREWER | 1109 BOSCOBEL ST APT B | | | | NASHVILLE | TN | 37206 | |
| 5784925 | STEPHANI FORD | NO ADDRESS GIVEN | | | | LAS VEGAS | NV | 89032 | |
| 5784926 | STEPHANI GRAY | 1518 N 10TH ST | | | | PADUCAH | KY | 42001 | |
| 5784927 | STEPHANI GROSSMAN | 10801 BUZZEL ROAD | | | | ONAWAY | MI | 49765 | |
| 5784928 | STEPHANI ROSA RODRIGUEZ | RR 10 BOX 10163 | | | | SANJUAN | PR | 00926 | |
| 5784929 | STEPHANI WILLIAMS | 107 FAIRVEIW BLV | | | | CIRCLEVILLE | OH | 43113 | |
| 5784930 | STEPHANIA BROOKS | 1627 E FLORIDA AVE | | | | URBANA | IL | 61802 | |
| 5784931 | STEPHANIA STALLWORTH | 8008 NW 31ST STREET AVE | | | | PENSACOLA | FL | 32506 | |
| 5784932 | STEPHANIE | MOCA | | | | MOCA | PR | 00676 | |
| 5435730 | STEPHANIE & JARED BURDICK | 11930 SW BURNETT LN | | | | BEAVERTON | OR | | |
| 5784933 | STEPHANIE A CHAVEZ | 1150 N EL DORADO PLC 6247 | | | | TUCSON | AZ | 85715 | |
| 5784934 | STEPHANIE A DIAZ | 2395GLENVIEW DR | | | | HOLLISTER | CA | 95023 | |
| 5435734 | STEPHANIE A DORSEYESQ | P O BOX 10903 | | | | NORFOLK | VA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5784935 | STEPHANIE A JOHNSON | 3914 OAKLAND DR | | | | KNOXVILLE | TN | 37918 | |
| 5784936 | STEPHANIE AA | 5205 DRY CREEK CT | | | | ANTIOCH | CA | 94531 | |
| 5784937 | STEPHANIE ABELLANEDA | 1680 SKY MOUNTAIN DR | | | | RENO | NV | 89523 | |
| 5784938 | STEPHANIE ADAMS | NONE | | | | BURKE | VA | 22015 | |
| 5784939 | STEPHANIE ADKINS | 330 NORTH SHADYLANE DRIVE APT 44 | | | | EAST LIVERPOOL | OH | 43920 | |
| 5784941 | STEPHANIE AKINTUNDE | 7004 ST | | | | HYA | MD | 20782 | |
| 5784942 | STEPHANIE ALBERT | 2253 S 56TH ST | | | | WEST ALLIS | WI | 53219-2204 | |
| 5784943 | STEPHANIE ALICEA | 150 CALLE GUANO | | | | PONCE | PR | 00780 | |
| 5784944 | STEPHANIE ALUHHOICH | 379 ATHERLY LN | | | | SANTA MARIA | CA | 93455 | |
| 5784945 | STEPHANIE ALVAREZ | 120 CENTRAL AVE | | | | HARLETON | TX | 75651 | |
| 5784946 | STEPHANIE ANDERSON | 1013 BERT CIR | | | | PENN | PA | 15675 | |
| 5784947 | STEPHANIE ANDRADA | 220 PARK LAKE CIR | | | | WALNUT CREEK | CA | 94598 | |
| 5784948 | STEPHANIE ANGERAMI | 24 ORCHARD ST | | | | KEANSBURG | NJ | 07734 | |
| 5784949 | STEPHANIE ANTONETTY | 12576 GLOBE MALLOW DRIVE | | | | EL PASO | TX | 79928 | |
| 5784950 | STEPHANIE ARREDONDO | 977 CAPPER AVE | | | | POMONA | CA | 91767 | |
| 5784951 | STEPHANIE ARRINGTON | 210 AYEDELOTTE RD | | | | SALISBURY | MD | 21804 | |
| 5784952 | STEPHANIE ARROYO | 155 RIVER ST APT K3 | | | | W SPRINGFIELD | MA | 01089 | |
| 5784953 | STEPHANIE AVILA | 2031 E LAGO GRANDE BAY | | | | FORT MOHAVE | AZ | 86426 | |
| 5784954 | STEPHANIE AVINA | 1836 N MARIN AVE | | | | ONTARIO | CA | 91764 | |
| 5784955 | STEPHANIE BAHENA | 204 W MERRYMAN | | | | JAL | NM | 88252 | |
| 5784956 | STEPHANIE BAKER | 105 BALLARD AVE | | | | WILLIAMSPORT | OH | 43164 | |
| 5784957 | STEPHANIE BALDWIN | 630 S PECK DR 7202 | | | | LONGMONT | CO | 80503 | |
| 5784958 | STEPHANIE BALIK | 238 BISSELL AVE | | | | OIL CITY | PA | 16301 | |
| 5784959 | STEPHANIE BARAJAS | 1428 BLAKE AVE | | | | RACINE | WI | 53404 | |
| 5784960 | STEPHANIE BARDBURY | 389 E FOSTER RD | | | | SANTA MARIA | CA | 93455 | |
| 5784962 | STEPHANIE BARRICK | 105 FREEMAN ROAD | | | | PHENIX CITY | AL | 36869 | |
| 5784963 | STEPHANIE BARRON | 805B W MEAD | | | | YAKIMA | WA | 98902 | |
| 5784964 | STEPHANIE BARROS | 35 INDEPENDENT ST APT 1 | | | | NEW BEDFORD | MA | 02744 | |
| 5784965 | STEPHANIE BATES | PLEASE ENTER YOUR STREET | | | | MARKLEYSBURG | PA | 15459 | |
| 5784966 | STEPHANIE BAUCUM | 650 COLLEGE AVE | | | | PADUCAH | KY | 42001 | |
| 5784967 | STEPHANIE BAZAN | 3291 WEST 50TH STREET | | | | CLEVELAND | OH | 44102 | |
| 5784969 | STEPHANIE BENNETT | 135 SILVER BAY RD | | | | TOMS RIVER | NJ | 08753 | |
| 5404571 | STEPHANIE BENSALEM | 943 E ROUMFORT RD | | | | PHILADELPHIA | PA | 19156-3215 | |
| 5784970 | STEPHANIE BENTON | 901 A SOUTHPORT ST | | | | ELMIRA | NY | 14904 | |
| 5784971 | STEPHANIE BERRIOS | 1011 COTTON ST | | | | READING | PA | 19602 | |
| 5784972 | STEPHANIE BERRIOS-RIVERA | PO BOX 2300 PMB 122 | | | | AIBONITO | PR | 00705 | |
| 5784973 | STEPHANIE BEYER | 666 EVERGREEN DRIVE | | | | TONAWANDA | NY | 14150 | |
| 5784974 | STEPHANIE BICE | 5019 NOTASULGA ROAD | | | | TALLASSEE | AL | 36078 | |
| 5784975 | STEPHANIE BIEN AIME | 21 SLINN AVE | | | | SPRING VALLEY | NY | 10977 | |
| 5784976 | STEPHANIE BILLIOT | 507 HOLIDAY DR | | | | HOUMA | LA | 70364 | |
| 5784977 | STEPHANIE BLAIR | 9550 SANILAC ST | | | | DETROIT | MI | 48224 | |
| 5784978 | STEPHANIE BLAISE | 712 W MCKINNEY AVE | | | | ALBERTVILLE | AL | 35950 | |
| 5475155 | STEPHANIE BLONDET | 2111 JEFFERSON DAVIS HWY | | | | ARLINGTON | VA | | |
| 5784979 | STEPHANIE BORGIA | 4230 W BILLY CT NONE | | | | LINCOLN | NE | 68524 | |
| 5784980 | STEPHANIE BRANDON | 11316 BRIGHT RIDGE DR | | | | SEFFNER | FL | 33584 | |
| 5784981 | STEPHANIE BRANTON | 1407 WHEELIHAN AVE | | | | NECADAH | WI | 54646 | |
| 5784982 | STEPHANIE BREE | 771 BUB SHUMPERT RD | | | | PELION | SC | 29123 | |
| 5784983 | STEPHANIE BROWN | 32 HILLSMAN | | | | LYNCHBURG | VA | 24501 | |
| 5784984 | STEPHANIE BRUNSON | 7711 FERRY LAUNCH WAY APT 4307 | | | | RALEIGH | NC | 27617 | |
| 5784985 | STEPHANIE BRYANT | 982 GODBY BR RD | | | | CHAPMANVILLE | WV | 25508 | |
| 5784986 | STEPHANIE BUCKLER | 784 DAVIDS CHAPEL RD | | | | LAFFALOTTE | TN | 37766 | |
| 5784987 | STEPHANIE BULLOUGH | 340 BEULAH CIR | | | | ANCHORAGE | AK | 99515 | |
| 5784988 | STEPHANIE BUOTTER | 571 EAST AVE | | | | MEDINA | NY | 14103 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5784989 | STEPHANIE BURNETTE | 529 W STREET | | | | WHITERIVER | AZ | 85941 | |
| 5784990 | STEPHANIE BURTON | 740 BENNET ROAD | | | | EDMONTON | KY | 42129 | |
| 5784991 | STEPHANIE BUTLER | 2221 RICHLAND AVE | | | | METAIRIE | LA | 70001 | |
| 5784992 | STEPHANIE BYRNE | 6858 FRAKER RD | | | | KNOXVILLE | TN | 37918 | |
| 5784993 | STEPHANIE C FITZGERALD | 3240 LAS VEGAS BLVD N | | | | LAS VEGAS | NV | 89115 | |
| 5784994 | STEPHANIE C MYLES | 46 WORTH STREET | | | | BRIDGEPORT | CT | 06608 | |
| 5784995 | STEPHANIE C WILDS | 36 BARN ROAD CIR | | | | JESUP | GA | 31545 | |
| 5784996 | STEPHANIE CAMPBELL | 11 BALTER RD NEW CITY | | | | NEW CITY | NY | 10956 | |
| 5784997 | STEPHANIE CANTRELL | 2903 SAGE ST 1 | | | | COS | CO | 80907 | |
| 5784998 | STEPHANIE CARACHURE | 4380 TREMONT ST APT L | | | | SAN DIEGO | CA | 92102 | |
| 5784999 | STEPHANIE CARTER | 4810 MENTMORE TER | | | | DOUGLASVILLE | GA | 30135 | |
| 5785000 | STEPHANIE CELESTIN | 656 WALL BLVD | | | | GRETNA | LA | 70056 | |
| 5785001 | STEPHANIE CERDA | URB VILLA RETIRO CALLE PRNCIPALM25 | | | | SANTA ISABEL | PR | 00757 | |
| 5785002 | STEPHANIE CHARLES | 15329 GRANDVILLE AVE | | | | DETROIT | MI | | |
| 5785003 | STEPHANIE CLARK | 7347 SACKETT ST | | | | PHILADELPHIA | PA | 19152 | |
| 5785004 | STEPHANIE CLARK - JACKSON | 2011 AUBURN ST S | | | | ST PETE | FL | 33712 | |
| 5785005 | STEPHANIE COBB | 7 SCARLET MAPLE LANE | | | | SAVANNAH | GA | 31419 | |
| 5785006 | STEPHANIE COFFMAN | 167 DIAMOND ST APT 4 | | | | ELKINS | WV | 26241 | |
| 5785007 | STEPHANIE COLEMAN | 516 HALMITON | | | | MEDFORD | OR | 97501 | |
| 5785008 | STEPHANIE COLLINS | 11223 NELSON AVE | | | | CLEVELAND | OH | 44105 | |
| 5785009 | STEPHANIE COLON RIVERA | PO BOX 00910 | | | | SAN JUAN | PR | 00917 | |
| 5785011 | STEPHANIE COOPER | 4406 NATAHALA DRIVE | | | | CLINTON | MD | 20735 | |
| 5785013 | STEPHANIE CORNETT | 296 JOHNNY HARRELL RD | | | | GATES | NC | 27937 | |
| 5785014 | STEPHANIE CORREDOR | 2010 PLANTATION KEY CIRCLE | | | | BRANDON | FL | 33511 | |
| 5785015 | STEPHANIE COTTRELL | 148 NORTHPOINT DR | | | | OLYPHANT | PA | 18447 | |
| 5785016 | STEPHANIE COZAD | PO BOX 83 | | | | MIDDLETOWN | CA | 95461 | |
| 5785017 | STEPHANIE CROMMIE | 400 TWEEDY TRAIL | | | | POCAHONTAS | AR | 72455 | |
| 5785018 | STEPHANIE CROOMS | 4560 MARCELLUS ST NW | | | | CANTON | OH | 44708 | |
| 5785019 | STEPHANIE CRUZ | 11228 W HOPI ST | | | | CASHION | AZ | 85329 | |
| 5785020 | STEPHANIE CUEVAS | XXX | | | | LOS ANGELES | CA | 90003 | |
| 5785021 | STEPHANIE CUNDIFF | 207 SMITH STREET | | | | SUMMERVILLE | GA | 30747 | |
| 5785022 | STEPHANIE D HOWELL | 1117 EOAK ST | | | | SPRINGFIELD | IL | 62703 | |
| 5785023 | STEPHANIE DAICH | 2513 E 2250 N | | | | LAYTON | UT | 84040 | |
| 5785024 | STEPHANIE DAVIS | 1432 N EVERETT | | | | RIDGECREST | CA | 93555 | |
| 5785025 | STEPHANIE DECLUE | 1364 CNTY RD 470 | | | | POPLAR BLUFF | MO | 63901 | |
| 5785026 | STEPHANIE DEFELICE | 95 DAUBER RD | | | | CANTON | PA | 17724 | |
| 5785027 | STEPHANIE DELGESSO | 5525 HARMON AVE | | | | OAKLAND | CA | 94621 | |
| 5785028 | STEPHANIE DENNIS | 7147 CLOVER LANE | | | | UPPER DARBY | PA | 19082 | |
| 5785029 | STEPHANIE DIAZ | CALLE JULIAN PESANTE 226 | | | | SAN JUAN | PR | 00911 | |
| 5785030 | STEPHANIE DICKENS | 1120 EDDYSTONE AVE B | | | | EDDYSTONE | PA | 19022 | |
| 5785031 | STEPHANIE DOBBS | 116 OLD SCHOOL LANE | | | | MANCHESTER | PA | 17345 | |
| 5785032 | STEPHANIE DODSON | 8408 SKY VIEW DR APT101 | | | | ALEXANDRIA | VA | 22309 | |
| 5785033 | STEPHANIE DORANTES | 14100 THERMAL DR APT 625 | | | | AUSTIN | TX | 78728 | |
| 5785035 | STEPHANIE DUENAS | 505 JAMES ST | | | | LOS ANGLESE | CA | 90065 | |
| 5785036 | STEPHANIE DUNBAR | 172 N UNION AVE | | | | EAST LANSDOWNE | PA | 19050 | |
| 5785037 | STEPHANIE E WIGGLESWORTH | 1616 POPLAR DR | | | | FAIRBORN | OH | 45324 | |
| 5785038 | STEPHANIE EATEMAN | 501 W SOUTHERN AVE | | | | RAEFORD | NC | 28376 | |
| 5785041 | STEPHANIE EVANS | 880 HARMON AVE | | | | COL | OH | 43223 | |
| 5785042 | STEPHANIE FEACHER | 10000 | | | | POMPANO BEACH | FL | 33065 | |
| 5785043 | STEPHANIE FERNANDEZ | HC 11 BOX 48276 | | | | CAGUAS | PR | 00725 | |
| 5785044 | STEPHANIE FIFER | 4150 MEADOW PARK CV | | | | MEMPHIS | TN | 38115 | |
| 5785045 | STEPHANIE FIGUEROA | HC01 BOX 5725 EX DE HATO NUEVO | | | | GURABO | PR | 00778 | |
| 5785046 | STEPHANIE FLORES | 4320 41ST | | | | LUBBOCK | TX | 79413 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5785047 | STEPHANIE FLOURNOY | 3811 NW21ST STREET APT21 | | | | LAUDERDALE LA | FL | 33311 | |
| 5785048 | STEPHANIE FLOWERS | 1909 UPTON AVE | | | | WATERLOO | IA | 50701 | |
| 5785049 | STEPHANIE FORRER | 134 N MAIN ST | | | | CAMDEN | OH | 45311 | |
| 5785050 | STEPHANIE FOSTER | 4804 RUSSET HILL DR | | | | AUSTIN | TX | 78723 | |
| 5785051 | STEPHANIE FOX | 13131 PINE RD NE | | | | THORNVILLE | OH | 43076 | |
| 5785052 | STEPHANIE FRANCO | CALLE QUINA NQ2 | | | | BAYAMON | PR | 00956 | |
| 5785054 | STEPHANIE FRAZIER | 4 BRINDLEWOOD DR | | | | BEAUFORT | SC | 29907 | |
| 5785055 | STEPHANIE FREGOSO | PO BOX 151 | | | | SALIDA | CA | 95368 | |
| 5785056 | STEPHANIE FRENCH | 7017 ZITHER LANE | | | | LA VERGNE | TN | 37086 | |
| 5785057 | STEPHANIE FRYANT | 95195 ST RT 62 | | | | HILLSBORO | OH | 45133 | |
| 5785058 | STEPHANIE GARCIA | 1735 CR 32 | | | | ANGLETON | TX | 77515 | |
| 5785059 | STEPHANIE GARDINER | 8608 DANBY AVE | | | | WHITTIER | CA | 90606 | |
| 5785060 | STEPHANIE GARNER | 8741 SE 79TH AVE RD | | | | OCALA | FL | 34472 | |
| 5785062 | STEPHANIE GEORGE | 451 LASSA WAY | | | | PERRIS | CA | 92571 | |
| 5785063 | STEPHANIE GILLESPIE | 5291 85TH AVE | | | | NEW CARROLLTON | MD | 20784 | |
| 5785064 | STEPHANIE GILLIS | 6640 VAIL PASS | | | | DOUGLASVILLE | GA | 30134 | |
| 5785065 | STEPHANIE GIPSON | 2006 MONKS HOLLOW DR | | | | FLORISSANT | MO | 63031 | |
| 5785066 | STEPHANIE GLASS | 524 ARMORY DR | | | | HOMER | LA | 71040 | |
| 5785067 | STEPHANIE GODINEZ | 123 MAIN ST | | | | CAMARILLO | CA | 93036 | |
| 5785068 | STEPHANIE GOGGINS | 3180 VINE ST | | | | ORANGE PARK | FL | 32065 | |
| 5785069 | STEPHANIE GOHOURE | OLD COLUBIA PIKE | | | | SILVER SPRING | MD | 20904 | |
| 5785070 | STEPHANIE GOINS | 123XXX | | | | VALLEJO | CA | 94564 | |
| 5785072 | STEPHANIE GONZALES | 513 W PIEDMONT RD | | | | PHOENIX | AZ | 85041 | |
| 5785073 | STEPHANIE GONZALEZ | 317 BEACON CIRCLE | | | | SPRINGFIELD | MA | 01119 | |
| 5785074 | STEPHANIE GOOD | 58521 BART LN | | | | LENOX | MI | 48048 | |
| 5785075 | STEPHANIE GOOSEBERRY | 2507 TOMSBROOK DRIVE | | | | HOUSTON | TX | 77067 | |
| 5785076 | STEPHANIE GRAVITTE | 131 B JACKSON DR | | | | RESACA | GA | 30735 | |
| 5785077 | STEPHANIE GREEN | 13555 BRADLEY BLVD APT710 | | | | SAVANNAH | GA | 31419 | |
| 5785078 | STEPHANIE GREO RIVERA | BO CORAZON | | | | GUAYAMA | PR | 00784 | |
| 5785079 | STEPHANIE GROSKOPF | 80 E221ST | | | | EUCLID | OH | 44123 | |
| 5785080 | STEPHANIE GUERRA | 7339 PEARLBLOSSOM HWY | | | | PALMDALE | CA | 93550 | |
| 5785081 | STEPHANIE GUNN | 7149 S WOODDBRIDGE APT102 | | | | WESTLAND | MI | 48185 | |
| 5785083 | STEPHANIE HAIGOOD | 1225 BOONEHILL RD | | | | SUMMERVILLE | SC | 29483 | |
| 5785084 | STEPHANIE HAISLIP | 4548 MCCLINTOCKSBURG RD | | | | NEWTON FALLS | OH | 44444 | |
| 5785085 | STEPHANIE HALL | 117 PECAN GROVE DR | | | | WAYNESBORO | GA | 30830 | |
| 5785086 | STEPHANIE HALTERMAN | 9111 PIEL PLACE | | | | SPRING VALLEY | CA | 91977 | |
| 5785087 | STEPHANIE HARBIN | 28514 W KALONG CIR | | | | SOUTHFIELD | MI | 48034 | |
| 5785088 | STEPHANIE HARPER | 5605 ACREEAVE | | | | FREDERICKSBURG | VA | 22407 | |
| 5785089 | STEPHANIE HARRIS | ADDRESS | | | | ENTER CITY | MA | 02125 | |
| 5785091 | STEPHANIE HAWES | 2606 JACQUELINE DRIVE | | | | WILMINGTON | DE | 19810 | |
| 5785093 | STEPHANIE HAYTON | 1202 HLLAND CRL | | | | HILLSBORO | OH | 45133 | |
| 5785094 | STEPHANIE HEINEN | 217 MULLBERRY STREET | | | | HAGERSTOWN | MD | 21740 | |
| 5785095 | STEPHANIE HERNANDEZ | 75 CANONCHET STREET | | | | PROVIDENCE | RI | 02908 | |
| 5785096 | STEPHANIE HESTER | 2413 8TH CT | | | | CLEWISTON | FL | 33440 | |
| 5785097 | STEPHANIE HILL | 16C WATERTOWN CIRCLE | | | | BHAM | AL | 35235 | |
| 5785098 | STEPHANIE HINESLEY | 1005 ANDREWS CHAPEL RD | | | | DURHAM | NC | 27703 | |
| 5785099 | STEPHANIE HINOJOSA | 5233 TARAN | | | | CC | TX | 78413 | |
| 5785100 | STEPHANIE HIRJAK | 1015 LINCOLN AVE | | | | BLAKELY | PA | 18447 | |
| 5785101 | STEPHANIE HOLLAND | 1660 40TH | | | | WEST PALM BCH | FL | 33407 | |
| 5785102 | STEPHANIE HOLLENBECK | 222 HAMMOND AVE | | | | WEST COLUMBIA | SC | 29169 | |
| 5785103 | STEPHANIE HOLLOMON GAUL | 1081 SE MONTEREY RD C10 | | | | STUART | FL | 34994 | |
| 5785104 | STEPHANIE HOPPERTON | 8750 SYMMES RD LOT 115 | | | | GIBSONTON | FL | 33534 | |
| 5785105 | STEPHANIE HOSTUTLER | 624 STARPOINT RD | | | | CELINA | TN | 38551 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5785106 | STEPHANIE HOWE | NONE | | | | NONE | PA | 15129 | |
| 5785107 | STEPHANIE HUDDLESTON | 1516 NORRIS DR NW | | | | ROANOKE | VA | 24017 | |
| 5785108 | STEPHANIE HUGGINS | 5380 COPE RD | | | | COPE | SC | 29038 | |
| 5785109 | STEPHANIE HUNTER | 711 28TH STREET | | | | DES MOINE | IA | 50312 | |
| 5785110 | STEPHANIE HUSSEY | 5705 WADDELLS FERRY ROAD | | | | SEAGROVE | NC | 27341 | |
| 5785111 | STEPHANIE IRELAND | 108 AIRPORT DR | | | | HOLLY | MI | 48442 | |
| 5785112 | STEPHANIE IVERY | 9924 GLOUCESTER DRIVE | | | | ST LOUIS | MO | 63137 | |
| 5785113 | STEPHANIE J HEATH | 695 CHERRY ST | | | | COLUMBIA | PA | 17512 | |
| 5435747 | STEPHANIE J HENRY | P O BOX 47 | | | | GOOCHLAND | VA | | |
| 5785114 | STEPHANIE J HUME | PO BOX 206 2360W EAST AVE STE A | | | | CHICO | CA | 95926 | |
| 5785115 | STEPHANIE JACKSON | 438 CAREMON RD | | | | ST LOUIS | MO | 63137 | |
| 5785116 | STEPHANIE JANSEN | 1315 DEERCREEK DR | | | | FERNDALE | WA | 98248 | |
| 5785117 | STEPHANIE JENKINS | 3353 URBAN HOLLOW CT | | | | GROV CITY | OH | 43123 | |
| 5785119 | STEPHANIE JETER | 4722 BLUEBERRY AVE NW | | | | CANTON | OH | 30080 | |
| 5785120 | STEPHANIE JOHNSON | 218 ROAD 5569 | | | | FARMINGTON | NM | 87401 | |
| 5785121 | STEPHANIE JOHNSTON | 1147 ADAMS CIRCLE | | | | ZANESVILLE | OH | 43701 | |
| 5785122 | STEPHANIE JONES | 785 SW 4TH STREET | | | | DELRAY BEACH | FL | 33444 | |
| 5785123 | STEPHANIE JOSEPH | 205 OAK GLENN RD | | | | GASTON | SC | 29053 | |
| 5785124 | STEPHANIE JUSTINIANO | APRT 1416 | | | | LAS PIEDRAS | PR | 00771 | |
| 5785125 | STEPHANIE K STOTTS | 7890 HWY 89 | | | | MILTON | FL | 32570 | |
| 5785126 | STEPHANIE KAUFMAN | 16 MANSON RD | | | | NEEDHAM | MA | 02494 | |
| 5785127 | STEPHANIE KEANU | 51373 HAUHELE RD | | | | KAAAWA | HI | 96730 | |
| 5785128 | STEPHANIE KING | 6919 E 5TH PL | | | | GARY | IN | 46403 | |
| 5785129 | STEPHANIE KIRKLANDLL | 14144 ROAD 152 | | | | TIPTOM | CA | 93274 | |
| 5785131 | STEPHANIE KOSCHALK | 7668 RM RD 631 | | | | TAFT | TX | 78390 | |
| 5785132 | STEPHANIE KOTEL | 231 POWER CT | | | | HOLLISTER | CA | 95023 | |
| 5785133 | STEPHANIE KWIST | 1829 BROOKFIELD | | | | SOUTH BENND | IN | 46628 | |
| 5785134 | STEPHANIE L BOYD | 13176 LARCHDALE RD APT 5 | | | | LAUREL | MD | 20708 | |
| 5785135 | STEPHANIE L CRAMBLIT | 406 LOUISIANA BLVD NE | | | | ALBUQUERQUE | NM | 87108 | |
| 5785136 | STEPHANIE L ROTUNNO | 3 MERRICK CT | | | | STANLEY | NM | 87056 | |
| 5785137 | STEPHANIE LABLANC | 2116 PHOBOS CT | | | | REDDING | CA | 96002 | |
| 5785139 | STEPHANIE LANHAM | 8436 DAWSON LN | | | | LOCUST | NC | 28097 | |
| 5785140 | STEPHANIE LARKINS | 124 STEBUNVILLE PIKE ROAD | | | | LISBON | OH | 44431 | |
| 5785141 | STEPHANIE LASHELL | 222 SW 1ST STREET | | | | RICHMOND | IN | 47374 | |
| 5785142 | STEPHANIE LATTIMORE | 249 RAILSIDE DR | | | | ELLAVILLE | GA | 31806 | |
| 5785143 | STEPHANIE LAWRENCE | 1498 RANSOM RD | | | | RIVERSIDE | CA | 92506 | |
| 5785144 | STEPHANIE LEBLANC | 6 CANEY COURT | | | | KENNER | LA | 70065 | |
| 5785146 | STEPHANIE LEVIS | 30332 ADAMS RD | | | | DAGSBORO | DE | 19939 | |
| 5785147 | STEPHANIE LEWIS | 3876 NORTHSIDE DR APT 2004 | | | | MACON | GA | 31210 | |
| 5785149 | STEPHANIE LOPEZ | 2221 N ESCUELA VIEW | | | | NOGALES | AZ | 85705 | |
| 5785150 | STEPHANIE LOTT | PO BOX 17002 | | | | FAIRBANKS | AK | 99710 | |
| 5785152 | STEPHANIE LOWE | 8901 WAGTAIL COVE | | | | AUSTIN | TX | 78748 | |
| 5785153 | STEPHANIE LUNA | 1241 CORNELL APT L | | | | REDLANDS | CA | 92374 | |
| 5785154 | STEPHANIE M BROWN | 214 EBY ST | | | | MANHEIM | PA | 17545 | |
| 5785155 | STEPHANIE M CORNEJO | 443 ELMWOOD LANE | | | | HAYWARD | CA | 94541 | |
| 5785156 | STEPHANIE M IPPOLITI | 315 STONE CHURCH ROAD LOT 2 | | | | BALLSTON SPA | NY | 12020 | |
| 5785157 | STEPHANIE M JETTER | 5170 BROAD ST | | | | PGH | PA | 15224 | |
| 5785158 | STEPHANIE MACDONALD | 154 WEST POND ST | | | | EAST BRIDGEWA | MA | 02333 | |
| 5785159 | STEPHANIE MADDOX | 2334 10TH AVE S | | | | ST PETE | FL | 33712 | |
| 5785160 | STEPHANIE MAGUIRE | 100 PERKINS AVE | | | | BROCKTON | MA | 02302 | |
| 5785161 | STEPHANIE MANNEY | 45 WASHINGTON STREET | | | | GREENWICH | NY | 12834 | |
| 5785162 | STEPHANIE MANUEL | PO BX 1175 | | | | RAYVILLE | LA | 71269 | |
| 5785163 | STEPHANIE MAROALES | 1320 CAMP ST NE | | | | FABENS | TX | 79838 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5919 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5785164 | STEPHANIE MARRITT | 2223 N 31ST | | | | WACO | TX | 76710 | |
| 5785165 | STEPHANIE MARSHALL | 129B ESTEP RIDGE | | | | JOLO | WV | 24850 | |
| 5785166 | STEPHANIE MARTINEZ | 4024 E ROCK PARKWAY | | | | WICHITA | KS | 67210 | |
| 5785167 | STEPHANIE MARTINS | 3034 TALLADEGA LANE | | | | CONCORD | NC | 28025 | |
| 5785168 | STEPHANIE MASSIE | PO BOX 395 | | | | ALDERSON | WV | 24910 | |
| 5785169 | STEPHANIE MATUTE | 4511 CIMARRON ST | | | | LOS ANGELES | CA | 90062 | |
| 5785170 | STEPHANIE MCBETH | 2913 W EDGLEY ST | | | | PHILA | PA | 19121 | |
| 5785171 | STEPHANIE MCCAIN | 945 MONKEYS EYEBROW ROAD | | | | LACENTER | KY | 42056 | |
| 5785172 | STEPHANIE MCCLARY | 45 LIBERTY AVE | | | | NEWARK | OH | 43055 | |
| 5785173 | STEPHANIE MCCLELLAN | 599 JOHNSTOWN RD | | | | EAST FREEDOM | PA | 16637 | |
| 5785174 | STEPHANIE MCCLOUD | 234 MULLINEX LN | | | | KINGSPORT | TN | 37660 | |
| 5785175 | STEPHANIE MCNEAL | 1021 LAWYER LN | | | | COLUMBUS | GA | 31906 | |
| 5785176 | STEPHANIE MCNITT | 704 E NINTH ST | | | | HUNTINGBURG | IN | 47542 | |
| 5785177 | STEPHANIE MEJIA | 300HILLSIDE ROAD | | | | LAREDO | TX | 78041 | |
| 5785178 | STEPHANIE MELO | 14 MECHANIC ST | | | | LAWRENCE | MA | 01841 | |
| 5785179 | STEPHANIE MENSLER | 4 WINDING HILLS DR NONE | | | | WALLKILL | NY | 12589 | |
| 5785180 | STEPHANIE MERLO | 3010 MAYFAIR DR | | | | CUMMING | GA | 30040 | |
| 5785181 | STEPHANIE METINA | 1330 S SUNSET AVE APT 210 | | | | WEST COVINA | CA | | |
| 5785182 | STEPHANIE METTS | 1955 SAWMILL RD | | | | DURANT | OK | 74701 | |
| 5785183 | STEPHANIE MILLER | 16110 S APRIL DR | | | | GULFPORT | MS | 39503 | |
| 5785184 | STEPHANIE MINNICH | 71436 | | | | CHAMBERSBURG | PA | 17202 | |
| 5785185 | STEPHANIE MIRANDA | 4622 NORTH BANNER DRIVE | | | | LONG BEACH | CA | 90804 | |
| 5785186 | STEPHANIE MITCHELL | 30646 FARR RD | | | | VISALIA | CA | 93292 | |
| 5785187 | STEPHANIE MOORE | 850 DONNER WAY APT 202 | | | | SALT LAKE CY | UT | 84108 | |
| 5785188 | STEPHANIE MORALES | URB VELLA VISTA CALLE 11 G25 | | | | BAYAMON | PR | 00957 | |
| 5785189 | STEPHANIE MORENO | 6704 E NICARAGUA DR | | | | TUCSON | AZ | 85730 | |
| 5785190 | STEPHANIE MORRICAL | 29058 EDISON RD | | | | NEW CARLISLE | IN | 46552 | |
| 5785191 | STEPHANIE MORTON | PO BOX 3527 | | | | EARLY | TX | 76803 | |
| 5785192 | STEPHANIE MUCHITCH | 119 SCHORIE AVE | | | | JOLIET | IL | 60433 | |
| 5785193 | STEPHANIE MURCIA | 22 CENTRAL AVE | | | | DUDLEY | MA | 01571 | |
| 5785194 | STEPHANIE MUSCO | 129 YETMAN AVE | | | | STATEN ISLAND | NY | | |
| 5785195 | STEPHANIE NAJERA | 5039 S 72ND E AVE APT D | | | | TULSA | OK | 74145 | |
| 5785197 | STEPHANIE NEEDHAMER | 313 CHESTNUT STAPT 18 | | | | HUNTINGBURG | IN | 47542 | |
| 5785198 | STEPHANIE NELSON | 2127 MASON DRIVE | | | | SAVANNAH | GA | 31404 | |
| 5785199 | STEPHANIE NEWMAN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 43340 | |
| 5785200 | STEPHANIE NIXON | 4508 ATHLONE 1ST FL | | | | STLOUIS | MO | 63135 | |
| 5785201 | STEPHANIE NULL | 3301 SUNDALE RD | | | | COLUMBUS | OH | 43232 | |
| 5785202 | STEPHANIE ODELL | 935 DOWN ST | | | | AKRON | OH | 44306 | |
| 5785203 | STEPHANIE ODERINDE | 338 NORTHWIND CIRCLE | | | | MYINTYRE | GA | 31054 | |
| 5785204 | STEPHANIE OKOLI | 835 W ASHLAN AVE 212 | | | | FRESNO | CA | 93705 | |
| 5785205 | STEPHANIE OLIVER | 4570 LADSON RD | | | | SUMMERVILLE | SC | 29485 | |
| 5785206 | STEPHANIE ORTIZ | 6114 PEDLEY RD | | | | RIVERSIDE | CA | 92509 | |
| 5785207 | STEPHANIE P SUSAN | 2712 MEADOW ST | | | | FT APACHE | AZ | 85926 | |
| 5785208 | STEPHANIE P VALENTIN | 14124 RIPPLING BROOK DR | | | | SP | MD | 20906 | |
| 5785209 | STEPHANIE PARADA-ESTRADA | NATZUL POZO | | | | FORT HOOD | TX | 76544 | |
| 5785210 | STEPHANIE PATTERSON | 1037 COOPER ST | | | | KINGSPORT | TN | 37665 | |
| 5785211 | STEPHANIE PAYNE | 1650 BARNES MILL RD 834 | | | | MARIETTA | GA | 30062 | |
| 5785212 | STEPHANIE PEREZ | HC08 BOX81521 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5785213 | STEPHANIE PHILLIPS | 217 OLD MAYFIELD RD | | | | DANVILLE | VA | 24541 | |
| 5785214 | STEPHANIE PICA | 141 3RD AVE | | | | PATERSON | NJ | 07508 | |
| 5785215 | STEPHANIE PIERCE | PO BOX 625 | | | | CERES | CA | 95307-0625 | |
| 5785216 | STEPHANIE PITTMAN | 281 W MAIN ST APT 2 | | | | HANCOCK | MD | 21750 | |
| 5785217 | STEPHANIE PONTELLO | 2943 GEMINI AVE | | | | PALM BAY | FL | 32905 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5920 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5785218 | STEPHANIE POWELL | 382 DEPEW ST | | | | LAKEWOOD | CO | 80226-1944 | |
| 5785219 | STEPHANIE PRUITE | 109 DORCAS DR | | | | CAHOKIA | IL | 62206 | |
| 5785220 | STEPHANIE PRUITT | 109 DORCAS DR | | | | CAHOKIA | IL | 62206 | |
| 5785221 | STEPHANIE PURDIE | 1212 PIPER CT | | | | HOPE MILLS | NC | 28348 | |
| 5785223 | STEPHANIE QUALLS | 901 CALIFORNIA AVE APT 3 | | | | MODESTO | CA | 95354 | |
| 5785224 | STEPHANIE QUEEN | 1240 FORREST ST | | | | WILMINGTON | DE | 19802 | |
| 5785225 | STEPHANIE QUEZADA | 5252 RIVERSIDE AVE | | | | SAN PABLO | CA | 94806 | |
| 5785227 | STEPHANIE R MADERA | 4510 4TH ST | | | | ECORSE | MI | 48229 | |
| 5785228 | STEPHANIE R MAIR | 7783 INVERMERE BLVD | | | | JACKSONVILLE | FL | 32244 | |
| 5785229 | STEPHANIE R MONTOGOMERY | 2125 VISTA COVE RD | | | | ST AUGUSTINE | FL | 32084 | |
| 5785230 | STEPHANIE R TURMON | 4853 MAJESTIC PASS | | | | LOVES PARK | IL | 61111 | |
| 5785231 | STEPHANIE RAINEY | 204 HAW ST | | | | ORAN | MO | 63823 | |
| 5785232 | STEPHANIE RAMIREZ | 110 RIGGS RD | | | | HUMBERT | NC | 28539 | |
| 5785233 | STEPHANIE RAYNOR | 5568 US HIGHWAY 27 N | | | | RICHMOND | IN | 47374-1043 | |
| 5785234 | STEPHANIE REDISKE | 1218 GOOLD ST | | | | RACINE | WI | 53402 | |
| 5785235 | STEPHANIE REED | 101 N MAIN ST | | | | NORTH FAIRFIE | OH | 44855 | |
| 5785236 | STEPHANIE RENTA | 4419 WEST 57TH ST | | | | CLEVELAND | OH | 44144 | |
| 5785237 | STEPHANIE REYNA | 120 RIVERSIDE COURT APT | | | | ELYRIA | OH | 44035 | |
| 5785238 | STEPHANIE RICHARDSON | 24332 WASHINGTON CT | | | | FARMINGTN HLS | MI | 48335 | |
| 5785239 | STEPHANIE RICHMOND | 906 MANSON ST | | | | WATERLOO | IA | 50703 | |
| 5785240 | STEPHANIE RIGGSBY | HC 75 BOX 170 | | | | SANDY HOOK | KY | 41171 | |
| 5475156 | STEPHANIE RIGOT | 500 JOSEPH C WILSON BLVD CPU 275470 | | | | ROCHESTER | NY | | |
| 5785241 | STEPHANIE RINGGOLD | 83 SOUTH NAVAHO TRAIL | | | | ELKTON | MD | 21921 | |
| 5785242 | STEPHANIE RIOS | 714 10TH AVE | | | | ROCKFORD | IL | 61104 | |
| 5785243 | STEPHANIE RIVAS | 35 FREDERICK ST | | | | PROVIDENCE | RI | 02909 | |
| 5785244 | STEPHANIE RIVERA | 4641 HERMITAGE AVE APT 40 | | | | MOBILE | AL | 36619 | |
| 5785246 | STEPHANIE ROBINSON | 7288 S 3200 W | | | | WEST JORDAN | UT | 84084 | |
| 5785247 | STEPHANIE RODGERS | 333 E 6TH AVE | | | | ALTOONA | PA | 16602 | |
| 5785248 | STEPHANIE RODRIGUES | 11050 WOODMEDOW PARKWAY | | | | DALLAS | TX | 75228 | |
| 5785249 | STEPHANIE RODRIGUEZ | 115 GARDEN RD | | | | HOOKS | TX | 75561 | |
| 5785250 | STEPHANIE RONES | 2218 RANDOLPHSTNE | | | | WASHINGTON | DC | 20018 | |
| 5785251 | STEPHANIE RORIE | 4455 CONFEDERATE POINT RD APT 9G | | | | JACKSONVILLE | FL | 32210 | |
| 5785252 | STEPHANIE ROSS | 9 KARREAN STREET | | | | WATERVILLE | ME | 04901 | |
| 5785253 | STEPHANIE ROTUNNO | 3 MERRICK CT | | | | STANLEY | NM | 87056 | |
| 5785255 | STEPHANIE ROYALE | 900 S CLARK | | | | CHICAGO | IL | 60605 | |
| 5785258 | STEPHANIE SAINZ | 5793 S LOCAN | | | | FOWLER | CA | 93625 | |
| 5785259 | STEPHANIE SALAS | 426 CIRCLE RD | | | | MOULTRIE | GA | 31768 | |
| 5785260 | STEPHANIE SALAZAR | 342 DALE ST APT 100 | | | | PERRIS | CA | 92571 | |
| 5785261 | STEPHANIE SANCHEZ | 168 ESSEX SY | | | | HOLYOKE | MA | 01040 | |
| 5785262 | STEPHANIE SANTA | ALTURASDEFLAMBOYAN CALLE 18 EE 19 | | | | BAYAMON | PR | 00959 | |
| 5785263 | STEPHANIE SANTANA | 10 E 198TH STREET | | | | BRONX | NY | 10468 | |
| 5785264 | STEPHANIE SANTIAGO | 283 PELHAM ROAD | | | | NEW ROCHELLE | NY | 10805 | |
| 5785265 | STEPHANIE SCAIFE | 9835 CALUMET DR | | | | STLOUIS | MO | 63137 | |
| 5785266 | STEPHANIE SCALA | 262 UTEG ST UNIT A | | | | CRYSTAL LAKE | IL | 60014 | |
| 5785267 | STEPHANIE SCATES | 2356 HATCHIE DR APT 201 | | | | CORDOVA | TN | 38016 | |
| 5785268 | STEPHANIE SCOTT | 19772 EAST 14 MILE RD | | | | ROSEVILLE | MI | 48066 | |
| 5785269 | STEPHANIE SEGURA | 522 DOHRMANN LANE | | | | PINOLE | CA | 94564 | |
| 5785270 | STEPHANIE SEIERRA | 3828 N PORTERSVILLE RD | | | | JASPER | IN | 47546 | |
| 5785271 | STEPHANIE SHAW | 3009 BRIARWOOD DR | | | | PLANO | TX | 75074 | |
| 5785272 | STEPHANIE SHEFFIELD | 475 OLD BUENA VISTA ROAD APT 10 | | | | COLUMBUS | GA | 31906 | |
| 5785273 | STEPHANIE SHERRER | 875 HANK AARON DRIVE | | | | ATLANTA | GA | 30315 | |
| 5785274 | STEPHANIE SHIEK | 68 WINTERS ST APT 2L | | | | MANVILLE | RI | 02838 | |
| 5785275 | STEPHANIE SHORTER | 12661 LEE ROAD 279 | | | | VALLEY | AL | 36854 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5785276 | STEPHANIE SHUMAKER | 711 WRIGHT ST | | | | MAYFIELD | KY | 42066 | |
| 5785277 | STEPHANIE SIMIELE | 1323 FLOYD AVE LOT 18A | | | | ROME | NY | 13440 | |
| 5785278 | STEPHANIE SMITH | 523 MAPLE STREET | | | | FESTUS | MO | 63028 | |
| 5785280 | STEPHANIE SOLIS | 1801 ALLENDE DR | | | | SAN ANTONIO | TX | 78237 | |
| 5785281 | STEPHANIE SOTO | 363 HEWES ST | | | | BROOKLYN | NY | 11211 | |
| 5785282 | STEPHANIE SPRAGUE | 505 COPPER ST APT 603 | | | | ELKO | NV | 89166 | |
| 5785284 | STEPHANIE STEFKELLY | PO BOX 625 | | | | CERES | CA | 95351 | |
| 5785285 | STEPHANIE STEPHANIE | 2070 RESTWICK | | | | COLUMBUS | OH | 43232 | |
| 5785286 | STEPHANIE STEPHR | 11050 WOODMEDOW PARKWAY | | | | DALLAS | TX | 75228 | |
| 5785287 | STEPHANIE STEVENS | 6562 MITCHELL TR | | | | STLOUIS | MO | 63139 | |
| 5785289 | STEPHANIE STRICKLAND | 119 GRAMONT AVE | | | | DAYTON | OH | 45417 | |
| 5785290 | STEPHANIE STUTTS | 605 JARMAN ST | | | | JACKSONVILLE | NC | 28540 | |
| 5785292 | STEPHANIE SUMMERS | 8847 NEW CHURCH BLVD | | | | INDIANAPOLIS | IN | 46231 | |
| 5785293 | STEPHANIE SUTTON | 4119 10 TH AVE | | | | BIRMINGHAM | AL | 35224 | |
| 5785294 | STEPHANIE SWANSON | NATHAN SWANSON | | | | CLAYTON | MI | 49235 | |
| 5785295 | STEPHANIE SYMONEVICH | 272 MAIN STREET | | | | WATERVILLE | ME | 04901 | |
| 5785298 | STEPHANIE TAYLOR | 1226 PASCAL PLACE | | | | NORFOLK | VA | 23502 | |
| 5785299 | STEPHANIE TELLFORT | 365 NE 125TH ST APT 409 | | | | NORTH MIAMI | FL | 33161 | |
| 5785300 | STEPHANIE THOMAS | 61 CROWN AVE | | | | DAYTON | OH | 45417 | |
| 5785301 | STEPHANIE THOMPSON | PO BOX 980 | | | | HUNTINGTON | TX | 75949 | |
| 5785302 | STEPHANIE TILLMEN | BVB | | | | SAN PABLO | CA | 94806 | |
| 5785303 | STEPHANIE TIMBLIN | 6503 DONLEN DRIVE | | | | ELLICOTTVILLE | NY | 14731 | |
| 5785304 | STEPHANIE TIPTON | 1836 PALISADES DR | | | | DAYTON | OH | 45414 | |
| 5785305 | STEPHANIE TOLER | 4225 SPRUCE KNOB RD | | | | VA BEACH | VA | 23456 | |
| 5785306 | STEPHANIE TOMLINSON | 850 RAVIN ROAD | | | | LAKE HOPATCON | NJ | 07849 | |
| 5785307 | STEPHANIE TORRENCE | 1025 NEWPORT | | | | DETROIT | MI | 48215 | |
| 5785308 | STEPHANIE TORRES | LA GRANJA 133 | | | | UTUADO | PR | 00641 | |
| 5785309 | STEPHANIE TOWLES | 1875 HOUCK RD | | | | PERRY | FL | 32348 | |
| 5475157 | STEPHANIE TOWNES | 8134 WILLOWBROOKE TERRACE JEFFERSON073 | | | | TRUSSVILLE | AL | | |
| 5785310 | STEPHANIE TOWNSEND | XXXX | | | | XXXX | MD | 20746 | |
| 5785311 | STEPHANIE TURNER | 30588 PINE KNOLL DR | | | | PRINCESS ANNE | MD | 21853 | |
| 5785312 | STEPHANIE ULRICH | 204 DEERFIELD DR | | | | POTTSVILLE | PA | 17901 | |
| 5785313 | STEPHANIE VALDEZ | 1402 BLAINE ST | | | | CALDWELL | ID | 83605 | |
| 5785314 | STEPHANIE VALENTIN | 11827 OLD COLUMBIA PIKE | | | | SILVER SPRING | MD | 20904 | |
| 5785315 | STEPHANIE VASQUEZ | 2516 RIVER COVE DRIVE | | | | RIVERBANK | CA | 95367 | |
| 5785316 | STEPHANIE VCV | 138 EAST A STREET | | | | HAG | MD | 21740 | |
| 5785318 | STEPHANIE VILLEGAS | 11274 WEST WIND WAY | | | | RIVERSIDE | CA | 92505 | |
| 5785319 | STEPHANIE VONZERNECK | 12215 METROPOLITAN AVE | | | | KEW GARDENS | NY | 11415 | |
| 5785320 | STEPHANIE WALKER | 3988 SUFFOLK RD | | | | CLEVELAND | OH | 44121 | |
| 5785321 | STEPHANIE WALLACE | 544 RANGER | | | | ROCKFORD | IL | 61109 | |
| 5785324 | STEPHANIE WAMPLER | 3415 AIRPORT ROAD | | | | ROCKWOOD | TN | 37854 | |
| 5785326 | STEPHANIE WARD | 925 SIERRA VISTA DR APT 222 | | | | LAS VEGAS | NV | 89169 | |
| 5785327 | STEPHANIE WARREN | 4625 13TH ST NW APT 204 | | | | WASHINGTON | DC | 20011 | |
| 5785328 | STEPHANIE WEBB | 8365 N 850 W | | | | FAIRLAND | IN | 46126 | |
| 5785330 | STEPHANIE WELDON | 2630 HAWORTH ST | | | | PHILADELPHIA | PA | 19137 | |
| 5785331 | STEPHANIE WEST | 1595 OOSTANAULA BEND RD S | | | | CALHOUN | GA | 30701 | |
| 5785332 | STEPHANIE WHITE | 1401 SE JACKSON ST | | | | IDABEL | OK | 74745 | |
| 5785333 | STEPHANIE WILLETT | 4500 EST TUTU APT 10 | | | | ST THOMAS | VI | | |
| 5785334 | STEPHANIE WILLIAMS | 4051 MARQUETTE DR | | | | RACINE | WI | 53402 | |
| 5785335 | STEPHANIE WILLISON | 809 GREEN BRIAR DR | | | | GARLAND | TX | 75043 | |
| 5785336 | STEPHANIE WILSON | 2634 35TH AVE S | | | | FARGO | ND | 58103 | |
| 5785337 | STEPHANIE WINSLOW | 126 OLD BOSWELL RD | | | | TRAVELERS REST | SC | 29690 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5922 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5785338 | STEPHANIE WOODS | 5147 SOLITUDE DR | | | | ROCKFORD | IL | 61114 | |
| 5785339 | STEPHANIE WORKMAN | 3617 20TH ST NE | | | | WASHINGTON | DC | 20018 | |
| 5785341 | STEPHANIE YOUNG | 7065 NORTHPOINTE DR | | | | THE COLONY | TX | 75056 | |
| 5785342 | STEPHANIE ZAYE | PO BOX 83 | | | | BYLAS | AZ | 85530 | |
| 5785343 | STEPHANIE165 LAWSKI | 165 CHAMBERBRIDGE ROAD | | | | BRICK | NJ | 08723 | |
| 5785344 | STEPHANIEN JONES | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MD | 21740 | |
| 5785345 | STEPHANIEQT TROSS | 1731 GLENWOOD AVE SE | | | | RENTON | WA | 98058 | |
| 5785346 | STEPHANIEY TAYLOR | 811 N 5TH ST | | | | NASHVILLE | TN | 37207 | |
| 5785347 | STEPHANIN HARPER | 175 1ST STREET APT 17A | | | | NEWARK | NJ | 07107 | |
| 5785348 | STEPHANIQUE D WATLEY | 888 S HYDRAULIC | | | | WICHITA | KS | 67211 | |
| 5475158 | STEPHANITSIS JERRY | 501 CARL STREET | | | | NORFOLK | VA | | |
| 5785349 | STEPHANNIE ESTES | 294 VASSALBORO RD | | | | CHINA | ME | 04358 | |
| 5785350 | STEPHANNIE N GALLOWAY | 7213 JENWOOD | | | | STL | MO | 63136 | |
| 5785351 | STEPHANNY VAZQUEZ | 427 1-2 LOMA DR 3 | | | | LA | CA | 90017 | |
| 5475159 | STEPHANS BRIAN | 3146 SHADELAND AVE | | | | PITTSBURGH | PA | | |
| 5475160 | STEPHANS SHEILA | PO BOX 133 | | | | LEBAM | WA | | |
| 5785352 | STEPHANSKY ANNE | 2116 BANCROFT PL NW | | | | WASHINGTON | DC | 20008 | |
| 5785353 | STEPHANY BAKER | 12403 QUARTER CHARGE DRIVE | | | | SPOTSYLVANIA | VA | 22551 | |
| 5785354 | STEPHANY DARVILLE | 2228 S BURNSIDE | | | | GONZALES | LA | 70737 | |
| 5785355 | STEPHANY FIGUEROA | ERGWEG | | | | LAS MARIA | PR | 00670 | |
| 5785356 | STEPHANY HARTSTRIN | 3241 Comanche Rd | | | | Pittsburgh | PA | 15241-1138 | |
| 5785357 | STEPHANY NEIGHBORS | PO BOX 298 | | | | PAWHUSKA | OK | 74056 | |
| 5785358 | STEPHANY OCASIO | 1201 DOUGLASS ST | | | | READING | PA | 19604 | |
| 5785359 | STEPHANY RIDENOURSTEPHANY | 5428 MARINER DR | | | | COLUMBUS | GA | 31909 | |
| 5785360 | STEPHANY RIVAS ECHEVERRIA | 11353 COLUMBIA PIKE B2 | | | | SILVER SPRING | MD | 20904 | |
| 5785361 | STEPHANY RUSS | 106 ROONEY RIDGE | | | | WAYNESVILLE | NC | 28785 | |
| 5785362 | STEPHANY SMALL | ACTIVIS RD APT F | | | | COLUMBUS | OH | 43227 | |
| 5785364 | STEPHEN ADAMS | 146 S SHORE DR | | | | CTR BARNSTEAD | NH | 03225 | |
| 5785365 | STEPHEN AGER | 1113 BUFFALO ST | | | | AHELBY | NC | 28150 | |
| 5785366 | STEPHEN AND ANGLA TAYLOR | 2100 HICKORY RIDGE CIR | | | | VESTAVIA | AL | | |
| 5785367 | STEPHEN AND TAYLOR | 2100 HICKORY RIDGE CIR | | | | VESTAVIA | AL | 35243 | |
| 5785368 | STEPHEN BALL | 45 BIRCH MEADOW TRAILER PARK | | | | SARATOGA SPRINGS | NY | | |
| 5785369 | STEPHEN BALLENTINE | 3019 PARTRIDGE POINT TRL | | | | VALRICO | FL | 33596 | |
| 5785370 | STEPHEN BENSON | 408 S FOUNTAIN AVE | | | | SPRINGFIELD | OH | 45506 | |
| 5785371 | STEPHEN BENTLEY | 1259 W RIALTO AVE | | | | SAN BERNARDINO | CA | 92410 | |
| 5785372 | STEPHEN BORISH | 5222 Woodruff Ave | | | | Lakewood | CA | 90713-1529 | |
| 5785373 | STEPHEN BORTOLI | 16 GARABEDIAN DR | | | | SALEM | NH | 03079 | |
| 5785374 | STEPHEN BOWLES AND HAMPTON HALL | HAMPTON HALL PLANTATION | | | | BLUFTON | SC | 29910 | |
| 5785375 | STEPHEN BRANHAM | 3320 SPINNAKER LNA 12B | | | | DETROIT | MI | 48201 | |
| 5785376 | STEPHEN BROWN | 5741 FREDERICA PL | | | | MACON | GA | 31206 | |
| 5799090 | Stephen C. Greenlee-(CBL Manages) | Attn:  Stephen Greenlee | 3555 Stanford Road, Suite 204 | | | Fort Collins | CO | 80525 | |
| 5785377 | STEPHEN CARRIER | 1316 SE 24TH AVE | | | | CAPE CORAL | FL | 33990 | |
| 5785379 | STEPHEN CHEYNE | 3437 RODNEY ST | | | | ROSAMOND | CA | 93560 | |
| 5785380 | STEPHEN COLEMAN | 2201 ARROW COURT | | | | PAHRUMP | NV | 89048 | |
| 5785381 | STEPHEN CZARNIK | 22528 E RIVER RD NONE | | | | GROSSE ILE | MI | | |
| 5785383 | STEPHEN DAHL | 5619 BAYSHORE RD | | | | PALMETTO | FL | 34221 | |
| 5852877 | Stephen Daniel Lopez c/o Scherr Legate PllC | Scherr Legte, PLLC | Rolando Morales | 109 N. Oregon 12th Floor | | El Paso | TX | 79901 | |
| 5785384 | STEPHEN DEMINGS | 256 MAIN ST | | | | AUBURN | ME | 04210 | |
| 5785385 | STEPHEN DENISE L | 12248 NW 1ST | | | | PLANTATION | FL | 33325 | |
| 5785386 | STEPHEN DESAIRE | 705 E 1ST ST APT: N | | | | PALCO | KS | 67667 | |
| 5785387 | STEPHEN DEWALT | 710 BRONCO LANE | | | | FAYETTEVILLE | NC | 28314 | |
| 5785388 | STEPHEN DILLON | PLEASE ENTER ADDRESS | | | | PHILADELPHIA | PA | 19050 | |
| 5785389 | STEPHEN DUNN | 31358 FRITZ DR | | | | EXETER | CA | 93221 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5923 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5785390 | STEPHEN DUVALL | 1427 ONEIDA ST APT C4 | | | | UTICA | NY | 13501 | |
| 5435767 | STEPHEN E CORBETT | 1575 YORK AVE | | | | MEMPHIS | TN | | |
| 5785391 | STEPHEN E WILLIAM | BURNETT TOWERS APT 102 | | | | STTHOMAS | VI | 00802 | |
| 5785393 | STEPHEN EVERETT | 13400 GENUINE RISK COURT | | | | MIDLOTHIAN | VA | 23112 | |
| 5785394 | STEPHEN FITCH | 631 HOOPES AVE 5 | | | | IDAHO FALLS | ID | 83401 | |
| 5785395 | STEPHEN FLORES | 512 CAHABA VALLEY RD | | | | BIRMINGHAM | AL | 35242 | |
| 5785396 | STEPHEN FORD | 101 FER DON RD | | | | DAYTON | OH | 45405 | |
| 5785397 | STEPHEN FORSHAW | 517 EAST NORTH STREET | | | | FOSTORIA | OH | 44830 | |
| 5785398 | STEPHEN FRANK | 1343 W 19TH ST | | | | UPLAND | CA | 91784 | |
| 5785399 | STEPHEN FRANKLIN | 515 E PALM VALLEY BLVD | | | | ROUND ROCK | TX | 78664 | |
| 5435769 | STEPHEN G ANDICH | 1800 THIRD AVENUE SUITE 404 | | | | ROCK ISLAND | IL | | |
| 5785400 | STEPHEN G CLOUDT | 92-9149 LEILANI PARKWAY | | | | OCEAN VIEW KAU | HI | 96737 | |
| 5435771 | STEPHEN G PEROUTKA | PEROUTKA & PEROUTKA P A 8028 RITCHIE HWY SUITE 300 | | | | PASADENA | MD | | |
| 5435776 | STEPHEN G PEROUTKA PA | 8028 RITCHIE HIGHWAY SUITE 300 | | | | PASADENA | MD | | |
| 5785401 | STEPHEN GLOVER | 532 JACKSON ST | | | | DENVER | CO | 80206 | |
| 5785402 | STEPHEN GODBEE | 4908 BLUE WATER LN | | | | DICKINSON | TX | 77539 | |
| 5435779 | STEPHEN GOLDMAN | 3641B PIERCE DRIVE | | | | CHAMBLEE | GA | | |
| 5785403 | STEPHEN GOLDSMITH | 3160 MONTEGO LN 2 | | | | MAINEVILLE | OH | 45039 | |
| 5785405 | STEPHEN GRACE | 920 LAKECREST AVE APT K | | | | HIGH POINT | NC | 27265 | |
| 5785406 | STEPHEN GRAHAM | 15405 N ORACLE RD | | | | TUCSON | AZ | 85739 | |
| 5785407 | STEPHEN GREENLEAF | 333 A NORTH 11 ST | | | | EASTON | PA | 18042 | |
| 5785408 | STEPHEN GREER | 118 HAROLD DRIVE | | | | CHEHALIS | WA | 98532 | |
| 5785409 | STEPHEN HAMMONS | 1703 MONEY STREET | | | | LA VERGNE | TN | 37086 | |
| 5785410 | STEPHEN HOGUE | 77809 HONEYSUCKLE LN | | | | WESTON | OR | 97886 | |
| 5785411 | STEPHEN HULL | 224 PLEASANT ST | | | | MARBLEHEAD | MA | 01945 | |
| 5785412 | STEPHEN HUNT | 5202 SHADY OAKS LN | | | | FRIENDSWOOD | TX | 77546 | |
| 5785413 | STEPHEN HUTCHISON | 14512 HART SMITH DRIVE | | | | AUSTIN | TX | 78754 | |
| 5435781 | STEPHEN J PAGAC | GARRISON GRIP | | | | TUCSON | AZ | | |
| 5785415 | STEPHEN J THOMAS OD PA | 818 STERLING SPRING RD | | | | ORLANDO | FL | 32828 | |
| 5785416 | STEPHEN JAMES | 201 DUFFY DR | | | | LEXINGTON | SC | 29072 | |
| 5785417 | STEPHEN JILL | 230 SELLHORN BLVD | | | | NEW BERN | NC | 28562 | |
| 5435783 | STEPHEN JOHNSON | 2401 E ORANGEBURG AVE STE 675 180 | | | | MODESTO | CA | | |
| 5785418 | STEPHEN JOHNSON | 2401 E ORANGEBURG AVE STE 675 180 | | | | MODESTO | CA | 95355 | |
| 5785419 | STEPHEN K JENKINS | 12900 MARTINE RD | | | | HAMSHIRE | TX | 77622 | |
| 5785421 | STEPHEN KEEVER | 2576 AVALON CIR | | | | CHATTANOOGA | TN | | |
| 5785422 | STEPHEN KENION JR | 812 VENABLE AVE | | | | BALTIMORE | MD | 21218 | |
| 5785423 | STEPHEN KINZER | 4809RUSTIC TRAIL | | | | MIDLAND | TX | 79707 | |
| 5785424 | STEPHEN KUHN | 143 THOMAS JEFFERSON DR | | | | SAN ANTONIO | TX | 78228 | |
| 5785425 | STEPHEN KULTALA | 13717 MEADOWBROOK CT | | | | BROOMFIELD | CO | 80020 | |
| 5785426 | STEPHEN KUNKEL | 6582 NE SOUTH STREET | | | | SUQUAMISH | WA | 98392 | |
| 5785427 | STEPHEN LEON | PO BOX 203 | | | | KINGSHILL | VI | 00851 | |
| 5785429 | STEPHEN M FLAHERTY | 8 GLEN DR | | | | RONKONKOMA | NY | | |
| 5785430 | STEPHEN M LOBBIN | SML AVVOCATI PC | 7538 DRAPER AVENUE | | | LA JOLLA | CA | 92037 | |
| 5785431 | STEPHEN MACKLER | PO BOX 521884 | | | | BIG LAKE | AK | 99652 | |
| 5785432 | STEPHEN MAHNKEN | 602 HARRISON PLACE DRIVE APT 722 | | | | DE LAND | FL | 32724 | |
| 5785433 | STEPHEN MARTINS | 3832 ARTADI DR | | | | SPARKS | NV | 89436 | |
| 5785434 | STEPHEN MCALLISTER | 6106 SURREY SQUARE LANE | | | | DISTRICT HEIG | MD | 20747 | |
| 5785435 | STEPHEN MCLEAN | 40900 | | | | WILL | KY | 40769 | |
| 5785436 | STEPHEN MICHAEL | 5 1ST AVE SOUTH | | | | GLEN BURNIE | MD | 21061 | |
| 5785437 | STEPHEN MILLEN | 355 E TWAIN AVE | | | | LAS VEGAS | NV | 89169 | |
| 5785438 | STEPHEN MILLS | 715 WILLIAM PENN CIR | | | | DURHAM | NC | 27704 | |
| 5785440 | STEPHEN MOONEY | 15687 GREENBOWER STREET NE | | | | ALLIANCE | OH | 44601 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5924 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5785441 | STEPHEN N REED OD | 8800 NE VANCOUVER MALL DR | | | | VANCOUVER | WA | 98662 | |
| 5785442 | STEPHEN NGUG | 385 GEMINI DRIVE | | | | HILLBOROUGH | NJ | 08844 | |
| 5435793 | STEPHEN OHMS | 3125 MARANKA DRIVE | | | | ANGIER | NC | | |
| 5785445 | STEPHEN OMALLEY | 128 HUTTLESTON AVE | | | | FAIRHAVEN | MA | 02719 | |
| 5785446 | STEPHEN OTIS | 825 BLACKMORE RD UNIT 1 | | | | CASPER | WY | 82609 | |
| 5785447 | STEPHEN P SWEENEY | 23260 HILL AVE APT SOUTH | | | | WARREN | MI | 48091 | |
| 5785448 | STEPHEN PATTERSON | 3835 BLENHEIM RD | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5435795 | STEPHEN PDOUGHTY | PO BOX 1269 | | | | MT LAUREL | NJ | | |
| 5785449 | STEPHEN PENNINGTON | 4428 RIVERSIDE DRIVE | | | | HUNTINGTON | WV | 25705 | |
| 5785450 | STEPHEN POLK | 26237 FAIRSIDE RD NONE | | | | MALIBU | CA | 90265 | |
| 5785451 | STEPHEN PORTER | 1220 WEST 11TH ST | | | | OWENSBORO | KY | 42301 | |
| 5785452 | STEPHEN REXRODE | 9450 RICHMOND RD | | | | LANEXA | VA | 23089 | |
| 5785453 | STEPHEN RISER | 2847 FOSTER HILL DR | | | | KINGWOOD | TX | 77345 | |
| 5785454 | STEPHEN RODRIGUEZ | 42314 SOUTH AIRPORT RD | | | | HAMMOND | LA | 70403 | |
| 5785455 | STEPHEN RUEBUSH | 927 W LOIRE CT | | | | PEORIA | IL | 61603 | |
| 5785456 | STEPHEN SAMANTHA | JOSH TRDEWAY | | | | GLENWOOD | IL | 60425 | |
| 5785457 | STEPHEN SANBORN | 1413 JADWIN AVE | | | | RICHLAND | WA | 99354 | |
| 5785458 | STEPHEN SANTMYERS | 981 KINGFISHER DR NONE | | | | HAINES CITY | FL | | |
| 5785460 | STEPHEN SCHROEDER | 12272 WINNONA AVE | | | | MEDWAY | OH | 45341 | |
| 5785461 | STEPHEN SHAN BLACKWELL | 513 72ND AVE NORTH | | | | STPETERSBURG | FL | 33702 | |
| 5785462 | STEPHEN SIMPSON | 7 SAILORS COVE ST | | | | SPANISH FORT | AL | 36527 | |
| 5785463 | STEPHEN SLAUGHTER | 2920 PLAZA TERRACE DRIVE | | | | ORLANDO | FL | 32803 | |
| 5785464 | STEPHEN SMITH | 104 ETHEL DRIVE | | | | CLINTON | SC | 29325 | |
| 5785465 | STEPHEN STANT | 632 W BROADWAY ST | | | | NEW LEXINGTON | OH | 43764 | |
| 5785466 | STEPHEN STEWARRT | 330 ARNOLD DR | | | | HEDGESVILLE | WV | 25427 | |
| 5785467 | STEPHEN STROPE | 27 S MAIN ST | | | | NEWARK VALLEY | NY | 13811 | |
| 5785468 | STEPHEN SUSAN | 2031 PINEYCHURCH RD | | | | KNOXVILLE | TN | 37909 | |
| 5785469 | STEPHEN THERSSEN | 5604 WHITE MOUNTAIN CT | | | | MARTINEZ | CA | 94553 | |
| 5785470 | STEPHEN THOMPSON | 35 HEATHERBROOKE EST | | | | MUNCY | PA | 17756 | |
| 5785471 | STEPHEN TRAINER | 184 CAVALIER ESTATES DR | | | | HARPERS FERRY | WV | 25425 | |
| 5785472 | STEPHEN TURNER | 15122 OCASO AVENUE | | | | LA MIRADA | CA | 90638 | |
| 5785473 | STEPHEN TWOMBLY | 110 CHESTNUT ST | | | | PEPPERELL | MA | 01463 | |
| 5785474 | STEPHEN V CUSUMANO | 1 CHESTERFIELD MALL | | | | CHESTERFIELD | MO | 63017 | |
| 5785476 | STEPHEN VARGAS | 2518 41ST | | | | LUBBOCK | TX | 79413 | |
| 5785477 | STEPHEN VIA | 301 NW 1ST ST | | | | RICHMOND | IN | 47374 | |
| 5435801 | STEPHEN W BIEGEL | STEPHEN W BIEGEL CITY MARSHAL109 WEST 38TH ST | | | | NEW YORK | NY | | |
| 5785478 | STEPHEN WADE | 310 HIGH ST | | | | FREEPORT | PA | 16229 | |
| 5785479 | STEPHEN WILLIAMS | 13000 WINGATE WAY | | | | AUSTIN | TX | 78727 | |
| 5785480 | STEPHEN WOOD | 40W803 OLD LAFOX RD | | | | SAINT CHARLES | IL | 60175 | |
| 5785481 | STEPHEN WOODY | 1511 WILLIS ST | | | | RICHMOND | VA | 23224 | |
| 5785482 | STEPHEN WORTHINGTON | 2682 BLAKESLEE BLVD | | | | MEDINA | OH | | |
| 5785483 | STEPHEN YATTAW | 7015 VIA FLORES ST | | | | HESPERIA | CA | 92345 | |
| 5785484 | STEPHEN YOLANDA | 2539 NOLT RD | | | | BALTIMORE | MD | 21217 | |
| 5785485 | STEPHEN ZAJCHOWSKI | 1822 CREEK KNOLL | | | | SAN ANTONIO | TX | 78253 | |
| 5785486 | STEPHENEY A BIAS | 5823 MCCORCKLE AVE | | | | SAINT ALBANS | WV | 25177 | |
| 5785487 | STEPHENIE ELDRIDGE | 149 ACORN LN | | | | MOUNTVILLE | PA | 17554 | |
| 5785488 | STEPHENS ADRIANA | 615 A E WELCH ST | | | | SYLVESTER | GA | 31791 | |
| 5785489 | STEPHENS AMANDA L | 31 LYNN LANE | | | | GALENA | MO | 65656 | |
| 5475161 | STEPHENS ANDREW | 10210 E SPEEDWAY BLVD UNIT | | | | TUCSON | AZ | | |
| 5785490 | STEPHENS ANGELA C | 1299 JAMERSON RD | | | | MARIETTA | GA | 30066 | |
| 5785491 | STEPHENS ANNABELLE R | 106 CLARK DR | | | | VIDALIA | LA | 71373 | |
| 5785492 | STEPHENS ANNIE | 2104 19TH AVE | | | | PARKERSBURG | WV | 26101-9374 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5475162 | STEPHENS ASHLEY | 5130 DAVANTRY DR | | | | DUNWOODY | GA | | |
| 5785493 | STEPHENS BARBARA | 404 W SALLIER ST | | | | LAKE CHARLES | LA | 70601 | |
| 5785494 | STEPHENS BLAKE | 157 HOOVER LN | | | | SMOAKS | SC | 29481 | |
| 5785495 | STEPHENS BRENDA L | 4121 TWIN OAKS CIR W | | | | SHREVEPORT | LA | 71109 | |
| 5785496 | STEPHENS BRIAUNA | 9541 BALL ROAD APT 110 | | | | ANAHEIM | CA | 92804 | |
| 5785497 | STEPHENS BRITTANY | 2400 NORTHWESTERN AVENUE | | | | RACINE | WI | 53404 | |
| 5785498 | STEPHENS CALVIN | 802 W OKMULGEE ST AP D | | | | MUSKOGEE | OK | 74403 | |
| 5785499 | STEPHENS CAMERON D | 1036 ALAMANCE CT | | | | GREENSBORO | NC | 27406 | |
| 5785500 | STEPHENS CAROL | 67 DAWN LN | | | | TUNNEL HILL | GA | 30755 | |
| 5785501 | STEPHENS CASEY E | 1735 HANNAH POND RD | | | | MC BEE | SC | 29101 | |
| 5475163 | STEPHENS CHANEL | 16190 JACOBS ROAD | | | | WATERTOWN | NY | | |
| 5785502 | STEPHENS CHARLOTTE | 2172 BORDER LEGION DR | | | | OVERGAARD | AZ | 85933 | |
| 5785503 | STEPHENS CHASIDY | 1155 CLEMSON FRONTAGE RD APT 7 | | | | COLA | SC | 29229 | |
| 5785504 | STEPHENS CHERYL | 2929 CENTER STREET | | | | LYNCHBURG | VA | 24501 | |
| 5785505 | STEPHENS CHRISSY | 34 KENWOOD ST | | | | PROVIDENCE | RI | 02909 | |
| 5475164 | STEPHENS CHRISTIAN | 2212 EASTERN AVE | | | | GALLIPOLIS | OH | | |
| 5785506 | STEPHENS CYNTHIA | 782 BOONE STATION DRIVE | | | | BURLINGTON | NC | 27215 | |
| 5785507 | STEPHENS DANE | 2231 S 24TH ST W | | | | MUSKOGEE | OK | 74401 | |
| 5785508 | STEPHENS DANELLE | 9332 E OLNEY RD | | | | NORFOLK | VA | 23504 | |
| 5475167 | STEPHENS DARRELL | 6308 E JOSHUA TREE LANE | | | | PARADISE VALLEY | AZ | | |
| 5475168 | STEPHENS DARREN | 5 ELM ST | | | | GOFFSTOWN | NH | | |
| 5785509 | STEPHENS DARRLENE | RT 3 BOX 653 | | | | CLARKSBURG | WV | 26301 | |
| 5785510 | STEPHENS DAVE | 2618 MOLLEOR DR | | | | FAIRFIELD | OH | 45014 | |
| 5475169 | STEPHENS DAVID | 67 SEARCH DR | | | | BETHESDA | MD | | |
| 5785511 | STEPHENS DAVID | 67 SEARCH DR | | | | BETHESDA | MD | 20825 | |
| 5785512 | STEPHENS DAWN | 3357 AVOCA RD APT 84 | | | | BRISTOL | TN | 37620 | |
| 5785514 | STEPHENS DEBBIE J | 29 SW 113TH AVE | | | | DELRAY BEACH | FL | 33444 | |
| 5785515 | STEPHENS DELORIS | 3278 CLUB DR | | | | MACON | GA | 31217 | |
| 5785516 | STEPHENS DENNARD | 2350 63RD AVE S ST | | | | PETERSBURG | FL | 33712 | |
| 5785517 | STEPHENS DESTINY | 1910 29TH AVE N | | | | ST PETE | FL | 33713 | |
| 5475170 | STEPHENS DONITA | PO BOX 1017 | | | | BURKESVILLE | KY | | |
| 5785518 | STEPHENS DORIS | 249 LYNDOL ST | | | | LAKELAND | FL | 33815 | |
| 5785519 | STEPHENS EDWARD | 257 CLEMENS CT | | | | ORLANDO | FL | 32828 | |
| 5475172 | STEPHENS EDWARD L | POX BOX 550005 | | | | ATLANTA | GA | | |
| 5785520 | STEPHENS ELAINA C | 9501 W SAHARA AVE APT 2145 | | | | LAS VEGAS | NV | 89117 | |
| 5785521 | STEPHENS ENID L | 3110BUNCHE ST | | | | SARASOTA | FL | 34234 | |
| 5475173 | STEPHENS GAIL | 305 W 15TH PLACE | | | | CHICAGO HEIGHTS | IL | | |
| 5785522 | STEPHENS GAIL | 305 W 15TH PLACE | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5475174 | STEPHENS GAYLE | P O BOX 846 | | | | KOUNTZE | TX | | |
| 5475175 | STEPHENS GERALD | 7111 STONEY RIVER DR | | | | SPRING | TX | | |
| 5785523 | STEPHENS GINGER | 106 MAPLE ST | | | | COLUMBUS | MS | 39702 | |
| 5785524 | STEPHENS GREGARY | 1825 MCCOMBS ST | | | | NEWTON | NC | 28658 | |
| 5785525 | STEPHENS HALEI | 3717 MELBA PL | | | | SAINT LOUIS | MO | 63121 | |
| 5475177 | STEPHENS HARLIE | 5750 JADE RD | | | | KINGDOM CITY | MO | | |
| 5785526 | STEPHENS HILDEGARDEE | 1603 LONGVIEW AVE APTB | | | | TARBORO | NC | 27886 | |
| 5785527 | STEPHENS HOPE | 75 HARRIER CIR | | | | ROCHESTER | NY | 14623 | |
| 5785528 | STEPHENS JAMES | 10 HOWARD ST | | | | HORNELL | NY | 14843 | |
| 5785529 | STEPHENS JAMES P | 736 FLAG PATCH RD | | | | LORIS | SC | 29569 | |
| 5785530 | STEPHENS JANAY | 6409 97TH AVENUE | | | | LANHAM | MD | 20706 | |
| 5785531 | STEPHENS JANICE | 365 ALABAMA AVE | | | | PALATKA | FL | 32177 | |
| 5785533 | STEPHENS JASMINE | 2840 PICKLE RD | | | | OREGON | OH | 43619 | |
| 5785534 | STEPHENS JASON | PO BOX 1182 | | | | SAN LUIS OBISPO | CA | 93406 | |
| 5785535 | STEPHENS JENNIFER | 182 WHITLEY RD | | | | MIDDLESEX | NC | 27557 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5785536 | STEPHENS JERMIKKIE | EDWARD RAY | | | | FAY | NC | 28376 | |
| 5785537 | STEPHENS JESSICA | 7724 SAN AUGUSTINE NW | | | | ALB | NM | 87120 | |
| 5785538 | STEPHENS JESSICA A | 119 CENTER AVE | | | | WEST PITTSBURG | PA | 16160 | |
| 5785539 | STEPHENS JESSISA | 24719 43RD AVE S | | | | LAKE WORTH | FL | 33461 | |
| 5785540 | STEPHENS JOANETTE | 3151 SOARING GULLS DR APT 2141 | | | | LAS VEGAS | NV | 89128 | |
| 5785541 | STEPHENS JOCELYNNE | 309 KRISTIN DRIVE | | | | GREENVILLE | NC | 27834 | |
| 5785542 | STEPHENS JOHNSON | 964 VERNON ODOM BLVD | | | | AKRON | OH | 44307 | |
| 5785543 | STEPHENS JOY | 4122 SOUTH HWY 41 | | | | MULLINS | SC | 29574 | |
| 5785544 | STEPHENS JULIE | 305 WINTERBERRY LOOP | | | | LEXINGTON | SC | 29072 | |
| 5785545 | STEPHENS KAREN | 212 WALNUT ST | | | | PORT CLINTON | OH | 43452 | |
| 5785546 | STEPHENS KATHY | 22093 JEFFERSON ROAD | | | | LINCOLN | DE | 19960 | |
| 5785547 | STEPHENS KENDRA L | 3942 S SPARTA DAVISBORO | | | | DAVISBORO | GA | 31018 | |
| 5475178 | STEPHENS KRISTIN | 2814 NW OZMUN AVE | | | | LAWTON | OK | | |
| 5785548 | STEPHENS KYLE | 1659 ELEVADO ST | | | | LOS ANGELES | CA | 90026 | |
| 5785549 | STEPHENS LARRY | 104 E WEATHERLY DR | | | | WEBBERS FALLS | OK | 74470 | |
| 5785550 | STEPHENS LATOYA T | 190 SUDLOW RIDGE RD | | | | NORTH AUGUSTA | SC | 29841 | |
| 5785551 | STEPHENS LATOYEA | 19431 NE 1 CT | | | | MIAMI | FL | 33179 | |
| 5785552 | STEPHENS LAURA | 70 COUGH ST | | | | ALBERTVILLE | AL | 35951 | |
| 5785553 | STEPHENS LEAH | 149 DARLA DR | | | | WOODSTOCK | GA | 30188 | |
| 5785554 | STEPHENS LISA | 4600 MARK IV PKWY 164831 | | | | FORT WORTH | TX | 76161 | |
| 5785555 | STEPHENS LISE | 220 VANCE LANE | | | | MONCONER | SC | 29461 | |
| 5785556 | STEPHENS LISEANN | KENYA POLITE | | | | MONCKS CORNER | SC | 29461 | |
| 5785557 | STEPHENS LLOYD A | 628 CONSUMER ST SE | | | | PALM BAY | FL | 32909 | |
| 5785559 | STEPHENS LOUISE | 2014 LINSEY ST | | | | TAMPA | FL | 33605 | |
| 5785560 | STEPHENS LOVADA | 4264 TUNNEL RD | | | | HOANAKERY | VA | 24260 | |
| 5475179 | STEPHENS LYRA | 4011 N ELSTON AVE APT 3 | | | | CHICAGO | IL | | |
| 5475180 | STEPHENS MARIAN | 2715 CHARLESTOWN PIKE N | | | | JEFFERSONVILLE | IN | | |
| 5785561 | STEPHENS MARIETTA | 292 SION FARM | | | | CSTED | VI | 00823 | |
| 5785562 | STEPHENS MARISSA | 2703 ARNOUR VALLEY DR | | | | DADE CITY | FL | 33525 | |
| 5785563 | STEPHENS MARQUITA | 3 VETERANS CT | | | | COLUMBUS | GA | 31907 | |
| 5785564 | STEPHENS MARY | 5002 FLORENNCE BLVD | | | | OMAHA | NE | 68108 | |
| 5475181 | STEPHENS MEAGAN | 226 BROAD ST APT 7 | | | | NEW BETHLEHEM | PA | | |
| 5475182 | STEPHENS MELINDA | 75 N 600 W UTAH049 | | | | PROVO | UT | | |
| 5785565 | STEPHENS MICHELLE | 355 FORESTDALE DR | | | | BURLINGTON | NC | 27215 | |
| 5475183 | STEPHENS MIYOSHI L | 56 LAWRENCE ST | | | | NEW BRITAIN | CT | | |
| 5785566 | STEPHENS NAKISHA | 1011 RIVERRIDGE DR APT D | | | | AUGUSTA | GA | 30909 | |
| 5475185 | STEPHENS NANCY | 44230 WALNUT RIDGE | | | | WOODSFIELD | OH | | |
| 5785567 | STEPHENS NANITA | 491 MORGAN RD | | | | RENA LARA | MS | 38767 | |
| 5785568 | STEPHENS PAM | 105 GARNER STREET | | | | DUBLIN | GA | 31021 | |
| 5785569 | STEPHENS PAMELA | 1319 WELLS CIRCLE | | | | PARKERSBURG | WV | 26101 | |
| 5785570 | STEPHENS PARTICIA | 361 THETHA CIR 3 | | | | PORTERVILLE | CA | 93257 | |
| 5785571 | STEPHENS PAULETTE | 809 30TH AVE EAST | | | | BRADENTON | FL | 34208 | |
| 5785572 | STEPHENS PEGGY | 50 REATHER | | | | WALTERBORO | SC | 29488 | |
| 5475186 | STEPHENS ROBERT | 11 MOSS LN | | | | WOLCOTT | CT | | |
| 5785573 | STEPHENS ROBIN | 21 RD 4906 | | | | BLOOMFIELD | NM | 87413 | |
| 5785574 | STEPHENS ROSA | 1208 HARVEST HOME CT | | | | TAMPA | FL | 33570 | |
| 5785575 | STEPHENS ROSEMARY | 71 4TH ST | | | | LEOMINSTER | MA | 01450 | |
| 5475187 | STEPHENS RUSSELL | 42 MOORE HILL AVE | | | | CORBIN | KY | | |
| 5785576 | STEPHENS SABRINA | 619 WILLARD AVE | | | | ALBANY | GA | 31701 | |
| 5785577 | STEPHENS SARAH | 118 SOUTHSIDE DR | | | | LIBERTY | SC | 29657 | |
| 5785578 | STEPHENS SHAKIRAH | 16070 HANK COURT COURT LOT 16 | | | | BOWLING GREEN | VA | 22427 | |
| 5475188 | STEPHENS SHANNON | 5695 LONG BRANCH CEMETERY ROADCLAY019 | | | | JACKSONVILLE | FL | | |
| 5785579 | STEPHENS SHANTRAE C | 116 WILMER AVE | | | | ORLANDO | FL | 32811 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5785580 | STEPHENS SHAWNA | 15 RENWOOD PL | | | | SPRINGBORO | OH | 45066 | |
| 5785582 | STEPHENS SHAY | 2310 N HAROLD AVE | | | | TAMPA | FL | 33607 | |
| 5785583 | STEPHENS SHELIA | 1103 LAUREL WALK DRIVE | | | | LAUREL | MD | 20708 | |
| 5785584 | STEPHENS STACEY | PO BOX 414 | | | | MADISON | FL | 32340 | |
| 5785586 | STEPHENS SUSAN | 2800 VAIL AVE SE 113 | | | | ALBUQUERQUE | NM | 87106 | |
| 5785587 | STEPHENS TAKESHA | 4823 PINE NEEDLE DR | | | | ORLANDO | FL | 32808 | |
| 5785588 | STEPHENS TAMIKA Y | 1859 SOUTH IVEY LANE | | | | ORLANDO | FL | 32811 | |
| 5475189 | STEPHENS TARA | 11791 GRANT ST | | | | NORTHGLENN | CO | | |
| 5785589 | STEPHENS TARNESHA | 2658 N 48TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5785590 | STEPHENS TERESA | 235 GLENN EAGLES DR | | | | WINSTON SALEM | NC | 27104 | |
| 5785591 | STEPHENS TERRY | 6044 POOLE RD TRLR 30 | | | | ARCHDALE | NC | 27263 | |
| 5785592 | STEPHENS THOMAS R | 1317 GRAND CENTRAL AVE | | | | ELMIRA | NY | 14901 | |
| 5785593 | STEPHENS TIFFANE | 1726 DAVE BUCK RD APT203 | | | | JC | TN | 37601 | |
| 5785594 | STEPHENS TIFFANY | 607 B SOUTH ISBELLA | | | | SYLVESTER | GA | 31719 | |
| 5785595 | STEPHENS TONIYA | 407 A TAYLOR AVENUE | | | | HIGH POINT | NC | 27260 | |
| 5475190 | STEPHENS TONY | 7250 LONE EAGLE LANE | | | | COLORADO SPRINGS | CO | | |
| 5785596 | STEPHENS TONYA | 11700 HILL TER | | | | BOWIE | MD | 20720 | |
| 5785597 | STEPHENS TRACY | 543 NASSAU ST EAST | | | | EAST CANTON | OH | 44730 | |
| 5475191 | STEPHENS TRAVIS | 22506 IVERSON DR APT 302A | | | | GREAT MILLS | MD | | |
| 5785599 | STEPHENS URSULA | 249 HILLCREST DR SE | | | | AUSTELL | GA | 30168 | |
| 5475192 | STEPHENS UTE | 6757 FOXBERRY RD CUMBERLAND051 | | | | FAYETTEVILLE | NC | | |
| 5785600 | STEPHENS VALERIE | 2774 CLOUD SPRINGS RD | | | | ROSSVILLE | GA | 30741 | |
| 5475193 | STEPHENS WENDELL | 13924 ISLAND DRIVE | | | | HUNTERSVILLE | NC | | |
| 5785601 | STEPHENS WILL | 114 WHIMBY DR | | | | SLIDELL | LA | 70461 | |
| 5785602 | STEPHENS YVONNE | 46 CHARLESON CIC | | | | COLUMBUS | MS | 39702 | |
| 5776903 | STEPHENS, SHIRLEY | Redacted | | | | | | | |
| 5475194 | STEPHENSO DEBBIE | 0N876 E CURTIS SQ | | | | GENEVA | IL | | |
| 5475195 | STEPHENSON ANITA | 809 17TH ST SE APT 4 | | | | CEDAR RAPIDS | IA | | |
| 5785603 | STEPHENSON ASHLEY N | 633 AND 1 HALF 1ST AVE S | | | | GLASGOW | MT | 59230 | |
| 5475196 | STEPHENSON BARBARA | 122 RENFROW ST | | | | ROCKY MOUNT | NC | | |
| 5475197 | STEPHENSON BRIAN | 13933 S CAMINO LA MOZA | | | | SAHUARITA | AZ | | |
| 5785605 | STEPHENSON CARRIE | OR OSWALD STEPHENSON | | | | COLUMBUS | MS | 39702 | |
| 5785606 | STEPHENSON CHARLAN | 8218 KLONDYKE RD | | | | YOUNGSTOWN | FL | 32466 | |
| 5475198 | STEPHENSON CLARK | 1817 MANSFIELD RD DALLAS113 | | | | CEDAR HILL | TX | | |
| 5785607 | STEPHENSON CLINTON O | 600 N SAVILLE CT | | | | INDEPENDENCE | MO | 64050 | |
| 5475199 | STEPHENSON CRISTY | 6514 CHESTNUT LANE | | | | ORCHARD PARK | NY | | |
| 5785608 | STEPHENSON DORTHY C | 505 ELLIS BLVD APTB22229 | | | | JEFFERSON CITY | MO | 65101 | |
| 5475200 | STEPHENSON HOLLY | 748 CEDAR CREEK AVE APT CB101 | | | | MONTROSE | CO | | |
| 5475201 | STEPHENSON IRMA | 1930 BALTIMORE DR | | | | RICHARDSON | TX | | |
| 5785609 | STEPHENSON JESSICA | 112 HARMON CREEK DR | | | | SAVANNAH | GA | 31406 | |
| 5785610 | STEPHENSON KAREN | 712 CUNNINGHAM ST | | | | SAINT ALBANS | WV | 25177 | |
| 5785611 | STEPHENSON KARI D | 18312 GADDY ROAD | | | | SHAWNEE | OK | 74801 | |
| 5785612 | STEPHENSON KATIE | 3550 S WASHINGTON AVE | | | | TITUSVILLE | FL | 32780 | |
| 5785613 | STEPHENSON KESHIA D | 8432 ATHERTON DR | | | | ST LOUIS | MO | 63130 | |
| 5785614 | STEPHENSON MARIE | 305 E LAKEWAY | | | | GILLETTE | WY | 82717 | |
| 5785615 | STEPHENSON MARSHALL | 21911 SW 112AVE | | | | MIAMI | FL | 33170 | |
| 5785616 | STEPHENSON MELINDA | 21 LEE PL | | | | FREEPORT | NY | 11520 | |
| 5785617 | STEPHENSON MICHAEL | 96 ROCKINGHAM DR | | | | SPRING LAKE | NC | 28390 | |
| 5475202 | STEPHENSON MORGAN | 19 WILTON RD | | | | | | | |
| 5785618 | STEPHENSON RITA | 11217 E 45TH 612 | | | | TULSA | OK | 74146 | |
| 5785619 | STEPHENSON ROBERT | 2895 E CHARLESTON BLVD APT 207 | | | | LAS VEGAS | NV | 89104 | |
| 5785620 | STEPHENSON ROBERT L | 1024 AUDUBON | | | | LAKELAND | FL | 33809 | |
| 5785621 | STEPHENSON SANDRA | 1424 W KALEY ST | | | | ORLANDO | FL | 32805 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5785622 | STEPHENSON SHELMADENE | 5417 S FIG 305 | | | | LA | CA | 90037 | |
| 5785623 | STEPHENSON SHYRONDA | 2916 ARROWWOOD CIR | | | | HEPHZIBAH | GA | 30815 | |
| 5785624 | STEPHENSON SOPHIA | 12060 SW 268 STREET | | | | HOMESTEAD | FL | 33032 | |
| 5785625 | STEPHENVILLE EMPIRE TRIBUNE | P O BOX 1189 | | | | BROWNWOOD | TX | 76801 | |
| 5785626 | STEPHENY DAVIS | 12646 CLOVERLAWN ST | | | | DETROIT | MI | | |
| 5785627 | STEPHENY TAYLOR | PO BOX 50151 | | | | ALBANY | GA | 31703 | |
| 5785628 | STEPHENY TIMES | 1350 S BROOKSIDE LOT 4 | | | | MINNEAPOLIS | IL | 55411 | |
| 5785629 | STEPHERSON ELSIE | 501 PENNSYLVANIA AVE | | | | SAVANNAH | GA | 31404 | |
| 5785630 | STEPHERSON MARTHA | XXXXXXXXXX | | | | WPB | FL | 33407 | |
| 5785631 | STEPHERSON WILLIAM C | 4626 ABERCORN ST | | | | SAVANNAH | GA | 31405 | |
| 5785632 | STEPHEY BRANDON | 700 PINEBRANCH PL AVE | | | | BALTIMORE | MD | 21221 | |
| 5785633 | STEPHFINIE OLIVERIA | 37 CLYM ST | | | | PROV | RI | 02908 | |
| 5785634 | STEPHIA BROWN | 459 HIGHLAND AVE SW | | | | WARREN | OH | 44485 | |
| 5785636 | STEPHIE PICENTE | 26 DALEFORD | | | | CANTON | OH | 44705 | |
| 5785637 | STEPHINA MCCARTY | 15 CODY CIRCLE | | | | OXFORD | GA | 30054 | |
| 5785638 | STEPHINE BANKS | 6377 DOGWOOD TRL | | | | LITHONIA | GA | 30058 | |
| 5785639 | STEPHINE BOYD | 137 ROANOKP CR | | | | COLUMBUS | MS | 39705 | |
| 5785641 | STEPHINE JACKSON | 12484 STUBINVILLE RD | | | | LISBON | OH | 43920 | |
| 5785642 | STEPHINE JENNINGS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MD | 21239 | |
| 5785643 | STEPHINE JORDAN | 77 ASHLING AVE | | | | ROUND ROCK | TX | 78683 | |
| 5785644 | STEPHINE P CHERRY | 3740 DEEP CREEK BLVD | | | | PORTSMOUTH | VA | 23702 | |
| 5785645 | STEPHLYN MAYES | 116 STATURE DRIVE | | | | NEWARK | DE | 19713 | |
| 5785646 | STEPH-MARK VANWYE | 1417 GLENWOOD CT | | | | MODESTO | CA | 95350 | |
| 5785647 | STEPHNEY BRIGMAN | 1265 S CITRUS AVE | | | | LOS ANGELES | CA | 90019 | |
| 5785648 | STEPHON BOYKIN | 155 REGIONS OAK | | | | JACKSON | AL | 36545 | |
| 5785649 | STEPHON SMITH | 206 WOODLAND AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5785650 | STEPHONE CONTEE | 10304 PRINCE CHARLES CT | | | | UPPER MARLBORO | MD | 20772 | |
| 5785652 | STEPHTURN STEPHTURN | 30588 PINE KNOLL | | | | PRINCESS ANNE | MD | 21853 | |
| 5785653 | STEPIC AMBER | 12414 ASHWOOD LANE | | | | GARRETTSVILLE | OH | 44231 | |
| 5785654 | STEPIC AMBER V | 12855 MUMFORD RD | | | | GARRETTSVILLE | OH | 44231 | |
| 5475203 | STEPLITUS TIMOTHY | 626 WHISTLER DRIVE | | | | CANTON | GA | | |
| 5785655 | STEPNEY BRENDA | 2607 BEACHMONT AVE | | | | NORFOLK | VA | 23504 | |
| 5785656 | STEPNEY DAVIDA | 10536 GOUROCK | | | | SAINT LOUIS | MO | 63137 | |
| 5785657 | STEPNEY GLADY | 234 COUNTRYCLUB DR | | | | NATCHEZ | MS | 39120 | |
| 5785658 | STEPNEY JOHN | 1300 TERANT RD | | | | LOUISVILLE | OH | 44641 | |
| 5785659 | STEPNEY ROSE | 1414 NORTH 8TH ST | | | | ST LOUIS | MO | 63115 | |
| 5785660 | STEPNIAK TINA | 626 STRATFORD DR | | | | BLUE RIDGE | VA | 24064 | |
| 5785661 | STEPP AMANDA | 942 OLD COTTONWOOD RD | | | | TUNNEL HILL | GA | 30755 | |
| 5785662 | STEPP C DEANDRA | 27700 SIDNEY DR | | | | EUCLID | OH | 44132 | |
| 5785663 | STEPP CHELSEA | 827 WILDWOOD ACRES DR | | | | CHARLESTON | WV | 25312 | |
| 5785664 | STEPP JENNIFER | 1121 FAIRVIEW RD | | | | SIMPSONVILLE | SC | 29680 | |
| 5785665 | STEPP KAYLA | 300 BRANFORD WAY | | | | SIMPSONVILLE | SC | 29680 | |
| 5785666 | STEPP LISA L | 30 KAYLEE LANE | | | | ARDEN | NC | 28704 | |
| 5785667 | STEPP MARLA | 5178 JETER MTN RD | | | | HENDERSONVILLE | NC | 28739 | |
| 5785668 | STEPP MONICA | 2102 OAKTREE VILLA DR APT B | | | | HOPKINSVILLE | KY | 42240 | |
| 5785669 | STEPP ROBERT | 4389 OLD SUMMERVILLE RD | | | | ARMUCHEE | GA | 30105 | |
| 5785670 | STEPPHENS TABITHA | 40 NEWCOMB AVE | | | | MT VERNON | KY | 40456 | |
| 5435807 | STEPPJOSEPH W | 4700 MAPLE TERRACE CT APT 10 | | | | VA BEACH | VA | | |
| 5785671 | STEPPLES DAUNITA | 3910 SHAW | | | | ST LOUIS | MO | 63136 | |
| 5785672 | STEPPS AARIKA | 12109 CASTILON AVE | | | | ST LOUIS | MO | 63138 | |
| 5785673 | STEPRO MICHELLE | 7646 NEW YORK AAVE | | | | CLEVELAND | OH | 44105 | |
| 5475206 | STEPTER BEATRICE | 600 S BARCLAY AVE | | | | COMPTON | CA | | |
| 5785675 | STEPTHANY HARRIS | 2120 CAROLINA DRIVE | | | | CLEARWATER | FL | 33764 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5785676 | STEPTN MOUTON | 1301 E TOWN DR | | | | IOWA | LA | 70647 | |
| 5840304 | Steptoe & Johnson LLP | Michael Dockterman // Joshua R. Taylor | 115 S. LASALLE STREET, SUITE 3100 | | | CHICAGO | IL | 60603 | |
| 5785677 | STEPTOE MARY | 189 OLD TIMERS COURT | | | | LAMAR | SC | 29069 | |
| 5785678 | STERBA ANNE | 7223 DEVEREUX CT | | | | ALEXANDRIA | VA | 22315 | |
| 5475207 | STERBENZ DONNA | 22205 DE BERRY ST | | | | GRAND TERRACE | CA | | |
| 5475208 | STERBENZ PETER | 22205 DE BERRY ST | | | | GRAND TERRACE | CA | | |
| 5475209 | STERGIOUS STEVE | 9468 S MAIN ST | | | | PLYMOUTH | MI | | |
| 5785679 | STERIA HATTERY | 272 W WAYNE ST | | | | DUNKIRK | OH | 43331 | |
| 5849775 | Stericycle Environmental Solutions Inc | C/O Stephanie Berens | 2670 Executive Drive Bld A | | | Indianapolis | IN | 46241 | |
| 5852231 | Stericycle Environmental Solutions Inc | C/O Stephanie Berens | 2670 Executive Drive Bld A | | | Indianapolis | IN | 46241 | |
| 5854491 | Stericycle Environmental Solutions Inc. | Attn: Stephanie Berens | 2670 Executive Drive Bld. A | | | Indianapolis | IN | 46241 | |
| 5856543 | Stericycle Environmental Solutions Inc. | c/o Stephanie Berens | 2670 Executive Drive Boulevard A | | | Indianapolis | IN | 46241 | |
| 5793478 | STERICYCLE ENVIRONMENTAL SOLUTIONS, INC. | C/O STEPHANIE BERENS | 2670 EXECUTIVE DRIVE | BLD A | | INDIANAPOLIS | IN | 46241 | |
| 5852130 | Stericycle Environmental Solutions, Inc. | c/o Stephenie Berens | 2670 Executive Boulevard Bld A | | | Indianapolis | IN | 46241 | |
| 5849368 | STERICYCLE ENVIRONMENTAL SOLUTIONS, INC. | C/O STEPHANIE BERENS | 2670 EXECUTIVE DRIVE BLD A | | | INDIANAPOLIS | IN | 46241 | |
| 5849017 | Stericycle Environmental Solutions, Inc. | c/o Stephanie Berens | 2670 Executive Drive Bld A | | | Indianapolis | IN | 46241 | |
| 5785680 | STERICYCLE INC | P O BOX 660168 | | | | INDIANAPOLIS | IN | 46266 | |
| 4882654 | STERICYCLE INC | 4010 COMMERCIAL AVENUE | | | | Northbrook | IL | 60062 | |
| 4905486 | Sterik Burbank, L.P. | c/o Auburndale Properties, Inc. | 50 Tice Boulevard Suite 320 | | | Woodcliff Lake | NJ | 07677 | |
| 5475210 | STERL SCOTT | 1473 WAGGAMAN CIRCLE | | | | MCLEAN | VA | | |
| 5785682 | STERLACHINI TONYA | 508 CARRIE LN | | | | SHACKLEFORDS | VA | 23156 | |
| 5785683 | STERLIN HALE | 4408 N GAINES ST | | | | DAVENPORT | IA | 52806 | |
| 5785684 | STERLIN KANESHA | 5504 PINETREE AVE | | | | PANAMA CITY BCH | FL | 32408 | |
| 5475211 | STERLIN KESGERGA | 160 NW 40TH ST | | | | OAKLAND PARK | FL | | |
| 5785685 | STERLING ANGEL M | C 29 LB13 VILLA DEL REY 5TA | | | | CAGUAS | PR | 00725 | |
| 5785686 | STERLING BRIAN | 3710 LOUSIANA AVE | | | | LAKE CHARLES | LA | 70607 | |
| 5435811 | STERLING CHARLES | 37 TEMPLE PL 1 ST FLOOR | | | | IRVINGTON | NJ | | |
| 5785687 | STERLING CRYSTAL | 542 MADISON ST | | | | CONNEAUT | OH | 44030 | |
| 5785688 | STERLING DANIEL | SHELL RD | | | | CHESAPEAKE | VA | 23353 | |
| 5475212 | STERLING DEBRA | 8651 MORELAND RD | | | | JEROME | MI | | |
| 5475214 | STERLING GAYLE | 47643 HUGHES RD | | | | WELLINGTON | OH | | |
| 5785689 | STERLING GLENNY | UB LA EXPERIMENTAL CALLE | | | | SAN JUAN | PR | 00926 | |
| 5785690 | STERLING HARRIS | 1702 PINE CROFT DR | | | | GREENVILLE | SC | 29687 | |
| 4866580 | STERLING INTERNATIONAL, INC. | 3808 N SULLIVAN RD BLDG 16-BV | | | | SPOKANE | WA | 99216 | |
| 5785691 | STERLING JOY M | 4545 ENGRAM DR | | | | GULFPORT | MS | 39501 | |
| 5785692 | STERLING LINDA | 30555 CREEKVIEW DR | | | | PRINCESS ANNE | MD | 21853 | |
| 5785693 | STERLING LYDIA | ARECIBO | | | | ARECIBO | PR | 00612 | |
| 5785694 | STERLING MCCOY | EUILD AVE | | | | HACKENSACK | NJ | 07601 | |
| 5785695 | STERLING MEAGAN | XXXX-XXXX | | | | SAV | GA | 31419 | |
| 4866366 | STERLING MOBILE SERVICES INC | 3618 E SOUTHERN AVE STE 1 | | | | PHOENIX | AZ | 85040 | |
| 5785696 | STERLING MYRA | 1815 WOODBROOKE DR | | | | SALISBURY | MD | 21804 | |
| 5475215 | STERLING NORMAN | 306 SOUTH AVE | | | | JIM THORPE | PA | | |
| 5785698 | STERLING RENATA | 3180 ANN DR | | | | VACHERIE | LA | 70090 | |
| 5785699 | STERLING RENE | 4821 ALLEN | | | | NO | LA | 70122 | |
| 5785700 | STERLING ROXANN | 12 D ST | | | | SPARKS | NV | 89431 | |
| 5785701 | STERLING SANDRA | 2151 RIVERTREE CIR 201 | | | | ORLANDO | FL | 32839 | |
| 5435813 | STERLING SPECTRUM INC | | | | | | | | |
| 5785702 | STERLING TAYLOR | 6 MCCAUSLAND PLACE | | | | GAITHERSBURG | MD | 20877 | |
| 5435815 | STERLING VALUE ADD INVESTMENTS II | ATTN ACCOUNTS RECEIVABLE | 340 ROYAL POINCIANA WAY SUITE 316 | | | PALM BEACH | FL | | |
| 5475216 | STERLOCK CANDICE | 3749 S LAKEWOOD DR | | | | MEMPHIS | TN | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5475217 | STERN ALEXANDRIA | 212 FLAMINGO ST | | | | FORT MYERS BEACH | FL | | |
| 5475218 | STERN ALVIRA | 3308 WICKHAM AVE | | | | BRONX | NY | | |
| 5475219 | STERN DANIEL | 1325 BURLINGTON DR | | | | ODENTON | MD | | |
| 5785703 | STERN LORRAINE | 1 PRIVATE KNANDEL LN | | | | BEEVILLE | TX | 78102 | |
| 5785704 | STERN TANYA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 17110 | |
| 5785705 | STERN VICTORIA | 1105 EDWARD ST | | | | FORT VALLEY | GA | 31030 | |
| 5475221 | STERNBERG DANNY | 4666 OLD K 7 HWY | | | | SHAWNEE | KS | | |
| 5475222 | STERNBERG TOM | 5850 EAST LOVERS LANE APT 75206 | | | | DALLAS | TX | | |
| 5475223 | STERNBERG WESLEY | 103 ECKFORD ST APT 3 | | | | BROOKLYN | NY | | |
| 5785706 | STERNDRIVES COM INC | 1252 SE 1ST WAY | | | | DEERFIELD BCH | FL | 33441 | |
| 5475224 | STERNEFELD MARK | 1 GALLOPING HILL ROAD | | | | MONTAGUE | NJ | | |
| 5475225 | STERNER LORI | 4871 BENTZ RD | | | | SPRING GROVE | PA | | |
| 5475226 | STERNI WALTER | 66 TERRACE AVE | | | | NUTLEY | NJ | | |
| 4901636 | Sterno Home, Inc. | 1880 Compton Ave, #101 | | | | Corona | CA | 92881 | |
| 4901435 | Sterno Products | Attn: Valerie Cornejo | 1880 compton ave. suite 101 | | | Corona | CA | 92563 | |
| 5435817 | STERNO PRODUCTS LLC | 1880 COMPTON AVE SUITE 101 | | | | CORONA | CA | | |
| 4862129 | STERNO PRODUCTS LLC | 1880 COMPTON AVE SUITE 101 | | | | CORONA | CA | 92881 | |
| 5785707 | STERNS ALBERTA | 6 MAIN ST | | | | SOUTH GLENS FALL | NY | 12803 | |
| 5785708 | STERNS TERESA | 706 APT 1 VIAND ST | | | | POINTPEASANT | WV | 25550 | |
| 5785709 | STERNS TERRI | 255 ALLEN LNE | | | | POINT PLEASANT | WV | 25550 | |
| 5475227 | STERON SCOTT | 3 LINDEN COVE | | | | PITTSFORD | NY | | |
| 5475228 | STERRETT JOAN | 530 WILLIAM ST | | | | VAN WERT | OH | | |
| 5475229 | STERRETT LYDIA | 243 MARION | | | | TOLEDO | OH | | |
| 5785710 | STERRITT RUSSELL | 1305BOSKM | | | | PITTSBURGH | PA | 15212 | |
| 5475230 | STERUSKY RALPH | 1003 W DOMINICK ST | | | | ROME | NY | | |
| 5785711 | STETSON DANIEL | 1 ST | | | | FT WALTON BCH | FL | 32547 | |
| 5785712 | STETSON MANNS | 11854 BROKEN ANTLER CT | | | | PEYTON | CO | 80831 | |
| 5785713 | STETSON ROBERT | 8200 SW 98TH CT | | | | MIAMI | FL | 33173 | |
| 5435819 | STEUBEN CNTY SHERIFFCIVIL DIV | 7007 RUMSEY ST EXT | | | | BATH | NY | | |
| 5435821 | STEUBEN COUNTY SHERIFFS CIVIL | STEUBEN COUNTY SHERIFFS CIVIL 7007RUMSEYSTREETEXT | | | | BATH | NY | | |
| 5785714 | STEUCKI JEANNE | NO ADDRESS GIVEN | | | | KINGFISHER | OK | 73750 | |
| 5785715 | STEUDEL JOHN | 3017 N 9TH ST APT 2B | | | | SHEBOYGAN | WI | 53083 | |
| 5785716 | STEUDEMAN HOUSTON | 5409 SW 21ST ST | | | | OKLAHOMA CITY | OK | 73128 | |
| 5475231 | STEUER KARL | 26415 LYNN CIRCLE | | | | CALCIUM | NY | | |
| 5785717 | STEVAN CLARK | 2106 MARSHALL ST APT Q | | | | WHEELING | WV | 26003 | |
| 4906967 | Stevanovic, Miroslav | Redacted | | | | | | | |
| 5475233 | STEVANUS JENNIFER | 110 N RAHWAY RD | | | | GOOSE CREEK | SC | | |
| 5785719 | STEVE A BALLIETT | 1219 NORTH MAINE | | | | FOSTORIA | OH | 44830 | |
| 5785720 | STEVE ACOSTA | 39187 ROBIN RD | | | | BIG BEAR LAKE | CA | 92315 | |
| 5785721 | STEVE AIPPERSPH | 1135 PINCHOT ST | | | | STOCKTON | CA | 95205 | |
| 5785722 | STEVE ALVARADO | 13561 DYER ST | | | | SYLMAR | CA | 91342 | |
| 5475234 | STEVE ANDREW | 2936 EMERALDCUT DR | | | | COLUMBUS | OH | | |
| 5785723 | STEVE ARNOLD | 23 FAWN LANE | | | | TIOGA | PA | 17074 | |
| 5785724 | STEVE ATKINSON | 2119 SW 29TH ST | | | | REDMOND | OR | 97756 | |
| 5785725 | STEVE BARNES | 1611 CARBONDALE DR N | | | | JACKSONVILLE | FL | 32208 | |
| 5785726 | STEVE BARNEY | 349 UNIVERSITY AVE | | | | WESTWOOD | MA | 02090 | |
| 5785727 | STEVE BELL | 18601 COUNTRY LANE | | | | PENN VALLEY | CA | 95946 | |
| 5785729 | STEVE BERRY | 5675 PARDEE | | | | DEARBORN HEIGHTS | MI | 48125 | |
| 5785730 | STEVE BLAIR | 67 DOWN LN | | | | TUNNEL HILL | GA | 30755 | |
| 5785731 | STEVE BLAZER | 2937 LAPEER RD | | | | PORT HURON | MI | 48060 | |
| 5785732 | STEVE BODO | 875 EGRET DRIVE | | | | TOMS RIVER | NJ | 08753 | |
| 5824681 | Steve Bonner c/o Craig Swapp & Associates | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5785734 | STEVE BRADLEY | 3939 REED ST | | | | BOISE | ID | 83714 | |
| 5785735 | STEVE BRICKLEY | 4004 BLUE BIRD DR | | | | MODESTO | CA | 95356 | |
| 5785736 | STEVE BROWN | NA | | | | SALT LAKE CY | UT | 84111 | |
| 5785738 | STEVE BUKOSKI | 13811 PEGASUS RD | | | | CYPRESS | TX | 77429 | |
| 5785739 | STEVE BURCHMMAM | HSGSDH | | | | CRANE | MO | 65633 | |
| 5785740 | STEVE BURDEN | 445 COUNTY ROAD 257 | | | | TOWN CREEK | AL | 35672 | |
| 5785741 | STEVE BURT | 4003 POSTGATE TER APY 102 | | | | SP | MD | 20901 | |
| 5785742 | STEVE BYE | 321 A LAKE FARM RD | | | | SMYRNA | TN | 37167 | |
| 5785743 | STEVE CABILLOT | 5905 HUDSON BEND RD | | | | AUSTIN | TX | 78734 | |
| 5785744 | STEVE CAPODANNO | 3582 N MILWAUKEE AVE | | | | CHICAGO | IL | 60641 | |
| 5785746 | STEVE CASPER | PO BOX 632 | | | | VERNAL | UT | 84078 | |
| 5785747 | STEVE CHAVEZ | 108 E FIFTH | | | | DEXTER | NM | 88230 | |
| 5475235 | STEVE CHRIST | 17078 164TH STREET SE | | | | BIG LAKE | MN | | |
| 5785748 | STEVE CISNEROS | 7701 DELWAU LN | | | | AUSTIN | TX | 78725 | |
| 5785749 | STEVE CLARK | PO BOX 864 | | | | SALEM | NH | 03079 | |
| 5785750 | STEVE CLEARY | 506 N DES PLAINES STREET | | | | CHICAGO | IL | 60654 | |
| 5785751 | STEVE CONTRERAS | 1409 MCCAULEY | | | | SAN ANTONIO | TX | 78224 | |
| 5785753 | STEVE CURRIE | 844 WALBRIDGE DR | | | | EAST LANSING | MI | 48823 | |
| 5785754 | STEVE DATKO | 11573 DURKEE RD | | | | GRAFTON | OH | 44044 | |
| 5785755 | STEVE DAVIDSON | 719 E 36TH ST | | | | LONG BEACH | CA | 90807 | |
| 5785756 | STEVE DAVIS | 615 WESTSIDE DRIVE | | | | DURANT | OK | 74701 | |
| 5785757 | STEVE DELUCA | 13110 NE 177TH PL | | | | WOODINVILLE | WA | 98072 | |
| 5785758 | STEVE DIAMOND | 416 QUAIL CREST DR | | | | COLLIERVILLE | TN | 38017 | |
| 5785760 | STEVE DUFFY | 1524 DR KNAPP RD N | | | | NEWARK VALLEY | NY | 13811 | |
| 5785761 | STEVE DUNCAN | 6776 W 100 S | | | | ANDREWS | IN | 46702 | |
| 5785762 | STEVE ELLEFSON | 10000 | | | | BOISE | ID | 83702 | |
| 5785763 | STEVE EMBREY | 1998 HWY 145 | | | | CHOUDRANT | LA | 71227 | |
| 5785765 | STEVE ENO | 50200 | | | | BLUE GRASS | IA | 52726 | |
| 5785766 | STEVE FARREGIA | 1658 S CARLSON ST | | | | WESTLAND | MI | 48186 | |
| 5785767 | STEVE FARRUGIA | 1658 S CARLSON ST | | | | WESTLAND | MI | 48186 | |
| 5785768 | STEVE FENTON | 5646 N LAFAYETTE AVE | | | | FRESNO | CA | 93711 | |
| 5785769 | STEVE GAINES | 2907 23RD ST | | | | PHILA | PA | 19130 | |
| 5785770 | STEVE GARLAND | 3221 W SUNSET DRIVE S | | | | GREENFIELD | IN | 46140 | |
| 5785772 | STEVE GONZALES | 816 E 21ST | | | | BAKERSFIELD | CA | 93305 | |
| 5785773 | STEVE GOOD | 14 BARRINGTON RD | | | | HORSEHEADS | NY | 14845 | |
| 5785774 | STEVE GRESSETT | 612 MOHAWK ST | | | | TIOGA | TX | 76271 | |
| 5785776 | STEVE GWYAN | 2501 LOUIS HENNA BLVD | | | | ROUND ROCK | TX | 78758 | |
| 5785777 | STEVE HALSETH | 1287 HOLAND ST | | | | GRAYLAND | WA | 98547 | |
| 5785778 | STEVE HARDY | 4615 HAMLIN RD | | | | KINGSLEY | MI | 49649 | |
| 5785779 | STEVE HAUSSLER | 760 W MOUNTAIN VIEW LN | | | | QUARTZSITE | AZ | 85346 | |
| 5785780 | STEVE HAY | 424 SUN VALLEY MALL ROAD | | | | CONCORD | CA | 94520 | |
| 5435835 | STEVE HENDLEY | 1746 W RUBY DR SUITE 104 | | | | TEMPE | AZ | | |
| 5785782 | STEVE HILL | 15501 BRUCE BE DOWN | | | | TAMPA | FL | 33647 | |
| 5785783 | STEVE HILL SEARS | 384 PLACERVILLE DR | | | | PLACERVILLE | CA | 95667 | |
| 5785784 | STEVE HODGES | 49 LAIRD AVE NONE | | | | ROLLA | MO | 65401 | |
| 5785785 | STEVE JACKSON | 13627 SANTA ROSA DR | | | | DETROIT | MI | 48238 | |
| 5785786 | STEVE JASTROW | 9807 SIERRA TRL | | | | EDEN PRAIRIE | MN | 55347 | |
| 5785787 | STEVE JOHNSON | 3153 COBURG RD | | | | EUGENE | OR | 97402 | |
| 5785789 | STEVE KELLY | 10517 N CORAL BELLE CT | | | | PEORIA | IL | 61615 | |
| 5785790 | STEVE KING | 5277 S RIDGEWOOD AVE | | | | PORT ORANGE | FL | 32127 | |
| 5785791 | STEVE KISH | 8249 MAIN ST | | | | KINSMAN | OH | 44428 | |
| 5785792 | STEVE KOZIOL | 5779 139TH ST W | | | | APPLE VALLEY | MN | 55124 | |
| 5785793 | STEVE KROUPA | CO 1320 S AIRPORT RD | | | | TRAVERSE CITY | MI | 49686 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5785794 | STEVE LABOY | ITZEL PIZANO | | | | TAMPA | FL | 33605 | |
| 5785795 | STEVE LANDRUM | 5659 FISHER RD | | | | MERIDIAN | MS | 39301 | |
| 5785796 | STEVE LAUGHLIN | XXX | | | | WICHITA | KS | 67226 | |
| 5785797 | STEVE LINDSEY | 2965 GLEN ALBYN DR | | | | SANTA BARBARA | CA | 93105 | |
| 5785799 | STEVE LOCKE | 5 SCOTLAND RD | | | | PUEBLO | CO | 81001 | |
| 5785800 | STEVE LUND | 4133 LARAMIE LANE | | | | ROCKFORD | IL | 61108 | |
| 5785802 | STEVE MARCHMAN | PO BOX 686 | | | | PEARSON | GA | 31642 | |
| 5785803 | STEVE MARSHALL | 4408 APPLETREE CT NONE | | | | SAINT JOSEPH | MO | 64506 | |
| 5785804 | STEVE MARTINEZ | 18 SAINT ANNE ST | | | | RAPID CITY | SD | 57701 | |
| 5785805 | STEVE MCDONALD | 39 S 25TH ST | | | | NEWARK | OH | 43055 | |
| 5785806 | STEVE MILEWSKI | 35 ELM PL | | | | WHITMAN | MA | 02382 | |
| 5785807 | STEVE MILLER | 3504 KAUFFMAN AVE APT 8 | | | | VANCOUVER | WA | 98660 | |
| 5785808 | STEVE MISEL | 131 MYRTLE ST | | | | MANCHESTER | NH | 03103 | |
| 5435837 | STEVE MONTOYA | | | | | | | | |
| 5785814 | STEVE NELSON | 3458 BRIXFORD LANE | | | | LAFAYETTE | IN | 47906 | |
| 5785815 | STEVE NEUMANN | 328 W SMITH RD | | | | MEDINA | OH | 44256 | |
| 5785816 | STEVE NORMAN | 1605 S 4TH ST 102 | | | | WACO | TX | 76706 | |
| 5785818 | STEVE NULL | 5138 N 1030 W | | | | KOKOMO | IN | 46901 | |
| 5785819 | STEVE OVERBY | 5307 ROSE ST | | | | EAST RIDGE | TN | 37412 | |
| 5785820 | STEVE PALMER | 1245 4TH ST SW | | | | WASHINGTON | DC | 20024 | |
| 5785821 | STEVE PATTERSON AND | 3251 WATERFRONT DR | | | | CHATTANOOGA | TN | 37419 | |
| 5785822 | STEVE PENRY | 347 HURST LN | | | | SEGUIN | TX | 78155 | |
| 5785823 | STEVE PERDUE | 118 ALBERTA CT | | | | HAMILTON | MT | 59840 | |
| 5785824 | STEVE PERRY | 260 PERKINS ST | | | | OAKLAND | CA | 94610 | |
| 5785825 | STEVE POLL | 6739 RAINWOOD COVE LANE | | | | LAKE WORTH | FL | 33463 | |
| 5785826 | STEVE POMEROY | 11 RESERVE WAY | | | | LAGRANGEVILL | NY | 12450 | |
| 5785827 | STEVE POOLE | 7650 E CAMINO TAMPICO | | | | ANAHEIM | CA | 92808 | |
| 5785828 | STEVE PRUETT | 316STAFT | | | | INDIANAPOLIS | IN | 46241 | |
| 5785829 | STEVE QUINTANA | 805 FOSTER RD APT 18 | | | | LAS CRUCES | NM | 88001 | |
| 5785831 | STEVE RUSTY SHELBY | 43589 E 201 ST S | | | | PORTER | OK | 74454 | |
| 5785832 | STEVE RUTHERFORD | 2301 GEORGETOWN DR | | | | DENTON | TX | 76201 | |
| 5785833 | STEVE SAXON | 10125 COLESBILLE RD | | | | SILVER SPRING | MD | 20901 | |
| 5785835 | STEVE SCHLAVACH | 524 EAST STATE STREET | | | | NEWCOMERSTOWN | OH | 43832 | |
| 5785836 | STEVE SHIN | 10159 DE SOTO AVE 214 | | | | CHATSWORTH | CA | 91311 | |
| 5435843 | STEVE SILVER COMPANY | 1000 FM 548 N | | | | FORNEY | TX | | |
| 4858121 | STEVE SILVER COMPANY | 1000 FM 548 N | | | | FORNEY | TX | 75126 | |
| 5785837 | STEVE SIMMONS | 2081 S JOHNSTONE | | | | BARTESLVILLE | OK | 74003 | |
| 5785838 | STEVE SKUSE | 117 CENTER RD | | | | GILL | MA | 01354 | |
| 5785839 | STEVE SMITH | 2444 RALEIGH ST | | | | HOLLYWOOD | FL | 33020 | |
| 5785840 | STEVE SOCALIMORENO | 29081 N CACTUS CIRCLE | | | | QUEEN CREEK | AZ | 85143 | |
| 5785841 | STEVE SORDEN | 10880 N LINDA LN | | | | FLAGSTAFF | AZ | | |
| 5785843 | STEVE ST JAMES | 977 N MAPLE GROVE | | | | BOISE | ID | 83704 | |
| 5435845 | STEVE STAMSON CLERK OF COURT | ATTN : COST CLERK 616 ADAMS AVE | | | | MEMPHIS | TN | | |
| 5475236 | STEVE STEVE | 739 BUNKER HILL RD | | | | LAKE LYNN | PA | | |
| 5785844 | STEVE STIBS | 15058 5TH ST | | | | BOKEELIA | FL | 33922 | |
| 5785845 | STEVE THRALL | 90 STONE RIDGE DRKENT003 | | | | EAST GREENWICH | RI | 02818 | |
| 5785846 | STEVE TOLBERT | 601 LOOKOUT LAKES DRIVE | | | | JACKSONVILLE | FL | 32220 | |
| 5785847 | STEVE TOLEDO | 801 NE COURT ST | | | | PRINEVILLE | OR | 97754 | |
| 5785849 | STEVE URUHAR | 524 FIFTH STREET | | | | SMITHTON | PA | 15473 | |
| 5785850 | STEVE VAN PEVENAGE | 4507 53RD ST EAST | | | | TACOMA | WA | 98443 | |
| 5785851 | STEVE VANENKEVORT | 1861 12TH RD | | | | BARK RIVER | MI | 49807 | |
| 5785853 | STEVE WELSH | 6170 E CAMDEN RD | | | | FLAGSTAFF | AZ | 86004 | |
| 5785854 | STEVE WHITE | 5977 BEAR CREEK DR APT 112 | | | | BEDFORD | OH | 44146-2904 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5785855 | STEVE WILLER | 714 S WALTON DR | | | | PUEBLO WEST | CO | 81007 | |
| 5785856 | STEVE WILLIS | 503 CEDAR ST | | | | PIONEER | OH | 43554 | |
| 5785857 | STEVE WYRICK | 1208 POQUOSON AVE | | | | POQUOSON | VA | 23662 | |
| 5785858 | STEVE YOUNG | XXXX | | | | WASHINGTON | DC | 20011 | |
| 5785859 | STEVEN A RADDATZ | 428 W BURVILLE RD | | | | CRETE | IL | 60417 | |
| 5785860 | STEVEN ANTHONY | VICTOR | | | | VICTOR | ID | 84066 | |
| 5785861 | STEVEN ARIAS-GONZALEZ | RES LOMA ALTA EDF B APT 36 | | | | CAROLINA | PR | 00987 | |
| 5475238 | STEVEN ARLENE | 3156 HALLS MILL RD APT 313 | | | | ATLANTA | GA | | |
| 5785862 | STEVEN ATTANASIO | 840 CATHERINE COURT | | | | GRAYSLAKE | IL | 60030 | |
| 5785863 | STEVEN AUSTIN HIATT | 189 W 580 S | | | | SANTAQUIN | UT | 84655 | |
| 5404572 | STEVEN B MATHERN CONSTRUCTION | PO BOX 357 | | | | INDIAN HILLS | CO | 80454 | |
| 5785864 | STEVEN BAKER | 4305 DC CANEY RIDGE RD | | | | CLINTWOOD | VA | 24228 | |
| 5785865 | STEVEN BALLANTYNE | NONE | | | | OREM | UT | 84058 | |
| 5785867 | STEVEN BEACH | 209 SPENCER WAY NONE | | | | WARNER ROBINS | GA | 31098 | |
| 5785868 | STEVEN BENNETT | 3503 16TH ST E | | | | BRADENTON | FL | 34208 | |
| 5785871 | STEVEN BOBIN | 405 S ADAMS ST | | | | HEBRON | IN | 46341 | |
| 5785872 | STEVEN BOLLOK | 1881 RT 37 W LOT 345 | | | | TOMS RIVER | NJ | 08757 | |
| 5785873 | STEVEN BOUGHER | 933 GOLDA PL | | | | AKRON | OH | 44314 | |
| 5475239 | STEVEN BRADLEY | 7801 E KILLARNEY PL | | | | WICHITA | KS | | |
| 5785874 | STEVEN BREWER | 4694 NORTH COUNTYLINE RD APTA | | | | GENEVA | OH | 44041 | |
| 5435864 | STEVEN BRODY | 460 BAYVIEW AVE | | | | INWOOD | NY | | |
| 5785875 | STEVEN BROWNE | 8 ITENDALE ST | | | | SPRINGFIELD | MA | 01108 | |
| 5785876 | STEVEN BRUNNER | 314 FRONT | | | | OWEGO | NY | 13827 | |
| 5785877 | STEVEN BURRIS | 630 W 5TH ST | | | | CONNERSVILLE | IN | 47331 | |
| 5785878 | STEVEN BUSCH | 870 COLLIER ST | | | | INDIANAPOLIS | IN | 46241 | |
| 5435866 | STEVEN C SCHRAD | 2159 MAGNUM CIRCLE | | | | LINCOLN | NE | | |
| 5785879 | STEVEN CALKINS | 8203 LUCCHESI DRIVE | | | | CLAY | NY | 13041 | |
| 5785880 | STEVEN CANALES | 6542 TORINO ROAD | | | | ALTA LOMA | CA | 91701 | |
| 5785882 | STEVEN CEDILLO | 1060 GLEN AVE | | | | POMONA | CA | 91768 | |
| 5785883 | STEVEN CHEN | 10650 NE 9TH PL | | | | BELLEVUE | WA | 98004 | |
| 5785884 | STEVEN CHILDERS | 123 ADDRESS ST | | | | CLARKSVILLE | TN | 37040 | |
| 5785885 | STEVEN CHO | 4646 LUXBERRY DR | | | | FAIRFAX | VA | 22032 | |
| 5785886 | STEVEN COHEN | 304 E 147TH ST | | | | HARVEY | IL | 60425 | |
| 5785887 | STEVEN COHN | 167-B ROCHESTER ST | | | | COSTA MESA | CA | 92627 | |
| 5785888 | STEVEN COLE | 4530 NANTUCKET DR APT 1 | | | | YOUNGSTOWN | OH | 44515 | |
| 5785889 | STEVEN COLEMAN | 737 ESSEX ST | | | | BROOKLYN | NY | 11208 | |
| 5785890 | STEVEN COOKE | 765 BARREN RUN RD | | | | SMITHTON | PA | 15479 | |
| 5785891 | STEVEN CORBIN | 3601 N ANN ARBOR PLACE | | | | OKLAHOMA CITY | OK | 73122 | |
| 5785892 | STEVEN CORONA | 411 6TH ST | | | | STERLING CITY | TX | 76951 | |
| 5785893 | STEVEN CRAWFORD | 631 DIXON NURSERY ROAD | | | | EAST BREWTON | AL | 36426 | |
| 5785894 | STEVEN CROW | 2429 STEITZ AVE | | | | MODESTO | CA | 95350 | |
| 5785895 | STEVEN CROWE | 4406 SUNSHADOW ST | | | | SAN ANTONIO | TX | 78217 | |
| 5785896 | STEVEN CRUEZ | 37 HILLTOP DR | | | | CANDLER | NC | 28715 | |
| 5785897 | STEVEN CRUMP | 2356 S STRAFFORD ROAD | | | | WINSTON SALEM | NC | 27103 | |
| 5785898 | STEVEN D BRYANT | PO BOX 271 | | | | AVONDALE | WV | 24811 | |
| 5785899 | STEVEN D NGUYEN | 2111 PINECLIFF DR | | | | VALDOSTA | GA | 31602 | |
| 5785900 | STEVEN DAVIS | 5712 RHODE ISLAND DR | | | | WOODBRIDGE | VA | 22193 | |
| 5785903 | STEVEN DOMINGUEZ | 5604 BISMACH DR APT 101 | | | | ALEXANDRIA | VA | 22312 | |
| 5785904 | STEVEN DONLEY | 8511 N DONNA CT | | | | KANSAS CITY | MO | 64153 | |
| 5785906 | STEVEN DUNN | 15373 ST CHARLES | | | | GULFPORT | MS | 39503 | |
| 5785907 | STEVEN EGENDOERFER | 52316 JUNIPER RD | | | | SOUTH BEND | IN | 46637 | |
| 5785908 | STEVEN EWELL | 5974 SOUTHERN AVE SE | | | | WASHINGTON | DC | 20019 | |
| 5785909 | STEVEN FEDUS | 850 HARTFORD TRNPKE | | | | WATERFORD | CT | 06385 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5785910 | STEVEN FETTY | 620 NORTH PARKWAY DRIVE | | | | ANDERSON | IN | 46013 | |
| 5785911 | STEVEN FOY | 7849 FAWN CT | | | | WATERFORD | MI | 48327 | |
| 5785913 | STEVEN GARCIA | 1508 HIGH GROVE WAY | | | | ORLANDO | FL | 32818 | |
| 5785914 | STEVEN GARZA | 1311 LEONA STREET | | | | SANTA MARIA | CA | 93458 | |
| 5785916 | STEVEN GIBSON | 25278 CHARLESTON RD | | | | LEON | WV | 25123 | |
| 5785917 | STEVEN GILLS | 13210 S HOUSTON AVE | | | | CHICAGO | IL | 60633 | |
| 5785918 | STEVEN GLASGOW | 1441 S STATE ST | | | | ANN ARBOR | MI | 48104 | |
| 5785919 | STEVEN GOLDSTEIN | 51 PARKER ST | | | | CINCINNATI | OH | 45219 | |
| 5785921 | STEVEN HALE | 1603 FLORENCE ST | | | | MIDDLETOWN | OH | 45044 | |
| 5785922 | STEVEN HAMPTON | 365 ADAMS LANE | | | | FRANKFORT | KY | 40601 | |
| 5785924 | STEVEN HARRIS | 3315 YORK CT | | | | ST LOUIS | MO | 63115 | |
| 5785925 | STEVEN HEIM | 17 EWING STREET | | | | MONTPELIER | VT | 05602 | |
| 5785926 | STEVEN HENDRIX | MEAGAN HENDRIX | | | | JACKSONVILLE | FL | 32206 | |
| 5785927 | STEVEN HERFEL | S11367 PAULUS RD | | | | SPRING GREEN | WI | 53588 | |
| 5785929 | STEVEN HILL | 20411 FIVE POINTS ST | | | | DETROIT | MI | 48240 | |
| 5785930 | STEVEN HLOBEN | 29142 TANGLEWOOD ST | | | | FLAT ROCK | MI | 48134 | |
| 5785931 | STEVEN HUGHES | JAVONDA SHARON | | | | JAX | FL | 32210 | |
| 5785932 | STEVEN INMAN | 8451 CARLIN AVE | | | | SACRAMENTO | CA | 95823 | |
| 5785933 | STEVEN J CORNELL | 520 ORANGEWOOD DR | | | | LEMOORE | CA | 93245 | |
| 5785934 | STEVEN J MCNABB | 624 HORESESHOE TRAIL SE | | | | ABQ | NM | 87123 | |
| 5785935 | STEVEN J OCHOA | 13110 CONSTITUTION NE APT 326 | | | | ALBUQUERQUE | NM | 87112 | |
| 5785936 | STEVEN JENKINS | 11116 TARRY PLACE | | | | NEWPORT NEWS | VA | 23607 | |
| 5785938 | STEVEN JONES | 885 MIDDLE LINE 148 | | | | BALLSTON SPA | NY | 12020 | |
| 5785939 | STEVEN JORDAN | 696 HENDERSON RD | | | | MONTERAY | TN | 38574 | |
| 5785940 | STEVEN JUNGBAUER | 16806 104TH AVE SE | | | | RENTON | WA | 98055 | |
| 5785941 | STEVEN KAHN | 8085 ATLAS PEAR DRIVE | | | | BRYAN | TX | 77807 | |
| 5785942 | STEVEN KAMAKEEAINA | 4410 OAK VISTA CIR | | | | KILLEEN | TX | 76542 | |
| 5785943 | STEVEN KELLY | PO BOX 75 | | | | JACKSONVILLE | NC | 28540 | |
| 5785944 | STEVEN KING | 80 WEST AVE | | | | HILTON | NY | 14468 | |
| 5785945 | STEVEN KNOTTS | 402 LAWRENCE ST | | | | LAPORTE | IN | 46350 | |
| 5785947 | STEVEN KURK | 107 VALLEY CT | | | | ALTELL | NM | 88312 | |
| 5785948 | STEVEN L DICKENS | 107 KANDIS DRIVE | | | | GOLDSBORO | NC | 27530 | |
| 5785949 | STEVEN L HILL | 4418 ELLYSEE WAY | | | | PENSACOLA | FL | 32505 | |
| 5785950 | STEVEN LA BARBERA | 38361 PATRICK DRIVE | | | | INDIO | CA | 92203 | |
| 5785951 | STEVEN LABOY | 290 MIRA WAY | | | | ALTAMONTE | FL | 32701 | |
| 5785952 | STEVEN LABRECK | 591 CARRIAGE SHOP RD | | | | E FALMOUTH | MA | 02536 | |
| 5785953 | STEVEN LIMEHOUSE | 9496HIGHWAY78LOT23 | | | | SUMMERVILLE | SC | 29456 | |
| 5785954 | STEVEN LITMAN | 1337 RUBY ST | | | | MOUNDSVILLE | WV | 26041 | |
| 5785955 | STEVEN LITTLEBEAR | 851 DEEP VALLEY | | | | MAPLE FALLS | WA | 98266 | |
| 5785956 | STEVEN LITTLETON | 2204 PONDEROSA DR SE | | | | PORT ORCHARD | WA | 98366 | |
| 5785957 | STEVEN M JOHNSON | 1625 RICHLND AVE APT 35 | | | | CERES | CA | 95307 | |
| 5785958 | STEVEN M YOUNG | 702 M ST APT 203 | | | | WASHINGTON | DC | 20001 | |
| 5785959 | STEVEN MAJOR | 1900 W NORTH TEMPLE DR | | | | SALT LAKE CY | UT | 84116 | |
| 5785960 | STEVEN MANOHAR | 8401 MEMORIAL LN | | | | PLANO | TX | 75024 | |
| 5785961 | STEVEN MANZANARES | 4900 PHOENIX DR | | | | CHEYENNE | WY | 82001 | |
| 5785962 | STEVEN MARIEAGG | PO BOX 211 | | | | KEYPORT | WA | 98345 | |
| 5785963 | STEVEN MARTINEZ | 1522 MTEVEREST CT | | | | SAN JOSE | CA | 95127 | |
| 5785964 | STEVEN MASSIE | 6305 POWHATTAN ST | | | | RIVERDALE | MD | 20737 | |
| 5785965 | STEVEN MATSON | PO BOX 346 | | | | ELK | WA | 99009 | |
| 5785966 | STEVEN MAZE | 1002 E MILLER DR | | | | BLOOMINGTON | IN | 47401-6716 | |
| 5785967 | STEVEN MCCOMBS | 276 CATHOLE RD | | | | LITCHFIELD | CT | 06759 | |
| 5785968 | STEVEN MCGAVOCK | 10000 | | | | OOO | IL | 60411 | |
| 5785969 | STEVEN MCMURRAY | 3101 COVENTRY DRIVE | | | | BAKERSFIELD | CA | 93307 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5785970 | STEVEN MCPHERON | 418 S JACKSON ST | | | | LIMA | OH | 45804 | |
| 5785971 | STEVEN MCQUARRIE | PO BOX 51443 | | | | CASPER | WY | 82605 | |
| 5785972 | STEVEN MICHAEL | 4520 E BASELINE RD | | | | PHONIX | AZ | 85042 | |
| 5785974 | STEVEN MONTOYA | 432 EAST IRIS ST | | | | OXNARD | CA | 93033 | |
| 5785975 | STEVEN MOORE | 43665 MALTA CIR | | | | PALM DESERT | CA | 92211 | |
| 5785977 | STEVEN MORRISON | 2903 NE EVERETT ST | | | | PORTLAND | OR | 97232 | |
| 5785978 | STEVEN MULLIS | 210 NORTH NINE ST | | | | BESSEMER | NC | 28016 | |
| 5785979 | STEVEN N MARK | 8100 LINDBERG BAY STE 29 | | | | ST THOMAS | VI | 00802 | |
| 5785980 | STEVEN NEWBERRY | 368 MILLCREEK RD | | | | RAVEN | VA | 24639 | |
| 5785981 | STEVEN OCASIO | 608 N JEFFERSON | | | | HUTCHINSON | KS | 67501 | |
| 5785982 | STEVEN OLDS | 1418 JANIS CT | | | | LIVERMORE | CA | 94551 | |
| 5785983 | STEVEN ONSTOTT | 369 MONTEZUMA | | | | SANTA FE | NM | 87501 | |
| 5785984 | STEVEN P CODER | 4605 WINDSOR DR | | | | GARLAND | TX | 75042 | |
| 5785985 | STEVEN PALMER | 46 S ACACIA DR | | | | PUEBLO | CO | 81007 | |
| 5785986 | STEVEN PATT | 1733 HEMPSTEAD LN | | | | PITTSBURGH | PA | 15241 | |
| 5785987 | STEVEN PEARMAN | 656 WOODCREST DR | | | | KINGMAN | AZ | 86409 | |
| 5785988 | STEVEN PEREZ | PLEASE ADD ADDRESS | | | | LOS ANGELES | CA | 90057 | |
| 5785989 | STEVEN PERRY | 3211 STRINGSIDE RD | | | | RALEIGH | NC | 27616 | |
| 5785990 | STEVEN PINTO | 216 CHADDUCK STREEET UPPER | | | | BUFFALO | NY | 14207 | |
| 5785991 | STEVEN PITTMAN | 1868 STARLING RD | | | | PEMBROKE | GA | 31321 | |
| 5785992 | STEVEN PLACENCIA | 14921 PACIFIC AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5785993 | STEVEN POEKERT | 657 SAND HILL RD | | | | ASHEVILLE | NC | 28806 | |
| 5785994 | STEVEN PREE | 60 LAFAYETTE 106 | | | | LEWISVILLE | AR | 71845 | |
| 5785995 | STEVEN PRUNTY | 418 CEDAR | | | | CENTRAILIA | IL | 62801 | |
| 5785996 | STEVEN R WHITE | 38990 LANSE CREUSE ST | | | | HARRISON TWP | MI | 48045 | |
| 5016253 | Steven R. Wolf, Administrator of the Estate of Breanna N. Africa | Redacted | | | | | | | |
| 5016116 | Steven R. Wolf, Administrator of the Estate of Breanna N. Africa | Tershel & Associates | Jarrod T. Takah, Esquire | Helena Professional Building | 55 South Main Street | Washington | PA | 15301 | |
| 5785997 | STEVEN RACK | 16 JEANETTE LANE | | | | LAKE KATRINE | NY | 12449 | |
| 5785998 | STEVEN RAMIREZ | 1180 LWIS ST APT F | | | | KINGBURG | CA | 93631 | |
| 5786000 | STEVEN RAY RICHERSON | 605 AUSTIN ST | | | | MUSKOGEE | OK | 74401 | |
| 5786001 | STEVEN REBERSON | 2805 GOLDEN STREET | | | | RALEIGH | NC | 27610 | |
| 5786002 | STEVEN REECE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IN | 46227 | |
| 5786003 | STEVEN ROBLES | HC 03 BOX 8688 | | | | GUAYNABO | PR | 00971 | |
| 5786004 | STEVEN ROGERS | 24705 RIVERCHASE DRIVE UNIT 6104 | | | | VALENCIA | CA | 91355 | |
| 5786005 | STEVEN ROMAN | 206 STACKPOLE ST | | | | LOWELL | MA | 01852 | |
| 5786006 | STEVEN ROSE | 13835 OLD GLORY RD | | | | LORE CITY | OH | 43755 | |
| 5786007 | STEVEN SAMU DE GRUY | PO BOX 31347 | | | | HONOLULU | HI | 96820 | |
| 5786008 | STEVEN SANTIAGO | HC 83 BOX 6709 | | | | VEGA ALTA | PR | 00692 | |
| 5786009 | STEVEN SARIGIANIS | 1201 BOSTON POST RD | | | | MILFORD | CT | 06460 | |
| 5786010 | STEVEN SCHAFER | 2200 MORE OWEN LANE | | | | ELIZABETHTOWN | KY | 42701 | |
| 5786011 | STEVEN SCHAFFER | 7916 CHANTING DR NONE | | | | MECHANICSBURG | OH | | |
| 5786012 | STEVEN SCLOTTHAUER | 86 WILLOW RD | | | | EAST HAVEN | CT | 06512 | |
| 5786013 | STEVEN SHANK | 227 SANDUSKY ST | | | | FOSTORIA | OH | 44830 | |
| 5786014 | STEVEN SMITH | 301 NORTH 13TH ST | | | | THIBODAUX | LA | 70301 | |
| 5786015 | STEVEN SNYDER | 2504 AVALON AVE NW | | | | ROANOKE | VA | 24012 | |
| 5786016 | STEVEN SOEGEVIER | 1209 N 7TH ST APT LL | | | | ST LOUIS | MO | 63106 | |
| 5786017 | STEVEN SQUIRES | NA | | | | BALTIMORE | MD | 21225 | |
| 5786018 | STEVEN SWAN | 1814 LA FONTEN CT | | | | LOUISVILLE | KY | 40223 | |
| 5786019 | STEVEN SYERS | 215 LEAD AVE SW | | | | COYOTE | NM | 87575 | |
| 5786020 | STEVEN SZCZEPANSKI | 11075 PINYON DR | | | | DENVER | CO | 80234 | |
| 5435894 | STEVEN T OSA | LAW OFFICES OF MARVIN DANG P O BOX 4109 | | | | HONOLULU | HI | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5936 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5475240 | STEVEN TAM | 1 SCHUYLER PL W HUDSON017 | | | | BAYONNE | NJ | | |
| 5786021 | STEVEN TAYLOR | 164 DUNAWAY PL | | | | HIRAM | GA | 30141 | |
| 5786022 | STEVEN TRUDEL | 9 CHANNING CIR | | | | LENORD | MI | 48367 | |
| 5786023 | STEVEN TUDAHL | 118 PARK ST | | | | HAMMOND | WI | 54015 | |
| 5786024 | STEVEN VANICH | 320 RIVERSIDE AVE | | | | BUFFALO | NY | 14207 | |
| 5843239 | Steven Vardi, Inc. | 151 W 46th St, Ste 701 | | | | New York | NY | 10036 | |
| 4861022 | STEVEN VARDI, INC. | 151 W 46TH ST STE 701 | | | | NEW YORK | NY | 10036 | |
| 5786025 | STEVEN VAZQUEZ | 6600 COASTAL BREEZE WAY | | | | LAS VEGAS | NV | 89108 | |
| 5786026 | STEVEN VERGITH | 790 EAST WINDFALL ROAD | | | | CUBA | NY | 14727 | |
| 5786027 | STEVEN VIGIL | 4211 W 21ST | | | | AMARILLO | TX | 79106 | |
| 5786028 | STEVEN W ADKINS | 1937 NORTH ZENITH RD | | | | AVON PARK | FL | 33825 | |
| 5786029 | STEVEN W CARTER JR | 5370 GLOBE AVE | | | | LORAIN | OH | 44055 | |
| 5786030 | STEVEN WADE | 3425 EVER BEE CT | | | | MULLINS | SC | 29574 | |
| 5786031 | STEVEN WALKER | X | | | | CATHEDRAL CY | CA | 92234 | |
| 5435898 | STEVEN WATTS | 2905 E ILLINOIS AVE UNIT 4 | | | | SPOKANE | WA | | |
| 5786032 | STEVEN WEBB | 82301 | | | | GLEN DANIEL | WV | 25844 | |
| 5786033 | STEVEN WILSON | 6035 GARCIA BLVD | | | | JBLM | WA | 98433 | |
| 5786034 | STEVEN WORKMAN | 108 NORTH CENTRAL AVE | | | | NICHOLASVILLE | KY | 40356 | |
| 5786035 | STEVEN ZARATE | 66434 5TH ST SPC 36 | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5786036 | STEVEN ZEIGLER | 1234 E SPRAUGE | | | | SPOKANE | WA | 99209 | |
| 5475241 | STEVEN ZENDI | 1766 NE 17TH ST | | | | FORT LAUDERDALE | FL | | |
| 5786037 | STEVEN ZYWAN | 176 AVE BLVO | | | | LONG BRANCH | NJ | 07740 | |
| 5786038 | STEVENN TADDEO | 141 WACHUSETTS ST | | | | FRANKLIN | MA | 02038 | |
| 5786039 | STEVENS ALYIA | 8583 GREENBELT ROAD APT 202 | | | | GREENBELT | MD | 20770 | |
| 5786040 | STEVENS AMANDA | 210 THOMAS AVE | | | | NUTTERFORT | WV | 26301 | |
| 5786041 | STEVENS ANDERIA | 3118 ASTER STREET D | | | | LAKE CHARLES | LA | 70601 | |
| 5786042 | STEVENS ANDREW | 8304 W KNIFHTS GRFFIN RD | | | | PLANT CITY | FL | 33565 | |
| 5786043 | STEVENS ANN M | 929 PRISCILLA LANE | | | | LAKE CHARLES | LA | 70607 | |
| 5786044 | STEVENS ANTHONY | 5598 YEBEC DR | | | | CANAL WINCHESTER | OH | 43110 | |
| 5786045 | STEVENS ARNEISHA | 655 ROGERS AVE | | | | BROOKLYN | NY | 11226 | |
| 5786046 | STEVENS ASHLEY | 3714 LAFAYETTE | | | | EVANSDALE | IA | 50707 | |
| 5786047 | STEVENS BARBARA | 1387 COURTHOUSE RD | | | | CHASE CITY | VA | 23924 | |
| 5786048 | STEVENS BARBARA H | 3321 W STATE ROAD 46 | | | | GENEVA | FL | 32732 | |
| 5786049 | STEVENS BARBRA | 2502 PROVIDENCE RD | | | | CASSATT | SC | 29032 | |
| 5475244 | STEVENS BLAKE | 166 WASHINGTON LOOP | | | | DYESS AFB | TX | | |
| 5786050 | STEVENS BRITTANEY | 807 GARDNER | | | | SHELBY | NC | 28150 | |
| 5786051 | STEVENS CANDICE | 216 MRYTLE ST | | | | TANEYVILLE | MO | 65759 | |
| 5786052 | STEVENS CARLA | 668 NEWPORT CIRCLE | | | | GRETNA | LA | 70056 | |
| 5475245 | STEVENS CARLIE | 2114 ARTHUR CT GRAND TRAVERSE055 | | | | TRAVERSE CITY | MI | | |
| 5786053 | STEVENS CARLOS | 4102 JOE LOUIS STREET | | | | SHREVEPORT | LA | 71109 | |
| 5786054 | STEVENS CARLTON | 4100 RAPHUNE HILL 106 | | | | SAINT PAUL | MN | 55101 | |
| 5475246 | STEVENS CATHY | 2353 ANDREWS VALLEY DR | | | | KISSIMMEE | FL | | |
| 5786055 | STEVENS CATINA | 1804 GARDEN DR APT A | | | | COLUMBIA | MO | 65202 | |
| 5786056 | STEVENS CHARISSE | 7108 PROCTOR HILL DR | | | | RALEIGH | NC | 27613 | |
| 5475247 | STEVENS CHARLES | 20141 HOYA LANE | | | | GARDEN RIDGE | TX | | |
| 5786057 | STEVENS CHRIS | 3021 ANTON DR | | | | AURORA | IL | 60504 | |
| 5786058 | STEVENS CHRISTA | 402 WASHINGTON ST | | | | SAINT ALBANS | WV | 25177 | |
| 5475248 | STEVENS CHRISTOPHER | 12730 BRANT ROCK DR APT 1207 | | | | HOUSTON | TX | | |
| 5475249 | STEVENS CJAY | 7426 CHOWAN COURT B | | | | FORT STEWART | GA | | |
| 5786059 | STEVENS CLEADY | 39 RADFORD STREET | | | | PORTSMOUTH | VA | 23701 | |
| 5475250 | STEVENS CLYDE | 592 CHENANGO ST | | | | BINGHAMTON | NY | | |
| 5786060 | STEVENS CODY | 2213 STERLING RIDGE DR | | | | NEWTON | NC | 28650 | |
| 5786061 | STEVENS COLLEEN | 601 SOUTH ST | | | | RENSSELAER | NY | 12144 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5937 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5786062 | STEVENS CRYSTAL | 1065 WALL AVENUE | | | | OGDEN | UT | 84404 | |
| 5786063 | STEVENS CYNTHIA | 2931 W FLORA ST | | | | PHILADELPHIA | PA | 19121 | |
| 5475251 | STEVENS DAN | 512 AVIRETT AVE | | | | CUMBERLAND | MD | | |
| 5786064 | STEVENS DAVID | 17249 CELTIC ST | | | | GRANADA HILLS | CA | 91344 | |
| 5786065 | STEVENS DEBBIE | 144 POPLAR LANE | | | | RAVENNA | OH | 44266 | |
| 5786066 | STEVENS DEBORAH | 13002 SW 219 TERR | | | | MIAMI | FL | 33170 | |
| 5786067 | STEVENS DEIDRE | 4409 SLICK FISHER RD | | | | LAKE TOXAWAY | NC | 28747 | |
| 5786068 | STEVENS DELORES | 1 COURT DR APT D | | | | WILMINGTON | DE | 19805 | |
| 5786069 | STEVENS DEMOND | 3347 BROTHERS PL SE APT1 | | | | WASHINGTON | DC | 20032 | |
| 5786070 | STEVENS DIANA | 1142 LAWNDALES RD | | | | KENWOOD | CA | 94952 | |
| 5786071 | STEVENS DIANA L | 3531 N 38TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5786072 | STEVENS DOLORES | 4001 GRIFFIN RD LOT51 | | | | DAVIE | FL | 33314 | |
| 5475253 | STEVENS EARL | 829 MAY ST APT A | | | | HAMMOND | IN | | |
| 5786073 | STEVENS EBONIE | P O BOX 11331 | | | | ST THOMAS | VI | 00801 | |
| 5786074 | STEVENS ELIJAH J | 419 BEECHWOOD CIR | | | | GREENWOOD | SC | 29646 | |
| 5786075 | STEVENS ENIQUE | 3001 PATRIOT MANOR | | | | ST THOMAS | VI | 00803 | |
| 5786076 | STEVENS FLORETTA | 220 NW 44TH ST | | | | LAWTON | OK | 73505 | |
| 5786077 | STEVENS FRANK J | 3616 SUTTON DR | | | | ORLANDO | FL | 32810 | |
| 5475255 | STEVENS GAIL | 745 W MADISON AVE | | | | ASHBURN | GA | | |
| 5475256 | STEVENS GLORIA | 1724 NW 3RD TER | | | | FLORIDA CITY | FL | | |
| 5786078 | STEVENS GLORIA | 1724 NW 3RD TER | | | | FLORIDA CITY | FL | 33034 | |
| 5786079 | STEVENS GORDON S | 1216 CERRITO BELLO LN | | | | EL PASO | TX | 79912 | |
| 5786080 | STEVENS HEATHER | 73 OLD SALE CHURCH RD | | | | GLASGOW | KY | 42141 | |
| 5786081 | STEVENS HEIDE | 1144 4TH AVE W | | | | KAL | MT | 59901 | |
| 5786082 | STEVENS HOLLY A | 1028 MARKET ST C | | | | ZANESVILLE | OH | 43701 | |
| 5475257 | STEVENS JACOB | 11931 LEE RD 240 | | | | PHENIX CITY | AL | | |
| 5786083 | STEVENS JACOB | 11931 LEE RD 240 | | | | PHENIX CITY | AL | 36854 | |
| 5475258 | STEVENS JAMES | 806 HADDINGTON COURT N GUILFORD081 | | | | WHITSETT | NC | | |
| 5786085 | STEVENS JANE | 189 PENGUIN DR | | | | CORTLAND | NY | 13045 | |
| 5786086 | STEVENS JAPE | 3015 CLOVER CREEK RD | | | | MARTINSBURG | PA | 16662-7321 | |
| 5786087 | STEVENS JASMINE | 2806 NE 56TH ST | | | | KANSAS CITY | MO | 64119 | |
| 5786088 | STEVENS JEAN | 831 BARBARA ST | | | | COLUMBIA | PA | 17512 | |
| 5786089 | STEVENS JENNIFER | 55 KADDY RD | | | | ROTONDA WEST | FL | 33947 | |
| 5786090 | STEVENS JESSICA | 913 W CHESTNUT | | | | MO | MO | 64485 | |
| 5786091 | STEVENS JODI | 1635 N RIVERSIDE DR | | | | MCHENRY | IL | 60050 | |
| 5786092 | STEVENS JOHN G | 1715 CONVERSE ST | | | | MCKEESPORT | PA | 15132 | |
| 5786093 | STEVENS JORDAN | PLEASEENTERADDRESS | | | | SHELBY | NC | 28150 | |
| 5475259 | STEVENS JOSHUA | 14164 TIERRA MORENA DR | | | | EL PASO | TX | | |
| 5786094 | STEVENS JOSHUA | 14164 TIERRA MORENA DR | | | | EL PASO | TX | 79938 | |
| 5786095 | STEVENS KATHY | 118 SANDY HILL DR | | | | LUCEDALE | MS | 39452 | |
| 5786096 | STEVENS KATRINA | RODNEY STEVENS | | | | ALLENHURST | GA | 31301 | |
| 5475261 | STEVENS KAY | 445 MAITLAND DR | | | | HORTON | MI | | |
| 5786098 | STEVENS KELLY | 959 EMERSON | | | | WICHITA | KS | 67212 | |
| 5786099 | STEVENS KERI A | 5603 SINCLAIR DRIVE | | | | WARRENTON | VA | 20187 | |
| 5475262 | STEVENS KEVIN | 306 N 1ST ST | | | | EFFINGHAM | IL | | |
| 5786100 | STEVENS KRISTINE | 216 E MARION ST | | | | MT VICTORY | OH | 43340 | |
| 5786101 | STEVENS LARRY | 25 CROSY ROAD | | | | WINSOR | ME | 04363 | |
| 5786102 | STEVENS LATISHA | 2737 TOWNE TERRACE | | | | CINCINATTI | OH | 45251 | |
| 5786103 | STEVENS LAURA | 3427 NW 17TH TERR | | | | GAINESVILLE | FL | 32605 | |
| 5786104 | STEVENS LINCOLN | 815 NORTH 47TH AVE | | | | PENSACOLA | FL | 32506 | |
| 5786105 | STEVENS LINDA | 2995 FAIRFAX ST | | | | MEDFORD | OR | 97504 | |
| 5786106 | STEVENS LORANE | 1768 S 65TH ST | | | | PHILADELPHIA | PA | 19142 | |
| 5786107 | STEVENS LORRAINE | 1248 SUDLERS ROW | | | | CLAYTON | DE | 19938 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5786108 | STEVENS LOU | PO BOX 1524 | | | | EUNICE | LA | 70535 | |
| 5786109 | STEVENS LUCINDA | 1006 SEAGROVES DR | | | | ST MARYS | GA | 31558 | |
| 5786110 | STEVENS LYNETTE | 1208 S DIAMOND | | | | DEMING | NM | 88030 | |
| 5475264 | STEVENS MARGARET | 1308 NURSERY PL | | | | METAIRIE | LA | | |
| 5786111 | STEVENS MARGRET | 6802 N 47TH ST | | | | TAMPA | FL | 33610 | |
| 5786112 | STEVENS MARK D | 29868 STATE HWY 44 | | | | SHINGLETOWN | CA | 96088 | |
| 5786113 | STEVENS MARY | 216 SOUTH OLYMPIA | | | | NEW ORLEANS | LA | 70119 | |
| 5786114 | STEVENS MELINDA | 2350 SE 141ST AVE | | | | MORRISTON | FL | 34474 | |
| 5786115 | STEVENS MELISSA | 8572 FLEENOR RD | | | | NEW PARIS | OH | 45347 | |
| 5786116 | STEVENS MICHAEL | 715 HAMILTON AVE | | | | WHEELERSBURG | OH | 45694-8910 | |
| 5786117 | STEVENS MINNIE | 14141 STEVENS LN | | | | INDEPEENDECE | LA | 70443 | |
| 5786118 | STEVENS MONICA | 171 CRATER WOODS CT | | | | PETERSBURG | VA | 23805 | |
| 5786119 | STEVENS MONICA L | 5320 BELL RD | | | | LAS CRUCES | NM | 88012 | |
| 5786120 | STEVENS MYRNAL A | 270 CROWN ST | | | | BROOKLYN | NY | 11225 | |
| 5435904 | STEVENS NATHAN R | 3280 S ACADEMY BLVD 72 | | | | COLORADO SPRINGS | CO | | |
| 5786121 | STEVENS NEQUANA | 2070 MERRIWOOD APT A | | | | MACON | GA | 31211 | |
| 5786122 | STEVENS NICHOLE | 220 S 9TH ST | | | | PAYETTE | ID | 83661 | |
| 5786123 | STEVENS NYGALE | 230 FAIRWAY TRAIL | | | | COVINGTON | GA | 30014 | |
| 5786124 | STEVENS ORENELL | 2628 BLOSSOM CIR | | | | STOCKTON | CA | 95212 | |
| 5786125 | STEVENS PAT | ENTER ADDRESS HERE | | | | HYATTSVILLE | MD | 20782 | |
| 5786126 | STEVENS PATRICIA | 27 AN STREET | | | | BANGOR | PA | 18013 | |
| 5786127 | STEVENS PEARLINE | 15575 KNOCKS DR | | | | DOSWELL | VA | 23047 | |
| 5786128 | STEVENS PEGGY | 1556 W BROADWAY ST | | | | IDAHO FALLS | ID | 83402 | |
| 5786129 | STEVENS RANDY | 54 MCKINLEY ST | | | | BUFFALO | NY | 14204 | |
| 5786130 | STEVENS RICKY | 2055 WALL ST APT 11 | | | | W LONG BRANCH | NJ | 07764 | |
| 5475265 | STEVENS RILEY | 9455 LEBEAU LANE BREWERTON NY | | | | BREWERTON | NY | | |
| 5475266 | STEVENS ROBERT | 2571 HIGHVIEW TER | | | | FORT WORTH | TX | | |
| 5786131 | STEVENS ROBERT | 2571 HIGHVIEW TER | | | | FORT WORTH | TX | 76109 | |
| 5786133 | STEVENS ROCHELLE | PO BOX 1771 | | | | DOVER | DE | 19903 | |
| 5786134 | STEVENS RODNEY | 232 NHIGH ST | | | | DELPHI | IN | 46923 | |
| 5475267 | STEVENS RONALD | 3810 PARK FLOWER COURT | | | | ARLINGTON | TX | | |
| 5786135 | STEVENS SANDI | HC37 BOX193B | | | | LEWISBURG | WV | 24901 | |
| 5475269 | STEVENS SARAH | 100 STRITTMATTER BLVD | | | | GIBBSTOWN | NJ | | |
| 5786136 | STEVENS SEAN | 3844 SW BINFORD AVE | | | | GRESHAM | OR | 97080 | |
| 5786137 | STEVENS SHAKERIA | 211 BROOKPINES DRIVE | | | | COLUMBIA | SC | 29210 | |
| 5786138 | STEVENS SHAROL | 206 DUNDEE RD | | | | ROANOKE | VA | 24019 | |
| 5786139 | STEVENS SHARON | P O BOX 1211 | | | | PILOT MTN | NC | 27041 | |
| 5475270 | STEVENS SHIRLEY | 1157 NW 46 ST | | | | MIAMI | FL | | |
| 5786140 | STEVENS SHIRLEY | 1157 NW 46 ST | | | | MIAMI | FL | 33127 | |
| 5786141 | STEVENS STACY | 116 E MCCANICK | | | | WICHTA | KS | 67204 | |
| 5786142 | STEVENS STEPHANIE | 2952 R STREET | | | | MERCED | CA | 95348 | |
| 5786143 | STEVENS STEVE | 2956 NW 48 ST | | | | MIAMI | FL | 33142 | |
| 5786144 | STEVENS STORMIE | 425 OBERLIN AVE | | | | LORAIN | OH | 44052 | |
| 5786145 | STEVENS SUNSHINE | 1418 16TH ST | | | | PORTSMOUTH | OH | 45662 | |
| 5786146 | STEVENS TAMIRA | 507 S HEALD ST | | | | WILMINGTON | DE | 19801 | |
| 5786148 | STEVENS TAYLOR D | 209 ELK LANE | | | | ADEL | GA | 31620 | |
| 5786149 | STEVENS THERSA | CATHERINE THOMPSON | | | | NORTH CHARLESTON | SC | 29420 | |
| 5786150 | STEVENS TONYA | 363 PASADENA PL | | | | BARBERTON | OH | 44203 | |
| 5786151 | STEVENS TRACEY | 3300 DEER HOLLOW DR | | | | DANVILLE | CA | 94588 | |
| 5786152 | STEVENS TRACI | 1504 SICKAMORE ST | | | | HARRISBURG | PA | 17104 | |
| 5786153 | STEVENS TRACI A | 14402 ANN RD | | | | SAUCIER | MS | 39574 | |
| 5786154 | STEVENS TRIJA | 926 CLEVELAND STREET | | | | GREENVILLE | SC | 29601 | |
| 5786155 | STEVENS TRISH | PO 3763 | | | | GILLETTE | WY | 82717 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5786156 | STEVENS TRUDY | 2246 W 100 S APT 203 | | | | WARSAW | IN | 46580 | |
| 5786157 | STEVENS UNIQUE | 348 JEFFERSON AVE | | | | NEWPORT NEWS | VA | 23604 | |
| 5786158 | STEVENS VIRGINIA | 405 SANTA FE TRAIL | | | | ELLENWOOD | GA | 30294 | |
| 5786159 | STEVENS ZELMA | 131 UNION AVE | | | | RIVERHEAD | NY | 11901 | |
| 4909722 | Stevens, Jasmine | Redacted | | | | | | | |
| 5849352 | Stevens, Maurice | Redacted | | | | | | | |
| 5852013 | Stevens, Maurice | Redacted | | | | | | | |
| 5475272 | STEVENSEN TONYA | 256 COUNTY HWY T | | | | OXFORD | WI | | |
| 5786160 | STEVENSKY CHRISTINA | 3076 E DOVE CT | | | | INVERNESS | FL | 34452 | |
| 5786161 | STEVENSON ANDREA | 1801 ST LOUIS AVE | | | | EAST ST LOUIS | IL | 62205 | |
| 5786162 | STEVENSON ARA L | 6712 ST OLAF DR | | | | STL | MO | 63134 | |
| 5786163 | STEVENSON ASHLEY M | 10027 STREET | | | | KENNER | LA | 70062 | |
| 5475273 | STEVENSON BARBARA | 78 STARBOARD COURT | | | | PERRYVILLE | MD | | |
| 5786164 | STEVENSON BETH | 143 RESEVOIR ROAD | | | | FORT EDWARD | NY | 12828 | |
| 5786166 | STEVENSON CLARRISSA | 31304 PROSPECT ROAD | | | | MACOMB | OK | 74851 | |
| 5786167 | STEVENSON COLLIN | 361 KIRSEY RD | | | | CALERA | OK | 74730 | |
| 4858145 | STEVENSON COMPANY | 10002 SHELBYVILLE ROAD STE 201 | | | | LOUISVILLE | KY | 40223 | |
| 5786168 | STEVENSON CONNIE | 2717 MUNCIE RD | | | | RICHMOND | VA | 23223 | |
| 5786169 | STEVENSON CUWANDA | 6316 BLUEBERRY ST | | | | BATON ROUGE | LA | 70806 | |
| 5786170 | STEVENSON DANA | 3864 CLEVELAND | | | | ST LOUIS | MO | 63110 | |
| 5475274 | STEVENSON DEBORAH | 45 10TH ST | | | | NILES | OH | | |
| 5786171 | STEVENSON DEBORAH | 45 10TH ST | | | | NILES | OH | 44446 | |
| 5786172 | STEVENSON DELORES | 3425 DEER TRAIL PL | | | | WALDORF | MD | 20601 | |
| 5786173 | STEVENSON DELORIS | 2009 EVANS ST | | | | MONROE | LA | 71202 | |
| 5786174 | STEVENSON DIANNE | 3026 COPASAW DR | | | | HOUMA | LA | 70364 | |
| 5786175 | STEVENSON DOROTHY | 765 GREAT FALLS HWY | | | | CHESTER | SC | 29706 | |
| 5475276 | STEVENSON E W | 400 UNIVERSITY PARK DR APT 184 JEFFERSON073 | | | | BIRMINGHAM | AL | | |
| 5475277 | STEVENSON ERIC | 446 ROGERS AVE | | | | HAMPTON | VA | | |
| 5786176 | STEVENSON ERICKE B | 2517 N WILBURN AVE 159 | | | | BETHANY | OK | 73008 | |
| 5786177 | STEVENSON ERUCJA | STANTON RD | | | | WASHINGTON | DC | 20745 | |
| 5786178 | STEVENSON FORMEL FREIGHT SERVICES LLC | P O BOX 9066260 | | | | SAN JUAN | PR | 00906 | |
| 5786179 | STEVENSON FRANK L | 807 AVE B | | | | ROME | GA | 30165 | |
| 5786180 | STEVENSON GAIL | 1106 OHEA ST | | | | GREENVILLE | MS | 38701 | |
| 4864288 | STEVENSON HARDWARE INC | 2535 RTE 93 | | | | RANSOMVILLE | NY | 14131 | |
| 5786181 | STEVENSON HEATHER | 4229 INLET ISLE | | | | FLORISSANT | MO | 63034 | |
| 5786182 | STEVENSON IESHA M | 14227 BOBOLINK COVE | | | | SAN ANTONIO | TX | 78233 | |
| 5786183 | STEVENSON IKE | 508 ROUNDTREE | | | | AKRON | OH | 44306 | |
| 5786184 | STEVENSON JAMAL D | 120 S CRANFORD RD APT 4J | | | | GOOSE CREEK | SC | 29445 | |
| 5786185 | STEVENSON JAMES | 5122 OLD SALEM RD | | | | CLAYTON | OH | 45315 | |
| 5786186 | STEVENSON JAMI | 16772 VERDE ST | | | | VICTORVILLE | CA | 92395 | |
| 5786187 | STEVENSON JEANINE | 804 RRIDGEFIELD RD | | | | BIRMINGHAM | AL | 35215 | |
| 5786188 | STEVENSON JENNIFER L | 834 CARVER RD | | | | GRIFFIN | GA | 30224 | |
| 5475279 | STEVENSON JESSICA | 555 N DUPONT AVE | | | | MADISON | TN | | |
| 5786189 | STEVENSON JOYEETA | 557 PALM DR | | | | AIKEN | SC | 29803 | |
| 5786190 | STEVENSON KANESHA | 550CEFALU ST | | | | GREENVILLE | MS | 38701 | |
| 5786191 | STEVENSON KISHA | 8439 LEGLER | | | | LENEXA | KS | 66219 | |
| 5786192 | STEVENSON KRISTIN | 230 E S G ST | | | | GAS CITY | IN | 46933 | |
| 5786193 | STEVENSON LAQUITA | 1510 57TH ST UP | | | | KEN | WI | 53140 | |
| 5786194 | STEVENSON LASHIA | 111 MANUEL DR | | | | WASHINGTON | NC | 27889 | |
| 5786195 | STEVENSON LATOYA | 265 CHATAU | | | | SPARTANBURG | SC | 29316 | |
| 5786196 | STEVENSON LATRICE | 80 TWINS LAKE CIR | | | | HAMPTON | VA | 23666 | |
| 5786197 | STEVENSON LISA | 1307 9TH AVE | | | | LEWISTON | ID | 83501 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5475280 | STEVENSON MATTHEW | 5314D TIFFANY CIRCLE | | | | KILLEEN | TX | | |
| 5786200 | STEVENSON MELISSA | 241 ANGELLS DR | | | | WOODRUFF | SC | 29388 | |
| 5475281 | STEVENSON MELONY | 1114 156TH PL | | | | CALUMET CITY | IL | | |
| 5475282 | STEVENSON MICHELLE | 2515 LAKESHORE DR LA PORTE091 | | | | MICHIGAN CITY | IN | | |
| 5786201 | STEVENSON NICOLE | 5800 LAYTON STREE | | | | VIRGINIA | VA | 23462 | |
| 5786203 | STEVENSON NITA | 52 CRAIG AVE | | | | GARRISON | KY | 41141 | |
| 5786204 | STEVENSON OLIVIA | 10369 HERTAGE VALLY WAY | | | | GAINESVILLE | VA | 20155 | |
| 5786205 | STEVENSON PAMELA | 1920 PINEBROOK ST | | | | ORANGEBURG | SC | 29148-2950 | |
| 5475283 | STEVENSON PRISCILLA | 409 S 51ST ST | | | | PHILADELPHIA | PA | | |
| 5786206 | STEVENSON RENEE | 7371 BELLAMY RD NW | | | | ASH | NC | 28420 | |
| 5475285 | STEVENSON RICHARD | 222 EMERALD AVE 222 EMERALD AVE | | | | PENSACOLA | FL | | |
| 5475286 | STEVENSON ROBEE | 5372 MCCORMICK DR SW | | | | GRANDVILLE | MI | | |
| 5786207 | STEVENSON RUBY | 104 SMYRE LNE | | | | STATESVILLE | NC | 28625 | |
| 5475287 | STEVENSON SELENA | 15803 BOND MILL RD | | | | LAUREL | MD | | |
| 5786208 | STEVENSON SHANNA | 3322 MIAMI | | | | ST LOUIS | MO | 63118 | |
| 5786209 | STEVENSON SHELIA | 5569 TULIP TREE DR | | | | MEMPHIS | TN | 38115 | |
| 5786210 | STEVENSON SHIPPEL | 70 W 3RD ST | | | | MOUNT VERNON | NY | 10550 | |
| 5786211 | STEVENSON SONDRA | 1205 GRENOBLE DRIVE | | | | LEBANON | TN | 37090 | |
| 5786212 | STEVENSON SUDIE | 303 W 6TH ST | | | | WASHINGTON | NC | 27889 | |
| 5786213 | STEVENSON TABITHA | 346 AZALEA AVE | | | | RICHMOND | VA | 23227 | |
| 5786214 | STEVENSON TEAH | 309 CHARLESTON DR | | | | PAPILLION | NE | 68133 | |
| 5786215 | STEVENSON TENIA | 1502 CHARLOTTE AVENUE | | | | KINSTON | NC | 28501 | |
| 5786216 | STEVENSON THERESA | 211 HARRY S TRUMAN DR APT 42 | | | | UPPER MARLBORO | MD | 20745 | |
| 5475288 | STEVENSON TODD | 328 ALTIZER DR | | | | CEDAR BLUFF | VA | | |
| 5786217 | STEVENSON UIRICA | 9250 DEAN | | | | SHREVEPORT | LA | 71118 | |
| 5786218 | STEVENSON URICA | 9250 DEAN ROAD | | | | SHREVEPORT | LA | 71118 | |
| 5786220 | STEVENSON WILLIE T | 389 DARTMOUTH AVE | | | | BUFFALO | NY | 14215 | |
| 5845229 | Stevenson, Danita | Redacted | | | | | | | |
| 5786221 | STEVENSRUSSELL IMABRITTANY | 867 BUCKLEW RD | | | | SPENCER | IN | 47460 | |
| 5786222 | STEVENWHITEN WHITNEY | 14 DOGTROT ROAD | | | | MOCKSVILLE | NC | 27028 | |
| 5786224 | STEVERSON PHYLLIS | 5400 BETHLEHEM RD | | | | JESUP | GA | 31546 | |
| 5786225 | STEVERSON SHANAI A | 504 S BELTINE BLVD APT A15 | | | | COLUMBIA | SC | 29205 | |
| 5786226 | STEVESE MARY | 909 H STREET | | | | NEW ORLEANS | LA | 70115 | |
| 5475290 | STEVESON RUSSELL JR | 18292 35TH ST | | | | LIME SPRINGS | IA | | |
| 5786227 | STEVEY AGNES | 19 MID POINT LN | | | | WHEELING | WV | 26003 | |
| 5786228 | STEVEY SHEETS | 423 EAST LEDBETTER DR 61 | | | | DALLAS | TX | 75231 | |
| 5786229 | STEVIE JESSEN | 6249 BEECHWOOD DR | | | | EUREKA | CA | 95503 | |
| 5786230 | STEVIE ONEAL | 973 CUMMINGS CHAPEL | | | | SEVIERVILLE | TN | 37876 | |
| 5786231 | STEVIE PRIVETT | 22 STARVIEW LN | | | | CHATTANOOGA | TN | 37419 | |
| 5786232 | STEVIE TALBERT | 2596 SPEEDWELL LN | | | | LAFAYETTE | IN | 47909 | |
| 5786233 | STEW KEITH | 5225 N BLVD | | | | TAMPA | FL | 32347 | |
| 5786234 | STEWAERT LATUNDRA | 1033 MELCHERS DR | | | | ROCK HILL | SC | 29720 | |
| 5786236 | STEWARD BRITTANY | 14 UPATOI DRIVE | | | | COLUMBUS | GA | 31903 | |
| 5786238 | STEWARD CHARLETTE L | 3741 E 118TH STREET UP | | | | DES MOINES | IA | 50317 | |
| 5475291 | STEWARD CHRIS | 101 N INTERSTATE DRIVE N | | | | SIKESTON | MO | | |
| 5786239 | STEWARD CRYSTAL | 75 JAMES RD | | | | CORNVILLE | ME | 04976 | |
| 5786240 | STEWARD DANITA K | 55SPRENGER AVE | | | | BFLO | NY | 14211 | |
| 5786241 | STEWARD DELANDO | 420 BANASHEE DR | | | | ORANGEBURG | SC | 29115 | |
| 5786242 | STEWARD DENISE | 1418 S 60TH ST | | | | WEST ALLIS | WI | 53214 | |
| 5786243 | STEWARD DIANNE | 4340 S RIVA RIDGE WAY NONE | | | | BOISE | ID | 83709 | |
| 5786244 | STEWARD ELYSE | 313 POTTS RD | | | | TIFTON | GA | 31794 | |
| 5786245 | STEWARD GARY | 2827 N 47TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5786246 | STEWARD ISHMEAL R | 533 LILLEY AVE | | | | CLEVELAND | OH | 44102 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5786247 | STEWARD JESSIE | 121 BRADY ST APT 28 | | | | SAVANNAH | GA | 31401 | |
| 5786248 | STEWARD JIMMY | 608 MOULTRIE ROAD | | | | ALBANY | GA | 31705 | |
| 5786249 | STEWARD JUSTIN | 4415 N 1436 E | | | | BUHL | ID | 83316 | |
| 5786251 | STEWARD LATROYA V | 10535 LEM TURNER RD | | | | JAX | FL | 32218 | |
| 5786252 | STEWARD LINDA L | 708 E MILLER | | | | JEFFERSON CITY | MO | 65101 | |
| 5786253 | STEWARD MARLO | 25 COURTYARD LN APT 6 | | | | WILMINGTON | DE | 19802 | |
| 5786254 | STEWARD MELISSA | 342 TERRA WOODS LANE | | | | LYMAN | SC | 29365 | |
| 5786255 | STEWARD PHYLLIS M | 3514 W 16TH AVE | | | | PINE BLUFF | AR | 71603 | |
| 5786256 | STEWARD SANTA | 3461 S 19TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5786257 | STEWARD SHONDIA | 2148 BERNARD CIR 236 | | | | TAMPA | FL | 33617 | |
| 5786258 | STEWARD SMITH | 3102 CASHWELL DRIVE APT | | | | GOLDSBORO | NC | 27534 | |
| 5786259 | STEWARD TAMERA | 769 JEB STUART DR | | | | JONESBORO | GA | 30238 | |
| 5786261 | STEWARD TERIA | 4472 VALLEY QUAIL WAY | | | | NORTH LAS VEGAS | NV | 89084 | |
| 5786262 | STEWARD THOMAS R | 5584 CARDIFF CT | | | | RICHMOND | VA | 23227 | |
| 5786263 | STEWARD TONYA | 2521 STADIUM DR | | | | CHARLESTON | SC | 29406 | |
| 5786264 | STEWARD TYISHA | 6457 FT CAROLINE RD APT13 | | | | JACKSONVILLE | FL | 32277 | |
| 5786265 | STEWARD VICKI M | 111-62 HERMAN SIPE RD | | | | CONOVER | NC | 28613 | |
| 5786266 | STEWART ALICE | 3959 LOG CABIN RD NW | | | | ROXIE | MS | 39661 | |
| 5786267 | STEWART ALISHA | 772 MCKINLEY AVE SW | | | | BREWSTER | OH | 44613 | |
| 5786268 | STEWART ALISSA | 1099 MAIN ST | | | | COVENTRY | RI | 02816 | |
| 5786269 | STEWART ALLEN | 194 CANNON MOUND DR | | | | COLUMBUS | MS | 39705 | |
| 5786270 | STEWART AMANDA | 1310N CANAL ST | | | | ALEXANDRIA | IN | 46001 | |
| 5786271 | STEWART ANDREA | 10526 STARLING TRL | | | | HAMPTON | GA | 30228 | |
| 5786272 | STEWART ANDREW | 2210 REDCOAT DR | | | | MISSOURI CITY | TX | 77489 | |
| 5786273 | STEWART ANGEDRIA | 10610 N 30TH ST APT 44F | | | | TAMPA | FL | 33612 | |
| 5786274 | STEWART ANGELA | 35404TH ST | | | | GLEN BURNIE | MD | 21060 | |
| 5786275 | STEWART ANNETTE | 3250 GIBBON DR APT H | | | | HOPE MILLS | NC | 28348 | |
| 5786276 | STEWART ANTHONY | 1909 VALLEY TER SE | | | | WASHINGTON | DC | 20032 | |
| 5786277 | STEWART ARIANNA | 10142 NEWBOLD DR | | | | SAINT LOUIS | MO | 63137 | |
| 5786278 | STEWART ASHLEY | 4520 WILLIAMS | | | | KENNER | LA | 70065 | |
| 5786279 | STEWART ASHLEY | 30 DUSTY LANE | | | | PELL CITY | AL | 35125 | |
| 5786280 | STEWART AUBREY | 307 BALFOUR DR APT 201 | | | | WINTER PARK | FL | 32792 | |
| 5786281 | STEWART AVA | 1768 BILLINGS ST 304 | | | | AURORA | CO | 80011 | |
| 5475295 | STEWART BETH | 2670 SOUTH YUCCA STREET | | | | CHANDLER | AZ | | |
| 5786282 | STEWART BETTY | 621 GLEN LAWSON ROAD | | | | EZEL | KY | 41425 | |
| 5786283 | STEWART BRADLEY | 109 COBB ST | | | | SHELBYVILLE | TN | 37160 | |
| 5786284 | STEWART BRANDON | 1237 SPRUCE DR | | | | ZEBULON | NC | 27597 | |
| 5786285 | STEWART BRENDELL | PO BOX 1517 | | | | LULING | LA | 70070 | |
| 5435906 | STEWART BRIAN P | 2225 GRINDSTONE PKWY | | | | COLUMBIA | MO | | |
| 5786286 | STEWART BRIANNA N | 271 BRANDWOOD DR | | | | PATTERSON | LA | 70392 | |
| 5786287 | STEWART BRITTANY | 14 UPATOIE DR | | | | COLUMBUS | GA | 31903 | |
| 5786288 | STEWART BRITTNAY | 4730 W WASHINGTON BLVD | | | | CHICAGO | IL | 60644 | |
| 5786289 | STEWART BRUCE | 21501 MILL CREEK ROAD | | | | FRENCHTOWN | MT | 59834 | |
| 5786290 | STEWART CADJA | 6313 FIELD ST | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5786291 | STEWART CAL | 100 RIVERBLUFF RD | | | | IDABEL | OK | 74745 | |
| 5786292 | STEWART CAMILLE | 12947 SLACK ST | | | | POWAY | CA | 92064 | |
| 5786293 | STEWART CANDICE | 271 173RD ST | | | | HAMMOND | IN | 46324 | |
| 5786294 | STEWART CARAH | 42053 STATE ROUTE 7 | | | | TUPPERSPLAINS | OH | 45783 | |
| 5786295 | STEWART CARL | 43048 CALEDONIA CT | | | | LEESBURG | VA | 20176 | |
| 5786296 | STEWART CARLEE | 3200 DEATON ST | | | | LAKE CHARLES | LA | 70601 | |
| 5475296 | STEWART CARLOS | 9058 S ABERDEEN ST | | | | CHICAGO | IL | | |
| 5786298 | STEWART CARLOYN | 650 N ARDENWOOD DR | | | | BATON ROUGE | LA | 70806 | |
| 5786299 | STEWART CARMEN | RES JARDINES DE CAMPO RICO | | | | SAN JUAN | PR | 00924 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5942 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5786300 | STEWART CAROLE | 3500 OLEANDER DR | | | | WILMINGTON | NC | 28403 | |
| 5786301 | STEWART CAROLYN D | 2109 ELLIS ST | | | | SILVER SPRING | MD | 20910 | |
| 5786302 | STEWART CASEY | 1032 CORMET LANE | | | | LAWRENCEBURG | KY | 40342 | |
| 5786303 | STEWART CASSANDRA R | 521 HAHAIONE ST APT 19F | | | | HONOLULU | HI | 96825 | |
| 5786304 | STEWART CHANTELLE S | 7169 N 42ND ST | | | | MILWAUKEE | WI | 53209 | |
| 5786305 | STEWART CHARLES | 1353 LITTLE CREEK DRIVE | | | | LAWRENCEVILLE | GA | 30045 | |
| 5786306 | STEWART CHARLOT | 26 DORIS LANE | | | | MANNINGTON | WV | 26582 | |
| 5786307 | STEWART CHASSIDY | 8267 SEVERN ORCHARD CIR | | | | SEVERN | MD | 21144 | |
| 5475300 | STEWART CHELSEA | 11 PILLING STREET | | | | NORWICH | CT | | |
| 5786308 | STEWART CHERISH | 23053 NICKLE LANE | | | | LINCOLN | DE | 19953 | |
| 5786310 | STEWART CHIQUITA | 1002 CLOVER GAP DR | | | | CHARLOTTE | NC | 28214 | |
| 5786311 | STEWART CICLADI | PO BOX 373 | | | | WYOLA | MT | 59089 | |
| 5786312 | STEWART CINDY | 600 RAILROAD ST | | | | BROXTON | GA | 31519 | |
| 5786313 | STEWART CLAUDETTE | 1727 LAMAR AVE | | | | PETERSBURG | VA | 23803 | |
| 5786314 | STEWART CONNIE | 21630 BROOK DR APT D | | | | TEHACHAPI | CA | 93561 | |
| 5475301 | STEWART CORRY | 7676 ROSEMONT AVE | | | | DETROIT | MI | | |
| 5786315 | STEWART COSSAR | 20587 HOLYOKE DR | | | | ASHBURN | VA | 20147 | |
| 5786316 | STEWART CYNTHIA | 1208 BUSH RIVER RD | | | | COLUMBIA | SC | 29210 | |
| 5475302 | STEWART DANIEL | 3922 PHILBROOK | | | | ST LOUIS | MO | | |
| 5786317 | STEWART DANIEL | 3922 PHILBROOK | | | | ST LOUIS | MO | 63120 | |
| 5475303 | STEWART DANIELLE | 1506 | | | | BOWIE | MD | | |
| 5786318 | STEWART DANIELLE | 1506 | | | | BOWIE | MD | 20716 | |
| 5786319 | STEWART DANNY | 658 E 14TH ST | | | | KANNAPOLIS | NC | 28083 | |
| 5475304 | STEWART DAVID | PO BOX 2207 | | | | EWA BEACH | HI | | |
| 5786320 | STEWART DAVID | PO BOX 2207 | | | | EWA BEACH | HI | 96706 | |
| 5786321 | STEWART DAWN | 544 ALMA AVE | | | | MULBERRY | AR | 72947 | |
| 5786322 | STEWART DEBBIE | PO BOX 239 | | | | BROOKSVILLE | MS | 39739 | |
| 5786323 | STEWART DEBBIE J | 5355 SANDHILL RD | | | | POINT PLEASANT | WV | 25550 | |
| 5786324 | STEWART DEJON | 107 SILVER STREET APT 22 | | | | VERONA | MS | 38879 | |
| 5786325 | STEWART DEJUANA | 534 JOHNSON AVENUE | | | | RONKONKOMA | NY | 11779 | |
| 5786326 | STEWART DELMUS | 319 BOUTTE ESTATES DR | | | | BOUTTE | LA | 70039 | |
| 5786327 | STEWART DEMETRIC | 1125 N 30TH ST | | | | BATON ROUGE | LA | 70802 | |
| 5475305 | STEWART DENNIS | 24260 NELSON AVE TRLR 76 | | | | FORT DODGE | IA | | |
| 5786328 | STEWART DEREK C | 10851 N 43RD AVE | | | | PHOENIX | AZ | 85029 | |
| 5786329 | STEWART DESTINY D | 2627 CORBITT STREET | | | | SHREVEPORT | LA | 71108 | |
| 5786330 | STEWART DEWAYNE | 935 SUMMERFIELD DR | | | | CUMMING | GA | 30040 | |
| 5786331 | STEWART DIANA | 102 COATES RD | | | | LINDEN | NC | 28356 | |
| 4805247 | Stewart Dockery Development LLC | Attn: W. Keith Dockery | 8934 Glenbrook Rd | | | Fairfax | VA | 22031 | |
| 5435909 | STEWART DOCKERY DEVELOPMENT LLC | 8934 GLENBROOK RD | | | | FAIRFAX | NV | | |
| 5786332 | STEWART DONNA | 821 W 53RD ST | | | | NORTH LITTLE ROC | AR | 72118 | |
| 5786333 | STEWART DORTHY | 23905 PUNCHY WILSON ST | | | | PLAQUEMINE | LA | 70764 | |
| 5475306 | STEWART DOUGLAS | 215 RODEO CIRCLE | | | | COPPERAS COVE | TX | | |
| 5435911 | STEWART EARNEST L JR | 1711 S 81ST | | | | WEST ALLIS | WI | | |
| 5786334 | STEWART EBONY | 4805 BELTON APT B | | | | LUBBOCK | TX | 79414 | |
| 5475308 | STEWART ED | 5820 MORGANTON RD | | | | GREENBACK | TN | | |
| 5475309 | STEWART EDYTHE | 310 HOLLY RD | | | | EDGEWATER | MD | | |
| 5475310 | STEWART ELIZABETH | 5108 FRANKFORD AVE | | | | BALTIMORE | MD | | |
| 5786336 | STEWART ERICA | 1325 SIX FLAGS DRIVE APT 1503 | | | | AUSTELL | GA | 30168 | |
| 5786337 | STEWART ERICKA | 4521 YHYB | | | | ATLANTA | GA | 30060 | |
| 5786338 | STEWART EURICA | 2007 NOAHS ARK CIRCLE | | | | LEBANON | TN | 37087 | |
| 5786339 | STEWART FELICIA | 1 OLD POPE RD | | | | AIKEN | SC | 30901 | |
| 5786340 | STEWART FLOYD | 680 LINWOOD STREET | | | | BROOKLYN | NY | 11208 | |
| 5786341 | STEWART FLOYDCHRISTY | 204 E 35TH ST | | | | ANDERSON | IN | 46013 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5786342 | STEWART FRANKIE | 120 S TIBBS | | | | INDIANAPOLIS | IN | 46241 | |
| 5786343 | STEWART FREDERICA | 125 BLACKBOTTOM RD | | | | DRY BRANCH | GA | 31020 | |
| 5786344 | STEWART GENA | 2613 LOUIS BVD | | | | HEPHZIBAH | GA | 30815 | |
| 5475311 | STEWART GLORIA | PO BOX 7394 | | | | NORTH BRUNSWICK | NJ | | |
| 5786345 | STEWART GLORIA | PO BOX 7394 | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 5786346 | STEWART GLORIA A | 4604 RENEE ST APT B | | | | MARTINEZ | GA | 30907 | |
| 5786347 | STEWART GREG | 1100 2ND ST SOUTH EAST | | | | COTTON CENTER | TX | 79021 | |
| 5786348 | STEWART GREGORY | 361 MAIN STREET | | | | WELLFLEET | MA | 02667 | |
| 5786350 | STEWART HARVEY T | 8422 GOLDEN AVE | | | | SAN DIEGO | CA | 92115 | |
| 5786351 | STEWART HEABELY R | 1405 SW ARMGH | | | | TOPEKA | KS | 66611 | |
| 5786352 | STEWART HENRY J | 12073 RODDY RD | | | | GONZALES | LA | 70737 | |
| 5786353 | STEWART IESHA | 555 BALDWIN CT | | | | HOWARD | OH | 43028 | |
| 5786354 | STEWART ILA | 301 CAMILLIA STREET | | | | STONEWALL | MS | 39363 | |
| 5475312 | STEWART JACOB | 705 PETERSON STREET | | | | ALTA | IA | | |
| 5786355 | STEWART JACQUELINE | 6823 RIVERDALE RD APT 102 | | | | PORTERVILLE | CA | 93257 | |
| 5786356 | STEWART JAMES | 245 E MAPPLEWOOD DR | | | | BILLINGS | MO | 65610 | |
| 5786357 | STEWART JAMES S | 6764 14 TH AVE | | | | SACTO | CA | 95820 | |
| 5475314 | STEWART JANE | 10805 BOYSENBERRY CT | | | | WALDORF | MD | | |
| 5786358 | STEWART JANEL | 72 SUGAR TREE LANE | | | | SCOTTSVILLE | KY | 42164 | |
| 5786359 | STEWART JANET | 36 ALBANY AVE 2B | | | | FREE PORT | NY | 11520 | |
| 5786360 | STEWART JANICE | 96 MILLTOWM RD | | | | ROBBINSVILLE | NC | 28771 | |
| 5475315 | STEWART JARRAD | 2427 OSPREY POINT CIRCLE | | | | POOLER | GA | | |
| 5786361 | STEWART JASMINE K | 7064 PAXTON RD | | | | YOUNGSTOWN | OH | 44512 | |
| 5786362 | STEWART JEAN | 532 CORNELL AVE | | | | ELYRIA | OH | 44035 | |
| 5786363 | STEWART JEANA L | 328 N MAPLE ST APT 1 | | | | SOMERSET | KY | 42501 | |
| 5786364 | STEWART JEANIE | 532 CORNELL AVE | | | | ELYRIA | OH | 44035 | |
| 5786365 | STEWART JEANNIE | THORNWAY DR | | | | COLUMBUS | OH | 43231 | |
| 5475317 | STEWART JEFFREY | 70 ARTHUR AVE | | | | ATHOL | MA | | |
| 5786366 | STEWART JENNIFER | 7677 TARA BLVD LOT 43 | | | | JONESBORO | GA | 30236 | |
| 5786367 | STEWART JERI | 714 E UNAKA AVE | | | | JC | TN | 37601 | |
| 5786368 | STEWART JERIKA | 408 SUMMERWIND WAY | | | | GLEN BURNIE | MD | 21061 | |
| 5786370 | STEWART JOE | 202 LINCOLN ST | | | | KANNAPOLIS | NC | 28083 | |
| 5786371 | STEWART JOETTA | 159 DIXIE STREET | | | | GUTHRIE4 | KY | 42234 | |
| 5475318 | STEWART JOHN | 815 W OAK RIDGE CIRCLE | | | | PAYSON | AZ | | |
| 5786372 | STEWART JOHN | 815 W OAK RIDGE CIRCLE | | | | PAYSON | AZ | 85541 | |
| 5786373 | STEWART JUANITA | 216 PROFITTE | | | | EUFAULA | AL | 36027 | |
| 5786374 | STEWART KAILONI Z | 465 GARDNER AVE E | | | | TWIN FALLS | ID | 83301 | |
| 5435917 | STEWART KAMI L | KAMI LYN STEWART 3015 E BAYSHORE ROAD 101 | | | | REDWOOD | CA | | |
| 5786375 | STEWART KANDIE | 2828 N 38TH ST | | | | KANSAS CITY | KS | 66104 | |
| 5475319 | STEWART KAREN | 1928 REGENT AVE | | | | BOISE | ID | | |
| 5786376 | STEWART KAREN | 1928 REGENT AVE | | | | BOISE | ID | 83709 | |
| 5786377 | STEWART KATHERINE | 34 NORTH MARSHAL ST | | | | FRONT ROYAL | VA | 22630 | |
| 5786378 | STEWART KATHLEEN | 2004 FLORENCE BLVD | | | | OMAHA | NE | 68111 | |
| 5786379 | STEWART KATHRYN | 10389 SURF CT | | | | JONESBORO | GA | 30238 | |
| 5786380 | STEWART KATRINA | 6700 LANDINGS DRIVE | | | | FT LAUDERDALE | FL | 33319 | |
| 5786381 | STEWART KAYLYNN | 6476 GLORIA DR APT 51 | | | | SACRAMENTO | CA | 95831 | |
| 5786382 | STEWART KELLY | 6594 CLOVERLAWN CIRCLE | | | | CANAL WINCHESTER | OH | 43110 | |
| 5786383 | STEWART KENNITH | 7552 S EMERALD AVE | | | | CHICAGO | IL | 60620 | |
| 5786384 | STEWART KESHAUNA | 9217 N 75TH ST | | | | MILW | WI | 53223 | |
| 5786385 | STEWART KEVIN | 1116 BROOKLEY BLVD | | | | TOLEDO | OH | 43607 | |
| 5786386 | STEWART KIM | 2564 SOUTH SAN MEATO DR | | | | NORTH PORT | FL | 34288 | |
| 5786387 | STEWART KIMBERLY | 140 S CULVER ST | | | | BALTIMORE | MD | 21229 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5786388 | STEWART KIONA | PO BOX 505 | | | | LOBECO | SC | 29931 | |
| 5475320 | STEWART KIRK | 17 SOUTHERN WOODS AVENUE | | | | FORT STEWART | GA | | |
| 5786389 | STEWART KLIMISA | 2900 CENTURY PARK BLVD | | | | KANSAS CITY | KS | 66106 | |
| 5475321 | STEWART KOLBY | 1868 HILL DRIVE APT E | | | | FORT GORDON | GA | | |
| 5475322 | STEWART KRISANDRA | 7450 NORTHROP DR APT 350 | | | | RIVERSIDE | CA | | |
| 5786390 | STEWART KRISTI L | 12511 SW 204 TER | | | | MIAMI | FL | 33177 | |
| 5786391 | STEWART KRYSTLE | 225 WEST LANE | | | | FAIRBURN | GA | 30213 | |
| 5786392 | STEWART LACEY | 2315 SE KENTUCKY AVE | | | | TOPEKA | KS | 66605 | |
| 5786393 | STEWART LACHELE | 1001 EASTSIDE DR | | | | MARIETTA | GA | 30060 | |
| 5786394 | STEWART LACY | 1144 SHULER AVE | | | | HAMILTON | OH | 45011 | |
| 5786395 | STEWART LAKEISHA | 5042 DEBORE CIR | | | | NEW ORLEANS | LA | 70126 | |
| 5786396 | STEWART LARISSA | 5138 FARM PLACE DR | | | | WOODSTOCK | GA | 30188 | |
| 5786397 | STEWART LARITVA | 115 SPRING VALLEY DR | | | | SPARTANBURG | SC | 29301 | |
| 5786399 | STEWART LASALLE S | 303 CALHOUN ST | | | | METCALFE | MS | 38761 | |
| 5786400 | STEWART LATASHA | 4927 WARMINSTER DRIVE | | | | COLUMBUS | OH | 43232 | |
| 5475323 | STEWART LATONYA | 1827 ANDROS CT | | | | SAINT LOUIS | MO | | |
| 5786401 | STEWART LATOYA | 107 MOSSY OAKS DR | | | | SYLVESTER | GA | 31791 | |
| 5786402 | STEWART LAURA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 26250 | |
| 5475324 | STEWART LAYNE | 3850 MICHAEL N | | | | WARREN | MI | | |
| 5786403 | STEWART LEIGH | 1404 MARY STREET | | | | PORTSMOUTH | OH | 45662 | |
| 5475325 | STEWART LELESE | 16150 MONTE VISTA ST | | | | DETROIT | MI | | |
| 5786404 | STEWART LEONARD | 1014 MLK ST | | | | BALDWIN | LA | 70514 | |
| 5786405 | STEWART LINDA | 909 9TH AVE NORTH APT 4 | | | | COLUMBUS | MS | 39701 | |
| 5475326 | STEWART LISA | 1711 NW 51ST AVE | | | | LAUDERHILL | FL | | |
| 5786406 | STEWART LISA | 1711 NW 51ST AVE | | | | LAUDERHILL | FL | 33313 | |
| 5475327 | STEWART LORRAINE | 808 W ANAHEIM ST APT 121 | | | | WILMINGTON | CA | | |
| 5786407 | STEWART LORRAINE | 808 W ANAHEIM ST APT 121 | | | | WILMINGTON | CA | 90744 | |
| 5786408 | STEWART LOYCE | 53190 POINT STREET | | | | PLAQUEMINE | LA | 70764 | |
| 5786409 | STEWART LU F | PO BOX 351 | | | | GERMANTOWN | MD | 20875-0351 | |
| 5475328 | STEWART LYLE | 314 WARRINGTON AVE WELLS103 | | | | BOWDON | ND | | |
| 5786410 | STEWART LYNN | PLEASE ENTER STREET ADDRESS | | | | SALISBURY | NC | 28125 | |
| 5435919 | STEWART MANUFACTURING INC | 1615 E WALLACE ST | | | | FORT WAYNE | IN | | |
| 5786412 | STEWART MARCUS | 5350 KEN SEALEY | | | | COTTONDALE | AL | 35453 | |
| 5786413 | STEWART MARGARET | 6109 BAYLOR DR | | | | BARTLESVILLE | OK | 74006 | |
| 5786414 | STEWART MARIA | 214 WENTWORTH WAY | | | | HINESVILLE | GA | 31313 | |
| 5786415 | STEWART MARK C | 1405 S GREEN ST | | | | HENDERSON | KY | 42420 | |
| 5786416 | STEWART MARTHA | 1121 ABERDEEN | | | | HARVEY | LA | 70058 | |
| 5786417 | STEWART MARTIKA | 4116 N BELMONT | | | | KANSAS CITY | MO | 64117 | |
| 5786418 | STEWART MARY | 5577 HOUSTON RD APT 1807 | | | | MACON | GA | 31216 | |
| 5786419 | STEWART MARY A | 5455 SIR DOUGLAS DR | | | | BRYANS ROAD CH | MD | 20616 | |
| 5786420 | STEWART MATTHEW | 8050 MORELAND ST | | | | STOCKTON | CA | 95212 | |
| 5786421 | STEWART MAURICE | 7 S PARK PLACE | | | | NEW ORLEANS | LA | 70124 | |
| 5786422 | STEWART MAURICE C | 7 S PARK PL | | | | NEW ORLEANS | LA | 70124 | |
| 5786423 | STEWART MAYIESA | 1731 INDIAN HILLS RD APT | | | | FORREST CITY | AR | 72335 | |
| 5475331 | STEWART MELISSA | 14 COUNTRY ACRES DRIVE | | | | WALLKILL | NY | | |
| 5786424 | STEWART MELISSA | 14 COUNTRY ACRES DRIVE | | | | WALLKILL | NY | 12589 | |
| 5786425 | STEWART MELISSA M | 220 SOUTH | | | | PETERSBURG | WV | 26847 | |
| 5786426 | STEWART MESA | 14920 S CLARK STREET | | | | DOLTON | IL | 60419 | |
| 5475332 | STEWART MICHAEL | 24009 143RD AVE | | | | ROSEDALE | NY | | |
| 5786427 | STEWART MICHELLE | 1400 BRANDERSBRIDGE RD APT 7 | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5786428 | STEWART MICHELLE A | 5455 SIR DOUGLAS DR | | | | BRYANS ROAD CH | MD | 20616 | |
| 5786429 | STEWART MIKE | 3617 FLAGSTONE DR | | | | TYLER | TX | 75707 | |
| 5786430 | STEWART MIRACLE | 3513 WHITFIELD | | | | LITTLE ROCK | AR | 72204 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5786431 | STEWART MISHELL | 312 CORNELIA AVE NE | | | | CANTON | OH | 44704 | |
| 5786432 | STEWART MONICA B | 1239 HERBERT ST APT 103 | | | | SAINT PAUL | MN | 55106 | |
| 5786434 | STEWART MONTRICIA | 602 DOUGLAS ST | | | | LAURINBURG | NC | 28352 | |
| 5786435 | STEWART MYCOL | 878 EDDY RD | | | | CLEVELAND | OH | 44108 | |
| 5786436 | STEWART MYRA | YOUR ADRESS | | | | PORTSMOUTH | VA | 23703 | |
| 5786437 | STEWART N | 412 CEDAR VIEW DR | | | | BOLIVA | NC | 28422 | |
| 5786438 | STEWART NADIA | 3844 WYOMING SECOND FL | | | | ST LOUIS | MO | 63116 | |
| 5475333 | STEWART NANCY | 5114 KINGFISHER DR | | | | HOUSTON | TX | | |
| 5786439 | STEWART NANDI | 8830 PINEY BRANCH | | | | SILVER SPRING | MD | 20737 | |
| 5786440 | STEWART NATASHA | 268 BEAVERDALE RD NE | | | | DALTON | GA | 30721-8013 | |
| 5786441 | STEWART NICHOLE M | 119 PEANUT ST | | | | DERRY | PA | 15627 | |
| 5786442 | STEWART NIKKI | 304 S RAILROAD ST | | | | FRANKLIN | KY | 42134 | |
| 5786443 | STEWART PATRICIA M | CO ROD HONE | | | | PROVO | UT | 84601 | |
| 5475335 | STEWART PAUL | 1140 NE 15 | | | | KNOB NOSTER | MO | | |
| 5786444 | STEWART PHILLIS | 15345 NW 5TH AVENUE | | | | MIAMI | FL | 33169 | |
| 5786445 | STEWART PRISCILLA | 2445 NE 2ND AVE | | | | BOCA RATON | FL | 33431 | |
| 5786446 | STEWART QUA NEQUA A | 300 LEWIS DR 341 | | | | SAVANNAH | GA | 31406 | |
| 5786447 | STEWART RAKEASHA R | 1764 HOLBURN AVE APTC | | | | COLUMBUS | OH | 43207 | |
| 5786448 | STEWART RANDY | 725 GOLDFINCH | | | | HENDERSONVILLE | NC | 28792 | |
| 5786449 | STEWART RAY | 6131 W LAJE SOUTH DR APT B | | | | INDIANAPOLIS | IN | 46224 | |
| 5786450 | STEWART REBECCA | 5921 PIERCE STREET APT 302 | | | | ARVADA | CO | 80003 | |
| 5786451 | STEWART REGJANAE | 14328 CAIRN AVE | | | | COMPTON | CA | 90220 | |
| 5786452 | STEWART RENEE | 410 W MADISON ST | | | | NEW IBERIA | LA | 70560 | |
| 5786453 | STEWART REXJULIE | 3225 POPLAR RIDGE RD | | | | FRANKFORT | OH | 45628 | |
| 5475336 | STEWART RICHARD | 103 TRAFALGAR CT | | | | WILLIAMSBURG | VA | | |
| 5475337 | STEWART RITA | 2205 FAIRLANDS DRIVE DALLAS113 | | | | GARLAND | TX | | |
| 5786454 | STEWART ROBIN L | 1114 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5786455 | STEWART ROBIN R | 9537 LAZY LNAPT 302 | | | | TAMPA | FL | 33614 | |
| 5786456 | STEWART ROCHELLE | 8993 N PARK PLAZA CT | | | | MILWAUKEE | WI | 53223 | |
| 5786457 | STEWART ROCKY | 913 VIRGINIA BEACH BLVD TRLR 1 | | | | VIRGINIA BEACH | VA | 23451 | |
| 5786458 | STEWART ROGZAE E | 5611 NE 72ND | | | | PORTLAND | OR | 97218 | |
| 5786459 | STEWART ROSA | 1471 SOUTHWEST INDIAN GLEN | | | | LAKE CITY | FL | 32025 | |
| 5475338 | STEWART ROY | 2929 39TH AVE N | | | | ST PETERSBURG | FL | | |
| 5786460 | STEWART SABRINA | 1330 THOMAS ST | | | | HAMPTON | VA | 23669 | |
| 5786461 | STEWART SANDRA | 833 INDIANA AVE | | | | TOLEDO | OH | 43607 | |
| 5786462 | STEWART SARA | P O BOX 350 | | | | BRENTON | WV | 24818 | |
| 5786463 | STEWART SARAH | 615 EAGLE DR APT 4 | | | | RIVERTON | WY | 82501 | |
| 5786464 | STEWART SHAKRENDA | 110 CHINQUAPIN ST | | | | BATEBURG | SC | 29006 | |
| 5786465 | STEWART SHANIKA | 57 FIR DRIVE | | | | OCALA | FL | 34472 | |
| 5786466 | STEWART SHANNA | 427 EBENEZER RD | | | | AMITY | AR | 71921 | |
| 5786467 | STEWART SHANNELL | 2117 HOFFMAN ST | | | | JAX | FL | 32211 | |
| 5786468 | STEWART SHANNON | 1454 LUTCHER AVE | | | | LUTCHER | LA | 70071 | |
| 5475339 | STEWART SHARON | 1010 TIOGA CRT PLACER061 | | | | LINCOLN | CA | | |
| 5786469 | STEWART SHARON | 1010 TIOGA CRT PLACER061 | | | | LINCOLN | CA | 95648 | |
| 5475340 | STEWART SHAUN | 658 EDGEHILL RD | | | | FAYETTEVILLE | NC | | |
| 5786470 | STEWART SHAWANDA | 1511 TUCKER | | | | SAINT LOUIS | MO | 63104 | |
| 5475341 | STEWART SHELBY | 312 SOUTH ELM ST | | | | EMMET | AR | | |
| 5786472 | STEWART SHENITA M | 613 GARDENIA | | | | LAPLACE | LA | 70068 | |
| 5786474 | STEWART SHERRY | 5014 134TH PL NE | | | | MARYSVILLE | WA | 98271 | |
| 5786475 | STEWART SHYANNE | 3786ROLLINGRD | | | | SCOTTESVILLE | VA | 24590 | |
| 5786476 | STEWART SILVIA | 2552 DEE STREET | | | | JACKSONVILLE | FL | 32259 | |
| 5786477 | STEWART STACIE | 512 13TH AVE N | | | | NAMPA | ID | 83687 | |
| 5786478 | STEWART STACY | RT 3 BOX 18 | | | | SHINNSTON | WV | 26431 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5786479 | STEWART STARLYN | 5545 SKY PARKWAY 128 | | | | SACRAMENTO | CA | 95823 | |
| 5786480 | STEWART STELLA | PO BOX 144 | | | | BALDWIN | LA | 70514 | |
| 5786481 | STEWART STEPH | PLEASE ENTER YOUR STREET ADDRE | | | | MUSKOGEE | OK | 74401 | |
| 5786482 | STEWART STEPHANIE | 3710 E CAREY AVE APT5 | | | | N LAS VEGAS | NV | 89030 | |
| 5786483 | STEWART STEVEN L | 5242 N BAYOU BLACK DRIVE | | | | GIBSON | LA | 70356 | |
| 4869072 | STEWART TALENT | 58 WEST HURON | | | | CHICAGO | IL | 60654 | |
| 4902812 | Stewart Talent Management | 400 N Michigan Ave, Ste 700 | | | | Chicago | IL | 60611 | |
| 5475343 | STEWART TAMI | 4431 69TH ST | | | | SACRAMENTO | CA | | |
| 5786484 | STEWART TAMMY | 10946 ANSLEY DR | | | | BATON ROUGE | LA | 70814 | |
| 5786486 | STEWART TANGALA | 1457 LAKE CRYSTAL DR APT-D | | | | WEST PALM BEACH | FL | 33411 | |
| 5786487 | STEWART TARA | 1712 CAUSEY DR | | | | GREENVILLE | MS | 38703 | |
| 5786488 | STEWART TARENIQUA | 41080 BLACKBAYOU RD | | | | GONZALES | LA | 70346 | |
| 5786489 | STEWART TARIA | 1351SEENCA | | | | BROADVIEWHEIGHTS | OH | 44146 | |
| 5786491 | STEWART TERYL | 213 KRISTIN AVE | | | | CAMERON | NC | 28326 | |
| 5786492 | STEWART THAAO | 1601 VICTORIA AVE APT 2 | | | | NEW KENSINGTON | PA | 15068 | |
| 5475344 | STEWART THERESA | 1411 WENTKER COURT N | | | | TWO RIVERS | WI | | |
| 5475345 | STEWART THOMAS | 1833 EASTBROOK ROAD | | | | NEW CASTLE | PA | | |
| 5786493 | STEWART THOMAS | 1185 NE 19TH DRIVE | APT 26 | | | NORTH MIAMI | FL | 33181-2838 | |
| 5786494 | STEWART TIA | 5167 S MANHATTAN PL | | | | LOS ANGELES | CA | 90062 | |
| 5475346 | STEWART TIFFANY | 19807 WATERFLOWER DR HARRIS201 | | | | TOMBALL | TX | | |
| 5786495 | STEWART TIFFANY | 19807 WATERFLOWER DR HARRIS201 | | | | TOMBALL | TX | 77375 | |
| 5786496 | STEWART TIFFIEY | 1706 LAKEFRONT AVE | | | | CLEVELAND | OH | 44112 | |
| 5786497 | STEWART TIMMY R | 5164 N WESTERN BLVD | | | | PRESCOTT VLY | AZ | 86314 | |
| 5786498 | STEWART TINA | 514 GRACE AVE | | | | FAYETTEVILLE | NC | 28301 | |
| 5786499 | STEWART TOBIE | 348 STATION ST | | | | BRIDGEVILLE | PA | 15017 | |
| 5786500 | STEWART TOMEKA | 3643 DOVER PL | | | | SAINT LOUIS | MO | 63111 | |
| 5786501 | STEWART TONYA | 6522 MIDWAY SCHOOL ROAD | | | | THOMASVILLE | NC | 27360 | |
| 5786502 | STEWART TORRA Y | 11262 NW 22AVE | | | | MIAMI | FL | 33167 | |
| 5786503 | STEWART TRACY | 1504 SHIRLEY AVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5786504 | STEWART VAUGHN L | 828 GROVE STREET | | | | ELIZABETH | NJ | 07202 | |
| 5786505 | STEWART VERNIE E | 3231 DELAVAN AVENUE | | | | KANSAS | KS | 66104 | |
| 5786506 | STEWART VERONICA | 2602 BAYSIDE | | | | CONWAY | SC | 29527 | |
| 5786507 | STEWART VICKI | 105 COUNTY ROAD 766 | | | | CULLMAN | AL | 35055 | |
| 5786508 | STEWART VICTORIA | 616 CYPRESS ST | | | | COLUMBUS | MS | 39702 | |
| 5786509 | STEWART WANDA | 3353 N 17TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5786512 | STEWART YOLANDA M | 6034 CEDAR POST DRIVE | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5475348 | STEWART ZACH | 106 ROCKINGHAM CT | | | | LONGWOOD | FL | | |
| 5475349 | STEWART ZELDA | 62 CUTLASS CT | | | | BALTIMORE | MD | | |
| 5786513 | STEWART ZINA | 15100 N PRIEUR ST | | | | NEW ORLEANS | LA | 70116 | |
| 5435926 | STEWART ZLIMEN & JUNGERS LTD | P O BOX 131205 | | | | ROSEVILLE | MN | | |
| 4552416 | STEWART, BETTY L. | Redacted | | | | | | | |
| 4495507 | STEWART, BRITTNEY | Redacted | | | | | | | |
| 4889877 | Stewart, Carrie | Redacted | | | | | | | |
| 4889877 | Stewart, Carrie | Redacted | | | | | | | |
| 4651569 | STEWART, DAWN | Redacted | | | | | | | |
| 5820421 | Stewart, Jeni | Redacted | | | | | | | |
| 5856990 | Stewart, Tammy | Redacted | | | | | | | |
| 5786514 | STEWARTRAGLAND KASHALATRIC | 8809 LAKECREST CIRCLE | | | | CHATTANOOGA | TN | 37416 | |
| 5786515 | STEWERT CHAD | 418 W DIXON | | | | FOREST | OH | 44830 | |
| 5786516 | STEWERT DEMETIRUS | 3434 E 70TH ST | | | | CLEVELAND | OH | 44127 | |
| 5786517 | STEWERT DENILLE S | 705 W 29TH AVE APT 3 | | | | BELLEVUE | NE | 68005 | |
| 5786518 | STEWERT ROY | PO BOX 135 | | | | WYOLA | MT | 59089 | |
| 5786519 | STEWRT CARHRYN F | 500 CHAFFEE RD S 195 | | | | JACKSONVILLE | FL | 32221 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5947 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5786520 | STEZEN NINO | 2251 HOLLIS | | | | ST LOUIS | MO | 63136 | |
| 5475350 | STFORT DERBY | 199 MUNRO BLVD | | | | VALLEY STREAM | NY | | |
| 5786522 | STGERMAINE DAWN C | 1818 FORDEM AVE APT 4 | | | | MADISON | WI | 53704 | |
| 5786523 | STHANTELL AGUSTER | 900 MISSISSIPPI | | | | NEW IBERIA | LA | 70560 | |
| 5786524 | STHEPHANIE BRAGG | 316 ASH AVE | | | | ALINE | OK | 73716 | |
| 5786525 | STHILARE MATTIE | 1306 N 2ND STREET | | | | FORT PIERCE | FL | 34950 | |
| 5786526 | STHOLDER AYINDA | 7319 BERIOIEL 5 | | | | CANOGA PK | CA | 91303 | |
| 4859849 | STI PREPAID LLC SBT | 185 Admiral Cochrane Dr. Suite 115 | | | | Annapolis | MD | 21401 | |
| 5786528 | STICE LESIA K | 143 LAKEVIEW DR | | | | MOSSYROCK | WA | 98564 | |
| 5475351 | STICH NANCY | 1950 ELDRIDGE PARKWAY AP 5204 | | | | HOUSTON | TX | | |
| 5786530 | STICH STEPHEN | 10694 SUNDIAL RIM RD | | | | LITTLETON | CO | 80126 | |
| 5786531 | STICK HOLLY | 10642 INDEPENCE | | | | CLEVELAND | OH | 44133 | |
| 5475352 | STICKEL JOSEPH | 10812 RIFLE RANGE RD | | | | BRIDGEVILLE | DE | | |
| 5786532 | STICKLER ALLISON | 8109 HOLLEY AVENUE | | | | HAMLIN | WV | 25523 | |
| 5786533 | STICKLER TORI | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21742 | |
| 5786534 | STICKLEY TAMARA | 100 GUILFORD LN | | | | WAYNESBORO | VA | 22980 | |
| 5786535 | STICKNEY LEFESA | 441 S SEALE RD APT 8 | | | | PHENIX CITY | AL | 36869 | |
| 5786536 | STIDD MONICA | 2975 E BANTA RD | | | | GREENWOOD | IN | 46142 | |
| 5786537 | STIDHAM DANIEL | ADD ADDRESS | | | | HIRAM | GA | 30141 | |
| 5786538 | STIDHAM DANIELLE | 1724 NAPPA VALLEY CT SE | | | | SMYRNA | GA | 30080 | |
| 5786539 | STIDHAM DAVID | 13842 LEQUIRE HWY | | | | LEQUIRE | OK | 74943 | |
| 5786540 | STIDHAM KIMBERLY | 5524 LINDA | | | | INDPL | IN | 46241 | |
| 5786541 | STIDHAM LESLIE | 1526 WILD CAT RD | | | | BIG STONE GAP | VA | 24219 | |
| 5475354 | STIDHAM LISA | 10458 MAUMEE DR | | | | DEMOTTE | IN | | |
| 5786542 | STIDHAM SARAH | 15538 S 292ND E AVE | | | | COWETA | OK | 74429 | |
| 5786543 | STIDHAM VERNA E | PO BOX 2173 | | | | WISE | VA | 24293 | |
| 5475355 | STIDHAM WILLIAM | 1102 COUNTY ROAD 202 | | | | SARGENT | TX | | |
| 5786544 | STIDHAM ZACHARY S | PO BOX 2173 | | | | WISE | VA | 24293 | |
| 5786545 | STIDHUM JAMES | 3091 PALM TRACE | | | | FORT LAUDERDA | FL | 33314 | |
| 5786546 | STIDMAN DARLENE | 9809 DENNIS DR | | | | ST LOUIS | MO | 63136 | |
| 5786547 | STIEFVATER ROBERT | 381 EIGHT MILE LOOP | | | | NATCHITOCHES | LA | 71457 | |
| 5786548 | STIEGMAN EMILY | PO BOX 2626 | | | | BLAINE | WA | 98231 | |
| 5786549 | STIEL WHITNEY | 147 RIVERSIDE TER | | | | MEDFORD | WI | 54451 | |
| 5786550 | STIENMETZ MARIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NE | 82212 | |
| 5475356 | STIER JANEL | 1449 BRAIDWOOD RD | | | | MEMPHIS | MI | | |
| 5475357 | STIER JESSICA | 15063 ANNAPOLIS DR | | | | STERLING HEIGHTS | MI | | |
| 5786551 | STIER JOHN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 26302 | |
| 5475358 | STIERS CALVIN | 1836 N STAPLEY DR UNIT 60 | | | | MESA | AZ | | |
| 5786552 | STIFF ARLENE | 1659 E 86TH PL | | | | CHICAGO | IL | 60617 | |
| 5786553 | STIFFARM BOBBIE | 209 MIDDLE RODEO AVE | | | | HARLEM | MT | 59526-8062 | |
| 5786554 | STIFFARM CHERYL | PO BOX 73 | | | | HARLEM | MT | 59526 | |
| 5786555 | STIFFLEF NICOLE | 1406 MANHANTAN ST | | | | MICHIGAN CITY | IN | 46360 | |
| 5786556 | STIFFLEMIRE KIMBERLY | PO BOX 102 | | | | BELLE CHASSE | LA | 70037 | |
| 5435931 | STIG JIANGSU LIGHT & TEXTILE | 1ST FLOOR BUILDING A | NO21 SOFTWARE AVE | | | NANJING | | | CHINA |
| 5786557 | STIG JIANGSU LIGHT & TEXTILE | 1ST FLOOR BUILDING A | NO21 SOFTWARE AVE | | | NANJING | | 210012 | CHINA |
| 4130217 | STIG JIANGSU LIGHT & TEXTILE I&E CO LTD - TEXPRO | 1ST FLOOR, BUILDING A | NO. 21 SOFTWARE AVE | | | NANJING | Jiangsu Province | 210012 | CHINA |
| 4131154 | STIG JIANGSU LIGHT&TEXTILE I&E CO LTD - TEXPRO | 1ST FLOOR, BUILDING A NO.21 SOFTWARE AVE | | | | NANJING | JS | 210012 | CHINA |
| 4128873 | STIG JIANGSU LIGHT&TEXTILE I&E CO LTD - TEXPRO | 1ST FLOOR, BUILDING A | NO.21 SOFTWARE AVE. | | | NANJING | Jiangsu Province | 210012 | CHINA |
| 4128873 | STIG JIANGSU LIGHT&TEXTILE I&E CO LTD - TEXPRO | 1ST FLOOR, BUILDING A | NO.21 SOFTWARE AVE. | | | NANJING | Jiangsu Province | 210012 | CHINA |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4128873 | STIG JIANGSU LIGHT&TEXTILE I&E CO LTD - TEXPRO | 1ST FLOOR, BUILDING A | NO.21 SOFTWARE AVE. | | | NANJING | Jiangsu Province | 210012 | CHINA |
| 4128826 | STIG JIANGSU LIGHT&TEXTILE I&E CO LTD-TEXPRO | 1ST FLOOR, BUILDING A | NO. 21 SOFTWARE AVE. | NANJING | | JIANGSU | | 210012 | CHINA |
| 4128826 | STIG JIANGSU LIGHT&TEXTILE I&E CO LTD-TEXPRO | 1ST FLOOR, BUILDING A | NO. 21 SOFTWARE AVE. | NANJING | | JIANGSU | | 210012 | CHINA |
| 4131115 | STIG JIANGSU LIGHT&TEXTILE I&E CO LTD-TEXPRO | 1ST FLOOR, BUILDING A | NO.21 SOFTWARE AVE. | | | NANJING | Jiangsu Province | 210012 | CHINA |
| 4128478 | STIG JIANGSU LIGHT&TEXTILE I&E CO LTD-TEXPRO | 1ST FLOOR, BUILDING A | NO.21 SOFTWARE AVE | | | NANJING | Jiangsu Province | 210012 | China |
| 5475359 | STIGER LINDA | 3193 COUNTRY SQUIRE CV | | | | MEMPHIS | TN | | |
| 5786558 | STIGGER FRANCES | 201 LAKE ST | | | | OAK PARK | IL | 60302 | |
| 5786559 | STIGGERS ANGELA | 711 MICHAEL AVE | | | | LIMA | OH | 45804-1743 | |
| 5475361 | STIGI THOMAS | 7833 CLOVERDALE BLVD | | | | OAKLAND GARDENS | NY | | |
| 5786560 | STIGLER MARESHAH | 345 W 105TH PL | | | | CHICAGO | IL | 60628 | |
| 5475362 | STIGLICH ZACK | 2035 HOLLY ST | | | | EUREKA | CA | | |
| 5786561 | STIKE SHERRY | 206 HILLTOP ACRES TRAIL | | | | WEST JEFFERSON | NC | 28694 | |
| 5475364 | STIKER STEPHANIE | 4431 SW 33RD AVE | | | | FORT LAUDERDALE | FL | | |
| 5475365 | STILENCEY MICHELE | 5020 W THUNDERBIRD RD APT 257 | | | | GLENDALE | AZ | | |
| 5475366 | STILES BRIAN | 2384 HOUGHTON HOLLOW N | | | | LANSING | MI | | |
| 5786562 | STILES CONNIE | 2250 ORCHARD RD | | | | SMYRNA | SC | 29743 | |
| 5786563 | STILES HEATHER | 720 S 11TH | | | | CLINTON | OK | 73601 | |
| 5786564 | STILES JAMIE | 2020 W DAVIDSON AVE | | | | GASTONIA | NC | 28052 | |
| 5475367 | STILES KAREN | 12822 NEW ROW RD NW | | | | MOUNT SAVAGE | MD | | |
| 5786565 | STILES KRISTIN | 3082 VALLEYWOOD DR | | | | COLUMBUS | OH | 43228 | |
| 5786566 | STILES LAURIE L | 4335 N MULLIGAN AVE | | | | CHICAGO | IL | 60634 | |
| 5786567 | STILES LOWE | 6205 MERRIWOOD DR | | | | AUSTIN | TX | 78745 | |
| 5786568 | STILES MICHAEL | 802 WASHINGTON ST | | | | ST MARYS | PA | 15857 | |
| 5786570 | STILES MONA | 8060 GLEN VALLEY CIR | | | | CITRUS HEIGHTS | CA | 95610 | |
| 5786571 | STILES NAKIA | 9228 CINDY DRIVE | | | | WESTWEGO | LA | 70094 | |
| 5786572 | STILES NANCY | 41 HALL STREET | | | | CANTON | NC | 28716 | |
| 5786573 | STILES NANCY P | 41 HALL ST | | | | PIXLEY | CA | 93256 | |
| 5786574 | STILES NICOLE | 1203 CORAL DR | | | | AKRON | OH | 44313-5207 | |
| 5475369 | STILES NIKOLAUS | 973 MOUNTAIN CREST VIEW | | | | COLORADO SPRINGS | CO | | |
| 5475370 | STILES SANDRA | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | | |
| 5475371 | STILES SHERRY | 51 FERRIS AVE | | | | BROCKTON | MA | | |
| 5786575 | STILES TIFFANY | 1305 CHESAPEAKE AVE APT 2 | | | | CHESAPEAKE | VA | 23324 | |
| 5475372 | STILES WALTER | 9834 PLACID BAY | | | | SAN ANTONIO | TX | | |
| 5786576 | STILL ANGELA | 400 WAHSINGTOAN ST | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5786577 | STILL BECKY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30106 | |
| 5786578 | STILL DAVID | 5784 STILL PLACE | | | | DOUGLASVILLE | GA | 30135 | |
| 5786579 | STILL DWAIN | 263 RACEST | | | | GRANTSVILLE | UT | 84029 | |
| 5786580 | STILL ELLEN | PO BOX 180 | | | | SMITHFIELD | OH | 43948 | |
| 5786581 | STILL EMMA | 8355 SE HWY 42 | | | | SUMMERFIELD | FL | 34491 | |
| 5786582 | STILL JAMIE | 374 COPPERHEAD LN | | | | BURGAW | NC | 28425 | |
| 5786583 | STILL LELA | 4345 BYRD AVE | | | | RACINE | WI | 53405 | |
| 5786585 | STILL LINDA | 5 GEORGE ST | | | | BINGHAMTON | NY | 13904 | |
| 5475373 | STILL STEPHANIE | 304 W 4TH STREET HOWARD227 | | | | FORSAN | TX | | |
| 5786586 | STILL TABATHA | 634 ROY HUIE RD | | | | RIVERDALE | GA | 30274 | |
| 5475374 | STILL WILLIAM | 7151 MONTAGUE RD | | | | DAYTON | OH | | |
| 5786587 | STILLEY NANCY | 575 SOUTH 5TH STREET | | | | AURORA | NC | 27806 | |
| 5786588 | STILLING BETH | 911 W 49TH STREET | | | | RICHMOND | VA | 23225 | |
| 5475375 | STILLING CATHY | 6052 37TH AVE | | | | KENOSHA | WI | | |
| 5786589 | STILLION MELONY | 875 GARDEN RD | | | | ZANESVILLE | OH | 43701 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5475376 | STILLMAN ANN | 13422 N HAWTHORN DR | | | | SUN CITY | AZ | | |
| 5786590 | STILLMAN BARRON | 500 WINSTON SALEM AVE 209 | | | | VIRGINIA BEACH | VA | 23451 | |
| 5786591 | STILLMAN JESSICA | 126 POWELL AVE | | | | STL | MO | 63135 | |
| 5475377 | STILLMAN JULIE | 1 MINERAL DRIVE SAINT CHARLES183 | | | | SAINT PETERS | MO | | |
| 5475378 | STILLMAN PATTY | 3058 E CAPTAIN DREYFUS AVE | | | | PHOENIX | AZ | | |
| 5475379 | STILLMAN TRACEY | 703 WESTERN BLVD N | | | | LANOKA HARBOR | NJ | | |
| 5475380 | STILLS JEREMY | 8005 NW 80TH STREET | | | | MIAMI | FL | | |
| 5786592 | STILLS JEREMY | 8005 NW 80TH STREET | | | | MIAMI | FL | 33166 | |
| 5786593 | STILLS LEVAR | 102 GREGORY ST | | | | MANNING | SC | 29102 | |
| 5786595 | STILLWATER NEWSPRESS | 211 W NINTH AVE P O BOX 2288 | | | | STILLWATER | OK | 74076 | |
| 5475382 | STILLWELL JOAN | 9514 COUNTY RD 5 NW | | | | PRINCETON | MN | | |
| 5475383 | STILLWELL STEPHEN | 1329 W VIA LA NORIA | | | | SAHUARITA | AZ | | |
| 5786596 | STILP BEN | 600 OAK ST LOT 215 | | | | WAUPACA | WI | 54981 | |
| 5786597 | STILSON CHRISTY | 210 BOB WHITE RD | | | | HUBERT | NC | 28539 | |
| 5475384 | STILSON MICHAEL | 6327 A SABER LOOP | | | | TUCSON | AZ | | |
| 5786598 | STILTNER ANTHONY | 1413 N FRANKLIN ST | | | | BENTON | IL | 62812 | |
| 5786599 | STILTNER JERRY C | POBOX 222 | | | | BIG ROCK | VA | 24603 | |
| 5786601 | STILTNER KAREN | 3303 MARINA RD | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5786602 | STILTNER KATHY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24260 | |
| 5786603 | STILTNER KENNETH | 1801 JESSE DR | | | | CLEVELAND | NC | 27013 | |
| 5786604 | STILWELL DAVID | 44 S LANSDOWNE AVE | | | | LANSDOWNE | PA | 19050 | |
| 5475385 | STILWELL JACKIE | 6 ANGEST CIRCLE | | | | SAINT LOUIS | MO | | |
| 5475386 | STILWELL JONATHAN | 48642 WICKAM CT UNIT 2 | | | | FORT HOOD | TX | | |
| 5786605 | STILWELL VALERIE J | P O BOX 647 | | | | NORTH TAZEWELL | VA | 24630 | |
| 5435935 | STIM OPTIMUM INC | 253 CORBIN PL | | | | BROOKLYN | NY | | |
| 4902261 | Stim Optimum, Inc | 121 Erika Loop | | | | Staten Island | NY | 10312 | |
| 5475387 | STIM VICTOR | 3919 AVE ISLA VERDE APT 19G | | | | CAROLINA | PR | | |
| 5786606 | STIMA ELLEN | 3459 S 110TH ST 317 | | | | WEST ALLIS | WI | 53227 | |
| 5786607 | STIMAC ANTHONY | 1734 LYNNETTE RD | | | | TAMPA | FL | 33549 | |
| 5786608 | STIMAGE LASHAWND M | 46510 DURBIN ROAD | | | | HAMMOND | LA | 70401 | |
| 5786609 | STIMER KIYA | 368 SOUTH STATE STREET | | | | SPRINGDALE | AR | 72764 | |
| 5786610 | STIMETZ CRYSTAL | 2138 HATMAKER ST | | | | CINCINNATI | OH | 45204 | |
| 5475388 | STIMPFEL DANIEL | 5204 SE 47TH ST | | | | OKLAHOMA CITY | OK | | |
| 5786611 | STIMPSON ASHLEY | 1109 CHERRY LN | | | | FINDLAY | OH | 43551 | |
| 5786612 | STIMPSON CRYSTAL | 115 HUGHES DR NE UNIT D4 | | | | FORT WALTON BCH | FL | 32548 | |
| 5786613 | STIMPSON MEGAN | 163 JORDAN RD | | | | MECHANICS FALLS | ME | 04256 | |
| 5786614 | STIMPSON NICOLE | 16 CHANDLER DR | | | | ASHFORD | AL | 36312 | |
| 5786615 | STIMPSON PAULINE | 2009 ROBERTSON AVE LOT6 | | | | WORLAND | WY | 82401 | |
| 5475390 | STIMPSON PENNE | 2434 E MEADOWGRASS ST | | | | MERIDIAN | ID | | |
| 5475391 | STIMPSON ROBERT | 26 FAIRFIELD RD | | | | MADISON | CT | | |
| 5786616 | STIMSON JUSTIN | 4848 W 250 SOUTH | | | | RUSSIAVILLE | IN | 46979 | |
| 5475392 | STIMSON TREVOR H | 14632 12TH AVE SW | | | | SEATTLE | WA | | |
| 5786617 | STINCHCOMB CARRIE R | 118 GRUBB RD | | | | CHILLICOTHE | OH | 45601 | |
| 5475393 | STINE REBECCA | 12501 TAYLOR ROAD N | | | | CHARLEVOIX | MI | | |
| 5786618 | STINER BARBARA | 15110 SPRAGUE RD APT H52 | | | | MIDDLEBURG HEIGH | OH | 44130 | |
| 5786619 | STINER CINDA | 220 STUBBLEFIELD RD | | | | RINGGOLD | GA | 30736 | |
| 5475395 | STINER RICHARD | 1287 CHENEY HWY UNIT C | | | | TITUSVILLE | FL | | |
| 5786620 | STINES CHELSA M | 69 CLYDESDALE LN LOT 6 | | | | RINGGOLD | GA | 30736 | |
| 5475396 | STINES SAMUEL | 5212 BURKE DRIVE | | | | METAIRIE | LA | | |
| 5475397 | STINGER JARROD | 2136 NW LINCOLN AVE | | | | LAWTON | OK | | |
| 5786621 | STINGER KARLE | 1331 SHIRLEY DR | | | | NEW ORLEANS | LA | 70114 | |
| 5786622 | STINGLEY GENEVA | 1591 S LANE AVE | | | | JACKSONVILLE | FL | 32210 | |
| 5786623 | STINGLEY MARILYN M | 3065 N 44TH ST | | | | MILWAUKEE | WI | 53210 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5950 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5786624 | STINGLEY TYREN | 1370 OLD MIDDLEBURG RD N | | | | JACKSONVILLE | FL | 32210 | |
| 5786625 | STINNET CHARLES | 2855 M CAMPBELL RD | | | | BOWLING GREEN | KY | 42101 | |
| 5786626 | STINNETT AMY E | 2418 NORTON | | | | KANSAS CITY | MO | 64127 | |
| 5475398 | STINNETT ASHLEIGH | 156 BRIARCLIFF LANE | | | | MADISON HEIGHTS | VA | | |
| 5786627 | STINNETT MARY | 134 KENTMOOR FARM RD | | | | MADISON HEIGHTS | VA | 24572 | |
| 5786628 | STINNETT PATRICIA | 7744 S SPAULDING AVE | | | | CHICAGO | IL | 60652 | |
| 5786629 | STINNETT RAYMOND | 5132 N DENVER | | | | SPENCER | OK | 73084 | |
| 5786630 | STINNETT VICKIE | 3924 BRENTWOOD DR | | | | OWENSBORO | KY | 42301 | |
| 5435937 | STINNETTCHAD R | PO BOX 989067 | | | | WEST SACRAMENTO | CA | | |
| 5786631 | STINNIE CHARLOTTE | 1800 ENGLEWOOD DR | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5786632 | STINNIE DANIELLE S | 115 PEPPER PLACE | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5786634 | STINSOIN DORETHA | 3156 FULTON | | | | SHREVEPORT | LA | 71109 | |
| 5786635 | STINSON ARLENE | 4720 20TH STNW | | | | CANTON | OH | 44708 | |
| 5475399 | STINSON BARBARA | 594 SMITH CREEK RD | | | | BOYDTON | VA | | |
| 5786636 | STINSON BERNICE | 215 WALNUT ST | | | | JACKSON | TN | 38301 | |
| 5786637 | STINSON BRANDON K | 1816 N 23RD | | | | MILWAUKEE | WI | 53205 | |
| 5475400 | STINSON CECILIA | 431 S OCEAN DRIVE | | | | GILBERT | AZ | | |
| 5786639 | STINSON CHARLES | 7401 WALNUT RD | | | | FAIR OAKS | CA | 95628 | |
| 5786640 | STINSON CLARENCE E | 186 ROMA RD | | | | N TAZEWELL | VA | 24630 | |
| 5475401 | STINSON CORY | 610 LONGFELLOW ST NW APT 306 | | | | WASHINGTON | DC | | |
| 5786641 | STINSON DOUGLAS | 11723 STATE HIGHWAY PP NONE | | | | PUXICO | MO | 63960 | |
| 5786642 | STINSON DOUGLASS | 3565 AMDRIMAL DR | | | | N CHAS | SC | 29407 | |
| 5475402 | STINSON JASON | 238 E MOSKEE ST | | | | MERIDIAN | ID | | |
| 5786643 | STINSON JENNIFER | 6809 MAYFIELD RD APT 152 | | | | MAYFIELD HTS | OH | 44124 | |
| 5786644 | STINSON JOANNE | 3320 FOREST RD | | | | BETHEL PARK | PA | 15102 | |
| 5786645 | STINSON LATASHA | 184 ELLIOT ST | | | | BROCKTON | MA | 02302 | |
| 5786646 | STINSON LORIS | 1237 GRAND CIRCLE | | | | BIRMINGHAM | AL | 35231 | |
| 5786647 | STINSON LUBERTHA | 336 NICHOLAS DR | | | | CROSS | SC | 29436 | |
| 5786648 | STINSON MARCELS | 225A N 34TH STREET | | | | MILWAUKEE | WI | 53208 | |
| 5786649 | STINSON MARILYN | 3454 SW 115TH AVE | | | | OCALA | FL | 34481 | |
| 5475403 | STINSON MELISSA | PO BOX 382 | | | | GASTON | IN | | |
| 5786650 | STINSON PATRICIA | 81 WINECOFF AVE | | | | CONCORD | NC | 28025 | |
| 5786651 | STINSON PHYLLIS | 3505 W MIDWEST | | | | HOBBS | NM | 88240 | |
| 5786652 | STINSON PIERE | 5935 AIRWAYS BLVD A507 | | | | SOUTHAVEN | MS | 38671 | |
| 5786653 | STINSON RENEE | 518 EDITH ST | | | | OLD FORGE | PA | 18518 | |
| 5786654 | STINSON ROBERTA | 512 BERRY STREET | | | | JACKSON | TN | 38301 | |
| 5786656 | STINSON SAMANTHA | 4427 BELLEVISTA DR | | | | TOLEDO | OH | 43612 | |
| 5786657 | STINSON SHAMEKA | 800 LEISURE LAKE DRIVE | | | | WARNER ROBINS | GA | 31088 | |
| 5786658 | STINSON SHANEKA | 615 24TH PL SW | | | | VERO BEACH | FL | 32962 | |
| 5786659 | STINSON SHANTERRY | 900 WEST WILSON AVE | | | | MOORESVILLE | NC | 28117 | |
| 5786660 | STINSON SHAWN | 3905 E POTTER AVE | | | | KINGMAN | AZ | 86409 | |
| 5786661 | STINSON SHEIKA | 5883 N TEUTONIA AVE | | | | MILWAUKEE | WI | 53209 | |
| 4892618 | Stinson Stationers Inc. | Redacted | | | | | | | |
| 5786662 | STINSON TAMIKA | 9454 NORMANDIE DR | | | | SHREVEPORT | LA | 71118 | |
| 5786663 | STINSON TEACHEY | 3400 8TH AVE | | | | COLUMBUS | GA | 31904 | |
| 5786664 | STINSON TONIA | 1274 BRANCH DR | | | | TUCKER | GA | 30084 | |
| 5786665 | STINSON WANDA | 17 RD2800 | | | | FARMINGTON | NM | 87401 | |
| 5786666 | STINSONS | P O BOX 3399 | | | | BAKERSFIELD | CA | 93385 | |
| 5786667 | STINTON LAURA | 2121 49TH AVE E | | | | BRAD | FL | 34203 | |
| 5786668 | STIPE LAKESHA | P O BOX 573 | | | | HAHNVILLE | LA | 70057 | |
| 5475404 | STIPE SCOTT | 1 COTA ROAD | | | | NEW BOSTON | NH | | |
| 5786669 | STIPES JAMIE | 2507 BAY ST | | | | BRISTOL | TN | 37620 | |
| 5475405 | STIPPICH CHRISTOPHER | 9820 Mariposa Ln Apt 105 | | | | Wauwatosa | WI | 53226-5603 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5786670 | STIRBL MARC | 22 BLUE HERON | | | | IRVINE | CA | 92603 | |
| 5786671 | STIRES AMANDA | 6581 ST RT 38 | | | | LONDON | OH | 43140 | |
| 5786672 | STIRGUS DANIELLE | 2220 CLEARY AVE APT 202 | | | | METAIRIE | LA | 70001 | |
| 5786673 | STIRGUS SENTRELL | 1224 TENNEBRACH | | | | ARABI | LA | 70032 | |
| 5786674 | STIRITZ ZACHARIAH | 2954 STUBBS ST | | | | LAEKPORT | CA | 95453 | |
| 5786675 | STIRLING STEPHEN | 809 CLOSE AVE | | | | VIRGINIA BEAC | VA | 23451 | |
| 5786676 | STIRMAN THERESA | 2381 COOLBROOK CT | | | | OVIEDO | FL | 32766 | |
| 5786677 | STIRNEMAN DANNY R | 407 EAST TEXAS AVE | | | | CUERO | TX | 77954 | |
| 5786678 | STIRTON CATHY | 7424 SW AUBURN RD | | | | AUBURN | KS | 66402 | |
| 5475407 | STITELER KIM | 55631 DAY RD | | | | MARCELLUS | MI | | |
| 5786679 | STITELER NIKKI | 4920 DUNSHA RD | | | | MEDINA | OH | 44256 | |
| 5786680 | STITELY MICHAEL JR | 591 OLD STAGE RD | | | | FREDERICK | MD | 21703 | |
| 5786681 | STITES AMY L | 3200 DAWSON SPRINGS RD | | | | HOPKINSVILLE | KY | 42240 | |
| 5475408 | STITES CYNARA | 12 SYCAMORE DR APT C | | | | STORRS MANSFIELD | CT | | |
| 5786682 | STITES DEBRA | 5915 S 32 W AVE | | | | TULSA | OK | 74107 | |
| 5786683 | STITES SAMANTHA | 127 W CHERRY ST | | | | TECUMSEH | OK | 74873-2021 | |
| 5786684 | STITH CYRETHIA | 445 HARDING ST | | | | PETERSBURG | VA | 23803 | |
| 5475409 | STITH DAWN | 5 S 8TH AVE APT 5A | | | | HOPEWELL | VA | | |
| 5786685 | STITH FLORETTA | 204 1ST CANYON RD 104 | | | | VIRGINIA BCH | VA | 23451 | |
| 5475410 | STITH JANICE | 225 BUTLER ST | | | | WAVERLY | VA | | |
| 5786686 | STITH LINDA | 1914 ROBINWOOD RD | | | | GASTONIA | NC | 28054 | |
| 5786687 | STITH NELLY M | 5546 JANET AVE | | | | JENNINGS | MO | 63136-3516 | |
| 5786688 | STITH SHELLY | 2007 4TH ST NE | | | | WASHINGTON | DC | 20002 | |
| 5786689 | STITH SHERRICA | 207 BURT ST | | | | WAVERLY | VA | 23890 | |
| 5475412 | STITT ABBI | 1039 STATE ROUTE 716 | | | | ASHLAND | KY | | |
| 5475413 | STITT JASON | 6891B LIGHTNING DR | | | | TUCSON | AZ | | |
| 5786690 | STITT LASHONDRA | ENTER | | | | LAS VEGAS | NV | 89110 | |
| 5475414 | STITT PAT | PO BOX 1602 | | | | ASHTABULA | OH | | |
| 5786691 | STITT SHARA D | 624 ECHODALE DR | | | | CHARLOTTE | NC | 28217 | |
| 5786692 | STITT STANLEY | 11030 CAROLINA PLACE PKWY | | | | PINEVILLE | NC | 28134 | |
| 5475415 | STITTS THOMAS | 2523 E 10TH ST APT 11 | | | | TULSA | OK | | |
| 5786693 | STITZEL ROBERT | 21691 ARCOS DR | | | | WOODLAND HILLS | CA | 91364 | |
| 5475416 | STITZLEIN JOY | 365 COUNTY RD 2575 | | | | LOUDONVILLE | OH | | |
| 5786694 | STIVEN GLATTER | VOLFSOM MILKA 3 | | | | BROWNWOOD | TX | 76804 | |
| 5786695 | STIVERS BONNIE | 234 S MONTEAU | | | | SEDALIA | MO | 65301 | |
| 5786697 | STIVERSON BECKY E | PO BOX 191 | | | | BETHEL ISLAND | CA | 94511 | |
| 5475417 | STIVES GINA | 8546 TIMBER PLACE BEXAR029 | | | | SAN ANTONIO | TX | | |
| 5475418 | STJAMES LINDSEY | 813 W 24TH AVE | | | | SAULT SAINTE MARIE | MI | | |
| 5475419 | STJEAN MARIE | 10136 ARROWHEAD DR APT 8 | | | | JACKSONVILLE | FL | | |
| 5786698 | STJOHN HEATHER | 832 N NEW HAVEN | | | | TULSA | OK | 74115 | |
| 5435938 | STL INTERNATIONAL INC | 9902 162ND ST CT E | | | | PUYALLUP | WA | | |
| 4892256 | STL INTERNATIONAL INC DBA TEETER | 9902 162ND ST CT E | | | | PUYALLUP | WA | 98375 | |
| 5475420 | STL PRO | 1216 S VANDEVENTER AVE | | | | SAINT LOUIS | MO | | |
| 5786699 | STLAURENT MARGOT | 6108 NW 7TH ST | | | | MARGATE | FL | 33063 | |
| 5786700 | STLAWRENCE JOANNE | 9 DUDLEY AVE | | | | WARWICK | RI | 02889 | |
| 5475421 | STLAWRENCE JOSHUA | 1903-1 FOX LN | | | | FORT MEADE | MD | | |
| 5475422 | STLOUIS EDGARD | 3704 FRYE AVE W | | | | JACKSONVILLE | FL | | |
| 5786701 | STLOUIS FARAH | 5638 CHIRPING WAY W | | | | JACKOSNVILLE | FL | 32222 | |
| 5786702 | STLOUIS MIREILLE | 7801 COLONY CIR S APT 101 | | | | TAMARAC | FL | 33321-3978 | |
| 5786703 | STMARTHE ERROL | 4275 CREEDS MILL PLACE | | | | RIVERDALE | MD | 20737 | |
| 5786704 | STMARTIN CAROL | 2008 GARDNER ST | | | | AUGUSTA | GA | 30904 | |
| 5786705 | STMARY COVENTRY | PO BOX 562 | | | | CITRUS HEIGHTS | CA | 95611 | |
| 5475423 | STNABRIDGE MIKAL | 4817 N CLAREMONT COOK031 | | | | CHICAGO | IL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5475425 | STOBER CAROL | 133 WYNDGATE VALLEY DR | | | | LAKE ST LOUIS | MO | | |
| 5786706 | STOBER JESSICA | 1760 W CHESTNUT ST | | | | LANCASTER | OH | 43130 | |
| 5475426 | STOBINSKI EMILY | 3380 DEER CREEK ALBA CIRCLE | | | | DEERFIELD BEACH | FL | | |
| 5475427 | STOCK BRENDA | 78 MANSFIELD AVE | | | | SHELBY | OH | | |
| 5786707 | STOCK MARY | 111 POLK ST | | | | TWIN FALLS | ID | 83301 | |
| 5786708 | STOCK MATTHEW | 160 CARHART ST | | | | MARION | OH | 43302 | |
| 5786709 | STOCK SADIE | 30319 PELICAN BAY A | | | | MURRIETA | CA | 92563 | |
| 4129463 | Stock4Less.com | 17412 Ventura Blvd, 171 | | | | Encino | CA | 91316 | |
| 5786710 | STOCKAM SHERRI | 5622 SW WILLOW ST | | | | MILWAUKIE | OR | 97222 | |
| 5786711 | STOCKARD JACKIE | PO BOX 265 | | | | BOYNTON | OK | 74422 | |
| 5786712 | STOCKBARGER FRED | 6501 GRAPE RD | | | | MISHAWAKA | IN | 46545 | |
| 5786713 | STOCKBRIDGE FLORIST & GIFTS | P O BOX 751 | | | | STOCKBRIDGE | GA | 30281 | |
| 5475428 | STOCKDALE JACOB | 709 LARK ST | | | | RAYMORE | MO | | |
| 5475429 | STOCKDALE MYRA | 38 SHADY LANE RD COOK 031 | | | | MCKENZIE | TN | | |
| 5475430 | STOCKDRIDGE DAVID | 1517 DAVENPORT RD | | | | SIMPSONVILLE | SC | | |
| 5786714 | STOCKE CANDACEMIKE | 3230 WEDEKIND RD 34 | | | | SPARKS | NV | 89431 | |
| 5786715 | STOCKEMER STEVEN | 845 KATIE COURT | | | | IDAHO FALLS | ID | 83406 | |
| 5475431 | STOCKER AMANDA | 1370 STATE ROUTE 219 | | | | FT RECOVERY | OH | | |
| 5475432 | STOCKER RON | 6435 JOHNSON RD | | | | FLUSHING | MI | | |
| 5786716 | STOCKER SNDY A | 7171 W 60TH ST LOT 157 | | | | DAVENPORT | IA | 52804 | |
| 5475433 | STOCKERT JEREMY | 5226 B STONEMAN RD | | | | EL PASO | TX | | |
| 5475434 | STOCKFISCH MARK | 4305 INCHON CIRCLE APT A | | | | COLORADO SPRINGS | CO | | |
| 5786717 | STOCKFORD JEN | PO BOX 3122 | | | | SKOWHEGAN | ME | 04976 | |
| 5786718 | STOCKHAM AMANDA | 1424 OAKLEA AVE | | | | MUSKEGON | MI | 49442 | |
| 5475435 | STOCKHAM SHARON | 7854 MILL CREEK CT SE | | | | TURNER | OR | | |
| 5786719 | STOCKHAUSEN ROBERT | 2845 N E 9TH ST | | | | FORT LAUDERDA | FL | 33304 | |
| 5786720 | STOCKING WILLIAM | 7680 LITTLE VALLEY AVE | | | | LAS VEGAS | NV | 89147 | |
| 5786721 | STOCKINGDOUGLAS MAXINE | 11905 ROSEVALLEY LN | | | | STL | MO | 63138 | |
| 5475436 | STOCKMAN ANDREW | 16048 WEST PORT AU PRINCE LANE | | | | SURPRISE | AZ | | |
| 5435942 | STOCKMAN SHAKERA | 501 STEWART STREET APT 270 A | | | | LAFAYETTE | LA | | |
| 5786722 | STOCKMAN STEPHANIE | 2425 CASEWELL LANE | | | | METAIRE | LA | 70121 | |
| 5786723 | STOCKMAN STEPHANIE B | 3036 MONTFORD ST | | | | JEFFERSON | LA | 70121 | |
| 5786724 | STOCKS JACQUELINE | 535 TV TOWER RD | | | | DELCO | NC | 28436 | |
| 5475438 | STOCKS MARILYN | 39 GORDON DR | | | | LONDONDERRY | NH | | |
| 5786725 | STOCKS TONYA R | 4047 BELS AVN | | | | KANSAS CITY | MO | 64130 | |
| 5786726 | STOCKSTILL MARY | 3103 SANDPIPER LANE | | | | KISSIMMEE | FL | 34741 | |
| 5435944 | STOCKSTILL MICHAEL | 108 SOUTH MARINE CORPS DRIVE APARTMENT B204 | | | | TAMUNING | GU | | |
| 5786727 | STOCKTON ANNIE M | 7010 MOORESVILLE RD | | | | SALISBURY | NC | 28147 | |
| 5786728 | STOCKTON AUDREY | 1105 CR 518 | | | | RENIZI | MS | 38865 | |
| 5786730 | STOCKTON DANA | 9207 GROUSE WAY | | | | HUDSON | FL | 34667 | |
| 5786731 | STOCKTON ERICA | 1768 PATRICK WAY | | | | BOWLING GREEN | KY | 42104 | |
| 5786732 | STOCKTON FELICIA | 207E LINDEN | | | | REEDLEY | CA | 93654 | |
| 5786733 | STOCKTON JIMMY | 379 HUSKINS BRANCH RD | | | | MARION | NC | 28752 | |
| 5786734 | STOCKTON LYNETTE | POB 512 | | | | HANALEI | HI | 96714 | |
| 5846119 | Stockton Mariposa, LLC | The Law Office of Thomas A. Farinella, PC | Attn: Thomas A. Farinella | 260 Madison Avenue, Suite 8090 | | New York | NY | 10016 | |
| 5846098 | Stockton Mariposa, LLC | The Law Office of Thomas A. Farinella, PC | Attn: Thomas A. Farinella | 260 Madison Avenue, Suite 8090 | | New York | NY | 10016 | |
| 5786735 | STOCKTON MICHELE D | 10117 MAJESTIC PALM CIR | | | | RIVERVIEW | FL | 33578 | |
| 4875182 | STOCKTON RECORD | DEPT LA 21670 | | | | PASADENA | CA | 91185 | |
| 5786736 | STOCKTON SHANNON | 202 WILLIOW VALLEY | | | | SIMPSONVILLE | SC | 29680 | |
| 5786737 | STOCKTON SHIRLEY | ADRESS | | | | MARTINSVILLE | VA | 24112 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5786738 | STOCKTON TIFFANY | 164 TOBACCO FIELDS DR | | | | MARTINSVILLE | VA | 24112 | |
| 5786739 | STOCKTON WARREN | 1600 WEST 50TH ST | | | | LOS ANGELES | CA | 90062 | |
| 5475440 | STOCKTONN LINDA | 8471 N CRYSTAL RD | | | | VESTABURG | MI | | |
| 5786740 | STOCKWELL ANGIE | 1115 REAMS RD | | | | BOONVILLE | MO | 65233 | |
| 5786741 | STODDARD AMBER | 5771 TRAMMELL RD | | | | MORROW | GA | 30260 | |
| 5786742 | STODDARD ANGELA | 130 BOXELDER TR | | | | GLENROCK | WY | 82637 | |
| 5475441 | STODDARD ART | 5819 CIDER MILL RD LIVINGSTON093 | | | | FENTON | MI | | |
| 5475442 | STODDARD ELLEN | 226 FORT HILL ROAD | | | | GORHAM | ME | | |
| 5786743 | STODDARD GLENDA | ADD ADDRESS | | | | ADD CITY | ID | 83442 | |
| 5786744 | STODDARD HYRUM | 1893 N 1225 W | | | | CLINTON | UT | 84015 | |
| 5475443 | STODDARD JANET | 3624 PEACE RIVER DR | | | | PUNTA GORDA | FL | | |
| 5475444 | STODDARD KAYLA | 120 PHILLIPS ST | | | | ATTLEBORO | MA | | |
| 5786745 | STODDARD KENNETH | 120 PHILLIPS AVE | | | | ATTLEBORO | MA | 02703 | |
| 5786746 | STODDARD KRISTIENE | 1001 E BURCH | | | | DEMING | NM | 88030 | |
| 5786747 | STODDARD MARGARET | 2917 BIRMINGHAM DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5475445 | STODDARD MARTHA | 179 SILK TREE LANE | | | | ROUND ROCK | TX | | |
| 5786748 | STODDARD SAMANTHA | 124 MILL CREEK CIRCLE | | | | JESUP | GA | 31545 | |
| 5475446 | STODDARD STACEY | 7905 HWY 76 EAST ROBERTSON147 | | | | WHITE HOUSE | TN | | |
| 5786749 | STODDEN BRAD | 315 NE 3RD ST | | | | STUART | IA | 50250 | |
| 5786750 | STODDEN NICK | 16316 GLEN RD | | | | EXCELSIOR SPRINGS | MO | 64024 | |
| 5786751 | STODGHILL LORI A | 113 ROAST NEAR LN | | | | CARROLLTON | GA | 30116 | |
| 5786752 | STODGHILL RAMON | 640 N CLIFF STREET | | | | CARROLLOTON | GA | 30117 | |
| 5786753 | STODGHILL WILLIAM | 35379 WANGO ROAD | | | | SALISBURY | MD | 21804 | |
| 5786754 | STODOLA JANA | PO BOX270272 | | | | FT COLLINS | CO | 80527 | |
| 5786755 | STOE VICTORIA | 7848 S UTICA AVE AP11-O | | | | TULSA | OK | 74136 | |
| 5475447 | STOEN DAVID | 370 EDGECUMBE DR | | | | SAINT PAUL | MN | | |
| 5475448 | STOERMER JOSH | 1453 ARUNDEL AVE SARASOTA115 | | | | NORTH PORT | FL | | |
| 5786756 | STOEVER KATIE | 31364 POLO CREEK DR | | | | TEMECULA | CA | 92591 | |
| 5786757 | STOFAN RUTH L | 2669 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470 | |
| 5786758 | STOFFEL MICHAEL | 1500 BROAD ST | | | | MILLIKEN | CO | 80543 | |
| 5475449 | STOFFEL RAE | N3798 COUNTY RD EE OUTAGAMIE087 | | | | APPLETON | WI | | |
| 5475450 | STOFFEL SHANE | 807 MAYSEY DRIVE | | | | SAN ANTONIO | TX | | |
| 5475452 | STOFFREGEN JOSHUA | 6100 E RANCIER AVE LOT 261 | | | | KILLEEN | TX | | |
| 5786759 | STOGNER GENA | 123 SANDHILL CT | | | | GASTON | SC | 29053 | |
| 5786760 | STOGNER JENNIE | 123 SANDHILL CT | | | | GASTON | SC | 29053 | |
| 5786761 | STOGNER ROSEMARY | 26246 HWY 190 | | | | LACOMBE | LA | 70445 | |
| 5786762 | STOGRAN LORA | 196 MAIN ST | | | | ALLISON | PA | 15413 | |
| 5786763 | STOGSDILL TRINITY | 506 E 3RD ST | | | | GLASFORD | IL | 61533 | |
| 5475453 | STOHLMANN KIMBERLY | 6800 LAKE ROAD WEST LOT 20 | | | | GENEVA | OH | | |
| 5475454 | STOINI TODA | 5460 ELLMARIE DR | | | | CINCINNATI | OH | | |
| 5475455 | STOJANOVICH NICHOLAS | 8440 FAY AVE | | | | NORTH PORT | FL | | |
| 5475456 | STOJKA PAUL | 1168 ACUSHNET AVE APT 22 | | | | NEW BEDFORD | MA | | |
| 5786764 | STOKDYK NANCY | 2410 FAIRFIELD LN | | | | PLYMOUTH | WI | 53073 | |
| 5786765 | STOKE LOTAYA | 5510 NW 55 ST | | | | MIAMI | FL | 33142 | |
| 5475457 | STOKE MICHELLE | 26344 BASSAM CIRCLE | | | | BUENA VISTA | CO | | |
| 5786768 | STOKER CHASITY | 274 PHEASANT DRIVE | | | | LEXINGTON | NC | 27292 | |
| 5786769 | STOKER CHRISTINA | 107 HOLTEN ST 2 | | | | DANVERS | MA | 01923 | |
| 5475459 | STOKER STEVE | 137 N BARKLEY | | | | MESA | AZ | | |
| 5786771 | STOKES ALICE | 1332 N 32ND ST | | | | MILWAUKEE | WI | 53208 | |
| 5786772 | STOKES APRIL | PO BOX 596 | | | | CRAIGSVILLE | VA | 24430 | |
| 5475460 | STOKES BARRY | 3566 SHELLHART RD | | | | NORTON | OH | | |
| 5786773 | STOKES BRENT J | 2721 N 52ND ST | | | | MIL | WI | 53210 | |
| 5786774 | STOKES CHANTELL M | 5619 N TONTI ST | | | | NEW ORLEANS | LA | 70117 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5786775 | STOKES CHARLES D | 4006 SCOTCHWOOD CT | | | | CHESAPEAKE | VA | 23321 | |
| 5786776 | STOKES CHRISTOPHER | 1887 BETHANY RD | | | | CALLOWAY | VA | 24067 | |
| 5786777 | STOKES DANIEL | 17 A ST | | | | KEYSER | WV | 26726 | |
| 5786778 | STOKES DANNILLE | 1901 HIKES LANE | | | | LOUISVILLE | KY | 40218 | |
| 5475462 | STOKES DARIUS | 3201 ALTON COURT | | | | AUGUSTA | GA | | |
| 5786779 | STOKES DARLENE | 82 PEDAL DRIVE | | | | GREAT FALLS | SC | 29055 | |
| 5786780 | STOKES DEANNA | 714 23RD ST | | | | MOLINE | IL | 61244 | |
| 5786781 | STOKES DEBORAH | 2073 N 45TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5786782 | STOKES DENISE | 1814 LANTERN RIDGE DRIVE | | | | MARIETTA | GA | 30068 | |
| 5475464 | STOKES DERRICK | 130 7TH AVE APT J77 | | | | SHALIMAR | FL | | |
| 5786783 | STOKES DREAMA D | 2531 BROOKFIELD AVE | | | | BALTIMORE | MD | 21217 | |
| 5475465 | STOKES ED | 308 DAYTON ST | | | | PHOENIXVILLE | PA | | |
| 5786784 | STOKES EDRENE | 1314 WOODLAND AVE | | | | TOLEDO | OH | 43607 | |
| 5786785 | STOKES FRANCES | PO BOX 433 | | | | PALATKA | FL | 32178 | |
| 5786786 | STOKES GENEVA | 362 CO RD 369 | | | | CROSSVILLE | AL | 35962 | |
| 5475467 | STOKES GERALD | 7021 SE 122ND DR | | | | PORTLAND | OR | | |
| 5475468 | STOKES ILLEAH | 505 57TH ST APT 57 | | | | WEST NEW YORK | NJ | | |
| 5786787 | STOKES JACK | 9320 NW 43RD ST | | | | SUNRISE | FL | 33351 | |
| 5475469 | STOKES JACKIE | 3371 E PHELPS ST | | | | GILBERT | AZ | | |
| 5475470 | STOKES JAMIE | 7856 W KERRY LN | | | | GLENDALE | AZ | | |
| 5786788 | STOKES JASMINE | 894 S NOVA 4 | | | | DAYTONA | FL | 32114 | |
| 5786789 | STOKES JAYLIN D | 5808 66TH AVE | | | | RIVERDALE | MD | 20737 | |
| 5786790 | STOKES JERRICA | 12400 DEPEW RD | | | | GULFPORT | MS | 39503 | |
| 5786791 | STOKES JERRY | 410 WALKER DR | | | | ETUAVILLE | SC | 29048 | |
| 5786792 | STOKES JUDITH | 4021 LILLIELILES | | | | WAKE FOREST | NC | 27587 | |
| 5786793 | STOKES KEITH G | 114 MEDFORD ST | | | | DAYTON | OH | 45410 | |
| 5786794 | STOKES KEYANA | 5324 ORCUTT LN | | | | RICHMOND | VA | 23224 | |
| 5786795 | STOKES KIM | 1340 STONEY CREEK SCHOOL RD | | | | REIDSVILLE | NC | 27320 | |
| 5786796 | STOKES KIMA | 904 AZALEA DRIVE | | | | NO BRUNSWICK | NJ | 08902 | |
| 5786797 | STOKES KRYSTAL | 39 TERRACE DR | | | | PHENIX CITY | AL | 36869 | |
| 5786798 | STOKES LADONNA | 4826 33RD AVE | | | | VERO BEACH | FL | 32967 | |
| 5475471 | STOKES LATOYA | 119 EAST COTTAGE PLACE YORK133 | | | | YORK | PA | | |
| 5786799 | STOKES LAVONDA | | 1501 | | | GAUTIER | MS | 39553 | |
| 5786800 | STOKES LESLIE | PO BOX 594 | | | | LAWNDALE | NC | 28090 | |
| 5786801 | STOKES LINDA | 1807 NORTHBOURNE RD | | | | BALTIMORE | MD | 21239 | |
| 5786802 | STOKES LISA | 522 SPRING ST SE | | | | SOCIAL CIRCLE | GA | 30025 | |
| 5786804 | STOKES LORENE | PO BOX 384 | | | | OMEGA | GA | 31775 | |
| 5786805 | STOKES MARCUS | 3212 S WINSTON 36 | | | | TULSA | OK | 74116 | |
| 5475472 | STOKES MARILYN | 5171 BROWNSVILLE RD | | | | PITTSBURGH | PA | | |
| 5786806 | STOKES MARKEE | 1214 EAST EAGLE STREET | | | | BALTIMORE | MD | 21209 | |
| 5786807 | STOKES MARLENE D | 104 CRAIG ST | | | | EASLEY | SC | 29640 | |
| 5786808 | STOKES MICHELLE | 100 LORICK CIR | | | | COLUMBIA | SC | 29203 | |
| 5435946 | STOKES MORGAN | 6313 PHILLIPS PLACE | | | | LITHONIA | GA | | |
| 5786809 | STOKES NAKEEA L | 4301 W 18TH AVE APT 138N | | | | PINE BLUFF | AR | 71603 | |
| 5786810 | STOKES PAMELA L | 414 MORGANTOWN ST | | | | UNIONTOWN | PA | 15401 | |
| 5786811 | STOKES PATRICIA | 11581 ROAD 452 | | | | PHILADELPHIA | MS | 39350 | |
| 5786812 | STOKES RASHEMA | 1701 E DUNEDIN RD | | | | COLUMBUS | OH | 43229 | |
| 5475473 | STOKES RICHARD | P O BOX 3066 | | | | YUMA | AZ | | |
| 5786813 | STOKES RONDIA | 1323 S CHESTNUT AVE | | | | GREENBAY | WI | 54304 | |
| 5786814 | STOKES ROOSEVELT | 1501 HARCOURT DR | | | | NEW ORLEANS | LA | 70112 | |
| 5786815 | STOKES SHARON | 424 SOUTH 4TH STREET APT | | | | ALBEMARLE | NC | 28001 | |
| 5475474 | STOKES SHEILA | 104 KERMIT DR | | | | KINGS MOUNTAIN | NC | | |
| 5475475 | STOKES STACEY | 95 KENWOOD DRIVE NORTH | | | | LEVITTOWN | PA | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5955 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5786817 | STOKES SYRINA | PLEASE ENTER | | | | COL | GA | 31906 | |
| 5786818 | STOKES TERRY | 757 7TH ST | | | | TRAFFORD | PA | 15085 | |
| 5786819 | STOKES TINA | PO BOX 2631 | | | | WAYSIDE | MS | 38780 | |
| 5786820 | STOKES TONYA | 14435 S 241ST E AVE | | | | COWETA | OK | 74429 | |
| 5786821 | STOKES VALERIE | 3845 CANYAON CT APT 2B | | | | WILDER | KY | 41071 | |
| 5786822 | STOKES WANDA | 1321 FERNWOOD CT | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5786823 | STOKES ZEBEDEE P | 9601 ASHTON RD 6 | | | | PHILADELPHIA | PA | 19114 | |
| 5475476 | STOKESBERRY MATTHEW | 9573 JAPONICA | | | | EL PASO | TX | | |
| 5786824 | STOKINGER CHRISTINE | 17 BERKSHIRE ST | | | | BROCKTON | MA | 02301 | |
| 5475477 | STOKLEY BABARA | 801 TREETOP LN | | | | NORRISTOWN | PA | | |
| 5786825 | STOKLEY BARBARA | 12804 CORTE ARAUCO | | | | SAN DIEGO | CA | 92128 | |
| 5786826 | STOKLEY DONAGAL H | 23 TIMBER RIDGE TRL APT 1 | | | | BREVARD | NC | 28712 | |
| 5786827 | STOKOSA DANIELLE | 1734 VAN EATON AVE | | | | MCKINLEYVILLE | CA | 95519 | |
| 5435948 | STOLAAS | 172 WES ASHLEY DRIVE | | | | MERIDIANVILLE | AL | | |
| 5475479 | STOLBERG JACQUELINE | 24 FLORIDA ST | | | | FARMINGDALE | NY | | |
| 5475480 | STOLDT CHERYL | 9669 CUMBERLAND ROAD | | | | PLEASANT CITY | OH | | |
| 5786828 | STOLER RANDY | 130 PERALTA AVE | | | | MILL VALLEY | CA | 94941 | |
| 5786829 | STOLFUS KENNETH | 638 E HOUSTON ST | | | | CLEVELAND | TX | 77327 | |
| 5786830 | STOLIC EDWARD | 1218 SPRING RD | | | | WARMINSTER | PA | 18974 | |
| 5475482 | STOLIER JACK | 1408 JEFFERSON AVE | | | | NEW ORLEANS | LA | | |
| 5475483 | STOLIKER CHRISTY | 180 FONDA RD SARATOGA091 | | | | WATERFORD | NY | | |
| 5475484 | STOLIKER DAWN | 4 VIILAGE RD | | | | FORT KENT | ME | | |
| 5786831 | STOLL ALISSA | 46 BAYNARD ROAD | | | | PISGAH FOREST | NC | 28768 | |
| 5475485 | STOLL CAROL | 2834 32ND ST S | | | | MOORHEAD | MN | | |
| 5475486 | STOLL FLORENCE | 1621 10TH ST | | | | MOLINE | IL | | |
| 5475487 | STOLL KELLY | 8126 TROPICAL KINGBIRD ST | | | | WINTER GARDEN | FL | | |
| 5475488 | STOLL LOIS | 5952 STATE ROUTE 540 | | | | BELLEFONTAINE | OH | | |
| 5475489 | STOLL RONALD | 131 ULLMAN ST | | | | BUFFALO | NY | | |
| 5435952 | STOLL RYAN B | 2235 W SPRINLANE | | | | SPRINGFIELD | MO | | |
| 5786832 | STOLLAR KATHY | 418 ANDERSON RD | | | | FLEMING | OH | 45729 | |
| 5475490 | STOLLENWERCK JEFF | 27 HERMIT LANE | | | | WESTPORT | CT | | |
| 5786833 | STOLLER STEPHEN | 282 CANYON MESA DR NONE | | | | SEDONA | AZ | 86351 | |
| 5786834 | STOLLI PEPPER | 3159 NORTH 34TH STREET | | | | HOLLYWOOD | FL | 33021 | |
| 5786835 | STOLLINGS CHERRI | 6325 N MERIDIAN RD | | | | PERU | IN | 46970 | |
| 5475491 | STOLMAN SANDRA | 1419 STANLEY TERRACE UNION039 | | | | HILLSIDE | NJ | | |
| 5475492 | STOLPA JEANN | N7295 COUNTY ROAD D | | | | HOLMEN | WI | | |
| 5475493 | STOLPE STEPHANIE | 5550 QUAKAKE ROAD | | | | WEATHERLY | PA | | |
| 5475494 | STOLTE SUSAN | PO BOX 894 | | | | MIO | MI | | |
| 5786836 | STOLTENBURG MAVIS | RR 2 BOX 56 | | | | CLEAR LAKE | SD | 57226 | |
| 5475495 | STOLTING ROBERT | 702 W GREEN BELT DR | | | | SUGAR LAND | TX | | |
| 5475496 | STOLTZ JOHN | 630 PEARL ST | | | | ARCANUM | OH | | |
| 5786837 | STOLTZ MARYANN | 186 HATHAWAY ST | | | | NEW BEDFORD | MA | 02746 | |
| 5475497 | STOLZ JUDY | 1904 E SUNBURST LN | | | | TEMPE | AZ | | |
| 5475498 | STOMMES MEGAN | 301 11TH AVE E APT 209 | | | | SARTELL | MN | | |
| 5786838 | STON WILLIAM | 380 BARNEY DOWNS RD | | | | PERU | NY | 12972 | |
| 5786839 | STONE AJA N | 4568 A KAROLE MANOR DR | | | | BERKELEY | MO | 63134 | |
| 5786840 | STONE ALEAH | 1341 CRANE CRESCENT | | | | VIRGINIA BEACH | VA | 23454 | |
| 5786841 | STONE ALICIA | 7101 S SAND PIPER AVE | | | | TUCSON | AZ | 85746 | |
| 5786842 | STONE ALLEN L | 412 3RD STREET WEST | | | | HUNTINGTON | WV | 25701 | |
| 5786843 | STONE ALLYSON | 144 COUNTRY SIDE DR | | | | EASLEY | SC | 29642 | |
| 5475500 | STONE ANNA | 340 WINDBROOK DR | | | | NORMAN | OK | | |
| 5786845 | STONE ANTHONY | 307 MONTANA AVE | | | | SANTA MONICA | CA | 90403 | |
| 5475501 | STONE ASHLEY | 9099 ORCHARD WAY | | | | SPRING HILL | FL | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5786846 | STONE ASHLEY | 9099 ORCHARD WAY | | | | SPRING HILL | FL | 34608 | |
| 5786847 | STONE ASHLEYDAVID | 13600 MOUNT SHASTA | | | | RENO | NV | 89506 | |
| 5435955 | STONE BERNARD J | 42 WILKINS AVENUE | | | | ALBANY | NY | | |
| 5786848 | STONE BETTY | 4907 W ROYAL PALM RD | | | | GLENDALE | AZ | 85302 | |
| 5786849 | STONE BRANDY | 901 HARDING STREET | | | | BELLE FOURCHE | SD | 57717 | |
| 5786850 | STONE BRENDA | 200 MILLS RD | | | | MOUNT AIRY | NC | 27030 | |
| 5786851 | STONE BRENDA R | 141 OAKWOOD PL | | | | DANVILLE | VA | 24541 | |
| 5475502 | STONE BRIAN | 18075 NW 127TH COURT | | | | PLATTE CITY | MO | | |
| 5786852 | STONE BRIAN D | 2018 WEST ORWIN PLACE | | | | SIOUX FALLS | SD | 57105 | |
| 5786853 | STONE BRIANNA | 7 SWIAGGER | | | | LACKAWANNA | NY | 14215 | |
| 5786854 | STONE BRITTNEY N | 1422 NEWHOUSE | | | | ST LOUIS | MO | 63107 | |
| 5475503 | STONE BROOKE | 2502 S MILL IRON RD N | | | | MUSKEGON | MI | | |
| 5786855 | STONE CHAD | 5916 NORTH 100 PLAZA APARTMENT | | | | OMAHA | NE | 68134 | |
| 5786856 | STONE CHRISTINA | 561 HIGHWAY 76 W | | | | NASHVILLE | GA | 31639 | |
| 5435959 | STONE CHRISTOPHER R | 18 S WATER ST APT 2 | | | | VERGENNES | VT | | |
| 5786857 | STONE CIERA M | 5228 AUGUSTA RD LOT22 | | | | GARDEN CITY | GA | 31408 | |
| 4882178 | STONE COUNTY LEARDER | P O BOX 509 | | | | MOUNTAIN VIEW | AR | 72560 | |
| 5475506 | STONE DANIEL | 3704 S ASTER AVE | | | | BROKEN ARROW | OK | | |
| 5786858 | STONE DARRYL | 16916 E 3RD TERR S | | | | INDEPENDENCE | MO | 64056 | |
| 5786859 | STONE DEBRA R | 606 OXBOW RD | | | | GRAND JCT | CO | 81504 | |
| 5786860 | STONE DEIDRA | 3904 VERMAAS AVE | | | | TOLEDO | OH | 43612 | |
| 5786861 | STONE DENISE E | 62 BARRETT CT | | | | FELTON | DE | 19943 | |
| 5786862 | STONE DEREIKA | 3740 MOSS DRIVE | | | | WINSTON SALEM | NC | 27106 | |
| 5475508 | STONE DONALD | 18401 E 27TH TER S | | | | INDEPENDENCE | MO | | |
| 5786863 | STONE EARL | 13845 SUNRISE VALLEY DR | | | | HERNDON | VA | 20171 | |
| 4137398 | Stone Edge Countertops of North Texas, LLC | 2271 N. Masch Branch Rd., Bldg. 1 | | | | Denton | TX | 76207 | |
| 5404574 | STONE EDGE COUNTERTOPS OF NORTH TEXAS, LLC | 2271 N MASCH BRANCH RD STE 1 | | | | DENTON | TX | 76207 | |
| 5475509 | STONE FRANCIS | 669 WHITTIER DRIVE | | | | WARMINSTER | PA | | |
| 5786864 | STONE GENE | 655 N AGATE RD | | | | POST FALLS | ID | 83854 | |
| 5786865 | STONE GIONNA | 224 MAIN STREET FL 2 | | | | PEARL RIVER | NY | 10965 | |
| 5786866 | STONE GLENDA | PO BOX 7 | | | | RANGER | GA | 30734 | |
| 5786867 | STONE GLENDA H | PO BOX 7 | | | | RANGER | GA | 30734 | |
| 5786868 | STONE GLORIA | 1636 B BREWER SPRINGS RD | | | | CAMDEN | SC | 29020 | |
| 5786869 | STONE GWENDOLYN L | 14328 W RAVINE RUN | | | | WILLIS | TX | 77318 | |
| 5786870 | STONE HEATHER | PO BOX 398 | | | | GAULEY BRIDGE | WV | 25085 | |
| 5786871 | STONE IESHA | 6019 18TH STREET SOUTH | | | | ST PETE | FL | 33712 | |
| 5786872 | STONE JADE L | 1908 EAST 19TH | | | | LAWRENCE | KS | 66046 | |
| 5475510 | STONE JAMES | 4141 S SENICA APT 918 | | | | FAIRFAX | VA | | |
| 5786873 | STONE JAMES | 4141 S SENICA APT 918 | | | | FAIRFAX | VA | 22030 | |
| 5786874 | STONE JAN | 30 S DADE 217 | | | | EVERTON | MO | 65646 | |
| 5786875 | STONE JASMINE | 4728 SOLOLA AVE APT 202 | | | | SAN DIEGO | CA | 92113 | |
| 5786876 | STONE JENNIFER | 622 E N H ST | | | | GAS CITY | IN | 46933 | |
| 5475512 | STONE JEREMY | 6325 A SABER LOOP | | | | TUCSON | AZ | | |
| 5786877 | STONE JO | 1116 DELANO | | | | POPLAR BLUFF | MO | 63901 | |
| 5475513 | STONE JOSEPH | 2232 SPRINGSIDE DR | | | | COLORADO SPRINGS | CO | | |
| 5786878 | STONE JOSEPH | 2232 SPRINGSIDE DR | | | | COLORADO SPRINGS | CO | 80951 | |
| 5786879 | STONE JULIA | 9850 FEDERAL BLVD U 230 | | | | DENVER | CO | 80260 | |
| 5786880 | STONE KATRIN | 229 TURNSTONE RD | | | | STOCKBRIDGE | GA | 30281 | |
| 5786882 | STONE KENNETH | 247 A E BURLEIGH ST | | | | MIL | WI | 53212 | |
| 5786883 | STONE KIM | 22A LYNN DRIVE | | | | SAINT MARYS | GA | 31558 | |
| 5475515 | STONE KIMBERLY | 128 RIVER CAVE ROAD | | | | CAMP VERDE | AZ | | |
| 5475516 | STONE KYLE | 4304 18TH ST APT 37 | | | | LUBBOCK | TX | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5786884 | STONE LENETTE | 130A RUTGERS RD | | | | PISCATAWAY | NJ | 08854 | |
| 5786885 | STONE LEONA | 16109 STOCKBRIDGE | | | | CLEVELAND | OH | 44128 | |
| 5786886 | STONE LEONARD M | 10610 N 30TH ST | | | | TAMPA | FL | 33612 | |
| 5786887 | STONE LYNN | 407 RANGER RD | | | | BONNERS FERRY | ID | 83805 | |
| 5786888 | STONE MEGAN | 217LOWRY RD | | | | WEST COLUMBIA | SC | 29053 | |
| 5786889 | STONE MICHAEL | 816 S SPRIGG | | | | CAPE GIRARDEAU | MO | 63703 | |
| 5832489 | STONE MOUNTAIN INDUSTRIAL PARK, INC. | C/O PATTILLO INDUSTRIAL REAL ESTATE | 5170 PEACHTREE ROAD | BLDG 100, SUITE 400 | | ATLANTA | GA | 30341 | |
| 5786890 | STONE NANCY | 111 CANAAN RD | | | | STRAFFORD | NH | 03884 | |
| 5475518 | STONE NATHAN | 1343 ANDOVER DR | | | | AURORA | IL | | |
| 5475519 | STONE NEAL | 19710 PORTSMOUTH DR | | | | HAGERSTOWN | MD | | |
| 5786891 | STONE NEALE B | 29228 LAKE PARK DR | | | | FARMINGTN HLS | MI | 48331 | |
| 5786892 | STONE PATRICIA | 3101 SW RANDOLPH AVE APT | | | | TOPEKA | KS | 66611 | |
| 5475520 | STONE PAULINE | 2920 PALMYRA RD SW | | | | WARREN | OH | | |
| 5786893 | STONE RACHEL | 909 CASTALIA DRIVE | | | | CARY | NC | 27513 | |
| 5786894 | STONE RANDA | 227 AVENIDA | | | | TWIN FALLS | ID | 83301 | |
| 5475521 | STONE RANDY | 7108 DEFRANZO LOOP UNIT C | | | | FORT MEADE | MD | | |
| 5475522 | STONE RAYMOND | PO BOX 1236 | | | | SABATTUS | ME | | |
| 5786895 | STONE REBECC | 3 CEDAR CIRCLE | | | | STONEHAM | NH | 03843 | |
| 5786896 | STONE RHONDA | 400 NW 3 ST | | | | BOCA RATON | FL | 33486 | |
| 5786897 | STONE ROBIN | PO BOX 232 | | | | WESTGREEN | GA | 31567 | |
| 5475523 | STONE RODRICK | 2734 80TH ST | | | | LUBBOCK | TX | | |
| 5475524 | STONE SARA | 6001 THOMASTON RD APT 108 | | | | MACON | GA | | |
| 5786898 | STONE SEISHKA | 15 CATHERINES STREET 1 FL | | | | BROOKLYN | NY | 11203 | |
| 5786899 | STONE SHANDI L | 100 STARK RD | | | | GLEED | WA | 98908 | |
| 5475525 | STONE SHANITA | 4004 BELLEFONTAINE AVE | | | | KANSAS CITY | MO | | |
| 5786900 | STONE SHANNON | 1962 AMBER LEAF COURT | | | | JONESBORO | GA | 30236 | |
| 5475526 | STONE SHAUNA | 47 ELEPHANT ROCK RD | | | | WOODBURY | CT | | |
| 5786901 | STONE SHERRY | 2002 LANGDON RD SW | | | | ROANOKE | VA | 24015 | |
| 4893334 | STONE SOLUTIONS LLC | 8969 YELLOW BRICK RD | | | | ROSEDALE | MD | 21237 | |
| 4892146 | Stone Solutions, LLC | 8969 Yellow Brick Rd | | | | Rosedale | MD | 21237 | |
| 4858092 | STONE SOUP 3 INC | 100 S VAIL AVE STE 404 | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 4128190 | Stone Soup 3, Inc. | Eric L. Lamkins | 501 W Wing Street | | | Arlington Heights | IL | 60005 | |
| 5475527 | STONE STEPHEN | 406 MCKEE LANE APT A-18 | | | | SAN ANGELO | TX | | |
| 5475528 | STONE SUSAN | 217 MANSFIELD ST | | | | FREDERICKSBURG | VA | | |
| 5786902 | STONE TAMMY | 629 MAPLE ROW | | | | ELKHART | IN | 46514 | |
| 5786903 | STONE TARA | 110 A PINEWOOD STREET | | | | LADSON | SC | 29456 | |
| 5786904 | STONE TERESA | 25 ALDER LN | | | | CHRISTIANSBURG | VA | 24073 | |
| 5786905 | STONE TIFFANY | 1405 PARK AVENUE | | | | PORTSMOUTH | OH | 45662 | |
| 5786906 | STONE TONYA | 13 N FERN AVE | | | | HIGHLAND SPGS | VA | 23075 | |
| 5786907 | STONE TROY | 2875 TORAH WAY | | | | MORGAN HILL | CA | 95037 | |
| 5786908 | STONE TRUDY | PO BOX | | | | HURT | VA | 24563 | |
| 5786909 | STONE VALERIE | PO BOX 399 | | | | BARCELONETA | PR | 00617 | |
| 5786910 | STONE VELENCIA V | 1220 MERIDETH DR | | | | COLUMBIA | SC | 29212 | |
| 5475529 | STONE VIRGINIA | 516 COLUMBIA AVE | | | | ROCHESTER | NY | | |
| 5786911 | STONE VIVIAN | P O 346 | | | | HENRICO | VA | 23075 | |
| 5786912 | STONE YOLAND | 2217 ACCOMAC ST | | | | RICHMOND | VA | 23231 | |
| 4133108 | Stone&Beyond | 830 Professor Lane. | Ste#100 | | | Sacramento | CA | 95834 | |
| 4126760 | Stone&Beyond, Inc | 830 Professor Lane, Ste#100 | | | | Sacramento | CA | 95834 | |
| 4126760 | Stone&Beyond, Inc | 830 Professor Lane, Ste#100 | | | | Sacramento | CA | 95834 | |
| 4126760 | Stone&Beyond, Inc | 830 Professor Lane, Ste#100 | | | | Sacramento | CA | 95834 | |
| 4126760 | Stone&Beyond, Inc | 830 Professor Lane, Ste#100 | | | | Sacramento | CA | 95834 | |
| 4134808 | STONE&BEYOND, INC | 830 PROFESSOR LANE. STE#100 | | | | SACRAMENTO | CA | 95834 | |
| 5811468 | Stone, Gary | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5786914 | STONEBARKER MICHELLE | 1040 CYPRESS 7 | | | | ELKO | NV | 89801 | |
| 5786915 | STONEBRIDGE AT THE RANCH | 1 STONEBRIDGE CIR | | | | LITTLE ROCK | AR | 72223 | |
| 5786916 | STONEBURNER JACOB | 514 | | | | SPRINGFIELD | MO | 65806 | |
| 5786917 | STONEBURNER NICOLE | 517 MCPHERON | | | | LIMA | OH | 45805 | |
| 5435962 | STONECREST MALL SPE LLC | CLEVELAND OH 44192-0219 | | | | CLEVELAND | OH | | |
| 5786918 | STONEKING ECHO | 2277 S JEFFERSON | | | | CASPER | WY | 82601 | |
| 5786919 | STONELAKE STEPHEN | 912 CAMEO ST | | | | CLOVIS | NM | 88101 | |
| 5786920 | STONEMAN JOYCE | PO BOX 1532 | | | | RIDGEWAY | VA | 24148 | |
| 5786921 | STONER ALLEN | 40 GLENHILL ROAD | | | | MATTAPAN | MA | 02126 | |
| 5786922 | STONER ANNA | 245 EAST COLLEGE AVE | | | | YORK | PA | 17403 | |
| 5475531 | STONER DANNIE | 108 STONER LN | | | | MANCHESTER | TN | | |
| 5786923 | STONER ELAINE K | 818 E EWING AVE | | | | SOUTH BEND | IN | 46613 | |
| 5786924 | STONER FRANCES | 1040 DARNELLS TRAIL | | | | SOUTH BOSTON | VA | 24592 | |
| 4858611 | STONER INC | 1070 ROBERT FULTON HWY | | | | QUARRYVILLE | PA | 17566 | |
| 5786925 | STONER LETICIA | 716 SUMMEY AVE | | | | HP | NC | 27263 | |
| 5846116 | Stoneridge S&S, LLC | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 5786926 | STONEROAD NANCY L | 3221 SE 21 ST | | | | DEL CITY | OK | 73115 | |
| 5475532 | STONESIFER RACHAEL | 1010 VERDIGRIS WAY ANNE ARUNDEL003 | | | | ODENTON | MD | | |
| 5475533 | STONESS JEANNW | 9790 66TH ST N LOT 445 | | | | PINELLAS PARK | FL | | |
| 5475534 | STONESTREET FREDDIE | 1123 WILMONT CT | | | | CINCINNATI | OH | | |
| 5786927 | STONESTREET GENEVA | 1809 NORMANDY RD | | | | LEXINGTON | KY | 40504 | |
| 5786928 | STONEY LANE | 110 STARLA CT | | | | HOT SPRINGS | AR | 71913 | |
| 5786929 | STONEY SHAMIAH S | 2224 SAVANNAH TER SE APT 24 | | | | WASHINGTON | DC | 20020 | |
| 5786930 | STONEY SHAQUANA D | 1148 GIVHANS RD | | | | RIDGEVILLE | SC | 29472 | |
| 5786931 | STONGE KRISTINA | 774 S FRANKLIN ST | | | | HOLBROOK | MA | 02343 | |
| 5786932 | STONIER DENISE | 13386 SOUCE LANE | | | | NEW FREEDOM | PA | 17349 | |
| 5786933 | STONNINGTON HENRY | 14319 COBBLE CT | | | | CHESTERFIELD | MO | 63017-2823 | |
| 5786934 | STONOM ALDINE | 1240 S NOVA RD APT 114 | | | | DAYTONA BEACH | FL | 32114 | |
| 5786935 | STOOP CHOLE | 462 E PARK AVE | | | | SELLERSVILLE | PA | 18960 | |
| 5475536 | STOOPS LATHAN | 202 STEEPLECHASE CIR | | | | BOURBONNAIS | IL | | |
| 5786936 | STOOPS MELINEE D | 169 RIDGE ST | | | | MADISON HEIGHTS | VA | 24550 | |
| 5786937 | STOOT MARTHA | JESUP | | | | JESUP | GA | 31546 | |
| 5786938 | STOOT PASILEY R | 1111 ROPER DRIVE LOT 29 | | | | SCOT | LA | 70583 | |
| 5786939 | STOOTS MONICA | 1015 COUNTRY LN | | | | KING | NC | 27021 | |
| 4861168 | STOP OR GO PARTS INC | 15545 PENNSYLVANIA AVE | | | | GREENCASTLE | PA | 17225 | |
| 5786940 | STOPAR HANNAH | 4147 IDLEWOOD DR | | | | AUSTINBURGH TWS | OH | 44010 | |
| 5786941 | STOPAR HANNAHHENERY | 4147 IDDLEWOOD DR | | | | GENEVA | OH | 44041 | |
| 5786942 | STOPERO GERALDINE | 2 JAMES ROY AVE W | | | | PALM COAST | FL | 32137 | |
| 5475537 | STOPKA BRANDI | 1020 KENDAL TRAIL | | | | ADDISON | IL | | |
| 5786943 | STOPP LEOLA A | RT BOX 863 | | | | WATTS | OK | 74964 | |
| 5786944 | STOPP MICHELLE | 825 W 150 PL | | | | GLENNPOOL | OK | 74033 | |
| 5837132 | STOPP, JOHN D | Redacted | | | | | | | |
| 5786945 | STOPYRA APRIL | 2111 EAST STELLA | | | | | PA | 19134 | |
| 4886480 | STORAGE EMPORIUM LLC | SAFE A WAY STORAGE LLC | 4707 TABLE ROCK ROAD | | | CENTRAL POINT | OR | 97502 | |
| 4871153 | STORAGECONTAINER COM | 835 WEST STATE STREET | | | | ONTARIO | CA | 91762 | |
| 5475538 | STORCH JEFF | 21 3RD AVE WEST | | | | ROUNDUP | MT | | |
| 5475539 | STORCH MELISSA | 18 CHATEAU CIR | | | | MARLTON | NJ | | |
| 5786946 | STORCH MELISSA | 18 CHATEAU CIR | | | | MARLTON | NJ | 08053 | |
| 5786947 | STORCK LENA | 638 CARLA WAY | | | | LA JOLLA | CA | 92037 | |
| 5435964 | STORE | | | | | | | | |
| 5786948 | STORE TO DOOR DELIVERY & ASSEM | | | | | | | | |
| 4888201 | STORE TO DOOR DELIVERY & ASSEMBLY S | STEVEN WAYNE BEACHY JR | 1203 GUILDFORD ROAD | | | GLEN BURNIE | MD | 21060 | |
| 5786949 | STORE USE | 9701 METCALF AVE | | | | SHAWNEE MSN | KS | 66212 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5435966 | STORE51 LLC | 11660 CENTRAL PKWY | | | | JACKSONVILLE | FL | | |
| 5435968 | STOREBOUND LLC | 488 MADISON AVENUE SUITE 800 | | | | NEW YORK | NY | | |
| 4867963 | STOREBOUND LLC | 488 MADISON AVENUE SUITE 800 | | | | NEW YORK | NY | 10022 | |
| 5786950 | STOREKEEPERS | P O BOX 1866 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5475541 | STORES KG | 3618 W DAYTON AVE FRESNO019 | | | | FRESNO | CA | | |
| 5475542 | STORES KL | 18940 DEER HOLLOW RD | | | | HIDDEN VALLEY LAKE | CA | | |
| 5786951 | STOREX INDUSTRIES CORPORATION | 9440 CLEMENT ST | | | | LASALLE | | | CANADA |
| 4135056 | Storex Industries Corporation | 9440 Rue Clement | | | | LaSalle | QC | H8T 2V9 | Canada |
| 5786952 | STOREY GALE | 2061 KINRIDGE TRAIL | | | | MARIETTA | GA | 30062 | |
| 5475543 | STOREY JAMES | 107 KILLIAN LOOP | | | | HUTTO | TX | | |
| 5786953 | STOREY JAMIKA | 2829 LINVIEW AVE | | | | COLUMBUS | OH | 43211 | |
| 5786954 | STOREY JESICCA | XXX | | | | CITRUS HEIGHTS | CA | 95610 | |
| 5475544 | STOREY JOHNNY | 1592 ROUSEY RD | | | | ELBERTON | GA | | |
| 5786955 | STOREY LISA | 283HAWK ST | | | | WATERTOWN | NY | 13601 | |
| 5475545 | STOREY PHILLIP | 3206 PORTER SHARPE RD | | | | BURLINGTON | NC | | |
| 5786956 | STOREY STAFFORD | 2943 DAVIESS ST | | | | OWENSBOO | KY | 42301 | |
| 5786957 | STORIE SHEILA | 1007 N BEARD AVE | | | | SHAWNEE | OK | 74801 | |
| 5786958 | STORK CRAFT MFG USA INC | 250 3993 HOWARD HUGES PKWY | | | | LAS VEGAS | NV | 89169 | |
| 5475546 | STORK STEPHANIE | 11531 S NAGLE | | | | WORTH | IL | | |
| 5475547 | STORKAMP ADAM | 28 WARBLER CT APT C | | | | SAINT MARYS | GA | | |
| 4881914 | STORKCRAFT MANUFACTURING INC | P O BOX 414 | | | | CUSTER | WA | 98240 | |
| 5786959 | STORLIE JOAN | PO BOX 159 | | | | DEERWOOD | MN | 56444 | |
| 5475548 | STORM BRANDON | 1745 BROADWAY FL 17 NEW YORK 061 | | | | NEW YORK | NY | | |
| 5786960 | STORM HILL | 2020 NORTH 14TH ST 1248 | | | | PHX | AZ | 85041 | |
| 5786961 | STORM SCOTT | 3409 CIRCLE | | | | WEST FIELD | IN | 49202 | |
| 5786962 | STORMEY HITE | 349 WILSON STREET | | | | CLARKSBURG | WV | 26301 | |
| 5786963 | STORMI PERKINS | 82 E BYRNE | | | | ROSWELL | NM | 88203 | |
| 5786964 | STORMIQUE HARRIS | 27 LEYLAND STREET | | | | ROXBURY | MA | 02125 | |
| 5786965 | STORMS DANIELLE T | 735 MILFORD RD | | | | MILFORD | PA | 18328 | |
| 5786966 | STORMS MICHAEL | 3003 RADCLIFF DR | | | | ROSWELL | NM | 88203 | |
| 5786967 | STORMS ROBERT | 27688 AVALON DRIVE | | | | GEORGETOWN | DE | 19947 | |
| 5786969 | STORMY MALONE | 8TH STREET 508 | | | | MONETT | MO | 67508 | |
| 5786970 | STORMY SCOTT | 133 LOCUST AVE | | | | HUDSON | NC | 28638 | |
| 5786971 | STORONG MARSEE | 5 NW 60ST | | | | MIAMI | FL | 33127 | |
| 5786972 | STORONSKIJ PETER | 218 A STREET | | | | LINCOLN | NE | 68502 | |
| 5786973 | STOROZYSZYN KRISTINA | 2109 PIN OAK CT | | | | LAKE CHARLES | LA | 70605 | |
| 5786974 | STORR ALONDA | NONE | | | | NONE | FL | 33610 | |
| 5786975 | STORR RONNARA | 224 SAINT CLAIR DR | | | | COCOA | FL | 32922 | |
| 5475550 | STORRUSTEN MICHELLE | 1615 7TH AVE NW | | | | GREAT FALLS | MT | | |
| 5475551 | STORY ALAN | 2004 SKYLAND GLEN DR | | | | SNELLVILLE | GA | | |
| 5786976 | STORY AMBER | 96 GIBSON RD | | | | GREENVILLE | SC | 29617 | |
| 5786977 | STORY ANNA | 639 PRADO PLACE | | | | LAKELAND | FL | 33803 | |
| 5786978 | STORY DAVID | 11210 OAK STREET APT 302 | | | | KANSAS CITY | MO | 64114 | |
| 5475552 | STORY DON SR | 3587 HOLMESVILLE RD | | | | JESUP | GA | | |
| 5786979 | STORY JAY | 610 WARREN STORY RD | | | | SYCAMORE | GA | 31790 | |
| 5475553 | STORY JUANITA | 2 GEIGER RD | | | | KEY WEST | FL | | |
| 5435970 | STORY JULIENNE C | 3076 OREGON AVE | | | | LONG BEACH | CA | | |
| 5786980 | STORY KENDRA | 1456 57TH AVE | | | | LENETT | GA | 36830 | |
| 5786981 | STORY KIMBERLEY | 5600 BOND AVE | | | | ALORTON | IL | 62207 | |
| 5786982 | STORY LARISHA N | 213 NEW PETERBURG RD | | | | MARTINEZ | GA | 30907 | |
| 5786983 | STORY LAURA | 105 Ben Blvd | | | | ELKTON | MD | 21921 | |
| 5786984 | STORY MARKESHA | 1720 APPL VALLEY DR | | | | AUGUSTA | GA | 30906 | |
| 5786985 | STORY PORSCHA | 1211 W 85TH ST APT4 | | | | NASHVILLE | TN | 37206 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5786986 | STORY TAMMY | 153 NOBLE ST | | | | THOMSON | GA | 30824 | |
| 5786987 | STOTELMYER LORI | GLENCO SCHOOL RD | | | | CAPON BRIDGE | WV | 26711 | |
| 5475554 | STOTHERS ALMARIE | 47-552 HUA PLACE | | | | KANEOHE | HI | | |
| 5786989 | STOTLER HOLLY | 8760 LANDEN DR | | | | MAINEVILLE | OH | 45039 | |
| 5475555 | STOTLER KIM | 1150 SMAIL RD | | | | LEECHBURG | PA | | |
| 5475556 | STOTLER PATRICK | 109 BIRKDALE CT | | | | YORKTOWN | VA | | |
| 5475557 | STOTLER SHELLY | 5151 N KAIN AVE UNIT 121 | | | | TUCSON | AZ | | |
| 5786990 | STOTSKY CAROLYN | 1728CROWNSVILLE RD | | | | CROWNSVILLE | MD | 21037 | |
| 5475558 | STOTT BILL | 777 PIKE RUN LOOP RD | | | | UNION MILLS | NC | | |
| 5786991 | STOTT DOMONICA | 5873 MOUNT HICKORY DR | | | | MEMPHIS | TN | 38115 | |
| 5786992 | STOTT DONELLA | 19 SUTTON DR | | | | DOVER | DE | 19901 | |
| 5786993 | STOTT KATRINA | 24013 PINECROFT RD | | | | PETERSBURG | VA | 23803 | |
| 5786994 | STOTT KIM | SALT LAKE CITY UT | | | | SALT LAKE CY | UT | 84124 | |
| 4908284 | Stott Ryan, Sue | Redacted | | | | | | | |
| 5786995 | STOTTLE TINA | 1200 W MAIN 8 | | | | BRANSON | MO | 65616 | |
| 5786997 | STOUDEMAYER SARAH | LAYAWAY | | | | LEXINGTON | SC | 29072 | |
| 5475559 | STOUDEMIRE MILDRED | 4007 ARDMORE DR | | | | MONTGOMERY | AL | | |
| 5786998 | STOUDIRE KYNDRA | 532 TUPELO WAY | | | | CENTER POINT | AL | 35215 | |
| 5786999 | STOUDMIRE MARKEY | 1355 MASSILLON RD | | | | AKRON | OH | 44306 | |
| 5787000 | STOUDT KATHERINE | 400 S PIERCE ST | | | | NEW ORLEANS | LA | 70119 | |
| 4892173 | Stouffer Bros, Inc. | 1066 Lincoln Way West | | | | Chambersburg | PA | 17202 | |
| 4858590 | STOUFFER BROTHERS INC | 1066 LINCOLN WAY WEST | | | | CHAMBERSBURG | PA | 17201 | |
| 5475560 | STOUFFER FRED V | 404 SEAWANE CIR | | | | AUBURNDALE | FL | | |
| 5475561 | STOUFFER KRYSTLE | 5320 1ST ST | | | | CAMBRIDGE | MD | | |
| 5787001 | STOUFFLET GAIL | 4329 COUNTRY DR | | | | BOURG | LA | 70343 | |
| 5475562 | STOUGH DAN | 111 CHERRY LANE WESTMORELAND129 | | | | IRWIN | PA | | |
| 5787002 | STOUGH JERICA | 652 LANGSTON RD | | | | CARBON HILL | AL | 35549 | |
| 5475563 | STOUGHTON MARK | 3509 N OAKWOOD AVE | | | | MUNCIE | IN | | |
| 5787003 | STOUT ALBERT | 1425 N DOUTY ST | | | | HANFORD | CA | 93230 | |
| 5787004 | STOUT APRIL | 5325 MARGATE RD | | | | INDIANAPOLIS | IN | 46221 | |
| 5475564 | STOUT BILLY | 106 HIDDEN VALLEY RD | | | | JOHNSON CITY | TN | | |
| 5787005 | STOUT BOO | 261 SANDY LANE | | | | ESKDALE | WV | 25075 | |
| 5787006 | STOUT CAMERON | 33255 AVENIDA BICICLETA | | | | TEMECULA | CA | 92592 | |
| 5787007 | STOUT CAROL | 235 SPANISH MOSS LN | | | | DORCHESTER | SC | 29437 | |
| 5475565 | STOUT CURTIS | 1769 DALE RD | | | | BEAVERTON | MI | | |
| 5475566 | STOUT CYNTHIA | 1004 WESTHAVEN DR | | | | WAGENER | SC | | |
| 5475567 | STOUT DAVID | 306 OAK CREEK WAY | | | | NEW BRAUNFELS | TX | | |
| 5787008 | STOUT ESTELLE | 2308 W MINNEHAHA ST | | | | TAMPA | FL | 33614 | |
| 5787009 | STOUT JEFFREY | 5740 NE 1003RD TERRSCE | | | | BRONSON | FL | 32621 | |
| 5787010 | STOUT JERI | ALLEGHENY AVE | | | | BEXLEY | OH | 43209 | |
| 5787011 | STOUT JOAN | 6121 SW 4TH ST | | | | MARGATE | FL | 33068 | |
| 5787012 | STOUT JOHN | PO BOX 249 | | | | SETH | WV | 25181 | |
| 5475568 | STOUT KATHRINE | 2236 WAPAKONETA AVE | | | | SIDNEY | OH | | |
| 5475569 | STOUT KATHY | PO BOX 312 | | | | DAWES | WV | | |
| 5787013 | STOUT KIERA | 104 CLANCEY ST APT F | | | | SALISBURY | NC | 28147 | |
| 5787014 | STOUT MARGARET | 5140 BUNTYN STREET | | | | MEMPHIS | TN | 38111 | |
| 5787015 | STOUT MARGIE | 207 COTTAGE AVENUE | | | | WEST UNION | WV | 26456 | |
| 5475570 | STOUT MICHEAL | 10095 WASHINGTON BLVD N APT 502 | | | | LAUREL | MD | | |
| 5787016 | STOUT RENEE | 704 SANDLEWOOD LN | | | | KINGS MTN | NC | 28086 | |
| 5787017 | STOUT RHONDA | XXX | | | | JACKSONVILLE | FL | 32257 | |
| 5787018 | STOUT RONALD | 13200 CORALBERRY DR | | | | FAIRFAX | VA | 22033 | |
| 5787019 | STOUT SAMANTHA | 4552 PICADILLY CIR | | | | JASPER | IN | 47546 | |
| 5787020 | STOUT SHERRY | 5469 WEST CENTER DR | | | | IMPERIAL | MO | 63052 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5961 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5787021 | STOUT STEVEN | 78 WENDOVER DR | | | | BUNKER HILL | WV | 25413 | |
| 5811280 | Stout, Charlotte | Redacted | | | | | | | |
| 5787022 | STOUTAMIRE REQUEL | 2863 RIDGEVIEW TRL | | | | JONESBORO | GA | 30238 | |
| 5787023 | STOUTAMIRE RONESHIA S | 55 Q ST SE | | | | WASHINGTON | DC | 20002 | |
| 5787024 | STOUTE ANTONIA | 244 FLINT DR | | | | FAIRFIELD | AL | 35064 | |
| 5787025 | STOUTE JANELLE | 3115 OAKLAND SHORES DR | | | | OAKLAND PARK | FL | 33309 | |
| 5787026 | STOUTE JOANN | 2700 WESTRIDEG | | | | HOUSTON | TX | 77054 | |
| 5787027 | STOUTE KEITH R | 15460 MCCRACKEN | | | | MAPLE HTS | OH | 44128 | |
| 5787028 | STOUTE RHONDA M | 2021 WESTVALLEY PLACE | | | | ROUND ROCK | TX | 78665 | |
| 5787029 | STOUTENBURG ROBIN | 4891 PORTLAND RD APT 3 | | | | SALEM | OR | 97305 | |
| 5475571 | STOUTH RUBBEN | 80 N DOVER AVE | | | | SOMERSET | NJ | | |
| 5475572 | STOUTIMORE WARD | 611 COLEMAN DR CASS037 | | | | BELTON | MO | | |
| 5475573 | STOUTS KEVIN | 1124 EAST 13TH STREET NEW CASTLE003 | | | | WILMINGTON | DE | | |
| 5787031 | STOVAL SOPHIA | 84 HERBERT ST | | | | RED BANK | NJ | 07701 | |
| 5475575 | STOVALL DARNELL | 7503 IMPALA LN | | | | JACKSONVILLE | FL | | |
| 5787033 | STOVALL DEBRA | 702 MACEY | | | | EAST DUBLIN | GA | 31027 | |
| 5787034 | STOVALL DESMOND | PO BOX 833 | | | | SOUTH HILL | VA | 23970 | |
| 5475576 | STOVALL ELEAINE | 1484 CHEROKEE TRL | | | | JACKSON | MI | | |
| 5787035 | STOVALL ELISE | 2485 HARRISON DR | | | | GASTONIA | NC | 28054 | |
| 5475577 | STOVALL EVA | 880 BRAMBLEWOOD LN | | | | MEMPHIS | TN | | |
| 5787036 | STOVALL HAROLD M | 113 CHILLACOTHE TRL | | | | MABANK | TX | 75156 | |
| 5787037 | STOVALL JAKE K | 707N MIDWAY DR NE | | | | OLYMPIA | WA | 98503 | |
| 5475578 | STOVALL JEREMIAH | 15800 LEATHERLEAF LN | | | | LAND O LAKES | FL | | |
| 5787038 | STOVALL JESSICA | 1020 FRED SMITH RD | | | | LAWSONVILLE | NC | 27022 | |
| 5787039 | STOVALL KAY | 5650 PEARTREE RD | | | | WEDGEFIELD | SC | 29168 | |
| 5787040 | STOVALL LATENYA | 1950 MAIN ST | | | | BPT | CT | 06610 | |
| 5787041 | STOVALL LISA | 111 UNION AVE | APT 4M | | | LONG BRANCH | NJ | 07740-7147 | |
| 5787042 | STOVALL MAURITAN | 2031 W SUNNY LN | | | | JANESVILLE | WI | 53546 | |
| 5787043 | STOVALL SAM | 1284 NORTH LEGION NUMBER 4 | | | | TAHLEQUAH | OK | 74464 | |
| 5787044 | STOVE CREEK AUTO SALES & SERVI | | | | | | | | |
| 4860045 | STOVE CREEK AUTO SALES & SERVICE LLC | 1319 286TH ST | | | | ELMWOOD | NE | 68349 | |
| 5787045 | STOVE JAY | ANYWHERE | | | | FAY | NC | 27332 | |
| 5787046 | STOVEALL JOELLA | 333 | | | | FT LAUDERDALE | FL | 33311 | |
| 5787047 | STOVER AMBER | 54 PAULINE CIRCLE | | | | FRANKLIN | NC | 28734 | |
| 5787049 | STOVER CARLA | 2202 SHORE ST | | | | PT PLEASANT | WV | 25550 | |
| 5787050 | STOVER CORY | 130 HUNTING HILLS DR | | | | BECKLEY | WV | 25801 | |
| 5787051 | STOVER DEBBIE | 326 PILOT ST | | | | PRINCETON | WV | 24740 | |
| 5787052 | STOVER ELOIS | 30951 LAKE SHORE BLVD | | | | WILLOWICK | OH | 44095 | |
| 5787053 | STOVER GRACIE | 409 DRAKE AVE | | | | MARIN CITY | CA | 94965 | |
| 5475580 | STOVER INDIA | 34 ARLEN DRIVE | | | | MIDWAY | GA | | |
| 5787055 | STOVER KATHERINE | 3410 TOMS DR | | | | AUGUSTA | GA | 30906 | |
| 5787056 | STOVER LACY | 290 CARLOS DR | | | | MOUNT HOPE | WV | 25880 | |
| 5787058 | STOVER LAKEETA S | 1218 15TH AVE SE | | | | DECATUR | AL | 35601 | |
| 5787059 | STOVER LAQUITA | 2329 DOUGLAS RD | | | | GREAT FALLS | SC | 29055 | |
| 5787060 | STOVER MARIA | 4519 WHITE WELL TERRACE | | | | WILMINGTON | NC | 28412 | |
| 5475581 | STOVER MICHAEL | 63 PINE ST PO BOX 95 | | | | SALTSBURG | PA | | |
| 5787061 | STOVER NICHOLE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 25045 | |
| 5475582 | STOVER NITASHA | 1231 PASSAIC AVE | | | | LINDEN | NJ | | |
| 5787062 | STOVER QUINCY | 2329 DOUGLAS RD | | | | GREAT FALL | SC | 29118 | |
| 5787063 | STOVER SANDRA F | 526 PEACOCK DR | | | | LANDOVER | MD | 20786 | |
| 5787064 | STOVER SANDRA P | 526 PEACOCK DR | | | | LANDOVER | MD | 20785 | |
| 4880644 | STOVER SEED COMPANY | P O BOX 1579 | | | | SUN VALLEY | CA | 91353 | |
| 5787065 | STOVER SHANNON | 4637 LORDS CT NE | | | | SALEM | OR | 97301 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5787066 | STOVER SHERRY | ANTRON TILLERY | | | | FAYETTEVILLE | NC | 28304 | |
| 5787068 | STOWE LYNN | 248 SOUTH LAMAR | | | | HAYSVILLE | KS | 67060 | |
| 5787069 | STOWE REBECCA | 9500 103RD ST APT 51 | | | | JACKSONVILLE | FL | 32210 | |
| 5475585 | STOWE TRICIA | 7911 GLENDALE ESTATES DR | | | | RICHMOND | VA | | |
| 5475586 | STOWELL DEBRA | 300 E MAIN ST APT 205 | | | | NEW BRITAIN | CT | | |
| 5787070 | STOWELL JAMES R | 409 S LENZNER APT 9104 | | | | SIERRA VISTA | AZ | 85635 | |
| 5787071 | STOWELL NIKKI | 1012 MIDDLESEX RD | | | | BALTIMORE | MD | 21221 | |
| 5787072 | STOWERS AMBER | 4453 5TH AVE SOUTH | | | | ST PETERSBURG | FL | 33711 | |
| 5787073 | STOWERS ANGELA | 40 LYNNS WAY | | | | HARTWELL | GA | 30643 | |
| 5787074 | STOWERS GAIL | 5625 LATTY RD | | | | LULA | GA | 30554 | |
| 5787075 | STOWERS JALEN | 18700 HARDING AVE | | | | FLOSSMOOR | IL | 60422 | |
| 5475587 | STOWERS JESSICA | 61 BADGER LN | | | | LONDON | AR | | |
| 5787076 | STOWERS JESSICA | 317 W 19TH ST | | | | RUSSELLVILLE | AR | 72801 | |
| 5787077 | STOWERS KWONTRELL | 17450 WOOD | | | | DEARBORN | MI | 48122 | |
| 5475588 | STOWERS MEGHAN | 10609 WINDWARD DR | | | | INDIANAPOLIS | IN | | |
| 5787078 | STOWERS SAVANNAH | 1013 STONEPATH LANE | | | | MORGANTOWN | WV | 26508 | |
| 5787079 | STOWERS SHARON | 2115 12 MAIN ST APT 2 | | | | LAFAYETTE | IN | 47904 | |
| 5787080 | STOWERS SHEANA | 1504 HWY 15 LOT 52 | | | | MYRTLE BEACH | SC | 29577 | |
| 5475589 | STOYANOFF MARK | 105 WOODS MILL DR | | | | STAUNTON | IL | | |
| 5475590 | STPETER JOHN | 2665 W OAKLAND STREET | | | | CHANDLER | AZ | | |
| 5475591 | STPHENS QUINT | 1544 WELLBORN RD UNIT 606 | | | | REDAN | GA | | |
| 5475592 | STPIERRE COURTNEY | 601 16TH STREET | | | | RAMONA | CA | | |
| 5787081 | STPIERRE CYNTHIA F | 19000 MIAMI BLVD | | | | FORT MYERS | FL | 33967 | |
| 5475593 | STPIERRW COURTNEY | 601 16TH STREET | | | | RAMONA | CA | | |
| 5787082 | STRACENER DAVID | 1900 EASTWOOD DR | | | | STOUGHTON | WI | 53589 | |
| 5787083 | STRACHN YOLANDA | 620 SHERIDAN ST APT 211 | | | | HYATTSVILLE | MD | 20783 | |
| 5475594 | STRACK HOLLIE | 6 MCGIBNEY RD | | | | MOUNT VERNON | OH | | |
| 5475595 | STRACKE STEVE | 212 SHADYWOOD LN | | | | DRIPPING SPRINGS | TX | | |
| 5787084 | STRACNER MARISA D | 407 CORNELL PLACE | | | | REDDING | CA | 96003 | |
| 5475596 | STRACOLA PATTY | 5469 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | | |
| 5787085 | STRADER JAMIE | 707 EAST NORTH ST | | | | PASSCHRISTIAN | MS | 39571 | |
| 5475597 | STRADER JIM | 1628 NEW MILFORD RD | | | | ATWATER | OH | | |
| 5787086 | STRADER PAMELA | 1751 DOGWOOD RD BLDG 7 APT | | | | CHARLESTON | SC | 29414 | |
| 5787087 | STRADER SARAH | 714 SOUTH CENTER | | | | JEFFERSON | WI | 53549 | |
| 5787088 | STRADFORD RECARDO | 114 BAYLOR ST | | | | CARLISLE | SC | 29031 | |
| 5475598 | STRADNICK MELISSA | 404 LORI ANN CT | | | | LEBANON | PA | | |
| 5787090 | STRAGHN NELLA | 406 NW 16TH AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 5404166 | STRAHAN CONSTRUCTION | 3439 REDWING DR | | | | NAPERVILLE | IL | 60564 | |
| 5787091 | STRAHAN DENISE | 200 TOWN CENTER EAST | | | | SANTA MARIA | CA | 93454 | |
| 5787092 | STRAHAN ELNORA | 8217 BRENNER AVE | | | | ST LOUIS | MO | 63114 | |
| 4880957 | Straight Arrow Products Inc | P O Box 20350 | | | | Lehigh | PA | 18002 | |
| 5787093 | STRAIGHT GEORGE | 12112 WEBSTER RD | | | | SUMMERSVILLE | WV | 26651 | |
| 5787094 | STRAIGHT JEFF | 103 VISTA HIGHTS | | | | CROSS LANES | WV | 25313 | |
| 5787095 | STRAIGHT ROLLAND K | 601 E 2ND ST 9 | | | | MITCHELL | SD | 57301 | |
| 5787096 | STRAIGHT SUSAN L | PO BOX 269 | | | | WAIMEA | HI | 96796 | |
| 5787097 | STRAIN BERNIE | 309 N JACKSON ST | | | | SHELBYVILLE | MO | 63469 | |
| 5787098 | STRAIN DEBORAH | 1155 COTTONWOOD DR | | | | BOSQUE FARMS | NM | 87068 | |
| 5787099 | STRAIN JEANETTE | 130 BOZEMAN DR APT N | | | | FORT MILL | SC | 29715 | |
| 5475599 | STRAIN LADAN | 3519 NE 15TH AVE 334 MULTNOMAH051 | | | | PORTLAND | OR | | |
| 5475600 | STRAIN LADDIE | 4110 SE HAWTHORNE 759 MULTNOMAH051 | | | | PORTLAND | OR | | |
| 5475601 | STRAIN LEE | 4207 SE WOODSTOCK BLVD APT 289 MULTNOMAH051 | | | | PORTLAND | OR | | |
| 5475602 | STRAIN LL | 3439 SANDY BLVD 342 MULTNOMAH051 | | | | PORTLAND | OR | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5787100 | STRAIN WENDY S | 310 EUCLID STREET | | | | ERIE | PA | 16511 | |
| 5787101 | STRAINING JODI | 2 HEATHER DR | | | | CARLISLE | PA | 17013 | |
| 5787102 | STRAINING JUSTIN | 211 NORTH MAIN ST | | | | NORTH EAST MD | MD | 21901 | |
| 5787103 | STRAIT BERNICE | 525 N 1ST STREET 36 | | | | BLOOMFEILD | NM | 87413 | |
| 5475603 | STRAIT CHANTAL | 1600 INDIAN GARDEN LANE OAKLAND125 | | | | MILFORD | MI | | |
| 5787104 | STRAIT DAMARIS | 1615 FRANKLIN ST NE APT 209 | | | | WEST ALEXANDRIA | OH | 45381 | |
| 5475604 | STRAIT DEANNA | 7616 E BOWLING GREEN LN NW | | | | LANCASTER | OH | | |
| 5787105 | STRAIT KAREN | 35 DARTMOUTH RD | | | | SPRINGFIELD | OH | 45504 | |
| 5475605 | STRAIT LARRY | 118 REMSBURG STREET N | | | | HUMMELSTOWN | PA | | |
| 5475606 | STRAIT RUTH | 1127 PATTERSON RUN RD | | | | MCCONNELLSBURG | PA | | |
| 5787107 | STRAIT YOLONDA | 1157 JENSEN ST | | | | CHARLOTTE | NC | 28205 | |
| 5787108 | STRAITIFF DAN | 39 PALISADE DR | | | | NASHUA | NH | 03062 | |
| 5787109 | STRAK PREANNE | 818 SAINT ANDREWS DR APT | | | | WILMINGTON | NC | 28412 | |
| 5475607 | STRAKA JEFFREY | 1938A AUSTIN RD | | | | EL PASO | TX | | |
| 5787110 | STRAKA JOANN E | 2743 FONTENELLE BLVD | | | | OMAHA | NE | 68104 | |
| 5787111 | STRAKA LANNA | 249 WHITNEY BLVD | | | | CHEHALIS | WA | 98532 | |
| 5787112 | STRAKA RITA | 1820 E FAILPLAY ST | | | | HAZEL GREEN | WI | 53811 | |
| 5787113 | STRALEY CHARLOT M | 6981 CEDAR DR | | | | RIVERDALE | GA | 30296 | |
| 5787114 | STRALEY HEATHER | 229 SO D ST | | | | MUSKOGEE | OK | 74426 | |
| 5787115 | STRALL PENNY | 2624 PONDEROSA CT | | | | ELKHART | IN | 46517 | |
| 5787116 | STRAMPEL SMALL ENGINE REPAIR | 911 W PARK AVE | | | | LIBERTYVILLE | IL | 60048 | |
| 5787117 | STRAND JACLYN | 8276 PEAR ROAD | | | | JACKSONVILLE | FL | 32210 | |
| 5475610 | STRAND LIN | PO BOX 1882 | | | | OREGON CITY | OR | | |
| 5787119 | STRAND TINYATTA | ADRESS | | | | DORCHESTER | MA | 02121 | |
| 5787120 | STRANDBERG GARY | 5105 HOLLY AVE NW | | | | CEDAR RAPIDS | IA | 52405 | |
| 5475612 | STRANEVA NATHAN | 1814 DE LA GARZA LOOP APT A | | | | YUMA | AZ | | |
| 5787121 | STRANG STEPHANIE M | 6 PARTRIDGE CT | | | | BRIDGETON | NJ | 08302 | |
| 5475613 | STRANGE DAVID | 105 BUCKEYE RD | | | | GROTON | CT | | |
| 5475614 | STRANGE ELLEN | 156 EMORY CHAPEL RD | | | | WAVERLY | NY | | |
| 5787122 | STRANGE JEANNIE | 10 MEGAN ST | | | | PHENIX CITY | AL | 36869 | |
| 5787123 | STRANGE JEANNIE M | 10 MEGAN ST | | | | PC | AL | 36869 | |
| 5787124 | STRANGE SARAH | 1810 LA FONTENAY CT | | | | LOUISVILLE | KY | 40223-3017 | |
| 5787125 | STRANGE TERRIE | 291 HOLLY SHELTER NO 3 | | | | JACKSONVILLE | NC | 28540 | |
| 5787126 | STRANGER COURTNEY | 14365 SOUTHSIDE ROAD | | | | MONROETON | PA | 18832 | |
| 5475615 | STRANSKY LORETTA M | 19205 PRESTON DR | | | | CLEVELAND | OH | | |
| 5787127 | STRART RHONDA | 223 TOWNSHIP DR | | | | FORTMILL | SC | 29715 | |
| 5475616 | STRASBURG JOHN | 68 ELNA DRIVE | | | | TOLLAND | CT | | |
| 5475617 | STRASSER ANN | 54610 WHISPERING OAK SAINT JOSEPH141 | | | | MISHAWAKA | IN | | |
| 5787128 | STRASSER CARLA | 1646 MAIN ST | | | | CRETE | IL | 60417 | |
| 5787129 | STRASSER DOROTHY | 1837 LAFAYETTE | | | | SAINT LOUIS | MO | 63104 | |
| 5475618 | STRASSER JOHN | 53325-1 TOMAHAWK TRL | | | | FORT HOOD | TX | | |
| 5475620 | STRASSHEIM ROBERT | 17 HARRIET ST | | | | TONAWANDA | NY | | |
| 5787130 | STRASSNER KEVIN | DONOT ASK | | | | DONOTASK | FL | 34221 | |
| 5787131 | STRASZHEIM TIFFANY | 417 WILLOW DR | | | | EATON | OH | 45320 | |
| 5787132 | STRATA NETWORKS | 211 E 200 N PO BOX 400 | | | | ROOSEVELT | UT | 84066 | |
| 4888901 | STRATA NETWORKS | UBTA UBET COMMUNICATIONS INC | 2276 W HWY 40 | | | VERNAL | UT | 84078 | |
| 5435977 | STRATAKOS PHYLLIS | 23-46 130TH ST 1 | | | | COLLEGE POINT | NY | | |
| 5435978 | STRATEGIC PARTNERS INC | 6001 SOLUTIONS CENTER | | | | CHICAGO | IL | | |
| 5787134 | STRATMAN SPENCER | PO BOX 211 | | | | KELSO | MO | 63758 | |
| 5787135 | STRATTON BROOKE | 1456 YANCEY STREET | | | | LYNCHBURG | VA | 24503 | |
| 5475622 | STRATTON DAVID | 27 BELL ROAD BOX 89 N | | | | ALTAMONT | NY | | |
| 5787136 | STRATTON DEBRA | 1 BANGOR STREET PL | | | | AUGUSTA | ME | 04330-4428 | |
| 5787137 | STRATTON DIANE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24502 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5787138 | STRATTON HELEN | 1812 KINGSTON | | | | SCHAUMBURG | IL | 60193 | |
| 5787139 | STRATTON KATIE | 125 SOUTH GLENN | | | | HILLSBORO | OH | 45133 | |
| 5787140 | STRATTON KRISTI | 1410 W 3RD | | | | GRAND ISLAND | NE | 68801 | |
| 5787141 | STRATTON LACIE | 109 DOGWOOD DRIVE | | | | LAWRENCEBURG | KY | 40342 | |
| 5787142 | STRATTON LATOYA | PO BOX 246 | | | | CAPE CHARLES | VA | 23310 | |
| 5787143 | STRATTON LINDSEY | 4519 RIDGEWOOD RD W | | | | SPRINGFIELD | OH | 45503 | |
| 5787144 | STRATTON NANCY | 2170 SCOTTS FERRY RD | | | | VERSAILLES | KY | 40383 | |
| 5787145 | STRATTON PAMILA | 1051 PINE ST | | | | PALMER | MA | 01069 | |
| 5787146 | STRATTON SUSAN | 5400 SHERIDAN BLVD 303 | | | | ARVADA | CO | 80002 | |
| 5787147 | STRAUB ANGELA | 3341 N EUCLID | | | | SAINT LOUIS | MO | 63115 | |
| 5475624 | STRAUB MONTY | 2437 ALAMEDA ST | | | | VALLEJO | CA | | |
| 5475625 | STRAUB REBECCA | P O BOX 123 | | | | PORT LAVACA | TX | | |
| 5475626 | STRAUB SUZANNE | 6120 LORI LANE N | | | | ELKRIDGE | MD | | |
| 5475627 | STRAUCH ANELLE | 407 PARKER LN APT B | | | | COLUMBIA | SC | | |
| 5787148 | STRAUDER JASMINE | 576 LOWER WOODVILLE RD APT 6B | | | | NATCHEZ | MS | 39120 | |
| 5475628 | STRAUEL VIRGINIA | 12052 256TH AVE KENOSHA059 | | | | TREVOR | WI | | |
| 5787149 | STRAUFFER ANNE | 2003 NORTH 3RD ST | | | | HARRISBURG | PA | 17102 | |
| 5475629 | STRAUGHEN BRANDY | 1301 S CAREY STREET | | | | BALTIMORE | MD | | |
| 5787150 | STRAUGHN SHARINA S | 529 DUNBAR 2 | | | | FAIRBANKS | AK | 99701 | |
| 5787151 | STRAUGHTER KATHY | 3907 WILLIS RD APT D | | | | COLUMBUS | GA | 31904 | |
| 5475630 | STRAUGHTER KIMBERLY | 614 S 8TH AVE | | | | MAYWOOD | IL | | |
| 5475631 | STRAUGHTER LEVETTE | 3505 ADAMS STREET | | | | BELLWOOD | IL | | |
| 5787152 | STRAUGHTER N | 3907 WILLIS RD APT D | | | | COLUMBUS | GA | 31904 | |
| 5787153 | STRAUS CATHERINE | 22 KENS WAY S | | | | SALEM | OR | 97306 | |
| 5787154 | STRAUSBAUGH MICHELLE | 24 WEST PALMER STREET | | | | JACKSONVILLE | OH | 45740 | |
| 5787155 | STRAUSBOUGH SUSAN | 1675 HAWKINS COVE DR | | | | JACKSONVILLE | FL | 32246 | |
| 5787156 | STRAUSER MARTY | 509 4TH ST SE | | | | POPLAR | MN | 56479 | |
| 5787157 | STRAUSS ALICIA | 922 CALWELL RPAD | | | | BOWIE | MD | 20716 | |
| 5787158 | STRAUSS ANDREW | 2040 LAVINGTON CT 101 | | | | ROCK HILL | SC | 29732 | |
| 5787159 | STRAUSS BECKY | 705 10 TH ST | | | | GERING | NE | 69341 | |
| 5475632 | STRAUSS JOSEPH | 820 QUAKER RD | | | | QUEENSBURY | NY | | |
| 5475633 | STRAUSSER TIMOTHY | 7347 B HOLLANDIA CT | | | | FT STEWART | GA | | |
| 5475634 | STRAUT DASHMARIS | 58 SPRING STREET APT 4 | | | | VERNON | CT | | |
| 5787160 | STRAW JEREMY | 255 AND A HALF N MAIN | | | | NEW BLOOMINGTON | OH | 43302 | |
| 5787161 | STRAW LINDA | 1955 KETLHEY DR | | | | CONWAY | AR | 72132 | |
| 5787162 | STRAWBERRI YUMYUM | 15890 FIELDING | | | | DETROIT | MI | 48223 | |
| 5787163 | STRAWBERRY MICHAEL | 111 SOUTH COLLEGE AVE | | | | CLAREMONT | CA | 91711 | |
| 5787164 | STRAWBERRYMARTIN DWAYNE L | 1923 DECOTTES ST | | | | JACKSONVILLE | FL | 32209 | |
| 5787165 | STRAWBERYLI DEFAULT | 2120 BERETTA DR KILLEEN | | | | KILLEEN | TX | 76543 | |
| 5787166 | STRAWBRIDGE JOHN | 7832 NAPOLEON RD | | | | JACKSON | MI | 49201 | |
| 5475635 | STRAWBRIDGE KATHLEEN | 9132 E GELDING DRIVE | | | | SCOTTSDALE | AZ | | |
| 5435980 | STRAWDER DEANDRE | 13809 BUTTERMILK RD | | | | VICTORVILLE | CA | | |
| 5787168 | STRAWDER HEATHER | 34 PECAN RUN HARBER | | | | OCALA | FL | 34472 | |
| 5787169 | STRAWHORN KEN | 314 EAST BEARDEN ST | | | | GREER | SC | 29651 | |
| 5787170 | STRAWINSKI & STOUT, P.C. | 3340 PEACHTREE RD NE, SUITE 1445 | TOWER PLACE 100 | | | ATLANTA | GA | 30326 | |
| 5787170 | STRAWINSKI & STOUT, P.C. | 3340 PEACHTREE RD NE, SUITE 1445 | TOWER PLACE 100 | | | ATLANTA | GA | 30326 | |
| 5840573 | STRAWINSKI & STOUT, P.C. | 3340 PEACHTREE RD NE, SUITE 1445 | TOWER PLACE 100 | | | ATLANTA | GA | 30326 | |
| 5839312 | Strawinski & Stout, P.C. | 3340 Peachtree Rd NE, Suite 1445 | Tower Place 100 | | | Atlanta | GA | 30326 | |
| 5839312 | Strawinski & Stout, P.C. | 3340 Peachtree Rd NE, Suite 1445 | Tower Place 100 | | | Atlanta | GA | 30326 | |
| 5475636 | STRAWLEY ROBERT | 11021 COUNTRY CLUB ROAD | | | | NEW MARKET | MD | | |
| 5787171 | STRAWN BRENDA | 789 NW 13 AVE | | | | MIAMI | FL | 33125 | |
| 5787172 | STRAWN BRENDA L | 789 NW 13TH AVE 203 | | | | MIAMI | FL | 33125 | |
| 5787173 | STRAWN ELLEN | 4303 MCINTOSH RD | | | | DOVER | FL | 33527 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5787174 | STRAWN K | 5335 EAST 118TH AVE | | | | THORNTON | CO | 80233 | |
| 5787175 | STRAWN MARGARET | 2421 ALLENBROOK DR APT 9 | | | | ALLENTOWN | PA | 18103 | |
| 5787176 | STRAWN SHANNAN | 1766 B SALEM WOODS DR | | | | CONYERS | GA | 30013 | |
| 5787177 | STRAWN TINA | 197 15TH ST | | | | WHEELING | WV | 26003 | |
| 5787178 | STRAWSER DEB | 5827 MOUNTAIN RD | | | | CHAMBERSBURG | PA | 17202 | |
| 5475637 | STRAWSER DEBORAH | 13800 ARTHUR ST | | | | GAINESVILLE | VA | | |
| 5475638 | STRAWSER MARY J | 18477 BRADENTON RD | | | | FORT MYERS | FL | | |
| 5787179 | STRAWTER DEIDRA | 826 LOWER TYTY RD | | | | TIFTON | GA | 31794 | |
| 5787180 | STRAYER LISA | 1415 BOYETTE LOOP | | | | JESUP | GA | 31545 | |
| 5475639 | STRAYER SUSAN | 12621 HOPEWELL RD | | | | MARYSVILLE | OH | | |
| 5787181 | STRAYHORN RENISHA | 507 6TH ST UPPR | | | | RACINE | WI | 53403-117 | |
| 5787182 | STRAYHORN SALLY | 450 CICERO RIGGS RD | | | | COVE CITY | NC | 28523 | |
| 5787183 | STRAYHORN SUZETTE | 5011 CHRISTOFER LN | | | | FORT WAYNE | IN | 46806 | |
| 5475640 | STRAZISAR STEPHANIE | 296 PINE RIDGE DR WASHINGTON125 | | | | BOWER HILL | PA | | |
| 5787185 | STRAZZERI JOSEPH | 2032 BRUCEALA CT | | | | CARDIFF | CA | 92007 | |
| 5787186 | STREAM SUPPORT FUND | 201 JOHN ST | | | | SAGINAW | MI | 48602 | |
| 5787187 | STREAMLINE DEV | 405 E EVANS ST | | | | MOREHEAD CITY | NC | 28557 | |
| 5787188 | STREAMS LENORA D | 7578 WHEELER RD | | | | GASPORT | NY | 14067 | |
| 5435984 | STREAMS NORMA | 6644 RADLOCK AVE | | | | LOS ANGELES | CA | | |
| 5787189 | STREATER JOHN | 938 GRANITE SPRINGS LN | | | | STONE MTN | GA | 30083 | |
| 5787190 | STREATY JUDY | 107 DUSKY WILLOW DR | | | | ETNA | OH | 43068 | |
| 5475642 | STREB LOUIS | 4415 CANNES LANE | | | | OLNEY | MD | | |
| 5787191 | STREBEL GRACE | 1700 ESTATES LANE APT 3 | | | | SHAWANO | WI | 54166 | |
| 5787192 | STRECKEN ALYSSA | 124 TODD CREEK RD | | | | NEESES | SC | 29107 | |
| 5475643 | STRECZYK RONALD | 123 EVERGREEN LN APT 4 | | | | MILFORD | PA | | |
| 5475644 | STREEP DIANA | 6 PUTNAM RD MIDDLESEX023 | | | | EAST BRUNSWICK | NJ | | |
| 5475645 | STREEPER SANDRA | 50 BONNET POINT RD | | | | NARRAGANSETT | RI | | |
| 5787194 | STREET ANISHA | PO BOX 176 | | | | COUSHATTA | LA | 71019 | |
| 5787195 | STREET BRITANNY | P O BOX 313 | | | | BYRONVILLE | GA | 31007 | |
| 5787196 | STREET CHERYL | 1494 KASLO CIR NW | | | | MELBOURNE | FL | 32907 | |
| 5787197 | STREET DONNA | PO BOX 10136 | | | | ST THOMAS | VI | 00801 | |
| 5787198 | STREET GAIL | NO ADDRESS PROVIDED | | | | NEWARK | DE | 19702 | |
| 5435986 | STREET HOLES INTERNATIONAL LLC | 325 NW 28TH STREET | | | | MIAMI | FL | | |
| 5787201 | STREET KELLY S | 4140 NEBRASKA | | | | ST LOUIS | MO | 63118 | |
| 5787202 | STREET LAKEISHA | 1225 BELLONIADR | | | | BATON ROUGE | LA | 70810 | |
| 5787203 | STREET MELANIE | 1007 ANDREWS AVE | | | | COLLINGDALE | PA | 19023 | |
| 5435988 | STREET MODA LLC | 4520 20TH AVENUE SW | | | | CEDAR RAPIDS | IA | | |
| 5787204 | STREET RANDY | 155 LIGHTWOOD LN | | | | SANFORD | NC | 28054 | |
| 5787205 | STREET RUTH | 6142 CAMWOOD DR | | | | CORPUS CHRSTI | TX | 78415 | |
| 5787206 | STREET TAMMY | 1117 WEST 17TH STREET | | | | PUEBLO | CO | 81003 | |
| 5787207 | STREET TERITA | 5013 GIBBONS RD | | | | CHARLOTTE | NC | 28269 | |
| 5787208 | STREET TRACEY | 83 TEEKAY MOBILMANOR | | | | ST CHARLES | MO | 63303 | |
| 5787209 | STREET TROY D | 6620 WHEAT DR | | | | WENDELL | NC | 27591 | |
| 5787210 | STREET VELETKA | XXX | | | | HOPEWELL | VA | 23860 | |
| 5787211 | STREETE CARLENE | 1241 MADISON CHASEA-4 | | | | RPB | FL | 33411 | |
| 5787212 | STREETER AMBER N | 3793 KATHY RD | | | | MORGANTON | NC | 28655 | |
| 5475649 | STREETER BRANDI | 5105 SW ELM AVE WASHINGTON067 | | | | BEAVERTON | OR | | |
| 5475650 | STREETER BRENDELLA | 1216 GAZEBO WAY APT 1312 | | | | COLUMBUS | GA | | |
| 5787213 | STREETER CELESTIAL | 414 27TH ST | | | | ROCKFORD | IL | 61108 | |
| 5787214 | STREETER DEBYIE | 66 DR SAMUEL MCCREE WAY | | | | ROCHESTER | NY | 14608 | |
| 5475651 | STREETER DESI | 38887 CHERRY VALLEY BLVD | | | | CHERRY VALLEY | CA | | |
| 5435990 | STREETER DONALD W | 5 CAMBRIDGE SQ APT C | | | | WILLIAMSVILLE | NY | | |
| 5787216 | STREETER GEORGIA A | 56 TASHA DR | | | | HOOKERTON | NC | 28538 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5475652 | STREETER JACOB | 4172 LAPEER RD LOT 8 | | | | PORT HURON | MI | | |
| 5787217 | STREETER LASHUNDRA | 125 4TH ST DOCINA | | | | DOCINA | AL | 35060 | |
| 5787218 | STREETER PATRICIA | PO BOX 635 | | | | STROUDSBURG | PA | 18360-0635 | |
| 5475653 | STREETER PRESTON | 1117A PEGASUS LOOP | | | | CORPUS CHRISTI | TX | | |
| 5787219 | STREETER SHANTA | 1810 N FULTON AVE | | | | BALTIMORE | MD | 21217 | |
| 5787220 | STREETER SHAQUANNA | 404 W HARPER STREET | | | | SNOW HILL | NC | 28580 | |
| 5475655 | STREETMAN CHARLES | 441 TURNER AVENUE | | | | GLEN ELLYN | IL | | |
| 5787221 | STREETMAN CHIQUITA | 1029 CADDENWOODS DR | | | | AUGUSTA | GA | 30906 | |
| 5787222 | STREETMAN JULIE | 105 DOMINION DR | | | | GRANITE QUARRY | NC | 28072 | |
| 5787223 | STREETZ KEISHA | 10448 VINCELLO DR | | | | ABQ | NM | 87114 | |
| 5475658 | STREFF MELLODY | 263 COUNTY ROAD 1121 | | | | BOONEVILLE | MS | | |
| 5787224 | STREIBEL MIKE | 8 A SOUTH KINGSBRIDGE PLACE | | | | CHESAPEAKE | VA | 23322 | |
| 5475659 | STREICH DEB | 82-979 PAIKAPAHU ST | | | | CAPTAIN COOK | HI | | |
| 5787225 | STREID GENE | 3711 KENT DRIVE | | | | NAPLES | FL | 34112 | |
| 5787226 | STREILEIN KARL | 5800 PEACH ST | | | | ERIE | PA | 16509 | |
| 5787227 | STRELOW DUANE | W19285 SUNSET VIEW LN | | | | GALESVILLE | WI | 54630 | |
| 5787228 | STRELOW JOANHA M | 311 VENTURA | | | | LORDSBURG | NM | 88045 | |
| 5475661 | STREMLAU TOM | 486 GOLF DR SE N | | | | BROOKFIELD | OH | | |
| 5787229 | STREMPSKI ROBIN | 1605 LINDEN AVENUE | | | | CHESAPEAKE | VA | 23325 | |
| 5787230 | STRENGTH DON | 1459 REDMOND RD | | | | LEX | SC | 29073 | |
| 5787231 | STRENGTH SUSAN R | 716 LINCOLN STETHORSBY | | | | THORSBY | AL | 35171 | |
| 5475662 | STRESSMAN BRANDON | 1058 FORT ARGYLE RD | | | | SAVANNAH | GA | | |
| 5787232 | STRETCH HOME | 8006 CHANUTE PL 11 | | | | FALLS CHURCH | VA | 22042 | |
| 5787233 | STRETCH O RAMA INCORPORATED | 5 PADDOCK STREET | | | | AVENEL | NJ | 07001 | |
| 5475663 | STREULY KAREN | 344 S PARKER DR | | | | JANESVILLE | WI | | |
| 5475664 | STREVEL ERICA | 25 ARBOR HILLS DRIVE | | | | SPRINGBORO | OH | | |
| 5787234 | STRIBLIN ANGELA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 45714 | |
| 5787235 | STRIBLIN MATRICIA | 311 MAPLE ST | | | | MARIETTA | OH | 45750 | |
| 5787236 | STRIBLING ALETHIA A | 206 K ST | | | | ANDERSON | SC | 29625 | |
| 5787237 | STRIBLING ALFONSO | 1161 POPLAR AVE | | | | MEMPHIS | TN | 38105 | |
| 5787238 | STRIBLING CHAVON | 3650 NIAGARA ST | | | | DENVER | CO | 80207 | |
| 5787239 | STRIBLING TANYA | 634 SOUTH WESTWOOD | | | | TOLEDO | OH | 43609 | |
| 5787240 | STRICEK AMBER D | 428 HILL ST | | | | CURWENSVILLE | PA | 16833 | |
| 5787241 | STRICK GABRIELLE | 5755 E RIVER RD | | | | TUCSON | AZ | 85750 | |
| 5787242 | STRICK HOLLY | 10642 INDEPENDENCE DR | | | | CLEVELAND | OH | 44133 | |
| 5475665 | STRICK ROBERT J | 16 OSGOOD STREET N | | | | NORWICH | CT | | |
| 5787243 | STRICKER AUSTIN | 4233 FRAME ROAD | | | | ELKVIEW | WV | 25071 | |
| 5787244 | STRICKER JAMES | 9729 W SLEEPY HOLLOW LN | | | | BOISE | ID | 83703 | |
| 5475666 | STRICKERT ALFRED | 735 WESTERN AVE | | | | GLEN ELLYN | IL | | |
| 5787245 | STRICKLAND AARON | 321 SE FIFTH ST | | | | PRYOR | OK | 74361 | |
| 5787246 | STRICKLAND AMANDA | 150 RIVERSID DR LOT 20 | | | | JESUP | GA | 31545 | |
| 5475667 | STRICKLAND AMELIA | PO BOX 781536 | | | | SEBASTIAN | FL | | |
| 5787247 | STRICKLAND AMY | 681 MCCREARY RD | | | | CALHOUN | GA | 30701 | |
| 5787248 | STRICKLAND ANNE | 7909 CHARTREUX LN | | | | ORLANDO | FL | 32810 | |
| 5475669 | STRICKLAND ANTHONY | 4229 SW 68TH TERR | | | | GAINESVILLE | FL | | |
| 5787249 | STRICKLAND ANTHONY | 4229 SW 68TH TERR | | | | GAINESVILLE | FL | 32608 | |
| 5475670 | STRICKLAND ASHELY | 611 LEAR RD | | | | PORTLAND | TN | | |
| 5787250 | STRICKLAND BARBARA | 304 ADELINE DR | | | | GOOSE CREEK | SC | 29445 | |
| 5787251 | STRICKLAND BETTY | 592 DUNCAN BRIDGE ROAD | | | | CLEVELAND | GA | 30528 | |
| 5787252 | STRICKLAND BRANDY | 1639 NORTH AVE | | | | WEST COLUMBIA | SC | 29169 | |
| 5787253 | STRICKLAND BRITTANY | 1809 C EDGEWOOD AVE | | | | ANDERSON | SC | 29624 | |
| 5787254 | STRICKLAND BURNIA M | 906 CR630 | | | | QUITMAN | MS | 39355 | |
| 5787255 | STRICKLAND CANDICE | 4760 ALEXANDER RD | | | | ATWATER | OH | 44201 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5787256 | STRICKLAND CATTILLA | 4400 HIGHMEADOW LN N | | | | WILSON | NC | 27896 | |
| 5787257 | STRICKLAND CECIL | PO BOX 236 | | | | ELKVIEW | WV | 25071 | |
| 5787258 | STRICKLAND CHANDRA R | 268 YOUNG RD | | | | STONEVILLE | NC | 27048 | |
| 5787259 | STRICKLAND CHAYTON | 680 ROCK GARDEN CIRCLE | | | | WINSTON-SALEM | NC | 27104 | |
| 5787260 | STRICKLAND CHRIS | 6541 HIGHWAY 73 | | | | EVERGREEN | CO | 80439 | |
| 5787261 | STRICKLAND CLAUDIA | 45 VIRGINIA AVE | | | | VINELAND | NJ | 08360 | |
| 5787262 | STRICKLAND COURTNEY | 525 CHARRAW TOWN DRIVE | | | | ROCK HILL | SC | 29730 | |
| 5787264 | STRICKLAND DANTE | 516 E 109TH ST | | | | CLEVELAND | OH | 44108 | |
| 5435994 | STRICKLAND DEBRA | -16525 BERMUDA WAY | | | | GALVESTON | TX | | |
| 5475671 | STRICKLAND DEBRA | -16525 BERMUDA WAY | | | | GALVESTON | TX | | |
| 5787265 | STRICKLAND DEVIDA | 2667 N 60TH STREET | | | | MILWAUKEE | WI | 53210 | |
| 5787266 | STRICKLAND DEVIDA M | 2667 N 60TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5787267 | STRICKLAND DRUMRIGHT | 227 MCGREGOR | | | | CINCINNATI | OH | 45219 | |
| 5475672 | STRICKLAND E B | 4504 BELVEDERE PL SE | | | | MARIETTA | GA | | |
| 5475673 | STRICKLAND ELAINE | PO BOX 461 | | | | ORANGE SPRINGS | FL | | |
| 5787268 | STRICKLAND ERICCA | 31 KNOX ST | | | | SALISBURY | NC | 28144 | |
| 5787269 | STRICKLAND EVELYN | 819 SECOND AVE S | | | | MINNEAPOLIS | MN | 55402 | |
| 5787270 | STRICKLAND GLORIA | 10021 STIMSON | | | | ST LOUIS | MO | 63137 | |
| 5475674 | STRICKLAND HOLLY | 180 OTIS ST | | | | ROCHESTER | NY | | |
| 5787271 | STRICKLAND JACQUELINE | 1753 MAGNOLIA | | | | GULFPORT | MS | 39507 | |
| 5787272 | STRICKLAND JAMES | 3103 COUNTY ROAD 12 | | | | ARLEY | AL | 35541 | |
| 5787273 | STRICKLAND JARRETT | 621 N 9TH ST NONE | | | | NASHVILLE | TN | 37206 | |
| 5787274 | STRICKLAND JASMINE | 319 POST STREET | | | | KILLONA | LA | 70057 | |
| 5787275 | STRICKLAND JEAN | 39 NATIONAL AVE | | | | LUMBERTON | NC | 28358 | |
| 5475675 | STRICKLAND JEFF | 4729 WOOLDRIDGE RD | | | | CORPUS CHRISTI | TX | | |
| 5787276 | STRICKLAND JENNIFER | TOM HILL | | | | MACON | GA | 31210 | |
| 5475676 | STRICKLAND JEREVEN | 5253D HAUCK ST | | | | EL PASO | TX | | |
| 5787277 | STRICKLAND JUDY | 140 WASHINGTON STREET | | | | GEORGETOWN | SC | 29440 | |
| 5484659 | STRICKLAND JULIE | 20 LENNON DR | | | | FAIRMONT | NC | 28340 | |
| 5484660 | STRICKLAND KALA | 135 CLOVER LEAF PLAINS APT E | | | | SWEETWATER | TN | 37874 | |
| 5484661 | STRICKLAND KIMBERLY | 4229 SW 68TH TERR | | | | GAINESVILLE | FL | 32608 | |
| 5484662 | STRICKLAND KIMONA | 110 LAFAYETTE STREET | | | | GEORGETOWN | SC | 29440 | |
| 5484663 | STRICKLAND LEATHA | PO 172 | | | | ARGYLE | GA | 31623 | |
| 5484664 | STRICKLAND LINDA | P O BOX 325 | | | | DEMING | NM | 88030 | |
| 5484665 | STRICKLAND LINDSEY | 1800 JESSICA LANE | | | | KINSTON | NC | 28501 | |
| 5475677 | STRICKLAND M R | 108 LLEWELLYN ROAD | | | | MONTCLAIR | NJ | | |
| 5484666 | STRICKLAND MARY J | 4608 CECIL PL | | | | ST LOUIS | MO | 63116 | |
| 5484667 | STRICKLAND MICHAEL | 6749 CONTENTMENT | | | | MILTON | FL | 32583 | |
| 5484668 | STRICKLAND MICHELE M | 115 RIVERBEND DR | | | | CLAYTON | NC | 27527 | |
| 5475678 | STRICKLAND MICHELLE | 1252 HWY 163 HOLMES059 | | | | WESTVILLE | FL | | |
| 5484669 | STRICKLAND PAMELA | 61 STRICKLAND DR | | | | PEMBROKE | NC | 28372 | |
| 5484671 | STRICKLAND PEGGY | 11348 HIGHWAY 431 S | | | | NEW HOPE | AL | 35760 | |
| 5484672 | STRICKLAND RICKIE | 2506 W OAK ST | | | | LOU | KY | 40210 | |
| 5484673 | STRICKLAND RYAN | 6901 N WISCOMB ST 29 | | | | SPOKANE | WA | 99208 | |
| 5484674 | STRICKLAND SHERITA | 503 KILLONA DR | | | | HAHNVILLE | LA | 70057 | |
| 5475680 | STRICKLAND STEPHANIE | 4645 PLANO PARKWAY 13212 | | | | CARROLLTON | TX | | |
| 5484675 | STRICKLAND STEPHANIE | 4645 PLANO PARKWAY 13212 | | | | CARROLLTON | TX | 75010 | |
| 5484676 | STRICKLAND TAMARA L | 5751 RIVERDALE RD APT19E | | | | COLLEGE PARK | GA | 30349 | |
| 5475681 | STRICKLAND TIFFANY | 4522 WALDEN WAY APT 4522 | | | | FLOWERY BRANCH | GA | | |
| 5484678 | STRICKLAND TREY | 2214 CONCORD SQUARE | | | | MARIETTA | GA | 30066 | |
| 5475682 | STRICKLAND WILLA | 2022 E GLENWOOD AVE | | | | KNOXVILLE | TN | | |
| 5484679 | STRICKLAND YOLANDA | 1011 FORESTWOOD DR | | | | ST LOUIS | MO | 63135 | |
| 5484680 | STRICKLEN JUDY | 1169 MILEFORK RD | | | | CHARLESTON | WV | 25301 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5484681 | STRICKLEN NICOLE | 3400 FORESTDALE DR | | | | NEWBURGH | IN | 47630 | |
| 5484682 | STRICKLER AMANDA | 6583 STONES KEEP LN LOT 42 | | | | ELLISTON | VA | 24087 | |
| 5484683 | STRICKLER CHRISTOPHER M | 2511 SOUTH SHARLAINE DRIVE | | | | STAUNTON | VA | 24401 | |
| 5475683 | STRICKLER ERIN | 399 SOUTHWOOD AVE FRANKLIN049 | | | | COLUMBUS | OH | | |
| 5484684 | STRICKLER FRANCES | 57 PLEASANT VIEW ROAD | | | | STAUNTON | VA | 24401 | |
| 5484685 | STRICKLETT JODELLE | 2390 S STATE ROUTE 133 | | | | BLANCHESTER | OH | 45107 | |
| 5484686 | STRICKLIN DESMOND | 1806 WOODS LN | | | | HIGH POINT | NC | 27265 | |
| 5484687 | STRICKLIN DONALD | PO BOX 1093 | | | | PARK HILLS | MO | 63601-1093 | |
| 5484688 | STRICLLAND SUZAN | P O BOX 7622 | | | | GREENSBORO | NC | 27417 | |
| 5475685 | STRIDE PAT | 25 FARNSWORTH AVE | | | | MAPLE SHADE | NJ | | |
| 5484689 | STRIDE STAFFING | 2218 S JUPITER RD 102 | | | | GARLAND | TX | 75041 | |
| 5435996 | STRIDE TOOL LLC | PO BOX 74564 | | | | CLEVELAND | OH | | |
| 4885235 | STRIDE TOOL LLC | PO BOX 74564 | | | | CLEVELAND | OH | 44194 | |
| 5475686 | STRIEDL SUZANNE | 253 SHORE BLVD | | | | MIDDLETOWN | NJ | | |
| 5484690 | STRIEGEL STEPHANIE | 417 CAMILLE CIR | | | | SAN JOSE | CA | 95134 | |
| 5484691 | STRIETER SHERRY | 3993 N 500 E | | | | ROLLING PRAIRIE | IN | 46371 | |
| 5475687 | STRIFF LISA | 1524 SAINT JOHNS RD | | | | LIMA | OH | | |
| 5484692 | STRIFF LISA | 1524 SAINT JOHNS RD | | | | LIMA | OH | 95354 | |
| 5484694 | STRIKE MILDRED | PO BOX 149 | | | | BOX ELDER | MT | 59521 | |
| 5484695 | STRINGER ANTANITA | 5348 CEDAR ROCK DRIVE | | | | LITHONIA | GA | 30038 | |
| 5435998 | STRINGER DAKOTA O | 10209 FORESTGROVE LN | | | | UPPER MARLBORO | MD | | |
| 5484696 | STRINGER GLORIA | 44 PAIGE CT | | | | WENTZVILLE | MO | 63385 | |
| 5475688 | STRINGER JENNIFER | 702 OLDHAM CT W | | | | ABILENE | TX | | |
| 5484697 | STRINGER JESSICA L | 1684 KENYON RD | | | | ONTARIO | NY | 14519 | |
| 5484698 | STRINGER KAYLA | 7469 TERRACE RIVER DR | | | | TEMPLE TERR | FL | 33637 | |
| 5484699 | STRINGER KEYRA R | 3940 RIVERCREEK BAY WAY | | | | COLUMBUS | OH | 43232 | |
| 5484700 | STRINGER KIM | 8097 OHIO AVENUE | | | | GULFPORT | MS | 39501 | |
| 5484701 | STRINGER LAKEYA | 545 5TH AVE | | | | COL | GA | 31901 | |
| 5484702 | STRINGER LATASHA | 1701 BENTON RD | | | | BOSSIER CITY | LA | 71111 | |
| 5475689 | STRINGER MICHAEL | 101 SHELDRAKE PLACE APT 101-12 | | | | MAMARONECK | NY | | |
| 5475690 | STRINGER NATE | 13653 BEE TREE CT | | | | HUDSON | FL | | |
| 5484703 | STRINGER OCTIVIA | 2439 MILLIE AVE S | | | | LEHIGH ACRESS | FL | 33971 | |
| 5475691 | STRINGER ROBERT | 507 BELLS COURT B2 | | | | BENSALEM | PA | | |
| 5484704 | STRINGER SONJYA | 804 E THIRD AVE | | | | ZOLFO SPRING | FL | 33890 | |
| 5484705 | STRINGER THERESA | 570 W 36TH ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5484706 | STRINGFEILD STEPHANIE | 421 TENNENSEE AVE | | | | BREMEN | GA | 30110 | |
| 5484707 | STRINGFELLOW DWAYNE | 16661 WEDGEWOOD | | | | MARKHAM | IL | 60422 | |
| 5484708 | STRINGFELLOW JOHNIFER | 6716 LARRY LN | | | | STLOUIS | MO | 63134 | |
| 5484710 | STRINGFIELD JASON | 903 N ALLEGHANY AVE | | | | COVINGTON | VA | 24426 | |
| 5484711 | STRINGFIELD MARTHA | 1801 BRANTLEY RD | | | | FORT MEYERS | FL | 33907 | |
| 5484712 | STRINGFIELD MARTHA R | 2731 COLONIAL BLVD UNIT 107 | | | | FORT MYERS | FL | 33911 | |
| 5484713 | STRINGFIELD ROBERTA | 875 FOLEY | | | | VANDALIA | OH | 45377 | |
| 5484714 | STRINGFIELD SAUNDRA | 1519 LIGHTWOOD KNOT RD | | | | KELLY | NC | 28448 | |
| 5475692 | STRINGHAM MICHAEL | 489 N HALE AVE | | | | MOAB | UT | | |
| 5484715 | STRIPLAND ANGELA | 7017 NASHVILLE ROAD | | | | LANHAM | MD | 20706 | |
| 5484716 | STRIPLING BONNIE | 10952 N REED RD | | | | EDGERTON | WI | 53534 | |
| 5484717 | STRIPLING LESLIE | 3488 SULLIVAN RD | | | | PERRY | FL | 32348 | |
| 5475693 | STRIPLING SHELIA | 1221 HEMLOCK ST | | | | CAYCE | SC | | |
| 5484718 | STRIPLING TIMEIKA | 2460 ARLINGTON AVENUE | | | | MEMPHIS | TN | 38144 | |
| 5484719 | STRITAR TYLER | 5162 A MINUTEMAN DR | | | | CHEYENNE | WY | 82009 | |
| 5484720 | STRITCHKO ROBERT | 1419 MISSOURI AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5484721 | STRITTMAN TINKIE | 3603 EAST BROOK ROAD | | | | NATCHEZ | MS | 39120 | |
| 5475694 | STROBEL JOE | 1215 WASHINGTON ST | | | | GREAT BEND | KS | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5484722 | STROBERT MAE | P O BOX 41 | | | | SAVANNAH | GA | 31322 | |
| 5484723 | STROBERT MARCUS | 10 EVALEEN ST | | | | CENTRAL FALLS | RI | 02908 | |
| 5484724 | STROBLE BRANDI | 526 W 2ND AVE | | | | ALBANY | GA | 31701 | |
| 5484725 | STROBRIDGE AMY | 1664 ROCKCLIFF RD | | | | MARTINSBURG | WV | 25401 | |
| 5475695 | STROBRIDGE KRYSTAL | 6400 NORTHEAST 18 AVENUE APT8 | | | | FORT LAUDERDALE | FL | | |
| 5484726 | STROCK CHRISTY | 5846 HOFFMAN RD | | | | SAN DIEGO | CA | 92154 | |
| 5484727 | STROCK FRANK | 9880 OLD JOHNNYCAKE RDG | | | | CONCORD TWP | OH | 44060 | |
| 5484728 | STRODA JILL | 111 E HOLMES AVE | | | | GARDEN CITY | KS | 67846 | |
| 5475696 | STRODE CHRISTY | 3325 AZTEC CT | | | | INDEPENDENCE | MO | | |
| 5484729 | STRODTMAN PAULA | 614 WASHINTON DR | | | | ARNOLD | MO | 63010 | |
| 5484730 | STROEDE RACHEL | 5316 TRENTON FRANKLIN RD | | | | MIDDLETOWN | OH | 45042 | |
| 5484731 | STROEHLE HEATHER | 32641 SPINE RD | | | | SAN ANTONIO | FL | 33576 | |
| 4907121 | Strofs, Jason | Redacted | | | | | | | |
| 5484732 | STROH MARJORIE | 807 LODGEVIEW DR | | | | BETHLEHEM | GA | 30620 | |
| 5484733 | STROH TIZZY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 59904 | |
| 5484734 | STROHECKER HEATHER | 4701 TILGHMAN STREET KMART ADD | | | | ALLENTOWN | PA | 18104 | |
| 4910178 | Strohecker, Darlene | Redacted | | | | | | | |
| 5484735 | STROHL CAROL | 1 SOUTH SECOND STREET | | | | PALMERTON | PA | 18071 | |
| 5484736 | STROHL MARY | 11709 TOWN CREEK RD NE | | | | FLINTSTONE | MD | 21530 | |
| 5484737 | STROHL SARA | 2365 HAHNS DAIRY RD | | | | PALMERTON | PA | 18071 | |
| 5484738 | STROHRIGL MIKE | 3119 17TH STR | | | | RACINE | WI | 53405 | |
| 5484739 | STROKE JUDITHE | 1033 CEDAR | | | | DAYTONA | FL | 32117 | |
| 5484740 | STROKE PASITA | 16 AIRPORT RD | | | | COVENTRY | RI | 02816 | |
| 5475698 | STROM ERIK | 5628 AIRPORT WAY S SUITE 180 | | | | SEATTLE | WA | | |
| 5484741 | STROMAIN DIANE | 585 EAST OAK ST | | | | PONCHATOULA | LA | 70454 | |
| 5484742 | STROMAIN MARTHA | 421 PECAN ST | | | | DERIDDER | LA | 70634 | |
| 5484743 | STROMAN BRIA | 40135 RESIDECE DRIVE | | | | FORT MYERS | FL | 33901 | |
| 5484744 | STROMAN DORIS | 899 NANCE ST | | | | ORANGEBURG | SC | 29115 | |
| 5484745 | STROMAN GINGER | 118 PRESS AVE | | | | BROWNS MILLS | NJ | 08015 | |
| 5484746 | STROMAN JOANN | 625 ALDRIDGE ST | | | | BATESBURG | SC | 29006 | |
| 5484747 | STROMAN MARDRATTA | 2515 WINDSOR RD | | | | SPRINGFIELD | SC | 29146 | |
| 5475699 | STROMBERG HANIA | 3417 MONTE VISTA BLVD NE | | | | ALBUQUERQUE | NM | | |
| 5484748 | STROMBERG KENNETH | 1804 ELK ST LOT 179 | | | | ROCK SPRINGS | WY | 82901 | |
| 5484750 | STROMBREG LORI | 40 DORCHESTER AVE | | | | PROVIDENCE | RI | 02909 | |
| 5484751 | STRONG ANTHONY | 206 HADLEY ST | | | | MADISON | AR | 72359 | |
| 5484752 | STRONG AUBREY | 1946 NW 33RD AVE | | | | GAINEVILLE | FL | 32605 | |
| 5484753 | STRONG CANDICE | 5720 S LAKESHORE DR APT 307 | | | | SHREVEPORT | LA | 71119-3929 | |
| 5484754 | STRONG CANICA | 2252 MARYLAND ST | | | | GARY | IN | 46407 | |
| 5475700 | STRONG CARLA | 6191 KNOXBORO RD | | | | ORISKANY FALLS | NY | | |
| 5484755 | STRONG CARLA | 6191 KNOXBORO RD | | | | ORISKANY FALLS | NY | 13425 | |
| 5484757 | STRONG CATHERINE | 1094 MONTCLARE DRIVE | | | | SYKESVILLE | MD | 21784 | |
| 5484758 | STRONG CLARISSA | 6092 VILLA SOVANA | | | | LAS VEGAS | NV | 89113 | |
| 5484759 | STRONG CORA | PO BOX 763 | | | | ST GEORGE | UT | 84771 | |
| 5484760 | STRONG CROSBY | 819 DUFFIELD DR NW | | | | ATLANTA | GA | 30318 | |
| 5484761 | STRONG DANIEL | 408 WALNUT DR | | | | GENOA | WI | 54632 | |
| 5484762 | STRONG DARRELL | 9242 DAYFLOWER DR | | | | TAMPA | FL | 33647 | |
| 5475701 | STRONG DIANNE | 16607 MANKATO ST NE | | | | HAM LAKE | MN | | |
| 5484763 | STRONG DORTHY | 21393 NE35TH | | | | WILLISTON | FL | 32696 | |
| 5484764 | STRONG ELIZABETH | 17611 SIMPSON RD | | | | PRAIRIEVILLE | LA | 70769 | |
| 5484765 | STRONG ERIN | 446 BOOTH AVE | | | | KANSAS CITY | MO | 64125 | |
| 5484766 | STRONG GLENDORA | 8147 CARRIE LANE | | | | HAYES | VA | 23072 | |
| 5475702 | STRONG GREG | 2552 WINTERCREEK DRIVE | | | | BELLEVILLE | IL | | |
| 5484767 | STRONG JOY | 9412 GOODEN DR | | | | FAY | NC | 28314 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5475703 | STRONG JUDY | 6244 S KING DR APT 412 | | | | CHICAGO | IL | | |
| 5484769 | STRONG KATHLEEN | 403 MESA DR | | | | GLADE SPRING | VA | 24340 | |
| 5475704 | STRONG KATHYJAMIE | 7315 CADE RD | | | | BROWN CITY | MI | | |
| 5475705 | STRONG KEEMYA | 102 WILLIAMSON DR | | | | WILLIAMSBURG | VA | | |
| 5475706 | STRONG KEVIN | 3316 CROWN COVE GRAND FORKS035 | | | | GRAND FORKS | ND | | |
| 5484770 | STRONG KIERA | 88 BB 4TH ST | | | | HOOKERTON | NC | 28538 | |
| 5475707 | STRONG KIRK | 1162 DEARING ROAD N | | | | MEMPHIS | TN | | |
| 5484771 | STRONG LORETTA W | 134 JACK NEELY RD | | | | COVINGTON | GA | 30016 | |
| 5484772 | STRONG MARGARET | 341 TEDFORD DRIVE | | | | WEST POINT | MS | 39773 | |
| 5484773 | STRONG MARGERET | 341 TEDFORD DR | | | | WEST POINT | MS | 39773 | |
| 5475708 | STRONG MARY J | 160 FARMDALE RD | | | | WATERTOWN | CT | | |
| 5475709 | STRONG MICHELLE | 2144 CUSTER AVE | | | | OGDEN | UT | | |
| 5484774 | STRONG MONICA | 204 N WALKER CIR | | | | INDIANOLA | MS | 38751 | |
| 5484775 | STRONG PAULA | 123 | | | | DAVENPORT | IA | 52803 | |
| 4124892 | Strong Progress Garment Factory Company Limited | Rotunda De S. Joao Bosco, No.125 | Phoenix Terrace, 7-Andar-A | | | Macau, Macao | | | China |
| 4124477 | Strong Progress Garment Factory Company Limited | Rotunda De S. Joao Bosco | No.125, Phoenix Terrace, 7-Andar-A | | | Macau | | | MACAO |
| 4892168 | STRONG PROGRESS GARMENT FACTORY COMPANY LIMITED | ROTUNDA DE S. JOAO BOSCO | NO.125, PHOENIX TERRACE, | 7-ANDAR, | | MACAU | | | MACAO |
| 4124477 | Strong Progress Garment Factory Company Limited | Rotunda De S. Joao Bosco | No.125, Phoenix Terrace, 7-Andar-A | | | Macau | | | MACAO |
| 5852122 | Strong Progress Garment Factory Company Limited | Rotunda De S. Joao Bosco, 125, | Phoenix Terrace, 7- Andar | Macau | | | | | MACAO |
| 5848652 | Strong Progress Garment Factory Company Limited | Rotunda De S. Joao Bosco, No. 125 | Phoenix Terrace, 7-Andar-A | Macau | | | | | MACAO |
| 5436002 | STRONG PROGRESS GARMENT FTY CO LTD | 90 THOMAS DR | | | | YORK | PA | | |
| 5484776 | STRONG PROGRESS GARMENT FTY CO LTD | 90 THOMAS DR | | | | YORK | PA | 17404 | |
| 5475710 | STRONG RANDALE | 5708 REECE WAY UNIT 2 KNOX093 | | | | KNOXVILLE | TN | | |
| 5484778 | STRONG RHONDA | 2127 E ADELAIDE AVE C | | | | SAINT LOUIS | MO | 63107 | |
| 5484779 | STRONG ROBERTA | 307 E 44TH ST NORTH | | | | TULSA | OK | 74106 | |
| 5484780 | STRONG SALLY | 1460 SUNSET BLVD APT14 | | | | JESUP | GA | 31545 | |
| 5484781 | STRONG SHANICE | 341 TEDFORD DRIVE | | | | WEST POINT | MS | 39773 | |
| 5484783 | STRONG TAMERA L | 450 WORTHINGSON HILL CT | | | | ROSWELL | GA | 30076 | |
| 5484784 | STRONG TAMON | 6427 S RACINE AVE | | | | CHICAGO | IL | 60621 | |
| 5484785 | STRONG THELMA P | 207 SOUTH PINE AVE | | | | MAPLE SHADE | NJ | 08052 | |
| 5484786 | STRONG TRACY | 1832 AAROWHEAD RD A | | | | WHEELERSBURG | OH | 45694 | |
| 5484787 | STRONG TREVOR D | 8111 CAMPBELL APT 301 | | | | KANSAS CITY | MO | 64131 | |
| 5484788 | STRONG VALARIE | 14555 SW 34TH TERRACE RD | | | | OCALA | FL | 34473 | |
| 5837374 | Strong, Barbara | Redacted | | | | | | | |
| 5484790 | STRONMAN MONIQUE | 611 EDGEWOOD ST | | | | WASHINGTON | DC | 20017 | |
| 5484791 | STROPE CARY | 205BLOOD BERRY LANE | | | | SAYRE | PA | 18840 | |
| 5475711 | STROPE TRACY | 112 SECOND STREET | | | | ROGERSVILLE | PA | | |
| 5475712 | STROPKY CHARLOTTE | 1831 KORAN AVE NW | | | | CANTON | OH | | |
| 5484793 | STROSE JACQUELYEN | 6 WEST SPRINGVILLE RD | | | | BOILING SPRINGS | PA | 10770 | |
| 5475713 | STROT DANIEL | 26919 LIBBY LANE | | | | EVANS MILLS | NY | | |
| 5484794 | STROTHER ANGIE | 311 N BOUNDARY ST | | | | SALISBURY | NC | 28144 | |
| 5484795 | STROTHER BETTY | 11496 MINARCHI RD | | | | WOODFORD | VA | 22580 | |
| 5484796 | STROTHER EMANUEL | 364 KENMORE AVE SE | | | | WARREN | OH | 44483 | |
| 5475714 | STROTHER HENRIETTA | 7410 S PEORIA ST APT 2 | | | | CHICAGO | IL | | |
| 5484797 | STROTHER JAMESHA | 2924 WILLOW CREEK DR | | | | STL | MO | 63031 | |
| 5475715 | STROTHER KEMORE | 748 COUNTY ROAD 40 W | | | | PRATTVILLE | AL | | |
| 5484798 | STROTHER TERESA A | 120 WESTWOD CIRCLE | | | | WINCHESTER | VA | 22602 | |
| 5484799 | STROTHER VANESSA D | 2275 SCENIC HWY APT 212 | | | | PENSACOLA | FL | 32570 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5971 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5484800 | STROTHERS CAROLYN | 2020 KENWOOD PL SE | | | | SMYRNA | GA | 30082 | |
| 5475716 | STROTHERS DANIEL | 13501 SE 29TH ST LOT 62 | | | | CHOCTAW | OK | | |
| 5484801 | STROTHERS JOYCE | 1057 HIGH HILLS LANE | | | | MANNING | SC | 29102 | |
| 5484802 | STROTHERS SHAWNTAE | 154 ARTHUR PAQUIN WAY | | | | BROCKTON | MA | 02301 | |
| 5475717 | STROTHERS SHERRIE | 7698 WILD MINT CT FRANKLIN049 | | | | WESTERVILLE | OH | | |
| 5475718 | STROTT GEORGE | 30223 STONEYBROOKE DR | | | | SALISBURY | MD | | |
| 5484804 | STROUD ANTWYNETTE | 2501 CHEROUGH | | | | GASTONIA | NC | 28056 | |
| 5484805 | STROUD DIANE | 312 N HORN | | | | ENTER CITY | NY | 11901 | |
| 5484806 | STROUD ELVERITA D | 1810 17TH ST SE | | | | WASHINGTON | DC | 20020 | |
| 5484807 | STROUD FRANCES | 700 MORREENE RD | | | | DURHAM | NC | 27705 | |
| 5484808 | STROUD FRANK W | 310 E KAYWOOD | | | | PORTALES | NM | 88130 | |
| 5475720 | STROUD JEANIE | 501 WINEMA CT SE BERNALILLO002 | | | | ALBUQUERQUE | NM | | |
| 5484809 | STROUD JESSICA | 1915 SUMMERVILLE RD | | | | PHENIX CITY | AL | 36867 | |
| 5484810 | STROUD KEISHA | 41 GEORGE ST | | | | DAYTON | OH | 45410 | |
| 5484811 | STROUD KENDRA | 11010 COPPERFIELD DR | | | | PINEVILLE | NC | 28134 | |
| 5484812 | STROUD KENNETH | 5103 GRAY OAK CIR | | | | FREDERICKSBG | VA | 22407 | |
| 5475721 | STROUD KIMBERLY | 1231 AIRPORT RD | | | | SHELBY | NC | | |
| 5436006 | STROUD MALL LLC | PO BOX 955607 | | | | ST LOUIS | MO | | |
| 5845775 | Stroud Mall LLC, by Associates Management, In., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 5484813 | STROUD MEIOSHA | 835 ARMSTRONG ROAD | | | | GASTONIA | NC | 28054 | |
| 5484814 | STROUD NICOLE | 829 WM NOBLES RD | | | | AYNOR | SC | 29511 | |
| 5484815 | STROUD QUISE | 114 ARNOLD ST | | | | GREENVILLE | SC | 29611 | |
| 5475723 | STROUD SARAH | 721 LINCOLN AVE | | | | BEDFORD | IN | | |
| 5475724 | STROUD SYLVIA | PO BOX 847 | | | | CITRA | FL | | |
| 5475725 | STROUD TAMMY | 135 CROSS CREEK DR | | | | COVINGTON | GA | | |
| 5484816 | STROUD TERESA | 2606 SILVER CYPPRESS | | | | KATY | TX | 77449 | |
| 5484817 | STROUD TROY | 1205 CAVWAYLINGO PKY RD | | | | DUMMLOW | WV | 25511 | |
| 5484818 | STROUDE JEAN | 1007 E 40TH ST | | | | BROOKLYN | NY | 11210 | |
| 5484819 | STROUGHTER DAPHNE | 723 BROWNING | | | | SHREVEPORT | LA | 71106 | |
| 5484820 | STROUGHTER DENISHA | 1209 CONGRESS AVE | | | | STL | MO | 63138 | |
| 5484821 | STROUGHTER RONALD | 2835 COLLEGE ST | | | | JACKSONVILLE | FL | 32205 | |
| 5484822 | STROUP JENNIFER | 529 E MAIN ST APT 4A | | | | RAVENNA | OH | 44266 | |
| 5484823 | STROUP JOYCE | 1500 COAT RIDGE RD | | | | HERDON | VA | 20170 | |
| 5484824 | STROUP KELLI | 229 SE WAVERLY | | | | BARTLESVILLE | OK | 74006 | |
| 5475726 | STROUP NANCIE | 11006 KNOLLVIEW WAY | | | | ORLANDO | FL | | |
| 5484825 | STROUP PENNY | 1949 JAMESON ST | | | | ABILENE | TX | 79603 | |
| 5484826 | STROUSBERG CYNTHIAA | 1841 ANNABELLAS DR | | | | PANAMA CITY BCH | FL | 32407 | |
| 5475727 | STROUSE ADAM | 6027 BROOK HOLLOW DR APT 3005 | | | | EL PASO | TX | | |
| 5475728 | STROUSE ALEXIS | 7850 W MCDOWELL RD APT 2065 | | | | PHOENIX | AZ | | |
| 5484827 | STROUSE ROBERT | 540 S WATER ST | | | | KENT | OH | 44240 | |
| 5475730 | STROUT JENNIFER | 740 VIRGINIA RD | | | | DAVIDSON | NC | | |
| 5475731 | STROVESKI KENDRA | 4242 OWENDALE RD | | | | OWENDALE | MI | | |
| 5484828 | STROW PATREA | 375 BUCKINGHAM LANE | | | | FAIRBURN | GA | 30213 | |
| 5484829 | STROWBRIDGE | 1215 AVE 1 | | | | FORT PIERCE | FL | 34950 | |
| 5484830 | STROWPROIPGE BARBARA | 684 SIESTA KEYS CR | | | | DEERFIELD BEACH | FL | 33441 | |
| 5484831 | STROZIER JENNIFER | 4201 E 41ST ST | | | | KANSAS CITY | MO | 64130 | |
| 5484832 | STROZIER KATRRICE L | 320 NW 147 ST | | | | MIAMI | FL | 33168 | |
| 5484833 | STROZIER LILIAN F | 100 NE 64TH TER NONE | | | | MIAMI | FL | 33138 | |
| 5484834 | STROZIER MYCAL | 16707 KOLLIN AVE | | | | CLEVELAND | OH | 44128 | |
| 5484835 | STROZIER NETESHA | 112 PINECREST DR APT B16 | | | | DOUGLAS | GA | 31535 | |
| 5484836 | STROZIER TEENA | 313 SOUTH QUEEN STREET | | | | MARTINSBURG | WV | 25401 | |
| 5484837 | STROZIER TERESITA | 1674 SHIRELINE ST | | | | CAMARILLO | CA | 93010 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5484838 | STRPHENS CRYSTAL | 206 BUTLER DR | | | | SHAWNEE | OK | 74801 | |
| 5475732 | STRUB SHAWN | 1010 PASO ROBLES AVE | | | | SIERRA VISTA | AZ | | |
| 5475733 | STRUBE MARANDA | 119 SKYLINE VIEW DR | | | | COLLINSVILLE | IL | | |
| 5475734 | STRUBHAR CAILIN | 7242 ATTU DR APT A | | | | COLORADO SPRINGS | CO | | |
| 5484839 | STRUBLE JENNIFER | 71 GOULD AVE | | | | BRIDGETON | NJ | 08302 | |
| 5475735 | STRUCK RICHARD F | 281 KAHIL PLACE | | | | FORT LUPTON | CO | | |
| 5484840 | STRUCKMAN STEPHANIE | 590 DOCKERY LANE | | | | CLEVELAND | TN | 37312 | |
| 4861948 | STRUKMYER LLC | 1801 BIG TOWN BLVD SUITE 100 | | | | MESQUITE | TX | 75149 | |
| 5484841 | STRUM DAWN | 80 PINE STREET | | | | SOUTHBRIDGE | MA | 01550 | |
| 5484842 | STRUM JASON R | 4244 MARKS | | | | KENT | OH | 44240 | |
| 5475736 | STRUNA JIM | 2540 MARRON RD APT 201 SAN DIEGO073 | | | | CARLSBAD | CA | | |
| 5484843 | STRUNK ANASTACIA | 36013 E HIGHWAY 80 | | | | DANVILLE | AR | 72833 | |
| 5484844 | STRUNK COLLEEN | 322 10TH AVE | | | | SCRANTON | PA | 18504 | |
| 5484847 | STRUNK JAMIE | 707 S WALBASH | | | | SPRINGFIELD | MO | 65802 | |
| 5484848 | STRUNK SABRINA | 488 DAVIS ROAD | | | | CORBIN | KY | 40701 | |
| 5475737 | STRUPP JIM | 12904 205TH ST | | | | JIM FALLS | WI | | |
| 5484849 | STRUTHERS ROBBY | 12602 W CASTLE ROCK DR | | | | SUN CITY WEST | AZ | 85375 | |
| 5475738 | STRUVEHILL ELENA | 91 EAST END AVE APT C | | | | NEW YORK | NY | | |
| 4905953 | Struznik, Dorrie | Redacted | | | | | | | |
| 5814005 | Struznik, Dorrie | Redacted | | | | | | | |
| 5404575 | STRYBUC INDUSTRIES | 2006 ELMWOOD AVENUE UNIT 102C | | | | SHARON HILL | PA | 19079 | |
| 5436010 | STRYCHARZ JUSTINA | 38 WASHINGTON STREET | | | | BLACKSTONE | MA | | |
| 5475739 | STRYCKER BEN | CHERRY ST | | | | DUNLAP | IN | | |
| 5484851 | STRYKER HARRY J | 67 CEDAR CLIFF AVE NONE | | | | HALEDON | NJ | 07508 | |
| 5475740 | STRYKOWSKI CHRIS | 202 LEWIS RD CHEMUNG015 | | | | PINE CITY | NY | | |
| 5484852 | STRZELEC JOE | 100 INLAND CTR | | | | SN BERNRDNO | CA | 92408 | |
| 5830821 | STRZELECKI, PATRICIA AND PAUL | Redacted | | | | | | | |
| 5475741 | STRZYZEWSKI SARA | 2346 S 107TH ST APT 1 | | | | WEST ALLIS | WI | | |
| 5484853 | STSNFORD DREAMA | 1036 TRENTON RD | | | | OAKWOOD | VA | 24631 | |
| 5484854 | STSR GARZA | 6825 NEW JERSEY AVE | | | | HAMMOND | IN | 46323 | |
| 5484855 | STUART BAUR | 925 MURRY LN | | | | ROLLA | MO | 65401 | |
| 5484856 | STUART BROCK | 5459 W 85TH TER | | | | OVERLAND PARK | KS | 66207 | |
| 5436016 | STUART C COX TRUSTEE | P O BOX 210 | | | | MEMPHIS | TN | | |
| 5484857 | STUART CHERYL | 75 PERIDOT SIDING RD | | | | PERIDOT | AZ | 85542 | |
| 5475742 | STUART CHRISTINE | 525 SYLVAN CT | | | | FREDERICK | MD | | |
| 5484859 | STUART GOOD | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5819148 | STUART HOSE & PIPE COMPANY | 701 RIVERSIDE DRIVE | | | | FORT WORTH | TX | 76111 | |
| 5484860 | STUART HUGH | 3470 MILDRED DR | | | | FALLS CHURCH | VA | 22042 | |
| 5484861 | STUART JENNA M | 371 GREER PELHAM ROAD | | | | GREER | SC | 29651 | |
| 5475743 | STUART JENNIFER | 7 HARVEST RIDGE DR | | | | COLUMBIA | SC | | |
| 5484862 | STUART JENNIFER | 7 HARVEST RIDGE DR | | | | COLUMBIA | SC | 78214 | |
| 5484863 | STUART KALEBRA | 2640 E 27TH N | | | | TULSA | OK | 74110 | |
| 5484864 | STUART KARI | 906 S WHEATLAND ST | | | | MEDICAL LAKE | WA | 99022 | |
| 5436021 | STUART L SAGAL | 600 WASHINGTON AVENUE SUITE 600 | | | | TOWSON | MD | | |
| 5484865 | STUART LARRY | 1557 E 166TH PLACE | | | | THORNTON | CO | 80602 | |
| 5475744 | STUART LATONYA | 14547 W MAUNA LOA LANE | | | | SURPRISE | AZ | | |
| 5832993 | Stuart Lippman and Associates | 5447 E 5th St Suite 110 | | | | Tucson | AZ | 85711 | |
| 5484866 | STUART LOURDES | CALLE L 1087 | | | | GUAYNABO | PR | 00969 | |
| 5436023 | STUART M COLLIS | 61 N HURRON ST | | | | YPSILANTI | MI | | |
| 5475745 | STUART NELSON | 2303 STATE ROUTE 11B | | | | NORTH BANGOR | NY | | |
| 5484867 | STUART RHODES | 103 E 50TH ST | | | | INDIANAPOLIS | IN | 46205 | |
| 5484868 | STUART RHONDA | 179 MAZET RD | | | | RIVERTON | WY | 82501 | |
| 5484869 | STUART ROBERT | 116 LYNWOOD LN | | | | OAK RIDGE | TN | 37830 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5484870 | STUART ROBERTO | URB ALTURAS DE JAYUYA 66 | | | | JAYUYA | PR | 00664 | |
| 5484871 | STUART SHEQUITA | P O BOX 5045 | | | | SUFFOLK | VA | 23435 | |
| 5484872 | STUART SMITH | 720 W 4TH ST | | | | SEDALIA | MO | 65301 | |
| 5475746 | STUART STEVEN | 2470 CAMELLIA LANE 2326 | | | | ATLANTA | GA | | |
| 5484873 | STUART T JOHNSON | SUITE K117028 | | | | PORTLAND | OR | 97230 | |
| 5484874 | STUART T RUSSELL | 5892 WESTSIDE SAGINAW RD | | | | BAY CITY | MI | 48706 | |
| 5484875 | STUART THOMPSON | XXXX | | | | WALDORF | MD | 20603 | |
| 5484876 | STUART VINCENT | 18 SAXONY RD NONE | | | | FRAMINGHAM | MA | 01701 | |
| 5484877 | STUART WARREN | PO BOX 821 | | | | BARBOURVILLE | KY | 40906-0821 | |
| 5484878 | STUART WILLIAMSON | 7944 ROUND PRAIRIE RD | | | | BEDIAS | TX | 77831 | |
| 5484879 | STUART WILSON | 1711 RICHARDSON | | | | LIBERTY | TX | 77575 | |
| 4906656 | Stuart-Lippman and Associates, Inc. | Re: EXL Trumbull-USAA/Shawn Hardy | Attn: Isaiah Osbourne | 5447 E. 5th St, Suite 110 | | Tuscon | AZ | 85711-2345 | |
| 5484880 | STUBBE AMANDA M | 503 N LAKE | | | | HOBBS | NM | 88240 | |
| 5484881 | STUBBE ROCHEAL | 409 OLD BLUE ROCK ROAD | | | | LANCASTER | PA | 17603 | |
| 5484882 | STUBBLEFIELD MARQUETTA S | 499 SIDNEY AVE | | | | GLENDALE HTS | IL | 60139 | |
| 5484883 | STUBBLEFIELD MICHELE T | 3520 N 41ST ST | | | | OMAHA | NE | 68111 | |
| 5484885 | STUBBLEFIELD MONTOYA T | 1612 PARIS UNIT 105 | | | | AURORA | CO | 80010 | |
| 5475747 | STUBBLEFIELD PINA | 7558 S SWIFT RD | | | | GOODLETTSVILLE | TN | | |
| 5484886 | STUBBLEFIELD RENEE | 10612 S WENTWORTH AVE | | | | CHICAGO | IL | 60628 | |
| 5484887 | STUBBLEFIELD SONYA | 4506 FAIR AVE | | | | SAINT LOUIS | MO | 63115 | |
| 5484888 | STUBBLEFIELD TERESA | 6149 EDSALL RD | | | | ALEXANDRIA | VA | 22304 | |
| 5484889 | STUBBS ADRIAN | 24971 5TH ST | | | | KEY WEST | FL | 33043 | |
| 5475748 | STUBBS ANN | 5010 ARROWHEAD DRIVE HARRIS201 | | | | BAYTOWN | TX | | |
| 5484890 | STUBBS BARBARA | 1613 HWY 18 | | | | MACON | GA | 31016 | |
| 5484891 | STUBBS BELINDA | 47 BRIAR CT | | | | SANFORD | NC | 27330 | |
| 5484892 | STUBBS DEL | 3462 HIGHFIELDM CT | | | | INDIANAPOLIS | IN | 46222 | |
| 5484893 | STUBBS DELPHINE | 101 EAST CHIPWOOD CIRCLE | | | | GULFPORT | MS | 39503 | |
| 5475749 | STUBBS DOUGLAS | 2661 INDERNEST ST | | | | STREETSBORO OH 4424 | OH | | |
| 5484894 | STUBBS FAYE | 1620 KAMMER AVE | | | | DAYTON | OH | 45426 | |
| 5475750 | STUBBS GERALD | 4766 CRANBROOK CT | | | | VIRGINIA BEACH | VA | | |
| 5484895 | STUBBS HEIDI | P O BOX 5 | | | | CHESTERFIELD | NH | 03443 | |
| 5484896 | STUBBS IRMA | 150 SPRUCE AVE | | | | ROCHESTER | NY | 14611 | |
| 5475751 | STUBBS JARED | 51360 LAWRENCE CREEK ROAD | | | | FRANKLINTON | LA | | |
| 5475752 | STUBBS JASON | 2700 COLLEGE DR APT 404 | | | | PHENIX CITY | AL | | |
| 5484897 | STUBBS JESSICA | 9034 PEPPER AVE APT 1 | | | | FONTANA | CA | 92335 | |
| 5484898 | STUBBS KAYLON B | 151 ROBBE ST | | | | WARRENVILLE | SC | 29851 | |
| 5484900 | STUBBS KELLY | 5415 FERN BEACH | | | | ST LOUIS | MO | 63128 | |
| 5436027 | STUBBS KIMBERLY | 9173 JENNIFER LANE | | | | JACKSONVILLE | FL | | |
| 5484901 | STUBBS LAWRENCE | RR 3 BOX 350 | | | | LAURINBURG | NC | 28352 | |
| 5484902 | STUBBS PEGY | PO BOX 364 | | | | ROSSVILLE | GA | 30741 | |
| 5484903 | STUBBS PRISCILLA | 418 E115STREET | | | | CLEVELAND | OH | 44108 | |
| 5484904 | STUBBS REMONA | 159 LAWRENCE ROAD 2275 | | | | POWHATAN | AR | 72458-8538 | |
| 5484905 | STUBBS ROBERT | 275 GEORGE TURNER RD | | | | MAGEE | MS | 39111 | |
| 5484906 | STUBBS SANETTA C | 7411 BONITA VISTA WAY APT 102 | | | | TAMPA | FL | 33617 | |
| 5484907 | STUBBS SARAH | 141 MAPLEWOOD DR | | | | LEXINGTON | SC | 29073 | |
| 5484908 | STUBBS SHIELAANN | 13115 PURITAS AVENUE | | | | CLEVELAND | OH | 44135 | |
| 5824517 | Stubbs, Mary | Redacted | | | | | | | |
| 5484909 | STUBER AUSTIN M | 3101 N FLOWER | | | | HOBBS | NM | 88240 | |
| 5484910 | STUBER PAT | 1001 SW 1ST ST | | | | GRAND RAPIDS | MN | 55744 | |
| 5475756 | STUBLASKI CODY | 208 NORTH DRIVE B | | | | COPPERAS COVE | TX | | |
| 5484911 | STUBLER VICTORIA | 6 ROSEMARY DR | | | | READING | PA | 19607 | |
| 5484912 | STUBLIC DIANA | 114 BENDICT ST | | | | WATERBURY | CT | 06704 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5475757 | STUCK MANDY | 14017 CASCADE LN | | | | TAMPA | FL | | |
| 5484913 | STUCK SHANE T | 6 CHURCH ST | | | | FREEBURG | PA | 17827 | |
| 5484914 | STUCK VANESSA | 47 PALM CREST DR | | | | CHARLESTON | WV | 25302 | |
| 5484915 | STUCK VICKIE | 1547 HURON | | | | TOLEDO | OH | 43604 | |
| 5484916 | STUCKART TRACY K | 1615 VIRGINIA STR APT 1 | | | | CHARLESTON | WV | 25311 | |
| 5484917 | STUCKE RACHEL | 11040 GOLDCREST DR | | | | ST LOUIS | MO | 63126 | |
| 5475758 | STUCKE TAMMY | 3021 WILLIAMS ROAD N | | | | CLEARFIELD | PA | | |
| 5475759 | STUCKER JEFFREY | 212 GAYLA CT | | | | WARNER ROBINS | GA | | |
| 5484918 | STUCKER MARILYN | 611 HOMSTEAD | | | | ALTON | IL | 62002 | |
| 5475760 | STUCKEY BOBBIE | PO BOX 2477 | | | | STATESBORO | GA | | |
| 5484919 | STUCKEY CARL | 2608 CARDINAL ST APT2 | | | | ALBANY | GA | 31701 | |
| 5484920 | STUCKEY DANIELLE | 418 BELOIT ST | | | | WALWORTH | WI | 53184 | |
| 5484921 | STUCKEY DEBBIE | 72 BOOKLANE | | | | REMBERT | SC | 29128 | |
| 5484922 | STUCKEY INITHA V | 3602 SILVERTIP PLACE | | | | FORTCOLLINS | CO | 80525 | |
| 5484923 | STUCKEY JONKA | 1003 PINEY WOODS RD | | | | COLUMBIA | SC | 29210 | |
| 5484924 | STUCKEY KATRINA | 1617 RUSSET ST | | | | RACINE | WI | 53405 | |
| 5484925 | STUCKEY KESHA S | 2533 LOLA AVENUE | | | | CHARLOTTE | NC | 28205 | |
| 5484926 | STUCKEY MARY | 3665 DAWN ST APT 1 | | | | MACON | GA | 31204 | |
| 5484927 | STUCKEY NICOLE | 1606 MCMILLIAN LANE | | | | FLORENCE | SC | 29506 | |
| 5484929 | STUCKEY PAMELA | 97 JASPER HEIGHTS APT 110 | | | | JASPER | GA | 30143 | |
| 5484930 | STUCKEY RUBY | 4737 POSEIDON PL | | | | LAKE WORTH | FL | 33463 | |
| 5475761 | STUCKEY SCOTT | 9802 PARKWOOD DRIVE | | | | BETHESDA | MD | | |
| 5484931 | STUCKI DEBRA | 20414 NW 29TH TERR | | | | BROOKER | FL | 32622 | |
| 5484932 | STUCKI JULIE | 760 S BAY BEACH LN | | | | TUCSON | AZ | 85748 | |
| 5475762 | STUCKI KAREN | 3180 PARIDISE AVE MADISON065 | | | | REXBURG | ID | | |
| 5484933 | STUCKI MARYJO | 645 W ELVA | | | | IDAHO FALLS | ID | 83402 | |
| 5475763 | STUCKWISCH ANGIE | 420 12 S FRANCIS STREET N | | | | BROWNSTOWN | IN | | |
| 5484934 | STUCKY ANNETTE | 13471 E JERSEY ROW | | | | FAIRVIEW | IL | 61432 | |
| 5475764 | STUDD BRANDON | 15715 NE BEECH ST CONDO 4 B | | | | PORTLAND | OR | | |
| 5475765 | STUDDARD JACE | 105B EVANS ST | | | | FORT HUACHUCA | AZ | | |
| 5484936 | STUDE RONALD | 37 15TH WEST ST 5408 | | | | MINNEAPOLIS | MN | 55408 | |
| 5484937 | STUDEBAKER LEO | 1314 FAIRFAX AVENUE | | | | PIQUA | OH | 45356 | |
| 5484938 | STUDEMIRE LOUIS T | 3613BITTERNUT ST | | | | AUG | GA | 30906 | |
| 5484939 | STUDENIC ASHLEY | 123 E STATE ST | | | | AKRON | OH | 44314 | |
| 5484940 | STUDENT DEEANN | 2593 AUBURNHILL COURT | | | | FLORISSANT | MO | 63031 | |
| 5475766 | STUDER DAVID | 5250 HAWTHORNE AVE APT F | | | | SHEFFIELD LAKE | OH | | |
| 5484941 | STUDER EARL | 14986 MOHLER RD | | | | LOGAN | OH | 43138 | |
| 5475767 | STUDER ERICA | 810 HIGHVIEW AVENUE NASSAU059 | | | | WESTBURY | NY | | |
| 5484942 | STUDER JEAN | 16257 PORTMAN TERRY RD | | | | CONROE | TX | 77306 | |
| 5475768 | STUDER MICHAEL | 3 CAROLYN COURT | | | | AMITYVILLE | NY | | |
| 5484943 | STUDIO 1 | 1375 BROADWAY 12TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4125849 | Studio 1 Div. of Shazdeh Fashions | 1450 Broadway, Floor 17 | | | | New York | NY | 10018 | |
| 4125670 | Studio 1 Div. Shazdeh Fashions | 1450 Broadway | Floor 17 | | | New York | NY | 10018 | |
| 5436029 | STUDIO ECLIPSE LL | 404 BARNSIDE PLACE | | | | ROCKVILLE | MD | | |
| 5484945 | STUDIVANT FAYE | 11930 MACCORKLE AVE | | | | CHESAPEAKE | WV | 25315 | |
| 5475770 | STUDIVANT KIM | 4310 MOUNT SINAI RD | | | | PRINCE GEORGE | VA | | |
| 5436031 | STUDLEY PRODUCTS INC | 903 MORRISSEY DRIVE | | | | BLOOMINGTON | IL | | |
| 5475771 | STUDSTILL RONNIE JR | 446 S MAIN ST APT 1 | | | | BAXLEY | GA | | |
| 5484946 | STUDSTILL UNIQUA L | 1602 DEWITT DRIVE | | | | DAYTON | OH | 45406 | |
| 5484948 | STUEBS TERESA | 6410 FERNEAU RD | | | | BAINBRIDGE | OH | 45216 | |
| 5484949 | STUEHRENBERG CLEAVIE | 14 BIG ROCK CIRCLE | | | | TEXARKANA | AR | 71854 | |
| 5475772 | STUEMKE JOSH | 6173 MARNE LOOP APT B | | | | COLORADO SPRINGS | CO | | |
| 5806428 | Stuenes, Tracey | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5484950 | STUERMER SANDRA | 201 WENDY TRL NONE | | | | LOOKOUT MTN | GA | 30750 | |
| 5475773 | STUEVE AMY | 10025 N COYOTE SPRINGS RD | | | | PRESCOTT VALLEY | AZ | | |
| 5484951 | STUEYPEREZ STUEYPEREZ | 1075 254TH ST | | | | HARBOR CITY | CA | 90710 | |
| 5484952 | STUFFLEBEAN JEFF | 1006 CONNETICUT | | | | ST JOSEPH | MO | 66024 | |
| 5484953 | STUGES JESSICA | 14181 DUSKY WARBLER RD | | | | WEEKI WACHEE | FL | 34614 | |
| 5484955 | STUHLDREHER PATRICIA | 488 QUEISNER AVE | | | | LOWELLVILLE | OH | 44436 | |
| 5484956 | STUKER LANA | PO BOX 1215 | | | | HARLEM | MT | 59526 | |
| 5475774 | STUKER TERRI | 305 22ND AVE NW | | | | GREAT FALLS | MT | | |
| 5484957 | STUKES BRENDA M | PO BOX 1293 | | | | SUMMERTON | SC | 29148 | |
| 5484958 | STUKES DEBORAH | PO BOX 1923 | | | | SUMTER | SC | 29151 | |
| 5484959 | STUKES DOMINQUE | ENTER ADDRESS | | | | ENTER CITY | PA | 10473 | |
| 5484960 | STUKES GWENDOLYN | 2225 HIGHWAY 1 SOUTH APT 805 | | | | ELGIN | SC | 29045 | |
| 5484961 | STUKES JOANATHAN | PO BOX 1293 | | | | SUMMERTON | SC | 29148 | |
| 5484962 | STUKES LINDA H | 926 CULBRETH AVE | | | | THOMASVILLE | NC | 27360 | |
| 5484963 | STUKES PATRICIA | 2911 STEWART ST | | | | CAMDEN | SC | 29020 | |
| 5484965 | STULL HEATHER | 718 NE 7TH PLACE APT 901 | | | | TRENTON | FL | 32693 | |
| 5484966 | STULL TRINA | 303 CRANE STREET | | | | PARK HILLS | MO | 63601 | |
| 5475777 | STULTS CODIE | 3072 MCCONNELL HWY | | | | CHARLOTTE | MI | | |
| 4548242 | STULTS, KELLY J | Redacted | | | | | | | |
| 5484967 | STULTZ ANDREA | 74 GOLDEN OAKS DR | | | | RINGGOLD | GA | 30736 | |
| 5484968 | STULTZ JAMES | 507 MOIR STREET | | | | EDEN | NC | 27288 | |
| 5484969 | STUMAN SILVIA | 8000 BURLY WOOD WAY | | | | MCDONOUGH | GA | 30253 | |
| 5484970 | STUMBAUGG LEONIA B | 6339 HIGHWAY F | | | | HARTVILLE | MO | 65667 | |
| 5484971 | STUMBO SHANNON | 1533 WEST 4TH AVE | | | | HUNTINGTON | WV | 25661 | |
| 5475778 | STUMEIER RICK | 2217 S WILLOW ST | | | | EFFINGHAM | IL | | |
| 5484972 | STUMP BRITANY | 1348 TURKEY FORK RD | | | | SAND FORK | WV | 26430 | |
| 5484973 | STUMP COLETTE | 619 BLACK POWDER RD | | | | BOX ELDER | MT | 59521 | |
| 5484974 | STUMP COLLETTE | 619 BLACK OTTER RD | | | | BOX ELDER | MT | 59521 | |
| 5484975 | STUMP DEBRA | 3260 CLOVER DR | | | | CHARLESTON | WV | 25306 | |
| 5484976 | STUMP DELLA | 13 KMART | | | | COL | OH | 43228 | |
| 5484977 | STUMP JOSH | 315 E MAIN | | | | BELLE CENTER | OH | 43310 | |
| 5484978 | STUMP KRISTY | PO BOX 1133 | | | | HONAKER | VA | 24260 | |
| 5484979 | STUMP MELISSA | P O BOX 973 | | | | BEAVER | WV | 25813 | |
| 5484980 | STUMP MORGAN | 1705 E WHEELER ST | | | | KOKOMO | IN | 46902 | |
| 5475779 | STUMP NICOLE | 2349 N SANDSTONE ST | | | | ANDOVER | KS | | |
| 5484981 | STUMP SILVIA | 614 GALLI CT | | | | COLUMBUS | OH | 43228 | |
| 5484983 | STUMP YVETTE | 102 ZILO STREET | | | | CELINA | OH | 45822 | |
| 5475780 | STUMPF ANDREA | 6633 FEDERAL HALL ST N | | | | PLANO | TX | | |
| 5475781 | STUMPF JANICE T | POST OFFICE BOX 647 | | | | PITTSFIELD | VT | | |
| 5475782 | STUMPF MARGARET | 115 JOHN OLDS DR APT 207 | | | | MANCHESTER | CT | | |
| 5484984 | STUMPF SANDRA | 2849 ELLEN LANE | | | | BEAVERCREEK | OH | 45430 | |
| 5484986 | STUMPH LEONA | 9810 STATE AVE | | | | MARYSVILLE | WA | 98270 | |
| 5484988 | STUNP YABETT | 102 ZILA STREET | | | | CELINAOH | OH | 45822 | |
| 5475785 | STUP ELI | 2121 CULLUM DR | | | | READING | PA | | |
| 5484989 | STUPKA KARL | 513 SCHLEY | | | | FERNDALE | CA | 95536 | |
| 5484990 | STUPKA MARY J | 16184 BARDBURY AVE | | | | MIDDLEBURG HTS | OH | 44130 | |
| 5484991 | STURAT NYMA | PO BOX 7026 | | | | ST THOMAS | VI | 00802 | |
| 5484992 | STURDEFANT JEREMIE | 613 E CLEVELAND | | | | SEYMOUR | MO | 65746 | |
| 5484993 | STURDEVANT ROBERT | 149 WESTWAY APT 203 | | | | GREENBELT | MD | 20770 | |
| 5484994 | STURDIVANT ARLIVIA J | 534 SUNNYWOOD LANE | | | | CHARLOTTE | NC | 28270 | |
| 5484995 | STURDIVANT DEBRAH | 807 SECOND ST | | | | VERNAL | UT | 84078 | |
| 5484996 | STURDIVANT KATRINA | 4282 MAPLEWOOD LN | | | | NEW LONDON | NC | 28127 | |
| 5484997 | STURDIVANT NATHANIEL | 16000 TERRACE ROAD | | | | EAST CLEVELAND | OH | 44012 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5475786 | STURDIVANT RONALD | 2745 ISLAND POND LN COLLIER021 | | | | NAPLES | FL | | |
| 5484998 | STURDIVANT TAMONA | 9374 EASTBROOK DR | | | | MIAMISBURG | OH | 45342 | |
| 5484999 | STURDIVANT WALTER | 1156 GARDEN DR | | | | GREENVILLE | MS | 38703 | |
| 5485000 | STURDIVANT YOLANDA | 11616 BRAIN DR | | | | FREDERICKSBURG | VA | 22407 | |
| 5475787 | STURGAL JENNIFER | 609 7TH ST | | | | CARMI | IL | | |
| 5485001 | STURGELL CHANCE | 1213 NATURE WAY | | | | BENTON | AR | 72019 | |
| 5485002 | STURGELL MELISSA | RT 1 BOX 104 | | | | LEWISBURG | WV | 24938 | |
| 5475789 | STURGEON ANDREA | 6208 WELLINGTON PL | | | | DAYTON | OH | | |
| 5485003 | STURGEON JEREMIAH | 1000 LEBOON ROAD | | | | MONROE | GA | 30655 | |
| 5485004 | STURGEON TERRY | 4534 LINCOLN STREET | | | | HOLLYWOOD | FL | 33020 | |
| 5475790 | STURGES DAVID | 3105 FALCON DR | | | | JOSHUA | TX | | |
| 5475791 | STURGES MARIA | 6 OLD HAWLEYVILLE RD | | | | BETHEL | CT | | |
| 5485005 | STURGES STANLEY | 11210 S BROADWAY APT 108 | | | | LOS ANGELES | CA | 90061 | |
| 5475792 | STURGILL AARON | 5134 ITS IT RD MAILBOX F15 | | | | CELINA | OH | | |
| 5485006 | STURGILL AMANDA | 8282 FISHMAN RD | | | | POUND | VA | 24279 | |
| 5485007 | STURGILL CHRIS | 4938 BACK VALLEY RD | | | | BIG STONE GAP | VA | 24219 | |
| 5475793 | STURGILL DELORES | 5111 CALHOON DR | | | | HILLIARD | OH | | |
| 5475794 | STURGILL DENNIS | 4091 KIRCHLING RD | | | | HAMILTON | OH | | |
| 5485008 | STURGILL ELIZABETH A | 10735 GRETA LYNN COURT | | | | FREDERICKSBURG | VA | 22407 | |
| 5485009 | STURGILL JAMES M | 3634 TIMBERLINE TRIAL | | | | ROANOKE | VA | 24018 | |
| 5485010 | STURGILL JUSTIN A | 233 MIMOSA DR LOT 204 | | | | WEBER CITY | VA | 24290 | |
| 5485011 | STURGILL KIA | 138 SAINT CLAIRE APT 7 | | | | VERSAILLES | KY | 40383 | |
| 5485012 | STURGILL MELISSA | 1408 JOHNSON ST | | | | EUSTIS | FL | 32726 | |
| 5485013 | STURGILL MICHELLE L | 518 W 38TH ST | | | | ASHTABULA | OH | 44004 | |
| 5485014 | STURGILL ROBERT B JR | 104 AYDEN DR | | | | VANCEBORO | NC | 28586 | |
| 5485015 | STURGILL STEPHINE | 306 LEEHIGH ST | | | | BALTIMORE | MD | 21224 | |
| 5485016 | STURGILL TIFFANY A | LOL LITCHFIELD ST NE D122 | | | | COEBURN | VA | 24230 | |
| 5485017 | STURGILL WHITNEY | 2162 CHURCH RD | | | | TAYLORSVILLE | NC | 28681 | |
| 5485018 | STURGIS BRANDY | 201 CLARA ST | | | | CARENCRO | LA | 70520 | |
| 5485019 | STURGIS MONTY | PO BOX 1041 | | | | SELBYVILLE | DE | 19975 | |
| 5485020 | STURGIS SHAYLA | 2116 KELLINGTON DR | | | | MCDONOUGH | GA | 30253 | |
| 5485021 | STURGIS VALERIE | 130 E GILMAN ROAD | | | | LAFAYETTE | LA | 70501 | |
| 5485022 | STURGIS VALERIE A | 801 WILDCAT | | | | ABBEVILLE | LA | 70510 | |
| 5485023 | STURGON JUSTIN | 3001 BIRCH AVE | | | | LIMA | OH | 45801 | |
| 5485024 | STURIBANT BETTY | 211 | | | | LEXINGTON | NC | 27295 | |
| 5485025 | STURIKE TOMEIKO | 160 BOW STRING RD | | | | ELGIN | SC | 29045 | |
| 5475796 | STURINO GUY | 1000 SMITH LEVEL RD APT L10 | | | | CARRBORO | NC | | |
| 5485026 | STURKIE TOMEIKO | 160 BOW STRING RD | | | | ELGIN | SC | 29045 | |
| 5475797 | STURLAUGSON ANIKA | 175TH PL SE 26628 SNOHOMISH RTA 060 | | | | MONROE | WA | | |
| 5475798 | STURM ELIZABETH | W3683 LAKE LOUISE DR N | | | | VULCAN | MI | | |
| 5475799 | STURM JAMES | 105897 PARKWOOD MEADOWS DR | | | | MCLOUD | OK | | |
| 5485027 | STURM KRISTEN | 14980 SPRUCEVALE RD LOT 131 | | | | EAST LIVERPOOL | OH | 43920 | |
| 5485028 | STURM KRISTENN | 14980 SPRUCEVALE RD LOT 131 | | | | EAST LIVERPOOL | OH | 43920 | |
| 5485029 | STURMAN SHERRY | 493 HARLOW RD | | | | HARPERS FERRY | WV | 25425 | |
| 5485030 | STURNES CHARLIE | 7350 CAMBELLTON RD APT 318 | | | | ATLANTA | GA | 30331 | |
| 5475800 | STURNIOLO EMERY | PO BOX 1093 | | | | WASHINGTON GROVE | MD | | |
| 5485031 | STURTEVANT ANITA | 212 2ND NH TPKE | | | | LEMPSTER | NH | 03605 | |
| 5475801 | STURTEVANT MARK | 105 POLARIS ST | | | | SHEPPARD AFB | TX | | |
| 4858924 | STURZENBECKER CONSTRUCTION CO | 1113 44TH AVE NORTH STE 203 | | | | MYRTLE BEACH | SC | 29577 | |
| 4895150 | Sturzenbecker Construction Company | Tara E. Nauful, Esq. | Beal LLC | P.O. Box 11277 | | Columbia | SC | 29211 | |
| 4895001 | Sturzenbecker Construction Company | BEAL, LLC | Tara E. Nauful, Esq. | P.O. Box 11277 | | Columbia | SC | 29211 | |
| 4895020 | Sturzenbecker Construction Company | BEAL LLC | Tara E. Nauful, Esq. | P.O. Box 11277 | | Columbia | SC | 29211 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5977 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4894919 | Sturzenbecker Construction Company | Beal, LLC | Tara E. Nauful, Esq. | P.O. Box 11277 | | Columbia | SC | 29211 | |
| 4894919 | Sturzenbecker Construction Company | Beal, LLC | Tara E. Nauful, Esq. | P.O. Box 11277 | | Columbia | SC | 29211 | |
| 4894919 | Sturzenbecker Construction Company | Beal, LLC | Tara E. Nauful, Esq. | P.O. Box 11277 | | Columbia | SC | 29211 | |
| 4895036 | Sturzenbecker Construction Company | BEAL, LLC | Tara E. Nauful, Esq. | P.O. Box 11277 | | Columbia | SC | 29211 | |
| 4895153 | Sturzenbecker Construction Company | BEAL, LLC | Attn: Tara E. Nauful, Esq. | P.O. Box 11277 | | Columbia | SC | 29211 | |
| 4895032 | Sturzenbecker Construction Company | Tara Nauful, Esq. | Beal, LLC | P.O. Box 11277 | | Columbia | SC | 29211 | |
| 4894860 | Sturzenbecker Construction Company | Tara E. Nauful, Esq | Beal,LLC | P.O Box 11277 | | Columbia | SC | 29211 | |
| 5799127 | Sturzenbecker Construction Company, Inc. | 1113 44th Ave North | Ste 203 | | | Myrtle Beach | SC | 29577 | |
| 5485032 | STUSON MICHAEL | 2725 N FIVE MILE APT 97 | | | | BOISE | ID | 83713 | |
| 5475802 | STUSYNSKI SHERI | 504 PEMBINA TRL S | | | | KARLSTAD | MN | | |
| 5485033 | STUTLER CHERIE | 1900 GETTYSBURG DR | | | | LORAIN | OH | 44053 | |
| 5485034 | STUTLER REBECCA | 490 BELL ST | | | | BARBERTON | OH | 44203 | |
| 5485035 | STUTSMAN ANGEL | 2501 GERRY RD | | | | SARASOTA | FL | 34240 | |
| 5485036 | STUTSO LEEANN J | P O BOX 446 | | | | WAR | WV | 24892 | |
| 5485037 | STUTTS CHANTE | 47 COURTLAND AVE | | | | BUFFALO | NY | 14218-3918 | |
| 5485038 | STUTZ KEITH | POB 8735 | | | | BEND | OR | 97708 | |
| 5485039 | STUTZ MEGAN M | 127 SPRINGFIELD ST | | | | DAYTON | OH | 45403 | |
| 5475803 | STUTZMAN BROOKE | 251 NIANTIC RIVER RD | | | | WATERFORD | CT | | |
| 5475804 | STUTZMAN KAMERON | 4112 WARBLER DRIVE | | | | FORT COLLINS | CO | | |
| 5485040 | STUTZMAN RACHAEL | 2225 S 550 W | | | | WARSAW | IN | 46580 | |
| 5475805 | STUTZMAN ROBERT III | 823 SAINT OLAF DR | | | | EATON | OH | | |
| 5485041 | STUWARD ELENA | 50 BENTWATER CIRCLE | | | | BOYNTON BCH | FL | 33426 | |
| 5485042 | STUWART KIERA | 3276 ACE LANE | | | | JACKSONVILLE | FL | 32277 | |
| 5485043 | STVEN FRANCIS | 204 OLD SCARBRO RD | | | | OAK HILL | WV | 25901 | |
| 5485044 | STWEART MONIQUE | 231 N EVERGREEN AVE | | | | WOODBURY | NJ | 08096 | |
| 5485045 | STWEART TOMEKA | 2837 MERAMEC | | | | S LOUIS | MO | 63118 | |
| 5485046 | STWEWART CATHY | 3410 LASIERRA AVE F295 | | | | RIVERSIDE | CA | 92503 | |
| 5485047 | STYER GARY | 1124 W FEDORA | | | | FRESNO | CA | 93705 | |
| 5485048 | STYER JOHN | 206 SHADE LAND AVE | | | | VILLAS | NJ | 08251 | |
| 5475806 | STYER MISTY | 5700 SWANSON RD UNKNOWN | | | | RICHMOND | VA | | |
| 5485049 | STYERS MARY | 2023 RIDGE CT | | | | CLAYTON | NC | 27520 | |
| 5475807 | STYF SALLY | 5932 W GROVER CLEVELAND BLVD | | | | HOMOSASSA | FL | | |
| 5851351 | Style Accessories, Inc. | Joseph M. DiOrio, Receiver of Style Accessories, Inc. | 144 Westminster Street, Suite 302 | | | Providence | RI | 02903 | |
| 5852011 | Style Accessories, Inc. | Attn: Joseph M. DiOrio, Receiver of Style Accessories, Inc. | 144 Westminster Street, Suite 302 | | | Providence | RI | 02903 | |
| 5436037 | STYLE LIKE MINE INC | 1630 S SOTO ST STE 9 | | | | LOS ANGELES | CA | | |
| 5436039 | STYLE N CRAFT LEATHERS INC | 141-42 78TH AVE 2D | | | | FLUSHING | NY | | |
| 5808947 | Style N Craft Leathers, Inc. | 141-42 78th Ave. | #2D | | | Flushing | NY | 11367 | |
| 5436041 | STYLEBUG CORPORATION | 102 QUIGLEY BLVD | | | | NEW CASTLE | DE | | |
| 5475808 | STYLES AMERICA | 1409 BOSWELL CT | | | | WALDORF | MD | | |
| 5485050 | STYLES ANTWOINE | 302 LARRY DR | | | | WAYNESBORO | GA | 30830 | |
| 5485051 | STYLES DELANCE | 1 SLOOP CT | | | | HAMPTON | VA | 23666 | |
| 5485052 | STYLES IEESHA | 10323 ZACKARY CIRCLE | | | | RIVERVIEW | FL | 33578 | |
| 5475809 | STYLES JAMES | 2294 TANEY ST | | | | GARY | IN | | |
| 5485053 | STYLES PAMELA | 4635 PORTOFINO WAY 101 | | | | WEST PALM BEACH | FL | 33407 | |
| 5485054 | STYLES PATRICIA | 5888 MIDWAY SCHOOL RD | | | | THOMASVILLE | NC | 27360 | |
| 5485055 | STYLES SHAWN | 12800 VONN RD 5351 | | | | LARGO | FL | 33774 | |
| 5436043 | STYLETEX LIMITED | MORNINGTON PARK | ARTANE | | | DUBLIN | | | IRELAND |
| 4124996 | Styletex Limited | Mornington Park | Artane | | | Dublin 5 | | D05N4C2 | IRELAND |
| 4124996 | Styletex Limited | Mornington Park | Artane | | | Dublin 5 | | D05N4C2 | IRELAND |
| 5485056 | STYLETEX LTD | MORNINGTON PARK | ARTANE | | | DUBLIN | | D05N4C2 | IRELAND |
| 5485057 | STYNACIA WALKER | 6413 W GRANDA RD | | | | PHOENIX | AZ | 85035 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5978 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5485058 | STYONE DEE | 5000 MAYBLEENE RD APT 28C | | | | HANHAN | SC | 29410 | |
| 5475810 | STYRCZULA GEORGE | 2200 PRIMROSE LN COOK031 | | | | SCHAUMBURG | IL | | |
| 5485059 | STYRON ALSTON | 203 CLEMENTS DR | | | | NEWPORT | NC | 28570 | |
| 5436045 | STYS JACOB A | 7 HOUDE | | | | NASHUA | NH | | |
| 5475811 | SU ANDY | 311 S LARKWOOD ST | | | | ANAHEIM | CA | | |
| 5475812 | SU CARMENA | 2036 OCEAN ST EXTENSION | | | | SANTA CRUZ | CA | | |
| 5485061 | SU WALLACE | 10345 MORETTI DR | | | | CUPERTINO | CA | 95014 | |
| 5485813 | SU WEI | 54 SERENA | | | | CLOVIS | CA | | |
| 5475814 | SU XUEYUAN | 299 MANSFIELD ST APT B | | | | NEW HAVEN | CT | | |
| 5485062 | SUAD MASRI | 296 SUMMER STAPT-1STFLR | | | | PASSAIC | NJ | 07055 | |
| 5485063 | SUALLAH MOHAMED | 135 PENNY LANE | | | | MARIETTA | GA | 30067 | |
| 5485064 | SUALLEY FATTU | 3801 GWEN TERRACE | | | | SS | MD | 20901 | |
| 5485065 | SUANDERS BEYONNA | 5115 E 47TH PL 13 | | | | TULSA | OK | 74135 | |
| 5485066 | SUANNA GILMAN PONCE | 8507 BRIARBROOK CIR | | | | ORANGEVALE | CA | 95662 | |
| 5485067 | SUARES CARLOS | PO BOX 545 | | | | GUAYAMA | PR | 00784 | |
| 5475817 | SUARES FRANCISCO | 1505 37TH AVE APT 4 | | | | OAKLAND | CA | | |
| 5485068 | SUARES MARIO | SUARES | | | | HOUSTON | TX | 77017 | |
| 5475818 | SUAREZ ABEL | 8905 AIRWAY RD SAN DIEGO073 | | | | SAN DIEGO | CA | | |
| 5475819 | SUAREZ ALEXIA | 13245 KARLA COVE LN | | | | JACKSONVILLE | FL | | |
| 5485069 | SUAREZ AMPARO I | 1900 NW 32 ST | | | | MIAMI | FL | 33142 | |
| 5485070 | SUAREZ ANA | URB MTE BRISAS1 C-R R10 | | | | FAJARDO | PR | 00738 | |
| 5485071 | SUAREZ ANIBEL | HACIENDACONCORDIA CAKLLEROSA | | | | SANTAISABEL | PR | 00757 | |
| 5485072 | SUAREZ ANTONIO J | 1355 W 44TH PL APT O327 | | | | HIALEAH | FL | 33012 | |
| 5485073 | SUAREZ CARMEN | 2067 MYRTLE AVE | | | | LONG BEACH | CA | 90806 | |
| 5485074 | SUAREZ CORDOVA | 2034 CANAL STREET | | | | FORT MYERS | FL | 33901 | |
| 5485075 | SUAREZ CRISTINA | 176 KM 10 HM0 CAMINO ELMUDO | | | | SAN JUAN | PR | 00926 | |
| 5485076 | SUAREZ CRISTOBAL | 2880 N MOUNTAIN VIEW AVE | | | | SAN BERNARDINO | CA | 92405 | |
| 5485077 | SUAREZ DAISY | 1365 SAINT NICHOLAS AVE | | | | NEW YORK | NY | 10033 | |
| 5475820 | SUAREZ DALIA | CALLE EVAR VAZQUEZ 164 POLVORI | | | | CAYEY | PR | | |
| 5485078 | SUAREZ DALIA | CALLE EVAR VAZQUEZ 164 POLVORI | | | | CAYEY | PR | 00736 | |
| 5485821 | SUAREZ DANIEL | 2340 SW 16TH CT | | | | MIAMI | FL | | |
| 5485079 | SUAREZ DANIELA | 317 W 3RD ST | | | | SAN ANGELO | TX | 76903 | |
| 5475822 | SUAREZ DAVID | PO BOX 1179 | | | | MIDDLETOWN | CT | | |
| 5485080 | SUAREZ DELVALLE DAMARIS | BARRIO CACAO SEC ARRALLA | | | | CAROLINA | PR | 00985 | |
| 5485081 | SUAREZ DORALIS | HC5 BOX 10688 | | | | COROZAL | PR | 00783 | |
| 5485082 | SUAREZ DULCE | 18753 NW 84 PSGE | | | | HIALEAH | FL | 33015 | |
| 5485084 | SUAREZ EDUARDO | 1018 NE 17TH AVE | | | | HILLSBORO | OR | 97124 | |
| 5485085 | SUAREZ ESTHER | HC 02 BOX 23227 | | | | AGUADILLA | PR | 00603 | |
| 5485086 | SUAREZ EVELYN | 69D HILL COURT CIR | | | | ROCHESTER | NY | 14621 | |
| 5485087 | SUAREZ FELICIANO | 3630 NW 9 ST REAR | | | | MIAMI | FL | 33125 | |
| 5475823 | SUAREZ FRANCISCA | 4707 BOYD CT | | | | RIVERSIDE | CA | | |
| 4880387 | SUAREZ GAS INC | P O BOX 1227 | | | | FAJARDO | PR | 00738 | |
| 5485088 | SUAREZ GEAL | XXXXXX | | | | MIAMI | FL | 33125 | |
| 5485089 | SUAREZ GILBERT | 8950 BRENTWOOD WAY | | | | REDDING | CA | 96002 | |
| 5485090 | SUAREZ GILMAR | URB VENUS GARDEN CALLE TONUCA | | | | SAN JUAN | PR | 00926 | |
| 5485091 | SUAREZ GIOBANNI | 10085 COFFEE LANE | | | | DARDANELLE | AR | 72834 | |
| 5485092 | SUAREZ GRISEL | COND ESTANCIAS DE METROPOLIS | | | | CAROLINA | PR | 00987 | |
| 5485093 | SUAREZ HERMILA | 1206 S 7TH AVE | | | | AVONDALE | AZ | 85323 | |
| 5475824 | SUAREZ HOLANDO | HC 5 BOX 13502 | | | | JUANA DIAZ | PR | | |
| 5485094 | SUAREZ IRVING | 1702 65TH AVE | | | | OAKLAND | CA | 94621 | |
| 5485095 | SUAREZ IVELISSE | ESTANCIA DEL CAMINO C-3 H-4 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5485096 | SUAREZ JANET | 14821 SW 150 ST | | | | MIAMI | FL | 33196 | |
| 5485097 | SUAREZ JANET M | 10506 S INGLEWOOD AVE | | | | INGLEWOOD | CA | 90304 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5475825 | SUAREZ JASYON | 12843 SW 210TH TER | | | | MIAMI | FL | | |
| 5485098 | SUAREZ JAZMIN | RR02 BZ 4800 | | | | ANASCO | PR | 00610 | |
| 5475826 | SUAREZ JEAN | 539 GREEN SPRINGS PL | | | | WEST PALM BEACH | FL | | |
| 5485099 | SUAREZ JESSICA | 200 LARCH CIR 202 | | | | PALM BAY | FL | 32905 | |
| 5485100 | SUAREZ JHONNY | | | | | | | | |
| 5485101 | SUAREZ JOAN | APARTADO 512 | | | | CATANO | PR | 00962 | |
| 5436049 | SUAREZ JOSE | 5187 NW 1ST STREET MIAMI-DADE025 | | | | MIAMI | FL | | |
| 5475827 | SUAREZ JOSE | 5187 NW 1ST STREET MIAMI-DADE025 | | | | MIAMI | FL | | |
| 5485102 | SUAREZ JUAN R | RES VILLA ESPERANZA EDF 3 APT | | | | SAN JUAN | PR | 00926 | |
| 5485103 | SUAREZ JUDITH | URB VEVE CALZADA NUM 9 | | | | FAJARDO | PR | 00738 | |
| 5485104 | SUAREZ JULIA L | 2045 S BROADWAY ST | | | | SANTA ANA | CA | 92707 | |
| 5485105 | SUAREZ KARINA | 3073 IRONWOOD DR | | | | LAKE HAVASU CITY | AZ | 86404 | |
| 5485106 | SUAREZ KATHY | PASEOS DE CEIBA B9 CALLE1 | | | | CEIBA | PR | 00735 | |
| 5485107 | SUAREZ KEVIN | PUEBLO NUEVO VALLE 6 A | | | | VEGA BAJA | PR | 00693 | |
| 5485108 | SUAREZ LINNETTE | PO BOX 1170 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5485109 | SUAREZ LIZBETH | HC03 BOX 36443 | | | | CAGUAS | PR | 00725 | |
| 5485110 | SUAREZ LUIS | 204 | | | | WINTER PARK | FL | 32789 | |
| 5475830 | SUAREZ MAISIE | 1712 SCATTERGOOD ST | | | | PHILADELPHIA | PA | | |
| 5485111 | SUAREZ MARGARITA | 1372 E SEQUOIA AVE | | | | TULARE | CA | 93274 | |
| 5485112 | SUAREZ MARIA | 600 W MUTTON HOLLOW ROAD | | | | KAYSVILLE | UT | 84037 | |
| 5485113 | SUAREZ MARIBEL | HC 61 BOX 4827 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5485114 | SUAREZ MARIELISA | HC01 BOX 4104 | | | | VILLALBA | PR | 00766 | |
| 5485115 | SUAREZ MARISLAY | 1885 NW 24TH ST APT 8 | | | | MIAMI | FL | 33142 | |
| 5485116 | SUAREZ MARTHA | 7104 ENCANTO TRL | | | | AUSTIN | TX | 78744 | |
| 5485117 | SUAREZ MARY A | VILLA CAROLINA CALLE 102 BLQ | | | | CAROLINA | PR | 00985 | |
| 5485118 | SUAREZ MICHELLE | PLAZA DEL NORTE 02355 506 | | | | HATILLO | PR | 00659 | |
| 5485119 | SUAREZ MILAGROS | PO BOX 2325 | | | | MAYAGUEZ | PR | 00681 | |
| 5485120 | SUAREZ MONA RAE | 9060 LON | | | | SPRING VALLEY | CA | 91977 | |
| 5485121 | SUAREZ PAT | 4542 W 5255 S | | | | KEARNS | UT | 84118 | |
| 5485122 | SUAREZ PAUL | 537 S 3RD ST APT 804 | | | | LOUISVILLE | KY | 40202 | |
| 5485123 | SUAREZ REQUEN | 3224 RAUSHENBURG ROAD | | | | DALTON | GA | 30721 | |
| 5485124 | SUAREZ ROSA | PO BOX 70 | | | | LAJAS | PR | 00667 | |
| 5485125 | SUAREZ SERGIO | 209 N SINGINGWOOD ST 21 | | | | ORANGE | CA | 92869 | |
| 5485126 | SUAREZ SHEYLA | HC61 PO BOX 4823 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5485129 | SUAREZ TATIANA | ALTS DE HATO NUEVO 358 CALLE RIO JACABOA | | | | GURABO | PR | | |
| 5485130 | SUAREZ VALERIE | 2207 E NORWICH | | | | FRESNO | CA | 93726 | |
| 5485131 | SUAREZ VIXTOR | CALLE 1 D-6 | | | | CAGUAS | PR | 00725 | |
| 5485132 | SUAREZ YACENIA | 116 JUNIPER | | | | YANKTON | SD | 57078 | |
| 5485133 | SUAREZFLORES ROMAN | 147 HEALDSBURG AVE 2 | | | | HEALDSBURG | CA | 95448 | |
| 5475831 | SUARREZ DENIS | 906 CALLE LAUREL URB ESTEVES | | | | AGUADILLA | PR | | |
| 5485134 | SUASA LAUTERIO | 8010 S FAIRVIEW ST | | | | SANTA ANA | CA | 92704 | |
| 5485135 | SUASAN PLATH | 909 65THAVE DR WEST | | | | BRADENTON | FL | 34207 | |
| 5485136 | SUASTEGUI MARIA | 7303 CEDARWOOD DR | | | | BOISE | ID | 83709 | |
| 5485137 | SUAZO LISSETTE | EDIF 14 APTO 95 JARD DE COU | | | | SAN JUAN | PR | 00924 | |
| 5485138 | SUAZO MANUEL | 3297 W 94TH | | | | CLEVELAND | OH | 44102 | |
| 5485139 | SUAZO RONNIE | 11701 WASHINGTON ST | | | | NORTHGLENN | CO | 80233 | |
| 5485140 | SUAZO STEVEN | 111 MOUNTFORD ST | | | | HARTFORD | CT | 06114 | |
| 5475832 | SUAZO SUSANA | 390 NW 24TH CT | | | | POMPANO BEACH | FL | | |
| 5436051 | SUBBAPPA SPOORTHY | 2100 CLIFF RD E APT 314A | | | | BURNSVILLE | MN | | |
| 5485141 | SUBBARAJU DANDU | 112 N SEVERGN DR | | | | EXTON | PA | 19341 | |
| 5485142 | SUBBARAYUDU MAVULURU | 1805 WALTON LN SE | | | | SMYRNA | GA | 30082 | |
| 5475833 | SUBBAROYAN RAVIKUMAR | 716 ABBI ROAD | | | | CARTERET | NJ | | |
| 5485144 | SUBER ANGELA | 9 CINDERELLA LN | | | | GREENVILLE | SC | 29617 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5980 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5436053 | SUBER ASHLEAGH | 1104 PRENDERGAST AVENUE | | | | JAMESTOWN | NY | | |
| 5485145 | SUBER BRITTANY | 752 TOWNSEND | | | | GREENVILLE | MS | 38701 | |
| 5475834 | SUBER FREDDIE | 18315 WOLFPACK WAY | | | | HAGERSTOWN | MD | | |
| 5485146 | SUBER GWANDA | 1502 PARKLAND DRIVE | | | | GREENVILLE | MS | 38702 | |
| 5475835 | SUBER JANIQUE | 70 KATHRYN DR | | | | MARIETTA | GA | | |
| 5485147 | SUBER KENYA | 3305 WOOD AVENUE | | | | KANSAS CITY | KS | 66101 | |
| 5485148 | SUBER MARGARET E | 10 CAMAY CT | | | | COLUMBIA | SC | 29209 | |
| 5475836 | SUBER NATE | 12727 PINE ST | | | | TAYLOR | MI | | |
| 5485149 | SUBER NATHAN | 216 CANNON ST | | | | NEWBERRY | SC | 29108 | |
| 5485150 | SUBER RAYMOND | 6545 DEVONSHIRE CT | | | | NORCROSS | GA | 30093 | |
| 5485151 | SUBER ROSLYN | 1019 ETON GRV | | | | COLUMBUS | OH | 43203 | |
| 5485152 | SUBER TONIA | KMART | | | | GAFNEY | SC | 28150 | |
| 5485154 | SUBER WANDA D | 402 FLANDERS CT | | | | GREENVILLE | SC | 29607 | |
| 5485155 | SUBER WILLIAM | 6472 HAVILAND DRIVE | | | | BROOK PARK | OH | 44142 | |
| 5485156 | SUBITA RAY | 814 PINEBURR RD | | | | JAMESTOWN | NC | 27282 | |
| 5485157 | SUBLETT LADEIDRA | 100 B JAY MAX WAY | | | | GLASGOW | KY | 42141 | |
| 5485158 | SUBLETT LAKESHA R | 6102 E 152ND ST A | | | | GRANDVIEW | MO | 64030 | |
| 5485159 | SUBLETT SHELLY | 725 POTTAWOTMIE | | | | LEAVENWORTH | KS | 66048 | |
| 5485160 | SUBLETT TIFFANY M | 7701 E 111TH TERR | | | | KC | MO | 64134 | |
| 5485161 | SUBLIOYE HILOON | 811 N ALVERNON WAY | | | | TUCSON | AZ | 85711 | |
| 5485162 | SUBOCZ JOHN | 7300 WILD ONION DR | | | | AUSTIN | TX | 78744 | |
| 5475837 | SUBRAHMANYAM SUSARLA | 4136 GRASMERE RUN WARREN165 | | | | MASON | OH | | |
| 5475838 | SUBRAMAN SIVAKUMAR | 11 VENTURA CIR | | | | NASHUA | NH | | |
| 5485163 | SUBRAMANI UDAYNATH | 13564 FOREST GLADE DR | | | | INDIANAPOLIS | IN | 46250 | |
| 5475839 | SUBRAMANIAN APARNA | 417 RAVENSCLIFF DRIVE DELAWARE045 | | | | MEDIA | PA | | |
| 5475840 | SUBRAMANIAN GANESHAN | 29 PHEASANT RUN | | | | SCARSDALE | NY | | |
| 4889931 | Subro Smart | 9090 Skillman St #182-A | PMB 370 | | | Dallas | TX | 75243 | |
| 5485164 | SUBRUN PETUEL | 6445 NW 2ND AVE | | | | MIAMI | FL | 33150 | |
| 4858763 | SUBSTANCE OVER FORM INC | 110 E 9TH ST STE C485 | | | | LOS ANGELES | CA | 90079 | |
| 5485165 | SUBURBAN BALLOON & HELIUM | | | | | | | | |
| 4858501 | SUBURBAN LANDSCAPE CO | 10477 SILVEROCK DR | | | | DALLAS | TX | 75218 | |
| 5485166 | SUBURBAN LOCK & KEY SERVICE | 3122 DELAWARE AVE | | | | KENMORE | NY | 14217 | |
| 5812662 | Suburban Natural Gas Company | PO Box 130 | | | | Cygnet | OH | 43413 | |
| 4883798 | SUBURBAN PROPANE | P O BOX F | | | | WHIPPANY | NJ | 07981 | |
| 5485167 | SUBURBAN PROPANE LP | P O BOX 889248 | | | | ATLANTA | GA | 30356 | |
| 4892629 | Suburban Propane LP | Attn: Credit & Collections | 240 Route 10 West | | | Whippany | NJ | 07980 | |
| 4892629 | Suburban Propane LP | Attn: Credit & Collections | 240 Route 10 West | | | Whippany | NJ | 07980 | |
| 5436055 | SUBURBAN WATER SYSTEMS-WEST COVINA | PO BOX 6105 | SOUTHWEST WATER COMPANY | | | COVINA | CA | | |
| 5485168 | SUBURBAN WATER SYSTEMS-WEST COVINA | PO BOX 6105 | SOUTHWEST WATER COMPANY | | | COVINA | CA | 91722-5105 | |
| 5485169 | SUBWAY SANDWICHES & SALADS | 1227 MAIN STREET | | | | DELANO | CA | 93215 | |
| 5403448 | SUB-ZERO GROUP SOUTHEAST INC | PO BOX 533285 | | | | CHARLOTTE | NC | 28290-3285 | |
| 5404753 | SUB-ZERO WOLF SOUTHWEST LLC | PO BOX 29661 DEPT 2054 | | | | PHOENIX | AZ | 85038-9661 | |
| 5485170 | SUCCO RAYMOND | 211 E MONTOYA BLVD APT-64 | | | | GALLUP | NM | 87301 | |
| 5485171 | SUCH AMBER | 22 OHIO ST | | | | CAMPBELL | OH | 44405 | |
| 5475841 | SUCH KENDRA | 612 MICHIGAN ST NE APT 2 | | | | GRAND RAPIDS | MI | | |
| 5485172 | SUCHKO ELIZABETH | 238 MARINE AVE | | | | INDUSTRY | PA | 15052 | |
| 5485173 | SUCHOMEL ERIC | 651 MANER TER SE | | | | ATLANTA | GA | 30339 | |
| 5485174 | SUCHOSKI DANIEL | 8858 EAGLE ROCK LN | | | | SPRINGFIELD | VA | 22153 | |
| 5475843 | SUCHY HELEN | 1733 SUNNINGDALE RD | | | | MAYFIELD HEIGHTS | OH | | |
| 5475845 | SUCKLING BERNIE | 220 EAST FOREST GROVE N | | | | ALLEN | TX | | |
| 5485176 | SUCKOW MARY | 1032 E PINE AVE | | | | COEUR D ALENE | ID | 83814 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5475846 | SUDA EDWARD | 24651 S LARKIN RD | | | | BEAVERCREEK | OR | | |
| 5475847 | SUDA MONICA | 16 WILLARD WEST N | | | | EDGEWOOD | NM | | |
| 5485177 | SUDA NUNTAYA | 94-227ANIANIAPT5 | | | | WAIPAHU | HI | 96797 | |
| 5485178 | SUDAN BREANN | 95 HIGH WOOD DRIVE | | | | WHITEFISH | MT | 59937 | |
| 5475848 | SUDAN HITESH | 2547 E RED CEDAR LN APT 104 | | | | BOISE | ID | | |
| 5485179 | SUDAN MCALLISTER | 5912 GRACEAVE | | | | BALTIMORE | MD | 21206 | |
| 5475849 | SUDANO RACHEAL | 2821 AMBERWOOD LN | | | | NAPLES | FL | | |
| 5485180 | SUDAT RAY | 1356 WILLOW WIND DR | | | | CLERMONT | FL | 34711 | |
| 5485181 | SUDDATH HOLLIE | 71 S 205TH E AVE | | | | TULSA | OK | 74108 | |
| 5485182 | SUDDENLINK | P O BOX 742535 | | | | CINCINNATI | OH | 45274 | |
| 5485183 | SUDDETH TRACEY | 115 RIVERSIDE DR | | | | TALLAPOOSA | GA | 30110 | |
| 5485184 | SUDDUTH LINDA | 3025 RED BUD CORT | | | | LEXINGTON | KY | 40503 | |
| 5485185 | SUDDUTH MICKEY | 3361 E116 | | | | CLEVELAND | OH | 44120 | |
| 5475850 | SUDEKUM DANI | 3510 RED PINE DR | | | | TRAVERSE CITY | MI | | |
| 5485187 | SUDER ALI | 7 CHICKADEE LN | | | | SEBAGO | ME | 04029 | |
| 5475851 | SUDERMAN GABE | 571 WAVE STREET CO OTTER INN | | | | MONTEREY | CA | | |
| 5485188 | SUDHA CHINNAPPA | 6186 MOORE PL | | | | DUBLIN | CA | 94568 | |
| 5485192 | SUDHEER PASHAM | 10501 KONSTANZ ST | | | | PARKER | CO | 80134-5877 | |
| 5485194 | SUDIPTA ROY | 3554 CHOWNING CT | | | | COLUMBUS | OH | 43220 | |
| 5485195 | SUDIPTO BANERJEE | 20 MORAINE STREET APT 5 | | | | BELMONT | MA | 02478 | |
| 5436063 | SUDLER DEAVONNA | 324 SOUTH 17TH S | | | | READING | PA | | |
| 5485197 | SUDLER OMYRA | 1204 SUDLERS ROW | | | | CLAYTONN | DE | 19938 | |
| 5485198 | SUDLER SHERELL | 812 OAKLAND AVE SW | | | | ROME | GA | 30165 | |
| 5485199 | SUDLOW JEANNETTE | 720 BRANNON DR | | | | LANCASTER | OH | 43130 | |
| 5485200 | SUE A MOYERS | 1705 GARBERS CHURCH RD | | | | HARRISONBURG | VA | 22801 | |
| 5485202 | SUE ANDERSON | 3641 MOHAWK STREET | | | | NEW HARTFORD | NY | 13413 | |
| 5485205 | SUE BISSON | PO BOX 2127 | | | | ELKTON | MD | 21921 | |
| 5485206 | SUE BLEICHWEHL | 5624 KIPLING PKWY 6-106 | | | | ARVADA | CO | 80002 | |
| 5485207 | SUE BOLLING | 3379 GRASSY HILL ROAD | | | | ROANOKE | VA | 24151 | |
| 5485208 | SUE BUCHANAN | 183 ANDREWS AVE | | | | WESTWARWICK | RI | 02893 | |
| 5485209 | SUE BURKHART | 142 NOTTINGHAM CIRCLE | | | | DUNCAN | SC | 29334 | |
| 5485210 | SUE CALLAHAN | 1521 RIDGE ST | | | | RICHMOND | IN | 47374 | |
| 5485211 | SUE CARCHER | 3020 GLENDALE | | | | RACINE | WI | 53403 | |
| 5485212 | SUE CHRISTIAN | 1784 CAROL SUE AVE APT 11 | | | | GRETNA | LA | 70056 | |
| 5485213 | SUE CLEMENT | 111 WEST TAPICA AVE | | | | WILDWOOD | NJ | 08260 | |
| 5485214 | SUE COLEMAN | GLENN LOWERY | | | | MOUNT VERNON | IL | 62864 | |
| 5485215 | SUE COVEY | 705 LLOYD ST 7 | | | | FORT WALTON BEAC | FL | 32547 | |
| 5485216 | SUE CUADRA | 3 KITE CT | | | | LAWRENCEVILLE | NJ | 08648 | |
| 5485217 | SUE DAMICO | W341S10886 COUNTY ROAD E | | | | MUKWONAGO | WI | 53149 | |
| 5485218 | SUE DAYTON | 425 34TH ST | | | | BELLAIRE | OH | 43906 | |
| 5485219 | SUE DOYLE | 1528 E 9TH ST | | | | PUEBLO | CO | 81001 | |
| 5485221 | SUE E GOLDEN | 86 HEAVENLY DR | | | | HEDGESVILLE | WV | 25427 | |
| 5485223 | SUE FRENCH | 5018 VT ROUTE 22A | | | | ADDISON | VT | 05491 | |
| 5485226 | SUE GOODSPEED | 28 S OSBORN AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5485227 | SUE GRIFFIN | 611 LAMMS GROVE RD | | | | CARTHAGE | NC | 28327 | |
| 5485229 | SUE HESS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 17066 | |
| 5485230 | SUE HILL | 1213 GRANT ST SE | | | | DECATUR | AL | 35601 | |
| 5485231 | SUE HUFF | 1998 WALDENS CREEK RD | | | | SEVIERVILLE | TN | 37862 | |
| 5485233 | SUE JONES | 4290 HONEYBROOK AVE | | | | DAYTON | OH | 45415 | |
| 5485234 | SUE KATIYA | XX | | | | SANTA ROSA | CA | 95401 | |
| 5485235 | SUE KENIK | 4745 PAULEY SWAMP RD | | | | CONWAY | SC | 29527 | |
| 5485240 | SUE LOWE | 97 ATHOL ROAD | | | | BUFFALO | NY | 14220 | |
| 5485241 | SUE LUNSFORD | 5304 GRANITE AVE NE | | | | ALBUQUERQUE | NM | 87110 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5485242 | SUE MACNAMARA | 1919 S HIGHLAND | | | | LOMBARD | IL | 60148 | |
| 5485243 | SUE MANGARILLO | 481 NORTH STAR ROAD | | | | MOOERS | NY | 12958 | |
| 5485244 | SUE MASTERS | 220 SHELDON AVE | | | | MARIETTA | OH | 45750 | |
| 5485245 | SUE MAX | 327 ARCH STREET | | | | SUNBURY | PA | 17801 | |
| 5485247 | SUE MCLAIN | 2120 OAK RIDGE DRIVE | | | | REDDING | CA | 96001 | |
| 5485248 | SUE MEDLEY | 7400 WEST BLVD | | | | BOARDMAN | OH | 44512 | |
| 5485249 | SUE MICHALSKI | 108 SPRING VALLEY DR | | | | ANNAPOLIS | MD | 21403 | |
| 5485251 | SUE NEUMANN | 5766 80TH ST | | | | KENOSHA | WI | 53142 | |
| 5485252 | SUE NORRIS | PO BOX 571 | | | | JAMESTOWN | KY | 42629 | |
| 5485254 | SUE NOVAK | 330 THIRD AVE | | | | NEW KENSINGTON | PA | 15068 | |
| 5485255 | SUE NUGENT | 5 PARTRIDGE POND RD | | | | ACTON | MA | 01720 | |
| 5485256 | SUE NULL | 3101 DAVIESS ST | | | | OWENSBORO | KY | 42303 | |
| 5485257 | SUE PAYNE | 1701 WILSON AVE | | | | WACO | TX | 76708 | |
| 5436069 | SUE POHLERESQ COUNSEL FOR TH | CO POHLER ASSOCIATES LLC 3256 HENDERSON ROAD | | | | COLUMBUS | OH | | |
| 5485259 | SUE PRATER | 503 MILLER ST | | | | FRANKLIN | KY | 42134 | |
| 5485260 | SUE RAICHILSON | 24 DELSAN CT | | | | BUFFALO | NY | 14216 | |
| 5485261 | SUE REBERT | 401 DEERFIELD DRIVE | | | | HANOVER | PA | 17331 | |
| 5485262 | SUE RILEY | 319 TENNIS AVE | | | | GLENSIDE | PA | 19038 | |
| 5485263 | SUE ROBERTS | PO BOX 1123 | | | | ALBANY | NY | 12206 | |
| 5485264 | SUE ROLPH | 5707 CEDAR WALK WAY UNIT | | | | CENTREVILLE | VA | 20121 | |
| 5485265 | SUE ROMO | 453 E FRISBEE RD | | | | FRENCH CAMP | CA | 95231 | |
| 5485267 | SUE SHEILA | 930 OLIVE DR 50 | | | | BAKERSFIELD | CA | 93308 | |
| 5485268 | SUE SMITH | 182 S IRVINE AVE | | | | SHARON | PA | 16146 | |
| 5485269 | SUE SNYDER | 1800 EVERGREEN | | | | WALLA WALLA | WA | 98433 | |
| 5485272 | SUE STINSON | 422 WEST 1ST STREET | | | | GRAND ISLAND | NE | 68801 | |
| 5485275 | SUE SUTTON | 4729 7TH ST | | | | BACLIFF | TX | 77518 | |
| 5485276 | SUE THOMAN | 2035 LINCOLN SWEETWATER | | | | LA BARGE | WY | 83123 | |
| 5485277 | SUE THOMAS | 206 FOX TRAIL | | | | ATHENS | GA | 30601 | |
| 5485279 | SUE TORNGREN | 1204 U ST | | | | SACRAMENTO | CA | 95818 | |
| 5485280 | SUE TORRENS | 2251 NORTH PHILIP ST | | | | PHILADELPHIA | PA | 19133 | |
| 5485282 | SUE VERDUN | 3191 LINDEN RD | | | | FLINT | MI | 48507 | |
| 5485283 | SUE WALTERS | 322 WEATHERVANE LN | | | | HARRISON | OH | 45030 | |
| 5485285 | SUE WASHINGTON | 1621 N GROVE AVE | | | | WICHITA | KS | 67214 | |
| 5485286 | SUE WHITE | 5438 DURANT DR | | | | DAYTONA BEACH | FL | 32127 | |
| 5485287 | SUE WINSTON | 2291 MONTEREY AVE | | | | LAS VEGAS | NV | 89104 | |
| 5485288 | SUEANN ASSEE | 3442 BRUNER AVE | | | | BRONX | NY | 10469 | |
| 5475852 | SUEDA ARTIE | 46-170 OHALA ST | | | | KANEOHE | HI | | |
| 5485289 | SUEELLEN GROSS | ASDS | | | | GILBERTSVILLE | NY | 13776 | |
| 5485290 | SUEHAIL AGRINSONI | 104 WILLISTON ST | | | | BRIDGEPORT | CT | 06607 | |
| 5485291 | SUEIRO RAYMON | 12916 FISH LN | | | | CLERMONT | FL | 34711 | |
| 5485292 | SUEL TARN | 2530 NE 31ST ST | | | | LINCOLN CITY | OR | 97367 | |
| 5485293 | SUELDO BANINA | 5307 GASTON AVE APT 107 | | | | DALLAS | TX | 75214 | |
| 5485294 | SUELEN MEDA | 7487 ELM ST | | | | SN BERNARDINO | CA | 92410 | |
| 5485295 | SUELEN SUELENMEDA | 7487 ELM ST | | | | SN BERNARDINO | CA | 92410 | |
| 5485296 | SUELL BELINDA | 45 MAWNEY STREET | | | | PROVIDENCE | RI | 02920 | |
| 5485297 | SUELL DIANE | 1517 OLD HICKORY RD | | | | MEMPHIS | TN | 38116 | |
| 5485298 | SUELLENANDSA SICILIA | 1305 PATESHILL RD | | | | MOSHEIM | TN | 37818 | |
| 5485299 | SUELY DECARLO | 14124 GRAND PRE RD | | | | SILVER SPRING | MD | 20906 | |
| 5485300 | SUELYN KACZYNSKI | 7544 WOOD AVE | | | | WARREN | MI | 48091 | |
| 5485301 | SUEN ANDREA | 4831 W FLAMINGO RD | | | | TAMPA | FL | 33611 | |
| 5475853 | SUERO KEMI | 7624 OAKPOST CT | | | | UPPER MARLBORO | MD | | |
| 5485302 | SUERO VANESSA | CALLE 30S2 NUM 1324 | | | | SAN JUAN | PR | 00965 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5475854 | SUESS TJ | 1926 SW 42ND WAY APT D | | | | GAINESVILLE | FL | | |
| 5485303 | SUEVER TYLER | 524 ELLIS ST | | | | NORTH FORT MY | FL | 33903 | |
| 5436077 | SUEZ WATER IDAHO | PO BOX 371804 | PAYMENT CENTER | | | PITTSBURGH | PA | | |
| 5436079 | SUEZ WATER NEW JERSEY | PO BOX 371804 | PAYMENT CENTER | | | PITTSBURGH | PA | | |
| 5485304 | SUEZ WATER NEW JERSEY | PO BOX 371804 | PAYMENT CENTER | | | PITTSBURGH | PA | 15250 | |
| 5436081 | SUEZ WATER PENNSYLVANIA | PO BOX 371804 | PAYMENT CENTER | | | PITTSBURGH | PA | | |
| 5436083 | SUEZ WATER TOMS RIVER | 69 DEVOE PL | | | | HACKENSACK | NJ | | |
| 5436085 | SUEZ WATER WESTCHESTER DISTRICT 1 | PO BOX 371804 | PAYMENT CENTER | | | PITTSBURGH | PA | | |
| 5475856 | SUFFEL DOMINIQUE | 2309 TAPSCOTT AVE | | | | CHESAPEAKE | VA | | |
| 5485305 | SUFFERN COLLEEN | 823 SUNSET AVE | | | | RM | NC | 27804 | |
| 5485306 | SUFFERN NICOLE | 818 E WALNUT | | | | KOKOMO | IN | 46901 | |
| 5475857 | SUFFIN TAMAR | 6609 GREENSPRING AVE | | | | BALTIMORE | MD | | |
| 5485307 | SUFFOLK COUNTY CONSUMER AFFAIRS | 725 VETERANS MEMORIAL HIGHWAY | | | | HAUPPAUGE | NY | 11788 | |
| 5436087 | SUFFOLK COUNTY SHERIFF | 360 YAPHANK AVE | | | | YAPHANK | NY | | |
| 4784316 | Suffolk County Water Authority - NY | PO BOX 3147 | | | | HICKSVILLE | NY | 11802-3147 | |
| 5475858 | SUFI SHADI | 10250 COMMERCE AVE APT 220 | | | | TUJUNGA | CA | | |
| 5485308 | SUFYAN ODTALLAH | 1124 SILENT BROOK RD NONE | | | | WAKE FOREST | NC | 27587 | |
| 5485309 | SUGAR SAMSONITE | 12022 56TH STREET E | | | | PARRISH | FL | 34219 | |
| 5485310 | SUGAR VANBUREN | 619 APACHE DR | | | | PORTAGE DES SIOU | MO | 63373 | |
| 5485311 | SUGARBAKER'S LLC | 18330 HIGHWAY 16 | | | | AMITE | LA | 70422 | |
| 5485312 | SUGARCREEK BOROUGH PA | 212 FOX STREET | SANITARY SEWER DISTRICT | | | FRANKLIN | PA | 16323-2851 | |
| 5485313 | SUGARMAN ROGERS BARSHAK & COHE | | | | | | | | |
| 4858231 | Sugarman, Rogers, Barshak & Cohen, P.C. | Attention: Andrea Studley Knowles | 101 Merrimac Street | Suite 900 | | Boston | MA | 02114 | |
| 5846877 | Sugarman, Rogers, Barshak & Cohen, P.C. | Attention: Andrea Studley Knowles | 101 Merrimac Street | Suite 900 | | Boston | MA | 02114 | |
| 5485314 | SUGEILY RODRIGUEZ | C 5 Q1 APT2 | | | | BAYAMON | PR | 00957 | |
| 5485315 | SUGEL ORENGO | HC-05 BOX 7225 | | | | YAUCO | PR | 00698 | |
| 5485316 | SUGELY DURAN | 7111 BROWSE ST | | | | PHILADELPHIA | PA | 19149 | |
| 5436098 | SUGENCOLE LLC | 185 NW SPANISH RIVER BLVD STE 100 | | | | BOCA RATON | FL | | |
| 5436100 | SUGENGRAN LLC | 185 NW SPANISH RIVER BLVD STE 100 | | | | BOCA RATON | FL | | |
| 5436102 | SUGENSTEVE LLC | 185 NW SPANISH RIVER BLVD STE 100 | | | | BOCA RATON | FL | | |
| 5848967 | Sugensteve LLC; Sugencole LLC; and Sugengran LLC | c/o Blank Rome LLP | Attn: Jeffrey Rhodes, Esq. | 1825 Eye Street NW | | Washington | DC | 20006 | |
| 5485317 | SUGEY CORONA | 1149 ATLANTIC ST | | | | SALINAS | CA | 93905 | |
| 5485318 | SUGG JAMIE | 9436 WALTER MYATT RD | | | | FUQUAY VARINA | NC | 27526 | |
| 5485319 | SUGGETT SHANNON | 220 TILESTON | | | | ZANESVILLE | OH | 43701 | |
| 5485320 | SUGGS CASEY | 354 KING ARTHUR LANE | | | | WARNER ROBINS | GA | 31088 | |
| 5485321 | SUGGS FLORIA | 5641EDWARDS ROAD | | | | GRIFTON | NC | 28530 | |
| 5485322 | SUGGS JOHN | 1811 LAKE CHAPMIN DR | | | | BRANDON | FL | 34653 | |
| 5485323 | SUGGS KAYLA | 6949 E GREAT MARSH CHURCH RD | | | | ST PAULS | NC | 28384 | |
| 5485324 | SUGGS KE A | 8041 S LOOMIS | | | | CHICAGO | IL | 60620 | |
| 5485325 | SUGGS MARTHA | 6200 CYPRESS POINT DR | | | | PANAMA CITY | FL | 32408 | |
| 5485326 | SUGGS SHAMIKA | 1923 EMILY COURT | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5485327 | SUGGS TANESHA | 22422 DEER PARK STREET | | | | LINCOLN | DE | 19960 | |
| 5475863 | SUGGS TRAVIS | 1846A MONEGAN LOOP | | | | YUMA | AZ | | |
| 5485328 | SUGGS VIVIAN | 9216 CAMBRIDGE | | | | CLEVELAND | OH | 44105 | |
| 5485329 | SUGGS WILLIAM | 4612 BOYDS RD | | | | GRIMESLAND | NC | 27837 | |
| 5475864 | SUGHRUE KENNETH | 10051 RAILROAD DR 203 | | | | EL PASO | TX | | |
| 5475865 | SUGIARTO RONAL | 4275 78TH ST BSMT | | | | ELMHURST | NY | | |
| 5475866 | SUH HA | 1700 E 56TH ST APT 1008 | | | | CHICAGO | IL | | |
| 5485330 | SUHAIL SANCHEZ | 1513 OVERDALE ST | | | | ORLANDO | FL | 32825 | |
| 5485331 | SUHAIL SERRANO | URB BUENA VISTA CALLE A | | | | LARES | PR | 00669 | |
| 5485332 | SUHAILA ISSHAC | 3004 BECKET AVE | | | | WESTCHESTER | IL | 60154 | |
| 5485333 | SUHAILL DUVIVIER | HC 09BOX 4687 | | | | SABANA GRANDE | PR | 00637 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5475868 | SUHAKA COURTNEY | 2776 TWINLEAF DRIVE N | | | | PLAINFIELD | IN | | |
| 5485334 | SUHANG GU | NO THANKS | | | | GLASTONBURY | CT | 06033 | |
| 5485336 | SUHARDI SUHARDI | 46-04 79TH ST | | | | ELMHURST | NY | 11373 | |
| 5485337 | SUHEILY GARCIA | RES LUIS PALES MATOS EDIFICIO D43 | | | | GUAYAMA | PR | 00784 | |
| 5485338 | SUHEIR RAHMAN | 4817 W 84TH ST | | | | BURBANK | IL | 60459 | |
| 5485339 | SUHEIRI M CRUZ | CALLE 9 BLOQUE 4 NUM 20 | | | | BAYAMON | PR | 00957 | |
| 5485340 | SUHEL VAHORA | 1425 VERDANA DR | | | | AUSTIN | TX | 78753 | |
| 5485341 | SUHLAIL SALGADO | CAGUAS | | | | CAGUAS | PR | 00725 | |
| 5485342 | SUIJETTA CROCKER | PO BOX 1467 | | | | WHITERIVER | AZ | 85941 | |
| 5485343 | SUILDERS SERVICES | 7520 W 13TH AVE | | | | DENVER | CO | 80214 | |
| 5485344 | SUINDA EDWARDS | 653 TULPEHO CK STREET | | | | READING | PA | 19601 | |
| 5485345 | SUIRE JUANETTE | 409 SECOND ST | | | | RAYNE | LA | 70578 | |
| 5485346 | SUIRE MARVELLA | 616 JUAREZ STREET | | | | NEW IBERIA | LA | 70560 | |
| 5475869 | SUISSE MICHAEL | 1764 ROBERTS LN | | | | WARREN | OH | | |
| 5475870 | SUITER JENNIFER | 3 ROSELAND PL | | | | NORTH BRUNSWICK | NJ | | |
| 5475871 | SUITERS KELLI | 2424 CURLEW ROAD PINELLAS103 | | | | PALM HARBOR | FL | | |
| 5485347 | SUITTER JAY | 814 OYLER RD | | | | ETHEL | WA | 98542 | |
| 4881571 | SUIZA DAIRY | P O BOX 3207 | | | | SAN JUAN | PR | 00936 | |
| 4896128 | Suiza Dairy Corp. | PO Box 363207 | | | | San Juan | PR | 00936-3207 | |
| 5485348 | SUJA JOSE | POTTER ROAD | | | | DES PLAINES | IL | 60016 | |
| 5485349 | SUJAN TALUKDAR | 38 CARTER ST 213 | | | | EVERETT | MA | 02149 | |
| 5485350 | SUJATHA DONDAPATI | 6148B JOAQUIN MURIETA AVE | | | | NEWARK | CA | 94560 | |
| 5485352 | SUJAYA RAO | 3319 SUNSET FIELD LANE | | | | MISSOURI CITY | TX | 77459 | |
| 5485354 | SUJAYLA DAGIEANN | 5910 MAYO ST APT 4 | | | | HOLLYWOOD | FL | 33023 | |
| 5485355 | SUJE TORRES RIVERA | HC-74 BOX 5331 | | | | NARANJITO | PR | 00719 | |
| 5485356 | SUJEI TARANGO | 1851 N MESQUITE | | | | LAS CRUCES | NM | 88001 | |
| 5485357 | SUJEILY NEGRON | RR 1 BUZON 2820 | | | | CIDRA | PR | 00739 | |
| 5485358 | SUJEONG CHOI | 100 W FOREST AVE STE F | | | | ENGLEWOOD | NJ | 07631 | |
| 5485359 | SUJUAN MORRIS | 5042 MARTINDALE | | | | DET | MI | 48204 | |
| 5485360 | SUJUY CARMEN | 14428 JUDE ST | | | | PACOIMA | CA | 91331 | |
| 5475872 | SUK NICK | 6710 21ST AVE | | | | KENOSHA | WI | | |
| 5485361 | SUK SHION K | 187 S OXFORD AVE | | | | LOS ANGELES | CA | 90004 | |
| 5475873 | SUKAL NATHANIEL | 6820 WETZEL RD | | | | DICKINSON | TX | | |
| 5485362 | SUKANTA SEN | 4222 79TH ST | | | | ELMHURST | NY | 11373 | |
| 5485363 | SUKARA GRANDBERRY | 10319 IRENE AVE SW | | | | LAKEWOOD | WA | 98499 | |
| 5485364 | SUKE JIMENEZ | 10721 BURNET AVE | | | | MISSION HILLS | CA | 91345 | |
| 5485365 | SUKEENA MUSE | 43 N 18TH ST 1ST FL | | | | EAST ORANGE | NJ | 07017 | |
| 5485366 | SUKEHIRA KARLYN | KARLYN SUKEHIRA | | | | KAPAA | HI | 96746 | |
| 5485367 | SUKEYYA ORR | 301 GINGER DRIVE NE | | | | BIRMINGHAM | AL | 35215 | |
| 5485369 | SUKI BEEMAN | 1524 LONGDALE DR | | | | VIRGINIA BEACH | VA | 23462 | |
| 5485370 | SUKUMAR DEEPAKKUMAR | 2711 HAMILTON DR | | | | VOORHEES | NJ | 08043 | |
| 5485371 | SUKUMAR SITARAM | 55 BRITTANY FARMS RD | | | | DUBLIN | OH | 43016 | |
| 5485372 | SULAIMON ADEBISI | 4370 SATELLITE BOULEVARD | | | | DULUTH | GA | 30096 | |
| 5475874 | SULAK MYRON | 1120 GALVEZ DR SAN MATEO081 | | | | PACIFICA | CA | | |
| 5485373 | SULANEY MCROBERTS | 4526 KAROLE MANOR | | | | SAINT LOUIS | MO | 63134 | |
| 5485374 | SULANEY PARKS | 4526 KAROLE DR | | | | STL | MO | 63134 | |
| 5485375 | SULE BERET | 12321 TREAT BLVD | | | | WALNUT CREEK | CA | 94597 | |
| 5485376 | SULE RITA A | 3312 NILES ST | | | | SILVER SPRING | MD | 20906 | |
| 5485377 | SULEIBY ALVARADO | CARR 2 INT 149 TRIGAL PLA | | | | MANATI | PR | 00674 | |
| 5485378 | SULEIKA DELGADO | TBD | | | | ORLANDO | FL | 34787 | |
| 5485379 | SULEIKA GARCIA | 1515 MACOMBS RD | | | | BRONX | NY | 10452 | |
| 5485380 | SULEIKA PARRILLA | CALLELAUREL 168 HOYO MULA | | | | CAROLINA | PR | 00985 | |
| 5485381 | SULEIMAN JENNIFER | 3129 GLENRIDGE DR | | | | RAALEIGH | NC | 27604 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5475875 | SULEIMAN MANUEL | 7736 MAJOR AVE | | | | BURBANK | IL | | |
| 5475876 | SULEJMANOVIC MIRELA | 794 EASTLAND DR | | | | TWIN FALLS | ID | | |
| 5485382 | SULEMAN ZAID | 2000 TUNSTULL CIRCLE | | | | MANHATTAN | KS | 66502 | |
| 5485383 | SULEWSKI ASHLEY J | 5623 VAIL AVE | | | | TOLEDO | OH | 43623 | |
| 5485384 | SULEYKA MONTALVO | 120 CALLEJON CARDONA | | | | PONCE | PR | 00716 | |
| 5485386 | SULEYKA TORRES | HC 05 BOX 5913 | | | | JUANA DIAZ | PR | 00795 | |
| 5485387 | SULEYMA MORALES | 740 N BRUNS LN # 706G | | | | SPRINGFIELD | IL | 62702 | |
| 5475877 | SULEYMANOV GABRIEL | P O BOX 654 SULLIVAN105 | | | | LIBERTY | NY | | |
| 5485388 | SULGER DAVID M | 24321 TONOPAH TRAIL | | | | BENSON | AZ | 85602 | |
| 5485389 | SULIKA JAMES | JFK BLD 26 APT 160 | | | | CSTED | VI | 00820 | |
| 5485390 | SULIVAN JERRY L | 42 DESOTO STREET | | | | PROVIDENCE | RI | 02909 | |
| 5485391 | SULIVEREZ INGRID | IDAMARIS GARDENS CALLE MIRNA D | | | | CAGUAS | PR | 00725 | |
| 5485392 | SULIY SOTO | URB CORRALES CALLE 4 CASA D 2 | | | | HATILLO | PR | 00659 | |
| 5485393 | SULLEY CATHY | 115 E VALLEY ST | | | | VALLEY | NE | 68064 | |
| 5485394 | SULLI SUSAN | 1018 WHITLOCK RD | | | | ROCHESTER | NY | 14609 | |
| 5475879 | SULLIVAN ALAN | PMB 310 2842 MAIN ST | | | | GLASTONBURY | CT | | |
| 5475880 | SULLIVAN AMANDA | 12328 DIANE TROYER WAY | | | | EL PASO | TX | | |
| 5475881 | SULLIVAN ANA | COND HANNIA MARIA EDIF 1 APT 1 | | | | GUAYNABO | PR | | |
| 5485395 | SULLIVAN ANGEL | 1218 SYCAMORE RD | | | | MT CROGHAN | SC | 29727 | |
| 5485396 | SULLIVAN ANGELA | 4 BADGER ST | | | | GREENVILLE | SC | 29605 | |
| 5485397 | SULLIVAN ANNA | 115 REDBUG | | | | LELAND | MS | 38756 | |
| 5485398 | SULLIVAN ANNIE | 2596 OLD SMITHFIELD RD | | | | PRINCETON | NC | 27569 | |
| 5485399 | SULLIVAN ANTHONY | 72880 HWY 111 | | | | PALM DESERT | CA | 92260 | |
| 5475882 | SULLIVAN ASHLEY | 128 POWERS AVE N | | | | WEST CONSHOHOCKEN | PA | | |
| 5485400 | SULLIVAN BARRY | 02534 CO RD 24 | | | | STRYKER | OH | 43557 | |
| 5485401 | SULLIVAN BERTINA | 2803 NORTHWAY DR | | | | NEWARK | DE | 19713 | |
| 5485402 | SULLIVAN BEVERLY | 162 GREEN ST | | | | AUBURN | AL | 36830 | |
| 5475883 | SULLIVAN BILLY | 7825 BEAUREGARD CIRCLE 12 A | | | | AUSTIN | TX | | |
| 5485404 | SULLIVAN BRIAN G | 611 MADISON AVE APT D | | | | CHARLOTTESVLE | VA | 22903 | |
| 5485405 | SULLIVAN BRITTANY | 235 CLARK ST APT 1201 | | | | GREENVILLE | SC | 29607 | |
| 5475884 | SULLIVAN CALVIN | 305 BURLINGTON AVE | | | | LOGANSPORT | IN | | |
| 5475885 | SULLIVAN CARMEN | 2495 HETZEL DR | | | | PARMA | OH | | |
| 5475886 | SULLIVAN CAROLYN | 125 EAST 2ND STREET APT C | | | | WATKINS GLEN | NY | | |
| 5475888 | SULLIVAN CHARLOTTE | 2932 HIGHWAY 532 | | | | TAYLORSVILLE | MS | | |
| 5485406 | SULLIVAN CHARLOTTE | 2932 HIGHWAY 532 | | | | TAYLORSVILLE | MS | 39168 | |
| 5485407 | SULLIVAN CHRIS | 10286 SPRINGLEN COURT | | | | CINCINNATI | OH | 45251 | |
| 5475889 | SULLIVAN CHRISTINA | 230 WEST BRADY ST | | | | BUTLER | PA | | |
| 5485408 | SULLIVAN CHRISTINA | 230 WEST BRADY ST | | | | BUTLER | PA | 16001 | |
| 5485409 | SULLIVAN CINDY | 1334 TAMPA AVE | | | | DAYTON | OH | 45417 | |
| 5485410 | SULLIVAN COMMERCIAL PAINTING I | 2 N FEDERAL ST | | | | LYNN | MA | 01905 | |
| 5475890 | SULLIVAN CYNTHIA | 2805 BIRKHILL LN | | | | FORT MILL | SC | | |
| 5475891 | SULLIVAN DAN | 107 OHIO AVENUE | | | | EGG HARBOR TOWNSHIP | NJ | | |
| 5485413 | SULLIVAN DANIELLE | 2507 NW 58AVE | | | | GAINESVILLE | FL | 32653 | |
| 5475892 | SULLIVAN DAVID | 51201 ATAKAPAN CT UNIT 1 | | | | FORT HOOD | TX | | |
| 5485414 | SULLIVAN DIANA | 32 MILTON ST | | | | BROCKTON | MA | 02301 | |
| 5485415 | SULLIVAN DIANE | 8378 REVELATION AVE | | | | WALKERSVILLE | MD | 21796 | |
| 5475894 | SULLIVAN DONNA | 340 WAREHAM ST | | | | MIDDLEBORO | MA | | |
| 5485416 | SULLIVAN EILEEN | 279 MENLO ST | | | | BROCKTON | MA | 02301 | |
| 5475895 | SULLIVAN ELLEN | 617 AMBERLEY RD | | | | WILMINGTON | DE | | |
| 5475896 | SULLIVAN ERIC | 1144 ROSEFAIRE PL | | | | ODESSA | FL | | |
| 5485417 | SULLIVAN ERIN | 2665 PALOMA AVE APT 2 | | | | MEDFORD | OR | 97504 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5475897 | SULLIVAN GARRETT | 91 ALGER AVE | | | | PROVIDENCE | RI | | |
| 5475898 | SULLIVAN GEORGE | 1613 LANCASTER RD | | | | PIKEVILLE | NC | | |
| 5475899 | SULLIVAN GERALD | 3232 BROCKTON LN | | | | SARASOTA | FL | | |
| 5485418 | SULLIVAN GINA | 246 ROBBINSON RD | | | | ANDREWS | NC | 28901 | |
| 5485419 | SULLIVAN HELEN | 409 SIMPSON ST | | | | WESTMINSTER | SC | 29693 | |
| 5475900 | SULLIVAN JAN | 5746 DALTON DR | | | | FARMINGTON | NY | | |
| 5475901 | SULLIVAN JANET | 971 HOLZ AVE | | | | CINCINNATI | OH | | |
| 5485422 | SULLIVAN JEFF | 1142 PERSIMMON TREE LN | | | | DOVER | DE | 19901 | |
| 5475902 | SULLIVAN JEFFREY | 58 SILK ST | | | | ARLINGTON | MA | | |
| 5485423 | SULLIVAN JENNIFER | PO BOX 7614 | | | | FALLS CHURCH | VA | 22040 | |
| 5485424 | SULLIVAN JIMMIE | 1503 WOOTEN RD | | | | AUGUSTA | GA | 30901 | |
| 5475904 | SULLIVAN JOANNE | 1107 SANDWICH RD BOX 353 BARNSTABLE001 | | | | SAGAMORE | MA | | |
| 5475905 | SULLIVAN JOHN | 1807 BARBEE ST | | | | MCLEAN | VA | | |
| 5485425 | SULLIVAN JOHNELL | 1813 BURNETTE APT A | | | | CHARLOTTE | NC | 28208 | |
| 5485426 | SULLIVAN JOSELYN | 820 PRINCE ALBERT CT | | | | VIRGINIA BEACH | VA | 23454 | |
| 5485427 | SULLIVAN JOSH | 121 S NORMA B | | | | RIDGECREST | CA | 93555 | |
| 5475906 | SULLIVAN JOSHUA | 7885 RANCHO FANITA DR E | | | | SANTEE | CA | | |
| 5485428 | SULLIVAN JOSHUA | 7885 RANCHO FANITA DR E | | | | SANTEE | CA | 92071 | |
| 5485429 | SULLIVAN JOY | 1603 BEECH ST SE | | | | DECATUR | AL | 35601 | |
| 5475907 | SULLIVAN JULIE | 611 MARTHA AVE | | | | JEFFERSONVILLE | IN | | |
| 5475908 | SULLIVAN KATRACY | 8404 RIVER BLUFFS DRIVE | | | | ARLINGTON | TX | | |
| 5485430 | SULLIVAN KELLY | 4121 NE 19 AVE | | | | POMPANO BEACH | FL | 33064 | |
| 5485431 | SULLIVAN KELVIN | 213 PENNY DEE DR | | | | PORT SULPHUR | LA | 70083 | |
| 5485432 | SULLIVAN KEVIN | 1636S GOLD | | | | WICHITA | KS | 67217 | |
| 5485433 | SULLIVAN LACY | 304BORDER DR WEST | | | | MOBILE | AL | 36608 | |
| 5475909 | SULLIVAN LINDA | 11500 KINGS CREST CT APT 223 | | | | FREDERICKSBURG | VA | | |
| 5485434 | SULLIVAN LINDA | 11500 KINGS CREST CT APT 223 | | | | FREDERICKSBURG | VA | 22407 | |
| 5485435 | SULLIVAN LISA | 1316 SW PENN | | | | LAWTON | OK | 73501 | |
| 5485436 | SULLIVAN LORI | 185 COBURN ST | | | | WARWICK | RI | 02889 | |
| 5475910 | SULLIVAN LORRAINE | 8479 BERKSHIRE DR | | | | YPSILANTI | MI | | |
| 5485437 | SULLIVAN LUDEWEKA | 1157 TYLER ST S | | | | SHAKOPEE | MN | 55379 | |
| 5485438 | SULLIVAN MARIA | 7 BALSAM ST | | | | PITTSBURGH | PA | 15202 | |
| 5485439 | SULLIVAN MARIE E | PO BOX 2199 | | | | BATTLE GROUND | WA | 98604 | |
| 5485440 | SULLIVAN MARLA J | 1724 FAIRHILL RD | | | | EDGEWATER | MD | 21037 | |
| 5475912 | SULLIVAN MATTHEW | 119 C POPLAR ST | | | | FORT GORDON | GA | | |
| 5485441 | SULLIVAN MELISSA | 1246 MAIN AVENUE DR NW | | | | HICKORY | NC | 28601 | |
| 5485442 | SULLIVAN MICHAEL | 10337 SLOAN AVE | | | | KANSAS CITY | KS | 66101 | |
| 5475913 | SULLIVAN MICHELLE | 661 VISTA LANE | | | | LAKEWOOD | CO | | |
| 5485443 | SULLIVAN MICHELLE | 661 VISTA LANE | | | | LAKEWOOD | CO | 80214 | |
| 5485444 | SULLIVAN MICHELLE T | 8751 W HERBERT AVE | | | | MILWAUKEE | WI | 53225 | |
| 5485445 | SULLIVAN MIKE | 319 GRANDVIEW RD | | | | CONWAY | NH | 03818 | |
| 5485446 | SULLIVAN MINNIE | 9 ORLON ROAD APARTMENT 85 | | | | ASHEVILLE | NC | 28801 | |
| 5485447 | SULLIVAN MONA | 10920 AIRLINE HWY | | | | BATON ROUGE | LA | 70816 | |
| 5475914 | SULLIVAN MURIEL | 16505 VIRGINIA AVE UNIT 4003 | | | | WILLIAMSPORT | MD | | |
| 5485448 | SULLIVAN NATHAN | 14102 OVERCREEK PASS | | | | LITTLE ROCK | AR | 72211 | |
| 5485449 | SULLIVAN OSHEAN | 661 MANTON AVE | | | | PROVIDENCE | RI | 02909 | |
| 5475915 | SULLIVAN PAMELA | 13134 MANOR DRIVE | | | | MT AIRY | MD | | |
| 5475916 | SULLIVAN PATRICK | 205 ADAMS AVE | | | | SI | NY | | |
| 5485450 | SULLIVAN PATRICK | 205 ADAMS AVE | | | | SI | NY | 10304 | |
| 5485452 | SULLIVAN PENNY | 279 ASH ST | | | | BROCKTON | MA | 02301 | |
| 5485453 | SULLIVAN PETER | 54 TRULL ROAD | | | | TEWKSBURY | MA | 01876 | |
| 5485455 | SULLIVAN RENEE R | 9890 RED FOX RUN SE | | | | WINNABOW | NC | 28479 | |
| 5485456 | SULLIVAN RHEA | 5950 HICKORY ST 3 | | | | CARPINTERIA | CA | 93013 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5987 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5475917 | SULLIVAN ROBERT | 1390 WEST HAWTHORNE RD | | | | LEESVILLE | LA | | |
| 5485457 | SULLIVAN ROBERT | 1390 WEST HAWTHORNE RD | | | | LEESVILLE | LA | 71446 | |
| 5485458 | SULLIVAN ROBERT C | 43024 TAVERNSPRINGS CT | | | | ASHBURN | VA | 20147 | |
| 5436112 | SULLIVAN ROBYN G | 56 ALDEN ROAD | | | | HANOVER | MA | | |
| 5475918 | SULLIVAN RONALD | 2827 CAYUGA ST | | | | GRANITE CITY | IL | | |
| 5485460 | SULLIVAN ROY B | PO Box 170362 | | | | Spartanburg | SC | 29301-0026 | |
| 5485461 | SULLIVAN SABRINA | 811 R ST NW | | | | WASHINGTON | DC | 20001 | |
| 5485462 | SULLIVAN SANDRA L | 0489 ST HWY 3 | | | | ADA | OK | 74820 | |
| 5475921 | SULLIVAN SEAN | 1039 BROADWAY ROAD MIDDLESEX017 | | | | DRACUT | MA | | |
| 5485463 | SULLIVAN SHANNON | 210 AGNER LN | | | | LEXINGTON | NC | 27292 | |
| 5485464 | SULLIVAN SHANTEL | 6460 SCOVILL AVE APT 2 | | | | CLEVELAND | OH | 44104-1749 | |
| 5475922 | SULLIVAN SHAUN | 248 COOPER LN | | | | AUSTIN | AR | | |
| 5485465 | SULLIVAN SHEILA | 111 YALE AVENUE | | | | PROVIDENCE | RI | 02908 | |
| 5485466 | SULLIVAN SHELBY | 436 GREGORY MILL RD | | | | SHELBYVILLE | TN | 37160 | |
| 5485467 | SULLIVAN SHIRLEY | 8788 W SIERRA PINTA DR | | | | PEORIA | AZ | 85382 | |
| 5485468 | SULLIVAN SHREELA | 1642 SHERWOOD FOREST DR | | | | FLORISSANT | MO | 63031 | |
| 5475923 | SULLIVAN SISTER E | 21 SEARLES RD N | | | | WINDHAM | NH | | |
| 5485469 | SULLIVAN SONDA D | 150 S ROSEVELT ROAD | | | | MESA | AZ | 85202 | |
| 5475924 | SULLIVAN TANYA | 5929 W PUBLIC RD PO BOX 192 | | | | COALMONT | IN | | |
| 5485470 | SULLIVAN TERA | 617 LANE ALLEN RD | | | | LEXINGTON | KY | 40504 | |
| 5475926 | SULLIVAN TIM | 214 LINCOLN AVE | | | | NORTH DIGHTON | MA | | |
| 5485472 | SULLIVAN TRICIA | 2964 WINTERGARDEN DR | | | | LEX | KY | 40517 | |
| 5485473 | SULLIVAN TYESE | 5224 CASTLE STONE DRIVE | | | | BALTIMORE | MD | 21237 | |
| 5485474 | SULLIVAN VANESA | 968 CORY RD | | | | CLEVE | OH | 44109 | |
| 5485475 | SULLIVAN VICKI | 15404 BELLAIRE AVN APT A | | | | GRANDVIEW | MO | 64030 | |
| 5475927 | SULLIVAN VONDA | 5039 ARAVESTA AVE APT 6 | | | | YOUNGSTOWN | OH | | |
| 5485476 | SULLIVAN YOLANDA R | 1813 PENROSE AVE | | | | EAST CLEVELAND | OH | 44112 | |
| 5485478 | SULLY JEANNETTE | 1065 BEAR RUN ROAD | | | | ROCKPORT | WV | 26169 | |
| 5485479 | SULLY LUMA | PO BOX 1131 | | | | CIDRA | PR | 00739 | |
| 5485480 | SULLY RIVERA | CALLE 18 B-46 LA PONDEROSA | | | | VEGA ALTA | PR | 00692 | |
| 5475928 | SULLYVAN MICHAEL | 63 LETTS LANDING RD | | | | WARETOWN | NJ | | |
| 5485481 | SULMA BARELLAS | 320 FLAX PLACE | | | | SOLEDAD | CA | 93960 | |
| 5485482 | SULMA MARIN | 6612 NARROW VALLEY WAY | | | | RALEIGH | NC | 27615 | |
| 5485483 | SULMARIE SANTOS | HC-06 BOX11266 | | | | COROZAL | PR | 00783 | |
| 5485484 | SULO TASHEMA | 17 MERCER DR | | | | NEWARK | DE | 19713 | |
| 5485485 | SULPHON RESHONN | 508 CATINA WAY APT 96 | | | | NEWPORT NEWS | VA | 23608 | |
| 5485486 | SULPHUR SPRINGS NEWS TELEGRAM | 401 CHURCH STREET STE B | | | | SULPHUR SPRING | TX | 75482 | |
| 4783145 | Sulphur Springs Valley Elec Coop | P.O. Box 52788 | | | | Phoenix | AZ | 85072-2788 | |
| 5485487 | SULSONA LEONORA R | 1230 W G ST | | | | WILMINGTON | CA | 90744 | |
| 5485488 | SULTACHE JOSE G | RRB JAIME C RODRIGUEZ CALLE 3 | | | | YABUCOA | PR | 00767 | |
| 5475929 | SULTAN ANDRE | 650 BUFFALO AVE | | | | CALUMET CITY | IL | | |
| 5485489 | SULTAN IRAM | 1802 ABBERTON WAY | | | | HIGH POINT NC | NC | 27260 | |
| 5485490 | SULTAN SULTAN | 8220 CRESTWOOD HEIGHTS DR | | | | MCLEAN | VA | 22102 | |
| 5485491 | SULTANA QURAISHI | 33 E CHERYL RD | | | | PINE BROOK | NJ | 07058 | |
| 5485492 | SULTANA S BAIG | 16955 BLUE HERON DR | | | | ORLAND PARK | IL | 60467 | |
| 5475930 | SULTANA SOFIA | 2124 W DEVON AVE APT 2W | | | | CHICAGO | IL | | |
| 5485493 | SULTON EDMONDE | 515 HUNTING BOW LN NONE | | | | DUNCAN | SC | 29334 | |
| 5485495 | SULUAI CHARLENE | 1224 199THST E | | | | SPANAWAY | WA | 98387 | |
| 5485496 | SULUSI CHARITY | 87-1730 A FARRINGTON HWY | | | | WAIANAE | HI | 96792 | |
| 5485497 | SULY SOLANO | 166 22WEST | | | | PATERSON | NJ | 07514 | |
| 5485498 | SULYVERONIC COTTO | 1201 SOLOMON ST - BLDG 7- | | | | JOHNSTOWN | PA | 15902 | |
| 5485499 | SUM DIANA | 5592 KALANIANAOLE HWY | | | | HONOLULU | HI | 96821 | |
| 5436116 | SUMAC TECHNOLOGIES ENTERPRISE | | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5988 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5485500 | SUMAGIT ALEJANDRO N | 66-804 KEAKULA ST | | | | WAIALUA | HI | 96791 | |
| 5485501 | SUMAN KONDABOYINA | 2220 W MISSION LANE | | | | PHOENIX | AZ | 85021 | |
| 5485502 | SUMANT MUNJAL | 4853 RIDGEWOOD DR NONE | | | | FREMONT | CA | 94555 | |
| 5485503 | SUMARALL JULES | | | | | | | | |
| 5475931 | SUMATVKUKU TRAVIS | 943 | | | | TUBA CITY | AZ | | |
| 5485504 | SUMAYA KIMBERLY | 730 W SECOND ST | | | | HOLLISTER | CA | 95023 | |
| 5475932 | SUMAYAH ANDY | 21675 ERIC RD APT E | | | | LEXINGTON PARK | MD | | |
| 5485505 | SUMBRY ASHLEIGH | 2929 CHAPEL HILL DR | | | | DURHAM | NC | 27077 | |
| 5485506 | SUMBRY ODENA5 | 5227 ARCH ST | | | | MAPLE HTS | OH | 44137 | |
| 5485510 | SUMES DIAMOND | 3908 PENROD LN | | | | VALRICO | FL | 33596 | |
| 5475933 | SUMEY DALE | 1217 ST ANDREWS RD N | | | | SAN ANGELO | TX | | |
| 5485511 | SUMICAD REDEEM | PO BOX 1676 | | | | JACKSON | WY | 83001 | |
| 5485512 | SUMIEL CRYSTAL | 211 RIDGE RD | | | | WINCHESTER | VA | 22602 | |
| 5485513 | SUMIEL N | 101 HIGHPOINTE CT | | | | WINCHESTER | VA | 22602 | |
| 5485515 | SUMIKL BUTLER | 4200 MEDALLION CT | | | | LOUISVILLE | KY | 40219 | |
| 5485516 | SUMIKO DINARDI | 1440 TWIN OAKS DR | | | | BILLINGS | MT | 59105 | |
| 4128028 | SUMIT TEXTILE INDUSTRIES | SUMIT GUPTA | 80TH MILESTONE, G.T. ROAD, JHATTIPUR | PANIPAT | | HARYANA | | 132103 | INDIA |
| 4126689 | Sumit Textile Industries | 80th Milestone, GT Road, Jhattipur | Paniput | | | Haryana | | 132103 | INDIA |
| 4128000 | SUMIT TEXTILE INDUSTRIES | 80TH MILESTONE, G.T. ROAD, JHATTIPUR | PANIPAT | | | HARYANA | | 132103 | INDIA |
| 4128013 | SUMIT TEXTILE INDUSTRIES | SUMIT GUPTA | 80TH MILESTONE, G.T. ROAD, JHATTIPUR | PANIPAT | | HARYANA | | 132103 | INDIA |
| 5436118 | SUMIT TEXTILE INDUSTRIES | 80TH MILESTONE G T ROAD | JHATTIPUR | | | PANIPAT | HARYANA | | INDIA |
| 5485517 | SUMIT TEXTILE INDUSTRIES | 80TH MILESTONE G T ROAD | JHATTIPUR | | | PANIPAT | HARYANA | 132103 | INDIA |
| 4127396 | Sumit Textile Industries | 80th Milestone G.T. Road | Jhattipur | Panipat | | Haryana | | 132103 | INDIA |
| 5485518 | SUMLER JAZMINE | WALKER PLACE APT 2 | | | | PIKESVILLE | MD | 21244 | |
| 5485519 | SUMLER PHYLLIS | 12109 DEKA RD | | | | CLINTON | MD | 20735 | |
| 5485520 | SUMLIN BESSIE | 2511 N 51 ST | | | | MILWAUKEE | WI | 53210 | |
| 5485521 | SUMLIN DAWN | 221 KENILWORTH AVE | | | | DAYTON | OH | 45405 | |
| 5485522 | SUMLIN JOYCE | 1627 GATEWAY SE | | | | CANTON | OH | 44705 | |
| 5485523 | SUMLIN JUANITA P | 4711 SPRINGMAID LN | | | | OXON HILL | MD | 20745 | |
| 5475934 | SUMLIN KEVIN | 14310 DELCASTLE DR | | | | BOWIE | MD | | |
| 5485524 | SUMLIN TEQUELLIA | 3480 VALERIE ARMS DR | | | | DAYTON | OH | 45405 | |
| 5485526 | SUMLING RENEE | 8015 BASS ST | | | | NEW ORLEANS | LA | 70128 | |
| 5485527 | SUMMAR FLYNN | 297 LAKEWOOD DRIVE APT C | | | | LEXINGTON | OH | 44904 | |
| 5485528 | SUMMAR ADDERLY | 475 E 19TH ST APT J | | | | NEWTON | NC | 28658 | |
| 5485529 | SUMMER ANDRUS | 300 CULVERT ST | | | | JERSEY SHORE | PA | 17740-1301 | |
| 5485530 | SUMMER BONDS | 3418 JEANETTE AVE | | | | TOLEDO | OH | 43608 | |
| 5485531 | SUMMER BOYLES | 2062 COLONIAL LN | | | | HICKORY | NC | 28601 | |
| 5485532 | SUMMER COUSINS | 264 ALLEN AVE | | | | CHILLICOTHE | OH | 45601 | |
| 5485533 | SUMMER CRAMER | 7RAINES CT | | | | STAFFORD | VA | 22556 | |
| 5475935 | SUMMER DENNIS | 3661 PACIFIC AVE SPC 16 | | | | RIVERSIDE | CA | | |
| 5485534 | SUMMER FLYNN | 297 LAKEWOOD DRIVE | | | | LEXINGTON | OH | 44904 | |
| 5485535 | SUMMER FREEMAN | 70 N PINE ST | | | | NEWARK | OH | 43055 | |
| 5485536 | SUMMER GARCIA | PO BOX 288 | | | | GUAYNABO | PR | 00970 | |
| 5485537 | SUMMER HARRIS | 2230NW 29TH AVE | | | | GAINESVILLE | FL | 32605 | |
| 5485538 | SUMMER HAWKINSPUNTER | 2042 ELMHURST LN | | | | PORTSMOUTH | VA | 23701 | |
| 5485540 | SUMMER JOESTEN | 22 S VILLA DR | | | | CLEARFIELD | UT | 84015 | |
| 5485541 | SUMMER JOHNSON | 4805 ANDROMEDA RD NONE | | | | JACKSONVILLE | FL | 32210 | |
| 5485544 | SUMMER L TONEY | PO BOX 32 | | | | GRIFFITHSVILLE | WV | 25521 | |
| 5485545 | SUMMER LANE | 4247 HACKBERRY LN 50 | | | | CARMICHAEL | CA | 95608 | |
| 5485546 | SUMMER LUSK | 13646 CAMBRIDGE ST | | | | SOUTHGATE | MI | 48195 | |
| 5485547 | SUMMER MADDEN | 11002 BROADWAY DRIVE | | | | ASHLAND | KY | 41102 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5989 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5485548 | SUMMER MCCAMPBELL | 2000 SE 28TH AVE APT414 | | | | AMARILLO | TX | 79103 | |
| 5485549 | SUMMER MCCLOUD | 3154 WALNUT ST | | | | PORTSMOUTH | OH | 45662 | |
| 5485550 | SUMMER MCDANIEL | 1401 ALROSE ST | | | | MCKINLEYVILLE | CA | 95519 | |
| 5485551 | SUMMER PETERS | 7 FAIRBROOK DR | | | | LITTLE ROCK | AR | 72204 | |
| 5485552 | SUMMER RANDON | 223 REST A BIT RD | | | | TARBORO | NC | 27886 | |
| 5485553 | SUMMER SCHMIDT | 3504 HORSE DRIVE | | | | INDIANPOLIS | IN | 46222 | |
| 5485554 | SUMMER SHAN WEIRMCANULTY | PLEZSE ENTER YOUR ADDRESS | | | | ALTOONA | PA | 16601 | |
| 5485555 | SUMMER TAMICA | 801 ANDREALN | | | | HANAHAN | SC | 29410 | |
| 5485556 | SUMMER THOMAS | 20 LAURAL HILL RD | | | | BERKELEY SPRINGS | MD | 25411 | |
| 5485558 | SUMMER TRUSSELL | 172 COUNTY RD 119 | | | | TRINITY | AL | 35673 | |
| 5485559 | SUMMER WIRT | 989 SIGNBOARD RD | | | | BUMPASS | VA | 23024 | |
| 5485560 | SUMMERAALL DONNA | 109 VICTORIA | | | | ODUM | GA | 31555 | |
| 5485561 | SUMMERDAY TRACY | 22336 ARMSTRONG DR | | | | LEONARDTOWN STM | MD | 20650 | |
| 5475936 | SUMMERFIELD CORI | 12700 11 MILE RD NE MONTCALM117 | | | | GREENVILLE | MI | | |
| 5475937 | SUMMERFIELD CRISTINA | 1934 VIOLA DR | | | | ORTONVILLE | MI | | |
| 5485562 | SUMMERFIELD LIZ | 1611 HARRISON AVE | | | | ELKINS | WV | 26241 | |
| 5485563 | SUMMERFORD SAMANTHA D | 13126 PARK HILL DR | | | | KANSASCITY | MO | 64130 | |
| 5485564 | SUMMERHILL PEGGY | 153 CAMBRIDGE DRIVE | | | | FLORENCE | AL | 35633 | |
| 5485565 | SUMMERLAWRENCE SUMMER | 112 N COLVIN ST | | | | ANNISOTN | AL | 36201 | |
| 5485567 | SUMMERLIN JENNA B | 348 PERKINSON ROAD | | | | RUFFIN | NC | 27326 | |
| 5475938 | SUMMERLIN JOE | 29101 CEDARWOOD DR | | | | SPRING | TX | | |
| 5475939 | SUMMERLIN MARY B | 1274 MARYSVILLE AVE CHULA VISTA CA | | | | CHULA VISTA | CA | | |
| 5485569 | SUMMERLIN SANDRA | 1023 W KEMPER RD | | | | CINCINNATI | OH | 45240 | |
| 5485570 | SUMMERLY HOLLY | 3281 CLEARWATER ST NW | | | | WARREN | OH | 44485 | |
| 5485571 | SUMMERRAY KELLY | 10 S PENNSYLVANIA ST APT 106 | | | | DENVER | CO | 80209 | |
| 5485572 | SUMMERS ALICIA | 1475 NEW CASTLE RD | | | | DURHAM | NC | 27704 | |
| 5475940 | SUMMERS ANGELA | 109 BIRCH ST | | | | RIPPLEMEAD | VA | | |
| 5485573 | SUMMERS ANTOINE | 8764 PATRIOT BLVD | | | | N CHAS | SC | 29418 | |
| 5475941 | SUMMERS AUSTIN | 6795 CLEAR CREEK LOOP DELAWARE041 | | | | POWELL | OH | | |
| 5485574 | SUMMERS BRAD | PO BOX 618 | | | | GLEN ALPINE | NC | 28628 | |
| 5485575 | SUMMERS CASSANDRA | 113 DUTCH CT | | | | LEXINGTON | SC | 29073 | |
| 5485576 | SUMMERS CONSTANCE | HC2 BOX 2002 | | | | WAPAPPELLO | MO | 63966 | |
| 5485577 | SUMMERS CRAIG | 81 SUMMER ST | | | | HINGHAM | MA | 02043 | |
| 5485578 | SUMMERS DIANE | 508 HALSEY AVENUE | | | | PITTSBURGH | PA | 15221 | |
| 5485579 | SUMMERS DONNA | 109 ELM ST | | | | LA | CA | 90011 | |
| 5485580 | SUMMERS GARY | 803 RIVERHILLS DR | | | | GREENVILLE | NC | 27834 | |
| 5485581 | SUMMERS GLENDA | 834 PRINCE ST | | | | MACON | GA | 31201 | |
| 5475942 | SUMMERS GREGORY | 970 RAYONIER RD | | | | JESUP | GA | | |
| 5485582 | SUMMERS GWENDOLYN | 4531 HAMILTON | | | | OMAHA | NE | 68132 | |
| 5485583 | SUMMERS HOWARD L JR | 13 FOSTER LN | | | | LOWGAP | NC | 27024 | |
| 5485584 | SUMMERS IVONNE | 1017 NW 41ST ST | | | | FT LAUDERDALE | FL | 33309 | |
| 5485585 | SUMMERS JANICE | 142 AUGUSTA DR | | | | LEXINGTON | SC | 29072 | |
| 5485586 | SUMMERS JEROME | RASHANDA SUMMERS | | | | SWANSEA | SC | 29169 | |
| 5485587 | SUMMERS JULIE | 114 SHEFFIELD RD | | | | JACKSONVILLE | NC | 28546 | |
| 5485588 | SUMMERS KAREN | 2745 N 41ST STREET | | | | MILWAUKEE | WI | 53210 | |
| 5485589 | SUMMERS KESTON | SADFASF | | | | CONCORD | CA | 94520 | |
| 5485590 | SUMMERS KESY | 2546 SW 152ND LN | | | | OCALA | FL | 34473 | |
| 5485591 | SUMMERS KRYSTAL | 220 N PATTERSON ST | | | | STATESVILLE | NC | 28677 | |
| 5485592 | SUMMERS LANETTE B | OR IAN JONES | | | | FLORISSANT | MO | 63033 | |
| 5485594 | SUMMERS LESA | 139 YELLOWPINE RD | | | | JESUP | GA | 31545 | |
| 5475943 | SUMMERS MADELEINE | 116 TAYLOR ST | | | | BRADFORD | OH | | |
| 5485595 | SUMMERS MARY K | 1621 N LIBERTY LOT 1 | | | | INDEP | MO | 64050 | |
| 5485596 | SUMMERS MERISSA | 9832 RT 20 SOUTH | | | | FRENCH CREEK | WV | 26218 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5485597 | SUMMERS MIKE | EAST TENNESSE ST | | | | EVANSVILLE | IN | 47710 | |
| 5475944 | SUMMERS NIKKI | 380 BLAKLEY DR APT B | | | | KINGSPORT | TN | | |
| 5485598 | SUMMERS OTIS | 100 BAKERS ST | | | | FAIRVIEW | WV | 26570 | |
| 5485599 | SUMMERS ROBERT | 827 EUCLID ST | | | | FAIRMONT | WV | 26554 | |
| 5475945 | SUMMERS SANDE | 3568 TREE COURT IND BLVD | | | | ST LOUIS | MO | | |
| 5485600 | SUMMERS SARAH | 7813 WINBORNE DR APT D | | | | GLEN BURNIE | MD | 21060 | |
| 5485601 | SUMMERS SHAMAYNE | 7930 SAINT IVES RD | | | | CHARLESTON | SC | 29406 | |
| 5485602 | SUMMERS SHANNON D | 2107 IMOGENE STREET | | | | MEMPHIS | TN | 38114 | |
| 5485603 | SUMMERS STACEY | 4420 MANCHESTER DR NONE | | | | VIERA | FL | 32955 | |
| 5475946 | SUMMERS STEVEN | 4209 HALSTEAD CIRCLE | | | | COLORADO SPRINGS | CO | | |
| 5485604 | SUMMERS TAVARIS | 2306 ROSE CT | | | | BURLINGTON | NC | 27217 | |
| 5485605 | SUMMERS THOMAS | 1245 NESBIT RD | | | | ODUM | GA | 31555 | |
| 5485606 | SUMMERS THOMASINA | 2711 N CROSKEY ST | | | | PHILADELPHIA | PA | 19132 | |
| 5485607 | SUMMERS VERA M | 18015 FAIRWAY DR | | | | CLEVELAND | OH | 44135 | |
| 5475947 | SUMMERS VICTORIA | 10314 KING RANCH LANE | | | | SUGAR LAND | TX | | |
| 5485608 | SUMMERS WANDA | 1610 SARATOGA ST | | | | CREEDMOOR | NC | 27522 | |
| 5485609 | SUMMERS WILMNA | 2228 OSAGE | | | | ST LOUIS | MO | 63118 | |
| 5485610 | SUMMERSON SABRINA | 99 SMOKEWOOD DRIVE | | | | ELGIN | SC | 29045 | |
| 5485611 | SUMMERVILLE COURTNEY | 65 BEAVER RUN COURT | | | | WACO | GA | 30182 | |
| 5485612 | SUMMERVILLE DEBORAH | 25004 BROOKLN DR | | | | PARKERSBURG | WV | 26101 | |
| 5485613 | SUMMERVILLE DEVONDA | 2533 CRESTWOOD LN | | | | CHESAPEAKE | VA | 23324 | |
| 5485614 | SUMMERVILLE EDDIE | 4546 HWY12 EAST | | | | STENS | MS | 39766 | |
| 5485615 | SUMMERVILLE GENEVA | 309 REED RD APT1121 | | | | STARKVILLE | MS | 39759 | |
| 5485616 | SUMMERVILLE JESSICA | 7223 NE 47TH TERR | | | | MO | MO | 64117 | |
| 5485617 | SUMMERVILLE KASEY | 9865 BAYLOR AVE | | | | HASTINGS | FL | 32145 | |
| 5485618 | SUMMERVILLE PERCY | 10074 GLOUCERSTER | | | | STREETSBORO | OH | 44241 | |
| 5485619 | SUMMERVILLE TACLISHA | 111 MAPLE WAY | | | | EUTAW | AL | 35462 | |
| 5485620 | SUMMERVILLE VICTOR | 55 EAST PLUM STREET | | | | COLUMBUS | MS | 39702 | |
| 5485621 | SUMMERVILLE VINCENT | 6599 DRIFTING QUILL | | | | DOUGLASVILLE | GA | 30135 | |
| 5475949 | SUMMEY DANIEL | 6058 RUFFER SPUR 2 | | | | FORT HOOD | TX | | |
| 5485623 | SUMMEY MARK | 1407 DENVER AVE | | | | KANSAS CITY | MO | 64127 | |
| 5485624 | SUMMEY SHERINA D | 503 WEDGEWOOD LANE | | | | ASHEVILLE | NC | 28803 | |
| 4811129 | Summit Appliance | Redacted | | | | | | | |
| 4891393 | Summit Building Services, Inc. | 1128 Willow Pass Ct | | | | Concord | CA | 94520 | |
| 5485625 | SUMMIT COMMERCIAL FACILITIES G | | | | | | | | |
| 5485626 | SUMMIT COMPANIES | 575 MINNEHAHA AVE W | | | | ST PAUL | MN | 55103 | |
| 5485627 | SUMMIT CONTRACTING | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5404576 | SUMMIT COUNTY DEPARTMENT OF | BUILDING STANDARDS | 1030 E TALLMADGE AVE | | | AKRON | OH | 44310 | |
| 5436120 | SUMMIT DISCOUNT APPLIANCE PART | | | | | | | | |
| 4875304 | SUMMIT GROUP LLC | DIVISION 40 8252 SOLUTIONS CTR | | | | CHICAGO | IL | 60677 | |
| 4893604 | Summit Group, LLC | 280 Madsen Drive, Suite 100 | | | | Bloomingdale | IL | 60108 | |
| 4893604 | Summit Group, LLC | 280 Madsen Drive, Suite 100 | | | | Bloomingdale | IL | 60108 | |
| 5475950 | SUMMIT JOAN | 24 CALEBS WAY | | | | GREENPORT | NY | | |
| 5815356 | Summit Media | Amsher/Tammy Scurlock | 4524 Southlake Pkwy/Ste 15 | | | Hoover | AL | 35244 | |
| 5485628 | SUMMIT NATURAL GAS OF MAINE INC | PO BOX 9257 | | | | DES MOINES | IA | 50306-9257 | |
| 4870742 | SUMMIT PHYSICIAN SERVICES | 785 FIFTH AVE SUITE 3 | | | | CHAMBERSBURG | PA | 17201 | |
| 4870742 | SUMMIT PHYSICIAN SERVICES | 785 FIFTH AVE SUITE 3 | | | | CHAMBERSBURG | PA | 17201 | |
| 5485629 | SUMMIT PORTRAITS LLC | 1101 SUMMIT AVENUE | | | | PLANO | TX | 75074 | |
| 5844133 | Summit Portraits, LLC | Singer & Levick PC | Attn:  Michelle E. Shriro | 16200 Addison Road, Suite 140 | | Addison | TX | 75001 | |
| 5436121 | SUMMIT RESOURCE INTERNATIONAL | | | | | | | | |
| 4850729 | SUMMITMEDIA LLC | DEPT 2409 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246 | |
| 5436123 | SUMMITTBECKY | 2911 SAINT PAUL STREET | | | | INDIANAPOLIS | IN | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5436125 | SUMMITWEARHOUSECOM | PO BOX 1559 | | | | FRISCO | CO | | |
| 5485630 | SUMN AL | 200 EMILY DR SW | | | | LILBURN | GA | 30047 | |
| 5485631 | SUMNER ANGELA | 406 MANTOLOKING RD | | | | BRICK | NJ | 08723 | |
| 5485632 | SUMNER DONALD | PO BOX 480 | | | | RED LAKE | MN | 56671 | |
| 5485633 | SUMNER JARED | 150 WATKINS ST | | | | SWORSVILLE | PA | 18704 | |
| 5485634 | SUMNER JO | 206 HALSEY | | | | BREWTON | AL | 36426 | |
| 5485635 | SUMNER KYLE | 125 W 5TH ST | | | | FLORENCE | KS | 66851 | |
| 5485636 | SUMNER MIRANDA | 561 N OCHELATA ST | | | | OCHELATA | OK | 74051 | |
| 5485637 | SUMNER NICOLE C | 79 SKYLINE DRIVE | | | | BRAINTREE | MA | 02184 | |
| 5475952 | SUMNER PAMELA | 1545 MEMORIAL DR | | | | SPRINGFIELD | OH | | |
| 5485638 | SUMO ELIZABETH | 6703 CONWAY AVE | | | | TAKOMA PARK | MD | 20012 | |
| 5485639 | SUMPREME KANDI | 1423 SIERRA DRVE | | | | SUFFOLK | VA | 23434 | |
| 5485640 | SUMPTER ANGELA | 20A SOMERSET DR | | | | SUMTER | SC | 29150 | |
| 5485641 | SUMPTER CAL | 804 RUNYON DR | | | | HIGH POIN | NC | 27260 | |
| 5485642 | SUMPTER JENNIFER | 125 PEDIGREE LN | | | | SANTEE | SC | 29142 | |
| 5485643 | SUMPTER KATHY | 5531 FLAGER STREET | | | | HOLLYWOOD | FL | 33021 | |
| 5485644 | SUMPTER KERISHA L | 640 SOUTH MAIN STREET | | | | MOORESVILLE | NC | 28115 | |
| 5485645 | SUMPTER KIRSHAYLA | 4117 SW 20TH AVE | | | | GAINESVILLE | FL | 32607 | |
| 5485646 | SUMPTER LACOYA | 5909 WILLOW OAKS DRIVE APT D | | | | RICHMOND | VA | 23225-2429 | |
| 5485647 | SUMPTER LOLITA | 4214 BETHEL CHURCH RDAPTG21 | | | | COLUMBIA | SC | 29206 | |
| 5485648 | SUMPTER MARK | 1936 N 5TH STREET | | | | HARRISBURG | PA | 17102 | |
| 5485649 | SUMPTER MINNIE | 5344 FIVE CHOP ROAD | | | | ELLOREE | SC | 29047 | |
| 5485650 | SUMPTER RAQUEL | 104 ROOSEVELT ST | | | | ELLOREE | SC | 29047 | |
| 5485651 | SUMPTER SHIRLEY A | 1374 BOOKERS MILL RD | | | | EVERGREEN | AL | 36401 | |
| 5475955 | SUMPTER SHONDA | 55 DEXTER STREET | | | | BOSTON | MA | | |
| 5485652 | SUMPTER SYLVIA | 2597 LESTER ST | | | | EAST POINT | GA | 30344 | |
| 5485653 | SUMPTER TASHA | 14693 PONDEROSA RANCH RD | | | | VICTORVILLE | CA | 92392 | |
| 5485654 | SUMPTER TIANA | 1833 SW 102 PL | | | | MIAMI | FL | 33177 | |
| 5485655 | SUMPTER VANESSA M | 3052 ROCKET RD | | | | ROCK HILL | SC | 29732 | |
| 5485656 | SUMPTER YOLANDA | 316 REBECCA RD | | | | EUTAWVILLE | SC | 29048 | |
| 5475957 | SUMRALL DANIEL | 5440 SHOW LOW LAKE RD | | | | LAKESIDE | AZ | | |
| 5436127 | SUMRALL FRANCIS M | 1717 TISSERAND DRIVE | | | | SANTA ROSA | CA | | |
| 5475958 | SUMRALL MICHAEL | 5760 PIERI SPUR | | | | FORT HOOD | TX | | |
| 5485657 | SUMRALL OWDIA | 906 MULLER AVE | | | | COLUMBIA | SC | 29203 | |
| 5485658 | SUMROW MARY | PO BOX 35 | | | | TOLEDO | OH | 43697-0035 | |
| 4849332 | SUMSKIE BRO CONSTRUCTION CORP | PO BOX 697 | | | | GRESHAM | OR | 97030 | |
| 5485659 | SUMTER CAROLYN | 1533 KATHLEEN DR | | | | COLUMBIA | SC | 29210 | |
| 5436129 | SUMTER COUNTY FAMILY COURT | FAMILY COURT THIRD JUDICIAL CI108 N MAGNOLIA STREET | | | | SUMTER | SC | | |
| 5485660 | SUMTER ROSA | 131 LATEESHA RD | | | | HOPKINS | SC | 29061 | |
| 5485661 | SUMTER TIFFANY | 114 VANESSA LANE | | | | LAMAR | SC | 29069 | |
| 5485662 | SUMTER YARNELL T | 2206 ALLIGATOR RD | | | | EFFINGHAM | SC | 29541 | |
| 5485663 | SUMTHIN EXCLUSIV FEET | 426 GATES AVE APT 2B | | | | BROOKLYN | NY | 11216 | |
| 5485664 | SUMTTER MONICA | 4850 BAILEYSRIDGE LANE APT | | | | PRINCE GEORGE | VA | 23875 | |
| 5485665 | SUMUKH BAHULEKER | 4902 ALGONQUIN DR | | | | CEDAR FALLS | IA | 50613 | |
| 5485666 | SUMYETTA WILSON | 2063 W 51ST PL | | | | GARY | IN | 46408 | |
| 5485667 | SUMYRAH METZ | 7433 US 23 | | | | OSCODA | MI | 48750 | |
| 5485668 | SUN ADVOCATE | 845 EAST MAIN | | | | PRICE | UT | 84501 | |
| 5475959 | SUN ALEX | 1865 CRENSHAW CIR STE Q LAKE097 | | | | VERNON HILLS | IL | | |
| 5475960 | SUN ANFU | 6712 YELLOWSTONE BLVD APT G19 | | | | FOREST HILLS | NY | | |
| 5475961 | SUN ANQI | 3839 HERITAGE TER APT 134 | | | | FREMONT | CA | | |
| 5475963 | SUN CHI K | 106 TRELON WAY PULASKI 119 | | | | LITTLE ROCK | AR | | |
| 5485669 | SUN CHRONICLE | PO BOX 600 | | | | ATTLEBORO | MA | 02703 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5485670 | SUN CITY | 127 SUN CITY LANE | | | | BLUFFTON | SC | 29909 | |
| 4875022 | SUN COAST MEDIA GROUP | DEPT 11120 P O BOX 31792 | | | | TAMPA | FL | 33631 | |
| 4906848 | Sun Coast Media Group, Inc. | 200 E. Venice Ave | | | | Venice | FL | 34285 | |
| 5485671 | SUN COMMUNITY NEWS | 14 HAND AVENUE P O BOX 338 | | | | ELIZABETHTOWN | NY | 12932 | |
| 5436131 | SUN DIAMOND INC | 255 W 36TH ST 7TH FLOOR | | | | NEW YORK | NY | | |
| 5485672 | SUN DIENG | 117 UNION AVE 32RD FLOOR | | | | PROVIDENCE | RI | 02909 | |
| 5475964 | SUN GAINES | 1001 ROCKVILLE PIKE APT 721-508 MONTGOMERY031 | | | | ROCKVILLE | MD | | |
| 5485673 | SUN GARDEN SUPPLIES | 8611 LANKERSHIM BLVD | | | | SUN VALLEY | CA | 91352 | |
| 4864262 | SUN GAZETTE CO | 252 WEST FOURTH STREET | | | | WILLIAMSPORT | PA | 17703 | |
| 5485674 | SUN GRAPHICS | P O BOX 377 | | | | PLYMOUTH | WI | 53073 | |
| 4870967 | SUN IMAGE DISTRIBUTORS INC | 809 A SEABOARD STREET | | | | MYRTLE BEACH | SC | 29577 | |
| 4858089 | SUN INDUSTRIAL INC | 100 RICHEYVILLE RD P O BOX O | | | | RICHEYVILLE | PA | 15358 | |
| 5847667 | Sun Industrial Inc | c/o Pietra Gallo | Attn: Richard J. Parks, Esq | 7 West State Street, Suite 100 | | Sharon | PA | 16146 | |
| 5485675 | SUN KIM | 14350 BAKERWOOD PL | | | | HAYMARKET | VA | 20169 | |
| 5475965 | SUN LINGYAN | 3745 VALLEY BLVD 55 | | | | WALNUT | CA | | |
| 5475966 | SUN LO | 204 MAPLE ST | | | | SOMERSWORTH | NH | | |
| 5485676 | SUN MAID GROWERS OF CALIFORNIA | 3167 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4858695 | SUN NEWSPAPERS | 10917 VALLEY VIEW RD | | | | EDEN PRAIRIE | MN | 55644 | |
| 5475967 | SUN NEXON | 3975 ASPEN LN | | | | CHINO HILLS | CA | | |
| 5485677 | SUN NICOLE L | 108 NE KATHERINE | | | | BARTLESVILLE | OK | 74003 | |
| 5475968 | SUN PEDRO | 9910 60TH AVE APT 1G | | | | CORONA | NY | | |
| 5485678 | SUN PUBLISHING CO | 56 MAIN STREET | | | | WESTERLY | RI | 02891 | |
| 5485679 | SUN PUBLISHING COMPANY INC | 914 FRONTAGE RD E | | | | MYRTLE BEACH | SC | 29577-6700 | |
| 4880121 | SUN SENTINEL | P O BOX 100621 | | | | ATLANTA | GA | 30384 | |
| 5475970 | SUN SHOUKUN | 10354 WILSHIRE BLVD N | | | | LOS ANGELES | CA | | |
| 5485680 | SUN TIMES | 107 N 4TH STREET | | | | HEBER SPRINGS | AR | 75243 | |
| 5485681 | SUN TIMES MEDIA LLC | 8247 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4866657 | SUN VALLEY CONST OF MICHIGAN | 3867 CHURCH | | | | CASCO | MI | 48064 | |
| 4854700 | SUN VALLEY LTD. | ANISSA C. HUDY, J.D., PLLC | PO Box 249 | | | New Baltimore | MI | 48047 | |
| 5475971 | SUN VINCENT | 5715 ERLANGER ST | | | | SAN DIEGO | CA | | |
| 5485682 | SUN WAN | 28 E MAIN ST | | | | RAMSEY | NJ | 07446 | |
| 5485683 | SUN YA W | 3210A N BOOTH ST | | | | MILWAUKEE | WI | 53212 | |
| 5475972 | SUN ZHIJUN | 18303 CRESTMOUNT RD | | | | BOYDS | MD | | |
| 5485684 | SUNADA CLARENE C | 1184 WAIMANO HOME RD | | | | PEARL CITY | HI | 96782 | |
| 5843843 | Sunbeam Products, Inc | Jamie S. Cassel, Esq. | Reno & Zahm LLP | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5842982 | Sunbeam Products, Inc. | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5842279 | Sunbeam Products, Inc. | Reno & Zahm LLP | Jamie S. Cassel | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5843316 | Sunbeam Products, Inc. | c/o Reno & Zahm LLP | Attn: Jamie S. Cassel, Esquire | 2902 McFarland Road | Suite 400 | Rockford | IL | 61107 | |
| 5842752 | Sunbeam Products, Inc. | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5844743 | Sunbeam Products, Inc. | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5843595 | Sunbeam Products, Inc. | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5845645 | Sunbeam Products, Inc. | Jamie S. Cassel, Esq. | Reno & Zahm LLP | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5843582 | Sunbeam Products, Inc. | Jamie S. Cassel, Esq. | Reno & Zahm LLP | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5844983 | Sunbeam Products, Inc. | c/o Reno & Zahm LLP | Attn: Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5843299 | Sunbeam Products, Inc. | c/o Reno & Zahm LLP | Attn: Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5843351 | Sunbeam Products, Inc. | Jamie S. Cassel, Esq. | Reno & Zahm LLP | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5843247 | Sunbeam Products, Inc. | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5844428 | Sunbeam Products, Inc. | Jamie S. Cassel, Esq. | Reno & Zahm LLP | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5843301 | Sunbeam Products, Inc. | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 4881888 | SUNBELT RENTALS | P O BOX 409211 | | | | ATLANTA | GA | 30384 | |
| 4903883 | Sunbelt Rentals | 1275 W Mound St | | | | Columbus | Oh | 43223 | |
| 5485685 | SUNBURST MAINTENANCE INC | 13730 SW 24 STREET | | | | DAVIE | FL | 33325 | |
| 5859455 | SUNBURST MAINTENANCE INC | 10020 NW 46 STREET | | | | SUNRISE | FL | 33351 | |
| 4880381 | SUNCARE DISTRIBUTORS | P O BOX 12195 | | | | TAMUNING | GU | 96931 | |
| 4135290 | Suncast Corporation | Kevin Weber | | 701 N Kirk Road | | Batavia | IL | 60510 | |
| 5485686 | SUNCOAST PARKING LOT SERVICES | | | | | | | | |
| 4893335 | SUNCOAST RENOVATIONS AND REMODELING LLC | 4682 BLUEJAY LN | | | | MELBOURNE | FL | 32935-4876 | |
| 5436133 | SUNCRAFT HARDWARE TOOLS CORP | 26F NOVA BUILDING | NO123 TIYUXI ROAD | | | GUANGZHOU | | | CHINA |
| 4127990 | Suncraft Hardware Tools Corp. | 26Fl.Nova Building,No.123 TiYuXi Road | | | | GuangZhou | | | China |
| 5485687 | SUNDA HANDSCHUMAKER | 35 MAPLE ST | | | | NEW PORT | OH | 45768 | |
| 5485688 | SUNDA JOHNSON | 948 S COLLEGE STREET | | | | SPRINGFIELD | IL | | |
| 5485689 | SUNDAE CLAY | 8008 BARRINGTON RD | | | | CHEYENNE | WY | 82009 | |
| 5475973 | SUNDAR BARATHAN | 88 GULFBROOK CIRCLE | | | | BRAMPTON | ON | | CANADA |
| 5485690 | SUNDARA BRANDI | 4744 S LOWTON AVE | | | | TULSA | OK | 74107 | |
| 5485693 | SUNDAY ANDERSON | 9108 SWEET TREE TRL | | | | JACKSONVILLE | FL | 32256 | |
| 5485694 | SUNDAY MAYES | 730 W 112TH ST | | | | LOS ANGELES | CA | 90044-4208 | |
| 5485695 | SUNDAY NOWLAND | 1957 OAK KNOLL DR | | | | WHITE BEAR LA | MN | 55110 | |
| 5485696 | SUNDAY OSTROWSKI | 116 GRABER CT | | | | SAYLORSBURG | PA | 18353 | |
| 5485697 | SUNDAY SMITH | 394 CREEKSIDE DR | | | | FAIRFIELD | OH | 45014 | |
| 5485698 | SUNDBERG DEANN R | 3901 MONAD APT 102 | | | | BILLINGS | MT | 59102 | |
| 5485699 | SUNDEEP ARIGA | 600 SOUTH ABEL STREET UN | | | | MILPITAS | CA | 95035 | |
| 5485700 | SUNDEM STEPHANIE | CHEYENNE HEALTH CENTER | | | | CHEYENNE | WY | 82001 | |
| 5475974 | SUNDERLAND JAMIE | 4620 COUNTY ROAD 2 | | | | CHESAPEAKE | OH | | |
| 5485701 | SUNDERLAND MARCUS | 1051 OHANA | | | | NORTH PORT | FL | 34286 | |
| 5485702 | SUNDERMAN JORDYN | 2124 ESTABROOK AVE | | | | WARREN | OH | 44485 | |
| 5485703 | SUNDERMAN SCOTT | 1670 BROADMORE | | | | EVANSVILLE | IN | 47714 | |
| 5485704 | SUNDERS N | 371 WOODS DR | | | | SAINT ALBANS | WV | 25177 | |
| 5485705 | SUNDESA LLC | 250 S 850 E | | | | LEHI | UT | 84043 | |
| 4139387 | SUNDESA, LLC D/B/A THE BLENDERBOTTLE COMPANY | 250 SOUTH 850 EAST | | | | LEHI | UT | 84043 | |
| 5485706 | SUNDHAR VENGATACHALAM | 2003 LYONS AVE NE | | | | RENTON | WA | 98059 | |
| 5485708 | SUNDHERSHAN KN | 98 SOUTH HAMPTON ST | | | | HICKSVILLE | NY | 11801 | |
| 5475975 | SUNDQUIST DALLAS | 8424 LAKE OTIS PKWY | | | | ANCHORAGE | AK | | |
| 5475976 | SUNDRA NANCY | 1234 CUMBERLAND AVE | | | | DAYTON | OH | | |
| 5475977 | SUNDRUD TYLER J | 926 SILKTREE DRIVE N | | | | ROCKWALL | TX | | |
| 5485709 | SUNDSETH LANA | 2322 22ND ST W | | | | BILLINGS | MT | 59102 | |
| 5475978 | SUNDSTEN FREDRICK | 2537 CORBYTON CT | | | | ORLANDO | FL | | |
| 5475979 | SUNDSTROM TOM | 890 BALLANTYNE ST APT H | | | | EL CAJON | CA | | |
| 5485710 | SUNG HAN KIM | 224-34B 64TH AVE | | | | OAKLAND GARDENS | NY | 11364 | |
| 5485711 | SUNG RHEE | DBA 2515 HORNER LLC | 123 LAKE STREET S SUITE B-1 | | | KIRKLAND | WA | 98033 | |
| 4634932 | SUNGAIL, JOHN AND CINDY | Redacted | | | | | | | |
| 5436135 | SUNGLASS MONSTER | 2445 MIDWAY ROAD | | | | CARROLLTON | TX | | |
| 5485713 | SUNHEAT INTERNATIONAL CORPORAT | | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5485714 | SUNI EL AMIN | 1836 BAIRDHUNT DR | | | | MEMPHIS | TN | 38109 | |
| 5475982 | SUNIEGA DAVID J | 657 MEYERKORD LP | | | | HONOLULU | HI | | |
| 5485715 | SUNIGA JOSE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 95050 | |
| 5485716 | SUNIL FERNNDO | NA | | | | GREAT BEND | NY | 13643 | |
| 5485717 | SUNIL GUPTA | PO BOX 22994 | | | | FORT LAUDERDA | FL | 33335 | |
| 5485719 | SUNIL KUMAR | 1478 FAIRWAY DRAPT 302 | | | | NAPERVILLE | IL | 60563 | |
| 5485720 | SUNIL PARIKH | 3 WHITE HOUSE WAY | | | | JAMESBURG | NJ | 08831 | |
| 5485721 | SUNIL SANDE PANKANTI | 39639 LESLIE ST APT 263 | | | | FREMONT | CA | 94538 | |
| 5485722 | SUNITA CHOPRA | 194 CORNERSTONE WAY | | | | MANTECA | CA | 95336 | |
| 5485723 | SUNIVEA FOSTER | 78 HEDGE ST | | | | SALEM | NJ | 08079 | |
| 5475983 | SUNKAVALLI KALYAN | 5749 CONDOR CT | | | | SAN JOSE | CA | | |
| 5485724 | SUNKEL DAVID | 2498 S SCRANTON WAY | | | | AURORA | CO | 80014 | |
| 5485725 | SUNKLEY WHITNEY | 2050 W 3775 S | | | | ROY | UT | 84067 | |
| 5485726 | SUNKYUNG MOON | 3018 FAIRESTA ST | | | | LA CRESCENTA | CA | 91214 | |
| 5834726 | Sunland Park Mall, LLC | Ronald E. Gold, Frost Brown Todd LLC | 301 East Fourth Street | | | Cincinnati | OH | 45202 | |
| 4906269 | Sun-Maid Growers of California | 13525 S. Bethel | | | | Kingsburg | CA | 93631-6337 | |
| 5849804 | Sun-Mart Intl Co Ltd | Redacted | | | | | | | |
| 5436139 | SUN-MART INTL CO LTD | 568 WALD | | | | IRVINE | CA | | |
| 5485727 | SUNN CARLA | 8355 S 91ST AVE | | | | LAVEEN | AZ | 85339 | |
| 5485728 | SUNNI BARRON | PO BOX 515 | | | | REEDBY | MN | 56670 | |
| 5485729 | SUNNI FUNK | 705 S LYONS AVE 5 | | | | SIOUX FALLS | SD | 57106 | |
| 5485730 | SUNNY AHN | 2565 CHAPELWOOD DR | | | | PITTSBURGH | PA | 15241 | |
| 5436141 | SUNNY DAYS ENTERTAINMENT LLC | 208 CHANCELLORS PARK CT | | | | SIMPSONVILLE | SC | | |
| 4862895 | SUNNY DAYS ENTERTAINMENT LLC | 208 CHANCELLORS PARK CT | | | | SIMPSONVILLE | SC | 29681 | |
| 4129516 | Sunny Days Entertainment, LLC | Attn: Melvin Wells | PO Box 80644 | | | Simpsonville | SC | 29680 | |
| 4882618 | SUNNY DELIGHT BEVERAGES CO | P O BOX 643794 | | | | PITTSBURGH | PA | 15264 | |
| 5436143 | SUNNY DISTRIBUTOR INC | 218 TURNBULL CANYON RD | | | | CITY OF INDUSTRY | CA | | |
| 5485731 | SUNNY DISTRIBUTOR INC | 218 TURNBULL CANYON RD | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4863227 | SUNNY DISTRIBUTOR INC. | 218 TURNBULL CANYON RD | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4863227 | SUNNY DISTRIBUTOR INC. | 218 TURNBULL CANYON ROAD | | | | CITY OF INDUSTRY | CA | 91745 | |
| 5436145 | SUNNY FASHION INC | 113 BARKSDALE PROFESSIONAL | | | | NEWARK | DE | | |
| 5436147 | SUNNY JET TEXTILES CO LTD | NO 9 LONGQUAN ROAD | GUANGLING INDUSTRY ZONE | | | YANGZHOU | Jiangsu Province | | CHINA |
| 5485732 | SUNNY JET TEXTILES CO LTD | NO 9 LONGQUAN ROAD | GUANGLING INDUSTRY ZONE | | | YANGZHOU | Jiangsu Province | | CHINA |
| 5475984 | SUNNY KALAPPURA | 208 CONVENT RD | | | | BLAUVELT | NY | | |
| 5485733 | SUNNY OH | 6 BEL CAMBRA | | | | IRVINE | CA | 92606 | |
| 4802261 | SUNNY OUTDOOR INC | 4751 LITTLEJOHN ST #A | | | | BALDWIN PARK | CA | 91706 | |
| 5436149 | SUNNY OUTDOOR INC | 4751 LITTLEJOHN ST A | | | | BALDWIN PARK | CA | | |
| 5485734 | SUNNY SKARIA | 51 FULLER LN | | | | CONCORD | MA | 01742 | |
| 4783770 | Sunny Slope Water Company | PO Box 60310 | | | | Los Angeles | CA | 90060-0310 | |
| 5485735 | SUNNY THARP | 23391 LAWSON | | | | WARREN | MI | 48089 | |
| 5485736 | SUNNY VENTURA | 2202 S CRANBROOK | | | | WICHITA | KS | 67207 | |
| 5485737 | SUNNY WATSON | 4905 MIAMI LN | | | | FLINT | MI | 48504 | |
| 5485738 | SUNNY WHITE | 317 ASPEN ST | | | | CRIPPLE CREEK | CO | 80813 | |
| 5436151 | SUNNYSIDE CORPORATION | 225 CARPENTER AVENUE | | | | WHEELING | IL | | |
| 5485739 | SUNNYSIDE LANDSCAPE INC | 37657 BANKSIDE DRIVE | | | | CATHEDRAL CITY | CA | 92234 | |
| 4866539 | SUNNYSIDE LANDSCAPE, INC. | 37657 BANKSIDE DRIVE | | | | CATHEDRAL CITY | CA | 92234 | |
| 5436153 | SUNNYWOOD INC | 2503 SPRING RIDGE DR UNIT H | | | | SPRING GROVE | IL | | |
| 5485740 | SUNNYWOOD INC | 2503 SPRING RIDGE DR UNIT H | | | | SPRING GROVE | IL | 60081 | |
| 4778007 | Sunnywood, Inc. | 2503 Spring Ridge Dr. | Unit H | | | Spring Grove | IL | 60081 | |
| 4778020 | Sunnywood, Inc. | 2503 Spring Ridge Dr. | Unit H | | | Spring Grove | IL | 60081 | |
| 5485741 | SUNRHODES LETICIA | PO BOX 308 | | | | ST STEPHENS | WY | 82524 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5436155 | SUNRISE CC LLC | 3228 COLLINSWORTH STREET | | | | FORT WORTH | TX | | |
| 5485742 | SUNRISE CITY O | 1607 NW 136 AVE BLDG B | | | | SUNRISE | FL | 33323 | |
| 5822441 | SUNRISE DELIVERY INC | 4511 19TH STREET SE | PO BOX 626 | | | MANDAN | ND | 58554 | |
| 5436157 | SUNRISE GLOBAL MARKETING LLC | 319 OATES RD STE C | | | | MOORESVILLE | NC | | |
| 5436159 | SUNRISE MALL ASSOCIATES | ONE SUNRISE MALL | | | | MASSAPEQUA | NY | | |
| 5847248 | Sunrise Mall LLC | LeClairRyan, PLLC | Attn: Niclas A. Ferland; Ilan Markus | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | |
| 4878385 | Sunrise Window Cleaning | 801 Belton Ave. | | | | Battle Creek | MI | 49014 | |
| 5485743 | SUNRISE WINDOW CLEANING | 801 BELTON AVE | | | | BATTLE CREEK | MI | 49015 | |
| 5485744 | SUNSERI DAVID | 1781 BROOKSTONE CT NW | | | | ACWORTH | GA | 30101 | |
| 5485745 | SUNSERI MARIE | 1008 SMITH ST | | | | ANACONDA | MT | 59711 | |
| 5485746 | SUNSERI STEFANIE | 1234 FAKE ST | | | | ATASCADERO | CA | 93422 | |
| 5851468 | Sunset and Whitney Holdings, LLC, successor in interest to John M. Macaluso Revocable Trust | c/o McDonald Carano LLP | Attn: Andrew Gabriel, Esq. | 2300 West Sahara Ave | Suite 1200 | Las Vegas | NV | 89102 | |
| 5485747 | SUNSET COOK | 2232 STEPHAN BRIDGE RD | | | | GRAYLING | MI | 49738 | |
| 5436161 | SUNSET KEY CHAINS INC | PO BOX 10543 | | | | NEWBURGH | NY | | |
| 5841828 | Sunshine Garden House a Division of Malloryco | PO Box 2068 | | | | Longview | WA | 98632 | |
| 4866244 | SUNSHINE GROWERS INC | 3516 HAMILTON ROAD | | | | LAKELAND | FL | 33811 | |
| 5485748 | SUNSHINE LANDSCAPING & MAINT | 7330 POINCIANA CT | | | | OMAHA | NE | 68112 | |
| 5485749 | SUNSHINE LANDSCAPING MAINTENAN | | | | | | | | |
| 4870395 | SUNSHINE LANDSCAPING MAINTENANCE | 7330 POINCIANA CT | | | | MIAMI LAKES | FL | 33014 | |
| 4885356 | SUNSHINE MAKERS INC | PO BOX 846119 | | | | LOS ANGELES | CA | 90084 | |
| 4885131 | SUNSHINE MILLS INC | PO BOX 676 | | | | RED BAY | AL | 32258 | |
| 5485750 | SUNSHINE PALMER | 127 FORREST HILL DRIVE | | | | JOHNSON CITY | TN | 37604 | |
| 5485751 | SUNSHINE RAMIREZ | 14201 SPANISH POINT | | | | EL PASO | TX | 79937 | |
| 5485752 | SUNSHINE SHOPPING CENTER INC | CO SUNSHINE MALL | 1 ESTATE CANE | | | FREDERIKSTED | VI | 00840 | |
| 5837685 | Sunshine Shopping Center Inc (Store # 7413) | Edgardo Muñoz, PSC | 364 Calle Lafayette | | | San Juan | PR | 00917-3113 | |
| 5436163 | SUNSOLAR ENERGY TECHNOLOGIES | 334 CORNELIA ST. STE 208 | | | | PLATTSBURGH | NY | 12901 | |
| 5436163 | SUNSOLAR ENERGY TECHNOLOGIES | 334 CORNELIA ST. STE 208 | | | | PLATTSBURGH | NY | 12901 | |
| 5485753 | SUNSTEIN LAURANCE | 110 NORTHGATE DR | | | | GOODLETSVILLE | TN | 37072 | |
| 5485754 | SUNSTRUM RACHAEL | 5820 BERKMAN DR | | | | AUSTIN | TX | 78723 | |
| 5436165 | SUNWAY INC | 1011 NE 109 AVE | | | | PORTLAND | OR | | |
| 5485755 | SUNY BARAHONA | 222 WEST LAS COLINAS BLVD | | | | IRVING | TX | 75039 | |
| 5475985 | SUO ESTHER | 15708 EVESHAM PL | | | | SILVER SPRING | MD | | |
| 5485757 | SUOZZI JOE | 1096 SNOHOMISH AVE | | | | WORTHINGTON | OH | 43085 | |
| 5485758 | SUPAK KRISTEN | 4600 MONTEREY OAKS BLVD | | | | AUSTIN | TX | 78749 | |
| 5485759 | SUPAPODOK CHARLES | 2545 N FREDERICK AVE | | | | MILWAUKEE | WI | 53211 | |
| 4868434 | SUPER BREAD II CORP | PO BOX 710 | | | | KENILWORTH | NJ | 07033 | |
| 5436167 | SUPER FUN TIME GIFTS & STUFF | 303 TAMARAC TRAIL | | | | PEACHTREE CITY | GA | | |
| 4803246 | SUPER MAX CORP | 16685 E. JOHNSON DRIVE | | | | CITY OF INDUSTRY | CA | 91745 | |
| 5436169 | SUPER MAX CORP | 16685 EAST JOHNSON DR | | | | CITY OF INDUSTRY | CA | | |
| 5436171 | SUPERB INTERNATIONAL CO LTD | 1417 VICTORIA | | | | ABILENE | TX | | |
| 5485760 | SUPERB INTERNATIONAL CO LTD | 1417 VICTORIA | | | | ABILENE | TX | 79603 | |
| 5825449 | Superb International Co., Ltd | c/o Tobias Law Firm, PC | 600 Third Avenue, 15th Floor | | | New York | NY | 10016 | |
| 5825449 | Superb International Co., Ltd | c/o Tobias Law Firm, PC | 600 Third Avenue, 15th Floor | | | New York | NY | 10016 | |
| 5485761 | SUPERCINSKI MARCIA | 5403 SHADED VILLA CT | | | | RALEIGH | NC | 27613 | |
| 4860306 | SUPERCLEAN BRANDS LLC | 1380 CORPORATE CENTER CURVE SUITE 107 | | | | EAGEN | MN | 55121 | |
| 5436173 | SUPERIOR COURT OF NEW JERSEY | SPECIAL CIVIL PART HUDSON COUCC LOUIS SOTO RIOS COURT OFF | | | | NORTH BERGEN | NJ | | |
| 5436177 | SUPERIOR COURT OF NJ ANTHONY | SUPERIOR COURT OF NJ ANTHONY CO ANTHONY FAVORITO COURT OF | | | | TOMS RIVER | NJ | | |
| 5436179 | SUPERIOR COURT OF NJ SPECIAL | CO JASON RIENZO COURT OFFICERP O BOX 5270 | | | | TOMS RIVER | NJ | | |
| 5436181 | SUPERIOR CREDIT SERVICE ADM GA | P O BOX 55378 | | | | INDIANAPOLIS | IN | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5436183 | SUPERIOR CRT OF NJ ESSEX CITY | CO VINCENT BOVE COURT OFFICEP O BOX 2353 | | | | BLOOMFIELD | NJ | | |
| 5436185 | SUPERIOR CRT OF NJSPL CIVIL P | CO JASON RIENZO COURT OFFICERP O BOX 5270 | | | | TOMS RIVER | NJ | | |
| 5436188 | SUPERIOR CT OF NJ SPECIAL CIVI | P O BOX1006 | | | | HACKENSACK | NJ | | |
| 5436190 | SUPERIOR CT OF NJ SPECIAL CVL | ARTHUR W HOFFMAN COURT OFFICE476 PASSAIC STREET | | | | HACKENSACK | NJ | | |
| 5436192 | SUPERIOR CT OF NJSPL CVL PAR | CO STEVEN PALAMARA CT OFFICEP O BOX 7236 | | | | PATERSON | NJ | | |
| 5485762 | SUPERIOR DISTRIBUTORS COMPANY | | | | | | | | |
| 5436194 | SUPERIOR DOLLHOUSE MINIATURES | 2404 KING ST | | | | JANESVILLE | WI | | |
| 4867770 | SUPERIOR FLOOR & POWER SWEEP | 4676 COMMERCIAL ST SE PMB 166 | | | | SALEM | OR | 97302 | |
| 4131493 | Superior Lawn Mower Center | 17968 San Bernardino Ave | | | | Fontana | CA | 92335 | |
| 4128608 | Superior Lawn Mower Center Inc | 17968 San Bernardino Ave | | | | Fontana | CA | 92335 | |
| 4129450 | Superior Lawn Mower Center Inc. | 17968 San Bernardino Ave | | | | Fontana | CA | 92335 | |
| 4861887 | SUPERIOR LAWNMOWER CENTER INC | 17968 SAN BERNADINO AVE | | | | FONTANA | CA | 92335 | |
| 5485764 | SUPERIOR MANUFACTURING GROUP | | | | | | | | |
| 5436196 | SUPERIOR MANUFACTURING GROUP I | | | | | | | | |
| 4907413 | Superior Overhead Door | PO Box 922 | | | | Grapevine | TX | 76099 | |
| 5485765 | SUPERIOR OVERHEAD DOOR | P O BOX 922 | | | | GRAPEVINE | TX | 76099 | |
| 4123805 | SUPERIOR PEST CONTROL & LANDSCAPING INC. | 2922 HOLLY BERRY COURT | | | | KISSIMMEE | FL | 34744 | |
| 5485766 | SUPERIOR PEST CONTROL & LNDSCP | | | | | | | | |
| 5485767 | SUPERIOR PRINTING INC | 11930 HAMDEN PLACE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5404577 | SUPERIOR ROOFING & REPAIR INC | URB VALLE HERMOSO CALLE | LOTO SY 22 | | | HORMIGUEROS | PR | 00660 | |
| 5485768 | SUPERIOR STUDIOS SPECIALTIES D | | | | | | | | |
| 4858475 | SUPERIOR SWEEPING LTD | 10429 SALINAS RIVER CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 5436198 | SUPERIOR TOOL COMPANY | P O BOX 634597 | | | | CINCINNATI | OH | | |
| 5436200 | SUPERLIGHT INC | 3010 FALLSTAFF RD | | | | BALTIMORE | MD | | |
| 5475987 | SUPHAL MOSES | 1521 WHITE PLAINS RD APT C | | | | BRONX | NY | | |
| 5485769 | SUPHELRAULE CINDY | 151 OLD BUCKROE RD | | | | HAMPTON | VA | 23663 | |
| 5485770 | SUPIK JOE | 4002 HAWKSBURY DR | | | | SAINT JOSEPH | MO | 64506 | |
| 5475988 | SUPINA MICKEY | 6000 W RAMBLING RD | | | | PRESCOTT | AZ | | |
| 4178939 | SUPINA, GUY M | Redacted | | | | | | | |
| 5475989 | SUPOR JULIANN | 67 JEFFERSON AVE | | | | LODI | NJ | | |
| 5485771 | SUPOR JULIANN | 67 JEFFERSON AVE | | | | LODI | NJ | 07644 | |
| 5475990 | SUPPA JOHN | 2564 COLE RD | | | | WEXFORD | PA | | |
| 5686972 | SUPPLE, LISA | Redacted | | | | | | | |
| 5436202 | SUPPLEE JOSEPH A | 427 WEST GLENWOOD AVE | | | | WILDWOOD | NJ | | |
| 5485772 | SUPPLIERS RA | APT 401 | | | | CAROLINA | PR | 00987 | |
| 5485773 | SUPPLIES DISTRIBUTORS | PO BOX 95418 | | | | GRAPEVINE | TX | 76099 | |
| 4127315 | Supplies Distributors, Inc. | 505 Millenium Dr. | | | | Allen | TX | 75013 | |
| 5485774 | SUPPLY SOLUTIONS PRO | 8616 LA TIJERA BLVD 320 | | | | LOS ANGELES | CA | 90045 | |
| 5485775 | SUPPLY SUPPORT NETWORK INC | | | | | | | | |
| 5436204 | SUPPLYDIRECT INC | | | | | | | | |
| 4867930 | SUPPLYLOGIX LLC | 4841 MERLOT AVE UNIT 440 | | | | GRAPEVINE | TX | 76051 | |
| 5799169 | SupplyLogix LLC | c/o Michael Redwine | 6535 North State Highway 161 | | | Irving | TX | 75039 | |
| 5485776 | SUPPLYWORKS | PO BOX 742480 | | | | ATLANTA | GA | 30374 | |
| 5485777 | SUPPORT COM INC | DEPT CH 10967 | | | | PALATINE | IL | 60055 | |
| 5813070 | Suprior Lawn Mower Inc | 17968 San Bernardino Ave | | | | Fontana | CA | 92335 | |
| 5475991 | SUPSAK KATHLEEN | 26 WARWICK DRIVE | | | | NEW MILFORD | CT | | |
| 5485778 | SUPSURA GREGG | 426 GARDEN GROVE RD | | | | FORT MILL | SC | 29708 | |
| 5485779 | SURABIAN STEPHANEE | 2655 TANGLEWOOD DR | | | | LHC | AZ | 86403 | |
| 5485780 | SURABIAN TIFFANIE | 450 BOSTON POST RD APTA20 | | | | MARLBOROUGH | MA | 01752 | |
| 5485781 | SURAIMA SOLIS | URB VILLA MARINA CALLE BAHIA AZUL | | | | GURABO | PR | 00778 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5485783 | SURAJ RAJYAGURU | 76 WOODLAND RD | | | | SHORT HILLS | NJ | 07078 | |
| 5485784 | SURAKANTI SHASHIKANTH | 2519 JAMES MONROE CIR | | | | HERNDON | VA | 20171 | |
| 5485785 | SURALL SHARON | 362 S OSBORN | | | | KANKAKEE | IL | 60901 | |
| 5475992 | SURAT CHRISTINE | DOES NOT WANT TO GIVE | | | | MESA | AZ | | |
| 5485786 | SURATT KELLY | 888 OLD 30 ROAD | | | | JACKSONVILLE | NC | 28539 | |
| 5485787 | SURCHIEF ELAINE | PO BOX 475 | | | | BROWNING | MT | 59417 | |
| 5485788 | SUREKCHHA SIWAKOTI | 4916 EAST MAYWOOD DR | | | | SIOUX FALLS | SD | 57110 | |
| 5485789 | SUREKHA TALASILA | 7979 WESTHEIMER RD | | | | HOUSTON | TX | 77063 | |
| 5485790 | SURELL SHERYL M | PO BOX 81 | | | | WAHIAWA | HI | 96786 | |
| 5485791 | SUREN NAHIR | SALINAS | | | | SALINAS | PR | 00751 | |
| 5485792 | SUREN SEE NOTES KHNKOYAN | 532 MILFORD ST NONE | | | | GLENDALE | CA | | |
| 5485793 | SURENDRA KAPIL | 1395 CARRIBOU LANE | | | | HOFFMAN ESTATES | IL | 60192 | |
| 5485794 | SURENDRA PALLAPOLU | 1210 HIDDEN RDG | | | | IRVING | TX | 75038 | |
| 5485795 | SURES TIM | 112 EAST LIBERTY STREET | | | | ASHLAND | OH | 44805 | |
| 5485796 | SURESH MALLIPEDDI | 3533 HIGH RIDGE RD | | | | CARPENTERSVLE | IL | 60110 | |
| 5485797 | SURESH MURALIDHARAN | 131 CHURCH ROADAPT 13E | | | | NORTH WALES | PA | 19454 | |
| 5485798 | SURESH PULIVARTHI | 10200 INDEPENDENCE PKWYAPT 601 | | | | PLANO | TX | 75025 | |
| 5485799 | SURESH SANCHES | 21 UNION ST | | | | SOUTHBRIDGE | MA | 01550 | |
| 5475993 | SURESH SUNITHA | 1930 SUNSHINE AVENUE | | | | WEST RICHLAND | WA | | |
| 5485800 | SURESHKANNAN SUBBURAJ | 9595 E THUNDERBIRD RD | | | | SCOTTSDALE | AZ | 85260 | |
| 5485802 | SURESHKUMAR PATEL | 2120 SAVOY PLACE | | | | FORT MILL | SC | 29707 | |
| 5436209 | SURETY ACCEPTANCE CORP | 6440 E BROADWAY | | | | TUCSON | AZ | | |
| 5485803 | SUREZ ENIDS | PO BOX 1209 STA JUIS | | | | SAINT JUST | PR | 00978 | |
| 4865071 | SURFACE FINISHING SYSTEMS INC | 3 ROBERTS AVE | | | | BUFFALO | NY | 14206 | |
| 5485805 | SURFACE KELLY | 1309 ATWOOD AVE | | | | AKRON | OH | 44301 | |
| 5485806 | SURFACE KEVIN | 101 W HIGH ST | | | | ELDON | MO | 65026 | |
| 4789772 | Surgnier, Erik and Maria | Redacted | | | | | | | |
| 5475994 | SURI NIDHI | 7 JUSTICE CT CO MISS NEELA PATHAK | | | | PRINCETON | NJ | | |
| 5485807 | SURI PEREZ PALMA | 2350 WEDEKIND DR APT C | | | | RENO | NV | 89512 | |
| 5475995 | SURI PRANAV | 9 WAKEFIELD RD | | | | WILTON | CT | | |
| 5475996 | SURIANO ROSE | 5360 NW 20TH PLACE N | | | | OCALA | FL | | |
| 5485808 | SURIE PADILLA | 3 AVON PLACE | | | | HAVERHILL | MA | 01832 | |
| 5485809 | SURIEL FRANKLIN | 506 WEST 74TH STREET | | | | VEGA BAJA | PR | 00693 | |
| 5485810 | SURIEL LILLIANA | SAN JUAN | | | | SAN JUAN | PR | 00926 | |
| 5485811 | SURILLO MIGDALIA | URB GUAYAMA VALLEY | | | | GUAYAMA | PR | 00785 | |
| 5485812 | SURIS JUAN | | 105 | | | MAYAGUEZ | PR | 00680 | |
| 5485813 | SURITA ELIAS | 2312 48TH STREET | | | | LUBBOCK | TX | 79412 | |
| 5475997 | SURITA GLADYS | HC 3 BOX 18160 | | | | LAJAS | PR | | |
| 5485814 | SURITA MIGUEL A | CALLE LICEO NUM 114 | | | | MAYAGUEZ | PR | 00680 | |
| 5485816 | SURKETTE B SUTTON | 1620 BALMOR CT | | | | BALTO | MD | 21217 | |
| 5485817 | SURKETTE SUTTON | 3953 PENHURST AVENUE | | | | BALTIMORE | MD | 21215 | |
| 5485818 | SURLES DAMION | BOX 192 | | | | WHEELER | TX | 79096 | |
| 5485819 | SURLS NICHOLAS S | 3436 37TH ST N | | | | ST PETERSBURG | FL | 33713 | |
| 5485820 | SURMA MARTINA | 205 N LONGWORTH AVE | | | | LOUISVILLE | KY | 40212 | |
| 5476000 | SURMA SHARON | 105 E AVENUE B | | | | MELBOURNE | FL | | |
| 5485821 | SURMAN JOHN | 6350 LAKESHORE DR N | | | | SAINT PETERSBURG | FL | 33710 | |
| 5476001 | SURMAN SAMMUEL | 326 SOUTH ST | | | | POTTSTOWN | PA | | |
| 5485822 | SURNER RENEE | | 2420 | | | CINCINNATI | OH | 45214 | |
| 5436211 | SURPLESS DUNN & CO | 2150 LAWRENCE AVENUE | | | | CHICAGO | IL | | |
| 4863184 | SURPLESS DUNN & CO | 2150 LAWRENCE AVENUE | | | | CHICAGO | IL | 60625 | |
| 5811375 | Surpless, Dunn & Company | 655 Wheat Lane | | | | Wood Dale | IL | 60191 | |
| 5476003 | SURPRENANT APRIL | 200 KANOELEHUA AVE STE 403 | | | | HILO | HI | | |
| 5485823 | SURPRENANT CARMEN | 115 W 2ED ST | | | | CORDALL | OK | 73632 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5485824 | SURPRENANT FAITH | 219 N WANDA DR | | | | FULLERTON | CA | 92833 | |
| 5476004 | SURPRENANT TAMMY | 604 N COMMERCE ST | | | | GILMAN | IL | | |
| 5485825 | SURQUETTA PERDUE | 1310 PALLISTER AVE | | | | DETROIT | MI | 48202 | |
| 5476005 | SURRA VICTORIA | 182 TOBY RD | | | | KERSEY | PA | | |
| 5476006 | SURRAT BESSIE | 624 E MAIN ST 2ND FL | | | | NEW BRITAIN | CT | | |
| 5485826 | SURRATT AARON | 2726 NE 205TH AVE APT 255 | | | | FAIRVIEW | OR | 97024 | |
| 5485827 | SURRATT ANGELA | 2100 GREEN OAK DR | | | | SHELBY | NC | 28152 | |
| 5485828 | SURRATT JAMES R | 522 W ELM ST | | | | SHELBY | NC | 28150 | |
| 5485829 | SURRATT JOE | 8169 POORS FORD RD | | | | RUTHERFORDTON | NC | 28139 | |
| 5485830 | SURRATT SHAWANNA | 6028 DEEP GREEN DR | | | | SHELBY | NC | 28152 | |
| 5485831 | SURRATT THERESA | 108 NORDHAM DR | | | | BEDFORD HTS | OH | 44146 | |
| 5485832 | SURRATT TYREE | 109 FACE DR | | | | SHELBY | NC | 28152 | |
| 5436213 | SURREAH HALEY | 2152 TELEGRAPH AVE | | | | STOCKTON | CA | | |
| 5485833 | SURRENCY SERENA | 37 KNOX JONES RD | | | | ESPANOLA | FL | 32110 | |
| 5485834 | SURRETH BELVIA | 105 TILSON BR RD | | | | MARSHALL | NC | 28753 | |
| 5485835 | SURRETT DONYA | 29 NORM COL DR | | | | PISGAH FOREST | NC | 28768 | |
| 5485836 | SURRETT JEREMY | 102 FANCI LADY DR | | | | LEICESTER | NC | 28748 | |
| 5485837 | SURREY MEDWICK ACQUISITION LLC | P O BOX 9067 | | | | CINCINNATI | OH | 45209 | |
| 5485838 | SURRINDER MALHI | 4736 SAN SEBASTIAN DR | | | | WOODLAND HLS | CA | 91364 | |
| 5485839 | SURRY CAROL | 1437 PROTLAND AVE | | | | SHREVEPORT | LA | 71103 | |
| 5485840 | SURRY CAROLYN | 1437 PORTLAND AVE | | | | SHREVEPORT | LA | 71103 | |
| 5485841 | SURRY NISSA | 3038 JOHNNY LONG LN | | | | NEWTON | GA | 39870 | |
| 5476000 | SURTHEARD JAY | 23808 DEZIEL ST | | | | SAINT CLAIR SHORES | MI | | |
| 5485842 | SURVIA LATANYA | 426 HOLLOWELL ST | | | | GOLDSBORO | NC | 27530 | |
| 5485843 | SURVILLION DARLENE | 7132 SOUTHWEST AVE | | | | SAINT LOUIS | MO | 63143 | |
| 5485844 | SURVILLION JACK | 4326 N 35TH AVE | | | | PHOENIX | AZ | 85017 | |
| 4881487 | SURWEST | P O BOX 30697 | | | | LOS ANGELES | CA | 90030 | |
| 5476008 | SURY KALYAN | 2090 HASSELL RD APT 107 | | | | HOFFMAN ESTATES | IL | | |
| 5436215 | SURYA CARPETS INC | P O BOX 566 | | | | CALHOUN | GA | | |
| 4882370 | SURYA CARPETS INC | P O BOX 566 | | | | CALHOUN | GA | 30703 | |
| 5485845 | SUS MARTA | POBOX2203 | | | | RIO GRANDE | PR | 00745 | |
| 5485846 | SUSAN A BRANDT | 72 PATTY BOWKER RD | | | | TABERNACLE | NJ | 08088 | |
| 5485847 | SUSAN A STREICHERT | 8755 BRANDER | | | | RISING SUN | OH | 43457 | |
| 5485848 | SUSAN ADAMS | 1828 E 9TH | | | | TUCSON | AZ | 85719 | |
| 5485849 | SUSAN ALBANIESE | 13OLD ALBANY POST RD | | | | OSSINING | NY | 10562 | |
| 5485850 | SUSAN ALBERT | 4544 ASPEN LAKE DR | | | | BRUNSWICK | OH | 44212 | |
| 5485852 | SUSAN ANNENBERG | 770 N DODGE | | | | TUCSON | AZ | 85716 | |
| 5485853 | SUSAN ARRINGTON | 693 DEAN RD | | | | FRAKLIN | GA | 30217 | |
| 5485854 | SUSAN ASSING NUNES | 10813 NW 30TH ST | | | | DORAL | FL | 33172 | |
| 5485855 | SUSAN BACCA | 528 N 1ST ST | | | | RATON | NM | 87740 | |
| 5485856 | SUSAN BAKKER | 76 THEODORE DRIVE | | | | BRUNSWICK | ME | 04011 | |
| 5485857 | SUSAN BALLON | 7208 BIG ROCK CIR | | | | LAS VEGAS | NV | 89129 | |
| 5485858 | SUSAN BARRICELLA | 128 ROSEWOOD DRIVE | | | | PITTSBURGH | PA | 15235 | |
| 5485860 | SUSAN BASS | 1531 HOLM AVE | | | | MODESTO | CA | 95351 | |
| 5485862 | SUSAN BAUTISTA | 13 LINETTE LN | | | | QUEENSBURY | NY | 12804 | |
| 5485863 | SUSAN BEBDUSTUS | 26150 GRANVILLE DR | | | | MILLSBORO | DE | 19966 | |
| 5485865 | SUSAN BEELER | 3613 MYNATT RD | | | | KNOXVILLE | TN | 37918 | |
| 5485866 | SUSAN BELL | 10000 | | | | HERNDON | VA | 20191 | |
| 5485868 | SUSAN BENNET | 165 SE AINSLEE AVE | | | | DEPOE BAY | OR | 97341 | |
| 5485870 | SUSAN BIFULCO | 2706 LINDEN ST | | | | BETHLEHEM | PA | 18017 | |
| 5485871 | SUSAN BISHOP | 3051 REGENT ST | | | | SHREVEPORT | LA | 71109 | |
| 5485872 | SUSAN BLAKE | 3311 W CROXEN PL | | | | TUCSON | AZ | 85741 | |
| 5485873 | SUSAN BOLEMAN | 1185 OVERLAND PARK DR | | | | BRASELTON | GA | 30517 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5485875 | SUSAN BOUCHERON | 3000 CAMINO DE LA SIERRA | | | | ALBUQUERQUE | NM | 87111 | |
| 5485876 | SUSAN BOYCE | 7492 HOPKINS RD | | | | MENTOR | OH | | |
| 5485877 | SUSAN BOYD | 8550 E SPEEDWAY BLVD | | | | TUCSON | AZ | 85710 | |
| 5485878 | SUSAN BREM | 82 MARLOW | | | | WEST SENECA | NY | 14224 | |
| 5485880 | SUSAN BROWN | 3455 MADORA AVE | | | | AKRON | OH | 44319 | |
| 5485881 | SUSAN BRUNSWICK | 1200 RAYS DRIVE | | | | BRYAN | OH | 43506 | |
| 5485882 | SUSAN BUCHANAN | 178 THUNDERBIRD DRIVE | | | | LUSBY | MA | 20657 | |
| 5485883 | SUSAN C HILL | 2006 PEACHTREE BLVD | | | | SAINT CLOUD | FL | 34769 | |
| 5485884 | SUSAN CALLOWAY | 141 DOGBRANCH RD | | | | LONDON | SC | 40741 | |
| 5485885 | SUSAN CANNON | 2923 SO STATE STREET | | | | LITTLE ROCK | AR | 72206 | |
| 5485886 | SUSAN CAOZZILNO | 119 JEFFERSON AVE | | | | NEW LONDON | CT | 06379 | |
| 5485887 | SUSAN CARDER | XXXX | | | | DAYTON | OH | 45415 | |
| 5485888 | SUSAN CARDOZA | 10344 MAPLEDALE ST | | | | BELLFLOWER | CA | 90706 | |
| 5485889 | SUSAN CARLYLE | 1705 SUNSET DR | | | | WARRENSBURG | MO | 64093 | |
| 5485890 | SUSAN CARRICK | 3001 CAMBRIDGE DR | | | | ARLINGTON | TX | 76013 | |
| 5485892 | SUSAN CAUDILL | 2580 SUGAR CAMP RD | | | | HILLSBORO | OH | 45133 | |
| 5485893 | SUSAN CIAPPA | 5449 LEETE RD | | | | LOCKPORT | NY | 14094 | |
| 5485894 | SUSAN CLERKIN | 8321 LAKEAVE | | | | CLEVELAND | OH | 44111 | |
| 5485895 | SUSAN COLEMAN | 13455 KITT PARK DR | | | | STE GENEVIEVE | MO | 63670 | |
| 5485896 | SUSAN COLLIER | AMBER CONWAY | | | | BULLHEAD CITY | AZ | 86442 | |
| 5485897 | SUSAN COLLINS | 165 HARVEY AVENUE | | | | LINCROFT | NJ | 07738 | |
| 5485899 | SUSAN CONSALVO | 367 THOMAS AVE | | | | LYNDHURST | NJ | 07071 | |
| 5485900 | SUSAN COOPER | 3722 W AVENUE J7 | | | | LANCASTER | CA | 93536 | |
| 5485901 | SUSAN CORDIE | 2825 N JULIA ST APT 206 | | | | COEUR D ALENE | ID | 83815 | |
| 5485903 | SUSAN COURNOYER | 6991 VT ROUTE 12 | | | | BETHEL | VT | 05032 | |
| 5485904 | SUSAN COUTINHO | 1301 STARDUST ST APT 8 | | | | RENO | NV | 89503 | |
| 5485905 | SUSAN CRAFT | 323 E ELDON ST | | | | SAINT JAMES | MO | 65559 | |
| 5485906 | SUSAN CRANE | 28103 DUSTIN ACRES RD | | | | TAFT | CA | 93268 | |
| 5485907 | SUSAN CREED | 3931 BOGUS ROAD | | | | WASHINGTN COURT | OH | 43160 | |
| 5485910 | SUSAN CUHN | 4987 LUTZ ROAD | | | | GUILFORD | IN | 47022 | |
| 5485911 | SUSAN D HOLES | 164 ZORTMAN LN | | | | WOODLAND | PA | 16881 | |
| 5485912 | SUSAN D LIVINGSTON | 34 FOX POINTE DR | | | | PITTSBURGH | PA | 15238 | |
| 5485913 | SUSAN DALE | 1609 US 70 WEST | | | | MORGANTON | NC | 28655 | |
| 5485917 | SUSAN DE ROSE | RR 13 BOX 6156 | | | | STROUDSBURG | PA | 18360 | |
| 5485918 | SUSAN DEABILLA | 746 PROVINCE RD | | | | BELMONT | NH | 03220 | |
| 5485919 | SUSAN DICICCL | 11860 91ST TER | | | | SEMINOLE | FL | 33772 | |
| 5485920 | SUSAN DOBEK | 1310 PRINCETOWN ROAD | | | | SCHENECTADY | NY | 12306 | |
| 5485921 | SUSAN DOHERTY | 633 KOSSUTH ST | | | | RIVERSIDE | NJ | 08075 | |
| 5485922 | SUSAN DOUGAN | 1021 E 17TH ST | | | | SEDALIA | MO | 65301 | |
| 5485923 | SUSAN DREYFUS | 455 S LAWSON DR | | | | MOAPA | NV | 89025 | |
| 5485924 | SUSAN DURBEN | FHWEUIFB | | | | CAMBRIDGE | OH | 43725 | |
| 5485925 | SUSAN E SEAVER | 79 BEACHWOOD AVE | | | | KENNEBUNKPORT | ME | | |
| 5485926 | SUSAN E SOUTHWICK | 435 WARREN ST | | | | SCOTCH PLAINS | NJ | 07076 | |
| 5485928 | SUSAN FEIN | GD | | | | LIHUE | HI | 96766 | |
| 5485929 | SUSAN FIELDS | 12957 ST HWY 72 | | | | MILLERSVILLE | MO | 63766 | |
| 5485930 | SUSAN FIGUEROA | URB LOS ARBOLES | | | | RIO GRANDE | PR | 00745 | |
| 5485932 | SUSAN FISHER | 395 MASSILLON RD | | | | AKRON | OH | 44312 | |
| 5485933 | SUSAN FITZGERALD | 429 ANDERSON RD | | | | SEBAGO | ME | 04029 | |
| 5485934 | SUSAN FLORENTINE | 432 N KASKASKIA ST | | | | NASHVILLE | IL | 62263 | |
| 5485935 | SUSAN FLYE | 420 PORTER RD | | | | COLUMBUS | MS | 39701 | |
| 5485936 | SUSAN FOWLER | PO BOX 32 | | | | MASONVILLE | CO | 80541 | |
| 5485937 | SUSAN FOX | 212 E 45TH ST | | | | TACOMA | WA | 98404 | |
| 5485938 | SUSAN FRAZIER | 500 13TH ST | | | | PARKERSBURG | WV | 26101 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5485939 | SUSAN FRISBEE | 704 CAMP AVE APT A | | | | GULFPORT | MS | 39501 | |
| 5485940 | SUSAN FURR | 122 CHESAPEAKE AVENUE | | | | PRINCE FREDERICK | MD | 20678 | |
| 5485941 | SUSAN GALIYAS | 714 CLEARVIEW DR | | | | DRAVOSBURG | PA | 15034 | |
| 5485942 | SUSAN GARRETT | 601 E MICHELTORENA ST | | | | SANTA BARBARA | CA | 93103 | |
| 5485943 | SUSAN GATES | 103 B SOUTH WESTMORE | | | | LOMBARD | IL | 60148 | |
| 5485944 | SUSAN GEDDINGS | 4760 CAMDEN HWY | | | | DALZELL | SC | 29040 | |
| 5485945 | SUSAN GILBERT | 14 SUNRISE DR | | | | HALLOWELL | ME | 04347 | |
| 5485946 | SUSAN GLADE | 5873 CHARLESTON CT | | | | HANOVER PARK | IL | 60133 | |
| 5485947 | SUSAN GOATES | 1629 W ESCAPES DR | | | | ST GEORGE | UT | 84770 | |
| 5485948 | SUSAN GOLDSMITH | 353 DYLAN DR | | | | RINGGOLD | GA | 30736 | |
| 5485949 | SUSAN GOMES | 1585 ULUHAO PL | | | | KAILUA | HI | 96734 | |
| 5485951 | SUSAN GREEN | 2309 19TH ST SW | | | | AKRON | OH | 44314 | |
| 5485952 | SUSAN GREENWALT | 728 MIDDLE AVE | | | | WILMERDING | PA | 15148 | |
| 5485953 | SUSAN GREGGS | 214 WEBB ST | | | | GREENVILLE | SC | 29605 | |
| 5485954 | SUSAN GREGORY | 7022 W PEBBLE VALLEY DR | | | | TUCSON | AZ | 85757 | |
| 5485956 | SUSAN GUERRERO | 200 Avenue D | | | | Roswell | NM | 88203-8770 | |
| 5485957 | SUSAN GULACK | 83 BUCKINGHAM DR NONE | | | | ALBANY | NY | 12208 | |
| 5485958 | SUSAN GUTHRIE | 6370 LEGACY LN | | | | NEW KENT | VA | | |
| 5485960 | SUSAN HAGMAIER | 213 N BALPH | | | | PGH | PA | 15202 | |
| 5485961 | SUSAN HALL | 7124 BRADFORD ST | | | | RIVERSIDE | CA | 92503 | |
| 5485963 | SUSAN HAMILTON | 90 BEACON ST | | | | HYDE PARK | MA | 02136 | |
| 5436241 | SUSAN HANNA | 8318 EVERLEAF DR | | | | SPRING | TX | | |
| 5436243 | SUSAN HARDMAN | | | | | | | | |
| 5485964 | SUSAN HARKER | 120 SILVER CREEK DR | | | | SWANSBORO | NC | 28584 | |
| 5485965 | SUSAN HARTMAN | 407 ELVINA ST | | | | LEAVITTSBURG | OH | 44430 | |
| 5485966 | SUSAN HATFIELD | 170 WHITMAN ROAD | | | | NATICK | MA | 01760 | |
| 5485967 | SUSAN HENLE | 512 LAZY LAKE DR WEST | | | | LAKELAND | FL | 33801 | |
| 5485968 | SUSAN HERRERA | 2635 W STONYBROOK DR | | | | ANAHEIM | CA | 92804 | |
| 5485969 | SUSAN HILL | 2001 NW ALOCLEK DR 228 | | | | HILLSBORO | OR | 97124 | |
| 5485970 | SUSAN HIMES | 286 WOODS RD | | | | PORTLAND | TN | 37148 | |
| 5485971 | SUSAN HOFFMAN | 18600 SE 88TH LN | | | | OCKLAWAHA | FL | 32179 | |
| 5485972 | SUSAN HOLSTEIN | 5424 BUSHNELL CAMPBELL RD | | | | KINSMAN | OH | 44428 | |
| 5485973 | SUSAN HOPKINS | 4343 OSBUN MORRAL | | | | MORRAL | OH | 43437 | |
| 5485974 | SUSAN HOWELL | 18 GILBERT COURT | | | | FLORAL PARK | NY | 11001 | |
| 5485976 | SUSAN J SMITH | PO BOX 1896 | | | | CLEARLAKE OAKS | CA | 95423 | |
| 5436245 | SUSAN J SZWED PA | PMB 815 P O BOX 9715 | | | | PORTLAND | ME | | |
| 5436247 | SUSAN J SZWEDPA | SUSAN J SZWED PA PMB 815 PO BOX 9715 | | | | PORTLAND | ME | | |
| 5485977 | SUSAN JACKSON | 5045 HALEY CT SW | | | | LILBURN | GA | 30047 | |
| 5485978 | SUSAN JOHNSON | 2914 KNOX AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5485979 | SUSAN JONES | 3400 SOUTH GREELY 198 | | | | CHEYENNE | WY | 82007 | |
| 5485982 | SUSAN KAKUTA | 2108 N VERANO COURT | | | | CHANDLER | AZ | 85224 | |
| 5485983 | SUSAN KAMINBAHAR | | | | | | | | |
| 5485984 | SUSAN KEHO | 1050 W 8TH AVE | | | | MESA | AZ | 85210 | |
| 5485985 | SUSAN KEMMEY | S RD | | | | OAK HILL | WV | 25901 | |
| 5485986 | SUSAN KENNEY | 204 OLD SCRABRO RD | | | | OAK HILL | WV | 25901 | |
| 5485988 | SUSAN KING | 301 OAKWOOD ROAD | | | | EDGEWATER | MD | 21037 | |
| 5485990 | SUSAN KOHN | 180 NASHBORO GREEN | | | | NASHVILLE | TN | 37217 | |
| 5485991 | SUSAN KORNBACHER | 50200 | | | | KOLOA | HI | 96756 | |
| 5485992 | SUSAN KUC | 8564 SUMMAC DR | | | | BALDWINSVILLE | NY | 13027 | |
| 5485993 | SUSAN KUMAR | 778 SINCLAIR AVENUE | | | | HENDERSON | KY | 42420 | |
| 5485994 | SUSAN KUYKENDALL | PO BOX 2269 | | | | LAKE HAVASU CITY | AZ | 86405 | |
| 5485995 | SUSAN L APPLEWHITE | 8590 SHERMAN AVE | | | | WARREN | MI | 48089 | |
| 5436257 | SUSAN L WINTERS | 3000 TOWN CENTER SUITE 2390 | | | | SOUTHFIELD | MI | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5485996 | SUSAN L ZATYKO | 7405 RANDY ST | | | | WESTLAND | MI | 48185 | |
| 5485997 | SUSAN LAURITO | 262 WALDORF STREET | | | | PITTSBURGH | PA | 15214 | |
| 5485998 | SUSAN LAWTHERS | 9431 DORAL DR | | | | PITTSBURGH | PA | 15237 | |
| 5485999 | SUSAN LEE | 6850 MABLETON PARKWAY | | | | MABLETON | GA | 30126 | |
| 5486001 | SUSAN LEIGH | 281 CONGRESS ST NONE | | | | DUXBURY | MA | 02332 | |
| 5486002 | SUSAN LETT | 99 32ND ST | | | | BROOKLYN | NY | 11226 | |
| 5486003 | SUSAN LEWIS | 316 N UNION | | | | LOUDONVILLE | OH | 44842 | |
| 5486004 | SUSAN LLEWELLYN | RR2 BOX 28 | | | | CIBOLA | AZ | 85328 | |
| 5486005 | SUSAN LOPEZ | PO BOX 1795 | | | | COROZAL | PR | 00783 | |
| 5486006 | SUSAN LOWE | 1929 SYCAMORE DR | | | | WASCO | CA | 93280 | |
| 5486007 | SUSAN LUTES | 1324 LANCE AVE | | | | ELBURN | IL | 60119 | |
| 5486008 | SUSAN M BENSON | 1516 MICHIGAN CT | | | | BRANDON | FL | | |
| 5486009 | SUSAN M DE JESUS PASTRANA | BO CACAO | | | | CAROLINA | PR | 00987 | |
| 5486010 | SUSAN M GOODWIN | 400 STONEBROOK WAY | | | | MERLIN | OR | 97532 | |
| 5486011 | SUSAN M HIGGINS | 1406 N AVE F | | | | DENVER CITY | TX | 79323 | |
| 5486012 | SUSAN M MILLER | 14202 OAKVALE ST | | | | ROCKVILLE | MD | 20853 | |
| 5486014 | SUSAN M TROUTNER | 4214 LONGSHORE AVE APT 101 | | | | PHILA | PA | 19135 | |
| 5486015 | SUSAN MAHARSAKALA | 220 N 21ST ST | | | | OLEAN | NY | 14760 | |
| 5486016 | SUSAN MAHONEY | 106 ANDREA BLVD | | | | NILES | OH | 44446 | |
| 5486017 | SUSAN MALCOLM | 606 BUGGER HOLLOW RD | | | | ELLENBORO | NC | 28040 | |
| 5486018 | SUSAN MANDEL | 10237 WINTER CREEK LOOP | | | | TRUCKEE | CA | 96161 | |
| 5486020 | SUSAN MANUEL | 23573 LAUREL OAK AVE | | | | PONCHATOULA | LA | 70454 | |
| 5486022 | SUSAN MARTZ | 84 CADY AVE | | | | NICHOLS | NY | 13812 | |
| 5486023 | SUSAN MAXWELL | 2902 LINCOLN RDAPT-1 | | | | HATTIESBURG | MS | 39402 | |
| 5486024 | SUSAN MCALISTER | 646 OLD ASBURY | | | | ANDERSON | SC | 29625 | |
| 5486025 | SUSAN MCCOLLUM | 2751 RECHE CANYON RD SPC 29 | | | | COLTON | CA | 92324 | |
| 5486026 | SUSAN MCCOOL | 3609 ASHLAND DR | | | | BETHEL PARK | PA | 15102 | |
| 5486027 | SUSAN MCCORMICK | 515 TURTLE ST | | | | SYRACUSE | NY | 13208-1635 | |
| 5486029 | SUSAN MEDEIROS | 67 WILLIAMS STREET | | | | FALL RIVER | MA | 02721 | |
| 5486031 | SUSAN MERGENHAGEN | 3360 HEWITT AVE 202 | | | | SILVER SPRING | MD | 20906 | |
| 5486032 | SUSAN MESAGIL | 22 LINDEN PLACE PVT HSE | | | | WHITE PLAINS | NY | 10605 | |
| 5486033 | SUSAN METZ | 4641 BROADWAY AVE | | | | CLEVELAND | OH | 44127 | |
| 5486035 | SUSAN MIKULSKIS | PO BOX 1314 | | | | BENNINGTON | VT | | |
| 5486036 | SUSAN MILBURN | 320 E SOUTH ST | | | | HILLSBORO | OH | 45133 | |
| 5486037 | SUSAN MILLER | PO BOX 43 | | | | RHODELL | WV | 25915 | |
| 5486038 | SUSAN MINDHEIM | 9912 1ST AVE S | | | | MINNEAPOLIS | MN | 55420 | |
| 5486039 | SUSAN MITCHELL | 13630 Hauser St Apt 106 | | | | OVERLAND PARK | KS | 66221-2923 | |
| 5486041 | SUSAN MOORE | 6882 MCCOPPIN MILL ROAD | | | | HILLSBORO | OH | 45133 | |
| 5486042 | SUSAN MORRIS | PO BOX 255 | | | | MACY | NE | 68039 | |
| 5486044 | SUSAN NAGEO | 305 NORTHVIEW DR | | | | VALPARAISO | IN | 46383 | |
| 5486045 | SUSAN NICEWONDER | 2228 WASHINGTON ST | | | | BLUEFIELD | WV | 24701 | |
| 5486046 | SUSAN NODA | 45-816 ANOI PL NONE | | | | KANEOHE | HI | 96744 | |
| 5486047 | SUSAN NOGGLER | 117 N LEBLOND | | | | CELINA | OH | 45822 | |
| 5486048 | SUSAN NULL | 244 JEFFERSON AVE | | | | SAINT JAMES | NY | 11780 | |
| 5486049 | SUSAN OCONNA | 23 AVE M | | | | MECHIVILLE | NY | 12144 | |
| 5486051 | SUSAN OLDS | 637 CANAL DR NE | | | | OCEAN SHORES | WA | 98569 | |
| 5486052 | SUSAN OLSON | 10444 V 054 | | | | RAPID RIVER | MI | 49878 | |
| 5486053 | SUSAN OLVERA | 18280 BOHNERT AVE | | | | RIALTO | CA | 92377-4176 | |
| 5486054 | SUSAN ORTHMAN | 2012 AIR PARK RD | | | | OZARK | MO | 65721 | |
| 5486055 | SUSAN ORTIZ | 715 WIESER | | | | READING | PA | 19601 | |
| 5486056 | SUSAN OSOWSKI | 41 RIDGE TRAIL RD | | | | WESTFIELD | MA | 01085 | |
| 5486057 | SUSAN PALACIOS | 1 WHITE RD | | | | SALINAS | CA | 93907 | |
| 5486058 | SUSAN PALMER | 174 N MT TABOR RD APT 216 | | | | LEXINGTON | KY | 40509 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6002 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5486059 | SUSAN PARHAM | 658 CURRY CHAPEL RD | | | | SOMERVILLE | AL | 35670 | |
| 5486060 | SUSAN PARLANTE | 53 HALLISTER ST | | | | STATEN ISLAND | NY | 10309 | |
| 5486062 | SUSAN PATRICK CORRIGAN | 345 N SCHILLER ST | | | | PALATINE | IL | 60067 | |
| 5486063 | SUSAN PEARSON | 11645 MORFORD RD | | | | SEDRO WOOLLEY | WA | 98284 | |
| 5486065 | SUSAN PEEK | HOLT RD | | | | PARSONSBURG | MD | 21849 | |
| 5486066 | SUSAN PENRO | 16015 91ST AVE | | | | ORLAND HILL | IL | 60487 | |
| 5486067 | SUSAN PEOPLES | 24701 MAGIC MOUNTAIN PARKWAY | | | | VALENCIA | CA | 91355 | |
| 5486068 | SUSAN PEREZ | POBOX 245671 | | | | SACRAMENTO | CA | 95824 | |
| 5486069 | SUSAN PERRY | -266 BUFFALO LN | | | | SAN ANGELO | TX | 76901 | |
| 5486070 | SUSAN PEUSCA | 8024 SOUTHSIDE BLVD | | | | JACKSONVILLE | FL | 32256 | |
| 5486071 | SUSAN PFEIFFER | 4516 NORMANDALE HIGHLANDS | | | | MINNEAPOLIS | MN | 55437 | |
| 5486072 | SUSAN PHILLIPS | 1340 ALROSE NO64 | | | | REDDING | CA | 96002 | |
| 5486073 | SUSAN PLUMLEY | NO ADDRESS | | | | NO CITY | WV | 25820 | |
| 5486074 | SUSAN PRUITT | ENTER ADDRESS HERE | | | | CITY | IL | 60436 | |
| 5486075 | SUSAN PURPLESUSHI | 383 N WILMOT APT 192 B | | | | TUCSON | AZ | 85711 | |
| 5486077 | SUSAN RAMIREZ | 50 6TH ST | | | | SHALIMAR | FL | | |
| 5486078 | SUSAN RAMOS | AVENIDA LAS SALVINAS NUMERO 49B | | | | NOGALES | | 84000 | MEXICO |
| 5486080 | SUSAN REAVIS | 418 S EDGEWOOD DR | | | | HAGERSTOWN | MD | 21740 | |
| 5486083 | SUSAN RENDON | 23806 HUTTON CT | | | | MORENO VALLEY | CA | 92553 | |
| 5486084 | SUSAN RICE | PO BOX 952 | | | | CASHIERS | NC | 28717 | |
| 5486085 | SUSAN RICHARDSON | 10360 SANDLOR ST | | | | BROOKSVILLE | FL | 34608 | |
| 5486087 | SUSAN ROACH | 30 CEDAR VALLEY DRIVE NOR | | | | KENNESAW | GA | 30144 | |
| 5486088 | SUSAN ROBINSON | 109 CLIFF ST | | | | BATTLE CREEK | MI | 49014 | |
| 5486089 | SUSAN ROCKLE | 116 RED SHALE ROAD | | | | HAWLEY | PA | 18428 | |
| 5486090 | SUSAN ROOF | POBOX 611 | | | | LANCASTER | SC | 29720 | |
| 5486091 | SUSAN ROSATI | 10 FORBES HILL RD | | | | QUINCY | MA | 02170 | |
| 5486092 | SUSAN RUIZ | 2914 FAIRMOUNT AVE | | | | SAN DIEGO | CA | 92105 | |
| 5486093 | SUSAN RUMUL | 78 GUNSTOCK RD | | | | OSTERVILLE | MA | 02655 | |
| 5486094 | SUSAN RUSCH | W3451 CULBERTSON RD | | | | SEYMOUR | WI | 54165 | |
| 5486095 | SUSAN S SMITH | 6360 GENERALS CT | | | | CENTREVILLE | VA | 20121 | |
| 5486096 | SUSAN SANDERS | 8580 GARDENIA DR | | | | SEMINOLE | FL | 33777 | |
| 5486097 | SUSAN SANTOS | 81 WOODSIDE KNOLLS DRIVE | | | | YONKERS | NY | 10708 | |
| 5486099 | SUSAN SCHMIDT | 558 MIAMI DR | | | | WAYNESVILLE | NC | 28785 | |
| 5486100 | SUSAN SCHMITZ | 4618 GLENNWAY | | | | CINCINNATI | OH | 45204 | |
| 5486102 | SUSAN SCOTT CORSON | 7565 SE 123RD LN | | | | BELLEVIEW | FL | 34420 | |
| 5436265 | SUSAN SELTZER | 8221 NW 24TH COURT | | | | PEMBROKE PINE | FL | | |
| 5486103 | SUSAN SEPESY | 462 6TH STREET | | | | DONORA | PA | 15033 | |
| 5486105 | SUSAN SEWELL | 139 SOUTH LAKE LANE | | | | BIRMINGHAM | AL | 35244 | |
| 5486107 | SUSAN SHARPE | 115PATTERSON STREET | | | | STATESVILLE | NC | 28677 | |
| 5436267 | SUSAN SHULICK | 6722 CHESTER OAK DRIVE | | | | HOUSTON | TX | | |
| 5486108 | SUSAN SIEGLER | 170 WINDSOR ST | | | | RANDOLPH | ME | 04346 | |
| 5486109 | SUSAN SIMMONS | 8825 ASPINWALL DR | | | | CHARLOTTE | NC | 28216 | |
| 5486110 | SUSAN SIMS | 641 COUNTRY BREEZE CIR | | | | WEDOWEE | AL | 36278 | |
| 5486111 | SUSAN SINKS | 811 N PARK ST | | | | CPE GIRARDEAU | MO | 63701 | |
| 5486113 | SUSAN SLAUGHTER | 3215 ALA ILIMA 302B | | | | HONOLULU | HI | 96818 | |
| 5486114 | SUSAN SMITH | 6133 MIDDLEBURG RD | | | | KEYMAR | MD | 21757 | |
| 5486115 | SUSAN SMULL | 1219 E COCHISE ST D823 | | | | COTTONWOOD | AZ | 86326 | |
| 5486116 | SUSAN SOLOMON | 112 JOAN AVENUE | | | | GREEN BAY | WI | 54302 | |
| 5486117 | SUSAN SORKOW | 7 BRUSHY NECK CT | | | | BRICK | NJ | 08724 | |
| 5486118 | SUSAN SPRUILL | 201 CROSSMORE DR | | | | APEX | NC | 27502 | |
| 5486119 | SUSAN STALLWORTH | 2131 HILLSIDE CIRCLE | | | | HOMEWOOD | AL | 35209 | |
| 5486120 | SUSAN STATEHAM | 211 E ASH ST | | | | SALINA | KS | 67401 | |
| 5486121 | SUSAN STEADHAM | 1901 POST OAK BOULEVARD U | | | | HOUSTON | TX | 77056 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5486122 | SUSAN STELTZ | 548 BROAD ST | | | | EMMAUS | PA | 18049 | |
| 5486123 | SUSAN STOCKTON | 9524 N KALMAR ST | | | | PORTLAND | OR | 97203 | |
| 5486124 | SUSAN STONE | 70 SMALLEY RD | | | | BERNE | NY | 12023 | |
| 5486125 | SUSAN STUBER | 505 STRAHLE ST | | | | PHILADELPHIA | PA | 19111 | |
| 5486126 | SUSAN TAPIA | 624 YALE PL | | | | OXNARD | CA | 93033 | |
| 5486130 | SUSAN TORRES | 4 GREENWAY ST APT 10 | | | | RAPID CITY | SD | 57701 | |
| 5486131 | SUSAN TRUDEL | 40701 RANCHO VISTA BLVD 158 | | | | PALMDALE | CA | | |
| 5486132 | SUSAN TSENG | 2777 BLAKEY LANE | | | | NAPERVILLE | IL | 60540 | |
| 5486133 | SUSAN TURMBULE | 1608 PETES CT | | | | CROFTON | MD | | |
| 5486135 | SUSAN TURNER | 155 PEBBLE BEACH DR | | | | SLIDELL | LA | 70458 | |
| 5486136 | SUSAN TYNDALL | UNIT 107 W CIRCLE DR | | | | MACY | NE | 68039 | |
| 5486137 | SUSAN ULRICH | 1128 DUSTY CREEK ST | | | | LAS VEGAS | NV | 89128 | |
| 5486139 | SUSAN VANGORDER | 4 TALL TIMBERS LOT 17 | | | | FACTORYVILLE | PA | 18419 | |
| 5486140 | SUSAN VILLA | 3351 INLAND EMPIRE BLVD 18A | | | | ONTARIO | CA | 85365 | |
| 5486141 | SUSAN VIRNESS | 41801 GAMEY DRIVE | | | | OAKELY | CA | 94561 | |
| 5486142 | SUSAN WALES | 208 GOLD ST | | | | BUFFALO | NY | 14215 | |
| 5486143 | SUSAN WARD | 123 ANY STREET | | | | ANYTOWN | PA | | |
| 5486144 | SUSAN WASDEN | 1228 24TH ST LOT 20B | | | | VERO BEACH | FL | 32960 | |
| 5486145 | SUSAN WHITE | 5105 INNWOOD DR | | | | GERMANSVILLE | PA | 18053 | |
| 5486146 | SUSAN WILLIAMS | 1812 N BRAUER AVE 1C | | | | OKLAHOMA CITY | OK | 73106 | |
| 5486148 | SUSAN WOODWARN | 408 E 6TH ST | | | | MONROE | MI | 48161 | |
| 5486150 | SUSAN WORTHINGTON | 29861 N LILLEY WAY | | | | COARSEGOLD | CA | 93614 | |
| 5486151 | SUSAN WOYTIK | 10 RASPBERRY LN | | | | ELLINGTON | CT | 06029 | |
| 5486152 | SUSAN YERKEY | 3904 BEVERLIN FORK | | | | CENTER POINT | WV | 26339 | |
| 5486154 | SUSANA AGUILAR | 2721 S | | | | STOCKTON | CA | 95206 | |
| 5486155 | SUSANA ANZALDUA | RIO MANTE | | | | REYNOSA | | 88699 | MEXICO |
| 5486156 | SUSANA BARGAS | 2390 PALO VERDE AVE | | | | EAST PALO ALTO | CA | 94303 | |
| 5486157 | SUSANA BELTRAN | 353 S SOMERTON AVE | | | | SOMERTON | AZ | 85350 | |
| 5486158 | SUSANA CABEZA | 187 MURIETTA | | | | PITTSBURG | CA | | |
| 5486159 | SUSANA CASANAS | 6105 E SAHARA AVE | | | | LAS VEGAS | NV | 89142 | |
| 5486160 | SUSANA CASTILLO | CALLE 4 39 BLOQ 173 14 | | | | CAROLINA | PR | 00985 | |
| 5486161 | SUSANA CAZAREZ | 3124 STMITHROAD | | | | BROWNSVILLE | TX | 78521 | |
| 5486162 | SUSANA CERROS | 1785 NW 17 ST | | | | MIAMI | FL | 33125 | |
| 5486163 | SUSANA DUARTE | 9269 SORBONNE | | | | EL PASO | TX | 79907 | |
| 5486164 | SUSANA ESPINOZA | NONE | | | | SAN JUAN | PR | 00907 | |
| 5486165 | SUSANA FELIX | 120 HMTNGTN TPKE | | | | BRIDGEPORT | CT | 06610 | |
| 5486166 | SUSANA GONZALEZ | 2231 VIA GALLENO CT | | | | DELANO | CA | 93215-3870 | |
| 5486167 | SUSANA GUZMAN | 55 S 470 E | | | | SPRINGVILLE | UT | 84663 | |
| 5486168 | SUSANA HERNANDEZ | 2401 GUATAMUZIN | | | | LAREDO | TX | 78043 | |
| 5486169 | SUSANA JACOME | 1602 DEAN FOREST RD LOT A&X2D;51 | | | | SAVANNAH | GA | 31408 | |
| 5486170 | SUSANA JUAREZ | FILL IN | | | | BROWNSVILLE | TX | 78520 | |
| 5486171 | SUSANA LINARES | 1514 DEERPATH LANE | | | | LAGRANGE PARK | IL | 60526 | |
| 5486172 | SUSANA LOPEZ | 5470 SHASTA AVE | | | | ANTIOCH | CA | 94509 | |
| 5486173 | SUSANA MARIN | 3606 CLIFTON AVE | | | | EL PASO | TX | 79903 | |
| 5486174 | SUSANA MARTINEZ | 2752 CALLE TOLEDO URB VILLA CARMEN | | | | PONCE | PR | 00716 | |
| 5486175 | SUSANA MILANES | 3202 N ROOSEVELT BLVD | | | | KEY WEST | FL | 33040 | |
| 5486176 | SUSANA MURILLO | S 11ST | | | | LEMMORE | CA | 93245 | |
| 5486177 | SUSANA NAVARRETE | 7686 LAKESIDE DR NE | | | | SALEM | OR | 97305 | |
| 5486178 | SUSANA PRUDENTE | 11414 AVONDALE RD NE | | | | REDMOND | WA | 98052 | |
| 5486179 | SUSANA RAMIREZ | 144 S GARFEILD AVE | | | | MANTECA | CA | 95336 | |
| 5486180 | SUSANA RAMOS | 5907 W 79TH STREET APT 2E | | | | BURBANK | IL | 60459 | |
| 5486181 | SUSANA REBIMBAS | 299 MIDLAND AVE | | | | SI | NY | 10306 | |
| 5486182 | SUSANA RODRIGUEZ | 104 UNION AVE | | | | PROVIDENCE | RI | 02909 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6004 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5486183 | SUSANA ROSAL MICHEL | 117 E HEROY AVE | | | | SPOKANE | WA | 99207 | |
| 5486185 | SUSANA SALAZAR | 1604 FAIRDALE AVE | | | | DUARTE | CA | 91010 | |
| 5486186 | SUSANA VILLEGAS | 23839 SUNCREST AVE | | | | MORENO VALLEY | CA | 92553 | |
| 5486187 | SUSANN BARAJAS | 813 W CLINTON AVE | | | | FRESNO | CA | 93728 | |
| 5486188 | SUSANN GUEVARA | 183 RUSSELL BLVD | | | | YPSILANTI | MI | 48198 | |
| 5486189 | SUSANN STEPHENSON | 10713 HUNTING LN | | | | COLUMBIA | MD | 21044 | |
| 5486190 | SUSANNA BENDEL | 4406 BRAESIDE CT | | | | LANHAM | MD | 20706 | |
| 5486191 | SUSANNA CHAVARRIA | 5509 BENITO A RAMIREZ UNIT 2 | | | | EDINBURG | TX | 78540 | |
| 5486192 | SUSANNA FOREMAN | 815 COLONIAL PARK DR APT 4 | | | | JEFFERSONVILLE | IN | 47130 | |
| 5486193 | SUSANNA I LOPEZ CARDENAS | 2402 SOUTH MYERS ST | | | | NAMPA | ID | 83686 | |
| 5486194 | SUSANNA SHANK | 22120 LEIGHTER-SMITH RD | | | | SMITHSBURG | MD | 21783 | |
| 5486195 | SUSANNAH DOWELL | 711 HODAPP AVE | | | | DAYTON | OH | 45410-2712 | |
| 5486196 | SUSANNAH LEA NEFF | 5992 DUPONT ROAD | | | | WASHINGTON | WV | 26181 | |
| 5486197 | SUSANNAH LEE EYE CARE PC | 1830 NW RIVERSCAPE ST 504 | | | | PORTLAND | OR | 97909 | |
| 5486198 | SUSANNAH VOURJOLO | 5841 73RD AVE N APT 216 | | | | BLAINE | MN | 55429 | |
| 5486199 | SUSANNE GRANT | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 28734 | |
| 5486200 | SUSANNE JACQUEZ | 3841 S 99TH AVE | | | | TOLLESON | AZ | 85353 | |
| 4847139 | SUSANNE SPERBER | 2111 PRINCETON AVE | | | | PHILADELPHIA | PA | 19149 | |
| 5486203 | SUSANPRINE PRINE3 | 3410 PRINES ROAD | | | | BOWLING GREENF | FL | 33834 | |
| 5476009 | SUSCA KATHLEEN | CG BOSTWICK COMPANY 78 GRANBY STREET | | | | BLOOMFIELD | CT | | |
| 5476010 | SUSCHENA LEONARD | 428 CHILDERS STREET 2442 | | | | PENSACOLA | FL | | |
| 5486204 | SUSEL SABON SMITH | 1685  BURROWS ST | APT 66 | | | EAST LANSING | MI | 48823-1757 | |
| 5486205 | SUSELLA JONES | 7548 S INDIANA AV | | | | CHICAGO | IL | 60619 | |
| 5476011 | SUSEMIHL LYDA | 7025 BRASSFIELD DR CUMMING GA | | | | CUMMING | GA | | |
| 5486206 | SUSETTE MONTEIRO | 8 WINDING WOOD DR | | | | SAREVILLE | NJ | 08872 | |
| 5486207 | SUSEWELL VALERIE | 600 WARWICK MILL ROAD LOT 16 | | | | LUMBERTON | NC | 28358 | |
| 5486208 | SUSHIK ANATOLIY | 628 2ND PL SE | | | | SOAP LAKE | WA | 98851 | |
| 5486209 | SUSHIL MARWAHA | 5480 DEER RUN DR NONE | | | | EL SOBRANTE | CA | 94803 | |
| 5486210 | SUSHIL SHARMA | 2712 MARINA BLVD | | | | SAN LEANDRO | CA | 94577 | |
| 5486212 | SUSIANNE ARMSTRONG | 196 POLO GREENE DRIVE 60 | | | | MARTINSBURG | WV | 25401 | |
| 5486213 | SUSICK HELEN | 105 ROSEDOWN DR | | | | CARY | NC | 27513 | |
| 5486214 | SUSIE A HARRISON | PO BOX 135 | | | | SHIPROCK | NM | 87420 | |
| 5486215 | SUSIE ADAMS | 740 N MONTANA ST | | | | BUTTE | MT | 59701 | |
| 5486216 | SUSIE AGUENDA | 245 WHITING FARM RD | | | | HOLYOKE | MA | 01040 | |
| 5486217 | SUSIE ALLEN | 4133 FISHCREEK APT 208 | | | | CUYAHOGA FLS | OH | 44224 | |
| 5486218 | SUSIE BARKLEY | 23810 SUNSET CROSSING RD | | | | DIAMOND BAR | CA | 91765 | |
| 5486219 | SUSIE BENSON | 9100 NALL | | | | LEAWOOD | KS | 66207 | |
| 5486220 | SUSIE BINSOL | 4555 CARSWELL AVE | | | | NELLIS AFB | NV | 89191 | |
| 5486221 | SUSIE BLACK | 3001 ROUTE 130 APT 44C | | | | RIVERSIDE | NJ | 08075 | |
| 5486222 | SUSIE BRELSFORD | 90 LINCOLN ST | | | | PITTSFIELD | MA | 01201 | |
| 5486223 | SUSIE CARR | 18 MALCOLM DR APT D | | | | ELKHART | IN | 46517 | |
| 5486224 | SUSIE DIXION | 85 MT ZION RD 120 | | | | ATLANTA | GA | 30354 | |
| 5486225 | SUSIE E IZZARD | 5000 LYDINNA LANE 301 | | | | SUITLAND | MD | 20746 | |
| 5486226 | SUSIE FAULK | 4200 NORTH FORT GRANT ROA | | | | WILLCOX | AZ | 85643 | |
| 5486227 | SUSIE FISHER | 153 S 160TH ST APT 1 | | | | BURIEN | WA | 98148 | |
| 5486228 | SUSIE FOWLER | 101 WESTFIELD RD | | | | PITTSBURG | KS | 66762 | |
| 5486229 | SUSIE GARNES | 621 JEROME ST APT 3B | | | | BROOKLYN | NY | 11207 | |
| 5486230 | SUSIE GERHARDT | 258 CHERRY AVE | | | | HOUSTON | PA | 15342 | |
| 5486231 | SUSIE GUERRERO | 1169 W ROBY AVE | | | | PORTERVILLE | CA | 93257 | |
| 5486232 | SUSIE GUZMAN | 358 GARRETSON AVE | | | | RODEO | CA | 94572 | |
| 5486233 | SUSIE HATFIELD | 1161 JAMISON ROAD | | | | WASHINGTON CH | OH | 43160 | |
| 5486236 | SUSIE LEDFORD | 150 POWER ST | | | | SPINDALE | NC | 28160 | |
| 5486237 | SUSIE M HAMMOND | P O BOX 1121 | | | | SALUDA | VA | 23149 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5486238 | SUSIE MELENDEZ | 4005 E YANDELL | | | | EL PASO | TX | 79903 | |
| 5486239 | SUSIE PAINTER | 263 J FOX RD | | | | LIMESTONE | TN | 37681 | |
| 5486240 | SUSIE PERRY | 8055 E KENDRA CT | | | | ANAHEIM | CA | 92808 | |
| 5486241 | SUSIE ROMAS | 5810 OSSICH AVE 208 | | | | CHEYENNE | WY | 82009 | |
| 5486242 | SUSIE SANDOVAL | 116 SARA | | | | ROBSTOWN | TX | 78380 | |
| 5486244 | SUSIE VOGEL | 6801 COUNTY ROAD 134 | | | | SOLEN | ND | 58570 | |
| 5486245 | SUSIE WILSON | 1308 NORTH MAIN STREET | | | | SAND SPRINGS | OK | 74063 | |
| 5486246 | SUSIE WYATT | 312 OAK COVE DR | | | | COLUMBIA | SC | 29229-7516 | |
| 5476012 | SUSKI KAREN | 50 MEADOW BROOK RD TOLLAND013 | | | | CRYSTAL LAKE | CT | | |
| 5486247 | SUSMITHA SETHUMADHAVA RAO | 912 SPRING CREEK LANE | | | | ATLANTA | GA | 30350 | |
| 5486248 | SUSNNEN YOUNG | 1631 N W 3RD AVE | | | | POMPANO BEACH | FL | 33060 | |
| 4808874 | SUSO 4 OCEAN LP | C/O LIPPES MATHIAS WEXLER FRIEDMAN LLP | ATTN: JOHN A. MUELLER | 50 FOUNTAIN PLAZA, SUITE 1700 | | BUFFALO | NY | 14202-2216 | |
| 5486249 | SUSONIA MEADOWS | 14306 E FLORIDA AVE | | | | AURORA | CO | 80012 | |
| 5436283 | SUSPENDERS USA LLC | 407 HEADQUARTERS DR 3 | | | | MILLERSVILLE | MD | | |
| 5476013 | SUSS IRIS | HC 7 BOX 98493 | | | | ARECIBO | PR | | |
| 5486250 | SUSSAN BIYEH | 212 MERCEDES DR | | | | NORMAN | OK | 73069 | |
| 5436285 | SUSSEX COMBINED COURT | SUSSEX COMBINED COURT P O BOX 1315 | | | | SUSSEX | VA | | |
| 5486251 | SUSSEX COUNTY COUNCIL | PO BOX 589 | | | | GEORGETOWN | DE | 19947 | |
| 5476014 | SUSSEX DAWN M | 2742 KAY AVENUE | | | | ODESSA | TX | | |
| 5486252 | SUSSMAN ANNA | 2784 EL DORADO DR | | | | ARNOLD | CA | 95223 | |
| 5486253 | SUSSMAN MELISSA | R 605 N LINCOLN AVE | | | | SCRANTON | PA | 18504 | |
| 5486254 | SUSSY LOPEZ | 1109 SHANNON LN | | | | CARLISLE | PA | 17013 | |
| 5476015 | SUSTAITA ALMA | 7612 154TH ST E | | | | PUYALLUP | WA | | |
| 5486255 | SUSTAITA FRED | 409 EAST 44TH ST | | | | TACOMA | WA | 98404 | |
| 5486256 | SUSTAITA MARIA | 466 ACE RYAN | | | | CHAPARRAL | NM | 88081 | |
| 5486257 | SUSTAITA ROSA | 1008 VAN BUREN AVE | | | | ANTHONY | NM | 88021 | |
| 5476016 | SUSTARSIC MARIANNE | 5782 STEUBENVILLE PIKE | | | | MCKEES ROCKS | PA | | |
| 5486258 | SUSTAYTA CYNTHIA | 3241 BIG DALTON AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5486259 | SUSUKI CHANTHAVONG | 3625 ARDIA AVE | | | | MODESTO | CA | 95354 | |
| 5486260 | SUSUKI TOSHIHIKO | 822 MINOR OAKS RUN | | | | LILBURN | GA | 30047 | |
| 5486261 | SUSUNAGA ANA L | 2321 EASTWAY DR APTB | | | | CHARLOTTE | NC | 28205 | |
| 5486262 | SUSY E MERINO | 13026 12 BURBANK BLVD | | | | SHERMAN OAKS | CA | 91401 | |
| 5486263 | SUSY HILL | 48920 WCR 86 | | | | BRIGGSDALE | CO | | |
| 5486264 | SUSY HOLMBERG | 4875 COLE ST 59 | | | | SAN DIEGO | CA | 92117 | |
| 5476017 | SUTCLIFFE ERICK | 2454 KENMORE ST | | | | EAST MEADOW | NY | | |
| 5476018 | SUTER ANDREW | 8314 TINTINHULL LANE | | | | WAXHAW | NC | | |
| 5486265 | SUTER EDNA | 762SCARSDALECIRCLE | | | | LANCASTER | PA | 17601 | |
| 5486266 | SUTER HEATHER | 124 AIKEN | | | | NEW CASTLE | PA | 16101 | |
| 5486267 | SUTERO SHAWNNA | 3533 N EEL RIVER | | | | PERU | IN | 46970 | |
| 5476019 | SUTHAR MITTAL | 36684 JEFFERSON CT APT 5205 | | | | FARMINGTON HILLS | MI | | |
| 5486268 | SUTHERBURG ANGELA | 9 FLORANCE ST | | | | AUGUSTA | ME | 04330 | |
| 5486270 | SUTHERLAND BOBBY | 102 CHESTFIELD ST | | | | GREENVILLE | SC | 29605 | |
| 5476020 | SUTHERLAND BRIAN | 4478 EMERALD LAKES BLVD | | | | POWELL | OH | | |
| 5486271 | SUTHERLAND ELISA D | 15 FAIRHAVEN DRIVE | | | | ROME | GA | 30165 | |
| 5486272 | SUTHERLAND GLOBAL SERVICES PRI | | | | | | | | |
| 5846793 | Sutherland Global Services, Inc. | c/o Phillips Lytle LLP | Attn: Nickolas Karavolas, Esq. | 340 Madison Avenue, 17th Floor | | New York | NY | 10173 | |
| 5486273 | SUTHERLAND HEATHER | 104 PENNSYLVANIA AVE | | | | CASPER | WY | 82609 | |
| 5486274 | SUTHERLAND MARIA | 1315 LARAMIE LN APTT7 | | | | JANESVILLE | WI | 53546 | |
| 5486275 | SUTHERLAND ROBERT | 1212 S FEDERAL BLVD APT 312 | | | | NARVON | PA | 17555 | |
| 5486276 | SUTHERLIN CHANDRA L | 134 BUSH SPRINGS RD | | | | TOANO | VA | 23168 | |
| 5476021 | SUTHERLIN JUDY | 31511 LAKEWOOD BEACH RD | | | | GRAVOIS MILLS | MO | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5476022 | SUTKUS KYLIE | 3245 SW 90TH ST | | | | OCALA | FL | | |
| 5476023 | SUTLEY WILLIAM | PO BOX 790 | | | | EUREKA | MT | | |
| 5486277 | SUTLIEF ERNEST P | 1206 PACIFIC AVE NONE | | | | ATCHISON | KS | 66002 | |
| 5486278 | SUTLIFF FRANCINE | 513 SQUIRES AVE | | | | SHEREVPORT | LA | 71119 | |
| 5486279 | SUTLIVE JOHN | 1012 PINE NEEDLE DR | | | | SAVANNAH | GA | 31410 | |
| 5476025 | SUTOR BRIAN | 115 WRIGHT AVE A4 | | | | STRATFORD | NJ | | |
| 5486280 | SUTOR CHIQUITA | 753 GATEHOUSE PL | | | | LEXINGTON | KY | 40505 | |
| 5476026 | SUTPHEN ARTHUR | 501 CAROLINA WOODS DR N | | | | MYRTLE BEACH | SC | | |
| 5486281 | SUTPHIN IRIS | 3921 MOUNT GALLENT LOT 3 | | | | ROCK HILL | SC | 29732 | |
| 5486282 | SUTPHIN JESSICA | 323 JAMESTOWN RD | | | | FRONT ROYAL | VA | 22630 | |
| 5486283 | SUTPHIN KAREN | 2214 CHARLEVOIX CT SW | | | | ROANOKE | VA | 24015 | |
| 5476028 | SUTTER CHRISTIAN | 401 FAIRWOOD LANE N | | | | SAINT LOUIS | MO | | |
| 5476029 | SUTTER KENNETH | RR 1 BOX 1610 | | | | WYACONDA | MO | | |
| 5486284 | SUTTERFIELD JACOB | 11500 CAMAS ST | | | | BOISE | ID | 83709 | |
| 5476030 | SUTTERMAN MICHAEL | 8424 W BELL RD | | | | PEORIA | AZ | | |
| 5486286 | SUTTINGTON MARZEL D | 618 ORIENT DR | | | | KANSAS CITY | KS | 66102 | |
| 5486287 | SUTTLE MONTOYA | TO BE ADDED | | | | ATLANTA | GA | 30331 | |
| 5486288 | SUTTLES ANDREYA | PLEASE ENTER ADDRESS | | | | CHATTANOOGA | TN | 37421 | |
| 5486289 | SUTTLES BRITTANY | 1506 VENUS PL | | | | ZANESVILLE | OH | 43701 | |
| 5486290 | SUTTLES KATRINA | 5460 VANCE AVE | | | | ORLANDO | FL | 32810 | |
| 5476033 | SUTTLES MARTIN | PO BOX 1257 | | | | TUTTLE | OK | | |
| 5476034 | SUTTLES MARY | 3463 BROAD STREET | | | | CLYDE | NC | | |
| 5476035 | SUTTLES ROBERT | 115 ROYAL OAKS LN 115 ROYAL OAKS LN | | | | GASTONIA | NC | | |
| 5486291 | SUTTLES SHELBEA | 601 LACKAWANNA AVE | | | | MAYFEILD | PA | 18433 | |
| 5486292 | SUTTLES STEVEN | 9960 ORAHOOD LANE | | | | JACKSONVILLE | FL | 32226 | |
| 5476036 | SUTTLES YVONNE | 670 RADFORD DR N | | | | CLEVELAND | OH | | |
| 5486293 | SUTTON AARON J | 8631 CLARK RD | | | | SHEPHERD | MT | 59079 | |
| 5486294 | SUTTON ALECIALUCAS | 14331 OAK VIEW CRCLE | | | | VANCLEAVE | MS | 39566 | |
| 5476037 | SUTTON ALMA | PO BOX 3829 | | | | SOMERTON | AZ | | |
| 5486295 | SUTTON ANITA | 1416 LEXINGTON AVE | | | | LORAIN | OH | 44052 | |
| 5486297 | SUTTON ANNETTE | 5328 W HARRISOON STREET | | | | CHICAGO | IL | 60644 | |
| 5486298 | SUTTON APRIL | 8250 N GRAND CANYON DR UNIT 11 | | | | LAS VEGAS | NV | 89166 | |
| 5476038 | SUTTON ASHLEY | 1439 MILLER AVE | | | | SAN JOSE | CA | | |
| 5476039 | SUTTON BENJAMIN | 236 SAVANNAH LANE | | | | RICMOND HILL | GA | | |
| 5486299 | SUTTON BROOKE D | 2107 ASHLAND BLVD | | | | ORLANDO | FL | 32808 | |
| 5486300 | SUTTON CARLA | 223 NORTHPORT HILLS DR | | | | ST LOUIS | MO | 63033 | |
| 5486301 | SUTTON CASSEY | 830 N 19TH ST | | | | MILWAUKEE | WI | 53233 | |
| 5486302 | SUTTON CHARLES | 987 CASCADE LANE | | | | PROVIDENCE | NC | 27315 | |
| 5486303 | SUTTON CHELSIE | PO BOX 10375 | | | | NORFOLK | VA | 23505 | |
| 5486304 | SUTTON CINDY A | 184 SOUTH MAIN ST | | | | TROUTMAN | NC | 28166 | |
| 5486305 | SUTTON CONNIE | | | | | | | | |
| 5486306 | SUTTON CRYSTAL | 510 MARTHA AVE | | | | GASTONIA | NC | 28052 | |
| 5486307 | SUTTON CRYSTAL A | 420 GASTON WAY | | | | GASTONIA | NC | 28054 | |
| 5486308 | SUTTON DAMIR | 2700 N MARKET ST | | | | WILMINGTON | DE | 19802 | |
| 5476041 | SUTTON DAN | 2112 MCLAUGHLIN AVE | | | | MUSKEGON | MI | | |
| 5486309 | SUTTON DAVID | 4531 MILGEN RD | | | | COLUMBUS | GA | 31907 | |
| 5486310 | SUTTON DIANA | 6008 GATESGREEN DR | | | | CHESTERFIELD | VA | 23832 | |
| 5486311 | SUTTON DIANNE | 6849 HOLLY BERRY CT | | | | DISTRICT HTS | MD | 20747 | |
| 5486312 | SUTTON DONNA | 108 DIPLOMAT CT | | | | BEECH GROVE | IN | 46107 | |
| 5486313 | SUTTON DOROTHY | 1111 | | | | COLUMBUS | OH | 43211 | |
| 5486314 | SUTTON ELIZABETH | 6711 W KEEFEPRKWY 3 | | | | MILWAUKEE | WI | 53216 | |
| 5486315 | SUTTON ELIZABETH R | 6711 W KEITH AVE 3 | | | | MILWAUKEE | WI | 53216 | |
| 5486316 | SUTTON GEAN | 2711 ARVIN ST | | | | WHEATON | MD | 20902 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5486317 | SUTTON GEORGE | 175 HIGHLAND AVE | | | | AVON LAKE | OH | 44012 | |
| 5486318 | SUTTON GLORIA | 341 CHAPMAN DR | | | | JOHNSONVILLE | SC | 29555 | |
| 5486319 | SUTTON HAZEL M | 8322 PACES OAKS BLVD | | | | CHARLOTTE | NC | 28213 | |
| 5486320 | SUTTON JAMEL L | 3408 MILL TREE ROAD APT A2 | | | | RALEIGH | NC | 27612 | |
| 5476043 | SUTTON JAMES | 1600BUCHANAN ROAD APT12 | | | | ANTIOCH | CA | | |
| 5486321 | SUTTON JASMINE A | 1310 MYRICK RD | | | | MT PLEASANT | SC | 29464 | |
| 5486322 | SUTTON JENNIFER | 244 JOHNSON LN | | | | GOLDSBORO | NC | 27530 | |
| 5476044 | SUTTON JUDY | 6497 ELM ST | | | | KINSMAN | OH | | |
| 5486324 | SUTTON JULIE | 816 S 17TH | | | | ST JOSEPH | MO | 64507 | |
| 5486325 | SUTTON KAREN | 3547 SOLOMAN RD | | | | GRIFTON | NC | 28530 | |
| 5486326 | SUTTON KAREY | 1300 TRIBUTE CENTER DR AP | | | | RALEIGH | NC | 27612 | |
| 5486327 | SUTTON KEILETHA | 1101 GLEN IRIS DR APT 204 | | | | FAYETTEVILLE | NC | 28314 | |
| 5436295 | SUTTON KELVIN | 4208 12 WHITE AVENUE | | | | BALTIMORE | MD | | |
| 5476046 | SUTTON KEN | 5127 MOUNTAIN VIEW DR | | | | KRUM | TX | | |
| 5486328 | SUTTON KENETTA | 3926 BELSHIRE LN | | | | CHARLOTTE | NC | 28205 | |
| 5486329 | SUTTON KIMBERLY | 50 HWY 350 | | | | WYNNE | AR | 72396 | |
| 5486330 | SUTTON KINBERLY | 50 MOOSE LN | | | | ROCHESTER | NH | 03867 | |
| 5486331 | SUTTON LATINA | 1505 NW MANOR LN | | | | FT LAUDERDALE | FL | 33311 | |
| 5486332 | SUTTON LAURA | 344 CURLEW ST | | | | ROCHESTER | NY | 14613 | |
| 5486333 | SUTTON LETITA | 1103 BENTWOOD DR | | | | WARNER ROBINS | GA | 31088 | |
| 5486334 | SUTTON LEVESTER | 37 PIERCE LN | | | | MONTICELLO | MS | 39654 | |
| 5486335 | SUTTON LINDA | 814 VANCE ST | | | | TOLEDO | OH | 43607 | |
| 5476047 | SUTTON LISA H | 15497 MARSH OVERLOOK DR | | | | WOODBRIDGE | VA | | |
| 5486336 | SUTTON LOIS | 899 ROSAMOND AVE | | | | AKRON | OH | 44307 | |
| 5486337 | SUTTON LYNELL | 764 SCOTLAND RD APT 17 | | | | SOUTH ORANGE | NJ | 07079 | |
| 5486338 | SUTTON MARCIA | 1520 13TH | | | | ANACORTES | WA | 98221 | |
| 5486339 | SUTTON MARLENA J | 5186 VILLE CAMELLIA LN | | | | STL | MO | 63042 | |
| 5486340 | SUTTON MARSHA | 1734 HARTSVILLE RUBY RD | | | | HARTSVILLE | SC | 29550 | |
| 5486341 | SUTTON MICHELLE | 2831 EAST UNIVERSITY APT 10 | | | | SPRINGFIELD | MO | 65804 | |
| 5486342 | SUTTON MOLLY | 1509 PEARL AVE | | | | ALBANY | GA | 31707 | |
| 5486343 | SUTTON N | 4505 UMATILLA AVE | | | | BALTIMORE | MD | 21215 | |
| 5486344 | SUTTON NANDETRIA S | 87 WHITFIELD DR | | | | WHITAKERS | NC | 27891 | |
| 5476049 | SUTTON NAOMI | 446 W CHARLES L MCKAY ST | | | | VAIL | AZ | | |
| 5486345 | SUTTON NATASHA | 287 BEACON CIR | | | | SPLFD | MA | 01119 | |
| 5486346 | SUTTON NICOLE | 146 PERAL STREET | | | | MANCHESTER | NH | 03104 | |
| 5486347 | SUTTON NKECHI | 117 ANGELA DR | | | | GOLDSBORO | NC | 28551 | |
| 5486348 | SUTTON PATRICIA | 3020 W WEAVER ST | | | | DURHAM | NC | 27707 | |
| 5476050 | SUTTON ROBERT | 41 CHESTER RD | | | | AUBURN | NH | | |
| 5486350 | SUTTON ROBERT | 41 CHESTER RD | | | | AUBURN | NH | 03032 | |
| 5486351 | SUTTON ROBIN | 11531 INGLEWOOD ROAD | | | | HAGERSTOWN | MD | 21740 | |
| 5486352 | SUTTON ROXANN | 621 NW 2ND STREET APT 18 | | | | OCALA | FL | 34480 | |
| 5486354 | SUTTON SARITA M | 3216 N 72ND ST | | | | KANSAS CITY | KS | 66109 | |
| 5486355 | SUTTON SHAKERRA S | 660 SYLVIA DR | | | | ASHBURN | GA | 31714 | |
| 5486357 | SUTTON SHAR | 1112 PINEBROOK PKWY APT103 | | | | TOLEDO | OH | 43615 | |
| 5486358 | SUTTON SHARDAI | 1112 PINEBROOK PRKWY APT 103 | | | | TOLEDO | OH | 43615 | |
| 5486359 | SUTTON SHARON | 991 ATLANTIS DRIVE | | | | VIRGINIA BEACH | VA | 23451 | |
| 5486360 | SUTTON SHONNA | 3416 BLUE SPRINGS RD | | | | ALBANY | GA | 31721 | |
| 5486361 | SUTTON SHONTRELL | 1025 CASHEW LN | | | | SUMTER | SC | 29153 | |
| 5486362 | SUTTON STEPHANIE | 303 KENDRICK RD | | | | COLUMBIA | SC | 29229 | |
| 5486363 | SUTTON STEVE | 244 JENKINS RD | | | | LAKELAND | GA | 31635 | |
| 5486364 | SUTTON SURKETTE B | 3713 SAINT VICTOR ST | | | | BALTIMORE | MD | 21225 | |
| 5486365 | SUTTON TAKIA L | 4505 UMATILLA AVE | | | | BALTIMORE | MD | 21215 | |
| 5476052 | SUTTON TANISHA | 135 SPRINGTON RD | | | | UPPER DARBY | PA | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6008 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5486367 | SUTTON TEIA R | 76 SHELDON AVE | | | | FAIRCHANCE | PA | 15436 | |
| 5486368 | SUTTON TERRANCE | 4410 W IOWA AVE | | | | TAMPA | FL | 33616 | |
| 5486369 | SUTTON THOMAS | 516 EAST BARKER AVE APT A | | | | MICHIGANCITY | IN | 46360 | |
| 5486370 | SUTTON TIFFANY | 1405 W 18TH ST | | | | LA PORTE | IN | 46350 | |
| 5486371 | SUTTON TIM | 712 CENTRAL DR | | | | ELON | NC | 27244 | |
| 5486372 | SUTTON TINA | 55 MAHAN STREET | | | | JESUP | GA | 31545 | |
| 5486373 | SUTTON TRISTIN | 425 N PHILLIPS | | | | EAST PRAIRIE | MO | 63845 | |
| 5486374 | SUTTON TYRA R | 13210 STONE FOUNTAIN | | | | TAMPA | FL | 33612 | |
| 5486375 | SUTTON TYRONE | 1213 NIXON DR | | | | ALBANY | GA | 31705 | |
| 5486376 | SUTTON VERNON | 1755 DILLON DR APT 5 | | | | VIRGINIA BCH | VA | 23452 | |
| 5486377 | SUTTON VICTORIA M | 108 STONE ST | | | | CARY | NC | 27511 | |
| 5486378 | SUUMMERS KELLY | 3511 HWY 1 S | | | | WAYSIDE | MS | 38780 | |
| 5486380 | SUVIC SENADA | 1345 E 5TH STREET | | | | MERIDIAN | ID | 83642 | |
| 5476053 | SUWALSKI NATHAN | 4325 WINDER TRL | | | | GASTONIA | NC | | |
| 5486381 | SUWANNE ENNIS | 319 E WALNUT ST | | | | SELINSGROVE | PA | 17870 | |
| 5486382 | SUWELL DONNA | 13136 KANSAS AVE APT C 201 | | | | BONNER SPG | KS | 66012 | |
| 5486383 | SUYAPA MARTINEZ | 4606 N GOOLIE RD LOT5 | | | | DONNA | TX | 78537 | |
| 5486384 | SUYAS ALEX | URB LIRIOS CALA CALLE | | | | JUNCOS | PR | 00777 | |
| 5486386 | SUZAN BUTLER | 333 POPLAR ST | | | | OAKDALE | CA | 95361 | |
| 5486387 | SUZAN COLE | 1676 LANGLEY DR | | | | HAGERSTOWN | MD | 21740 | |
| 5486388 | SUZAN DECKER | 153 MARTIN DRIVE | | | | FLEMING | OH | 45729 | |
| 5486389 | SUZAN LUCERO | PO BX 1261 | | | | COSTA MESA | CA | 92628 | |
| 5486390 | SUZAN REYNOSO | 3382 S FRANCISCO WAY | | | | ANTIOCH | CA | 94509 | |
| 5486391 | SUZANE HICKMAN | 51803 | | | | INDPLS | IN | 46222 | |
| 5486392 | SUZANNA BRIDGES | 217 51ST AVE | | | | LONG IS CY | NY | 11101 | |
| 5486393 | SUZANNA CASIMIRO | 113 S NACHES AVE APT 3 | | | | YAKIMA | WA | 98901 | |
| 5486394 | SUZANNA COJ | 84301 CHURCH AVE | | | | BROOKLYN | NY | 11203 | |
| 5486395 | SUZANNA GONZALES | 5 BRIARWOOD PLACE APT 1011 | | | | ROSWELL | NM | 88201 | |
| 5486396 | SUZANNA KASHIMA | 123 LIHUE | | | | LIHUE | HI | 96766 | |
| 5486397 | SUZANNA NORTON | 24 GROVE ST | | | | WILKES-BARRE | PA | 18702 | |
| 5486399 | SUZANNAH MORLOS | PO BOX 5511 | | | | CHICO | CA | 95927 | |
| 5486400 | SUZANNE ANDERSON | 6301 NW LOOP 410 | | | | SAN ANTONIO | TX | 78238 | |
| 5486402 | SUZANNE AUGUST | 2736 LONDON LN | | | | VINELAND | NJ | 08361 | |
| 5486403 | SUZANNE BACON | 2508 BEANS | | | | AMARILLO | TX | 79109 | |
| 5486404 | SUZANNE BADLEY | 1050 N LOOKOUT POINT RD | | | | PRESCOTT | AZ | 86305 | |
| 5486405 | SUZANNE BANGISS | 13150 | | | | SAN FERNANDO | CA | 91343 | |
| 5486406 | SUZANNE BARNES | 313 W WASHINGTON ST APT 5 | | | | MONTICELLO | GA | 31064 | |
| 5486407 | SUZANNE BARR | 3241 BLULEBARD ST | | | | WOODBRIGGE | VA | 22193 | |
| 5486408 | SUZANNE BARRAN | 10003 BETSY STREET | | | | FREDERICKSBUR | VA | 22408 | |
| 5486409 | SUZANNE BARRETT | 321 NORTH LANE | | | | AVONDALE | CO | 81022 | |
| 5486410 | SUZANNE BEELER | 226 N MERIDIAN ST | | | | PITTSBORO | IN | 46167 | |
| 5486411 | SUZANNE BRASWELL | 4670 DENNIS WAY | | | | LAS VEGAS | NV | 89121 | |
| 5486412 | SUZANNE CARABELLO | 207 BEECH LANE | | | | PERKASIE | PA | 18944 | |
| 5486414 | SUZANNE CARTER | 20 CENTRAL ST | | | | PEABODY | MA | 01960 | |
| 5486415 | SUZANNE CISNEROS | 3331 W PERDUE | | | | PHOENIX | AZ | 85051 | |
| 5486416 | SUZANNE COOK | XXX | | | | SEATTLE | WA | 98133 | |
| 5486418 | SUZANNE DARLING | Redacted | | | | | | | |
| 5486419 | SUZANNE DIXON | 26201 LAKE VISTA DR | | | | PERKINSTON | MS | 39573 | |
| 5486420 | SUZANNE E WILLHOFF | 4204 FLOWERDALE AVE | | | | KETTERING | OH | 45429 | |
| 5486421 | SUZANNE EL HABRE | P O BOX 13782 | | | | SAVANNAH | GA | 31416 | |
| 5486422 | SUZANNE FOLSOM | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 33951 | |
| 5486423 | SUZANNE GARDNER | 109 YESTER LANE | | | | TALLADEGA | AL | 35160 | |
| 5486425 | SUZANNE HAMMER | 410 IANA ST | | | | KAILUA | HI | 96734 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5486426 | SUZANNE HART | 119 MAPLE ST | | | | MANCHESTER | CT | 06040 | |
| 5486431 | SUZANNE JENSEN | 2710 E SAHUARO DR | | | | PHOENIX | AZ | 85029 | |
| 5486432 | SUZANNE JOHNSON | 4111 CROSSWAY | | | | MOBILE | AL | 36608 | |
| 5486433 | SUZANNE JONES | 1390 BLAIR ST | | | | SLC | UT | 84115 | |
| 5486434 | SUZANNE KAULIA | 74-207 ILILOA ST | | | | KAILUA KONA | HI | 96740 | |
| 5486435 | SUZANNE KING | 1080 KIMBERLY DR NONE | | | | YUBA CITY | CA | 95993 | |
| 5486438 | SUZANNE LEITSCHUH | XX11 | | | | EAST THETFORD | VT | 05043 | |
| 5486439 | SUZANNE LONG | 3102 NORTH 3RD STREET | | | | HARRISBRUG | PA | 17110 | |
| 5486440 | SUZANNE MANDUJANO | 1231 TH STREET ROAD 304 | | | | GREELEY | CO | 80631 | |
| 5486441 | SUZANNE MATHUES | 353 EAST 10 STR 21 | | | | GILROY | CA | 95020 | |
| 5486443 | SUZANNE NELSON | 2585 WOODSIDELANE 7 | | | | COLORADO SPRINGS | CO | 80906 | |
| 5486445 | SUZANNE OBERT | 4207 SECTION HOUSE RD | | | | HICKORY | NC | 28601 | |
| 5486446 | SUZANNE PARKER | 2223 B BLACK HAWK CIR | | | | VERSAILLES | KY | 40383 | |
| 5486447 | SUZANNE REID | 35 BEACON ST | | | | CRANSTON | RI | 02920 | |
| 5486448 | SUZANNE REISMAN | 542 ROCKNE AVE | | | | MASSAPEQUA PK | NY | 11762 | |
| 5486449 | SUZANNE RENEGER | 95 POST OAK DR NONE | | | | ROANOKE | VA | 24019 | |
| 5486450 | SUZANNE ROBERTS | 599 WYOMING AVE | | | | BUFFALO | NY | 14215 | |
| 5486451 | SUZANNE RODRIGUEZ | 16608 S WESTLAND DR NONE | | | | GAITHERSBURG | MD | | |
| 5486452 | SUZANNE S POPE | 1603 U ST NW APT 11 | | | | WASHINGTON | DC | | |
| 5486453 | SUZANNE SCHUNK | 15003 S 25TH WAY | | | | PHOENIX | AZ | 85048 | |
| 5486454 | SUZANNE SENECA RUSSELL | 545 MILESTRIP RD | | | | IRVING | NY | 14081 | |
| 5486455 | SUZANNE SHERRILL | 485 DOVER GLEN DR | | | | ANTIOCH | TN | 37013 | |
| 5486457 | SUZANNE SINCLAIR | 5000 63RD AVE N | | | | MINNEAPOLIS | MN | 55429 | |
| 5486458 | SUZANNE SPINELLA | 14598 W LAUREL LN | | | | SURPRISE | AZ | 85379 | |
| 5486459 | SUZANNE THOMPSON | 81 SW 91ST AVE | | | | FT LAUDERDALE | FL | 33324 | |
| 5486460 | SUZANNE TORRES | 301 RAINCLOUD DR | | | | BUSHLAND | TX | 79124 | |
| 5486461 | SUZANNE V KING | 1080 KIMBERLY DR NONE | | | | YUBA CITY | CA | | |
| 5486462 | SUZANNE WEBSTER | 735 FREDERICK ST APT D | | | | HANOVER | PA | 17331 | |
| 5486463 | SUZANNE WELSH | 482 VALLEY ST BOX 198 | | | | ROCKHILL FRNCE | PA | 17249 | |
| 5486464 | SUZANNE YALCH | 1724 E MARYLAND ST | | | | INDY | IN | 46201 | |
| 5486466 | SUZETE M FERNANDES | 316 LIVINGSTON ST | | | | ELIZABETH | NJ | 07206 | |
| 5486467 | SUZETE P KEYS | 733 SAINT MICHAELS DR | | | | BOWIE | MD | 20721 | |
| 5486468 | SUZETTE CAMPBELL | 32 LONGVIEW DR | | | | BRIDGETON | NJ | 08302 | |
| 5486469 | SUZETTE CASTOR | 25568 RIDGE ROAD | | | | WATERTOWN | NY | 13601 | |
| 5486470 | SUZETTE CUMMINGS | 751 CASS LAKE FRONT | | | | KEEGO HARBOR | MI | 48320 | |
| 5486471 | SUZETTE FALU | HC 1 BOX 20421 | | | | JUNCOS | PR | 00777 | |
| 5486472 | SUZETTE GONZALEZ | WESER STREET 212 URB RIO PIEDRA HE | | | | SAN JUAN | PR | 00926 | |
| 5486473 | SUZETTE GREEN | 933 DODSON RD | | | | CALEDONIA | MS | 39740 | |
| 5486475 | SUZETTE JACKSON | NASHEY 8005 NW 80TH ST UNIT 4 | | | | MIAMI | FL | 33166 | |
| 5486476 | SUZETTE MARCELIN | 1015 NW 111TH ST NONE | | | | MIAMI | FL | 33168 | |
| 5486477 | SUZETTE MARQUEZ | 408 CALLE DARIEN | | | | SAN JUAN | PR | 00920 | |
| 5486478 | SUZETTE MOBLEY | 2831 QUINN RD | | | | CHESTER | SC | 29706 | |
| 5486479 | SUZETTE OLIVER | 5356 SILVER CREEK ROAD | | | | ALGER | MI | 48610 | |
| 5486480 | SUZETTE PORTEE | 301 N GLENWOOD AVE | | | | SPRINGFIELD | IL | 62702 | |
| 5486481 | SUZETTE RHYNIE | 3505 WAYNE AVE | | | | BRONX | NY | 10467 | |
| 5486482 | SUZETTE SPINOLA | 128 MAIN | | | | MASHPEE | MA | 02649 | |
| 5486483 | SUZETTE SUZETTENEWMAN | 148 KALMIE COURT | | | | LA PLATA | MD | 20646 | |
| 5486484 | SUZETTE WEBB | 43914 GLENRAVEN RD | | | | LANCASTER | CA | 93535 | |
| 5486485 | SUZETTE WILLIAMS | 10000 | | | | BLACKLICK | OH | 43004 | |
| 5486486 | SUZETTE WOOD | 1128 MARTIN RD | | | | STONE MOUNTAIN | GA | 30088 | |
| 5486487 | SUZETTE WORKS | 320 JACKSBORO ST | | | | FERGUSON | KY | 42533 | |
| 5486488 | SUZETTE YVONNE | 311 B SOUTH | | | | MARTINSBURG | WV | 25401 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5436315 | SUZHOU CHUNJU ELECTRIC CO LTD | 902 WEST CHUNSHENHU ROAD | HUANGQIAO XIANGCHENG DISTRICT | | | SUZHOU | Jiangsu Province | | CHINA |
| 5486489 | SUZHOU CHUNJU ELECTRIC CO LTD | 902 WEST CHUNSHENHU ROAD | HUANGQIAO XIANGCHENG DISTRICT | | | SUZHOU | Jiangsu Province | 215132 | CHINA |
| 4875621 | Suzhou Chunju Electric Co Ltd. | Attn: Edward Zhang & Oscar Palacios | 902 West Chunshenhu Road | Huangqiao, Xiangcheng District | Suzhou | Jiangsu | | 215132 | China |
| 5486490 | SUZHOU HIWEL TEXTILE CO LTD | BUILDING 6 JINTING INDUSTRIAL PARK | JINTING TOWN WUZHONG DISTRICT | | | SUZHOU WUZHONG | | 215111 | HONG KONG |
| 5486491 | SUZHOU KAILAI TRADING CO LTD | 28 F NO 1638 XIHUAN ROAD | INTERNATIONAL TRADE BUILDING | | | SUZHOU | ZHEJIANG | 215000 | CHINA |
| 4123858 | Suzhou Kailai Trading Co, LTD | Attn: Sarah | Rm 2107, No 88, Shishan Road | | | Suzhou | | 215011 | China |
| 4123945 | SUZHOU KAILAI TRADING CO., LTD | ATTN: SARAH | ROOM 2107, GOLD RIVER CENTER | NO.88 SHISHAN RD | | SUZHOU | | | CHINA |
| 4129371 | Suzhou New Look Imp & Exp Co., Ltd | Rm1207,Building b,Yiyuan Century Plaza | No19 North Haiyu Road | | | Changshu | | 215500 | China |
| 5436317 | SUZHOU NEWLOOK IMP & EXP CO LTD | B1207YIYUAN CENTURY PLAZA | HAIYU ROAD | | | SUZHOU CHANGSHU | Jiangsu Province | | CHINA |
| 5486492 | SUZHOU NEWLOOK IMP & EXP CO LTD | B1207YIYUAN CENTURY PLAZA | HAIYU ROAD | | | SUZHOU CHANGSHU | Jiangsu Province | 215500 | CHINA |
| 4124905 | Suzhou Newlook Imp & Exp Co., Ltd | Rm 1207,Building B,Yiyuan | Century Plaza,No19 North Haiyu Road | | | Changshu | | 215500 | China |
| 4124971 | Suzhou Newlook Imp & Exp Co., LTD | Rm 1207, Building B | Yiyuan Century Plaza | No. 19 North Haiyu Road | | Changsu City | Jiangsu Province | 215500 | China |
| 4124971 | Suzhou Newlook Imp & Exp Co., LTD | Rm 1207, Building B | Yiyuan Century Plaza | No. 19 North Haiyu Road | | Changsu City | Jiangsu Province | 215500 | China |
| 4124971 | Suzhou Newlook Imp & Exp Co., LTD | Rm 1207, Building B | Yiyuan Century Plaza | No. 19 North Haiyu Road | | Changsu City | Jiangsu Province | 215500 | China |
| 4125370 | SUZHOU NEWLOOK IMP&EXP CO LTD | RM1207, BUILDING B, YIYUAN CENTURY PLAZA | NO19 NORTH HAIYU ROAD | | | CHANGSHU CITY, JIANGSU | | 215500 | CHINA |
| 5486493 | SUZI SPURLIN | 278 COLONIAL RD | | | | ROSEBURG | OR | 97471 | |
| 5486494 | SUZIE CRAMER | 258 WATERLOO RD | | | | MOGADORE | OH | 44260 | |
| 5486495 | SUZIE JANSON | 245 FULTON PLACE | | | | CANTON | IL | 61520 | |
| 5486496 | SUZIE MOULDEN | PLEASE ENTER YOUR STREET | | | | ANNAPOLIS | MD | 21401 | |
| 5486497 | SUZIE STABILE | 409 S 17TH | | | | WEIRTON | WV | 26062 | |
| 5476054 | SUZOR MATHEW | 207MUSTANG CT | | | | WOODBINE | GA | | |
| 5476055 | SUZUKI HIDEKI | 25 W 84TH ST APT 1G | | | | NEW YORK | NY | | |
| 5476056 | SUZUKI MICHAEL | 3151 SCOTT DRIVE | | | | BOLLING AFB | DC | | |
| 5486498 | SUZY GARZOTTO | 565 EAST EL PASO APT 105 | | | | FRESNO | CA | 93720 | |
| 5486499 | SUZY GONZALEZ | 764 W OLIVE ST | | | | SN BERNARDINO | CA | 92410 | |
| 5486500 | SUZZANNE MORRISON | KATRIANA PARSONS NOISSY MORRISON | | | | JAX | FL | 32211 | |
| 5486501 | SUZZETTE F ROMIG | 7494 ST RT 45 | | | | NORTH BLOOMFIELD | OH | 44450 | |
| 5476058 | SVALINA BRYAN | 1171 NW OZMUN AVENUE | | | | LAWTON | OK | | |
| 5486502 | SVANOE LARS | 22509 PARAGUAY | | | | SAUGUS | CA | 91350 | |
| 5806480 | SVAP Golf Mill Retail II, L.P. | Shraiberg, Landau & Page, P.A. | Bernice C. Lee, Esq. | 302 Datura Street | Suite 100 | West Palm Beach | FL | 33401 | |
| 5806515 | SVAP II Stones River, LLC | c/o Shraiberg, Landau & Page, P.A. | Attn: Bernice C. Lee, Esq. | 302 Datura Street | Suite 100 | West Palm Beach | FL | 33401 | |
| 5806502 | SVAP Pompano Citi Centre II, L.P. | Shraiberg, Landau & Page, P.A. | Bernice C. Lee, Esq. | 302 Datura Street | Suite 100 | West Palm Beach | FL | 33401 | |
| 5476059 | SVARVARI ERIN | 9121 CATALINA ST | | | | PRAIRIE VILLAGE | KS | | |
| 5486503 | SVATBA LISA | 5408 LANCE ST | | | | PANAMA CITY FL | FL | 34204 | |
| 5486505 | SVEDINE KELLY | 12 STATE ST APT 3F | | | | EAST WAREHAM | MA | 02538 | |
| 5476064 | SVENSEN MEGAN | 301 EAST AVENUE | | | | NORWALK | CT | | |
| 5486506 | SVETLANA BRADBURN | 1726 S SANTE FE | | | | WICHITA | KS | 67211 | |
| 5486507 | SVETLANA NAZARENKO | 147 EASTON CT | | | | LINCOLNSHIRE | IL | 60069 | |
| 5486508 | SVETOSLAV KANCHEV | 3200 SOUTH HIGHWAY 27 | | | | SYRACUSE | KS | 67878 | |
| 5486509 | SVIRSKY ALEXANDER | 15292 E HIALEAH PL | | | | AURORA | CO | 80015 | |
| 5486510 | SVLVIA MITCHELL | 125 W 11TH ST | | | | SALISBURY | NC | 28144 | |
| 5476065 | SVOBODA ANDREA | 3731 FOREST RIDGE CIR | | | | MEDINA | OH | 44256-6026 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6011 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5486511 | SVOBODA DUSTIN | 7575 SABINO LANE | | | | CASTLE ROCK | CO | 80108 | |
| 5476066 | SVOBODA LEE | 4545 E RUNAWAY BAY DR | | | | CHANDLER | AZ | | |
| 5476067 | SVOBODA LOUIS | 1500 BUTLER ST | | | | WHITE PINE | TN | | |
| 5476068 | SVOBODA THOMASINA | 281 CUBA HILL ROAD | | | | HUNTINGTON | NY | | |
| 4391397 | SVOBODA, RHONDA | Redacted | | | | | | | |
| 5854528 | SVP Sewing Brands LLC | 1714 Heil Quaker Blvd | Suite 130 | | | LaVergne | TN | 37086 | |
| 4881048 | SW CORPORATION | P O BOX 218033 | | | | BARRIGADA | GU | 96921 | |
| 4132184 | SW Corporation dba. Magic Lamp Wholesale | Redacted | | | | | | | |
| 5844266 | SW Great Northern Mall LLC | Ballard Spahr LLC | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4860915 | SW RIEDER LLC | 150 HOCKING MALL | | | | LOGAN | OH | 43138 | |
| 4139491 | SW Rieder LLC | 150 Hocking Mall | | | | Logan | OH | 43138 | |
| 5476070 | SWABACK MARY | 930 ASTERN WAY UNIT 404 | | | | ANNAPOLIS | MD | | |
| 5486512 | SWABY ELOWINE | 1802 FLOWER AVE | | | | PANAMA CITY | FL | 32405 | |
| 5486513 | SWACKHAMMER MARYELLEN | 2884 KILBOURNE AVE | | | | COLUMBUS | OH | 43231 | |
| 4785035 | Swackhammer, David & Faith | Redacted | | | | | | | |
| 5486514 | SWACONIE DUANE | PO BOX 921 | | | | BURNSIDE | KY | 42519 | |
| 5476072 | SWADLEY CASEY | 333 NE ADAMS DAIRY PARKWAY | | | | BLUE SPRINGS | MO | | |
| 5486515 | SWADU SACCOH | 2115 ALFRED DRIVE | | | | LANSDOWNE | PA | 19050 | |
| 5486516 | SWAFFORD CAROL | 1941 MENTOR RD | | | | LOUISVILLE | TN | 37777 | |
| 5486517 | SWAFFORD DONNA | 1225 NEW ZION HILL RD SE | | | | DALTON | GA | 30721 | |
| 5476073 | SWAFFORD MICHAEL | 3785 S SIXTH ST 103 | | | | TUCSON | AZ | | |
| 5476074 | SWAFFORD SANDY | 201 7TH ST | | | | JUPITER | FL | | |
| 5486518 | SWAFFORD TERRALYNN | 824 FM 2700 | | | | CLYDE | TX | 79510 | |
| 5836963 | Swafford, Geraldine | Redacted | | | | | | | |
| 5486519 | SWAFORD MELANIE | 150 WILLOW ST | | | | CROSSVILLE | TN | 38555 | |
| 5476075 | SWAGER LYNN | 117B MAYO RD | | | | EDGEWATER | MD | | |
| 5436325 | SWAGGE LLC | 90 N 1ST ST | | | | STROUDSBURG | PA | | |
| 5486520 | SWAGGER CHE | XXXX | | | | APPLE VALLEY | MN | 55124 | |
| 5486521 | SWAGGERTY GINA | 1536 NORWICK DR | | | | LUTZ | FL | 33559 | |
| 5486522 | SWAH NAZ | 2118 W OLD SPANISH TRL | | | | NEW IBERIA | LA | 70560 | |
| 5486523 | SWAILS GLORIA | 209 MIRABELLE CIR | | | | PENSACOLA | FL | 32514 | |
| 5476076 | SWAILS JOHN | 3607 OLD OAKS DR | | | | BRYAN | TX | | |
| 5486524 | SWAILS STEPHANIE | 2113 HIGH WAY 32 WEST LOTT 90 | | | | DOUGLAS | GA | 31533 | |
| 5486525 | SWAIM JAN | 221 W 13TH ST | | | | ANDERSON | IN | 46016 | |
| 5486526 | SWAIM RICHARD | 2856 DEERHAVEN DR | | | | CINCINNATI | OH | 45244 | |
| 5486527 | SWAIM TIMOTHY | 901 SOUTH MISSION CIRCLE | | | | SPRINGFIELD | MO | 65809 | |
| 5486528 | SWAIM TOSHA | 143 RUSK ST | | | | RUSK | TX | 75785 | |
| 5486529 | SWAIN ANGELA | 408 HIGHLAND AVENUE | | | | MT VERNON | IL | 62864 | |
| 5486530 | SWAIN ANITA M | 5728 SARANAC DR | | | | COLUMBUS | OH | 43232 | |
| 5476077 | SWAIN BARBARA | 722 SCHOOL DR | | | | NORTH BALDWIN | NY | | |
| 5476078 | SWAIN CAROLINE | 232 LONGLEAF CIR | | | | POOLER | GA | | |
| 5486531 | SWAIN CHRISTOPHER | 17112 WINDSOR CREST BLVD | | | | WILDWOOD | MO | 63038 | |
| 5476079 | SWAIN DONOVAN | 5255 YEAKEL STREET UNIT 2 | | | | FORT HOOD | TX | | |
| 5476080 | SWAIN DONZELLA | 3586 E-139TH ST | | | | CLEVELAND | OH | | |
| 5486532 | SWAIN ELAINE | 482 E MCLEMORE AVE | | | | MEMPHIS | TN | 38106 | |
| 5486533 | SWAIN EMERALD | 925 KELLOGG AVE NW | | | | RKE | VA | 24012 | |
| 5476081 | SWAIN JACQUELINE | 3 LYTLE STREET | | | | PRINCETON | NJ | | |
| 5486535 | SWAIN JESSICA | 633 SPUNK RUN RD | | | | LUCASVILLE | OH | 45648 | |
| 5476082 | SWAIN JOHN | 3205 W KENT DR JACKSON077 | | | | CARBONDALE | IL | | |
| 5486536 | SWAIN KENDRA N | 3219 MONTWOOD DR | | | | MONTGOMERY | AL | 36116 | |
| 5486537 | SWAIN LINDA | 1143 PACKARD DR | | | | AKRON | OH | 44320 | |
| 5486538 | SWAIN LOCHINVAR | 1813 W 21ST ST | | | | ANNISTON | AL | 36201 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5486539 | SWAIN LOIS J | PO BOX 81125 | | | | CHRISTIANSTED | VI | 00823 | |
| 5476083 | SWAIN MARK | 3313 FIELDWOOD DR SE | | | | SMYRNA | GA | | |
| 5486540 | SWAIN NICHOLAS | 1011 HARRISON CIR | | | | PELL CITY | AL | 35128 | |
| 5486541 | SWAIN PAUL | 3309 OAKRIDGE RD | | | | GUILFORD | NC | 27409 | |
| 5486542 | SWAIN REBECCA | YOUR ADRESS | | | | PORTSMOUTH | VA | 23323 | |
| 5486543 | SWAIN ROBIN | 5104 GRAY RD | | | | TIMBERLAKE | NC | 27583 | |
| 5486544 | SWAIN RUTH | 143 LAURELBA AVE | | | | STRATFORD | NJ | 08084 | |
| 5476085 | SWAIN SABRINA | 5943 PRINCESS BLVD | | | | BIRMINGHAM | AL | | |
| 5486545 | SWAIN TASHA | 809 1ST AVE | | | | TOMS RIVER | NJ | 08757 | |
| 5486546 | SWAIN TIMEKA | 1109 APT C SPRING VILLA CIR | | | | PAWTUCKET | RI | 02860 | |
| 5486547 | SWAIN VALORIE | 702 BRUSHY GLEN DR | | | | HOUSTON | TX | 77073 | |
| 5486548 | SWAIN VON | 135 HATCHER ST | | | | ROCKY MOUNT | VA | 24151 | |
| 4669405 | SWAIN, GLENDA | Redacted | | | | | | | |
| 5486549 | SWAIT MICHELLE M | 10504 EARL DR | | | | ST LOUIS | MO | 63136 | |
| 5486550 | SWAIT TYRON C | 11020 DUNKLIN 101 1FL | | | | STL | MO | 63138 | |
| 5476086 | SWAJGER GLENN | 17 LEONE CT | | | | HIGHLAND MILLS | NY | | |
| 5486551 | SWALES SHARISSE | 18550 PREMIER LANE | | | | LEXINGTON PARK | MD | 20653 | |
| 5476087 | SWALLOW ED | 4947 TRENTON FRANKLIN RD | | | | MIDDLETOWN | OH | | |
| 5486552 | SWALLWELL EVELYN | 2911 TOPEKA SE | | | | ABQ | NM | 87102 | |
| 5486553 | SWALWELL EVELYN | 2911 TOPEKA ST SE | | | | ABQ | NM | 87102 | |
| 5486554 | SWALWELL JENNIFER | 22491 SE 37TH TER | | | | FRANKLIN | PA | 16323 | |
| 5486555 | SWAN ALBERT | 2616 WILLIES CT | | | | HOUMA | LA | 70363 | |
| 5486556 | SWAN ALISCIA | 415 WILSON STREET | | | | LAFAYETTE | LA | 70503 | |
| 5486558 | SWAN CHARLENE | | | | | | | | |
| 5476088 | SWAN CHRISTOPHER | 9202 STEAM BOAT RUN | | | | SAN ANTONIO | TX | | |
| 5486559 | SWAN DUANE | 301 E 17TH ST | | | | HAYS | KS | 67601 | |
| 5486560 | SWAN FRAN | 1105 WYNDHAM HEIGHTS | | | | MANHATTAN | KS | 66503 | |
| 5486561 | SWAN GLORIA | 4005 BATEMAN AVE | | | | BALTIMORE | MD | 21216 | |
| 5486562 | SWAN ISAIAH | 3953 3RD AVE | | | | SAC | CA | 95817 | |
| 5486563 | SWAN JASON | 4202 E 10TH STREET | | | | BLOOMINGTON | IN | 47408 | |
| 5486564 | SWAN KELLINA | 12015 NE 12TH AVE | | | | BISCAYNE PARK | FL | 33161 | |
| 5486565 | SWAN LAQUISHA | 3132 JACQUELINE CT | | | | ST LOUIS | MO | 63114 | |
| 5486566 | SWAN MARC | 5090 SAGUARO ST | | | | SN BERNRDNO | CA | 92407 | |
| 5486567 | SWAN PARRISH | 8786 NORTH CREEK | | | | SOUTHAVEN | MS | 38671 | |
| 5476089 | SWAN PATRICK | 17500 N 67TH AVE APT 1063 | | | | GLENDALE | AZ | | |
| 5486568 | SWAN RODERIC | 3456 SWAN BOULEVARD | | | | WAUWATOSA | WI | 53226 | |
| 5486569 | SWAN SAMANTHA | 1636 GARRITY APT 17 | | | | NAMPA | ID | 83651 | |
| 5486570 | SWAN SHIRLEY | 663 CLAREMONT DR | | | | VACAVILLE | CA | 95687 | |
| 5476090 | SWAN STEPHEN | 1528 SOUTH FERN DRIVE | | | | GILBERT | AZ | | |
| 5486571 | SWAN TOMASINA | 8220 ROCK BRIDGE CT | | | | COLUMBUS | GA | 31904 | |
| 5486572 | SWAN TRACEY | 314 EBURK ST | | | | MARTINSBURG | WV | 25401 | |
| 5486573 | SWAN VICKY L | 203 BERINGER AVE | | | | NORTHWOOD | OH | 43619 | |
| 5486574 | SWANDELLA NIXON | 521 WOOSTER LANE | | | | WILMINGTON | NC | 28412 | |
| 5486575 | SWANEY CONNIE | 3511 GALIA ST | | | | NEW BOSTON | OH | 45640 | |
| 5486576 | SWANEY JULIE | 2840 BEATY RD | | | | GASTONIA | NC | 28056 | |
| 5476091 | SWANEY ROB | 18332 JEFFERSON ST | | | | OMAHA | NE | | |
| 5476092 | SWANEY TRACI | 124 FOREST HAVEN DR CHEROKEE021 | | | | BLACKSBURG | SC | | |
| 5476093 | SWANGER BRET | 874 HARRIS ROAD | | | | SHEFFIELD LAKE | OH | | |
| 5486577 | SWANGER JAMES | 7112 BEELERTOWN RD | | | | POWELL | TN | 37849 | |
| 5486578 | SWANIGAN ANNA | 221 PEARLIE LANG RD | | | | DEKALB | MS | 39328 | |
| 5486579 | SWANIGIN BRIDGET | 3320 NORTH LUMPKIN RD APT | | | | COLUMBUS | GA | 31903 | |
| 5486580 | SWANISHA CEASAR | 3120 HODGES ST | | | | LAKE CHARLES | LA | 70601 | |
| 5486581 | SWANK AMBER | 754 W JACKSON ST | | | | PAINESVILLE | OH | 44077 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6013 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5476094 | SWANK JAMIE | 4550 MANOR HILL DR | | | | WHITE HALL | MD | | |
| 5486583 | SWANK JOSHUA J | 430 W 10TH ST | | | | BARTLESVILLE | OK | 74003 | |
| 5476095 | SWANK JULIE | 1114 BEECH DRIVE | | | | MIDDLE RIVER | MD | | |
| 5486584 | SWANK MICHELLE | 3257 STATE ROUTE 31 | | | | ACME | PA | 15610 | |
| 5486585 | SWANKAN JACKSON | 4319 9TH | | | | FARGO | ND | 56103 | |
| 5486586 | SWANKS TESSA | 2012 HARRIOT ST | | | | RACINE | WI | 53404 | |
| 5486588 | SWANN COARA | 631 NEW CASTLE ROAD | | | | MORRIS | AL | 35116 | |
| 5436327 | SWANN COMMUNICATIONS USA INC | 12636 CLARK ST | | | | SANTA FE SPRINGS | CA | | |
| 5486589 | SWANN DIANNA | 445 N OAK ST NONE | | | | LITITZ | PA | 17543 | |
| 5486590 | SWANN JACKQUELYN | 5359 HOLLY ST | | | | INDIAN HEAD | MD | 20640 | |
| 5486591 | SWANN JAMES | 358 TIN FORD RD | | | | STUART | VA | 24171 | |
| 5486592 | SWANN JEANETTE M | 7782 ANNAPPOLIS WOODS ROAD | | | | WELCOME | MD | 20693 | |
| 5486593 | SWANN JENNIFER | 42 HIGGINS RD | | | | WEAVERVILLE | NC | 28787 | |
| 5476097 | SWANN KIRK | 5908 FENWICK AVENUE UNKNOWN | | | | BALTIMORE | MD | | |
| 5486594 | SWANN MARGIE | 2029 GLENWOOD AVE SE | | | | ATLANTA | GA | 30316 | |
| 5486595 | SWANN REGINA | 1155 EAST ARQUES AVE | | | | SUNNYVALE | CA | 94085 | |
| 5486596 | SWANN ROBERT | NO ADDRESS PROVIDE | | | | NEWARK | DE | 19702 | |
| 5486597 | SWANN TINA | 787 MCCOY DRIVE | | | | WALDORF | MD | 20602 | |
| 5486599 | SWANNER JEREMY | 23020 OAK RD | | | | ELKMONT | AL | 35620 | |
| 5486600 | SWANNETTA PATTERSON | 72091 EAST 1ST STREET | | | | COVINGTON | LA | 70433 | |
| 5486601 | SWANSON ANGELA | 3946 W 22ND ST | | | | CLEVELAND | OH | 44109 | |
| 5486602 | SWANSON ANGELIA | 3144 MOOREWOOD DR | | | | NASH | TN | 37207 | |
| 5486603 | SWANSON ANGIE | 2631 NORTH 157TH ST | | | | OMAHA | NE | 68116 | |
| 5476098 | SWANSON ARTHUR | 70 WILLOW ST | | | | GUILDERLAND | NY | | |
| 5486604 | SWANSON ASHLEY | 1960 NANA-PALI | | | | LIHUE | HI | 96766 | |
| 5486605 | SWANSON BENJAMIN | 2618 FOXHAVEN DRIVE SE | | | | SALEM | OR | 97306 | |
| 5486606 | SWANSON BIANCA | 12206 CLIFTON BLVD | | | | LAKEWOOD | OH | 44107 | |
| 5486607 | SWANSON BRITTA | 479 TYRONE AVE | | | | FT MYERS | FL | 33905 | |
| 5486608 | SWANSON BRITTANY | 2410 GLENDAN AVE | | | | CHATT | TN | 37415 | |
| 5486609 | SWANSON CHARLENE | 5695 FAIRVIEW CT | | | | FRUITPORT | MI | 49415 | |
| 5486610 | SWANSON CHRISTIAN H | 47 LASHAY LN | | | | CANDLER | NC | 28715 | |
| 5486611 | SWANSON CLARICE | 907 S EMERALD ST | | | | ANAHEIM | CA | 92804 | |
| 5476100 | SWANSON DAVID | 6602 W CAROL ANN WAY | | | | GLENDALE | AZ | | |
| 5486612 | SWANSON DEBBIE | 715 KEITH RD | | | | DALTON | GA | 30721 | |
| 5486614 | SWANSON DOMINQUE M | 940 QUAKER LN | | | | WARWICK | RI | 02818 | |
| 5476101 | SWANSON ESTELLA | 921 WESTMORELAND CR APT 2104 FULTON121 | | | | ATLANTA | GA | | |
| 5476102 | SWANSON GERALD | 621 N SHERRY AVE | | | | NORMAN | OK | | |
| 5486615 | SWANSON HAYDEE | 5813AG AVE LN | | | | LAS CRUCES | NM | 88012 | |
| 5486616 | SWANSON HAZEL | 139 POPPY LN | | | | STATESVILLE | NC | 28677 | |
| 5486617 | SWANSON JAIMY | 27265 HOP ROAD | | | | CALDWELL | ID | 83607 | |
| 5486618 | SWANSON JAMES | 6219 S US HIGHWAY 51 LOT | | | | JANESVILLE | WI | 53546 | |
| 5476103 | SWANSON JENNIFER | 1004 10TH ST 1004 10TH STREET | | | | CORNING | IA | | |
| 5476104 | SWANSON JEREMY | 6003 MINUE RD 2 | | | | FORT HOOD | TX | | |
| 5486619 | SWANSON JESSICA | 3301 HUMMINGBIRD LOOP S | | | | OWENSBORO | KY | 42301 | |
| 5476105 | SWANSON JOHN | 1420 MARINA BAY DR APT 907 | | | | KEMAH | TX | | |
| 5486620 | SWANSON JUDITH | 1842 SW CYCLE ST | | | | PORT SAINT LUCIE | FL | 34953 | |
| 5476106 | SWANSON JUSTIN | 107 E DIVISION ST | | | | BELDING | MI | | |
| 5476107 | SWANSON KELLY | 6767 SOUTHWEST AVENUE | | | | SAINT LOUIS | MO | | |
| 5476108 | SWANSON KRISTI | 3205 BENT CREEK DR | | | | WOODWARD | OK | | |
| 5486621 | SWANSON KRISTIN | 3044 CHAPALA DR | | | | LAS VEGAS | NV | 89120 | |
| 5486623 | SWANSON MARLENE S | 506 MEADOW RIDGE DR | | | | TALLAHASSEE | FL | 32312 | |
| 5486624 | SWANSON MEAGAN | 602 N 38TH ST | | | | YAKIMA | WA | 98901 | |
| 5476109 | SWANSON PHYLLIS | 46 RUOPS RD | | | | TOLLAND | CT | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6014 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5476110 | SWANSON RHONDA | 10210 CHAMPION AVE | | | | CLEVELAND | OH | | |
| 5436331 | SWANSON ROBERT | 917 LAURELWOOD DR | | | | OREGON CITY | OR | | |
| 5476112 | SWANSON SARAH | 740 CEDAR STREET | | | | WEST BARNSTABLE | MA | | |
| 5476113 | SWANSON SEAN | 497 RAYMOND | | | | SIERRA VISTA | AZ | | |
| 5486625 | SWANSON SHIRLEY M | 2326 STUART CT | | | | MADISON | WI | 53704 | |
| 5486626 | SWANSON STACY | 3731 DELOR AVE | | | | SAINT LOUIS | MO | 63116 | |
| 5486627 | SWANSON TASHA | 2120 SE 141ST AVE | | | | PORTLAND | OR | 97233 | |
| 5476114 | SWANSON TIMONTHY | 701 HAMPTON PL | | | | VESTAVIA | AL | | |
| 5436333 | SWANSON TOOL CO INC | 211 ONTARIO ST | | | | FRANKFORT | IL | | |
| 5486628 | SWANSON TRACIE | 381 PACKER | | | | POCATELLO | ID | 83201 | |
| 5486629 | SWANSON TRACY | 301 COOK ST | | | | ICA | SC | 29655 | |
| 5486630 | SWANSON WESLEY | 1603 N PLUM | | | | HUTCHINSON | KS | 67501 | |
| 5532137 | Swanson, Amy | Redacted | | | | | | | |
| 5843987 | Swanson, Martin & Bell, LLP | Attn: Margaret O. Byrne | 330 North Wabash Ste 3300 | | | Chicago | IL | 60611 | |
| 5476115 | SWANSTROM JAN | 404 BUFFALO RUN RD | | | | BUFFALO | MN | | |
| 5486631 | SWANTEK ANNMARIE | 8717 DITMAN ST | | | | LANDRUM | SC | 29066 | |
| 5486632 | SWANTEK HENRY | 179 WHEATLEY ST | | | | DANIELSON | CT | 06239 | |
| 5486633 | SWANTZ DERRICK | 11130 W ORGAN DR | | | | LAKEWOOD | CO | 80232 | |
| 5486634 | SWANY BARRAGAN | 10432 S FALL AVE | | | | YUMA | AZ | 85365 | |
| 5476116 | SWANZ P | 5151 E AVALON DR | | | | PHOENIX | AZ | | |
| 5476117 | SWAR CHERIETTA | 1803B CORNERSTONE LANE | | | | CLAREMORE | OK | | |
| 5486635 | SWARAY URSULA | 142A WAVERLY ST | | | | PROVIDENCE | RI | 02907 | |
| 5486636 | SWARINGEN SUSAN | 3464 FARM LAKE DR SW | | | | CONCORD | NC | 28027 | |
| 5476118 | SWARNES DUSTIN | 229 QUAIL RUN DRIVE | | | | MOSCOW | ID | | |
| 5486637 | SWARNY CONNIE | 8550 E SPEEDWAY | | | | TUCSON | AZ | 85710 | |
| 5486638 | SWAROOPA ANUGULA | 3400 DANIEL LN | | | | MONROEVILLE | PA | 15146 | |
| 5476119 | SWART ANDREA | 13 MARSHALL DR | | | | POUGHKEEPSIE | NY | | |
| 5476120 | SWART THOMAS | 407 EMPOLI DR | | | | BEAR | DE | | |
| 5486640 | SWART TONYA | 205 WEST 3 ST | | | | PLYMOUTH | NC | 27962 | |
| 5476121 | SWARTHOUT CHRISTINA | 15708 ANN AVE | | | | BELTON | MO | | |
| 5486641 | SWARTHOUT FRANK | PO BOX 238 | | | | BRAGGS | OK | 74423 | |
| 5486642 | SWARTS NANCY | 8317 RIVER HIGHLINES PL | | | | TAMPA | FL | 33617 | |
| 5486644 | SWARTWOOD PRISCILLA | 7800ORCHID LAKERD | | | | NEW PORT RICHEY | FL | 34653 | |
| 5486645 | SWARTZ ALEXIS | 1940TANNEHILL ST | | | | ZANESVILLE | OH | 43701 | |
| 5486646 | SWARTZ CARL | 3820 N MAIN ST | | | | KANSAS CITY | MO | 64116 | |
| 5476123 | SWARTZ CHARLES | 3534 W VALLEY HEIGHTS DR | | | | TAYLORSVILLE | UT | | |
| 5476124 | SWARTZ CRYSTAL | 1347 CYPRESS AVE | | | | WILMINGTON | DE | | |
| 5486647 | SWARTZ CRYSTAL | 1347 CYPRESS AVE | | | | WILMINGTON | DE | 19805 | |
| 5486648 | SWARTZ DODIE | 207 S SUSUAN AVE | | | | WAGONER | OK | 74467 | |
| 5476125 | SWARTZ EVELYN | 817A W FRANKLIN ST | | | | WINCHESTER | IN | | |
| 5486649 | SWARTZ HEATHER R | 2220 E ALBERT ST | | | | PHILADELPHIA | PA | 19125 | |
| 5486650 | SWARTZ JACLYN D | 570 S 30TH ST | | | | HEATH | OH | 43056 | |
| 5476126 | SWARTZ JANICE | 19141 65TH AVE | | | | CHIPPEWA FALLS | WI | | |
| 5486651 | SWARTZ KATHERINE | 231 LEMONWEIR ST | | | | LYNDON STATION | WI | 53944 | |
| 5476127 | SWARTZ LAUREL | 30 NORTH MAINSTREET ERIE 029 | | | | HOLLAND | NY | | |
| 5486652 | SWARTZ LUKE J | 13 MATTHEWS RD | | | | NEWARK | DE | 19713 | |
| 5486653 | SWARTZ MEGHAN | 108 DAM RD | | | | SCOTTDEPOT | WV | 25560 | |
| 5476128 | SWARTZ MICHEL | 2208 ROGENE DR | | | | BALTIMORE | MD | | |
| 5486654 | SWARTZ MICHELE | 1401 CONEMAUGH AVENUE | | | | PORTAGE | PA | 15946 | |
| 5486655 | SWARTZ NANCY | PO BOX 35 | | | | VERSAILLES | IL | 62378 | |
| 5486656 | SWARTZ STACY | NONE | | | | WOODBRIDGE | VA | 22193 | |
| 5476130 | SWARTZENTRUBER JEFFREY | 9010 ALFRED BLVD | | | | PUNTA GORDA | FL | | |
| 5486657 | SWARTZLANDER BRENDA | 28 PERRY AVE LOT 13 | | | | BLOOMSBURG | PA | 17815 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5486658 | SWARTZLANDER JUDY | 126 HERRON AVE | | | | CHESWICK | PA | 15024 | |
| 5476131 | SWARY DIANE | 12939 EDGEWOOD CT | | | | PICKERINGTON | OH | | |
| 5476132 | SWASEY MARK | 566 HUNTMERE DR | | | | BAY VILLAGE | OH | | |
| 5486659 | SWATHI PAMPATWAR | 107 BELLGROVE DR | | | | MAHWAH | NJ | 07430 | |
| 5486660 | SWATHI YARLAPATI | 1815 W GOLF RD | | | | MOUNT PROSPECT | IL | 60056 | |
| 5486661 | SWATI DWIVEDI | 40 NEWPORT PKWY | | | | JERSEY CITY | NJ | 07310 | |
| 5486662 | SWATI GUPTAGH | 1000 RIVERWOOD DR | | | | ROCKVILLE | MD | 20854 | |
| 5476133 | SWATLA AYVA | 10275 WILDWOOD RD | | | | INTERLOCHEN | MI | | |
| 4137903 | Swatow Puerto Rico Corp. | PO Box 191895 | | | | San Juan | PR | 00919-1895 | |
| 5436337 | SWATOW PUERTO RICO CORPORATION | AMELIA INDUSTRIAL PK DIANA ST LOC | | | | GUAYNABO | PR | | |
| 5486663 | SWATSON PAM | 4320 BELFORD ROAD | | | | FAYETTEVILLE | NC | 28314 | |
| 5486664 | SWATT ALIKI | 417 TIMBERWOOD DR | | | | GRETNA | LA | 70056 | |
| 5486665 | SWATTS ARBRELLE | 1740 SCOTT ST APT A | | | | TAMPA | FL | 33755 | |
| 5476134 | SWAUGER DWIGHT | 117 TUNNEL STREAM RD | | | | BENTON | NH | | |
| 5486666 | SWAVETTE C BYERSON | 1101 BROOKER ST | | | | RACINE | WI | 53404 | |
| 5486667 | SWAYSEN TALBERT | 21636 SHANQRI-LA DR | | | | LEX | MD | 20653 | |
| 5476135 | SWAYZE RICHARD | 912 CALLEY DR | | | | MONTICELLO | IN | | |
| 5486668 | SWAYZER CASSANDRA | 3174 PORTICO DR | | | | PITTSBURG | CA | 94565 | |
| 5476136 | SWAYZER TIFFANI | 1329 COLUMBIA AVE | | | | ALAMOGORDO | NM | | |
| 4882660 | SWC TECHNOLOGY PARTNERS | P O BOX 6590 | | | | CAROL STREAM | IL | 60197 | |
| 5486669 | SWEAREGENE LIZZIE | 4049 CLINTON AVE S | | | | MPLS | MN | 55409 | |
| 5486670 | SWEARENGEN MYKELYA A | 1403 TEMPLE PLACE | | | | SAINT LOUIS | MO | 63112 | |
| 5486672 | SWEARER BILL W | 608 MILLBANK RD | | | | UPPER DARBY | PA | 19082 | |
| 5476137 | SWEARINGEN CHRISTOPHER | 1219 NUNNALLY DR | | | | MONROE | GA | | |
| 5486673 | SWEARINGEN CLARISSA | 21362 FR 2065 | | | | AURORA | MO | 65605 | |
| 5476138 | SWEARINGEN DUSTIN K | 14171 W INDIANOLA DR | | | | GOODYEAR | AZ | | |
| 5486675 | SWEARINGEN LINDA | 1068 S 7TH AVE APT 114 | | | | AVENAL | CA | 93204 | |
| 5486676 | SWEARINGEN MARSHA | 263 ROBINSON AVE | | | | VANCEBURG | KY | 41179-7923 | |
| 5476139 | SWEARINGEN WESLEY | 2545B COASTAL CT | | | | APG | MD | | |
| 5486677 | SWEARINGIAN RAMONA | 5431 NW3RD | | | | LINCOLN | NE | 68521 | |
| 5486678 | SWEAT AMY | 2846 HWY 203 | | | | ALMA | GA | 31510 | |
| 5486679 | SWEAT ANDREW | 12489 AGATITE ROAD | | | | JACKSONVILLE | FL | 32258 | |
| 5476140 | SWEAT DERRICK | 6940A EAST TALON DR | | | | TUCSON | AZ | | |
| 5486680 | SWEAT JANICE | 1702 EUGENE AVE | | | | HIGH POINT | NC | 27260 | |
| 5486681 | SWEAT JANIE | 310 MILLICENT AVE | | | | BUFFALO | NY | 14215 | |
| 5486683 | SWEAT NATHANIAL | 3605 FALLING SPRINGS RD A | | | | COLUMBIA | SC | 29203 | |
| 5476141 | SWEAT SCOTT | 703 ARIES RD | | | | KILLEEN | TX | | |
| 5486684 | SWEAT TREVA | 906 8TH ST NE | | | | CANTON | OH | 44704 | |
| 5476142 | SWEAT VICKI | 3202 BOHANNON AVE | | | | LOUISVILLE | KY | | |
| 5476143 | SWEATMAN CHRISTOPHER | 1720 CHERRY LN | | | | DEL CITY | OK | | |
| 5486685 | SWEATMAN GWENDOLYN | 49 STARR KING COURT | | | | CHARLESTOWN | MA | 02129 | |
| 5486686 | SWEATT AMBER | 1160 S BEAUCHAMP AVE APT | | | | GREENVILLE | MS | 38703 | |
| 5486687 | SWEATT CRYSTAL | 3501 B CLAY CT | | | | TYNDALL AFB | FL | 32403 | |
| 5486688 | SWEATT DALE | 2407 BARCLAY DR | | | | NASHVILLE | TN | 37206 | |
| 5486689 | SWEATT DEBORA | 6 DRAKE CIR | | | | CHESAPEAKE | VA | 23320 | |
| 5476144 | SWEATT DIANNE | 825 S 10TH ST | | | | MEMPHIS | TX | | |
| 5486690 | SWEATT TAMMY | 144 EASTERN AVE | | | | WEARE | NH | 03281 | |
| 5486691 | SWEATTE TRACEY | 3145 MARION PL APT B | | | | COLUMBUS | OH | 43227 | |
| 5486692 | SWEAZY DAVID S | 106 B AIDEN COURT | | | | BARDSTOWN | KY | 40004 | |
| 5476145 | SWECKER JERRY | 110 MIRANDY COURT ROCKINGHAM165 | | | | BRIDGEWATER | VA | | |
| 5476146 | SWEDER DAVID | 4675 CADE COURT | | | | COLORADO SPRINGS | CO | | |
| 5476147 | SWEEN JEREMY | 9862 MARQUAM CIRCLE | | | | MOLALLA | OR | | |
| 5486693 | SWEEN SEON | 6948 NW 50TH ST | | | | MIAMI | FL | 33166 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5486694 | SWEENEY ANGEL | 7 CAXTON ST | | | | PROVIDENCE | RI | 02904 | |
| 5476148 | SWEENEY ANN | 13518 BURKE AVE N | | | | SEATTLE | WA | | |
| 5486695 | SWEENEY ANNAIAN | 119 FLAG DR | | | | RAEFORD | NC | 28376 | |
| 5486696 | SWEENEY AREEMA | 7 CAXTON STRETT | | | | PROVIDNCE | RI | 02904 | |
| 5486697 | SWEENEY CHRISTINA | 225 ALCOMA BLVD APT 312 | | | | PGH | PA | 15235 | |
| 5486698 | SWEENEY CLIFTINA | 6108 RIDGEWAY AVE | | | | BEDFORD HTS | OH | 44146 | |
| 5486699 | SWEENEY CLIFTINA M | 6108 RIDGEWAY AVE | | | | BEDFORD HTS | OH | 44146 | |
| 5486700 | SWEENEY CONNIE | 6056 ALDERDALE PL | | | | HAYMARKET | VA | 20169 | |
| 5486701 | SWEENEY DAWN | 4223 ST LEONARD | | | | ST ANN | MO | 63074 | |
| 5486702 | SWEENEY DEBORAH | 807 WHITNEY AVE | | | | ROANOKE | VA | 24012 | |
| 5486703 | SWEENEY EILEEN | 5141 CATO | | | | MAPLE HTS | OH | 44137 | |
| 5486704 | SWEENEY GARY L JR | 3604 CHELTON RD | | | | CLEVELAND | OH | 44120 | |
| 5486705 | SWEENEY JANINE | 23650 GRASTY PLACE | | | | MIDDLEBURG | VA | 20117 | |
| 5476149 | SWEENEY JASON | 1200 BRIARCLIFF DR | | | | RAHWAY | NJ | | |
| 5476150 | SWEENEY JESSICA | 126 WINTER ST | | | | SAUGUS | MA | | |
| 5486706 | SWEENEY JESSICA | 126 WINTER ST | | | | SAUGUS | MA | 01906 | |
| 5486707 | SWEENEY JIM | 2518 PATRIA ST | | | | WINSTON SALEM | NC | 27127 | |
| 5486708 | SWEENEY JORDAN T | 1029 W BATTLEFIELD RD | | | | SPRINGFIELD | MO | 65807 | |
| 5476151 | SWEENEY JOSEPH | PO BOX 68 | | | | SOUTH HARWICH | MA | | |
| 5486709 | SWEENEY KATHY | 310 SEVENTH STREET | | | | ROCKFORD | IL | 61104 | |
| 5476152 | SWEENEY KEVIN | 5160 SILVER MAPLE LN | | | | MEDINA | OH | | |
| 5486710 | SWEENEY KEVIN | 5160 SILVER MAPLE LN | | | | MEDINA | OH | 44256 | |
| 5476153 | SWEENEY KIM | 108 COSTA RD | | | | HIGHLAND | NY | | |
| 5486711 | SWEENEY LIBERATA | 5201 ARENDELL AVE | | | | PHILA | PA | 19114 | |
| 5486712 | SWEENEY LYNNE | 1544 ROYALTY CIR NONE | | | | STATESVILLE | NC | 28625 | |
| 5486713 | SWEENEY MELINDA | 533 FREDRICK ST | | | | HAGERSTOWN | MD | 21740 | |
| 5486714 | SWEENEY PAT | 14101 SE 43RD PL | | | | HAWTHORNE | FL | 32640 | |
| 5486715 | SWEENEY PATRICIA | 6767 FRANK LLOYD WRIGHT AVE APT 319 | | | | MIDDLETON | WI | 53562-1796 | |
| 5476154 | SWEENEY RYAN | PO BOX 564 | | | | TUALATIN | OR | | |
| 5486716 | SWEENEY SHERI | 518 SAND TRAP CIRCLE | | | | PAINESVILLE | OH | 44077 | |
| 5476155 | SWEENEY SUSAN | 156 E BAY VIEW DR | | | | ANNAPOLIS | MD | | |
| 5486717 | SWEENEY THERESA | 4401 LAUREL RD | | | | BRUNSWICK | OH | 44212 | |
| 5486718 | SWEENEY TINA | 451 CASEY RD | | | | MOHAWK | NY | 13407 | |
| 5486719 | SWEENEY VIRGINIA | 4512 NEWCASTLE RD NONE | | | | ROCKFORD | IL | 61108 | |
| 5486720 | SWEENEY WILLIAM | 20660 SOUDER ST | | | | PERRIS | CA | 92570 | |
| 5486721 | SWEENEY YTERIA | 2742 GLENHAVEN AVE APT F | | | | COPLEY | OH | 44321 | |
| 5486722 | SWEENY MR | 47126 | | | | HENRYVILLE | IN | 47126 | |
| 5436339 | SWEET AND VICIOUS LLC | 111 NE 21ST STREET | | | | MIAMI | FL | | |
| 5486723 | SWEET ANNIE M | 12230 HIGH POINT CIR | | | | DALLAS | TX | 75243 | |
| 5486724 | SWEET BARGAINS | 4639 BANCROFT STREET 3 | | | | SAN DIEGO | CA | 92116 | |
| 5486725 | SWEET BRIAN | 8314 ARCHWOOD CIRCLE | | | | TAMPA | FL | 33615 | |
| 5486726 | SWEET CRYSTAL | 1221 APT D | | | | ROCKY MOUNT | NC | 27804 | |
| 5476159 | SWEET JAMISON | 1441 W SEA HAZE DR | | | | GILBERT | AZ | | |
| 5486728 | SWEET JIMMY | 17675 HEY 175 | | | | BELMONT | LA | 71406 | |
| 5476160 | SWEET JOE | 5104 218TH STREET CT E | | | | SPANAWAY | WA | | |
| 5486729 | SWEET JOESPHINE C | 50 WILDWOOD VILLA APT 41 | | | | STATESBORO | GA | 30458 | |
| 5476161 | SWEET KALVIN | 2854 ELM AVE | | | | MERCED | CA | | |
| 5486731 | SWEET LISA | PO BOX 631 | | | | ENFIELD | NH | 03748 | |
| 5486732 | SWEET PATRICIA L | 29 BROWNS NECK RD | | | | POQUOSON | VA | 23662 | |
| 5486733 | SWEET ROBIN | 801 S 1ST STREET | | | | NASHVILLE | NC | 27856 | |
| 5476162 | SWEET RONALD | 3615 CARAMEL AVE APT 168 | | | | PORT ORANGE | FL | | |
| 5436341 | SWEET TREAT FAVORS | PO BOX 1311 | | | | POMONA | CA | | |
| 5486734 | SWEETEN SCOTT H | 52398 WREN CT | | | | ELKHART | IN | 46514 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5486735 | SWEETENBERG DEBORAH | 2205 MONTAUK ROAD | | | | ROANOKE | VA | 24017 | |
| 5486736 | SWEETER MANNING | 721 W CHANNEL ISLAND | | | | OXNARD | CA | 93033 | |
| 5486737 | SWEETHEART CUSTOM SWEEPING | 420 CO RD 28 | | | | LOVELAND | CO | 80538 | |
| 5486738 | SWEETHEARTK SWEETHEARTK | 3204 WILDWOOD | | | | VICTORIA | TX | 77901 | |
| 5476163 | SWEETING HOPE | 3551 BUCKHORN ST | | | | SHRUB OAK | NY | | |
| 5486740 | SWEETKAY SWEETKAY | 6300 WHITMAN AVE | | | | FORT WORTH | TX | 76133 | |
| 5486741 | SWEETNEY PATRICA D | 45265 HAPPYLAND RD | | | | VALLEY LEE | MD | 20692 | |
| 5476164 | SWEETON DUANE | 32100 VISTA DEL MONTE ROAD | | | | TEMECULA | CA | | |
| 5486742 | SWEETS TAMERA M | 25185 SMITHVILLE RD | | | | WORTON | MD | 21678 | |
| 5486743 | SWEETSIR DEBRA | PO BOX 937 | | | | ASHLAND | NH | 03217 | |
| 5486744 | SWEETWATER REPORTER | PO BOX 750 | | | | SWEETWATER | TX | 79556 | |
| 5436343 | SWEETWATER ROCK SPRINGS COUNTY | 731 C STREET | | | | ROCK SPRINGS | WY | | |
| 5476165 | SWEETWYNE HARRY | 726 I ST | | | | ALEXANDER CITY | AL | | |
| 5486745 | SWEEZER DUSTIN | 307 WEST WASHINGTON | | | | WINDSOR | MO | 65360 | |
| 5486746 | SWEEZER ROBIN | TEQUILA SWEEZER | | | | NORTH CHARLESTON | SC | 29406 | |
| 5486747 | SWEGER HAILEY | 1626 MALLORD DRIVE | | | | MICHIGAN CITY | IN | 46360 | |
| 5486748 | SWEITZER DIANNA | 604 E 20TH | | | | POST FALLS | ID | 83854 | |
| 5486749 | SWEITZER HALEY | 1325 W GUADALUPE RD | | | | MESA | AZ | 85202 | |
| 5486750 | SWEITZER LAUREN | 100 CAROL LOUISE DRIVE | | | | CASEYVILLE | IL | 62232 | |
| 5486751 | SWENGBE YOLANDA | 4429 RIDGELEY DR | | | | CHARLOTTE | NC | 28208 | |
| 5486752 | SWENINK BETTY | 736 SOUTH WASHINGTON ST | | | | VIROQUA | WI | 54665 | |
| 5476168 | SWENO JASON | 22545-A HOLLOW OAK LN | | | | SAINT ROBERT | MO | | |
| 5486753 | SWENSEN INGRID | 15145 SW 95 ST | | | | MIAMI | FL | 33196 | |
| 5476169 | SWENSEN TRISTEN | 3279 W 4375 S | | | | WEST HAVEN | UT | | |
| 4786322 | Swensen-Briones, Miriam | Redacted | | | | | | | |
| 5476170 | SWENSKY NATHAN | 3802 MIDDLEBRANCH AVE NE | | | | CANTON | OH | | |
| 5486755 | SWENSON MICHELLE | 4035 CHURCH ST | | | | WADE | NC | 28395 | |
| 5486756 | SWENSON PETER | 1448 HASELTON RD | | | | WILMINGTON | NY | 12997 | |
| 5476171 | SWENSON THOMAS | 2776 MARINA CT APT B | | | | ABERDEEN PROVING GRO | MD | | |
| 5486757 | SWEPSON KAMESHYA | 230 E HUDGINS ST | | | | MARION | NC | 28752 | |
| 5422443 | SWERZYNSKI, JULIA | Redacted | | | | | | | |
| 5486761 | SWETT TRAVIS | 322 W 35 TH ST | | | | SHAWNEE | OK | 74804 | |
| 5486762 | SWEZEY AMANDA | 12255 CLAUDE CT | | | | NORTHGLENN | CO | 80234 | |
| 5476172 | SWHEEPE JON | 1224 NINTH ST | | | | BELOIT | WI | | |
| 5486763 | SWIANTEK SAMANTHA | 721 PEER ST | | | | SMITHTON | PA | 15479 | |
| 5476173 | SWIAT TODD | 7778 SCHOMBURG RD 809 | | | | COLUMBUS | GA | | |
| 5476174 | SWIATEK STEVE | 803 4TH ST S | | | | SAUK RAPIDS | MN | | |
| 5476175 | SWIATOCHA MATT | 205 3RD ST | | | | SCHENECTADY | NY | | |
| 5486764 | SWICKARD ROBERT | 7860 HEATHCOCK CT | | | | WESTERVILLE | OH | 43081 | |
| 5486765 | SWIDERSKI ROBERT | 836 S SPRING ST | | | | MANCHESTER | TN | 37355 | |
| 5476176 | SWIECIKA PAULINA | 13 LINCOLN PL | | | | LODI | NJ | | |
| 5486766 | SWIFT AMELIA | 731 N BELLVIEW RD | | | | ARAGON | GA | 30104 | |
| 5486767 | SWIFT BETH | 73173 ALICE MARBLE LN | | | | PALM DESERT | CA | 92260 | |
| 5476177 | SWIFT BETTY | 4327 ELYSIAN CV | | | | MEMPHIS | TN | | |
| 5486768 | SWIFT BRENDA | 60 EVANS ST | | | | BINGHAMTON | NY | 13903 | |
| 5476178 | SWIFT CAREY | 3025 AYRES CHAPEL ROAD BALTIMORE005 | | | | WHITE HALL | MD | | |
| 5476179 | SWIFT CHARLES | 102 FRONTIER DRIVE | | | | JACKSON | CA | | |
| 5486769 | SWIFT CHINA | 3910 NO 26 ST | | | | OMAHA | NE | 68112 | |
| 5486770 | SWIFT DEIDRE | 1904 W 30TH ST SO | | | | WICHITA | KS | 67217 | |
| 5486771 | SWIFT DENISE | PO BOX 385 | | | | PERIDOT | AZ | 85542 | |
| 5476180 | SWIFT JOE | 2194 HIGHWAY 6 | | | | ATALISSA | IA | | |
| 5476182 | SWIFT MERRITT J | 6 FAIRVIEW TERRACE | | | | NEW MILFORD | CT | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5486772 | SWIFT NICOLE | 2049 BAROQUE COURT | | | | ST LOUIS | MO | 63136 | |
| 5476183 | SWIFT NORMAN | PO BOX 69 | | | | MARION | MD | | |
| 5436349 | SWIFT RESPONSE LLC | 2690 WESTON ROAD STE 200 | | | | WESTON | FL | | |
| 4864560 | SWIFT RESPONSE LLC | 2690 WESTON ROAD STE 200 | | | | WESTON | FL | 33331 | |
| 5486773 | SWIFT REVA | 49 69H AVE SOUTHWEST | | | | BHAM | AL | 35211 | |
| 5486774 | SWIFT SHARON D | 2732 DESTRHEHAN AVE | | | | HARVEY | LA | 70058 | |
| 5486775 | SWIFT TATIANA | 1009 CARLTON AVE APT B | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5486776 | SWIFT TINA | 460 E 260TH ST | | | | EUCLID | OH | 44132 | |
| 5486777 | SWIGER ANGELA | 206 PINE LN | | | | NEW CUMBERLAND | WV | 26047 | |
| 5486778 | SWIGER CONNIE | 428 TUNA STREET | | | | CLARKSBURG | WV | 26301 | |
| 5486779 | SWIGER DEBORAH | 556 PAULINE AVENUE | | | | AKRON | OH | 44312 | |
| 5476184 | SWIGER SARAH | 214 HIGHLAND DRIVE | | | | AMERICUS | GA | | |
| 5486780 | SWIGER TYLER | 134 BOURBON ST | | | | FAIRMONT | WV | 26554 | |
| 5476185 | SWILLEN ELEANOR | 110 TAXIWAY AVE | | | | EASLEY | SC | | |
| 5486781 | SWILLING RICKEY | 9601 DELROSE LN | | | | CHARLOTTE | NC | 28216 | |
| 5486782 | SWILLY TONY | 195 RUTH LANE | | | | EDGARD | LA | 70043 | |
| 4806070 | SWIM N PLAY INC | 313 REGINA AVE | | | | RAHWAY | NJ | 07065 | |
| 5486783 | SWIMM TRACY | 738 MAIN ST | | | | BARBOURSVILLE | WV | 25504 | |
| 5486784 | SWIMS KISHA | 7677 BEVERLY HILLS DR APT A | | | | INDIANAPOLIS | IN | 46268 | |
| 5486785 | SWIMS TARYN | 4513 FAIR AVE | | | | ST LOUIS | MO | 63115 | |
| 5436351 | SWIMSUITS FOR ALL LLC | 2300 SOUTHEASTERN AVENUE | | | | INDIANAPOLIS | IN | | |
| 4884863 | SWIMWAYS CORP | PO BOX 418214 | | | | BOSTON | MA | 02241 | |
| 5486786 | SWIN RASHEDIA | 3389 SHERRY DR APT 52 | | | | MACON | GA | 31206 | |
| 5486787 | SWINARSKI STEVEN | 121 ENCLAVE CIR C | | | | BOLINGBROOK | IL | 60440 | |
| 5486788 | SWINDALL DENITA | 1321 SW 27 APT 308 | | | | LAWTON | OK | 73505 | |
| 5486789 | SWINDELL JENIFER | 608 JAGUAR TRL | | | | BESSEMER CITY | NC | 28086 | |
| 5486790 | SWINDELL JOHNNIE | 501 W SURF | | | | CHICAGO | IL | 60656 | |
| 5486791 | SWINDELL MICHELLE Y | 201 W HWY 42 | | | | VIENNA | MO | 65582 | |
| 5486792 | SWINDLE GWEN | 813 HILLCREST AVE | | | | GRIFFIN | GA | 30224 | |
| 5486793 | SWINDLE JACQUELYN | 6 ALDENE AVE | | | | GOOSE CREEK | SC | 29445 | |
| 5486794 | SWINDLE JONATHAN L | 9817 MCINTOSH RD | | | | DOVER | FL | 33527 | |
| 5486795 | SWINDLE LORETTA | 6243 E 11TH ST 505 | | | | INDIANAPOLIS | IN | 46219 | |
| 5486796 | SWINDLE TRENEE | 1209 INDIAN AV APT F1 | | | | ROSSVILLE | GA | 30741 | |
| 5476186 | SWINEFORD JOY | 1160 W MAIN ST | | | | ASHLAND | OH | | |
| 5486797 | SWINEHART JASON | 1107 ADAMS ST | | | | LIMA | OH | 45801 | |
| 5486798 | SWINFORD KATHY | 301 E FOOTHILL BLVD | | | | POMONA | CA | 91767 | |
| 5476188 | SWINFORD RYAN | 200 BRIDLE BEND | | | | CIBOLO | TX | | |
| 5436353 | SWINGARM USA | PO BOX 2354 | | | | LAKE OZARK | MO | | |
| 5486799 | SWINGER FRANK | 1119 MERIDAN ST | | | | NASHVILLE | TN | 37207 | |
| 5476189 | SWINGER TAHNEE | 8 MCARTHUR PL | | | | BAKERSFIELD | CA | | |
| 5486800 | SWINGLE SARA | 352 JORDAN AVE | | | | ZANESVILLE | OH | 43701 | |
| 5486802 | SWINK CHRISTY | 4323 HALL DAIRY RD | | | | CLAREMONT | NC | 28610 | |
| 5486803 | SWINK DANA | 428 IRVIN JUMPER ST | | | | GASTON | SC | 29053 | |
| 5486804 | SWINK ENON | 608 AZALEA ROAD | | | | MOBILE | AL | 36609 | |
| 5486805 | SWINK TAMMY | 3915 S SENECA 222 | | | | WICHITA | KS | 67217 | |
| 5486806 | SWINNEY ALICIA | 3903 CANTERBURY DR APT8 | | | | ST LOUIS | MO | 63121 | |
| 5486807 | SWINNEY ANGI | 1547 VASER WAY | | | | IDAHO FALLS | ID | 83402 | |
| 5486808 | SWINNEY ASHLEY | 7220 KING HILL AVE | | | | SAINT JOSEPH | MO | 64504 | |
| 5486809 | SWINNEY JEANETTE | 33121 CIR 512 | | | | SIDON | MS | 38954 | |
| 5486810 | SWINNEY JENNIFER M | 51365 EISENHOWER DR | | | | LA QUINTA | CA | 92253 | |
| 5486811 | SWINNEY MONICA | PO BOX 763 | | | | LULING | LA | 70070 | |
| 5486812 | SWINNEY PATRICIA | 501 MARKET STREET | | | | PATERSON | NJ | 07501 | |
| 5486813 | SWINSINSKI CHERYL | 401 PETRICK AVE | | | | MINGO | OH | 43938 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5486814 | SWINSKI STEVE | 27237 TEXACO TOWN RD | | | | MELFA | VA | 23410 | |
| 5486815 | SWINSON DAPHNE | 9210 SUNDOWN | | | | SAINT LOUIS | MO | 63136 | |
| 5486817 | SWINSON KARAN | 445 RALPH DALE RD | | | | MOUNT OLIVE | NC | 28365 | |
| 5486818 | SWINSON MELISSA | 4748 DENTON COURT | | | | LAKEWOOD | WA | 98499 | |
| 5486819 | SWINT JACQUELINE | 1290 COBOY RD | | | | JESUP | GA | 31545 | |
| 5486820 | SWINT KENESHIA | 261 BEULAH CEMTRY | | | | SPARTA | GA | 31087 | |
| 5486821 | SWINT PAM | 233 GRIFFITH RD | | | | LANCING | TN | 37770 | |
| 5486822 | SWINTON DALE | 18090 HIALEAH PARKWAY | | | | SUMTER | SC | 29154 | |
| 5486823 | SWINTON DEBRA | 117 QUAIL ST | | | | KINGSTREE | SC | 29556 | |
| 5486824 | SWINTON EMMANUEL | 4224 | | | | WASHINGTON | DC | 20019 | |
| 5486825 | SWINTON HASSANA | 34 N 18TH ST | | | | EAST ORANGE | NJ | 07017 | |
| 5486826 | SWINTON JAMARA | 1412 EAST WALBURG ST | | | | SAVANNAH | GA | 31404 | |
| 5486827 | SWINTON JOANNA | 2216 BACON PARK DR | | | | SAVANNAH | GA | 31406 | |
| 5486828 | SWINTON LASHAWN | 2131 HIGHWAY 35 | | | | SAINT STEPHEN | SC | 29479 | |
| 5486829 | SWINTON SHAWN | P O BOX 402 | | | | LADSON | SC | 29456 | |
| 5486830 | SWINTON THESDAY | 1361 NORTHVALE DRIVE | | | | VA BEACH | VA | 23464 | |
| 5486831 | SWINYER MICHAEL | 35 DWAYNE STREET APT 6 | | | | MALONE | NY | 12953 | |
| 5486832 | SWIRE COCA COLA USA | PO BOX 413121 | | | | SALT LAKE CITY | UT | 84141 | |
| 4138097 | Swire Coca-Cola, USA | 12634 S 265 W | | | | Draper | UT | 84020 | |
| 5476190 | SWIRES SHIRLEY | P O BOX 314 | | | | RENO | PA | | |
| 5486833 | SWIRYNSKY JULIE | 2840 AKINSRD | | | | BROADVIEW HTS | OH | 44147 | |
| 4861339 | SWISHER ACQUISITION INC | 1602 CORPORATE DR | | | | WARRENSBURG | MO | 64093 | |
| 5486834 | SWISHER ALISON | 815 W 12TH ST | | | | ELLSWORTH | KS | 67439 | |
| 5486835 | SWISHER BRIAN T | 2611 HAMILTON | | | | PARKERSBURG | WV | 26101 | |
| 5486836 | SWISHER JASON | 23 GARRETT MILLS LANE | | | | GRANTON | WV | 26354 | |
| 5486837 | SWISHER WM SR | 627 DUCKWORTH RD | | | | PENNSBORO | WV | 26415 | |
| 5486838 | SWISLOSKY JULIE | 3532 ROANOKE ST | | | | SEAFORD | NY | 11783 | |
| 5486839 | SWISS NORMAJEAN | 15 FOX HILL DR | | | | LITTLE SILVER | NJ | 07739 | |
| 5436355 | SWISS WATCH INTERNATIONAL INC | 101 S STATE ROAD 7 | | | | HOLLYWOOD | FL | | |
| 4871100 | SWISSTRAX CORPORATION | 82579 FLEMING WAY SUITE A | | | | INDIO | CA | 92201 | |
| 4892694 | Swisstray Corporation | c/o Jesse Stolp | 82579 Fleming Way, Unit A | | | Indio | CA | 92201 | |
| 5486840 | SWITALSKI BRADLEY | 43238 ELIZABETH LANE | | | | LANCASTER | CA | 93535 | |
| 5476191 | SWITALSKI CHRISTINE | 2050 STRATTON CT | | | | BEL AIR | MD | | |
| 5476192 | SWITT LEON | 6965 E MARY DR | | | | TUCSON | AZ | | |
| 5486841 | SWITZER GARY | 195 W MICHIGAN AVE | | | | SEBRING | OH | 44672 | |
| 5476193 | SWITZER KRISTEN | 5126 BLACK RD | | | | TRUMANSBURG | NY | | |
| 5486842 | SWITZER LAWRENCEANNI | 1704 3RD AVE E | | | | TWIN FALLS | ID | 83301 | |
| 5486843 | SWITZER MANDI | 8567 MUIRFIELD CIR | | | | ROANOKE | VA | 24019 | |
| 5486844 | SWITZER TERESA | 1402 BRETHOUR CT 11 | | | | STERLING | VA | 20164 | |
| 5486845 | SWITZLER VALERIE | 9111 TENINO RD | | | | WARM SPRINGS | OR | 97761 | |
| 5486846 | SWIZ SONIA | 131 RANCHITOS | | | | LOS RANCHOS | NM | 87114 | |
| 5486847 | SWMW LAW TRUST ACCOUNT | 701 MARKET STREET SUITE 1000 | | | | ST LOUIS | MO | 63101 | |
| 5476194 | SWOAPE DUSTIN | 52080 BROOKSTREAM CIR | | | | ELKHART | IN | | |
| 5476195 | SWODA RAY | 304 N 3RD ST | | | | NOLANVILLE | TX | | |
| 5486848 | SWOGGER BRITTANY | 702 VINE | | | | WARREN | OH | 44483 | |
| 5486849 | SWOGGER LATASHA M | 907 14TH ST NW | | | | CANTON | OH | 44703 | |
| 4134936 | SWON CONSTRUCTION | 10456 TINTINHULL DR | | | | FORT MILL | SC | 29707 | |
| 5404578 | SWON CONSTRUCTON | 10456 TINTINHULL DR | | | | INDIAN LAND | SC | 29707 | |
| 5486850 | SWONSON ELIZABETH | 6061 WALNUT VIEW DR | | | | SALT LAKE CTY | UT | 84118 | |
| 5486851 | SWOOTSCOTT JULAINE | 70 ROOSEVELT AVE W | | | | BATTLE CREEK | OK | 49037 | |
| 5486852 | SWOPE DARLEN | 11943 HOMESTEAD PL | | | | WALDORF | MD | 20601 | |
| 5486853 | SWOPE KAREN | DANIELLE DARCY | | | | LOUISVILLE | KY | 40216 | |
| 5486854 | SWOPE LISA | 584 HARRINGTON CT | | | | HARLEYSVILLE | PA | 19438 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6020 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5476198 | SWOPE NIKAESHA | 210 17TH ST | | | | HUNTINGDON | PA | | |
| 5486855 | SWOPE SUMMER | 217 HIGH STREET | | | | HAGERSTOWN | MD | 21740 | |
| 5486856 | SWOPES JAMILLAH | 1829 N 12TH ST | | | | MIL | WI | 53205 | |
| 5476199 | SWORAB MARK | 17911 CAROLTON WAY | | | | HOUSTON | TX | | |
| 5486857 | SWORDS CARROLL | 53 RIVER BLUFF HTS | | | | FORT GAINES | GA | 39851 | |
| 5486858 | SWORDS TRAVIS | 419 RIVES RD | | | | ALBERTVILLE | AL | 35951 | |
| 5486859 | SWOYER JASON | 412 STALLINGS COURT | | | | NEWPORT NEWS | VA | 23608 | |
| 5486860 | SWRCB | 1001 I STREET - 15TH FLR | | | | SACRAMENTO | CA | 95814 | |
| 5486861 | SWUAZO JESSY | 14701 E 32ND PL | | | | AURORA | CO | 80011 | |
| 5486862 | SWWANCHEZ MELODY S | 4515 WEST HANNA AVE | | | | TAMPA | FL | 33614 | |
| 5486863 | SWYERS RIEVA | 330CALVINDR | | | | SEVENHILLS | OH | 44131 | |
| 5486864 | SWYZE DEBRA | 121 SUNSET AVE | | | | HAYSVILLE | KS | 67060 | |
| 5486865 | SXWELL USA LLC | 111 WOOD AVE SOUTH SUITE 210 | | | | ISELIN | NJ | 08830 | |
| 5486866 | SY BINE | 10 COMPUS DR | | | | MATTAPAN | MA | 02136 | |
| 5486867 | SYANELLE PARKER | 1929 NIAGARA STREET APT A2 | | | | NIAGARA FALLS | NY | 14303 | |
| 5486868 | SYBIL BARBER | 613 32ND ST | | | | COLUMBUS | GA | 31904 | |
| 5486869 | SYBIL CARPENTER | 220 BETHESDA STREET | | | | BARNESVILLE | OH | 43713 | |
| 5486870 | SYBIL COLE | 12759 VERNON AVE | | | | WARREN | MI | 48090 | |
| 5486872 | SYBIL JOSEPH | 131EAST10THST | | | | EDGORD | LA | 70049 | |
| 5486873 | SYBIL KNOX | 2231 CLOVER AVE | | | | ROCKFORD | IL | 61102 | |
| 5486874 | SYBIL WISE | 973 CORBIN CRT | | | | WESTERVILLE | OH | 43081 | |
| 5486875 | SYBILL WILSON | 60 CONGRESS ST | | | | HARTFORD | CT | 06114 | |
| 5476200 | SYBRANT DEBRA | 11901 PUEBLO DEL RIO WAY | | | | EL PASO | TX | | |
| 5476201 | SYC CHERYL | 604 WINGFOOT RD NEW HAVEN009 | | | | ORANGE | CT | | |
| 5476202 | SYCAMORE GERALD | 6334 ALGON AVE | | | | PHILADELPHIA | PA | | |
| 5476203 | SYCHRA DENNIS | 214 SOUTH 15TH STREET | | | | DENISON | IA | | |
| 5486876 | SYCK JOSH | 370 NORTH TRATT APT 128 | | | | WHITEWATER | WI | 53190 | |
| 5476204 | SYCZ CHRISTINE | 607 13TH AVENUE N | | | | PROSPECT PARK | PA | | |
| 5486877 | SYD BASCLE | 1240 OAKDALE STREET LOT 20 | | | | MANCHESTER | TN | 37355 | |
| 5486878 | SYDARA BROWN | 13966 TERRY ST | | | | DETROIT | MI | 48227 | |
| 5486879 | SYDELL JONES | 752 CLEARWOOD DR | | | | DALLAS | TX | 75232 | |
| 5476205 | SYDESGIBSON PAMELA | 16745 GREENVIEW AVE | | | | DETROIT | MI | | |
| 5486880 | SYDIA SALMON | 12105 NW 2ND AVE | | | | NORTH MIAMI | FL | 33168 | |
| 5486881 | SYDNA THOMPSON | 3443 CENTRAL AVE | | | | CICERO | IL | 60153 | |
| 5486882 | SYDNAE HURLBUT | 5BELL55NEWELLSTREET | | | | BELLEFLNTEAINE | OH | 43311 | |
| 5486883 | SYDNEY BLAND | 1558 PELTON RD | | | | FOSTORIA | OH | 44830 | |
| 5486884 | SYDNEY BLASKOWSKI | 22 S BROOM ST | | | | MADISON | WI | 53703 | |
| 5486885 | SYDNEY BRAND MCLEAN SUGDEN | 141 ANKNEY LANE | | | | RECTOR | PA | 15677 | |
| 5486886 | SYDNEY BUSH | 4261 DEGNAN | | | | LOS ANGELES | CA | 90008 | |
| 5486887 | SYDNEY COLE | 8800 HUNTING LN APT 203 | | | | LAUREL | MD | 20708 | |
| 5486888 | SYDNEY DUBLIN | 205 ELDER TER | | | | PURCELLVILLE | VA | 20132 | |
| 5486889 | SYDNEY GRANT | 3835 OCEAN VIEW BLVD | | | | SAN DIEGO | CA | 92113 | |
| 5486890 | SYDNEY HARRIS | 3937 OCITA DR | | | | ORLANDO | FL | 32837 | |
| 5486893 | SYDNEY LEWI FINE JEWELRY DEPARTM | 1445 NEW BRITAIN AVE | | | | WEST HARTFORD | CT | 06110 | |
| 5486894 | SYDNEY LEWIS | 5131 ARTS ST | | | | NEW ORLEANS | LA | 70122 | |
| 5486895 | SYDNEY M BUSH | 4261 DEGNAN BLVD APT 1 | | | | LOS ANGELES | CA | 90008 | |
| 5486896 | SYDNEY M REISER | 1031 ATLANTIC AVE | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5486898 | SYDNEY NULL | 22396 MAPLEWOOD DR | | | | SOUTHFIELD | MI | 48033 | |
| 5486899 | SYDNEY QURLAIS | STREET | | | | DALTON | GA | 30721 | |
| 5486900 | SYDNEY RANKINS | 417 NORTHHILL DRIVE NE | | | | MAGEE | MS | 39111 | |
| 5486901 | SYDNEY ROMANELLO | 4129 CINNAMON WAY | | | | WESTON | FL | 33331 | |
| 5486903 | SYDNOR ALISA R | 15738 ENSLEIGH LN | | | | MACON | MS | 39341 | |
| 5486904 | SYDNOR CARMELLA P | 1442 CONGRESS PL SE | | | | WASHINGTON | DC | 20020 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5476206 | SYDNOR LAURA | 765 ELDORADO BLVD 2212 | | | | BROOMFIELD | CO | | |
| 5486905 | SYDONEY FOSTER | 3174 FENTON AVE | | | | BRONX | NY | 10469 | |
| 5486906 | SYDOW STEPHANIE X | 221 N 4TH ST AP 6 | | | | MTB | CA | 90640 | |
| 5486907 | SYED ALI | 4 BLACKSMITH DR NONE | | | | WESTFORD | MA | 01886 | |
| 5486908 | SYED ASHFAQ | 8530 ST LOUIS AVE | | | | SKOKIE | IL | 60076 | |
| 5486909 | SYED ATEEQ | 2682 SCOTTSDALE DR | | | | SAN JOSE | CA | 95148 | |
| 5486910 | SYED EQBAL | 9713 106TH ST | | | | JAMAICA | NY | 11416 | |
| 5486911 | SYED FARABI HASSAN | 420TEMPLE STHELEN HADELY HALL | | | | NEW HAVEN | CT | 06511 | |
| 5486912 | SYED JAHANGIR | 909 E 5TH ST | | | | BROOKLYN | NY | 11230 | |
| 5486913 | SYED RAHMAN | 6 SUNNY CT NONE | | | | SOMERSET | NJ | | |
| 5486914 | SYED RASHID | 4506 AVONDALE PL | | | | COLUMBIA | MO | 65203 | |
| 5486915 | SYED RAZA | 2126 RENROCK RD | | | | CLEVELAND | OH | 44118 | |
| 5486916 | SYED RIZVI | 3112 SPENCERVILLE RD | | | | BURTONSVILLE | MD | 20866 | |
| 5486917 | SYED RIZWAN KHALID | 40402 | | | | BOLINGBROOK | IL | 60490 | |
| 5486918 | SYED SAIFUDDINZIA | 9817 COLLIE WAY | | | | ELK GROVE | CA | | |
| 5486919 | SYED SANDRA | 512 S 62ND ST | | | | WEST ALLIS | WI | 53214 | |
| 5486920 | SYED SAYEEDUDDI | 3500 GRANADA AVE 303 | | | | SANTA CLARA | CA | 95051 | |
| 5486921 | SYED SHAH | 4788 CABELLO ST | | | | UNION CITY | CA | 94587 | |
| 5486922 | SYED UZAIR | 40357 12TH STREET WEST | | | | PALMDALE | CA | 93551 | |
| 5436361 | SYED YOUSHAY | 5838 STEVENS FOREST RD APT 1 | | | | COLUMBIA | MD | | |
| 5476207 | SYED ZAMIR | 1282 E 37TH ST APT 2 | | | | BROOKLYN | NY | | |
| 5486923 | SYEDA SULTANA | 4117 W NORTHGATE DR | | | | IRVING | TX | 75062 | |
| 5476208 | SYEE BASIT | 313 CARR MANOR CT | | | | BALLWIN | MO | | |
| 5486924 | SYEPHANIE STOKLEY | 3500 N CENTRAL EXPY | | | | DALLAS | TX | 75217 | |
| 5486925 | SYERS PROPERTIES I LP | CO GALLELLI REAL ESTATE | 3005 DOUGLAS BLVD STE 200 | | | ROSEVILLE | CA | 95661 | |
| 5486926 | SYIEYIINGLUM SYIEYIING | 4023 GIBSON RD | | | | W BARNSTABLE | MA | 02668 | |
| 5486927 | SYISHA ISHABABY | 1551 TRACY CIRCLE A 1D | | | | COL | OH | 43223 | |
| 5486928 | SYKES ANGELA | 319 TAYLOR ST | | | | COLUMBUS | MS | 39702 | |
| 5486929 | SYKES ANNE | 6741 FAIRVIEW ROAD | | | | OSBORN | MO | 64474 | |
| 5486930 | SYKES ARIAN | 550 FRENZIE RD | | | | COLFAX | LA | 71417 | |
| 5486931 | SYKES BARBARA | 7734 S PRAIRIE AVE | | | | CHICAGO | IL | 60619 | |
| 5486932 | SYKES BRIDGET | 933 BELT | | | | ST LOUIS | MO | 63112 | |
| 5486933 | SYKES BRIDGETE | 933 BELT | | | | SAINT LOUIS | MO | 63112 | |
| 5486934 | SYKES BRIDGETT | 3913 LADER | | | | ST LOUIS | MO | 63121 | |
| 5486935 | SYKES CHANEVA | 6 D REGAL CT | | | | PETERSBURG | VA | 23803 | |
| 5486936 | SYKES CONSUELO | 10 N JACKSON RD | | | | STATESBORO | GA | 30461 | |
| 5486937 | SYKES DANIELLE M | 9930 BRIER OAK PL APT 204 | | | | RALEIGH | NC | 27617 | |
| 5486939 | SYKES DENISE | 7 GARVEY LANE | | | | FROSTPROOF | FL | 33843 | |
| 5486940 | SYKES ERNESTINE | 4403 CAROLINE DR APT A | | | | SAVANNAH | GA | 31404 | |
| 5486941 | SYKES FELICIA | 2611 JOHNLANE | | | | CRAWFORD | MS | 39743 | |
| 5486942 | SYKES HENRETTA | 5569 HYACINTH CV | | | | MEMPHIS | TN | 38115 | |
| 5486943 | SYKES HOLLY | 927 HIGH STREET | | | | WAYNESBORO | VA | 22980 | |
| 5486944 | SYKES INGRID | 117 SAMUEALS RD | | | | N AUGUSTA | SC | 29841 | |
| 5486945 | SYKES JACQUELYN | 2737 HAMILTON AVE | | | | RACINE | WI | 53403 | |
| 5486946 | SYKES JAENE | 20 NW MISSION BLVD | | | | LAWTON | OK | 73505 | |
| 5486947 | SYKES JANET | 1041 TIFTON ST | | | | NORFOLK | VA | 23513 | |
| 5486948 | SYKES JOANNE | 3763 CORAS GROVE ROAD | | | | WILLARD | NC | 28478 | |
| 5486949 | SYKES KAREN L | 904 E VINE ST | | | | MILLVILLE | NJ | 08332 | |
| 5476210 | SYKES KEONTE | 605 OLD OAK LN | | | | COLONIAL HEIGHTS | VA | | |
| 5486950 | SYKES KIMBERLY | 1954 BRICETON DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5486951 | SYKES LAMONICA | 5312 FLETCHER | | | | SAINT LOUIS | MO | 63136 | |
| 5486952 | SYKES LAVANDA | 1707 IOWACOURT | | | | WOODBRIDGE | VA | 22191 | |
| 5486953 | SYKES LENARDO | 8922 S HARPER AVE 3 | | | | CHICAGO | IL | 60619 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5486954 | SYKES LISA | 127 SAINT JOHN DRIVE | | | | WIL | DE | 19808 | |
| 5476211 | SYKES MAX | 1205 ROSEMONT DR | | | | COLORADO SPRINGS | CO | | |
| 5486955 | SYKES MIKE | 182 PHILIP BRANCH RD | | | | WINSTON SALEM | NC | 27104 | |
| 5486956 | SYKES NYCOLE | 7357 LATHROP AVE | | | | KANSAS CITY | KS | 66109 | |
| 5486957 | SYKES PATRICE | 12810 JEFFERSON DAVIS | | | | CHESTER | VA | 23831 | |
| 5486959 | SYKES SELENA | 7433 GOLFCLUB CT | | | | SAC | CA | 95828 | |
| 5486960 | SYKES SHALONDA | 1250 LONEOAK PARK | | | | WESTPOINT | MS | 39773 | |
| 5486961 | SYKES SHANTA | 543 BERRY ST | | | | JACKSON | TN | 38301 | |
| 5486962 | SYKES TAMMY | 1215 GRUNER PL | | | | ST LOUIS | MO | 63133 | |
| 5486963 | SYKES TIFFANY | 68 RIDGEMONT DR APT R | | | | JACKSON | TN | 38305 | |
| 5486964 | SYKES YOLANDA E | 128 HICKORY | | | | PINEVILLE | LA | 71360 | |
| 5486965 | SYKIE TAMMY | 36 CHASE CIRCLE | | | | CHARLESTOWN | NH | 03603 | |
| 5486966 | SYKORA HEATHER | 118 SOUTH ACADAMY | | | | BLACKSBURG | SC | 29702 | |
| 5476212 | SYKORA JAMES | 10576 CHATHAM RD | | | | SPENCER | OH | | |
| 5486967 | SYLA MAME B | 484 GROVE ST | | | | WOONSOCKET | RI | 02895 | |
| 5486968 | SYLBE CASSIE | 197 MARTIN LN | | | | PORT SULFUR | LA | 70083 | |
| 5486970 | SYLIA KRAUSE | 3801 QUAY ROAD 645 | | | | TUCUMCARI | NM | 88401 | |
| 5486971 | SYLIVA BURGOS | 712 WEST 39TH STREET | | | | WILMINGTON | DE | 19802 | |
| 5486972 | SYLIVA DARDEN | PLEASE ENTER YOUR STREET | | | | ENTER CITY | TX | 75605 | |
| 5486973 | SYLIVIA ALUOCH | NO ADDRESS | | | | MESA | AZ | 85204 | |
| 5486974 | SYLIVIA COACHMAN | 2613 OAK ST NONE | | | | CONWAY | SC | | |
| 5486975 | SYLLA CARLA | 25 EASTERN DR | | | | CHICOPEE | MA | 01013 | |
| 5486976 | SYLLA CHRISTA | 2643 GLEN MAWR RD | | | | JACKSONVILLE | FL | 32207 | |
| 5486977 | SYLMA PILLOT | 500 NW 36TH ST | | | | MIAMI | FL | 33127 | |
| 5853910 | Sylmar Industrial Project, LLC | West America Const Corp. | 2444 Wilshire Blvd. #402 | | | Santa Monica | CA | 90403 | |
| 5486978 | SYLTANNE GARCON | 208 SW 3RD PLACE | | | | DANIA | FL | 33004 | |
| 5486979 | SYLVAIN CHRISTAL | 112 RIVER POINTE DRIVE | | | | LAPLACE | LA | 70068 | |
| 5486980 | SYLVAIN SCOTT | 48 PERIWINKLE DRIVE | | | | ROCHESTER | NH | 03868 | |
| 5476213 | SYLVAINE LESTRADE | 94 MAGNOLIA STREET | | | | BOSTON | MA | | |
| 5486981 | SYLVAN LOVELL | 41 S 500 W | | | | DELTA | UT | 84624 | |
| 5486982 | SYLVANUS KEMBE | XXXXXXXXXXXXXX | | | | SS | MD | 20902 | |
| 5486983 | SYLVE CASSIS | 197 MARTIN LANE | | | | PORT SULPHUR | LA | 70063 | |
| 5486984 | SYLVE CATHERINE | 3217 LUNA ST | | | | NEW ORLEANS | LA | 70114 | |
| 5486985 | SYLVE DEBRA | P O BOX 951 | | | | PORT SULPHUR | LA | 70083 | |
| 5486986 | SYLVE LARYASSE | 122 MORRIS LANE | | | | PORT SULPHUR | LA | 70083 | |
| 5486987 | SYLVERN SLAUGHTER | 1011 WOODWARD ST | | | | TOLEDO | OH | 43608 | |
| 5486988 | SYLVESTENE NEWSOME | 109 TENNESSEE DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5486989 | SYLVESTER AUSTIN | 5581 YORKSHIRE RD | | | | DETROIT | MI | 48224 | |
| 5476214 | SYLVESTER BENJAMIN | 6719 A EAST SARATOGA AVE | | | | TUCSON | AZ | | |
| 5476215 | SYLVESTER CYNTHIA | 382 E 7TH ST | | | | BROOKLYN | NY | | |
| 5486990 | SYLVESTER DAVIS | 4613 LINCOLN PARK AVE | | | | MONROE | LA | 71202 | |
| 5486991 | SYLVESTER DOROTHY | PO BOX 1454 | | | | BLOOMFIELD | NM | 87413 | |
| 5486992 | SYLVESTER GALES | 3321 FRANKLIN MEADOWS WAY | | | | CLARKSVILLE | TN | 37042 | |
| 5486993 | SYLVESTER GARLAND | 514 TRIPLE OAKS DR | | | | RACELAND | LA | 70394 | |
| 5486994 | SYLVESTER HAMILTON | 156 BELLE VILLA BLVD | | | | BELLEVILLE | MI | 48111 | |
| 5476216 | SYLVESTER HERBERT | 15568 E MAIDEN HAIR LANE | | | | PARKER | CO | | |
| 5486996 | SYLVESTER ISABELLA M | P O BOX 2955 FSTED | | | | FSTED | VI | 00841 | |
| 5486997 | SYLVESTER JAVONE | 453 SHALLOW NECK RD | | | | CAMDEN | NC | 27974 | |
| 5486998 | SYLVESTER JOYCE E | 3048 FOXHILL CIR APT 102 | | | | APOPKA | FL | 32703 | |
| 5486999 | SYLVESTER LEWIS | 507 WHITMORE CT | | | | BIRMINGHAM | AL | 35221 | |
| 5487000 | SYLVESTER LYNETTA | 610 W 10TH ST | | | | CROWLEY | LA | 70526 | |
| 5476217 | SYLVESTER NICHOLAS | 5 FOREST VIEW DR | | | | WOLCOTT | CT | | |
| 5476218 | SYLVESTER NICOLALEE | 3921 NW 207 STREET ROAD MIAMI-DADE086 | | | | MIAMI GARDENS | FL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5487001 | SYLVESTER OLIVER | 2720 HIGHLAND AVN | | | | KANSAS CCITY | MO | 64109 | |
| 5487002 | SYLVESTER PAMIKA | 4317 A STAMBLE ST | | | | FT CAMPBELL | KY | 42223 | |
| 5487003 | SYLVESTER RAWLS | 3618 SE 46TH PLACE | | | | OCALA | FL | 34480 | |
| 5487004 | SYLVESTER ROBERT | 10196 23RD ST | | | | ORLANDO | FL | 32805 | |
| 5487005 | SYLVESTER ROBERTSON | 1184 MOORE RD | | | | PORTGIBSON | MS | 39152 | |
| 5487006 | SYLVESTER ROSEANN | 41 STREET LOT 34 | | | | GLENDIVE | MT | 59330 | |
| 5487007 | SYLVESTER SEAN | 2528 NORTH 22ND STREET | | | | MILWAUKEE | WI | 53206 | |
| 5487008 | SYLVESTER TIFFANY | 700 MADISON GREEN CIR | | | | PALM COAST | FL | 32164 | |
| 5487009 | SYLVESTER TINNA | 7 SYLVESTERLANE | | | | ALBION | ME | 04910 | |
| 5487010 | SYLVESTER WESSON | HANNAH WEBB | | | | ADRIAN | MI | 49221 | |
| 4131592 | Sylvester, Rocco | Redacted | | | | | | | |
| 4135592 | Sylvester, Rocco | Redacted | | | | | | | |
| 5487011 | SYLVESTRA ESPARZA | 5522 RIVERDALE LANE | | | | THORNTON | CO | 80229 | |
| 5487012 | SYLVESTRE BETHSAIDA | 12740 UNIVERSITY CLUB DR | | | | TAMPA | FL | 33612 | |
| 5487014 | SYLVIA ABBOUDE | 433 LONDON PARK CT | | | | SAN JOSE | CA | | |
| 5487015 | SYLVIA ADAMS | 2221 E 46TH ST | | | | CLEVELAND | OH | 44103 | |
| 5487016 | SYLVIA AGNEW | 1103 W KIOWA AVE | | | | HOBBS | NM | 88240 | |
| 5487017 | SYLVIA AGUILAR | 2635 EMADISON ST | | | | LONG BEACH | CA | 90810 | |
| 5436367 | SYLVIA AKUSHIE-EZEH | 3 WOLF TRAP COURT | | | | NOTTINGHAM | MD | | |
| 5487018 | SYLVIA ALDERETE | 442 N MADEIRA AVENUE | | | | SALINAS | CA | 93905 | |
| 5487019 | SYLVIA ALLEN | PLEASE ENTER | | | | ATLANTA | GA | 30281 | |
| 5487020 | SYLVIA ALVAREZ | 540 BLACKHAWK BLVD | | | | SOUTH BELOIT | IL | 61080 | |
| 5487021 | SYLVIA ANDERSPN | 9057 FAEMONT DR | | | | RICHMOND | VA | 23294 | |
| 5487022 | SYLVIA ARRANDA | 9300 VISCOUNT APT 190 | | | | ELPASO | TX | 79907 | |
| 5487023 | SYLVIA ARREOLA | HC 34 BOX 1145E | | | | UVALDE | TX | 78801 | |
| 5487024 | SYLVIA ARVIZU | 88673 S DESERT RAINBOW | | | | TUCSON | AZ | 85746 | |
| 5487025 | SYLVIA ASAFO ADJEI | 2302 CEIL RF | | | | RICHMOND | VA | 23220 | |
| 5487026 | SYLVIA BALDERAS | NONE | | | | ELK CITY | OK | 73644 | |
| 5487027 | SYLVIA BARNETT | 6020 E 82ND STREET | | | | INDIANAPOLIS | IN | 46250 | |
| 5487028 | SYLVIA BENAVIDES | PO BOX 718 | | | | COLLEYVILLE | TX | 76034 | |
| 5487029 | SYLVIA BORREGO | 15487 FOOTHILL RD | | | | SANTA PAULA | CA | 93060 | |
| 5487030 | SYLVIA BROOKS | 1442 NORTH 57TH STREET | | | | PHILADELPHIA | PA | 19131 | |
| 5487031 | SYLVIA BROWN | 200 SW 22ND AVE | | | | FORT LAUDERDALE | FL | 33312 | |
| 5487032 | SYLVIA BUENTELLO | 1126 BABCOCK APPT 1126C | | | | SAN ANTONIO | TX | 78201 | |
| 5487033 | SYLVIA BURCH | 9624 2ND BAY ST | | | | NORFOLK | VA | 23518 | |
| 5487034 | SYLVIA BUSTAMANTE | 12648 PADDISON ST | | | | NORWALK | CA | 90650 | |
| 5487035 | SYLVIA C MELLY | 589 N JOHNSON AVE 225 | | | | EL CAJON | CA | 92020 | |
| 5487036 | SYLVIA CANCHOLA | 2309 OFARRELL AVE | | | | MODESTO | CA | 94544 | |
| 5487037 | SYLVIA CANNON | 1981 WALLACE ST | | | | GARY | IN | 46404 | |
| 5487038 | SYLVIA CARLISLE | 5647 W 64TH ST | | | | BALDWIN HILLS | CA | 90056 | |
| 5487039 | SYLVIA CAROLYN | 1624 PALM ST 278 | | | | LAS VEGAS | NV | 89104 | |
| 5487040 | SYLVIA CASTRO | 3920 JAMES AVE | | | | FORT WORTH | TX | 76110 | |
| 5487041 | SYLVIA CHAPMAN | 6602 CATALINA LN | | | | TAMARAC | FL | 33321 | |
| 5487042 | SYLVIA CHAVEZ | 5047 W SHERIDAN ST | | | | PHOENIX | AZ | 85035 | |
| 5487043 | SYLVIA CLAISH | 310 CAROLINE AVE APT C13 | | | | LA PLATA | MD | 20646 | |
| 5487044 | SYLVIA COLLYMORE | 36 DODD ST | | | | EAST ORANGE | NJ | 07017 | |
| 5487045 | SYLVIA COOK | 19782 INKSTER RD | | | | REDFORD | MI | 48240 | |
| 5487046 | SYLVIA COOPER | 1122 OAK CT APT D | | | | DUNEDIN | FL | 34698 | |
| 5487047 | SYLVIA CORONA | 182 E 10TH ST | | | | BEAUMONT | CA | 92223 | |
| 5487048 | SYLVIA CORREA | 762 N 10TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5487049 | SYLVIA COSGROVE | 1742 LAWRENCE HAZEL RD NONE | | | | LAWRENCE | MS | | |
| 5487050 | SYLVIA CRYSEL | 174 DAYTONA DR | | | | SAN ANTONIO | TX | 78227 | |
| 5487051 | SYLVIA CUFFEE | 6710 HIMEBAUGH AVE | | | | OMAHA | NE | 68104 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5487052 | SYLVIA D VENTURA | 1G DIAMOND RUBY | | | | CSTED | VI | 00820 | |
| 5487053 | SYLVIA D WILSON | 510 EAST LUTTON ST | | | | NEW CASTLE | PA | 16101 | |
| 5487054 | SYLVIA DAVIS | 311 REDONDO AVE APT 149 | | | | LONG BEACH | CA | 90814 | |
| 5487055 | SYLVIA DEATER | 21541 WESTWOOD BLVD | | | | TEHACHAPI | CA | 93561 | |
| 5487056 | SYLVIA DELACRUZ | 421 TRANSIT AVE | | | | HIGHGROVE | CA | 92507 | |
| 5487058 | SYLVIA DOMINGUEZ | 409 E SHANDON | | | | MIDLAND | TX | 79705 | |
| 5487060 | SYLVIA EDWARDS | 4306 CHAMBERLAYNE AVE | | | | RICHMOND | VA | 23227 | |
| 5487062 | SYLVIA ESCOTO | 353 MEADE ST | | | | DENVER | CO | 80219 | |
| 5487063 | SYLVIA ESPINOZA | 513 W 6TH DH ST | | | | MERCED | CA | 95341 | |
| 5487064 | SYLVIA ESTRADA | 57082 GURNSEY AVE | | | | OCEOLA | IN | 46561 | |
| 5436374 | SYLVIA F BROWN | PO BOX 1924 | | | | MEMPHIS | TN | | |
| 5436377 | SYLVIA F BROWNTRUSTEE | PO BOX 1924 | | | | MEMPHIS | TN | | |
| 5487065 | SYLVIA FAULK | 8151 ALDERMAN ROAD | | | | JACKSONVILLE | FL | 32211 | |
| 5487066 | SYLVIA FELTON | 103 ELLER AVE | | | | BUFFALO | NY | 14211 | |
| 5487067 | SYLVIA FERMIN | 3 GILES AVE | | | | LYNN | MA | 01905 | |
| 5487068 | SYLVIA FLORES | 716 ANTELOPE LN | | | | LAREDO | TX | 78045 | |
| 5487069 | SYLVIA FOGG | 1344 NEWTOWN RD | | | | ST STEPHENS CHURCH | VA | 23148 | |
| 5436380 | SYLVIA FORD BROWN | OFFICE OF SYLVIA FORD BROWN PO BOX1924 | | | | MEMPHIS | TN | | |
| 5436383 | SYLVIA FORD BROWNTRUSTEE | PO BOX 1924 | | | | MEMPHIS | TN | | |
| 5487070 | SYLVIA FORWARD | 2173 WESLEY RD | | | | COTTONDALE | FL | 32431 | |
| 5487071 | SYLVIA G JAQUEZ | 6217 IMPALA | | | | EL PASO | TX | 79924 | |
| 5487072 | SYLVIA GARZA | 5317 GATERIDGE DR | | | | CORPUS CHRISTI | TX | 78413 | |
| 5487073 | SYLVIA GILL | 719 PATRIOT PKWY APT 910 | | | | ROCK HILL | SC | 29732 | |
| 5487074 | SYLVIA GLOVER | 2102 GRATHORN ROAD | | | | BALTIMORE | MD | 21220 | |
| 5487075 | SYLVIA GODWIN | 17 RUSSELL COURT | | | | COPIAGUE | NY | 11726 | |
| 5487076 | SYLVIA GOMEZ | 17225 EMERSON RD | | | | VICTORVILLE | CA | 92394 | |
| 5487077 | SYLVIA GUERRA | PO BOX 1281 | | | | HEALDSBURG | CA | 95448 | |
| 5487078 | SYLVIA GUILLORY | 1234 NA | | | | BREVARD | NC | 28712 | |
| 5487079 | SYLVIA HALL | 359 CANDLER RD | | | | DECATUR | GA | 30032 | |
| 5487080 | SYLVIA HARTLINE | 24955 WESTMORELAND | | | | FARMINGTON HI | MI | 48336 | |
| 5487081 | SYLVIA HERNANDEZ | 954 NANTUCKET BLVD APT 101 | | | | SALINAS | CA | 93906 | |
| 5487082 | SYLVIA HICKS | 1548 SE TENINO ST | | | | PORTLAND | OR | | |
| 5487083 | SYLVIA HILL | 7524 MONTGOMERY RD | | | | CINCINNATI | OH | 45236 | |
| 5487084 | SYLVIA HO | 18213 SORDELLO ST | | | | ROWLAND HEIGH | CA | 91748 | |
| 5487085 | SYLVIA HOLGUIN | -372 N CROCKETT ST | | | | HARLINGEN | TX | 78550 | |
| 5487086 | SYLVIA HOLLEY | 3433 BELFLY LANE | | | | WOODBRIDGE | VA | 22026 | |
| 5487087 | SYLVIA HOOKS | 202 LOFT LN | | | | RALEIGH | NC | 27609 | |
| 5487088 | SYLVIA HPLPHOENIX | 493 MILL RD | | | | CONNEAUT | OH | 44030 | |
| 5487089 | SYLVIA I TOBACCO | HWY 18 TOBACCO RD | | | | PINE RIDGE | SD | 57770 | |
| 5487090 | SYLVIA JACQUEZ | 7925 SAN JOSE RD APT 23 | | | | EL PASO | TX | 79915 | |
| 5487091 | SYLVIA JARRETT | 5101 H ST SE | | | | WASHINGTON | DC | | |
| 5487092 | SYLVIA JENNIFER | 221 KILBURN ST | | | | FALL RIVER | MA | 02724 | |
| 5487094 | SYLVIA JOHNSON | 25504 WALKERS LANDING CT | | | | PETERSBURG | VA | 23803 | |
| 5487095 | SYLVIA JOKE | 1338 TANEY AVE APT 102 | | | | FREDERICK | MD | 21702 | |
| 5487096 | SYLVIA KULJANIN | 8641 12 W FOSTER AVE | | | | CHICAGO | IL | 60656 | |
| 5487097 | SYLVIA LEAL | 5826 WOODHAVEN DR | | | | CORPUS CHRSTI | TX | 78412 | |
| 5487098 | SYLVIA LEON | 8300 HALBRITE WAY | | | | SACRAMENTO | CA | 95828 | |
| 5487099 | SYLVIA LEWIS | 8405 MEMBERS DR | | | | TEMECULA | CA | | |
| 5487100 | SYLVIA LINGA | 10560 ROSEDUST GLEN DRIVE | | | | SAN DIEGO | CA | 92127 | |
| 5487101 | SYLVIA LOGAN | 2863 KEY PLACE | | | | COLUMBUS | OH | 43207 | |
| 5487102 | SYLVIA LONGORIA | 637 MCINTYRE AVE | | | | TAFT | TX | 78390 | |
| 5487103 | SYLVIA LONNIE | 124 EAST HAWKSINS | | | | GLOBE | AZ | 85501 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6025 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5487104 | SYLVIA LOPEZ | 5921 WESTERN AVE | | | | BUENA PARK | CA | 90621 | |
| 5487106 | SYLVIA LOVETT | 61 OLD BERRY ROAD | | | | DAISY | GA | 30423 | |
| 5487107 | SYLVIA M CORNELIUS | 398 CASTLE BURKE | | | | FSTED | VI | 00840 | |
| 5487108 | SYLVIA MACK | 13022 DREXEL | | | | CHICAGO | IL | 60827 | |
| 5487109 | SYLVIA MALDONADO | 12960 ALNOR ST APT 151 | | | | SAN ELIZARIO | TX | 79849 | |
| 5487110 | SYLVIA MANCERA | 4804 US HWY 13 SOUTH | | | | MOUNT OLIVE | NC | 28365 | |
| 5487111 | SYLVIA MARTINEZ | 2028 NW 5 TH | | | | MIAMI | FL | 33127 | |
| 5487113 | SYLVIA MATTHEWS | 19200 ROSELAND AVE | | | | EUCLID | OH | 44117 | |
| 5487114 | SYLVIA MATTIS | 10 RINALDI BLVD | | | | POUGHKEEPSIE | NY | 12601 | |
| 5487115 | SYLVIA MCGEE | 18623 BELLORITA ST | | | | ROWLAND | CA | 91748 | |
| 5487116 | SYLVIA MCGRUDER | 1401 N 7TH ST APT B | | | | SAINT LOUIS | MO | 63106 | |
| 5487117 | SYLVIA MENCHACA | 32115 ROAD 122 | | | | VISALIA | CA | 93291 | |
| 5487118 | SYLVIA MENDEZ | 1212 EAST MICHIGAN DR | | | | HOBBS | NM | 88240 | |
| 5487119 | SYLVIA MIDDLETON | ADD | | | | GAINES | FL | 32148 | |
| 5487120 | SYLVIA MOORE | 100 LANDON LANE | | | | COVINGTON | GA | 30016 | |
| 5487121 | SYLVIA MORROW | 5833 FACULTY | | | | LAKEWOOD | CA | 90712 | |
| 5487122 | SYLVIA NEAL | 1225 TIDEWATER DR | | | | NORFOLK | VA | 23504 | |
| 5487123 | SYLVIA NEGRETTE | 11921 HONEYHALL | | | | MORENO VALLEY | CA | 92557 | |
| 5487124 | SYLVIA NICOLAS | 820 PARK ROW 310 | | | | SALINAS | CA | 93906 | |
| 5487125 | SYLVIA NOBLE | NONE | | | | PORT SAINT LUCIE | FL | 34952 | |
| 5487126 | SYLVIA OBREGON | 241 S SPRUCE ST | | | | MONTEBELLO | CA | 90640 | |
| 5487127 | SYLVIA ORTIZ | 2752 GENTRY CT | | | | WATKINS | CO | 80601 | |
| 5487128 | SYLVIA P CORREA | 313 N 15TH ST APT 1 | | | | ALLENTOWN | PA | 18102 | |
| 5487129 | SYLVIA PAINTER | 1035 TRANDWINDS RD | | | | VA BEACH | VA | 23464 | |
| 5487130 | SYLVIA PAOLI | CALLE FRANCIA | | | | SAN JUAN | PR | 00917 | |
| 5487132 | SYLVIA PATINO | 8401 MT EVEREST | | | | EL PASO | TX | 79904 | |
| 5487133 | SYLVIA PENA | 5510 DOMINICA DR | | | | CORPUS CHRSTI | TX | 78411 | |
| 5487134 | SYLVIA PERRY | 63 TWIN LAKES CIR | | | | HAMPTON | VA | | |
| 5487135 | SYLVIA PETTIGREW | 6551 OAK PARK | | | | MEMPHIS | TN | 38134 | |
| 5487136 | SYLVIA POORE | 123 ROAD | | | | GLEN BURNIE | MD | 21146 | |
| 5487137 | SYLVIA Q PEREZ | 5800 TIOGA RD NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5487138 | SYLVIA R RODRIGUEZ | 936 2ND ST | | | | LINCOLN PARK | MI | 48146 | |
| 5487139 | SYLVIA RAMIREZ | 11387 BIG DIPPER DRIVE | | | | MIRA LOMA | CA | 91752 | |
| 5487140 | SYLVIA RANGEL | 5071 APPOLOOSA | | | | OOLTEWAH | TN | 37363 | |
| 5487141 | SYLVIA RAPP | 5027 24TH AVE | | | | KENOSHA | WI | 53143 | |
| 5487142 | SYLVIA RESENDEZ | 602 LETICIA ST | | | | SAN JUAN | TX | 78589 | |
| 5487143 | SYLVIA REVILLA | 5525 CO RD 2567 | | | | SINTON | TX | 78387 | |
| 5487144 | SYLVIA REYES | 967 PLAZA SERENA | | | | ONTARIO | CA | 91764 | |
| 5487145 | SYLVIA ROBERTS | 639 E BROWN ST | | | | CROOKSVILLE | OH | 43731 | |
| 5487146 | SYLVIA ROBINSON | 109 21ND AVE NW | | | | CENTERPOINT | AL | 35215 | |
| 5487147 | SYLVIA RODRIGUEZ | 1601 GRAND AVE | | | | SWEETWATER | TX | 79556 | |
| 5487149 | SYLVIA ROJAS | 17 E ATCHISON ST | | | | FRESNO | CA | 93706 | |
| 5487150 | SYLVIA RUCKER | 2303 OLIVE ST | | | | CHATTANOOGA | TN | 37406 | |
| 5487151 | SYLVIA RUIZ | 2002 S EXPRESSWAY 83 | | | | HARLINGEN | TX | 78552 | |
| 5487152 | SYLVIA SALDANA | | | | | | | | |
| 5487153 | SYLVIA SANCHEZ | URB PUERTO NUEVO 1223 C | | | | SAN JUAN | PR | 00920 | |
| 5487154 | SYLVIA SANTIAGO | PO BOX 403 | | | | ROCK HILL | NY | 12775 | |
| 5487155 | SYLVIA SCHWEIGER | 4613 E MAIN ST 6 | | | | BRUNO | MN | 55712 | |
| 5487156 | SYLVIA SECATORA-BOYD | 2MI NORTH SCHOOL | | | | CANONCITO | NM | 87026 | |
| 5487157 | SYLVIA SHARPE | 1401 SYMCAMORE | | | | QUINCY | IL | 62301 | |
| 5487158 | SYLVIA SHONA | 6 NORTHWAY CIRCLE APT17 | | | | DOVER | NH | 08320 | |
| 5487159 | SYLVIA SILVA | 267 PISMO DRIVE | | | | CARSON | CA | 90745 | |
| 5487160 | SYLVIA SMITH | 1925 FLETCHER DR | | | | ROCKY MOUNT | NC | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5487161 | SYLVIA SPRUILL | 1814 WOODBOURNE | | | | BALTIMORE | MD | 21239 | |
| 5487162 | SYLVIA STERLING | 6922 STARTION SQ | | | | INDIANAPOLIS | IN | 46260 | |
| 5487163 | SYLVIA STOVER | PLEASE ENTER ADDRESS | | | | SPRINGDALE | AR | 72761 | |
| 5487164 | SYLVIA TAYLOR | 831 SCHLEY DRIVE | | | | FAYETTEVILLE | NC | 29314 | |
| 5487165 | SYLVIA THOMAS | 212 MARION ST | | | | JACKSONVILLE | AR | 72076 | |
| 5487166 | SYLVIA TOSTADO | 513 12 EMORY ST | | | | IMPERIAL BCH | CA | 91932 | |
| 5487167 | SYLVIA V GUTIRREZ | 211 SOUTH 5 | | | | LOVING | NM | 88256 | |
| 5487168 | SYLVIA V LUNA | 732 E JONES AVE | | | | PHOENIX | AZ | 85040 | |
| 5487169 | SYLVIA VALDEZ | 18 HUNTER POINT RD | | | | POMONA | CA | 91766 | |
| 5487170 | SYLVIA WASHINGTON | 7857 PALAWAN DR | | | | INDIANAPOLIS | IN | 46239 | |
| 5487171 | SYLVIA WILLIAMS | 78 CENTRAL AVE | | | | JEFFERSON | LA | 70121 | |
| 5487172 | SYLVIA WILSON | 5 PINEHURST APT 31 B | | | | LAKEWOOD | NJ | 08701 | |
| 5487173 | SYLVIA ZARIFIAN | 4229 ARECA ST | | | | ROSEMEAD | CA | 91770 | |
| 5487174 | SYLVIA-EMMA COBOS-VERELA-VASQUE | 388 E 88TH AVE APT 227 | | | | THORNTON | CO | 80229 | |
| 5487175 | SYLVIAN SMALLS | 5379 GERTRUDE RD | | | | HOLLYWOOD | SC | 29449 | |
| 5487176 | SYLVIAV COLLINS | 96 HARMONIA ST | | | | BUFFALO | NY | 14211 | |
| 5487178 | SYLVINA LARKINS | 1401 N MAGNOLIA ST | | | | LITTLE ROCK | AR | 72114 | |
| 5487179 | SYMANTHA ROGERS | 345 SOUTH AVE | | | | CORTLAND | NY | 13045 | |
| 5487180 | SYMBA LOCKLEAR | 3700 CLIFFRIDGE DR | | | | LUMBERTON | NC | 28358 | |
| 5487181 | SYMCZAK SANDRA | 3086 FENNEGAN CT | | | | WOODBRIDGE | VA | 22192 | |
| 5487182 | SYMES VASHNI | 6910 CASTLEGATE DR APT D | | | | TEMPLE TER | FL | 33617 | |
| 5487183 | SYMIRIA BOX | 3294 ALTAMONT AVE | | | | CLEVELAND | OH | 44118 | |
| 5476219 | SYMM DORIS | 8486 NEWTON LANE | | | | KING GEORGE | VA | | |
| 5487184 | SYMMES JULIA | 925 HERNDON TOWN | | | | HERNDON | VA | 20170 | |
| 5487185 | SYMMES LINDA | 6215 ALKIRE CT | | | | ARVADA | CO | 80004 | |
| 5487186 | SYMMES PETER | 9678 SOUTH RUN OAKS DR | | | | FAIRFAX STA | VA | 22039 | |
| 5487187 | SYMNS JOHN A JR | 16222 HIDE A WAY DR | | | | DUMFRIES | VA | 22025 | |
| 5476220 | SYMONANIS TOM | 562 WEBFORD AVE | | | | DES PLAINES | IL | | |
| 5487188 | SYMONDS JEFF | 6416 FINANCE AVE | | | | WEEKI WACHI | FL | 34607 | |
| 5487189 | SYMONETTE PHILFINA L | 230A NE 40TH LN | | | | GAINESVILLE | FL | 32609 | |
| 5487190 | SYMONS DANA | 732 JEFFERSON BLVD | | | | HAGERSTOWN | MD | 21740 | |
| 5487191 | SYMOONETTE LOUVENIA | 531 N W 144 ST | | | | MIAMI | FL | 33168 | |
| 5487192 | SYMOUKSAVANH SUE | 8820 NICOLLET AVE S 1 | | | | MINNEAPOLIS | MN | 55420 | |
| 5487193 | SYNAISHA HOWIE | 1079 HALLIDON AVE | | | | COLUMBUS | OH | 43203 | |
| 5436400 | SYNAPSE GROUP INC | 225 HIGH RIDGE RD | | | | STAMFORD | CT | | |
| 5487194 | SYNBOR DABNEY | 2453 UNION AVE APT1 | | | | MEMPHIS | TN | 38116 | |
| 5436402 | SYNCHRONY BANK | KARA L HARMS SIXTH STREET SUITE 1100 | | | | MINNEAPOLIS | MN | | |
| 5487195 | SYNCLAIR HAWKINS | 4497 OLD DOWLEN RD | APT 324 | | | BEAUMONT | TX | 77706-6662 | |
| 5487196 | SYNDALEE VILLAFUERTE | 7430 SLUG GULCH ROAD | | | | SUMMERSET | CA | 95682 | |
| 5487197 | SYNDER CHRISTINE | 578 SOUTHSIDE AVE | | | | CHERRY CREEK | NY | 14723 | |
| 5476221 | SYNDER JOHN | 11770 EDISON SAINT JOSEPH141 | | | | OSCEOLA | IN | | |
| 5487198 | SYNDIANY LOUIS | NO ADDRESS | | | | NO CITY | MA | 02145 | |
| 4902983 | Synergetic Staffing, LLC | Attn: Alicia Larson | 109 E. Bridge Street | | | Brighton | CO | 80601 | |
| 4866990 | SYNERGY DATACOM SUPPLY INC | 405 N CLASSEN BLVD | | | | OKLAHOMA CITY | OK | 73106 | |
| 5436406 | SYNERGY FULFILLMENT SERVICES I | | | | | | | | |
| 5436407 | SYNERGY OFFROAD | 16 HILL ST | | | | CLINTON | MA | | |
| 5849447 | Synergy Offroad | 16 Hill St | | | | Clinton | MA | 01510 | |
| 5487199 | SYNESAEL SARAH | 9026 CYPRESS ST | | | | STOCKWELL | IN | 47983 | |
| 5487200 | SYNETTA KINSEY | ALSO TIMOTHY KINSEY | | | | SAINT LOUIS | MO | 63130 | |
| 5487201 | SYNISHA MILLER | 7410 BRINSMADE AVE | | | | CLEVELAND | OH | 44102 | |
| 5487202 | SYNKIVA FOY | 2323 FORT MIRO AVE APT 10 | | | | MONROE | LA | 71201 | |
| 5487203 | SYNNED PEREZ | CALLE 20 AA 13 SANS SOUCI | | | | BAYAMON | PR | 00957 | |
| 5487204 | SYNOWIEZ LOIS | 207 CHARLES AVE | | | | LONG BEACH | MS | 39560 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6027 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5487205 | SYNQUETTA COBOS | 5528 WHITBY AVENUE | | | | PHILADELPHIA | PA | 19143 | |
| 5487206 | SYNQUIS RIGGIANS | 1663 S CENTRAL PK | | | | CHICAGO | IL | 60623 | |
| 5487207 | SYNTHIA A WALKER | 3048 TIGER CT | | | | ALBANY | GA | 31705 | |
| 5487208 | SYNTHIA LEE | 210 RIO GRAND | | | | SLC | UT | 84101 | |
| 5487209 | SYNTHIA VIRGINIA | 1997 LENOX COURT 4 | | | | MEMPHIS | TN | 38116 | |
| 5487210 | SYNYETTA SIMONS | 324 NORTH 16TH AVE | | | | ARCADIA | FL | 34266 | |
| 5487211 | SYNYKA GETTYS | 665 EASTLAND RD | | | | BEREA | OH | 44017 | |
| 5487212 | SYOMARA ALVAREZ | 1355 ROANOKE AVE | | | | RIVERHEAD | NY | 11901 | |
| 5487213 | SYPHAX COLIN C | 1439 LOCUST RD NW | | | | WASHINGTON | DC | 20012 | |
| 5476222 | SYRACUSE RANDY | 132 MADISON WAY | | | | DOWNINGTOWN | PA | | |
| 5487215 | SYREETA BOONE | 11753 VIRGIL | | | | REDFORD TWP MI | MI | 48239 | |
| 5487216 | SYREETA HOPKINS | 4547 GRATZ ST | | | | PHILA | PA | 19140 | |
| 5487217 | SYREETA LESLIE | 408 N 36TH ST | | | | WEST MEMPHIS | AR | 72301 | |
| 5487218 | SYREETA NOLAN | 1228 DIVISION ST | | | | OCEANSIDE | CA | 92054 | |
| 5487219 | SYREETA SMITH | 6478 SUMMIT PT DR | | | | NORCROSS | GA | 30092 | |
| 5487220 | SYREETAN BRICKEY | 413 GODFREY AVE | | | | PHILA | PA | 19120 | |
| 5487221 | SYRETA DOWE | 1127 CARPENTER STREET | | | | PHILADELPHIA | PA | 19147 | |
| 5487222 | SYRETTA ANDERSON | 844 XENIA STREET SE | | | | WASHINGTONY | DC | 20032 | |
| 5487223 | SYRETTA HOLLAND | 1212 GLENEAGLE RD | | | | BALTIMORE | MD | 21239 | |
| 5487224 | SYRIKA POWELL | 1724 27TH ST SE APT101 | | | | WASHINGTON | DC | 20020 | |
| 5476223 | SYRING DONALD | 233 HIDEAWAY LAKES LOOP | | | | KINGSLAND | GA | | |
| 5487225 | SYRITA HINTON | 864 AMHERST ST | | | | AKRON | OH | 44311 | |
| 5476224 | SYRNYK JOYCE | 942 S 79TH PL | | | | MESA | AZ | | |
| 5487226 | SYRON HELEN | 7630 MEDOWBROOK LN | | | | BARNHART | MO | 63012 | |
| 5487227 | SYRON KIM | 4300HARDEN TRAIL | | | | DESOTO | MO | 63020 | |
| 5487228 | SYRPHANIE FRANCOIS | FG | | | | DELRAY BEACH | FL | 33445 | |
| 5476225 | SYRYLO DANIEL | 1762 DUNWOODY RD | | | | PARKVILLE | MD | | |
| 5487229 | SYSAK ALICIA | 345 MITCHELL LANE | | | | WASHINGTON | WV | 26104 | |
| 5487230 | SYSILLA SMITH | 1199 ATLANTIC BLDG APT 1 | | | | ASBURY PARK | NJ | 07712 | |
| 5476226 | SYSKO JOSEPH | 213 SPRINGDALE WAY HAMPTON INDEP CITY 650 | | | | HAMPTON | VA | | |
| 5487231 | SYSTEM ONE HOLDINGS LLC | PO BOX 644722 | | | | PITTSBURG | PA | 15264 | |
| 5805028 | System One Holdings, LLC | Attn: Daniel J Moran | 210 Sixth Avenue, Suite 3100 | | | Pittsburgh | PA | 15222 | |
| 4880534 | SYSTEMS 4 INC | P O BOX 1425 430 N SANTA FE | | | | SALINA | KS | 67402 | |
| 4904610 | Systems 4 LLC | 430 N Santa Fe Ave | | | | Salina | KS | 67401 | |
| 5487232 | SYVERSON JULIA | 124 SOUTH WASHINGTON | | | | CHESTERFEILD | IN | 46017 | |
| 5476227 | SYVERTSEN MARK | 23401 S 223 PLACE MARICOPA013 | | | | QUEEN CREEK | AZ | | |
| 5487233 | SYVETTE MERRITT | 1344 CRESTVIEW AVE | | | | AKRON | OH | 44320 | |
| 5487234 | SYVIA DAVILA | 2111 DORADO DR | | | | LAREDO | TX | 78046 | |
| 5487235 | SYVIA MCCOY | 7765 STAGE RD | | | | MEMPHIS | TN | 38128 | |
| 5487236 | SYVIA SPANGLER | 2237 CALEDONIA ST | | | | TOLEDO | OH | 43605 | |
| 5487237 | SYVIENGCHAN PHONE | 7829 W BEACHER ST 3 | | | | WEST ALLIS | WI | 53219 | |
| 5487238 | SYVLIA WHITTAKER | 136 SOUTH 5TH STREET | | | | ALLENTOWN | PA | 18102 | |
| 5487239 | SYVORAVONG PHITSAMAY | 15582 WILLIAMS STREET 12 | | | | TUSTIN | CA | 92780 | |
| 5487240 | SYW MEMBER | RT 251 | | | | PERU | IL | 61354 | |
| 4856945 | SZ | POB 91752 | | | | LAFAYETTE | LA | 70509 | |
| 5487241 | SZABO ANDREA | 10211 SOUTH AVE | | | | POLAND | OH | 44514 | |
| 5476230 | SZABO ERIC | 7914 WEST PARK DRIVE | | | | HYATTSVILLE | MD | | |
| 5476231 | SZAFONI MICHELLE | 733 BIRCHWOOD ROAD WILL197 | | | | FRANKFORT | IL | | |
| 5476232 | SZALANKIEWICZ GEORGE | PO BOX 134 | | | | WORTHINGTON | PA | | |
| 5487243 | SZALLAR NIKKI | 319 ELWOOD AVE | | | | FOSTORIA | OH | 44830 | |
| 5476233 | SZAMBECKI LEE | 28327 OSBORN RD | | | | BAY VILLAGE | OH | | |
| 5476234 | SZANTYR EUGENE | 435 ANTON ST | | | | BRIDGEPORT | CT | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5487244 | SZANYI VANESSA | 157 NORTH CHASE AVE | | | | COLUMBUS | OH | 43204 | |
| 5487245 | SZARAS TOM | | | | | POMPANO BEACH | FL | 33064 | |
| 5476235 | SZATKOWSKI MICHELLE | 98 BRAYTON RD | | | | ROCHESTER | NY | | |
| 5476236 | SZCZEPAMKOWSKI ALINA | 65 J RUSSEL SMITH RD | | | | LAWRENCEVILLE | NJ | | |
| 5476237 | SZCZEPANIAK ANTHONY | 529 38TH ST NW | | | | CANTON | OH | | |
| 5476239 | SZCZEPINSKI DONNA | 23958 ELM RD | | | | NORTH OLMSTED | OH | | |
| 5487246 | SZEPESI MELONY | 1335 SPRINGGARDEN AVE | | | | BERWICK | PA | 18603 | |
| 5487247 | SZEPLAKY ANGIE | XXX | | | | PLACENTIA | CA | 92870 | |
| 5476241 | SZERZINSKI HARRY | 1754 SAN MIGUEL LN | | | | FENTON | MO | | |
| 5487248 | SZETO IRVIN | 17032 VIA PIEDRAS | | | | SAN LORENZO | CA | 94580 | |
| 5487249 | SZEWCZYK KIM | 557 ORAGNE DR | | | | PORT CHARLOTTE | FL | 33952 | |
| 5476242 | SZEWYK MARINE | 420 KENNEDY AVE | | | | BELLE VERNON | PA | | |
| 5487250 | SZILAGYI TRACY | 102 NIGHTWINE CRT | | | | PEACHTREE CITY | GA | 30269 | |
| 5476244 | SZILVASY KAREN | 148 CREAMERY ROAD | | | | DURHAM | CT | | |
| 5487251 | SZITTAI MICHAEL C | 142 WALNUT VALLEY LANE | | | | WAYNESVILLE | NC | 28786 | |
| 5476245 | SZOCS BELA | 766 24TH SQUARE INDIAN RIVER061 | | | | VERO BEACH | FL | | |
| 5487252 | SZOKE EDITH | 19 VAN BUREN AVE | | | | CARTERET | NJ | 07008 | |
| 5476246 | SZPAK JEFF | 7141 BANKS MILL RD N | | | | DOUGLASVILLE | GA | | |
| 5476247 | SZRAM PAWEL | 3932A WEST SCOTT STREET | | | | MCGUIRE AFB | NJ | | |
| 4787923 | Szuch, Terri | Redacted | | | | | | | |
| 5476248 | SZUCS DAWN | 109 FOREST AVE | | | | PRINCETON | NJ | | |
| 5476249 | SZUCS GEORGE | 1094 ARCHLAND DR | | | | CINCINNATI | OH | | |
| 5487253 | SZUDAJSKI ASHLEY | 1303 ELM HILLS BLVD APT B | | | | SEDALIA | MO | 65301 | |
| 5476250 | SZUDLO CINDY | 45 BAMBI LN | | | | ROCHESTER | NY | | |
| 4131670 | Szul USA LLC | 42 West 48th Street, Suite 703 | | | | New York | NY | 10036 | |
| 4131670 | Szul USA LLC | 42 West 48th Street, Suite 703 | | | | New York | NY | 10036 | |
| 5436411 | SZUL USA LLC | 12 EAST 46TH STREET SUITE 3W | | | | NEW YORK | NY | | |
| 5487254 | SZUMINSKI BONNIE | 124 REBECCA DR | | | | WINCHESTER | VA | 22602 | |
| 5476251 | SZUMLANSKI DONNA | 3075 W STATE ST | | | | NEW CASTLE | PA | | |
| 5436412 | SZWACZKA PAULINA | 41 PLYMOUTH ROAD | | | | STATEN ISLAND | NY | | |
| 5476252 | SZWEDA PAMELA | 411 NE 14TH ST | | | | OKLAHOMA CITY | OK | | |
| 5487255 | SZYCH KEVIN | 42 JOON AVE 3 | | | | PORTSMOUTH | NH | 03801 | |
| 5487256 | SZYCHOWSKI JAN | 9004 SAFE HAVE PL | | | | SPRING HILL | TN | 37174-1035 | |
| 5476253 | SZYMANOWSKI JASON | 23 LAUREL PARK | | | | ENFIELD | CT | | |
| 5476254 | SZYMANSKI TADEUSZ | 5114 ESKER DR | | | | MADISON | WI | | |
| 5487257 | SZYMCZAK LEILA R | 341 HIGHLAND AVE | | | | KC | MO | 64106 | |
| 5476255 | SZYMCZYK DARIUS | 4N209 NORRIS AVE | | | | WEST CHICAGO | IL | | |
| 5476256 | SZYMENDERA VALERIE | 11901 MILLBROOK RD | | | | PHILADELPHIA | PA | | |
| 5487258 | T ANDREW JR | 12433 W CABRILLO DR | | | | ARIZONA CITY | AZ | 85123 | |
| 5476257 | T ARNOLD S | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 5487259 | T B WALKER | 207 GUM AVE | | | | HEIDELBERG | MS | 39439 | |
| 5487261 | T COATES | 382 SAUK TRAIL | | | | PARK FOREST | IL | 60466 | |
| 5487262 | T ENTERPRISES LLC | | | | | | | | |
| 4870098 | T F LOUDERBACK INC | 700 NATIONAL COURT | | | | RICHMOND | CA | 94804 | |
| 5487263 | T G LEE FOODS | P O BOX 982689 | | | | ATLANTA | GA | 31193 | |
| 5487264 | T HOWARD | 1821 SOUTH 81ST EAST AVEN | | | | TULSA | OK | 74112 | |
| 5487265 | T I R H A S W E L U | 3100 ALLEGENY AVE | | | | BEXLEY | OH | 43209 | |
| 5436418 | T J B | 11809 ASHMORE CT | | | | CINCINNATI | OH | | |
| 5487266 | T J GASAWAY | 18819 MOREHOUSE DRIVE | | | | CARSON | CA | 90746 | |
| 5487267 | T JOHN S | 13402 WINNERS CIR | | | | CHESTER | VA | 23836 | |
| 5487268 | T JONES | 2940 VETERANS BLVD | | | | METAIRIE | LA | 70002 | |
| 5436420 | T L M INTERNATIONAL INC | 340 HARBOR WAY | | | | SOUTH SAN FRANCISCO | CA | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6029 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805908 | T L M INTERNATIONAL INC | 340 HARBOR WAY | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4890471 | T L Perez Residential Services | 609 Old Country Rd. | | | | Washington | ME | 04574 | |
| 5487269 | T LEX | 105 BABCOCK ST | | | | BROOKLINE | MA | 02446 | |
| 4858506 | T Lex, Inc. | 105 Babcock Street | | | | Brookline | MA | 02446 | |
| 4881399 | T M P INTERNATIONAL INC | P O BOX 29145 | | | | PHOENIX | AZ | 85032 | |
| 5487270 | T MOBILE INC | PO BOX 51843 | | | | LOS ANGELES | CA | 90051 | |
| 5487271 | T N D SALES & SERVICE | 429 N US HIGHWAY 81 BYPASS | | | | MCPHERSON | KS | 67460 | |
| 5436424 | T NORTHGATE MALL LLC | PO BOX 644888 | | | | PITTSBURGH | PA | | |
| 5436422 | T NORTHGATE MALL LLC | PO BOX 644888 | | | | PITTSBURGH | PA | | |
| 4890030 | T Northgate Mall, LLC | Attn: Legal | 16600 Dallas Parkway, Suite 300 | | | Dallas | TX | 75248 | |
| 5487272 | T SHAROLD S | 195 BIRCH ST | | | | RIO DELL | CA | 95562 | |
| 4858979 | T SHIRT INTERNATIONAL INC | 1121 MARLIN CT SUITE A | | | | WAUKESHA | WI | 53186 | |
| 5487274 | T THE MALL AT ROCKINGHAM PK | 77 ROCKINGHAM PARK BLVD | | | | SALEM | NH | 03079 | |
| 5487275 | T WILLIAM MINCEY | 122 MINCEY DR | | | | CARROLLTON | GA | 30117 | |
| 5850785 | T&B Greeley, L.C. | 74 E. 500 South, Suite 200 | | | | Bountiful | UT | 84011 | |
| 4903183 | T.K. Smith & John Little Electric Co., Inc. | 2570 Halls Mill Road | | | | Mobile | AL | 36606 | |
| 5836857 | T.S., a minor child (Joanna Samuel, Parent) | Rohn & Associates, LLC. | 1101 King Street | Christiansted | | St. Croix | VI | 00820 | |
| 4123907 | TA Appliance Parts Company | Attn: Shelly Ludwig | 6825 S. Kyrene Rd | | | Tempe | AZ | 85283 | |
| 4123907 | TA Appliance Parts Company | Attn: Shelly Ludwig | 6825 S. Kyrene Rd | | | Tempe | AZ | 85283 | |
| 4123907 | TA Appliance Parts Company | Attn: Shelly Ludwig | 6825 S. Kyrene Rd | | | Tempe | AZ | 85283 | |
| 4123907 | TA Appliance Parts Company | Attn: Shelly Ludwig | 6825 S. Kyrene Rd | | | Tempe | AZ | 85283 | |
| 5436426 | TA HSING ELECTRIC WIRE & CABLE | NO23 CHENG TIEN RD | TU CHENG DISTRICT NEW TAIPEI CITY | | | TAIPEI | | | TAIWAN |
| 5487276 | TA HSING ELECTRIC WIRE & CABLE | NO23 CHENG TIEN RD | TU CHENG DISTRICT NEW TAIPEI CITY | | | TAIPEI | | | TAIWAN |
| 4140712 | TA HSING ELECTRIC WIRE & CABLE CO., LTD | 21200 S. LA GRANGE RD, UNIT 190 | | | | FRANKFORT | IL | 60423 | |
| 5487278 | TA KRAPLIN | 460 CONCORD STREET | | | | HOLLISTON | MA | 01746 | |
| 5487279 | TA MIKA TANYHILL | 1516 N 4TH | | | | COLUMBUS | OH | 43201 | |
| 5487280 | TA MOBILE | 9201 GRAND BAY | | | | GRAND BAY | AL | 36541 | |
| 5487281 | TA MYA BORDLEY | 305 QUEEN ANN CIRCLE | | | | CENTREVILLE | MD | 21617 | |
| 5487282 | TAA SOLIATA | 332 C ST | | | | SALT LAKE CY | UT | 84118 | |
| 5487283 | TAAKIYA CRAWFORD | 50200 | | | | CARROLLTON | GA | 30117 | |
| 5476259 | TAAMA RAHEEM | 4207 W EL CAMINITO DR | | | | PHOENIX | AZ | | |
| 5487284 | TAARIQ MUHAMMAD | 186 LEXINGTON AVE | | | | BROOKLYN | NY | 11216 | |
| 5487285 | TABA ADELE K | 45-547 NAKUMANU PL | | | | KANEOHE | HI | 96744 | |
| 5487286 | TABACCO LILLIAN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SD | 57770 | |
| 5487287 | TABACK JESSE | 2539 LOG MILL CT | | | | CROFTON | MD | 21114 | |
| 5487288 | TABADA WARREN | 2430 MAHO BAY CIRCLE | | | | PITTSBURG | CA | 94565 | |
| 5476260 | TABAHA ARKA | PO BOX 394 | | | | CHAMBERS | AZ | | |
| 5487289 | TABAITIST LEBRON | 740 RIVERSIDE DRIVE APT5A | | | | NEW YORK | NY | 10031 | |
| 5487290 | TABALI ZARIFA | 2700 WHITNEY AVE APT 549 | | | | HARVEY | LA | 70058 | |
| 5487291 | TABANIAG GRACEY | 413 SKIPJACK RD | | | | NN | VA | 23602 | |
| 5487292 | TABANIAG HARRIS | 413 SKIPJACK RD | | | | NEWPORT NEWS | VA | 23602 | |
| 5487293 | TABANICO GUADALUPE | 329 W 19 ST 7 | | | | HIALEAH | FL | 33012 | |
| 5487294 | TABAQUIN MARIO | 1612 HOOHALIKE ST | | | | PEARL CITY | HI | 96782 | |
| 5487295 | TABARA DIALLO | 1545 ABER AVE APT 9 | | | | IOWA CITY | IA | 52246 | |
| 5487296 | TABARES MARY | 1417 CAMINO REAL | | | | HOBBS | NM | 88240 | |
| 5487297 | TABARES OSCAR | 125 FLOWER ST | | | | COSTA MESA | CA | 92627 | |
| 5487298 | TABARES ROSA | CALLE CASCADA 522 | | | | HATILLO | PR | 00659 | |
| 5487299 | TABARI A ETCHISON | 8817 W 35TH | | | | ST LOUIS PARK | MN | 55426 | |
| 5487300 | TABATA MAUREEN | 40690 CALIFORNIA OAKS RD | | | | MURRIETA | CA | 92563 | |
| 5487301 | TABATHA ADAMS | 262 CANDLEWOOD LANE | | | | GREAT CACAPON | WV | 25422 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5487302 | TABATHA BAKERR | PO BOX 497 | | | | NORTH CREEK | NY | 12853 | |
| 5487303 | TABATHA BROWNLEE | 1083 E STATE RD 2 LOT 617 | | | | LA PORTE | IN | 46350 | |
| 5487304 | TABATHA CARRIER | 1717 4TH ST | | | | BROWNWOOD | TX | 76801 | |
| 5487305 | TABATHA CARTER | 3800 HESIMER APT 112 | | | | METAIRIE | LA | 70002 | |
| 5487306 | TABATHA CORDARY | 264 TUCKERHILL ROAD | | | | LOCKE | NY | 13092 | |
| 5487307 | TABATHA CROY | 26 S PIONEER ST | | | | LOWELL | OR | 97452 | |
| 5487308 | TABATHA DUBAR | 1415 NORTH 5TH | | | | FORT SMITH | AR | 72901 | |
| 5487309 | TABATHA GARARIS | 205 DEMOCRAT HILL | | | | OLIVE HILLKY | KY | 41164 | |
| 5487310 | TABATHA HOLMES | 1128 WOODVILLE RD | | | | TOLEDO | OH | 43605 | |
| 5487311 | TABATHA HOSTON | 717 BRANYWINE ST SE APT 204 | | | | WASHINGTON | DC | 20032 | |
| 5487312 | TABATHA JOHNSON | 6800 SAINT IGNATIUS DR | | | | FORT WASHINGTON | MD | 20744 | |
| 5487313 | TABATHA JOSWICK | 602 S NORTH POINT RD | | | | BALTIMORE | MD | 21224 | |
| 5487314 | TABATHA KEITH | 52 LASLEY STREET | | | | LEBANDON | VA | 24266 | |
| 5487315 | TABATHA L BROWN | 617 KINGSRIDGE PLACE | | | | SHREVEPORT | LA | 71108 | |
| 5487316 | TABATHA MCGHEE | 821 DOBY DR | | | | COLUMBUS | GA | 31907 | |
| 5487317 | TABATHA MCLAUGHLIN | COREY WAKEFIELD | | | | AUBURN | ME | 04282 | |
| 5487318 | TABATHA PITTMAN | 2020 REDWOOD WAY | | | | FORTUNA | CA | 95540 | |
| 5487319 | TABATHA RICE | 2937 LEITH ST | | | | FLINT | MI | 48506 | |
| 5487320 | TABATHA ROBERTS | 1963 COVENT CT | | | | LITHONIA | GA | | |
| 5487321 | TABATHA SLEVENSKI | 332 PROSPECT AVE | | | | SCRANTON | PA | 18505 | |
| 5487323 | TABATHA TURNER | 379 CR 4291 | | | | OZONE | AR | 72854 | |
| 5487324 | TABATHA WILSON | 516 E 8TH ST | | | | JAMESTOWN | NY | 14701 | |
| 5487325 | TABATHE MEANS | 1134 N 46TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5487326 | TABATHIA SAUNDERS | 828 BAKER | | | | TOLEDO | OH | 43608 | |
| 5487327 | TABB ANITA | 4619 REDFIELD CT | | | | ST LOUIS | MO | 63121 | |
| 5487328 | TABB ANITA N | 4619 REDFIELD CT | | | | STL COUNTY | MO | 63121 | |
| 5487329 | TABB GISELE | 1103 E NINE MILE RD | | | | HENRICO | VA | 23075 | |
| 5487330 | TABB JANET | 1417 CAMPBELL AVE | | | | LYNCHBURG | VA | 24502 | |
| 5487331 | TABB JERALD | 11065 TIARA ST | | | | NORTH HOLLYWOOD | CA | 91601 | |
| 5487332 | TABB KIILA | 120811 N 58N TH ST | | | | TAMPA | FL | 33617 | |
| 5487333 | TABB ROSIE | 12453 NE SHAVER ST | | | | PORTLAND | OR | 97230 | |
| 5487334 | TABB TARA | 202 BANNER ST | | | | DANVILLE | VA | 24541 | |
| 5487335 | TABBATHA BELL | 106 WEST WARINGTON ROAD | | | | SYRACUSE | NY | 13205 | |
| 5487336 | TABBATHA JOHNSON | 204 NE 2ND STREET | | | | ATKINS | AR | 72823 | |
| 5487337 | TABBATHA PASSANANTE | 740 E WARM SPRINGS RD APT 124 | | | | HENDERSON | NV | 89015 | |
| 5487338 | TABBATHA SCOTT | 4074 EAST 138 ST | | | | CLEVELAND | OH | 44105 | |
| 5487339 | TABBEN KIM | 10200N HWY 17 | | | | LITTLE RIVER | SC | 29566 | |
| 5487340 | TABBER SPENCER | 1415 28TH STR | | | | CENTRAL CITY | NE | 68826 | |
| 5487341 | TABBOT GAIL | 5939 17TH AVE N | | | | ST PETERSBURG | FL | 33710 | |
| 5487342 | TABBY REX | 309 GYPSY HILL GARDENS | | | | LEHIGHTON | PA | 18235 | |
| 5487343 | TABBY SAHR | 243 N WAYNE AVE | | | | COLUMBUS | OH | 43204 | |
| 5487345 | TABER KATHERINE | 316 BRECKHEIMER RD | | | | CENTRAL SQUARE | NY | 13036 | |
| 5476261 | TABERNERO PETER | 4 REGINA DRIVE | | | | HILLSBOROUGH | NJ | | |
| 5487346 | TABERTHA HARDIN | OR TEAUNA EDWARDS | | | | COLUMBUS | MS | 39702 | |
| 5487347 | TABETER MOORE | 934 OAKCREST DR | | | | HINESVILLE | GA | 31313 | |
| 5487348 | TABETHA CHASE | 32 MAPLE ST | | | | CRANSTON | RI | 02910 | |
| 5487349 | TABETHA COOK | 622 N MAIN STREET | | | | BOONSBORO | MD | 21713 | |
| 5487351 | TABETHA GARCIA | 233 WEST BALIEY | | | | REFUGIO | TX | 78377 | |
| 5487352 | TABETHA PRATT | 1053 S COLORADO ST | | | | BUTTE | MT | 59701 | |
| 5476262 | TABIA FIDENCIO | 642 S 14TH ST | | | | BRAWLEY | CA | | |
| 5487353 | TABILE GUILLERMO G | 7620 N EL DORADO ST 63 | | | | STOCKTON | CA | 95207 | |
| 5487354 | TABINTO TAMARA | ANTELOPE WELLS HILL VIEW DR LO | | | | SANDERS | AZ | 86512 | |
| 5476263 | TABISH SHAPOR | 511 AVENUE OF THE AMERICAS 397 | | | | NEW YORK | NY | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6031 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5487356 | TABITHA ARNOLD | 4724 W REGENT | | | | INDPLS | IN | 46241 | |
| 5487357 | TABITHA BALLA | 871 E EAGLE ST | | | | BUFFALO | NY | 14210 | |
| 5487358 | TABITHA BELL | 1240 CLAY BOTTOM SCHOOL R | | | | CHOCOWINITY | NC | 27817 | |
| 5487360 | TABITHA BISHOP | 72 WALNUT STREET APT 3 | | | | LEWISTON | ME | 04240 | |
| 5487361 | TABITHA BRAWELL | 8075 STYLAND DR | | | | FLORANCE | KY | 41042 | |
| 5487362 | TABITHA BRYANT | 16700 SW 102 CT | | | | MIAMI | FL | 33157 | |
| 5487363 | TABITHA CAMPBELL | 709 MADISON ST | | | | QUINCY | IL | 62301 | |
| 5487364 | TABITHA COSTELLO | 908 PRIES | | | | DANVILLE | IL | 61832 | |
| 5487365 | TABITHA CROCKER | 612 BONNER RD | | | | EVANS | LA | 70639 | |
| 5487366 | TABITHA CROY | 141 N 2475 W | | | | CEDAR CITY | UT | 84720 | |
| 5487367 | TABITHA DESHONG | 912 PALMER RD | | | | WARFORDSBURG | PA | 17267 | |
| 5487368 | TABITHA DUFFEY | 55 DUFFEY RD | | | | PEEBLES | OH | 45660 | |
| 5487369 | TABITHA DUKES | 858 BAIRD ST | | | | AKRON | OH | 44306 | |
| 5487370 | TABITHA ELEFSIADES | 210-2D GALEGO CT | | | | PAWTUCKET | RI | 02860 | |
| 5487371 | TABITHA ELLISON | 1631 PRICE RD | | | | EDEN | NC | 27288 | |
| 5487372 | TABITHA ESTEP | 424 LEWIS RD | | | | GALLIPOLIS | OH | 45631 | |
| 5487373 | TABITHA FITZPATRICK | 423 SOUTH HUGHES | | | | HAMILTON | MO | 64644 | |
| 5487374 | TABITHA GROVES | 1209 N WYANDOTTE AVE | | | | DEWEY | OK | 74029-1721 | |
| 5487375 | TABITHA HILL | 506 BURMA RD APT45 | | | | WAKEVILLAGE | TX | 75501 | |
| 5487376 | TABITHA HUDSON | 909 FARR RD APT 16 | | | | COLUMBUS | GA | 31907 | |
| 5487377 | TABITHA JAYNES | 1402 APPLE DR | | | | WARSAW | IN | 46580 | |
| 5487378 | TABITHA KELLEY | 15355 BRONCO WAY | | | | WOODBRIDGE | VA | 22193 | |
| 5487380 | TABITHA L HUSTED | 106 W SOUTH ST | | | | GREENVILLE | MI | 48838 | |
| 5487381 | TABITHA L KINARD | 313PROVIDENCE PLANT CIR | | | | COLUMBIA | SC | 29203 | |
| 5487382 | TABITHA LINDEN | SIARA MILLER | | | | YPSILANTI | MI | 48197 | |
| 5487384 | TABITHA MARTIN | 24343 NICOLE CT | | | | MORENO VALLEY | CA | 92551 | |
| 5487385 | TABITHA MCGOWAN | 619 HARRISON AVE | | | | SOUTH BEND | IN | 46616 | |
| 5487386 | TABITHA MONROE | 237 SURGER TOWN RD | | | | YADKINVILLE | NC | 27043 | |
| 5487387 | TABITHA MORGAN | 24 HOME ST | | | | ATHENS | OH | 45701 | |
| 5487388 | TABITHA NESTER | 809 WEST BALTIMORE BLVD | | | | FLINT | MI | 48505 | |
| 5487389 | TABITHA NEWTON | 64 HAMILTON | | | | BATTLETOWN | KY | 40104 | |
| 5487390 | TABITHA PETRO | 8020 EASTDALE RD | | | | BALTIMORE | MD | 21224 | |
| 5487391 | TABITHA PHELPS | 1152 N MONTAR | | | | CHICAGO | IL | 60651 | |
| 5487392 | TABITHA PULLUM | 80 TENNANT LN | | | | RINGGOLD | GA | 30736 | |
| 5487393 | TABITHA REED | 2310 UNWIN RD | | | | CLEVELAND | OH | 44104 | |
| 5487394 | TABITHA RODRIGUEZ | 78 Whitmarsh St Apt 2A | | | | Providence | RI | 02907-1553 | |
| 5487395 | TABITHA RUNYON | 4060 S US 23 UNIT 9 | | | | GREENBUSH | MI | 48738 | |
| 5487396 | TABITHA SAYRE | 3444 ENGLEWOOD ST | | | | PHILADELPHIA | PA | 19149 | |
| 5487397 | TABITHA SILK | PO 448 | | | | FORT YATES | ND | 58538 | |
| 5487398 | TABITHA SMITH | PO BOX 35 | | | | TYTY | GA | 31795 | |
| 5487399 | TABITHA TABITHAWITKOWSKI | 55 SANTIAGO ST | | | | PROVIDENCE | RI | 02907 | |
| 5487400 | TABITHA TORRES | 2420 DAVIDSON AVE | | | | BRONX | NY | 10468 | |
| 5487401 | TABITHA TRUKA | 635 MYRTLE AVE | | | | PLACERVILLE | CA | 95667 | |
| 5487402 | TABITHA VALDIVIA | 215 SHASTA ST | | | | WATSONVILLE | CA | 95076 | |
| 5487403 | TABITHA VARGAS | 1409 TRAIL BOSS | | | | KILLEEN | TX | 76549 | |
| 5487405 | TABITHA WATTSON | 510 CORVIN RD | | | | CLEVELAND | TN | 37323 | |
| 5487406 | TABITHA WHITE | 18016 HILLER | | | | CLEVELAND | OH | 44119 | |
| 5487407 | TABITHA WILLIAMS | 103 FERN LEA CIRCLE | | | | BARDSTOWN | KY | 40004 | |
| 5487408 | TABITHA WRIGHT | 426 REDHILL CHURCH RD | | | | BLACKSTOCK | SC | 29014 | |
| 5487409 | TABITHA YOST | 53 FOX HOLLOW RD | | | | BLOOMSBURG | PA | 17815 | |
| 5476264 | TABITI OLAYEMI | 450 MACKINAW AVE | | | | CALUMET CITY | IL | | |
| 5436431 | TABLAS EDGAR | 3107 NEWTON AVE N 3107 AVE N | | | | MINNEAPOLIS | MN | | |
| 5487410 | TABLAS ELDER | 2747 S SYCAMORE | | | | LOS ANGELES | CA | 90016 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5487411 | TABLE LAKEISHA | 3390 N LUMPKIN RD APT 4202 | | | | COLUMBUS | GA | 31903 | |
| 5487412 | TABLEAU SOFTWARE INC | 1621 N 34TH STREET | | | | SEATTLE | WA | | |
| 5487413 | TABLER LEANDA | 9100 CHANDLERSVILLE RD | | | | CHANDLERSVILLE | OH | 43727 | |
| 5487414 | TABLER NATASHA | 1150 WHEELING AVE | | | | ZANESVILLE | OH | 43701 | |
| 5487415 | TABLER SUSAN | 8721 ROBINSON FOREST DR NONE | | | | CHARLOTTE | NC | 28277 | |
| 5487416 | TABLES LOUVENIA | 9150 MEMPHIS AVE | | | | BROOKLYN | OH | 44144 | |
| 5436433 | TABLET WORLD LLC | 1790 TOWN & COUNTRY DR 101 | | | | NORCO | CA | | |
| 5487417 | TABLIGAN JONATHAN | 8115 IMPERIAL HWY335 | | | | DOWNEY | CA | 90242 | |
| 5487419 | TABOADA JENITSSA | 2010 AV ANTONIO R BARCELO ARTU | | | | CAYEY | PR | 00736 | |
| 5487420 | TABOADA VIC | 4 CEDAR RUN APT 1 | | | | DUNWOODY | GA | 30350 | |
| 5476265 | TABOADELA ANTHONY | 31 OMAHA AVE | | | | ROCKAWAY | NJ | | |
| 5487421 | TABOAS REYSHELLE | PO BOX 1045 | | | | MANATI | PR | 00674 | |
| 5487422 | TABOR BERNICE | 4739 EAST 178TH ST | | | | CLEVELAND | OH | 44128 | |
| 5487423 | TABOR BRITTANY | 1617 BURD | | | | ST LOUIS | MO | 36112 | |
| 5487424 | TABOR C H | 1906 RAULSTON VIEW DR | | | | MARYVILLE | TN | 37803 | |
| 5487425 | TABOR DON | 1910 YOUMAN ST | | | | TIFTON | GA | 31794 | |
| 5487426 | TABOR IDA | 10999 S RACINE ST | | | | CHICAGO | IL | 60643 | |
| 5487427 | TABOR JASMINE | 2407 6TH ST NE APT 2 | | | | WINTER HAVEN | FL | 33881 | |
| 5487428 | TABOR JENNIFER | 11220 WOODTHRUSH CT | | | | MIDLOTHIAN | VA | 23112 | |
| 5487430 | TABOR JOSEPH | 902 STEWART AVE SE | | | | ROANOKE | VA | 24013 | |
| 5476267 | TABOR KATHIE | 1194 WALNUT ST APT 18 | | | | HARRISON | AR | | |
| 5487432 | TABOR SHIRLEY J | 18038 TROPICAL COVE DR | | | | TAMPA | FL | 33647 | |
| 5487433 | TABOR SINCERIT L | 14400 GEMSTONE DR APT 102 | | | | WOODBRIDGE | VA | 22191 | |
| 5487434 | TABOR STACY | 2407 6TH ST NE APT 2 | | | | WINTER HAVEN | FL | 33881 | |
| 5487435 | TABOR TASHA | 4008A W GOOD HOPE RD | | | | MILWAUKEE | WI | 53209 | |
| 5487436 | TABOR TERREKA | 1656 QUEEN ANN DR SE | | | | ROANOKE | VA | 24014 | |
| 5487437 | TABOR TYESHA | 1220 SHADY RIEL | | | | GARFIELD HTS | OH | 44125 | |
| 5487438 | TABORAH LONGMIRE | 6058 S TROY ST | | | | CHICAGO | IL | 60629 | |
| 5487439 | TABORN MELISSA D | 5810 US HIGHWAY 20 LOT 7 | | | | WAKEMAN | OH | 44889 | |
| 5487440 | TABRAH SHARON | 876 CURTIS ST 3905 | | | | HONOLULU | HI | 96813 | |
| 5487442 | TABRINA WASHINGTON | 2527 KEEN RD | | | | MEMPHIS | TN | 38106 | |
| 5436435 | TABRON DEVON | 2610 CAYUGA ROAD | | | | WILMINGTON | DE | | |
| 5487443 | TABRON JAZMEN | 4127 OREGON | | | | ST LOUIS | MO | 63118 | |
| 5487444 | TABRON SOPHIA | 405 OAKRIDGE DR | | | | STAFFORD | VA | 22556 | |
| 5476269 | TABUCHI CHIKAKO | 114 RIO DEL PAJARO CT N | | | | WATSONVILLE | CA | | |
| 4891628 | Tabula Rasa Enterprises LLC | 1869 E Seltice Way #407 | | | | Post Falls | ID | | |
| 5436437 | TABULA RASA ENTERPRISES LLC | 1869 E SELTICE WAY 497 | | | | POST FALLS | ID | 83854 | |
| 5487445 | TABUTEAU RACHEL | 606 WOODDALE CT | | | | CHESAPEAKE | VA | 23323 | |
| 5476270 | TABY TINA M | 301 ROXBURY CT | | | | JOPPA | MD | | |
| 5476271 | TACA BRUCE | 94-344 PUPUMOMI ST APT 801 | | | | WAIPAHU | HI | | |
| 5487447 | TACARA HART | 2564 KEYSER DR | | | | SN BERNARDINO | CA | 92411 | |
| 5487448 | TACARRA WILLIAMS | 119 CAUYGA ST | | | | SYRACUSE | NY | 13204 | |
| 5487450 | TACHA R ENOCHS | 208 CONNOLLY ST | | | | STLOUIS | MO | 63031 | |
| 5476272 | TACHE ED | 7 LANTHORN RD | | | | NORTHBOROUGH | MA | | |
| 5487451 | TACHICA CALLAHAN | 1634 CHAPEL ST 1 | | | | NEW HAVEN | CT | 06511 | |
| 5487452 | TACHINA CHAMBERLINE | 3207 SOCIETY DR | | | | CLAYMONT | DE | 19703 | |
| 5487453 | TACHO MARTHA M | 256 E JACINTO ST | | | | TUCSON | AZ | 85705 | |
| 5487454 | TACIAS MICHAEL | | | | | CHULA VISTA | CA | 91910 | |
| 5487455 | TACIE STEELE | ENTER ADDRESS | | | | ENTER CITY | SC | 29203 | |
| 5487456 | TACK SHERRY | 330 FOXTAIL RD | | | | VERSAILLES | KY | 40383 | |
| 5476273 | TACKENTIEN PATRICIA | 117 HALL AVE | | | | JAMESTOWN | NY | | |
| 5476274 | TACKER DARANNE | 2011 N ENSENADA LN PINAL021 | | | | CASA GRANDE | AZ | | |
| 5487457 | TACKER HOLLY | 687 WILCOX RD | | | | GREENVILLE | MS | 38701 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5487458 | TACKETT ANGEL | 1315 N SANDUSKY AVE | | | | TULSA | OK | 74115 | |
| 5487459 | TACKETT BRE | 3996 IOWA ST | | | | OMAHA | NE | 68112 | |
| 5487460 | TACKETT BREANNA | 299 IMPERIAL HOLLOW RD | | | | ROCKHOLDS | KY | 40759 | |
| 5487461 | TACKETT BRITTANY | 805 S COLLEGE AVE NONE | | | | DECATUR | TX | 76234 | |
| 5487462 | TACKETT CORALEE J | 16553 S R 335 | | | | BEAVER | OH | 45613 | |
| 5476276 | TACKETT DANA L | 709 SKYLINE DRIVE | | | | NORTH LITTLE ROCK | AR | | |
| 5487463 | TACKETT DANIEL | 208 TABLER | | | | ALGER | OH | 45812 | |
| 5487464 | TACKETT DAWNA | 2690 SUFFOCK AVE | | | | KINGMAN | AZ | 86409 | |
| 5487465 | TACKETT JOHN | 2145 N DIXIE HWY LOT 74 | | | | LIMA | OH | 45801 | |
| 5476277 | TACKETT KATHRYN | 1900 NICODEMUS RD | | | | WESTMINSTER | MD | | |
| 5476278 | TACKETT LAWRENCE | 1400 WOODLOCH FOREST DR | | | | THE WOODLANDS | TX | | |
| 5476279 | TACKETT LEE | 709 SKYLINE DR | | | | NORTH LITTLE ROCK | AR | | |
| 5487467 | TACKETT MARSHA | 1888 HOPPER CREEK RD | | | | LONDON | KY | 40744 | |
| 5487468 | TACKETT NANCY | 1863 DENISON AVE NW | | | | WARREN | OH | 44485 | |
| 5476280 | TACKETT ROBERT | 14405 144TH ST E | | | | ORTING | WA | | |
| 5476281 | TACKETT SUSSIE | 356 DOTY BR | | | | MCDOWELL | KY | | |
| 5487469 | TACKETT THERESA | 5280 LIMEROCK ST | | | | MIAMISBURG | OH | 45342 | |
| 5487470 | TACKETT WENDY | 507 OAKMONT DRIVE | | | | HUNTINGTON | WV | 25701 | |
| 5476282 | TACKITT RONALD | 8325 WHISPERING WILLOW LANE | | | | FORT WORTH | TX | | |
| 5487471 | TACKWOOD CHANDRA A | 1717 S WILMINGTON BLVD | | | | WILMINGTON | CA | 90744 | |
| 5487472 | TACLAR HENEREIT | 25 W WAIKO RD | | | | WAILUKU | HI | 96793 | |
| 5487473 | TACODA SUTTON | 114 ST | | | | TIFTON | GA | 31794 | |
| 5487474 | TACODA DAVIS | 1259 CAMELLIA DR | | | | MT MORRIS | MI | 48505 | |
| 5487475 | TACOLYA SNIPES | 10278 GREEN MOSS DR | | | | CORDOVA | TN | 38018 | |
| 4906925 | Tacoma Mall Partnership | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 5487476 | TACOMA MCCRARY | 5546 LAKE FRONT DR | | | | HORN LAKE | MS | 38637 | |
| 5487477 | TACOMA PAYNE | 9218 RANCH MEADOWS DR | | | | STL | MO | 63136 | |
| 4910276 | Tacoma Public Utilities | PO Box 11007 | | | | Tacoma | WA | 98411 | |
| 5851289 | TACONA, ROBERT | 103 103 MOUNTAIN ASH DR | | | | SHOHOLA | PA | 18458-2032 | |
| 5487478 | TACORRA BROWN | 10634 S ABERDEEN ST | | | | CHICAGO | IL | 60643 | |
| 4859873 | TACOS MOBILE SERVICE INC | 12965 6TH ST | | | | CHINO | CA | 91710 | |
| 5487479 | TACUB ARLENE | PO BOX 1267 | | | | KEKAHA | HI | 96752 | |
| 5487480 | TADA CHRISTY | 8813 MEISENHEIMER AVE | | | | LAS VEGAS | NV | 89143 | |
| 5487481 | TADAJASIA C GREEN | 1709 FORESTVIEW ST | | | | YO | OH | 44505 | |
| 5487482 | TADAJASIA GREEN | 1709 FORESTVIEW ST | | | | YOUNGSTOWN | OH | 44505 | |
| 5487483 | TADD BENNETT | 15A DEER RUN DRIVE | | | | HUDSON FALLS | NY | 12839 | |
| 5487484 | TADD SPIEGEL | 415 NEWARK ST APT 4A | | | | HOBOKEN | NJ | 07030 | |
| 5487485 | TADDEI SARAH | 3430 N 36TH AVE | | | | PHOENIX | AZ | 85015 | |
| 5476283 | TADEO CORINNA | 91-867 HAIPU PL | | | | EWA BEACH | HI | | |
| 5487486 | TADEO JESUS | 1109 SMITH LANE SP19 | | | | FARMINGTON | NM | 87401 | |
| 4164395 | TADEO, CLAUDIA | Redacted | | | | | | | |
| 5487487 | TADISCH AMANDA | 4445 SOUTH HOWLE AVE | | | | MILWAUKEE | WI | 53207 | |
| 5487488 | TADJENA CORDERO | 767 GRISWOLD CT | | | | AUBURN | IN | 46706 | |
| 5487489 | TADLIP RAY | 2800 DOVER AVE G1 | | | | FAIRFIELD | CA | 94533 | |
| 5487490 | TADLOCK BRIANNA | 616 N 5TH STREET APT A | | | | LEAVENWORTH | KS | 66048 | |
| 5476284 | TADLOCK CHRISTINE | 32800 SIMPSON LN N | | | | FORT BRAGG | CA | | |
| 5487491 | TADLOCK DIANA L | 25508 JACKLYN AVE | | | | MORENO VALLEY | CA | 92557 | |
| 5487492 | TADLOCK MILDRED | 3114 N MADISON ST | | | | WILMINGTON | DE | 19802 | |
| 5487493 | TADLOCK MILDRED A | 3114 M ADISON ST | | | | WILMINGTON | DE | 19805 | |
| 5487495 | TAE UN | 25214 STEINBECK AVE | | | | STEVENSON RAN | CA | 91381 | |
| 5487496 | TAELOR GONDER | 3408 S TENNESSE | | | | PINE BLUFF | AR | 71603 | |
| 5487497 | TAESE VALUSAGA | 9815 19TH AVE E | | | | TACOMA | WA | 98445 | |
| 5487498 | TAESKI JOSEPH | 1501 CATALINA | | | | WICHITA | KS | 67216 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5476286 | TAETAKUA JAYLENE | 2363 JASMINE ST | | | | HONOLULU | HI | | |
| 5487499 | TAEVIN BELLAMY | 3510 OHIO ST | | | | SANDUSKY | OH | 44870 | |
| 5487500 | TAEZ-JA TAYLOR | 2415 BANKER STREET | | | | MCKEESPORT | PA | 15132 | |
| 5487501 | TAFAO JOCELYN R | 91-1093 LIPO STREET | | | | KAPOLEI | HI | 96707 | |
| 5487502 | TAFARA SYNIGAL | 3410 LIVINGSTON | | | | NEW ORLEANS | LA | 70118 | |
| 5476287 | TAFEL DONNA | 562 BALDWIN AVE 13 | | | | MERIDEN | CT | | |
| 5476288 | TAFF DANIEL | 4304C GANDER WAY | | | | TRENTON | NJ | | |
| 5487503 | TAFF JULIE | 1029 E WALLACE | | | | SHAWNEE | OK | 74801 | |
| 5487504 | TAFFE LLEBRISHA | 6530 NW 13TH CT | | | | MIAMI | FL | 33183 | |
| 5487505 | TAFFE SEAN | PO BOX 201103 | | | | ST THOMAS | VI | 00802 | |
| 5476289 | TAFFEL SHEILA | 4558 GATEWAY CT SE COBB067 | | | | SMYRNA | GA | | |
| 5487506 | TAFFIE DECKARD | 4245 S SWARTZ RIDGE RD | | | | BLOOMINGTON | IN | | |
| 5487507 | TAFIE ORTEASA M | 1323 SIX FLAGS DR APT 1207 | | | | AUSTELL | GA | 30168 | |
| 5476290 | TAFLINGER GRANT | 720 N MISSISSINEWA AVE | | | | ALBANY | IN | | |
| 5487508 | TAFOLLA ALEJANDRA | 14255 BARRYDALE ST | | | | LA PUENTE | CA | 91746 | |
| 5487509 | TAFOLLA HILDA | 33 MCCRIMON H3 | | | | MESQUITE | NM | 88072 | |
| 5476291 | TAFOLLA JOSE | 8711 DE SOTO ST | | | | DENVER | CO | | |
| 5487510 | TAFOLLA PAMELA | 10210 GOULD ST | | | | RIVERSIDE | CA | 92503 | |
| 5476292 | TAFOLLA ROBERT | 5718 N 26TH AVE | | | | PHOENIX | AZ | | |
| 5487511 | TAFONA DONA | 470 WILLOW MOUNTAIN | | | | ALB | NM | 87532 | |
| 5476293 | TAFOYA AMANDA | 1318 FLATROCK CREEK DR | | | | HOUSTON | TX | | |
| 5487512 | TAFOYA ANGELA | 1035 S ADAMS ST NONE | | | | DENVER | CO | 80209 | |
| 5487513 | TAFOYA BETTY | PO BOX 10559 | | | | ALBUQUERQUE | NM | 87184 | |
| 5476294 | TAFOYA CHRISTOPHER | 6594 SHIMABUKURO PL APT B | | | | KAILUA | HI | | |
| 5487514 | TAFOYA DONA Y | 470 WILLOW MOUNTAIN RD | | | | ESPANOLA | NM | 87532 | |
| 5487515 | TAFOYA DONNA | PO 534 | | | | ESPANOLA | NM | 87507 | |
| 5487516 | TAFOYA DONNIE | 120 ENTRADA ARAGON RD | | | | LOS LUNAS | NM | 87031 | |
| 5476295 | TAFOYA ERNESTINE | 6213 HANNETT AVE NE | | | | ALBUQUERQUE | NM | | |
| 5487517 | TAFOYA HANK | 654 STARLIGHT DR | | | | GRAND JUNCTION | CO | 81504 | |
| 5476296 | TAFOYA JENN | 5482 MABEL RD | | | | LAS VEGAS | NV | | |
| 5487518 | TAFOYA KATRINA | 1104 W 18TH ST | | | | PUEBLO | CO | 81003 | |
| 5487519 | TAFOYA LAURA | 17085 NILE LILY WAY | | | | FONTANA | CA | 92337 | |
| 5487520 | TAFOYA LELA | 1509 E 8TH APT B | | | | LA JUNTA | CO | 81050 | |
| 5476297 | TAFOYA LETICIA | 4509 BRENDA ST NE | | | | ALBUQUERQUE | NM | | |
| 5487521 | TAFOYA MARY | 452 | | | | ESPANOLA | NM | 87532 | |
| 5487522 | TAFOYA MARY M | 24 JANPE ST SANTA CLARA PUEBLO | | | | ESPANOLA | NM | 87532 | |
| 5487523 | TAFOYA MIKE | 2113 SAGECREST LP NE | | | | RIO RANCHO | NM | 87144 | |
| 5487524 | TAFOYA NICOLE | 316 S EVERGREEN | | | | ROSWELL | NM | 88203 | |
| 5487525 | TAFOYA NORMAMAKEY | PO BOX 432 | | | | LA JUNTA | CO | 81050 | |
| 5476298 | TAFOYA PATRICIA | 2826 SOUTHWOOD DR | | | | DALLAS | TX | | |
| 5476299 | TAFOYA RACHEL | 6691 ALBION ST | | | | COMMERCE CITY | CO | | |
| 5487526 | TAFOYA ROSENBERT | PO BOX 887 | | | | DULCE | NM | 87528 | |
| 5487527 | TAFOYA VANESSA | 751 MUSSMAN LANE 1 | | | | CENTER | CO | 81125 | |
| 5487528 | TAFT ANGEL | 119 TRENT CIR | | | | GREENVILLE | NC | 27834 | |
| 5487529 | TAFT ANGLE | 119 TRENT DR | | | | GREENVILLENC | NC | 27834 | |
| 5487530 | TAFT BRIAN | 1010 SHELLBANKS RD | | | | BALTIMORE | MD | 21225 | |
| 5487531 | TAFT DENNIS | 1306 CHERRY GARDEN RD | | | | ESSEX | MD | 21221 | |
| 5487532 | TAFT EMILY | 416 PINE | | | | UPTON | WY | 82730 | |
| 5476300 | TAFT GEORGE | 9212 MOONDANCER CIR | | | | ROSEVILLE | CA | | |
| 5487533 | TAFT HEATHER | 109 HOWELL ST APT 102 | | | | BATH | NY | 14810 | |
| 5487534 | TAFT LYNDA F | 2236 DICKERSON AVENUE | | | | GREENVILLE | NC | 27834 | |
| 5854950 | Taft Retail Investors, LLC | Attention: Arthur P. Pasquarella | 3843 West Chester Pike | | | Newton Square | PA | 19073 | |
| 5487535 | TAGA TUSI | 11002 47TH AVE SW | | | | TACOMA | WA | 98499 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5487536 | TAGALOG JONINA I | 2586 NONOHE ST | | | | WAHIAWA | HI | 96786 | |
| 5487537 | TAGAMI IVAN | 2832B LOWERY AVENUE | | | | HONOLULU | HI | 96822 | |
| 5476301 | TAGAPAN OLYMPIA | 6860 SW HALL BLVD | | | | BEAVERTON | OR | | |
| 5487538 | TAGART JANET | 8 CLARA DRIVE | | | | BODFISH | CA | 93205 | |
| 5436440 | TAGCO USA INC | 779 N CHURCH RD | | | | ELMHUSRT | IL | | |
| 5476302 | TAGGART ASHLEY | 3135 WHITE SWAN DR MONROE055 | | | | ROCHESTER | NY | | |
| 5487539 | TAGGART COSTELLA S | 329 BRANCHVIEW DR | | | | CHARLOTTE | NC | 28217 | |
| 5436442 | TAGGART ISLANDA | 744 EGGERT ROAD | | | | BUFFALO | NY | | |
| 5476303 | TAGGART LAURA | 502 W CENTRAL AVE | | | | JEFFERSON | IA | | |
| 5487540 | TAGGART LKACHUN | 1019 ANDREWS ST UNIT 1 | | | | ROCKFORD | IL | 61101 | |
| 5487541 | TAGGART MARIA | 135 LARSON HEIGHTS RD | | | | MCKINLEYVILLE | CA | 95519 | |
| 5487542 | TAGGART PATRICIA | 1505 MLK WY | | | | SEATTLE | WA | 98122 | |
| 5487543 | TAGGART SHANAE | 4 CARMELIAN COURT | | | | COATESVILLE | PA | 19320 | |
| 5487544 | TAGGETT TAMIRA L | 5583 OAK CROSSING CT | | | | JACKSONVILLE | FL | 32244 | |
| 5487545 | TAGIANNE AZEVEDO | 17 SEWALL ST APT 203 | | | | PEABODY | MA | 01960 | |
| 5476304 | TAGLE CHARIS | 410 4TH AVE APT 1 | | | | JESSUP | PA | | |
| 5436444 | TAGLE NICOLAS A | 44437 PENBROOK LANE | | | | TEMECULA | CA | | |
| 5487546 | TAGLIENTE ANTHONY | PO BOX 81 | | | | COSTA | WV | 25051 | |
| 5487547 | TAGOAI MELINA | 4661 PALOMINO WAY | | | | ANTIOCH | CA | 94531 | |
| 5487548 | TAGOVAILOA YVETTE A | 92 952 MAKAKILO DRIVE 76 | | | | KAPOLEI | HI | 96707 | |
| 5487549 | TAGREED DAWOOD | 32560 NORWOOD DR | | | | WARREN | MI | 48092 | |
| 5487550 | TAGUACTA TAMMY | 4220 US ROUTE 40 LOT 6 | | | | TIPP CITY | OH | 45417 | |
| 5487551 | TAGUDIN ABIGAIL | 1320 ALA KUPUNA ST 303 | | | | HONOLULU | HI | 96819 | |
| 5476305 | TAGUILAS ROSALINDA | PO BOX 578 | | | | LA FERIA | TX | | |
| 5487552 | TAGUILERA TAGUILERA | 6569 DUKE ST | | | | RIVERSIDE | CA | 92506 | |
| 5487553 | TAHANI GAZZALEY | 9120 S PELITE | | | | OAK LAWN | IL | 60455 | |
| 5487554 | TAHEEDA DOBIE | 719 PARKSIDE TERRACE LN | | | | CHARLOTTE | NC | 28202 | |
| 5487555 | TAHEERA HALL | 1122 21ST ST NE APT106 | | | | WASHINGTON | DC | 20002 | |
| 5487556 | TAHEERAH Q KARIM | 93 S 12TH ST | | | | NEWARK | NJ | 07107 | |
| 5487557 | TAHEESHA STEVENSON | 220 SOUTH BURNETT STREET IST FL | | | | EAST ORANGE | NJ | 07018 | |
| 5487558 | TAHER MOHAMMED | 13997 AVALON EAST DR | | | | FISHERS | IN | 46037 | |
| 5487559 | TAHEREH ASLANI | NONE | | | | HOUSTON | TX | 77024 | |
| 5487560 | TAHIR CHAUHDRY | 304 WOODVIEW AVE | | | | OLEAN | NY | 14760 | |
| 5487561 | TAHIR DULANEY | 512 TARBER ST | | | | SCREVEN | GA | 31560 | |
| 5487562 | TAHIR HUMAYUN | 2114 26TH ST SOUTH | | | | ARLINGTON | VA | 22206 | |
| 5487563 | TAHIRA HARRIS | 6107 ALGON AVE | | | | PHILADELPHIA | PA | 19111 | |
| 5487564 | TAHIRAH ALEXANDER | 912 TREMONT | | | | ALTON | IL | 62002 | |
| 5487566 | TAHIRIH SPEARMAN | 12797 FREDERICK ST APT 107 | | | | MORENO VALLEY | CA | 92553 | |
| 5487568 | TAHIRY CONTRERAS | 625 VALERIA | | | | LAREDO | TX | 78040 | |
| 5487569 | TAHITIA ELMORE | NO ADDRESS | | | | NO CITY | MA | 02121 | |
| 5487570 | TAHJ ANDREA JONES | 703 WASHINGTON STREET | | | | JAMESTOWN | NY | 14701 | |
| 5487571 | TAHJAIE AUGUSTUS | PLEASE VERIFY SPELLING OF LAST NAM | | | | RACINE | WI | 53404 | |
| 5487572 | TAHLEQUAH LANCESTER | PLEASE ENTER | | | | PLEASE ENTER | GA | 30012 | |
| 5487574 | TAHMANKERA DANIELLA | 4990 OLD SPARTANBURG RD | | | | TAYLORS | SC | 29687 | |
| 5487575 | TAHMASSIAN JOHNNY | 1029 PRESERVE CT | | | | STERLING | VA | 20166 | |
| 5487576 | TAHMEENA SIMMONS | 1322 SCHUMAN DRIVE | | | | SEBASTIAN | FL | 32958 | |
| 5487577 | TAHNESHA MATHIS | 3048 PANACHE ST | | | | LAS VEGAS | NV | 89135 | |
| 5476306 | TAHOE HOUSE CLEANING | 921 MACINAW RD | | | | SOUTH LAKE TAHOE | CA | | |
| 5487578 | TAHPAY SANDRA | 903 NE TORES DR APT B | | | | LAWTON | OK | 73505 | |
| 5487579 | TAHSEEN CHAUDHRY | 10420 QUEENS BLVD21J | | | | FOREST HILLS | NY | 11375 | |
| 5487581 | TAHY NATASHA | 900 CONTINENTAL LOOP SE 73 | | | | ALBUQUERQUE | NM | 87108 | |
| 4864369 | TAI FA IMPORT & EXPORT | 259 ET CALVO MEMORIAL PARK | | | | TAMUNING | GU | 96913 | |
| 5848801 | TAI FA IMPORT & EXPORT CO., INC. | 167-1 ET CALVO MEMORIAL PARKWAY | | | | TAMUNING | GU | 96913 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6036 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5487582 | TAI HOA | 135 ARCH ST | | | | SAN FRANCISCO | CA | 94132 | |
| 5476308 | TAI MING | 2235 GEORGETOWN BLVD WASHTENAW161 | | | | ANN ARBOR | MI | | |
| 5436448 | TAI NGUYEN | 3209 FALLING LEAF AVE | | | | ROSEMEAD | CA | | |
| 5436449 | TAI PHAM | 515 N FAIRVIEW ST | | | | SANTA ANA | CA | | |
| 5487583 | TAI SMALL | NO ADDRESS | | | | NO CITY | MA | 02129 | |
| 5487584 | TAI YOUNG | 60 HAVASU HEIGHTS | | | | LAKE HAVASU CITY | AZ | 86404 | |
| 5487585 | TAIANA LYONS | 105481 IVY LN APT 215 | | | | WILLOWBROOK | IL | 60527 | |
| 5487586 | TAIERRA U JOHNSON | 16404 JULIANA | | | | EASTPOINTE | MI | 48021 | |
| 5487587 | TAI'ESCIA CANADY | 2962 CARSKADDON AVE | | | | TOLEDO | OH | 43606 | |
| 5487588 | TAIJAH SHILES | 401 DEVORAH DR | | | | SALISBURY | MD | 21801 | |
| 5476309 | TAIJERON DENNY | 203 OWEN CT | | | | KILLEEN | TX | | |
| 5487589 | TAIKA ROGERS | 5442 OLD COURT RD | | | | RANDALLSTOWN | MD | 21133 | |
| 5487590 | TAILER BOYLES | 1408 WEST MARKET | | | | BLOOMINGTON | IL | 61701 | |
| 5487591 | TAILOR BRY | 3510 SAN VILLA | | | | IRVING | TX | 75061 | |
| 5487592 | TAILOR JERNIGAN | 12499 TIMBERLANE RD | | | | RALPH | AL | 35480 | |
| 4882049 | TAILOR MADE PRODUCTS INC | P O BOX 465 | | | | MILWAUKEE | WI | 53259 | |
| 5827664 | TAILWIND VOICE & DATA, INC | 5959 BAKER ROAD SUITE 470 | | | | MINNETONKA | MN | 55345 | |
| 5487593 | TAILYNN GUYTON | 13900 FOLKSTONE CIR | | | | WELLINGTON | FL | 33414 | |
| 5487594 | TAILYSE PARIS | 135 SUMMIT ST | | | | NEW BEDFORD | MA | 02740 | |
| 5487595 | TAIMA ARMS | 9406 DUTCHTOWN ROAD | | | | KNOXVILLE | TN | 37923 | |
| 5487596 | TAINA APONTE | 318 ROANOAK AVE | | | | WILLIMANTIC | CT | 06226 | |
| 5487597 | TAINA HERNANDEZ | ESTANCIAS DE SANTA ISABEL | | | | SANTA ISABEL | PR | 00757 | |
| 5487598 | TAINA JEFFERSON | 109 MANILA ST | | | | BRIDGEPORT | CT | 06610 | |
| 5487599 | TAINA ROMAN | XXXXXX | | | | CAROLINA | PR | 00983 | |
| 5487600 | TAINA SANTANNA | 420 LINDEN | | | | READING | PA | 19604 | |
| 5487601 | TAINA TEISSONNIERE | PMB 007 | | | | MERCEDITA | PR | 00715 | |
| 5487602 | TAINA WHITFIELD | 14221 GEORGIA AVE | | | | SILVER SPRING | MD | 20906 | |
| 5476310 | TAINATONGO SUSANVINCE | 5629 S J ST | | | | TACOMA | WA | | |
| 5487603 | TAINETT OLMEDO | RES SAN FERNANDO APT 278 EDIF 17 | | | | SAN JUAN | PR | 00921 | |
| 5487604 | TAING MARY | 425 TALON REACH CT | | | | ROSEVILLE | CA | 95747 | |
| 5487605 | TAINO PLUMBING | P O BOX 509 | | | | CABO ROJO | PR | 00623 | |
| 5487606 | TAINTER CASEY | 1738 BELL ST 8 | | | | SACRAMENTO | CA | 95825 | |
| 5487607 | TAIRA BOLES | 412 HARTER AVE NW | | | | CANTON | OH | 44708 | |
| 5487608 | TAISEALE TOM | 586 GREER RD | | | | PALO ALTO | CA | 94303 | |
| 5487609 | TAISHA MINOSO | 2021 NW 43RD TER APT235 | | | | LAUDERHILL | FL | 33313 | |
| 5476310 | TAISHA YOUNG | 93 DIAMOND ST | | | | PROVIDENCE | RI | 02907 | |
| 5487611 | TAISHAY KINSEY | 3303 NORTH LAKEVIEW DRIVE | | | | TAMPA | FL | 33618 | |
| 5487612 | TAISHELDA K TURNER | 1519 N MAEQUE ANN DR | | | | BATON ROUGE | LA | 70815 | |
| 5487613 | TAISHIA R MAYHEW | 1545 W FOREST HOME | | | | MILWAUKEE | WI | 53204 | |
| 5487615 | TAISJANEA GOFF | 1201 BACON RANCH RD | | | | KILLEEN | TX | 76542 | |
| 5487616 | TAIT ANNA | 2 ELLEN ST | | | | RINGWOOD | NJ | 07456 | |
| 5487617 | TAIT CANDICE | 2678 LADY ROSE CT | | | | BELLINGHAM | WA | 98226 | |
| 5476311 | TAITANO DAVID | 65 FABLE CT | | | | EL SOBRANTE | CA | | |
| 5476312 | TAITANO ELIZABETH | 730 WANAAO RD | | | | KAILUA | HI | | |
| 5476313 | TAITANO JONATHAN | 6920A E TALON DR | | | | TUCSON | AZ | | |
| 5487618 | TAITO SAPELA | 7591 PHEASANT RD | | | | RIVERSIDE | CA | 92509 | |
| 5487619 | TAIVA WATTS | 2170 PASADENA AVE APT 3 | | | | LONG BEACH | CA | 90806 | |
| 5487620 | TAIWAINA SMITH | 1418 N 38TH STREET | | | | KANSAS CITY | KS | 66102 | |
| 5487621 | TAIWANA HALL | 7254 OLD JESUP RD | | | | BRUNSWICK | GA | 31525 | |
| 5487622 | TAIWAUN LIPFORD | 1702 RORER AVE SW APT E | | | | ROANOKE | VA | 24016 | |
| 5487623 | TAIWO ADEBAYO | GGH KSQAL | | | | BLACKLICK | OH | 43004 | |
| 5487624 | TAIZ FARFAN | 3737 DALTON AVE | | | | LOS ANGELES | CA | | |
| 4901831 | Taj , Makai | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4785344 | Taj, Makai | Redacted | | | | | | | |
| 4785344 | Taj, Makai | Redacted | | | | | | | |
| 4903980 | Taj, Makai | Redacted | | | | | | | |
| 4909186 | Taj, Makai | Redacted | | | | | | | |
| 4900097 | Taj, Makai and Shamla | Redacted | | | | | | | |
| 5487625 | TAJA CROMER | 19715 MONICA | | | | DETROIT | MI | 48221 | |
| 5487626 | TAJA SHEPPARD | 12 SMITH ST APT F | | | | CHARLESTON | SC | 29401 | |
| 5487627 | TAJAH TURNER | 700 APPOMATTOX STREET | | | | NORFOLK | VA | 23523 | |
| 5487628 | TAJAI C JOHNSON | 2704 WADE RD SE APT 103 | | | | WASHINGTON | DC | 20020 | |
| 5487629 | TAJAIYAH DAVISON | 1157 PROSPECT | | | | TOLEDO | OH | 43606 | |
| 5487630 | TAJIM KHAN | 2624 TOY AVE | | | | SACRAMENTO | CA | 95822 | |
| 5436455 | TAJMA ENTERPRISES LLC | 1125 WEST STREET SUITE 430 | | | | ANNAPOLIS | MD | | |
| 5487631 | TAJUANA STELIVAN | 2028 SOUTH GRAND | | | | SPFLD | IL | 62703 | |
| 5487632 | TAJUDEEN OWOEYE | 2300 BENSON POOLE RD SE APT 831 | | | | SMYRNA | GA | 30082 | |
| 5487633 | TAKACH JEAN | 197 W SPENCER STREET | | | | PHILADELPHIA | PA | 19120 | |
| 5487634 | TAKACS LAURA | 6621 SENECA TR | | | | MENTOR | OH | 44060 | |
| 5476314 | TAKACS TERRI | 47 POND ST | | | | NAUGATUCK | CT | | |
| 5487635 | TAKAHASHI JOANN | 13656 ABANA DR | | | | ARTESIA | CA | 90703 | |
| 5487636 | TAKAHASHI SHANNON | 87 433 KULAHANAI ST | | | | WAIANAE | HI | 96792 | |
| 5487637 | TAKAKI TRACY | 776596 SEAVIEW CIRCLE | | | | KONA | HI | 96740 | |
| 5487638 | TAKALA FLEET | 7859 ROCKBOURNE RD | | | | DUNDALK | MD | 21222 | |
| 5476315 | TAKARA EVELYN | 47708 HUI ALALA ST | | | | KANEOHE | HI | | |
| 5487639 | TAKARA L MADDEN | 3036 23RD AVE SW | | | | LANETT | AL | | |
| 5487640 | TAKASHA BRODIE | 4840 SILVERDENE ST | | | | RALEIGH | NC | 27616 | |
| 5487641 | TAKASHA PAGE | 705 N LENA ST APT G 44 | | | | DOTHAN | AL | 36303 | |
| 5476316 | TAKATS JOHNPAUL | 75 PINNACLE RD | | | | ROCHESTER | NY | | |
| 5487642 | TAKAYAMA RYAN | 3406 PAWAINA ST | | | | HONOLULU | HI | 96822 | |
| 5487643 | TAKEALL JACALYN | 204 ADMIRAL DR | | | | ANNAPOLIS | MD | 21401 | |
| 5487644 | TAKEDRA BROOKS | 572 BYRON ST | | | | CHESAPEAKE | VA | 23320 | |
| 5487645 | TAKEERA WARTHEN | 2511 SHERIDAN ST | | | | DETROIT | MI | 48214 | |
| 5487646 | TAKEISHA MCAFDDIN | 921 W UNIVERSITY DR | | | | MESA | AZ | 85201 | |
| 5487647 | TAKEISHA REVELLE | 7012 RIDGEFIELD DR | | | | NEW ORLEANS | LA | 70128 | |
| 5487648 | TAKEISHA THOMAS | 2100 VILLAHAVEN WAY APT 3210 | | | | KNOXVILLE | TN | 37912 | |
| 5487649 | TAKELA BAKER | 9851 MOUNT VERNON RD | | | | ST LOUISVILLE | OH | 43071 | |
| 5487650 | TAKELA FULTON | KMART | | | | KILLEEN | TX | 76543 | |
| 5487651 | TAKELA M ALLEN | 5110 GARRARD AVE APT 218 | | | | SAVANNAH | GA | 31405 | |
| 5487652 | TAKELA SANDIDGE | 432 CALHOUN ST | | | | GARY | IN | 46406 | |
| 5476317 | TAKEM REBECCA | 10911 FLINTLOCK LN | | | | FORT WASHINGTON | MD | | |
| 5487653 | TAKERA JACKSON | 109 E CHESTNUT STREET | | | | COATESVILLE | PA | 19320 | |
| 5487655 | TAKETA HAZEL M | 47-414 HUI IWA ST APT 3 | | | | KANEOHE | HI | 96744 | |
| 5487656 | TAKETA JUDY | 4152 KEANU ST 4 | | | | HONOLULU | HI | 96816 | |
| 5487657 | TAKEYA LITTLE | 523 N BRADFORD ST | | | | BALTIMORE | MD | 21205 | |
| 5487658 | TAKEYA N WHITE | 5201 VIENNA DR | | | | CLINTON | MD | 20735 | |
| 5487659 | TAKEYA WHITE | 5201 VIENNA DR | | | | CLINTON | MD | 20735 | |
| 5487660 | TAKEYAH WASHINGTON | 43 RANDOLPH AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5487661 | TAKEYTA HARRIS | OR RAMONA FRIERSON OR TIMOTHY HARR | | | | COLUMBUS | MS | 39701 | |
| 5487662 | TAKEYTA YOUNG | 8805 LAKE CREST CIRCLE | | | | CHATTANOOGA | TN | 37416 | |
| 5487663 | TAKHEISHA DOSS | 4925 BONNIE BRAE ST | | | | INDIANAPOLIS | IN | 46228 | |
| 5487664 | TAKIA BROWN | BOSCOBEL STREET | | | | NASHVILLE | TN | 37206 | |
| 5487665 | TAKIA FIELDS | 740 EAST 178TH STREET | | | | BRONX | NY | 10457 | |
| 5487666 | TAKIA TRUITT | 11148 HENRY DR | | | | SEAFORD | DE | 19973 | |
| 5487667 | TAKIA WILLIAMS | 651 BURTOS COVE WAY | | | | ANNAPOLIS | MD | 21403 | |
| 5487668 | TAKIAH TEEKIE | 84 LAMONT STS | | | | SPRINGFIELD | MA | 01109 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5487669 | TAKIDA SMITH | 2229 S CRESTWAY | | | | WICHITA | KS | 67218 | |
| 5487670 | TAKIEM WASHINGTON | 5812 EADS STREET NE APT B | | | | WASHINGTON | DC | 20019 | |
| 5487671 | TAKIESHA PRYOR | 151 WILLOWDALE DR APT 14 | | | | FREDERICK | MD | 21702 | |
| 5487672 | TAKINA BELL | 17477 EAST PARK AVE | | | | HAMMOND | LA | 70403 | |
| 5487673 | TAKINA HOLLAOWELL | 1423 EAST 173RD STREET | | | | CLEVELAND | OH | 44110 | |
| 5487674 | TAKIO PAUL | PO BOX 912 | | | | HONAUNAU | HI | 96762 | |
| 5487675 | TAKISHA ANDERSON | 1385 GURLEY CIR | | | | AKRON | OH | 44310-2555 | |
| 5487676 | TAKISHA BOOKER | 1654 S CONESTOGA ST | | | | PHILADELPHIA | PA | 19143 | |
| 5487677 | TAKISHA CRUM | 615 NW 2ND ST | | | | DELRAY | FL | 33444 | |
| 5487678 | TAKISHA ENNIS | 12006 SELFRIDGE ST | | | | HAMTRAMCK | MI | 48212 | |
| 5487679 | TAKISHA FISHER | 3138 CHESTERFIELD AVE | | | | BALTIMORE | MD | 21213 | |
| 5487680 | TAKISHA JOHNSON | 142 SOUTH WOOD ST | | | | DIXMOOR | IL | 60426 | |
| 5487681 | TAKISHA MCCRAY | 19310 PELKEY ST NONE | | | | DETROIT | MI | | |
| 5487682 | TAKISHA MCKNIGHT | 501 WEST 1ST ST | | | | HOPKINSVILLE | KY | 42240 | |
| 5487683 | TAKISHA ROBERSON | 2630 SHORELINE DRIVE | | | | AKRON | OH | 44314 | |
| 5487684 | TAKISHA SMITH | ADDRESS | | | | TACOMA | WA | 98422 | |
| 5487685 | TAKISHIA TILLMAN | 19301 DELAWARE AVE | | | | REDFORD | MI | 48240 | |
| 5487686 | TAKIYAH CARTER | 1830 LEXINGTON AVE | | | | NEW YORK | NY | 10029 | |
| 5487687 | TAKIYAH LONDON | 3883 CADIEUX | | | | DETROIT | MI | 48224 | |
| 5487688 | TAKIYAH TAYLOR | 1918 SOUTH FOURTH ST | | | | CAMDEN | NJ | 08104 | |
| 5487690 | TAKIYYAH EVANS | PO BOX 620 | | | | LOBECO | SC | 29931 | |
| 5487691 | TAKO KOREAN B | JOSSIE LYN GONZALEZ 205 | | | | SAN JUAN | PR | 00918 | |
| 5487692 | TAKOJIA RESPRESS | 1561 ARUGS RD | | | | COLUMBUS | OH | 43227 | |
| 5476318 | TAKUMI MARK | 528 KAMOKU ST | | | | HONOLULU | HI | | |
| 5476319 | TAL BERISHA | 20 5TH ST | | | | NEWINGTON | CT | | |
| 5487694 | TAL PEREZ | 541 5TH AVE S | | | | NAPLES | FL | 34102 | |
| 5487696 | TALACIA MURPHY | 2807 WAYNE MAN PALMER DR APT 49 | | | | TOLEDO | OH | 43606 | |
| 5487697 | TALAGADADEEVI VENKATA | 20990 VALLEY GREEN DR | | | | CUPERTINO | CA | 95014 | |
| 5487698 | TALAIHA HORN | 362 BLANCHARD RD | | | | DREXEL HILL | PA | 19026 | |
| 5487699 | TALAINA HILL | 6022 WEST OXFORD STREET | | | | PHILADELPHIA | PA | 19151 | |
| 5487700 | TALAMANTE FELICIA | 209 SHAKESPERE LN | | | | BIG BEAR CITY | CA | 92314 | |
| 5487701 | TALAMANTE MARJORIE | 25 RD S467 | | | | FARMINGTON | NM | 87401 | |
| 5487702 | TALAMANTER MELISSA | 3591 QUAIL LAKES DR 1 | | | | STOCKTON | CA | 95204 | |
| 5487703 | TALAMANTES DANIEL | 7 PRAIRIE DR | | | | NESS CITY | KS | 67560 | |
| 5487704 | TALAMANTES GABRIELA | 8141 IVANHOE ST | | | | DUPONT | CO | 80024 | |
| 5487705 | TALAMANTES SYLVIA | 4017 N 89TH AVE | | | | PHOENIX | AZ | 85037 | |
| 5487706 | TALAMANTEZ TRACI | 3634 DOUGLAS AVE | | | | RACINE | WI | 53403 | |
| 5844617 | Talamantez, Albina | Redacted | | | | | | | |
| 5487707 | TALAMANTO ELAINE | 712 N CONFERDRATE DR | | | | MACON | GA | 31220 | |
| 5487708 | TALAMOA MARY J | 1519 KAUMUALII ST APT 312 | | | | HONOLULU | HI | 96817 | |
| 5487709 | TALAN HAYNES | 324 BURGESS ST APT B | | | | BECKLEY | WV | 25801 | |
| 5487710 | TALARIA COLEBROOKE | 109 SPEAR ST | | | | VARNELL | GA | 30756 | |
| 5476320 | TALATI AMI | 4373 NEWARK CIR GENESEE049 | | | | GRAND BLANC | MI | | |
| 5476321 | TALATI MONAL | 4373 NEWARK CIR GENESEE049 | | | | GRAND BLANC | MI | | |
| 5487712 | TALAVERA CINDY | P O BOX 1605 | | | | ANASCO | PR | 00610 | |
| 5487713 | TALAVERA ELIZABETH | 4960 THUNDER RIDGE RD | | | | CHEYENNE | WY | 82009 | |
| 5487714 | TALAVERA FELICITOS | 03 PERA CT | | | | LOS LUNAS | NM | 87031 | |
| 5487715 | TALAVERA JOSE A | CALLE LAS ROSAS CAIMITAL | | | | AGUADILLA | PR | 00605 | |
| 5487716 | TALAVERA JOSUE | 420 S PARK RD APT | | | | HOLLYWOOD | FL | 33021 | |
| 5487717 | TALAVERA LAURA | 711 QUEEN AVE | | | | YAKIMA | WA | 98902 | |
| 5487718 | TALAVERA SELINA | 8632 C AVE APT 101 | | | | VICTORVILLE | CA | 92394 | |
| 5487719 | TALAVERAVAZQUEZ LIBORIO | 405 4TH STREE | | | | YAKIMA | WA | 98901 | |
| 5487721 | TALAYA DAVIS-BAKER | 93 HENRY CLAY RD | | | | NEWPORT NEWS | VA | 23601 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5487722 | TALAYA WILKERSON | 10250 PRINCE PL T4 | | | | UPPER MARLBORO | MD | 20774 | |
| 5487723 | TALAYNA HARRIS | 1316 25TH ST SW | | | | VERO BEACH | FL | 32962 | |
| 5487724 | TALBERT AMANDA | 464 ANDERSON RD | | | | ALBERLMARLE | NC | 28001 | |
| 5487725 | TALBERT ANITA | 22 SUSAN DR | | | | PIEDMONT | SC | 29673 | |
| 5487726 | TALBERT APRIL N | 817 N HENRY ST | | | | ALEXANDRIA | VA | 22314 | |
| 5487727 | TALBERT ASHLEY | 346 AZAR ST | | | | GREENVILLE | MS | 38701 | |
| 5487728 | TALBERT BONNI B | JARRED KEITH | | | | LISBON FALLS | ME | 04252 | |
| 5487729 | TALBERT CLAUDETTE V | 2457 AZTEC DR | | | | FT MYERS | FL | 33916 | |
| 5487730 | TALBERT FALASHA | 939 PERKINS RD | | | | MILLEN | GA | 30442 | |
| 5487731 | TALBERT HAROLD | 1032 BOSTON RIDGE | | | | WOODSTOCK | GA | 30189 | |
| 5487732 | TALBERT KENYA | 5738 OLD DIXIE HWY APTC17 | | | | FOREST PARK | GA | 30297 | |
| 5487733 | TALBERT RACHEL C | 122 HOMERUN PARKWAY | | | | DONALDSONVILLE | LA | 70346 | |
| 5476322 | TALBERT RICHARD | 1719 RUDELL RD | | | | BURBANK | CA | | |
| 5476323 | TALBERT RUTH | 15550 WOODBINE-MORGAN ROAD | | | | WOODBINE | MD | | |
| 5476324 | TALBERT SAPHIFFER | 3052A N 36TH ST | | | | MILWAUKEE | WI | | |
| 5487734 | TALBERT SHIRLEY G | 504 STILLWATER TRL | | | | MT HOLLY | NC | 28120 | |
| 5487735 | TALBERTSYKES EVEKIERRA | 1324 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46219 | |
| 5487736 | TALBOOM DAWN | 1008 OAK STREET | | | | LAKE MILLS | WI | 53551 | |
| 5476325 | TALBOT AARON | 1033 E LAKE AVE 1 | | | | BALTIMORE | MD | | |
| 5476326 | TALBOT BRADY | 5842 S SHARRON CIR | | | | TAYLORSVILLE | UT | | |
| 5487737 | TALBOT CHARISSA | 5329 HONEYSUCKLE | | | | NATTLEFIELD | MO | 65619 | |
| 5476327 | TALBOT JOYCE | 584 BIRCH MOUNTAIN RD | | | | GLASTONBURY | CT | | |
| 5487738 | TALBOT KAREN | 140 SOUTHLAND DRIVE | | | | MARTINSVILLE | VA | 24112 | |
| 5487739 | TALBOT KENT | 67 W PIONEER AVE | | | | PAROWAN | UT | 84761 | |
| 5476328 | TALBOT STEPHANIE | 897 RIVER RD | | | | CHATHAM | NJ | | |
| 5487740 | TALBOT STEVEN | 867 TEAKWOOD LN | | | | MARTINSVILLE | VA | 24112 | |
| 4905698 | Talbot, Paul | Redacted | | | | | | | |
| 5487741 | TALBOTT EUGENIA | 5532 BUCKNELL RD | | | | BALTIMORE | MD | 21206 | |
| 5487742 | TALBOTT JERI | 1043 W HOPOCAN AVE | | | | BARBERTON | OH | 44203 | |
| 5487743 | TALBOTT MAE | 1602 MEMORIAL PARK AVE | | | | MARTINSBURG | WV | 25401 | |
| 5487744 | TALBOTT TORREY | 1322 W 2ND STREET | | | | COFFEYVILLE | KS | 67337 | |
| 5487745 | TALCOTT BETTY | 804 GLEBE ST | | | | JOHNSTOWN | NY | 12095 | |
| 5487746 | TALEAH BLAIR | 11912 LAKEPOINTE | | | | DETROIT | MI | 48224 | |
| 5487747 | TALEAH THOMPSON | 6005 WILTON | | | | NEW ORLEANS | LA | 70122 | |
| 5487748 | TALEB STEFANIE | 723 HILL STR | | | | ROBINS AFB | GA | 31098 | |
| 5487749 | TALEBULA SELAI | 76 COLOMBUS AVE | | | | HASBROUCK HEIGHT | NJ | 07604 | |
| 5487750 | TALECA PHILLIPS | 904 NORTHLAND AVE | | | | BUFFALO | NY | 14215 | |
| 5487751 | TALECE HARDIN | 8315 HONEY LN | | | | CANTON | MI | 85041 | |
| 5487752 | TALEEBA FORD | 2 MINNICH TERRACE | | | | LYKINS | PA | 17048 | |
| 5487753 | TALEESHA JORDAN | 32 TOROS AVE | | | | WATERBURY | CT | 06704 | |
| 5487756 | TALENA MARTIN | 6315 PINE LANE | | | | LAKELAND | FL | 33813 | |
| 5487757 | TALENA MILHOUSE | 156 OPEL LANE | | | | SNEESES | SC | 29107 | |
| 5487758 | TALENA MULLARKEY | PO BOX 441 | | | | CALIFORNIA | MO | 80102 | |
| 5487759 | TALENO MARIA | 11242 SW 189 LANE | | | | MIAMI | FL | 33157 | |
| 5487761 | TALERR DUDAS | 739 MCINTIRE AVE | | | | ZANESVILLE | OH | 43701 | |
| 5487762 | TALESHA BROOKS | 832 CHARLOTTE STREET | | | | NORFOLK | VA | 23510 | |
| 5487763 | TALESHA DOMINGO | PO BOX 111 | | | | RANGER | GA | 30734 | |
| 5487764 | TALESHA GRANT | 3 GUY ST | | | | PELZER | SC | 29669-1712 | |
| 5487765 | TALETHA A MEADOWS | 5591 ASHTON SPRINGS LN | | | | COLUMBUS | OH | 43228 | |
| 5487766 | TALETHIA DORTCH | 126 YAMACRAW VILLAGE | | | | SAVANNAH | GA | 31401 | |
| 5487767 | TALEYAH THOMAS | 5580 HARVEST HILL | | | | DALLAS | TX | 75230 | |
| 5487768 | TALGO GERALDINE | 56 BELVADO PARK RD | | | | SAN CARLOS | AZ | 85550 | |
| 5487769 | TALHA MAJEED | 15962 SKYRIDGE DR | | | | RIVERSIDE | CA | 92503-5679 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5487770 | TALHIA CARSON | 1623 HOLLAND ST | | | | ERIE | PA | 16503 | |
| 5487771 | TALI SOLIS | 3235 WALKENRIDGE DR | | | | CORONA | CA | 92881 | |
| 5487772 | TALIA DUKES | 706 S EDISTO DR APT V | | | | FLORENCE | SC | 29501 | |
| 5487775 | TALIA JOHNSON | 2030 HILLSBORO RD | | | | CLEVELAND | OH | 44112 | |
| 5487776 | TALIA ORMSBY | 3913 PINE RIDGE WAY | | | | LEXINGTON | KY | 40514 | |
| 5476329 | TALIAFERRO BILLY | 719 ANDERSON LN | | | | MINERAL WELLS | TX | | |
| 5487777 | TALIAFERRO CINDY | 508 BRICE STATION RD | | | | SILVER CREEK | GA | 30173 | |
| 5487778 | TALIAFERRO CLARA | 1093 GEURDON RD | | | | GREENVILLE | MS | 38701 | |
| 5487779 | TALIAFERRO KENDRA | 325 SMITH STREET | | | | NEWARK | NJ | 07106 | |
| 5476330 | TALIAFERRO NICHOLAS | 539 CALLANDER WAY | | | | ABINGDON | MD | | |
| 5476331 | TALIAFERRO WINIFRED | 18601 MCCORMICK ST | | | | DETROIT | MI | | |
| 5487780 | TALIAH A BURCH | 3104 WESTBURY LAKE DR | | | | CHARLOTTE | NC | 28269 | |
| 5487781 | TALIANA BLACK | 4256BWARRENSVILLE CENTER | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5487782 | TALICIA SCOTT | 7654 WOODSTOCK RD | | | | WOODVILLE | MS | 39669 | |
| 5487783 | TALIERCIO LEA D | 27075 MATHESON AVE APT 208 | | | | BONITA SPRINGS | FL | 34150 | |
| 5476333 | TALIERCIO MICHAEL | 17 PHIPPS AVENUE | | | | EAST ROCKAWAY | NY | | |
| 5487784 | TALINA BRANCH | 6000 NE 80TH AVE | | | | PORTLAND | OR | 97218 | |
| 5476334 | TALINDA WEATHER | 307 CHALFONTE AVE | | | | PLEASANTVILLE | NJ | | |
| 5487785 | TALISA C LAMAR | 2806 CHASE LAKE PKWY | | | | BIRMINGHAM | AL | 35244 | |
| 5487786 | TALISA C THOMAS | PO BOX 6543 | | | | C'STED | VI | 00823 | |
| 5487787 | TALISA DOWNING | 2819 DANUBE WAY SW | | | | CANTON | OH | 44706 | |
| 5487788 | TALISA TURNER | 609 CUNNIFF PLACE | | | | ST LOUIS | MO | 63135 | |
| 5487789 | TALISCHA REDFORD | CALLENICOLAS AGUAYO 1233 | | | | SAN JUAN | PR | 00924 | |
| 5487790 | TALISHA APPLEWHITE | 1043 N SOMERSET AVE | | | | INDIANAPOLIS | IN | 46222 | |
| 5487793 | TALISHA CALHOUN | 373 JOE LOUIS BLVD | | | | GREENWOOD | SC | 29646 | |
| 5487794 | TALISHA CANNON | 1205 E 9TH ST | | | | UPLAND | CA | 91786 | |
| 5487795 | TALISHA FROST | 1725 MARCUS AVE | | | | ST LOUIS | MO | 63115 | |
| 5487796 | TALISHA MYLES | 7114 CORBINA RD LOT 66 | | | | LAKE CHARLES | LA | 70607 | |
| 5487797 | TALISHA TOWNSEL | 1409 VINE ST | | | | NEW ALBANY | IN | 47150 | |
| 5487798 | TALISHA TUNE | 7027 KINGSWOOD CIR | | | | STANTONSBURG | NC | 27883 | |
| 5487799 | TALISHA WALLACE | 520 PERCILLA | | | | SALISBURY | MD | 21804 | |
| 5487801 | TALITHA HORN | 218 BELLEVUE LN | | | | QUINCY | KY | 41166 | |
| 5487802 | TALITHA JONES | 3183A N 14TH ST | | | | MIL | WI | 53206 | |
| 5487803 | TALITHA TOBIAS | 2001 QUALITY DR | | | | SEARCY | AR | 72143 | |
| 5487804 | TALITHA TOLER | PO BOX 232 | | | | CANTONMENT | FL | 32533 | |
| 5476335 | TALIULU JENNIFER | 404 W A ST | | | | TEHACHAPI | CA | | |
| 5487805 | TALIYAH LEWIS | 64 EVERETT PLACE | | | | PLAINFIELD | NJ | 07063 | |
| 5487806 | TALIYAH LEWISO | 64 EVERETT PLACE | | | | PLAINFIELD | NJ | 07063 | |
| 5487807 | TALIYAH SMITH | 2073 KINGSTON ST | | | | PHILADELPHIA | PA | 19134 | |
| 5487808 | TALK CRESCENDA T | PO BOX 522 | | | | TOWAOC | CO | 81334 | |
| 5487809 | TALK DOLLYANN | PO BOX 2883 | | | | SHIPROCK | NM | 87420 | |
| 5487810 | TALKABLE | 475 VALENCIA STREET 2ND FLOOR | | | | SAN FRANCISCO | CA | 94103 | |
| 5487811 | TALLAHASSEE DEMOCRAT | P O BOX 677585 | | | | DALLAS | TX | 75267 | |
| 5858496 | Tallahassee Democrat Account #183926 | Gannett Co., Inc. Law Dept. (Kathleen) | 7950 Jones Branch Dr | | | Mclean | VA | 22107 | |
| 5487812 | TALLBERG LISA | 4097 KERWIN RD | | | | SUPERIOR | WI | 54880 | |
| 5487813 | TALLBERG LYNNE | 596 PATRICKTOWN RD | | | | SOMERVILLE | ME | 04348 | |
| 5487814 | TALLCHIEF BARRY | 1080 CR 6925 | | | | FAIRFAX | OK | 74637 | |
| 5487815 | TALLENT EYVONNE | 25 MORNING GLORY LN | | | | FRANKLIN | NC | 28734 | |
| 5487816 | TALLENT GEORGE | 1426 BURGES DR APT 2 | | | | DALTON | GA | 30721 | |
| 5487817 | TALLENT JUANTA | 913 PATRIOT POINT DR | | | | HILLSBOROUGH | NC | 27278 | |
| 5487818 | TALLENT MARGARET | PO BOX 264 | | | | CROUSE | NC | 28033 | |
| 5487819 | TALLENT MARIA | 922 CHURCH ST | | | | BULLHEAD CITY | AZ | 86442 | |
| 5487820 | TALLENT SHEILA | 300 CATOOSA ST | | | | ROSSVILLE | GA | 30741 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5487821 | TALLENT SILVIA | 138 BALD MOUTAIN RD | | | | CAESER | NC | 28152 | |
| 5476336 | TALLENT TREVA | 2104 LIVINGSTON HWY | | | | MONROE | TN | | |
| 5487822 | TALLER MARY | 805 POINDEXTER ROAD | | | | MEMPHIS | TN | 38049 | |
| 5487823 | TALLETIA PETTY | 604 W CENTER ST | | | | MILWAUKEE | WI | 53212 | |
| 5487824 | TALLEY AMANDA | 530 HAMPTON RD | | | | EDEN | NC | 27288 | |
| 5487825 | TALLEY ANGELA | 5556 YATES SPRINGS RD | | | | RINGGOLD | GA | 30736 | |
| 5487826 | TALLEY ASHLEY | PO BOBX 6984 | | | | LAWTON | OK | 73506 | |
| 5487827 | TALLEY ASHLEY C | 2733 NE EUCLID | | | | LAWTON | OK | 73506 | |
| 5487828 | TALLEY BREANNA L | 677 TENNGA GREGORY RD | | | | TENNEGA | GA | 30751 | |
| 5476337 | TALLEY DAN | 8984 LITTLE INDIAN CREEK RD | | | | LONEDELL | MO | | |
| 5487829 | TALLEY DONITA | 1912 W 134TH ST | | | | COMPTON | CA | 90222 | |
| 5476338 | TALLEY DONNA | 718 1ST AVE E | | | | ONEONTA | AL | | |
| 5476340 | TALLEY ERIC | 1117 RANDA STREET | | | | COPPERAS COVE | TX | | |
| 5487830 | TALLEY ERISHA | 517-4 LILY DRIVE | | | | FAIRBANKS | AK | 99703 | |
| 5487831 | TALLEY IVY | 2300 SEAMAN RD APT 1 | | | | TOLEDO | OH | 43605 | |
| 5487832 | TALLEY JAMAR | 29 GIBSON ROAD | | | | GREENVILLE | SC | 29617 | |
| 5487833 | TALLEY JASMINE | 2201 W93 | | | | CLEVELAND | OH | 44120 | |
| 5487834 | TALLEY JOSHUA | 177 S BATH AVE | | | | WAYNESBORO | VA | 22980 | |
| 5487835 | TALLEY KATLYN | 1542 HOFFMAN AVE | | | | HAMMOND | IN | 46327 | |
| 5487836 | TALLEY KENYATTA | 261 COOLSPRING SCHOOL ROAD | | | | NORLINA | NC | 27563 | |
| 5487837 | TALLEY KENYODA L | 6312 COMMONS DR | | | | CONCORD | NC | 28083 | |
| 5487838 | TALLEY KIM | 10440 COBURG LANDS DR | | | | SAINT LOUIS | MO | 63137 | |
| 5487840 | TALLEY MELLISA | 2206 E WALNUT | | | | ENID | OK | 73701 | |
| 5487841 | TALLEY RAI | 1202 CUSTER ST | | | | PETERSBURG | VA | 23803 | |
| 5487842 | TALLEY SAMANTHA | W5404 STATE ROAD 82 E LOT 11 | | | | MAUSTON | WI | 53948 | |
| 5487843 | TALLEY SHALETA | 4805 EASTOVER AVE | | | | RICHMOND | VA | 23231 | |
| 5487844 | TALLEY SHARONDA | 1800 BOYDTON PLANK RD APT 9F | | | | PETERSBURG | VA | 23803 | |
| 5487845 | TALLEY SONYA D | 9901 GREENBELT RD APT T3 | | | | SEABROOK | MD | 20706 | |
| 5487846 | TALLEY TONIA | 710 COUNTY ROAD 36 | | | | HOLLYWOOD | AL | 35752 | |
| 5487847 | TALLEY TYANA | 3313 DELMAR LANE | | | | ROANOKE | VA | 24014 | |
| 5487848 | TALLEY VICKI | 1045 EAST MARKET STREET APP 2 | | | | YORK | PA | 17403 | |
| 5487849 | TALLEY YVONNE | 5521 27TH AVE | | | | SACRAMENTO | CA | 95820 | |
| 5487850 | TALLMAN CHELSI | 950 JOHNSON ST RD APT F14 | | | | KEOKUK | IA | 52632 | |
| 5476341 | TALLMAN CLAYTON | 7091 WARREN-SHARON RD | | | | BROOKFIELD | OH | | |
| 5476343 | TALLMAN JOEL | 6568 BENNING ST APT A | | | | COLORADO SPRINGS | CO | | |
| 5487851 | TALLMAN MERIAH | 3308 BOOCHER RD SW | | | | WARREN | OH | 44481 | |
| 5487852 | TALLMAN MICHELE | 652 PHILLIPS ST APT 1 | | | | HUBER HEIGHTS | OH | 45424 | |
| 5476345 | TALLMAN RICHARD | 50634 JEFFERSON AVE APT 118 | | | | NEW BALTIMORE | MI | | |
| 5476346 | TALLMAN ROSE | 1330 S BROOKS RD | | | | MUSKEGON | MI | | |
| 5476347 | TALLON DAVID | 4130 GARRETT RD APT 522 | | | | DURHAM | NC | | |
| 5487853 | TALLON LISA | 2300 OTTOWA APT A | | | | BUTTE | MT | 59701 | |
| 5487855 | TALLULAH REID | 4236 SPRINGS RD | | | | STAER | GA | | |
| 5487856 | TALLY JOHN L | 7335 W MARINE DR | | | | MILWAUKEE | WI | 53223 | |
| 5476348 | TALLY SHANIESE | 28 SAINT GREGORY DR | | | | CAHOKIA | IL | | |
| 5487857 | TALMAK BOYD | 14 CREST AVE | | | | ASHEVILLE | NC | 28803 | |
| 5487858 | TALO FIAAVAE | 91170 PUAINA ST | | | | EWA BEACH | HI | 96706 | |
| 5487859 | TALON COOK | 114 BROADWAY AVE | | | | CRYSTAL CITY | MO | 63050 | |
| 5487860 | TALON LYNN | 1425 GULICK AVE D | | | | HONOLULU | HI | 96819 | |
| 5487861 | TALONA KING | 3468 BERKSHIRE AVE | | | | WARREN | MI | 48091 | |
| 5487862 | TALONDA HARRIS | 324 CENTER DRIVE | | | | GALLATIN | TN | 37066 | |
| 5487863 | TALOTTA KLOEFKORN | PO BOX 94 | | | | MEDFORD | OK | 73759 | |
| 5487864 | TALTON BEATRICE S | 575 TAYLORS MILL RD | | | | FV | GA | 31030 | |
| 5487865 | TALTON EMMA F | 3555 CEDAR CREEK DR APT 601 | | | | SHREVEPORT | LA | 71118 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5476351 | TALTON EXAVIER | PO BOX 37 | | | | REYNOLDS | GA | | |
| 5487866 | TALTON JOHNNIE T | 1660 W 37TH ST | | | | RIVIERA BEACH | FL | 33404 | |
| 4132396 | TALTON SECURITY SYSTEMS, INC DBA TALTONS SAFES | 5924 FAYETTEVILLE RD | | | | RALEIGH | NC | 27603 | |
| 5818402 | Talton's Safe | 5924 Fayetteville Rd | | | | Raleigh | NC | 27603 | |
| 5487867 | TALTONS SAFES | 5924 FAYETTEVILLE RD | | | | RALEIGH | NC | 27603 | |
| 5487868 | TALU CHIPEPO | 5-D VICTOR PLACE | | | | BLOOMFILED | NJ | 07003 | |
| 5476354 | TALUCCI JOSEPH | 575 ROUTE 73 NORTH SUITE C-4 | | | | WEST BERLIN | NJ | | |
| 5476355 | TALUCCI LISA | 6635 LYNFORD ST | | | | PHILADELPHIA | PA | | |
| 5487869 | TALYCIA HAMILTON | 2714 COLLEGE AVE S | | | | TIFTON | GA | 31794 | |
| 5487870 | TALYOR JOLEEN | 4100 S THOMPSON | | | | NIXA | MO | 65714 | |
| 5487872 | TAMABA GILLIAM | 9613 HARFORD RD | | | | BALTIMORE | MD | 21234 | |
| 5487873 | TAMAKA PHIFER | 3907 RICHMOND ST | | | | LANSING | MI | 48911 | |
| 5487874 | TAMAKA SMITH | PO BOX 411 | | | | ROBERTA | GA | 31078 | |
| 5487875 | TAMALA JACKONWILSON | 13681 OPAL CIR | | | | VICTORVILLE | CA | 92392 | |
| 5487876 | TAMALA KESSINGER | 1001 MAY STREET APT 611 | | | | CHARLEVOIX | MI | 49720 | |
| 5487877 | TAMALE HOLLOMAN | 120 S 58TH ST | | | | PHILADELPHIA | PA | 19139 | |
| 5487878 | TAMAMOTO JOYCE S | 11-3557 PLUMERIA STREET | | | | MOUNTAIN VIEW | HI | 96771 | |
| 5487879 | TAMANDA SCOTT | 323 MIZE STREET NW APT4D | | | | PELMAN | GA | 31779 | |
| 5487880 | TAMANG LISA | 23 UNCLE WILLIS WAY | | | | HYANNIS | MA | 02601 | |
| 5487881 | TAMANI AMELLIA | 516 SMOKEWOOD DRIVE | | | | SANTA ROSA | CA | 95407 | |
| 5487882 | TAMANI NICHOLS | 210 MANOR TER | | | | HYATTSVILLE | MD | 20785 | |
| 5487883 | TAMANI STALLWORTH | 1800 LONGCREEK DR APT 12J | | | | COLUMBIA | SC | 29223 | |
| 5487884 | TAMANIS CELIO | 1249 BEACH AVE | | | | BRONX | NY | 10472 | |
| 5487885 | TAMANTINI CANDY | 8398 ORIELLY ST | | | | VALLEY SPRINGS | CA | 95252 | |
| 5487886 | TAMAR DANIELS | 46 HEMPSTED DR | | | | NEWARK | DE | 19702 | |
| 5487887 | TAMAR DURAN | 106 W PENNSYLVANIA AVE APT 1102 | | | | REDLANDS | CA | 92374 | |
| 5487888 | TAMAR RIOS | RR6 BZN 11006 | | | | SAN JUAN | PR | 00926 | |
| 5487889 | TAMAR SHANKS | 78 BRINKMAN AVE | | | | BUFFALO | NY | 14211 | |
| 5487890 | TAMAR TODD | 1887 NORTH DELSEA DR | | | | VINELAND | NJ | 08360 | |
| 5487892 | TAMARA ALVIZURES | 2390 W 12 AVE APT B2 | | | | HIALEAH | FL | 33010 | |
| 5487893 | TAMARA ARCHER | 2621 EINWOOD DRIVE | | | | KISSIMMEE | FL | 34758 | |
| 5487894 | TAMARA ARMSTRONG | 700 EICHYBUSH RD | | | | KINDERHOOK | NY | 12106 | |
| 5487896 | TAMARA ARRINGTON | 42 W OAK ST A18 | | | | OSPREY | FL | 34229 | |
| 5487897 | TAMARA BANNISTER | 1076 GLENCOVE | | | | MELBOURNE | FL | 32907 | |
| 5487898 | TAMARA BARTSCHI | PO BOX 2508 NONE | | | | EVANS | GA | 30809 | |
| 5487899 | TAMARA BELL | 511 SE 5TH AVE | | | | FORT LAUDERDA | FL | 33301 | |
| 5487900 | TAMARA BLANGO | 1732 GUNWOOD PL | | | | CROFTON | MD | 21114 | |
| 5487902 | TAMARA BOONE | 2038 WEST WIND GATE COURT | | | | JACKSONVILLE | NC | 28546 | |
| 5487903 | TAMARA BRADLEY | XXXX | | | | ALEXANDRIA | VA | 22304 | |
| 5487904 | TAMARA BROADUS | 390 112TH AVE N APT 9103 | | | | ST PETERSBURG | FL | 33716 | |
| 5487905 | TAMARA BROWN | P O BOX 30602 | | | | PORTLAND | OR | 97294 | |
| 5487906 | TAMARA BURKS | 496 MARYLAND | | | | ST PAUL | MN | 55117 | |
| 5487907 | TAMARA CALDWELL | 24 S 88TH ST | | | | BELLEVILLE | IL | 62223 | |
| 5487908 | TAMARA CARPER | 358 HILLVIEW LN | | | | SALEM | VA | 24153 | |
| 5487909 | TAMARA CARTAGENA | HC 06 BOX 19722 | | | | ARECIBO | PR | 00612 | |
| 5487910 | TAMARA CHOATE | 72 CREEKSIDE DRIVE | | | | ANTIOCH | CA | 94509 | |
| 5487911 | TAMARA CLAIBORNE | PO BOX 13 | | | | KING WILLIAM | VA | 23086 | |
| 5487912 | TAMARA CLARK | 15516 NORGE COURT | | | | BOWIE | MD | 20716 | |
| 5487913 | TAMARA COLEMAN | 260 NORTHLAND AVE LOWER | | | | BUFFALO | NY | 14208 | |
| 5487914 | TAMARA CORTES | 15008 SW 91ST TER | | | | MIAMI | FL | 33196 | |
| 5476356 | TAMARA COUNTRYMAN | 1300 E INDEPENDENCE ST | | | | SHAWNEE | OK | | |
| 5487915 | TAMARA CYRUS | 297 KENDALL ST N | | | | BATTLE CREEK | MI | 49037 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5487916 | TAMARA DANIELS | 5246 RICHARD RD | | | | VIRGINIA BEACH | VA | 23462 | |
| 5487917 | TAMARA DAVIES | 3700 9TH ST SE APT 1202 | | | | WASHINGTON | DC | 20032 | |
| 5487918 | TAMARA DELGADO | CAROLINNA | | | | CAROLINA | PR | 00985 | |
| 5487920 | TAMARA EARL | 44680 W PORTOBELLO ROAD | | | | MARICOPA | AZ | 85139 | |
| 5487921 | TAMARA EVANS | 8870 BI STATE BLVD | | | | DELMAR | DE | 19975 | |
| 5487922 | TAMARA F DONALD | 1263 TITTABAWASSEE RD APT 4 | | | | SAGINAW | MI | 48604 | |
| 5487923 | TAMARA FACEMYRE | 100 OAK TREE LN | | | | CHARLESTON | WV | 25304 | |
| 5487924 | TAMARA FAFULOVIC | 201 EDGEWOOD RD | | | | VESTAL | NY | 13850 | |
| 5487925 | TAMARA FARR | 501 E GARRISON BLVD | | | | GASTOINA | NC | 28054 | |
| 5487926 | TAMARA FELICIE | HC 71 B9OX 16332 | | | | BAYAMON | PR | 00956 | |
| 5487927 | TAMARA FIGUEROA | CONDOMINIO LAS AMERICAS | | | | SAN JUAN | PR | 00921 | |
| 5487928 | TAMARA FORET | 49 HARLEM STREET APT 2 | | | | WORCESTER | MA | 01610 | |
| 5487929 | TAMARA FOWLER | 2318 3RD AVE | | | | WATERVLIET | NY | 12189 | |
| 5487930 | TAMARA FRANKLIN | 44 WOODLAWN AVE | | | | PAWTUCKET | RI | 02860 | |
| 5487931 | TAMARA FRANKLYN MALCOLM | 1320 NW 78TH AVE | | | | MIAMI | FL | 33126 | |
| 5487932 | TAMARA GAINES | 23303 LORAIN RD | | | | NORTH OLMSTEAD | OH | 44070 | |
| 5487933 | TAMARA GATEWOOD | PO BOX 1122 N ARROW ST | | | | PINETOP | AZ | 85935 | |
| 5487934 | TAMARA GLOVER | 602 BIRCHLEAF AVENUE | | | | CAPITAL HEIGHTS | MD | 20743 | |
| 5487935 | TAMARA GRANT | 9061 MANCHESTER RD | | | | SILVER SPRING | MD | 20901 | |
| 5487936 | TAMARA HALL | 855 HINE AVE | | | | PAINESVILLE | OH | 44077 | |
| 5487937 | TAMARA HARRIS | 388 ROUTE 346 | | | | POWNAL | VT | 05261 | |
| 5487938 | TAMARA HENRY | KEITH FLEMING | | | | BALTIMORE | MD | 21136 | |
| 5487939 | TAMARA HOLBROOK | 1658 GRANT ST | | | | PORTSMOUTH | OH | 45662 | |
| 5487940 | TAMARA HOLTE | 14174 166TH RD | | | | MAYETTA | KS | 66509 | |
| 5487941 | TAMARA HOYOS | 5 S BUFFALO AVE | | | | VENTNOR CITY | NJ | 08406 | |
| 5487942 | TAMARA HUFFMAN | 942 ALLISON DR | | | | COLUMBUS | OH | 43207 | |
| 5487944 | TAMARA INGRAM | 58 COLLEGE RD | | | | SELDEN | NY | 11784 | |
| 5487945 | TAMARA JACKSON | 5751 OAKWOOD KNOLL DRIVE | | | | LAKELAND | FL | 33811 | |
| 5487946 | TAMARA JAY | 2730 EDMONDS LANE | | | | LEWISVILLE | TX | 75067 | |
| 5487947 | TAMARA JIMENEZ | 45609 CAMINO RUBI | | | | TEMECULA | CA | 92592 | |
| 5487948 | TAMARA JOHNSON | 10303 RIDGELINE DR | | | | MONTGOMERY VILLA | MD | 20886 | |
| 5487949 | TAMARA JONES | 2028 BRIGHTON ROAD | | | | MEMPHIS | TN | 38053 | |
| 5487950 | TAMARA JORDAN | 136 WOOD ROW | | | | BEDFORD | OH | 44146 | |
| 5487951 | TAMARA K COCHRAN | 4429 N AGNES AVE | | | | KANSAS CITY | MO | 64117 | |
| 5487953 | TAMARA K LAWHORN | 20480 MAIN ST | | | | BUCHANAN | VA | 24066 | |
| 5487954 | TAMARA KAHIKINA | 725 SUNSET | | | | COALINGA | CA | 93210 | |
| 5487955 | TAMARA KEYS | 1517 ANDERSON 3 | | | | SOUTH BEND | IN | 46603 | |
| 5487956 | TAMARA KONICKI | 2501 E PLEASANT VALLEY | | | | INDEPENDENCE | OH | 44131 | |
| 5487957 | TAMARA LANEY | 1241 GROESBECK RD 17 | | | | CINCINNATI | OH | 45224 | |
| 5487958 | TAMARA LAWRENCE | 6002 MCALESTER WAY | | | | CENTREVILLE | VA | | |
| 5487959 | TAMARA LEONARD | 6761 KOOLAU RD | | | | ANAHOLA | HI | 96703 | |
| 5487960 | TAMARA LINDSAY | EE | | | | E SAINT LOUIS | IL | 62206 | |
| 5487961 | TAMARA LOPPE | PO BOX 20843 | | | | CLEVELAND | OH | 44120 | |
| 5487962 | TAMARA LOWE | 6913 YORKWOOD DRIVE | | | | LITTLE ROCK | AR | 72209 | |
| 5487963 | TAMARA LUNDY | 546 E 108TH ST | | | | CLEVELAND | OH | 44108 | |
| 5487964 | TAMARA LYNCH | 225 TOMPKINS ROAD | | | | RAVENA | NY | 12143 | |
| 5487966 | TAMARA M MCCONNELL | 138 CHARLOTTE ST | | | | YORK | SC | 29745 | |
| 5487967 | TAMARA M WIMBLEY | 110 O'QUINN LANE | | | | CAMERON | NC | 28326 | |
| 5487968 | TAMARA MACKEY | 3400 GARDEN OAKS | | | | NEW ORLEANS | LA | 70114 | |
| 5487969 | TAMARA MARQUEZ | 2809 LOVELINESS COURT | | | | VIRGINIA BEACH | VA | 23456 | |
| 5487970 | TAMARA MARTIN | 1935 40TH AVE | | | | VERO BEACH | FL | 32960 | |
| 5487971 | TAMARA MARTINEZ ELIAS | RES LUIS LLORENS TORRES | | | | SAN JUAN | PR | 00913 | |
| 5487972 | TAMARA MATTHEWS | PO BOX 235 | | | | MONTCLAIR | NJ | 07042 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5487973 | TAMARA MCMILLIAN | 130 CARRIAGE HILL DR | | | | WARNER ROBINS | GA | 31088 | |
| 5487974 | TAMARA MEYERS | 6321 DUKANE CI | | | | INDPLS | IN | 46240 | |
| 5487975 | TAMARA MITCHELL | 9144 CEDARPARK LANE APT B | | | | KNOXVILLE | TN | 37923 | |
| 5487976 | TAMARA MORRISON | 6803 WINCHESTER CROSSING | | | | CANAL WNCHSTR | OH | 43110 | |
| 5487978 | TAMARA MYRICK | 1 HOGARTH CIR APT K | | | | COCKEYSVILLE | MD | 21030 | |
| 5487979 | TAMARA NEAL | 1910 E 49TH ST APT 218 | | | | TULSA | OK | 74105 | |
| 5487980 | TAMARA NELSON | 754 SUMMIT AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5487981 | TAMARA PEOPLESS | 14942 ROBSON | | | | DETROIT | MI | 48227 | |
| 5487982 | TAMARA PONISCHIL | 5273 MEADE ST | | | | DENVER | CO | 80221 | |
| 5487983 | TAMARA R CHICAG | 2826 WEST 3RD STREET | | | | DULUTH | MN | 55806 | |
| 5487984 | TAMARA RANEY | 625BELAIRE | | | | CC | TX | 78418 | |
| 5487985 | TAMARA RODMAN | 2500 KNIGHTS RD | | | | BENSALEM | PA | 19020 | |
| 5487986 | TAMARA ROSS | 1929 SUMMERVILLE ST UNIT 104 | | | | LAS VEGAS | NV | 89106 | |
| 5487987 | TAMARA ROUSE | 435 BUENA VISTA AVE APT 111 | | | | ALAMEDA | CA | 94501 | |
| 5487988 | TAMARA RUDLEY | 1600 S BATTERY ST APT B | | | | LITTLE ROCK | AR | 72202 | |
| 5487989 | TAMARA RYWAK | 25-101 | | | | RIVERVIEW | FL | 33578 | |
| 5487990 | TAMARA S ZAIRE | 6521 LAKEVIEW BLVD APT 10 | | | | WESTLAND | MI | 48185 | |
| 5487993 | TAMARA SCHOFIELD | 139 CIRCLE DR | | | | SPFLD | IL | 62703 | |
| 5487994 | TAMARA SHABAZZ | 1647 W 125ST | | | | LOS ANGELES | CA | 90047 | |
| 5487995 | TAMARA SLEGEFT | 2141 140TH STREET | | | | LAKE BENTON | MN | 56149 | |
| 5487996 | TAMARA SMITH | 1740 GEORGES LN | | | | PHILADELPHIA | PA | 19131 | |
| 5487997 | TAMARA STEPHENS | 280 BELLELLA DR | | | | CANTON | GA | 30114 | |
| 5487998 | TAMARA STEVENSON | 3936 FUSELIER DR | | | | NORTH LAS VEGAS | NV | | |
| 5487999 | TAMARA STLOUIS | 1160 AUSTIN ST | | | | BARTOW | FL | 33830 | |
| 5488000 | TAMARA STOVALL | 25 MEADOW DR | | | | FAIRBORN | OH | 45324 | |
| 5488001 | TAMARA TAGGART | 241 ARCH ST | | | | CHILLICOTHE | OH | 45601 | |
| 5488002 | TAMARA TAYLOR | 111 COOK AVE | | | | STPAUL | MN | 55117 | |
| 5488004 | TAMARA TOLLIVER | 9 RICORD ST | | | | NEWARK | NJ | 07106 | |
| 5488005 | TAMARA TROCHE | HC 2 BOX 21510 | | | | CABO ROJO | PR | 00623 | |
| 5488006 | TAMARA TROTMAN | 7461 SANDIAGO AVE APT 3 | | | | STLOUIS | MO | 63121 | |
| 5488008 | TAMARA TURNER | 1644 RIVERWIND DR APT H | | | | COLUMBIA | SC | 29210 | |
| 5488009 | TAMARA VAUGHAN | 739 PLYMOUTH ST | | | | TOLEDO | OH | 43605 | |
| 5488010 | TAMARA VAUSS | 16216 ELBERTA | | | | CLEVELAND | OH | 44128 | |
| 5488011 | TAMARA VELASQUEZ | 2508 IDAHO AVE APTD | | | | KENNER | LA | 70062 | |
| 5488012 | TAMARA WALK | 512 OLDHICKORYBLVD | | | | NASHVILLE | TN | 37209 | |
| 5488013 | TAMARA WALLS | 6301 HOBART | | | | STLOUIS | MO | 63133 | |
| 5488014 | TAMARA WHITE | 7704 GRACE AVE | | | | PASADENA | MD | 21122 | |
| 5488015 | TAMARA WHITFIELD | 3529 CRESTWOOD DR | | | | TEXARCANA | AR | 71854 | |
| 5488016 | TAMARA WILKERSON | 32 WINCHESTER STREET | | | | HARTFORD | CT | 06112 | |
| 5488017 | TAMARA WINCHELL | 27130 H DR S | | | | HOMER | MI | 49245 | |
| 5488018 | TAMARA WISE | 3843 SE CROCO RD | | | | TOPEKA | KS | 66609 | |
| 5488019 | TAMARA WOODS | 345 DEAVERVIEW RD | | | | ASHEVILLE | NC | 28806 | |
| 5488021 | TAMARAH VARGAS | 83 GRANDVIEW TER | | | | HTFD | CT | 06114 | |
| 5488022 | TAMARE VERONIKA | 1126 WILSON ST A | | | | SPRINGDALE | AR | 72764 | |
| 5476358 | TAMARGO ELIZABETH | 9 PRINCE WILLIAM ROAD | | | | MORGANVILLE | NJ | | |
| 5488023 | TAMARI MAARAWA | 5309 59TH ST | | | | SACTO | CA | 95820 | |
| 5488024 | TAMARIA ROWLAND | 109 HARKNESS DR | | | | ROCKMART | GA | 30153 | |
| 5488025 | TAMARIO N SMITH | 1119 PARK AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5488026 | TAMARIO ULMER | 715 BUFFALO ST | | | | BIRMINGHAM | AL | 35224 | |
| 5488027 | TAMARIS ORTEGA | 282 ST JHON AVE | | | | CONCORD | NC | 28027 | |
| 5476359 | TAMARIT CARLOS | 1517 39 STREET APT | | | | NORTH BERGEN | NJ | | |
| 5488028 | TAMARMERY APONTE | BOX 9237 | | | | BAYAMON | PR | 00956 | |
| 5488029 | TAMARON EDISON | 2808 ROCKY RIDGE | | | | CINCINNATI | OH | 45251 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5488030 | TAMARON N GAINER 37059445 | 9520 LONG CREEK GREEN DR APT10 | | | | CHARLOTTE | NC | 28216 | |
| 5488031 | TAMARRA HOBBS | 1905 CARRINGTON DR | | | | RED OAK | TX | 75154 | |
| 5488032 | TAMARRA MACE | 5465 THOMAS | | | | MAPLE HEIGHTS | OH | 44128 | |
| 5488033 | TAMARRA THOMAS | 25272 SEND | | | | ROSEVILLE | MI | 48066 | |
| 5488034 | TAMARRA WILCOX | 3022 20TH ST S | | | | ST PETE | FL | 33710 | |
| 5488035 | TAMARU YUKIO | 4389 MALIA ST 234 | | | | HONOLULU | HI | 96821 | |
| 5488036 | TAMASHIRO CAROL | 99-528 HOKEA ST | | | | AIEA | HI | 96701 | |
| 5488037 | TAMATHA MCALLISTER | 133 HIGHLAND AVE | | | | RICHFORD | VT | 05476 | |
| 5488038 | TAMAY STAMP | 9142 EDMONSTON CT APT 302 | | | | GREENBELT | MD | 20770 | |
| 5488039 | TAMAYO AVELINA | 4843 HICKORY STREET | | | | OMAHA | NE | 68106 | |
| 5488040 | TAMAYO BRENDA | 10309 N NEBRASKA AVE | | | | TAMPA | FL | 33612 | |
| 5488041 | TAMAYO ERICA | 316 N RUSS ST APT A | | | | KING CITY | CA | 93930 | |
| 5488042 | TAMAYO GREYSI | 14138 SW 166 TER | | | | MIAMI | FL | 33177 | |
| 5488043 | TAMAYO JORGE | 3018 N PARK AVE | | | | TUCSON | AZ | 85719 | |
| 5488044 | TAMAYO MARGARITA | 218 FORD ST APT A | | | | WATSONVILLE | CA | 95076 | |
| 5488045 | TAMAYO MARILYN | 3700 WOODRUFF RD | | | | SIMPSONVILLE | SC | 29681 | |
| 5488046 | TAMAYO ROSE | 1438 ERIE ST | | | | RACINE | WI | 53402 | |
| 5488047 | TAMAYO YVONNE | 15200 LASSALETTE ST | | | | LA PUENTE | CA | 91744 | |
| 4910614 | Tamayo, Elizabeth | Redacted | | | | | | | |
| 5851778 | Tamayo, Elizabeth | Redacted | | | | | | | |
| 5488049 | TAMBA ALFREDIA | 11500 SUMMIT W BLVD APT 25D | | | | TEMPLE TERRACE | FL | 33617 | |
| 5488050 | TAMBLE JAYME | 21 OSHKOSH ST | | | | GILE | WI | 54525 | |
| 5476360 | TAMBOER JACQUELINE | CERAMSTRAAT 32 | | | | LEIDEN | ZU | | NETHERLANDS |
| 5488051 | TAMBORINI CARLYN | 2518 EAST RACINE ST | | | | JANESVILLE | WI | 53545 | |
| 5488052 | TAMBRARILEY TAMBRARILEY | 30064 COUNTY ROAD 2470 | | | | CARNEGIE | OK | 73015 | |
| 5488053 | TAMBREA BOWERS | 7206 LEMINGTON AVE | | | | PITTSBURGH | PA | 15206 | |
| 5476362 | TAMBRONI GENEVIEVE | 5775 CRABTREE LN ONONDAGA067 | | | | CICERO | NY | | |
| 5476363 | TAMBURIELLO NICK | 37225 GROVE AVE APT 302 | | | | WILLOUGHBY | OH | | |
| 5476364 | TAMBURRI GREG | 6096 EDMONT DR | | | | FREDERICK | MD | | |
| 5488054 | TAMBURRO JEFFREY P | 15520 SONOMA DRIVE APT 8-204 | | | | FT MYERS | FL | 33908 | |
| 5476365 | TAMBUSSI PETER | 63 GREENWICH DR BURLINGTON005 | | | | MOUNT HOLLY | NJ | | |
| 5488056 | TAMEA EWERS | 3541 S BENTON | | | | KANSAS CITY | MO | 64086 | |
| 5488057 | TAMEDIA SMITH | 63 DEWITT DR | | | | PARKTON | NC | 28371 | |
| 5488058 | TAMEIJAH MOOTY | 27 DRAKE ST | | | | PUEBLO | CO | 81005 | |
| 5488059 | TAMEIKA HOLLAND | 13948 FORLKESTONE CIRCLE B | | | | WELLIGHTON | FL | 33414 | |
| 5488060 | TAMEIKA HOUCK | 60 NORTH CANAL ST APT 5 | | | | OXFORD | NY | 13830 | |
| 5488061 | TAMEIKA JACKSON | 6528 DOWERHOUSE RD | | | | UPR MARLBORO | MD | 20743 | |
| 5488062 | TAMEIKA PETERS | 18105 WATERBURY AVE | | | | MAPLE HTS | OH | 44137 | |
| 5488063 | TAMEIKA SMITH | 1222 MEADOWWOOD CT | | | | ROXBORO | NC | 27573 | |
| 5488064 | TAMEISHA LEWIS | 24964 RAVEN | | | | EASTPOINTE | MI | 48021 | |
| 5488065 | TAMEKA ANDERSON | 3022 MAYFIELD AVE | | | | BALTIMORE | MD | 21213 | |
| 5488066 | TAMEKA BOGARD | 2041 EAST 84TH STREET APT 2B | | | | MERRILLVILLE | IN | 46410 | |
| 5488067 | TAMEKA BRENT RYANS SCOTT | 7536 SHIRAN ST | | | | COLUMBIA | SC | 29209 | |
| 5488068 | TAMEKA BROWNLEE | | 72703 | | | ROCKFORD | IL | 61104 | |
| 5488069 | TAMEKA BUTLER | XXXXXX | | | | OAKLAND | CA | 94607 | |
| 5488070 | TAMEKA CAMPBELL | 115 24 169 ST | | | | JAMAICA | NY | 11434 | |
| 5488071 | TAMEKA CARR | 650 Williams St | | | | Salisbury | NC | 28144-3288 | |
| 5488072 | TAMEKA CUMMINGS | 12527 TINSLEY CIR APT 103 BLDG 15 | | | | TAMPA | FL | 33610 | |
| 5488073 | TAMEKA DALE | 211 SILVER CREEK PARKWAY | | | | ALABASTER | AL | 35007 | |
| 5488074 | TAMEKA DANIELS | 3804 E CRAWFORD ST | | | | TAMPA | FL | 33604 | |
| 5488075 | TAMEKA FRANKLIN | 12926S PARNELL | | | | CHICAGO | IL | 60628 | |
| 5488076 | TAMEKA HARRIS | 117 SHETLAND TRL | | | | ALABASTER | AL | 35007 | |
| 5488077 | TAMEKA HOLLINS | ADDRESS | | | | CAPITOL HEIGHTS | MD | 20743 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5488078 | TAMEKA HUGHES | 2718 BARTLETT AVE | | | | PASCAGOULA | MS | 39567 | |
| 5488079 | TAMEKA HUNTER | 3232 E RANSOM STREET | | | | LONG BEACH | CA | 90804 | |
| 5488080 | TAMEKA JAMES | 2711 ALMOND LN | | | | SPRINGDALE | MD | 20774 | |
| 5488081 | TAMEKA JENKINS | 7989 DBJ | | | | HYATTSVILLE | MD | 20784 | |
| 5488082 | TAMEKA MCBRIDE | 7117 SW ARCHER ROAD | | | | GAINESVILLE | FL | 32608 | |
| 5488083 | TAMEKA MCLEAN | 550 B SO 13TH ST | | | | NEWARK | NJ | 07103 | |
| 5488084 | TAMEKA MCLEESE | 5882 EASTERN AVE NE | | | | WASHINGTON | DC | 20011 | |
| 5488085 | TAMEKA PRICE | 736 D SAINT ANDREWS ROAD | | | | COLUMBIA | SC | 29210 | |
| 5488086 | TAMEKA RAMSEUR | 2113 WIND RUSH CUOURT ROAD | | | | STATESVILLE | NC | 28677 | |
| 5488087 | TAMEKA ROGERS | 5852 CATHRINE STRE | | | | PHI | PA | 19143 | |
| 5488088 | TAMEKA S SHORT | 6615 S SACRAMENTO AVE | | | | CHICAGO | IL | 60629 | |
| 5488089 | TAMEKA SHORT | 7736 S KEDZIE | | | | CHICAGO | IL | 60652 | |
| 5488090 | TAMEKA SIMON | 3007 CATHY DR | | | | DURHAM | NC | 27703 | |
| 5488091 | TAMEKA SMITH | 3815 NOLL DR | | | | PALMDALE | CA | | |
| 5488092 | TAMEKA THOMAS | 14547 INDIAN TRAIL CIRCLE | | | | BILOXI | MS | 39532 | |
| 5488093 | TAMEKA WALKER | 1 SOUTH MAPLE AVE | | | | EAST ORANGE | NJ | 07018 | |
| 5488094 | TAMEKA WEEMS | 3908 CHERU DRIVE | | | | DECATUR | GA | 30034 | |
| 5488095 | TAMEKA WILLIAMS | 514 29TH AVE W | | | | BRADENTON | FL | 34205 | |
| 5488097 | TAMEKA WRIGHT | 834 RED SOX | | | | LAS VEGAS | NV | 89030 | |
| 5488098 | TAMEKIA BALDWIN | P O BOX 1646 | | | | CAMBRIDGE | OH | 43725 | |
| 5488099 | TAMEKIA EVANS | 25 CINDAL CT | | | | COVINGTON | GA | 30016 | |
| 5488100 | TAMEKIA MORRIS | 1014 NMENARD | | | | CHICAGO | IL | 60651 | |
| 5488101 | TAMEKIA SHERROD | ADDRESS HERE | | | | YONKERS | NY | 10583 | |
| 5488102 | TAMEL TAJAI | 830 N H ST | | | | LAKE WORTH | FL | 33460 | |
| 5488103 | TAMELA ADAMS 9717289 | 3736 MAGGIE LANEY DR | | | | CHARLOTTE | NC | 28216 | |
| 5488104 | TAMELA DAILEY50 | 5024 CHATTERTON RD | | | | COLUMBUS | OH | 43232 | |
| 5488105 | TAMELA EGGLESTON | 18821 COUNTY ROAD 294 | | | | COSBY | MO | 64436 | |
| 5488106 | TAMELA G CATO | 838 LINK RD | | | | DOVER | TN | 37058 | |
| 5488107 | TAMELA JENKINS | 1012 PUTNAM AVE | | | | CULLODEN | WV | 25510 | |
| 5488108 | TAMELA K THOMAS | 25542 ROAN AVE | | | | WARREN | MI | 48089 | |
| 5488109 | TAMELA PARKER | 2611 TYRELL DR | | | | ST LOUIS | MO | 63136 | |
| 5488110 | TAMELA ROBERTS | 121 QUAIL CT | | | | ELKTON | MD | 21921 | |
| 5488111 | TAMELA TATUM | 131 SHADY GROVE LN | | | | ADVANCE | NC | 27006 | |
| 5488112 | TAMELA TEETERS | 11331 NE 100TH TER | | | | ARCHER | FL | 32618 | |
| 5488113 | TAMERA BOYAKINS | 466 36TH STREET | | | | RICHMOND | CA | 94805 | |
| 5488114 | TAMERA DUARTE | 9106 TOWNSEND LANE | | | | CLINTON | MD | 20735 | |
| 5488116 | TAMERA FRYER | 2457 SAGEMONT DR | | | | BRANDON | FL | 33511 | |
| 5488117 | TAMERA GILLIAM | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MD | 21234 | |
| 5488118 | TAMERA GRIMMETT | 2019 STAKE DRIVE | | | | GREENSBURG | OH | 44232 | |
| 5488119 | TAMERA HARRAH | 15879 S PARK | | | | MAGALIA | CA | 95954 | |
| 5488120 | TAMERA HOLLAND | 369 MAPLE GROVE RD | | | | SENECA | GA | 29678 | |
| 5488121 | TAMERA MARTI HART | 612 OGLALA HSING 1ST STREET | | | | OGLALA | SD | 57764 | |
| 5488123 | TAMERA MOORE | 26300 DRAKEFIELD AVE | | | | CLEVELAND | OH | 44132 | |
| 5488124 | TAMERA POTTS | 3828 GLADE AVE | | | | ALBANY | GA | 31721 | |
| 5488125 | TAMERA TORGERSON | 145 KANE ST | | | | KAHULUI | HI | 96732 | |
| 5488126 | TAMERA WELLS | 3314 WYOMING | | | | ST LOUIS | MO | 63118 | |
| 5488127 | TAMERA WHITEBUTTERFLY | HCR49 BOX 296 | | | | PORCUPINE | SD | 57772 | |
| 5488128 | TAMERA WOODS | 70 SECOND ST | | | | ALBANY | NY | 12210 | |
| 5488129 | TAMERA WRIGHT | 218 ROGER STREET | | | | HARTFORD | CT | 06106 | |
| 5488130 | TAMERA-TERRY TAYLOR-HICKMEN | 668 AQUAVISTA APT C | | | | NEWPORT NEWS | VA | 23607 | |
| 5488131 | TAMES HIJUAN | 8215 REVELS ROAD | | | | RIVERVIEW | FL | 33569 | |
| 5488132 | TAMES MARSHALL A | 312 EAGLE RD | | | | BELMONT | NC | 28012 | |
| 5488133 | TAMESHA CALDWELL | 702 KAROLY ST | | | | FREEMANBURG | PA | 18017 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6047 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5488134 | TAMESHA CLARK | 3229 S GREYFRIAR ST | | | | DETROIT | MI | 48217 | |
| 5488135 | TAMESHA CRAWFORD-MITCHELL | 75 LEROY | | | | RIVER ROUGE | MI | 48218 | |
| 5488136 | TAMESHA JAMISON | 1203 DON QUIXOTE CIR | | | | JACKSONVILLE | FL | 32250 | |
| 5488137 | TAMESHIA BENNETT | 8515 CAMBELL ST | | | | KANSAS CITY | MO | 64131 | |
| 5488138 | TAMESHIA FOXX | 4929 BARCELLA DR | | | | ANTIOCH | TN | 37013 | |
| 5488139 | TAMESHIA SHAW | 41 GAMBLE LANE | | | | FOLKSTON | GA | 31537 | |
| 5488140 | TAMESHIA WILLIAMS | 250 HALSTED ST | | | | EAST ORANGE | NJ | 07018 | |
| 5488141 | TAMESSHA MOORE | 267 ANTIQUE ALY | | | | REGISTER | GA | 30452 | |
| 5488142 | TAMEZ ALICIA | 545 WESTFIELD PL | | | | PATTERSON | CA | 95363 | |
| 5488143 | TAMEZ ASHLEY | 409 W WHITE | | | | HOBBS | NM | 88240 | |
| 5488144 | TAMEZ CRYSTAL | 8013 DALLAS CIRCLE | | | | MISSION | TX | 78574 | |
| 5488145 | TAMEZ DIANA | 2419 PRICE | | | | LAREDO | TX | 78043 | |
| 5488146 | TAMEZ GLORIA | 1807 PARKVIEW LN | | | | MISSOURI CITY | TX | 77459 | |
| 5488148 | TAMEZ KATHY | 1480 WASHINGTON STREET WEST | | | | VALE | OR | 97918 | |
| 5476366 | TAMEZ LAUREANO | 3207 N HARDING ST | | | | FORT WORTH | TX | | |
| 5436475 | TAMEZ LINETTE | 984 GRANT AVENUE | | | | COLTON | CA | | |
| 5488149 | TAMEZ MARY | 88847 SMYRNA ST | | | | KINGSBURG | CA | 93648 | |
| 5488150 | TAMEZ OLIVIA | 9828 S COMMERCIAL | | | | CHICAGO | IL | 60617 | |
| 5488151 | TAMEZ TERESA R | 12320 FM 1015 | | | | LA SARA | TX | 78561 | |
| 5488152 | TAMEZ YVONNE | 330 S 30TH AVE | | | | BRIGHTON | CO | 80601 | |
| 5488153 | TAMI A HUBER | 221 N BERWICK AVE | | | | INDIANAPOLIS | IN | 46222 | |
| 5488155 | TAMI CAREY | 438 N PITT ST | | | | CARLISLE | PA | 17013 | |
| 5488157 | TAMI GRIFF | PO BOX 293 | | | | BLUE JAY | CA | 92317 | |
| 5488158 | TAMI HICKS | 3061 MILITARY TPKE | | | | WEST CHAZY | NY | 12992 | |
| 5488159 | TAMI HOLBROOK | 1071 STAN BR | | | | GRAYSON | KY | 41143 | |
| 5488160 | TAMI HOWARD | 2321 W 15TH ST | | | | AND | IN | 46016 | |
| 5488162 | TAMI KARIM | 729 ROCK CREEK ROAD | | | | CALHOUN | GA | 30701 | |
| 5488163 | TAMI L HODSON | 9634 W DAVID PL | | | | LITTLETON | CO | 80128 | |
| 5488164 | TAMI LEPRE | 8863 CHIMPMONK | | | | TOBYHANNA | NJ | 18466 | |
| 5488165 | TAMI LONG | 810 DALE ST | | | | HAGERSTOWN | MD | 21740 | |
| 5488166 | TAMI MCGHEE | 612 ELM STREET | | | | HOGANSVILLE | GA | 30230 | |
| 5488167 | TAMI MCWHORTER | 1511 SAN BERNARDINO WAY | | | | RAY CITY | GA | 31601 | |
| 5488169 | TAMI MILLER | 209 ST RT 1890 | | | | MAFIELD | KY | 42066 | |
| 5488170 | TAMI MONTGOMERY | 1353 KEARNEY AVE | | | | CASPER | WY | 82604 | |
| 5488171 | TAMI R MCGHEE | 612 ELM STREET | | | | HOGANVILLE | GA | 30230 | |
| 5488172 | TAMI SALDIVAR | 8304 N RAISINA | | | | FRESNO | CA | 93720 | |
| 5488173 | TAMI SMITH | 2025 E STREET NE APT 3 | | | | WASHINGTON | DC | 20002 | |
| 5488174 | TAMI SPECIAL | 1903 N LARK ST | | | | WEATHERFORD | OK | 73096 | |
| 5488175 | TAMI TATE | 3024 Y ST | | | | OMAHA | NE | 68107 | |
| 5488176 | TAMI THOMAS | 2024 S CENTER BLVD | | | | SPRINGFIELD | OH | 45506 | |
| 5488177 | TAMI WARD | 1918 OREGON ST | | | | BERKELEY | CA | 94703 | |
| 5488178 | TAMI WHIPPLE | 3759 E 400 S | | | | KOKOMO | IN | 46902 | |
| 5488180 | TAMIA HUDSON | 775 CRESTSIDE CT | | | | AUSTELL | GA | 30168 | |
| 5488181 | TAMIA LOUIS | 4813 MYRICK AVE | | | | BOWLING GREEN | FL | 33834 | |
| 5488182 | TAMIA MORALES | 319 W 3RD ST | | | | DEMING | NM | 88030 | |
| 5488183 | TAMIA WHITE | 1942 TROUP AVE | | | | KANSAS CITY | KS | 66104 | |
| 5488184 | TAMIAH MCCOY | 258 MERRILL AVE | | | | MUSKEGON | MI | 49442 | |
| 5488185 | TAMIAN GLOVER | 120 CAMPBELL STREET | | | | MADISON HEIGHTS | VA | 24572 | |
| 5488186 | TAMICA COLEMAN | XX | | | | WARNER ROBINS | GA | 31093 | |
| 5488187 | TAMICA HINES | 1105 CHARLES ST | | | | LINDEN | NJ | 07036 | |
| 5488188 | TAMICA MAJOR | 1934 N PATTON STREET | | | | PHILADELPHIA | PA | 19121 | |
| 5488189 | TAMICA MANUEL | 171 PHYLLIS AVE | | | | BUFFALO | NY | 14215 | |
| 5488190 | TAMICA MCGARRELL | 170 SOUTH CLINTON STREET | | | | EAST ORANGE | NJ | 07018 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5488191 | TAMICA OSBURNE | 1109 MECKLEN LN | | | | VIRGINIA BCH | VA | | |
| 5488192 | TAMICA SLATER | 24219 63RD WAY S | | | | KENT | WA | 98032 | |
| 5488193 | TAMICA YOUNG | 203 M ST SW | | | | WASHINGTON | DC | 20024 | |
| 5488194 | TAMICKA NELSON | 2014 LARDNER STREET | | | | PHILADELPHIA | PA | 19149 | |
| 5488195 | TAMICUS ANDERSON | 921 FLYTHE DR A | | | | AUGUSTA | GA | 30904 | |
| 5488196 | TAMIE RILEY | 2655 NORTHFRIENDSHIP LT48 | | | | PADUCAH | KY | 42001 | |
| 5488197 | TAMIE WATSON | 617 SW 3RD STREET 2 | | | | HALLANDALE | FL | 33009 | |
| 5488198 | TAMIEKA GIBSON | 131 CASSANDRA DRIVE | | | | FAYETTE | MS | 39069 | |
| 5488199 | TAMIEKA SANDERS | 2350 NORTH 53RD STREET APT 1 | | | | MILWAUKEE | WI | 53210 | |
| 5488200 | TAMIESHA GILL | 6009 CRESCENT AVE | | | | RAYTOWN | MO | 64133-3850 | |
| 5488201 | TAMIKA ADKINS | NA | | | | GLEN BURNIE | MD | 21060 | |
| 5488202 | TAMIKA ALFORD | 5408 GREENWOOD ACRES BLVD | | | | LITTLE ROCK | AR | 72204 | |
| 5488203 | TAMIKA ALLEN | 137 ROSA ROSALES | | | | LAS VEGAS | NV | 89031 | |
| 5488205 | TAMIKA BASSETT | PO BOX 166 | | | | BRIDGEPORT | MI | 48722 | |
| 5488206 | TAMIKA BLOUNTCURRIE | 9680 GODWIN STREET | | | | LADSON | SC | 29456 | |
| 5488207 | TAMIKA BRANCH | 6511 PACES HARBOR | | | | RALEIGH | NC | 27609 | |
| 5488208 | TAMIKA BULLARD | 8810 W 7 MILE RD | | | | DETROIT | MI | 48221 | |
| 5488209 | TAMIKA BURKS | 1109 JARVIS | | | | CHATTANOOGA | TN | 37411 | |
| 5488210 | TAMIKA BURRAGE | 520 KENDIS CIRCLE APT C | | | | YOUNGSTOWN | OH | 44505 | |
| 5488211 | TAMIKA CARTER | 5229 W MICHIGAN AVE LOT 322 | | | | YPSILANTI | MI | 48197 | |
| 5488212 | TAMIKA CHANDLER | 2002 DENBURY DR | | | | DUNDALK | MD | 21222 | |
| 5488213 | TAMIKA COLEMAN | 605 BLOOMFIELD DR | | | | MOUNT HOLLY | NJ | 08232 | |
| 5488214 | TAMIKA COUNTRYMAN | 206 NELSON ST NE | | | | DAWSON | GA | 39842 | |
| 5488215 | TAMIKA CRUMIELL | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 32164 | |
| 5488216 | TAMIKA CURRY | PLEASE ENTER HERE | | | | ENTER HERE | NJ | 07206 | |
| 5488217 | TAMIKA DAVIS | 4339 BENNER ST | | | | PHILA | PA | 19135 | |
| 5488218 | TAMIKA DILL | 274 DORSET CT | | | | PISCATAWAY | NJ | 08854 | |
| 5488219 | TAMIKA FARLOW | 2036 S CROSKEY ST | | | | PHILADELPHIA | PA | 19145 | |
| 5488220 | TAMIKA FAROW | 2036 S CROSKEY ST | | | | PHILADELPHIA | PA | 19145 | |
| 5488221 | TAMIKA FLAKES | 3428 V STREET | | | | OMAHA | NE | 68107 | |
| 5488222 | TAMIKA GIBSON | 13313 CARPENTER RD | | | | GARFIELD HTS | OH | 44125 | |
| 5488223 | TAMIKA GREEN | 226 SOUTHERLAND AVE | | | | MESQUITE | TX | 75150 | |
| 5488224 | TAMIKA GUISE | XXXX | | | | ST PAUL | MN | 55119 | |
| 5488225 | TAMIKA GYCE | 2803 RIVER SIDE PARK WAY | | | | GRAND PRAIRIE | TX | 75050 | |
| 5488226 | TAMIKA HAMILTON | 3737 CUSSETA RD | | | | COLUMBUS | GA | 31903 | |
| 5488227 | TAMIKA HARRIS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NY | 10029 | |
| 5488228 | TAMIKA HINES | 306 CHATMAN | | | | MEMPHIS | TN | 38018 | |
| 5488229 | TAMIKA HOOD | 823 HICKORY KNOLL | | | | BIRMINGHAM | AL | 35226 | |
| 5488230 | TAMIKA HOWARD | 1217 COVINGTON MANOR LN APT 9 | | | | SAINT LOUIS | MO | 63125-4751 | |
| 5488231 | TAMIKA HOYLE | 1120 LITTON AVE APT B211 | | | | NASHVILLE | TN | 37216 | |
| 5488232 | TAMIKA HUDSON | 885 CHEYENNE BLVD | | | | MADISON | TN | 37115 | |
| 5488233 | TAMIKA HUEY | 2105 PEPPERTREE | | | | ANTIOCH | CA | 94509 | |
| 5488234 | TAMIKA HUNTER | 207 JOHNSON ST | | | | GARNER | NC | 27529 | |
| 5488235 | TAMIKA JOHNSON | 20574 BARLOW ST | | | | DETROIT | MI | | |
| 5488236 | TAMIKA JONES | 2203 BANYAN WAY | | | | ANTIOCH | CA | 94509 | |
| 5488238 | TAMIKA KYLE LAGOW | 517 VANDERCOOK DRIVE | | | | JACKSON | MI | 49203 | |
| 5488239 | TAMIKA L MANLEY | 330 DAYTON ST | | | | NEWARK | NJ | 07114 | |
| 5488240 | TAMIKA L SIMMS | 836 E 21ST STREET | | | | ERIE | PA | 16503 | |
| 5488241 | TAMIKA LANCE | 239 ALHAMBRA ST | | | | POONTIAC | MI | 48341 | |
| 5488242 | TAMIKA LOVING | 864 NORTH WATKINS | | | | MEMPHIS | TN | 38107 | |
| 5488243 | TAMIKA MARSHALL | 293 DEWEY ST | | | | BUFFALO | NY | 14214 | |
| 5488244 | TAMIKA MARTIN | 1855 S ALICE ST | | | | DOTHAN | AL | 36301 | |
| 5488245 | TAMIKA MCDONALD | 4339 MARTIN LUTHER KING JR AVE | | | | WASHINGTON | DC | 20032 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5488246 | TAMIKA MEEKS | 601 E 116TH PL APT 8 | | | | LOS ANGELES | CA | 90059 | |
| 5488247 | TAMIKA MITCHELL | 501 21ST AVE | | | | PHENIX CITY | AL | 36869 | |
| 5488248 | TAMIKA N HOWARD | 13521 CARRINGTON AVE | | | | CLEVELAND | OH | 44135 | |
| 5488249 | TAMIKA NETTLES | 650 N TAYLOR ST | | | | ASHDOWN | AR | 71822 | |
| 5488251 | TAMIKA PRATT | 631 HOLLYSHELTER RD | | | | JACKSONVILLE | NC | 28540 | |
| 5488252 | TAMIKA RAGIN | 2330 NW 196TH STREET | | | | MIAMI | FL | 33162 | |
| 5488253 | TAMIKA REED | 7111 ARCOLA ST | | | | DTEROIT | MI | 48234 | |
| 5488254 | TAMIKA RELIFORD | 1022 N COTTAGE AVE | | | | INDEPENDENCE | MO | 64050 | |
| 5488255 | TAMIKA ROGERS | 10014 HAYNE BLVD | | | | NEW ORLEANS | LA | 70127 | |
| 5488256 | TAMIKA SHERONE | 471 BRANDERMILL RD | | | | FAYETTEVILLE | NC | 28314 | |
| 5488257 | TAMIKA SMITH | 6305 SPRING LAKE | | | | FT PIERCE | FL | 34951 | |
| 5488258 | TAMIKA SURRELL | 725 DUNBAR DR | | | | AKRON | OH | 44311 | |
| 5488259 | TAMIKA TALLEY | 1297 GRANT STREET | | | | AKRON | OH | 44301 | |
| 5488260 | TAMIKA TAMIKA | 5929 LARCHWOOD | | | | PHILA | PA | 19145 | |
| 5488261 | TAMIKA TAYLOR | 6379 WEST COLMBIA AVE | | | | PHILA | PA | 19151 | |
| 5488262 | TAMIKA TYLER | 1823 HIGHLAND AVE | | | | CINCINNATI | OH | 45202 | |
| 5488263 | TAMIKA VALENTINE | 5841 MCARTHUR AVE | | | | STLOUIS | MO | 63120 | |
| 5488264 | TAMIKA VICKERS | 15 GEORGETOWNE DR | | | | HYDE PARK | MA | 02136 | |
| 5488265 | TAMIKA WASHINGTON | 45 SPRUCE ST | | | | AKRON | OH | 44304 | |
| 5488266 | TAMIKA WILKES | 65 MALDEN AVE | | | | DAYTON | OH | 45417 | |
| 5488267 | TAMIKA WILLIAMS | 4813 BRIDLE CT | | | | ANTIOCH | CA | 94531 | |
| 5488268 | TAMIKA WILSON | 5 DANNY RD | | | | DORCHESTER | MA | 02125 | |
| 5488270 | TAMIKA WWITE | 6107 BRADSHAW ST | | | | PENSACOLA | FL | 32526 | |
| 5488271 | TAMIKACHRIS TAYLORPETTERSOM | 640 N LASALLE | | | | INDIANAPOLIS | IN | 46201 | |
| 5488272 | TAMIKAH R MOORE | 157 N MAPLE AVE | | | | EAST ORANGE | NJ | 07017 | |
| 5488273 | TAMIKICO HEBBLER | 8 BUNKUM WOODS RD LOT 2 | | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| 5488274 | TAMIKKA ERAZO | 15 VILLAGE WAY APT12 | | | | WEBSTER | MA | 01570 | |
| 5488275 | TAMIKO BROWNSTEIN | 617 CHESNUT ST | | | | LEBANON | PA | 17042 | |
| 5488276 | TAMIKO ROBINSON | 181 CONNIE DRIVE | | | | COLUMBIA | SC | 29210 | |
| 5488278 | TAMIKO WATKINS | 9905 BASS FIN COURT | | | | CLINTON | MD | 20735 | |
| 5488279 | TAMILIN CAMPBELL | 2711 W CENTRAL AVE APT F7 | | | | TOLEDO | OH | 43205 | |
| 5488280 | TAMILL LARKINS | 120 NW 163RD STREET | | | | MIAMI | FL | 33169 | |
| 5488283 | TAMIN JONES | 2623 YALE CT APT D4 | | | | CHESAPEAKE | VA | | |
| 5488284 | TAMINA MORRISON | 417 MAIN ST | | | | HACKENSACK | NJ | 07601 | |
| 5488285 | TAMIR MOHAMED | 222 HERRERA TRL | | | | HUTTO | TX | 78634 | |
| 5488286 | TAMIRA BAILEY | 28561 GREEN WILLOW | | | | FARMINGTON | MI | 48331 | |
| 5488287 | TAMIRA BAILY | 753 PAGEL | | | | LINCOLN PARK | MI | 48146 | |
| 5488288 | TAMIRA CREEK | 2825 BEAVER DAM RD | | | | CHESAPEAKE BEACH | MD | 20732 | |
| 5488289 | TAMIRA MOBLEY | 501 AVALON DR | | | | WOOD-RIDGE | NJ | 07075 | |
| 5488290 | TAMIRA MUIR | XX | | | | LAUREL | MD | 20724 | |
| 5488291 | TAMIRA MUIRITE | XX | | | | LAUREL | MD | 20724 | |
| 5488292 | TAMIRA PARSONS | 16755 ELLA BLVD APT 159 | | | | HOUSTON | TX | 77090 | |
| 5488293 | TAMIRA STOKES | PO BOX 690144 | | | | STOCKTON | CA | 95269 | |
| 5488294 | TAMIRA WALTON | 2045 HAYES AVE | | | | RACINE | WI | 53405 | |
| 5488295 | TAMIRRA WILKS | 6475 FRENCHMENS DR | | | | ALEXANDRIA | VA | 22312 | |
| 5488296 | TAMIRRA WILLIAMS | 3407 SLOAN RD | | | | FORT PIERCE | FL | 34947 | |
| 5488297 | TAMISA SAPP | PLEASE ENTER | | | | ATLANTA | GA | 30236 | |
| 5488298 | TAMISHA BULLOCK | 475 WINSTON SR | | | | RICHMOND | VA | 23222 | |
| 5488299 | TAMISHA CARTER | 405 DIVISION AVE NE | | | | WASHINGTON | DC | 20019 | |
| 5488300 | TAMISHA CROWLEY | 7311 FOXWAITHE LN | | | | HUMBLE | TX | 77338 | |
| 5488301 | TAMISHA JOHNSON | 702 S CHERRY GROVE AVE320 | | | | ANNAPOLIS | MD | 21401 | |
| 5488302 | TAMISHA MCGEE | 2162 SIMS ST | | | | CHATTANOOGA | TN | 37406 | |
| 5488303 | TAMISHA NADING | 1226 GERTRUDE DR | | | | COLUMBUS | OH | 43227 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5488304 | TAMISHA SMALL | 2709 NW 122ND PL | | | | GAINESVILLE | FL | 32641 | |
| 5488305 | TAMISHA SWILLING | 4330 GARDEN PARK DR | | | | TOLEDO | OH | 43613 | |
| 5488306 | TAMISHA WHITE | 918 CHUMLEY RD | | | | PORTSMOUTH | VA | 23701 | |
| 5488307 | TAMISHE ONYEMALZU | 14488 NORTHWOOD DR | | | | INKSTER | MI | 48141 | |
| 5488308 | TAMISKA JONES | 5405 YVETTE WAY | | | | SACRAMENTO | CA | 95823 | |
| 5488309 | TAMISKA MILES | 1172 UPPER GIBSON TOWN RD | | | | COOSADA | AL | 36020 | |
| 5488310 | TAMISSA WIGGINS | 375 S LANCASTER RD APT 104 | | | | CLARKSVILLE | TN | 37042 | |
| 5488311 | TAMITHA MCCLELLAND | 11243 ADDISON ST | | | | MASARYKTOWN | FL | 34609 | |
| 5488312 | TAMITHA N BARNES | 2402 S 61ST ST APT 233 A | | | | TEMPLE | TX | 76502 | |
| 5488313 | TAMIYA BAKER | 3385 URBAN HOLLOW CT APT L | | | | GROVE CITY | OH | 43123 | |
| 5488314 | TAMKIA MATHEWS | 114 CRESTMOOR DR | | | | SHREVEPORT | LA | 71107 | |
| 5488315 | TAMKIO BELL | 5960 COURVILLE ST | | | | DETROIT | MI | 48224 | |
| 5488316 | TAMLA COLLINS | 4639 CONNETICUT STREET | | | | GARY | IN | 46409 | |
| 5488317 | TAMMA BORZOTRA | 1480 N SUNRISE DR | | | | BOWLING GREEN | KY | 42101 | |
| 5476367 | TAMMANA VAMSI | 2506 RIVENDELL WAY MIDDLESEX023 | | | | EDISON | NJ | | |
| 5488318 | TAMMANY LUPER | 42296 TURKEY RD | | | | FRANKLINTON | LA | 37722 | |
| 5488319 | TAMMARA DEAS | 2630 OLDTRANTO RD | | | | N CHARLESTON | SC | 29406 | |
| 5488320 | TAMMARA OWENS | 1414 W HOME AVE | | | | FLINT | MI | 48505 | |
| 5488321 | TAMMERA PEARSON | 7000 CARLISLE AVE | | | | HILLSBORO | OH | 45133 | |
| 5488322 | TAMMEY DESHAZOR | 372 OLD QUARRY RD | | | | DANVILLE | VA | 24540 | |
| 5488323 | TAMMEY THOMAS | 768 MEADOWBROOK DR | | | | BIRMINGHAM | AL | 35215 | |
| 5488324 | TAMMI BAKER | 1323 MOHRS LANE | | | | BALTIMORE | MD | 21220 | |
| 5488325 | TAMMI BUCK | 2614 151ST ST CT E | | | | TACOMA | WA | 98445 | |
| 5488326 | TAMMI GEEDY | 37221 BUSHWOOD WHARF RD | | | | BUSHWOOD | MD | 20618 | |
| 5488327 | TAMMI JACKSON | 474 MOSS ST | | | | CHULA VISTA | CA | 91911 | |
| 5488329 | TAMMI MARCUS | 134 WESTCOTT LN | | | | ALBANY | GA | 31721 | |
| 5488330 | TAMMI MARLOWE | 2305 AVE G | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5488331 | TAMMI PRESSNELL | 110 ROCKY RD | | | | OTTO | NC | 28763 | |
| 5488332 | TAMMI SWAIN | 629 MULL AVE | | | | AKRON | OH | 44313 | |
| 5488333 | TAMMI TURNER | 2526 N 51STST | | | | MIL | WI | 53210 | |
| 5488334 | TAMMI WEBSTER | 782 E 1910 S | | | | VERNAL | UT | 84078 | |
| 5488335 | TAMMI WILSON | 22 SAM DOYLE DR | | | | SAINT HELENA ISL | SC | 29920 | |
| 5488336 | TAMMI YAHTUES | PO BOX4070 | | | | CONCORD | NH | 03302 | |
| 5488337 | TAMMIE ARMSTRONG | 12 NORTHSHIP RD | | | | DUNDALK | MD | 21222-3956 | |
| 5488338 | TAMMIE BOLAYOG | 2700 CIENAGA ST | | | | OCEANO | CA | 93445 | |
| 5488339 | TAMMIE BRACKET | 39 COLES ROAD | | | | CROMWELL | CT | 06416 | |
| 5488340 | TAMMIE BRUTON | 14152 SUPERIOR RD | | | | CLEVELAND HTS | OH | 44118 | |
| 5488341 | TAMMIE CANTER | 117 BOARDWALK | | | | BRISTOL | TN | 37620 | |
| 5488342 | TAMMIE CASTANEDA | 3111 HICKORY GROVE AVE | | | | RACINE | WI | 53403 | |
| 5488343 | TAMMIE COLEMAN | 1314 S MERRIMAC RD | | | | CAMDEN | NJ | 08104 | |
| 5488344 | TAMMIE COLMAR | 2544 BENTON AVE APT 11C | | | | AKRON | OH | 44312 | |
| 5488345 | TAMMIE DAWSON | 5194 BACK ST | | | | FAYETTEVILLE | NC | 28306 | |
| 5488346 | TAMMIE DONALDSON | 715 A 6TH ST | | | | MOULTRIE | GA | 31768 | |
| 5488347 | TAMMIE ERBY | 1783 LEXINGTON PARKWAY | | | | INKSTER | MI | 48141 | |
| 5488348 | TAMMIE GARZA | 520 RAILROAD AVE | | | | ALAMO | TX | 78516 | |
| 5488349 | TAMMIE GILBERT | PO BOX 1296 OLIVE HILL | | | | OLIVE HILL | KY | 41164 | |
| 5488350 | TAMMIE GREER | 84 OXFORD LANE | | | | GREENEVILLE | TN | 37743 | |
| 5488351 | TAMMIE HENRY | 195 DUDLEY RD | | | | GLOSTER | LA | 71030 | |
| 5488352 | TAMMIE INGRAM | 5111 OOLTEWAH-RINGOOLD RD | | | | CHATTANOOGA | TN | 37421 | |
| 5488353 | TAMMIE J MEMMER-PRENTISS | 1436 CENTER RD | | | | CLINTON | OH | 44216 | |
| 5488354 | TAMMIE JACKSON | 736 BROTHERTON LN | | | | SAINT LOUIS | MO | 63135 | |
| 5488355 | TAMMIE JAMES AASA FERRIS | 360 3RD A VE N APT A | | | | TWIN FALLS | ID | 83301 | |
| 5488356 | TAMMIE K STEIERL | 11304 EAST 30TH | | | | BUHLER | KS | 67522 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5488357 | TAMMIE KEYS | 1546 N FLORENCE PL | | | | TULSA | OK | 74110 | |
| 5488358 | TAMMIE LEE | 166 W HOUSATONIC ST | | | | PITTSFIELD | MA | 01201 | |
| 5488359 | TAMMIE LINKER | 131 N WELLS AVE | | | | GLENOLDEN | PA | 19036 | |
| 5488360 | TAMMIE MASON | 4463 HELMSWAY DR | | | | HOLT | MI | 48842 | |
| 5488361 | TAMMIE MASTEN | 2842 AUGUST RD | | | | JOHNS ISLAND | SC | 29455 | |
| 5488362 | TAMMIE MORGAN | 298 MANSION ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 5488363 | TAMMIE NANCE | 3702 SHADOWCREST DR SW | | | | CONCORD | NC | 28027 | |
| 5488364 | TAMMIE NELSON | 241 16TH ST APT 509 | | | | TOLEDO | OH | 43604 | |
| 5488365 | TAMMIE PAINTELL | 187 SOUTHAMPTON ST | | | | BUFFALO | NY | 14208 | |
| 5488367 | TAMMIE PHILLIPS | 1825 SAYERS ST | | | | LUFKIN | TX | 75904 | |
| 5488368 | TAMMIE R KIGHT | 109 PENNSYLVANIA AVE | | | | ELYRIA | OH | 44035 | |
| 5488369 | TAMMIE ROBERTS | 759 CARNEGIE AVE | | | | AKRON | OH | 44314 | |
| 5488370 | TAMMIE ROBINSON | 220 LOVING RD | | | | MINERAL WELLS | TX | 76067 | |
| 5488371 | TAMMIE ROWELL | 2656 GALILEE RD | | | | BARNWELL | SC | 29812 | |
| 5488372 | TAMMIE SATERFIELD | 6538 JULIA DR | | | | MILTON | FL | 32570 | |
| 5488373 | TAMMIE SMITH | 2301 16TH PLACE LOT 20 | | | | PHENIX CITY | AL | 36867 | |
| 5488374 | TAMMIE THOMAS | 325 EAST 8TH ST | | | | WATERLOO | IA | 50703 | |
| 5488375 | TAMMIE WELLS | 2234 FOREST ST APT 1 | | | | HOLLYWOOD | FL | 33020 | |
| 5488376 | TAMMIE WHEELER | 11266 E ESCONDIDO AVE | | | | MESA | AZ | 85208 | |
| 5488377 | TAMMIE WRIGHT | 26 RYAN AVE | | | | NEW CASTLE | DE | 19720 | |
| 5488378 | TAMMIEN LITTLE | 5722 NW 3RD PLACE | | | | OCALA | FL | 34482 | |
| 5488379 | TAMMRA BAILEY | 875 CO RD 473 LOT5 | | | | CULLMAN | AL | 35055 | |
| 5488380 | TAMMRA RICHARDSON | 1182 5TH AVE | | | | AKRON | OH | 44301 | |
| 5488381 | TAMMSTER TAMMY | 7973 GOLDEN FIELD WAY | | | | SACRAMENTO | CA | 95823 | |
| 5488382 | TAMMUY BRETON | 668 PITTSTON ROAD | | | | PITTSTON | ME | 04345 | |
| 5488383 | TAMMY A BOYLES | 21115 TANYARD RD | | | | PRESTON | MD | 21655 | |
| 5488384 | TAMMY A GRANIERI | 517 EAST 187TH ST | | | | BRONX | NY | 10458 | |
| 5488385 | TAMMY A LEWIS-BEGAY | PO BOX 95 | | | | WATERFLOW | NM | 87421 | |
| 5488387 | TAMMY A OLANIE AIO | 1104 TACE DR APT 1A | | | | BALTIMORE | MD | 21221 | |
| 5488388 | TAMMY A QUINCNEZ | 4381 WOODWELL ST UNIT C | | | | LAS VEGAS | NV | | |
| 5488389 | TAMMY ALLEN | 2614 W CHELTENHAM AVE | | | | PHILADELPHIA | PA | | |
| 5488390 | TAMMY AMOS | 390 COUNTY ROAD 43 | | | | CEDAR BLUFF | AL | 35959 | |
| 5488391 | TAMMY ANDERSON | 3341 ADDISON AVE E | | | | KIMBERLY | ID | 83341 | |
| 5488392 | TAMMY BAGLEY | 4364 HAVERTY DRIVE | | | | RALEIGH | NC | 27610 | |
| 5488393 | TAMMY BAIRD | 189 SPRING ST APT 2 | | | | GLOVERSVILLE | NY | 12078 | |
| 5488394 | TAMMY BALL | 5579 WATERFALL TRAIL | | | | RAVENNA | OH | 44266 | |
| 5488395 | TAMMY BARBA | 1301 E 25TH ST | | | | DES MOINES | IA | 50317 | |
| 5488396 | TAMMY BARTLEBAUGH | 45305 ROYAL RD | | | | KING CITY | CA | 89110 | |
| 5488397 | TAMMY BASSIR | KRIS ZIMMERMAN | | | | BLAIN | WA | 98230 | |
| 5488398 | TAMMY BEASLEY | 320 E CENTRAL | | | | LAWTON | OK | 73507 | |
| 5488399 | TAMMY BEAUDOIN | 40902 | | | | BOURBONNAIS | IL | 60914 | |
| 5488400 | TAMMY BELAMGERI | 745 MALIBY DR | | | | BULLHEAD CITY | AZ | 86442 | |
| 5488401 | TAMMY BELL | 3233 DELAUNE | | | | NAPOLEONVILLE | LA | 70390 | |
| 5488402 | TAMMY BELLAMY | 835 SE 12 AVE | | | | GAINESVLLE | FL | 32601 | |
| 5488403 | TAMMY BENOIT | 112 FRANK BENOIT RD | | | | LAKE CHARLES | LA | 70607 | |
| 5488404 | TAMMY BENTLEY | 6905 SW 85TH PL | | | | OCALA | FL | 34476 | |
| 5488405 | TAMMY BERRY | 4422 MCCHAPEL RD | | | | MARIANNA | FL | 32446 | |
| 5488406 | TAMMY BICKERS | 619 ROLLINGBROOK ST | | | | BAYTOWN | TX | 77521 | |
| 5488407 | TAMMY BITSUN | PO BOX 2978 | | | | WHITERIVER | AZ | 85941 | |
| 5488408 | TAMMY BLEVINS | 14 MELROB CT | | | | ANNAPOLIS | MD | 21403 | |
| 5488409 | TAMMY BOSHEARS | 8885 BRANDON CIRCLE CONCO | | | | CONCORD | NC | 28025 | |
| 5488410 | TAMMY BOTKIN | 2311 HAF 4TH AV | | | | CHARLESTON | WV | 25387 | |
| 5488412 | TAMMY BOYER | 250 MILLER CT | | | | ELYRIA | OH | 44035 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5488413 | TAMMY BOYKIN | 7931 S CAMPBELL | | | | CHICAGO | IL | 60628 | |
| 5488415 | TAMMY BRADT | 7608 STATE HIGHWAY 30 | | | | ESPERANCE | NY | 12066 | |
| 5488416 | TAMMY BRINKLEY | 610 CAMDEN AVE | | | | SALISBURY | MD | 21801 | |
| 5488417 | TAMMY BRITTON | 4730 MAD RIVER RD | | | | HILLSBORO | OH | 45133 | |
| 5488418 | TAMMY BROOKS | 2314 WN MALONE ST | | | | PEORIA | IL | 61605 | |
| 5488419 | TAMMY BROUSSEAU | 1908 TERRACE LONG DR | | | | OKLAHOMA CITY | OK | 73149 | |
| 5488420 | TAMMY BROWN | 141 BARACUDDA WAY | | | | RESACA | GA | 30735 | |
| 5488421 | TAMMY BRUSE | 911 HALF SECTION LINE RD | | | | ALBERTVILLE | AL | 35950 | |
| 5488422 | TAMMY BURKER | 11220 SCARETT OAK DR | | | | HAGERSTOWN | MD | 21740 | |
| 5488423 | TAMMY BURLESON | 1085 KIMS COVE ROAD | | | | CANTON | NC | 28716 | |
| 5488424 | TAMMY BURNS-BAILEY | | 90237 | | | HAYWARD | CA | 94577 | |
| 5488426 | TAMMY BUTLER | 1408 KELSEY ST | | | | TOLEDO | OH | 43605 | |
| 5488427 | TAMMY BYRD | 468 PECOS CT | | | | LUSBY | MD | 20657 | |
| 5488428 | TAMMY CAMBRA | PO BOX 10713 | | | | SN BERNEDO | CA | 92423 | |
| 5488429 | TAMMY CARTIER | 917 LINCOLN AVE 2 | | | | SCHENECTADY | NY | 12307 | |
| 5488430 | TAMMY CARUSO | 627 S APPERSON | | | | KOKOMO | IN | 46901 | |
| 5488433 | TAMMY CHAPHE | 788 TIJUANA RD | | | | ATKINS | VA | 24311 | |
| 5488434 | TAMMY CLARK | 581 CHERRY ST | | | | DAWSON | GA | 39842 | |
| 5488435 | TAMMY COLLIER | 166 WAKEFIELD AVENUE | | | | BUFFALO | NY | 14214 | |
| 5488436 | TAMMY COLLINSTAMMY | 29190 DARDANNLLA | | | | LIVONIA | MI | 48152 | |
| 5488438 | TAMMY CONNORS | 10 MARTENS ST | | | | WILMINGTON | MA | 01887 | |
| 5488439 | TAMMY COOK | 10250 WILSON RD | | | | WINCHESTER | OH | 45697 | |
| 5488441 | TAMMY COTTA | | | | | | | | |
| 5488442 | TAMMY COTTLE | 711 KEARNEY AVE PO BOX 201 | | | | RIVERTON | IA | | |
| 5488443 | TAMMY COYNER | 216 SW 1ST ST | | | | RICHMOND | IN | 47374 | |
| 5488444 | TAMMY CRAFT | 2780 ANTELOPE DR | | | | DALZELL | SC | 29040 | |
| 5488445 | TAMMY CREWS | 1005 16TH ST | | | | LYNCHBURG | VA | 24504 | |
| 5488446 | TAMMY CROSBY | 8793 DRUMLIN HEIGHTS DR | | | | BALDWINSVILLE | NY | 13027 | |
| 5488447 | TAMMY D BRUYERE-STORY | 1716 CALVIN DR | | | | HOPKINSVILLE | KY | 42240 | |
| 5488448 | TAMMY DABBS | 6 LEWTER CHAPEL RD | | | | ARDMORE | TN | 38449 | |
| 5488449 | TAMMY DAVIS | 5112 PEBBLE CREEK DR | | | | ANTIOCH | TN | 37013 | |
| 5488450 | TAMMY DAY | 10 BABB ST | | | | FOUNTAIN INN | SC | 29644 | |
| 5488452 | TAMMY DECARD | 7510 PARK AVE | | | | FORT WORTH | TX | 76140 | |
| 5488453 | TAMMY DENHERDER | 7655 ELEVIN DEADASHIELL | | | | HEBRON | MD | 21830 | |
| 5488454 | TAMMY DIXON | 11006 COTTINGHAM CIR NW | | | | UNIONTOWN | OH | 44685 | |
| 5488456 | TAMMY DODDS | 797 CELINE CT | | | | W JEFFERSON | OH | 43162 | |
| 5488457 | TAMMY DOMINY | 74 FERRY STREET | | | | TROY | NY | 12180 | |
| 5488458 | TAMMY DORAN | 36WILDFIRE LN | | | | NEW CASTLE | DE | 19720 | |
| 5488459 | TAMMY DOYLE | 1613 LINDA LN | | | | KILLEEN | TX | 76549 | |
| 5488460 | TAMMY E CANNEDY | 200 RIVERSIDE MANOR BLVD | | | | F'BURG | VA | 22401 | |
| 5488461 | TAMMY E PITZER | PO B 3771 | | | | ALDERSON | WV | 24910 | |
| 5488462 | TAMMY EALY | BUTLER | | | | BUTLER | PA | 16050 | |
| 5488463 | TAMMY ECKHARDT | 8208 CENTER STREET | | | | GARRETSVILLE | OH | 44231 | |
| 5488464 | TAMMY ELDRIDGE | 354 CYPRESS ST | | | | WEB | AL | 36376 | |
| 5488465 | TAMMY ELMS | 1336 SW OVERLOOK DRIVE | | | | TOPEKA | KS | 66607 | |
| 5488466 | TAMMY EMBRY | 5535 OLD FAYETTEVILLE RD | | | | SYLACAUGA | AL | 35151 | |
| 5488467 | TAMMY ENNIS | 27345 POTTATWATOMIE ROAD | | | | MACOMB | OK | 74852 | |
| 5488468 | TAMMY ERICKSON | PO BOX5 | | | | NICE | CA | 95464 | |
| 5488469 | TAMMY FERNANDEZ | 1160 GRANBY ST | | | | AURORA | CO | 80011 | |
| 5488470 | TAMMY FERRIS | 481 NORTH PATUXENT RD | | | | ODENTON | MD | 21113 | |
| 5488471 | TAMMY FINCHER | 64 WAYFAIRING DRIVE | | | | ROCKMART | GA | 30153 | |
| 5488472 | TAMMY FLEMING | PO BOX 4355 | | | | CLARKSBURG | WV | 26302 | |
| 5488473 | TAMMY FLOYD | 975 PEARSON RD | | | | SUMTER | SC | 29150 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5488474 | TAMMY FORWARD | 1220 HOUSTON ST | | | | BEAUMONT | TX | 77701 | |
| 5488475 | TAMMY FOSTER | 2907 BOWDOIN PL | | | | BRADENTON | FL | 34207 | |
| 5488476 | TAMMY FOWLER | 10 JOYCETON TERRACE | | | | UPPERMARLBORO | MD | 20032 | |
| 5488477 | TAMMY FRAMPTON | 2701 BLEEKER | | | | OREGON | OH | 43616 | |
| 5488478 | TAMMY FRANKLIN | 1005 S 101ST ST | | | | WEST ALLIS | WI | 53214 | |
| 5488479 | TAMMY FRUGE | 4195 S CIMMARRON WAY | | | | AURORA | CO | 80012 | |
| 5488481 | TAMMY GAKOU | 330 HILLSMAN | | | | SUGAR LAND | TX | 77498 | |
| 5488482 | TAMMY GALE | 12005 MCCRAKEN RD | | | | GARFIELD HTS | OH | 44125 | |
| 5488483 | TAMMY GEORGE | 619 NORTHAMPTON ST | | | | EASTOON | PA | 18042 | |
| 5488484 | TAMMY GHEE | 4606 INDIGO DR | | | | KILLEEN | TX | 76542 | |
| 5488485 | TAMMY GOKLISH | PO BOX 2556 | | | | WHITERIVER | AZ | 85941 | |
| 5488487 | TAMMY GONZALES | 26429 S SNEAD DR | | | | SUN LAKES | AZ | 85248 | |
| 5488488 | TAMMY GOOD | 356 NORTH SAINT JOHN STREET | | | | BURLINGTON | NC | 27217 | |
| 5488489 | TAMMY GREEN | PO BOX 744 | | | | GENEVA | NY | 14456 | |
| 5488490 | TAMMY GREENE | 2430 W YALE AVE | | | | DENVER | CO | 80219 | |
| 5488491 | TAMMY GREGOR | 146 BATTERY DR | | | | LOCUST | NC | 28097 | |
| 5488492 | TAMMY GRIFFEN | 1401 LANES STREET | | | | NORFOLK | VA | 23513 | |
| 5488494 | TAMMY GRUBB | 2009 28TH AVE N APT 1 | | | | ST PETERSBURG | FL | 33713 | |
| 5488495 | TAMMY GRULKE | 1910 MANLEY ST | | | | MADISON | WI | 53704 | |
| 5488496 | TAMMY GUTE | 14460 SPRUCEVALE RD | | | | E LIVERPOOL | OH | 43920 | |
| 5488497 | TAMMY HAILE | 85 IGOU ROBISON ROAD | | | | BOAZ | AL | 35956 | |
| 5488498 | TAMMY HALDEMAN | 103 EAST CENTER STREET | | | | TREMONT | PA | 17981 | |
| 5488499 | TAMMY HALEY | 647 DERRER RD | | | | COLUMBUS | OH | 43204 | |
| 5488500 | TAMMY HARDY | 9 KING STREET | | | | WATERVILLE | ME | 04901 | |
| 5488501 | TAMMY HARRINGTON | 54 WIGGAN ST | | | | NEW PHILLY | PA | 17959 | |
| 5488502 | TAMMY HATFIELD | 230 WEST SUNSET DRIVE | | | | RITTMAN | OH | 44270 | |
| 5488503 | TAMMY HATHAWAY | 7674 OLD CUBA ROAD | | | | SPENCER | IN | 47460 | |
| 5488504 | TAMMY HAYTON | 3905 N UNION ST | | | | INDEPENDENCE | MO | 64050 | |
| 5488505 | TAMMY HAZELWOOD | 1520 SHIRLEY AVE | | | | ALBANY | GA | 31705 | |
| 5488506 | TAMMY HELTON | 224 HUNTSMAN LANE | | | | BEAN STATION | TN | 37708 | |
| 5488507 | TAMMY HENRY | 20 ROE ST | | | | BATTLE CREEK | MI | 49037 | |
| 5488509 | TAMMY HEYNE | 534 MOBILE DRIVE | | | | RANCHESTER | WY | 82839 | |
| 5488511 | TAMMY HONEA | 3380 BLUE RIDGE BLVD | | | | INDEPENDENCE | MO | 64052 | |
| 5488512 | TAMMY HORNE | 102 SAYLE DRIVE | | | | WILLIAMSTON | SC | 29697 | |
| 5488513 | TAMMY HORTON | PO BOX 583 | | | | SUNMAN | IN | 47041 | |
| 5488514 | TAMMY HOUGHTALING | 4301 Pump Station Rd | | | | Cameron Mills | NY | 14820-9705 | |
| 5488515 | TAMMY HUBBARD | 5964 SCHMEAID RD | | | | LAKEVIEW | MI | 48850 | |
| 5488516 | TAMMY ISLA | 7555 TODD ST | | | | LOUISVILLE | OH | 44641 | |
| 5488517 | TAMMY JACKSON | 8411 12 FONTANA ST | | | | DOWNEY | CA | 90241 | |
| 5488518 | TAMMY JELLISON | 1308 W UNION CHAPEL RD | | | | GRANTSBURG | IN | 47123 | |
| 5488519 | TAMMY JIMENEZ | 3725 LAGUNA RD | | | | GOLDEN VALLEY | AZ | 86413 | |
| 5488520 | TAMMY JO | 999 W 650 N | | | | LA PORTE | IN | 46350 | |
| 5488522 | TAMMY JOHNSON | 1400 HG MOSELY PWKY | | | | LONGVIEW | TX | 75604 | |
| 5488523 | TAMMY JONES | 6141 BEECHFIELD DR APT 202 | | | | LANSING | MI | 48911-5742 | |
| 5488524 | TAMMY JUNIEL | 3030 N BLACK CANYON HIGHWAY | | | | PHOENIX | AZ | 85045 | |
| 5488525 | TAMMY KAIUI | 149 GRIZZELL HOLLAR | | | | WILLARD | KY | 41181 | |
| 5488526 | TAMMY KANE | 119 AMY AVE | | | | BOWLING GREEN | KY | 42101 | |
| 5488527 | TAMMY KANNIARD | 621 E MORIS BV APT | | | | MORRISTOWN | TN | 37813 | |
| 5488528 | TAMMY KARLHEIM | 1317 MAGEE ROAD | | | | PATTON | PA | 16668 | |
| 5488529 | TAMMY KASLOV | 3751 YELLOW JASMINE DR | | | | LAS VEGAS | NV | 89147 | |
| 5488530 | TAMMY KEENAN | 24642 TURNPIKE RD | | | | BELVA | WV | 25160 | |
| 5488531 | TAMMY KELLER | 725 W SAGEFIELD DR | | | | SMYRNA | TN | 37167 | |
| 5488532 | TAMMY KELLY | 71 B INDIGOHILL RD | | | | SOMERSWORTH | NH | 03878 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5488533 | TAMMY KEMMERER | 4729 MOUNTAIN ROAD | | | | SLATINGTON | PA | 18080 | |
| 5488534 | TAMMY KERNAN | 160 GYPSY CAMP RD | | | | GYPSY | WV | 26361 | |
| 5488535 | TAMMY KING | 3824 CHATTANOOGA VALLEY RD | | | | FLINTSTONE | GA | 30725 | |
| 5488536 | TAMMY KNIGHTON | 1090 GRASSVALLEY HWY | | | | AUBURN | CA | 95603 | |
| 5488537 | TAMMY KRAJCI | 106 BARKWOOD DR APT 1141 | | | | GREENWOOD | SC | 29649 | |
| 5488538 | TAMMY KRULL | 4337 HOLLYSHIRE DR | | | | SAINT LOUIS | MO | 63129 | |
| 5488539 | TAMMY KUMAR | 545 GIFFORD ST APT 2 | | | | SYRACUSE | NY | 13204 | |
| 5488540 | TAMMY KWINTERA | 5380 CLEM RD | | | | PORTAGE | IN | 46368 | |
| 5488541 | TAMMY KYLES | 1200 CAPITAL BLVD | | | | PENSACOLA | FL | 32505 | |
| 5488542 | TAMMY L BEAUCHAMP | 63050 NORTH AVE | | | | RAY | MI | 48096 | |
| 5488543 | TAMMY L LEBRET | 1222 S PITTSBURG ST | | | | SPOKANE | WA | 99202 | |
| 5488544 | TAMMY L MOSS | 19950 HAMBURG ST | | | | DETROIT | MI | 48205 | |
| 5488545 | TAMMY L PERKINS | 13020 CO RD 2250 | | | | ST JAMES | MO | 65559 | |
| 5436492 | TAMMY L TERRY TRUSTEE | PO BOX 2039 | | | | MEMPHIS | TN | | |
| 5488546 | TAMMY LANDRUM | 188 STONECUTTER STREET | | | | MONROE | NC | | |
| 5488547 | TAMMY LANE | 1006 SCHIFF AVE | | | | CINCINNATI | OH | 45205 | |
| 5488548 | TAMMY LANGSTON | 8955 GULF HIGHWAY | | | | LAKE CHARLES | LA | 70607 | |
| 5488549 | TAMMY LATHAM | 2895 EASTON ST NE | | | | CANTON | OH | 44721 | |
| 5488550 | TAMMY LAWSON | PO BOX 2193 SARDIS STN MAIN | | | | TWIN FALLS | ID | 83301 | |
| 5488551 | TAMMY LEONARD | 2091 KINGSHAVEN PL | | | | COLUMBUS | OH | 43232 | |
| 5488552 | TAMMY LESTER | 185 OAK MILL DR | | | | STATESVILLE | NC | 28677 | |
| 5488553 | TAMMY LEWIS | 3436 WATSON SEED FARM RD | | | | WHITAKERS | NC | 27891 | |
| 5488554 | TAMMY LINVILLE | 460 DAIRY BARN RD | | | | NANCY | KY | 42544 | |
| 5488555 | TAMMY LONG | 25 W 200 N | | | | CENTERVILLE | UT | 84014 | |
| 5488556 | TAMMY LOONEY | 1638 COTTONTREE RD | | | | WALTON | WV | 25286 | |
| 5488557 | TAMMY LOSCH | 105 CARTER LN | | | | HOWARD | PA | 16841 | |
| 5488559 | TAMMY LUGONES | 9208 BELL RIDGE DR | | | | PENSACOLA | FL | 32526 | |
| 5488560 | TAMMY LUM | 2870 OLD ELK NECK RD | | | | ELKTON | MD | 21921 | |
| 5488561 | TAMMY LYONS | 235 SAND ST | | | | CROOKSVILLE | OH | 43731 | |
| 5488562 | TAMMY M MILLER | 1614 11TH ST SW | | | | CANTON | OH | 44706 | |
| 5488563 | TAMMY M SCHMIDT | 8108 DEMA DR | | | | DES MOINES | IA | 50320 | |
| 5488564 | TAMMY M TRAVIS | 221 SOUTH MEMORIAL AVE | | | | ROCKFORD | IL | 61102 | |
| 5488565 | TAMMY MACKOWIAK | 8800 S HARLEM | | | | BRIDGEVIEW | IL | 60455 | |
| 5488566 | TAMMY MAGOUIRK | 306 DUCKTOWN ST | | | | SODDY-DAISY | TN | 37379 | |
| 5488567 | TAMMY MAIDEN | 7 ADRIA DR | | | | GROTTOES | VA | 24441 | |
| 5488568 | TAMMY MANLEY | 302 W MAPLE | | | | PARKSTON | SD | 57366 | |
| 5488569 | TAMMY MANNON | PO BOX 911 | | | | GALLIPOLIS | OH | 45631 | |
| 5488572 | TAMMY MARTIN | 818 FILLMORE | | | | BUFFALO | NY | 14212 | |
| 5488573 | TAMMY MARTYNOWICZ | 265 ARCHER RD | | | | LUTTRELL | TN | 37779 | |
| 5488574 | TAMMY MAUL | 111 HIGH ST | | | | HASTINGS | PA | 16646 | |
| 5488575 | TAMMY MCCALLISTER | 115 HAMPTON LANE | | | | HURRICANE | WV | 25526 | |
| 5488576 | TAMMY MCCANN | 10000 | | | | SEARCY | AR | 72143 | |
| 5488578 | TAMMY MCCRAY | 3401 CAMELLIA DR APT 308 | | | | TEMPLE | TX | 76502 | |
| 5488579 | TAMMY MCCULLOUGH | 112 HIGHWAY 89 S | | | | LINN | MO | 65051 | |
| 5488580 | TAMMY MCDANIELS | 721 LINDA JONSON AVE | | | | EL PASO | TX | 79932 | |
| 5488581 | TAMMY MCELROY | 4344 NAPIER AVE APT B8 | | | | MACON | GA | 31210 | |
| 5488583 | TAMMY MCKEEHAN | 1690 DUVALL RD APT H | | | | CHATSWORTH | GA | 30705 | |
| 5488584 | TAMMY MCPHERSON | 419 SHIPMAN RD | | | | SUNBURY | PA | 17801 | |
| 5488585 | TAMMY MEE | 3847 LAVQUE RD | | | | HERMANTOWN | MN | 55810 | |
| 5488586 | TAMMY MESSERER | 103608 MCCALL RD | | | | MT GROVE | MO | 65711 | |
| 5488588 | TAMMY MILLER | 1021 S 88TH ST | | | | TACOMA | WA | 98444 | |
| 5488589 | TAMMY MILNER | 6178 SHELBA DRIVE | | | | GALLOWAY | OH | 43119 | |
| 5488590 | TAMMY MITCHELL | 9105 MARTIN AVE | | | | OCEAN SPRINGS | MS | 39565-7905 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6055 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5488591 | TAMMY MOORES | 124 MOORES DR | | | | STATESVILLE | NC | 28625 | |
| 5488592 | TAMMY MORALES | 9388 STATE RT 22 | | | | HILLDALE | NY | 12529 | |
| 5488593 | TAMMY MORSE | 794 LOWELL ST | | | | METHUEN | MA | 01844 | |
| 5488595 | TAMMY MOSS | 780 BRANDY CIRCLE | | | | BOWLING GREEN | KY | 42104 | |
| 5488596 | TAMMY MUSICK | PO BX 3344 | | | | MORRISTOWN | TN | 37815 | |
| 5488597 | TAMMY NAST | 4629 BUTTERNUT STREET | | | | CLARKSTONQ | MI | 48348 | |
| 5488598 | TAMMY NELSEN | 31 CEDAR ST | | | | JAMESTOWN | NY | 14701 | |
| 5488599 | TAMMY NGUYEM | 4625 W WALNUT ST | | | | GARLAND | TX | 75042 | |
| 5488600 | TAMMY NIEHAUS | 307 S CHURCH ST | | | | CARMI | IL | 62821 | |
| 5488601 | TAMMY NOBLE | 122 ROSEDALE AVE | | | | GOOSE CREEK | SC | 29445 | |
| 5488602 | TAMMY NOTO | 487 PIRATES ROAD | | | | LITTLE TORCH KEY | FL | 33042 | |
| 5488603 | TAMMY NUSSBAUM | 1201 SHULER AVE 1 SOUTH | | | | HAMILTON | OH | 45011 | |
| 5488604 | TAMMY ODEN | 1286 BLAINE 1 | | | | IDAHO FALLS | ID | 83402 | |
| 5488605 | TAMMY OHAMBERS | 3815 CRESTER WOOD DR | | | | SS | MD | 20906 | |
| 5488607 | TAMMY OLIVER | 128 1ST STREET NORTHWEST | | | | CHISHOLM | MN | 55719 | |
| 5488609 | TAMMY OWINGS | 1694 UNITY CHURCH ROAD | | | | SUMMERVILLE | GA | 30747 | |
| 5488610 | TAMMY OZBORNE | NONE | | | | NONE | WV | 25801 | |
| 5488613 | TAMMY PEREZ | 811 FLEETWOOD DR | | | | SAGINAW | MI | 48604 | |
| 5488614 | TAMMY PETERLIN | 1908 PINE ST | | | | NEWPORT | MI | 48166 | |
| 5488615 | TAMMY PETERSON | 1251 SUPERIOR | | | | AKRON | OH | 44307 | |
| 5488617 | TAMMY PETTY | 1 LANGLEY AVE | | | | NN | VA | 23601 | |
| 5488618 | TAMMY PINEUR | 1511 BABY BAER CT | | | | GLEN BURNIE | MD | 21061 | |
| 5488619 | TAMMY PIRRONE | 43411 VIRGINIA AVE | | | | PALM DESERT | CA | 92211 | |
| 5488621 | TAMMY POOL | 217 HOWARD AVE | | | | ROCKFORD | IL | 61101 | |
| 5488622 | TAMMY POWELL | OR VIRGINA BURCHFIELD | | | | WEST POINT | MS | 39773 | |
| 5488623 | TAMMY PROUGH | 829 HART DR | | | | FORT MYERS | FL | 33917 | |
| 5488624 | TAMMY PRUITT | 5227 TERESA ST | | | | COLUMBUS | GA | 31907 | |
| 5488625 | TAMMY QUINONEZ | 4381 WOODWELL ST | | | | LAS VEGAS | NV | | |
| 5488626 | TAMMY R DAFONTE | 1424 OVERTON AVE | | | | PORT BOLIVAR | TX | 77650 | |
| 5488627 | TAMMY RAMEY | 5772 ROXBURY CT | | | | FREDERICK | MD | 21703 | |
| 5488628 | TAMMY REED | NA | | | | SAGINAW | MI | 48601 | |
| 5488629 | TAMMY REID | 448 TRAFFORD ROAD | | | | WARRIOR | AL | 35180 | |
| 5488630 | TAMMY RICH | 7335 KNOLLWOOD DRIVE | | | | YPSILANTI | MI | 48197 | |
| 5488632 | TAMMY RICHMOND | 612 CORNELL AVE | | | | YAKIMA | WA | 98902 | |
| 5488633 | TAMMY RIDER | 227 WESTSIDE AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5488634 | TAMMY RITENOUR | 1752 COPLEY | | | | TOLEDO | OH | 43615 | |
| 5488635 | TAMMY RIVERA | 100 PERKINS AVE | | | | BROCKTON | MA | 02302 | |
| 5488636 | TAMMY ROBERSON | 1434 ODUM ROAD SOUTH | | | | SCREVEN | GA | 31560 | |
| 5488637 | TAMMY RODRIGUEZ | 917 MCCLURKAN AVE | | | | NASHVILLE | TN | 37206 | |
| 5488638 | TAMMY ROPER | 5590 BUCK MOUNTAIN ROAD | | | | DOVER | AR | 72837 | |
| 5488639 | TAMMY ROXBERRY | NONE | | | | BUTLER | PA | 16049 | |
| 5488640 | TAMMY ROYSTER | 1325 ROSETTA ST | | | | LAKE CHARLES | LA | 70607 | |
| 5488641 | TAMMY RUCKS | 205 SIR PELLIAS | | | | WOODVILLE | TX | 77659 | |
| 5488642 | TAMMY RUFFNER | 7949 DALEROSE AVE | | | | BALTO | MD | 21237 | |
| 5488643 | TAMMY RUNION | 4754 JOES CREEK RD | | | | COMFORT | WV | 25049 | |
| 5488644 | TAMMY S BROWN | 690 SECOND AVE | | | | WEST HAVEN | CT | 06516 | |
| 5488645 | TAMMY S LISENBY | 8013 RHODES AVE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5488646 | TAMMY S WELLS | 5815 E 16TH TERR | | | | KANSAS CITY | MO | 64126 | |
| 5488647 | TAMMY SANDEN | 4223 STATON ST | | | | ERI | PA | 16510 | |
| 5488648 | TAMMY SANDERS | 1820 SKYLINE DR | | | | FALLENTIMBER | PA | 16639 | |
| 5488649 | TAMMY SAVAGE | 102 LYNN STREET | | | | MCARE | AR | 72102 | |
| 5488650 | TAMMY SCOTT | 254 UTAH RD | | | | RAVENSWOOD | WV | 26164 | |
| 5488651 | TAMMY SEAS | 931 W BROWNING RD | | | | BELLMAWR | NJ | 08031 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5488652 | TAMMY SETTERLUND | 48 OLD MILL RD | | | | SUTTON | MA | 01590 | |
| 5488653 | TAMMY SIMMS | 1067 JODIE ROAD | | | | JODIE | WV | 26690 | |
| 5488654 | TAMMY SIMON | 3001 CASTIGLIONE STREET | | | | NEW ORLEANS | LA | 70119 | |
| 5488655 | TAMMY SMITH | 93 WEST MAIN STREET | | | | WAYNESBORO | PA | 17268 | |
| 5488656 | TAMMY SNELL | 2299 BATES | | | | MT MORRIS | MI | 48458 | |
| 5488657 | TAMMY SPEIGHT | 124 SOUTH GROG ST | | | | SPRING LAKE | NC | 28390 | |
| 5488658 | TAMMY SPENCER | 1511 CARAMEL CIRCLE | | | | HIXSON | TN | 37343 | |
| 5488659 | TAMMY SPICER | 2961 24TH AVE S | | | | GRAND FORKS | ND | 58201 | |
| 5488660 | TAMMY STARECK | ADDRESS | | | | WICHITA | KS | 67216 | |
| 5488661 | TAMMY STEVENS | 710 RIVERVIEW DR LOT 6 | | | | BELMONT | WV | 26134 | |
| 5488662 | TAMMY STEWART | 852 MASONTOWN RD | | | | NEWPORT | NC | 28570 | |
| 5488663 | TAMMY STRICKLAND | 4429 PLEASANT VIEW DR | | | | FAY | NC | 28312 | |
| 5488664 | TAMMY STYLES | 513 LEO SHARP RD | | | | SEVIERVILLE | TN | 37862 | |
| 5488665 | TAMMY SUTTON | 874 HARVEST MEADOWS DR | | | | KODAK | TN | 37764 | |
| 5488666 | TAMMY SZILAGYI | 700 ELM ST | | | | BAY CITY | MI | 48706 | |
| 5488667 | TAMMY TABER | 1488 STATE ROUTE 436 PO BOX 3825 | | | | NUNDA | NY | 14517 | |
| 5488668 | TAMMY TAMMU | PO BOX 5601 | | | | WILMINGTON | DE | 19808 | |
| 5488669 | TAMMY TAYLOR | 569 SHELTON RD | | | | BOMONT | WV | 25030 | |
| 5488670 | TAMMY TEAL | 581 WESTWOOD DRIVE | | | | KANNAPOLIS | NC | 28081 | |
| 5488671 | TAMMY TESTERMAN | 199 ROWLANDSVILLE RD A | | | | CONOWINGO | MD | 21918 | |
| 5488672 | TAMMY TEXTOR | 2271 MELOY RD | | | | KENT | OH | 44240 | |
| 5488673 | TAMMY TILTMAN | 2068 WETMORE | | | | LUZERNE | MI | 48636 | |
| 5488674 | TAMMY TIMERA | 480 HAZEL ST 311 | | | | ST PAUL | MN | 55106 | |
| 5488675 | TAMMY TOBACCO | 1307 W 8TH 18 | | | | YANKTON | SD | 95078 | |
| 5488677 | TAMMY TRAN | 1500 E VILLAGE WAY 2206 | | | | ORANGE | CA | 92865 | |
| 5488678 | TAMMY TROTTER | 4209 EPORIA STREET | | | | METAIRIE | LA | 70001 | |
| 5488679 | TAMMY TTINKER | 13 JOSHUA ST | | | | ROCHESTER | NH | 03867 | |
| 5488680 | TAMMY TVERB | 513 FLORIDA PL | | | | BARBERTON | OH | 44203 | |
| 5488681 | TAMMY TYREE | 12409 MONROE RD | | | | LEESBURG | OH | 45135 | |
| 5488682 | TAMMY UPDEGRAFF | 5 PINE TREE VILLAGE APT 203 | | | | PAINTTEDPOST | NY | 14870 | |
| 5488683 | TAMMY URIZAR | PO BOX 6187 | | | | KENT | WA | 98064 | |
| 5488684 | TAMMY USLEAMAN | 130 16TH STREET | | | | NEWPORT | KY | 41071 | |
| 5488685 | TAMMY VAN WIE | 3590 GARDENNIA PL APT B | | | | LARGO | FL | 33771 | |
| 5488686 | TAMMY VANDERVEER | PO BOX 229 | | | | PORT JERVIS | NY | | |
| 5488687 | TAMMY VICKERY | 311 MADISON PL | | | | TRUSSVILLE | AL | 35173 | |
| 5488688 | TAMMY VIOLETTE | 81 DAVIS RD | | | | FAIRFIELD | ME | 04937 | |
| 5488689 | TAMMY WALKER | 1536 VANKIRK ST | | | | PHILA | PA | 19149 | |
| 5488690 | TAMMY WARD | 2544 YORK | | | | TOLEDO | OH | 43605 | |
| 5488691 | TAMMY WATSON | 320 E 9TH | | | | WEWOKA | OK | 74884 | |
| 5488692 | TAMMY WATTS | 173 PINEHURST DR | | | | HUNTINGOTN | WV | 25704 | |
| 5488693 | TAMMY WAUGHTEL | 300 N HANOVER ST | | | | ELIZABETHTOWN | PA | 17022 | |
| 5488695 | TAMMY WELCH | 4417 TAMARACK DR | | | | SHARPSVILLE | PA | 16150-9309 | |
| 5488697 | TAMMY WESTENBARGER | 3710 MARTIN AVE | | | | NORTON | OH | 44203 | |
| 5488698 | TAMMY WHETSELL | 805 FOREST DR | | | | HAGERSTOWN | MD | 21742 | |
| 5488699 | TAMMY WHITE | 3219 HOWARD PARK AVE | | | | BALTIMORE | MD | 21215 | |
| 5488700 | TAMMY WIGGINS | 400 NORTH GRAND AVE | | | | CHARLES CITY | IA | 50616 | |
| 5488701 | TAMMY WILDE | 4913 BEECH ST | | | | SHADY SIDE | MD | 20764 | |
| 5488702 | TAMMY WILL | 104 STUART DR | | | | JORDAN | MN | 55352 | |
| 5488703 | TAMMY WILL WALKER | 1536 VAN KIRK ST | | | | PHILADELPHIA | PA | 19149 | |
| 5488704 | TAMMY WILLAIMS | 9 BURGER AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5488705 | TAMMY WILLIAMS | 4914 AUSTIN TRACEY ROAD | | | | AUSTIN | KY | 42123 | |
| 5488706 | TAMMY WILLOVER | 2718 PEACH RIDGE RD | | | | BROOKSHIRE | TX | 77423 | |
| 5488707 | TAMMY WILSON | 1215 HWY 413 | | | | ANDERSON | SC | 29621 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5488708 | TAMMY WINTERS | 10350 SPLENDOR WAY | | | | CLERMONT | IN | 46234 | |
| 5488709 | TAMMY WISE | 474 HWY 527 | | | | BOSSIER CITY | LA | 71112 | |
| 5488710 | TAMMY WISHOUN | 785 BUTTER AND EGG RD | | | | JACKSBORO | TN | 37757 | |
| 5488711 | TAMMY WOLGAMOTT | 11622 FORTY CRNS NW | | | | MASSILLON | OH | 44647 | |
| 5488712 | TAMMY WRIGHT | 20661 JEFFERSON RD | | | | MORLEY | MI | 49336 | |
| 5488713 | TAMMY YOUNG | 1339 FONGER ST NE | | | | SPARTA | MI | 49345 | |
| 5488714 | TAMMYJOSH KALTENBACHKELLEY | 222 S OHIO AVE | | | | OAK HILL | OH | 45656 | |
| 5488715 | TAMMYKAY JOSEPH | 2442 SW AVONDALE ST | | | | FORT PIERCE | FL | 34984 | |
| 5488716 | TAMMYN BOWLING | 33 RANDALL ST | | | | WILLIAMSTON | SC | 29667 | |
| 5488717 | TAMMYYYY BRUMFIELD | 33960 FOUT RD | | | | LONDONDERRY | OH | 45647 | |
| 5488718 | TAMNIRA HOWARD | 3300 GARDEN OAKS DR APT F9 | | | | NEW ORLEANS | LA | 70114 | |
| 5488719 | TAMON WALLACE | 451 JEWELL CT | | | | DUNKIRK | MD | 20754 | |
| 5488720 | TAMORA N HAYES | 1627 GERARD AVE NORTH | | | | MINNEAPOLIS | MN | 55411 | |
| 5488721 | TAMOS DAMARIS | ANDALUCIA 101 CARRETERA | | | | CAROLINA | PR | 00985 | |
| 5488722 | TAMOY CARNEGIE | AAA | | | | SANFORD | NC | 27330 | |
| 5488724 | TAMRA CARTWRIGHT | PLEASE ENTER YOUR STREET ADDRESS | | | | SMYRNA | TN | 37167 | |
| 5488725 | TAMRA DANIELS | 1320 AUDRY LANE | | | | SHREVEPORT | LA | 71107 | |
| 5488726 | TAMRA EPPERSON | 40 WILLOWBROOK DR APT | | | | CONCORD | NC | 28027 | |
| 5488727 | TAMRA HIGLEY | 1004 N TOWER | | | | CENTRALIA | WA | 98531 | |
| 5488728 | TAMRA KOPJAR | 118 107TH AVE NE | | | | BELLEVUE | WA | 98004 | |
| 5488729 | TAMRA MOORE | 507 FORSYTH DR | | | | HINESVILLE | GA | 31313 | |
| 5488730 | TAMRA PARKER | 1618 EMBERWOOD PL | | | | INDIANAPOLIS | IN | 46239 | |
| 5488731 | TAMRA PETERSON | 908 ADAMS ST | | | | JOLIET | IL | 60431 | |
| 5488732 | TAMRA R CLARK | 2512 GIBSON RD | | | | ALBANY | GA | 31705 | |
| 5488733 | TAMRA S MCALLISTER | 435 COWAN ROAD | | | | COVINGTON | GA | 30016 | |
| 5488734 | TAMRA SPELLS | 1211 ORCHARD DRIVE | | | | SHAWNEE | OK | 74804 | |
| 5488735 | TAMRA WEBSTER | 3752 BOY WOOD RD | | | | GRAHAM | NC | 27253 | |
| 5488736 | TAMRA WILKEY | 2749 LERWICK ROAD | | | | SACRAMENTO | CA | 95821 | |
| 5488737 | TAMRA ZITTING | 2275 NE DIVISION APT 10 | | | | GRESHAM | OR | 97030 | |
| 5488738 | TAMSHE AMIR | 6265 COUNTRYWOOD PL | | | | RCH CUCAMONG | CA | 91739 | |
| 5488739 | TAMUEL HODGES | OR LACRYSTA EVANS | | | | ABERDEEN | MS | 39730 | |
| 5476369 | TAMUL MARK | 1332 TIPPERARY LANE | | | | GRAPEVINE | TX | | |
| 5488741 | TAMYARA BROWN | 283 LEROY AVE | | | | BUFFALO | NY | 14214 | |
| 5488742 | TAMYEKA JONES | 921 E 76TH ST | | | | BROOKLYN | NY | 11236 | |
| 5488743 | TAMYNG PASKINGS | 601 DOWNINGTOWN PIKE UNTIT 22 | | | | WEST CHESTER | PA | 19380 | |
| 5488744 | TAMYRA ASHBY | 1467 CEDAR AVE APT2 | | | | LONG BEACH | CA | 90813 | |
| 5488745 | TAMYRA MARINER | 80 SEWARD ST APTC8 | | | | DETROIT | MI | 48202 | |
| 5488746 | TAMYRA WHITFIELD | 7376 MELROSE ST | | | | DETROIT | MI | 48211 | |
| 5476370 | TAN ADRIEN | 128 LOOMIS RD | | | | SOUTH WINDSOR | CT | | |
| 5476371 | TAN CHANGHUI | 404 RIDGE RD APT 11 | | | | GREENBELT | MD | | |
| 5476373 | TAN DAVID | 6 MOUNTAIN GATE RD MIDDLESEX017 | | | | ASHLAND | MA | | |
| 5476374 | TAN ELERY | 19417 KILFINAN ST | | | | NORTHRIDGE | CA | | |
| 5488747 | TAN ERWIN | 4798 SUTCLIFF AVE | | | | SAN JOSE | CA | 95118 | |
| 5488748 | TAN GENG | 5950 ROCKY MOUNT DR | | | | JACKSONVILLE | FL | 32258 | |
| 5436498 | TAN HOANG | | | | | | | | |
| 5488749 | TAN JIA L | 6610 THORNTON PLACE | | | | REGO PARK | NY | 11374 | |
| 5476375 | TAN JUSTIN | 3225 WOODLAND PARK DRIVE UNIT 821 HARRIS201 | | | | HOUSTON | TX | | |
| 5476376 | TAN LIHUA | 11407 SW AMU ST STE E4436 WASHINGTON067 | | | | TUALATIN | OR | | |
| 5476377 | TAN ROBERT | 3943 IRVINE 29 CO ROSANNA TAN | | | | IRVINE | CA | | |
| 5476378 | TAN TING | 357 LOCUST HILL RD | | | | SHELBURNE | VT | | |
| 5488750 | TAN XIJING | 3223 LAMOND CT | | | | SAN JOSE | CA | 95148 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5488751 | TAN YING | 1190 S 6TH ST | | | | HARRISBURG | OR | 97446 | |
| 5476379 | TAN YU H | 1023 E 15 ST KINGS047 | | | | BROOKLYN | NY | | |
| 5814595 | Tan, Xi | Redacted | | | | | | | |
| 5488752 | TANA APPLEBERRY | 165 CARL AVE | | | | BROCKTON | MA | 02302 | |
| 5488753 | TANA BROWN | 1310 RIVERCREST DR | | | | MURFREESBORO | TN | 37129-4262 | |
| 5488754 | TANA CASSELL | 133 CENTER ST | | | | CARLISLE | PA | 17013 | |
| 5488755 | TANA DAVIS | 7017 HIGHVIEW TER | | | | HYATTSVILLE | MD | 20782 | |
| 5488756 | TANA GIESING | 2237 RIDGE RD | | | | JEFFERSON CITY | MO | 65109 | |
| 5488757 | TANA RAEDAUGHERTY | 1805 CR 672 | | | | BAY | AR | 72411 | |
| 5488758 | TANA WARD | 606 HOUSTON AVE | | | | MUSKEGON | MI | 49441 | |
| 5476380 | TANABE LESLIE | 1960 UALAKAA ST UNIT A | | | | HONOLULU | HI | | |
| 5476381 | TANABE REENE | 6749 S DELAWARE ST | | | | LITTLETON | CO | | |
| 5488759 | TANADJ HENDERSON | 1815 WESTERN AVE EXT | | | | HAMMOND | LA | 70401 | |
| 5488760 | TANAE BROWN | 15420 FARIMOUNT | | | | DETROIT | MI | 48205 | |
| 5488762 | TANAH ADELE | 12713 KORNBLUM AVE | | | | HAWTHORNE | CA | 90250 | |
| 5488763 | TANAIJA TERRY | 2511 BROWN NODDY LN | | | | TAMPA | FL | 33619 | |
| 5488764 | TANAIRY VAQUERA | 10337 CROESUS AVE | | | | LA | CA | 90002 | |
| 5488765 | TANAJAUSKAS ANN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NJ | 08753 | |
| 5488766 | TANAKA CELESTE | PO BOX 114 | | | | LAHAINA | HI | 96767 | |
| 5488767 | TANANA LINDA | 1429 RIVER RO DR | | | | TUSCALOOSA | AL | 35406 | |
| 5488769 | TANARA D ORREN | 158 OAK LANE | | | | PULASKI | VA | 24301 | |
| 5488770 | TANARMERY APONTE RODRIGUEZ | BO PAJAROS | | | | BAYAMON | PR | 00956 | |
| 5488771 | TANARRAH ADAMS | 424 E JACOB STR | | | | LOUISVILLE | KY | 40203 | |
| 5488773 | TANASHIA CHAPMAN | 400 E 5TH | | | | WILMINGTON | DE | 19801 | |
| 5488774 | TANASHIA TAYLOR | 219 MAMILTON AVE | | | | STATEN ISLAND | NY | 11217 | |
| 5488775 | TANASIA YOUNG | 1513 SHAFTESBURY RD | | | | DAYTON | OH | 45406 | |
| 5488777 | TANAWNA LEE | 16750 MANSFIELD | | | | DETROIT | MI | 48235 | |
| 5488778 | TANAY JOHNSON | 454 OLD QUARTERFEILD RD APT C3 | | | | GLEN BURNIE | MD | 21061 | |
| 5488779 | TANAYA CLAYTON | 121S 14TH ST | | | | NEWARK | NJ | 07107 | |
| 5488780 | TANAYA WATTS | 1012 MORRISON ST | | | | PITTSBURGH | PA | 15212 | |
| 5488781 | TANAYSA BALLARD | 1121 PONTIAC DR | | | | AUSTELL | GA | 30168 | |
| 5476382 | TANCHIN TRENT H | 5031 TANGERINE WAY N | | | | WINTER PARK | FL | | |
| 5488782 | TANCO EVELYN | CAM BFIDALGO DIAZ 202AJO | | | | SJ | PR | 00923 | |
| 5488784 | TANCO SHARET | XX | | | | SAN JUAN | PR | 00913 | |
| 5488785 | TANCREDI JODECE | 105 SCHOOL ST | | | | SPRINGFIELD | MA | 01104 | |
| 5488786 | TANDA SIMPER | 118 W 4130 S | | | | VERNAL | UT | 84078 | |
| 5488787 | TANDALAYA JORDAN | 4509 W LEON TERRCE | | | | MILWAUKEE | WI | 53216 | |
| 5488788 | TANDAN SARAH | 26 MONTROSE ST | | | | SOMERVILLE | MA | 02143 | |
| 5488789 | TANDRIA MAYS | 3735 TRAVIS BLVD | | | | MACON | GA | 31206 | |
| 5488790 | TANDRIA ROBINSON | 2662 HWY 81 S | | | | COVINGTON | GA | 30016 | |
| 5488791 | TANDY COLTER | 703 E MARKET STREET | | | | WASHINGTON CH | OH | 43160 | |
| 5488792 | TANDY NATASHA | 4020 NORTH 38TH STREET | | | | MILWAUKEE | WI | 53216 | |
| 5488793 | TANDY STEWART | 5151 BIXBY RD | | | | CANAL WNCHSTR | OH | 43110 | |
| 5488794 | TANEA HOWARD | 1655 E SAHARA AV | | | | LAS VEGAS | NV | 89104 | |
| 5488795 | TANEA NULL | 11 HIGH ST | | | | SPRINGFIELD | MA | 01105 | |
| 5488796 | TANEA SMITH | 1539 ELMWOOD AVE | | | | KANSAS CITY | MO | 64127 | |
| 5488797 | TANECA HARRIS | 479MADISON AVE | | | | AKRON | OH | 44314 | |
| 5488798 | TANECHKA JACKSON | 611 19TH AVE W | | | | BRADENTON | FL | 34205 | |
| 5488799 | TANECIA JACKSON | 1811 RIVERLAND DRIVE | | | | COLUMBUS | GA | 31903 | |
| 5488800 | TANECIA JAME ARMSTEAD POOLE | 774 ERIE ST S | | | | MASSILLON | OH | 44646 | |
| 5488801 | TANEDA MARIA | 458 HAWTHORNE AVE | | | | SALEM | OR | 97301 | |
| 5488802 | TANEE J BOONE | 633 CRESTVIEW AVE | | | | AKRON | OH | 44320 | |
| 5488803 | TANEE MCGEE | 1478 BEACH CHANNEL | | | | FAIR ROCKAWAY | NY | 11691 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5488804 | TANEIA GREEN | 1150 E HERNDON AVE APT108 | | | | FRESNO | CA | 93720 | |
| 5488805 | TANEIKA CORDER | 16241 SALEM ST | | | | DETROIT | MI | 48219 | |
| 5488806 | TANEISHA BROWN | 61 MONUMENT ST | | | | CHARLESTOWN | MA | 02129 | |
| 5488807 | TANEISHA HAILEY | 700 ANN ST APT36 | | | | ROCKINGHAM | NC | 28379 | |
| 5488808 | TANEISHA HENDERSON | N000 | | | | DETROIT | MI | 48219 | |
| 5436500 | TANEISHA LEMONS | 1135 MADISON STREET | | | | ALEXANDRIA | LA | | |
| 5488809 | TANEISHA MCADOO | 102 F DENISE DR | | | | BURLINGTON | NC | 27215 | |
| 5488810 | TANEISHA MCCRAY | 6532 A JEFFEREY DRIVE | | | | FAYETTEVILLE | NC | 28314 | |
| 5488811 | TANEISHA WILSON | 6372 N 89TH ST APT 6 | | | | MILWAUKEE | WI | 53225 | |
| 5488812 | TANEKA BETHEL | 8537 FRIENDSHIP CH RD | | | | REIDSVILLE | NC | 27320 | |
| 5488813 | TANEKA BROWN | 2438 WASHINGTON STREET EAST | | | | CHARLESTON | WV | 25311 | |
| 5488814 | TANEKA J YOUNG | 6036 PARKLAND CT APT 103 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5488815 | TANEKA SUTTON | 6911 EAST TANNERS CREEK DR | | | | NORFOLK | VA | 23513 | |
| 5488816 | TANEKA YOUNG | 6036 PARKLAND CT APT 103 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5488817 | TANEKIA N PARKER | 409 S ALLEN AVE APT 7B | | | | ANNISTON | AL | 36207 | |
| 5488818 | TANELLE R SPEARS | UNIT 44 SKUNKHALLOW DR | | | | MACY | NE | 68039 | |
| 5488819 | TANELY ROSE | 645 SUMMER ST | | | | MANCHESTER | NH | 03103 | |
| 5488820 | TANENBAUM JOELLA | 2565 CARTWRIGHT ROAD 303 | | | | HONOLULU | HI | 96815 | |
| 5488821 | TANESHA ANTHONY | 9632 PIEDMONT ST | | | | DETROIT | MI | 48228 | |
| 5488822 | TANESHA BRUNO | GET ADDRESS | | | | GET CITY | SC | 29006 | |
| 5488823 | TANESHA CHANDLER | 1587 NORTH MULERRY AVE | | | | RIALTO | CA | 92376 | |
| 5488824 | TANESHA EDWARDS | 120 DREISER LOOP | | | | BRONX | NY | 10475 | |
| 5488825 | TANESHA HOUSE | 2031 VICTORY WAY LANE | | | | STLOUIS | MO | 63138 | |
| 5488826 | TANESHA KEENE | 3 BRADFORD COURT | | | | SYRACUSE | NY | 13207 | |
| 5488827 | TANESHA MARCELIN | 12345 I10 SERVICE RD | | | | NEW ORLEANS | LA | 70128 | |
| 5488828 | TANESHA MARSELIN | 12345 I 10 SERVICE RD | | | | NEW ORLEANS | LA | 70128 | |
| 5488829 | TANESHA MILLER | 1902 28TH ST | | | | KENOSHA | WI | 53140 | |
| 5488831 | TANESHA YOUNG | ADDRESS | | | | CITY | CA | 90804 | |
| 5488833 | TANESHIA LEWIS | 23215 IRONWOOD AVE APT 87 | | | | MORENO VALLEY | CA | 92557 | |
| 5488834 | TANESHIA MOORE | 2011 HIGHTOWERRD | | | | STATESBORO | GA | 30458 | |
| 5488835 | TANESHIA WELDON | 932 AVE V | | | | BIRMINGHAM | AL | 35214 | |
| 5488836 | TANESIA DEAN | 571 CORKHILL RD | | | | BEDFORD | OH | 44146 | |
| 5488837 | TANETTA BRYANT | 513 ASH ST | | | | ERIE | PA | 16507 | |
| 5488838 | TANETTA CRAWFORD | 9406 DUNWOODY DR | | | | SAVANNAH | GA | 31406 | |
| 5488839 | TANETTE HOLLEY | 24329 ATWOOD AVE | | | | MORENO VALLEY | CA | 92553 | |
| 5488840 | TANEY FISHER | 8547 FISHING ISLAND RD | | | | WESTOVER | MD | 21871 | |
| 5488841 | TANEYA CAGE | 112 DEVONSHIRE ST | | | | YPSILANTI | MI | 48198 | |
| 5488842 | TANG ARON | 1500 ALTURAS DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5476385 | TANG CHIH | 15406 CONGO LN | | | | HOUSTON | TX | | |
| 5488843 | TANG EDWIN | 2840 RIDGEWAY AVE | | | | SAN BRUNO | CA | 94066 | |
| 5476388 | TANG HUA | 1126 W VICTORIA ST | | | | DULUTH | MN | | |
| 5476389 | TANG JIANYONG | 11139 CAPTAINS WALK CT | | | | NORTH POTOMAC | MD | | |
| 5476390 | TANG KENNETH | 14300 BEAKER COURT MONTGOMERY031 | | | | BURTONSVILLE | MD | | |
| 5488844 | TANG SIMON | 5536 PERSHING AVE | | | | SAINT LOUIS | MO | 63112 | |
| 5488845 | TANG TRINA | 2417 MONICA LN | | | | SANTA ANA | CA | 92706 | |
| 5476391 | TANG YICHEN | 2440 140TH AVE NE 12 | | | | BELLEVUE | WA | | |
| 5488846 | TANGA BROWN | 1010 SUN ORAIRIE DR | | | | HOUSTON | TX | 77090 | |
| 5488847 | TANGA HORTON | 18 VALLEY HILL | | | | NORTHPORT | AL | 35476 | |
| 5488848 | TANGALA DIXON | 11825 NORTHEAST 62 ST | | | | DETROIT | MI | 48234 | |
| 5488849 | TANGALA WILLIAMS | 4511 COLUMBUS AVE APT 111 | | | | ANDERSON | IN | 46013 | |
| 5488850 | TANGANTAILOA LOISI | 4238 PUAOLE ST | | | | LIHUE | HI | 96766 | |
| 5488851 | TANGARIFE ROBERTO | URB VILLA DEL REY 4Q 22 CALLE | | | | CAGUAS | PR | 00725 | |
| 5488852 | TANGELA BROWN | 3514 BRUXELLES ST | | | | NEW ORLEANS | LA | 70122 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5488853 | TANGELA HAMILTON | STREET | | | | CHARLESTON | WV | 25064 | |
| 5488854 | TANGELA HANTON | 1205 GROVE ST | | | | CHATANOOGA | TN | 37402 | |
| 5488855 | TANGELA SPANN | 2844 NW 10 AVE | | | | MIAMI | FL | 33127 | |
| 5488856 | TANGELIA BURNETT | 176 EASTERN AVE | | | | LEXINGTON | KY | 40508 | |
| 5488857 | TANGELIA MOSES | 409 WEST SEYMOUR DRIVE | | | | GOLDSBORO | NC | 27530 | |
| 5488858 | TANGELLA BROOKS | 425 EAST 35TH STREET | | | | WILMINGTON | DE | 19802 | |
| 5488859 | TANGER GREEN | 3205 MAHER ST | | | | TOLEDO | OH | 43608 | |
| 5488860 | TANGERINE SHUTT | 409 NORTH BOREN ST | | | | SPRINGFIELD | TN | 37172 | |
| 5488861 | TANGERINE WILLIAMS | 10000 | | | | SACRAMENTO | CA | 95817 | |
| 5488862 | TANGI L SANDERS | 400 PRINCE OF WALES | | | | STONE MTN | GA | 30083 | |
| 5488863 | TANGIE BURNETTE | 507 HALEY ST | | | | ALBANY | GA | 31701 | |
| 5488865 | TANGLER JONES | 1227 HARDING AVENUE | | | | LAKE WALES | FL | 33853 | |
| 5476392 | TANGO LISA | 35 DEBORAH DR | | | | READING | MA | | |
| 5488866 | TANGUAY JEFF | 1524 SUPERIOR BLVD | | | | WYANDOTTE | MI | 48192 | |
| 5476393 | TANGUAY KARL | 11 RANDAZZO RD | | | | COLUMBIA | CT | | |
| 5488867 | TANGUY LINDSAY | 921 WINTER FOX LANE | | | | HAILEY | ID | 83333 | |
| 5488868 | TANIA AHEARN | 432 N 8TH ST | | | | OLEAN | NY | 14760 | |
| 5488869 | TANIA ALICEA | 367 SPRUCE ST FIRST FLOO | | | | MANCHESTER | NH | 03103 | |
| 5488870 | TANIA ANGEL | 13363 PATRICIA LANE | | | | MORENO VALLEY | CA | 92553 | |
| 5488871 | TANIA ARENCIBIA | 5601 BOULEVARD EAST APT 2 | | | | WEST NEW YORK | NJ | 07093 | |
| 5488872 | TANIA BARRAGAN | 38699 FLORENCE AVE | | | | BEAUMONT CA | CA | 92223 | |
| 5488873 | TANIA BOGGS | 1021 11TH ST | | | | SILVIS | IL | 61282 | |
| 5488875 | TANIA CANTU | 2211 RASPBERRY LN | | | | PASADENA | TX | 77502 | |
| 5488876 | TANIA CASTILLO | 4308 E GROVE AVE | | | | FRESNO | CA | 93725 | |
| 5488877 | TANIA DELESTER | HC 01 BOX 6108 | | | | ARROYO | PR | 00714 | |
| 5488878 | TANIA DOMINGUEZ | PRIVATE | | | | IRVINGTON | VA | 22480 | |
| 5488879 | TANIA GOLLES | 520 E STATE DR | | | | KENNER | LA | 70005 | |
| 5488880 | TANIA HARRIS | 1750 KAREN AVE APT 106 | | | | LAS VEGAS | NV | 89169 | |
| 5488882 | TANIA HERNANDEZ | ISABELA | | | | ISABELA | PR | 00662 | |
| 5488883 | TANIA HERRERA | 1038 VIA ALEGRE DR | | | | RAMONA | CA | 92065 | |
| 5488884 | TANIA JACKSON | 26941 W 10 MILE RD | | | | W BLOOMFIELD | MI | 48033 | |
| 5488885 | TANIA JINEMENEZ | 124 W MAY | | | | HOBBS | NM | 88240 | |
| 5488886 | TANIA JOHNSON | 222 FOREST ST NE | | | | WARREN | OH | 44483 | |
| 5488887 | TANIA KAHN | 6564 CAMINITO NORTHLAND | | | | LA JOLLA | CA | 92037 | |
| 5488889 | TANIA KIAH | 321 WHITRIDGE AVE | | | | BALTIMORE | MD | 21218 | |
| 5488890 | TANIA KING | 10909 PFAFF HOLLOW RD | | | | WAYLAND | NY | 14572 | |
| 5488891 | TANIA LOPEZ | BO LAS MARIAS SECT CANO VERDE | | | | SALINAS | PR | 00751 | |
| 5488892 | TANIA LUTE | 3619 TEXAS STREET | | | | LAKE CHARLES | LA | 70611 | |
| 5488894 | TANIA MERRIWEATHER | 1910 KALAMAZOO AVE SE | | | | GRAND RAPIDS | MI | 49507 | |
| 5488895 | TANIA MICHEL | 4900 CYPRESS GARDENS RD | | | | BARTOW | FL | 33830 | |
| 5488896 | TANIA MILLER | 165 CARL AVE | | | | BROCKTON | MA | 02302 | |
| 5488897 | TANIA MONTES | 38606 CIRCLE 6 ST SOUTH | | | | PENITAS | TX | 78572 | |
| 5488899 | TANIA ORTIZ | CALLE RIO INDIO | | | | VEGA BAJA | PR | 00693 | |
| 5488900 | TANIA PRATER | 5824 TUCK DR | | | | BLOOMSDALE | MO | 63627 | |
| 5488901 | TANIA RIOS | XXXXXX | | | | XXXXX | CA | 95351 | |
| 5488902 | TANIA RIVAS | 613 W 41ST | | | | LOS ANGELES | CA | 90037 | |
| 5488905 | TANIA TORRES | 1129 TELLER AVE | | | | BRONX | NY | 10456 | |
| 5488906 | TANIA TRICE | 2617 SOUTHERN AVE | | | | TEMPLE HILL | MD | 20745 | |
| 5488907 | TANIA WILLIAMS | 101 COLLEGE HILL ROAD | | | | ENOLA | PA | 17025 | |
| 5488908 | TANIA ZAMORA | BO GARZAS CENTRO CARR 110 KM 368 | | | | ADJUNTAS | PR | 00601 | |
| 5488909 | TANIAH WILLIAMS | 561 PROSPECT ST | | | | CINCINNATI | OH | 45229 | |
| 5488910 | TANICQUA JONES | 19 CARTER ST | | | | DANVILLE | VA | 24540 | |
| 5488911 | TANIEASHIA TAYLOR | 2830 OWLHOLLOW DR | | | | MEMPHIS | TN | 38114 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5488912 | TANIELU DEVINA | E CLINTON | | | | FRESNO | CA | 93703 | |
| 5488913 | TANIESHA E FREEMAN | 10 COMMERCIAL APT 10K | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5488914 | TANIESHA KISSOONDEO | 144-20 SUTTER AVENUE | | | | JAMAICA | NY | 11436 | |
| 5488915 | TANIESHA LOWARY | 2352 BERWICK BLVD | | | | BEXLEY | OH | 43209 | |
| 5488916 | TANIESHA MADISON | 6800 S CAMPBELL | | | | CHICAGO | IL | 60629 | |
| 5488917 | TANIESHAJAME S THOMPSON | 216 GLENWOOD TRAIL | | | | GOLDSBORO | NC | 27534 | |
| 5476394 | TANIHAHA MEYWA | 20225 JUNE CT | | | | RIVERSIDE | CA | | |
| 5488918 | TANIKA BLACKMAN | 18838 BENTWILLOW CIR | | | | GERMANTOWN | MD | 20874 | |
| 5488919 | TANIKA BREWER | 2247 GLENBRIDGE AVE | | | | ST PAUL | MN | 55119 | |
| 5488920 | TANIKA CARVENS | 4 BABYBIRD CT | | | | HALETHROPE | MD | 21227 | |
| 5488921 | TANIKA COLLINS | 1309 13TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5488922 | TANIKA COURTNEY | PO BOX 6242 | | | | ABILENE | TX | 79608 | |
| 5488923 | TANIKA GODWIN | 6003 SELWOOD PL | | | | SPRINGFIELD | VA | 22152 | |
| 5488924 | TANIKA HOPKINS | 1110 MACKIE CT | | | | LOUISVILLE | KY | 40214 | |
| 5488925 | TANIKA MCCREARY | 2428 MACKENNA AVE | | | | NIAGARA FALLS | NY | 14303 | |
| 5488926 | TANIKA MCNEAL | 1935 SCHWIER CT | | | | INDIANAPOLIS | IN | 46229 | |
| 5488927 | TANIKA PRETLOW | 1520 CROSSWAYS BLVD | | | | CHESAPEAKE | VA | 23320 | |
| 5488928 | TANIKA PURELL | 3716 E 14TH AVE | | | | GARY | IN | 46403 | |
| 5488929 | TANIKA QUILES | 16 ALLING ST | | | | WEST HAVEN | CT | 06516 | |
| 5488930 | TANIKIA RECTOR | 2314 AINGER PL SE | | | | WASHINGTON | DC | 20020 | |
| 5488931 | TANIKKA WILLIAMS | 1425 STEELE LANE APT H | | | | MISHAWAKA | IN | 46545 | |
| 5488932 | TANIMARI VARGA | TRUJILLO ALTO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5488933 | TANIQUA BACOTE | 38 HART AVE | | | | TRENTON | NJ | 08638 | |
| 5488934 | TANIQUA CHRISTIAN | 9404 N CHURCH DR | | | | PARMA HEIGHTS | OH | 44130 | |
| 5488935 | TANIQUA SADE | 6710 GRANDBROOK DR | | | | NORTHPORT | AL | 35473 | |
| 5488936 | TANIQUA VENTRY | 2861 MARY ST | | | | OMAHA | NE | 68112 | |
| 5488937 | TANIS CHINAWDERS | 5223 VIA ALIZAR APT 61 | | | | ORLANDO | FL | 32839 | |
| 5476395 | TANIS EVENA | 27 HIGH ST APT 3E | | | | ORANGE | NJ | | |
| 5488938 | TANIS GUERRERO | 3221 INLAND EMPIRE BLVD A | | | | ONARIO | CA | 91764 | |
| 5476396 | TANIS JIMMY | 46 QUEEN ST UNIT 1 | | | | CHARLESTON | SC | | |
| 5488940 | TANIS YVETTE | 530 NE 158 STREET | | | | NORTH MIAMI | FL | 33162 | |
| 5488941 | TANISA BLACK | 4061 GALENEZ WAY | | | | ANTIOCH | CA | 94509 | |
| 5488942 | TANISHA A GREGORY | 4023 KING FARM BLVD STE | | | | ROCKVILLE | MD | 20850 | |
| 5476397 | TANISHA ADAMS | 1000 FARRAH LN APT 1033 | | | | STAFFORD | TX | | |
| 5488944 | TANISHA CHRISTIAN | 3618 N 41ST ST | | | | MILWAUKEE | WI | 53216 | |
| 5488945 | TANISHA DANIELS | 615 STATION SQUARE CT | | | | VIRGINIA BCH | VA | 23462 | |
| 5488946 | TANISHA DAVIS | 2004 WITIKER ROAD APT 5 | | | | ATHENS | TN | 37303 | |
| 5488947 | TANISHA ECTOR | 364 ROY HUIE RD | | | | RIVERDALE | GA | 30274 | |
| 5488948 | TANISHA EVANS | 120 WILLIAM WARFIELD DR | | | | ROCHESTER | NY | 14605 | |
| 5488949 | TANISHA FLOYD | 2057 MIGHTY OAK DR | | | | STOCKTON 95205 | CA | 95205 | |
| 5488950 | TANISHA FORESTE | 6272 WOOD ISLAND CIRCLE | | | | PORT ST LUCIE | FL | 34952 | |
| 5488951 | TANISHA GAINER | 7406 GREELEY RD | | | | HYATTSVILLE | MD | 20785 | |
| 5488952 | TANISHA GRANT | 320 WILKINS RD | | | | VARNVILLE | SC | 29944 | |
| 5488953 | TANISHA GREEN | ENTER | | | | WICHITA | KS | 67217 | |
| 5488954 | TANISHA GRIFFIN | 6514 GRAYS AVE | | | | PHILA | PA | 19142 | |
| 5488955 | TANISHA HARRISON | 22912 ALLOR ST | | | | ST CLAIR SHRS | MI | 48082 | |
| 5488956 | TANISHA HARRISTON | PLEASE SEE ID | | | | CLEVELAND HTS | OH | 44118 | |
| 5488958 | TANISHA JONES | 3741 LYNN TOWN | | | | STLOUIS | MO | 63114 | |
| 5488959 | TANISHA LACAZE | 4705 PECAN ST | | | | NEW ORLEANS | LA | 70126 | |
| 5488960 | TANISHA LEGRAND | 1012 EAST RD APT 203 | | | | SALISBURY | MD | 21801 | |
| 5488961 | TANISHA MCGIFF | 456 N 3RD ST LN | | | | JESUP | GA | 31545 | |
| 5488962 | TANISHA MCGLONE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MO | 62226 | |
| 5488963 | TANISHA MOORE | 2451 WESTEN AVE | | | | NIAGARA FALLS | NY | 14305 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5488964 | TANISHA NICHOLSON | 9908 JULIE DR | | | | YPSILANTI | MI | 48197 | |
| 5488966 | TANISHA PETTY | 3431 W 133RD ST | | | | CLEVELAND | OH | 44111 | |
| 5488967 | TANISHA RANDLE | 4416 14 ARLINGTON AVE | | | | LOS ANGELES | CA | 90501 | |
| 5488968 | TANISHA ROBERTS | 2842 N RINGGOLD STREET | | | | PHILADELPHIA | PA | 19132 | |
| 5488969 | TANISHA ROWE | 1315 S MEADOW LN APT 246 | | | | COLTON | CA | 92324 | |
| 5488970 | TANISHA RUSSELL | 14650 PIERSON | | | | DETROIT | MI | 48237 | |
| 5488971 | TANISHA SHEPPARD | 753 W MARKET ST | | | | AKRON | OH | 44303 | |
| 5488972 | TANISHA SIMMONS | 440 LEE RD | | | | AUBURN | AL | 36832 | |
| 5488973 | TANISHA SMITH | 5667 DUNHMAN RD | | | | MAPLE HTS | OH | 44102 | |
| 5488975 | TANISHA TAYLOR | 3116 HAWTHORNE BLVD | | | | ALTON | IL | 62002-4309 | |
| 5488976 | TANISHA TEEMER | 1318 S INDEPENDENCE BLVD | | | | CHICAGO | IL | 60623 | |
| 5488978 | TANISHA WALLACE | 1142 DAVIS ST | | | | TALLADEGA | AL | 35160 | |
| 5488980 | TANISHIA A JORDAN | 279 FRONT ST APT 3 | | | | WOONSOCKET | RI | 02895 | |
| 5488981 | TANISSHA PICKETT | 19 EAST144 STREET | | | | CHICAGO | IL | 60827 | |
| 5488982 | TANIT GUERRA | 719 ZEBRA | | | | LAREDO | TX | 78045 | |
| 5488983 | TANITA MCELROY | 1935 FARMDALE AVE | | | | MINERAL RIDGE | OH | 44440 | |
| 5488984 | TANITA-PATRI BURNETT-BURNETT | 957 ZION BRANCH ROAD | | | | SALUDA | VA | 23149 | |
| 5488985 | TANIVETH A LUJAN-AGUILAR | 671 S CORONADO ST 309 | | | | LA | CA | 90057 | |
| 5488986 | TANIY ANDRUTCHUK | 14 LYNN DRIVE | | | | PLAINFIELD | NJ | 07081 | |
| 5488987 | TANIYA GEORGE | 1276 HIRD AVE | | | | LAKEWOOD | OH | 44107 | |
| 5488988 | TANIYAH SCOTT | 42 TREATRO ST SPY 206 | | | | PITTSBURG | CA | 94565 | |
| 5488989 | TANJA CARPENTER | 1780 DEBRAH DR | | | | FLORRESANT | MO | 63031 | |
| 5488990 | TANJA CONWELL | 6409 US 41 S | | | | RUSKIN | FL | 33570 | |
| 5488991 | TANJA MORROW | 506 E PARKER ST | | | | GRAHAM | NC | 27253 | |
| 5488992 | TANJA REYNOLDS | 603 S 20 ST | | | | MT VERNON | IL | 62864 | |
| 5488993 | TANJA WILKINS | 1442 N GREEN ST | | | | WICHITA | KS | 67214 | |
| 5488994 | TANJALA ANGELA | 602 S JACKSON | | | | FITZGERALD | GA | 31750 | |
| 5488995 | TANJANEKA RANKIN | 2 HARLEM LN | | | | NATCHEZ | MS | 39120 | |
| 5488996 | TANJ'LIYAH JOHNSON | 1222 LUCAS LAKE DR | | | | SEBRING | FL | 33870 | |
| 5488997 | TANKER RICARDO M | 14615 DOVER AVENUE | | | | EAST CLEVELAND | OH | 44112 | |
| 5476398 | TANKERSLEY KELLY | 1435 14TH CT | | | | VERO BEACH | FL | | |
| 5488998 | TANKERSLEY KEVIN | 505 JACOBS LADDER | | | | ST PETERS | MO | 63376 | |
| 5488999 | TANKERSLEY SHAENTELL L | 5535 JOE FRANK HARRIS PKWY | | | | ADAIRSVILLE | GA | 30103 | |
| 5489000 | TANKIN TARA | 8310 SHINKANSEN DR | | | | CHARLOTTE | NC | 28213 | |
| 5476399 | TANKLETAUGH ROBERT | 215 LA FRANCE ST | | | | ELMIRA | NY | | |
| 5489001 | TANKO EVELYN | 1029 TERANCE AVE | | | | JONESBORO | GA | 30238 | |
| 5489002 | TANKS MASHENKZ | 2882 INDIAN VILLAGE LN | | | | ROANOKE | VA | 24013 | |
| 5489003 | TANKSLEY BRITTANY | 948 GREEN TREE ROAD | | | | LAWRENCEBURG | IN | 47035 | |
| 5436508 | TANKSLEY CLARK A | 777 CARDINAL DR 1A | | | | WEBB CITY | MO | | |
| 5489004 | TANKSLEY KAREN | 5148 LONGHORN TRAIL | | | | FLORISSANT | MO | 63033 | |
| 4740385 | TANKSLEY, DELORIS | Redacted | | | | | | | |
| 5489005 | TANN FRANCES | 311 TRACYS CT | | | | SHARPSBURG | NC | 27878 | |
| 5489006 | TANN RENEE | LBJ GARDENS A 2 BSS | | | | C STED | VI | 00820 | |
| 5489007 | TANN TRACIE | PO BOX 861 | | | | PETERSBURG | VA | 23804 | |
| 5489008 | TANNA BURRAGE | 216 GLENWOOD APT 2 | | | | SYRACUSE | NY | 13207 | |
| 5489010 | TANNAH PATRICK | 2247 CRIPPLE CREEK RD | | | | ROCKHOLDS | KY | 40759 | |
| 5489011 | TANNEHILL MARK | 212 MAIN STREET | | | | ROYERSFORD | PA | 19468 | |
| 5489012 | TANNEISHA CARTER | 1824 ABERDEEN CIRCLE | | | | CROFTON | MD | 21114 | |
| 5476400 | TANNER AMANDA | 308 LAUSCHTOWN RD | | | | DENVER | PA | | |
| 5489013 | TANNER ANNER | 1646 SOUTH RIVER RD | | | | AUTRYVILLE | NC | 28318 | |
| 5489014 | TANNER AUSTIN | 11111 | | | | HAYDEN | ID | 83835 | |
| 5476401 | TANNER BEV | 2719 CITY VIEW CT 103 WINNEBAGO201 | | | | ROCKFORD | IL | | |
| 5489016 | TANNER BRIEANNA | 135 CHESTNUT LANE | | | | RICHMOND HEIGHTS | OH | 44143 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5489017 | TANNER BRITTIANY | 117 SOUTH HICKIN | | | | RITTMAN | OH | 44270 | |
| 5489018 | TANNER BROWN | 461 CLIORD | | | | LORIS | SC | 29569 | |
| 5476402 | TANNER BRYAN | 240 WALKER ST | | | | DAYTONA BEACH | FL | | |
| 5489019 | TANNER CATHY E | 818 DEERFIELD RD | | | | CHATHAM | IL | 62629-1112 | |
| 5489020 | TANNER DANIEL C | 2512 VALLEY VIEW ACRES | | | | BRODHEADSVILLE | PA | 18330 | |
| 5489021 | TANNER DEBRA | 500 NORTHPOINTE LN | | | | DANVILLE | VA | 24540 | |
| 5489022 | TANNER GWEN | 300 N HIGHWAY A1A BA309 | | | | JUPITER | FL | 33477 | |
| 5489023 | TANNER HEATHER | 38 ALBAMA ST | | | | DENTON | GA | 31532 | |
| 5476404 | TANNER HUGH | 8017 PINK DESERT ST | | | | NORTH LAS VEGAS | NV | | |
| 5489024 | TANNER JANE | 224 MEADOWLARK COURT | | | | MCDONOUGH | GA | 30253 | |
| 5489025 | TANNER JENNIFER | 1500 FRANKLIN ST | | | | WATERLOO | IA | 50703 | |
| 5489026 | TANNER JESSICA | 5809 PICKARD DR APT3 | | | | TOLEDO | OH | 43613 | |
| 5476405 | TANNER JODI | 1644 MAIN ST | | | | RIVERSIDE | CA | | |
| 5476406 | TANNER JOY | 165 ONECO AVE APT 2 | | | | NEW LONDON | CT | | |
| 5489028 | TANNER KAREN | 1182 FOXCREEK LN | | | | REYNOLDSBURG | OH | 43068 | |
| 5489029 | TANNER KEEGAN L | 5208 FOX HUNT DR | | | | GREENSBORO | NC | 27407 | |
| 5489031 | TANNER LARRY | 3205 55TH ST | | | | LUBBOCK | TX | 79413 | |
| 5489032 | TANNER LARY | 4469 SCOTT RD | | | | MORGANTON | NC | 28655 | |
| 5476407 | TANNER LAURA | 6639 E BROADWAY BLVD APT 207 | | | | TUCSON | AZ | | |
| 5489033 | TANNER LINDA | 117 LUTZ DR | | | | DALLAS | NC | 28034 | |
| 5489034 | TANNER MARGLEN | PO BOX 438 | | | | ORLANDO | FL | 34705 | |
| 5489035 | TANNER MARY | 7509 BRUSHFIELD CT APT B | | | | ROSEDALE | MD | 21237 | |
| 5476408 | TANNER MICHELLE | 2265 HISKEY ST | | | | POCATELLO | ID | | |
| 5489036 | TANNER MOSCHA | 8543 WINTER OAKS LN | | | | CHTL | NC | 28210 | |
| 5476409 | TANNER MYKAL | 514 CARIBOU DRIVE APT B | | | | MOUNTAIN HOME | ID | | |
| 5489037 | TANNER PAIGE | 609 FARMHURST DR 3 | | | | CHARLOTTE | NC | 28210 | |
| 5489038 | TANNER ROBIN | 1437 RUTLEDGE ST | | | | MADISON | WI | 53703 | |
| 5489039 | TANNER RUBEN | 2070 DAYTONA PL | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 5489040 | TANNER SCOTT | 12224 PARKSTREAM TER | | | | HERNDON | VA | 20170 | |
| 5489041 | TANNER SELENA | 1514 PAYNE RD | | | | RENTZ | GA | 31075 | |
| 5489042 | TANNER SHANA | 542 AMBER MEADOW DRIVE | | | | DOUGLAS | GA | 31535 | |
| 5476410 | TANNER SHAWN | 1644 OLD BRIAR RD LAKE097 | | | | HIGHLAND PARK | IL | | |
| 5489043 | TANNER SHOVA | 450 FOX RUN ROAD | | | | LEWIS | NY | 12950 | |
| 5489044 | TANNER SUSAN | 648 MECHANICS VALLEY RD | | | | NORTHEAST | MD | 21901 | |
| 5489045 | TANNER TABITHA D | 916 CREST PARK PT | | | | GAINESVILLE | GA | 30504 | |
| 5489046 | TANNER TENEKA | 104 SAVANNAH ST | | | | ISOLA | MS | 38754 | |
| 5476412 | TANNER TOBY | 4 ELAINE PL UNIT 120 | | | | SPRING VALLEY | NY | | |
| 5489047 | TANNER VESTAL | PLEASE ENTER ADDRESS | | | | KANSAS CITY | KS | 66112 | |
| 5489048 | TANNER WANYE | 1009 LAUREL HILL RD | | | | LEESVILLE | LA | 71446 | |
| 5489049 | TANNER WILMA | 205 32TH STR WEST | | | | CHARLESTON | WV | 25312 | |
| 5489051 | TANNIE MOORE | 3421 DELMAR | | | | SAINT LOUIS | MO | 63103 | |
| 5489052 | TANNIS HARRIS | 9609 TIMBER PASS | | | | GLEN ALLEN | VA | 23060 | |
| 5809550 | Tannor Partners Credit Fund, LP as Transferee of Townley Inc | Attn: Robert Tannor | 555 Theodore Fremd Avenue, Suite C209 | | | Rye | NY | 10580 | |
| 5476413 | TANNOZZINI LUCY | 832 N MARKET STREET | | | | FREDERICK | MD | | |
| 5489053 | TANNY CANAPE | PO BOX 394 | | | | FOUNTAIN | CO | 80817 | |
| 5489054 | TANOHOA WHEELER | 5150 THOMPSON RD | | | | FAIRBURN | GA | 30213 | |
| 5489055 | TANON BEVERLY R | PO BOX 1077 | | | | WAIANAE | HI | 96792 | |
| 5489056 | TANON MARIALIZ | HC3 BOX7438 | | | | COMERIO | PR | 00782 | |
| 5489057 | TANORA BROOKS | 2 ENGLERT STREET | | | | ROCHESTER | NY | 14605 | |
| 5489058 | TANOSSA MILLER | NA | | | | ANTIOCH | CA | 94531 | |
| 5476414 | TANOUYE GARY | PO BOX 1028 | | | | KAILUA | HI | | |
| 5489059 | TANOUYE LORNA | XXXXXXX | | | | UNION CITY | CA | 94587 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5489060 | TANQUILLER PARKS | 520A GREEN ST | | | | GREENWOOD | SC | 29646 | |
| 5489061 | TANRESSA KIRKSEY | 512 S MAIN STREET | | | | NILES | OH | 44446 | |
| 5489062 | TANSEY KIMBERLY | 150 KNOLL VIEW DR | | | | SALISBURY | NC | 28147 | |
| 5476415 | TANSEY MARY K | 114 SOUTH FAIRVIEW AVE N | | | | HIGHLAND PARK | PA | | |
| 5489063 | TANSHELLE BUNCH | 29 LOUISIANNA ST | | | | NEW ORLEANS | LA | 70114 | |
| 5489064 | TANSI BRODUS | 87 LAUREL STREET EAST | | | | BEAUFORT | SC | 29906 | |
| 5489065 | TANSILL SHANNON | 443 345 1580 | | | | HAVR DE GRACE | MD | 21078 | |
| 5489066 | TANT LEE | 961 HIGHWAY 11 LOT 80 | | | | SOCIAL CIRCLE | GA | 30025 | |
| 5489067 | TANTA CUARBONNEAU | 608 W UTOPIA AVE | | | | PHOENIX | AZ | 85027 | |
| 5489068 | TANTEANA HARVEY | 13020 EUCLID AVE | | | | EAST CLEVELAND | OH | 44112 | |
| 5489069 | TANTRECE BROWN | 8 PEACHTREE LN | | | | FAIRVIEW HTS | IL | 62208 | |
| 5489070 | TANVIR MIA | 308 WATERS EDGE DR | | | | NEWARK | DE | 19702 | |
| 5489071 | TANY LOPELAND | 225 PRINCE GEORGE DR | | | | HAMPTON | VA | 23669 | |
| 5489072 | TANY VERDUZCO | 1655 SUTTER ST CONCORD CA | | | | CONCORD | CA | 94520 | |
| 5489073 | TANYA A HAWKINS | 4268 QUEEN CT | | | | WALDORF | MD | 20602 | |
| 5489074 | TANYA ALFRED | 8865 HEATHERMORE BLV | | | | UPPER MARLBORO | MD | 20772 | |
| 5489076 | TANYA ASTORGIA | 9130 KEIFER AVENUE APT76 | | | | SACRAMENTO | CA | 95826 | |
| 5489077 | TANYA AXTELL | 803 E LOUISANNA | | | | SWEETWATER | TX | 79556 | |
| 5489078 | TANYA BAKER | 315 SILVERBROOK DR | | | | WILMINGTON | DE | 19804 | |
| 5489079 | TANYA BALLOU | 320 DODGE ST | | | | JASPER | IN | 47546 | |
| 5489080 | TANYA BATTS | 6444 CHADWICK RD | | | | ELM CITY | NC | 27822 | |
| 5489081 | TANYA BEAN | 619 EAST 29TH ST | | | | ANDERSON | IN | 46016 | |
| 5489082 | TANYA BISCHOFF | 5204 W 87TH ST APT 2E | | | | BURBANK | IL | 60459 | |
| 5489083 | TANYA BLACK | PO BOX 600702 | | | | NEWTONVILLE | MA | 02460 | |
| 5489084 | TANYA BLAIR | 4448 S 63 STREET | | | | OMAHA | NE | 68117 | |
| 5489085 | TANYA BOBBY WITHERSPOON FINNISS | 1618 46TH ST S | | | | ST PETERSBURG | FL | 33711 | |
| 5489086 | TANYA BODEWES | 1974 BEAUTY AVE | | | | COGAN STATION | PA | | |
| 5489087 | TANYA BRADYBAUGH | 119 EAST MAIN | | | | BIG RUN | PA | 15715 | |
| 5489088 | TANYA BRICE | 3221 WATERS LANE | | | | FORESTVILLE | MD | 20747 | |
| 5489089 | TANYA BRIENDEL | 10 WOODBINE TERRACE | | | | DOBBS FERRY | NY | 10522 | |
| 5489091 | TANYA BROWN | 2563 SEAL ST | | | | LAKE CHARLES | LA | 70601 | |
| 5489092 | TANYA BUCKNER | 65 BERGNER | | | | DECATUR | IL | 62526 | |
| 5489093 | TANYA CADIZ | 195 CENTRAL STREET | | | | MANCHESTER | NH | 03103 | |
| 5489094 | TANYA CAMERON | 2506 STANF | | | | AUGUSTA | GA | 30906 | |
| 5489095 | TANYA CARTER | 1100 31ST AVE | | | | BELLWOOD | IL | | |
| 5489096 | TANYA CENTOFANTI | 200 WRIGHT COVE | | | | JACKSONVILLE | AR | 72076 | |
| 5489097 | TANYA CHERRY | 919 WALNUT GROVE RD | | | | BALTIMORE | MD | 21221 | |
| 5489098 | TANYA CLARK | 2725 SE 89TH TERR | | | | MOORE | OK | 73160 | |
| 5489099 | TANYA CONRAD | 1009 ROW ST | | | | WS | NC | 27105 | |
| 5489100 | TANYA CORTEZ | 12638 GLENOAKS BLVD | | | | SYLMAR | CA | 91342 | |
| 4125990 | Tanya Creations LLC | 360 Narragansett Park Drive | | | | East Providence | RI | 02916 | |
| 4128472 | TANYA CREATIONS LLC | 360 NARRAGANSETT PARK DRIVE | | | | EAST PROVIDENCE | RI | 02916 | |
| 5489101 | TANYA CREATIONS LLC | 360 NARRAGANSETT PARK DRIVE | | | | EAST PROVIDENCE | RI | 02916-1034 | |
| 5489101 | TANYA CREATIONS LLC | 360 NARRAGANSETT PARK DRIVE | | | | EAST PROVIDENCE | RI | 02916-1034 | |
| 5489103 | TANYA CUMBO | 771 15TH ST | | | | NIAGARA FALLS | NY | 14301 | |
| 5489104 | TANYA CUNNINGHAM | 5418 DEERBROOKE CREEK | | | | TAMPA | FL | 33624 | |
| 5489105 | TANYA D IQBAL | 2212 DE REIMER AVE PH | | | | BRONX | NY | 10475 | |
| 5489106 | TANYA DANIELS | 7616 CORONA AVE | | | | KANSAS CITY | KS | 66112 | |
| 5489107 | TANYA DAVIS | 4104 10TH STREET | | | | LONG ISLAND C | NY | 11375 | |
| 5489108 | TANYA DE ROSA | 21040 SANTA BARBARA DR | | | | TEHACHAPI | CA | 93561 | |
| 5489110 | TANYA DEGROAT | 33O1 17TH STREET SOUTH APT 102 | | | | FARGO | ND | 58104 | |
| 5489111 | TANYA DEZOTELL | 165 CAPITAL SW | | | | MARSHALL | MI | 49068 | |
| 5489113 | TANYA DUGGER | 233 SANDS STREET | | | | BROOKLYN | NY | 11201 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5489114 | TANYA EARLE | 41000 | | | | WOODBURY | NJ | 08080 | |
| 5489115 | TANYA EASON | APARTMENT 1-5 | | | | WATERBURY | CT | 06710 | |
| 5489116 | TANYA EGGLESTON | 2342 MAPLE AVE | | | | PITTSBURGH | PA | 15214 | |
| 5489117 | TANYA EMBLY | 17401 MAPLELEAF CT | | | | HAGERSTOWN | MD | 21740 | |
| 5489119 | TANYA ESTRADA | 8700 N NORMANDALE ST APT | | | | FORT WORTH | TX | 76116 | |
| 5489120 | TANYA FELKINS | 15909 PRAIRIE WAY | | | | BASSSEHOR | KS | 66007 | |
| 5489121 | TANYA FILLMORE | 2894 E CALEY AVE | | | | CENTENNIAL | CO | 80121 | |
| 5476416 | TANYA FLOWERS | 5135 N 15TH ST | | | | PHILADELPHIA | PA | | |
| 5489122 | TANYA FRANKIN | 549 CAROLLINA DR | | | | CHESTER | SC | 29706 | |
| 5489123 | TANYA FREDRICK | 618 BLACKJACK RD | | | | ROCKWOOD | TN | 37854 | |
| 5489124 | TANYA GARCIA | 40400 | | | | SANTA ROSA | CA | 95407 | |
| 5489125 | TANYA GAYDEN | PO BOX 292805 | | | | NASHVILLE | TN | 37229 | |
| 5489126 | TANYA GAYLES | 6301 SIERRA BLANCA DRIVE | | | | HOUSTON | TX | 77083 | |
| 5489127 | TANYA GEE | 400 WATSON RD | | | | CHILLICOTHE | OH | 45601 | |
| 5489128 | TANYA GILES | 912GUNCLUB RD | | | | CABOT | AR | 72023 | |
| 5489129 | TANYA GILLISON | 15 ECHO ST | | | | BATTLE CREEK | MI | 49014 | |
| 5489130 | TANYA GOFF | 139 CARMELL | | | | BELLEVILLE | MI | 48111 | |
| 5489131 | TANYA GOMEZ | 8346 N TROY | | | | CHICAGO | IL | 60618 | |
| 5489132 | TANYA GOODRICH | 22 RIGHT ELEVATOR DRIVE | | | | BALTIMORE | MD | 21221 | |
| 5489133 | TANYA GRAHAM | 117 CRICKET TREE LN APT B | | | | COLUMBIA | SC | 29210 | |
| 5489134 | TANYA GRAY | 6 VALLEY ROAD EXT | | | | MILTON | MA | 02186 | |
| 5436512 | TANYA HANCUFF | 5817 SOUTH STONEY BROOK WAY | | | | SALT LAKE CITY | UT | | |
| 5489136 | TANYA HAWKINS | | | | | CS | CO | 80920 | |
| 5489137 | TANYA HELT | 7309 CIRCLEBANK DR | | | | RALEIGH | NC | 27615 | |
| 5489138 | TANYA HICKS | 142 FISHER LN | | | | COSTA MESA | CA | 92626 | |
| 5489139 | TANYA HILAIRE | 440 W CEDAR ST | | | | LOS ANGELES | CA | 90059 | |
| 5489140 | TANYA HUANG | 1003 WIMBERTON DR | | | | DALTON | GA | 30720 | |
| 5489141 | TANYA HUEWITT | 734 10TH AVE W | | | | BRADENTON | FL | 34209 | |
| 5489142 | TANYA JACKSON | 8211 ZOE DR | | | | BERKELEY | MO | 63034 | |
| 5489143 | TANYA JAMES | 40 WEBB ST | | | | WATERBURY | CT | 06704 | |
| 5489144 | TANYA JENKINS | 6B BYRON DR | | | | WRIGHTSTOWN | NJ | 08562 | |
| 5489145 | TANYA JONES | 7919 WARSAW STREET | | | | METAIRIE | LA | 70003 | |
| 5489146 | TANYA K YELLOW HAWK | 402 3RD AVE | | | | MARTIN | SD | 57551 | |
| 5489148 | TANYA KELLY | 1027 FRIARTUCK TRAIL | | | | LADSON | SC | 29456 | |
| 5489149 | TANYA KENHET | 121 BRIGHTWOOD CT | | | | PORTERVILLE | CA | 93257 | |
| 5489150 | TANYA KNEPPER | 329 PINE STREET | | | | TAMAQUA | PA | 18252 | |
| 5489151 | TANYA KNIGHTON | 13 BAY MEADOW ROAD | | | | SPFLD | MA | 01109 | |
| 5489152 | TANYA KRUEGER | 9830 ROUGET RD | | | | BLISSFIELD | MI | 49228 | |
| 5489154 | TANYA L CULBRETH | 615 KENNOLIA DIRVE SW | | | | ATLANTA | GA | 30310 | |
| 5489155 | TANYA L LEWIS | 2055 NW 74 TER APT201 | | | | MIAMI | FL | 33177 | |
| 5489157 | TANYA LEE | 2661 FAORMOUNT BLVD | | | | RIVERSIDE | CA | 92507 | |
| 5489158 | TANYA LEITH | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NH | 03865 | |
| 5489159 | TANYA LESTER | 242 HUNGERFORD | | | | GRAY | GA | 31032 | |
| 5489161 | TANYA LEVER | 205 LARRY ST | | | | UDALL | KS | 67146 | |
| 5489162 | TANYA LONGHENRY | 3536 POWDERKEG DR | | | | EVANS | CO | 80620 | |
| 5489163 | TANYA LOVELYLADYT | PLEASE PROVIDE | | | | CHARLOTTE | NC | 28256 | |
| 5489164 | TANYA LUCKETT | 3349 N 78TH ST | | | | MILWAUKEE | WI | 53222 | |
| 5489165 | TANYA MCCAIN | 123 ADDRESS ST | | | | CLARKSVILLE | TN | 37040 | |
| 5489166 | TANYA MCDONALD | 1751 COUNTRYWOOD CT | | | | CHEVERLY | MD | 20785 | |
| 5489167 | TANYA MCTIER | 1228N WOODLANDDR | | | | WEST BADEN | IN | 47469 | |
| 5489168 | TANYA MITCHELL | 874 NEEDHAM DR | | | | SMYRNA | TN | 37167 | |
| 5489169 | TANYA MOORE | 7403 GRAYRIDGE LN | | | | HYATTSVILLE | MD | 20785 | |
| 5489170 | TANYA MORGAN | 938 QUARRY RD | | | | HAVRE DE GRAC | MD | 21078 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5489171 | TANYA MORRIS | 408 CORYDEN RD | | | | UPPER DARBY | PA | 19082 | |
| 5489172 | TANYA NARCISCO | 303 E RODEO DR | | | | CIBECUE | AZ | 85911 | |
| 5489173 | TANYA NEISZ | 9025 W HWY T | | | | BILLINGS | MO | 65610 | |
| 5489174 | TANYA ODELL | 307 S MARKET ST APT 2 | | | | MADISON | NC | 27025 | |
| 5489175 | TANYA ONEIL | 1213 EAGLESLANDING DR | | | | CHAROLETTE | NC | 28214 | |
| 5489176 | TANYA ORCUTT | 18 VINE ST | | | | BINGHAMTON | NY | 13903 | |
| 5489177 | TANYA ORTEGA | 70506 | | | | LANCASTER | PA | 17602 | |
| 5489178 | TANYA OWENS | NO ADDRESS | | | | NO CITY | DE | 19977 | |
| 5489179 | TANYA PALLACI | 1616 40TH AVE CIRCLE E | | | | ELLENTON | FL | 34222 | |
| 5489180 | TANYA PARKER | 1802 APT A JERSEY RD | | | | SALISBURY | MD | 21801 | |
| 5489181 | TANYA PARKS | 3945 SAINT MICHAELS SQ | | | | FREDERICKSBG | VA | 22408 | |
| 5489182 | TANYA PARRUY | 18101 NE 10TH AVE | | | | MIAMI BEACH | FL | 33162 | |
| 5489184 | TANYA POLLARD | 281 NICHOL AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5489185 | TANYA PRICE | 9910 SHELL BOURNE TERR APT404 | | | | GAITHERSBURG | MD | 20878 | |
| 5489186 | TANYA PURCELL | 533 WASHOUT ROAD | | | | SCHENECTADY | NY | 12302 | |
| 5489187 | TANYA PURNELL | 3431 HARTVILLE | | | | PHILLY | PA | 19140 | |
| 5489188 | TANYA RAGLAND | 3914 DRAYON COVE | | | | MEMPHIS | TN | 38128 | |
| 5436518 | TANYA RANSOM | 19031 GAYNON DR BLDG 2 | | | | CLINTON TOWNSHIP | MI | | |
| 5489189 | TANYA RANSOM | 19031 GAYNON DR BLDG 2 | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 5489190 | TANYA RICE | 2816 VETERAN ST | | | | PGH | PA | 15214 | |
| 5489192 | TANYA RODRIGUEZ | 295 CRESCENT ST | | | | JAMESTOWN | NY | 14701 | |
| 5489193 | TANYA SALINAS | 7390 SILVER DAWN DR | | | | RENO | NV | 89506 | |
| 5489194 | TANYA SARTIN | 5243 W CARMEN AVE | | | | CHICAGO | IL | | |
| 5489196 | TANYA SCOTT | 2246 NORTHLAND AVE | | | | LAKEWOOD | OH | 44107 | |
| 5489197 | TANYA SHAW | 501 BEECHWOOD AVE | | | | COLLINGDALE | PA | 19023 | |
| 5489198 | TANYA SHEPARD | 305 LINDENHURST DR | | | | N L R | AR | 72118 | |
| 5489199 | TANYA SIMMS | 3404 BRINKLY RD | | | | TEMPLE HILLS | MD | 20748 | |
| 5489200 | TANYA SKIDMORE | 2809 EAST STATE HWY 76 | | | | BRANSON | MO | 65616 | |
| 5489201 | TANYA SMITH | 3824 SE 12TH AVE | | | | CAPE CORAL | FL | 33904 | |
| 5489202 | TANYA STRATTON | 806 VIVIAN COURT | | | | GILLETTE | WY | 82718 | |
| 5489203 | TANYA SUNSERI | 154 REMMY COURT | | | | MANDEVILLE | LA | 70448 | |
| 5489204 | TANYA TAYLOR | 2841 FOWLER RD | | | | CERES | CA | 95307 | |
| 5489205 | TANYA TEAGLE | 4857 REISTERTOWN RD | | | | REISTERTOWN | MD | 21215 | |
| 5489206 | TANYA TESTERMAN | 102 CALIFORINA DR | | | | MAXTON | NC | 28360 | |
| 5489207 | TANYA TIFFAN FREDRICK FROST | 720 WEST OUTER DR | | | | OAK RIDGE | TN | 37830 | |
| 5489208 | TANYA TILLETT | 3977 HILLCREST DR | | | | LOS ANGELES | CA | | |
| 5489209 | TANYA TINSLEY | 15642 ASH AVE | | | | EAST DETROIT | MI | 48021 | |
| 5489210 | TANYA TOOMER | 633 PARK ST | | | | AINSWORTH | IA | 52201 | |
| 5489211 | TANYA TORRES | 1123 MCBRIDE ST | | | | FAR ROCKAWAY | NY | 11691 | |
| 5489213 | TANYA TURNER | 4601 MARLBORO PL | | | | NORTH CHARLES | SC | 29405 | |
| 5489214 | TANYA WAGSTAFF | 6508 RONLD RD APT T2 | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5489215 | TANYA WARREN | 1612 N RODGERS | | | | INDEP | MO | 64050 | |
| 5489216 | TANYA WEARSCH | ELKTONRD | | | | ATHENS | AL | 35614 | |
| 5489217 | TANYA WETZEL | 15235 ONEAL RD 6B | | | | GULFPORT | MS | 39503 | |
| 5489219 | TANYA WIDEMAN | 1500 KEATS DR | | | | SPARTANBURG | SC | 29301 | |
| 5489220 | TANYA WILLIAMS | 513228TH AVE | | | | KENOSHA | WI | 53140 | |
| 5489221 | TANYA WIMBLERY | 19128 CHESHIER | | | | GROSSE POINT | MI | 48236 | |
| 5489222 | TANYA Y 2840 | 2847 NE 13 DRIVE | | | | GAINESVILLE | FL | 32609 | |
| 5489223 | TANYA YOUNG | PO BOX 755 | | | | NEWTOWN | ND | 58763 | |
| 5489224 | TANYADA WILLIAMS | 8922 S WALLACE | | | | CHICAGO | IL | 60620 | |
| 5489225 | TANYANIKA MORAN | 85 2516 PRIVATE RD | | | | TEXARKANA | TX | 75501 | |
| 5489226 | TANYANIKA WASHINGTON | 147 B STONY HILL RD | | | | EATONTOWN | NJ | 07701 | |
| 5489227 | TANYCHIA PERRY | 437 WASHINGTON ST | | | | SOUTH BELOIT | IL | 61073 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5489228 | TANYELL S MCCLURE | 2205 52ND ST | | | | VALLEY | AL | 36854 | |
| 5489229 | TANYELLE ROBERTS | 15668 MENDOZA LN | | | | WOODBRIDGE | VA | 22191 | |
| 5489230 | TANYHILL TAMIKA | NEEDS ADD | | | | COLUMBUS | OH | 43201 | |
| 5489231 | TANYIA COLEY | 18726 CLARKRANGE HWY | | | | MONTEREY | TN | 38574 | |
| 5489232 | TANYKA SMITH | 5009 40TH PLACE | | | | HYATTSVILLE | MD | 20781 | |
| 5489233 | TANYSHA M JACKSON | 13685 EDMORE DR | | | | DETROIT | MI | 48205 | |
| 5489234 | TANYSHKA MARTIN | 505 PICCADILLY RD | | | | ANTIOCH | TN | 37013 | |
| 5489235 | TANYZIA HART | 3207 COLBURN AVE | | | | CLEVELAND | OH | 44109 | |
| 5489236 | TANZANIA COLE | 2201 SICAMORE DR APT 181 | | | | SAN LEANDRO | CA | 94509 | |
| 5489237 | TANZANNIKKA JONES | 1780 LAKE AVE | | | | EAST ST LOUIS | IL | 62205 | |
| 4792404 | Tanzer, Catherine | Redacted | | | | | | | |
| 5489238 | TANZI WEST | 5079 10TH NE | | | | WASHINGTON | DC | 20017 | |
| 5489239 | TAO CHEN | 3971 SOMERSTON WAY | | | | ONTARIO | CA | 91761 | |
| 5489240 | TAO TAMMY | 19823 BLUE RIDGE RD | | | | ROWLAND HGHTS | CA | 91748 | |
| 5476417 | TAO ZHANGJING | 1012 E BURLINGTON ST | | | | IOWA CITY | IA | | |
| 5489241 | TAORMINA KRISTEN | 1029 SUN RIDGE ST | | | | LANCASTER | OH | 43130 | |
| 5476418 | TAORMINA NICOLE | 120 BELLMORE ST NASSAU 059 | | | | FLORAL PARK | NY | | |
| 5489242 | TAOS NEWS INC | P O BOX 3737 226 ALBRIGHT ST | | | | TAOS | NM | 87571 | |
| 5489243 | TAOUFIQ JAOUAD | 6936 DUNCASTER STREET | | | | WINDERMERE | FL | 34786 | |
| 5476419 | TAPACCIO CHARLES | 1214 IRVIN AVE | | | | UNION | NJ | | |
| 5489244 | TAPANES MARIE | NUM H12 ST AGUJA AZUL | | | | HATILLO | PR | 00659 | |
| 5476420 | TAPE GIOBANNA | 2121 E 72ND PL | | | | CHICAGO | IL | | |
| 5489245 | TAPETILLO CRYSTAL | 1175 SHAW AVE STE 104 PMB 123 | | | | CLOVIS | CA | 93612 | |
| 5476421 | TAPIA ABEL | 6302 4TH AVE | | | | BROOKLYN | NY | | |
| 5476422 | TAPIA ABIGAIL | 12 MATAWAN ROAD APT F | | | | LAURENCE HARBOR | NJ | | |
| 5489246 | TAPIA ALEJANDRA | PO BOX 233 | | | | RICHGROVE | CA | 93261 | |
| 5489247 | TAPIA ANAY | 2020 N 51ST DR | | | | PHOENIX | AZ | 85035 | |
| 5489248 | TAPIA ANDREA M | 303 CANAL ST | | | | ALAMOGORDO | NM | 88310 | |
| 5476423 | TAPIA ANDRES | 532 BLUEBELL AVE | | | | TWIN FALLS | ID | | |
| 5489249 | TAPIA ANGEL | 707B | | | | CAROLINA | PR | 00979 | |
| 5489250 | TAPIA BENEDICT | 051 S SANTA CLARA | | | | ESPANOLA | NM | 87532 | |
| 5489251 | TAPIA BRENDA | 423 W NANCE SPRINGS RD | | | | RESACA | GA | 30735 | |
| 5489252 | TAPIA CESAR | 2244 S CENTRAL AVE | | | | CICERO | IL | 60804 | |
| 5489253 | TAPIA CONNIE | 373 W HACKNEY AVE | | | | GLOBE | AZ | 85501 | |
| 5489254 | TAPIA DANEISHKA | C 20 PARC10 | | | | CATANO | PR | 00962 | |
| 5489255 | TAPIA DEVIN | 214 COBBLESTONE MANNOR | | | | MODESTO | CA | 95355 | |
| 5476424 | TAPIA EDWARD | 1420 ATRISCO DR SW | | | | ALBUQUERQUE | NM | | |
| 5489256 | TAPIA ELIZABETH | 6922 VIVERO DR | | | | BROWNSVILLE | TX | 78526 | |
| 5489258 | TAPIA FERNANDO | 337 WELCOME AVE | | | | WEST GROVE | PA | 19390 | |
| 5489259 | TAPIA GABRELLA | 347E 1875S | | | | ROSEVELT | UT | 84066 | |
| 5489260 | TAPIA GEORGIA | 1500 PACHECO ST APT 408 | | | | SANTA FE | NM | 87505 | |
| 5489261 | TAPIA GERONIMO | NA | | | | GREELEY | CO | 80634 | |
| 5489262 | TAPIA GONZALO | 1623 E 84ST | | | | LOS ANGELES | CA | 90001 | |
| 5489263 | TAPIA IGNACIA | 4A | | | | SAN JUAN | PR | 00907 | |
| 5489264 | TAPIA JAIME | 380 EAST ALVARADO | | | | POMONA | CA | 91767 | |
| 5476425 | TAPIA JASON | 6037 S 3050 W | | | | ROY | UT | | |
| 5489265 | TAPIA JENNIFER | HC 03 BOX 9639 | | | | SAN GERMAN | PR | 00683 | |
| 5476426 | TAPIA JOSE | 347 E 1875 S 345-11 | | | | ROOSEVELT | UT | | |
| 5489266 | TAPIA JOSE | 347 E 1875 S 345-11 | | | | ROOSEVELT | UT | 84066 | |
| 5489267 | TAPIA KARINA | 1101 YANN RD APT 39 | | | | FABENS | TX | 79838 | |
| 5489268 | TAPIA LEONEL | 1914 SEYMOUR AVE | | | | NORTH CHICAGO | IL | 60064 | |
| 5489269 | TAPIA LILIANA | 5501 FAIRFIELD RD LOT 12 | | | | COLUMBIA | SC | 29203 | |
| 5489270 | TAPIA LORRAINE | 1725 MONTE LARGO DR NE | | | | ALBUQUERQUE | NM | 87112 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5489271 | TAPIA MARGARITA | 2414 SHROPSHIRE DR | | | | STOCKTON | CA | 95209 | |
| 5489272 | TAPIA MARIA | 30521 SIERRA VISTA DR | | | | MENIFEE | CA | 92584 | |
| 5489273 | TAPIA MARIA C | 6732 KELLY AVE NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5489274 | TAPIA MIRTHA | 3330 SOUTH JENNINING | | | | NEW CARLISLE | OH | 45344 | |
| 5476427 | TAPIA NATALIE | 19753 BYRNE PL | | | | SANTA CLARITA | CA | | |
| 5489275 | TAPIA NEIDY | COND SAN ANTON APT 308 | | | | CAROLINAS | PR | 00987 | |
| 5489276 | TAPIA NESTOR | 99 MAPLE AVE | | | | BAY SHORE | NY | 11706 | |
| 5489277 | TAPIA OLGA | 759 WADDELL | | | | PAHOKEE | FL | 33476 | |
| 5476428 | TAPIA RACHEL | 1139 S DESERT SENNA LOOP | | | | TUCSON | AZ | | |
| 5489278 | TAPIA RAMON | APARTADO 612 | | | | MANATI | PR | 00674 | |
| 5489279 | TAPIA REBECA | POBOX 9022098 | | | | SAN JUAN | PR | 00902 | |
| 5489280 | TAPIA REBECCA | 417 BARTON DR APT C10 | | | | FOREST PARK | GA | 30297 | |
| 5489281 | TAPIA ROSALINDA | 4823 W 24 TH PL | | | | CICERO | IL | 60804 | |
| 5489282 | TAPIA SAMANTHA | 10441 W MISSION DR | | | | ARIZONACITY | AZ | 85123 | |
| 5489283 | TAPIA SUSANA | RES LAS MARGARITAS 3 EDF 44 | | | | SAN JUAN | PR | 00915 | |
| 5489284 | TAPIA TATIANA | MADRE PERLA V-1 DORADO DEL MA | | | | DORADO | PR | 00646 | |
| 5489285 | TAPIA TULIANA | 807 HUMBOLDT ST | | | | RICHMOND | CA | 94805 | |
| 5489286 | TAPIA VIAL | 1641 W 21ST PL | | | | CHICAGO | IL | 60608 | |
| 5489287 | TAPIA VICTOR | 555 N 2ND ST | | | | BANNING | CA | 92220 | |
| 5489288 | TAPIA VIVIANA | BARIO CACAU KM1 EKTOMETRO 4 | | | | CAROLINA | PR | 00986 | |
| 5489289 | TAPIA YOLANDA | 586 ZINFANDEL ST | | | | LOS BANOS | CA | 93635 | |
| 4252798 | TAPIA, JONATHAN | Redacted | | | | | | | |
| 5845940 | Tapia, Juana | Redacted | | | | | | | |
| 5489290 | TAPIADOR REY | 8609 WOODLAKE CT | | | | CHARLOTTE | NC | 28210 | |
| 5489291 | TAPLAY JOHNNY | 8421 WEBER ST | | | | OMAHA | NE | 68122 | |
| 5489292 | TAPLET SHANNEL | 6364 PORTLAND HWY APT E BUILD | | | | NEW ORLEANS | LA | 70131 | |
| 5489293 | TAPLEY DAVID | 1104 NE MONROE | | | | TOPEKA | KS | 66608 | |
| 5476430 | TAPLEY JAMES | 1810 HOLLYOAK DR APT 1502 | | | | HOUSTON | TX | | |
| 5489294 | TAPLEY JOHN | 4413 TARKINGTON DR | | | | LAND O LAKES | FL | 34639 | |
| 5476431 | TAPLEY MIKE | 8260 SMITH DR | | | | FORT HOOD | TX | | |
| 5489295 | TAPLEY SAMANTHA | 1315 SW 95TH | | | | OKLAHOMA CITY | OK | 73159 | |
| 5476432 | TAPLEY TROY | 2587 WENONA DR | | | | WIXOM | MI | | |
| 5489296 | TAPP CYNTHIA | 7911 32ND STREET | | | | ROSEDALE | MD | 21237 | |
| 5489297 | TAPP DEEDRA | 3702 WEST SUGARTREE LN | | | | COLUMBIA | MO | 65201 | |
| 5489298 | TAPP GARY | 744 GROVE MANOR PARK | | | | SUWANEE | GA | 30024 | |
| 5489299 | TAPP JEANNE | 5988 S PRINCE CT APT 106 | | | | LITTLETON | CO | 80125 | |
| 5489300 | TAPP LARRY | PO BOX 100593 | | | | CAPE CORAL | FL | 33910 | |
| 5489301 | TAPP SHAWNA | 10901 SHAKERPOINT | | | | HARRISON | OH | 45030 | |
| 5476433 | TAPPAN CHRISTINE | 1076 ALHEIM DRIVE | | | | SCHENECTADY | NY | | |
| 5489302 | TAPPAN RACHEL | 511 PALOMINO DR | | | | FILER | ID | 83328 | |
| 5476434 | TAPPENDEN CAROL | 13114 E GALVESTON STREET | | | | GILBERT | AZ | | |
| 5476435 | TAPSCOTT BARBARA | 1810 ANTIOCH ROAD ALBEMARLE003 | | | | SCOTTSVILLE | VA | | |
| 5489304 | TAPSCOTT DEBORAH | 8004 CARMEL DR | | | | DISTRICT HTS | MD | 20747 | |
| 4137835 | Taptica Inc | 115 Sansome St. Suite 810 | | | | San Francisco | CA | 94104 | |
| 4859121 | TAPTICA INC | 115 SANSOME ST STE 801 | | | | SAN FRANCISCO | CA | 94104 | |
| 4859461 | TAPTICA SOCIAL LTD | 121 HAHASHMONAIM ST | | | | TEL AVIV | | | ISRAEL |
| 5489305 | TAQUANA CUNNINGHAM | 5927 PLUMER AVE | | | | BALTIMORE | MD | 21206 | |
| 5489306 | TAQUANA JOHNSON | 1636 LEWIS ST | | | | PHILADELPHIA | PA | 19124 | |
| 5489307 | TAQUANA STANCIEL | 8520 W PALM | | | | PHOENIX | AZ | 85037 | |
| 5489308 | TAQUANDA SESSION | General Delivery | | | | Gary | IN | 46401 | |
| 5489309 | TAQUANJRIA TAYLOR | 8016 W LAWRENCE | | | | NORRIDGE | IL | 60706 | |
| 5489310 | TAQUEISHA TERRELL | 8845 41ST AVE | | | | KENOSHA | WI | 53142 | |
| 5489311 | TAQUELLIA ARMSTRONG | 625 S APACHE | | | | WICHITA | KS | 67207 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5489312 | TAQUESSA GUILLORY | 1918 WINTERHALTER APT D | | | | LAKE CHARLES | LA | 70601 | |
| 5489313 | TAQUEYA TRAMMEL | 70 INDUSTRIAL APT F6 | | | | VILLA RICA | GA | 30180 | |
| 5489314 | TAQUICHEA MOORE | 826 ELM STREET | | | | CAPE GIRARDEAU | MO | 63703 | |
| 5489315 | TAQUILA JOHNSON | 4133 PROSPECT AVE | | | | KANSAS CITY | MO | 64130 | |
| 5489316 | TAQUILLA DAVIS | 2179 WEXFORD WAY | | | | STATESVILLE | NC | 28625 | |
| 5489317 | TAQUILLA SMITH | 1138 MEDGAR EVERS ST | | | | ANNAPOLIS | MD | 21403 | |
| 5489318 | TAQUINE TELONEY | 924 S 11TH ST | | | | WILMINGTON | NC | 28401 | |
| 5489319 | TAQUINO REBECCA | 733 COLETTE DR | | | | AKRON | OH | 44306 | |
| 5489320 | TAQUISHA LEWIS | PO BOX 263 | | | | VIOLET | LA | 70092 | |
| 5489321 | TAQUISHA THOMAS | 123 UNKNOWN | | | | SACRAMENTO | CA | 95832 | |
| 5489322 | TAQUISHA WALKER | 6470 WINTER ROAD | | | | BAILEY | NC | 27806 | |
| 5489323 | TAQUNNA THOMAS | PO BOX 624 | | | | LOUISVILLE | GA | 30434 | |
| 5489324 | TARA ALBRIGHT | 3072 AUDERY COVE | | | | MEMPHIS | TN | 38127 | |
| 5489326 | TARA ALLEN | 319 DESOTO RD | | | | BUTLER | AL | 36904 | |
| 5489327 | TARA AMPEY | XXXX | | | | TACOMA | WA | 98404 | |
| 5489328 | TARA BAILEY | 408 SAL BLVD | | | | TRENTON | OH | 45067 | |
| 5489330 | TARA BARTH | 1815 BEYER AVE | | | | PHILA | PA | 19115 | |
| 5489331 | TARA BEADENKOPFF | 130 ECLIPSE COURT | | | | MARTINSBURG | WV | 25404 | |
| 5489332 | TARA BECK | NA | | | | CORINTH | KY | 41010 | |
| 5489333 | TARA BENNETT | 18248 MIDDLEBELT APT201 | | | | LIVONIA | MI | 48152 | |
| 5489334 | TARA BICA | 406 22ND ST SW | | | | ROCHESTER | MN | 55902 | |
| 5489335 | TARA BIGGER | NO ADD | | | | NO | PA | 18709 | |
| 5489336 | TARA BISTROVICH | 2878 ST CROIX DR | | | | CLWTR | FL | 33759 | |
| 5489337 | TARA BLACKBURN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 17074 | |
| 5489338 | TARA BOEHME | 511 FAIR ST | | | | KENDALLVILLE | IN | 46755 | |
| 5489339 | TARA BOUDER | 737 KNOUSE ROAD | | | | BENTON | PA | 17814 | |
| 5489340 | TARA BOWERS | NONE | | | | CAPE GIRARDEAU | MO | 63755 | |
| 5489341 | TARA BOWLING | 1708 WENDOVER ROAD | | | | BRISTOL | VA | 24201 | |
| 5489342 | TARA BRAY | 108 COTTONWOOD DR | | | | HOUSTON | MS | 38851 | |
| 5489343 | TARA BRITTON | 33 BAILEY DR | | | | BRIGHTON | TN | 38011 | |
| 5489344 | TARA BROWN MARSHALL | 17409 APPLEBLOSSOM CT | | | | HAGERSTOWN | MD | 21740 | |
| 5489346 | TARA BRYANT | 10351 HAWTHORNE AVE | | | | BREDA | IA | 51436 | |
| 5489347 | TARA BUDNER | 4629 INDIAN CREEK ROAD | | | | MACCUNGIE | PA | 18062 | |
| 5489348 | TARA BUNDY | 116 WASHINGTON AVE | | | | BELLEVUE | KY | 41073 | |
| 5489349 | TARA C ALBRIGHT | 309 YOAKUM PARKWAY CONDO 814 | | | | ALEXANDRIA | VA | 22304 | |
| 5489350 | TARA CASTLE | 924 DEMOREST RD | | | | COLUMBUS | OH | 43204 | |
| 5489351 | TARA CENAMI | 216 N 7 | | | | CLINTON | OK | 73601 | |
| 5489352 | TARA CHAPPELL | 530 SEAHORSE DR | | | | LA SELVA | CA | 95076 | |
| 5489353 | TARA CHAUNISE ALBRIGHT | 3072 AUDREY COVE | | | | MEMPHIS | TN | 38127 | |
| 5489354 | TARA CHEAMA | 40A FIELDS RD | | | | ZUNI | NM | 87327 | |
| 5489355 | TARA CHRISTI KENT | 245 RAY CIR | | | | HOLLISTER | CA | 95023 | |
| 5489356 | TARA CHRISTOPHER | 141 N 3RD STREET | | | | ALLENTOWN | PA | 18101 | |
| 5489358 | TARA CRAVENS | ROUTE 1 BOX 17 | | | | WILLIAMSVILLE | MO | 63967 | |
| 5489361 | TARA DENMARK | 5513 REGENT ST | | | | PHILA | PA | | |
| 5489362 | TARA DESHANE | 15669 ST RT 30 | | | | CONSTABLE | NY | 12926 | |
| 5489363 | TARA DOPP | 526 EASTBORADWAY AVE | | | | MERIDAN | ID | 83687 | |
| 5489364 | TARA DORSEY | NO ADDRESS | | | | HAGERSTOWN | MD | 21795 | |
| 5489365 | TARA DYER | 23 LOGANWOOD DR | | | | CENTERVILLE | OH | 45458 | |
| 5489366 | TARA EGAN | 319 DEVERILL ST | | | | LUDLOW | KY | 41016 | |
| 5489368 | TARA FABER | 1422 APPLE CREEK LN | | | | SANTA ROSA | CA | 95401 | |
| 5489369 | TARA FAIRCLOTH | 5330 WRIGHTSVILLE AVE | | | | WILMINGTON | NC | 28403 | |
| 5489370 | TARA FISHER | 4895 WHITWORTH RD | | | | MEMPHIS | TN | 38116 | |
| 5489371 | TARA GAUSE | 10000 | | | | COVINGTON | GA | 30013 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6070 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5489372 | TARA GESSNER | 2173 THRUSH AVE | | | | FAIRFIELD | OH | 45014 | |
| 5489373 | TARA GORDON | 11248 NORTH 1940 ROAD | | | | ELK CITY | OK | 73644 | |
| 5489374 | TARA GRANT | 22292 BOND CREEK LANE | | | | BIGFORK | MT | 59911 | |
| 5489375 | TARA GREEN | 1709 KENNETH AVE | | | | ARNOLD | PA | 15068 | |
| 5489376 | TARA GREENE | 217 W 110 ST | | | | CHICAGO | IL | 60628 | |
| 5489377 | TARA GUENOT | 457 CLARENCE | | | | SNOW SHOE | PA | 16874 | |
| 5489378 | TARA HATCHER | 566 TREESIDE DR | | | | AKRON | OH | 44313 | |
| 5489379 | TARA HATLEY | 2095 EXETER ROAD | | | | GERMANTOWN | TN | 38138 | |
| 5489381 | TARA HOBR | PO BOX 1941 | | | | MOREHEAD CITY | NC | 28557 | |
| 5489382 | TARA HOFSTETTER | 9799 OWEN BROWN RD | | | | COLUMBIA | MD | 21045 | |
| 5489383 | TARA HOPKINS | 914 FRONT STREET | | | | MARIETTA | OH | 45750 | |
| 5489384 | TARA HOWELL | 3950 BURNHAM AVE | | | | TOLEDO | OH | 43611 | |
| 5489385 | TARA HRZICH | 20941 RAINDANCE LANE | | | | BOCA RATON | FL | 33428 | |
| 5489386 | TARA HUBER | PO BOX 1941 MOREHEAD CITY | | | | MOREHEAD CITY | NC | 28557 | |
| 5489387 | TARA JACKSON | NONE | | | | HASLET | TX | 76052 | |
| 5489388 | TARA JEMISON | 4625 ST LAWERENCE | | | | CHICAGO | IL | 60653 | |
| 5489389 | TARA JOHNSON | STANFORD LN | | | | OPDYKE | IL | 62864 | |
| 5489390 | TARA JOHNSTON | 706 BETHEL HILL RD | | | | SALEM | KY | 42078 | |
| 5489391 | TARA JONES | 5250 CRESSER STREET | | | | MEMPHIS | TN | 38116 | |
| 5489393 | TARA KANTOLA | 611 PARK AVENUE | | | | MEADVILLE | PA | 16335 | |
| 5489394 | TARA KELLEY | 2732 EAST DONNA ST | | | | ASHLAND | KY | 41102 | |
| 5489395 | TARA KENNEDY | 3516 SALUDA ST | | | | CHATTANOOGA | TN | 37406 | |
| 5489396 | TARA KING | 403 RICH SMITH LN | | | | RUSTON | LA | 71270-6717 | |
| 5489397 | TARA KRAULEDIS | 740 BRIGHTON CIRCLE | | | | BARINGTON | IL | 60010 | |
| 5489398 | TARA L DEIN | 135 PECK ST | | | | BUFFALO | NY | 14212 | |
| 5489399 | TARA LANGSTON | 2073 DELTA DR | | | | ATLNTA | GA | 30314 | |
| 5489400 | TARA LARA | 1629 CAMALLO | | | | ANTIOCH | CA | 94509 | |
| 5489401 | TARA LARISON | 4985 MCCRARY RD | | | | SEMMES | AL | 36575 | |
| 5489402 | TARA LEE | 30600 | | | | DAHLONEGA | GA | 30533 | |
| 5489403 | TARA LEONARD | 1242 PASSMORE ST | | | | PHILADELPHIA | PA | 19111 | |
| 5489404 | TARA LESLIE | 4935 WOODMAN PARK DR APT 14 | | | | DAYTON | OH | 45432 | |
| 5489405 | TARA LEWIS | 74 KELLY COUNTRY LN | | | | COATS | NC | 28334 | |
| 5489406 | TARA LISTENBEE | 1293 ELIJAH MCCOY DR | | | | DETROIT | MI | 48202 | |
| 5489407 | TARA LOPEZ | PMB 4873 PO BOX 257 | | | | OLYMPIA | WA | 98507 | |
| 5489408 | TARA M BATISTA | 1 XZVIER DR | | | | JACKSON | NJ | 08527 | |
| 5489409 | TARA M SHOONMAKER | 142 OXFORD PLACE | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5489410 | TARA MARSTON | 6 MYRON LANE | | | | BURNHAM | ME | 04922 | |
| 5489411 | TARA MARTIN | 5355 MIDLAND TRAIL | | | | CHARLTON HEIGHTS | WV | 25040 | |
| 5489412 | TARA MCMAHON | 8009 W 2ND N | | | | WICHITA | KS | 67212 | |
| 5489413 | TARA MILLER | 6000 RIVER RD | | | | COLUMBUS | GA | 31904 | |
| 5489414 | TARA MITCHELL | 5663 WESTERN BLVD | | | | JACKSONVILLE | NC | 28546 | |
| 5489415 | TARA MOORE | 2456 FORD | | | | DETROIT | MI | 48238 | |
| 5489416 | TARA MORRIS | 260 EDGEWOOD DR | | | | TOMS RIVER | NJ | 08755 | |
| 5489418 | TARA NAGY | 335 UNWINDING LANE | | | | CAMERON | NC | 28326 | |
| 5489419 | TARA NEGVESKY | 505 VON BERGN | | | | OLD FORGE | PA | 18518 | |
| 5489420 | TARA NICHOLS | 4251 45 TH AVE N | | | | ST PETE | FL | 33714 | |
| 5489421 | TARA OLESH | 315 RIDGE AVE | | | | ALLENTOWN | PA | 18101 | |
| 5489422 | TARA PEARCE | 6514 SNOWBIRD LANE | | | | DOUGLASVILLE | GA | 30134 | |
| 5489423 | TARA PETERSEN | ALICE PETERSEN | | | | MORRISTOWN | TN | 37814 | |
| 5489424 | TARA PHILLIPPI | 94 WEST ST | | | | CROMWELL | CT | 06416 | |
| 5489426 | TARA RAMDHAN | 567 E 108TH ST | | | | BROOKLYN | NY | 11236 | |
| 5489427 | TARA REED | 912 MARION ST | | | | READING | PA | 19604 | |
| 5489428 | TARA RHODES | 4100 INVERRARY BLVD APT 29B | | | | LAUDERHILL | FL | 33319 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6071 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5489430 | TARA RISPO | 2556 E SOMERSET STREET | | | | PHILADELPHIA | PA | 19134 | |
| 5489431 | TARA RODGERS | 18705 WATERBURY AVE | | | | MAPLE HTS | OH | 44137 | |
| 5489432 | TARA ROLOCUT | 518 MERROW RD | | | | TOLLAND | CT | 06084 | |
| 5489433 | TARA S MISCH | 4444 JACKMAN RD | | | | TOLEDO | OH | 43612 | |
| 5489434 | TARA SANKS | 4009 1ST ST | | | | SAVANNAH | GA | 31408 | |
| 5489435 | TARA SCOTT | 4618 CENTERAL PARK DR | | | | WOODBRIDGE | VA | 22193 | |
| 5489436 | TARA SMITHERS34 | 346 SOUTH NICKALODEAN AVE APT D | | | | COLUMBUS | OH | 43213 | |
| 5489437 | TARA STEDMAN | PO BOX 399 | | | | ROSEBURG | OR | 97470 | |
| 5489438 | TARA SUMMERS | PO BOX 2237 | | | | CUCAMONGA | CA | 91729 | |
| 5476436 | TARA TARA | 948 ELLA CT | | | | AKRON | OH | | |
| 5489439 | TARA TARALNIHART | 415 PENN AVE | | | | CRESCENT | PA | 15946 | |
| 5489440 | TARA TAYLOR | 1219 E SINGER CIR 5 | | | | MILWAUKEE | WI | 53212 | |
| 5489441 | TARA THOMAS | 13621 W GLENDALE AVE | | | | GLENDDALE | AZ | 85307 | |
| 5489442 | TARA TURNER | 4323 GRATH AVE | | | | LOS ANGELES | CA | 90008 | |
| 5489443 | TARA VANRIPER | 13585 JERUSALEM RD | | | | CHELSEA | MI | 48197 | |
| 5489444 | TARA VATAHA | 503 E SPRUCE ST | | | | MC NARY | AZ | 85930 | |
| 5489445 | TARA VAUDREY | 772 SECOND ST | | | | FALL RIVER | MA | 02721 | |
| 5489446 | TARA VIEIRA | 23 HALSEY AVE | | | | SOMERSET | MA | 02725 | |
| 5489447 | TARA WARD | 10312 NORMANWOOD CT | | | | JACKSONVILLE | FL | | |
| 5489448 | TARA WHITEHEAD | 224 PRINGLE STREET | | | | KINGSTON | PA | 18704 | |
| 5489449 | TARA WILLIAMS | 250 W HENRY ST 2 | | | | ELMIRA | NY | 14904 | |
| 5489450 | TARA WILLIS | 2129 PASADENA AVEAPT A | | | | METAIRIE | LA | 70001 | |
| 5489451 | TARA WILSON | 3821 VICTORY AVE | | | | LOUISVILLE | OH | 44641-8601 | |
| 5489452 | TARACA HAWTHORNE | 6502 HALTNORTH WALK | | | | CLEVELAND | OH | 44104 | |
| 5489453 | TARACO JOSEPHINE | PO BOX 4 | | | | ELK CITY | OK | 73644 | |
| 5489454 | TARAE SIMONS | 8940 SOUTH DANTE | | | | CHICAGO | IL | 60429 | |
| 5843764 | Tarafa, Debbie | Redacted | | | | | | | |
| 5476438 | TARAFELLA MARY | 8032 161ST ST | | | | JAMAICA | NY | | |
| 5489457 | TARAH RHINEHART | 19308 107TH AVE | | | | E ORTING | WA | 98360 | |
| 5489458 | TARAH RILEY | 455 DECATOR | | | | KENTON | OH | 43326 | |
| 5489459 | TARAHNA LEWIS | 1412 MILLIEN ROAD | | | | DONALSONVILLE | LA | 70346 | |
| 5489460 | TARAINE HAYES | 131 SWOON DR | | | | LAFAYETTE | LA | 70508 | |
| 5489461 | TARAJI WILLIAMS | 11200 LOCKWOOD DR | | | | SILVER SPRING M | MD | 20901 | |
| 5489462 | TARAL PATEL | 700 S BEVERWYCK RD | | | | PARSIPPANY | NJ | 07054 | |
| 5489463 | TARALLO VINCENT | 111 HUNT DR | | | | KEARNEYSVILLE | VA | 25430 | |
| 5489464 | TARALYNEE RHINEHART | 7695 SUPPHUR WELL KNOB LICK RD | | | | KNOB LICK | KY | 42154 | |
| 5489465 | TARAMATIE RAGHUBIR | 1937 HUNT AVE | | | | BRONX | NY | 10462 | |
| 5489466 | TARAMATTIE SHIVRAM | 112 HALE AVENUE | | | | BROOKLYN | NY | 11208 | |
| 5489468 | TARANESHA WILLIAMS | 1245 INGALLS STREET | | | | SAN FRANCISCO | CA | 94124 | |
| 5476439 | TARANGER LISA | 2999 HINSEL DR | | | | COLUMBUS | OH | | |
| 5489469 | TARANGO BEATRICE | 24411 SENTENARIO | | | | SUNLAND PARK | NM | 88021 | |
| 5489470 | TARANGO JESUS | 1945 E MULBERRY AVE | | | | LAS CRUCES | NM | 88001 | |
| 5489471 | TARANGO MANUEL | 409 COLUMBUS RD | | | | DEMING | NM | 88030 | |
| 5476440 | TARANGO NERI | 5918 CARY GRANT DR | | | | SAN ANTONIO | TX | | |
| 5489472 | TARANGO PERLA | 6036 E 12TH TERRACE | | | | KANSAS CITY | MO | 64126 | |
| 5489473 | TARANGO SAMANTHA A | 3815 S MAIN SPC 108 | | | | MESILLA PARK | NM | 88047 | |
| 5489474 | TARANGO SUJEI | | 1851 | | | LAS CRUCES | NM | 88007 | |
| 5489475 | TARANTELLA MANDEE | 547 PLYLEYS LN 34 | | | | CHILLICOTHE | OH | 45601 | |
| 5489476 | TARANTINO EDITH | 6192CAROLYNDRIVE | | | | MENTOR | OH | 44060 | |
| 4199275 | TARANTO, ANTHONY F | Redacted | | | | | | | |
| 5489477 | TARANTOLA SHARUN D | BOB SIKES DR APT 21 B | | | | PC | FL | 32401 | |
| 5489478 | TARAS KHARCHUK | 1005 E PIKE ST | | | | SEATTLE | WA | 98122 | |
| 5489479 | TARASENKO IGOR | 1550 FRONTERA WAY | | | | MILLBRAE | CA | 94030 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5489480 | TARAVATH SARAH | 1021 WETHERSFIELD | | | | HURRICANE | WV | 25526 | |
| 5476443 | TARAVELLA PEGGIE | 14550 17TH AVE | | | | WHITESTONE | NY | | |
| 5489481 | TARAY AVILA | 3520 PATTERSON RD | | | | RIVERBANK | CA | 93446 | |
| 5489482 | TARAY CONTEE | 4002 28TH AVE303 | | | | TEMPLE HILLS | MD | 20708 | |
| 5489483 | TARAZI ELVIA | 40238 TESORO LN NONE | | | | PALMDALE | CA | 93551 | |
| 5489484 | TARAZON MARIA A | 620 QUAILBRUSH DR NW | | | | ALBUQUERQUE | NM | 87121 | |
| 5489485 | TARAZON SANDRA | 5969 PEACH TREE HILLS RD | | | | LAS CRUCES | NM | 88012 | |
| 5489486 | TARBARO KING | 426 S MAIN ST | | | | TAYLOR | PA | 18517 | |
| 5489487 | TARBELLE CLAUDETTE | PO BOW 574 | | | | ROOSEVELTOWN | NY | 13683 | |
| 5489488 | TARBER SHARRON | 7467 W BECKETT | | | | MILWAUKEE | WI | 53216 | |
| 5489489 | TARBOR DARRYL | 427 COTTAGE ST | | | | WATERLOO | IA | 50703 | |
| 5476444 | TARBOX EUNICE | 20 WASHBURN RD | | | | PRESQUE ISLE | ME | | |
| 5489490 | TARBOX EUNICE | 20 WASHBURN RD | | | | PRESQUE ISLE | ME | 04769 | |
| 5489491 | TARBRAKE JOANN | 2107 FRANKLIN ST | | | | ROCK HILL | SC | 29732 | |
| 5489492 | TARBUSH SHERON | 308 NW AVE 7 APT W | | | | BELLE GLADE | FL | 33430 | |
| 5489493 | TARCEA VASILE | 5531 W CULLOM AVE NONE | | | | CHICAGO | IL | 60641 | |
| 5489494 | TARCELYN JAMES | 48611 GORDON FELDER PO BOX 451 | | | | TICKFAW | LA | 70466 | |
| 5489495 | TARCIA DRUMMOND | 4904 CAMILLE CT | | | | FORT WORTH | TX | 76135 | |
| 5489496 | TARCIESY HIGHTOWER | 5 JEFFERSON AVE | | | | PHENIX CITY | AL | 36869 | |
| 5489497 | TARDEI MARTA | HC 01BOX4899 | | | | JUANA DIAZ | PR | 00795 | |
| 5476444 | TARDIBUONO NICHOLAS | 131 SPRING DR | | | | DINGMANS FERRY | PA | | |
| 5489498 | TARDIEU JOSHUA | 5320 NW 11TH STREET 201 | | | | PLANTATION | FL | 33313 | |
| 5489499 | TARDIF MICHELLE | 190 MAR FANCY | | | | CHRISTIANSTED | VI | 00820 | |
| 5489500 | TARDIFF KEVIN | 19 EMBASSY AV | | | | HOOKSETT | NH | 03106 | |
| 5489501 | TARDITI DAVID | 11530 EDGEWATER DR | | | | CLEVELAND | OH | 44102 | |
| 5489502 | TARE SPARTAK | 2890 N UNIVERSITY DR | | | | CORAL SPRINGS | FL | 33065 | |
| 5489503 | TAREA PETERS | PO BOX 920 | | | | BOLIVAR | TN | 38008 | |
| 5489504 | TAREK SAHMOUD | 4 CUMMINGTON LN NONE | | | | FLEMINGTON | NJ | 08822 | |
| 5489505 | TAREK SOUHAID | 1456 RANCHO HILLS DRIVE | | | | CHINO HILLS | CA | 91709 | |
| 5489506 | TAREN KLEIN | 704 BROOKSIDE DR | | | | CLEARWATER | FL | 33764 | |
| 5489507 | TAREN MCGEE | 900 WHITE STREET APT 14H | | | | CLEVELAND | MS | 38732 | |
| 5489508 | TARENZA PACLEY | 1204 W 7TH | | | | ERIE | PA | 16502 | |
| 5489509 | TARESA L WRIGHT | 721 S ADAMS AVE | | | | WARDEN | WA | 98857 | |
| 5489510 | TARESH MICHELLE | 110 EAST WALNUT | | | | CENTERVILLE | IN | 47330 | |
| 5489511 | TARESSA GREEN | 10306 MALCOLM CIR | | | | BALTIMORE | MD | 21030 | |
| 4888377 | Target & Response Inc. | Attn: Michael Battisto | 1751 S Naperville Rd., Ste 208 | | | Wheaton | IL | 60189 | |
| 5436528 | TARGET DECOR AND MORE | 373 S WILLOW ST 217 | | | | MANCHESTER | NH | | |
| 5436530 | TARGET MARKETING SYSTEMS | 146 ALEXANDRA WAY | | | | CAROL STREAM | IL | | |
| 4860770 | TARGET MARKETING SYSTEMS INC | 146 ALEXANDRA WAY | | | | CAROL STREAM | IL | 60188 | |
| 5436532 | TARGET NATIONAL BANK | MEYER & NJUS P A 29 S LASALLE STREET STE 635 | | | | CHICAGO | IL | | |
| 5489512 | TARGET PLUS RESPONSE INC | 1751 S NAPERVILLE RD STE 208 | | | | WHEATON | IL | 60189 | |
| 5489513 | TARHEEL JANITORIAL & BLDG MAIN | | | | | | | | |
| 4891837 | Tarheel Janitorial & Building Mainentance, Inc | Redacted | | | | | | | |
| 5489514 | TARIA DENT | 285 ARTHER | | | | SHREVEPORT | LA | 71105 | |
| 5489515 | TARIA RILEY | 1936 PHILLIPS AVE | | | | RACINE | WI | 53403 | |
| 5489516 | TARICA DUNSTON | 21 FORM HOUSE LANE | | | | LOUISBURG | NC | 27549 | |
| 5489517 | TARIEKA WATSON | 2526 MONTEBELLO RD LOWER | | | | TOLEDO | OH | 43607 | |
| 5476448 | TARIGHI SI | 5004 BRIDGE CREEK COLLIN085 | | | | PLANO | TX | | |
| 5489518 | TARIN ANGELINA | 302 E MATHEWS | | | | ROSWELL | NM | 88203 | |
| 5489519 | TARIN JOHANNA | 838 BROKEN ARROW | | | | ROSWELL | NM | 88201 | |
| 5489520 | TARIN JOSUE | 838 BROKEN ARROW RD | | | | ROSWELL | NM | 88201 | |
| 5489521 | TARIN ROSA | 18220 HALE AVE A | | | | MORGAN HILL | CA | 95037 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5489522 | TARIN ZACHARY S | 1455 DESERT PLUM | | | | LAS CRUCES | NM | 88012 | |
| 5489523 | TARINA S COLE | 10405 S INDIANA AVE | | | | CHICAGO | IL | 60628 | |
| 5489524 | TARINI DAS | 37171 SYCAMORE ST | | | | NEWARK | CA | 94560 | |
| 5476449 | TARIQ MAHNOOR | 1808 ROSA BLANCA DR | | | | PITTSBURG | CA | | |
| 5476450 | TARIQ MOHAMMAD | 5 BRIDLE WAY | | | | FORT LEE | NJ | | |
| 5489525 | TARIQ SAIRA | 920 CORRIENTE PT | | | | REDWOOD CITY | CA | 94065 | |
| 5489526 | TARIS HERRINGTON | 1245 BISMARCK DR | | | | COLUMBUS | GA | 31907 | |
| 5489527 | TARISSA BORDEN | 352323 OAK TRACK | | | | OCALA | FL | 34472 | |
| 5489528 | TARITA BROWN | 1155 MADISON ST | | | | ANNAPOLIS | MD | 21403 | |
| 5489529 | TARJI JONITHEN | 745147 PUUOLOKAA PL | | | | KAILUA KONA | HI | 96740 | |
| 5734631 | TARKALSON, PAT | Redacted | | | | | | | |
| 5489530 | TARKECIA STANSNY | 9710 MILITARY PRWY APT | | | | DALLAS | TX | 75227 | |
| 5489532 | TARKIDA ETHEREDGE | 114 CEDAR ST | | | | SALUDA | SC | 29138 | |
| 5489533 | TARKINGTON BARBARA | 1312 E THUNDER HILL PL | | | | PHOENIX | AZ | 85048 | |
| 4142882 | Tarkington, Eddie | Redacted | | | | | | | |
| 5489536 | TARL MARTIN | 10157 VIXEN PLS | | | | PENSACOLA | FL | 32514 | |
| 5489537 | TARLECKY ASHLEY | 3419 OLD BERWICK RD | | | | BLOOMSBURG | PA | 17815 | |
| 5489538 | TARLESHIA MARSHALL | 867 FENDLEY DR | | | | CONWAY | AR | 72032 | |
| 5489539 | TARLETON JOYCE | 3131 N GUILFORD AVE | | | | INDIANAPOLIS | IN | 46205 | |
| 5489540 | TARLISHA T WILLIAMS | 5153 ENRIGHT AVE | | | | STLOUIS | MO | 63108 | |
| 5489541 | TARLOAS DAWSON | 3878 DARE CIRCLE APT B | | | | NORFOLK | VA | 23513 | |
| 5489542 | TARLTON CINDY | 510 BLACK RIVER ROAD | | | | CAMDEN | SC | 29020 | |
| 5489543 | TARMEKA THOMAS | 6 MCQUEEN LN | | | | GRETNA | FL | 32332 | |
| 5489544 | TARMIA NELSON | 10000 | | | | | 10000 MI | 48221 | |
| 5489545 | TARMMELL KARMEN | 500 FLORENCE ST | | | | MIDDLETOWN | OH | 45044 | |
| 5489546 | TARMOH VICTORIA | 204 S VEITCH ST APT 8 | | | | ARLINGTON | VA | 22204 | |
| 5489547 | TARNESHA T LEWIS | 5700 SOUTH INDIANA | | | | CHICAGO | IL | 60637 | |
| 5489548 | TARNIE ADAMS | 1660 COUNTRY CLUB RD | | | | WILKESBORO | NC | 28697 | |
| 5489550 | TARNISHA WHITSON | 604 SOUTH HIGH ST | | | | TUSCMBIA | AL | 35674 | |
| 5489551 | TARNISHA WILLIAMS | 647 NW 15TH TERR APT 1 | | | | FORT LAUDERDALE | FL | 33311 | |
| 5476452 | TAROLLI BARBARA | 3214 PINTAIL VIEW | | | | WALWORTH | NY | | |
| 5489552 | TARON MANUEL | 2214 WILLOW RD | | | | GREENSBORO | NC | 27406 | |
| 5489553 | TARONDA CROSS | 1214 PRIMROSE AVE | | | | ROSEDALE | MD | 21237-2813 | |
| 5489554 | TARONDA WILLIAMS | 3803 E HAMILTON AVE | | | | TAMPA | FL | 33604 | |
| 5489555 | TARP TARPINIAN | 12 POLLUX CIR W | | | | PORTSMOUTH | VA | 23701 | |
| 5489556 | TARPEH TOGBA | 11700 OLD COLUMBIA PK 714 | | | | SILVER SPRING | MD | 20904 | |
| 5476453 | TARPINIAN SUZANNE | 79 FARRAND PARK | | | | HIGHLAND PARK | MI | | |
| 5489557 | TARPLEY JOHNNIE | 402 N GLOVER | | | | HOLLIS | OK | 73550 | |
| 5489558 | TARPLEY ORTINSEEYA | 710 BOWREY F32 | | | | FOLKSTON | GA | 31537 | |
| 5489559 | TARPLEY PRISCILLA R | 2311 MAPLE ST | | | | GREENSBORO | NC | 27405 | |
| 5476454 | TARPY JOSEPH | 102 PARQUE CIRCLE WILLIAMSON491 | | | | GEORGETOWN | TX | | |
| 5436538 | TARQUE LAURA | 2281 SHADY LAKES ES | | | | LANCASTER | SC | | |
| 5489560 | TARQUILLA TARQUILLASTATEN | 26 WHITEVILLE DRIVE | | | | JACKSON | TN | 38301 | |
| 5476455 | TARQUINIO MICHAEL | 119 CATHERINE AVE | | | | BUENA | NJ | | |
| 5489561 | TARR MONNIE | 886 PINEY BRANCH RD | | | | SILVER SPRING | MD | 27703 | |
| 5476456 | TARR TRAVIS | 6219 S 195TH DR | | | | BUCKEYE | AZ | | |
| 5489562 | TARRA JACKSON | 2601 N BRUCE ST | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5489563 | TARRA ROBINSON | 1328 COALTER ST APT G | | | | RICHMOND | VA | 23223 | |
| 5476458 | TARRADELL MARIO | 9847 CRESTWICK DR | | | | DALLAS | TX | | |
| 5489564 | TARRAH GEIGER | 25252 SNIVELY RD | | | | DANVILLE | OH | 43014 | |
| 5476459 | TARRANTS TY | 6415 N PENIEL AVE | | | | OKLAHOMA CITY | OK | | |
| 5489565 | TARRELL L WILLIAMS | 1610 OLIVE ST | | | | ST LOUIS | MO | 63103 | |
| 5489566 | TARRENA STEOHENS | 278 RIDDEWOODDR | | | | CONYERS | GA | 30094 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5489567 | TARRENCE WHITSON | 8154 MOLENA ST | | | | DETROIT | MI | 48234 | |
| 5489568 | TARRES CHRISTINE | RR2 BOX 5265 | | | | NIOBRARA | NE | 68760 | |
| 5489569 | TARRIA LLOYD | 3 THOMAS ST APT A | | | | ROCHESTER | NY | 14605 | |
| 5489570 | TARRON FLETCHER | 122 TEAL LANE | | | | CANBRIDGE | MD | 21613 | |
| 5489571 | TARRONT OLIVIA | 147 AUTUMM BRANCH DR | | | | MADISON | AL | 35757 | |
| 5489572 | TARRVOAMN STACIBRAD | 103 NTH MAIN ST | | | | FRANKLINVILLE | NY | 14737 | |
| 5489573 | TARRY GEIGER | 2301 TAOS RD SE | | | | FAUCETT | MO | 64448 | |
| 5489574 | TARSHA BLOUNT | 545 CEDAR ST APT 20 | | | | SMITHFIELD | VA | 23430 | |
| 5489575 | TARSHA D OWNES | 17754 GREENLEAF DRIVE | | | | NORFOLK | VA | 23523 | |
| 5489576 | TARSHA JACKSON | 68 GOULD AVE | | | | BEDFORD | OH | 44146 | |
| 5489579 | TARSHA MOORE | 5527 MONOGMERY ST LOT19 | | | | SAVANNAH | GA | 31405 | |
| 5489580 | TARSHA SIMON | 4428 LENARD BLVD | | | | LEHIGH ACRES | FL | 33973 | |
| 5489581 | TARSHA SMITH | 27 VINE STNORFOLK021 | | | | RANDOLPH | MA | 02368 | |
| 5489582 | TARSHELL ELLIS | 1710 DEERFIELD RD | | | | METTER | GA | 30439 | |
| 5489584 | TARSHMARNIQU CANNON | 1348 NW 1 ST PL APT 11 | | | | MIAMI | FL | 33136 | |
| 5489585 | TARSIO BERNADETTE | 9417 225TH STREET | | | | FLORAL PARK | NY | 11001 | |
| 5489586 | TART LANCE | 3150 WEST IRONSIDE ROAD | | | | CAMDEN | NJ | 08104 | |
| 5489587 | TART ROBERT | MANFIELD BLDG L | | | | BOCA RATON | FL | 33434 | |
| 5489588 | TART TAMIKA | 324 E 15TH ST | | | | WINSTONSALEM | NC | 27105 | |
| 5489589 | TARTAGLIA RAYMOND | 36 BRYANT WAY | | | | DENVER | CO | 80219 | |
| 5489590 | TARTAGLIA RICHARD | 7 I ST 3 | | | | HAMPTON | NH | 03842 | |
| 5476460 | TARTAL JACOB | 5 NICOLE WAY | | | | LEWES | DE | | |
| 5489591 | TARTER MARQUITTA M | 418 N BROADWAY | | | | KNOXVILLE | TN | 37917 | |
| 5476461 | TARTER NATHAN | 20715 HILTNER LANE | | | | SAINT ROBERT | MO | | |
| 5489593 | TARTT ELIZABETH | 3350 MELODYWOOD DR | | | | MEMPHIS | TN | 38118 | |
| 5489594 | TARULYNN ENOS | 405 N MAIN ST | | | | SPRINGDALE | AR | 72764 | |
| 5436539 | TARVER AJANE | 9000 CASALS STREET APT T | | | | SACRAMENTO | CA | | |
| 5489595 | TARVER CAROLYN | 1209 8TH AVE | | | | NEPTUNE | NJ | 07753 | |
| 5489596 | TARVER EVETTE | 1700 MLK BLVD | | | | COLUMBUS | GA | 31906 | |
| 5489597 | TARVER FAITH | 3123 CAPRI ST | | | | FAYETTEVILLE | NC | 28301 | |
| 5489598 | TARVER FRANKLIN | 2338 TRAVIS RD | | | | HEPHZIBAH | GA | 30815 | |
| 5489599 | TARVER JASMINE | 1205 N DREXEL AVE | | | | INDIANAPOLIS | IN | 46201 | |
| 5489600 | TARVER KERSTIN | 1437 WESTWOOD BLVD | | | | JUNCTION CITY | KS | 66441 | |
| 5489601 | TARVER TANJUANWANA A | 498 WEXWOOD DR | | | | RIVERDALE | GA | 30274 | |
| 5489602 | TARVER TIMOTHY | 27-29 W 181 ST 4G | | | | BRONX | NY | 10453 | |
| 5489603 | TARVER TIMOTHY M | 76 LAMB RD | | | | MIDWAY | AL | 36053 | |
| 5489604 | TARVER TRUDY | 306 SPENCER AVE | | | | FERGUSON | KY | 42533 | |
| 5476462 | TARVER WILLIAM | 140 SKYLAND SPRUCE DR | | | | FORT STEWART | GA | | |
| 5476463 | TARVIS DIANE | 481 BUCK ISLAND RD UNIT 25 | | | | SOUTH YARMOUTH | MA | | |
| 5476464 | TARWATER VICKY | PO BOX 607 | | | | BARNSDALL | OK | | |
| 5489605 | TARWOJ HEMLINA | 7770 S 1300 W | | | | WEST JORDAN | UT | 84084 | |
| 5476465 | TARWOOD KENNETH | 11 IVY LN | | | | WOLCOTT | CT | | |
| 5489606 | TARY PUTNMAN | 1366 TIMBERLINE DR | | | | JOLIET | IL | 60431 | |
| 5489607 | TARYANNA POTTER | PO BOX 10677 | | | | ST THOMAS | VI | 00801 | |
| 5489608 | TARYN BAILEY | 4498 S L AND N TURNPIKE | | | | MAGNOLIA | KY | 42757 | |
| 5489609 | TARYN CLARK | 2210 CHALFONT DRIVE | | | | RICHMOND | VA | 23224 | |
| 5489611 | TARYN E MURRAY | 304 JENA CIRCLE APT 101 | | | | ODENTON | MD | 21113 | |
| 5489612 | TARYN JAMES | 1805 N CHAPEL STREET | | | | BALTIMORE | MD | 21205 | |
| 5489613 | TARYN KEMP | 258 WOODBINE | | | | ROCHESTER | NY | 14619 | |
| 5489614 | TARYN L PILLOT | 2717 LURGTING AVE 22 | | | | BRONX | NY | 10469 | |
| 5489615 | TARYN WEIR | 4195 GARLING ROAD | | | | LUCKEY | OH | 43443 | |
| 5489616 | TARYOLE LAURA | P O BOX 252 | | | | GLENPOOL | OK | 74003 | |
| 5489617 | TARZY SHAUNA | 5109 SECOR | | | | TOLEDO | OH | 43623 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5489618 | TAS KIMBERLE | 67 MONTCLAIR AVE | | | | PATERSON | NJ | 07503 | |
| 5489619 | TAS WHEELCHAIR REPAIR LABOR | URB COUNTRY CLUB MOLUCA 812 | | | | SAN JUAN | PR | 00924 | |
| 5489620 | TAS WHEELCHAIR REPAIR PARTS | URB COUNTRY CLUB MOLUCA 812 | | | | SAN JUAN | PR | 00924 | |
| 5489621 | TASAH BURROUGHS | 507 JIMIJO CT | | | | HENDERSON | NV | 89052 | |
| 5489622 | TASCHLER TIFFANY | 183 SENECA RD | | | | LEHIGHTON | PA | 18235 | |
| 5489623 | TASEER CHEEMA | 202 FAIRFIELD DR | | | | HORSEHEADS | NY | 14845 | |
| 5489624 | TASHA A MARINE | 2888 E PASEO LA TIERRA BU | | | | TUCSON | AZ | 85706 | |
| 5489625 | TASHA ALEJANDRA | URB SAN ANTONIO CALLE E BZ D 15 | | | | ANASCO | PR | 00610 | |
| 5489626 | TASHA ALLISON | PO BOX 37 | | | | WYTHEVILLE | VA | 24382 | |
| 5476467 | TASHA ANDREA | 14 OLD FIREHOUSE RD BARNSTABLE001 | | | | NORTH TRURO | MA | | |
| 5489628 | TASHA BACHARA | 1132MILLERLN | | | | TEHACHAPI | CA | 93505 | |
| 5489629 | TASHA BAGLEY | 1222 KNOLLWOOD DR | | | | LIMA | OH | 45801 | |
| 5489630 | TASHA BANKS | 5611 C OLD WAKE FOREST RD | | | | RALEIGH | NC | 27612 | |
| 5489631 | TASHA BASTEMEYER | 2726 PONDEROSA DR | | | | LAWRENCE | KS | 66046 | |
| 5489632 | TASHA BOX | 404 WALTER TODD DR | | | | FRANKFOT | KY | 40601 | |
| 5489633 | TASHA BRETZ | 153 E DAUPHIN ST | | | | ENOLA | PA | 17025 | |
| 5489634 | TASHA BROWN | 21750 Priday Ave | | | | Euclid | OH | 44123-2679 | |
| 5489635 | TASHA BUNN | 7710 MARY ST | | | | OMAHA | NE | 68122 | |
| 5489636 | TASHA CARSON | 2515 BROAD STREET | | | | PARKERSBURG | WV | 26101 | |
| 5489637 | TASHA CRAIG | 4115 SOUTH PARK DR | | | | FORT WAYNE | IN | 46806 | |
| 5489638 | TASHA CULP | 2503 ALLENWOOD DR | | | | NASHVILLE | TN | 37207 | |
| 5489639 | TASHA DAVIS | 5055 DUNEVILLE ST | | | | LAS VEGAS | NV | 89118 | |
| 5489640 | TASHA DORRIS | 35590 MARGARET ST | | | | ROMULUS | MI | 48174 | |
| 5489641 | TASHA DUNCAN | 32016 OTSEGO | | | | WESTLAND | MI | 48186 | |
| 5489643 | TASHA FULTZ | 1818 WOODLAWN AVE | | | | INDIANAPOLIS | IN | 46201 | |
| 5489644 | TASHA GAYDEN N | 2307 PAMELA | | | | MEMPHIS | TN | 38127 | |
| 5489645 | TASHA GILES | 4260 BROWNSBORO RD | | | | WINSTON-SALEM | NC | 27106 | |
| 5489646 | TASHA GRAHAM | 4000 SW 47TH ST | | | | GAINESVILLE | FL | 32608 | |
| 5489647 | TASHA GREEN | 309 JOY ST | | | | LAFAYETTE | LA | 70501 | |
| 5489648 | TASHA GREENE | 197 JOHNSTON CIRCLE | | | | SIDNEY | NY | 13838 | |
| 5489649 | TASHA GREIG | 224 MAPLE STREET SE | | | | MASSILLON | OH | 44646 | |
| 5489650 | TASHA GREY | RT 6 BOX 528 | | | | CLARKSBURG | WV | 26301 | |
| 5489651 | TASHA GRUWE | 14 CLINTON ST | | | | MCGRAW | NY | 13101 | |
| 5489652 | TASHA GUNTHER | 1252 HARVARD DR SE | | | | WARREN | OH | 44485 | |
| 5489653 | TASHA HAGINES | 8607 PINECONE CT | | | | TAMPA | FL | 33604 | |
| 5489654 | TASHA HALE | 413 LINCOLN ST | | | | UNION CITY | MI | 49094 | |
| 5489655 | TASHA HALL | 6811 W FOREST RD 102 | | | | LANDOVER | MD | 20785 | |
| 5489656 | TASHA HARRIS | 2405 HORTON ROAD | | | | KNIGHTDALE | NC | 27545 | |
| 5489657 | TASHA HASKELL | 22 CHRISTOFER DR | | | | WAREHAM | MA | 02571 | |
| 5489658 | TASHA HAYWOOD V | 2211 SW OXFORD DRIVE | | | | LAWTON | OK | 73505 | |
| 5489659 | TASHA JACKSON | 1117 LONE OAK AVE | | | | LOUISVILLE | KY | 40219 | |
| 5489660 | TASHA JOHNSON | 1285 LAWLESS CREEK RD | | | | BLAIRS | VA | 24527 | |
| 5489662 | TASHA KELLY-WILLIAMS | 1261 HIBBARD DR | | | | STOW | OH | 44224 | |
| 5489663 | TASHA KOENIG | 456 E KING ST | | | | SHIPPENSBURG | PA | 17257 | |
| 5489664 | TASHA L JACKSON | 1201 MCARTHUR AVE | | | | DAYTON | OH | 45417 | |
| 5489665 | TASHA LOVE | 1752 BISING AVE APT 6 | | | | CINCINNATI | OH | 45239 | |
| 5489666 | TASHA M HINES | 1009 N MICHIGAN ST | | | | TOLEDO | OH | 43604 | |
| 5489667 | TASHA MASSEY | 6004 ENGLISH HILL RD | | | | CEDAR GROVE | IN | | |
| 5489668 | TASHA MCCUIN | 720 CARTER ST | | | | ORLANDO | FL | 32805 | |
| 5489669 | TASHA MILLER | 504 LINCOLN ST | | | | MONONGHELA | PA | 15063 | |
| 5489670 | TASHA MOFFATT | 1980 GILMORE RD | | | | ROCK HILL | SC | 29730 | |
| 5489671 | TASHA MOORE | 93 JACKSON ST | | | | CAMPBELL | OH | 44405 | |
| 5489672 | TASHA MORRIS | 3249 NORTH 29TH STREET | | | | MILWAUKEE | WI | 53216 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6076 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5489673 | TASHA NICHOLS | 126 WHITMORE AVE | | | | DATYON | OH | 45417 | |
| 5489674 | TASHA NIEVES | 209 GOOD HOPE COMMUNITY | | | | FSTED | VI | 00840 | |
| 5489675 | TASHA NORRIS | 1855 60TH AVE W | | | | BRADENTON | FL | 34207 | |
| 5489676 | TASHA NUNNERY | 685 ARGONNE | | | | CS | CO | 80902 | |
| 5489677 | TASHA PADILLA | PO BOX 5336 | | | | FARMINGTON | NM | 87499 | |
| 5489678 | TASHA PENNEY | 14 RIDGEWAY ST | | | | SPRINGFIELD | VT | 05156 | |
| 5489679 | TASHA PETTWAY | 472 HOLLISTER AVENUE | | | | BRIDGEPORT | CT | 06604 | |
| 5489680 | TASHA PEYTON | 11902 MARRION COURT | | | | FREDERICKSBURG | VA | 22407 | |
| 5489681 | TASHA RAMSEY | 1514 AVALANCHE STREET | | | | ST PAUL | MN | 55117 | |
| 5489682 | TASHA ROBINSON | 1177 OLD YORK RD | | | | ABINGTON | PA | 19001 | |
| 5489683 | TASHA ROSEBUR | 8230 HARBACH BLVD APT 73 | | | | CLIVE | IA | 50325 | |
| 5489684 | TASHA ROY-BATINO | 74-5060 KALAKAA | | | | KAILUA KONA | HI | 96740 | |
| 5489685 | TASHA RUSSELL | 3187 RIDGEBACK DR | | | | WINSTON SALEM | NC | 27107 | |
| 5489686 | TASHA SEALS | 8551 N SERVITE DR | | | | MILWAUKEE | WI | 53223 | |
| 5489687 | TASHA SESSOMS | NONE | | | | WILMINGTON | DE | 19802 | |
| 5489688 | TASHA SEYMORE | 2646 S HOBSON | | | | PHILADELPHIA | PA | 19142 | |
| 5489689 | TASHA SMITH | 1 ST | | | | RICHMOND | VA | 23075 | |
| 5489690 | TASHA SOULFOODGOODNESS | 2034 3RD AVENUE | | | | CINCINNATI | OH | 45224 | |
| 5489691 | TASHA STEPHENS | 10 LIONEL LANE | | | | MILL HALL | PA | 17751 | |
| 5489692 | TASHA STUCKEY | 5943 RICHARD PLACE DR | | | | HORN LAKE | MS | 38637 | |
| 5489693 | TASHA SWAIN | 809 1ST AVE | | | | S TOMS RIVER | NJ | 08757 | |
| 5489694 | TASHA TAYLOR | 410 TYSON PLACE | | | | SYRACUSE | NY | 13206 | |
| 5489695 | TASHA VILLARREAL | 510 ALLEN | | | | MUSKEGON | MI | 49442 | |
| 5489696 | TASHA WALLER | 1306 MCCHESNEY AVE | | | | NASHVILLE | TN | 37216 | |
| 5489697 | TASHA WARDELL | 2627 PROSPECT AVE | | | | ERIE | PA | 16503 | |
| 5489698 | TASHA WASHINGTON | 501 LENDING WALL WAY | | | | FAIRFIELD | OH | 45014 | |
| 5489699 | TASHA WATSON | 400 S DUPONT HWY | | | | NEW CASTLE | DE | 19720 | |
| 5489700 | TASHA WERBOWSKI | 14069 ROUND LAKE BLVD | | | | ANOKA | MN | 55304 | |
| 5489701 | TASHA WILLIAMS | 3867 N CHARRY LN | | | | KANSAS CITY | MO | 64116 | |
| 5489702 | TASHA WILLIAMSON | 303 CIVIL CT APT E | | | | NEWPORT NEWS | VA | 23608 | |
| 5489703 | TASHA WILLING | 804 RAINER LN APT B | | | | INDIPOLS | IN | 46214 | |
| 5489704 | TASHA WILLIS | 225 W 150TH ST | | | | HARVEY | IL | 60527 | |
| 5489705 | TASHA WINBORN | 548 WILLOW OAK CT | | | | GAL | OH | 43119 | |
| 5489706 | TASHA WOOD | 170 SHEPHARD DR | | | | CLINTON | SC | 29325 | |
| 5489707 | TASHAKA HARRIS | 119 ROSSELL AVE | | | | TRENTON | NJ | 08638 | |
| 5489709 | TASHALA JOHNSON | 3351 N LUMPKIN RD | | | | COLUMBUS | GA | 31903 | |
| 5489710 | TASHALEN FEARS | 1400 BOXWOOD BLVD | | | | COLUMBUS | GA | 31906 | |
| 5489711 | TASHANA GAMBLE | 3443 E UNIVERSITY DR APT 247 | | | | MESA | AZ | 85213 | |
| 5489713 | TASHANA RATTRAY | 435 ALBANY AVE | | | | AMITYVILLE | NY | 11701 | |
| 5489714 | TASHANA SULLIVAN | 783 CATAWNA APTA | | | | MUSKEGON | MI | 49442 | |
| 5489715 | TASHANA THOMAS | 3107 TREBLE AVE | | | | BRUNSWICK | GA | 31525 | |
| 5489716 | TASHANDA FERNANDEZ | 8519 S PAULINA | | | | CHICAGO | IL | 60620 | |
| 5489717 | TASHARA MCQUEEN | 30 TAYLOR STREET | | | | ROCHESTER | NY | 14611 | |
| 5489718 | TASHARA SIMMONS | 2711 LIVINGSTON AVE | | | | NIAGARA FALLS | NY | 14303 | |
| 5436545 | TASHARINA CORP | 3373 FILOMENA COURT | | | | MOUNTAIN VIEW | CA | | |
| 5489719 | TASHAUMDA YOUNG | 1439 N 4TH ST APT C | | | | COLUMBUS | OH | 43201 | |
| 5489720 | TASHAUN HAMILTON | 228 DISPLAY AVE | | | | FOREST PARK | IL | 60130 | |
| 5489721 | TASHAWN E BURKE | 57 WHITE BAY | | | | FREDERIKSTED | VI | 00840 | |
| 5489722 | TASHAWNA COBB | 4241 W BUENA VISTA ST | | | | DETROIT | MI | 48238 | |
| 5489723 | TASHAWNA SMITH | 1010 RIVERMAN DRIVE | | | | CHARLESTON | SC | 29412 | |
| 5489725 | TASHAYA BROWN | 4006 VINCETON STREET | | | | PITTSBURGH | PA | 15214 | |
| 5489726 | TASHAYA LAWRENCE | 1540 WESLEYAN RD | | | | DAYTON | OH | 45406 | |
| 5489727 | TASHEADA GRANT | 27 GARFIELD STREET | | | | YONKERS | NY | 10701 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5489728 | TASHEANNA RASPBERRY | 1029 SIMCOE | | | | FLINT | MI | 48507 | |
| 5489729 | TASHECA ROGERS | 1432 C PRINCE AVE | | | | TIFTON | GA | 31794 | |
| 5489730 | TASHEEMA L THOMAS | NOT NOW | | | | PORTLAND | OR | 97211 | |
| 5489731 | TASHEEN FURTICK | 607 EMILY LN | | | | PIEDMONT | SC | 29673 | |
| 5489732 | TASHEENA BRIDGES | 212 RIDGE CREST LOOP | | | | MINNEOLA | FL | 34715 | |
| 5489733 | TASHEERA CROSS | 6167 MARBUT FARMS CHASE | | | | LITHONIA | GA | 30058 | |
| 5489734 | TASHEIA KINCH | 3308 S OLIVER DR | | | | FLORENCE | SC | 29505 | |
| 5489735 | TASHEIKA GEORGE | 140 S 14TH STREET | | | | ALLENTOWN | PA | 18102 | |
| 5489736 | TASHEKA WILLIAMS | DONOT ASK | | | | DONOT ASK | FL | 34222 | |
| 5489737 | TASHEKIA CARTER | 205 MORGANTOWN RD | | | | NATCHEZ | MS | 39120 | |
| 5489738 | TASHEMA HARRISON | 3223 PINELLAS PLACE | | | | TAMPA | FL | 33619 | |
| 5489739 | TASHENA EBANKS | CO CARIBBEAN SHIPPING COM | | | | MIAMI | FL | 33147 | |
| 5489740 | TASHENNA GRADY | 2046 HUTCHINON ST W APT 196 | | | | CHARLESTON | WV | 25387 | |
| 5489741 | TASHEONA RICE | 4777 E 174TH ST | | | | CLEVELAND | OH | 44128 | |
| 5489742 | TASHER C WILLIAMS | 517 CHAMBERS RD | | | | ST LOUIS | MO | 63135 | |
| 5489743 | TASHEREA MALONE | 629 PARKWOOD AVE | | | | ALBANY | GA | 31701 | |
| 5489744 | TASHEVA SLATER | 2007 WOODLAND AVE | | | | ANNISTON | AL | 36207-3350 | |
| 5489745 | TASHI LAMA | 61-7 34TH AVE | | | | WOODSIDE | NY | 11377 | |
| 5489746 | TASHI PRICE | 509 LOGAN PLACE | | | | NEWPORT NEWS | VA | 23601 | |
| 5489747 | TASHIA MAYS | 136 PINE BLOOM DR | | | | JESUP | GA | 31545 | |
| 5489748 | TASHIA PAYA | PO BOX 86 | | | | PEACH SPRINGS | AZ | 86434 | |
| 5489749 | TASHIA RALPH | 3587 DEHART PLC APT2 | | | | ST ANN | MO | 63074 | |
| 5489750 | TASHIA WHITE | 27 ANDREWS AVE | | | | CHEEKTOWAGA | NY | 14225 | |
| 5489751 | TASHIBA GREENE | 171 ENDOLINE DR | | | | LEESBURG | GA | 31763 | |
| 5489752 | TASHIBA M SHORTER | 450 W 6TH ST APT B8 | | | | NEWPORT | KY | 41071 | |
| 5489753 | TASHICA PEAKE | 33 KAMPER | | | | LACKAWANNA | NY | 14218 | |
| 5489754 | TASHIKA BRNISON | 2551 E 59TH ST APT D | | | | CLEVELAND | OH | 44104 | |
| 5489755 | TASHIKA GRESHAM | 5688 BAFFIN RD | | | | ATLANTA | GA | 30349 | |
| 5489756 | TASHIKA SMART | 96 DOVER ST | | | | STRATFORD | CT | 06615 | |
| 5489757 | TASHIMA CAMPBELL | 1104 17TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5489758 | TASHINA CROSON | 221 PIEDMONT AVENUE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5489760 | TASHINA DOWNS | 402A MARINA CT | | | | CAVE CITY | KY | 42127 | |
| 5489761 | TASHINA JOHNSON | 6545 NW 14 TH AVE | | | | OCALA | FL | 34475 | |
| 5489762 | TASHINA MITCHELL | 675 6TH AVE N1 | | | | COLUMBUS | GA | 31901 | |
| 5489764 | TASHKAPLYAN KARINE | 223 E ACACIA AVE | | | | GLENDALE | CA | 91205 | |
| 5476468 | TASHNER HEATHER | 2293 W 5TH PL | | | | YUMA | AZ | | |
| 5489767 | TASHUMBI SHULER | 5885 1001 TENTH | | | | ST PETERSBURG | FL | 33782 | |
| 5489768 | TASIA BARGANIER | 426 DRURY LN | | | | SLIDELL | LA | 70460-8444 | |
| 5489769 | TASIA JOHNSON | 6805 MAYFIELD RD APT 1223 | | | | MAYFIELD HTS | OH | 44124-2257 | |
| 5489770 | TASIA LOPES | 42 BLUEBERRY DRIVE | | | | ACUSHNET | MA | 02743 | |
| 5489771 | TASIA MCCLURE | 632S 7TH AVE | | | | PHOENIX | AZ | 85041 | |
| 5489772 | TASIA PARKER | 143 LEALAND LANE | | | | JACKSON | TN | 38305 | |
| 5489773 | TASIA POWELL | 10000 | | | | CO | OH | 43068 | |
| 5489774 | TASIA TASIA | 3121 KEMET RD | | | | CHESAPEAKE | VA | 23325 | |
| 5489775 | TASINA L STEELE | 9829 ARTHUR PL | | | | CROWN POINT | IN | 46307 | |
| 5489776 | TASKA PORCH | 2823 ARMSTRONG DR | | | | ARLINGTON | TX | 76011 | |
| 5476469 | TASKER BERTHA E | 1567 STEYER MINE ROAD | | | | OAKLAND | MD | | |
| 5476470 | TASKER KRISTIN | 572 WALLACE ST | | | | NORTHUMBERLAND | PA | | |
| 5489778 | TASKER LANCE | 3260 BACKRIDGE RD | | | | WOODLAWN | TN | 37191 | |
| 5476471 | TASKILA GREG | 4121 W 30TH STREET RD | | | | GREELEY | CO | | |
| 5489780 | TASMIA ZAFAR | 109 REVERE DR | | | | GREENSBORO | NC | 27407 | |
| 5489781 | TASONYA MORMELY | 38300 30TH APT 14 | | | | PAMDALE | CA | 93550 | |
| 5489782 | TASSAAS SHARON | 2044 MESQUITE LN | | | | LAUGHLIN | NV | 89029 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5489783 | TASSEL LORI | 1025 BENJAMIN VAN KEUREN DR | | | | PINE BUSH | NY | 12566 | |
| 5476472 | TASSELL LORRAINE | 17A N BRETT ST | | | | BEACON | NY | | |
| 5850349 | Tassey, Michael | Redacted | | | | | | | |
| 5489784 | TASSIR EARLE | PLEASE ENTER YOUR STREET | | | | SPARTANBURG | SC | 29306 | |
| 5476473 | TAST TIERRA | 901 CHAUNCEY AVE APT 1A | | | | BALTIMORE | MD | | |
| 4860775 | TASTE BEAUTY LLC | 12 E 33RD ST FL 5 | | | | NEW YORK | NY | 10016-5089 | |
| 5489785 | TASTIAN WILLIAMS | 130 W BETHEL ST | | | | HAGERSTOWN | MD | 21740 | |
| 5827241 | Tasty Baking Company | 132 N. Broad Street | | | | Thomasville | GA | 31792 | |
| 5826246 | Tasty Baking Company | 132 North Broad Street | | | | Thomasville | GA | 31792 | |
| 5489786 | TASTY THAI | | | | | | | | |
| 5489787 | TASVIR JADAV | 3674 N DIXIE HWY | | | | LIMA | OH | 45801 | |
| 5489788 | TASYA LYNCH | 100 BREFNI AVE | | | | AMITYVILLE | NY | 11701 | |
| 5489789 | TASYLOR SUSAN A | W8427 COUNTY ROAD B | | | | POYNETTE | WI | 53955 | |
| 5476474 | TAT AMY | 6866 CAMINO DE AMIGOS | | | | CARLSBAD | CA | | |
| 5489790 | TATA AMY | 2160 EBINPORT RD | | | | ROCK HILL | SC | 29730 | |
| 5489791 | TATA AMY R | 2160 EBINPORT RD | | | | ROCK HILL | SC | 29732 | |
| 5789780 | Tata Consultancy Services Limited | c/o Legal Department | 101 Park Avenue, 26th floor | | | New York | NY | 10178 | |
| 4866548 | TATA CONSULTANCY SERVICES LTD | 379 THORNAL ST 4TH FLOOR | | | | EDISON | NJ | 08837 | |
| 5436551 | TATA INTERNATIONAL LIMITED | NO 58 & 59 PUDHUPAIR VILLAGE | NANADAMBAKKAM POST KUNDRATHUR VIA | | | CHENNAI | | | INDIA |
| 4124821 | Tata International Limited | No.58 & 59 | Pudhupair Village | Nandambakkam Post | Kundrathur Via | Chennai | | 600 069 | INDIA |
| 4124821 | Tata International Limited | No.58 & 59 | Pudhupair Village | Nandambakkam Post | Kundrathur Via | Chennai | | 600 069 | INDIA |
| 4130296 | TATA International Ltd | No.58 & 59, Pudhupair Village | Nandambakkam Post | | | Kundrathur Via Chennai | | 600 069 | INDIA |
| 4130296 | TATA International Ltd | No.58 & 59, Pudhupair Village | Nandambakkam Post | | | Kundrathur Via Chennai | | 600 069 | INDIA |
| 5489792 | TATA JEFFERSON | 319 LANDON STREET | | | | BUFFALO | NY | 14211 | |
| 5489793 | TATAILLE LOUIS | 1210 NE 113TH TER APT4 | | | | MIAMI | FL | 33161 | |
| 5489794 | TATANISHA LACKEY | 468 MCGIBONEY RD | | | | COVINGTON | GA | 30016 | |
| 5489795 | TATANISHA WILLIAMS | 3832 HIGHLAND RD | | | | CLEVELAND | OH | 44111 | |
| 5489796 | TATANISHA WORTHEY | 1223 GARFIELD AVE | | | | LANSING | MI | 48917 | |
| 5489797 | TATARCYK PAMELA | 2661 MUGLONE LANE | | | | NORTH PORT | FL | 34287 | |
| 5476475 | TATARIAN GARABET | 44 MCDONALD CHAPEL CT | | | | GAITHERSBURG | MD | | |
| 5489798 | TATAYANA SMITH | XXXX | | | | ST PAUL | MN | 55102 | |
| 5489799 | TATE AERIAL | 4012 CASTLEMAN | | | | ST LOUIS | MO | 63118 | |
| 5489800 | TATE ALESIA | 115 PO BOX | | | | GYPSY | WV | 26361 | |
| 5489801 | TATE AMANDA | 1301 10TH ST | | | | VIENNA | WV | 26105 | |
| 5476476 | TATE ANDREW | 1660 EAST US 22 AND 3 | | | | MORROW | OH | | |
| 5476477 | TATE ANTOINETTE | 118 LANDAU PL | | | | SIMPSONVILLE | SC | | |
| 5489803 | TATE ARCHIE | 3807 JUNO DR | | | | CHALMETTE | LA | 70043 | |
| 5489804 | TATE BEATRICE | 171 RICE MEADOW CIR | | | | COLUMBIA | SC | 29229 | |
| 5489805 | TATE BLAINE | 3113 W 12 ST APT 305 | | | | SIOUX FALLS | SD | 57104 | |
| 5489806 | TATE CARLA | 2938 INWOOD DR | | | | HEPHZIBAH | GA | 30815 | |
| 5489807 | TATE CARROLL | 901 DIXON STREET | | | | FREERICKSBURG | VA | 22401 | |
| 5489808 | TATE CHARLENE | 1001 BRANES CROSSING RD | | | | TUPELO | MS | 38804 | |
| 5476478 | TATE CHARLES | 5653 DAILY ROAD | | | | NEW ALBANY | IN | | |
| 5489809 | TATE CHARLIE | 650 GIBSON RD | | | | TRENTON | TN | 38382 | |
| 5489810 | TATE CHRISTAN | P O BOX 850048 | | | | NEW ORLEANS | LA | 70185 | |
| 5489811 | TATE CHRISTLE | 14300 JEFFRIES RD 210 | | | | WOODBRIDGE | VA | 22191 | |
| 5489812 | TATE CHRIZETTE | 102 HOSTON DR | | | | PIEDMONT | SC | 29673 | |
| 5489813 | TATE CONSTANCE R | 3617 BERLEY DR | | | | JONESVILLE | NC | 28642 | |
| 5476479 | TATE DANIEL | 50 VALLEY OAK DR | | | | RICHMOND HILL | GA | | |
| 5489815 | TATE DELORES | 6424 JESSIE JACKSON | | | | SAINT LOUIS | MO | 63121 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5489816 | TATE DEMETRIUS | 50 OAKBROOK LN | | | | COVINGTON | GA | 30016 | |
| 5489817 | TATE DIANNE | 7563 SANTA LUCIA ST | | | | FONTANA | CA | 92336 | |
| 5489818 | TATE DIENTSHA | 1958 N PRIEUR ST | | | | NEW ORLEANS | LA | 70116 | |
| 5476480 | TATE DON | 126 FITZPATRICK DR | | | | LAFAYETTE | GA | | |
| 5489819 | TATE ELIZABETH | 1605 SW OKLAHOMA | | | | BARTLESVILLE | OK | 74003 | |
| 5489820 | TATE ERIKA T | 9252 FIELDCREST WALK | | | | COVINGTON | GA | 30014 | |
| 5489821 | TATE EURASIA | 4158 LITTLE GENERIAL DR | | | | MOBILE | AL | 36618 | |
| 5489822 | TATE FANTASHIA A | 2810 SAPPHIRE STREET | | | | COLLEGE PARK | GA | 30349 | |
| 5489824 | TATE GENEVA | 10806 LANMORTER | | | | CLEVELAND | OH | 44104 | |
| 5489825 | TATE GERTRUDE | 2235 23RD ST SW | | | | AKRON | OH | 44314 | |
| 5476482 | TATE HOWARD | 18 STARLIGHT CT | | | | POTOMAC | MD | | |
| 5489826 | TATE JAMEKA | 103 TRIPP ST | | | | WILLIAMSTON | SC | 29697 | |
| 5489827 | TATE JAMES | 223 NW 11TH ST | | | | PORTLAND | OR | 97218 | |
| 5489828 | TATE JANET | 2445 AMSTERDAM DR | | | | AUGUSTA | GA | 30906 | |
| 5489829 | TATE JASMINE | 1234 STREET | | | | NORTHRIDGE | CA | 91326 | |
| 5476483 | TATE JOE | 9895 W TRACY LYNN CIRCLE | | | | WASILLA | AK | | |
| 5476484 | TATE JOHN | 3280 W MILTON RD | | | | TUCSON | AZ | | |
| 5476485 | TATE JOSEPH | 901 LITTLE CREEK RD | | | | FRANKFORT | OH | | |
| 5489830 | TATE KAREN | PO BOX 3853 | | | | NEW ORLEANS | LA | 30013 | |
| 5476486 | TATE KATHY | 1305 BELL CIR | | | | LIBERTY | MO | | |
| 5489831 | TATE KATRINA | 3751 MERAMEC ST | | | | ST LOUIS | MO | 63116 | |
| 5489832 | TATE KEYAH | 713 NORTH PARK BLVD | | | | FORT WALTON BEAC | FL | 32547 | |
| 5489833 | TATE KIM | 6226 ADKINS AVE | | | | NAPLES | FL | 34112 | |
| 5489834 | TATE KIMBERLY | P O BOX 5061 | | | | MARIETTA | GA | 30065 | |
| 5489835 | TATE LAKETTA | 1486 E 174TH ST | | | | CLEVELAND | OH | 44110 | |
| 5489836 | TATE LAKIA S | 3301 CREEKWOOD DR | | | | NASHVILLE | TN | 37207 | |
| 5489837 | TATE LARISA | 1124 CAMILLE STREET | | | | AUGUSTA | GA | 30901 | |
| 5489838 | TATE LASHERRIE | 505 7TH ST | | | | ROCK ISLAND | IL | 61201 | |
| 5489839 | TATE LASHONNA | 254 REDSOX LANE | | | | MEMPHIS | TN | 38105 | |
| 5489840 | TATE LATONYA | 625 E40TH ST | | | | CHICAGO | IL | 60653 | |
| 5489841 | TATE LAURHA | 2909 MARTEL AVE | | | | LITTLE ROCK | AR | 72206 | |
| 5489842 | TATE LETICIA | 10344 S LOWE AVE | | | | CHICAGO | IL | 60628 | |
| 5476487 | TATE LETISHA | 610 SUTHERLAND VIEW WAY APT 71 | | | | KNOXVILLE | TN | | |
| 5489843 | TATE LISA | 914 MCLAUGHLIN ST | | | | STATESVILLE | NC | 28677 | |
| 5489845 | TATE LOUIS J | 1341 FOX RUN DRIVE | | | | WILLOUGHBY | OH | 44094 | |
| 5489846 | TATE MACHELLE | 4402EAST141STREET | | | | CLEVELAND | OH | 44128 | |
| 5489847 | TATE MARCIE | 503 RIVER AVE | | | | MACON | MS | 39341 | |
| 5489848 | TATE MARGRET | 5708 HARRISON | | | | MAPLE HTS | OH | 44137 | |
| 5489849 | TATE MARILYN | 223 ROLLING ACRES | | | | FRANKFORT | KY | 40601 | |
| 5489851 | TATE MISHA | 2943 BORING RIDGE DR | | | | DECATUR | GA | 30035 | |
| 5489852 | TATE MISTY | 1918 WEST SECOND AVE | | | | GARY | IN | 46404 | |
| 5489853 | TATE N2 | C O TIFFANY L TATE | | | | WILMINGTON | DE | 19803 | |
| 5489854 | TATE NATALIE | 604 CLOVERCREST WAY APTC | | | | COCKEYSVILLE | MD | 21030 | |
| 5489855 | TATE NICHOLE | 6129 WASHINGTON AVE | | | | NEW ORLAENS | LA | 70130 | |
| 5489856 | TATE NYEEKA | 470 OLD DUBLIN PK | | | | DOYLESTOWN | PA | 18901 | |
| 5489857 | TATE PATRICIA | 409 REBECCA DRIVE | | | | GREENVILLE | MS | 38701 | |
| 5476488 | TATE PHINIS | 61 SURREY DR | | | | ELGIN | IL | | |
| 5489858 | TATE PREEYA | 1002 CHEYRL ANN CIR APT 47 | | | | HAYWARD | CA | 94544 | |
| 5489859 | TATE RAQUEL Z | 1115 LOG CABIN RD | | | | CHARLOTTE | NC | 28216 | |
| 5489860 | TATE RHONDA L | 1840 ESPY DRIVE 5C | | | | CLARKSDALE | MS | 38614 | |
| 5489861 | TATE ROBIN S | 733 DAVIS PKWY | | | | FLORIDA CITY | FL | 33034 | |
| 5476489 | TATE RONALD | 12265 VALLEY LANE DR APT 104 | | | | CLEVELAND | OH | | |
| 5489862 | TATE RUBY | 1699 WASHINGTON 1259 | | | | SN BERNARDINO | CA | 92407 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5489863 | TATE SAVANHA | 332 WRIGHTS TURN RD | | | | MINDEN | WV | 25879 | |
| 5489864 | TATE SHANNON | 2300 HOLLYWOOD BLVD | | | | IOWA CITY | IA | 52240 | |
| 5489865 | TATE SHARICE | 317 WINCHESTER AVE | | | | LAFAYETTE | IN | 47909 | |
| 5489866 | TATE SHARON | 121 MUSTANG DRIVE | | | | CUSSETA | GA | 31805 | |
| 5489867 | TATE SHAUNDRA | 407 VILLAGE DRIVE | | | | VIRGINIA BEACH | VA | 23454 | |
| 5476490 | TATE SHEENA | 11618 CRYSTALWOOD DR | | | | HOUSTON | TX | | |
| 5489868 | TATE STACEY | 1352 MAPLE LN | | | | GREENBACK | TN | 37742 | |
| 5489869 | TATE STEPHANIE | 1309 FERENDINA | | | | DELTONIA | FL | 32725 | |
| 5489870 | TATE TARA | 2529 WESTMINSTER CIR | | | | BIRMINGHAM | AL | 35242 | |
| 5489871 | TATE TAYLOR | 5789 B MAITLAND ROAD | | | | MCCLURE | PA | 17841 | |
| 5489872 | TATE TIAUNNA | 1540 BELMAR RD | | | | E CLEVELAND | OH | 44118 | |
| 5489873 | TATE TIFFANY | 2355 CENTER STONE | | | | WPB | FL | 33404 | |
| 5489874 | TATE TONIA | 1305 DAKOTA DR | | | | RAPID CITY | SD | 57701 | |
| 5489875 | TATE TRAVIS | 1810 ISSAC PL | | | | SHELBY | NC | 28152 | |
| 5489876 | TATE TYKISHA M | 1031 PAILET ST | | | | HARVEY | LA | 70058 | |
| 5489877 | TATE WALKER | PO BOX 139 | | | | PACE | MS | 38764 | |
| 5812157 | Tate, Kimberly | Redacted | | | | | | | |
| 5489880 | TATEANA BROWN | 1300 NW 2ND AVE APT 101 | | | | MIAMI | FL | 33136-2634 | |
| 5476491 | TATEM LEON | 506 PEMBROOK CT | | | | HERNDON | VA | | |
| 5489881 | TATEM TATEM | 937 STATE ROUTE 118 | | | | HUGHESVILLE | PA | 17737 | |
| 5489882 | TATES MARJORIE | 1306 CHAPEL HILL DR | | | | BALTIMORE | MD | 21237 | |
| 5489883 | TATES TANCHEL | 4646 PARKTON ST | | | | BALTIMORE | MD | 21229 | |
| 5489884 | TATIANA A GONZALEZ | 1220 POPLAR AVENUE | | | | LAS CRUCES | NM | 88001 | |
| 5489885 | TATIANA BOTELLO | 1518 S ALDER ST | | | | TACOMA | WA | 98405 | |
| 5489886 | TATIANA BROOMFIELD | 75 HYACINTH ST SW | | | | GRAND RAPIDS | MI | 49548 | |
| 5489887 | TATIANA CASTRO | 217 HAWTHORNE AVENUE | | | | YONKERS | NY | 10705 | |
| 5489888 | TATIANA CINTRON | 98 SOUTHGATE DRIVE | | | | POUGHKEEPSIE | NY | 12603 | |
| 5489889 | TATIANA DE JESUS | EXT LA MILAGROSA CALLE 3 RR 27 | | | | BAYAMON | PR | 00959 | |
| 5489890 | TATIANA DROZ | HC 2 BOX 8456 | | | | JUANA DIAZ | PR | 00795 | |
| 5489891 | TATIANA FABIAN | SAN JUAN | | | | SAN JUAN | PR | 00920 | |
| 5489892 | TATIANA GOMEZ | PO BOX 7146 | | | | AKRON | OH | 44306-0146 | |
| 5489893 | TATIANA KELIIKIPI-AVILLA | 85-745 KANAPUA PLACE | | | | WAIANAE | HI | 96792 | |
| 5489895 | TATIANA KYNARD | 709 EVAWALK | | | | AKRON | OH | 44306 | |
| 5489896 | TATIANA MARSHALL | 8181 N WAYNE RD APT G1068-5 | | | | WESTLAND | MI | 48185 | |
| 5489897 | TATIANA MARTIN | 117 BEBOS DRIVE | | | | FAYETTEVILLE | NC | 28379 | |
| 5489898 | TATIANA MILEY | 420 COLLEGE STREET | | | | TIFTON | GA | 31794 | |
| 5489899 | TATIANA MORAZAN | 528 SW 5 AVE | | | | MIAMI | FL | 33135 | |
| 5489900 | TATIANA ORTIZ | 163 SALEM ST | | | | LAWRENCE | MA | 01843 | |
| 5489901 | TATIANA RAMOS | XXX | | | | XXX | FL | 33617 | |
| 5489902 | TATIANA RIVERA | COLINAS DEL SOL 1 APT 331 | | | | BAYAMON | PR | 00956 | |
| 5489903 | TATIANA RODRIGUEZ | PO BOX 260 | | | | KINGSHILL | VI | 00851 | |
| 5489904 | TATIANA SANCHEZ | 997 E179TH ST | | | | BRONX | NY | 10472 | |
| 5489905 | TATIANA SCOTT | 2208 GOULSON | | | | WARREN | MI | 48091 | |
| 5489906 | TATIANA SERPA | 6911 NW 6TH AVE | | | | MIAMI | FL | 33150 | |
| 5489907 | TATIANA TERCERO | 950 NW 41TH AVE | | | | MIAMI | FL | 33126 | |
| 5489908 | TATIANA VALLEZ | EDIF 5 APARTAMENTO 101 | | | | SAN JUAN | PR | 00927 | |
| 5489909 | TATIANA VILLANUEVA | 268 E MOSSER ST | | | | ALLENTOWN | PA | 18109 | |
| 5489910 | TATIANNA JONES | 4077 NICOLE PL | | | | EASTON | PA | 18045 | |
| 5489911 | TATIANNA ROGERS | XXXXXXXXXXXX | | | | SS | MD | 20906 | |
| 5489912 | TATIHANA AYUSO | HC 4 BOX 8587 | | | | CANOVANAS | PR | 00729 | |
| 5489913 | TATII BABY | 2460 PEACHTREE ROAD | | | | ATLANTA | GA | 30305 | |
| 5489914 | TATINA JORDAN | 2308 MOTT AVE | | | | FAR ROCKAWAY | NY | 11691 | |
| 5489915 | TATIOS JOHNSAY | 1299 ELECTRIC AVE APT B10 | | | | SPRINGDALE | AR | 72764 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6081 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5489916 | TATIS MARILUZ | ALAMEDA TOWERS TORRE 3 | | | | GUAYNABO | PR | 00969 | |
| 5489917 | TATIS MAYERSI | 100 CALLE TRUJILLO | | | | GUAYNABO | PR | 00966 | |
| 5489918 | TATIUANA WALKER | 2325 N 15TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5476492 | TATKO MICHAEL | 5014 CARLYN DRIVE | | | | PITTSBURGH | PA | | |
| 5489919 | TATLOR SANDRA | 6307 BINNS AVE | | | | RICHMOND | VA | 23225 | |
| 5489920 | TATMAN TARA | 2027 6TH STREET | | | | PORTSMOUTH | OH | 45662 | |
| 5489921 | TATONIA SMOOT | 202 WARBURTON OAKS DR | | | | FT WASHINGTON | MD | 20744 | |
| 5489922 | TATRO CARRIE | 548 MONTROSE | | | | SALINA | KS | 67401 | |
| 5489923 | TATRO DEBRA | 2201 32ND ST | | | | GULFPORT | MS | 39501 | |
| 5476494 | TATRO JASON | 7894 N MUSIC MOUNTAIN LANE | | | | PRESCOTT VALLEY | AZ | | |
| 5476495 | TATRO MATTHEW | 6503 37TH ST UNIT 1 | | | | FORT HOOD | TX | | |
| 5489924 | TATRO PAULINA | 32 EXCHANGE ST APT 3 | | | | ATHOL | MA | 01331 | |
| 5489925 | TATRO REBECCA | 2158 S 99TH ST | | | | WEST ALLIS | WI | 53227 | |
| 5489926 | TATSEY LEA | PO BOX 227 | | | | HEART BUTTE | MT | 59448 | |
| 5489927 | TATTERS ADRIENNE | 3702 OLD WILLIAM PENN HWY | | | | PITTSBURGH | PA | 15235 | |
| 5476497 | TATTERSALL ANTHONY | 221 LINCOLN AVE | | | | ERIE | PA | | |
| 5489928 | TATTI ROBERTO | 1412 4TH ST | | | | SANTA MONICA | CA | 90401 | |
| 5489929 | TATUM BARBARA | 542 GREYHAWK WAY | | | | FAIRBURN | GA | 30213 | |
| 5489930 | TATUM BILL | 3558 SAWMILL TERRACE | | | | MARIETTA | GA | 30062 | |
| 5489931 | TATUM BRITTANY L | 205 E11TH | | | | CANEY | KS | 67333 | |
| 5489932 | TATUM BROAD | 303 WILLIAM LANE | | | | HORSEHEADS | NY | 14845 | |
| 5489933 | TATUM CATHERINE | 470 KEVIN DRIVE | | | | ORANGE PARK | FL | 32073 | |
| 5489934 | TATUM CERRIA S | 9000 MOUNT VERNON AVE | | | | COLUMBUS | OH | 43203 | |
| 5489935 | TATUM COREY | 3650 MORNINGSTAR | | | | LAS CRUCES | NM | 88011 | |
| 5476498 | TATUM DAVIDWENDY | PO BOX 108 | | | | KURTISTOWN | HI | | |
| 5489936 | TATUM DEBORAH | 26 CABOTS MILLS DR | | | | BLACKLICK | OH | 43004 | |
| 5476499 | TATUM DEBRA | 7529 LOFT ST | | | | LUFKIN | TX | | |
| 5489937 | TATUM DEBRA | 7529 LOFT ST | | | | LUFKIN | TX | 75904 | |
| 5489938 | TATUM DEIRDRE | 1905 E CRENSHAW ST | | | | TAMPA | FL | 33610 | |
| 5476500 | TATUM DONNA | 14 ROLLING MEADOWS CT | | | | RINGGOLD | GA | | |
| 5489939 | TATUM DOUGLAS | 303 BROOKS SIDE DR | | | | LITTLE ROCK | AR | 72209 | |
| 5476501 | TATUM FRANK | 836 SETON AVE 1 | | | | CINCINNATI | OH | | |
| 5489940 | TATUM GLORIA | 4765 N 32ND ST APT 112 | | | | MILWAUKEE | WI | 53209 | |
| 5489941 | TATUM GRACE | 4703 N 45TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5489942 | TATUM ISIAH | 238 DORRIES ST | | | | BILOXI | MS | 39530 | |
| 5489943 | TATUM KWMAINE | 416 SOTH 6TH ST | | | | ELKHART | IN | 46516 | |
| 5489944 | TATUM LAWRENCE | 1613 COURT DRIVE | | | | PALESTINE | TX | 75803 | |
| 5476502 | TATUM MELISSA | 13721 WINDWOOD DR | | | | GULFPORT | MS | | |
| 5489945 | TATUM MONICA | 6620 MAVIS DR | | | | COLUMBUS | GA | 31907 | |
| 5476504 | TATUM PAULA | PO BOX 972 | | | | SPRING CITY | TN | | |
| 5489947 | TATUM PRESTON JR | 907WSTEVES | | | | CARLSBAD | NM | 88220 | |
| 5489948 | TATUM SALLY | 148 OLD HILL RD | | | | WADING RIVER | NY | 11972 | |
| 5489949 | TATUM SARINA | 2441 NORTH BARNES | | | | SPRINGFIELD | MO | 65803 | |
| 5489950 | TATUM TERESA | PLEASE ENTER YOUR STREET ADDRE | | | | FAYETTEVILLE | NC | 28306 | |
| 5489951 | TATUM TERRI | 840 OLD HICKORY BLVD APT F | | | | JACKSON | TN | 38305 | |
| 5476506 | TATUM THOMAS | 226 FORT HILL RD | | | | GROTON | CT | | |
| 5489952 | TATYANA BROWN | HAMMOND | | | | HAMMOND | LA | 70401 | |
| 5489953 | TATYANA GROOMS | 311 BURLEY DRIVE UNIT 12 | | | | JACKSONVILLE | NC | 28540 | |
| 5489954 | TATYANA LOMAX | 272 CEADER BROOK RD | | | | JONESVILLE | NC | 28642 | |
| 5489955 | TATYANA PACHECO | 1033 PERSHING BLVD | | | | READING | PA | 19611 | |
| 5489957 | TATYANNA R PATTERSON | 751 MONTE VISTE CIR | | | | ESPANOLA | NM | 87532 | |
| 5489958 | TATYYANA BORDYUZHAN | 26 MERRY LN MK676448818 | | | | EAST HANOVER | NJ | 07936 | |
| 5489959 | TAUA SHERIA | 8733 KEATS AVE | | | | MESA | AZ | 85209 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5489960 | TAUAI CYNTHIA | 97 126 HELELUA ST D 204 | | | | WAIANAE | HI | 96792 | |
| 5489961 | TAUB MARY B | 2515 NE HERITAGE CREEK DR | | | | LAWTON | OK | 73507 | |
| 5476507 | TAUBENBLAT PIERRE | 358 N 4TH AVE | | | | HIGHLAND PARK | NJ | | |
| 5489962 | TAUBER DAVID | 4468 N HIGHWAY 83 NONE | | | | CARRIZO SPGS | TX | 78834 | |
| 5476508 | TAUBER SUE | 8932 LIABLE RD | | | | HIGHLAND | IN | | |
| 5489963 | TAUBER VIRGINIA | 2518 NANTICOKE WARF RD | | | | NANTICOKE | MD | 21840 | |
| 5476509 | TAUBERT JILL | 6A HERGET DR MIDDLESEX017 | | | | PEPPERELL | MA | | |
| 5436555 | TAUBMAN LAND ASSOCIATES LLC | 200 EAST LONG LAKE ROAD P O BOX 200 | | | | BLOOMFIELD HILLS | MI | | |
| 5489964 | TAUCHER LORRI | 149 HAMPTON AVE | | | | IMPERIAL | PA | 15126 | |
| 5489965 | TAUELANG LEILANI | 1001 S MONTGOMERY ST | | | | SALT LAKE CITY | UT | 84104 | |
| 5489966 | TAUELI ASIPAU | 542 UPLAND RD | | | | REDWOOD CITY | CA | 94062 | |
| 5489967 | TAUKITOKU MALIA | 1690 | | | | SPARKS | NV | 89431 | |
| 5489968 | TAUL SHELBY | 1106 COLLEGE AVE | | | | ALTON | IL | 62002 | |
| 5489969 | TAULAVA NANCY | 87-356 HAKIMO ROAD | | | | WAIANAE | HI | 96792 | |
| 5489970 | TAULB GAIL | 505 W LANTANA RD | | | | LANTANA | FL | 33462 | |
| 5489971 | TAULBEE ANNA | PO BOX 75 | | | | QUINCEY | KY | 41166 | |
| 5489972 | TAULBEE BRENDA | 15367 W CLDY RD | | | | TAHLEQUAH | OK | 74464 | |
| 5489973 | TAULBEE MELINDA D | 368 DERUSSEY RD | | | | NEW LONDON | OH | 44851 | |
| 5489974 | TAULET CARMEN | 405 AMERICO MIRANDA | | | | SAN JUAN | PR | 00927 | |
| 5489975 | TAULL SHARLENE R | URB SANTA PAULA C6 B6 | | | | GUAYNABO | PR | 00969 | |
| 5489976 | TAULOR JUNE | 1340 BRYANT STREET | | | | SHREVEPORT | LA | 71108 | |
| 5489977 | TAUMUA LILLIAN | PO BOX 1942 | | | | AIEA | HI | 96701 | |
| 5489978 | TAUNASHIA MILLER | 723 E JANE STREET | | | | VALDOSTA | GA | 31601 | |
| 5489979 | TAUNDER RICHARD P | 2728 BIG HORN DR | | | | ALLIANCE | NE | 69301 | |
| 5489980 | TAUNIQUA IBERSON | 4 KING ST | | | | ROCHESTER | NY | 14428 | |
| 5436557 | TAUNTON MUNI LIGHTING PLANT TMLP - 870 | PO BOX 870 | | | | TAUNTON | MA | | |
| 5489981 | TAUNUA MARTIN | 11325 IH 37 | | | | CORPUS CHRISTI | TX | 78410 | |
| 5489982 | TAUNYA A DARTENAY | 601 PACHECO RD NO 86 | | | | BAKERSFIELD | CA | 93307 | |
| 5489983 | TAUNYA LASHAWN | 704 E WILMA ST | | | | TAMPA | FL | 33617 | |
| 5489984 | TAUNYA PROCTOR | 3034 MORELAND BLVD APT 1 | | | | CLEVELAND | OH | 44120 | |
| 5476511 | TAURA DANIAN | 10076 SW 144TH AVE | | | | MIAMI | FL | | |
| 5489985 | TAUREEN MAAT | 2049 BARNSBORO ROAD | | | | BLACKWOOD | NJ | 08012 | |
| 5489987 | TAURI HARRISON | 31 ASPEN LN | | | | GREENVILLE | RI | 02828 | |
| 5476512 | TAURICK RON | 322 QUASSAPAUG ROAD | | | | WOODBURY | CT | | |
| 5489988 | TAURYNA BURROWS | 25811 VALLEY CREEK DR | | | | ROMULUS | MI | 48174 | |
| 5476513 | TAUS ELIDA | 780 BRONX RIVER ROAD A51 WESTCHESTER119 | | | | BRONXVILLE | NY | | |
| 5489989 | TAUSEEF EQBAL | 15330 BAMMEL N HOUSTON RDAPT 112- | | | | HOUSTON | TX | 77014 | |
| 5489991 | TAUSEND TRINA | 409 ELECTRONIC PRKWY | | | | L POOL | NY | 13088 | |
| 5489992 | TAUSHA L OKEY | 565 KENWOOD AVE | | | | DAYTON | OH | 45406 | |
| 5489993 | TAUSHA OKEY | 628 KENILWORTH AVE | | | | DAYTON | OH | 45405 | |
| 5489994 | TAUSHA WILSON | NONE | | | | SUMTER | SC | 29153 | |
| 5476514 | TAUSZ CYNTHIA | 5005 S DESOTO LN | | | | NEW BERLIN | WI | | |
| 5489995 | TAUTALA LEMOE | 1330 E 10TH ST APT 304 | | | | LONGBEACH | CA | 90813 | |
| 5489996 | TAUTALATASI PASENE | 220 ACACIA STREET | | | | SAN FRANSICO | CA | 94124 | |
| 5489997 | TAUTKUS ROBIN | 782 FALCON DRIVE | | | | NORFOLK | VA | 23509 | |
| 5489998 | TAUZIN AMANDA | 15136 RIVER ROAD | | | | HAHNVILLE | LA | 70057 | |
| 5489999 | TAUZIN JOHN | 3144 MARGELLINA DR | | | | CHARLOTTE | NC | 28210 | |
| 5490000 | TAVAI ESERA | 4613 W BEVERLY RD | | | | LAVEEN | AZ | 85339 | |
| 5490001 | TAVAI REPEKA | 4951 MACK RD APT 218 | | | | SACRAMENTO | CA | 95823 | |
| 5490002 | TAVAI TAMARA | 603 W 231 STREET | | | | CARSON | CA | 90745 | |
| 5490003 | TAVAI Y | 336 N KUAKINI ST APT 222 | | | | HONOLULU | HI | 96817 | |
| 5490004 | TAVALE JOYLNN | 99-009 KALALOA ST APT 505 | | | | AIEA | HI | 96701 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6083 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5476515 | TAVARES ANNABEL | 36 LAWELAWE CIR | | | | HILO | HI | | |
| 5476517 | TAVARES IRACENA | 380 ASHMON ST | | | | DORCHENTER | MA | | |
| 5490005 | TAVARES JUANITA | 2509 WOODLAND VILLAGE CT | | | | SCHERTZ | TX | 78154 | |
| 5490006 | TAVARES MARIA | 7220 GENTLE VALLEY LANE | | | | RALEIGH | NC | 27603 | |
| 5490007 | TAVARES MARIBEL | 9 UPHAM AVE | | | | DORCHESTER | MA | 02125 | |
| 5490008 | TAVARES MEAGAN | 4 MORGANS WAY | | | | SEEKONK | MA | 02771 | |
| 5490009 | TAVARES RUBY M | 94 1123 KA UKA BLVD B304 | | | | WAIPAHU | HI | 96797 | |
| 5490010 | TAVARES SYVILLA | 12221 SE 258TH PL | | | | KENT | WA | 98030 | |
| 5476518 | TAVARES WANDA | 1501 OLD BLACK HORSE PIKE APT | | | | BLACKWOOD | NJ | | |
| 5490011 | TAVARES YISEL | 390 22ND ST NE | | | | SALEM | OR | 97301 | |
| 5490012 | TAVARESBARRON JOSE | 155 6TH ST | | | | WATSONVILLE | CA | 95076 | |
| 5490013 | TAVAREZ ADOLPHO | 108 E 1ST | | | | DEXTER | NM | 88230 | |
| 5476519 | TAVAREZ ANTHONY | 20 WOODSIDE AVE | | | | HASBROUCK HEIGHTS | NJ | | |
| 5490014 | TAVAREZ AWILDA | SECTOR CALIFORNIA | | | | ISABELA | PR | 00662 | |
| 5490015 | TAVAREZ DANIELLE A | 405 E BLAND | | | | ROSWELL | NM | 88203 | |
| 5490016 | TAVAREZ JADE | DAMASCO 1319 VILLA BORIQUEN | | | | SAN JUAN | PR | 00920 | |
| 5490017 | TAVAREZ JENNIFER | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00690 | |
| 5490018 | TAVAREZ MARGARITA R | 704 W DEL RIO | | | | CARLSBAD | NM | 88220 | |
| 5490019 | TAVAREZ MARIANELA | PASEOS DE LAS CUMBRES | | | | TRUJILLO ALTO | PR | 00976 | |
| 5490022 | TAVARRI JONES | 2313 KABEE | | | | HOUSTON | TX | 77026 | |
| 5490023 | TAVAUNIA CARTER | 601 W WENGER RD APT 6 | | | | ENGLEWOOD | OH | 45322 | |
| 5490024 | TAVEAPONT PERSINGULA | PO BOX 259 | | | | CORTEZ | CO | 81321 | |
| 5490025 | TAVENNER KATHLEEN | 2552 WILSON BLVD A | | | | WINCHESTER | VA | 22601 | |
| 5476521 | TAVENNER LARRY | 1664 H38 RD | | | | DELTA | CO | | |
| 5490026 | TAVERA ALMA | 5250 YOUNG ST 23 | | | | SACRAMENTO | CA | 95824 | |
| 5490027 | TAVERA CAROLINA | 6036 HIGHWAY 83 W CORINNE | | | | CORINNE | UT | 84307 | |
| 5476522 | TAVERA LUIS | 6701 DEWVILLE LN | | | | HOUSTON | TX | | |
| 5490028 | TAVERAS JOVANSKA | 1367 CALLE LUCHETTI | | | | SAN JUAN | PR | 00907 | |
| 5490029 | TAVERAS SAUL | 2475 TIEBOUT AVE | | | | BRONX | NY | 10458 | |
| 5436561 | TAVERAS-TORRES H D | 270 NAGLE AVE APT 3H | | | | NEW YORK | NY | | |
| 5490030 | TAVERNARIS TAVERNARIS | 865 IONA AVE | | | | AKRON | OH | 44314 | |
| 5490031 | TAVERNIER SHANNON | 5241 72ND AVE N | | | | PINELLAS PARK | FL | 33781 | |
| 5436563 | TAVESIA AUSTIN | 324 WOODDUCK CT | | | | HAVRE DE GRACE | MD | | |
| 5490032 | TAVIA ANGUS-RICHARDS | 24 WILLOW DR | | | | ASBURY PARK | NJ | 07712 | |
| 5490033 | TAVIA BRYANT | 2439 CHESTNUT WOODS DR | | | | LAKELAND | FL | 33815 | |
| 5490034 | TAVIA JOHNSON | 1119 WEST 11TH 1 | | | | SPOKAKNE | WA | 99204 | |
| 5490035 | TAVIA WOOD | 5682 NORTH COURTENAY | | | | MERRITT IS | FL | 32953 | |
| 5490036 | TAVIS BATTEN | 6685 M 66 LOT 38 | | | | CHARLEVOIX | MI | 49720 | |
| 5490037 | TAVIS PAULA | 7645 RISING SUN | | | | TOPEKA | KS | 66070 | |
| 5476523 | TAVISORA SANDEE | 8900 ECHO GRANDE DR | | | | LAS VEGAS | NV | | |
| 5490038 | TAVON L JOHNSON | 2209 W BALTIMORE ST | | | | BALTIMORE | MD | 21223 | |
| 5490039 | TAVORMINA MONICA | 1603 FOXHALL ROAD | | | | SAVANNAH | GA | 31406 | |
| 5490040 | TAWA M WITKO | 705 2ND AVE E | | | | MCLAUGHLIN | SD | 57642 | |
| 5490042 | TAWAIN GONZALES | 6001 WHALES ST | | | | NEW ORLEANS | LA | 70126 | |
| 5490043 | TAWAN SHAKIYA | 120 TRUMAN CIR | | | | ORANGEBURG | SC | 29115 | |
| 5490045 | TAWANA BROWN | 239 WALTON AVE | | | | SOUTH BEND | IN | 46619 | |
| 5490046 | TAWANA CHACNE | 500 ATLANTIC AVE | | | | NEPTUNE BEACH | FL | 32266 | |
| 4848770 | TAWANA CRAIG | 403 65TH AVE | | | | PHILADELPHIA | PA | 19126 | |
| 5490047 | TAWANA CRAWFORD | 12465 HORIZON VILLAGE DRIVE | | | | ST LOUIS | MO | 63138 | |
| 5490048 | TAWANA GREEN | 5848 W IOWA ST | | | | CHICAGO | IL | 60651 | |
| 5490049 | TAWANA JOHNSON | 11016 S NORMAL | | | | CHICAGO | IL | 60628 | |
| 5490050 | TAWANA LAKESHA | 3243 NW 48ST | | | | MIAMI | FL | 33142 | |
| 5490051 | TAWANA MAXWELL | 30552 SANDHURST DR | | | | ROSEVILLE | MI | 48066 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5490052 | TAWANA PLOWDEN | 175 W 15TH ST | | | | HARVEY | IL | 60426 | |
| 5490053 | TAWANA PULLENS | 400 EAST NOCTURN DR | | | | NASHVILLE | TN | 37207 | |
| 5490054 | TAWANA SMITH | 18905 NW 19 CT | | | | MIAMI GARDENS | FL | 33056 | |
| 5490055 | TAWANA TAWANABOONE | 1404 E 138TH AVE | | | | TAMPA | FL | 33613-4211 | |
| 5490058 | TAWANA WARTCHOW | 4747 S PACKARD AVE | | | | CUDAHY | WI | 53110 | |
| 5490059 | TAWANA YOUNG | ENTER CITY | | | | ROCKFORD | IL | 61109 | |
| 5490060 | TAWANDA BELL-SMITH | 372 MONTICELLO COURT | | | | GLEN BURNIE | MD | 21061 | |
| 5490061 | TAWANDA DIADELL | 1958 FAIRWAY DRIVE | | | | MACON | GA | 31217 | |
| 5490062 | TAWANDA DORSEY | 1041 NOLAND DR APT A | | | | HAGERSTOWN | MD | 21740 | |
| 5490063 | TAWANDA GAITER | 13241 SW 254TH TER | | | | HOMESTEAD | FL | 33032 | |
| 5490064 | TAWANDA GILES | 6429 FREEPORT RD | | | | FAYETTEVILLE | NC | 28303 | |
| 5490065 | TAWANDA JENKINS | 939 S MAIN ST | APT 44 | | | HINESVILLE | GA | 31313-4929 | |
| 5490066 | TAWANDA LATONYA | 14036 FAIRWAY ISLAND DR | | | | ORLANDO | FL | 32837 | |
| 5490067 | TAWANDA MAINOR | 12977 HERITAGE S | | | | WARREN | MI | 48089 | |
| 5490068 | TAWANDA MATTISON | 12612 VIA CATHERINA CT | | | | GRAND BLANC | MI | 48439 | |
| 5490069 | TAWANDA ONEAL | 223 N ALLEN ROAD | | | | WAKE FOREST | NC | 27587 | |
| 5490070 | TAWANDA RICHARDSON | 5140 36TH AVE E APT 706 | | | | TUSCALOOSA | AL | 35405 | |
| 5490071 | TAWANDA SMITH MANNING | 8600 S HONORE | | | | CHICAGO | IL | 60620 | |
| 5490072 | TAWANDA SPRAGGIN | 1726 FOREST PARK DR | | | | FORESTVILLE | MD | 20747 | |
| 5490073 | TAWANDA TAYLOR | 23155 IRONWOOD AVE | | | | MORENO VALLEY | CA | 92557 | |
| 5490074 | TAWANDA WAY | 6244 WREN WAY | | | | MORROW | GA | 30260 | |
| 5490076 | TAWANDA ZEIGLER | 5799 PRIVILEGE DR NA | | | | HILLIARD | OH | 43026 | |
| 5490077 | TAWANIA REESE | 100 NW 23RD AVE APT 1401 | | | | OCALA | FL | 34475 | |
| 5490078 | TAWANNA DICKENS | 541 SADDLEWOOD LN | | | | MONTGOMERY | AL | 36109 | |
| 5490079 | TAWANNA DUKE | 1561 UNIONPORT ROAD | | | | BRONX | NY | 10462 | |
| 5490080 | TAWANNA PRINCE | 55 MICHAEL RYAN DR | | | | PORTERDALE | GA | 30014 | |
| 5490081 | TAWANNA TERRY | 850 N BENSON 146 | | | | UPLAND | CA | 91786 | |
| 5490082 | TAWANNA WILLIAMS | 2015 CAUSTON BLUFF ROAD | | | | SAVANNAH | GA | 31404 | |
| 5490083 | TAWES CAMIE | 488 FALCON STREET | | | | PRINCE GEORGE | VA | 23875 | |
| 5490085 | TAWIAH ALIVE | 8206 NEW HAMSPHIRE AVE | | | | SILVER SPRING | MD | 20903 | |
| 5476524 | TAWIL OMAR | 3315 CRESCENT WAY | | | | TUSTIN | CA | | |
| 5490086 | TAWIYELA HANSON | 2240 W 3800 S | | | | SALT LAKE CY | UT | 84119 | |
| 5490088 | TAWNA HOWARD | 6804 AVERILL RD APT TA | | | | BALTIMORE | MD | 21237 | |
| 5490089 | TAWNDI PERCIVAL | 91356 LOWELL LN | | | | COOS BAY | OR | 97420 | |
| 5490090 | TAWNES SHAQUORIA | 110 TRACY DR | | | | CHATHAM | VA | 24531 | |
| 5490091 | TAWNEY AMANDA | 5212 CHESTER FIELD AVE | | | | CHARLESTON | WV | 25304 | |
| 5490092 | TAWNIE HILL | 1905 E MARSHALL BLVD APT 235 | | | | SAN BERNARDINO | CA | 92404 | |
| 5490093 | TAWNIE MARCUS | 727 RAY ST | | | | BRUSH | CO | 80723 | |
| 5490094 | TAWNY BURGESS | 12841 CHAPARRRAL DR | | | | GARDEN GROVE | CA | 92840 | |
| 5490095 | TAWNY J STILLSMOKING | PO BOX 234 | | | | HEART BUTTE | MT | 59448 | |
| 5490096 | TAWNY PATITO | 490 ARNEILL RD | | | | CAMARILLO | CA | 93010 | |
| 5490097 | TAWNY SAGE | 3383 W 96TH CIRCLE | | | | WESTMINSTER | CO | 80031 | |
| 5490098 | TAWNYA HERRON | 4210 MEADOWVALLEY DR | | | | MEMPHIS | TN | 38141 | |
| 5490099 | TAWNYA JANSSEN | HARBIN | | | | KALISPELL | MT | 59901 | |
| 5490100 | TAWNYA KRAHENBUHL | 154 S MAIN STREET | | | | CRESTON | OH | 44217 | |
| 5490101 | TAWNYA L MORENO | 11880 SAINT PAUL ST | | | | THORNTON | CO | 80233 | |
| 5490102 | TAWNYA LEACH | 1523 MONTE VISTA DR | | | | LOCKHART | TX | 78644 | |
| 5490103 | TAWNYA NAVIDAD | PO BOX 2122 | | | | STOCKTON | CA | 95201 | |
| 5490104 | TAWNYA REEDE | PO BOX 224 | | | | PERIDOT | AZ | 85542 | |
| 5476525 | TAWODU BABAJIDE | 3353 COMMERCIAL AVE APT 16 | | | | SOUTH CHICAGO HEIGHT | IL | | |
| 5490105 | TAWONNA KELLY | 4625 BRUSHWOOD CIR | | | | BRUNSWICK | OH | 44212 | |
| 5490106 | TAWSHA MOON | 967 ROGERS ST | | | | TOLEDO | OH | 43605 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5436573 | TAWSIF MUHAMMAD R | 104 CORAL ST | | | | PATERSON | NJ | | |
| 5490107 | TAWWATER JESSICA | 2016 31ST ST | | | | KENOSHA | WI | 53140 | |
| 5490108 | TAWYLA SHEFFA | 2979 N 54TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5490109 | TAY MILLER | 154 RABURN RD | | | | DOUGLASVILLE | GA | 30134 | |
| 5490110 | TAYA GROSS | 1247 GRAND BLVD | | | | BARBERTON | OH | 44203 | |
| 5490112 | TAYBRON MARGRETT | 111 E COMMONS AVE | | | | HAMPTON | VA | 23663 | |
| 5490113 | TAYCHA PADILLA | HJHJFNKJFNF | | | | GUAYNABO | PR | 00646 | |
| 5490114 | TAYFUR YUNCUOGLU | 59 RIVERSTONE CMN | | | | LIVERMORE | CA | 94550 | |
| 5490115 | TAYGIBSON TAYLOR | 11314 E RUTLEDGE AVE | | | | MESA | AZ | 85212 | |
| 5490117 | TAYIBATU OBASI | 3055 FEMILY AVE | | | | MOBLE | AL | 36606 | |
| 5490118 | TAYKOR BENEFIEL | 8445 HWY 196 | | | | SOMERSET | KY | 42544 | |
| 5490119 | TAYLOR SHANNAN | 6003 8TH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5490120 | TAYLA BETTER | 4308 MAHAN RD | | | | SILVER SPRING | MD | 20906 | |
| 5490121 | TAYLA SMITH | 3862 ECHO | | | | INDIANAPOLIS | IN | 46278 | |
| 5490122 | TAYLAR PALMER | 812 ONEIDA AVE | | | | SALISBURY | MD | 21801 | |
| 5490123 | TAYLER CURRY | 3590 MENLO RD | | | | SHAKER HTS | OH | 44120 | |
| 5490124 | TAYLER MILLER | 2375 E CALLE ARROYO LINDO | | | | TUCSON | AZ | 85706 | |
| 5490125 | TAYLER NATASHA | PO BOX 630 | | | | CHAUNCEY | OH | 45719 | |
| 5490126 | TAYLER TASHIA | XXXX | | | | FAY | NC | 28306 | |
| 5490127 | TAYLO SHERRI | 1434 WEST WOODRUFF | | | | TOLEDO | OH | 43606 | |
| 5490128 | TAYLOR A INGRAM | 2312 FULLERTON DR | | | | INDIANAPOLIS | IN | 46214 | |
| 5490129 | TAYLOR ADAIR | 191 BRITTNEY DR | | | | CALHOUN | GA | 30701 | |
| 5490130 | TAYLOR AIDA | 3906 STERLING POINT DRIVE | | | | AYDEN | NC | 28513 | |
| 5490131 | TAYLOR AISHA | 9412 OLMSTEAD RD | | | | KC | MO | 64138 | |
| 5490132 | TAYLOR ALEX | 900 VERNON AVE | | | | DALTON | GA | 30721 | |
| 5490133 | TAYLOR ALICIA | 9521 N HIGHLAND AVE | | | | TAMPA | FL | 33612 | |
| 5490134 | TAYLOR ALISA | 6221 MIHALCOE LN | | | | PROVIDENCE FORGE | VA | 23140 | |
| 5490135 | TAYLOR ALISON | 604 NOVEMBER ST | | | | GARNER | NC | 27529 | |
| 5490136 | TAYLOR ALLESHA | 707 ARGONNE DR APT 75 | | | | PAINESVILLE | OH | 44077 | |
| 5490137 | TAYLOR ALVRTA | 23 WESTOVER DR | | | | DOVER | DE | 19904 | |
| 5490138 | TAYLOR ALYCIA C | 1751 SCRANTON ST S | | | | ST PETERSBURG | FL | 33705 | |
| 5476528 | TAYLOR ALYSHIANN | 1505 JOHNSON AVE | | | | ELMONT | NY | | |
| 5490139 | TAYLOR AMANDA | PO BOX 655 | | | | MT VERNON | GA | 30445 | |
| 5490140 | TAYLOR AMBER | NONE | | | | VERNAL | UT | 84078 | |
| 5490141 | TAYLOR AMELIA | 2490 FISH HATCHERY | | | | WEST COLUMBIA | SC | 29172 | |
| 5490142 | TAYLOR AMESHIA A | 8933 DAVIDSON RD | | | | OLIVE BRANCH | MS | 38654-8770 | |
| 5476529 | TAYLOR AMY | 8293 MOREL DR MARION097 | | | | INDIANAPOLIS | IN | | |
| 5490143 | TAYLOR AMY | 8293 MOREL DR MARION097 | | | | INDIANAPOLIS | IN | 46256 | |
| 5490144 | TAYLOR ANASTASIA | 110 KELLY RD | | | | CROSS HILL | SC | 29332 | |
| 5476530 | TAYLOR ANDREA | 2567 KINO DRIVE | | | | YUMA | AZ | | |
| 5490145 | TAYLOR ANDREA | 2567 KINO DRIVE | | | | YUMA | AZ | 85364 | |
| 5490146 | TAYLOR ANDREW A | 3620 STATE HWY | | | | EASTHAM | MA | 02642 | |
| 5490147 | TAYLOR ANGELA | 163 SOUTH FULTON STREET | | | | WOODBRIDGE | NJ | 07095 | |
| 5490148 | TAYLOR ANGELA D | 4556 THRUSH | | | | ST LOUIS | MO | 63130 | |
| 5490149 | TAYLOR ANGELA M | 4972 RUMLEY RD | | | | GRAHAM | NC | 27253 | |
| 5490150 | TAYLOR ANGELES | 2515 PARKHAVEN DR NONE | | | | SUGAR LAND | TX | 77478 | |
| 5490151 | TAYLOR ANGIE | 1160 CHRISTY LANE | | | | GOSHEN | IN | 46526 | |
| 5490153 | TAYLOR ANITA | 15202 NW 131 TER | | | | ALACHUA | FL | 32616 | |
| 5490154 | TAYLOR ANITA G | 1535 E 2ND ST | | | | GRAMERCY | LA | 70052 | |
| 5490155 | TAYLOR ANN | 612 W 31ST | | | | COVINGTON | LA | 70433 | |
| 5476531 | TAYLOR ANNE | 10188 E CORTEZ DR | | | | SCOTTSDALE | AZ | | |
| 5490156 | TAYLOR ANNETTE | JP CT | | | | E STROUDSBURG | PA | 18301 | |
| 5490157 | TAYLOR ANNY | 7561 ZIGLER BLVD APT A6 | | | | MOBILE | AL | 36605 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5490159 | TAYLOR ANTJAUN D | 5720 N 32ND STREET | | | | MILWAUKEE | WI | 53209 | |
| 5490160 | TAYLOR ANTOINE | 8100 BAYFIELD RD | | | | COLUMBIA | SC | 29223 | |
| 5490161 | TAYLOR ANTOINETTE | 46 BOXELDER LN | | | | BEAR | DE | 19701 | |
| 5490162 | TAYLOR ANTONETTE | 2879 N 29TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5490163 | TAYLOR ANTONIO C | 3822 N 26TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5490164 | TAYLOR APIRL | 205 MIDDLE RD | | | | OAKLAND | ME | 04963 | |
| 5476532 | TAYLOR APRIL | 174 RADIO RD LOT 4 | | | | WEST JEFFERSON | NC | | |
| 5490165 | TAYLOR APRIL | 174 RADIO RD LOT 4 | | | | WEST JEFFERSON | NC | 28694 | |
| 5490166 | TAYLOR APRILE | 712 COOK AVE | | | | COLUMBIA | MO | 65203 | |
| 5476533 | TAYLOR APRYL | 810 FLOWOOD DR | | | | HAMMOND | LA | | |
| 5490167 | TAYLOR ARMENTHRA | NYESHA JACKSON | | | | JACKSONVILLE | FL | 32277 | |
| 5490168 | TAYLOR ARTEVIA | 4510 S BROADWAY | | | | WICHITA | KS | 67202 | |
| 5490169 | TAYLOR ASHANTA | 5826 NATURE TERRACE COVE | | | | TAMPA | FL | 33617 | |
| 5490170 | TAYLOR ASHANTIA | 6270 BABIN WILSON ST | | | | CONVENT | LA | 70723 | |
| 5490171 | TAYLOR ASHLEY | 322 PADDOCK LANE | | | | PRECIOUS | WV | 25164 | |
| 5490172 | TAYLOR ASHLEY N | 507 GATEWOOD AVE APT B | | | | OAK HILL | WV | 25901 | |
| 5490173 | TAYLOR ASHLEY R | 2769 MONTE CARLO DR | | | | EUSTIS | FL | 32726 | |
| 5490174 | TAYLOR AVA P | 1013 MANHATTAN BLVD | | | | HARVEY | LA | 70058 | |
| 5490175 | TAYLOR BAIYINAH | 808 SABINA CIR | | | | BEAR | DE | 19701 | |
| 5490177 | TAYLOR BARBARA | 337 N LABURNUM AVE | | | | RICHMOND | VA | 23075 | |
| 5490178 | TAYLOR BARBRA | 3920 APT 21 ROOSEVELT BLVD | | | | MIDDLETOWN | OH | 45044 | |
| 5490179 | TAYLOR BARNETT | 9533 INDIAN LAKE RD | | | | BYESVILLE | OH | 43723 | |
| 5490180 | TAYLOR BARRY | 1042 ELIZABETH DR | | | | DALLAS | NC | 28034 | |
| 5490181 | TAYLOR BEACH | 822 COUNTY ROAD 1325 E | | | | LACON | IL | 61540 | |
| 5490182 | TAYLOR BENNY | 4481 AD DR | | | | MERTLE BEACH | NC | 29588 | |
| 5490183 | TAYLOR BETTY | 1607 MALLARD CIR | | | | CONLEY | GA | 30288 | |
| 5490185 | TAYLOR BEULAH | 15 LAKE DR | | | | CANTON | NC | 28716 | |
| 5476535 | TAYLOR BEVERLY | 583 GARRISON AVE APT 7 | | | | CHARLESTON | WV | | |
| 5490187 | TAYLOR BILL | 202 TIVOLI PRK WAY | | | | CENTERVILLE | GA | 31028 | |
| 5476536 | TAYLOR BILLY | 10 PEACH CT APT C | | | | FORT GORDON | GA | | |
| 5490188 | TAYLOR BIRD | 2071 E BENJAMIN ST APT 1 | | | | FRANKLIN | IN | 46131 | |
| 5490189 | TAYLOR BOBBIE | 150 HARRIS DR | | | | SEBASTIAN | FL | 32958 | |
| 5490190 | TAYLOR BONETTA | 345 NORTH FIFTH STRET | | | | GREENFIELD | OH | 45123 | |
| 5490191 | TAYLOR BONIFACIO | 127 W HIGH ST | | | | FOSTORIA | OH | 44830 | |
| 5476537 | TAYLOR BONNIE | 127 CALETA BCH | | | | SAN ANTONIO | TX | | |
| 5490192 | TAYLOR BRANDETTA | 3435 N 24TH PLACE | | | | MILW | WI | 53206 | |
| 5476539 | TAYLOR BRANDON | 10535 MONTWOOD DRIVE 32 | | | | EL PASO | TX | | |
| 5490193 | TAYLOR BRANDREKA | 1743 ALABAMA DR APT B | | | | GREENVILLE | MS | 38701 | |
| 5490194 | TAYLOR BRANDY | 1207 GRIFELD PL | | | | ST LOUIS | MO | 63133 | |
| 5490195 | TAYLOR BREA | 3523 DONA DR APT 4 | | | | ROANOKE | VA | 24017 | |
| 5490196 | TAYLOR BRENDA | 4635 HAWORTH RD | | | | RICHMOND | VA | 23234 | |
| 5490197 | TAYLOR BRENDAN | 3719A MADISON LN | | | | FALLS CHURCH | VA | 22041 | |
| 5476540 | TAYLOR BRENT | 603 CHERRY ST | | | | SUMAS | WA | | |
| 5490198 | TAYLOR BREONNA K | 76 LOCKWOOD ST | | | | W WARWICK | RI | 02893 | |
| 5476541 | TAYLOR BRIAN | 4508 WILCOX PL | | | | JAMESVILLE | NY | | |
| 5490199 | TAYLOR BRIAN | 4508 WILCOX PL | | | | JAMESVILLE | NY | 13078 | |
| 5436575 | TAYLOR BRIAN A | 174 NORTH GROVE ST APT A2 | | | | EAST ORANGE | NJ | | |
| 5490200 | TAYLOR BRIDGETTE | 1100 WILSON ROAD APT 11 | | | | NORFOLK | VA | 23523 | |
| 5490201 | TAYLOR BRITNE K | 3509 NASSAU DR | | | | MIRAMAR | FL | 33023 | |
| 5476542 | TAYLOR BRITNEY | 102 FLITNWOOD DRIVE | | | | MARIETTA | OH | | |
| 5436577 | TAYLOR BRITNI | 118 COLLEGE DR | | | | HATTIESBURG | MS | | |
| 5490202 | TAYLOR BRITTANY | 301 LAKESHORE BLVD NORTH | | | | SLIDELL | LA | 70461 | |
| 5490203 | TAYLOR BRITTANY C | 1405 IRONHORSECT | | | | SEVERN | MD | 21144 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5490204 | TAYLOR BRITTNEY | 617 2ND ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5476543 | TAYLOR BRUCE | 1895 CHICKADEE DR | | | | LIBERTY | MO | | |
| 5490205 | TAYLOR BRYCE | 15101 MULHOLLAND DR | | | | LOS ANGELES | CA | 90077 | |
| 5490206 | TAYLOR BUCY | 425 LOST TREE DRIVEAPT 1 | | | | BRANSON | MO | 65616 | |
| 5490207 | TAYLOR C KEYONN | 5473 N TR 63 | | | | FOSTORIA | OH | 44830 | |
| 5476544 | TAYLOR CALANDRE | 2141 LINCOLN ST | | | | MIAMI | FL | | |
| 5490208 | TAYLOR CALANDRE | 2141 LINCOLN ST | | | | MIAMI | FL | 33200 | |
| 5490209 | TAYLOR CALLENDER | 2841 TELEGHAPH RD | | | | ST LOUIS | MO | 63125 | |
| 5490211 | TAYLOR CANDICE | 1547 10TH ST N | | | | TUSCALOOSA | AL | 35406 | |
| 5490212 | TAYLOR CARA | 4616 SHOEN AVE | | | | LAS VEGAS | NV | 89110 | |
| 5490213 | TAYLOR CARKEYTA | 802A WESTBURY RD | | | | PITTSBURGH | PA | 15137 | |
| 5490214 | TAYLOR CARLA | 319 SHORT 24TH AVE E | | | | TUSCALOOSA | AL | 35404 | |
| 5490215 | TAYLOR CARLOTTE | 302 WALNUT LN | | | | WAVERLY | VA | 23890 | |
| 5436579 | TAYLOR CARLY | 1371 104TH LN NW | | | | COON RAPIDS | MN | 55433-4878 | |
| 5490216 | TAYLOR CAROL | 804 HIGHTOP RD | | | | BLACKSBURG | VA | 24060 | |
| 5490217 | TAYLOR CAROLE | 12916 RAMSGATE DRIVE APT | | | | OLATHE | KS | 66062 | |
| 5476545 | TAYLOR CAROLINE | 212 S WHITNEY ST | | | | HARTFORD | CT | | |
| 5490218 | TAYLOR CAROLYN | 87 ONEIDA ST | | | | ROCHESTER | NY | 14621 | |
| 5490219 | TAYLOR CASSANDRA | 2087 FISHER FERRY RD | | | | THOMASVILLE | NC | 27360 | |
| 5490220 | TAYLOR CASSANDRA B | 3020 YORBA LINDA BLVD | | | | FULLERTON | CA | 92831 | |
| 5476546 | TAYLOR CATHERINA | 5157 HEATHER STONE CT | | | | KISSIMMEE | FL | | |
| 5490221 | TAYLOR CERILLA | 501 MANCHESTER RD | | | | FORT WALTON BEAC | FL | 32547 | |
| 5490222 | TAYLOR CHAD | 4360 35TH DR | | | | VERO BEACH | FL | 32960 | |
| 5490223 | TAYLOR CHANDEL | 1310 EAST PARK PLACE | | | | BUTTE | MT | 59701 | |
| 5490224 | TAYLOR CHANDRA | PO BOX 195 | | | | UNIDILLA | GA | 31091 | |
| 5490226 | TAYLOR CHARLES | 1920 THIBODO RD APT 102 | | | | VISTA | CA | 92081 | |
| 5490227 | TAYLOR CHARLOTTE G | 334 34TH STREET | | | | HUNTINGTON | WV | 25701 | |
| 5490228 | TAYLOR CHARMAIN L | 3129 BUENA VISTA TER SE APT 3 | | | | WASHINGTON | DC | 20020 | |
| 5490229 | TAYLOR CHELSEY J | 5796 GLENDA LANE | | | | GARFIELD | OH | 44125 | |
| 5490230 | TAYLOR CHEREE | 3775 NEWHALEM ST SW | | | | CHICAGO | IL | 60619 | |
| 5490231 | TAYLOR CHEREE A | 12050 SCHOOL ST APT 30 | | | | RIDGELY | MD | 21660 | |
| 5490232 | TAYLOR CHERYL | HOME | | | | FRED | VA | 22407 | |
| 5476548 | TAYLOR CHEYENNE | 412 DEER CREEK DR | | | | CABOT | AR | | |
| 5490233 | TAYLOR CHINEZSA | 1662 ABELL STREET | | | | SAINT PAUL | MN | 55117 | |
| 5490234 | TAYLOR CHIOMA A | 2343 NAVAJO CT APT E | | | | PETERSBURG | VA | 23803 | |
| 5490235 | TAYLOR CHLOE | 6205 HADLEY DR | | | | CHATTANOOGA | TN | 37416 | |
| 5490236 | TAYLOR CHRIS | 1206 BASIN ST SW | | | | EPHRATA | WA | 98823 | |
| 5476549 | TAYLOR CHRISTINA | 143 S SHERIDAN AVE | | | | INDIANAPOLIS | IN | | |
| 5490237 | TAYLOR CHRISTINA | 143 S SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46219 | |
| 5490238 | TAYLOR CHRISTINA F | 708 WASHINGTON STREET | | | | COVENTRY | RI | 02816 | |
| 5490239 | TAYLOR CHRISTINE E | 11715 KANA AVE APT 4 | | | | CHESAPEAKE | WV | 25315 | |
| 5476550 | TAYLOR CHRISTOPHER | 190 OAK VIEW DR | | | | COVINGTON | GA | | |
| 5490240 | TAYLOR CHRISTOPHER | 190 OAK VIEW DR | | | | COVINGTON | GA | 30016 | |
| 5490241 | TAYLOR CHRISTY | 617 45TH ST E | | | | BRADENTON | FL | 34221 | |
| 5490242 | TAYLOR CIARA | 100 CEDAR ST | | | | MYRTLE BEACH | SC | 29577 | |
| 5490243 | TAYLOR CINDY | 850 SAN PABLO DR | | | | HEMET | CA | 92543 | |
| 5490244 | TAYLOR CLARA | 3215 ALA ILIMA ST | | | | HONOLULU | HI | 96818 | |
| 5490245 | TAYLOR CLAREICE | 2151 ALLGOOD ROAD | | | | MARIETTA | GA | 30062 | |
| 5490246 | TAYLOR CLARK | 37 OLD COUNTRY ROAD | | | | SPARROW BUSH | NY | 12780 | |
| 5490247 | TAYLOR CLAUDIA | 4609 144TH ST | | | | TAMPA | FL | 33610 | |
| 5490248 | TAYLOR CLEO B | 4236 SUSSEX DR | | | | MONTGOMERY | AL | 36116 | |
| 5490249 | TAYLOR COLBERT | 2711 WAYMAN PALMER DR | | | | TOLEDO | OH | 43606 | |
| 4892548 | Taylor Communications, Inc. | Attn: General Counsel | 1725 Roe Crest Drive | | | North Mankato | MN | 56003 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6088 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5490250 | TAYLOR CONNIE | 745 EVE DR | | | | IDAHO FALLS | ID | 83401 | |
| 5490251 | TAYLOR CONNIE L | 416 OAK HILL DR | | | | BYRON | GA | 31008 | |
| 5476551 | TAYLOR CONSUELO | 7233 REDHILL RD N | | | | BROWNS VALLEY | CA | | |
| 5476552 | TAYLOR CORA | 49422 U S ROUTE 250 | | | | ADENA | OH | | |
| 5490252 | TAYLOR COREY | 2200 CAMPBELL WOOD DR APTC | | | | WILSON | NC | 27893 | |
| 5490253 | TAYLOR CORLEY | 83 FAIRHAVEN ST | | | | CLYDE | NC | 28721 | |
| 5476553 | TAYLOR CORNICE | 276 WHITETAIL CIRCLE LIBERTY179 | | | | HINESVILLE | GA | | |
| 5490254 | TAYLOR CRISTAL | 1150 CEDAR RUN DR | | | | DUNCANVILLE | TX | 75137 | |
| 5490255 | TAYLOR CROWDER | 100 MCDOWELL STREET | | | | LAURENS | SC | 29360 | |
| 5490256 | TAYLOR CRYSTAL | 304 F CARRIAGE HOUSE LANE | | | | ENFIELD | NC | 27823 | |
| 5490258 | TAYLOR CYNTHIA | 4600 NORTHTOWNE BLVD APT | | | | COLUMBUS | OH | 43229 | |
| 5436581 | TAYLOR CYNTHIA L | 6418 ARROWBROOK APT 2 | | | | MEMPHIS | TN | | |
| 5490259 | TAYLOR DALE | 11224 CIMARRON DR | | | | OKLAHOMA CITY | OK | 73162 | |
| 5476555 | TAYLOR DAMION | 308 CONNOR CIRCLE | | | | EVANS | GA | | |
| 5490260 | TAYLOR DANA | 8711 CAMBRIDGE AVE APT 1402 | | | | KANSAS CITY | MO | 64138 | |
| 5476556 | TAYLOR DANIEL | 10205 LUELLA AVE | | | | EL PASO | TX | | |
| 5490261 | TAYLOR DANIELLE | 1507 ARLINGTON AVE | | | | VALDOSTA | GA | 31601-6401 | |
| 5490262 | TAYLOR DANNY | 112 WALTER DRIVE | | | | BATTLEBORO | NC | 27809 | |
| 5490263 | TAYLOR DANYEL | 4037 HUDSON DR | | | | YOUNGSTOWN | OH | 44512 | |
| 5490264 | TAYLOR DARINESHIA | 821 ST MARY STREET | | | | NEW ORLEANS | LA | 70130 | |
| 5490265 | TAYLOR DARNITATAYLO | 2162 WILLARD C23 | | | | LONG BEACH | CA | 90810 | |
| 5490266 | TAYLOR DARRICK | 518 HEMLOCK ST | | | | COVINGTON | VA | 24426 | |
| 5476557 | TAYLOR DAVID | 1561 CAMERAVIEW DR | | | | LAKE MILTON | OH | | |
| 5490267 | TAYLOR DAVID | 1561 CAMERAVIEW DR | | | | LAKE MILTON | OH | 44429 | |
| 5490268 | TAYLOR DAVINA | 431 7TH ST NE | | | | WINTER HAVEN | FL | 33881 | |
| 5476558 | TAYLOR DAWN | 44 BRENTWOOD DR | | | | WOLCOTT | CT | | |
| 5490269 | TAYLOR DEANDRA | 1100 12TH STREET | | | | COLUMBUS | GA | 31906 | |
| 5490270 | TAYLOR DEANNA | 106 JOHNSON DAIRY RD | | | | ROCKWELL | NC | 28138 | |
| 5476559 | TAYLOR DEBBIE | 123 CHURCH ST | | | | WENDELL | NC | | |
| 5490271 | TAYLOR DEBBIE | 123 CHURCH ST | | | | WENDELL | NC | 27591 | |
| 5476560 | TAYLOR DEBORAH | 1303 E 34TH ST | | | | SAVANNAH | GA | | |
| 5490272 | TAYLOR DEIDRE | 3808 TOWNE POINT RD | | | | PORTSMOUTH | VA | 23703 | |
| 5490273 | TAYLOR DELONA Z | 945 WEST COLLEGE APT B12 | | | | BOLIVER | MO | 65613 | |
| 5490274 | TAYLOR DELORES | 1550 BROOKE PARK DR | | | | TOLEDO | OH | 43612 | |
| 5490275 | TAYLOR DENICE R | 7322 OLIVE | | | | KANSASCITY | MO | 64132 | |
| 5490276 | TAYLOR DENISE | 2401 WINDY HILL | | | | MARIETTA | GA | 30067 | |
| 5490278 | TAYLOR DENNIS | 10235 N 93RD DR | | | | PEORIA | AZ | 85345 | |
| 5476561 | TAYLOR DEREK | 776 E SPRUCE AVE | | | | RAVENNA | OH | | |
| 5490279 | TAYLOR DEVERYL | 228 EAST KENTUCKY STREET APT1 | | | | LOUISVILLE | KY | 40203 | |
| 5490281 | TAYLOR DIANA | RT 4 BOX 4 | | | | HURRICANE | WV | 25525 | |
| 5490282 | TAYLOR DIANE | 8523 RAINTREE DR | | | | MOUNTAIN IRON | MN | 55768 | |
| 5490283 | TAYLOR DIONNE | 7130 MAYFIELD DR | | | | PORT RICHEY | FL | 34668 | |
| 5436585 | TAYLOR DON | -1718 ELK MNT RD | | | | GUFFEY | CO | | |
| 5490284 | TAYLOR DON | -1718 ELK MNT RD | | | | GUFFEY | CO | 80820 | |
| 5490285 | TAYLOR DONAV WAUGH | 2839 MOSS HOLLOW RD | | | | CHILLICOTHE | OH | 45601 | |
| 5490286 | TAYLOR DORA | 123 E RICHARDSON ST | | | | OXFORD | GA | 30054 | |
| 5490287 | TAYLOR DORIS | 33120 KING RD | | | | NEW BOSTON | MI | 48164 | |
| 5490288 | TAYLOR DORLA | 2414 S SUGARRIDGE | | | | LAPLACE | LA | 70068 | |
| 5476562 | TAYLOR DOROTHY | 325 E RIVERVIEW AVE LOT 29 | | | | FORT MORGAN | CO | | |
| 5490289 | TAYLOR DORTHY L | 2100 DIERDORFF ST | | | | MARRERO | LA | 70072 | |
| 5490290 | TAYLOR DUNAHOO | 3151 E PORTER AVE | | | | DES MOINES | IA | 50320 | |
| 5490291 | TAYLOR E BELL | 3504 PARKWAY TERRACE DR APT3 | | | | SUITLAND | MD | 20746 | |
| 5490292 | TAYLOR EARNEST | 400 F COURT | | | | SAVANNAH | GA | 31404 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5476563 | TAYLOR EDIE | 238 N PINEDALE WAY | | | | EAGLE | ID | | |
| 5490293 | TAYLOR EDNA | 1749 SHAW AVE | | | | AKRON | OH | 44305 | |
| 5490295 | TAYLOR EICA | 3409 N GARRISON ST APT B | | | | TAMPA | FL | 33619 | |
| 5490296 | TAYLOR EIFFERT | 20368 THEDA CT | | | | REDDING | CA | 96003 | |
| 5490297 | TAYLOR ELAINE | 4747 67TH ST | | | | SAN DIEGO | CA | 92115 | |
| 5490298 | TAYLOR ELEANOR T | 121 MILITARY DR | | | | ORMOND BEACH | FL | 32174 | |
| 5490299 | TAYLOR ELIZABETH | 2971 REPUBLIC AVE LOT 27 | | | | FLORENCE | SC | 29501 | |
| 5490300 | TAYLOR ELLA | 541 WHEATSHEAF RD | | | | ROSELLE | NJ | 07203 | |
| 5490301 | TAYLOR ELLEN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30106 | |
| 5490302 | TAYLOR ELLYS | 5500 MOUNTAIN VISTA ST | | | | LAS VEGAS | NV | 89120 | |
| 5490303 | TAYLOR EMANUEL | 7984 DIGGS RD APT 1 | | | | NORFOLK | VA | 23505 | |
| 5490304 | TAYLOR EMICHICAY | 677 N HAYES AVE | | | | JACKSON | TN | 38301 | |
| 5490305 | TAYLOR ERIKA | 634 FREEMAN DRIVE | | | | KANSAS CITY | KS | 66101 | |
| 5490306 | TAYLOR ERIN | 17455 CHESTNUT AVE | | | | ATASCADERO | CA | 93422 | |
| 5490307 | TAYLOR ERKIA W | 123 L KING | | | | KANSAS CITY | KS | 66102 | |
| 5490308 | TAYLOR ESTHER | 621 E LOCKEFORD ST SPC 44 | | | | LODI | CA | 95240 | |
| 5490309 | TAYLOR ETHEL | 15832 E ALAMEDA PKWY | | | | AURORA | CO | 80017 | |
| 5490311 | TAYLOR EUNICE | 11008 SUGAR PINES | | | | FLORISSANT | MO | 63033 | |
| 5490312 | TAYLOR EUSEBIO | 2420 ARTIC AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| 5490313 | TAYLOR EVA | 83 RANDOLPH ST | | | | CUTHBERT | GA | 39840 | |
| 5490314 | TAYLOR FARRELL | 1418 PINE ST UNIT 2 | | | | SILVERTON | OR | 97381 | |
| 5490315 | TAYLOR FATIMA | 3247 ELM ST | | | | TOLEDO | OH | 43608 | |
| 5490316 | TAYLOR FELICIA | 3472 KINGS ARMS ST | | | | MEMPHIS | TN | 38114 | |
| 5490317 | TAYLOR FOGO | 5450 MILLHOLLAND RD | | | | SOUR LAKE | TX | 77659 | |
| 5490318 | TAYLOR FRAN | 1151 SULGRAVE DR | | | | MADISON | GA | 30650 | |
| 5476567 | TAYLOR FREDERICK | 2424 I ROAD | | | | GRAND JUNCTION | CO | | |
| 5490319 | TAYLOR GAINES | 1006 W BAKER STREET APT 106 | | | | PLANT CITY | FL | 33563 | |
| 5490320 | TAYLOR GALE | 9409 UNDERWOOD STREET | | | | LANHAM | MD | 20706 | |
| 5490321 | TAYLOR GARY | 368 RALEIGH ST SE | | | | WASHINGTON | DC | 20032 | |
| 5476568 | TAYLOR GARY II | 11606 CLAYLICK RD | | | | MERCERSBURG | PA | | |
| 5490322 | TAYLOR GEMARCUS | 2404 SHERIDAN AVE | | | | WOODBURY | NJ | 08096 | |
| 5490323 | TAYLOR GLADIS | 3875 WILLOW RIDGE RD | | | | DOUGLASVILLE | GA | 30135 | |
| 5490324 | TAYLOR GORDON | 1201 N WHITNEY RD | | | | INDEPENDENCE | MO | 64056 | |
| 5490325 | TAYLOR GREG | 7019 E ORME | | | | WICHITA | KS | 67207 | |
| 5490326 | TAYLOR HALL | 219 NORTH ASHLAND AVE | | | | MICHIGAN CITY | IN | 90047 | |
| 5490327 | TAYLOR HANSEN | 9408 BRAVO WAY | | | | RANCHO CORDOV | CA | 95862 | |
| 5490328 | TAYLOR HARDENBROOK | 601 SE 2ND ST | | | | GRIMES | IA | 50111 | |
| 5490329 | TAYLOR HARRISON | 2407 MINNESOTA ST APT 1 | | | | MIDDLETOWN | OH | 45044 | |
| 5476570 | TAYLOR HARRY | 503 MADERA RD | | | | CHESAPEAKE | VA | | |
| 5490330 | TAYLOR HEATHER M | 1702 E HWY 44 LOT 193 | | | | SALISBURY | MD | 21804 | |
| 5490331 | TAYLOR HEATHER R | 9532 N COUNTY RD 200 EAST | | | | FARMERSBURG | IN | 47850 | |
| 5476571 | TAYLOR HELEN | 117 CHEYENNE RD | | | | SHOHOLA | PA | | |
| 5490332 | TAYLOR HELEN A | 131 N LAWN APT 9 | | | | KANSAS CITY | MO | 64124 | |
| 5490334 | TAYLOR HENRY | 5 LOGGERHEAD DR | | | | COLUMBIA | SC | 29210 | |
| 5490335 | TAYLOR HERBERT | 1007 SEELBACH | | | | LOUISVILLE | KY | 40215 | |
| 5490336 | TAYLOR HILLERY J | 4800 S LAKE PARK AVE | | | | CHICAGO | IL | 60615 | |
| 5490337 | TAYLOR HOLEBROOK | 17640 TOWNE CREST DR | | | | GAITHERSBURG | MD | 20877 | |
| 5490338 | TAYLOR HOLLAND | 11213 HOOK LANE | | | | HUDSON | FL | 34669 | |
| 5490340 | TAYLOR IDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 15220 | |
| 5850081 | Taylor IV, John S | Redacted | | | | | | | |
| 5490341 | TAYLOR IVY | 5616 PRESCOTT CT | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5490342 | TAYLOR J BIDDINGS | 5876 CHATFORD DR APT D | | | | COLULMBUS | OH | 43232 | |
| 5490343 | TAYLOR JA | 4025 E 21ST ST | | | | INDIANAPOLIS | IN | 46218 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5490344 | TAYLOR JACKIE | 705 W 9TH ST | | | | BEGGS | OK | 74421 | |
| 5490345 | TAYLOR JACKSON | 900 EASTHAM COURT | | | | CROFTON | MD | 21114 | |
| 5490348 | TAYLOR JAIMY | 6151 ASTER HAVEN CIRCLE | | | | HAYMARKET | VA | 20169 | |
| 5490349 | TAYLOR JAKIA L | 129 W HARRISON ST | | | | SALISBURY | NC | 28144 | |
| 5490350 | TAYLOR JAMES | 5745 TRACY | | | | KC | MO | 64110 | |
| 5490351 | TAYLOR JAMIE | 394 BURMAN AVE | | | | TROTWOOD | OH | 45426 | |
| 5490352 | TAYLOR JAMIE R | 11309 N CR 125 | | | | GLEN ST MARY | FL | 32040 | |
| 5490353 | TAYLOR JAN | 233 52ND ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5490354 | TAYLOR JANA | 1304 CROSSGATE CT | | | | HINESVILLE | GA | 31313 | |
| 5490355 | TAYLOR JANELL | 4556 THRUSH | | | | ST LOUIS | MO | 63120 | |
| 5490356 | TAYLOR JANELLE | 102 OLA CIRCLE | | | | GRIFFIN | GA | 30224 | |
| 5476573 | TAYLOR JANET | 80 BRIGHTON HILL ROAD APT 3231 | | | | COLUMBIA | SC | | |
| 5490357 | TAYLOR JANIE | 224 HILLCREST ST | | | | OZARK | AL | 36360 | |
| 5490358 | TAYLOR JARVIS | 5087 STANLEY AVE DN | | | | MAPLE HTS | OH | 44137 | |
| 5490360 | TAYLOR JASMINE | 3064 AARON DR | | | | CHESAPEAKE | VA | 23323 | |
| 5490361 | TAYLOR JASMINE D | 6941 NORMANDALE | | | | ST LOUIS | MO | 63121 | |
| 5490362 | TAYLOR JASON | 3163 TAYLOR AVE | | | | CONNELLYS SPG | NC | 28612 | |
| 5490363 | TAYLOR JEAN | 402 WALLS ST | | | | DES ARC | AR | 72040 | |
| 5490364 | TAYLOR JEANETTE | 1399 BELCHER RD S | | | | LARGO | FL | 33771 | |
| 5490365 | TAYLOR JEFF | PLEASE ENTER | | | | ENTER | FL | 32547 | |
| 5476576 | TAYLOR JEFFREY | 10599 CO RD 17 75 TAYLOR | | | | WEST UNITY | OH | | |
| 5490366 | TAYLOR JEFFREY | 10599 CO RD 17 75 TAYLOR | | | | WEST UNITY | OH | 43570 | |
| 5490367 | TAYLOR JENNIE | 2515 MCKINLEY ST | | | | LORAIN | OH | 44052 | |
| 5490368 | TAYLOR JENNIFER | 116 GOLDEN OAK DRIVE | | | | GUYTON | GA | 31312 | |
| 5490369 | TAYLOR JENNIFER L | 315 WESTWOOD PKWY APT 1 | | | | AUSTELL | GA | 30168 | |
| 5490370 | TAYLOR JENNIFER M | 214 POLAND CORNER RD | | | | POLAND | ME | 04274 | |
| 5490372 | TAYLOR JEREMY | 171A MILLER LOOP | | | | PLAINVILLE | GA | 30733 | |
| 5490373 | TAYLOR JERMICA | 54 POPLAR AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5490374 | TAYLOR JESICA | 6501 WACHESE LANE | | | | KNOXVILLE | TN | 37912 | |
| 5490375 | TAYLOR JESSELLE | 12582 MIRKWOOD LANE | | | | WALDORF | MD | 20601 | |
| 5490376 | TAYLOR JESSICA | 913 BROKEN BOW TRL APT 11 | | | | INDIANAPOLIS | IN | 46214 | |
| 5490377 | TAYLOR JESSICIA | 3960 NORTH104TH COURT | | | | OMAHA | NE | 68134 | |
| 5476577 | TAYLOR JIMMY | 2743 FULLER RD | | | | COLORADO SPRINGS | CO | | |
| 5490378 | TAYLOR JOANN | 1129 E 2ND AVE | | | | ALBANY | GA | 31705 | |
| 5490379 | TAYLOR JOANNE | 2158 CUMBERLAND PKWY SE A | | | | ATLANTA | GA | 30339 | |
| 5476578 | TAYLOR JOETTA | 285 NE 175ST | | | | NORTH MIAMI BEAC | FL | | |
| 5490380 | TAYLOR JOETTA | 285 NE 175ST | | | | NORTH MIAMI BEAC | FL | 33162 | |
| 5490381 | TAYLOR JOHN | 4197 W 20TH ST | | | | CLEVELAND | OH | 44109 | |
| 5490382 | TAYLOR JOHN T | 95-656 WIKAO STREET H202 | | | | MILILANI | HI | 96789 | |
| 5490383 | TAYLOR JOHNNIE W | 2101 WALTON WAY APT 302 | | | | AUGUSTA | GA | 30904 | |
| 5490384 | TAYLOR JOHNSON | 13908 MAPLE LEAF DR | | | | GARFIELD HTS | OH | 44125 | |
| 5476579 | TAYLOR JONATHAN | 7323 C DOLES CT | | | | FORT STEWART | GA | | |
| 5490385 | TAYLOR JONATHAN | 7323 C DOLES CT | | | | FORT STEWART | GA | 31315 | |
| 5476580 | TAYLOR JONNATHAN | 213 OAK WOOD CIR NE | | | | GLENNVILLE | GA | | |
| 5490386 | TAYLOR JONNEICA | 1720E 89TH | | | | KANSAS CITYNO | MO | 64131 | |
| 5490387 | TAYLOR JOSEPH | 19 N CONGRESS AVE | | | | WEST PALM BEACH | FL | 33401 | |
| 5476581 | TAYLOR JOSH | 12345 ROSE HAVEN DR | | | | INDIANAPOLIS | IN | | |
| 5476582 | TAYLOR JOSHUA | 13 HUNGERFORD AVE | | | | ADAMS | NY | | |
| 5490388 | TAYLOR JOYCE | 1050 S BABCOCK ST | | | | MELBOURNE | FL | 32901 | |
| 5490389 | TAYLOR JUANA | 32800 CR 512 LOT 403 | | | | SIDON | MS | 38954 | |
| 5490390 | TAYLOR JUDITH | 2582MILES | | | | BRONX | NY | 10465 | |
| 5476583 | TAYLOR JUDY | 711 SOUTH AIR BASE HWY | | | | BLYTHEVILLE | AR | | |
| 5490391 | TAYLOR JUDY | 711 SOUTH AIR BASE HWY | | | | BLYTHEVILLE | AR | 72315 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5490392 | TAYLOR JULIA | 1703 LYNDOVER | | | | RICHMOND | VA | 23222 | |
| 5490393 | TAYLOR JULIAN | 10119 DETROIT AVENUE | | | | CLEVELAND | OH | 44102 | |
| 5490394 | TAYLOR JULIAUN | 1554 ALSTON STREET | | | | SHREVEPORT | LA | 71101 | |
| 5476584 | TAYLOR JULIE | 3014 CECIL PL | | | | IDAHO FALLS | ID | | |
| 5490395 | TAYLOR JULIE | 3014 CECIL PL | | | | IDAHO FALLS | ID | 83402 | |
| 5490396 | TAYLOR JULLION R | 6819 BOBTOWN ROAD POB 65 | | | | HURLOCK | MD | 21643 | |
| 5476585 | TAYLOR JUNE | 52 MONTAUK DR | | | | MASTIC BEACH | NY | | |
| 5490397 | TAYLOR JUNE | 52 MONTAUK DR | | | | MASTIC BEACH | NY | 11951 | |
| 5490398 | TAYLOR KAREN | 6200 SPRINGWOOD DR | | | | TEMPLE HILLS | MD | 20748 | |
| 5490399 | TAYLOR KARI | PO BOX 618 | | | | CHEROKEE | NC | 28719 | |
| 5490400 | TAYLOR KATANYA | 4128 29TH PL N | | | | BIRMINGHAM | AL | 35207 | |
| 5436595 | TAYLOR KATHLEEN | 3 SCHULTZ AVENUE | | | | PHILLIPSBURG | NJ | | |
| 5476587 | TAYLOR KATHLEEN | 3 SCHULTZ AVENUE | | | | PHILLIPSBURG | NJ | | |
| 5490401 | TAYLOR KATHY | 717 MARKET STREET | | | | STEUBENVILLE | OH | 43952 | |
| 5436597 | TAYLOR KAYANNA | 1208 N E PERRY AVE | | | | PEORIA | IL | | |
| 5490402 | TAYLOR KAYLA | 2776 N 53RD ST | | | | MILWAUKEE | WI | 53210 | |
| 5490403 | TAYLOR KAYLA M | 9663 SR29 | | | | MONTROSE | PA | 18629 | |
| 5490404 | TAYLOR KEISHA | 1117 PAGE ST | | | | TOLEDO | OH | 43608 | |
| 5490405 | TAYLOR KEKE | | | | | | | | |
| 5490406 | TAYLOR KELLE | 1904 SPAIN STREET | | | | NEW ORLEANS | LA | 70117 | |
| 5490407 | TAYLOR KENDRA | 1460 ST DENNIS | | | | NEW ORLEANS | LA | 70122 | |
| 5490408 | TAYLOR KENISHA | 2306 ALASKA ST | | | | SAVANNAH | GA | 31404 | |
| 5490409 | TAYLOR KEOSHA T | 11775 STAN AVE | | | | BATON ROUGE | LA | 70815 | |
| 5490410 | TAYLOR KETHRYN | 26 VISTA VLG | | | | HANCOCK | MD | 21750 | |
| 5476589 | TAYLOR KEVIN | 278 OLD EAGLEVILLE RD | | | | COVENTRY | CT | | |
| 5476590 | TAYLOR KEYLAND | 1545 LEROY STEVENS RD APT 69 | | | | MOBILE | AL | | |
| 5490411 | TAYLOR KHRISTINA | 5128 19TH AVE | | | | KENOSHA | WI | 53140 | |
| 5490413 | TAYLOR KIEUANNA | 5165 MOUNT REVARB DR | | | | MARRERO | LA | 70070 | |
| 5476591 | TAYLOR KIM | 244 N 7TH AVE | | | | KANKAKEE | IL | | |
| 5490414 | TAYLOR KIM D | 5513 CYPRESS | | | | KC | MO | 64130 | |
| 5490415 | TAYLOR KIMBERLY | 77 SANDY DRIVE | | | | MARTINSBURG | WV | 25404 | |
| 5476592 | TAYLOR KIRSTYN | 1776 BICENTENNIAL WAY APT A15 | | | | NORTH PROVIDENCE | RI | | |
| 5476593 | TAYLOR KITURA | 2732 ROODS CREEK RD BOX 14 | | | | HANCOCK | NY | | |
| 5490417 | TAYLOR KRIS | 789 HIGHLAND AVE | | | | BUFFALO | NY | 14223 | |
| 5490418 | TAYLOR KRISTE | 1752 KAYLA CT | | | | RIPON | CA | 95366-9305 | |
| 5476594 | TAYLOR KRISTY | 110 HERITAGE DR APT A | | | | ANDERSON | SC | | |
| 5490419 | TAYLOR KRISTY | 110 HERITAGE DR APT A | | | | ANDERSON | SC | 29621 | |
| 5490420 | TAYLOR KRYSTLE | 200 IVY STONE DRIVE | | | | MYRTLE BEACH | SC | 29588 | |
| 5490421 | TAYLOR L MALABRIGO | 5189 CATS EYE DR | | | | LAS CRUCES | NM | 88012 | |
| 5490422 | TAYLOR LAJUANDA | 4049 FAIR AVE | | | | SAINT LOUIS | MO | 63115 | |
| 5490423 | TAYLOR LAKEISHA Y | 4556 THRUSH | | | | STL | MO | 63120 | |
| 5476595 | TAYLOR LANCE | PO BOX 216 | | | | BRIGHTON | CO | | |
| 5476597 | TAYLOR LARON | 1420 SAUNTON CT | | | | FORT WAYNE | IN | | |
| 5490424 | TAYLOR LASHANDA | 7023 FAIRFIELD AVE | | | | MICHIGAN CITY | IN | 46360 | |
| 5490425 | TAYLOR LASHAWNA | 2332 S BROADVIEW | | | | WICHITA | KS | 67218 | |
| 5490426 | TAYLOR LASHAY | 14501 MARCHE ROAD | | | | NORTH LITTLE ROC | AR | 72118 | |
| 5490427 | TAYLOR LASHONDA | 1909 HWY 161 35 | | | | N LITTLE ROCK | AR | 72117 | |
| 5490428 | TAYLOR LATASHA | 4061 INDIGO CT | | | | HARVEY | LA | 70058 | |
| 5490429 | TAYLOR LATASHUA | 1034 KLING ST | | | | AKRON | OH | 44301 | |
| 5490430 | TAYLOR LATICIA R | 1205 PALMER RD APT | | | | FT WASHINGTON | MD | 20744 | |
| 5490431 | TAYLOR LATISHA | 2320 MARINA DRIVE APT B | | | | RICHMOND | VA | 23234 | |
| 5490432 | TAYLOR LATONYA | 707 SUNSET AV | | | | PETERSBURG | VA | 23805 | |
| 5490433 | TAYLOR LATONYA N | 125 SPUR RANCH AVE | | | | NORTH LAS VEGAS | NV | 89030 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5490434 | TAYLOR LATOSHA | PO BOX 74 | | | | SOPERTON | GA | 30457 | |
| 5490435 | TAYLOR LATOYA | 16200 PARASOL TREE PLACE | | | | CHARLOTTE | NC | 28278 | |
| 5490436 | TAYLOR LATRICE | 104 PRESTON AVE APT B | | | | PORTSMOUTH | VA | 23707 | |
| 5476598 | TAYLOR LAURA | RT 1 BOX 66 | | | | EUFALA | OK | | |
| 5490437 | TAYLOR LAURA | RT 1 BOX 66 | | | | EUFALA | OK | 74432 | |
| 5490438 | TAYLOR LAVERNE | 408 MERLIDA SW | | | | ALBQ | NM | 87121 | |
| 5490439 | TAYLOR LAVONDA | 2979 N 60TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5490441 | TAYLOR LEON | 1185 CLYDESDALE LANE | | | | VIRGINIA BEACH | VA | 23464 | |
| 5490442 | TAYLOR LESTER | 977 EASTLAND AVE | | | | AKRON | OH | 44305 | |
| 5490443 | TAYLOR LIDA | 1192 POSSIUM HOLLOW | | | | WHEELERSBURG | OH | 45694 | |
| 5476600 | TAYLOR LINDA | 954 THUNDERHEAD DR | | | | SAINT LOUIS | MO | | |
| 5490444 | TAYLOR LINDA | 954 THUNDERHEAD DR | | | | SAINT LOUIS | MO | 63138 | |
| 5490445 | TAYLOR LINDSAY | 4212 MONTICELLO AVE | | | | LOUISVILLE | KY | 40218 | |
| 5476601 | TAYLOR LISA | 1434 HAUSER BLVD | | | | LOS ANGELES | CA | | |
| 5490446 | TAYLOR LISA | 1434 HAUSER BLVD | | | | LOS ANGELES | CA | 90019 | |
| 5490447 | TAYLOR LISA R | 2200 WESTOVER AVE | | | | RICHMOND | VA | 23231 | |
| 5490448 | TAYLOR LITMAN | 1235 OVERLAND AVE NE | | | | CANTON | OH | 44720 | |
| 5490450 | TAYLOR LONETTA | 1931 BROOKSTONE VILLAGE DRIVE | | | | INDEP | MO | 64057 | |
| 5490451 | TAYLOR LORANE | 12375 RIVERSIDE RD | | | | NANJEMOY | MD | 20662 | |
| 5490452 | TAYLOR LORENE | 3247 ELM ST | | | | TOLEDO | OH | 43608 | |
| 5476602 | TAYLOR LORI | 38925 NATIONAL RD | | | | BETHESDA | OH | | |
| 5490454 | TAYLOR LORI | 38925 NATIONAL RD | | | | BETHESDA | OH | 43719 | |
| 5490455 | TAYLOR LORIEL | 2118 EAST 70TH TERRACE | | | | KANSAS CITY | MO | 64132 | |
| 5476603 | TAYLOR LORRAINE | 1414 NEW YORK AVENUE APT 5A | | | | BROOKLYN | NY | | |
| 5490456 | TAYLOR LORRAINE | 1414 NEW YORK AVENUE APT 5A | | | | BROOKLYN | NY | 11210 | |
| 5476604 | TAYLOR LOUIS | 7125 S ELLIS AVE APT 1 | | | | CHICAGO | IL | | |
| 5490457 | TAYLOR LOUIS | 7125 S ELLIS AVE APT 1 | | | | CHICAGO | IL | 60619 | |
| 5476605 | TAYLOR LULAND | 26353 OLD HIGHWAY 49 | | | | SAUCIER | MS | | |
| 5490458 | TAYLOR LYN | 8308 20TH AVE | | | | HYATTVILLE | MD | 20782 | |
| 5476606 | TAYLOR LYNN | 9206 NORTHEDGE DR | | | | SPRINGFIELD | VA | | |
| 5490459 | TAYLOR M BEACH | 2602 US HIGHWAY 41 | | | | VEEDERSBURG | IN | 47987 | |
| 4863238 | TAYLOR MAINT | 2188 HEATON FORD ROAD | | | | SCIENCE HILL | KY | 42553 | |
| 4893462 | Taylor Maintenance Inc | 2188 Heaton Ford Rd | | | | Science Hill | KY | 42553 | |
| 5490461 | TAYLOR MALEA | 4901 STENTON AVE | | | | PHILADELPHIA | PA | 19144 | |
| 5490462 | TAYLOR MALLORY | 358 LEE CR | | | | JC | TN | 37604 | |
| 5490463 | TAYLOR MALONE | 1969 E 73RD PL | | | | CHICAGO | IL | 60649 | |
| 5490464 | TAYLOR MARCELA C | 1047 E LINGARD ST | | | | LANCASTER | CA | 93535 | |
| 5490465 | TAYLOR MARCUS | 3000 SAINT ANTHONY GARDENS DR | | | | LOUISVILLE | KY | 40214 | |
| 5476608 | TAYLOR MARGARET | PO BOX 31 | | | | CLIO | SC | | |
| 5490466 | TAYLOR MARGARET | PO BOX 31 | | | | CLIO | SC | 29525 | |
| 5490467 | TAYLOR MARGERT | 531 RAS CASE RD | | | | MONTICELLO | MS | 39654 | |
| 5490468 | TAYLOR MARIAH | PO BOX 1453 | | | | SHIPROCK | NM | 87420 | |
| 5490469 | TAYLOR MARICE | 1537 PARKVIEW ST | | | | MANTECA | CA | 95337 | |
| 5490470 | TAYLOR MARIE | 11114 OAK LAKE CT | | | | CREVE COEUR | MO | 63146 | |
| 5476609 | TAYLOR MARK | 3321 ROUND RD | | | | BALTIMORE | MD | | |
| 5490471 | TAYLOR MARKEITA | 6333 N WOODSTOCK ST | | | | PHILADELHIA | PA | 19138 | |
| 5490472 | TAYLOR MARKS | 3415 ROYAL CIRCLE APARMENT B3 | | | | PADUCAH | KY | 42003 | |
| 5476610 | TAYLOR MARLENE | 728 WEST JACKSON APT 216 | | | | CHICAGO | IL | | |
| 5490473 | TAYLOR MARLENE | 728 WEST JACKSON APT 216 | | | | CHICAGO | IL | 60661 | |
| 5476611 | TAYLOR MARSHA | 5300 LEITCHS WHARF ROAD | | | | PRINCE FREDERICK | MD | | |
| 5490474 | TAYLOR MARTI | 1100 CLIFTON STREET NE | | | | CEDAR RAPIDS | IA | 52402 | |
| 5490475 | TAYLOR MARTIN | 112 N PORTAGE PATH | | | | AKRON | OH | 44303 | |
| 5476612 | TAYLOR MARY | 26476 NORTH STREET | | | | COOLVILLE | OH | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6093 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5490476 | TAYLOR MARY | 26476 NORTH STREET | | | | COOLVILLE | OH | 45723 | |
| 5490477 | TAYLOR MARY E | 6307 E BALCH AVE | | | | FRESNO | CA | 93727 | |
| 5476613 | TAYLOR MARYLEE C | PO BOX 371 | | | | LEMONT | PA | | |
| 5476614 | TAYLOR MATTHEW | 6453-1 31ST STREET | | | | FORT HOOD | TX | | |
| 5476615 | TAYLOR MAUREEN | 88 EVERGREEN TERR | | | | COLCHESTER | CT | | |
| 5490478 | TAYLOR MCDONALDS | 28 ESTATES | | | | SAVONA | NY | 14879 | |
| 5490479 | TAYLOR MEGAN | 17771 WELLS RD | | | | ATHENS | AL | 35613 | |
| 5490480 | TAYLOR MEGHAN | PO BOX 4653 | | | | SPOKANE | WA | 99220 | |
| 5476616 | TAYLOR MELISSA | 316 MCGILL ST | | | | ORRVILLE | OH | | |
| 5490481 | TAYLOR MELISSA | 316 MCGILL ST | | | | ORRVILLE | OH | 44667 | |
| 5476617 | TAYLOR MELLISA | 1223 LAFAYETTE ST APT 7 | | | | DENVER | CO | | |
| 5490482 | TAYLOR MELODY | 203 MADISON ST | | | | WILMINGTON | DE | 19801 | |
| 5490483 | TAYLOR MELONIE | 7602 E 85TH TERR | | | | KANSAS CITY | MO | 64138 | |
| 5436601 | TAYLOR MELVIN | 1624 N PATTON ST | | | | PHILADELPHIA | PA | | |
| 5476618 | TAYLOR MEREDITH | 418 WINCHESTER DR | | | | HAMPTON | VA | | |
| 5490484 | TAYLOR MERISSA | 5804 EAGLE VALLEY DRIVE | | | | ST LOUIS | MO | 63136 | |
| 5476619 | TAYLOR MICHAEL | 912 MOHAWK PKWY | | | | CAPE CORAL | FL | | |
| 5490485 | TAYLOR MICHAEL | 912 MOHAWK PKWY | | | | CAPE CORAL | FL | 33914 | |
| 5476620 | TAYLOR MICHAL | 7766 CHAMBERLIN RD | | | | DEXTER | MI | | |
| 5490486 | TAYLOR MICHEAL | 2108 E CLAY ST | | | | RICHMOND | VA | 23223 | |
| 5476621 | TAYLOR MICHELLE | 1009 DON CUTLER SR DR | | | | ALBANY | GA | | |
| 5490487 | TAYLOR MICHELLE | 1009 DON CUTLER SR DR | | | | ALBANY | GA | 31705 | |
| 5490488 | TAYLOR MILLER | 6640 WALKER STREET | | | | PHILADELPHIA | PA | 19135 | |
| 5490489 | TAYLOR MILLINEASA | 5904 PARK HAMILTON BLVD | | | | ORLANDO | FL | 32811 | |
| 5490490 | TAYLOR MIMI K | 10630 RIVA PLACE | | | | WHITE PLAINS | MD | 20695 | |
| 5490491 | TAYLOR MINDY | 1800 W ROYAL HUNTE DR | | | | CEDAR CITY | UT | 84720 | |
| 5490492 | TAYLOR MISTY | 18628 E POWERS | | | | AURORA | CO | 80015 | |
| 5490493 | TAYLOR MITCHELL | 13322 S VERMONT AVE | | | | GARDENA | CA | 90247 | |
| 5490494 | TAYLOR MOLLI | 2226 WESTERN AVE | | | | CONNERSVILLE | IN | 47331 | |
| 5490495 | TAYLOR MONIQUE | 131 ARROW HEAD RD APT B | | | | FORT BENNING | GA | 31905 | |
| 5490496 | TAYLOR MONTOYA | 101 W WEDDELL DR | | | | SUNNYVALE | CA | 94089 | |
| 5490497 | TAYLOR MYCA | 11 WAY | | | | SACRAMENTO | CA | 95842 | |
| 5490499 | TAYLOR MYRA | 317 BOOTHVILLE | | | | BOOTHVILLE | LA | 70038 | |
| 5490500 | TAYLOR N | 1020 INDIANTRACE 304 | | | | WEST PALM BCH | FL | 33407 | |
| 5490501 | TAYLOR NADIA | 2995 VERNER RD | | | | TUNICA | MS | 38676 | |
| 5490502 | TAYLOR NAMOI | 936 PROVIDENCE | | | | NEW IBERIA | LA | 70560 | |
| 5490503 | TAYLOR NANCY | 6130 WACKO CT | | | | WEDGEFIELD | SC | 29168 | |
| 5490504 | TAYLOR NAOMI | 339 CLIFFWOOD AVE | | | | ZANESVILLE | OH | 43701 | |
| 5490505 | TAYLOR NATASHA | PO BOX 630 | | | | CHAUNCEY | OH | 45719 | |
| 5490508 | TAYLOR NELSON | 307 KENT | | | | DECATUR | IL | 62526 | |
| 5490509 | TAYLOR NICHE | 2344 PONTCHARTRAIN | | | | FLORISSANT | MO | 63033 | |
| 5490510 | TAYLOR NICHOLAS | 6100 PINEWOOD DR | | | | HOLLY | MI | 48442 | |
| 5476622 | TAYLOR NICOLE | 611 CEDAR ST NE | | | | ALBUQUERQUE | NM | | |
| 5490511 | TAYLOR NICOLE | 611 CEDAR ST NE | | | | ALBUQUERQUE | NM | 87106 | |
| 5490512 | TAYLOR NIKITA | 715 20TH ST N | | | | COLUMBUS | MS | 39701 | |
| 5490514 | TAYLOR NORA | 1165 18TH AVE | | | | CLARKSTON | WA | 99403 | |
| 5490515 | TAYLOR NORKITA | 705 BEARDLESY | | | | ST LOUIS | MO | 63135 | |
| 5490518 | TAYLOR OCKER | 506 SEMINARY AVE | | | | BLOOMINGTON | IL | 61701 | |
| 5490519 | TAYLOR ODESSA | 9891 DOVER RD | | | | APPLE CREEK | OH | 44606 | |
| 5490520 | TAYLOR OLYMPIA | 2690 OLD FORGE RD APT B | | | | COLUMBUS | OH | 43209 | |
| 5476623 | TAYLOR PAMELA | 4813 ERICSON AVE | | | | DAYTON | OH | | |
| 5490522 | TAYLOR PARKS-WALLACE | 8321 MAYWOOD AVE | | | | RAYTOWN | MO | 64138 | |
| 5476624 | TAYLOR PAT | 12122 S PLAYER DR | | | | SPOKANE | WA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5490523 | TAYLOR PATRICA | 1421 BROOKFIELD | | | | SOUTH BEND | IN | 46628 | |
| 5490525 | TAYLOR PATRICIA | PO BOX 51781 | | | | FORT MYERS | FL | 33994 | |
| 5476625 | TAYLOR PATRICK | 1116 WALLAVE ST | | | | ALTON | IL | | |
| 5490526 | TAYLOR PATRICK | 1116 WALLAVE ST | | | | ALTON | IL | 62002 | |
| 5490527 | TAYLOR PAUL | 779 CHILDERS RUN ROAD | | | | BUCHANNON | WV | 26201 | |
| 5490528 | TAYLOR PAULA | 1726 WEST BEVERLY | | | | STAUNTON | VA | 24401 | |
| 5490529 | TAYLOR PAULETTE | 1133 5TH ST NW | | | | CANTON | OH | 44703 | |
| 5490530 | TAYLOR PAYNE | 38718 DIVISION ST | | | | PALMDALE | CA | 93550 | |
| 5490531 | TAYLOR PEARLENA | 2800 PARIS RD | | | | OLYMPIA FLDS | IL | 60461 | |
| 5490532 | TAYLOR PENNY | 20760 ADAM AVERETT ROAD | | | | LIVINGSTON | LA | 70754 | |
| 5490533 | TAYLOR PETERSON | 9610 LAWNDALE AVE | | | | KANSAS CITY | MO | 64137 | |
| 5490534 | TAYLOR PHILLABAUM | 13144 FRANKLIN ST | | | | SHAW AFB | SC | 29152 | |
| 5490535 | TAYLOR PHILLIP | 12398 MCGUIRE WY | | | | CLINTON | MD | 20735 | |
| 5476627 | TAYLOR PHONTEZ | 524 PLUM ST PHONTEZ TAYLOR | | | | DANVILLE | IL | | |
| 5490536 | TAYLOR PHYLLIS | 3800 LADUE ST | | | | MEMPHIS | TN | 43701 | |
| 5490537 | TAYLOR PILOT | 7450 35TH ST N APT 1202 | | | | PINELLAS PARK | FL | 33781 | |
| 5490538 | TAYLOR PLASCENCIA | 83 GARCIA LANE | | | | ELKO | NV | 89801 | |
| 5490539 | TAYLOR PLUMLEY | 16691 HARVARD AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5490541 | TAYLOR QIAUNA | 8510 E 66TH PL | | | | TULSA | OK | 74133 | |
| 5490542 | TAYLOR QUALEXUS | 1236 PLANTERS ST | | | | ROCKYMOUNT | NC | 27801 | |
| 5490543 | TAYLOR QUBALLAH | 1617 E 25TH ST | | | | BALTIMORE | MD | 21213 | |
| 5490544 | TAYLOR QUENTIN | 6113 S SACRAMENTO AVE | | | | CHICAGO | IL | 60629-2621 | |
| 5490545 | TAYLOR RAMONA | 3500 MILAM ST | | | | SHREVEPORT | LA | 71109 | |
| 5490546 | TAYLOR RANDY | 504 LYNNHAVEN DR | | | | HAGERSTOWN | MD | 21740 | |
| 5490548 | TAYLOR RASHID | 310 GROVE PLACE | | | | FSTED | VI | 00840 | |
| 5490549 | TAYLOR RAY | 17107 BRITFIELD CT NONE | | | | ACCOKEEK | MD | 20607 | |
| 5490550 | TAYLOR REANE | 103 E WALNUT | | | | GILLETTE | WY | 82718 | |
| 5476630 | TAYLOR REBECCA | 117 TALBUT | | | | SANTA ROSA | CA | | |
| 5490551 | TAYLOR REBECCA | 117 TALBUT | | | | SANTA ROSA | CA | 95404 | |
| 5490552 | TAYLOR REBECCA A | 1901 S SUNSET | | | | ROSWELL | NM | 88203 | |
| 5490553 | TAYLOR REGINAL | 6006 E 152ND ST SUITE B | | | | GRANDVIEW | MO | 64030 | |
| 5490554 | TAYLOR RENEA | 116 YOUNG DRIVE | | | | CANDLER | NC | 28715 | |
| 5476632 | TAYLOR RENEE | 619 LINEBERGER ST | | | | SHELBY | NC | | |
| 5490555 | TAYLOR RENEE | 619 LINEBERGER ST | | | | SHELBY | NC | 28152 | |
| 5490556 | TAYLOR RENNER | 452 N DEXTER RD | | | | SANGERVILLE | ME | 04479 | |
| 5490557 | TAYLOR RHONDATENEE | 1132 BUNCE ROAD | | | | FAYETTEVILLE | NC | 28314 | |
| 5476634 | TAYLOR RICHARD | 1941 PINEWOOD RD | | | | VISTA | CA | | |
| 5490559 | TAYLOR RICHARDS | 780 S CRATER ST | | | | BIG PINE | CA | 93513 | |
| 5490560 | TAYLOR RIKENA | 2453 WATTS WAY | | | | SARASOTA | FL | 34234 | |
| 5490561 | TAYLOR RITA | 427 OLD ECCLES RD | | | | BECKLEY | WV | 25801 | |
| 5476635 | TAYLOR ROBERT | 5105 FOUNTAINHEAD 93 DR WILLIAMSON187 | | | | BRENTWOOD | TN | | |
| 5490562 | TAYLOR ROBERT | 5105 FOUNTAINHEAD 93 DR WILLIAMSON187 | | | | BRENTWOOD | TN | 37027 | |
| 5490563 | TAYLOR ROBERT JR | 4361 FISH HATCHERY RD | | | | GASTON | SC | 29053 | |
| 5490564 | TAYLOR ROBERT L | 750 MIKE MUNLEY RD | | | | TIMMONSVILLE | SC | 29161 | |
| 5490565 | TAYLOR ROBERTA | 1124 GOVERNOR CICR | | | | WILM | DE | 19809 | |
| 5490566 | TAYLOR ROBIN | 4505 SKYVIEW DR | | | | NEW ORLEANS | LA | 70126 | |
| 5490567 | TAYLOR ROBIN L | 1701 PINE VALLEY DR | | | | SISSONVILLE | WV | 25320 | |
| 5490568 | TAYLOR ROBIN M | 9666 W BRADLEY RD APT212 | | | | MILWAUKEE | WI | 53224 | |
| 5490569 | TAYLOR ROCHELE L | 1018 INDIAN TRACE CIR PAP | | | | WPB | FL | 33407 | |
| 5490570 | TAYLOR RODNEY SR | B29 MEADOWS CT | | | | ALLIANCE | NE | 69301 | |
| 5490571 | TAYLOR RONALD | 156 WOODCLIFF DR | | | | SUWANEE | GA | 30024 | |
| 5490572 | TAYLOR ROSIE M | 147 CHALKER DR | | | | OZARK | AL | 36360 | |
| 5490573 | TAYLOR ROXANNE L | 207HAMILTON BLVD | | | | STRUTHERS | OH | 44471 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5490574 | TAYLOR RUTH | 954 IDA AVE | | | | CLEVELAND | OH | 44103 | |
| 5490576 | TAYLOR SALLY | P0 BOX 1011 | | | | PERRY | FL | 32348 | |
| 5490577 | TAYLOR SAMANTHA | 89 COLMEN STREET | | | | WEST HAVEN | CT | 06516 | |
| 5476637 | TAYLOR SAMUEL | 7218 PIKONI PL | | | | HONOLULU | HI | | |
| 5490578 | TAYLOR SAMUEL | 7218 PIKONI PL | | | | HONOLULU | HI | 96825 | |
| 5490579 | TAYLOR SANDRA | 1000 WEST | | | | GREENSBORO | NC | 27405 | |
| 5490580 | TAYLOR SARAH | 2314 LAWRENCE 1177 | | | | MILLER | MO | 65707 | |
| 5476638 | TAYLOR SCOTT | 575 NE 33RD ST | | | | OCALA | FL | | |
| 5490581 | TAYLOR SCOTT | 575 NE 33RD ST | | | | OCALA | FL | 34479 | |
| 5476639 | TAYLOR SEBASTIAN | 584 GRAND CANYON DR | | | | MADISON | WI | | |
| 5490582 | TAYLOR SEDRIC | 307 ELIZABETH ST APT A | | | | FRUITLAND | MD | 21826 | |
| 5490583 | TAYLOR SHAKIYLA | 1015 OLD ENGLAND LOOP | | | | SANFORD | FL | 32771 | |
| 5490585 | TAYLOR SHANDAN D | 2701 W ROOSEVELT DR | | | | MILWAUKEE | WI | 53216 | |
| 5490586 | TAYLOR SHANEEKA | 9325 CHESSWOOD CIRLCE | | | | RICHMOND | VA | 23237 | |
| 5490587 | TAYLOR SHANELL R | 401 E EAST ST | | | | DELMAR | MD | 21875 | |
| 5490588 | TAYLOR SHANEQUA B | 6036 N KAUL AVE APT 2 | | | | MILWAUKEE | WI | 53218 | |
| 5490589 | TAYLOR SHANNA | 2411 NW 7TH ST APT 813 | | | | FT LAUDERDALE | FL | 33312 | |
| 5490590 | TAYLOR SHANNON | 1185 WEST MONROE STR | | | | WYTHEVILLE | VA | 24382 | |
| 5490591 | TAYLOR SHANTELLE | 891 NORTH 50TH STREET | | | | PHILADELPHIA | PA | 19120 | |
| 5490592 | TAYLOR SHAQUANDA | 344 E FREDRICK ST | | | | LANCASTER | PA | 17602 | |
| 5490593 | TAYLOR SHARIFAH | 10033 CAMEL ROAD | | | | ALTA LOMA | CA | 91737 | |
| 5490594 | TAYLOR SHARMAINE | 125 TURTABLE PLACE | | | | CLEVELAND | MS | 38732 | |
| 5490595 | TAYLOR SHARNTRIC | 724 WIL STRAWBERRY LN NE | | | | PALM BAY | FL | 32905 | |
| 5490596 | TAYLOR SHARON | 5909 SCHERING ROAD | | | | BALTIMORE | MD | 21206 | |
| 5490597 | TAYLOR SHARONTON T | 1601 MASSACHUSETTS AVE SW APT | | | | MARIETTA | GA | 30008 | |
| 5490598 | TAYLOR SHAVETA | 3050 N 30TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5490600 | TAYLOR SHAWONDRA | 3062 DALLAS ST | | | | SHREVEPORT | LA | 71104 | |
| 5490601 | TAYLOR SHEENA D | 830 E TIFFANY DR APT 1 | | | | WEST PALM BCH | FL | 33407 | |
| 5490602 | TAYLOR SHEILA | 3535 WILLIAMSON RD | | | | MACON | GA | 31206 | |
| 5490603 | TAYLOR SHENICKIE | 5821 COUGAR LN | | | | CHARLOTTE | NC | 28269 | |
| 5490604 | TAYLOR SHEREKA | 3107 SCENIC SR | | | | AUGUSTA | GA | 30909 | |
| 5490605 | TAYLOR SHERI | 4748 W SIERRA VISTA DR APT12 | | | | GLENDALE | AZ | 85301 | |
| 5490606 | TAYLOR SHERRELL | 1423 N PATTERSON PK AVE | | | | RIALTO | CA | 92376 | |
| 5476640 | TAYLOR SHERRI | 31 TUCKERMAN ST NW | | | | WASHINGTON | DC | | |
| 5490607 | TAYLOR SHERRICKA | 2205 COTTONTAIL DR | | | | ST LOUIS | MO | 63033 | |
| 5490608 | TAYLOR SHERRY | 2266 DERAT AVE | | | | HIGHLAND | CA | 92346 | |
| 5490609 | TAYLOR SHERRYL | 9519 KATHLEEN DR | | | | MATOACA | VA | 23803 | |
| 5490610 | TAYLOR SHEWELL | 7813 GALVESTON BLVD APT 8 | | | | NORFOLK | VA | 23505-2756 | |
| 5490611 | TAYLOR SHIRLENE W | 3RP SION FARN | | | | KINGHILL | VI | 00851 | |
| 5476641 | TAYLOR SHIRLEY | 5421 1ST ROAD | | | | WILSON | NC | | |
| 5490612 | TAYLOR SHIRLEY | 5421 1ST ROAD | | | | WILSON | NC | 27893 | |
| 5490613 | TAYLOR SHIRLEY J | 7315 EBBTIDE DR | | | | N O | LA | 70126 | |
| 5490614 | TAYLOR SHIRRLEY | 1207 ADDISON RD S 251 | | | | CAPITOLL HEIGHTS | MD | 20743 | |
| 5490615 | TAYLOR SHONTA | 48055 SPINNAKER CIR UNIT 103 | | | | LEXINGTON PARK | MD | 20653 | |
| 5490616 | TAYLOR SIDNEY | 1781 CHILDRESS DR SW | | | | ATLANTA | GA | 30311 | |
| 5490617 | TAYLOR SMALL ENGINE REPAIR | 9106 HOMESTEAD RD | | | | HOUSTON | TX | 77016 | |
| 5490618 | TAYLOR SNELL | 1159 GARFIELD AVE | | | | SALT LAKE CIT | UT | 84105 | |
| 5476642 | TAYLOR SONJA | 784 ASHLEY LN | | | | STONE MTN | GA | | |
| 5490619 | TAYLOR SONJA | 784 ASHLEY LN | | | | STONE MTN | GA | 30087 | |
| 5490620 | TAYLOR SONJIA | 3260 N 11TH ST | | | | MILW | WI | 53206 | |
| 5490621 | TAYLOR SOPHIA | PO BOX 1750 | | | | YOUNGSTOWN | OH | 44501 | |
| 5490622 | TAYLOR STACIE | PO BOX 1666 | | | | SANFORD | ME | 04073 | |
| 5490623 | TAYLOR STEELE | 1270 OLD JOHNSON RD | | | | COWPENS | SC | 29330 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5476643 | TAYLOR STEPHANIE | 11709 ATLANTIC ST | | | | IRON BELT | WI | | |
| 5490625 | TAYLOR STEPHEN | 19115 RADBY ST | | | | ROWLAND HEIGHTS | CA | 91748 | |
| 5490626 | TAYLOR STEPHENIE | 1543 CRAYWOOD | | | | TOLEDO | OH | 43612 | |
| 5490627 | TAYLOR STEPHENS | 204 E BUCKEYE ST | | | | BELLE CENTER | OH | 43310 | |
| 5490628 | TAYLOR SUEANNE | 50 LAGNIAPPE LN | | | | VINCENT | AL | 35178 | |
| 5490629 | TAYLOR SUSAN | 2216 GLASGLOW APT 102 | | | | HARVEY | LA | 70058 | |
| 5490630 | TAYLOR SUZZETT | 919 RONDULPH ST | | | | PORTSMOUTH | VA | 23704 | |
| 5490631 | TAYLOR SYLVIA | 618 N 37 TH ST | | | | RICHMOND | VA | 23223 | |
| 5490632 | TAYLOR TALILA S | 1882 E 37TH ST | | | | LORAIN | OH | 44055 | |
| 5490633 | TAYLOR TAMARA D | 816 SW 1ST AVE APT 13 | | | | FT LAUDERDALE | FL | 33311 | |
| 5490634 | TAYLOR TAMIKA | 7728 INVERMERE BLVD | | | | JACKSONVILLE | FL | 32244 | |
| 5476645 | TAYLOR TAMMY | 8623 GANDER BAYSHORE LANE HARRIS201 | | | | HOUSTON | TX | | |
| 5490635 | TAYLOR TAMMY | 8623 GANDER BAYSHORE LANE HARRIS201 | | | | HOUSTON | TX | 77040 | |
| 5490636 | TAYLOR TAMMY H | 113 MILL ST | | | | BLADENBORO | NC | 28320 | |
| 5490637 | TAYLOR TANISHA | 22842 GLENDON DR | | | | MORENO VALLEY | CA | 92557 | |
| 5490638 | TAYLOR TANYA | 1834 EVANSDALE AVE | | | | TOLEDO | OH | 43607 | |
| 5490639 | TAYLOR TANYAJOHN | 42 COTTON POINT | | | | TIFTON | GA | 31794 | |
| 5490640 | TAYLOR TAQUELA B | 1041 COUNT DR | | | | STL | MO | 63136 | |
| 5476646 | TAYLOR TARA | 30 HUTTLESTON AVE | | | | FAIRHAVEN | MA | | |
| 5490641 | TAYLOR TARA | 30 HUTTLESTON AVE | | | | FAIRHAVEN | MA | 02719 | |
| 5490642 | TAYLOR TARKEYIA | 712 NE 8TH AVE | | | | POMPANO BCH | FL | 33060 | |
| 5490643 | TAYLOR TASHA | 2851 FALLING STREAM | | | | MEMPHIS | TN | 38127 | |
| 5490644 | TAYLOR TATEIA | 1305 GINSBERG DR | | | | DAYTONA BEACH | FL | 32114 | |
| 5490645 | TAYLOR TAWASHA | 2771 | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5490646 | TAYLOR TAYLORMAE | | | | | CS | CO | 80902 | |
| 5490647 | TAYLOR TEARRICA | 901 SOUTH HIGH ST APT 311 | | | | LONGVIEW | TX | 75602 | |
| 5490648 | TAYLOR TENISHA N | 6957 16TH STREET N APT 57 | | | | ST PETERSBURG | FL | 33710 | |
| 5490649 | TAYLOR TEQUILA | 1272 BENDER AVE | | | | CLEVELAND | OH | 44112 | |
| 5490650 | TAYLOR TERESA | 1765 ALGONQUIN ROAAD | | | | FREDERICK | MD | 21701 | |
| 5490651 | TAYLOR TERIA J | 4325 W GARFLEIE AVE | | | | MILWAUKEE | WI | 53208 | |
| 5490652 | TAYLOR TERRANCE | 2390 BAKER HOSPITAL BLVD APT | | | | N CHARLESTON | SC | 29405 | |
| 5490653 | TAYLOR TERRELL | 10709 DREXEL AVE | | | | CLEVELAND | OH | 44108 | |
| 5490654 | TAYLOR TERRI | 3150 S NELLIS BLVD | | | | LAS VEGAS | NV | 89121 | |
| 5490655 | TAYLOR TERRY | 503 CLAYTON AVE | | | | SIKESTONMO | MO | 63801 | |
| 5490656 | TAYLOR TESS | 295 CORBETT DR | | | | DEFUNIAK SPRS | FL | 32433 | |
| 5476647 | TAYLOR THANH | 21022 BARKER CANYON LN | | | | KATY | TX | | |
| 5490658 | TAYLOR THERESA | 120 N | | | | SEABROOK | TX | 77586 | |
| 5490659 | TAYLOR THERESE M | 1419 NEWMAN AVE | | | | LAKEWOOD | OH | 44107 | |
| 5476648 | TAYLOR THERESSA | 21 LOVE LN APT 2 | | | | HARTFORD | CT | | |
| 5490660 | TAYLOR THERRAY | 1706 FOXCHASE ROAD | | | | CORNTH | MS | 38834 | |
| 5476649 | TAYLOR THOMAS | 6031 VERDUN LOOP C | | | | COLORADO SPRING | CO | | |
| 5490661 | TAYLOR THOMPSON | 9810 CUMBERLAND AVE | | | | CLEVELAND | OH | 44104 | |
| 5490662 | TAYLOR TIA | 420 BANARD ST | | | | DOTHAN | AL | 36301 | |
| 5490663 | TAYLOR TIANA | 1200 N 20TH ST | | | | MOREHEAD CITY | NC | 28557 | |
| 5490664 | TAYLOR TIFFANIE | 3851 MILLS CROSSING DR APT A | | | | INDIANAPOLIS | IN | 46205 | |
| 5490665 | TAYLOR TIFFANY | 355 BUCKEYE TERRACE APT 2B | | | | REDDING | CA | 96003 | |
| 5490666 | TAYLOR TIMOTHY | XXXX | | | | SAN BERNARDINO | CA | 92404 | |
| 5490667 | TAYLOR TINA M | 2962 FAIRMONT RD | | | | MORGANTOWN | WV | 26501 | |
| 5490668 | TAYLOR TOM | 1830 N 48TH AVE | | | | OMAHA | NE | 68104 | |
| 5490669 | TAYLOR TOMIKA | 903 ADAM STREET | | | | PINEVILLE | LA | 71360 | |
| 5490670 | TAYLOR TOMIKO | 533 LOWER REBECCA RD | | | | FITZGERALD | GA | 31750 | |
| 5490671 | TAYLOR TOMMY | 10110 FOURNERAT RD | | | | BELL CITY | LA | 70630 | |
| 5490673 | TAYLOR TONIA | 104 JEAN CIRCLE | | | | MARKSVILLE | LA | 71351 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5490674 | TAYLOR TONIA R | 2482 PIERIN DR | | | | LITHONIA | GA | 30038 | |
| 5490675 | TAYLOR TONYA | 5441 WHITING F | | | | KANNNNAPOLIS | NC | 28083 | |
| 5490676 | TAYLOR TRACIE | 1356 105TH AVE | | | | OAKLAND | CA | 94605 | |
| 5490677 | TAYLOR TRACY | 318 E JOSEPHINE ST | | | | GONZALES | LA | 70737 | |
| 5490678 | TAYLOR TREVOR | 61 NELSON MHP | | | | BEVERLY | WV | 26253 | |
| 5490679 | TAYLOR TRISHA | 5514 PINE CIR NE | | | | ST PETERSBURG | FL | 33703 | |
| 5490680 | TAYLOR TRISIA | 2202 KINGSTREE DRIVE | | | | CHARLOTTE | NC | 28212 | |
| 5490681 | TAYLOR TUNICIA | 2509 LITTLEFIELD DR | | | | FLORISSANT | MO | 63031 | |
| 5476650 | TAYLOR TYNESE | 999 GREENE AVE | | | | BROOKLYN | NY | | |
| 5490682 | TAYLOR TYRAIL D | 5456 STONEHAVEN DR | | | | VIRGINIA BEACH | VA | 23464 | |
| 5436607 | TAYLOR TYRELL M | 2406 BATTERSEA PL APT 104 | | | | WINDSOR MILL | MD | | |
| 5490683 | TAYLOR TYRESHA A | 855 VICTOR AVEAPT 317 | | | | INGLEWOOD | CA | 90302 | |
| 5476651 | TAYLOR TYRONE A | 2706 LARISSA DR | | | | KILLEEN | TX | | |
| 5490684 | TAYLOR TYSHEKA | 14212 MAPLE STREET | | | | TICKFAW | LA | 70466 | |
| 5476652 | TAYLOR VALERIE | 507 E ROUTT AVE | | | | PUEBLO | CO | | |
| 5490685 | TAYLOR VALERIE | 507 E ROUTT AVE | | | | PUEBLO | CO | 81004 | |
| 5490686 | TAYLOR VALISA | 424 ELM ST | | | | PETERSBURG | VA | 23803 | |
| 5490687 | TAYLOR VALISA D | 1800 BOYDTON PLANK RD APT 5 C | | | | PETERSBURG | VA | 23805 | |
| 5490688 | TAYLOR VANDEESHA | 2624 GIDEON CRES | | | | CHESAPEAKE | VA | 23324 | |
| 5490689 | TAYLOR VANESSA | 6929 W COLTER MARICOPA013 | | | | GLENDALE | AZ | 85303 | |
| 5490690 | TAYLOR VELMA | 6111 ENTERPRISE DR | | | | PENSACOLA | FL | 32505 | |
| 5490691 | TAYLOR VEROICA L | 1500 MARION AVE | | | | AKRON | OH | 44313 | |
| 5476654 | TAYLOR VERONICA | 2689 N ROOSEVELT BLVD APT 3 | | | | KEY WEST | FL | | |
| 5490692 | TAYLOR VERONICA | 2689 N ROOSEVELT BLVD APT 3 | | | | KEY WEST | FL | 33040 | |
| 5490693 | TAYLOR VICKI | 695 OSCAR RIVETTE RD | | | | ARNAUDVILLE | LA | 70512 | |
| 5476655 | TAYLOR VICKIE | 2944 NW CONIFER PLACE | | | | CORVALLIS | OR | | |
| 5436609 | TAYLOR VICTOR | 85-416 HEATHER LANE | | | | COACHELLA | CA | | |
| 5490694 | TAYLOR VICTORIA | 4973 UNIT B KELLOG PL | | | | EWA BEACH | HI | 96706 | |
| 5490695 | TAYLOR VONETTA | -38 PULASKI ST | | | | BROOKLYN | PA | 18042 | |
| 5490696 | TAYLOR VONNA T | 3501 N 52ND ST | | | | OMAHA | NE | 68104 | |
| 5476656 | TAYLOR W | 1629 BERNARD RD | | | | NEW VIENNA | OH | | |
| 5490697 | TAYLOR WAGNER | 2239 BALMER DR | | | | MCKEESPORT | PA | 15133 | |
| 5476657 | TAYLOR WALLACE | 2205 PENNSYLVANIA AVE | | | | FLINT | MI | | |
| 5476658 | TAYLOR WALTER | 9 POPLAR ST | | | | STATESBORO | GA | | |
| 5476659 | TAYLOR WANDA | 17 CHESTNUT AVE APT 44 | | | | WATERBURY | CT | | |
| 5490698 | TAYLOR WANDA | 17 CHESTNUT AVE APT 44 | | | | WATERBURY | CT | 06710 | |
| 5490699 | TAYLOR WANDA D | 406 E HUDSON ST | | | | MONROE | NC | 28112 | |
| 5490700 | TAYLOR WATSON | 505 JOHNSONRD | | | | ALBANY | GA | 31705 | |
| 5490701 | TAYLOR WEIST | 667 MAIN AVE | | | | MORTON | WA | 98356 | |
| 5490702 | TAYLOR WENDY S | 2940 WILDERNESS TRCE | | | | CLAREMONT | NC | 28610 | |
| 5490703 | TAYLOR WHITE | 125 HILLCREST RD | | | | SYRACUSE | NY | | |
| 5490704 | TAYLOR WHITIS | 25074 COUNTY ROAD 3500 | | | | ROFF | OK | 74865 | |
| 5490705 | TAYLOR WHITNEY | 2046 VICTORY WAY LN | | | | ST LOUIS | MO | 63138 | |
| 5490706 | TAYLOR WHYSHEICKA S | 1457 OAKWOOD DR APT 27 | | | | GREENVILLE | MS | 38701 | |
| 5476660 | TAYLOR WILLIAM | 1522 W LYNWOOD ST N | | | | PHOENIX | AZ | | |
| 5490707 | TAYLOR WILLIAMS | 729A W MAIN ST | | | | CAIRO | OH | 45820 | |
| 5476661 | TAYLOR WNNCEY | 51 FULTON ST | | | | WEST BABYLON | NY | | |
| 5490708 | TAYLOR XSANNE | 4431N 72ND ST | | | | MILWAUKEE | WI | 53225 | |
| 5476662 | TAYLOR YANCEY | 4009-2 BEECH LANE | | | | ANDREWS AFB | MD | | |
| 5490709 | TAYLOR YAZMANN | 608 KING VALLEY CIR | | | | PELHAM | AL | 35124 | |
| 5490710 | TAYLOR YESTEENA | 7117 MELROSE AVE | | | | CLEVELAND | OH | 44128 | |
| 5490711 | TAYLOR YOLANDA S | 1805 AMHURST ST | | | | BOSSIER CITY | LA | 71112 | |
| 5490712 | TAYLOR YVONNE | 300 ROSELLE CT | | | | RALEIGH | NC | 27610 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5490713 | TAYLOR ZACHARY | 3400 W 127TH | | | | CLEVELAND | OH | 44111 | |
| 5490714 | TAYLOR ZACK | 622 SE TANNER AVE | | | | FORT PIERCE | FL | 34984 | |
| 5413248 | TAYLOR, CYNTHIA | Redacted | | | | | | | |
| 4787731 | Taylor, Devon | Redacted | | | | | | | |
| 5822531 | Taylor, Geraldine | Redacted | | | | | | | |
| 4593418 | TAYLOR, LISA Y | Redacted | | | | | | | |
| 5830203 | Taylor, Nefertiti | Law Offices of Steers & Associates | 5900 Sepulveda Blvd., Suite 270 | | | Sherman Oaks | CA | 91411 | |
| 4715651 | TAYLOR, ROSAEL | Redacted | | | | | | | |
| 4423607 | TAYLOR, SHERIDAN | Redacted | | | | | | | |
| 5490624 | TAYLOR, STEPHANIE | Redacted | | | | | | | |
| 5808436 | Taylor, Toni V | Redacted | | | | | | | |
| 5490715 | TAYLORBAY KELLY | 1012 ELLIOTT AVE APT B | | | | ALTON | IL | 62002 | |
| 5490716 | TAYLORBECKLE SHERLIE | 1 NA | | | | BALTIMORE | MD | 21213 | |
| 5490717 | TAYLORBONNER MARACIA | XXXX | | | | JACSONVILLE | FL | 32254 | |
| 5853273 | Taylor-Davidson, Patricia | Redacted | | | | | | | |
| 5490718 | TAYLORE BURTON | 1507 N 25TH ST | | | | EAST ST LOUIS | IL | 62204 | |
| 5490719 | TAYLORLOVE JOANN | 1600 CLARA AVE | | | | SAINT LOUIS | MO | 63112 | |
| 5490720 | TAYLORTAYLOR VINCENTLAU | 501 GOOSLEY ROAD | | | | YORKTOWN | VA | 23690 | |
| 5490721 | TAYLOY VANESSA | 373 CONCORDIA PARK DR | | | | VIDALIA | LA | 71373 | |
| 5490722 | TAYLQR STEVENS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 61883 | |
| 5476665 | TAYMAN ANNE | 5944 ROLAND SMITH DR | | | | GLOUCESTER | VA | | |
| 5490723 | TAYNA KING | 1125 AUBURN CIR N APT D | | | | DELRAY BEACH | FL | 33444 | |
| 5490724 | TAYNA RAMOS | 3407 34TH AVENUE DRIVE WEST | | | | BRADENTON | FL | 34205 | |
| 5490726 | TAYNA WADE | 2164 PEACE AVE NW | | | | WARREN | OH | 44483 | |
| 5490727 | TAYONNA C CLAYBORUNE | 1125 ROSS AVE | | | | PITTSBURGH | PA | 15221 | |
| 5490729 | TAYOR BATES | 2 MONTANA AVE | | | | ROBERT | MT | 59013 | |
| 5490730 | TAYOR EDWARD | 12701 47TH AVE SW APT A4 | | | | LAKEWOOD | WA | 98499 | |
| 5490731 | TAYOR SANDRA | 446 N PINE STREET | | | | GRAMERCY | LA | 70092 | |
| 5490732 | TAYRIEN JENNIFER | 422 S CHICKASAW | | | | BARTLESVILLE | OK | 74006 | |
| 5436611 | TAYSE INTERNATIONAL TRADING IN | 560 MARINE DRIVE | | | | CALHOUN | GA | | |
| 5490734 | TAYSE INTERNATIONAL TRADING IN | 560 MARINE DRIVE | | | | CALHOUN | GA | 30701 | |
| 4905092 | Tayse International Trading Inc | 501 Richardson Rd SE | | | | Calhoun | GA | 30701 | |
| 5490735 | TAYSHANA RODRIGUEZ | SDFAD | | | | BAYAMON | PR | 00961 | |
| 5490736 | TAYSIR BLUE | 2730 W LISBON AVE APT101 | | | | MILWAUKEE | WI | 53208 | |
| 5490737 | TAYYLOR KESHIA | 107 EAST SCOTT | | | | ANDORKO | OK | 73005 | |
| 5490738 | TAYZHANNA SPEED | 168 HILLCREST ST | | | | KANKAKEE | IL | 60901 | |
| 5490739 | TAZ SMITH | 2108 61ST ST | | | | KENOSHA | WI | 53403 | |
| 4696028 | Tazabekova, Ainura | Redacted | | | | | | | |
| 5490740 | TAZANIA S MAXIE | 2910 S DEARBORN ST | | | | CHICAGO | IL | 60616 | |
| 5490741 | TAZEWELL MUMFORD | 344 GRAY RD | | | | FALMOUTH | ME | 04105 | |
| 5490742 | TAZZALEEN ROGERS | 803 W VLIET ST APT 604 | | | | MILWAUKEE | WI | 53205 | |
| 5436613 | TB SUPPLY LLC | 60 ANGELS CREST | | | | RED HOOK | NY | | |
| 5490743 | TBEEZY TBEEZY | 1703 VIA VERDE DR | | | | RIALTO | CA | 92377 | |
| 5849860 | TC Builder | Constantino Cruz | PO Box 11794 | | | Santa Rosa | CA | 95406 | |
| 5803157 | TC Heartland LLC | 14390 Clay Terrace Blvd. | Suite 205 | | | Carmel | IN | 46032 | |
| 5490744 | TC RAWLINGS | 7200 JAYWICK AVE | | | | FORT WASHINGTON | MD | 20744 | |
| 4888438 | TCA HOLDINGS PROPARTNERS LLC | MIDTOWN HEALTH | ATTN ACCOUNTING MANAGER | 3611 N KEDZIE AVE | | CHICAGO | IL | 60618 | |
| 5490745 | TCA HOLDINGS PROPARTNERS LLC | 3611 N KEDZIE AVE | | | | CHICAGO | IL | 60618 | |
| 5490746 | TCHAOU IRENEE A | 11700 OLD COLUMBIA PIKE | | | | SILVER SPRING | MD | 20904 | |
| 5490747 | TCHENAVIA ATKINSON | 2204 S SANGULLY RD | | | | LAKELAND | FL | 33803 | |
| 5490749 | TCHEQUERA BROWN | 2312 APT A OLD DOMION DR | | | | ALBANY | GA | 31721 | |
| 5476666 | TCHOGHA LITICIA | 1704 HAMPSHIRE GREEN LN APT 23 | | | | SILVER SPRING | MD | | |
| 5490750 | TCI CABLEVISION OF MONTANA INC | 4670 Fulton St E, Ste 120 | | | | ADA | MI | 49301 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5436615 | TCP GLOBAL CORPORATION | 6695 RASHA ST | | | | SAN DIEGO | CA | | |
| 4869004 | TDBBS LLC | 5701 EASTPORT BLVD | | | | RICHMOND | VA | 23231 | |
| 5404579 | TDINDUSTRIES INC | PO BOX 300008 | | | | DALLAS | TX | 75303 | |
| 4883643 | TDS TELECOM | P O BOX 94510 | | | | PALATINE | IL | 60094 | |
| 4903853 | TDS Telecommunications LLC | 525 Junction Rd | Suite 6000 | | | Madison | WI | 53717 | |
| 4903853 | TDS Telecommunications LLC | 525 Junction Rd | Suite 6000 | | | Madison | WI | 53717 | |
| 5490751 | TE AJA BROWN | 208 CRYSTAL POINT DR | | | | DAYTON | OH | 45459 | |
| 5490752 | TE BERRY | 318 WEST HICKORY AVE | | | | ENID | OK | 73701 | |
| 4901137 | Teachers' Retirement System of the State of Kentucky | Wyatt, Tarrant & Combs, LLP | Attn: John P. Brice. Esq | 250 West Main Street | Suite 1600 | Lexington | KY | 40507 | |
| 5490753 | TEACHIA FIELDS | 1916 COUNTRYMENS CT 12 | | | | CHARLOTTE | NC | 28210 | |
| 5476667 | TEACHOUT SCOTT | 367 DUGAN RD | | | | RICHFIELD SPRINGS | NY | | |
| 5490754 | TEAERA GRAY | 1422 GREENWOOD AVE | | | | CHICAGO HTS | IL | 60411 | |
| 5476668 | TEAGLE EDDIE | 802 VETERANS PKWY APT 92 | | | | HINESVILLE | GA | | |
| 5476669 | TEAGLE SALLY | 3606 SCENIC DRIVE | | | | MONROE | LA | | |
| 5490755 | TEAGUE CHARLES M | 1608 39TH ST | | | | WEST PALM BCH | FL | 33407 | |
| 5490756 | TEAGUE CHERYL | 412 LINCOLN AVE | | | | BAKERSFIELD | CA | 93308 | |
| 5476670 | TEAGUE DANIEL | 4671 N 7TH ST | | | | FRESNO | CA | | |
| 5490757 | TEAGUE DEBORAH | 327 JEFFERSON PIKE | | | | LAVERGNE | TN | 37086 | |
| 5490758 | TEAGUE EARLENE | 5720 ALEGRIA RD NW | | | | ALBUQUERQUE | NM | 87114-4704 | |
| 5490759 | TEAGUE FLORENCE E | 2233 PROUT ST SE | | | | WASHINGTON | DC | 20020 | |
| 5476672 | TEAGUE GLORIA | PO BOX 5587 | | | | SAN ANTONIO | TX | | |
| 5490760 | TEAGUE JAMES | 803 CHESTNUT GROVE DR | | | | BLACKLICK | OH | 43004 | |
| 5490761 | TEAGUE JENA | PO BOX 643 | | | | ELLIJAY | GA | 30359 | |
| 5490762 | TEAGUE JENNIFER L | 13138 CRAB ORCHARD RD | | | | COEBURN | VA | 24230 | |
| 5476673 | TEAGUE JUSTIN | 5706 REMAGEN RD APT C | | | | COLORADO SPRINGS | CO | | |
| 5490763 | TEAGUE KIM | 2430 S JOPLIN AVE | | | | TULSA | OK | 74114 | |
| 5490764 | TEAGUE LANCE | 3535 W CAMELBACK APT 146 | | | | PHOENIX | AZ | 85019 | |
| 5490765 | TEAGUE LOGAN | 332 OAKLAND WOODS | | | | FESTUS | MO | 63028 | |
| 5490766 | TEAGUE MARGARET M | 2010 SPENCER LANE | | | | MIDDLETOWN | OH | 45042 | |
| 5476674 | TEAGUE MICHAEL | 403 SUNSET RD | | | | VALDOSTA | GA | | |
| 5490767 | TEAGUE PEGGY | 213 ELNA DR | | | | BATESVILLE | MS | 38606 | |
| 5490768 | TEAGUE ROBIN | 1006 CHARLOTTE AVE | | | | HIGH POINT | NC | 27262 | |
| 5476675 | TEAGUE ROSIE | 7720 GARDEN GROVE AVENUE | | | | RESEDA | CA | | |
| 5490769 | TEAGUE STEPHANIE | 4045 3RD AVENUE NORTH | | | | SAINT PETE | FL | 33713 | |
| 5490770 | TEAGUE TAMMY | 93 TERRY LEE PARTIN JR RD | | | | PINEVILLE | KY | 40977 | |
| 5490771 | TEAGUE TERESA | 3769 THOMPSON ST | | | | NEWTON | NC | 28658 | |
| 5490772 | TEAGUE TONI | 1064 DELIA AVE | | | | AKRON | OH | 44320 | |
| 5476676 | TEAGUE VERONICA | 1015 GLENDALE DR APT 3G | | | | GREENSBORO | NC | | |
| 5490773 | TEAGUE YOLANDA | 1004 ELI CT | | | | GRETNA | LA | 70056 | |
| 5490774 | TEAIRE TUCKER | 2770 GAYCROFT CT | | | | AKRON | OH | 44321 | |
| 5490776 | TEAISHA CHARLES | XXXX | | | | DENVER | CO | 80901 | |
| 5490777 | TEAJAY WALKER | 5709 CHINQUAPIN PKWY | | | | BALTIMORE | MD | 21239 | |
| 5490779 | TEAKQWANDA COLLIER | 101 ABINGTON | | | | BEEBE | AR | 72012 | |
| 5490780 | TEAL DEMBKOWSKI | 1432 DOUGLAS COURT | | | | BELVIDERE | IL | 61008 | |
| 5476677 | TEAL FRANCES J | 10714 ABERCORN ST APT 31B | | | | SAVANNAH | GA | | |
| 5476679 | TEAL JENNIFER | 12015 TEXANA COVE | | | | SAN ANTONIO | TX | | |
| 5476680 | TEAL JUANITA | 119 BELLE MEADE | | | | SUMMERVILLE | SC | | |
| 5490781 | TEAL LYNN | 5427 N HAWTHORNE ST | | | | LA PUENTE | CA | 91744 | |
| 5490782 | TEAL ROSE | PO BOX 390754 | | | | KEAUHOU | HI | 96739 | |
| 5490783 | TEAL TERRY | 1881 W ALEXANDER RD 2108 | | | | N LAS VEGAS | NV | 89032 | |
| 5476681 | TEALER JASON | 2417 WOODGATE ST N | | | | HOUSTON | TX | | |
| 4875164 | TEALIUM INC | DEPT CH 19762 | | | | PALATINE | IL | 60055 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4901183 | Tealium Inc. | 11095 Torreyana Road | | | | San Diego | CA | 92121 | |
| 5490785 | TEAM DESIGN BUILD USA | 178 SAMS LANE | | | | ALEDO | TX | 76008 | |
| 4137365 | Team Design Lighting & Construction, LLC | Robert A. Simon | 301 Commerce Street | Suite 3500 | | Fort Worth | TX | 76102 | |
| 4907607 | Team Golf | 2221 Luna Rd | | | | Carrollton | TX | 75006 | |
| 5436617 | TEAM SPORTS COVERS LLC | PO Box 191 | | | | Union City | MI | 49094-0191 | |
| 5848311 | Team Worldwide Corporation | Diamond McCarthy LLP | Attn: A. Diamond | 295 Madison Avenue | 27th Floor | New York | NY | 10017 | |
| 5848971 | Team Worldwide Corporation | Diamond McCarthy LLP | Attn: A. Diamond | 295 Madison Avenue, 27th Floor | | New York | NY | 10017 | |
| 5490787 | TEAMBER KEARLY | 1629 BREZZY TRAIL | | | | LINCOLNTON | NC | 28092 | |
| 5490788 | TEAMBER M MCCOLLUM | 10712 TOPPERWEIN DR A | | | | AUSTIN | TX | 78758 | |
| 5436619 | TEAMER MICHELLE | PO BOX 195 4266 BLACKSTOCK RD | | | | FAIRFOREST | SC | | |
| 5490789 | TEANA HARRISON | 30 BROADMAN PKWY | | | | JERSEY CITY | NJ | 07305 | |
| 5490790 | TEANA WILLIAMS | 6129 MASTER ST | | | | PHILA | PA | 19151 | |
| 5490791 | TEANNA BERRY | 1016 EVESHAM AVE | | | | TOLEDO | OH | 43607 | |
| 5490792 | TEANNA WILSON | 995 E BASELINE RD | | | | TEMPE | AZ | 85283 | |
| 5490793 | TEAQUE VERENISHA R | 1256 N W 58 ST | | | | MIAMI | FL | 33142 | |
| 5490794 | TEAR CAREW | 128 S MARION DR | | | | GOLDSBORO | NC | 27534 | |
| 5490795 | TEARA MACON | 6730 EAGLE POINTE DR | | | | INDIANAPOLIS | IN | 46254 | |
| 5490796 | TEARA S MCCRAY | 3803 33RD ST | | | | MT RAINIER | MD | 20712 | |
| 5490797 | TEARANIE TANSIL | 7135 ARKANSAS AVE | | | | HAMMOND | IN | 46323 | |
| 5490798 | TEAREA GOLPHIN | 1765 WINNABOW DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5490799 | TEARIA JOHNSON | 226 PEACHTREE ST | | | | STATESBORO | GA | 30458 | |
| 5490800 | TEARIUS JESSUP | 3152 W 92ND ST | | | | CLEVELAND | OH | 44102 | |
| 5490801 | TEARRA FARRIS | 123 DR | | | | ROCKFORD | IL | 61103 | |
| 5490802 | TEARRA GREEN | 123 WILLIAMS ST | | | | HAMPTON | SC | 29924 | |
| 5490803 | TEARSHA OLIVER | 3237 STEELE | | | | MEMPHIS | TN | 38127 | |
| 5490804 | TEASLEY JOE | 1372 FREELAND RD | | | | DALTON | GA | 30721 | |
| 5490805 | TEASLEY KATHY | 5188 ARNOLD RD NE | | | | DALTON | GA | 30721 | |
| 5490806 | TEASLEY KATRINA | 549 MOORE ST | | | | CLAYTON | NC | 27520 | |
| 5490807 | TEASLEY LAVINIA | 1793 POPE ST | | | | VIRGINIA BEACH | VA | 23464 | |
| 5476683 | TEASLEY RONALD | 19317 COYLE ST | | | | DETROIT | MI | | |
| 5490808 | TEASLEY TAMMY | 310 OLD CAMP CREEK RD | | | | CORNELIA | GA | 30531 | |
| 5490809 | TEAT JOYCE M | 7430 LOCKWOOD ST | | | | OAKLAND | CA | 94621 | |
| 5490810 | TEAT SARAFINA | 8940 W MILL RD | | | | MILWAUKEE | WI | 53225 | |
| 5476684 | TEATER ELEANOR | 1606 DRAKE | | | | CENTERVILLE | IA | | |
| 5490812 | TEATHER NEWSOME | 5591 GENDER ROAD | | | | CANAL WINCHESTER | OH | 43110 | |
| 5490813 | TEAWAY MONIGO | 87 DIAMOND ST | | | | PROVIDENCE | RI | 02907 | |
| 5490814 | TEAYA JOHNSON | 321 N BUTLER BLVD APT 3 | | | | LANSING | MI | 48915 | |
| 5490815 | TEAYCHIA WILLIAMS | 1540 SAINT ELMO AVE | | | | CANTON | OH | 44705 | |
| 5476685 | TEBBIT PATRICIA | 105 MARY ST | | | | OSWEGO | IL | | |
| 5476686 | TEBBS PATRICIA | 7022 JOHN MARSHALL ST | | | | SAN ANTONIO | TX | | |
| 5490816 | TEBE STEVEN | 425 S BROADWAY | | | | KONAWA | OK | 74849 | |
| 5490817 | TEBRU ED | 1514 N CRAYCROFT RD | | | | TUCSON | AZ | 85712 | |
| 5490818 | TECARLA-LOGA LOGAN | 1575 RICHMOND BLVD APT B21 | | | | DANVILLE | VA | 24541 | |
| 5490819 | TECEA PEDEN | 117 LOU LANE | | | | LUFKIN | TX | 75915 | |
| 5490820 | TECH 4 KIDS INC | 1200 AEROWOOD DRIVE UNIT 28 | | | | MISSISSAUGA | ON | L4W 2S7 | CANADA |
| 5856261 | Tech Air | 50 Mill Plain Road | | | | Danbury | CT | 06811 | |
| 5436621 | TECH FOR LESS INC | 1610 GARDEN OF THE GODS RD | | | | COLORADO SPRINGS | CO | | |
| 5845953 | Tech for Less, Inc. | dba Tech for Less LLC | 1610 Garden of the Gods Rd | Ste 150 | | Colorado Springs | CO | 80907 | |
| 5436623 | TECH HEROES LLC | 1035 WEST THIRD AVE | | | | COLUMBUS | OH | | |
| 4885090 | TECH INTERNATIONAL | PO BOX 636470 | | | | CINCINNATI | OH | 45263 | |
| 4139104 | Tech International (Johnstown), LLC | 200 East Coshocton Street | | | | Johnstown | OH | 43031 | |
| 5490821 | TECH KNOWLEDGE | 849 LORD NELSON BLV | | | | JACKSONVILLE | FL | 32218 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6101 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5436625 | TECH RABBIT LLC | 601 LEHIGH AVE | | | | UNION | NJ | | |
| 4848260 | TECH SERVICE TODAY LLC | 1901 S CONGRESS AVE STE 400 | | | | BOYNTON BEACH | FL | 33426 | |
| 5490822 | TECH STONE | 1113 TRAFTON RD | | | | MOSS LANDING | CA | 92039 | |
| 5476689 | TECHAIRA ADAM | 129 LAURA LANE | | | | CINCINNATI | OH | | |
| 5476690 | TECHERA CARLOS | 2461 LEXUS DRIVE | | | | COLORADO SPRINGS | CO | | |
| 5476691 | TECHERA MARIA | 2005 BROOKVIEW DR S | | | | JACKSONVILLE | FL | | |
| 4860854 | TECHNI CON | 149 CHRYSANTHEMUM CRT LATTE HE | | | | MANGILAO | GU | 96923 | |
| 4891759 | Techni-Con, Inc | PO Box 7957 | | | | Tamuning | GU | 96931 | |
| 4891759 | Techni-Con, Inc | PO Box 7957 | | | | Tamuning | GU | 96931 | |
| 5436627 | TECHNOLINE LLC | 55 TRIANGLE BLVD | | | | CARLSTADT | NJ | | |
| 5799250 | TECHNOLOGY CONSULTING INC | PO Box 22529 | 9300 SHELBYVILLE, SUITE 300 | | | Louisville | KY | 40222 | |
| 5490823 | TECHNOMODAPR DEFAULT | 302 CALLE ANTONIO R BARCELO APT 71 | | | | TOA ALTA | PR | 00953 | |
| 5436629 | TECHORBITS INC | 23392 MADERO ST SUITE K | | | | MISSION VIEJO | CA | | |
| 5436631 | TECHSPRES LLC | 5510 AVENUE N | | | | BROOKLYN | NY | | |
| 5490824 | TECKHAM KATHY | 2851 SMOKE TREE LN | | | | PRESCOTT | AZ | 86301 | |
| 5436633 | TECO TAMPA ELECTRIC COMPANY | PO BOX 31318 | | | | TAMPA | FL | | |
| 5490825 | TECO TAMPA ELECTRIC COMPANY | PO BOX 31318 | | | | TAMPA | FL | 33631-3318 | |
| 5436635 | TECO: PEOPLES GAS | PO BOX 31318 | | | | TAMPA | FL | | |
| 5490826 | TECTA AMERICA AUSTIN LLC | 2319 PATTERSON INDUSTRIAL DR | | | | PFLUGERVILLE | TX | 78660 | |
| 4890469 | Tecta America Austin LLC | Redacted | | | | | | | |
| 4862133 | TECTA AMERICA COLORADO LLC | 1881 WEST 13TH AVE | | | | DENVER | CO | 80204 | |
| 5490827 | TECUALT KARIN | 646 MOSTY APT 34 | | | | CHULA VISTA | CA | 91911 | |
| 5490828 | TECUMSEH CHIEFTAIN | PO BOX 809 | | | | TECUMSEH | NE | 68450 | |
| 5490829 | TECUMSEH HERALD | 110 E LOGAN ST PO BOX 218 | | | | TECUMSEH | MI | 49286 | |
| 5436637 | TECUMSEH PRODUCTS COMPANY | | | | | | | | |
| 5490830 | TECUN MELISSA G | 434 W 223RD ST UNIT 101 | | | | CARSON | CA | 90745 | |
| 5436639 | TECZIA IT SERVICES LLC | KAUSHAL MEHTA | 34 BALSAM DR | | | HICKSVILLE | NY | 11801 | |
| 5436639 | TECZIA IT SERVICES LLC | KAUSHAL MEHTA | 34 BALSAM DR | | | HICKSVILLE | NY | 11801 | |
| 5490833 | TED FLOROI | 32630 AGATE ROAD | | | | LUCERNE VALLEY | CA | 92356 | |
| 5490834 | TED FOSTER | PO BOX 130066 | | | | CARLSBAD | CA | 92013 | |
| 5490835 | TED HAMMOND | 12375 DODD BLVD | | | | ROSEMOUNT | MN | 55068 | |
| 5490836 | TED HAMPTON | 30 GIBBS DR | | | | CHALMETTE | LA | 70043 | |
| 5490838 | TED MARKOVITS | 50 NELSON AVENUE | | | | STATEN ISLAND | NY | 10308 | |
| 5490839 | TED MARROQUIN | 1185 LILLIAN ST | | | | LA BELLE | FL | 33935 | |
| 5490840 | TED MCCANDLESS | 1131 CHRISTINA AVE | | | | PAINESVILLE | OH | 44077 | |
| 5490841 | TED METROSE | 2029 ALA WAI BLVD 801 | | | | HONOLULU | HI | 96815 | |
| 5490842 | TED MILLER | XXX | | | | CARLSBAD | CA | 92009 | |
| 5490843 | TED MOXLEY | 434 N CASA BELLA AVE | | | | DEWEY | AZ | 86327 | |
| 5490844 | TED MURRAY | 522 LATHAM DRIVE | | | | NEWPORT NEWS | VA | 23601 | |
| 5490845 | TED NOLAN | 93 EMERALD DUNES CIR | | | | HENDERSON | NV | 89052 | |
| 5490846 | TED PARSONS | 4915 WICHITA | | | | CLEVELAND | OH | 44144 | |
| 5490847 | TED PETERS | 31 OLD PISGAH DR | | | | WAYNESVILLE | NC | 28716 | |
| 5490848 | TED RANDOLPH | 26704 CACTUS CREEK WAY | | | | MENIFEE | CA | 92586 | |
| 5490849 | TED RELLSTAB | 14922 COG HILL LN | | | | HOMER GLEN | IL | 60491 | |
| 5490850 | TED SALONE | 808 JEFFERSON TERRACE APT 23C | | | | NEW IBERIA | LA | 70560 | |
| 5490851 | TED SCHRAMM | 1105 CHEROKEE TRL | | | | PLANO | TX | 75023 | |
| 5490852 | TED SCHREIER | 1524 DARTMOUTH DR NE | | | | ALBUQUERQUE | NM | 87106 | |
| 5490853 | TED VAN ANTWERP | 141 MIRAMAR CIR | | | | FORT WORTH | TX | 76085 | |
| 5490854 | TED WILLIAMS | 10055 US HIGHWAY 45 | | | | MATTOON | IL | 61938 | |
| 5490855 | TEDDER ASHLEY | 2105 DELWARE | | | | MUSKOGEE | OK | 74403 | |
| 5490856 | TEDDER BRANDON | 5323 OLD SEATLE 13 | | | | ASHEBORO | NC | 27205 | |
| 5490857 | TEDDER FRANCES | 328 N MAIN ST | | | | SPRINGFIELD | MA | 01107 | |
| 5476692 | TEDDER NANCY | 3528 POWERLINE DR | | | | DARLINGTON | SC | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6102 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5490858 | TEDDER THOMAS | 5246 HAYNES RD | | | | ELM CITY | NC | 27822 | |
| 5490859 | TEDDER VERONICA | 1508 SAVANNAH PLACE | | | | DURHAM | NC | 27713 | |
| 5490860 | TEDDER WALTER | 1320 MECHANICSVILLE HWY | | | | DARLINGTON | SC | 29540 | |
| 5490861 | TEDDRA BASSETT | 11503 | | | | GONZALES | LA | 70737 | |
| 5490862 | TEDDRA MALLARD | 1412 KIRKLAND AVE | | | | NASHVILLE | TN | 37216 | |
| 5490863 | TEDDY ALLEN S | 3112 CHERRY AVE | | | | SAN JOSE | CA | 95118 | |
| 5490864 | TEDDY HILLMAN | 4720 NE 110TH APT1 | | | | PORTLAND | OR | 97220 | |
| 5490865 | TEDDY KINNEY | 1629 CHANDLER DR | | | | CHAS | WV | 25302 | |
| 5490866 | TEDDY PABON | 28 GRAND ST | | | | GARFIELD | NJ | 07026 | |
| 5490867 | TEDDY RODRIGUEZ | XX | | | | HATILLO | PR | 00659 | |
| 5490868 | TEDDY THOMPSON | 3301 CIVIC CENTER DRIVE | | | | N LAS VEGAS | NV | 89030 | |
| 5490869 | TEDDY THURSTON | 109 GIBSON DRIVE | | | | CHESAPEAKE | VA | 23320 | |
| 5476693 | TEDESCHI SAMUEL | 8508-1 WASKOW AVE | | | | FORT HOD | TX | | |
| 5490870 | TEDESCHI SUSAN | 43 TOWN WAY EXT | | | | SCITUATE | MA | 02066 | |
| 5476694 | TEDESCO ARLENE | 122 AZUD RD | | | | THOMPSON | CT | | |
| 5490871 | TEDESCO CHRIS | 1207 OBISPO AVE NONE | | | | LONG BEACH | CA | 90804 | |
| 5490872 | TEDESCO DONNA | 434 LOIRE DR | | | | KENNER | LA | 70065 | |
| 5476695 | TEDESCO THOMAS | 35 8TH AVE | | | | WESTWOOD | NJ | | |
| 5476696 | TEDESCO WILLIAM | 122 AZUD RD | | | | THOMPSON | CT | | |
| 5476697 | TEDESCUCCI LEAH | 14 WENTWORTH RD | | | | PEABODY | MA | | |
| 5476698 | TEDFORD CAROL | 4324 DEL RIDGE ROAD | | | | BENBROOK | TX | | |
| 5436649 | TEDFORD LEONARD | 1578 CHESHIRE LN | | | | HOUSTON | TX | | |
| 5476699 | TEDFORD MARY | 14871 WHITCOMB ST | | | | DETROIT | MI | | |
| 5490873 | TEDLA ISAAC | 16880 FAIRFIELD ST | | | | DETROIT | MI | 48221 | |
| 5476700 | TEDONE CHRISTINE A | 40-168 WEST FOURTH STREET SUFFOLK103 | | | | PATCHOGUE | NY | | |
| 5490874 | TEDRA JOHNSON | 822 LEMOYNE PARK | | | | MEMPHIS | TN | 38126 | |
| 5490875 | TEDRIA CARNAHAN | STREET | | | | MADISON | TN | 37115 | |
| 5476702 | TEDROW TOMMY | 11401 VALLEY DR | | | | THE PLAINS | OH | | |
| 5436651 | TEDS ELECTRONICS | 199 LEE AVE 841 | | | | BROOKLYN | NY | | |
| 5490876 | TEE COVINGTON | 2219 227 ST | | | | PASADENA | MD | 21122 | |
| 5490877 | TEE JOHNSON | 4417 BLVD | | | | BA | MD | 21213 | |
| 5490878 | TEE MONAYE BARNES | GREENVILLE | | | | GREENVILLE | NC | 27834 | |
| 5490879 | TEE MORGAN | APP 2 | | | | SAGINAW | MI | 48601 | |
| 5490880 | TEE WILLIAMS | PO BOX 328707 | | | | COLUMBUS | OH | 43232 | |
| 4880698 | TEE ZED PRODUCTS LLC | P O BOX 1662 | | | | JAMESTOWN | NC | 27282 | |
| 5490881 | TEEAN BLAKE | 325 DARTMOUTH AVE APT E3 | | | | SWARTHMORE | PA | 19081 | |
| 5490882 | TEEANNA STALLWORTH | 5940 BRAND AVE | | | | STL | MO | 63135 | |
| 5476703 | TEED BETTY | 535 COUNTY HWY 51 | | | | MORRIS | NY | | |
| 5490883 | TEED SCOTT | 96 ELLEN DR | | | | CHEEKTOWAGA | NY | 14225 | |
| 4910279 | Teeday Global Solutions LLC | Bukola Majekodunmi | 6106 Westline Drive | | | Houston | TX | 77036 | |
| 5436653 | TEEDAY GLOBAL SOLUTIONS LLC | 6106 WESTLINE DRIVE | | | | HOUSTON | TX | | |
| 5490884 | TEEGARDEN TAMMY | 63 DELANEY RD | | | | BROOKSVILLE | KY | 41004 | |
| 5490885 | TEEHEE CRYSTAL L | RT 2 BOX 1602 | | | | STILWELL | OK | 74960 | |
| 5436655 | TEEHEESOCKS INC | 235 S 6TH AVE | | | | LA PUENTE | CA | | |
| 5490886 | TEEJAY VIRASONH | NOT AVAILABLE | | | | EUREKA | CA | 95501 | |
| 5490887 | TEEL ASHLEE | 1120 TOPSAIL COMMON DR | | | | KNIGHTDALE | NC | 27545 | |
| 5490888 | TEEL CYNTHIA | 3408 RIVER BEND RD | | | | MUSKOGEE | OK | 74403 | |
| 5436657 | TEEL PAUL | 13216 S MOHAWK ST | | | | PINE | CO | | |
| 5490889 | TEEL SHARRON | 3512 KMART | | | | WOODBRIDGE | VA | 22193 | |
| 5490890 | TEENA FRANKLIN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | SC | 29605 | |
| 5490891 | TEENA GIANINI | 1232 E ELIZABETH AVE | | | | FRESNO | CA | 93728 | |
| 5490892 | TEENA HUGHES | 7749 BRETTEN WOOD DRIVE | | | | STOCKTON | CA | 95205 | |
| 5490893 | TEENA LEACH | 711 MENKER AVE 4 | | | | SANJOSE | CA | 95128 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5490894 | TEENA VARGAS | 1790 WILLOW SPRINGS | | | | COALINGA | CA | 93210 | |
| 5490895 | TEENS ELLIZEBTH | 1371 ROACH HOLLOW RD | | | | RINGGOLD | GA | 30741 | |
| 5490896 | TEEO STEVE | 6953 IRWINGROVE DR | | | | DOWNEY | CA | 90241 | |
| 5490897 | TEEPE ARLIS | 1329 S 3RD AVE SHELDON | | | | SHELDON | IA | 51201 | |
| 5476704 | TEEPEN MARK | 1636 INDIAN WELLS DR | | | | BOULDER CITY | NV | | |
| 5476705 | TEEPLES DIANA | 261 MILWAUKEE AVE APT 109 | | | | DUNEDIN | FL | | |
| 5476706 | TEER EDWARD | 45091 CLARK ST | | | | CALIFORNIA | MD | | |
| 5490898 | TEERESA MERCADO | 3528 PARRISH AVE | | | | EAST CHICAGO | IN | 46312 | |
| 5490899 | TEERESA POWELL | 5426 MEADOW CREEK RD | | | | ROCKHOLDS | KY | 40759 | |
| 5490900 | TEERY WATKNIS | 768 LONGFELLOW DR | | | | BEREA | OH | 44017 | |
| 5490901 | TEETEEY CHUCHUAN | ENTER ADDRESS HERE | | | | NEW CARROLTON | MD | 20784 | |
| 5490902 | TEETER AMANDA | 12010 ST | | | | FIREBAUGH | CA | 93622 | |
| 5476707 | TEETER ANGELA | 510 ROSEWOOD | | | | HESSTON | KS | | |
| 5490903 | TEETER APRIL | 922 COUNTY ROAD 3840 | | | | LAMAR | AR | 72846 | |
| 5490904 | TEETER CHRIS | 5545 LARCHMONT AVE | | | | CHARLOTTE | NC | 28215 | |
| 5490905 | TEETER MICHAEL | 2702 SW G AVE | | | | LAWTON | OK | 73505 | |
| 5476708 | TEETER RANDY | 507 DONATELLO AVE | | | | CHARLOTTE | NC | | |
| 5490906 | TEETERS AMANDA | 1595 MCGILL ST | | | | ROCK HILL | SC | 29732 | |
| 5490907 | TEETERS LOUISE | 1100 SW 3RD APT 3 | | | | WAGONER | OK | 74467 | |
| 5490908 | TEETERS PATTIE | 1100 SW 3RD APT 3 | | | | WAGONER | OK | 74467 | |
| 5490909 | TEETS ASHLEIGH | 44 PAWLUS RD | | | | SCARBRO | WV | 25917 | |
| 5490910 | TEETS CURTIS | 48 LANCASTER RD | | | | CLINTON | MA | 01510 | |
| 5490911 | TEETS JENNIFER D | 9171 N CONGRESS ST APT H | | | | NEW MARKET | VA | 22844 | |
| 5476709 | TEETS MATTHEW | 6328 SABER LOOP UNIT B | | | | TUCSON | AZ | | |
| 5490912 | TEETS STARLENE | 33 TENNEYS MH VILLAGE | | | | BUCKHANNON | WV | 26201 | |
| 5476710 | TEETSELL DALE | 586 STOCKETTS RUN RD | | | | DAVIDSONVILLE | MD | | |
| 5490913 | TEEYONNA CLARK | 1144 WEST JEFFERSON BLVD | | | | SOUTH BEND | IN | 46601 | |
| 4901674 | Tee-Zed Products, LLC | PO Box 1662 | | | | Jamestown | NC | 27282 | |
| 5490914 | TEFERI SOSINA | 14114 GRAND PRE RD 23 | | | | SILVER SPRING | MD | 20906 | |
| 5490915 | TEFFANY BURNS | 10901 HWY 59 | | | | LAVONIA | GA | 30553 | |
| 5490916 | TEFFT ROBIN | 109 RHODES LANE | | | | JACKSONVILLE | NC | 28540 | |
| 5490917 | TEFOE ROBERT | 43 WASSON ST | | | | WITHERBEE | NY | 12998 | |
| 5490919 | TEGAN OEHMEN | 1718 E 17ST | | | | PUEBLO | CO | 81001 | |
| 5476711 | TEGEGN YILMA | 12602 VEIRS MILL RD APT 302 | | | | ROCKVILLE | MD | | |
| 5490920 | TEGELS EILEEN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SD | 57374 | |
| 5476712 | TEGGI BARBARA | PO BOX 859 | | | | SHEFFIELD | MA | | |
| 5490921 | TEGNER ROBERT | 4601 S PACIFIC HWY UNI 25 | | | | MEDFORD | OR | 97501 | |
| 5490922 | TEGRETE CORPORATION | 4111 MACKENZIE CRT NE STE 100 | | | | ST MICHAEL | MN | 55376 | |
| 4867104 | Tegrete Corporation | Attn: Teresa Carlson | 4111 Mackenzie Ct NE #100 | | | St. Michael | MN | 55376 | |
| 5476713 | TEGTMEYER BRANDON | 5753 HICKAM DRIVE | | | | DAYTON | OH | | |
| 5490923 | TEH PHAIK J | 3308 23RD ST | | | | ASTORIA | NY | 11106 | |
| 5490924 | TEHACHAPI LAWN & GARDEN EQUIPM | | | | | | | | |
| 4880798 | TEHACHAPI NEWS | P O BOX 1840 | | | | TEHACHAPI | CA | 93581 | |
| 4881580 | TEHACHAPI PLUMBING CO | P O BOX 325 | | | | TEHACHAPI | CA | 93581 | |
| 5490925 | TEHANI WHITE | | | | | | | | |
| 5490926 | TEHAO HANNAH M | 380NWREDELKDR | | | | LAWTON | OK | 73507 | |
| 5490927 | TEHEE RODNEY | 110 HELEN STREET | | | | WESTVILLE | OK | 74965 | |
| 5490928 | TEHERESA D'AMIGO | 13 COTTAGE ST | | | | MANCESTER | CT | 06108 | |
| 5490929 | TEHETH RJYHT | 75354 LULL ST | | | | N HOLLYWOOD | CA | 91605 | |
| 5490930 | TEHRA VERDEKAL | 632 BELMONT ST | | | | COATESVILLE | PA | 19320 | |
| 5490931 | TEIA C HARRIS | 7397 BONITA VISTA WAY 102 | | | | TAMPA | FL | 33617 | |
| 5490933 | TEIANA LLOYD | 3017 HOUMA BLVD | | | | METAIRIE | LA | 70006 | |
| 5490934 | TEIASONTA SCOTT | 19731 WESTPHALIA | | | | DETROIT | MI | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6104 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5490935 | TEIAWANA BURTON | 7168 UNITY AVE N | | | | BLAINE | MN | 55429 | |
| 5490936 | TEIBA SHAKIL | 124 ROHR ST | | | | BUFFALO | NY | 14211 | |
| 5476714 | TEIBEL TARA | 1714 CONNECTICUT AVE | | | | LYNN HAVEN | FL | | |
| 5476715 | TEICH RENEE | 10 RIDGE ROAD ESSEX013 | | | | WEST ORANGE | NJ | | |
| 5490937 | TEICHMAN ALAN | NONE | | | | LOS ANGELES | CA | 90035 | |
| 5490938 | TEICHROEB JACOB | 405 E NAVAJO DR | | | | HOBBS | NM | 88240 | |
| 5490939 | TEIGE MCSHANE | 1605 JACKSON STREET | | | | LONGWOOD | FL | 32750 | |
| 5476716 | TEIGEN DEREK | 1275 WALLER ST SAN FRANCISCO075 | | | | SAN FRANCISCO | CA | | |
| 5490940 | TEI-LA HOPKINS | 1292 STUDER AVE | | | | COLUMBUS | OH | 43206 | |
| 5490941 | TEILA MCLARTY | 1738 WEALEY RD | | | | DAYTON | OH | 45406 | |
| 5490942 | TEIOSHA SIMMS | 2200 CANFIELD RD APT 5 | | | | YOUNGSTOWN | OH | 44511-2945 | |
| 5490943 | TEIRANNY TYL HARDMAN SPENCER | 261 DICKEY AVE NW | | | | WARREN | OH | 44485 | |
| 5490944 | TEIRRA FINCH | 514 N64TH TERR | | | | KANSAS CITY | KS | 66102 | |
| 5490945 | TEIRRA M FINCH | 5420 N MERCIER AVE | | | | KANSAS CITY | MO | 64118 | |
| 5490946 | TEIRRA THOMAS | 115 MONTCLAIR DR APT D | | | | GREENWOOD | SC | 29649 | |
| 5490947 | TEISHA COLLIER | PLEASE ADD ADDRESS | | | | LOS ANGELES | CA | 90036 | |
| 5490948 | TEISHA HINES | 2721 TERRACVE RD SE APT A321 | | | | WASHINGTON | DC | 20020 | |
| 5490949 | TEISHA SCOTT | 1199 N LAFAYETTE DR | | | | SUMTER | SC | 29150 | |
| 5490950 | TEISHAH TEISHAH | 160 MADDUX AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 5490951 | TEISONNIERE MARIA | EL PARAISO C 3 B328 | | | | PONCE | PR | 00730 | |
| 5490952 | TEITELBAUM SOPHIE | 2332 LAUREL ST | | | | NEW ORLEANS | LA | 70130 | |
| 5476718 | TEIXEIRA KYLDARE | 4807 AUTUMN VALLEY DR APT A | | | | KILLEEN | TX | | |
| 5476719 | TEIXEIRA RAMIRO | 1606 GRIFFITH ST | | | | PHILADELPHIA | PA | | |
| 5490953 | TEIXEIRA SEBASTIAN | 28 BARBARA ROAD | | | | RANDOLPH | MA | 02368 | |
| 5490954 | TEIXEIRA TIFFANY | 1025 S WACO WAY | | | | AURORA | CO | 80017 | |
| 5490955 | TEIXEIRA VIRGINIA | 1002 EMBURN CT | | | | KISSIMMEE | FL | 34759 | |
| 5490956 | TEJADA ADAN | MONTECASINO J24 | | | | TOA ALTA | PR | 00953 | |
| 5476720 | TEJADA ANGEL | 1355 WINSLOW AVE | | | | UNION | NJ | | |
| 5490957 | TEJADA BRENDA | URB PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5490958 | TEJADA CHABELLIE | CROSS COUNTY | | | | YONKERS | NY | 10701 | |
| 5346661 | TEJADA EDWIN | 5346 JADE CREEK WAY | | | | ELK GROVE CA | CA | | |
| 5490959 | TEJADA ESTEFANI | 35 HARRISON ST | | | | PASSAIC | NJ | 07055 | |
| 5490960 | TEJADA FRANKLYN | CALLE MERJO 2002 VILLA PALMER | | | | SANTURCE | PR | 00915 | |
| 5490961 | TEJADA GENESIS | 32 MARLBOROUGH AVE | | | | PROVIDENCE | RI | 02907 | |
| 5490962 | TEJADA GUZMAN | 6 BAYARD STREET | | | | BELLEVILLE | NJ | 07107 | |
| 5490963 | TEJADA JESSICA | 5033 JASPER ST | | | | KENNER | LA | 70062 | |
| 5490964 | TEJADA LORRAINE | 2819 N COURSE DR 112 | | | | POMPANO BEACH | FL | 33069 | |
| 5490965 | TEJADA MARCOS | 1366 SHAFTER AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 5490966 | TEJADA MELVIN | 32 STRUYK AVE | | | | PROSPECT PARK | NJ | 07508 | |
| 5490967 | TEJADA STEFANY | 327 WEST 1100 NORTH | | | | LOGAN | UT | 84321 | |
| 5490968 | TEJADA YOMARIS | CALLE 60 DL 632 | | | | RIO GRANDE | PR | 00745 | |
| 5490969 | TEJADA YOSELIN | 130 COLUMBIA STREET | | | | NYC | NY | 10002 | |
| 5490971 | TEJEDA ERIKA L | 4812 W SYCAMORE | | | | MCALLEN | TX | 78501 | |
| 5490972 | TEJEDA JIMMY | 1009 PECAN ST | | | | VICTORIA | TX | 77901 | |
| 5490973 | TEJEDA LAUREEM | 94 PAWNEE CT | | | | NEW BEDFORD | MA | 02740 | |
| 5490974 | TEJEDA LUCY | 4601E MAIN ST SUITE 600 | | | | FARMINGTON | NM | 87401 | |
| 5490975 | TEJEDA PABLO D | 19836 SANDPIPER PL | | | | SANTA CLARITA | CA | 91321 | |
| 5490976 | TEJEDA PETER | 600 HORTHERN WAY UNIT 140 | | | | WINTER SPGS | FL | 32708 | |
| 5804903 | Tejeda, Altagracia | Redacted | | | | | | | |
| 5490977 | TEJEDOR SERGIO | CALLE M 14 CERRO REAL | | | | GUAYNABO | PR | 00969 | |
| 4893337 | TEJEGONLI CORPORATION | 500 PULASKI RD | | | | GREENLAWN | NY | 11740 | |
| 5490979 | TEJERA VENUS | 3230 S 162ND LN | | | | GOODYEAR | AZ | 85388 | |
| 5490980 | TEJERAS RUDY D | 744 S ROBERT ST | | | | ST PAUL | MN | 55107 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6105 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5490981 | TEJERO FELESIA | 5171 CASPIAN SPRINGS DR | | | | LAS VEGAS | NV | 89011 | |
| 5490982 | TEKALA ROBERTS | 2843 ST RT 207 LOT25 | | | | CHILLICOTHE | OH | 45601 | |
| 5490983 | TEKAYIHA COLEMAN | 2209 AITKIN LOOP | | | | LESSBURG | FL | 34748 | |
| 5490985 | TEKEIA HAYNES | 1400 MISSOURI AVE APT 28D | | | | EAST STLOUIS | IL | 62201 | |
| 5490986 | TEKEISHA NELSON | 15328 ORANGE AVE | | | | PARAMOUNT | CA | 90723 | |
| 5490987 | TEKEISHA SANKS | 6118 MAC MAOR RD | | | | SEFFNER | FL | 33584 | |
| 5490988 | TEKEL REEVES | 2132 BERKMAR DR | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5490989 | TEKELENBURG RICK | PO BOX 496 | | | | CUSTER | WA | 98240 | |
| 5490990 | TEKESA ANDERSON | 1606 S MOBILE ST | | | | AURORA | CO | 80017 | |
| 5490992 | TEKESHA STEPHENS | 2711 PASEO AVE APT C | | | | ORLANDO | FL | 32805 | |
| 5490993 | TEKESTE AMANUEL | 2840 BAILY AVE | | | | BRONX | NY | 10463 | |
| 5490994 | TEKIA MITCHELL | 5210 W QUINCY | | | | CHICAGO | IL | 60644 | |
| 5490995 | TEKIESHA ANITA | 781 BUFFLO AV | | | | CALUMET CITY | IL | 60409 | |
| 5490996 | TEKILA GLAZE | 1130 CORBIN STREET | | | | ROCKFORD | IL | 61102 | |
| 5490998 | TEKIRA MILLNER | 5719 HAAVERFORD AVE | | | | PHILADELPHIA | PA | 19131 | |
| 5491000 | TEKITA WONGUS | 700 MOORES AVE | | | | CAMBRIDGE | MD | 21613 | |
| 5491001 | TEKLEWOLD ADMASU | 7870 BELFORD DR | | | | ALEXANDRIA | VA | 22306 | |
| 5491002 | TEKLU WAHID | 483 MARYLAND AVE E | | | | SAINT PAUL | MN | 55130 | |
| 4126575 | Teknest Inc | 32985 Hamilton Ct, Suite 111 | | | | Farmington Hills | MI | 48334 | |
| 4123752 | TEKNEST, Inc. | Kishore Talluri, Manager | 32985 Hamilton Ct, Suite 111 | | | Farmington Hills | MI | 48334 | |
| 5491003 | TEKOA MILLER | 4914 ENID WAY | | | | DENVER | CO | 80239 | |
| 4907302 | TEKSYSTEMS, INC | ATTN: JERIANN LYNDS | 2625 S. PLAZA DRIVE, SUITE #101 | | | TEMPE | AZ | 85282 | |
| 5436666 | TEKTRUM DEVELOPMENT CORP | 5631 PALMER WAY SUITE J | | | | CARLSBAD | CA | | |
| 5491004 | TEKULVE STEWART | 1113 ABRAMS RD | | | | RICHARDSON | TX | 75081 | |
| 4868270 | TEL TEC INCORPORATED | 5020 LISA MARIE COURT | | | | BAKERSFIELD | CA | 93313 | |
| 5491005 | TELA FULTON | 1806 15TH ST | | | | ELDORA | IA | 50627 | |
| 5491006 | TELEAI JESSE F | 4777 GROUSE RUN DR APT 245 | | | | STOCKTON | CA | 95207 | |
| 5491007 | TELEASA BUTLER | 9301 DORIS DR | | | | FORT WASHINGTON | MD | 20744 | |
| 5799255 | TELEBRANDS CORPORATION | 81 TWO BRIDGES RD | | | | FAIRFIELD | NJ | 07004 | |
| 4870979 | TELEBRANDS CORPORATION | 81 TWO BRIDGES RD | | | | FAIRFIELD | NJ | 07004 | |
| 4882435 | TELECHECK SERVICES INC | P O BOX 60028 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 5850143 | Telecheck Services, Inc. | First Data Corporation | Attn: Ralph Shalom, Esq. & Jill E. Dokson, Esq. | 3975 NW 120th Ave. | | Coral Springs | FL | 33065 | |
| 5850592 | Telecheck Services, Inc. | First Data Corporation | Attn: Ralph Shalom, Esq. & Jill E. Dokson, Esq. | 3975 NW 120th Ave. | | Coral Springs | FL | 33065 | |
| 5436668 | TELEDEX INC | 1 ATLAS STREET | | | | KENILWORTH | NJ | | |
| 4857858 | TELEDEX INC | 1 ATLAS STREET | | | | KENILWORTH | NJ | 07033 | |
| 4127114 | TELEDEX INC. | 1 ATLAS STREET | | | | KENILWORTH | NJ | 07033 | |
| 4134457 | Teleflora LLC | 3309 East Kingshighway | | | | Paragould | AR | 72450 | |
| 5491008 | TELEFLORA LLC | 3309 EAST KINGS HIGHWAY | | | | PARAGOULD | AR | 72450 | |
| 4134029 | Telegent Communications | 4001 Curve Rd | | | | Delaware | OH | 43015 | |
| 5404167 | TELEGENT INC | PO BOX 102 | | | | POWELL | OH | 43065-0102 | |
| 5491009 | TELEGRAM | P O BOX 667 | | | | JACKSON | OH | 45640 | |
| 5491010 | TELEGRAPH | P O BOX 690 | | | | MIAMISBURG | OH | 45342 | |
| 4879905 | TELEGRAPH | OGDEN NEWSPAPERS OF NEW HAMPSHIRE | 110 MAIN STREET STE 1 | | | NASHAU | NH | 03060 | |
| 5491011 | TELEGRAPH HERALD | P O BOX 688 | | | | DUBUQUE | IA | 52001 | |
| 5491012 | TELEHANY DAVID | 155 LINDBERGH ST | | | | MASSAPEQUA PA | NY | 11762 | |
| 5491013 | TELEMAQUE ANNIESHA | P O BOX 10341 | | | | ST THOMAS | VI | 00801 | |
| 4907499 | TelePharm | 123 N Linn Street, Suite 2F | | | | Iowa City | IA | 52240 | |
| 5491014 | TELEPHARM LLC | 123 N LINN ST STE 2E | | | | IOWA CITY | IA | 52245-2147 | |
| 5491015 | TELES LINDA | 6625 PACHACO WAY | | | | CITRUS HTS | CA | 95610 | |
| 5436670 | TELESFORD AMY | 354A GATES AVE | | | | BROOKLYN | NY | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5491017 | TELESHA S DESIRE | 4910 CASTANA AVE APT 28 | | | | LAKEWOOD | CA | 90712 | |
| 4131005 | TeleSight, LLC dba ERC - Market Research | 8014 Bayberry Road | | | | Jacksonville | FL | 32256 | |
| 4131162 | TeleSight, LLC dba ERC - Market Research | 8014 Bayberry Road | | | | Jacksonville | FL | 32256 | |
| 4131162 | TeleSight, LLC dba ERC - Market Research | 8014 Bayberry Road | | | | Jacksonville | FL | 32256 | |
| 4133066 | TeleSight, LLC dba ERC - Market Research | 8014 Bayberry Road | | | | Jacksonville | FL | 32256 | |
| 4131162 | TeleSight, LLC dba ERC - Market Research | 8014 Bayberry Road | | | | Jacksonville | FL | 32256 | |
| 4131162 | TeleSight, LLC dba ERC - Market Research | 8014 Bayberry Road | | | | Jacksonville | FL | 32256 | |
| 4130995 | TeleSight, LLC dba ERC - Market Research | 8014 Bayberry Road | | | | Jacksonville | FL | 32256 | |
| 4131162 | TeleSight, LLC dba ERC - Market Research | 8014 Bayberry Road | | | | Jacksonville | FL | 32256 | |
| 4130615 | TeleSight, LLC dba ERC - Market Research | 8014 Bayberry Road | | | | Jacksonville | FL | 32256 | |
| 4132307 | TeleSight, LLC dba ERC - Market Research | 8014 Bayberry Road | | | | Jacksonville | FL | 32256 | |
| 4135705 | TeleSight, LLC dba ERC - Market Research | Redacted | | | | | | | |
| 4131162 | TeleSight, LLC dba ERC - Market Research | 8014 Bayberry Road | | | | Jacksonville | FL | 32256 | |
| 4130487 | TeleSight, LLC dba ERC - Market Research | 8014 Bayberry Road | | | | Jacksonville | FL | 32256 | |
| 4140132 | TeleSight, LLC dba ERC - Market Research | 8014 Bayberry Road | | | | Jacksonville | FL | 32256 | |
| 4141095 | TeleSight, LLC dba ERC - Market Research | 8014 Bayberry Road | | | | Jacksonville | FL | 32256 | |
| 4132510 | TeleSight, LLC dba ERC - Market Research | 8014 Bayberry Road | | | | Jacksonville | FL | 32256 | |
| 4130494 | TeleSight, LLC dba ERC - Market Research | Attn: Jennifer Knight | 8014 Bayberry Road | | | Jacksonville | FL | 32256 | |
| 4140465 | TeleSight, LLC dba ERC-Market Research | 8014 Bayberry Road | | | | Jacksonville | FL | 32256 | |
| 4784785 | Telesoft | 5343 N. 16th Street Suite 330 | | | | Phoenix | AZ | 85016-3911 | |
| 4868682 | TELESOFT LLC | 5343 N 16TH STREET STE 300 | | | | PHOENIX | AZ | 85016 | |
| 5491018 | TELESOURCE | 156 BEELINE DRIVE | | | | BENSENVILLE | IL | 60106 | |
| 5476723 | TELESZ BRIAN | 15024 SCARLET OAK TRL | | | | STRONGSVILLE | OH | | |
| 4871694 | TELETECH SERVICES CORPORATION | 9197 SOUTH PEORIA STREET | | | | ENGLEWOOD | CO | 80112 | |
| 5491019 | TELFAIR CHERI | 526 RICHMONH HILL RD | | | | AUGUSTA | GA | 30906 | |
| 5491020 | TELFARE CYNTHIA | 11847 PRUETT RD | | | | TAMPA | FL | 33617 | |
| 5491021 | TELFARE JENNIFER | 1628DISTANT OAKS DR | | | | WESLEY CHAPEL | FL | 33543 | |
| 5476724 | TELFORD MATTHEW | 9144A GENERAL PIKE LOOP | | | | FORT DRUM | NY | | |
| 5491022 | TELFORD SHANNON | 1918 A FARAWAY DR | | | | COLUMBIA | SC | 29223 | |
| 5491023 | TELIA HALL | 7613 RIDGEMONT CT | | | | REYNOLDSBURG | OH | 43068 | |
| 5491024 | TELICIA MCCLELLAND | 4490 KELLYS CREEK ROAD | | | | CHARLESTON | WV | 25312 | |
| 5491025 | TELICIAY AKOKTO | 4561 CONCORD PLACE | | | | MAYSLANDING | NJ | 08330 | |
| 5491026 | TELISHA LONG | 1066 OBISPO AVE | | | | LONG BEACH | CA | 90804 | |
| 5491027 | TELISHA SMITH | 7A PONTIAC LN | | | | PALM COAST | FL | 32164 | |
| 5491028 | TELISHE HIGGINS | 150 ARCOLA | | | | GARDEN CITY | MI | 48135 | |
| 5491029 | TELISSA STOKES | 1616 W HOWETT ST | | | | PEORIA | IL | 61605 | |
| 5491030 | TELIZ LEO | | | | | | | | |
| 5476725 | TELKIKAR NAMRATA | 860 ORCHARD AVE | | | | HAYWARD | CA | | |
| 5491031 | TELLADO AGLAE | P O BOX 10637 | | | | PONCE | PR | 00732 | |
| 5491032 | TELLADO JUAN | CC | | | | CABO ROJO | PR | 00623 | |
| 5491033 | TELLADO MARISELY | PO BOX 506 | | | | LARES | PR | 00669 | |
| 5491034 | TELLADO WANDA | 7551 CALLE BELLA VISTA | | | | SABANA SECA | PR | 00952 | |
| 5491035 | TELLAS NORMA | 19560 SW 381 STREET | | | | FLORIDA CITY | FL | 33034 | |
| 5491036 | TELLBUESCHER MARY | 5715 HWY 85N | | | | CRESTVIEW | FL | 32536 | |
| 5476726 | TELLEFSEN TAMMY | 6816 JENNIFER LN | | | | SAINT HELEN | MI | | |
| 5491037 | TELLER DOUGLAS | 1401 DEEP CREEK BLVD | | | | CHESAPEAKE | VA | 23323 | |
| 5491038 | TELLER EARLSON | 418 BOTTLE BRUSH WAY | | | | HENDERSON | NV | 89015 | |
| 5476727 | TELLER GLEN | 1008 IRENE CT | | | | RED OAK | IA | | |
| 5491039 | TELLER JIMMY | PO BOX 1128 | | | | ST MICHAELS | AZ | 86511 | |
| 4143283 | Teller, Janet | Redacted | | | | | | | |
| 4143283 | Teller, Janet | Redacted | | | | | | | |
| 5476728 | TELLERIA FERNANDO | 3629 DANNYS LN | | | | ALEXANDRIA | VA | | |
| 5491040 | TELLERINO DAWN | 157 BLUE HERON DR | | | | DAYTONA BEACH | FL | 32119 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6107 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866343 | TELLERMATE INC | 3600 MANSELL RD STE 500 | | | | ALPHARETTA | GA | 30022 | |
| 5476729 | TELLES CHRISTOPHER | 12253 GLORIETTA RD | | | | SAN ELIZARIO | TX | | |
| 5491041 | TELLEWOYAN YOUNGOR | 224 BRUCE STREET | | | | NEWARK | NJ | 07103 | |
| 5491042 | TELLEY JULIA | 108 PRESTON ST | | | | EASLEY | SC | 29640 | |
| 5491043 | TELLEZ ADRIANNA | 3503 N KOLMAR | | | | CHICAGO | IL | 60641 | |
| 5491044 | TELLEZ AJA | 106 FREDERICK RD | | | | THURMONT | MD | 21788 | |
| 5491045 | TELLEZ AMANDA | 845 HARDY SW | | | | ALBQ | NM | 87105 | |
| 5491046 | TELLEZ ANDRIA | 657 S BLOSSOM | | | | CHAGRIN FALLS | OH | 44022 | |
| 5491047 | TELLEZ CRUZ S | 2925 MONTEREY ST | | | | SAN ANTONIO | TX | 78207 | |
| 5491048 | TELLEZ DANIEL | 3250 SOUTHHARD DR | | | | CLEVELAND | OH | 44113 | |
| 5491049 | TELLEZ EDWIN | 208 W 9TH | | | | DORCHESTER | NE | 68343 | |
| 5491050 | TELLEZ GLORIA | 300DUSTY LANE | | | | LAS CRUCES | NM | 88001 | |
| 5491051 | TELLEZ JONATHAN | 5404 WEXFORD CT APT 301 | | | | VA BEACH | VA | 23462 | |
| 5491052 | TELLEZ LEONOR A | AV RIO EUFRATES 720 NTE | | | | NUEVO LAREDO | ME | 88000 | |
| 5476731 | TELLEZ MARIA | 149 BASCH AVENUE | | | | SAN JOSE | CA | | |
| 5491053 | TELLEZ STEPHANIE | 5108 MALIBU STREET | | | | GULFPORT | MS | 39501 | |
| 5491054 | TELLEZ WENDY J | 5309 WORTH WAY | | | | CALDWELL | ID | 83607 | |
| 5436674 | TELLEZGARCIA WENDY | 4812 OAK ST | | | | PICO RIVERA | CA | | |
| 5436676 | TELLEZTOLENTINO BRYAN | 11844 FERRIS RD APT3 | | | | EL MONTE | CA | | |
| 5491055 | TELLFAIR ANGELA | 105 CANTERBURY DR W | | | | WPB | FL | 33407 | |
| 5491056 | TELLIER CASEY | 9 CUTTERS SOUND DR | | | | BUZZARDS BAY | MA | 02532 | |
| 5476732 | TELLING DAVID | 7334 ARBORWOOD DR | | | | HUDSON | OH | | |
| 5476733 | TELLINGTON DENISE | 20 MOUNTAIN GREEN CIR | | | | WINDSOR MILL | MD | | |
| 5491058 | TELLIS PORCHA | 1646 N HILLSIDE | | | | WICHITA | KS | 67214 | |
| 5476734 | TELLO ANAIS | 1723 DUNKIRK CT | | | | AURORA | CO | | |
| 5476735 | TELLO BRAIN | 5727 HIGH 79 | | | | GUNTERSVILLE | AL | | |
| 5476736 | TELLO CUPERTINA | 882 DICKENS RD NW | | | | LILBURN | GA | | |
| 5491059 | TELLO JOSEFINA L | 4100 HARRISON STREET | | | | LAS CRUCES | NM | 88005 | |
| 5491060 | TELLO LETICIA | 3373 MISSION VIEW DR | | | | KNIGHTSEN | CA | 94548 | |
| 5491061 | TELLO LISA | 650 MARY ST | | | | CHOCOWINITY | NC | 27817 | |
| 5491062 | TELLS MONICA | 2549 WEST BLUFFTON ROAD | | | | BLUFFTON | GA | 39824 | |
| 5491063 | TELLY YVONNE | 412 LOOKOVER DR | | | | ANDERSON | SC | 29621 | |
| 5491064 | TELMA GRIFFIN | 9261 HAWKS RUN LN | | | | JACKSONVILLE | FL | 32222 | |
| 5491065 | TELMA SPRINGFIELD | 3408 PERIWINKLE WAY | | | | EDGEWOOD | MD | 21040 | |
| 5476737 | TELO VANGJEL | 608 N BALTIMORE AVE | | | | OCEAN CITY | MD | | |
| 5491066 | TELSEE ROSEANTONIA | 225 LONGLEAF | | | | POOLER | GA | 31322 | |
| 5491067 | TELUCIA DESIREE | 51 ADAMS ST | | | | REVERE | MA | 02151 | |
| 5491068 | TELUS ENTERPRISE SOLUTIONS COR | | | | | | | | |
| 4583517 | TELUS International (U.S.) Corp | Jeff Brown | 2251 S Decatur Blvd. | | | Las Vegas | NV | 89102 | |
| 5491069 | TELUWO OMOSOLA D | 97 COLONIAL DR | | | | KINGSTON | NY | 12401 | |
| 5491070 | TEMBER BIANCA | 505 HIGHLAND DR | | | | HOUMA | LA | 70364 | |
| 5491071 | TEMEESHA MURPHY | 47 MIDWAY DR APT E | | | | WEST MIFFLIN | PA | 15122 | |
| 5491072 | TEMEICA HAND | 55 BLVD | | | | ELMWOOD PARK | NJ | 07407 | |
| 5491073 | TEMEKA JOHNSON | DEMOPOLIS | | | | DEMOPOLIS | AL | 35674 | |
| 5491074 | TEMEKA LASHUN | 2217 KENDALL SPRINGS COURT | | | | BRANDON | FL | 33510 | |
| 5491075 | TEMEKA MOORE | 4680 WHISPER LAKE DR | | | | FLORISSANT | MO | 63033 | |
| 5491076 | TEMESHIA WALKER | 1430 GREENTREE VALLEY COU | | | | MEMPHIS | TN | 38119 | |
| 5491077 | TEMICH AMANDA | 1602 BAILIFF ST | | | | GREENSBORO | NC | 27403 | |
| 5491078 | TEMICH ANTONIA | 64 OLD GRISS MILL LANE | | | | GALENA | MO | 65656 | |
| 5491079 | TEMIKA D SULLIVAN | 998 S KENILWORTH | | | | BATON ROUGE | LA | 70820 | |
| 5491080 | TEMIKA JORDAN | 82 DONOVAN DR | | | | BUFFALO | NY | 14211 | |
| 5491081 | TEMIKA MOORA | 37 BIDWELL AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5491082 | TEMISSIA CHESTER | 4795 BEACON CT | | | | STERLING HEIGHTS | MI | 48310 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5491083 | TEMMONS GINA | 419 WINDERMERE DR | | | | FAY | NC | 28314 | |
| 5476738 | TEMONEY CANDICE | 12702 REDGRAVE DR | | | | UPPER MARLBORO | MD | | |
| 5491084 | TEMONEY JEREMIAH J | 1545 MAYPINE COMMONS WAY | | | | ROCK HILL | SC | 29732 | |
| 5491086 | TEMONEY SHANTANA | 402 BESS STREET APT C | | | | WILMINGTON | NC | 28401 | |
| 4866459 | TEMP AIR INC | 3700 W PRESERVE BOULEVARD | | | | BURNSVILLE | MN | 55337 | |
| 5491087 | TEMP MCFADDEN | 457 OLD HUMBOLDT RD | | | | JACKSON | TN | 38305 | |
| 5491088 | TEMP RITE OF WISCONSIN INC | 4170 S 124 ST | | | | GREENFIELD | WI | 53228 | |
| 4867185 | Temp Rite of Wisconsin, Inc. | 4170 S. 124th Street. | | | | Greenfield | WI | 53228 | |
| 4134404 | Temp-Air, Inc. #26-0657647 | 3700 W Preserve Blvd | | | | Burnsville | MN | 55337 | |
| 5491090 | TEMPERATE JACKSON | 4 STRATFORD RD | | | | CLEMENTON | NJ | 08021 | |
| 5404580 | TEMPERATURE EQUIPMENT CORP | 4503 SOLUTIONS CENTER | | | | CHICAGO | IL | 606774005 | |
| 5476739 | TEMPERLE CHARLES | 10233 MT LINCOLN DRIVE | | | | PEYTON | CO | | |
| 5491091 | TEMPEST FOSTER | 8220 S PRAIRE AVE | | | | CHICAGO | IL | 60619 | |
| 5491092 | TEMPEST WILLIAMS | 600 BURGOYNE RD APT5 | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5476740 | TEMPESTINI ROBERTO | 34 CALLE CAOBA | | | | SAN JUAN | PR | | |
| 5491093 | TEMPESTT MCCARGO | 98 GILBERT AVE | | | | NEW HAVEN | CT | 06511 | |
| 5491094 | TEMPESTT TOBE | 616 3RD STREET | | | | CLAIRTON | PA | 15025 | |
| 5491095 | TEMPICH ALAN | 309 ASHBURY LN | | | | CRANBERRY TWP | PA | 16066 | |
| 5491097 | TEMPIE HIGGS | POBOX 316 | | | | CLAYTON | LA | 71326 | |
| 5491098 | TEMPIE MASON | 1918 PAIGE AVE | | | | SAVANNAH | GA | 31405 | |
| 5476741 | TEMPLAR JAN | 1102 FARM MARKET RD 1424 | | | | TULIA | TX | | |
| 5491099 | TEMPLE ALISON | 1782 WESTRIDGE RD | | | | LOS ANGELES | CA | 90049 | |
| 5491100 | TEMPLE AMELIA | 2615 BASSSETT ST | | | | HOPEWELL | VA | 23860 | |
| 5491101 | TEMPLE ANTRELL | 16441 S HARRELLS RD | | | | BATON ROUGE | LA | 70816 | |
| 4851913 | TEMPLE AREA BUILDERS ASSOCIATION | PO BOX 2002 | | | | TEMPLE | TX | 76503 | |
| 5491102 | TEMPLE ARTIE | 423 BRADY STREET | | | | WEST POINT | MS | 39773 | |
| 5491103 | TEMPLE CLARA | 535 JEFFERSON STREET | | | | MEADVILLE | PA | 16335 | |
| 5491104 | TEMPLE DAILY TELEGRAM | P O BOX 6114 | | | | TEMPLE | TX | 76503 | |
| 5491105 | TEMPLE FAREVESA | 288 S J JONE CIRCLE | | | | ABERDEEN | MS | 39730 | |
| 5491106 | TEMPLE JAMES | 5063 CHIPPEWA ST | | | | ST LOUIS | MO | 63109 | |
| 5491107 | TEMPLE JASMINE | 507 CHRIS DRIVE | | | | ORANGEBURG | SC | 29118 | |
| 5491108 | TEMPLE JESSICA | 3511 MOXAHALA PARK RD | | | | ZANESVILLE | OH | 43701 | |
| 5476743 | TEMPLE JOE | 815 N BELT W | | | | SWANSEA | IL | | |
| 5491109 | TEMPLE JOSH | 5450 E BRICKY DR | | | | HEREFORD | AZ | 85615 | |
| 5491110 | TEMPLE KALEIGH E | 530 FRONT ST | | | | PHILO | OH | 43771 | |
| 5491111 | TEMPLE KARRIE | PO Box 301 | | | | Raynham | MA | 02767-0500 | |
| 5476744 | TEMPLE LARRY | 3342 MARINO DR SE | | | | RIO RANCHO | NM | | |
| 5491112 | TEMPLE LYNN | ADDRESS | | | | CITY | VA | 22554 | |
| 5491113 | TEMPLE MELISSA | 216 SHARBINO ROAD | | | | MONTGOMERY | LA | 71454 | |
| 5491114 | TEMPLE PHYLLIS | 5723 SELLGER DRIVE APT 5 | | | | NORFOLK | VA | 23502 | |
| 5476745 | TEMPLE REBECCA | 50 2nd St | | | | Saint Cloud | FL | 34769-2444 | |
| 5476746 | TEMPLE REGGIE | 2632 N 16TH ST | | | | OCEAN SPRINGS | MS | | |
| 5491115 | TEMPLE SHIRLEY | 7535 PITCH PINE CIRCLE | | | | TAMPA | FL | 33617 | |
| 5491116 | TEMPLE THACKER | 4877 MARLBOROUGH | | | | DETROIT | MI | 48215 | |
| 5491117 | TEMPLE TIM | 3943 CROSS TIMBER RD | | | | BURLESON | TX | 76028 | |
| 5843422 | Templer Associates, LLC | Cole Schotz P.C. | Attn: Ryan T. Jareck, Esq. | Court Plaza North | 25 Main Street | Hackensack | NJ | 07601 | |
| 5476747 | TEMPLET JOHN | 43252 N JOHN TEMPLET RD | | | | GONZALES | LA | | |
| 5491118 | TEMPLETON CHELSA | 139 WILSON ST | | | | WAYNESBURG | OH | 44688 | |
| 5491119 | TEMPLETON JANICE | 700 N ALBERT PIKE | | | | FORT SMITH | AR | 72903 | |
| 5476748 | TEMPLETON MICHELE | 1917 CENTRAL AVENUE 42 ALBANY NEW YORK | | | | ALBANY | NY | | |
| 5476749 | TEMPLETON ROBERTA | 5498 COUNTRY TRAIL TRUMBULL155 | | | | WARREN | OH | | |
| 5491120 | TEMPLETON SABRINA | 309 W MAIN ST | | | | CARTERSVILLE | GA | 30120 | |
| 5491121 | TEMPLIN TINA | 5 DREXEL COURT | | | | SMYRNA | DE | 19934 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5491122 | TEMPTON SHIRONDA | 2805 SOUTH MEADE | | | | MEMPHIS | TN | 38127 | |
| 5436684 | TEMPUR PEDIC NORTH AMERICA LLC | ONE OFFICE PARKWAY | | | | TRINITY | NC | | |
| 5835630 | Tempur Sealy International, Inc. as set forth in Exhibit A, attached and incorporated by reference. | Joseph Kamer, SVP, General Counsel & Secretary | 1000 Tempur Way | | | Lexington | KY | 40511 | |
| 5491123 | TEMPUS TECHNOLOGIES INC | 635 W 11TH STREET | | | | AUBURN | IN | 46706 | |
| 4869664 | TEMPUS TECHNOLOGIES, INC. | 635 W 11TH STREET | | | | AUBURN | IN | 46706 | |
| 5491124 | TEN JUDE | 1000 COUNTY LINE RD APT 112 | | | | DELANO | CA | 93215 | |
| 5491125 | TEN LEE | 16-694 ORCHID LANE DR | | | | KEAAU | HI | 96749 | |
| 4892271 | Ten Point Landscaping | Russell Theobald | 101 Whippoorwill Drive | | | Altamonte Springs | FL | 32701 | |
| 5016353 | Ten Point Landscaping | 101 Whippoorwill Drive | | | | Altamonte Springs | FL | 32773 | |
| 5491126 | TENA ALICIA SIMMONS | 610 BROAD ST | | | | WALNUT COVE | NC | 27052 | |
| 5491127 | TENA FRAZIER | 446 MAJORITY RD | | | | ORANGEBURG | SC | 29118 | |
| 5491129 | TENA HARRIS | 8304 ROXBURY RD PO BOX 42 | | | | LURGAN | PA | 17232 | |
| 5491130 | TENA MARTHA | 121 E MULBERRY | | | | DEMING | NM | 88030 | |
| 4846570 | TENAGLIA & HUNT, P.A. | 395 W. Passaic St, Suite 205 | | | | Rochelle Park | NJ | 07662 | |
| 5850099 | TENAGLIA & HUNT, P.A. | JAMES T. HUNT, JR., ESQ. | 395 W. PASSAIC STREET, STE 205 | | | ROCHELLE PARK | NJ | 07662 | |
| 5491132 | TENANT BEVERLY | 565 E 93RD ST | | | | BROOKLYN | NY | 11236 | |
| 5491133 | TENBRINK ROGER | 11523 ROBEKNOT RD | | | | LUSBY | MD | 20657 | |
| 5491134 | TENDER IDELLA M | 227 W 44TH ST | | | | JACKSONVILLE | FL | 32208 | |
| 5491135 | TENDER NEISHIEA | 6820 HAWKINS CT | | | | JACKSONVILLE | FL | 32219 | |
| 5491136 | TENDRA TORRES | 301 EAST 156 STREET | | | | BRONX | NY | 10451 | |
| 5491137 | TENE HAWKINS | 7344 SW 23RD CT | | | | TOPEKA | KS | 66614 | |
| 5491138 | TENE SMITH | 1104 ARROYO LUPINE CIRCLE | | | | VANDENBRG AFB | CA | 93437 | |
| 5491139 | TENEA JESSENIA | | | | | | | | |
| 5491140 | TENEEKA SMITH | 1407 BERRY BLVD | | | | LOUISVILLE | KY | 40215 | |
| 5491141 | TENEETRA JONES | 301 WEST WASHINGTON STREET | | | | MEBANE | NC | 27302 | |
| 5491142 | TENEIL MEGH | XXXX | | | | SS | MD | 20906 | |
| 5491143 | TENEISHA FRANK | 2232 TULIP ST | | | | LAKE CHARLES | LA | 70601 | |
| 5491144 | TENEISHA THOMAS | 165 CANNON AVE | | | | STATEN ISLAND | NY | 10314 | |
| 5476750 | TENENBAUM FAYE | 19 LAKEWOOD DRIVE | | | | HUNLOCK CREEK | PA | | |
| 5491145 | TENENBAUM STEPHEN | 6610 THORNTON PLACE | | | | REGO PARK | NY | 11374 | |
| 5476751 | TENENY ASHLEY | 122 PLEASENT HILL LANE | | | | FATE | TX | | |
| 5491146 | TENEQUIA KIERA | 308 4TH AVE SW APT B | | | | LARGO | FL | 33770 | |
| 5491147 | TENESCHIA DORSETT | 3752 BIRCHTREE LANE | | | | COLUMBUS | OH | 43232 | |
| 5491148 | TENESEE L STEPHENS | 743 STOKES ST | | | | DANVILLE | VA | 24541 | |
| 5491149 | TENESHA BOUGARD | 9944 MARK TWAIN ST | | | | DETROIT | MI | 48227 | |
| 5491150 | TENESHA J ROBERTSON | 4801 RIVERSIDE DR | | | | LAVALETTE | WV | 25535 | |
| 5491151 | TENESHA LAND | 1043 W 36TH ST APT 2 | | | | NORFOLK | VA | 23508 | |
| 5491152 | TENESHA MAYS | 1900 SAVANNAH HWY APT 14 | | | | JESUP | GA | 31545 | |
| 5436688 | TENESHA PRINGLE | 1756 LIZZIE RD | | | | MERIDIAN | MS | | |
| 5491154 | TENESIA WHITAKER | 118 S 11TH AVE | | | | COATESVILLE | PA | 19320 | |
| 5491155 | TENEYCK DONNA | 1904 BENNINGTON ST | | | | ROANOKE | VA | 24014 | |
| 5476752 | TENEYCK KELLY | PO BOX 311 | | | | FONDA | NY | | |
| 5491156 | TENEYEK WARRIOUS | 811 POLO RD APT 1022 | | | | COLUMBIA | SC | 29223 | |
| 5491157 | TENEZIA WARD | 512 TRESBISKY RD | | | | RICHMOND HTS | OH | 44143 | |
| 5491159 | TENG YUAN CHENG | 2043 NERO CT | | | | ROUND ROCK | TX | 78683 | |
| 5491160 | TENGBERG MELISSA | 15122 S DESERT EAGLE CIR | | | | BLUFFDALE | UT | 84065 | |
| 5476753 | TENGERES JONANTHAN | 412 HAIG STREET ELWOOD CITY | | | | ELLWOOD CITY | PA | | |
| 5491161 | TENHAGEN MICHAEL | 1011 W BUTLER RD | | | | GREENVILLE | SC | 29607 | |
| 5476755 | TENHAGEN STEPHANIE | 16417 POINTVIEW RD | | | | BROOKSVILLE | FL | | |
| 5476756 | TENHOEVE THOMAS | 308 GLENGARRY COURT N | | | | HOLLAND | MI | | |
| 5476757 | TENHOFF LARRY | 3500 MCHMAHON RD UNIT 3521 | | | | WHEATON | MD | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5491162 | TENIAI ROSS | 2319 WALNUT ST | | | | TEXARKANA | TX | 75501 | |
| 5491163 | TENICA SELDON | WINBUSH AVE | | | | MACON | GA | 31204 | |
| 5491165 | TENICHA JOHNSON | 51 CHESTER ST | | | | BROOKLYN | NY | 11212 | |
| 5491166 | TENICIA JOHNSON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 33408 | |
| 5476758 | TENIENTE SERGIO | 1106 E CAMELIA AVE | | | | HIDALGO | TX | | |
| 5491167 | TENIKA FISHER | 711 GRFFIN POND RD | | | | S ABINGTN | PA | 18411 | |
| 5491168 | TENIKA S LOONEY | 8265 HARCOURT RD | | | | INDPLS | IN | 46260 | |
| 5491170 | TENILLE GOOL | 1806 ELISE MARIE DR | | | | SEFFNER | FL | 33584 | |
| 5491171 | TENILLE TERI | 14216 CERANTES AVE | | | | GERMANTOWN | MD | 20874 | |
| 5491172 | TENIQUA JONES | 106 HOLT ST | | | | CHESAPEAKE | VA | 23504 | |
| 5491173 | TENIQUE JOHNSON | 6038 KINGSESSING AVE | | | | PHILA | PA | 19142 | |
| 5491174 | TENIQUIA FITZPATRICK | 8560 OLD BROWNSVILLE ROAD | | | | SOMERVILLE | TN | 38068 | |
| 5491175 | TENISA JONES | 8727 N EDNAM PL | | | | TAMPA | FL | 33604 | |
| 5491176 | TENISHA BICKHAM | 1804 98TH ST CT S | | | | TACOMA | WA | 98444 | |
| 5491177 | TENISHA CARTER | 50103 STREET | | | | MARTINSVILLE | VA | 24112 | |
| 5491178 | TENISHA HUNT | 8438 KEMPLAND | | | | ST LOUIS | MO | 63132 | |
| 5491179 | TENISHA L VELASQUEZ | 13 EVENING SKY RD NE | | | | SAN FELIPE | NM | 87001 | |
| 5491180 | TENISHA LONGMIRE | 123 HALMART LANE | | | | VALLEJO | CA | 94503 | |
| 5491181 | TENISHA M BROWN | 1242 EAST 143RD ST DN | | | | CLEVELAND | OH | 44112 | |
| 5491182 | TENISHA TAYLOR | 711 19TH AVE S | | | | ST PETERSBURG | FL | 33705 | |
| 5491183 | TENISHA WATSON | 6612 EAST 100 TH ST | | | | KANSAS CITY | MO | 64134 | |
| 5491184 | TENISHA WILHOITE | 1242 EAST 143RD ST | | | | CLEVELAND | OH | 44112 | |
| 5491185 | TENISHEA SMITH | 7442 S WENTWORTH AVE APT A2 | | | | CHICAGO | IL | 60621 | |
| 5491186 | TENISHULA BRINKLEY COPELAND | PO BOXX 10371 | | | | ST PETERSBURG | FL | 33733 | |
| 5491187 | TENISSIA NULL | 7140 S VINNESE | | | | CHICAGO | IL | 60621 | |
| 5491188 | TENITA MCLAURIN | 3003 CROSSACK LN | | | | FAYETTEVILLE | NC | 28306 | |
| 5491189 | TENJE ADRES | 2920 E DIAMOND AVE APT A | | | | SPOKANE | WA | 99217 | |
| 5491190 | TENNANT APRIL | 355 GRAPETHICKET RD 19 | | | | KINGWOOD | WV | 26537 | |
| 5491191 | TENNANT CANDACE | 13711 YARMOUTH CT | | | | WELLINGTON | FL | 33414 | |
| 5476759 | TENNANT DARLENE | 11544 42ND ST | | | | CLEAR LAKE | MN | | |
| 5491192 | TENNANT DESTINY | 305 JEFFERSON ST | | | | MANINGTON | WV | 26582 | |
| 5476760 | TENNANT GWEN | 8711 RIDGELYS CHOICE DRIVE | | | | BALTIMORE | MD | | |
| 5491193 | TENNANT JOYCE | 13956 WALKINS RD | | | | MARYSVILLE | OH | 43040 | |
| 5491194 | TENNANT LAURA R | 811 US HWY 23 | | | | WAVERLY | OH | 45690 | |
| 5491195 | TENNANT ROGER M | RR 2 BOX 165 | | | | WELLSBURG | WV | 26070 | |
| 5491196 | TENNANT SHAMON C | 411 RANDOLPH ST | | | | CHARLESTON | WV | 25302 | |
| 5491197 | TENNANT STACY | 126 APPLETREE LANE | | | | LAWNDALE | NC | 28090 | |
| 5476761 | TENNANT STEPHEN | 246 MCFALLS ST | | | | FORT BENNING | GA | | |
| 5491198 | TENNANT TRACY L | 665 STATE ROUTE 2011 | | | | DILLINER | PA | 15327 | |
| 5491199 | TENNEANYA TURNER | PLEASE PROVIDE | | | | STATESVILLE | NC | 28677 | |
| 5491200 | TENNEH COLEMAN | 2MFEDERAL CT | | | | GAITHERSBURG | MD | 20878 | |
| 5491201 | TENNEISHA SMITH | 1009 E FRANKLIN ST APT D | | | | SYLVESTER | GA | 31719 | |
| 5491202 | TENNELL MARIEBURRAGE Y | 2216 S 336TH ST APT 305 | | | | FEDERAL WAY | WA | 98003 | |
| 5491203 | TENNER HELEN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WI | 53209 | |
| 5491204 | TENNER JENNIFER S | 619 MEDGER EVERS STREET | | | | FAYETTE | MS | 39069 | |
| 5491205 | TENNER LAQONIA | 19561 NW 29 CT | | | | MIAMI | FL | 33056 | |
| 5476763 | TENNER TERCIA | 11415 PALMER AVE | | | | KANSAS CITY | MO | | |
| 5476764 | TENNES CAMI | 905 S CENTER STREET GIBSON051 | | | | FORT BRANCH | IN | | |
| 5491206 | TENNESSEAN NASHVILLE BANNER | P O BOX 677589 | | | | DALLAS | TX | 75267 | |
| 5858863 | TENNESSEE - 141008/148147 | GANNETT COMPANY, INC. | KATHLEEN HENNESSEY, LAW DEPT. | 7950 JONES BRANCH DRIVE | | McCLEAN | VA | 22107 | |
| 5491207 | TENNESSEE B & E DIVISION | 710 JAMES ROBERTSON | | | | NASHVILLE | TN | 37243 | |
| 5491208 | TENNESSEE CASH CONNECTION | | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5404581 | TENNESSEE REGULATORY AUTHORITY | 502 DEADERICK ST 4TH FLOOR | | | | NASHVILLE | TN | 37243 | |
| 5491209 | TENNESSEE VALLEY AUTHORITY | 2246 FRIENDSHIP CHURCH RD | | | | MURPHY | NC | 28906 | |
| 5830792 | Tennessee-American Water Company | Illinois-American Water Company | 100 North Water Works Drive | | | Belleville | IL | 62223 | |
| 5491210 | TENNETT DARLENE | 11 MERRI DR | | | | YOUNGSTOWN | OH | 44507 | |
| 5476765 | TENNEY DONNA | 1134 SW 23RD ST LEE071 | | | | CAPE CORAL | FL | | |
| 5491211 | TENNEY KELLY | 1319 DEWBLOOM RD | | | | VALRICO | FL | 33594 | |
| 5491212 | TENNEY KELLY M | 1805 VISTA RIVER DR | | | | VALRICO | FL | 33596 | |
| 5476766 | TENNEY TIMOTHY | 33 WEST SHADOWBROOK LANE | | | | KAYSVILLE | UT | | |
| 5491213 | TENNEY VERONICA | 129 BARBOUR ST | | | | BUCKHANNON | WV | 26201 | |
| 5491214 | TENNIAL WARD | 879 WOODLAND AVE | | | | MEMPHIS | TN | 38106 | |
| 5491215 | TENNIE EDNA P | 3369 RENAULT RD SE | | | | ATL | GA | 30354 | |
| 5491216 | TENNIE KENITRA | 2720 SUMMERWOOD LN | | | | ALEXANDRIA | LA | 71303 | |
| 5476768 | TENNIE KEVIN | 279 HAMPSHIRE AVE | | | | SPRING HILL | FL | | |
| 5491218 | TENNILLA FOSTER | 5117 KENTUCKY ST | | | | GARY | IN | 46409 | |
| 5491219 | TENNILLE ANDERSON | 8221 APPLE ST | | | | NEW ORLEANS | LA | 70118 | |
| 5491220 | TENNILLE S JONES | 408 TAYLOR STREET | | | | KENNER | LA | 70062 | |
| 5491221 | TENNIS JONATHAN | 4291 WELTER AVE | | | | LAS VEGAS | NV | 89104 | |
| 5491222 | TENNIS ROCHELLE | 31261 CALLE BOLERO | | | | SAN JUAN CAPO | CA | 92675 | |
| 5491223 | TENNISHA DUNNAGAN | 13256 LINDO LANE | | | | LAKESIDE | CA | 92040 | |
| 5491224 | TENNISN LATRAY | 1677 AVCADIO AVE | | | | MELBOURNE | FL | 32935 | |
| 5491225 | TENNISON AMY | RT 1 BOX 1905 | | | | DONIPHAN | MO | 63935 | |
| 5491226 | TENNISON BELINDA | 744 EASTERN AVE | | | | WASHINGTON CH | OH | 43160 | |
| 5476769 | TENNISON DOUG | HC 32 BOX 4 | | | | VENDOR | AR | | |
| 5491227 | TENNISON LATRAY | 2705 TRINIDAD CIR | | | | MELBOURNE | FL | 32934-8212 | |
| 5491228 | TENNISON MICHAEL | 15413 NORTH COUNTY | | | | LUBBOCK | TX | 79415 | |
| 5491229 | TENNISON NICOLE | 10716 HOLLAWAY DR | | | | UPR MARLBORO | MD | 20772 | |
| 5491230 | TENNISON TONYA | 395 POPE RD | | | | ROBERTA | GA | 31078 | |
| 5476770 | TENNITY SUZANNE | 134 HUNT CLUB DR | | | | COLLEGEVILLE | PA | | |
| 5476771 | TENNYSON ANJEANETTE | 1704 CITY AVE | | | | MOORE | OK | | |
| 5491232 | TENNYSON YOLANDA D | 6458 CHARTER WAY | | | | LITHONIA | GA | 30058 | |
| 5491233 | TENOR KIMBERLY | 904 WEST ST | | | | LAUREL | MD | 20707 | |
| 5491234 | TENORIO ALBERT T | 87 HAGAN RD | | | | SAN FELIPE | NM | 87001 | |
| 5491235 | TENORIO EDWINA | 24 TESUQUE ST | | | | SN DOMINGO PUEBL | NM | 87502 | |
| 5491236 | TENORIO GUADALUPE | 3931 MENNES ST | | | | RIVERSIDE | CA | 92509 | |
| 5491237 | TENORIO KEVIN | PO BOX 126 | | | | SANTA DOMINGO | NM | 87052 | |
| 5476773 | TENORIO MARIA | 1524 W HAZELTON AVE | | | | STOCKTON | CA | | |
| 5491238 | TENORIO MARILYN | PO BOX B02-1 | | | | ALB | NM | 87004 | |
| 5476774 | TENORIO PENNY | 354 SWIFT ST | | | | SANTA CRUZ | CA | | |
| 5476775 | TENORIO RICHARD | 2081 TUCSON AVE UNIT 3 | | | | ANDREWS AFB | MD | | |
| 4143784 | Tenorit, Agneda M. | Redacted | | | | | | | |
| 5491239 | TENORT GAYIT | 1427 CLEVLAND AVE | | | | RACINE | WI | 53405 | |
| 5491240 | TENPENNY NAOMI | 775 SANAGREE PWY | | | | SUMMERVILLE | SC | 29483 | |
| 5491241 | TENSLEY ANDREKIA | 9006 MORGAN RD | | | | TALLAHASSEE | FL | 32305 | |
| 5476776 | TENSLEY CAROLYN | PO BOX 348 | | | | HOPKINS PARK | IL | | |
| 5491242 | TENSLEY LAWRENCE | 104 WRIGHTON ST | | | | MORGANTON | NC | 28655 | |
| 5476777 | TENTIS KELSEY | 4005 SE MILWAUKIE AVE | | | | PORTLAND | OR | | |
| 5491243 | TENUTO PATRICIA | 9590 BRIDALWOOD DR | | | | PENSACOLA | FL | 32526 | |
| 5491244 | TEO AILUA | 7250 NAOHE ST | | | | HON | HI | 96825 | |
| 5491246 | TEOBALD GEORGE | 1168 MILLERS LANE | | | | WAVERLY | OH | 45690 | |
| 5491247 | TEODORA MOLINA | COROZAL | | | | COROZAL | PR | 00783 | |
| 5491248 | TEODORO GALLANO | 86-927 PAHANO LOOP | | | | WAIANAE | HI | 96792 | |
| 5491249 | TEODORO GONZALEZ | 5833 SUNNY VALE CIR | | | | EL PASO | TX | 79924 | |
| 5491250 | TEODORO HERNANDEZ | 109 W 7TH | | | | SAN JUAN | TX | 78589 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6112 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5491251 | TEODORO ROSARIO | 30572 MALLORCA WAY | | | | UNION CITY | CA | 94587 | |
| 5491252 | TEODORO SALGADO | 42000 | | | | WHEAT RIDGE | CO | 80033 | |
| 5491253 | TEODPRP DAVID | 193 LARK ST | | | | BRUNSWICK | GA | 31523 | |
| 5491254 | TEOFILO MADRID JR | 385 CANAL CT | | | | FARMERSVILLE | CA | 93223 | |
| 5491255 | TEOJENES CEEVURGUR | 123 FIRST ST | | | | SANTA CRUZ | CA | 95060 | |
| 5491256 | TEOMA BROWN | 3002 BEECHER RD | | | | FLINT | MI | 48503 | |
| 5491257 | TEONA BRAXTON | 1434 A HOGAN | | | | ST LOUIS | MO | 63106 | |
| 5491258 | TEONA COFFEY | 506 DARTMOUTH STREET | | | | BUFFALO | NY | 14212 | |
| 5491259 | TEONA MYERS | 2 ALEXANDER CHASE APTE | | | | BALTIMORE | MD | 21221 | |
| 5491260 | TEONDA ANDERSON | PO BOX 63 | | | | CONESTEE | SC | 29636-0063 | |
| 5491261 | TEONKAH LOBLEY | 711 WOODLAWN AVE | | | | BUFFALO | NY | 14211 | |
| 5491262 | TEONNA BOLES | 3716 MANHATTAN | | | | TOLEDO | OH | 43608 | |
| 5491263 | TEONNA RICKETTES | 6217 TUDOR PLACE | | | | LINDE | NC | 28356 | |
| 5491264 | TEOSHA MILLS | 759 JACKSON LAKE RD | | | | JACKSON | GA | 30233 | |
| 5491265 | TEOUNNA DAVIS | 14508 S SAN FRANSICO AVE | | | | POSEN | IL | 60469 | |
| 5491266 | TEP BORA | 22 ATWOOD STREET APT2 | | | | PROVIDENCE | RI | 02909 | |
| 5491267 | TEP RE SMITH | 1410 TYLER AVE | | | | ANNAPOLIS | MD | 21401 | |
| 5476779 | TEPE MICHAEL | 26 PARRISH ST 26 PARRISH ST | | | | FORT LEONARD WOOD | MO | | |
| 5476780 | TEPEDINO LISA | 1231 STONYBROOK RD | | | | LAKE GROVE | NY | | |
| 5491269 | TEPHANIE S CALVIN | 9305 STATELINE 33C | | | | OLIVE BRANCH | MS | 38654 | |
| 5491271 | TEQUANA DUNN | 2203 E 112TH ST | | | | LOS ANGELES | CA | 90059 | |
| 5491272 | TEQUELLA JOHNS | 3601 W HIRSCH ST | | | | CHICAGO | IL | 60624 | |
| 5491273 | TEQUESHA IRBY | 9030 MEMPHIS AVE | | | | BROOKLYN | OH | 44144 | |
| 5491276 | TEQUILA PLETCHER | 235 AUTUMN ST | | | | ZANESVILLE | OH | 43701 | |
| 5491277 | TEQUILA REID | 74 SAVANNAH ST | | | | NEWNAN | GA | 30263 | |
| 5491278 | TEQUILA SUNRISE | 10705 MORAY CT | | | | CHELTENHAM | MD | 20623 | |
| 5491279 | TEQUILLA ESKRIDGE | 2057 ORCHID DR | | | | MEMPHIS | TN | 38114 | |
| 5491280 | TEQUILLA HALL | 4662 EASTWAY APT A | | | | WHITEHALL | OH | 43213 | |
| 5491281 | TEQUILLA JACKSON | 4201 FOWLER AVE | | | | OMAHA | NE | 68111 | |
| 5491282 | TEQUITA HOPE | 10726 BRYANT AVE | | | | CLEVELAND | OH | 44108 | |
| 5491283 | TER DALE | 1360 SPRUCE ST APT 487 | | | | TAMPA | FL | 33603 | |
| 5491284 | TERA BRIGHT | D4122S | | | | CAMBIVILLE | KY | 42718 | |
| 5491285 | TERA CARRANZA | 9264 MOOSE COUUNTRY PL | | | | LAS VEGAS | NV | 89178 | |
| 5491288 | TERA HINES | 516 CARNWISE ST SE | | | | CANTON | OH | 44707 | |
| 5491289 | TERA JONES | 356 LOST CREEK CT N | | | | KEIZER97 | OR | 97303 | |
| 5491290 | TERA LINDSAY | 203 INDUSTRIAL DRIVE | | | | REIDSVILLE | GA | 30453 | |
| 5491291 | TERA MARTIN | 140 CRAWFORD QUARRY RD | | | | FALLING WATERS | WV | 25419 | |
| 5491292 | TERA PATTEN | 419 N PENNSYLVANIA AVE | | | | FREMONT | OH | 43420 | |
| 5491294 | TERA SCOTT | 1637 INGRAM ROAD | | | | BALTIMORE | MD | 21239 | |
| 5491295 | TERA SULLIVAN | ASK | | | | LEX | KY | 40504 | |
| 5491296 | TERA WIELAND | 2120 STATE RD | | | | PINCONNING | MI | 48650 | |
| 5491297 | TERA WILLIAMS | 50200 | | | | PENSACOLA | FL | 32526 | |
| 5476781 | TERABERRY NICHOLAS | 5218 WORTH WAY CANYON027 | | | | CALDWELL | ID | | |
| 4884524 | TERACO INC | PO BOX 201905 | | | | DALLAS | TX | 75320 | |
| 5491298 | TERADATA CORPORATION | 14753 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4908127 | Teradata Corporation | 11695 Johns Creek Parkway | Suite 400 | | | Johns Creek | GA | 30097 | |
| 5491299 | TERAJAI HOWARD | 308 A BRADSTONE DRIVE | | | | CENTREVILLE | IL | 62207 | |
| 5491300 | TERALYN WILLIAMS | 3508 ALLENDALE | | | | VICTORIA | TX | 77901 | |
| 5476782 | TERAN CARLOS | CO SEARS 3636 3000 S 8TH ST | | | | WOODWARD | OK | | |
| 5491301 | TERAN JOSE | 2411 N 7TH ST | | | | SHEBOYGAN | WI | 53083 | |
| 5491302 | TERAN LILIANA | 345 NORTH 6 ST | | | | JUNCTION CITY | OR | 97746 | |
| 5476783 | TERAN MARICELA | 7930 W PIMA ST | | | | PHOENIX | AZ | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5491303 | TERAN MARIO | 2105 E MONTEREY VISTA | | | | TUCSON | AZ | 85713 | |
| 5491304 | TERAN MARTIN J | 8571 KIOWA RD | | | | APPLE VALLEY | CA | 92308 | |
| 5491305 | TERAN WILLIAMS | 9340 S PHILLIPS | | | | CHICAGO | IL | 60617 | |
| 5476784 | TERANISHI BRENDA | 4557 KOLOHALA ST | | | | HONOLULU | HI | | |
| 5491306 | TERARD ROGERS | 137 NORTH BURGHER AVE | | | | STATEN ISLAND | NY | 10310 | |
| 5491308 | TERASIA DIXON | 212 TERRY STRETT | | | | GRANITE CITY | IL | 62060 | |
| 5491309 | TERBAY LISA | AUSTIN | | | | PFLUGERVILLE | TX | 78660 | |
| 5476786 | TERCEIRA HERCULANO | 31 PARKDALE ST | | | | SOMERVILLE | MA | | |
| 5491310 | TERCERO ARLEN | 298 FORREST HEIGHTS DR SW | | | | CALHOUN | GA | 30701 | |
| 5491311 | TERCERO DANNY JR | 14353 COYOTE TRAIL | | | | EL PASO | TX | 79938 | |
| 5491312 | TERCERO HAIDEE | 9648 JUNIPER AVE | | | | ELKHGART | IN | 46517 | |
| 5491313 | TERCOYA BONNER | 1112 ROBIN DR | | | | ANDERSON | IN | 46013 | |
| 5491314 | TEREANA JACKSON | 950 16TH AVE SE | | | | ROCHESTER | MN | 55904 | |
| 5491315 | TEREASA FLOWERS | 2904 WEST BLVD | | | | BELLEVILLE | IL | 62221 | |
| 5476787 | TEREBELO ETTY | 8 E 13TH ST | | | | LAKEWOOD | NJ | | |
| 5491316 | TERECE RICE | 103 NORTH JACKSON ST | | | | WILMINGTON | DE | 19805 | |
| 5491317 | TEREINA HUBBY | 765 S ASHBURTON RD | | | | COLUMBUS | OH | 43227 | |
| 5491318 | TERELL SHEPPARD | 1102 58TH APT 103 | | | | LUBBOCK | TX | 79412 | |
| 5491319 | TERELL TONIA | 100 HIRIDGE RD | | | | COVINGTON | GA | 30014 | |
| 5491320 | TERENA K MARTIN | 662 E LAWSON AVE APT 1 | | | | ST PAUL | MN | 55106 | |
| 5491321 | TERENA SWELLES | 1640 TAYLOR AVE | | | | FT WASHINGTON | MD | 20744 | |
| 5491322 | TERENCE BAUGH | 12304 PERSIMMON PL | | | | WOODBRIDGE | VA | 22192 | |
| 5491323 | TERENCE DRAIN | 3510 N PENNSYLVANIA | | | | INDPLS | IN | 46208 | |
| 5491324 | TERENCE HINSON | 155 HAYWARD DUPONT STREET | | | | TALLAHASSEE | FL | 32301 | |
| 5491325 | TERENCE JACKSON | LATASHA TALLIE | | | | CEDAR BLUFF | MS | 39741 | |
| 5491326 | TERENCE MILLINES | 219 NW 10TH AVE | | | | BOYNTON BCH | FL | 33435 | |
| 5491327 | TERENCE TIBBETTS | 39 MOLLY LN | | | | BANGOR | ME | 04401 | |
| 5491328 | TERESA | 226 SANTIAGO AVENUE | | | | SACRAMENTO | CA | 95815 | |
| 5491329 | TERESA A DAY | 213 2ND AVE | | | | RANSON | WV | 25438 | |
| 5491330 | TERESA ADAMS | 37941 LOYOLA AVE | | | | BEACH PARK | IL | 60099 | |
| 5491332 | TERESA AGUERO | 707 W MALONE | | | | SAN ANTONIO | TX | 78225 | |
| 5491333 | TERESA AIKEN | 1630 11ST N | | | | FARGO | ND | 58102 | |
| 5491334 | TERESA ALSTON | 1104 W 4TH ST | | | | GREENVILLE | NC | 27834 | |
| 5491335 | TERESA ANDERSON | | | | | TACOMA | WA | 98063 | |
| 5491336 | TERESA ANTON | 13155 MT HWY 200 | | | | FORT SHAW | MT | 59443 | |
| 5491337 | TERESA ARRINGTON | 213 FURGERSON ST | | | | LITTLETON | NC | 27850 | |
| 5491338 | TERESA AVILA | 420 WOOD ST | | | | TAFT | CA | 93268 | |
| 5491339 | TERESA AYALA | 2510 PINE | | | | LAREDO | TX | 78046 | |
| 5491340 | TERESA AYERS | 225 BETHLEHEM RD | | | | BATESBURG | SC | 29006 | |
| 5491341 | TERESA BAGG | 738 N 11TH ST | | | | ENID | OK | 73701-3437 | |
| 5491342 | TERESA BALDWIN | 5953 MARGATE AVE | | | | VIRGINIA BCH | VA | 23462 | |
| 5491343 | TERESA BALOYI | 3533 CHESAPEAKE DRIVE | | | | NASHVILLE | TN | 37207 | |
| 5491344 | TERESA BARBER | 1500 W EL CAMINO AVE # 258 | | | | SACRAMENTO | CA | 95833-1945 | |
| 5491345 | TERESA BAROCIO | 80 MANSFIELD RD | | | | HOLLISTER | CA | 95023 | |
| 5491346 | TERESA BAXTER | 2081 LIVINGSTON ST | | | | RIVERSIDE | CA | 92506 | |
| 5491347 | TERESA BEARDEN | 1520 GORDON HWY | | | | AUGUSTA | GA | 30906 | |
| 5491348 | TERESA BELCHER | 239 SANDALWOOD DR | | | | DAYTON | OH | 45405 | |
| 5491349 | TERESA BELTRAN | 2620 AMBER ST | | | | PHILADELPHIA | PA | 19125 | |
| 5491350 | TERESA BERRY | 1227 DAVID | | | | HOLLY HILL | FL | 32117 | |
| 5491351 | TERESA BETANCOURT | P O BOX 862 | | | | SANTA ROSA | TX | 78593 | |
| 5491352 | TERESA BIRD | 1581 GREENWOOD | | | | CAMDEN | NJ | 08103 | |
| 5491353 | TERESA BISER | 18705 MESA TER APT 1 | | | | HAGERSTOWN | MD | 21742 | |
| 5491354 | TERESA BLANCO | 1642 SW 7 ST | | | | MIAMI | FL | 33135 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6114 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5491355 | TERESA BLOODWORTH | 6196 SPRING LAKE HIGHWAY | | | | BROOKSVILLE | FL | 34601 | |
| 5491356 | TERESA BODILLO | 3007 S MELROSE ST | | | | TACOMA | WA | | |
| 5491357 | TERESA BOND | 420 W LIMA ST | | | | FINDLAY | OH | 45840 | |
| 5491360 | TERESA BOUYE | 3511 STAR MAGNOLIA DR APT A | | | | INDIANAPOLIS | IN | 46205 | |
| 5491361 | TERESA BOWLES | 1212 WILLOW LN | | | | HAYSVILLE | KS | 67060 | |
| 5491362 | TERESA BROOKS | 139 ANDERSON ROAD | | | | GRIFFIN | GA | 30224 | |
| 5491363 | TERESA BROWN | 1018 BALFOURE DR | | | | WILMINGTON | NC | 28412 | |
| 5491364 | TERESA BURKHART | | | | | CS | CO | 80909 | |
| 5491365 | TERESA BUTLER | 1436 15th Ave S | | | | Nashville | TN | 37212-3013 | |
| 5491366 | TERESA CALLIS | 139 MARY HELEN DR | | | | SAN ANTONIO | TX | | |
| 5491367 | TERESA CAMARILLO | 1345 E DONOVAN RD | | | | SANTA MARIA | CA | 93454 | |
| 5491368 | TERESA CAMMACK | 237 COURTNEY LANE | | | | GLENNVILLE | GA | 30427 | |
| 5491369 | TERESA CAMP | 1143 LIEVING RD | | | | WEST COLUMBIA | WV | 25287 | |
| 5491370 | TERESA CANO | CALLE 7 43 INTERIOR SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | |
| 5491371 | TERESA CANTU | 611 W 29TH | | | | PLAINVIEW | TX | 79072 | |
| 5491372 | TERESA CARION | 521 SE 26TH CIR | | | | OKLAHOMA CITY | OK | 73129 | |
| 5491373 | TERESA CARLTON | 6456 LESTGRAND DR | | | | BURLINGTON | KY | 41018 | |
| 5491374 | TERESA CARMEN | KMART | | | | SAN JUAN | PR | 00911 | |
| 5491375 | TERESA CASALGU | 1221 S FREDERICK ST | | | | ARLINGTON | VA | 22204 | |
| 5491376 | TERESA CERVERA | 1324 S ALTA VISTA | | | | MONROVIA | CA | 91016 | |
| 5491377 | TERESA CHAMBERLAIN | 4529 SABIN CR | | | | LV | NV | 89130 | |
| 5491378 | TERESA CHATMAN | 3713 BAHAMA DRIVE | | | | HOPKINSVILLE | KY | 42240 | |
| 5491379 | TERESA CHAVEZ | 8363 COMET ST | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5491380 | TERESA CHILDS | 48 CUMBERLAND WAY | | | | SUMTER | SC | 29150 | |
| 5491381 | TERESA CHRISTIE | 6709 BRICK HOUSE AVE | | | | LAS VEGAS | NV | 89122 | |
| 5491382 | TERESA CIPPARRONE | 13522 MOHAWK RD APT A | | | | APPLE VALLEY | CA | 92308 | |
| 5491383 | TERESA COLBY | 1836 MOSER DR | | | | HENDERSON | NV | 89011 | |
| 5491385 | TERESA CONTRERAS | PO BOX 1692 | | | | DELANO | CA | 93215 | |
| 5491386 | TERESA COPELAND | 1350 S 200 E | | | | HANKSVILLE | UT | 84734 | |
| 5491387 | TERESA CORDERO | 166 S INGALLS ST | | | | LAKEWOOD | CO | 80226 | |
| 5491388 | TERESA CORONA | 14071 PEYTON DR | | | | CHINO HILLS | CA | 91709 | |
| 5491389 | TERESA CORSO | 2451 NORTH RAINBOW BOULEV | | | | LAS VEGAS | NV | 89108 | |
| 5491390 | TERESA COTTO | EDIF 4 APTO 30 | | | | CANOVANAS | PR | 00729 | |
| 5491391 | TERESA CRAWFORD | 5905 AIRWAYS BLVD APT 2 | | | | SOUTHAVEN | MS | 38671 | |
| 5491392 | TERESA CROWE | 481 CROWS LN | | | | SYLACAUGA | AL | 35151 | |
| 5491393 | TERESA CUEVAS | 3194 50TH AVE | | | | GREELEY | CO | 80634 | |
| 5491394 | TERESA D CARMICHAEL | 1ST AVE 497 | | | | LINCOLN | AL | 35096 | |
| 5491395 | TERESA D JESUS | 1741 BELLAH SW | | | | ABQ | NM | 87104 | |
| 5491396 | TERESA D TALAVERA | 2311 W 32ND AVE 459 | | | | FEDERAL HGTS | CO | 80260 | |
| 5491397 | TERESA DAVIS | 1810 KENDRICK LANE | | | | LAKELAND | FL | 33805 | |
| 5491398 | TERESA DEFLORIS | 25 NORTH 3RD STREET | | | | STEELTON | PA | 17113 | |
| 5491399 | TERESA DELAROSA | 110 SPENCER ST | | | | EAST SPENCER | NC | 28039 | |
| 5491401 | TERESA DIAZ | CALLE 5 ESTE K12B VANS COY | | | | BAYAMON | PR | 00956 | |
| 5491402 | TERESA DICKERSON | 16850 BERWICK TPKE | | | | GILLETT | PA | 16925 | |
| 5491403 | TERESA DIDOMENICO | 2046 NORTH 12TH STREET | | | | PHOENIX | AZ | 85006 | |
| 5491404 | TERESA DRAPER | 54 EASTWOOD RD | | | | BERWYN | PA | 19312 | |
| 5491405 | TERESA E LAPIERRE | 10399 67TH AVE LOT 11 | | | | SEMINOLE | FL | 33772-6404 | |
| 5491406 | TERESA EDMOND | 7911 DIANA MARIE DR | | | | STOCKTON | CA | 95207 | |
| 5491407 | TERESA EDWARDS | 1330 CONTRA COSTA AVEH16 | | | | SAN PABLO | CA | 94806 | |
| 5491409 | TERESA ESPARZA | 1518 GLEENWOOD | | | | BISHOP | CA | 93514 | |
| 5491412 | TERESA FARIZA | 6587 E VIA FRESCO | | | | ANAHEIM | CA | 92807 | |
| 5491413 | TERESA FERNANDEZ | 138 BEAU CLOS RD | | | | GRAND LAKE | LA | 77021 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5491414 | TERESA FIELDS | 615 HENRY JERGER | | | | HOPE | AR | 71801 | |
| 5491415 | TERESA FIGUEROA | BARRIO MONTE NE 1 KM 122 | | | | LAS PIEDRAS | PR | 00771 | |
| 5491416 | TERESA FLETCHER | 38 WAYSIDE DRIVE | | | | BREWSTER | MA | 02631 | |
| 5491417 | TERESA FOSKEY | 8907 67TH WAY NORTH | | | | PINELLAS PARK | FL | 33782 | |
| 5491418 | TERESA FRADY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28779 | |
| 5491419 | TERESA FRANCIS | 2627 SKYLAKE DR | | | | COLUMBUS | GA | 31907 | |
| 5491420 | TERESA FREEMAN | 13660 LUIS DR | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5491421 | TERESA FREY | 258 SOUTH SPRUCE STREET | | | | ELIZABETHTOWN | PA | 17022 | |
| 5491422 | TERESA FUIT | 3532S S HONORE | | | | CHICAGO | IL | 60609 | |
| 5491423 | TERESA G BROADDUS | 249 E SAINT LOUIS ST | | | | NASHVILLE | IL | 62263-1702 | |
| 5491424 | TERESA GARCIA | 510 N 9TH | | | | FAIRVIEW | OK | 73737 | |
| 5491425 | TERESA GARDUNO | 647 SKYLINE | | | | CO SPRINGS | CO | 80905 | |
| 5491427 | TERESA GENWRIGHT | 1109 BEN ST | | | | MULLINS | SC | 29574 | |
| 5491428 | TERESA GIFFORD | 114 S 7TH STREET | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5491429 | TERESA GILBERT | 2837 MORNINGSIDE DR NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5491430 | TERESA GONZALES | 1901 PARK | | | | ABILENE | TX | 79603 | |
| 5491431 | TERESA GONZALEZ | 1150 LA SALLE AVE | | | | NIAGRA FALLS | NY | 14303 | |
| 5491432 | TERESA GOODNER | 114 BAKER ST | | | | WATERFORD | CA | 95386 | |
| 5491433 | TERESA GREEN | 16915 SW 145 AVE RD | | | | HOMESTEAD | FL | 33032 | |
| 5491434 | TERESA GREGORY | 1518 OXFORD ST - APT 6 | | | | REDWOOD CITY | CA | 94061 | |
| 5491435 | TERESA GROVES | 3376 N 3000 E | | | | TWIN FALLS | ID | 83301 | |
| 5491436 | TERESA GROVNER | 2315 TILLMAN AVE | | | | BRUNSWICK | GA | 31520 | |
| 5491437 | TERESA GUZMAN | 1901 KIMBERLY RD | | | | SILVER SPRING | MD | 20903 | |
| 5491438 | TERESA H COOK | 178 MANSFIELD ST | | | | FREDERICKSBRG | VA | 22408 | |
| 5491439 | TERESA HAAB | 1936 ALLEN DRIVE | | | | JEFFERSON CY | MO | 65109 | |
| 5491440 | TERESA HALL | 2513 HWY 30 N | | | | STATESBORO | GA | 30461 | |
| 5491441 | TERESA HAMILTON | 4735 MOORMAN RD | | | | MT STERLING | OH | 43143 | |
| 5491442 | TERESA HAMLETTE | 6405 ALTA AVE | APT 1 | | | BALTIMORE | MD | 21206-1661 | |
| 5491444 | TERESA HAREL | 109 S CULVER ST | | | | CF | WI | 54729 | |
| 5491445 | TERESA HARRIS | 2102 SECOND AVE | | | | AUGUSTA | GA | 30901 | |
| 5491446 | TERESA HART | 2052 FRONT ST | | | | TOLEDO | OH | 43605 | |
| 5491447 | TERESA HATHAWAY | 3420 N OHARA DRIVE | | | | MACON | GA | 31206 | |
| 5491449 | TERESA HERDER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | AZ | 85208 | |
| 5491450 | TERESA HERNANDEZ | 2730 S SPAULDING AVE | | | | CHICAGO | IL | 60623 | |
| 5491451 | TERESA HIGH | 1449 PASSPORT LANE | | | | DAYTON | OH | 45414 | |
| 5491452 | TERESA HILL | 2715 S MACARTHUR BLVD | | | | SPRINGFIELD | IL | 62704 | |
| 5491453 | TERESA HINEGARDNER | 2953 HWY T47 | | | | MONTOUR | IA | 50173 | |
| 5491454 | TERESA HODGES | 304 COURTNEY DRIVE SOUTHWEST | | | | DECATUR | AL | 35603 | |
| 5491455 | TERESA HOFFMAN | 2920 CLARK SPACE C6 | | | | PARADISE | CA | 95926 | |
| 5491456 | TERESA HOLMES | 13 OAK TREE LANE | | | | ELKTON | MD | 21921 | |
| 5491457 | TERESA HOSKINS | 502 SOUTH VILLAGE COURT | | | | BLOOMINGTON | IN | 47403 | |
| 5491458 | TERESA HOUT | 19835 HENRY RD | | | | FAIRVIEW PARK | OH | 44126 | |
| 5491460 | TERESA HUGHES | 11503 | | | | GV | FL | 32608 | |
| 5491461 | TERESA IRICK | 2012 CHARLESTON AVENUE | | | | SUMTER | SC | 29154 | |
| 5491462 | TERESA JACKSON | 10253 SOUTH WHITE ROCK ROAD | | | | SACRAMENTO | CA | 95670 | |
| 5491464 | TERESA JACOME | XXX | | | | XXX | CA | 91977 | |
| 5491465 | TERESA JENKIND | 136K ROMNEY STREET | | | | CHARLESTON | SC | 29403 | |
| 5491466 | TERESA JIMENEZ | 3361 SEABORG WAY | | | | SACRAMENTO | CA | 95827 | |
| 5491467 | TERESA JOBE | 608 16TH ST SE | | | | CEDAR RAPIDS | IA | 52403 | |
| 5491468 | TERESA JOHNSON | 1749 9TH AVE | | | | HUNTINGTON | WV | 25703 | |
| 5491469 | TERESA KEMP | 300 SUNSET | | | | LAWRENCEBURG | KY | 40342 | |
| 5491470 | TERESA KHAN | 219 WALTSWORTH PLACE | | | | OAK RIDGE | TN | 37830 | |
| 5491471 | TERESA KING | 39 PLANTATION LANE | | | | FOLKSTON | GA | 31537 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5491472 | TERESA KLINE | 3055 MAIN STREET RD | | | | MARSHALLTOWN | IA | 50158 | |
| 5491473 | TERESA KNIGHT | 1325 HOLT | | | | STOCKTON | CA | 95203 | |
| 5491474 | TERESA KOHM | 120 BIRCH LN | | | | TAMPA | FL | 33610 | |
| 5491475 | TERESA KRAFT | 22105 283 AVE | | | | LE CLAIRE | IA | 52753 | |
| 5491476 | TERESA KRATZER | 236 W DRUMOND APT A | | | | RIDGECREST | CA | 93555 | |
| 5491477 | TERESA L ANDERSON | 1911 GRAND AVE | | | | CINCINNATI | OH | 45214 | |
| 5491478 | TERESA L DAVIS | 1555 W 17TH ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5491479 | TERESA L GUTIERREZ | 900 SUSAN ST APT 1 | | | | DELANO | CA | 93215 | |
| 5491480 | TERESA L WILKERSON | 1135 5TH AVE APT 101 | | | | NEW KENSINGTN | PA | 15068 | |
| 5491481 | TERESA L WILLEY | 451 SPRING ST | | | | ALDERSON | WV | 24910 | |
| 5491482 | TERESA LANGSTON | 110 S MAIN ST WALSTONBURG | | | | WALSTONBURG | NC | 27888 | |
| 5491483 | TERESA LARRISON | 2430 LAKEVIEW DR | | | | LAKELAND | FL | 33801 | |
| 5491484 | TERESA LEDESMA | 185 EAST 13TH ST APT 28 | | | | MERCED | CA | 95341 | |
| 5491485 | TERESA LEE | PO BOX 1332 | | | | CARTHAGE | NC | 28327 | |
| 5491486 | TERESA LEE-TANORI | 795 RIO DEL MAR BLVD | | | | APTOS | CA | 95003 | |
| 5491487 | TERESA LEMONS | 730 W JACKSON AVE | | | | SPRING CITY | TN | 37381 | |
| 5491488 | TERESA LEWIS | 42100 | | | | CLEARWATER | FL | 33756 | |
| 5491489 | TERESA LIANE | 12675 SE 89TH AVE | | | | BELLEVIEW | FL | 34420 | |
| 5491490 | TERESA LINEBURG | 2489-39 MARTINSBURG PIKE | | | | STEPHENSON | VA | 22656 | |
| 5491491 | TERESA LLOYD | P O BOX 8192 | | | | ENNIS | TX | 75120 | |
| 5491492 | TERESA LOGSDON | 2850 GREENVILLE RD H-4 | | | | HOPKINSVILLE | KY | 42240 | |
| 5491493 | TERESA LOOMIS | 806 2ND STEET | | | | DEER LODGE | MT | 59722 | |
| 5491494 | TERESA LOPEZ | 110 ALMA ST | | | | HOUSTON | TX | 77009 | |
| 5491495 | TERESA LORA | 1821 PHILEMA RD S | | | | ALBANY | GA | 31701 | |
| 5491496 | TERESA LORETO | 245 S WOODS AVE | | | | LOS ANGELES | CA | 90022 | |
| 5491497 | TERESA LOVELESS | 28342 STATE HIGHWAY AB | | | | ESSEX | MO | 63846 | |
| 5491498 | TERESA LOVELIST | 122 WAPPO TRY | | | | GREY COURT | SC | 29645 | |
| 5491499 | TERESA LOWE | 1216 GEORGIA AVE | | | | PERRY | GA | 31069 | |
| 5491500 | TERESA LOWER | 950 HUDSON ST | | | | WYANDOTTE | MI | 48192-3326 | |
| 5491501 | TERESA LOWERY | 225 N FAIRFIELD RD APT 118 | | | | LAYTON | UT | 84041 | |
| 5491502 | TERESA LYNN MEREDITH BECK | 396 SPRING LANE | | | | DEATSVILLE | AL | 36022 | |
| 5491503 | TERESA MACKEY | 3587 PLAZA DE LAY YERBA | | | | SIERRA VISTA | AZ | 85635 | |
| 5491504 | TERESA MAHLER | 700 4TH AVE | | | | SWEET HOME | OR | 97386 | |
| 5491506 | TERESA MALDON | 96 TOPAZ LANE | | | | UNION SPRINGS | AL | 36089 | |
| 5491507 | TERESA MARIA | URB USUBAL CALLE SATURNO NUM 4 | | | | CANOVANAS | PR | 00729 | |
| 5491508 | TERESA MARIE | 1618 PINE ST | | | | PUEBLO | CO | 81004 | |
| 5491509 | TERESA MARINI | 16 EYE MEADOW ROAD | | | | BRIDGEPORT | CT | 06611 | |
| 5491510 | TERESA MARSHALL | 4930 CHURCHEY RD | | | | SHARPSBURG | MD | 21782 | |
| 5491511 | TERESA MARTIN | 7680 E ELK CIR | | | | PRESCOTT VLY | AZ | 86314 | |
| 5491512 | TERESA MARTINEZ | 16467 W NICKLAUS DR UNIT | | | | SYLMAR | CA | 91342 | |
| 5491513 | TERESA MATHESON | 1710 OLD THOMPSON STA RD | | | | THOMPSON STATION | TN | 37174 | |
| 5491514 | TERESA MCCAIN | 11156 FAIRBOROUGH CT | | | | SAINT LOUIS | MO | 63146 | |
| 5491515 | TERESA MCCARDELL | 675 YARMOUTH RD NONE | | | | BLOOMFLD HLS | MI | | |
| 5491516 | TERESA MCCLELLAN | 2413 LAKEVIEW AVE | | | | DAYTON | OH | 45417 | |
| 5491517 | TERESA MCCULLOUGH | 225 SOUTH GROVE APT 105 | | | | YPSILANTI | MI | 48197 | |
| 5491518 | TERESA MCGRAW | 1785 DRY RUN RD | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5491519 | TERESA MCGREGORY | KIMBERLY JENKINS | | | | WOODLAWN | MS | 39776 | |
| 5491520 | TERESA MCGUIRE | 380-3 ASHFORD CIRCLE | | | | BARTLETT | IL | 60103 | |
| 5491521 | TERESA MCMAUGH A | 4113 HAMLIN AVE | | | | CHANTILLY | VA | 20151 | |
| 5491522 | TERESA MCQUIRE | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MD | 21222 | |
| 5491523 | TERESA MEDINA | 3313 W PALM LN | | | | PHOENIX | AZ | 85009 | |
| 5491524 | TERESA MEDRANO | 465 SAN LUCAS ST | | | | MC FARLAND | CA | 93250 | |
| 5491525 | TERESA MELTON | 221 N CENTRAL AVE APT 304 | | | | FAIRBORN | OH | 45324 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5491526 | TERESA MENDEZ | 11495 COLUMBIA PIKE APTB6 | | | | SILVER SPRING | MD | 20904 | |
| 5491527 | TERESA MERCADO | 3528 PARRISH AVE | | | | EASH CHICAGO | IN | 46312 | |
| 5491528 | TERESA MIKE MCFARLAND | 175 ARROW WAY | | | | MYRTLE CREEK | OR | 97457 | |
| 5491529 | TERESA MILLER | 2008 MCDOWELL RIDGE DRIVE | | | | COLUMBUS | OH | 43123 | |
| 5491530 | TERESA MIRANDA | 3340 W C8UYLOS | | | | CHICAGO | IL | 60618 | |
| 5491531 | TERESA MOORE | 819 E HAMMER LN APT 131 | | | | STOCKTON | CA | 95210-2750 | |
| 5491532 | TERESA MUNOZ | 1755 LUZERN ST | | | | SEASIDE | CA | 93955 | |
| 5491533 | TERESA MYLES | 3691 ROSEWELL DR | | | | COL | OH | 43227 | |
| 5491534 | TERESA MYMAILMN | 17597 MURRY HILL | | | | DETROIT | MI | 48239 | |
| 5491535 | TERESA N SMITH | 23328 LEXINGTON AVE | | | | EASTPOINTE | MI | 48205 | |
| 5491536 | TERESA NAGENGAST | PO BOX 190895 | | | | BOISE | ID | 83719 | |
| 5491537 | TERESA NERI | 9137 GEMINI AVE | | | | SAN DIEGO | CA | 92126 | |
| 5491538 | TERESA NICHOLS | 49 PARK DRIVE | | | | WASHINGTON | WV | 26181 | |
| 5491539 | TERESA NOBLE | 1602 SW WILLISTON RD | | | | GAINESVILLE | FL | 32608 | |
| 5491540 | TERESA NOBLITT | 1081 BOXWOOD RD NONE | | | | NATHALIE | VA | 24577 | |
| 5491541 | TERESA NOEL | 5919 CUBERO DRNE | | | | ALBUQUERQUE | NM | 87109 | |
| 5491542 | TERESA NUNEZ | 122 MULVIHILL AVE | | | | REDLANDS | CA | 92374 | |
| 5491543 | TERESA OESTREICH | 36001 OREGON ST | | | | WESTLAND | MI | 48186 | |
| 5491544 | TERESA OLIVEROS | PO BOX 692918 | | | | STOCKTON | CA | 95269 | |
| 5491545 | TERESA OLSON | 4921 PASO WAY | | | | PLACERVILLE | CA | 95667 | |
| 5491546 | TERESA OLVERA | 230 WAYSIDE DR | | | | TURLOCK | CA | 95380 | |
| 5491547 | TERESA OROURKE | 100 N COBS | | | | TAWAS CITY | MI | 48763 | |
| 5491548 | TERESA ORTIZ | 1234 SAN BENITO DR | | | | PITTSBURG | CA | 94565 | |
| 5491549 | TERESA OSBORN | 6434 WASHINGTON AVE | | | | HOUSTON | TX | 77007 | |
| 5491550 | TERESA OWENS | 3733 FAIRVIEW COVE LN 104 | | | | TAMPA | FL | 33619 | |
| 5491551 | TERESA PACK | 418 17TH ST | | | | DUNBAR | WV | 25064-2407 | |
| 5491552 | TERESA PAGAN | NONE | | | | SAN LORENZO | PR | 00754 | |
| 5491553 | TERESA PAGE | 14 LINCOLN BLVD | | | | CHESTER | IL | 62233 | |
| 5491554 | TERESA PARKER | 215 BAYOU ST | | | | SHAW | MS | 38773 | |
| 5491555 | TERESA PARSONS | 500 WEST ETNA RD | | | | ETNA | ME | 04434 | |
| 5491556 | TERESA PEAK | 6981 GANLEY ROAD | | | | WEWAHITCHKA | FL | 32465 | |
| 5491557 | TERESA PEALS | 9607 LAMB BOURNE BLVD 4 | | | | LOUISVILLE | KY | 40272 | |
| 5491558 | TERESA PEEKS | 728 12TH STSW | | | | MOULTRIE | GA | 31768 | |
| 5491559 | TERESA PEREZ | 910 HIGHVIEW DR | | | | STORM LAKE | IA | 50588 | |
| 5491560 | TERESA PORTER | 33560 HOWELL LANE | | | | GRAYSVILLE | OH | 45734 | |
| 5491561 | TERESA POWERS | 236 MARTIN HOLLOW | | | | HARRIMAN | TN | 37748 | |
| 5491562 | TERESA PRICE | 7556FAWNWAY | | | | SACRAMENTO | CA | 95823 | |
| 5491563 | TERESA QUIGLEY | PO BOX 62 | | | | MCDONUGH | NY | 13801 | |
| 5491564 | TERESA RAINS | 120 S MITCHELL RD | | | | HENNESSEY | OK | 73742 | |
| 5491565 | TERESA RAWLINGS | 55 K ST NW | | | | WASHINGTON | DC | 20001 | |
| 5491566 | TERESA RAY | 3662 BUTLER RD | | | | GRANTVILLE | KS | 66429 | |
| 5491567 | TERESA REDMOND | 1 BADGER CT | | | | GREENVILLE | SC | 29605 | |
| 5491568 | TERESA REED | 66 DOGWOOD STREET | | | | PARK FOREST | IL | 60466 | |
| 5491569 | TERESA REEVIS | PO BOX 2238 | | | | BROWNING | MT | 59417 | |
| 5491570 | TERESA REYES | 1602 SOUTH CHURCH ST | | | | ROCKPORT | TX | 78382 | |
| 5491571 | TERESA RICHMOND | 8024 SHIBLER DR | | | | INDIANAPOLIS | IN | 46219 | |
| 5491573 | TERESA RINGGOLD | 509 EMERY CT | | | | SALISBURY | MD | 21804 | |
| 5491574 | TERESA RIOS | 792 CLEVELAND AVE | | | | CHICO | CA | 95928 | |
| 5491575 | TERESA RIVAS | 3106 N CRESCENT AVE | | | | SN BERNARDINO | CA | 92405 | |
| 5491576 | TERESA ROBINSON | 225 SOUTH GROVE APT 105 | | | | YPSILANTI | MI | 48197 | |
| 5491577 | TERESA ROCHA | 1405 HICKORY ST | | | | HOUSTON | TX | 77007 | |
| 5491578 | TERESA ROCHESTER | 513 BRIDGEPORT PL NONE | | | | PRNC FREDERCK | MD | 20678 | |
| 5491579 | TERESA RODGERS | XXX | | | | AUBURN | WA | 98001 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5491580 | TERESA RODRIGUEZ | 137 RANCHWOOD RD | | | | CRESENT CITY | FL | 32112 | |
| 5491581 | TERESA ROGERS | 839CINIQUAPIN RD | | | | CANTON | NC | 28716 | |
| 5491582 | TERESA ROMERO | 30-79 33ST APT2A | | | | ASTORIA | NY | 11102 | |
| 5491583 | TERESA RYAN | 863 E 96TH PLACE | | | | KANSAS CITY | MO | 64134 | |
| 5491584 | TERESA SALGADO | 830 N 2ND STREET | | | | ALHAMBRA | CA | 91801 | |
| 5491585 | TERESA SANCHEZ | 2807 WENTWORTH | | | | PASADENA | TX | 77506 | |
| 5491586 | TERESA SANDOVAL | 3620 AGNIS STREET | | | | DALLAS | TX | 75210 | |
| 5491587 | TERESA SCHMIDT | PO BOX 4041 | | | | MARIETTA | OH | 45750 | |
| 5491588 | TERESA SCOTT | 3200 FERNANDINA RD | | | | COLUMBIA | SC | 29210 | |
| 5491589 | TERESA SCURRY | 15 PINE DALE | | | | VALDOSTA | GA | 31602 | |
| 5491590 | TERESA SHACKELFORD | 50768 OAK TREE LANE | | | | BRISTOL | IN | 46507 | |
| 5491591 | TERESA SHERIDAN | 5506 WOODBURY WALK | | | | KEEDYSVILLE | MD | 21756 | |
| 5491592 | TERESA SHERMAN | 20810 4TH ST APT-2 | | | | SARATOGA | CA | 95070 | |
| 5491593 | TERESA SHOLTZ | 4547 CEDAR ST | | | | PANAMA CITY | FL | 32404 | |
| 5491594 | TERESA SIERRA | 735 E GRAND ST | | | | HASTINGS | MI | 49058 | |
| 5491595 | TERESA SILVA | 9656 DRIFTWOOD AVE | | | | DELHI | CA | 95315 | |
| 5491596 | TERESA SIMA | 1313 PARK ST | | | | MCKEESPORT | PA | 15132 | |
| 5491597 | TERESA SIMMONS | 11801 S FIGUERO UNIT 2 1961 | | | | LOS ANGELES | CA | 90061 | |
| 5491598 | TERESA SIPE | 2397 PEPPY ST | | | | CONOVER | NC | 28613 | |
| 5491599 | TERESA SMITH | 1717 ARMSTRONG RD | | | | KNOXVILLE | TN | 37914 | |
| 5491600 | TERESA SOUZA | 2207 MEADOWBROOK AVE | | | | MERCED | CA | 95348 | |
| 5491601 | TERESA SPURGIN | 100 THOMPSON DR | | | | GREENVILLE | SC | 29607 | |
| 5491602 | TERESA STEWART | 330 FULTON ST | | | | SANDUSKY | OH | 44870-2310 | |
| 5491603 | TERESA SUMMERFIELD | 851 FEDERAL ROAD | | | | LITTLE HOCKING | OH | 45742 | |
| 5491604 | TERESA SUTPHIN | 17112 PAPS LN APT 6 | | | | HAGERSTOWN | MD | 21740 | |
| 5491605 | TERESA TAYLOR | 35030 GLOVER ST | | | | WAYNE | MI | 48184 | |
| 5491606 | TERESA TERRIEN | 7906 GREENRIDGE ST SW | | | | OLYMPIA | WA | 98512 | |
| 5491607 | TERESA TERRY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | VA | 24574 | |
| 5491608 | TERESA THOMAS | 26500 LARGEMONT | | | | ST CLAIR SHRS | MI | 48081 | |
| 5491609 | TERESA TORRES | 413 E PARK AVE UNIT A3 | | | | SANTA MARIA | CA | 93454 | |
| 5491611 | TERESA TRUELOVE | 1899 KILDARE DR | | | | REDDING | CA | 96003 | |
| 5491612 | TERESA TRUJILLO | 44438 SANCROFT AVE | | | | LANCASTER | CA | 93535 | |
| 5491613 | TERESA VALENZUELA | | | | | | | | |
| 5491614 | TERESA VASQUEZ | 870 N 4TH APT A | | | | LARAMIE | WY | 82070 | |
| 5491615 | TERESA VEGA | 511 THORNTON KNOLL WAY | | | | RALEIGH | NC | 27616 | |
| 5491616 | TERESA VELASCO | 922 S HARVARD AVE NONE | | | | ADDISON | IL | | |
| 5491617 | TERESA W HORTON | 114C OVERBROOK RD | | | | SALISBURY | NC | 28147 | |
| 5491618 | TERESA WAGGONER | 412 WEST 9TH AVE | | | | HUNTINGTON | WV | 25701 | |
| 5491619 | TERESA WALKER | 35 MAPLE STREET | | | | JAMESTOWN | NY | 14701 | |
| 5491620 | TERESA WALLACE | 718 CAMP DRIVE | | | | LEBANON | TN | 37087 | |
| 5491621 | TERESA WARFORD | 2415 W 7TH ST | | | | HASTINGS | NE | 68901 | |
| 5491622 | TERESA WATSON | 3115 CEDAR CREEK | | | | FAYETTEVILLE | NC | 28212 | |
| 5491623 | TERESA WATTS | 145 E LIBERTY ST | | | | LANCASTER | PA | 17602 | |
| 5491624 | TERESA WEBB | 710 SE 155TH AVE | | | | PORTLAND | OR | 97233 | |
| 5491625 | TERESA WEBBER | 527 SUTHERLAND POND RD | | | | SABATTUS | ME | 04280 | |
| 5491626 | TERESA WEEDEN | 7564 441 SOUTH | | | | LAKE MOUNT | GA | 28734 | |
| 5491627 | TERESA WESLEYYARN | 3005 9TH AVE EAST | | | | BRADENTON | FL | 34208 | |
| 5491628 | TERESA WHITE | 1911 24TH ST APT A | | | | LUBBOCK | TX | 79411 | |
| 5491629 | TERESA WILKINS | 1704 UNION CITY HWY 81 | | | | HICKMAN | KY | 42080 | |
| 5491630 | TERESA WILLIAMS | 134 RIDGEDALE ROAD | | | | CANDLER | NC | 28715 | |
| 5491631 | TERESA WILLSON | 21731 VERDA ST | | | | TEHATCHAPI | CA | 93561 | |
| 5491632 | TERESA WILSON | 1635 LEE BEARD WAY | | | | AUGUSTA | GA | 30901 | |
| 5491634 | TERESA WOLFE | 3348 GATEWAY LAKES DRIVE | | | | GROVE CITY | OH | 43123 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5491635 | TERESA WOODS | 2965 RIPLEY RD | | | | CLEVELAND | OH | 44120 | |
| 5491636 | TERESA WORLEY | 296 LLOYD ST | | | | AKRON | OH | 44301 | |
| 5491637 | TERESA WORRELL | 710 WESTEN AVE | | | | BALTIMORE | MD | 21212 | |
| 5491638 | TERESA WRIGHT | 229 HANGING LEAF ROAD | | | | BAMBERG | SC | 29003 | |
| 5491639 | TERESA YAZELL | 400 DUNROVEN ST | | | | VERSAILLES | KY | 40383 | |
| 5491640 | TERESA ZARAGOZA | 512 FERN ST | | | | MABTON | WA | 98935 | |
| 5491641 | TERESAKHIGHBAUGH TERESAKHIGH | 13393 HODGENVILLE RD | | | | MOUNT SHERMAN | KY | 42764 | |
| 5491642 | TERESA-KIANA BETHEA-TALIAFERRO | 6122 Grayson Ave | | | | Newport News | VA | 23605-1510 | |
| 5491643 | TERESAN LEWIS | 601 PIEDMONT HWY | | | | GREENVILLE | SC | 29671 | |
| 5491644 | TERESAY SMALLS | 635 RED HORSE LN | | | | VIRGINIA BCH | VA | 23462 | |
| 5491646 | TERESE SCHAEFER | 5934 WOODCOTE DR | | | | INDIANAPOLIS | IN | 46221 | |
| 5491647 | TERESEA-MICH SULLIVAN-BAILEY | 534 E 37TH AVE L225 | | | | HOBART | IN | 46342 | |
| 5491648 | TERESHA REDMOND | 400 WESTWOOD PLACE | | | | AUSTELL | GA | 30168 | |
| 5476789 | TERESI GAIL | 7105 RICHMOND AVE | | | | DARIEN | IL | | |
| 5491649 | TERESIA ATKINS | 410 BLANDING BLVD | | | | ORANGE PARK | FL | 32073 | |
| 5491650 | TERESIA MARSHALL | 10129 E 32ND ST | | | | TULSA | OK | 74146 | |
| 5491652 | TERESIA RAY | 124 CONTINENTAL DR | | | | HATTIESBURG | MS | 39402 | |
| 5491653 | TERESITA ANDUJAR | 3710 CORE CT 3 | | | | ANCHORAGE | AK | 99502 | |
| 5491654 | TERESITA BRENES | 314 NEWARK AVE | | | | BRADLEY BEACH | NJ | 07720 | |
| 5491655 | TERESITA CARTER | 249 BCH 15ST | | | | FAR ROCKAWAY | NY | 11691 | |
| 5491656 | TERESITA GOYCO NAVAS | PARCELA LAS VISTAS CALLE 2B 50 | | | | SAN JUAN | PR | 00926 | |
| 5491657 | TERESITA JONES | 113 B PERSON COURT | | | | ROXBORO | NC | 27573 | |
| 5491658 | TERESITA L RAMBLA | PO BOX 3435 | | | | WALNUT CREEK | CA | 94598 | |
| 5491659 | TERESITA QUINONES | URB COLINAS GIGANTE | | | | ADJUNTAS | PR | 00601 | |
| 5491660 | TERESSA HANKINS | 1218 LYNN LN | | | | IDABEL | OK | 74745 | |
| 5491662 | TERESSA SWEET | 423 CON ST | | | | DURYEA | PA | 18642 | |
| 5491663 | TERESSIA SHELLEY | 1317 BUSY CORNER ROAD | | | | CONWAY | SC | 29527 | |
| 5491664 | TERESZ JACOBS | NOLA | | | | NEW ORLEANS | LA | 70122 | |
| 5491665 | TERETHA HOSKINS | 2636 N 48TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5491666 | TERETHA RICHARDS | 417 PARK AVE | | | | MILLPORT | AL | 35576 | |
| 5491667 | TEREZ HUGHES | PARADISE MILLS B2 A5 | | | | FREDERIKSTED | VI | 00841 | |
| 5476790 | TERGEVORKIAN MARGARRITT | 46 NOSTRAND RD | | | | HILLSBOROUGH | NJ | | |
| 5476792 | TERHAAR MICHELE | 58 PROGRESSIVE AVE 1 | | | | BUFFALO | NY | | |
| 5491668 | TERHUNE CHARLIE | 4436 VANDALIA AVE | | | | INDPLS | IN | 46241 | |
| 5491669 | TERHUNE WALTER | 1912 HARSTON TRL | | | | LADY LAKE | FL | 32162 | |
| 5491670 | TERI BEAUMIER | 70 MARY ST | | | | CHICOPEE | MA | 01020 | |
| 5491671 | TERI CARMICHAEL | 653 SO 29TH ST | | | | RICHMOND | CA | 94804 | |
| 5491672 | TERI CARTER | 102 ELKWOOD RD | | | | ELKTON | MD | 21921 | |
| 5491673 | TERI CYRUS | 196 BROOKSHORE | | | | WOOSTER | OH | 44691 | |
| 5491674 | TERI FOSTER | PO BOX 1358 | | | | WHITERIVER | AZ | 85941 | |
| 5491676 | TERI HALL | 11084 RUSTY SPUR LN | | | | CLOVIS | CA | 93619 | |
| 5491678 | TERI JAC | 1918 MCLAREN DR | | | | ROSEVILLE | CA | 95661 | |
| 5491679 | TERI JEROME | 300 RIDGESTONE HILL ROAD | | | | BRISTOL | CT | 06010 | |
| 5491681 | TERI MEADS | 1874 DEV | | | | AVON | IN | 46123 | |
| 5491682 | TERI MENDYGRAL | 239 SCHUYLER AVE BOX 10 | | | | KINGSTON | PA | 18704 | |
| 5491683 | TERI MUHAMMAD | 7079 HOPKINS RD | | | | MENTOR | OH | 44060 | |
| 5491684 | TERI PEARCE | NA | | | | ODESSA | TX | 79762 | |
| 5491685 | TERI RATAY | 228 AUSTIN DR CT APT C | | | | BARBERTON | OH | 44203 | |
| 5491687 | TERI RUMPLE | 1598 BOWMAN CIRCLE | | | | PELL CITY | AL | 35125 | |
| 5491688 | TERI SCOTT | 60 SKYLINE DR | | | | SANDIA PARK | NM | 87047 | |
| 5491689 | TERI SOULLIARD | 3324 WILLITS RD | | | | PHILA | PA | 19136 | |
| 5491690 | TERI STRICKLAND | 1124 CLIFFORD BROWN WALK | | | | WILMINGTON | DE | 19801 | |
| 5491691 | TERI STUMKAT | 5447 AMERICANA LN | | | | CASCO | MI | 48064 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6120 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5476793 | TERI SVACINA | 225 ROANOKE ROAD 1406132 | | | | EL CAJON | CA | | |
| 5491692 | TERI TERIRAE | ENTER ADDRESS HERE | | | | AKRON | OH | 44312 | |
| 5491693 | TERI TOOLAN | 2907 FREMONTIA DRIVE | | | | SAN BERNARDINO | CA | 92404 | |
| 5491694 | TERI WARD | 2149 HILLSIDE PL | | | | FERNDALE | WA | 98248 | |
| 5491695 | TERI WARE | 208 DRUID HILLS RD | | | | ANNISTON | AL | 36207 | |
| 5491696 | TERI WELSH | 1611 W 45TH ST | | | | ERIE | PA | 16509 | |
| 5491697 | TERI WILLADSON | P O BOX 1900 | | | | SHOW LOW | AZ | 85902 | |
| 5491699 | TERIANN NASH | 6 SNOWDEN ST | | | | SUMTER | SC | 29150 | |
| 5491700 | TERICA MCCONNELL | 1458 ESLAVA ST | | | | MOBILE | AL | 36604 | |
| 5491701 | TERICA WILLIAMS | 6707 E HWY 22 APT B | | | | PANAMA CITY | FL | 32404 | |
| 5491702 | TERIEK MILLER | 402 WASHINGTON ST | | | | FLORENCE | SC | 29506 | |
| 5491703 | TERIELL TERIELL | 3741 LIVERPOOL DR | | | | JEFFERSON | MO | 65109 | |
| 5491704 | TERIKA WHITE | 16220 NW 27 CT | | | | MIAMI | FL | 33054 | |
| 5491705 | TERISA A SPLUNGE | 15867 WASHBURN ST | | | | DETROIT | MI | 48238 | |
| 5491707 | TERISA BROUGHTON | 312 SOUTH ST | | | | YPSILANTI | MI | 48198 | |
| 5491708 | TERKETHIA WILLAIMS | 320 RICHARD ST | | | | ATLANTA | TX | 75551 | |
| 5491709 | TERLAYSIA BROWN | 20253 LORAIN ROAD | | | | FAIRVIEW PARK | OH | 44126 | |
| 5491710 | TERLESKI JONH | 111 FREEMONT ST | | | | PITTSBURGH | PA | 15210 | |
| 5476794 | TERMEER KENNETH | 91 PINE VIEW DR | | | | LUDOWICI | GA | | |
| 5476795 | TERMIN DANNY | PO 115 | | | | BELLWOOD | PA | | |
| 5476796 | TERMINESI, JOSEPH | Redacted | | | | | | | |
| 4880729 | TERMINIX INTERNATIONAL COMPANY | P O BOX 17167 | | | | MEMPHIS | TN | 38187 | |
| 5476797 | TERMOHLEN DAVE | 4905 CHAMPLAINE COURT N | | | | JEFFERSON | MD | | |
| 5476798 | TERNASKY SCOTT | 707 MCGRAW CIR | | | | FORT COLLINS | CO | | |
| 5476799 | TERNES MICHAEL | 6149 W 55TH STREET COOK031 | | | | CHICAGO | IL | | |
| 5491711 | TERNS RAYMOND G | 441 ROTARY PL NE | | | | ST PETERSBURG | FL | 33703 | |
| 5491712 | TERO TRISHEKKA | 5125 WENTWORTH DR | | | | NEW ORLEANS | LA | 70126 | |
| 5801703 | Teron-Del Valle, Marta | Redacted | | | | | | | |
| 5476800 | TERPAK MICHAEL | 606 CLARK AVE | | | | UNION BEACH | NJ | | |
| 5491713 | TERPAK MICHAEL | 606 CLARK AVE | | | | UNION BEACH | NJ | 07735 | |
| 5491714 | TERPENING DEBBIE | 523 SIX LAKES DRIVE | | | | MYRTLE BEACH | SC | 29588 | |
| 5476801 | TERPSTRA LUKE | 2550 COASTAL COURT UNIT C | | | | ABERDEEN PROVING GRO | MD | | |
| 5491715 | TERRA DENISE | 30 WINSLOW ST | | | | CONCORD | MA | 01742 | |
| 5491716 | TERRA DEWESE | 2738 NW 90TH ST | | | | OCALA | FL | 34475 | |
| 5491717 | TERRA DOWDELL | 6747 SALT POND DR N | | | | JACKSONVILLE | FL | 32219 | |
| 5491718 | TERRA GILROY | 1045 CONRAD DRIVE 67 | | | | KALISPELL | MT | 59901 | |
| 5491719 | TERRA HAUN | 6921 EASTBROOK AVE | | | | BALTIMORE | MD | 21224 | |
| 5491720 | TERRA HUDSON | 1293 WRENWOOD | | | | MEMPHIS | TN | 38122 | |
| 5491721 | TERRA JAHNS | 5 JUNIPER ROAD | | | | R MEADOWS | IL | 60008 | |
| 5491722 | TERRA MORTENSEN | 13940 CROWN OAK DR | | | | PRATHER | CA | 93651 | |
| 5491723 | TERRA QUINN | 2719 S Webster St | | | | Kokomo | IN | 46902-3414 | |
| 5476802 | TERRA ROBERT | 253 STRAUB RD | | | | ROCHESTER | NY | | |
| 4851214 | TERRA VIRTUS LLC | 35 LANTERN ST | | | | HUNTINGTON | NY | 11743 | |
| 5491724 | TERRABA DIANA | AT40 BARRIO | | | | MROVIS | PR | 00961 | |
| 5491725 | TERRACE BUTLER | 2087 MATEFIELD RD | | | | JACKSONVILLE | FL | 32225 | |
| 5491726 | TERRACITA COMENA | 4808 CROWDER BLVD | | | | NEW ORLEANS | LA | 70127 | |
| 5491727 | TERRADA ANTONIO | CALLE 7 K 3 | | | | SAN JUAN | PR | 00926 | |
| 5491728 | TERRAH NEAL | 150 E BRANCH | | | | NIPOMO | CA | 93444 | |
| 5491729 | TERRAN KAETHER | 110 12 4TH AVE | | | | BARABOO | WI | 53913 | |
| 5491730 | TERRANCE BARNES | 800 N MALLARD ST APT C | | | | ORANGE | CA | 92867 | |
| 5491731 | TERRANCE DARNELL | 243 S ELK ST | | | | CASPER | WY | 82601 | |
| 5491732 | TERRANCE GREEN | 879 MATTHEWS RD | | | | LAKE CITY | SC | 29560 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6121 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5491734 | TERRANCE J WICKMAN | 6110 HILLSIDE LN | | | | GARLAND | TX | 75043 | |
| 5491735 | TERRANCE JONES | 1208 DOWNING ST | | | | WILSON | NC | 27893 | |
| 5491736 | TERRANCE KIDD | 1337 ELLIOTT ST | | | | PENSACOLA | FL | 32534 | |
| 5491737 | TERRANCE LOYD | 487 OKLAND BRIDGE ROAD | | | | SPEARSVILLE | LA | 71277 | |
| 5491738 | TERRANCE MARSHALL | 1806 KIELAN DR | | | | STLOUIS | MO | 63136 | |
| 5491739 | TERRANCE MCELVENY | 1469 LAZY TRAIL DR | | | | CHICO | CA | 95926 | |
| 5491740 | TERRANCE NEAL | OR TOI NEAL | | | | STEENS | MS | 39766 | |
| 5491741 | TERRANCE PERSON | 19187 ARDMORE | | | | DETROIT | MI | 48235 | |
| 5491742 | TERRANCE REESE | 49A DEPOT ST | | | | BROADBROOK | CT | 06016 | |
| 5491743 | TERRANCE SIM | 54 81 ALMEDA AVE | | | | FAR ROCKAWAY | NY | 11692 | |
| 5491744 | TERRANCE TAYLOR | 3704 LAKESHORE DR | | | | JACKSON | MI | 49240 | |
| 5491745 | TERRANCE WILLIAMS | 3015 BURNSIDE AVE | | | | SAINT JOSEPH | MO | 64505 | |
| 5491746 | TERRANCE WYLIE | 564 JOE COBB RD | | | | RUFFIN | NC | 27326 | |
| 5491747 | TERRANCE YARGUS | 968 COLLEGE DRIVE | | | | ARNOLD | MD | 21012 | |
| 5491748 | TERRANOVA CARMEN | 1111 W IDA AVE | | | | LITTLETON | CO | 80120 | |
| 5491749 | TERRANOVA MICHAEL | 1111 W IDA AVE | | | | LITTLETON | CO | 80120 | |
| 5491750 | TERRANT ANGELA | 11 6TH AVENUE | | | | BRUNSWICK | MD | 21716 | |
| 5491751 | TERRAPIN MICHAEL | 2971 LYNDHURST RD | | | | BARBWELL | SC | 29812 | |
| 5491752 | TERRAYVIVYA D ROLAND | 739 BERKELEY RD | | | | COLUMBUS | OH | 43205 | |
| 5491753 | TERRAZAS ANGELICA | 2506 COMMERCIAL N E | | | | ALBUQUERQUE | NM | 87107 | |
| 5491754 | TERRAZAS ARTURO | 4768 COTTONWOOD RD | | | | SILVER CITY | NM | 88061 | |
| 5491755 | TERRAZAS EMILY | 1143 FOG WOOD DR | | | | HOUSTON | TX | 77038 | |
| 5476803 | TERRAZAS ISABEL | PO BOX 16 | | | | OJO CALIENTE | NM | | |
| 5491756 | TERRAZAS MARIO | 13502 WEIMAN RD NO 10 | | | | HOUSTON | TX | 77041 | |
| 5491757 | TERRAZAS OSCAR | 500 TYLER RD NE | | | | ALB | NM | 87113 | |
| 5491758 | TERREAL BABER | 25800 DATE ST | | | | SAN BERNADINO | CA | 92404 | |
| 5491760 | TERREBONNE DAVID | 1422 DR BEATROUS RD | | | | THERIOT | LA | 70397 | |
| 5491761 | TERREFORTE JACKIE | FAJARDO | | | | FAJARDO | PR | 00738 | |
| 5491762 | TERREFORTE SANDIBELL | CALLE LAGO CIDRA | | | | LEVITOWN | PR | 00949 | |
| 5491763 | TERRELL ALLEN | 2516 SHERIDIAN RD SE 101 | | | | WASHINGTON | DC | 20020 | |
| 5491764 | TERRELL ANGELIEA | 327 WASHINGTON ST | | | | TIFTON | GA | 31794 | |
| 5491766 | TERRELL BRANDON | 835 HARDING ST | | | | WICHITA | KS | 67208 | |
| 5491767 | TERRELL BRENDA | 2806 WALCOURT VLLEY PL | | | | CHARLOTTE | NC | 28270 | |
| 5491768 | TERRELL CASEY | 1235 S MAIN ST | | | | GRAHAM | NC | 27253 | |
| 5491769 | TERRELL CHANTEA T | 2405 STELLA ST APT A | | | | FORT MYERS | FL | 33901 | |
| 5491770 | TERRELL CURETON | 3614 W 117TH ST | | | | CLEVELAND | OH | 44111 | |
| 5436726 | TERRELL DAVID | 8590G QUARRY RIDGE LANE | | | | WOODBURY | MN | | |
| 5491771 | TERRELL DAWN | 295 HERRING ST | | | | MOUNT AIRY | NC | 27030 | |
| 5491773 | TERRELL DOROTHY | 14741 GREENOCK AVE | | | | FAYETTEVILLE | NC | 28304 | |
| 5476804 | TERRELL ELIZABETH | 2946 LESLIE ST | | | | DETROIT | MI | | |
| 5491774 | TERRELL FELECIA | 433 SOUTH OSSBORN AVE | | | | KANKAKEE | IL | 60901 | |
| 5491775 | TERRELL FENNER | 5573 WHITBY ROAD | | | | BALTIMORE | MD | 21206 | |
| 5476805 | TERRELL GREG | 18505 E PONCA CT N | | | | INDEPENDENCE | MO | | |
| 5476806 | TERRELL GREGORY | 6916B TALON DR | | | | TUCSON | AZ | | |
| 5491776 | TERRELL KERALYN | 6191 FORDWICK DR SE | | | | COVINGTON | GA | 30014 | |
| 5491777 | TERRELL KINYATA | PO BOX 35992 | | | | DES MOINES | IA | 50315 | |
| 5491778 | TERRELL LAKEESHA | 1069 E RANCH DRIVE | | | | PUEBLO WEST | CO | 81007 | |
| 5491779 | TERRELL LATASHA | 838 PITNEY LANE | | | | MEMPHIS | TN | 38127 | |
| 5491780 | TERRELL LATRICE | 318 RICHWAY DR | | | | GARDEN CITY | SC | 29576 | |
| 5491781 | TERRELL MARIE | P O BOX 3596 | | | | MOUTRIE | GA | 31776 | |
| 5491782 | TERRELL MARIE E | 5750 US HIGHWAY 319 NORTH | | | | NORMAN PARK | GA | 31771 | |
| 5491783 | TERRELL MASON | 622 W COLFAX ST | | | | SOUTH BEND | IN | 46601 | |
| 5491784 | TERRELL MEADOWS | 3346 IRVING AVE | | | | MINNEAPOLIS | MN | 55412 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5476808 | TERRELL MICHELLE | 40016 S COUNTY ROAD 4460 | | | | STIGLER | OK | | |
| 5491785 | TERRELL MONIQUE | 185 W J WILLIAMS LN | | | | DUNNELLON | FL | 34430 | |
| 5491786 | TERRELL MOORE | 13500 SOUTH PARKWAY | | | | GARFIELD HTS | OH | 44105 | |
| 5491787 | TERRELL NADIRAH S | 41 NORTH HAWTHORNE LANE | | | | NEWARK | NJ | 07107 | |
| 5491788 | TERRELL NANISSA | 3675 HWY 71 LOT8C | | | | COUSHATTA | LA | 71019 | |
| 5476809 | TERRELL PATRICIA | 1544 8TH AVE | | | | NEPTUNE | NJ | | |
| 5491789 | TERRELL RAPHAEL | 3163 PANTHERS TRCE | | | | DECATUR | GA | 30034 | |
| 5491790 | TERRELL RAY | 936 SHIVE LANE | | | | BOWLING GREEN | KY | 42103 | |
| 5491791 | TERRELL RICHARDSON | 333 S LOTUS | | | | CHICAGO | IL | 60644 | |
| 5491792 | TERRELL ROSETTA | 1328 46TH ST W | | | | BHAM | AL | 35208 | |
| 5491793 | TERRELL SALENA | 3444 NORTH 17TH STREET | | | | MILWAUKEE | WI | 53206 | |
| 5491794 | TERRELL SCOTT | ADDRESS | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5491795 | TERRELL SHARON | 7128 HWY 49 S | | | | SNOW CAMP | NC | 27349 | |
| 5491796 | TERRELL SHEILA | 1325 E 10TH ST N | | | | WICHITA | KS | 67214 | |
| 5491797 | TERRELL SHERRY | 133 HANCOCK TRL | | | | MOULTEIE | GA | 31768 | |
| 5491798 | TERRELL SHERYL | 1188 E 990 S | | | | EDEN | ID | 83325 | |
| 5491799 | TERRELL SHERYL L | 975 SOUTH 1200 EAST | | | | EDEN | ID | 83325 | |
| 5476810 | TERRELL SIDNEYSA | 3721 NE 41ST ST APT C | | | | OCALA | FL | | |
| 5476811 | TERRELL STEVEN | 5619 WESTBRIAR DR | | | | HILLIARD | OH | | |
| 5491800 | TERRELL TAMARA | 6229 RAMBLEWOOD DR | | | | DAYTON | OH | 45424 | |
| 5491801 | TERRELL TANYA M | 3410 CORAM ST | | | | KNOXVILLE | TN | 37917 | |
| 5491802 | TERRELL YVONE | PLEASE ENTER ADDRESS | | | | CANTON | OH | 44714 | |
| 5491803 | TERRELLE SAMSON | 5 ALBURT CT | | | | METAIRIE | LA | 70003 | |
| 5491804 | TERRENCE BALE | PO BOX 202 | | | | MELFA | VA | 23410 | |
| 5491805 | TERRENCE BANKS | 5100 VISTA GRANDE DR 1436 | | | | ANTIOCH | CA | 94531 | |
| 5491806 | TERRENCE BELL | 3735 CROSBY | | | | BOSSIER CITY | LA | 71109 | |
| 5491807 | TERRENCE BOWMAN | 231 N WALNUT ST | | | | COLORADO SPRINGS | CO | 80905 | |
| 5491808 | TERRENCE BURNETT | 5742 PILLORY WAY | | | | INDIANAPOLIS | IN | 46254 | |
| 5491810 | TERRENCE CHAPLIN | 405 GIBSON FOREST DR | | | | LEXINGTON | SC | 29072-3480 | |
| 5491811 | TERRENCE G INGRAM | 1528 S ST SE | | | | WASHINGTON | DC | 20020 | |
| 5491812 | TERRENCE HARTLEY | 1070 DEMOREST RD | | | | COLUMBUS | OH | 43204 | |
| 5491813 | TERRENCE JAMES | 8 AUSTIN ST | | | | NEW HAVEN | CT | 06515 | |
| 5491814 | TERRENCE KILLION | 2164 CASSIE ST | | | | MEMPHIS | TN | 38127 | |
| 5436730 | TERRENCE M BROOKS PC | ANGELA FLORES BUILDING 247 MARTYR ST 101 | | | | HAGATNA | GU | | |
| 5491815 | TERRENCE MACKLIN | 300 W VIA ALAMOS APT702 | | | | GREEN VALLEY | AZ | 85614 | |
| 5491816 | TERRENCE MARBLE | 4428 PACKER | | | | TOLEDO | OH | 43612 | |
| 5491818 | TERRENCE OLIVER | 5811 STREWMVIEW DR | | | | SANDIEGO | CA | 92105 | |
| 5491819 | TERRENCE PALMER | 611 DEBOE AVE | | | | FAY | NC | 28314 | |
| 5491820 | TERRENCE REDMOND | 1289 HEATHERWOODE RD | | | | FLINT | MI | 48532 | |
| 5491821 | TERRENCE STEWART | 94 RILEY ST 2 | | | | BUFFALO | NY | 14209 | |
| 5491822 | TERRENCE WALTER | 6955 N DURANGO RD UNIT 1103 | | | | LAS VEGAS | NV | 89149 | |
| 5491823 | TERRERI FRANK | XXX | | | | XXX | CA | 94542 | |
| 5491824 | TERRERO GERMANIA | CALLE 116 BJ 30 JARDINES DE CA | | | | CAROLINA | PR | 00983 | |
| 5491825 | TERRERO YOELVIS | COND PARVIEW TERRA2 | | | | CANOVANAS | PR | 00729 | |
| 5491826 | TERRERY RYAN | 601 W 54TH ST | | | | SAVANNAH | GA | 31401 | |
| 5476812 | TERRETA JOE | 206 TELEGRAPH RD | | | | BROWNSVILLE | PA | | |
| 5491827 | TERRI ALLEN | 108 RING ST FL 1 | | | | PROVIDENCE | RI | 02909-1512 | |
| 5491828 | TERRI AUGUSTINE | 900 SOUTHHAMPTON RD | | | | BENICIA | CA | 94510 | |
| 5491829 | TERRI BALDWIN | 1617 TARWATER RD | | | | GREENBACK | TN | 37742 | |
| 5491831 | TERRI BAXTER | 3268 MERIDIAN RD | | | | COLS | OH | 43232 | |
| 5491832 | TERRI BESTTERRI | 2234 DANFORD SQ | | | | INDPLS | IN | 46260 | |
| 5491833 | TERRI BOWEN | 421 N BROWNSON | | | | KINGSLEY | MI | 49649 | |
| 5491834 | TERRI BRADLEY | 3527 E MCKINLEY AVE | | | | FRESNO | CA | 93703 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5491835 | TERRI BRESSLER | 2223 CROMWELL HILL DR | | | | CROMWELL | CT | 37013 | |
| 5491836 | TERRI BROWN | 815 W 25TH ST | | | | INDIANAPOLIS | IN | 46208 | |
| 5491837 | TERRI BRUNDAGE | 6215 ELINORE ST | | | | DUNSMUIR | CA | 96025 | |
| 5491838 | TERRI BRYCE | 27 RIVER ST A | | | | ROCHESTER | NH | 03867 | |
| 5491839 | TERRI BURNS | 20705 AMHERST RD | | | | WARRENSVILLLE HT | OH | 44128 | |
| 5491841 | TERRI CHAMBERLAIN | 6565 N 19TH AVE | | | | PHOENIX | AZ | 85015 | |
| 5491842 | TERRI CHASE | 17425 SE 15TH STREET | | | | SILVER SPRINGS | FL | 34488 | |
| 5491843 | TERRI CHATMAN | 13436 BOCA CIEGA AVE | | | | ST PETERSBURG | FL | 33708 | |
| 5491844 | TERRI CLARK | 10738 OLD HALLS FERRY RD | | | | STLOUIS | MO | 63136 | |
| 5491845 | TERRI COLEMAN | -13184 PEACOCK DR | | | | LITTLETON | CO | 80124 | |
| 5491846 | TERRI CORMAN | 1530 DAWSON | | | | INDIANAPOLIS | IN | 46203 | |
| 5491847 | TERRI CORNS | LARRY CORN | | | | GOOSECREEK | SC | 29445 | |
| 5491848 | TERRI COTTON | 3618 W 49TH ST | | | | CLEVELAND | OH | 44102 | |
| 5491849 | TERRI COUSINS | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MA | 12565 | |
| 5491850 | TERRI COX | 20202 LAVERTON DR | | | | KATY | TX | 77450 | |
| 5491851 | TERRI CRAIG | 149CULVERAVE | | | | JERSEYCITY | NJ | 07304 | |
| 5491853 | TERRI DAVIS | MORTON AVE | | | | BYESVILLE | OH | 43723 | |
| 5491854 | TERRI DAY | 1655 MONTERRY PLACE | | | | NEWPORT NEWS | VA | 23608 | |
| 5491855 | TERRI DILLON | 115 E BOURBON PL | | | | SIOUX FALLS | SD | 57110 | |
| 5491856 | TERRI DORSEY | 4117 N CATHERWOOD AVE | | | | INDIANAPOLIS | IN | 46226 | |
| 5491857 | TERRI DRYER | 11312 JEFFERSON ST | | | | HANOVER | IL | 61041 | |
| 5491858 | TERRI DUFF | 180 ORCHARD AVE | | | | PGH | PA | 15212 | |
| 5491859 | TERRI DYKES | 3001 SHADY LANE | | | | HEPHZIBAH | GA | 30815 | |
| 5491860 | TERRI ESSEX | 1205 CASSELL VALLEY WAY APT 408 | | | | KNOXVILLE | TN | 37921 | |
| 5491861 | TERRI FELIX | 12208 CHESTNUT W | | | | RANDOLPH | MA | 02368 | |
| 5491862 | TERRI FERGUSON | 1388 N DYE RD | | | | FLINT | MI | 48532 | |
| 5491863 | TERRI FITZGERALD | 2754 FOLTZ ST | | | | INDPOLIS | IN | 46241 | |
| 5491864 | TERRI FRED WILLIAMS | 16592 VICTOR ST APT 1 | | | | VICTORVILLE | CA | 92395 | |
| 5491865 | TERRI FUHRMAN | 217 RUTH AVENUE | | | | HANOVER | PA | 17331 | |
| 5491866 | TERRI GALLOWAY | 935 RITA DR | | | | PITTSBURGH | PA | 15221 | |
| 5491867 | TERRI GARRISON | 2636 DOBBINS WAY | | | | SACRAMENTO | CA | 95815 | |
| 5491868 | TERRI GARVIN | 192 STATE HIGHWAY 1959 LOT 16 | | | | GRAYSON | KY | 41143-8893 | |
| 5491870 | TERRI GODINEZ | 33164 PUEBLO TRL | | | | CATHEDRAL CITY | CA | 92234 | |
| 5491871 | TERRI GOETHE | 11 MONKS DR | | | | BURTON | SC | 29902 | |
| 5491872 | TERRI GOIN | 2224 OME AVE | | | | DAYTON | OH | 45414 | |
| 5491873 | TERRI GOLDRING | 1518 BUTLER ST APT101 | | | | WASHINGTON | DC | 20020 | |
| 5491874 | TERRI GOMEZ | 2121 N MAIN STREET | | | | TAYLOR | TX | 76574 | |
| 5491875 | TERRI GRAY | 101 LAUREL DR | | | | GREENVILLE | SC | 29607 | |
| 5491876 | TERRI GREEN | 18101 NW 7TH AVE | | | | MIAMI | FL | 33169 | |
| 5491877 | TERRI HAMILTON | 251 JACQUELINE DR | | | | LONDON | OH | 43140 | |
| 5491878 | TERRI HENDERSON | 3473 WOODFRONT PL | | | | INDIANAPOLIS | IN | 46222 | |
| 5491879 | TERRI HIPOLITO | 5727 REDMEN ST | | | | WHITTIER | CA | 90606 | |
| 5491881 | TERRI HOWARD | 3641 INDEPENDENCE RD | | | | CLEVELAND | OH | 44105 | |
| 5491882 | TERRI HUNTER | PO BOX 10553 | | | | SAVANNAH | GA | 31412 | |
| 5491883 | TERRI JACKSON | 4949 AMERICANA DR | | | | ANNANDALE | VA | 22003 | |
| 5491884 | TERRI JAYNES | 3029 ALBRECHT AVE | | | | AKRON | OH | 44312 | |
| 5491885 | TERRI JOHNSON | 22953 ADRIAN AVE | | | | MORENO VALLEY | CA | 92553 | |
| 5491886 | TERRI JORDAN | 16639 N WINDSOR | | | | NAMPA | ID | 83687 | |
| 5491887 | TERRI KING | 600 SUN MEADOWS DR | | | | KILLEEN | TX | 76548 | |
| 5491888 | TERRI KOENEKE | 2087 N GRASS CREEK RD | | | | CASPER | WY | 82604 | |
| 5491889 | TERRI KRETZ | 4500 PARKVIEW DR APT 206 | | | | CHEYENNE | WY | 82001 | |
| 5491890 | TERRI KUHN | 98 RANO ST APT1 | | | | BUFFALO | NY | 14207 | |
| 5491891 | TERRI L ROBERTS | AVALON BL APT 2 | | | | LOS ANGELES | CA | 90003 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5491892 | TERRI LAGOW | 230 E ADDISON ST | | | | JACKSON | MI | 49203 | |
| 5491893 | TERRI LAPOINTE | 414 W 2ND | | | | SIOIUX CITY | IA | 51103 | |
| 5476813 | TERRI LEATHERS | 4916 WOODARD SCHOOL ROAD N | | | | SALEM | IL | | |
| 5491894 | TERRI LOVATO | 1427 E 8TH AVE | | | | MESA | AZ | 85204 | |
| 5491895 | TERRI LOWE | 1541 E COBB AVE HOUSE | | | | SAPULPA | OK | 74066 | |
| 5491896 | TERRI MAGLIONE | 43 W10TH ST | | | | BAYONNE | NJ | 07002 | |
| 5491897 | TERRI MARTIN | 1419 MIDLAND BLVD | | | | STLOUIS | MO | 63130 | |
| 5491898 | TERRI MASON | 148 NORTH 12TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5491899 | TERRI MCCORKLE | 910 BAYBERRY CT | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5491900 | TERRI MODDELMOG | 219 N SANTA FE ST | | | | GALVA | KS | 67443 | |
| 5491903 | TERRI MORRISSEY | 1318 W STRASBURG RD | | | | WEST CHESTER | PA | 19382 | |
| 5491904 | TERRI MUTTART | 320 15TH ST NORTHWEST | | | | WAVERLY | IA | 50677 | |
| 5491905 | TERRI NICOLOSI | 34 N TYSON AVE | | | | FLORAL PARK | NY | 11001 | |
| 5491906 | TERRI NIKKI | 1141 122ND ST E APT 21 | | | | BURNSVILLE | MN | 55337 | |
| 5491907 | TERRI NORTON | 203 MARGERET ST | | | | PLATTSBURGH | NY | 12901 | |
| 5491908 | TERRI PALAFOX | 804 S CLINTON ST | | | | BALTIMORE | MD | 21224 | |
| 5491909 | TERRI PAULO | 164 PAIPAI ST | | | | HILO | HI | 96720 | |
| 5491910 | TERRI PERKINS | 1214 S BASSETT ST | | | | DETROIT | MI | | |
| 5491912 | TERRI PRIDDY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 28557 | |
| 5491913 | TERRI PRUITT | 3318 WEST CARROLL | | | | CHICAGO | IL | 60624 | |
| 5491914 | TERRI REYNOLDS | PO BOX 38 | | | | MONCKS CORNER | SC | 29406 | |
| 5476814 | TERRI RICHARDSON | 7726 BEAVERLAND | | | | REDFORD | MI | | |
| 5491915 | TERRI RIDER | 34 W POOR ST | | | | NAZARATH | PA | 18064 | |
| 5491916 | TERRI RUFFIN | 509 CEDAR RD | | | | CHESAPEAKE | VA | 23322 | |
| 5491917 | TERRI S OVERBECK | 82 TODAY DR | | | | FAIRFIELD | OH | 45014 | |
| 5491918 | TERRI SCHENK MCDONALD | 941 HAPPY VALLEY CT | | | | LAFAYETTE | CA | 94549 | |
| 5491919 | TERRI SENECAL | 35 SMITHFIELD 264 | | | | PLATTSBURGH | NY | 12901 | |
| 5491920 | TERRI SHELL | 101 KNOTBREAK RD | | | | SALEM | VA | 24153 | |
| 5491921 | TERRI SHINSKY | 196 CLUB YORK RD | | | | UNIONTOWN | PA | 15401 | |
| 5491923 | TERRI SIMMONS | 26 COLUMBUS ROAD | | | | HURTSBORO | AL | 36860 | |
| 5491924 | TERRI SMITH | 4129 FRINEDLY WAY | | | | MEMPHIS | TN | 38115 | |
| 5491925 | TERRI SOSA | 60 MADISON AVE | | | | JERSEY CITY | NJ | 07304 | |
| 5491926 | TERRI STATON | 1200 MOOSE LN | | | | KEWIS | VA | 22902 | |
| 5491927 | TERRI STCLAIR | 902 NE OAKLAND | | | | TOPEKA | KS | 66616 | |
| 5491928 | TERRI TINSLEY | 919 I ST NE | | | | WASHINGTON | DC | 20002 | |
| 5491929 | TERRI VANDIVER | 2314 21ST ST SW | | | | AKRON | OH | 44314 | |
| 5491930 | TERRI VAUGHN | E1344 CRYSTAL LAKE RD | | | | WAUPACA | WI | 54981 | |
| 5491931 | TERRI WALKER | 13409 SOUTHRIDGE RD | | | | MINNETONKA | MN | 55305 | |
| 5491932 | TERRI WEBB | 13031 RITCHIE RD | | | | SMITHSBURG | MD | 21783 | |
| 5491933 | TERRI WHITE | 11168 NOBLE LN | | | | BAKER | FL | 32531 | |
| 5491934 | TERRI WILLIAMS | 6059 FLAT RIVER TRAIL | | | | BELDING | MI | 48809 | |
| 5491935 | TERRI WONG | 3043 MELCHESTER DR | | | | SAN JOSE | CA | 95132 | |
| 5491936 | TERRIA S YARDLEY | 4113 EASTFORK RD | | | | WHITERIVER | AZ | 85941 | |
| 5491937 | TERRIA SMITH | 1198 ARKWOOD AVE | | | | COLUMBUS | OH | 43227-2004 | |
| 5491938 | TERRIA WALKER | 4513 21ST AVE | | | | KENOSHA | WI | 53140 | |
| 5491939 | TERRIAH CAMPBELL | 12611 MEMORIAL ST | | | | DETROIT | MI | 48227 | |
| 5491940 | TERRIAN MARY A | 6241 E WINGATE STREET | | | | INVERNESS | FL | 34452 | |
| 5491941 | TERRIANA HUTTON | 3201 E118TH ST | | | | CLEVELAND | OH | 44120 | |
| 5491942 | TERRIANA TORRES | 2852 S 16TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 5491943 | TERRIBLE LOURDIA | 6912 ST JOHNS RIVER DR 101 | | | | TAMPA | FL | 33617 | |
| 5491944 | TERRICA BELL | 1896 HIDDEN WATER DR | | | | MEMPHIS | TN | 38134 | |
| 5491945 | TERRICA BELLL | 1896 HIDDEN WATER DR | | | | MEMPHIS | TN | 38134 | |
| 5491946 | TERRICA SCOTT | 210 GRANT AVENUE | | | | NEWNON | GA | 30442 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5491947 | TERRICA V POWELL | 2506 36TH AVE N | | | | BIRMINGHAM | AL | 35207 | |
| 5491948 | TERRICIA WILLIAMS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MA | 01420 | |
| 5491949 | TERRICK ASHLEY | 6745 CINDY PL APT K11 | | | | NEW ORLEANS | LA | 70127 | |
| 5491950 | TERRIE COUNTS | 2505 E RIVA ST | | | | WICHITA | KS | 67211 | |
| 5491951 | TERRIE FRANCIS | 1482 BAYOU DULARGE RD | | | | THERIOT | LA | 70397 | |
| 5491952 | TERRIE MAHONEY | 705 E EAST ST | | | | DELMAR | MD | 21875 | |
| 5491953 | TERRIE MARIE HOY RECIO | 2800 DON PEDRO RD APT19 | | | | CERES | CA | 95307 | |
| 5491954 | TERRIE SIMPSON | 473 DABNEY RD | | | | LEXINGTON | KY | 40508 | |
| 5491955 | TERRIE WILKINS | 116 MERRITT ST | | | | JERSEY | NJ | 07305 | |
| 5491956 | TERRIE WONG | 3333 ESTHER ST | | | | HONOLULU | HI | 96816 | |
| 5491957 | TERRILL GARRETT | 4611 LAUREN DR | | | | DAYTON | OH | 45403 | |
| 5476816 | TERRILL JACOB | 4 WATER LILY WAY | | | | LAKELAND | GA | | |
| 5491958 | TERRILL KELLY | 9475 W MILWALKEE CT | | | | CRYSTAL RIVER | FL | 34428 | |
| 5491959 | TERRILL LANE | 19250 NE WILLIAMSON RD | | | | NEWBERG | OR | 97132 | |
| 5491960 | TERRILL MARIA | 824 HARDY DR | | | | CHARLOTTESVLE | VA | 22903 | |
| 5491961 | TERRILL SHANITA | 5628 PARK AVE | | | | KANSAS CITY | MO | 64130 | |
| 5491962 | TERRILYN THORNTON | 2125 ESTABROOK AVE NW | | | | WARREN | OH | 44485 | |
| 5491964 | TERRIN CLARK | 8109 B FORBES STREET | | | | OSCODA | MI | 48750 | |
| 5491965 | TERRIN EDGAR | 361 HOGHOUSE HILL RD | | | | EXETER | RI | 02882 | |
| 5491966 | TERRINA HAMILTON | 2512 ALFRED DR | | | | YEADON | PA | 19050 | |
| 5491967 | TERRIS GAMBLE | 31 CENTRE PORT CIRCLE | | | | PORTSMOUTH | VA | 23703 | |
| 5491968 | TERRISA BROWN | 18901 NW 11TH AVE | | | | MIAMI | FL | 33169 | |
| 5491970 | TERRISINA MOODY | 1591 BRUCKNER BLRV APT 11E | | | | BRONX | NY | 10472 | |
| 5491971 | TERRIYNA BROOKS | 4021 STATE DRIVE | | | | NEW ORLEANS | LA | 70065 | |
| 5491972 | TERRLEA NELSON | 1757 SWEETBRIER | | | | WARREN | OH | 44486 | |
| 5491973 | TERRLYON LEVY | 1101 RAYCHARLES BLVD | | | | TAMPA | FL | 33602 | |
| 5491974 | TERROD THOMAS | 6961 HEATHER DR | | | | BRYANS ROAD | MD | 20616 | |
| 5491975 | TERRON BARTLEY | 108-32 171 | | | | JAMAICA | NY | 11434 | |
| 5491976 | TERRON GREEN | 2312 N 6TH ST | | | | MINNEAPOLIS | MN | 55407 | |
| 5491977 | TERRON NATALI | BRISAS CALLE RIO CIBUCO BUZON1 | | | | VEGA BAJA | PR | 00693 | |
| 5491978 | TERRON NATALIE | URB EL VERDE CALLE 3 CASA B37 | | | | VEGA BAJA | PR | 00693 | |
| 5491979 | TERRON NOEL | NONE | | | | BAYAMON | PR | 00956 | |
| 5476819 | TERRONES MANUEL | 2219 CALIFORNIA AVE | | | | IOWA CITY | IA | | |
| 5491980 | TERRONEZ MARISA D | 808 N ILLNIOS | | | | WEATHERFORD | OK | 73096 | |
| 5491981 | TERRONICA LOGAN | 19446 ELKHRT | | | | HARPERWOODS | MI | 48225 | |
| 5491982 | TERRONISHA TAYLOR | 4356 W MONROE ST | | | | CHICAGO | IL | 60624 | |
| 5491983 | TERROSO MISAEL M | 5379 35TH ST | | | | RIVERSIDE | CA | 92509 | |
| 5491984 | TERRY ADAMS | 327 HIGHLAND A | | | | ELMIRA | NY | 14905 | |
| 5476820 | TERRY AISHA | 28459 SUNSET BLVD W | | | | LATHRUP VILLAGE | MI | | |
| 5491985 | TERRY ALEXANDER | 217 COUNTY RD 452 | | | | CULLMAN | AL | 35057 | |
| 5491986 | TERRY AMBER | 8442 SHEPPARDS WATCH DR | | | | CHESTERFIELD | VA | 23832 | |
| 5476821 | TERRY ASHLEY | 1212 STEWART ST | | | | CARROLLTON | GA | | |
| 5491988 | TERRY ASHLEY | 1212 STEWART ST | | | | CARROLLTON | GA | 30117 | |
| 5491989 | TERRY AVIS | 2000 HAVANA AVE | | | | FT PIERCE | FL | 34950 | |
| 5491990 | TERRY BARBARA | PO BOX 250576 | | | | MILWAUKEE | WI | 53225 | |
| 5491993 | TERRY BERNARDI | 111 BONITO DR | | | | GRAFTON | VA | 23692 | |
| 5491994 | TERRY BERNICE | 749-N7TH STREET | | | | BATON ROUGE | LA | 70802 | |
| 5491995 | TERRY BEST | 732 POPULAR ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5491996 | TERRY BEWAYNE | 3602 N 38TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5491997 | TERRY BIVENS | 400 SCOTT AVE | | | | OCOEE | TN | 37361 | |
| 5491998 | TERRY BLEVINS | 117 HIGHWAY 6 N 50 18 | | | | GRAND JCT | CO | 81505 | |
| 5491999 | TERRY BOWEN | 1617 N 20TH ST | | | | CLARKSBURG | WV | 26301 | |
| 5492000 | TERRY BROWN | 8700 JONES MILL RD | | | | CHEVY CHASE | MD | 20815 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6126 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5492001 | TERRY BRYAN | 114TH AVE SE | | | | LAKE STEVENS | WA | 98258 | |
| 5492003 | TERRY BUTLER | 223 CRESCENT AVE | | | | SYRACUSE | NY | | |
| 5492004 | TERRY CANNON | 709 S DARGAN ST | | | | FLORENCE | SC | 29506 | |
| 5492005 | TERRY CARR | 2172 BELL WILLIAMS RD | | | | BURGAW | NC | 28425 | |
| 5492006 | TERRY CARROLL | 977 PINEDALE RD | | | | CLANTON | AL | 35045 | |
| 5492007 | TERRY CARTER | 4500 BRENTWOOD | | | | FORT WORTH | TX | 76103 | |
| 5492008 | TERRY CATE | 3845 KINGS CANYON RD | | | | OKLAHOMA CITY | OK | 73170 | |
| 5492009 | TERRY CHAD | 16047 ALA HWY 157 | | | | MOULTON | AL | 35650 | |
| 5476822 | TERRY CHANTEL | 1122 PLAIN ST | | | | PERU | IL | | |
| 5492010 | TERRY CHRIS POKE | 22660 W 114 CT | | | | MIAMI | FL | 33170 | |
| 5492011 | TERRY CHYRELL | 500 N CONGRESS AVE APT 74 | | | | WEST PALM BEACH | FL | 33401 | |
| 5492012 | TERRY CLISTER | 411 BURDETTE DR SW | | | | CEDAR RAPIDS | IA | 52404 | |
| 5492013 | TERRY COLLINS | 1920 REYNOLDS RD | | | | PINEWOOD | SC | 29125 | |
| 5492014 | TERRY COOK | 3868 WESTERN TPKE TRLR 114 | | | | DUANESBURG | NY | 12056-3112 | |
| 5492015 | TERRY CRAWFORD | PO BOX 1245 | | | | CHESTER | CA | 96020 | |
| 5492016 | TERRY CUNIGAN | 64 W 140 ST | | | | RIVERDALE | IL | 60827 | |
| 5492017 | TERRY CYNTHIA | 7-11 NORTH LANE | | | | BAYONNE | NJ | 07002 | |
| 5492019 | TERRY DACE | 1360 SPRUCE ST 487 | | | | TAMPA | FL | 33607 | |
| 5492020 | TERRY DAUGHERTY | 2444 WASHINGTON ST | | | | ALEX CITY | AL | 35010 | |
| 5492021 | TERRY DAVIS | 2602 ASHE STREET | | | | DURHAM | NC | 27703 | |
| 5492022 | TERRY DEBORAH A | 403 STAMP CREEK LANDING RD | | | | SENECA | SC | 29672 | |
| 5492023 | TERRY DEFAULT | 654 RANKIN RD | | | | NEWPORT | TN | 37821 | |
| 5476823 | TERRY DENNIS | 817 NW 34TH ST | | | | LAWTON | OK | | |
| 5492024 | TERRY DIXON | 10116 PINE TREE RD | | | | WOODSBORO | MD | 21798 | |
| 5492025 | TERRY DONNA | 4347 FORREST RD | | | | COLUMBUS | GA | 31907 | |
| 5492026 | TERRY DONZELLE | 1839 EICHELBERGER DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5492027 | TERRY DURAN | 6 CR 5023 | | | | BLOOMFIELD | NM | 87413 | |
| 5436754 | TERRY E SMITH | PO BOX 830 | | | | MEMPHIS | TN | | |
| 5492028 | TERRY ELLIOTT | 2804 ELAINE DR | | | | BROOMFIELD | CO | 80020 | |
| 5492029 | TERRY EMPIE | 8114 CHIEPPEWA CT | | | | HOWARD CITY | MI | 49329 | |
| 5492030 | TERRY ERICA | 4366 SLAGLES LAKE | | | | EMPORIA | VA | 23847 | |
| 5492031 | TERRY ERICKSON | 5854 NEWPORT STREET | | | | COMMERCE CITY | CO | 80022 | |
| 5492032 | TERRY FELIX | 21 PERRIN ST | | | | ROXBURY | MA | 02119 | |
| 5492033 | TERRY FOUNTAIN | 4554 VANDUERE DR | | | | SAN DIEGO | CA | 92120 | |
| 5492034 | TERRY G ADAMS | 510 PAUL ST | | | | S CHARLESTON | WV | 25303 | |
| 5492035 | TERRY G BROWN | 526 NE 124TH ST NONE | | | | SEATTLE | WA | 98125 | |
| 5492036 | TERRY GARMAN | 1401N DUKE ROAD | | | | ALTOONA | PA | 16602 | |
| 5492037 | TERRY GARMON | 302 PEDIGO ST | | | | TOMP-VILLE | KY | 42167 | |
| 5492038 | TERRY GARY | 550 BELLWOOD DRIVE | | | | ELIZABETHTOWN | KY | 42701 | |
| 5492039 | TERRY GATELEY | 1128 AVE H | | | | ROSENBERG | TX | 77471 | |
| 5492040 | TERRY GIOVER | 20030 NORTHROP ST | | | | CASSOPOLIS | MI | 49031 | |
| 5492042 | TERRY GONTAREK | 26 PENNSYLVANA AVE APT2 | | | | WESTMINSTER | MD | 21157 | |
| 5492043 | TERRY GONZALEZ | 2801 FURR | | | | EL PASO | TX | 79925 | |
| 5476825 | TERRY GORDON | 1146 HARMON AVE | | | | HAMILTON | OH | | |
| 5492044 | TERRY GRAY | 600 HARRISON AVE | | | | HARRISON | OH | 45030 | |
| 5492045 | TERRY GRIFFIN | 616 AZALEA DR | | | | WESTWEGO | LA | 70094 | |
| 5476826 | TERRY GUILLORY | 1819 HARTREY AVE FL 1 | | | | EVANSTON | IL | | |
| 5492047 | TERRY HALL | | | | | | | | |
| 5492048 | TERRY HAMILTON | 459 BRISTOW CREEK TRAIL | | | | ALTOONA | AL | 35952 | |
| 5492050 | TERRY HARDY | 435 BARBER RD | | | | DOVER | AR | 72837 | |
| 5476827 | TERRY HARLIN | 814 SPOUT SPRINGS RD SW | | | | ROME | GA | | |
| 5492051 | TERRY HARPS | 744 BUENA VISTA ST | | | | WASHINGTON | PA | 15301 | |
| 5492052 | TERRY HASTINGS | 23144 CINCO RANCH BLVD | | | | KATY | TX | 77494 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5492053 | TERRY HECK | 1077 DEER RUN | | | | READING | PA | 19606 | |
| 5492054 | TERRY HERNANDEZ | 120 STACY | | | | SAN ANTONIO | TX | 78204 | |
| 5492056 | TERRY HERVEY | 16301 LEDGEMONT | | | | ADDISON | TX | 75001 | |
| 5492057 | TERRY HIRONS | 604 STRAIN ST | | | | CHATSWORTH | GA | 37201 | |
| 5492058 | TERRY HOGAN | 10720 KILPATRICK | | | | OAK LAWN | IL | 60453 | |
| 5492059 | TERRY HUNT | 35 NOONAN RD | | | | WRIGHT | WY | 82732 | |
| 5492060 | TERRY HUNTER | 77 JASPER PARRISH | | | | BUFFALO | NY | 14207 | |
| 5492061 | TERRY INMAN | 3 NEXTUS RD | | | | PIEDMONT | SC | 29571 | |
| 5492062 | TERRY IVEL | 930 ADAMS ST | | | | VERMILION | OH | 44089 | |
| 5492063 | TERRY J BROWN | 1126 MAJOLOCA RD | | | | SALISBURY | NC | 28147 | |
| 5492064 | TERRY J MOORE | 2117 E CINDY STREET | | | | CHANDLER | AZ | 85225 | |
| 5476828 | TERRY JACOB | 4819 JONES CT | | | | HONOLULU | HI | | |
| 5476829 | TERRY JAMES | 21081 W WYCLIFF DR | | | | BUCKEYE | AZ | | |
| 5492065 | TERRY JEFFERS | PO BOX 26 | | | | NEFFS | OH | 43940 | |
| 5492066 | TERRY JENNIFER | 6865 N PARK DR | | | | SHREVEPORT | LA | 71107 | |
| 5492067 | TERRY JEREMY | 1051 E 70TH ST | | | | CLEVELAND | OH | 44103 | |
| 5492068 | TERRY JOANN | 13 ST | | | | BAYONNE | NJ | 07002 | |
| 5492069 | TERRY JOEL | 2100 FOREST LAKE PL | | | | MARTINEZ | CA | | |
| 5476830 | TERRY JOHN | 7686 N PAWNEE RD | | | | PAWNEE | IL | | |
| 5492070 | TERRY JOHNETTE | 3621 LACY BLVD | | | | FALLS CHURCH | VA | 22041 | |
| 5492071 | TERRY JOHNSON | 828 9TH AVE | | | | MIDDLETOWN | OH | 45044 | |
| 5476831 | TERRY JONATHAN | 30 NORTH CONE RD | | | | EAST HAMPTON | CT | | |
| 5492072 | TERRY JONES | 768 NORTH 51 STREET APT 4 | | | | EAST STLOUIS | IL | 62205 | |
| 5492073 | TERRY JUDY | 2723 E PERSHING ST | | | | DAVENPORT | IA | 52803 | |
| 5476832 | TERRY JULIE | 502 S DOUGLAS AVE | | | | SPRINGFIELD | OH | | |
| 5492074 | TERRY JUSTIN | 215 S TYLER ST | | | | ELM CREEK | NE | 68836 | |
| 5492075 | TERRY KAYLA | 212 JAMES DR | | | | ALBANY | GA | 31705 | |
| 5492078 | TERRY KNOX | 14106 REDDINGTON | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5492079 | TERRY L DILL | 29 BLUFF WAY DR | | | | JASPER | AL | 35503 | |
| 5492080 | TERRY LAKEISHA | 513 WHITFORD PLACE COURT | | | | WINSTON SALEM | NC | 27107 | |
| 5492081 | TERRY LAQUALA | 8320 WASHOE PINE LANE | | | | CHARLOTTE | NC | 28215 | |
| 5492082 | TERRY LARKIN-ELLIOTT | 11907 ROXBURY ST | | | | DETROIT | MI | 48224 | |
| 5492083 | TERRY LAWANDA | FORREST | | | | JERSEY CITY | NJ | 07304 | |
| 5492084 | TERRY LAWS | 1405 METCALF CREEK LOOP | | | | MARS HILL | NC | 28754 | |
| 5492085 | TERRY LAYNES | 119 CORALL REET DR | | | | GOOSE CREEK | SC | 29445 | |
| 5492086 | TERRY LEE | 11847 S KARLOV AVE | | | | ALSIP | IL | 60803 | |
| 5492087 | TERRY LEISA | 1032 MASON ST | | | | LAGRANGE | GA | 30241 | |
| 5492088 | TERRY LEONARD | 933 S PLMOUTH AVE | | | | ROCHESTER | NY | 14608 | |
| 5492089 | TERRY LERCH | 3225 MANITOBA DR | | | | WOODBRIDGE | VA | 22192 | |
| 5492090 | TERRY LEWIS | 18666 APPOLINE ST | | | | DETROIT | MI | 48235 | |
| 5492091 | TERRY LOCKWOOD | CAROLYN LOCKWOOD | | | | WALDRON | MI | 49288 | |
| 5492092 | TERRY LOUISE | 295 WISE ST | | | | YEMASSEE | SC | 29945 | |
| 5492093 | TERRY LOVE | 713 CARLISLE ST | | | | SOUTH BEND | IN | 46619 | |
| 5492094 | TERRY LUMMUS | 395 LUMMUS LN | | | | HEMPHILL | TX | 75948 | |
| 5492095 | TERRY LYNNETTE | 6405 WEST COURT | | | | ST LOUIS | MO | 63116 | |
| 5492096 | TERRY M FARMER | NONE | | | | HOSKINSTON | KY | 40844 | |
| 5476833 | TERRY MARILYN | 2674 WINDEMERE N | | | | NORTH BRANCH | MI | | |
| 5492097 | TERRY MARKITA | 1106 COLLINWOOD AVE | | | | AKRON | OH | 44310 | |
| 5492098 | TERRY MARLON T | 1630 LIBERTY DR | | | | AKRON | OH | 44313 | |
| 5492099 | TERRY MARY | 19024 E SWOPE TRAIL | | | | INDEP | MO | 64056 | |
| 5492101 | TERRY MAYBERRY | 462 GRANT 754 | | | | SHERIDAN | AR | 72150 | |
| 5492102 | TERRY MAYNARD | 1472 LITTLE AVE | | | | COL | OH | 43223 | |
| 5492103 | TERRY MBAYE | HYLAN BLVD | | | | STATEN ISLAND | NY | 10306 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5492104 | TERRY MC DOUGAL | 21 LEISURE BLVD NE | | | | CEDAR RAPIDS | IA | 52402 | |
| 4867136 | TERRY MCFARLIN | 413 BELLVIEW ST | | | | ALTOONA | PA | 16602 | |
| 5492105 | TERRY MCGILL | 101 N WHITCOMB AVE | | | | INDIANAPOLIS | IN | 46224 | |
| 5492106 | TERRY MCMEECHAN | 2477 E MONTE VISTA RD | | | | CERES | CA | 95307 | |
| 5492107 | TERRY MEININGER | 2224 SILVER LAKE ESTATES | | | | PACIFIC | MO | 63069 | |
| 5476834 | TERRY MELISSA | 4522 RIDGE MILL TERRACE | | | | DOUGLASVILLE | GA | | |
| 5492108 | TERRY MEYER | 7415 A STREET | | | | MORO | IL | 62067 | |
| 5492109 | TERRY MICHELLE | 11904 QUIET PINE DR APT | | | | CHESTERR | VA | 23831 | |
| 5492110 | TERRY MIKE | 266 HARKINS LAKE RD | | | | FAYETTE | AL | 35555 | |
| 5492111 | TERRY MILLER | 30 MARQUETTE DR | | | | MAIDSVILLE | WV | 26541 | |
| 5476835 | TERRY MONICA | 1511 STONRIDGE RD | | | | BHAM | AL | | |
| 5492112 | TERRY MONICA | 1511 STONRIDGE RD | | | | BHAM | AL | 35209 | |
| 5492113 | TERRY MONTGOMERY | 297 ROUGON DR | | | | GREENSBORO | NC | 27405 | |
| 5476836 | TERRY MOORE | 4406 RIVERSIDE DR | | | | MACON | GA | | |
| 5476837 | TERRY MOSES | 25939 DOVER | | | | REDFORD | MI | | |
| 5492114 | TERRY MULLINS | 49 JOHN EDWARDS LANE | | | | ELKVIEW | WV | 25302 | |
| 5492115 | TERRY MUNOZ | 3592 E ALMONTE WAY | | | | FRESNO | CA | 93702 | |
| 5492116 | TERRY MYKEIA | 605-MICHIGANDRIVE | | | | HAMPTON | VA | 23669 | |
| 5492117 | TERRY MYRE | 229 S CHADBOURNE ST | | | | SAN ANGELO | TX | 76903 | |
| 5492118 | TERRY N BRITTON | 950 MYSTIC VILLAGE LN | | | | SEABROOK | TX | 77586 | |
| 5492119 | TERRY N NATHEN | 609 EDWARD AVE | | | | BEACHGROVE | IN | 46107 | |
| 5492121 | TERRY NANCY M | 108 WEST STH ST | | | | CAMBEL | MO | 63933 | |
| 5492122 | TERRY NATASHA | 20 MATBLESTONE LN | | | | WILLIMBORO | NJ | 08046 | |
| 5492123 | TERRY NORMA | 933 W 53RD ST | | | | LOS ANGELES | CA | 90037 | |
| 5492124 | TERRY OSTRANDER | 818 STEWART ST | | | | BATAVIA | IL | 60510 | |
| 5492125 | TERRY PARKER | 1406 BLOOMINGDALE RD LOT 7 | | | | BLOOMINGDALE | GA | 31302 | |
| 5492126 | TERRY PATRICIA | 35 ALBANY DR | | | | HAMPTON | VA | 23666 | |
| 5492127 | TERRY PHYLISHA C | 4912 BOYD DR | | | | LANCASTER | OH | 43130 | |
| 5492128 | TERRY PICKETT | 303 SUMMIT AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5492129 | TERRY PIERCE | 4510 ROADISLAND AVE N | | | | MINNEAPOLIS | MN | 55428 | |
| 5492130 | TERRY POPPLEWELL | 211 LAKE LANDING TRAIL | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5492131 | TERRY PROVO | 504 VALLEY VILLAGE DR | | | | MONTGOMERY | AL | 36116 | |
| 5492132 | TERRY QUINTANILLA | IIIIIIII | | | | KKKKKKKKKKKKK | MD | 20906 | |
| 5492133 | TERRY RICHARDSON | 5665 FISH RD | | | | DALZELL | SC | | |
| 5492134 | TERRY ROBIN L | 210 JEFFERSON DRIVE | | | | LEHIGH ACRES | FL | 33936 | |
| 5492135 | TERRY RON | 106 WHEEL DRIVE | | | | SMITHFIRELD | NC | 27577 | |
| 5492136 | TERRY RONDATHOMAS | 3118 ST RT 62 NE | | | | WASHINGTON | OH | 43160 | |
| 5492137 | TERRY ROOP | 220 SHERMAN ST | | | | SYLVESTER | WV | 25193 | |
| 5492138 | TERRY ROSLAND | 156 APPLEWOOD DRIVE APT 21 | | | | COLUMBUS | MS | 39702 | |
| 5492139 | TERRY SANCHEZ | 2870 S 8900 W | | | | MAGNA | UT | 84044 | |
| 5492140 | TERRY SAVAGE | 749 WALMART ACCESS RD | | | | MONTICELLO | AR | 71655 | |
| 5492141 | TERRY SCHMALZ | 2129 PARK PLACE DR | | | | WALLED LAKE | MI | 48390 | |
| 5492142 | TERRY SCOTT | PO BOX 602703 | | | | CLEVELAND | OH | 44102 | |
| 5492143 | TERRY SECHREST | 1492 FAXON | | | | MEMPHIS | TN | 38104 | |
| 5492144 | TERRY SESSOMS | 244 CLOVER DALE LN | | | | TAYLORSVILLE | NC | 28681 | |
| 5492146 | TERRY SHEA | 405 NAYLOR ST | | | | SALISBURY | MD | 21804 | |
| 5492148 | TERRY SHEMIKA | 9732REDCLOVER CT | | | | PARKVILLE | MD | 21234 | |
| 5492149 | TERRY SHERRILL | 133 -14 TRAIL DRIVE | | | | ENTER CITY | NC | 28086 | |
| 5492150 | TERRY SHOBE | 149 CR 3000 | | | | CONCHO | AZ | 85924 | |
| 5492151 | TERRY SIMMONS | 310 N WASHINGTON ST | | | | WEATHERFORD | OK | 73096 | |
| 5476838 | TERRY SIMONE | 11795 W APACHE ST | | | | AVONDALE | AZ | | |
| 5492153 | TERRY SMITH | 9333 OLD CONCORD RD APT J | | | | CHARLOTTE | NC | 28213 | |
| 5492155 | TERRY SPENCER | 3424 21ST ST SE | | | | WASHINGTON | DC | 20020 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5492156 | TERRY STACEY ERVIN | PO BOX 73 | | | | HOMER | GA | 30547 | |
| 5492157 | TERRY STANLEY | 1627 56TH ST | | | | KENOSHA | WI | 53140 | |
| 5492158 | TERRY STEPHANIE | 1411 STEVENSON DR | | | | DALTON | GA | 30721 | |
| 5492159 | TERRY STEPHENS | 5745 W MARYLAND AVE LOT 10 | | | | GLENDALE | AZ | 85301 | |
| 5476839 | TERRY STEVE | 4733 GOLF CLUB RD | | | | DANVILLE | VA | | |
| 5492160 | TERRY SUNNY | 1011 ATLANTIC AVE | | | | TOLEDO | OH | 43619 | |
| 5492161 | TERRY SUSAN | 10402 MAYFIELD RD | | | | CHESTERLAND | OH | 44026 | |
| 5492162 | TERRY SUTTON | 267 N SLUSSER ST | | | | GRAYSLAKE | IL | 60030 | |
| 5436768 | TERRY TANGELA | 3914 RODNOR FOREST LANE APT A | | | | ALBANY | GA | | |
| 5492163 | TERRY TARVER | MARILYN TARVER | | | | PITTSVIEW | AL | 36871 | |
| 5492164 | TERRY TAYLOR | 261 CRESTRIDGE | | | | LEXINGTON | SC | 29073 | |
| 5492165 | TERRY TEREASA | 606 UPPER STREET | | | | DANVILLE | VA | 24541 | |
| 5492166 | TERRY TERESA | 206 WAYTTIN ST | | | | DANVILLE | VA | 24541 | |
| 5492167 | TERRY THOMPSON | 1601 RIVA PLACE | | | | WHITE PLAINS | MD | 20695 | |
| 5492168 | TERRY TIFFANY | 4239 FALLEN OAKS DR | | | | HOUSTON | TX | 77091 | |
| 5492169 | TERRY TINA | 508 DAN DR | | | | ELM CITY | NC | 27822 | |
| 5492170 | TERRY TIQUITA | 6427A W BRADLEY RD | | | | MILWAUKEE | WI | 53223 | |
| 5492171 | TERRY TRENT | 1109 NORTHVILLE TURNPIKE | | | | RIVERHEAD | NY | 11901 | |
| 5492172 | TERRY TWIGG | 11954 SHERREE LN | | | | PRINCESS ANNE | MD | 21853 | |
| 5492173 | TERRY TYNISHA | 20 CAMELLIA COVE | | | | MADISON | MS | 39110 | |
| 5492174 | TERRY VANBUSKIRK | PO BOX 1354 | | | | GLODENDALE | WA | 98620 | |
| 5492176 | TERRY WALKER | 1850 WASHINGTON SR 207 | | | | BOSTON | MA | 02118 | |
| 5492178 | TERRY WELLS | 724 COVERT RUN PK 57 | | | | BELLEVUE | KY | 41073 | |
| 5492179 | TERRY WHITE | 1098 GREENVALLEY DR | | | | ST ALBANS | WV | 25177 | |
| 5492180 | TERRY WILLIAMS | 415 S 1ST AVE | | | | MOUNT VERNON | NY | 10550 | |
| 5492181 | TERRY WILLIE | 11717 MCLENNAN AVE NONE | | | | GRANADA HILLS | CA | 91344 | |
| 5492182 | TERRY WILSON | 733 MARCH RD LOT118 | | | | CONWAY | SC | 29528 | |
| 5492183 | TERRY WOODS | D8DF4W | | | | WOODBRIDGE | CA | 95258 | |
| 5492184 | TERRY WORCESTER | PO BOX 1735 | | | | EUNICE | NM | 88231 | |
| 5492185 | TERRY WRIGHT | 404 MORELOCK ST | | | | KINGSPORT | TN | 37660 | |
| 5492186 | TERRY YASMINE | 205 NEWBRIGE CIRC APT G | | | | RICHMOND | VA | 23223 | |
| 5492187 | TERRYBAILEY OBRIEN FERRIER | 430 7TH AVE E | | | | TWIN FALLS | ID | 83301 | |
| 5492188 | TERRYBOGONIESKI TIANATITO | 30 BUEL ST APT 1 | | | | BATAVIA | NY | 14020 | |
| 5492189 | TERRY-CARMEN ODETTE | 8030 TASKER RD | | | | BELLEVUE | MI | 49021 | |
| 5492190 | TERRYL GRAVES | 209 W FRAZIER ST | | | | COLUMBIA | KY | 42728 | |
| 5492192 | TERRYLYNN PAAAINA | HCR2 BOX 6050 | | | | KEAAU | HI | 96749 | |
| 5476840 | TERRYMAN DRENDA | 3128 HOLLY RIDGE DR | | | | CHESAPEAKE | VA | | |
| 5492194 | TERRYNN SHIPILEY | 424 PERRY AVE | | | | BELLE VERNON | PA | 15012 | |
| 5492195 | TERRYS DAIRY INC | 2382 NORTH HIGHWAY | | | | COLVILLE | WA | 99114 | |
| 5492196 | TERRYS SMALL ENGINE 68127 | 4529 SOUTH 90TH ST | | | | OMAHA | NC | 68127 | |
| 5492197 | TERRYS SMALL ENGINES | 110 W VIRGINIA ST | | | | HARRISBURG | IL | 62946 | |
| 5492198 | TERSA LYONS | 16428 BELTON | | | | DETROIT | MI | 48228 | |
| 5476841 | TERSCHAK GUY | 616 DAKOTA AVE | | | | LORAIN | OH | | |
| 5492199 | TERSEA NEWELL | 3501 E CRYSTAL ST | | | | WICHITA | KS | 67216 | |
| 5492200 | TERSHA WALKER | 429 PAIGE STREET | | | | SCHENECTADY | NY | 12307 | |
| 5492201 | TERSHEIA DAY | 7100 BALTIMORE ANNAPOLIS BLVD | | | | GLEN BURNIE | MD | 21061 | |
| 5492202 | TERSHEIA LEMON | 245 B BOX WOOD | | | | ANNAPOLIS | MD | 21403 | |
| 5492203 | TERSHEIA WISEMAN | 8002 CRAINMONT DR | | | | GLEN BURNIE | MD | 21061 | |
| 5492204 | TERSKA BEASLEY | 3867 N 6TH ST | | | | MILWAUKEE | WI | 53212 | |
| 5492205 | TERSSA MANNING | 1671 E BULLDOG LN APT 261 | | | | FRESNO | CA | 93726 | |
| 5436772 | TERSTRIEP TIA | 722 JACKSON ST | | | | QUINCY | IL | | |
| 5492206 | TERTELGTE PHYLLIS | 17 BROADWAY | | | | HELENA | MT | 59601 | |
| 5492207 | TERTIA MONICA T | 182 OAK TREE LN | | | | CONWAY | SC | 29526 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6130 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5492208 | TERUKO DOWDELL | 7545 64TH COURTWAY S | | | | BIRMINGHAM | AL | 35212 | |
| 5436774 | TERVIS TUMBLER COMPANY | 201 TRIPLE DIAMOND BLVD | | | | NORTH VENICE | FL | | |
| 5492209 | TERWILLIGER HOPE | 309 CO RD 1830 | | | | ARAB | AL | 35016 | |
| 5476842 | TERWILLIGER JASON | 48A DOANE LOOP | | | | FT BENNING | GA | | |
| 5492210 | TERWILLIGER MANDY | 344 HYACINTH CIR | | | | BARBERTON | OH | 44203 | |
| 5492211 | TERWILLIGER MICHELE | 2102 SAUNDERS RD | | | | ZEPHYRHILLS | FL | 33540 | |
| 5492212 | TERY CANTU | 609 E HUMBLE | | | | HOBBS | NM | 88240 | |
| 5492213 | TERYANCE SANDERS | ADDRESS | | | | CITY | OH | 30096 | |
| 5492214 | TERYL WORK | POP BOX 953 | | | | BEVERLY | OH | 45715 | |
| 5492215 | TERZI BRITTNEY | 2121 MIDDOWN ST | | | | KANNAPOLIS | NC | 28083 | |
| 5436776 | TERZO BRANDON D | 305 E ADAMS ST | | | | RAPID CITY | SD | | |
| 5492216 | TESA CASTLE | 6587 E MAIN ST | | | | REYNOLDSBURG | OH | 43068 | |
| 5492217 | TESA SAUVAIN | 3523 8TH AVE | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5476843 | TESAR BEVERLY | PO BOX 441 | | | | CROWN POINT | NY | | |
| 5492218 | TESCUM MIRTHA A | 4173 W 167TH ST | | | | LAWNDALE | CA | 90260 | |
| 5476845 | TESDAHL JOHN | 5622 STILLWELL BECKETT RD | | | | OXFORD | OH | | |
| 5492220 | TESHA JOHNSON | 296 EDISON LN | | | | CROWLEY | TX | 76036 | |
| 5492221 | TESHA PITTMAN | 1833 MILLER LAKE DR | | | | BETHLEHEM | GA | 30620 | |
| 5492222 | TESHA SHIPMAN | 2114 SHORB AVE NW | | | | CANTON | OH | 44709 | |
| 5492223 | TESHAMEA HODGE | 819 N GRADY AVE | | | | LAKELAND | FL | 33815 | |
| 5492224 | TESHARA REED | 7465 ROSEFIELD DR | | | | NORFOLK | VA | 23513 | |
| 5492225 | TESHAUNI YOUNG | 2920 S STATE | | | | CHICAGO | IL | 60616 | |
| 5492227 | TESHEL WHITE | 113 MARGARET STREET | | | | PAWTUCKET | RI | 02860 | |
| 5492228 | TESHIA DUBANIK | 808 7TH AVE | | | | ALTOONA | PA | 16602 | |
| 5492229 | TESHIA MCSWAIN | 1122 SPRINGWELL RD | | | | COLUMBIA | SC | 29210 | |
| 5492230 | TESHIKA WALKER | 13223 CURRAN RD | | | | NEW ORLEANS | LA | 70128 | |
| 5492231 | TESHION ADAMS | 139 W 118TH ST | | | | CHICAGO | IL | 60628 | |
| 5492232 | TESIA JA N | 2418 AUTOMOBILE DR | | | | JACKSONVILLE | FL | 32209 | |
| 5492233 | TESILLO LORI | 920 LOLITA | | | | ARTESIA | NM | 88210 | |
| 5492234 | TESIOROWSKI JESSICA | 5526 JESBEAR RD | | | | CLAY | NY | 13212 | |
| 5492236 | TESNEAR PHILLIP | 129 MCENTIRE RD | | | | JONESBOROUGH | TN | 37659 | |
| 5492237 | TESORI KEITH | 1449 DUNNS LAKE DR | | | | JACKSONVILLE | FL | 32218 | |
| 5476846 | TESREAU DAVID | 301 S JACKSON ST | | | | DESLOGE | MO | | |
| 5492238 | TESS AVALOS | 485 B ST | | | | GERING | NE | 69341 | |
| 5492239 | TESS BAKER | 35165 SE SURFACE RD | | | | ESTACADA | OR | 97023 | |
| 5492240 | TESS BUZZARD | P O BOX 196 | | | | RACINE | WV | 25165 | |
| 5492241 | TESS DORSEY | 2822 QUAIL CREEK CT | | | | ELLICOTT CITY | MD | 21042 | |
| 5492242 | TESS TOLENTINO | KAILUA | | | | KK | HI | 96727 | |
| 5492243 | TESS WALTON | 279 AUSTIN WAY | | | | LAKE PLACID | FL | 33852 | |
| 5492244 | TESSA BANFIELD | 3028 WILSON RD | | | | BARBOURSVILLE | WV | 25504 | |
| 5492245 | TESSA BOYLES | 1100 BROADWAY AVENUE | | | | PARKERSBURG | WV | 26101 | |
| 5492246 | TESSA DAVIS | 5619 PINESPRINGS ROAD | | | | MERIDIAN | MS | 39305 | |
| 5492247 | TESSA FONTENOT | 4202 LAKE ST APT 23 | | | | BELL CITY | LA | 70630 | |
| 5492248 | TESSA HEBB | DO NOT ENTER | | | | DO NOT ENTER | OH | 26034 | |
| 5492249 | TESSA HECKERT | 912 W 2450 N | | | | Layton | UT | 84041-1294 | |
| 5492250 | TESSA LUICH | 327 FORD CITY RD | | | | FREEPORT | PA | 16229 | |
| 5492251 | TESSA MCCARNEY | 714 LAMBALE STR | | | | HAGERSTOWN | MD | 21740 | |
| 5492252 | TESSA MOATS | WESTSIDE | | | | HAG | MD | 21740 | |
| 5492253 | TESSA NEWSOM | 1116 KESWICK VILLAGE | | | | CONYERS | GA | 30013 | |
| 5492254 | TESSA PARENT | 8759 ROUTE 9 | | | | CHAZY | NY | 12921 | |
| 5492255 | TESSA RAUP | 122 S LOYALSOCK AVE | | | | MONTOURSVILLE | PA | 17754 | |
| 5492256 | TESSA SMITH | 57 B HIGHLAND BLVD | | | | NEW CASTLE | DE | 19720 | |
| 5492257 | TESSA STOWELL | 142 E 4TH STREET | | | | BAXTER SPG | KS | 66713 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5492258 | TESSA WEIBUSH | 400 KING ST | | | | MINERVA | OH | 44657 | |
| 5492259 | TESSA WOODRUFF | PO BOX 395 | | | | ST PAUL | VA | 24283 | |
| 5492260 | TESSAY JODI | PO BOX 3666 | | | | PINETOP | AZ | 85935 | |
| 5492261 | TESSAY MARLA | 1003 S DARK SHADOWS AVE | | | | WHITERIVER | AZ | 85941 | |
| 5492262 | TESSAY PERFILLIE | PO BOX 2320 | | | | WHITERIVER | AZ | 85941 | |
| 5492263 | TESSEMA HIRUT | 9587 TWO BAYS RD | | | | LORTON | VA | 22079 | |
| 5492264 | TESSEN LAURIE | 620 SCHOOL ST | | | | WAUPACA | WI | 54981 | |
| 5492265 | TESSIA S DAVIS | 1406 COALTER ST | | | | RICHMOND | VA | 23223 | |
| 5492266 | TESSICA MOORE | ENTER ADDRESS HERE | | | | AKRON | OH | 44305 | |
| 5492267 | TESSIE CASADO | RESALTURAS DE CUPEY EDF17 APT18 | | | | SAN JUAN | PR | 00926 | |
| 5492269 | TESSIE PASCUA | 824 CARMELITA CT | | | | DELANO | CA | 93215 | |
| 5492270 | TESSIE TSUSAKI | 2151 AMANDA WAY | | | | SACRAMENTO | CA | 95822 | |
| 5476848 | TESSIER DOUGLAS | 4534 CENTRAL AVE APT A RIVERSIDE065 | | | | RIVERSIDE | CA | | |
| 5492271 | TESSLER DAVE | 2040 SCOTT ST | | | | SAN FRANCISCO | CA | 94115 | |
| 5492272 | TESSO DARREN | 5609 WINDERMERE TRCE | | | | MILTON | FL | 32571 | |
| 5492273 | TESSTON HEATHER | 1012 MALLERY ST | | | | ST SIMONS IS | GA | 31522 | |
| 5492274 | TEST | NONE | | | | IL | IL | 60151 | |
| 4889994 | Test Equipment Depot | Fotronic Corporation | 99 Washington Street | | | Melrose | MA | 02176 | |
| 5436780 | TEST RITE INTERNATIONAL CO LTD | 125F NO23 HSINHU 3RD RD | NEIHU DISTRICT | | | TAIPEI | | | TAIWAN |
| 4135468 | Test Rite Int'l Co., Ltd | 6F.,No.23,Hsin Hu 3rd Rd | Nei Hu Dist | | | Taipei | | 114 | TAIWAN |
| 5492276 | TEST TEST | TEST | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5476850 | TESTA HEATHER | 1930 TIME CENTRE DR SAINT CHARLES183 | | | | SAINT CHARLES | MO | | |
| 5492277 | TESTA JAMES N | 1737 LA PLAZA DR | | | | SAN MARCOS | CA | 92078 | |
| 5492278 | TESTA MARYANN | P O BOX 183 | | | | BRONX | NY | 10473 | |
| 5476851 | TESTANI MARIA | 11 SUMMIT LANE N | | | | NEW HYDE PARK | NY | | |
| 5492279 | TESTER DAVID | 324 MADISON ST | | | | BRISTOL | VA | 24201 | |
| 5492280 | TESTER ROBERT D JR | 13018 HUGHES MOUNTAIN RD | | | | BRISTOL | VA | 24202 | |
| 5492281 | TESTER YVONNE | 113 SABINA DRIVE | | | | WINTERSVILLE | OH | 43943 | |
| 5492283 | TESTERMAN MATTHEW | 4817 S BLUE RIDGE TPKE | | | | ROCHELLE | VA | 22738 | |
| 5492284 | TESTERMAN SERENA | 1343 NTH 24TH STREET | | | | GRANDJUNCTION | CO | 81501 | |
| 5492285 | TESTERMAN TAMMY | 199 ROWLANDSVILLE RD | | | | CONOWINGO | MD | 21918 | |
| 5492286 | TESTI NURIT | 2322 MILL CREEK RD | | | | NEWPORT | NC | 28570 | |
| 5492287 | TESTON CHAD | 995 WALDRON RD | | | | DOUGLAS | GA | 31535 | |
| 5492288 | TESTON HEATHER | 148 REEF RD | | | | BRUNSWICK | GA | 31525 | |
| 5476852 | TESTON MARIA | 51 CARTER LN | | | | BRUNSWICK | GA | | |
| 5492289 | TESTON SONYA J | 4224 SEAGO RD | | | | HEPHZIBAH | GA | 30815 | |
| 5492290 | TESTRITE VISUAL | 216 SOUTH NEWMAN STREET | | | | HACKENSACK | NJ | 07601 | |
| 4901135 | Testrite Visual Products | Attn: Sharon Reina, Credit Manager | 216 S. Newman St. | | | Hackensack | NJ | 07601 | |
| 5492292 | TETEAL HARRIS | 1903 MARCH AVE | | | | PUNTA GORDA | FL | 33950 | |
| 5492293 | TETEE CHUCYUEAN | 5905 ST | | | | WASH | DC | 20784 | |
| 5492294 | TETEN TRACY | 601 2ND ST | | | | DEER LODGE | MT | 59722 | |
| 5476854 | TETENS ERIC | 245 RED BRIDGE ROAD | | | | LAKE ZURICH | IL | | |
| 5476856 | TETER ASHLEY | 75 SW 75TH ST G4 | | | | GAINESVILLE | FL | | |
| 5492295 | TETER DEANNA | 417 W SHEMAN | | | | HUTCHINSON | KS | 67501 | |
| 5492296 | TETER TABITHA | 25 JOBE DR | | | | HARMAN | WV | 26270 | |
| 5492297 | TETER WILDA | 994 GULF ROAD | | | | ELYRIA | OH | 44035 | |
| 5476857 | TETLAK RICHARD | 205 MARLENE ST | | | | VIRGINIA BEACH | VA | | |
| 5492299 | TETLOW TINA | 1224 SOUTH BERWICK | | | | BASLILE | LA | 70515 | |
| 5492300 | TETON COUNTY ENVIRONMENTAL HEALTH | PO BOX 937 | | | | JACKSON | WY | 83001 | |
| 4858339 | TETON DISTRIBUTORS INC | 102 RELIANCE RD P O BOX 1029 | | | | ROCK SPRINGS | WY | 82901 | |
| 5821708 | Teton Distributors of Casper | C/O Admiral Beverage Corporation | 531 West 600 North, Suite 2 | | | Salt Lake City | UT | 84116 | |
| 5821653 | Teton Distributors of Cheyenne | c/o Admiral Beverage Corporation | 531 West 600 North, Suite 2 | | | Salt Lake City | UT | 84116 | |
| 5492301 | TETOREAN HOLMES | 6455 ARGYLE FOREST BLVD | | | | JACKSONVILLE | FL | 32244 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6132 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5476858 | TETRAULT ALYSSA | 3761 ASHLEY MEADOWS CT | | | | BEAVERCREEK | OH | | |
| 5492302 | TETRAULT DEBBIE | 316 E POLK | | | | HAVANA | IL | 62644 | |
| 5492303 | TETREAULT DIANNA L | 4501 PRATT AVE LOT 3 | | | | PANAMA CITY | FL | 32404 | |
| 5492304 | TETREAULT ZACHARY | 3 BLAKE ST | | | | ROCHESTER | NH | 03867 | |
| 4889967 | Tetreault, Pete E | Redacted | | | | | | | |
| 4137986 | Tetreault, Pete Edward | Redacted | | | | | | | |
| 5492305 | TETRITA TATE | 1479 DEWEES DR | | | | MEMPHIS | TN | 38116 | |
| 5492306 | TETRO MICHELLE | 6 STONE HILL RD | | | | WASHINGTONVILLE | NY | 10992 | |
| 5476859 | TETTA FRED | 2082 CTY RT 3 | | | | OLIVEBRIDGE | NY | | |
| 5492307 | TETTE EVELYN R | 2036 WINDSOR WAY | | | | TAMPA | FL | 33619 | |
| 5476860 | TETTEH HAYFORD | 10405 RUTLAND PL | | | | ADELPHI | MD | | |
| 5492308 | TETTEH JOHN | 5408 SKIP JACK DR | | | | ANTIOCH | TN | 37013 | |
| 5492309 | TETTER COTY | 4302 COBALT ST | | | | PALATKA | FL | 32177 | |
| 5492310 | TETTER MARY | 424 N ILLINOIS AVE | | | | KANKAKEE | IL | 60901 | |
| 5492311 | TETTERTON TINA | PO BOX 1723 | | | | INVERNESS | FL | 34451 | |
| 5492312 | TETTI LISA | 229 ANGELA CIRCLE | | | | AURORA | IL | 60503 | |
| 5476861 | TETZLAFF SANDRA | 7855 SAINT MARLO FAIRWAY DRIVEFORSYTH117 | | | | DULUTH | GA | | |
| 5476862 | TETZNER CAROL | 8425 ROYAL HEIGHTS DR | | | | CINCINNATI | OH | | |
| 5492313 | TEUILA BROUGHAM | 6700 MAYWOOD WAY | | | | SACREMONTO | CA | 95842 | |
| 5476863 | TEVAR RIZALINA | 2240 BUENA CREEK RD N | | | | VISTA | CA | | |
| 5492314 | TEVASHA APLIN | 19188 DAVID HARRIS LANE | | | | HAMMOND | LA | 70403 | |
| 5492315 | TEVAULT CASEY | 17871 SHADY VIEW DR UNIT | | | | CHINO HILLS | CA | 91709 | |
| 5492316 | TEVERBAUGH DEANNA | 1742 S UNION RD | | | | DAYTON | OH | 45417 | |
| 5476864 | TEVES KIMBERLY | 34 COOLIDGE STREET | | | | FALL RIVER | MA | | |
| 5492317 | TEVIN B WILLIAMS | 122 ARROWOOD DR | | | | GAFFENY | SC | 29340 | |
| 5492319 | TEVIN MULLIGAN | 4310 KATHRYN | | | | TOLEDO | OH | 43612 | |
| 5492320 | TEVIN NICHOLSON | 318 ASHCROFT DR | | | | GREENWOOD | SC | 29646 | |
| 5492321 | TEVINIE MCCALL | 3121 RIDGELINE DR | | | | RESCUE | CA | 95672 | |
| 5476865 | TEVIS MRS | 8424 CHICAGO AVE APT 408 | | | | DOUGLASVILLE | GA | | |
| 5492322 | TEVISS DOUGLAS | 101 MARSHALL ST | | | | GARY | IN | 46404 | |
| 5476866 | TEVZ TRISHA | 12820 W HONEY LANE | | | | NEW BERLIN | WI | | |
| 5492323 | TEW LINDA | 1028 WEST DORT | | | | OWOSSO | MI | 48867 | |
| 5492324 | TEWANDA HARDY | 24556 ROLLING VISTA DRIVE | | | | ATHENS | AL | 35613 | |
| 5492325 | TEWANTA COX | 629 LASALLE DRIVE | | | | LA PLACE | LA | 70068 | |
| 4763646 | TEWELIGN, FENTA | Redacted | | | | | | | |
| 5476867 | TEWELL TRAVIS | 6888 EAST LIGHTNING DR B | | | | TUCSON | AZ | | |
| 5492327 | TEWEY KIMBERLY | 1416 BORDEN ROAD | | | | DEPEW | NY | 14043 | |
| 5476868 | TEWKSBURY ALAN | 7359 CALMCREST CT | | | | HUBER HEIGHTS | OH | | |
| 5492328 | TEX CARROLL SR | 3320 E UNIVERSITY APT 1042 | | | | MESA | AZ | 85213 | |
| 5492329 | TEXADA NIKI | 2507 HAYES | | | | LAKE CHARLES | LA | 70815 | |
| 4882523 | TEXARKANA GAZETTE | P O BOX 621 | | | | TEXARKANA | TX | 75504 | |
| 5855246 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | | Austin | TX | 78711 | |
| 5856347 | Texas Comptroller of Public Accounts on behalf of Texas and local sales Tax Jurisdictions | Office of the Attorney - General, Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | | | Austin | TX | 78711 | |
| 5855393 | Texas Comptroller of Public Accounts on behalf of the State of Texas and local sales tax jurisdictio | Office of the Attorney General - Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | | | Austin | TX | 78711 | |
| 5855174 | Texas Comptroller of Public Accounts on behalf of the State of Texas and Local Sales Tax Jurisdictio | Office of the Attorney General- Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | | | Austin | TX | 78711 | |
| 5855514 | Texas Comptroller of Public Accounts on behalf of the State of Texas and Local Sales Tax Jurisfictio | Office of the Attorney General- Bankruptcy & Collections Division | P.O. Box 12548 | MC-008 | | Austin | TX | 78711 | |
| 5436782 | TEXAS GAS SERVICE | PO BOX 219913 | | | | KANSAS CITY | MO | | |
| 4783456 | Texas Gas Service | PO BOX 219913 | | | | KANSAS CITY | MO | 64121-9913 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5492330 | TEXAS GEORGE | 3412 HARLEM | | | | RIVERSIDE | IL | 60546 | |
| 5492331 | TEXAS LOTTERY COMMISION | 611 E 6TH ST | | | | AUSTIN | TX | 78701 | |
| 5476869 | TEXAS MONITOR S | 317 S BICENTENNIAL BLVD | | | | MCALLEN | TX | | |
| 5858631 | Texas New Mexico Newspaper Partnership #105727 | Gannett Company, Inc. | Kathleen Hennessey, Law Dept. | 7950 Jones Branch Drive | | McLean | VA | 22107 | |
| 5819136 | Texas Plumbing Diagnostics | 1150 N. Loop 1604 W | Suite 108-630 | | | San Antonio | TX | 78248 | |
| 5819136 | Texas Plumbing Diagnostics | 1150 N. Loop 1604 W | Suite 108-630 | | | San Antonio | TX | 78248 | |
| 5820180 | Texas Plumbing Diagnostics | 1150 N. Loop 1604 West Suite 108-630 | | | | San Antonio | TX | 78248 | |
| 5820180 | Texas Plumbing Diagnostics | 1150 N. Loop 1604 West Suite 108-630 | | | | San Antonio | TX | 78248 | |
| 4863947 | TEXAS PLUMBING DIAGNOSTICS LLC | 24123 BOERNE STAGE RD STE 205 | | | | SAN ANTONIO | TX | 78255 | |
| 5436784 | TEXAS PREMIUM DETECTOR SALES | 1516 KINGWOOD DRIVE | | | | KELLER | TX | | |
| 4859295 | TEXAS REPAIR CENTER INC | 11937 PERRIN BEITEL RD | | | | SAN ANTONIO | TX | 78217 | |
| 5436786 | TEXAS SEW WARES | 700 SOUTH BRYAN AVE | | | | BRYAN | TX | | |
| 5436788 | TEXAS SHARPENING LLC | 7906B MOWINKLE DR | | | | AUSTIN | TX | | |
| 4862861 | TEXAS STAR NUT AND FOOD CO INC | 206 MARKET AVE | | | | BOERNE | TX | 78006 | |
| 4135434 | Texas Star Nut and Food Co., Inc., dba Nature's Eats | 206 Market Avenue | P.O. Box 2353 | | | Boerne | TX | 78006 | |
| 5492332 | TEXAS STATE BOARD OF PHARMACY | 333 GUADALUPE ST SUITE 3-600 | | | | AUSTIN | TX | 78701 | |
| 4858976 | TEXDOOR INC | 11202 BOMAR LN | | | | SAN ANTONIO | TX | 78233 | |
| 5492333 | TEXEIRA JUSTIN | P O BOX 492659 | | | | KEAAU | HI | 96749 | |
| 5492334 | TEXEIRA PATRICIA | 87-122 NANAIKEOLA ST 412 | | | | WAIANAE | HI | 96792 | |
| 5492335 | TEXEIRA TIANI | 45222 WILLIAM HENRY RD | | | | KANEOHE | HI | 96744 | |
| 5492336 | TEXIDDOR MICHELLE | URB PUERTO NUEVO 262 CALLE 1 | | | | SAN JUAN | PR | 00920 | |
| 5492337 | TEXIDOR HECTOR | C-3 C-36 CONT-STAY | | | | BAYAMON | PR | 00956 | |
| 5492338 | TEXIDOR LIMARY | BARRIO LAS MAREAS CALLE | | | | SALINAS | PR | 00751 | |
| 5492339 | TEXIDOR YAMILKA | PO BOX 1218 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5492340 | TEXIERA TIMOTHY P | PO BOX 1172 | | | | LAWAI HI | HI | 96765 | |
| 5492341 | TEXTER JOCELYN | 530 DELAWARE AVE | | | | NORWOOD | PA | 19074 | |
| 5436790 | TEXTILE WORLD1 LLC | 20 RICHARD ROAD | | | | MONMOUTH JUNCTION | NJ | | |
| 4892166 | Textiles From Europe dba Victoria Classics | VCNY Home | 5901 West Side Ave, 6th Floor | | | North Bergen | NJ | 07047 | |
| 5436792 | TEXTILES INTERNATIONAL OF EGYPT | 402 EVERGREEN ST C1 | | | | DURANT | OK | | |
| 5492342 | TEXTILES INTERNATIONAL OF EGYPT | 402 EVERGREEN ST C1 | | | | DURANT | OK | 74701 | |
| 4583706 | Textiles International of Egypt Ltd | Public Duty-Free Zone | Nasr City | | | Cairo | | | Egypt |
| 5492343 | TEXTOR NATALIE | 4738 KOLMAR AVE | | | | DAYTON | OH | 45432 | |
| 5492344 | TEYAH S HODGES | 912 UNION DR | | | | UNIVERSITY PARK | IL | 60484 | |
| 5492345 | TEYANA SCOTT | XCC | | | | VALLEJO | CA | 94569 | |
| 5492346 | TEYANATATE TATE | 531 E 6th St | | | | ERIE | PA | 16507 | |
| 5476870 | TEYES SUSAN | 721 APRILE AVE S | | | | LEHIGH ACRES | FL | | |
| 5492347 | TEY'NICE MONTGOMERY | 10572 HIGH HOLLOW 160 | | | | DALLAS | TX | 75230 | |
| 5492348 | TEYONA MOORE | 2557 EDWIN AVE | | | | AKRON | OH | 44314 | |
| 5492349 | TEYSHA CHRISTIAN | 2404LOYOLANORTHWAY | | | | BA | MD | 21215 | |
| 5492350 | TEYUNA ALFORD | 376 ARBOR POINTE DR | | | | BATTLE CREEK | MI | 49037 | |
| 5492351 | TEZERRIC ESTES | 6642 S WHIPPLE | | | | CHICAGO | IL | 60629 | |
| 5492352 | TEZRA HANCOCK | 2133 EAST HIGHWAY 80 | | | | MESQUITE | TX | 75150 | |
| 5492353 | TF AIRTIME SALES SBT | P O BOX 3103 | | | | CAROL STREAM | IL | 60132 | |
| 5492354 | TF LLC | C/O THE ARBA GROUP INC | 6300 WILSHIRE BLVD., SUITE 1800 | | | LOS ANGELES | CA | 90048 | |
| 5492354 | TF LLC | C/O THE ARBA GROUP INC | 6300 WILSHIRE BLVD., SUITE 1800 | | | LOS ANGELES | CA | 90048 | |
| 5492355 | TF TIRE & SERVICE | 1309 MAIN ST | | | | DELANO | CA | 93215 | |
| 4126105 | TF Tire & Service | Joe Laspina | 837 Industrial Ave | | | Tulare | CA | 93274 | |
| 4905436 | TFH - EB, Inc. dba The Waterworks | 550 Schrock Rd. | | | | Columbus | OH | 43229 | |
| 5436794 | TFI INC | 6355 MORENCI TRAIL | | | | INDIANAPOLIS | IN | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859698 | TFM COMM INC | 125 SW JACKSON ST | | | | TOPEKA | KS | 66603 | |
| 5492356 | TFORCE | 5429 LBJ FREEWAY STE 900 | | | | DALLAS | TX | 75240 | |
| 5845897 | TFORCE FINAL MILE | 14881 QUORUM DR | STE 700 | | | DALLAS | TX | 75254 | |
| 5492357 | TGAULET CARMEN | 405 AMERICO MIRANDA | | | | SAN JUAN | PR | 00927 | |
| 5492358 | THA HO | 901 CLEMENT ST | | | | SAN FRANCISCO | CA | 94118 | |
| 5492359 | THAAR NAJJAR | 2460 W CHERYLL AVE | | | | PORTERVILLE | CA | 93257 | |
| 5492360 | THACH JULIE | 1213 S 94TH ST | | | | TACOMA | WA | 98444 | |
| 5476871 | THACH NAM | 39 STILMAN STREET SAN FRANCISCO075 | | | | SAN FRANCISCO | CA | | |
| 5492361 | THACH PHUNG | 7410 SENATE AVENUE | | | | JERSEY VLG | TX | | |
| 5492362 | THACHER ELLEN | 114 9TH ST | | | | EAGAR | AZ | 85925 | |
| 5476872 | THACHER REGINA | 1840 MATHEWS ST | | | | RIVERSIDE | CA | | |
| 5492363 | THACKER AMBER | 400 DODSAN CRT | | | | PILOT MOUNTAIN | NC | 27041 | |
| 5492364 | THACKER BARBARA | 3215 RHODES AVENUE | | | | NEW BOSTON | OH | 45662 | |
| 5492365 | THACKER BOBBIE | 177 CRAIN RD | | | | WESTPORTSMOUTH | OH | 45663 | |
| 5492366 | THACKER ERICA | 4726 WREN CT | | | | CHVILLE | VA | 22911 | |
| 5492367 | THACKER JACK | 203 | | | | SOMERVILLE | MA | 02145 | |
| 5476873 | THACKER JENNIFER | 7634 BEAMSVILLE WEBSTER RD | | | | BRADFORD | OH | | |
| 5476874 | THACKER KATE | 4529 THUNDER RIDGE | | | | EUREKA | MO | | |
| 5476875 | THACKER LAURA | 6709 EBON COURT N | | | | RALEIGH | NC | | |
| 5492368 | THACKER LAURA | 6709 EBON COURT N | | | | RALEIGH | NC | 27615 | |
| 5492369 | THACKER LEANN | 401 BRIARWOOD | | | | ABILENE | TX | 79603 | |
| 5492370 | THACKER MARGITTA | 107 S 7TH ST | | | | HEBRON | OH | 43025 | |
| 5492371 | THACKER MELISSA D | 198 BEECH HAVEN RD | | | | BANNER ELK | NC | 28604 | |
| 5492372 | THACKER SUSAN | 9855 E IRVINGTON RD 129 | | | | TUCSON | AZ | 85730 | |
| 5476876 | THACKER TERRY | 529 S MARKET ST | | | | MCARTHUR | OH | | |
| 5476877 | THACKER WES | 106 S FRANKLIN ST BARTOW015 | | | | ADAIRSVILLE | GA | | |
| 5492373 | THACKERAY FRED | PO BOX 616 | | | | HAVRE | MT | 59501 | |
| 5492374 | THACKERBENNETT MARYRICHARD | 1380 STIMMEL RD | | | | COL | OH | 43223 | |
| 5492376 | THAD GEHRKE | 4380 FIRECLAY CT 28 | | | | LA CROSSE | WI | 54601 | |
| 5492377 | THADDEUS WILLIAMS | 2126 COORTELYOU ROAD | | | | BROOKLYN | NY | 11226 | |
| 5492378 | THADDIUS B LATHROP | 605 ROSS ST | | | | COUDERSPORT | PA | 16915 | |
| 5492379 | THADEUS BENBOW | 535 MASON DRIVE | | | | NEW CASTLE | DE | 19720 | |
| 5476880 | THADISON JD | 300 OLD WESSON RD LINCOLN085 | | | | BROOKHAVEN | MS | | |
| 5476881 | THADISON KAYCHA | 2794 LOYD STAR L N N W | | | | WESSON | MS | | |
| 5476882 | THAI ALVIN | 2083 EDGEGATE DR | | | | SAN JOSE | CA | | |
| 5476883 | THAI CHU | 541 PINTAIL LN | | | | BIRDSBORO | PA | | |
| 5492380 | THAI KEN | 8 DAISY HILL ROAD | | | | LEBANON | NH | 03766 | |
| 5492382 | THAIS HART | 120 MERRITT | | | | JERSEY CITY | NJ | 07305 | |
| 5492384 | THAIS POLK | 4237 N BUFORD ELLINGTON D | | | | MEMPHIS | TN | 38106 | |
| 5492385 | THAIS SANTIAGO | EDUARDO J SALDANA | | | | CAROLINA | PR | 00983 | |
| 5476884 | THAKAR BHUMIKA | 1921 LINDEN ST | | | | RIDGEWOOD | NY | | |
| 5476885 | THAKKAR P | 10263 EASTRIDGE DRIVE NE | | | | REDMOND | WA | | |
| 5476886 | THAKKAR PAYAL | 3636 ESTACADO LANE | | | | PLANO | TX | | |
| 5476887 | THAKKAR RUTUL | 667 BURNS STREET APT 103 | | | | CAROL STREAM | IL | | |
| 5476888 | THAKKAR SHIRISH | 3494 BARRED OWL LANE | | | | VINELAND | NJ | | |
| 5476890 | THAKRAR MAHESH | 9309 AMBERWOOD CT | | | | COLLEGE STATION | TX | | |
| 5476891 | THAKUR RAJESH | 9524 ARDREY WOODS DR | | | | CHARLOTTE | NC | | |
| 5492386 | THAKUR SAMJHANA | 3417 CARLING SPRING RD APT 101 | | | | FALLS CHURCH | VA | 22041 | |
| 5492387 | THALACKER RANDY | 625 HILLCREST AVE | | | | BENICIA | CA | 94510 | |
| 5492388 | THALASSA SHIPP | 624 LEXINGTON AVE | | | | ROCKFORD | IL | 61102 | |
| 5834939 | Thalberg, Sandra | Redacted | | | | | | | |
| 5837021 | THALBERG, SANDRA | Redacted | | | | | | | |
| 5835160 | Thalberg, Sandra | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5492389 | THALER MINDY | 150 CLEBURNE PKY APT5231 | | | | HIRAM | GA | 30141 | |
| 5492391 | THALIA POLO | 1606 STATZ ST | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5492392 | THALIA RUIZ | 7861 CYPRESS AVE APT A | | | | HUNTINGTN BCH | CA | 92647 | |
| 5492393 | THALIA SHURNS-AGNEW | 1836 8TH AVE SW | | | | VERO BEACH | FL | 32962 | |
| 5492394 | THALIA TAYLOR | 33 KORMAN RD APT B6 | | | | BAYVILLE | NJ | 08721 | |
| 5492395 | THAM PHAM | 7458 157TH ST WEST | | | | APPLE VALLEY | MN | 55124 | |
| 5492396 | THAMARAIKKA VELUCHAMY | 5401 INDEPENDENCE PKWY APT 504 | | | | PLANO | TX | 75023 | |
| 4865229 | THAMES & KOSMOS LLC | 301 FRIENDSHIP STREET | | | | PROVIDENCE | RI | 02903 | |
| 5476892 | THAMES ALEXANDER | 1117 NORTH ST | | | | FAYETTEVILLE | NC | | |
| 5492397 | THAMES BETH | 452 REVEILLY TRAIL TER APT 102 | | | | LANSING | KS | 66043 | |
| 5492398 | THAMES BRONICAL T | 6934 BUEANA VISTA RD | | | | COL | GA | 31907 | |
| 5476893 | THAMES CHRISTOPHER JR | 34424 HARRY BYRD HIGHWAY | | | | ROUND HILL | VA | | |
| 5492399 | THAMES CLAYTON | 9404 FOREST HILLS DR | | | | TAMPA | FL | 33612 | |
| 5492400 | THAMES MELANIE | 2961 N KESSLER | | | | INDY | IN | 46222 | |
| 5492401 | THAMES NICHOLE S | 716 SOUTH AVE | | | | NEWSPORT NEWS | VA | 23605 | |
| 5492402 | THAMES ROBERT | 5315 MINNEHAHA AVE | | | | MINNEAPOLIS | MN | 55407 | |
| 5492403 | THAMES RONDA | PO BOX 711 | | | | SUMMERTON | SC | 29148 | |
| 5492404 | THAMES SHEILA V | 1008 E 29TH ST | | | | WS | NC | 27105 | |
| 5492405 | THAMES SHELBY | 1460 JIMMIE ST | | | | SUMTER | SC | 29150 | |
| 5476894 | THAMES WILLIAM | 552 E OAK STREET TELFAIR 271 | | | | MCRAE | GA | | |
| 5476896 | THANAPPAN MATHAN | 255 NORTH RD UNIT 173 | | | | CHELMSFORD | MA | | |
| 5492407 | THANDIWE HUNTER | 079440 CHATHAM RD | | | | MARTINSVILLE | VA | 24112 | |
| 5476897 | THANE RICHARD | 8355 DERRICK CIRCLE APT 1 | | | | FORT HOOD | TX | | |
| 5492408 | THANG DINH | 3517 ALDEN WAY | | | | SAN JOSE | CA | 95117 | |
| 5492409 | THANG EZRA | 23727 51ST CT S | | | | KENT | WA | 98032 | |
| 5476898 | THANG PHUN | 8673 MANASSAS RD HILLSBOROUGH057 | | | | TAMPA | FL | | |
| 5492410 | THANGAL SYED S | 2710 RIVENDELLWAY | | | | EDISON | NJ | 08817 | |
| 5492411 | THANGAVIJAY BOSEMANI | 300 ADELLA LANE | | | | PLACENTIA | CA | 92870 | |
| 5436798 | THANH CONG TEXT GMT INVEST TRAD JSC | 36 TAY THANH STREET TAY THANH WARD | TAN PHU DIST | | | HO CHI MINH CITY | | | VIETNAM |
| 5492412 | THANH CONG TEXT GMT INVEST TRAD JSC | 36 TAY THANH STREET TAY THANH WARD | TAN PHU DIST | | | HO CHI MINH CITY | | 708500 | VIETNAM |
| 4126734 | Thanh Cong Textile Garment Investment Trading Joint Stock Company | 36 Tay Thanh Str. | Tan Phu Dist. | | | Ho Chi Minh | | 700000 | VIETNAM |
| 4129378 | Thanh Cong Textile Garment Investment Trading Joint Stock Company | 36 Tay Thanh Str., Tan Phu Dist. | | | | Ho Chi Minh | | 700000 | VIETNAM |
| 4126734 | Thanh Cong Textile Garment Investment Trading Joint Stock Company | 36 Tay Thanh Str. | Tan Phu Dist. | | | Ho Chi Minh | | 700000 | VIETNAM |
| 4125622 | THANH CONG TEXTILE GARMENT INVESTMENT TRADING JOINT STOCK COMPANY | ATTN: MS HUYNH THI THU SA/JENNY | 36 TAY THANH STR. | TAN PHU DIST. | | HO CHI MINH CITY | | 700000 | VIETNAM |
| 4125622 | THANH CONG TEXTILE GARMENT INVESTMENT TRADING JOINT STOCK COMPANY | ATTN: MS HUYNH THI THU SA/JENNY | 36 TAY THANH STR. | TAN PHU DIST. | | HO CHI MINH CITY | | 700000 | VIETNAM |
| 5492413 | THANH TRAN | 4041 LEXINGTON AVE | | | | PORT ARTHUR | TX | 77642 | |
| 5476899 | THANI ZEF | 106 N 11TH ST APT 2R | | | | READING | PA | | |
| 5492414 | THANIEL KEYONNA | 1229 GARBER STREET | | | | RICHMOND | VA | | |
| 5492415 | THANIEL TOURE L | 7506 MARBRETT DR 300 | | | | RICHMOND | VA | 23225 | |
| 5492416 | THANNIA M CAPPITTE | 9863 DELTA LAKE COURT | | | | LAS VEGAS | NV | 89148 | |
| 5492418 | THAO JOUA | 2823 HUBER COURT | | | | LA CROSSE | WI | 54601 | |
| 5492419 | THAO MAI M | 1159 MONTICELLO COURT | | | | MERCED | CA | 95341 | |
| 5436800 | THAO SHENG L | 4124 SEA DRIFT WAY | | | | SACRAMENTO | CA | | |
| 5492420 | THARA WATSON | 1515 JENNINGS AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5492421 | THARAUD MARIA | 1180 VINE ST 2 | | | | SAN JOSE | CA | 95110 | |
| 5476900 | THAREJA DINESH | 12703 MARDI GRAS DR | | | | HOUSTON | TX | | |
| 5492422 | THAROTAI KASOMSAK | 3600 F SOUTH FOUR MILE RUN DR | | | | ARLINGTON | VA | 22206 | |
| 5492423 | THARP ASHLEY | 237 WEST WASHINGTON ST | | | | LISBON | OH | 44432 | |
| 5492424 | THARP DANA | PO BOX 94 | | | | GLENPOOL | OK | 74033 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5492425 | THARP DEBRA | 413 N 5TH ST | | | | LK WALES | FL | 33853 | |
| 5492426 | THARP DEENA S | 2511 S CHICAGO ST | | | | JOLIET | IL | 60436 | |
| 5476901 | THARP EVELYN | 3907 WOODBINE AVE | | | | CINCINNATI | OH | | |
| 5492427 | THARP JOHN | 724 E VAILE AVE | | | | KOKOMO | IN | 46901 | |
| 5492428 | THARP KATHY | 18 CROSSCOUNTRY RD | | | | LONDON | KY | 40741 | |
| 5476902 | THARP MITCHELL | 9809 COUNTY ROAD BB | | | | PLAINFIELD | WI | | |
| 5492429 | THARP NICOLE | 4732 S ROBBERSON | | | | SPRINGFIELD | MO | 65810 | |
| 5492430 | THARPE EHELEN | 721D MILLS ROAD | | | | COLUMBIA | SC | 29206 | |
| 5492431 | THARPE ETHER L | 9729 W HAMPTON AVE 8 | | | | MILWAUKEE | WI | 53225 | |
| 5492432 | THARPE MELISSA Y | 399 ROOSEVELT RD | | | | HADDOCK | GA | 31033 | |
| 5492433 | THARPE REGINA | 306 ROUTON STREET | | | | PARIS | TN | 38242 | |
| 5492434 | THARPE SHANELL | 1315 E 32ND STREET | | | | INDIANAPOLIS | IN | 46206 | |
| 5492435 | THARPE TYESHA | PLEASE ENTER HOME ADDRESS | | | | FAYETTEVILLE | NC | 28303 | |
| 5492436 | THARPE WILLIE J | 1481 FOREST HILL RD | | | | MACON | GA | 31210 | |
| 4745754 | THARPS-CRISP, JANET | Redacted | | | | | | | |
| 5852556 | That Comet Clothing Company, LLC | Fabyanske, Wrstra,Haart & Thomson, PA | Attention Paul I. Ratelle | 333 South 7th Street | Suite 2600 | Minneapolis | MN | 55402 | |
| 5492437 | THATCH LATISHA | POBOX 256 BELLEMAINA | | | | ATHENS | AL | 35615 | |
| 5492438 | THATCH SABINA | 4609 LEXINGTON AVE | | | | ST LOUIS | MO | 63115 | |
| 5436804 | THATCHER AMBER M | 103 12 C STREET APT A | | | | MARYSVILLE | CA | | |
| 5476904 | THATCHER MARY | 52068-1 OTTAWA CT | | | | FORT HOOD | TX | | |
| 5476905 | THATCHER RICHARD | 408 DACUS DR | | | | SIKESTON | MO | | |
| 5492439 | THAW PHONE M | 627 DRAKE AVE | | | | MIDDLESEX | NJ | 08846 | |
| 5492441 | THAXTON DEBRA | 45 BOULDER DR | | | | FRANKLIN | OH | 45005 | |
| 5492442 | THAXTON FLORA | 2210 MONACO VISTA DR | | | | TAMPA | FL | 33619 | |
| 5492443 | THAXTON LORRAINE | 7100 IRON BRIDGE RD | | | | RICHMOND | VA | 23234 | |
| 5492444 | THAYAM N SUBRAMANIAM | NONE | | | | CARY | NC | 27513 | |
| 5476906 | THAYASINGH SHAJINIRETNA | 932 FOXWORTHY AVE | | | | SAN JOSE | CA | | |
| 5492437 | THAYER ANDREA | 687 RT 123A CHESHIRE005 | | | | ALSTEAD | NH | | |
| 5476908 | THAYER CYNDY | 3299 WASHINGTON BLVD | | | | CLEVELAND HEIGHTS | OH | | |
| 5476909 | THAYER ERIC | 6890B EAST LIGHTNING DR | | | | TUCSON | AZ | | |
| 5492445 | THAYER HEATHER | 246 E IRIS AVE APT 7 | | | | STOCKTON | CA | 95210 | |
| 5476910 | THAYER JUDITH | 441 RAMONA AVE | | | | SIERRA MADRE | CA | | |
| 5476911 | THAYER JULIE | 3217 STANHOPE AVE | | | | CINCINNATI | OH | | |
| 5492446 | THAYER MICHELLE | 6392 PUUPILO ROAD | | | | HI | HI | 96746 | |
| 5492447 | THAYER PAULA | 408 N 34TH | | | | SPRINGFIELD | OR | 97478 | |
| 5476912 | THAYER RACHEL | 112 N ASH CREEK DR | | | | TOQUERVILLE | UT | | |
| 5492448 | THAYER ROBERT | 13300 INDIAN ROCKS RD | | | | LARGO | FL | 33774 | |
| 5476913 | THAYER SHARON | 20 PLEASANT ST N | | | | SUTTON | MA | | |
| 5476914 | THAYER WILLIAM | 9551 WITHERING PINE ST | | | | LAS VEGAS | NV | | |
| 5492449 | THAYLA JOHNSON | 1548 SW 25TH | | | | OKLAHOMA CITY | OK | 73108 | |
| 5436806 | THE AC OUTLET | 1811 S W 31ST AVE | | | | PEMBROKE PARK | FL | | |
| 5476915 | THE ADAMS COMPANY THE ADAMS COMPANY | 8040 CHAVENELLE RD | | | | DUBUQUE | IA | | |
| 4126318 | The ADT Security Corporation dba Protection One | Protection One Alarm | P.O. Box 872987 | | | Kansas City | MO | 64187-2987 | |
| 5436808 | THE ALBERT LAW FIRM PC | 29 N WACKER DRIVE 550 | | | | CHICAGO | IL | | |
| 5436810 | THE ARCHES APARTMENTS | P O BOX 312125 | | | | ATLANTA | GA | | |
| 5436812 | THE ASEAN CORPORATION LIMITED | 4371 GUM BRANCH RD LOT 7 | | | | JACKSONVILLE | NC | | |
| 5492450 | THE AUBURN APARTMENTS | 4240 CASS AVE | | | | DETROIT | MI | 48201 | |
| 4907085 | The Baytown Sun | 1301 Memorial Drive | | | | Baytown | TX | 77520 | |
| 4891571 | The Beauty Girl, LLC | Nicole Pearl Kaplan | 1822 N. Marshfield Ave | | | Chicago | IL | 60622 | |
| 4891571 | The Beauty Girl, LLC | Nicole Pearl Kaplan | 1822 N. Marshfield Ave | | | Chicago | IL | 60622 | |
| 4135773 | The Best Deals For You LLC | 820 Grandview Drive | | | | Commerce Township | MI | 48390 | |
| 5436814 | THE BEST DEALS FOR YOU LLC | 820 GRANDVIEW DRIVE | | | | COMMERCE TOWNSHIP | MI | 48390-5932 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4904182 | The Beverage Works NY, Inc. | 1800 Route 34N, Suite 203 | | | | Wall | NJ | 07719 | |
| 5476916 | THE BLADE | 541 N SUPERIOR ST | | | | TOLEDO | OH | | |
| 4130645 | The Boltz Group, LLC | 4394 Sunbelt Dr | | | | Addison | TX | 75001 | |
| 4131298 | The Boltz Group, LLC | 4394 Sunbelt Dr | | | | Addison | TX | 75001 | |
| 5846634 | The Boulevard Corporation, a MD Corporation and 136 Monmouth Road Holding, LLC | Attn: Eric Browndorf | 1125 Atlantic Ave. Third Floor | | | Atlantic City | NJ | 08401 | |
| 5436816 | THE BRANCH I | 3545 RIDGE RD 4 | | | | CLEVELAND | OH | | |
| 4900721 | The Brandt Companies, LLC | Attn: Accounts Receivable | 1728 Briercroft Court | | | Carrollton | TX | 75006 | |
| 4133138 | The Brunswick Beacon | Redacted | | | | | | | |
| 4133138 | The Brunswick Beacon | Redacted | | | | | | | |
| 5436818 | THE C H HANSON COMPANY | 2000 NORTH AURORA ROAD | | | | NAPERVILLE | IL | | |
| 4778519 | The Cafaro Northwest Partnership | 5577 Youngstown-Warren Road | | | | Niles | OH | 44446 | |
| 5436820 | THE CAMERA BOX INC | 307 RUTLEDGE STREET | | | | BROOKLYN | NY | | |
| 5838167 | THE CHAMBERLAIN GROUP, INC | Redacted | | | | | | | |
| 5838310 | The Chamberlain Group, Inc. | Fox Swibel Levin & Carroll, LLP | N. Neville Reid | 200 W. Madison St., Suite 3000 | | Chicago | IL | 60606 | |
| 5492451 | THE CHARLESTON COMPANY | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5847314 | The Charlotte Observer | Redacted | | | | | | | |
| 5847116 | The Charlotte Observer | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Karen Widder | 400 Capital Mall, Suite 1750 | | Sacramento | CA | 95814 | |
| 5851422 | The Charlotte Observer | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Karen Widder | 400 Capital Mall, Suite 1750 | | Sacramento | CA | 95814 | |
| 5492452 | THE CHRISTMAS SLEIGH | 5 E WASHINGTON ST | | | | WINCHESTER | VA | 22601 | |
| 5841915 | The Cincinnati Insurance Company | c/o C. Michael Renta III | 2001 Park Place North, Suite 200 | | | Birmingham | AL | 35203 | |
| 5436822 | THE CIT GROUP | PO BOX 1036 | | | | CHARLOTTE | NC | | |
| 5436824 | THE CIT GROUPCOMMERCIAL SVCS | | | | | | | | |
| 4902022 | The City of Mary Esther | 195 Christobal Road N. | | | | Mary Esther | FL | 32569 | |
| 5492453 | THE CIUFFO FAMILY TRUST | PO BOX 2352 | TRUSTEES | | | FULTON | TX | 78358 | |
| 4908813 | The Ciuffo Family Trust/Trust A | c/o Schiff Hardin LLP | Attn: Louis T. DeLucia and Alyson M. Fiedler | 666 Fifth Avenue | Suite #1700 | New York | NY | 10103 | |
| 4908792 | The Ciuffo Family trust/Trust A | c/o Schiff Hardin LLP | Attn: Louis T. DeLucia and Alyson M. Fiedler | 666 Fifth Avenue, Suite #1700 | | New York | NY | 10103 | |
| 4127425 | The Civil Engineers Ltd. (Woven Unit) | 8, 9, 159 & 160 Baghbari | Horindhora | Hemayetpur | | Savar | | 1340 | Bangladesh |
| 5476917 | THE CLARA I | 541 N SUPERIOR ST | | | | TOLEDO | OH | | |
| 4137159 | The Classic Jerky Company | 21655 Trolley Industrial Drive | | | | Taylor | MI | 48180 | |
| 5436826 | THE CLERK OF VANDERBURGHT | VANDERBURGH COUNTY CLERK P O BOX 3356 | | | | EVANSVILLE | IN | | |
| 5837202 | The Clorox Sales Company | Attn: Cynthia Smith, CCE | 3655 Brookside Parkway, Suite 300 | | | Alpharetta | GA | 30022-1430 | |
| 5852648 | The Comet Clothing Company, LLC | Redacted | | | | | | | |
| 5852945 | The Connecticut Post Limited Partnership | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4783861 | The Connecticut Water Company - CWC | PO BOX 981015 | | | | BOSTON | MA | 02298-1015 | |
| 5846564 | The Core Organization | Pedersen Houpt | John S. Delnero | 161 N. Clark | | Chicago | IL | 60601 | |
| 5852665 | The Core Organization | Redacted | | | | | | | |
| 5404582 | THE CORE ORGANIZATION INC | 321 WEST LAKE ST SUITE F | | | | ELMHURST | IL | 60126 | |
| 4903957 | The Corken Steel Products Company | 7920 Kentucky Drive | | | | Florence | KY | 41042 | |
| 4131668 | The Countertop Company, Inc | 140 Engel Street | | | | Escondido | CA | 92029 | |
| 4799827 | THE COUNTRY BUTLER | 8075 PLAINVILLE RD | | | | BALDWINSVILLE | NY | 13027 | |
| 5436828 | THE COUNTRY BUTLER | 8075 PLAINVILLE RD | | | | BALDWINSVILLE | NY | | |
| 4799827 | THE COUNTRY BUTLER | 8075 PLAINVILLE RD | | | | BALDWINSVILLE | NY | 13027 | |
| 5492455 | THE CRAZY COUPON CHICK | 15 PROSPECT PLACE | | | | TORRINGTON | CT | 06790 | |
| 5826681 | THE DAILY TIMES | 307 E. HARPER AVE | | | | MARYVILLE | TN | 37804 | |
| 4123766 | The Dalles Chronicle | P.O. Box 1910 | | | | The Dalles | OR | 97058 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808305 | The Daniel Group | 223 Riverview Drive | | | | Danville | VA | 24541 | |
| 5436830 | THE DEAL RACK LLC | 1445 CITY LINE SUITE 8 | | | | WYNNEWOOD | PA | | |
| 4125341 | The Deal Rack, LLC | Attn: D. Pries | 1445 City Ave | Suite 8 | | Wynnewood | PA | 19096 | |
| 5436832 | THE DECAL SHOPPE LLC | 13343 WEST FOXFIRE DRIVE SUITE 3 | | | | | AZ | | |
| 5436834 | THE DRESS OUTLET INC | 1220 S MAPLE AVE 1205 | | | | LOS ANGELES | CA | | |
| 4903134 | The Eagle Leasing Co | David Derusso - Controller | PO Box 923 | | | Orange | CT | 06477 | |
| 5492457 | THE ECLIPSE GROUP LLP | AVYNO LAW PC | 6345 BALBOA BLVD SUITE 208 | | | ENCINO | CA | 91316 | |
| 4893338 | THE ENERGUY CA LLC | 1215 K STREET 17TH FLOOR | | | | SACRAMENTO | CA | 95814 | |
| 5436836 | THE ENERGY COOPERATIVE | PO BOX 182137 | | | | COLUMBUS | OH | | |
| 5436838 | THE ESTATE OF COMPANIKCURTIS | | | | | | | | |
| 5823640 | The Estate of Kristine Lehane | c/o Jennifer Parrella (Personal Resentative) | 1106 Royal Tern Dr. | | | Hampstead | NC | 28443 | |
| 5788544 | THE ESTATE OF WALTER R. SAMUELS & MARILYN JOY SAMUELS | Redacted | | | | | | | |
| 5788544 | THE ESTATE OF WALTER R. SAMUELS & MARILYN JOY SAMUELS | Redacted | | | | | | | |
| 5436843 | THE EUREKA COMPANY | P O BOX 70015 | | | | CHICAGO | IL | | |
| 5436845 | THE FABRIC EXCHANGE | | | | | | | | |
| 5492458 | THE FABULOUS LINDSAY | 30972 COUNTY ROAD XX | | | | PLATTEVILLE | WI | 53818 | |
| 4130168 | The Ferndale Group | 1730 Labounty Drive #9-140 | | | | Ferndale | WA | 98248 | |
| 5436847 | THE FERNDALE GROUP INC | 1730 LABOUNTY DRIVE 9-140 | | | | FERNDALE | WA | | |
| 4801968 | THE FITNESS OUTLET | DBA VALUE FITNESS | 2737 77TH AVE SE | | | MERCER ISLAND | WA | 98040 | |
| 5436849 | THE FITNESS OUTLET | 2737 77TH AVE SE | | | | MERCER ISLAND | WA | | |
| 4906556 | THE FITNESS OUTLET, INC | 2737 77TH AVE SE | SUITE 201 | | | MERCER ISLAND | WA | 98040 | |
| 4906556 | THE FITNESS OUTLET, INC | 2737 77TH AVE SE | SUITE 201 | | | MERCER ISLAND | WA | 98040 | |
| 4904683 | The Flynn Group | 1000 Windy Knoll Road, Suite 200 | | | | West Chester | PA | 19382 | |
| 4904686 | The Flynn Group | 1000 Windy Knoll Road, Suite 200 | | | | West Chester | PA | 19382 | |
| 4904691 | The Flynn Group | 1000 Windy Knoll Road, Suite 200 | | | | West Chester | PA | 19382 | |
| 5848679 | The Fresno Bee | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Karen Widder | 400 Capital Mall, Suite 1750 | | Sacramento | CA | 95814 | |
| 5850251 | The Fresno Bee | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Karen Widder | 400 Capital Mall, Suite 1750 | | Sacramento | CA | 95814 | |
| 5845777 | The Fresno Bee | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Karen Widder | 400 Capital Mall, Suite 1750 | | Sacramento | CA | 95814 | |
| 5436851 | THE GOODYEAR TIRE & RUBBER COM | ATLANTA GA 30384-2885 | | | | ATLANTA | GA | | |
| 5404583 | THE HABEGGER CORP | PO BOX 23128 | | | | CINCINNATI | OH | 45223 | |
| 5436853 | THE HAMEROFF LAW FIRM PC | 3443 EAST FT LOWELL RD SUITE | | | | TUCSON | AZ | | |
| 4135034 | The Hartz Mountain Corporation | 400 Plaza Drive | | | | Secaucus | NJ | 07094 | |
| 4799100 | THE HILLMAN GROUP INC | P O BOX 532582 | | | | ATLANTA | GA | 30353-2582 | |
| 5853328 | The Honourable J. Douglas Cunningham, Q.C., as litigation trustee for Sears Canada Inc. | Hughes Hubbard & Reed LLP | Attn: Neil J. Oxford & Dustin P. Smith | One Battery Park Plaza | | New York | NY | 10004 | |
| 5825509 | The ICEE Company | 1205 S. Dupont Ave. | | | | Ontario | CA | 91761 | |
| 5436855 | THE ILLUMINATING COMPANY | PO BOX 3687 | | | | AKRON | OH | | |
| 4783441 | The Illuminating Company | PO BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| 5837592 | The Illuminating Company | 5001 NASA Blvd | | | | Fairmont | WV | 26554 | |
| 5836324 | THE IMAGINATE GROUP LLC | 2255 Kalakaua Ave. | | | | Honolulu | HI | 96815 | |
| 4905664 | The Iola Register, Inc. | 302 S Washington Ave | PO Box 767 | | | Iola | KS | 66749-0767 | |
| 4909123 | The J.M. Smucker Company | Whiteford, Taylor & Preston LLC | Stephen B. Gerald | 405 North King Street | Suite 500 | Wilmington | DE | 19801 | |
| 5436857 | THE JEWELRY GALLERIA | 655 S HILL ST STE C64 | | | | LOS ANGELES | CA | | |
| 5833173 | The Joe and Frances McCann Family Limited Partnership (Store #7033) | Riker Danzig Scherer Hyland & Perretti LLP | Attn: Joseph L. Schwartz, Esq. | Headquarters Plaza | One Speedwell Avenue | Morristown | NJ | 07960 | |
| 5436859 | THE KALENCOM CORPORATION | 740 CLOUET STREET | | | | NEW ORLEANS | LA | | |
| 5810816 | The Key Finance, Inc. | c/o Robinson Hoover & Fudge PLLC | 119 N. Robinson Ave., Suite 1000 | | | Oklahoma City | OK | 73102 | |
| 4140469 | The Keyless Shop, Inc | 261 Frederick Street | | | | Hagerstown | MD | 21740 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5436860 | THE KIDS WATCH COMPANY LLC | PO BOX 152 | | | | TUCKER | GA | | |
| 5436840 | THE LAW OFFICE OF JOE PEZZUTO | 6636 CEDAR AVE S 150 | | | | MINNEAPOLIS | MN | | |
| 4127445 | The Law Offices of Robert Dumbrys, LLC | Robert Dumbrys | 2195 Olive Ave | | | Lakewood | OH | 44107 | |
| 5436863 | THE LICKING COUNTY NEWARK MUNI | 40 WEST MAIN | | | | NEWARK | OH | | |
| 5436865 | THE LITTLE TIKES CO | 16300 ROSCOE BLVD SUITE 150 | | | | VAN NUYS | CA | | |
| 5436867 | THE LOOSE DIAMOND | | | | | | | | |
| 5436869 | THE LUCKY PENNY LLC | 3631 NORTHWOODS DR | | | | KISSIMMEE | FL | | |
| 5436871 | THE MADDEN CORPORATION | 94-411 KOAKI STREET | | | | WAIPAHU | HI | | |
| 4127779 | The Marfo Company | 799 N. Hague Avenue | | | | Columbus | OH | 43204 | |
| 5819770 | The Marion Plaza, Inc. | 5577 Youngstown-Warren Road | | | | Niles | OH | 44446 | |
| 5818691 | The Marion Plaza, Inc. | 5577 Youngstown-Warren Road | | | | Niles | OH | 44446 | |
| 5436873 | THE MARTIN WHEEL CO INC | POB 643715 | | | | CINCINNATI | OH | | |
| 5404584 | THE MATHEWS COMPANY LLC | 523 3RD AVE S | | | | NASHVILLE | TN | 37210 | |
| 4807327 | THE MAYA GROUP INC. | Redacted | | | | | | | |
| 5492460 | THE MCGOVERN GROUP LLC | 4031 EAST ALAN LANE | | | | PHOENIX | AZ | 85028 | |
| 4127696 | The Media Captain, LLC | ATTN: Jason Parks | 294 E Long Street, Suite 300 | | | Columbus | OH | 43215 | |
| 5436875 | THE METAL WARE CORPORATION | DEPARTMENT 473 | | | | MILWAUKEE | WI | | |
| 5847221 | The Miami Herald | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Karen Widder | 400 Capital Mall, Suite 1750 | | Sacramento | CA | 95814 | |
| 5848421 | The Miami Herald | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Karen Widder | 400 Capital Mall, Suite 1750 | | Sacramento | CA | 95814 | |
| 5847334 | The Miami Herald | Redacted | | | | | | | |
| 5436877 | THE MIBRO GROUP | BUFFALO NY 14267 | | | | BUFFALO | NY | | |
| 5847272 | The Modesto Bee | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Karen Widder | 400 Capital Mall, Suite 1750 | | Sacramento | CA | 95814 | |
| 5847082 | The Modesto Bee | Redacted | | | | | | | |
| 5844820 | The Modesto Bee | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Karen Widder | 400 Capital Mall, Suite 1750 | | Sacramento | CA | 95814 | |
| 4138093 | The Motion Agency, Inc. | 325 North LaSalle Drive | Suite 550 | | | Chicago | IL | 60654-8359 | |
| 4133552 | The Mower's Edge, Inc. | 5687 East Shields Ave | | | | Fresno | CA | 93727 | |
| 5799335 | The Nature's Bounty Co. (USA) | Edward Joseph Farrely Jr | 2100 Smithtown Avenue | | | Ronkonkoma | NY | 11779 | |
| 4584036 | The NES Group | Attn: Nemo Gindi | 10 West 33rd Street, 9th Floor | | | New York | NY | 10001 | |
| 4584036 | The NES Group | Attn: Nemo Gindi | 10 West 33rd Street, 9th Floor | | | New York | NY | 10001 | |
| 5844761 | The News & Observer | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Karen Widder | 400 Capital Mall, Suite 1750 | | Sacramento | CA | 95814 | |
| 5848616 | The News & Observer | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Karen Widder | 400 Capital Mall, Suite 1750 | | Sacramento | CA | 95814 | |
| 5846918 | The News & Observer | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Karen Widder | 400 Capital Mall, Suite 1750 | | Sacramento | CA | 95814 | |
| 5847164 | The News Tribune | Redacted | | | | | | | |
| 5847146 | The News Tribune | Redacted | | | | | | | |
| 5847146 | The News Tribune | Redacted | | | | | | | |
| 5846569 | The Nielsen Company (US), LLC | K. Elizabeth Sieg | 800 East Canal Street | | | Richmond | VA | 23219 | |
| 4134924 | The Northwest Company LLC | Attn: Marlene Lopizzo | 49 Bryant Avenue | | | Roslyn | NY | 11576 | |
| 4135380 | The Northwest Company LLC | Attn: Marlene Lopizzo | 49 Bryant Avenue | | | Roslyn | NY | 11576 | |
| 5814523 | THE ODOM CORPORATION | 11400 SE 8TH STREET STE 300 | | | | BELLEVUE | WA | 98004 | |
| 4908947 | The Odom Firm, PLLC | 1109 Greenwood Cliff | | | | Charlotte | NC | 28204 | |
| 4902794 | The Ohio Department of Taxation | Bankruptcy Division | P.O. Box 530 | | | Columbus | OH | 43216 | |
| 4902794 | The Ohio Department of Taxation | Bankruptcy Division | P.O. Box 530 | | | Columbus | OH | 43216 | |
| 4902794 | The Ohio Department of Taxation | Bankruptcy Division | P.O. Box 530 | | | Columbus | OH | 43216 | |
| 4902810 | The Ohio Department of Taxation | Bankruptcy Div. | P.O. Box 530 | | | Columbus | OH | 43216 | |
| 4902794 | The Ohio Department of Taxation | Bankruptcy Division | P.O. Box 530 | | | Columbus | OH | 43216 | |
| 4902794 | The Ohio Department of Taxation | Bankruptcy Division | P.O. Box 530 | | | Columbus | OH | 43216 | |
| 4902962 | The Ohio Department of Taxation | Bankruptcy Division | P.O. Box 530 | | | Columbus | OH | 43216 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6140 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5847121 | The Olympian | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Karen Widder | 400 Capital Mall, Suite 1750 | | Sacramento | CA | 95814 | |
| 5847200 | The Olympian | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Karen Widder | 400 Capital Mall, Suite 1750 | | Sacramento | CA | 95814 | |
| 5847142 | The Olympian | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Karen Widder | 400 Capital Mall, Suite 1750 | | Sacramento | CA | 95814 | |
| 4125866 | The Organic Tool Corporation | PO Box 365 | | | | Turlock | CA | 95381 | |
| 4909222 | The Outdoor Recreation Group | 3450 Mount Vernon Drive | | | | Los Angeles | CA | 90008 | |
| 4909224 | The Outdoor Recreation Group | 3450 Mount Vernon Drive | | | | Los Angeles | CA | 90008 | |
| 5492461 | THE PARTY SUPERSTORE | | | | | OAKLAND PARK | FL | 33334 | |
| 4778107 | The Peggs Company, Inc. | PO Box 907 | | | | Mira Loma | CA | 91752 | |
| 4778001 | The Peggs Company, Inc. | PO Box 907 | | | | Mira Loma | CA | 91752 | |
| 5850131 | The Peoria Journal Star, Inc. | 1 News Plaza | | | | Peoria | IL | 61643 | |
| 5436882 | THE PLUMBERS CHOICE INC | 3655 E LA SALLE ST | | | | PHOENIX | AZ | | |
| 5404585 | THE PLUMBING WAREHOUSE | PO BOX 951949 | | | | DALLAS | TX | 75395 | |
| 4871661 | THE QUEENS TREASURES INC | 914 N NINTH STREET | | | | STROUDSBURG | PA | 18360 | |
| 4810351 | THE REAL DEAL | 450 WEST 31ST 4TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 5436884 | THE RECTOR AND VISITORS OF UVA | ALBERMARLE COUNTY 501 E JEFFERSON ST RM 138 | | | | CHARLOTTESVILLE | VA | | |
| 5476918 | THE REGAN GROUP VAN ADEELSBERG | 4895 W 147TH STREET | | | | HAWTHORNE | CA | | |
| 5492463 | THE REGIONAL FIRE | 229 TRENTON AVENUE | | | | BARRINGTON | NJ | 08007 | |
| 5436886 | THE RENOVATORS SUPPLY INC | 1 RIVER ST | | | | ERVING | MA | | |
| 4905028 | The Repair Palace @ Sears, DBA Atwood Jewlers | 240 N. Broadway | | | | Salem | NH | 03079 | |
| 5492464 | THE RETAIL & CO | APT 1310 | | | | SAN JUAN | PR | 00921 | |
| 5847209 | The Sacramento Bee | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Karen Widder | 400 Capital Mall, Suite 1750 | | Sacramento | CA | 95814 | |
| 5847158 | The Sacramento Bee | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Karen Widder | 400 Capital Mall, Suite 1750 | | Sacramento | CA | 95814 | |
| 5847158 | The Sacramento Bee | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Karen Widder | 400 Capital Mall, Suite 1750 | | Sacramento | CA | 95814 | |
| 5492465 | THE SALVATION ARMY | P O BOX 12600 | | | | OKLAHOMA CITY | OK | 73157 | |
| 5476919 | THE SATURDAY STOP & SHOP | 6090 CARNAGIE ST | | | | ROMULUS | MI | | |
| 5837719 | The Schreiber Co. - Belleview Associates, Ltd. | Reed Smith LLP | c/o Paul M. Singer | Reed Smith Centre | 225 Fifth Avenue | Pittsburgh | pa | 15222 | |
| 5837737 | The Schreiber Co. - Belleview Associates, Ltd. | Reed Smith LLP | c/o Paul M. Singer | Reed Smith Centre | 225 Fifth Avenue | Pittsburgh | PA | 15222 | |
| 5436888 | THE SCOTT & FETZER CO | P O BOX 5960 | | | | CLEVELAND | OH | | |
| 5492467 | THE SEED OF ABRAHAM INC | 2601 RIVERSIDE DR 1 | | | | HOUSTON | TX | 77004 | |
| 4895932 | The Segerdahl Corp. | Shai Halivni | 1351 S. Wheeling Rd | | | Wheeling | IL | 60090 | |
| 4126094 | The Service Solution | c/o Rick Horvath | 140 Ford Rd | | | Sonora | KY | 42776 | |
| 4126094 | The Service Solution | c/o Rick Horvath | 140 Ford Rd | | | Sonora | KY | 42776 | |
| 4126094 | The Service Solution | c/o Rick Horvath | 140 Ford Rd | | | Sonora | KY | 42776 | |
| 5436890 | THE SHERIFF OF SUFFOLK COUNTY | 360 YAPHANK AVENUE SUITE IA | | | | YAPHANK | NY | | |
| 5404586 | THE SHERWIN-WILLIAMS CO | CLEVELAND OH 44101 | | | | CLEVELAND | OH | 44101 | |
| 5436892 | THE SHERWIN-WILLIAMS CO | CLEVELAND OH 44101 | | | | CLEVELAND | OH | | |
| 4910342 | The Sherwin-Williams Company | PO Box 6399 | | | | Cleveland | OH | 44104 | |
| 5016259 | The Sherwin-Williams Company | c/o Michael B. Bach, Authorized Agent | 25 Whitney Drive, Suite 106 | | | Milford | OH | 45150 | |
| 5436894 | THE SINGING MACHINE CO INC | | | | | | | | |
| 5436896 | THE SOURCE FORCE | 6601 LYONS RD SUITE E 1 | | | | COCONUT CREEK | FL | | |
| 5835195 | The Southern Illinoisan | PO Box 2907 | | | | Bloomington | IL | 61702-2907 | |
| 4905087 | The Spokesman-Review | c/o Szabo Associates, Inc | 3355 Lenox Road NE, Suite 945 | | | Atlanta | GA | 30326 | |
| 4906474 | The Spokesman-Review | c/o Szabo Associates, Inc | 3355 Lenox Road NE, Suite 945 | | | Atlanta | GA | 30326 | |
| 5492468 | THE ST J | P O BOX 1600 CHECK | | | | LA PLACE | LA | 70069 | |
| 5436898 | THE STATE COURT OF GWINNETT COUNTY | ANS LTR REQTHE STATE COURT O | | | | LAWRENCEVILLE | GA | | |
| 5492469 | THE STOP & SHOP SUPERMARKET COMPANY LLC | PO BOX 3797 | | | | BOSTON | MA | 02241-3797 | |
| 5847237 | The Sun News | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5847237 | The Sun News | Redacted | | | | | | | |
| 5846672 | The Sun News | Redacted | | | | | | | |
| 5853440 | The Topps Company, Inc. | Jason S. Thaler, Esq., General Counsel | One Whitehall Street | | | New York | NY | 10004 | |
| 5855803 | The Topps Company, Inc. | Redacted | | | | | | | |
| 4908131 | The Travelers Home and Marine Insurance Company | Travelers Claims Hartford | Claim H9U8079 | PO Box 660339 | | Dallas | TX | 75266-0339 | |
| 4908131 | The Travelers Home and Marine Insurance Company | Travelers Claims Hartford | Claim H9U8079 | PO Box 660339 | | Dallas | TX | 75266-0339 | |
| 5788393 | The Travelers Home and Marine Insurance Company | Attn: Jessica Goetz | PO Box 5076 | | | Hartford | CT | 06102 | |
| 5855085 | The Travelers Indemnity Company and its property casualty insurance affiliates | Travelers - Account Resolution | One Tower Square 0000-FP15 | | | Hartford | CT | 06183 | |
| 5856180 | THE TRAVELERS INDEMNITY COMPANY AND ITS PROPERTY CASULTY AFFILIATES | TRAVELERS-ACCOUNT RESOLUTION | ONE TOWER SQUARE 0000-FP15 | | | HARTFORD | CT | 06183 | |
| 4906991 | The Travelers Insurance Company | Attn: Brandon Brenner | PO Box 5076 | | | Hartford | CT | 06102 | |
| 4906991 | The Travelers Insurance Company | Attn: Brandon Brenner | PO Box 5076 | | | Hartford | CT | 06102 | |
| 4906991 | The Travelers Insurance Company | Attn: Brandon Brenner | PO Box 5076 | | | Hartford | CT | 06102 | |
| 5846324 | The Trust Account of David A Baker, P.A. on behalf of John H. Wilson | The Law Office of David A. Baker, P.A. | 1015-B South Florida Avenue | | | Rockledge | FL | 32955 | |
| 5436900 | THE TRUST ACCOUNT OF JAMES R | 11445 E VIA LINDA STE 2-610 | | | | SCOTTSDALE | AZ | | |
| 5854100 | The Trustees of the Estate of the Bernice Pauahi Bishop, doing business as Kamehameha Schools | Redacted | | | | | | | |
| 5436902 | THE TV CHOPSHOP LLC | 5501 S CEDAR ST | | | | LANSING | MI | | |
| 5436904 | THE TWISTER GROUP | 1547 BRANDON RD | | | | GLENVIEW | IL | | |
| 4129774 | The Twister Group, Inc. | 1547 Brandon Rd | | | | Glenview | IL | 60025 | |
| 5436906 | THE ULTIMATE SPORTS FAN | 300 PLEASANT GROVE ROAD STE 360 | | | | MT JULIET | TN | | |
| 5819690 | The Union Recorder | P.O. Box 520 | | | | Milledgeville | GA | 31059 | |
| 4910990 | The United Illuminating Co. | 100 Marsh Hill Road | | | | Orange | CT | 06477 | |
| 5843845 | The United States Playing Card Company | c/o Reno & Zahm LLP | Attn: James S. Cassel, Esq | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5844799 | The United States Playing Card Company | c/o Reno & Zahm LLP | Attn: Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5844936 | The United States Playing Card Company | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5492470 | THE UNIVERS MARYLAND BALTIMORE | 10 S PINE ST | | | | BALTIMORE | MD | 21201 | |
| 4907265 | The Vertex Companies, Inc. | Dana Murphy, Esq. | 400 Libbey Parkway | | | Weymouth | MA | 02189 | |
| 4134317 | The Village Company LLC | Joseph Dougherty | 10000 Valley View Rd. | | | Eden Prairie | MN | 55344 | |
| 4125827 | The Villages Daily Sun | 1100 Main Street | | | | The Villages | FL | 32159 | |
| 5847095 | The Visitor's Channel, LLC | Redacted | | | | | | | |
| 5851900 | The Visitor's Channel, LLC | 1199 Pale San Vitores Road | | | | Tamuning | GU | 96913 | |
| 5842534 | The Waldinger Corporation | PO Box 1612 | | | | Des Moines | IA | 50306-1612 | |
| 4583945 | The Wine Enthusiast, Inc. | Redacted | | | | | | | |
| 5492471 | THE WRIGHT COMPANY INC | ATTN: MICHAEL H NORMENT VPSUITE 100 | SUITE 100 | | | VIRGINIA BEACH | VA | 23451 | |
| 5436908 | THE WRIGHT LAW FIRM LLC | THE WRIGHT LAW FIRM LLC FRANCELLA M WRIGHT ATTORNEY | | | | ALBUQUERQUE | NM | | |
| 4784393 | The York Water Company | 130 E Market St | | | | York | PA | 17405-7089 | |
| 5404587 | THE ZENO GROUP | 22048 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5492472 | THEA BENC | 5309-C MILITARY RD | | | | TACOMA | WA | 98446 | |
| 5492473 | THEA CRENSHAW | 107 CYNTHIA ST | | | | BREWTON | AL | 36426 | |
| 5476920 | THEA THOMAS | 14 JACKSON TER | | | | NEWTON | MA | | |
| 5492474 | THEAA GROSS | 17017 OAK LEIGH WAY | | | | HAGERSTOWN | MD | 21740 | |
| 5492475 | THEADA JETT | 12820 N LAMAR BLVD 416 | | | | AUSTIN | TX | 78753 | |
| 5476921 | THEADO JOHN | 8411 MARCY RD | | | | ASHVILLE | OH | | |
| 5492477 | THEALL ELIZABETH | 13618 HWY 35 | | | | KAPLAN | LA | 70548 | |
| 5492478 | THEALL KAYLA | 418 N LYMAN STREET | | | | ABBEVILLE | LA | 70510 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5492479 | THEAMUS PEYTON | 3414 E 64TH ST | | | | TULSA | OK | 74136 | |
| 5492480 | THEANDRA ADAMS | 3817 SW 33 ST | | | | HOLLYWOOD | FL | 33023 | |
| 5492481 | THEANDRA KIERCE | 133 DAVENPORT AVE | | | | NEW HAVEN | CT | 06519 | |
| 5492482 | THEARD CHIEMERE | 1990 N ROCHEBLAVE ST | | | | NEW ORLEANS | LA | 70119 | |
| 5492483 | THEARL COCKERHAM | 7524 MICHANGAN ST | | | | NEW ORLEANS | LA | 70128 | |
| 5492484 | THEAS REBA | 2514 AURORA AVE 25 | | | | MARYVILLE | MO | 64468 | |
| 5492485 | THEBADO CHUCK | 134 CREEPER HILL RD | | | | NORTH GRAFTON | MA | 01536 | |
| 5492486 | THEBEAU JASMIN | 18 CHURCH STREET | | | | ROCHESTER | NH | 03839 | |
| 5492487 | THEDA RAINE | 5902 VOLUNTEER DR | | | | INDIANAPOLIS | IN | 46254 | |
| 5492488 | THEDFORD IDA | 3705 E 10TH ST | | | | LONG BEACH | CA | 90804 | |
| 5492489 | THEDIC BATTLE | 2325 NASHVILLE PK | | | | GALLATIN | TN | 37066 | |
| 5492490 | THEDRA SMITH | 6603 KENWOOD AVE | | | | ROSEDALE | MD | 21237 | |
| 5476922 | THEEGALA RAVI K | 616 WATERFORD ROAD S UNIT 1C | | | | SCHAUMBURG | IL | | |
| 5839930 | THEEN, HERMAN | Redacted | | | | | | | |
| 5851524 | Theen, Herman | Redacted | | | | | | | |
| 5492491 | THEER CARMEN | 8415 FOREST HILLS DR 305 | | | | CORAL SPRINGS | FL | 33065 | |
| 5476923 | THEESFELD MICHELLE | 502 SUPERIOR ST | | | | EMMETSBURG | IA | | |
| 5492494 | THEI GREG | 5696 OAK HILL RD | | | | SUMTER | SC | 29154 | |
| 5492495 | THEIN MIN | 127 N SPRUCE AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5492496 | THEINE VONNIE | 37148 SUNSET DR | | | | OCONOMOWOC | WI | 53066 | |
| 5476925 | THEIS ALEXANDRA | 1650 N MILLS AVE APT 422 | | | | ORLANDO | FL | | |
| 5476926 | THEIS DAVID | 5410A MCGAUGH ROAD | | | | FORT SILL | OK | | |
| 5476927 | THEIS JOAN | 2255 MCVICKER | | | | KINGMAN | AZ | | |
| 5476928 | THEIS JOSHUAH | 7015 A LIBBY COURT | | | | FORT STEWART | GA | | |
| 5492498 | THEISEN MATTHEW | 14870 KNIGHTSBRIDGE DR | | | | SHELBY TWP | MI | 48315 | |
| 5492499 | THEISEN MOLLY | 1251 BAILEY DR | | | | BRIGHTON | CO | 80603 | |
| 5476929 | THEISEN ROBERT | 31560 TAFT ST WAYNE163 | | | | WAYNE | MI | | |
| 4694981 | THEISEN, SUE | Redacted | | | | | | | |
| 5492500 | THEJUANITA NEAL | 1546 MCKINLEY ST | | | | PHILA | PA | 19149 | |
| 5476930 | THELEN GINA | 320 WEST MAIN STREET N | | | | WESTPHALIA | MI | | |
| 5476931 | THELEN JASON | 337 BELLAIRE DR | | | | FAIRBORN | OH | | |
| 5492501 | THELISMA SOPHIA | 1422 16TH STREET APT30 | | | | VERO BEACH | FL | 32960 | |
| 5492503 | THELMA AUSTIN | 1471 BANGOR ST SE APT2 | | | | WASHINGTON | DC | 20020 | |
| 5492504 | THELMA BAILEY | 2320 BROADWAY ST APT 410 | | | | EAST CHICAGO | IN | 46312 | |
| 5492505 | THELMA BRUTON | 918 BARSTON AVE | | | | DARBY | PA | 19023 | |
| 5492506 | THELMA BRYANT | 3902 RT 42 | | | | WAYNESVILLE | OH | 45068 | |
| 5492507 | THELMA BURNHAM | 562 HUNTERS BRIDGE | | | | CHESAPEAKE | VA | 23320 | |
| 5476932 | THELMA COFFEE | 14006 219TH ST | | | | SPRINGFIELD GARDENS | NY | | |
| 5492508 | THELMA DASHIELL | 508 PLOVER RD | | | | SALISBURY | MD | 21801 | |
| 5492509 | THELMA DELTORO | 90 JOHN KOLB | | | | LUFKIN | TX | 75901 | |
| 5492510 | THELMA F JOHNSON | 86 WESTERVELT PL | | | | TEANECK | NJ | 07666 | |
| 5492511 | THELMA FARMER | RT 6 BOX 873 | | | | POCATELLO | ID | 83202 | |
| 5492512 | THELMA FOWLER | 1010 RIVER RD | | | | GREER | SC | 29365 | |
| 5492513 | THELMA GALLARDO | 548 LUNA AZUL | | | | CHAPARRAL | NM | 88081 | |
| 5492514 | THELMA GOMEZ | | | | | | | | |
| 5492515 | THELMA GONZALEZ | 416 LADAZA | | | | EL PASO | TX | 79907 | |
| 5492516 | THELMA JUKES | 2448 MAHAN DENMAN RD | | | | CORTLAND | OH | | |
| 5492517 | THELMA LANHAM | 975 ROBINHOOD AVE | | | | PAINESVILLE | OH | | |
| 5492518 | THELMA LEE | 1045 POINDEXTER RD | | | | MASON | TN | | |
| 5492519 | THELMA LOGAM | 11818 BRETON CT | | | | RESTON | VA | 20191 | |
| 5492520 | THELMA MCDONALD | 11269 SW 146 ST | | | | HOMESTEAD | FL | 33032 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5492521 | THELMA MCMORDIE | 730 TERESI CT | | | | SAN JOSE | CA | 95117 | |
| 5492522 | THELMA MIRAMONTES | 154 WEST MOUNTAIN VIEW ST | | | | LONG BEACH | CA | 90805 | |
| 5492523 | THELMA MUHAMMAD | 9601 ASHTON RD | | | | PHILA | PA | 19114 | |
| 5492524 | THELMA NIAMKE | 7010 JUANITA COVE | | | | MEMPHIS | TN | 38133 | |
| 5492525 | THELMA OSMAN | PO BOX 220 | | | | CROWNPOINT | NM | 87313 | |
| 5492526 | THELMA PALMER | 3300 NW 14TH PL | | | | FORT LAUDERDALE | FL | 33311 | |
| 5492527 | THELMA PARRA | 40 CALLE 25-24 ZONA 16 | | | | CIUDAD DE GUA | GU | 01016 | |
| 5492528 | THELMA PATTON | 7101 STRICKLAND ST APT 50 | | | | DOUGLASVILLE | GA | 30134 | |
| 5492529 | THELMA PIERCE | 88 W MAIN STREET | | | | MILLVILLE | NJ | 08332 | |
| 5492530 | THELMA QUINN | 5110 PERSHING AVE | | | | PARMA | OH | 44134 | |
| 5492531 | THELMA R SUTTON | 802 N DANIELS | | | | SPRINGFIELD | IL | 62702 | |
| 5492533 | THELMA REED | 453 ELIAS DR | | | | PGH | PA | 15235 | |
| 5492534 | THELMA ROBERSON | 1748 TEXAS AVE | | | | LYNCHBURG | VA | 24501 | |
| 5492535 | THELMA RODRIGUEZ | 5010 OLYMPIA | | | | CORPUS CHRISTI | TX | 78413 | |
| 5492536 | THELMA ROSS | 1565 WOODLAWN ROAD | | | | CHATSWORTH | GA | 30705 | |
| 5492537 | THELMA RUDOLPH | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NY | 10456 | |
| 5492538 | THELMA SPENCE | 8823 ALBERMARBLE DRIVE | | | | VIRGINIA BCH | VA | 23462 | |
| 5492539 | THELMA WALKER | 4161 SHEFFIELD BLVD | | | | LANSING | MI | 48911 | |
| 4852442 | THELMA WILDER | 3816 GRAND SPRING AVE | | | | BALTIMORE | MD | 21211 | |
| 5492540 | THELMA WILLIAMS | 344 PERY ST APT 7H | | | | BUFFALO | NY | 14206 | |
| 5492541 | THELMA WILSON | 190 E GRAND BLVD | | | | DETROIT | MI | 48207 | |
| 5492542 | THELMAB PEAKER | 7608 A MASSEY WAY | | | | ELKINS PARK | PA | 19027 | |
| 5492543 | THELMOND THOMAS | 386 HICKORY POINT | | | | NEWPORT NEWS | VA | 23608 | |
| 5492544 | THELUS SANDRA | 1221 NE 151RD ST | | | | NORTH MIAMI BEAC | FL | 33162 | |
| 5476933 | THELUSMA KERMS | 9705 E LIGHT DR | | | | SILVER SPRING | MD | | |
| 5492545 | THEMARIUS VINSON | 1300 ELECTRIC AVE APT210 | | | | LINCOLN PARK | MI | 48146 | |
| 5476934 | THEME JUATHENIA | 7914 MAPLE AVE | | | | RAYTOWN | MO | | |
| 5492546 | THEME RICHARD | N6110 N GROVE RD | | | | JUNEAU | WI | 53039 | |
| 5492547 | THEN WANDA | 10 LITTLE AVE | | | | HOLYOKE | MA | 01040 | |
| 5492548 | THENMOLEY UMAASUTHAN | 5110 BEDELL STREET | | | | RALEIGH | NC | 27616 | |
| 5492549 | THEO A MILLS | 742 GENESEE ST | | | | BUFFALO | NY | 14211 | |
| 5492550 | THEO FOSTER | XXX | | | | DENVER | CO | 80012 | |
| 5492551 | THEO SHUTTLESWORTH | 733 BLAINE AVE | | | | AKRON | OH | 44310 | |
| 5476935 | THEOBALDS PAULINE | 12081 SW 251ST TER | | | | HOMESTEAD | FL | | |
| 5492553 | THEODAT STELLA | PLEASE ENTER YOUR STREET | | | | RANDOLPH | MA | 02368 | |
| 5492554 | THEODOIS HENCE | 288 PINEHAVEN DR | | | | RAEFORD | NC | 28376 | |
| 5492555 | THEODOR SCHLUTER | 1718 ALTA WEST RD | | | | MANSFIELD | OH | 44903 | |
| 5492556 | THEODORA A ILIOPOULOU | 615 DEXTER AVE | | | | COLUMBUS | OH | 43204 | |
| 5492557 | THEODORA JEFFRIES | 9901 PIN POINT RD | | | | SAVANNAH | GA | 31406 | |
| 5492558 | THEODORA LEE | PO BOX 2524 | | | | WHITERIVER | AZ | 85941 | |
| 5492559 | THEODORA PETER | PO BOX 53 | | | | KINGSHILL | VI | 00851 | |
| 5492560 | THEODORA TZANI | MESOLOGIOY 92 | | | | PINE BANK | PA | 15354 | |
| 5492561 | THEODORE APRIL | 7516 WESTFIELD RD | | | | BALTIMORE | MD | 21222 | |
| 5492562 | THEODORE AVILA | 8550 W MCDOWELL APT 139 | | | | PHOENIX | AZ | 85037 | |
| 5492563 | THEODORE BERRY | 298 BOWMAN ST | | | | FARMINGDALE | ME | 04344 | |
| 5492564 | THEODORE CLAY | 1905 AVENUE D | | | | DICKINSON | TX | 77539 | |
| 5492565 | THEODORE CRAWFORD | 400 E NOCTURE DR APT K 97 | | | | NASH | TN | 37207 | |
| 5476936 | THEODORE DANE | 560 SPRING LAKE DR BREVARD009 | | | | MELBOURNE | FL | | |
| 5492566 | THEODORE EUL WORK GLENDENNING | P O BOX483 | | | | MARIANNA | PA | 15345 | |
| 5492567 | THEODORE FREEMAN | 2 HOWELL STREET | | | | ROME | GA | 30161 | |
| 5492568 | THEODORE GREER | XXXX | | | | FREDERICK | MD | 21703 | |
| 5476937 | THEODORE HASHLY | 5618 AVENUE O | | | | BROOKLYN | NY | | |
| 5492569 | THEODORE LAKEISHA | 2012 WEST 2ND ST | | | | LONG BEACH | MS | 39042 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5492570 | THEODORE PAZDAR | 20 FERNWOOD LANE | | | | WETHERSFIELD | CT | | |
| 5492571 | THEODORE R C JR | 9511 FOXFORD ROAD | | | | CHANHASSEN | MN | 55317 | |
| 5492572 | THEODORE RADO | 3144 CELESTE DR | | | | RIVERSIDE | CA | 92507 | |
| 5492573 | THEODORE ROLLINS | 18501 SWEET AUTUMN DR | | | | GAITHERSBURG | MD | 20879 | |
| 5476939 | THEODORE ROSELEME | 8920 TANGLEWOOD PL APT 321 | | | | TEMPLE TERRACE | FL | | |
| 5492574 | THEODORE THOMPSON | OR CASSANDRA THOMPSON | | | | PONTOTOC | MS | 38863 | |
| 5492575 | THEODORE TRACEY | 19 BAYLOR RD | | | | NEW CITY | NY | 10956 | |
| 5492576 | THEODORE VILLEGAS | 1612 E BALARD ST | | | | CARSON | CA | 90745 | |
| 5492577 | THEODORE WARREN | 75 THERIAN ROAD | | | | ELLENBURGH DEPOT | NY | 12935 | |
| 5492578 | THEODORIS GEORGE | 4645 OLD PRINCESS ANNE RD | | | | VIRGINIA BCH | VA | 23462 | |
| 5492579 | THEODRE JACKSON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | TN | 37406 | |
| 5492580 | THEOM SMITH | 5809 ELAINE DRIVE | | | | CHARLESTON | WV | 25306 | |
| 5492581 | THEOPHILE ISLANDE | 1106 NE 3 AVE | | | | FT LAUDERDALE | FL | 33304 | |
| 5492582 | THEOPHILUS DIANNE | 51 ESTATE LA REINE | | | | CSTED | VI | 00820 | |
| 5492583 | THEOSHIA KIRNES | 1311 HOLMES AVE | | | | TAMPA | FL | 33605 | |
| 5492584 | THEPHILUS DIANNE O | P O BOX 440 KINGSHILL | | | | CSTED | VI | 00851 | |
| 5492585 | THERA GHOLSTON | 19716 GLADESTONE RD | | | | CLEVELAND | OH | 44122 | |
| 5492587 | THERASA FRUECHTNICHT | 9905 E FLORIAN AVE | | | | MESA | AZ | 85208 | |
| 5492588 | THERDTHA WAMILEK | 5452 NEW CUT RD | | | | LOUISVILLE | KY | 40214 | |
| 5492589 | THERESA A GLASS | 25392 RICHMOND TNPK | | | | RUTHER GLEN | VA | 22546 | |
| 5492590 | THERESA A HENDRICKS | 1811 PENNSYLVANIA AVE | | | | NEW CASTLE | PA | 16101 | |
| 5492591 | THERESA A MCBRIDE | 2356 RAYNOLDS PL SE | | | | WASHINGTON | DC | 20020 | |
| 5492592 | THERESA A WHALEY | 301 PARADISE VALLEY ROAD | | | | FALLINNG WATERS | WV | 25419 | |
| 5492593 | THERESA AKANA | 3097 KALIHI ST | | | | HONOLULU | HI | 96819 | |
| 5492594 | THERESA ALIDANI | 707 COLORADO ST | | | | MARYSVILLE | MI | 48040 | |
| 5492595 | THERESA ALVARADO | 444 N IRBY LANE 141 | | | | IRVING | TX | 75061 | |
| 5492596 | THERESA ANDERSON | 17990 BROWN ST | | | | PERRIS | CA | 92570 | |
| 5492597 | THERESA ANDERSSON | 235 ATLANTIC AVE | | | | NEW ORLEANS | LA | 70114 | |
| 5492598 | THERESA ANTONIO | 22 SUNFLOWER RD | | | | ACOMA | NM | 87034 | |
| 5492599 | THERESA APPLEWHITE | 118 DELILAH ST | | | | COLUMBIA | SC | 29203 | |
| 5492600 | THERESA ARNOLD | 4560 LEE ROAD 27 NUM 4 | | | | OPELIKA | AL | 36804 | |
| 5492601 | THERESA AULER | 1037 S WEBSTER | | | | KOKOMO | IN | 46902 | |
| 5492602 | THERESA BAKER | 724 SGUIRE ST | | | | COLO SPGS | CO | 80911 | |
| 5492603 | THERESA BENDER | 10312 MALCOM CIR APT C | | | | COCKEYSVILLE | MD | 21030 | |
| 5492604 | THERESA BERG | 11 GREY BIRCH PL | | | | RESTON | VA | 20191 | |
| 5492605 | THERESA BLENCO | 1120B FARM TO MARKET ROAD | | | | ENDICOTT | NY | 13760 | |
| 5492606 | THERESA BOYD | 1714 9TH ST NW | | | | WASHINGTON | DC | 20001 | |
| 5492607 | THERESA BRAGGS | 1753 N AUSTIN BLVD | | | | OAK PARK | IL | 60302 | |
| 5492609 | THERESA BROWN | 309 PINWAT | | | | RATON | NM | 87740 | |
| 5492610 | THERESA BURGESS | 217 W SPOKANE BLVD 1501 | | | | SPOKANE | WA | 99201 | |
| 5492611 | THERESA BURRELL | PO BOX 1174 | | | | SUGARLOAF | CA | 92386 | |
| 5492613 | THERESA CANTRELL | 131 W NORMAN AVE | | | | DAYTON | OH | 45405 | |
| 5492615 | THERESA CARREON | 221 TOWN WEST DRIVE | | | | LORENA | TX | 76655 | |
| 5492616 | THERESA CARTER | 1823 N GROVE | | | | WICHITA | KS | 67214 | |
| 5492617 | THERESA CARVALHO | 35 GRAPE ST 2 | | | | PROVIDENCE | RI | 02908 | |
| 5492618 | THERESA CASE | 1149 HOPKINS FORK ROAD | | | | PIKEVILLE | KY | 41501 | |
| 5492619 | THERESA CERNA | 10964 BUCKINGHAM WAY | | | | MONTCLAIR | CA | 91763 | |
| 5492620 | THERESA CHAMBER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 32958 | |
| 5492622 | THERESA CHMIDLING | 724 SILVER LEAF ST APT B | | | | LEAVENWORTH | KS | 66048 | |
| 5492623 | THERESA CLARK | 3840 LANCASTER AVE | | | | PHILADELPHIA | PA | 19104 | |
| 5492624 | THERESA CLASSEN | 6019 TAMPA ST TRLR B | | | | HANAHAN | SC | 29410 | |
| 5492625 | THERESA CLEMONS | 101 BIDWELL | | | | TECUMSEH | MI | 49286 | |
| 5492626 | THERESA CLOSE | 2123 GRAVES LIGHTS DR APT L | | | | INDIANAPOLIS | IN | 46217 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6145 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5492627 | THERESA CODY | 2026 W MARKET ST | | | | AKRON | OH | 44313 | |
| 5492628 | THERESA COOLEY | 3731 MARINE AVE | | | | STOCKTON | CA | 95204 | |
| 5492629 | THERESA COOPER | 2673 MCALLISTER ST | | | | SAN FRANCISCO | CA | 94118 | |
| 5492630 | THERESA COPLIN | 2300 JACKSON ST | | | | PADUCAH | KY | 42003 | |
| 5476940 | THERESA CORBITT | 230 BELMONT CIR | | | | COVINGTON | GA | | |
| 5492632 | THERESA COUSINS | 737 TUCKAHOE RD APT-9 | | | | YONKERS | NY | 10710 | |
| 5492633 | THERESA CRUZ | 10955 WASHINGTON BLVD | | | | CULVER CITY | CA | 90232 | |
| 5492634 | THERESA CUNNINGHAM | 13300 SPRINGFIELD | | | | ROBBINS | IL | 60472 | |
| 5492635 | THERESA CZAPIEWSKI | 1427 E FAIRBANKS ST | | | | TACOMA | WA | 98408 | |
| 5492636 | THERESA DAVIS-BOWLING | 26101 COUNTRY CLUB BLVD APT 1906 | | | | NORTH OLMSTEAD | OH | 44070 | |
| 5492637 | THERESA DELPHSON | 5322 BARRETT DR | | | | DAYTON | OH | 45431 | |
| 5492639 | THERESA DUARTE | 10825 MAPLE AVE | | | | HESPERIA | CA | 92345 | |
| 5492640 | THERESA E BAPTISTE | 7121 NADIR HOMES | | | | ST THOMAS | VI | 00802 | |
| 5492641 | THERESA EDWARDS | 18003 MATENY RD SUITE 408 | | | | GERMANTOWN | MD | 20874 | |
| 5492642 | THERESA ELIZARRARAS | 241 N 34TH ST | | | | SAN JOSE | CA | 95116 | |
| 5492644 | THERESA FANELLI | 3705 27 ST 23 | | | | KENOSHA | WI | 53144 | |
| 5492645 | THERESA FELTON | 119 PINE ST | | | | JARVISBURG | NC | 27947 | |
| 5492646 | THERESA FISHER | 2623 J HERBERT RD | | | | EASTOVER | NC | 28312 | |
| 5492647 | THERESA FLORES | 481 JOANN LANE | | | | ALEXANDRIA | KY | 41001 | |
| 5476941 | THERESA FLOWERS | 220 FLOWERS RD | | | | POPE | MS | | |
| 5492648 | THERESA FORD | 8628 238TH ST SW APT 2-B | | | | LYNNWOOD | WA | 98036 | |
| 5492649 | THERESA FORTUNE | 1537 8TH AVE | | | | OAKLAND | CA | 94609 | |
| 5492650 | THERESA FOUNTAIN | 105 SPRUCE LN | | | | BARNEGAT | NJ | 08005 | |
| 5492651 | THERESA FRANK | ADD ADDRESS | | | | BALTIMORE | MD | 21286 | |
| 5492653 | THERESA GARDNER | 960 E BONITA AVE UNIT 79 | | | | POMONA | CA | 91767 | |
| 5492654 | THERESA GARY | 9830 MAHOGANY DR APT 301 | | | | GAITHERSBURG | MD | 20878 | |
| 5492655 | THERESA GAYBEN | 11828 S PRAIRIE AVE | | | | CHICAGO | IL | 60628 | |
| 5492656 | THERESA GERHARDT | 26334 N CLAGSTONE RD | | | | ATHOL | ID | 83801 | |
| 5492657 | THERESA GIBSON | 131 W LANCASTER ST | | | | RICHBURG | SC | 29729 | |
| 5492658 | THERESA GLAPA | 4758 DOW ROAD | | | | SAGINAW | MN | 55779 | |
| 5492659 | THERESA GLOVER | 1404 CENTRAL AVE | | | | ZANESVILLE | OH | 43701 | |
| 5492660 | THERESA GOLSON | 6598 DYSINGER RD | | | | LOCKPORT | NY | 14094 | |
| 5492661 | THERESA GREEN | 120 SLOAN RD | | | | NASHVILLE | TN | 37209 | |
| 5492663 | THERESA HENDRICKSON | 328 S 2ND AVE B | | | | BRIGHTON | CO | 80601 | |
| 5492664 | THERESA HENSON | 541 LAUREL RIVER RD | | | | LONDON | KY | 40744 | |
| 5492665 | THERESA HOOVER | 203 JOHN ST APT C | | | | HILLSBORO | OH | 45133 | |
| 5492667 | THERESA HOUSTON | 22 CLEOTHIA HENYARD HEIGH | | | | NATCHEZ | MS | 39120 | |
| 5492668 | THERESA HOWARD | 1 WINMAR CRESCENT | | | | NEW HARTFORD | NY | 13413 | |
| 5492669 | THERESA HOY | 356 CREEK ROAD | | | | SHERMANS DALE | PA | 17090 | |
| 5492670 | THERESA HUCKLEBY | 2162 W WILLARD ST APT C11 | | | | LONG BEACH | CA | 90810 | |
| 5492671 | THERESA HUMPHREY | 4325 120TH ST NE | | | | TULALIP | WA | 98271 | |
| 5492672 | THERESA IRVING | 634 W FARGO AVE APT A | | | | HANFORD | CA | | |
| 5492673 | THERESA JAGGERS | 4328 SE 46 APT 54 | | | | OKLAHOMA CITY | OK | 73135 | |
| 5492674 | THERESA JONES | 234 WESTSIDE LN | | | | WALTERBORO | SC | 29488-9154 | |
| 5492675 | THERESA JONES BOYD | 1641 9TH ST NW | | | | WASHINGTON | DC | 20001 | |
| 5492676 | THERESA KAHLER | 84-1142 B ST | | | | WAIANAE | HI | 96792 | |
| 5492677 | THERESA KELLOM | 18811 KLINGER ST | | | | DETROIT | MI | 48214 | |
| 5492678 | THERESA KELLY | 3342 CRAIG Y NOS AVENUE | | | | DRESHER | PA | 19025 | |
| 5492679 | THERESA KENNEDY | 2222 MURRAY AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| 5492680 | THERESA KILBOURNE | 18476 WHITEHEAD RD | | | | LAGRANGE | OH | 44050 | |
| 5492681 | THERESA KISSANE | 56 W CATAWISSA ST | | | | NESQUEHONING | PA | 18240 | |
| 5492684 | THERESA LASSITER | 207 TANGLEWYLDE DR | | | | SPARTANBURG | SC | 29301 | |
| 5492685 | THERESA LEE | 1326 TISHMAN LN | | | | INDIANAPOLIS | IN | 46260 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6146 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5492686 | THERESA LENSKI | 1613 S 74TH ST | | | | WEST ALLIS | WI | 53214 | |
| 5492687 | THERESA LEVADOTI | 1309 CRAIG ST | | | | ROME | NY | 13440 | |
| 5492688 | THERESA LITTLE | 16295 54TH ST NE | | | | ST MICHAEL | MN | 55376 | |
| 5492689 | THERESA LOPEZ | 160 CARRIE ST | | | | BRISTPORT | CT | 06647 | |
| 5492690 | THERESA LOVE | 8308 FREMONT ST | | | | HYATTSVILLE | MD | 20784 | |
| 5492691 | THERESA LOWTHER | 111 MT OLIVET RD NE APT1 | | | | WASHINGTON | DC | 20002 | |
| 5492692 | THERESA LUCAS | 1130 ARNELLE CT | | | | COLUMBUS | OH | 43228 | |
| 5492693 | THERESA M EVANS | 29 BLYTHDALE ST | | | | SAN FRANCISCO | CA | 94134 | |
| 5492694 | THERESA M LEWIS | PO BOX 1142 | | | | DAHLGREN | VA | 22448 | |
| 5492695 | THERESA M POPIOLEK | 19801 WEBSTER ST | | | | NEW HAVEN | MI | 48048 | |
| 5492696 | THERESA M WYNN | 10834 GILBERT RD | | | | MEMPHIS | MI | 48041 | |
| 5492697 | THERESA MALDONADO | POBOX 2171 | | | | SANTA BARBARA | CA | 93120 | |
| 5492698 | THERESA MALLOY | 5059 SEABROOK PL | | | | STONE MTN | GA | 30087 | |
| 5492699 | THERESA MANSFIELD | 482 LINCOLN ROAD EXT | | | | HYANNIS | MA | 02601 | |
| 5492700 | THERESA MANZO | 817 SOUTH PLYMOUTH PLACE | | | | ANAHEIM | CA | 92806 | |
| 5492701 | THERESA MARTIN | 6151 N WINTHROP AVE APT 1103 | | | | CHICAGO | IL | 60660-5617 | |
| 5492702 | THERESA MATHIS | 3221 W DOUGLAS | | | | CHICAGO | IL | 60623 | |
| 5492703 | THERESA MCCAULEY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 18042 | |
| 5492704 | THERESA MCDANIEL | 236 HAGEN ST | | | | BFLO | NY | 14215 | |
| 5492705 | THERESA MCFARNDLAND | LOT 206 715 MTP PO BOX 2978 | | | | BELLE GLADE | FL | 33430 | |
| 5492706 | THERESA MCGONIGLE | 2226 THE PLZ | | | | SCHENECTADY | NY | 12309 | |
| 5492707 | THERESA MCRAE | 9414 DUCKHORN DR | | | | CHARLOTTE | NC | 28277 | |
| 5492708 | THERESA MERCHANT | 877 MARGRET PL | | | | ATLANTA | GA | 30318 | |
| 5492709 | THERESA MESSANO | 40800 ENTERPRISE DR | | | | STERLING HEIG | MI | 48314 | |
| 5492710 | THERESA MEYER | 26234 456TH AVE | | | | SIOUX FALLS | SD | 57105 | |
| 5492711 | THERESA MILLER | 712 N MAIN ST | | | | CENTRAL SQ | NY | 13036 | |
| 5492712 | THERESA MIRELES | 4914 N MAINE AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5492713 | THERESA MONREAL | 2101 N LA PALOMA | | | | ALHAMBRA | CA | 91770 | |
| 5492714 | THERESA MOORE | PO BOX 2051 | | | | SANDUSKY | OH | 44871 | |
| 5492715 | THERESA MORGAN | 1845 E GOULSON AVE | | | | HAZEL PARK | MI | 48030 | |
| 5492716 | THERESA NAKAI | PO BOX 372 | | | | TEEC NOS POS | AZ | 86544 | |
| 5492717 | THERESA NEWSON | 5284 GRAYTON | | | | DETROIT | MI | 48224 | |
| 5492718 | THERESA ODEMENA | 742 CHADWICK CIRCLE | | | | WINDSOR MILL | MD | 21244 | |
| 5492719 | THERESA ODEN | 1346 NEWPORT AVE UNIT 104 | | | | ATTLEBORO | MA | 02703 | |
| 5492720 | THERESA OGLETREE | 3334 LANCER | | | | HYATTSVILLE | MD | 20782 | |
| 5492721 | THERESA OTCHERE | 13914 CASTLE BLVD | | | | SILVER SPRING | MD | 20904 | |
| 5492722 | THERESA P MACKENZIE | 410SERPENTINETRL | | | | CROWNSVILLE | MD | 21032 | |
| 5492723 | THERESA PASCH | 1204 GREENWOOD ST E | | | | THIEF RVR FLS | MN | 56701-4262 | |
| 5492725 | THERESA PERRY | 1757 N JASMINE AVE | | | | CLOVIS | CA | 93619 | |
| 5492726 | THERESA PETERS | 4414 MONTANO AVE | | | | MASARYKTOWN | FL | 34609 | |
| 5492727 | THERESA PHILLIPS | | | | | HESPERIA | CA | 92345 | |
| 5492728 | THERESA PONCE | PO BOX 5079 | | | | KINGHSILL | VI | 00851 | |
| 5492729 | THERESA PRITCHETT | 3002 STADIUM DR | | | | PHENIX CITY | AL | 36867 | |
| 5492731 | THERESA PRUE | 7777 MAPLE AVE | | | | TAKOMA PARK | MD | 20912 | |
| 5492732 | THERESA R LARRY | PO BOX 1003 | | | | TEEC NOS POS | AZ | 86514 | |
| 5492733 | THERESA RACHFORD | 2680 MCKINLEY AVE | | | | CINCINNATI | OH | 45211 | |
| 5492734 | THERESA RAMIREZ | 772 EWING AVE | | | | LIMA | OH | 45801 | |
| 5436940 | THERESA RANDALL | 131 N PLEASANT ST APTC | | | | NORWALK | OH | | |
| 5492735 | THERESA RICH | 8 OLD CASTLE COURT | | | | WEST COLUMBIA | SC | 29073 | |
| 5492736 | THERESA RICHARD | 5579 RESWEBER HWY | | | | ST MARTINVILLE | LA | 70582 | |
| 5492737 | THERESA ROBINSON | 2013 GRAND AVE | | | | GRANITE CITY | IL | 62040 | |
| 5492739 | THERESA RODRIGUEZ | 3735 PATRICIAN CIR | | | | BOYNTON BEACH | FL | 33436 | |
| 5492740 | THERESA ROMAN | 1806 3RD AVE | | | | ASBURY PARK | NJ | 07712 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5492741 | THERESA ROMERO | 2218 MIGUEL CHAVEZ | | | | SANTA FE | NM | 87506 | |
| 5492742 | THERESA SAMORANO | 1343 W HUALPAI RD | | | | TUCSON | AZ | 85745 | |
| 5492743 | THERESA SAMSON | 3801 SOUTHERN LIGHT DR | | | | LAS VEGAS | NV | 89121 | |
| 5492744 | THERESA SAMUEL | 15203 BUSTLETON AVE | | | | PHILADELPHIA | PA | 19116 | |
| 5492747 | THERESA SESTIAGA | 1006 S WESTERN AVE | | | | SUPERIOR | AZ | 85173 | |
| 5492749 | THERESA SIMMONS | 401 OAKVIEW SQUARE | | | | WARNER ROBBINS | GA | 31093 | |
| 5492750 | THERESA SLAUGHTER | 2919 N 30TH ST | | | | KANSAS CITY | KS | 66104-4022 | |
| 5492751 | THERESA SLEEZER | 65 DIVISION ST | | | | GLOVERSVILLE | NY | 12078 | |
| 5492752 | THERESA SMITH | 4054 E FLOWER ST | | | | TUCSON | AZ | 85712 | |
| 5492753 | THERESA SPARKS | 2229 ONAOTO AVE | | | | DAYTON | OH | 45414 | |
| 5492754 | THERESA SPURLOCK | 4117 RIVER RD | | | | HAMILTON | OH | 45014 | |
| 5492755 | THERESA STANBURY | 3937 WATERFORD WAY | | | | ANTIOCH | TN | 37013 | |
| 5492756 | THERESA STE LLY VALLOT | 114 E ALLEY ST NONE | | | | LAFAYETTE | LA | 70501 | |
| 5492757 | THERESA STEVENS | 2059 ORIOLE RD | | | | PUEBLO | CO | 81005 | |
| 5492758 | THERESA STEWART | 12723 S BISHOP ST | | | | CALUMET PARK | IL | 60827 | |
| 5492759 | THERESA STUTZMAN | 3850A SIMMONS CT | | | | FORT CAMPBELL | KY | 42223 | |
| 5492761 | THERESA SWEETMAN | 70 WOODCREST DR | | | | ELKTON | MD | 21921 | |
| 5492762 | THERESA THOMAS | 5698 FREDERICKSBURG CT | | | | CINCINNATI | OH | 45227 | |
| 5492763 | THERESA VASQUEZ | 3232 RIDGE ROAD | | | | HIGHLAND | IN | 46323 | |
| 5492764 | THERESA VAZQUEZ | 43 GRAND ST | | | | WORCESTER | MA | 01610 | |
| 5492765 | THERESA VEST | 830 MEDARIS ST | | | | CLINTON | TN | 37716 | |
| 5492766 | THERESA WALTSAK | 205 WILLOW DR | | | | NEPTUNE | NJ | 07719 | |
| 5492767 | THERESA WARD | 19 HALLE PL | | | | WESTWEGO | LA | 70094 | |
| 5492768 | THERESA WATSON | 2966 ASHLEY DR E APT F | | | | WEST PALM BEACH | FL | 33415 | |
| 5492769 | THERESA WEAVER | 21 ORSOLA AVE | | | | FORT EDWARD | NY | 12828 | |
| 5492771 | THERESA WHITAKER | 1811 MARKET ST APT 2 | | | | HARRISBURG | PA | 17104 | |
| 5492772 | THERESA WHITE | THERESA STOCKMAN | | | | MILLPORT | AL | 35576 | |
| 5492773 | THERESA WHITTINGTON | 1003 GOBBLERS KNOB | | | | LUFKIN | TX | 75904 | |
| 5492774 | THERESA WILKES | 6455 BAKER RD | | | | MOBILE | AL | 36608 | |
| 5492775 | THERESA WILLIAMS | 8141 FAIR OAKS BL APT 2 | | | | FAIR OAKS | CA | 95608 | |
| 5492776 | THERESA WITHERSPOON | PLEASE ENTER A CITY | | | | ENTER CITY | OH | 44485 | |
| 5492777 | THERESA WOOD | 2630 NORTHRIP PL | | | | ANCHORAGE | AK | 99508 | |
| 5492778 | THERESA WRIGHT | 22822 LAWNDALE | | | | RICHTON PARK | IL | 60471 | |
| 5492779 | THERESA WYNN | 10834 GILBERT RD | | | | MEMPHIS | MI | 48041 | |
| 5492780 | THERESA ZELLER | 920 14TH AVE NW | | | | LARGO | FL | 34691 | |
| 5492781 | THERESAANN JACKSON | 436 LELAND ST | | | | JACKSONVILLE | FL | 32254 | |
| 5492782 | THERESE GONZALEZ | 1624 W BECHER ST | | | | MILWAUKEE | WI | 53215 | |
| 5492784 | THERESE HOYLE | 14358 N FOREST BEACH SHOR | | | | NORTHPORT | MI | 49670 | |
| 5492785 | THERESE KRAUSER | 230 WEST SECOND STREET | | | | BERWICK | PA | 18603 | |
| 5492787 | THERESE RANDIN | 3502 TRENT STREET | | | | CLINTON | MD | 20735 | |
| 5492788 | THERESE SIMA | 2956 DYNASTY DRIVE | | | | COLUMBUS | OH | 43235 | |
| 5492790 | THERESE UNZEN | 155 MOULTRY PL | | | | SANTA PAULA | CA | 93060 | |
| 5492791 | THERESE WUTELET | 18 FLINT ROCK DR | | | | REEDS SPRING | MO | 65737 | |
| 5404168 | THERESE ZMUDA | 1922 N CALIFORNIA AVE | | | | CHICAGO | IL | 60647 | |
| 5492792 | THERESHA OLSEN | PLEASE ENTER YOUR STREET ADDRESS | | | | CHELSEA | OK | 74016 | |
| 5492793 | THERESIA CARROLL | 1140 GRANT AVE | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5492794 | THERESSA BUTTS | 9600 W 36TH ST APT 910 | | | | LITTLE ROCK | AR | 72204 | |
| 5492795 | THERESSA DORINVIL | 1609 PAXTON AVENUE | | | | WEST PALM BEA | FL | 33407 | |
| 5492796 | THERESSA DULONG | 1540 CARLISLE DR | | | | CASSELBERRY | FL | 32707 | |
| 5492797 | THERESSA MANLEY | 1 ST | | | | RICHMOND | VA | 23227 | |
| 5492799 | THERIAULT CHELSEA | PO BOX 125 | | | | HILTONS | VA | 24258 | |
| 5492800 | THERIAULT CHRISTIE | 74 HOMSTED LN | | | | HERMON | ME | 04401 | |
| 5476942 | THERIAULT NICOLAS | 4275 ST JOSEPH BLVD | | | | GLENVIEW | IL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5476943 | THERIAULT PAUL | 31 DOVER PARK | | | | ROCHESTER | NY | | |
| 5492802 | THERIESA PETERS | PO BOX 657 | | | | CSTED | VI | 00821 | |
| 5492803 | THERIOT ANNA | 6046 HWY 56 | | | | CHAUVIN | LA | 70344 | |
| 5492804 | THERIOT CHERRE | 1911 LANGDON STREET | | | | HOUMA | LA | 70363 | |
| 5492805 | THERLEAN FREEMAN | 637 DE LAURA LN NONE | | | | VIRGINIA BCH | VA | | |
| 5492806 | THERLONE JUDE | 8242 DURELEE LN | | | | DOUGLASVILLE | GA | 30134 | |
| 4139060 | THERMA LLC | 1601 LAS PLUMAS AVE. | | | | SAN JOSE | CA | 95133 | |
| 5492807 | THERMA LLC | 1601 LAS PLUMAS AVENUE | | | | SAN JOSE | CA | 95133 | |
| 4865080 | THERMODYNAMICS INC | 3 WELLS ROAD | | | | BROAD BROOK | CT | 06016 | |
| 4889743 | Thermodynamics Mechanical Services | 3 Wells Road | | | | Broad Brook | CT | 06016 | |
| 4135756 | Thermodynamics Mechanical Services, Inc | 3 Wells Road | | | | Broad Brook | CT | 06016 | |
| 5436955 | THERMOREGULATION ENGINEERING C | | | | | | | | |
| 5436957 | THERMWELL PRODUCTS CO INC | P O BOX 18268 | | | | NEWARK | NJ | | |
| 4880791 | THERMWELL PRODUCTS CO INC | P O BOX 18268 | | | | NEWARK | NJ | 07191 | |
| 5832935 | Thermwell Products Co., Inc. | PO Box 18268 | | | | Newark | NJ | 07191-8268 | |
| 5492808 | THERON COVIN | 140 BELCHER AVE | | | | OZARK | AL | 36360 | |
| 5492809 | THERRIAULT JEANETTE | 1650 PIIKOI ST 204 | | | | HONOLULU | HI | 96822 | |
| 5476945 | THERRIAULT SCOTT | 59 BIRCHWOOD DR | | | | PORTSMOUTH | RI | | |
| 5476946 | THERRIEN BETH | 9 CRAFT RD | | | | NATICK | MA | | |
| 5492810 | THERRIEN CATHY | 78 N MAIN ST | | | | RUTLAND | VT | 05701 | |
| 5492811 | THERRIM MARIE | 3560 OLINVILLE AVE | | | | BRONX | NY | 10467 | |
| 5492812 | THERRON ARCENEAUX | 4657 MANICA DR | | | | LOS ANGELES | CA | 90057 | |
| 5492813 | THERSA A DORRIS | 4911 CAROLINE DR UNIT 3 | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5492814 | THERSA BERGHEL | 2800 MYRTLE AVE | | | | SCHENECTADY | NY | 12306 | |
| 5492815 | THERSA KAPPER | 832 DAVIS ST | | | | AKRON4 | OH | 44310 | |
| 5492816 | THERSA SALTERS | 735 CAMPBELLRIDGE LN | | | | SAINT STEPHEN | SC | 29479 | |
| 5492817 | THERSA WALKER | 300 W 103RD PLACE | | | | CHICAGO | IL | 60628 | |
| 5492818 | THERSEA LEGGAT | 240 HARRISON AVE | | | | SCRANTON | PA | 18510 | |
| 5492819 | THESIER BARBARA | 9333 PARK BLVDE LOT 2D | | | | SEMINOLE | FL | 33777 | |
| 5492820 | THESSALONIAN LEE | 53 HOUGHTON CT | | | | FOUNTAIN INN | SC | 29644 | |
| 5476947 | THESSIN REBECCA | 1455 WASHINGTON BLVD | | | | STAMFORD | CT | | |
| 4870219 | THETFORD CORPORATION | 7101 JACKSON ROAD | | | | ANN ARBOR | MI | 48103 | |
| 5492821 | THETHMONEY K CHAN | 6108 TILGHMAN DR | | | | LAUREL | MD | 20707 | |
| 5476948 | THEUS BERNADINE | 4590 HEATHER RIDGE DR | | | | HILLIARD | OH | | |
| 5492822 | THEUS PAULA | 2803 NEW JERSEY 5 | | | | KANSAS CITY | KS | 66104 | |
| 4866414 | THEUTS FLOWER BARN INC | 36615 POUND ROAD | | | | RICHMOND | MI | 48062 | |
| 5846335 | THF Kendig Development, L.P. | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: David P. Primack, Esq. | 300 Delaware Ave., Suite 770 | | Wilmington | DE | 19801 | |
| 4874982 | THG ENERGY SOLUTIONS LLC | DEPARTMENT 2727 | | | | TULSA | OK | 74182 | |
| 4143749 | THG Energy Solutions, LLC | 811 Trinity Street, Suite B | | | | Austin | TX | 78701 | |
| 5492823 | THGIRW DDOT | 464 WEST WALNUT STR | | | | POTTSTOWN | PA | 19464 | |
| 5492824 | THI JOSEPHINA | 2731 HOTBERRY LN | | | | BROWNSVILLE | TX | 78521 | |
| 5492825 | THI NGUYEN | 2330 HURLEY WAY 14 | | | | SACRAMENTO | CA | 95825 | |
| 5492826 | THIAESHA PERRYMOND | 3939 E67TH ST UP | | | | CLEVELAND | OH | 44105 | |
| 5492827 | THIAGO KLEIN | 7950 NE BAYSHORE CT | | | | EL PORTAL | FL | 33138 | |
| 5476950 | THIBAULT JONATHAN | 6510 SAM HOUSTON LOOP APT A | | | | COLORADO SPRINGS | CO | | |
| 4790005 | Thibaut, Roma | Redacted | | | | | | | |
| 5492828 | THIBEAU VERONICA | 2511 LUTHER RD APT 625 | | | | PUINTA GORDA | FL | 33983 | |
| 5492829 | THIBEAULT SONYA | 61 LOWER RIVER RD | | | | CARDVILLE | ME | 04418 | |
| 5492830 | THIBEAUX HAROLD | 421 DETENTE RD | | | | YOUNGSVILLE | LA | 70592 | |
| 5492831 | THIBIDEAUX TERRANCE | 607 FARALLON AVE | | | | PACIFICA | CA | 94044 | |
| 5492832 | THIBODAUX MICKEY J | 193 E 16TH STREET | | | | LAROSE | LA | 70345 | |
| 5476951 | THIBODEAU ALAN | 24 HAYES ROAD | | | | EAST HAMPTON | CT | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5492834 | THIBODEAU CHRISTINE | 329 BEACH ST | | | | FITCHBURG | MA | 01420 | |
| 5492835 | THIBODEAU PATRICIA A | 861 SANFORD RD | | | | WESTPORT | MA | 02790 | |
| 5436959 | THIBODEAU REBECCA | 92 HIGHLAND AVENUE | | | | LEOMINSTER | MA | | |
| 5476953 | THIBODEAU TIA | 18 FIFTH ST APT 2 | | | | ATTLEBORO | MA | | |
| 5492836 | THIBODEAUA LASHONDRA | PO BOX 75 | | | | LOREAUVILLE | LA | 70552 | |
| 5492837 | THIBODEAUX ALLISON | 209 ROBITAILLE RD | | | | NEW IBERIA | LA | 70560 | |
| 5492839 | THIBODEAUX CHASADY | 4404 CANAL STREET APT 211 | | | | JACKSONVILLE | AR | 72076 | |
| 5492840 | THIBODEAUX DEBORAH | 131 WEST 37TH PLACE | | | | LAROSE | LA | 70373 | |
| 5492841 | THIBODEAUX DEKETHIA | 3420 EDENBORN ST | | | | METAIRIE | LA | 70002 | |
| 5492842 | THIBODEAUX INDIA | 4542 SHRIMPERS ROW | | | | HOUMA | LA | 70363 | |
| 5492844 | THIBODEAUX OLIVIA | 2129 3RD ST | | | | ALEXANDRIA | LA | 71302 | |
| 5492845 | THIBODEAUX PATSY | 7807 JEROMY DR | | | | NEW IBERIA | LA | 70560 | |
| 5492846 | THIBODEAUX SHYANNE | 13347 VERMONT ST | | | | FOLSOM | LA | 70437 | |
| 5476955 | THIBODEAUX VERONICA | 1906 ROCHELL AVE APT 1638 | | | | DISTRICT HEIGHTS | MD | | |
| 5492847 | THIBODEAXU KIMBERLY E | 308 BUTLER DRIVE | | | | AVONDALE | LA | 70094 | |
| 5492848 | THICHINE SPENCER | 5500 DOUGLAS DRIVE APT 213 | | | | CRYSTAL | MN | 55429 | |
| 5476956 | THIE JORDAN | 313 CANONERO CT | | | | COLUMBIA | SC | | |
| 4142912 | Thief River Falls Times | PO Box 100 | 324 Main Avenue N | | | Thief River Falls | MN | 56701 | |
| 5492849 | THIEF RIVER FALLS TIMES | 324 N MAIN ST P O BOX 100 | | | | THIEF RIVER FLS | MN | 56701 | |
| 5476958 | THIEL ERIC | 7321 N CAMINO DE MAXIMILLIAN | | | | TUCSON | AZ | | |
| 5476959 | THIEL JANET | 31142 N CLARIDGE CIRCLE | | | | SAN TAN VALLEY | AZ | | |
| 5492850 | THIEL JENNIFER | KRISSY SIMMONS-PAY OR PICK UP | | | | LAWTON | OK | 73501 | |
| 5492851 | THIEL JOHN | 9525 THISTLETON CT | | | | MECHANICSVL | VA | 23116 | |
| 5476960 | THIEL NICHOLE | 7386 N WHEATFIELD DR | | | | COEUR D ALENE | ID | | |
| 5492852 | THIEL STACY | ADDRESS | | | | OCALA | FL | 34470 | |
| 5476961 | THIELBAR KRISTEN | 18012 E FALL DR | | | | INDEPENDENCE | MO | | |
| 5492853 | THIELE CRAIG | 1946 S CLAYTON RD | | | | NEW LEBANON | OH | 45345 | |
| 5492854 | THIELE RHONDA | 121 WOODLANDS WAY | | | | ROCHESTER | NY | 14620 | |
| 5492855 | THIELKE KIM | 3790 ALLADIN WAY | | | | EUGENE | OR | 97404 | |
| 5476962 | THIEMANN MICHAEL | 139 WEST CENTER RD | | | | WEST STOCKBRIDGE | MA | | |
| 5476963 | THIEME PAMELA | 5116 STONE MOUNTAIN RD NW | | | | ALBUQUERQUE | NM | | |
| 5492856 | THIERRY MARCELLA | 6300 ESTATE LANE | | | | LAKECHARLES | LA | 70607 | |
| 5492857 | THIES GERALD | 302 W PLUM ST | | | | PERCY | IL | 62272 | |
| 5492858 | THIES KATHY | 5109 COLOGNE AVE | | | | ST LOUIS | MO | 63116 | |
| 5492859 | THIES NATHAN | 2111 GRANT ST | | | | BEATRICE | NE | 68310 | |
| 5492860 | THIESCHAFER NATASHA L | 7380 ANTLER DR | | | | RAPID CITY | SD | 57702 | |
| 5476964 | THIESS STACY | 6833 EASTBROOK AVE | | | | BALTIMORE | MD | | |
| 4882910 | THIESSEN COMMUNICATIONS | P O BOX 7251 | | | | PROSPECT HEIGHTS | IL | 60070 | |
| 4128082 | Thiessen Communications | 1300 Basswood Rd. | Suite 200 | | | Schaumburg | IL | 60173 | |
| 4127238 | Thiessen Communications, Inc. | 1300 Basswood Road | Ste 200 | | | Schaumburg | IL | 60173 | |
| 4127238 | Thiessen Communications, Inc. | 1300 Basswood Road | Ste 200 | | | Schaumburg | IL | 60173 | |
| 5476965 | THIEVIN KIM | 202 C STREET PO BOX 348 | | | | SCOBEY | MT | | |
| 5492861 | THIGHPEN ANNIE | 209 W MOORE ST | | | | GREENVILLE | NC | 27834 | |
| 5492862 | THIGPEN APRIL | 914 W MAIN ST | | | | HOMER | LA | 71040 | |
| 5492863 | THIGPEN BETTY | PO BOX 2036 | | | | CLEVELAND | MS | 38732 | |
| 5492864 | THIGPEN DENIZEL | 1175 13ST E APT 1128 | | | | TUSCALOOSA | AL | 35404 | |
| 5492865 | THIGPEN GLENDA | 511 WEST QUEEN STREET | | | | HAMPTON | VA | 23669 | |
| 5492866 | THIGPEN LAQUITA L | 975 TRISTAN CT | | | | DAYTON | OH | 45449 | |
| 5492867 | THIGPEN LEO | MONICA MACIAS | | | | SUMMERVILLE | SC | 29485 | |
| 5492868 | THIGPEN LORI A | 520 DOUGLAS ST NW | | | | WARREN | OH | 44483-3222 | |
| 5492869 | THIGPEN WALLACE | 60 EBENEZER RD | | | | OLD FORT | NC | 28762 | |
| 5476967 | THIKKAVAR SRAVAN | 3466 DATA DR SACRAMENTO067 | | | | RANCHO CORDOVA | CA | | |
| 5492870 | THIMAS IMHOFF | 345 OLD CRAIGVILLE RD | | | | CENTERVILLE | MA | 02632 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5492871 | THINAPAT MUENAKSORN | 15 DIAZ PLACE | | | | JACKSONVILLE | FL | 32210 | |
| 5476968 | THIND ELISABETH | 1530 5TH ST APT 421 | | | | SANTA MONICA | CA | | |
| 5492872 | THINELK SHANNON | PO BOX 1243 RO | | | | ROSEBUD | SD | 57570 | |
| 5476969 | THINGVOLD KEITH | 570 TEJON AV SW N | | | | PALM BAY WEST | FL | | |
| 5492873 | THINGVOLD NOVELLA | 2416 NEW HAVEN CT | | | | ROCKFORD | IL | 61108 | |
| 5436961 | THINKFOUNT STUDIOS LLC | 211 W MISSION RD F | | | | ALHAMBRA | CA | | |
| 4860067 | THINKFUN INC | 1321 CAMERON STREET | | | | ALEXANDRIA | VA | 22314 | |
| 5844444 | ThinkFun, Inc. | Annamarie Hussey, Controller | Ravensburger North America, Inc. | One Puzzle Lane | | Newton | NH | 03858 | |
| 5846591 | ThinkFun, Inc. | Ravensburger North America, Inc. | Annamarie Hussey, Controller | One Puzzle Lane | | Newton | NH | 03858 | |
| 5843368 | ThinkFun, Inc. | Redacted | | | | | | | |
| 5436963 | THINOPTICS | 155 ISLAND DRIVE | | | | PALO ALTO | CA | | |
| 5492875 | THIOUNE LALA | 3605 WILMINGTON AVE | | | | HOPEWELL | VA | 23860 | |
| 5476970 | THIPPANNA JAGADEESHA | 1700 W HICKORY GROVE RD | | | | TAMPA | FL | | |
| 5492876 | THIQUVIA BANKSTON | 3405 E GENESEE ST | | | | TAMPA | FL | 33610 | |
| 5492877 | THIRAVONG JOHNNY | 1505 CHASE DR | | | | JONESBORO | GA | 30236 | |
| 5492878 | THIRDKILL FATIMA J | 1024 13TH STREET | | | | AUGUSTA | GA | 30906 | |
| 5492879 | THIRMIYA JOTHIKUMAR | 7928 FERNLEAF DR | | | | ORLANDO | FL | 32836 | |
| 5492880 | THIRSTY THIRSTY | 7751 VIA OLIVERO AVE | | | | LAS VEGAS | NV | 89117 | |
| 5436965 | THIRTY TWO ENTERPRISES | | | | | | | | |
| 5492881 | THIRUMALAIP VENKATACHALAM | 10809 OAKLAWN GARDEN CT | | | | TAMPA | FL | 33626 | |
| 5492882 | THIRUMURUGA SELLAMUTHU | 1 FEATHERWOOD CT APT 31 | | | | SILVER SPRING | MD | 20904-7605 | |
| 5476971 | THIRUVEEDHI PRANEETH | 113 RICHMOND DR | | | | SAINT JOHNS | FL | | |
| 5492883 | THIRY ALICIA | E3023 COUNTY RD X | | | | CASCO | WI | 54205 | |
| 5492884 | THIS IS TEST ACCOUNT | TEST | | | | TEST | IL | 12345 | |
| 5492885 | THIS WEEK PUBLICATIONS | P O BOX 30755 | | | | HONOLULU | HI | 96820 | |
| 5476972 | THISTLE TUCKER | 5041 ALABAMA STREET APT 138 | | | | EL PASO | TX | | |
| 5492886 | THISTLETON CHRISTIN | 830 A1A N | | | | PONTE VEDRA BEACH | FL | 32082 | |
| 5476973 | THIVIERGE NICOLE | 22 DOANE ST | | | | MANCHESTER | CT | | |
| 5492888 | THN WU | 150 HAMAKUA DR | | | | KANEOHE | HI | 96744 | |
| 5476974 | THOBLIN BENDA | 8801 MERSEYSIDE CT | | | | JACKSONVILLE | FL | | |
| 5476976 | THOENNES CHARLES | 113 SNOWBERRY CIRCLE | | | | DAYTON | OH | | |
| 5492889 | THOEUN WILLIAMS | 1961 B LEXINGTON AVE | | | | GREAT LAKES | IL | 60088 | |
| 5492891 | THOGARU SRUJANA | 11104 LANDING LN | | | | COROPOLIS | PA | 15108 | |
| 5492892 | THOLAPI VIJAY | 148 OVERLAND ROAD | | | | WALTHAM | MA | 02451 | |
| 5476977 | THOLE ELLIOTT | 12726 COLD WATER DR | | | | EVANSVILLE | IN | | |
| 5492893 | THOM ARLET | 1146 130TH STREET | | | | JAMAICA | NY | 11419 | |
| 5476978 | THOM JESSE | 841 SNOW VALLEY LANE | | | | ODENTON | MD | | |
| 5492895 | THOM TAMMIE | 12630 WHIAKRT DR | | | | ROLLA | MO | 65401 | |
| 5492896 | THOMA DAVIS 3RD | 413 N LOUDON AVE | | | | BALTIMORE | MD | 21229 | |
| 5492897 | THOMA KATEY | 732 LEROY BUTLER DR | | | | WAUPACA | WI | 54981 | |
| 5492898 | THOMAAS CHAPMAN | 512 HWY 22 | | | | PC | FL | 32404 | |
| 5492899 | THOMAMS DAWN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NY | 13166 | |
| 5476979 | THOMAN AUBREY | 1313 17TH ST | | | | WAMEGO | KS | | |
| 4868915 | THOMANN ASPHALT PAVING CORP | 56 GUNNVILLE ROAD | | | | LANCASTER | NY | 14086 | |
| 4135581 | Thomann Asphalt Paving Corp. | 56 Gunnville Rd | | | | Lancaster | NY | 14086 | |
| 5492900 | THOMANY OBED | 6475 W OAKLAND PARK BLVD | | | | FORT LAUDERDA | FL | 33311 | |
| 5492901 | THOMAS & BETTS POWER SOLUTIONS | | | | | | | | |
| 5436983 | THOMAS A DAVIES LTD | P O BOX 950 | | | | FARGO | ND | | |
| 5492903 | THOMAS A PLENTY CHIEF | 227 FOUR BEARS VILLAGE | | | | NEW TOWN | ND | 58763 | |
| 5492904 | THOMAS A SWING | 2380 SAINT LUKE CHURCH RD | | | | SALISBURY | NC | 28146 | |
| 5476980 | THOMAS ABRAHAM | 832 BARBARA DR | | | | TEANECK | NJ | | |
| 5476981 | THOMAS ACY | 1287 S CENTER RD | | | | SAGINAW | MI | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6151 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5492905 | THOMAS ADA | 2882 SANTIAGO DR | | | | FLORISSANT | MO | 63033 | |
| 5492906 | THOMAS ADAM | 3659 GERRI BAY LN | | | | LAS VEGAS | NV | 89147 | |
| 5476982 | THOMAS ADELE | 5814 MINERAL HILL RD | | | | ELDERSBURG | MD | | |
| 5492907 | THOMAS ADRIAN | 13411 BENNINGTON AVE | | | | CLEVELAND | OH | 44135 | |
| 5492909 | THOMAS AHISHA | 1940 RAVEN STREET | | | | RICHMOND | VA | 23223 | |
| 5492910 | THOMAS AISHA | 2 LANGLEY PL | | | | NEW BRUNS | NJ | 08901 | |
| 5492911 | THOMAS AJ M | 796 NAZARETH PIKE | | | | NAZARETH | PA | 18064 | |
| 5476983 | THOMAS ALAN | 3992 WELLS | | | | KEMPNER | TX | | |
| 5492912 | THOMAS ALBERTINE | 10330 BURNSIDE ST | | | | CONVENT | LA | 70723 | |
| 5492913 | THOMAS ALEMAN | 3440 SASHABAW | | | | WATERFORD | MI | 48329 | |
| 5492914 | THOMAS ALEX | 504 SHELBOURNE AVE 70 | | | | RACINE | WI | 53402 | |
| 5492915 | THOMAS ALEXIS | 835 E CHERRY ST | | | | PERRY | FL | 32347 | |
| 5492916 | THOMAS ALFIE | 2653 WENDEE DR | | | | CINCINNATI | OH | 45238 | |
| 5492917 | THOMAS ALFREDA | 5209 CITRUS BLVD APT 221 | | | | RIVER RIDGE | LA | 70123 | |
| 5492918 | THOMAS ALICE | 237 ST CATHERINE | | | | NATCHEZ | MS | 39120 | |
| 5492919 | THOMAS ALICE CARSON | 3287 COUNTY ROAD 112 NONE | | | | CALDWELL | TX | | |
| 5492920 | THOMAS ALICIA | 1486 STONEBURY | | | | ST LOUIS | MO | 63033 | |
| 5492921 | THOMAS ALICIA L | 584 EVANGELINA RD | | | | MONTZ | LA | 70068 | |
| 5492922 | THOMAS ALISHA | 909 FARR RD APT 45 | | | | COLUMBUS | GA | 31907 | |
| 5492923 | THOMAS ALLYSSE | 1349 YORKLAND RD | | | | COLUMBUS | OH | 43232 | |
| 5492924 | THOMAS ALMA | 4348 SW 119TH LP | | | | LAKE BUTLER | FL | 32054 | |
| 5476984 | THOMAS ALMET | 1321 HELEN DR | | | | MILLVILLE | NJ | | |
| 5492925 | THOMAS AMAND GOODSPEED | 17 CRESCENT ST | | | | RUTLAND | VT | 05701 | |
| 5492926 | THOMAS AMANDA | 7812 MONCURE-PITTS RD | | | | MONCURE | NC | 27559 | |
| 5492927 | THOMAS AMBER | 9945 OLD HIGHWAY 75 | | | | MUSKOGEE | OK | 74421 | |
| 5492928 | THOMAS AMGELICA | 751 304 GATEWAY PK DR | | | | RALEIGH | NC | 27601 | |
| 5476986 | THOMAS AMIE | 615 CALEB AVE | | | | SYRACUSE | NY | | |
| 5492929 | THOMAS AMMY | 4701 CALDERA LANE APT203 | | | | RALEIGH | NC | 27616 | |
| 5492930 | THOMAS AMY | 7446 EDGEHILL AVE | | | | KANSAS CITY | KS | 66111 | |
| 5492931 | THOMAS ANA | 1850 LAYFETTE AVE 13E | | | | BRONX | NY | 10473 | |
| 5492932 | THOMAS ANDERSON | 1329 W ARBUTUS STREET | | | | COMPTON | CA | 90220 | |
| 5492933 | THOMAS ANDREA | 8729 BROOMSAGE LN APT D | | | | CHARLOTTE | NC | 28217 | |
| 5492934 | THOMAS ANDREASEN | 19448 520TH LN | | | | MC GREGOR | MN | 55760 | |
| 5476987 | THOMAS ANDY | 60 GRACE DR | | | | POWELL | OH | | |
| 5492935 | THOMAS ANGELA | 314 WEST 65TH STREET APT 5 | | | | DAVENPORT | IA | 52806 | |
| 5492937 | THOMAS ANISSA | 11405 BOOKER T WASHINGTON | | | | MIAMI | FL | 33176 | |
| 5492938 | THOMAS ANITA | 60586 DIVISION ROAD | | | | LORE CITY | OH | 43755 | |
| 5492939 | THOMAS ANNA | 134 THOMAS LN | | | | BREAKWAY | LA | 70040 | |
| 5492940 | THOMAS ANNABELLE | 3208 TAYLOR AVE | | | | LAS VEGAS | NV | 89030 | |
| 5492941 | THOMAS ANNE M | 3754 WALDROP LN | | | | DECATUR | GA | 30014 | |
| 5492942 | THOMAS ANNETTE | 3603 DARIEN | | | | SHREVEPORT | LA | 71109 | |
| 5492943 | THOMAS ANNETTEN | 3437 17TH AV NO | | | | BHAM | AL | 35234 | |
| 5492944 | THOMAS ANNI E | 614 E 16TH ST | | | | INDIANAPOLIS | IN | 46202 | |
| 5492945 | THOMAS ANNIE | 331 6TH ST SW | | | | REFORM | AL | 35481 | |
| 5492946 | THOMAS ANNIE B | 770 MULLANPHY LN | | | | STL | MO | 63031 | |
| 5492947 | THOMAS ANNISHA | 1514 CANTONSTREET | | | | HOPKINSVILLEKY | KY | 42240 | |
| 5492948 | THOMAS ANTHONY | 2220 KANSAS AVE | | | | N LITTLE ROCK | AR | 72118 | |
| 5476990 | THOMAS APRIL | 1170 MLK | | | | NATCHEZ | MS | | |
| 5492949 | THOMAS APRIL | 1170 MLK | | | | NATCHEZ | MS | 39120 | |
| 5492950 | THOMAS ARIELLE | 1106 JONES ST | | | | EDGEFIELD | SC | 29824 | |
| 5492951 | THOMAS ARNOLD | 3747 CONCROD PIKE | | | | WILMINGTON | DE | 19803 | |
| 5492952 | THOMAS ASHLEY | 3115 OSCEOLA APT 1W | | | | ST LOUIS | MO | 63111 | |
| 5492953 | THOMAS ASRAN M | 1614 W 22ND ST N APT 304 | | | | WICHITA | KS | 67204 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5492954 | THOMAS AUDREY | 3750 SILVER BLUFF BLVD O | | | | ORANGE PARK | FL | 32065 | |
| 5492955 | THOMAS AUTUMN | 4912 22 AVE | | | | KENOSHA | WI | 53140 | |
| 5476991 | THOMAS AYMOND | 4137 WALKER ST | | | | TOLEDO | OH | | |
| 5492956 | THOMAS BAGARLI | 1201 TRILLIUM CT | | | | BELCAMP | MD | 21017 | |
| 5492958 | THOMAS BARB | 5125 SECKMAN RIDGE WAY | | | | IMPERIAL | MO | 63052 | |
| 5492959 | THOMAS BARBARA | 4798 W RANCHO DR | | | | GLENDALE | AZ | 85301 | |
| 5476992 | THOMAS BARBARAANN | 3668 FRENCH AVE | | | | ST LOUIS | MO | | |
| 5476993 | THOMAS BARBRA | 805 E CHURCH ST | | | | SALISBURY | MD | | |
| 5476994 | THOMAS BARRY | 151 W 7TH STREET APT 701 | | | | CINCINNATI | OH | | |
| 5492961 | THOMAS BEAN | 2140 BEDTELYON RD | | | | WEST BRANCH | MI | 48661 | |
| 5492962 | THOMAS BEATRICE W | 1300 N 37TH PL | | | | MILWAUKEE | WI | 53208 | |
| 5492963 | THOMAS BEBE | 2923 TOM SHEFFIELD RD | | | | DAMASCUS | GA | 39841 | |
| 5492964 | THOMAS BECK | 2901 BROOKS ST | | | | MISSOULA | MT | 59801 | |
| 5476995 | THOMAS BELINDA | 2360 E 71ST ST UNIT 2 | | | | CHICAGO | IL | | |
| 5492965 | THOMAS BELINDA | 2360 E 71ST ST UNIT 2 | | | | CHICAGO | IL | 60649 | |
| 5476996 | THOMAS BERNADETTE | 780 NE 46TH CT APT 3 | | | | OAKLAND PARK | FL | | |
| 5492966 | THOMAS BERNADETTE | 780 NE 46TH CT APT 3 | | | | OAKLAND PARK | FL | 29113 | |
| 5476997 | THOMAS BERNICE | 2528 N FRANKLIN ST | | | | PHILADELPHIA | PA | | |
| 5492967 | THOMAS BEROT | 8 N BRYN MAWR PL | | | | MEDIA | PA | | |
| 5492968 | THOMAS BERRY | 374 MIULANA PL | | | | KILAUEA | HI | 96754 | |
| 5492969 | THOMAS BETHANY | 1353 STANLEY BLVD | | | | CALUMET CITY | IL | 60409 | |
| 5492970 | THOMAS BETTINA | 1353 STANLEY BLVD | | | | CALUMET CITY | IL | 60409 | |
| 5492971 | THOMAS BETTY | PO BOX 1964 | | | | TIFTON | GA | 31793 | |
| 5492972 | THOMAS BETTY M | 10719 BUCKNELL DR | | | | SILVER SPRING | MD | 20902 | |
| 5492973 | THOMAS BEVERLY | 115 SWEETWATER DR | | | | FAYETTEVILLE | GA | 30214 | |
| 5492974 | THOMAS BLEVINS | 7027 HUGH DR | | | | PANAMA CITY | FL | | |
| 5492975 | THOMAS BLOOM | 5161 SUNRISE HILLS DR | | | | FAOR OAKS | CA | 95628-4925 | |
| 5492976 | THOMAS BOBBIE | 200 NOBES AVE | | | | LOCKPORT | IL | 60441 | |
| 5492977 | THOMAS BOBBY | 53 GARY PLACE | | | | KINGSLAND | GA | 31548 | |
| 5492978 | THOMAS BODEN | 1906 SYDER DR | | | | GREENSBURG | PA | 15601 | |
| 5492979 | THOMAS BOWLING | 195 W JOE ORR RD | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5492980 | THOMAS BRANDON | 209 GAS PIPE LINE RD | | | | PALATKA | FL | 32177 | |
| 5492981 | THOMAS BRANDY | 2993 BALDWIN ST | | | | JAX | FL | 32210 | |
| 5492982 | THOMAS BRANDY M | 5136 INDIAN LAKES CT 4 | | | | JACKSONVILLE | FL | 32210 | |
| 5492983 | THOMAS BRENDA | 34 8TH ST APT B | | | | UPLAND | PA | 19015 | |
| 5492984 | THOMAS BRENDAS A | 303 N MORRIS | | | | HOBBS | NM | 88240 | |
| 5476999 | THOMAS BRIAN | 2120 SUN AVE APT D | | | | N LAS VEGAS | NV | | |
| 5492985 | THOMAS BRIANA | 181 SANDRA WAY | | | | FRANKLINVILLE | NJ | 08322 | |
| 5492986 | THOMAS BRIDGEMAN | 710 A FORESTER RD | | | | GLASGOW | KY | 42141 | |
| 5492987 | THOMAS BRIDGETTE | 3116 HILLCREST CIR | | | | TIFTON | GA | 31794 | |
| 5492988 | THOMAS BRIGITTE | 2025 HORD AVE | | | | ST LOUIS | MO | 63136 | |
| 5492989 | THOMAS BRITTANY | 9502 GLEN OWEN DR | | | | STL | MO | 63136 | |
| 5492990 | THOMAS BRONSON | 1652 N ALEXANDRIA | | | | HOLLYWOOD | CA | 90027 | |
| 5492991 | THOMAS BROWN | 3183 OLD CORNELIA HWY | | | | GAINESVILLE | GA | 30507 | |
| 5492992 | THOMAS BROWNING | 1203 HIGHLAND ST | | | | COLUMBUS | OH | 43201 | |
| 5477000 | THOMAS BRUCE | 26269 CROWS NEST CT W | | | | MILLSBORO | DE | | |
| 5492993 | THOMAS BRUCE A | 14320 OLIVIA THOMAS LN | | | | WALKER | LA | 70785 | |
| 5492994 | THOMAS BRYANNA | 803 29TH STREET | | | | MERIDIAN | MS | 39305 | |
| 5492995 | THOMAS BURGAN | 4480 FAIRWAYS BLVD 406 | | | | BRADENTON | FL | 34209 | |
| 5437003 | THOMAS BURLESS | 3805 W STREET SE | | | | WASHINGTON | DC | | |
| 5492996 | THOMAS BYRD | 106 ROCKWOOD DR | | | | SPARTANBURG | SC | 29301 | |
| 5492997 | THOMAS C BERRY | 3912 CARLISLE AVE | | | | BALTIMORE | MD | 21216 | |
| 5492998 | THOMAS C BYRD | 2948 KNOX AVE S | | | | MPLS | MN | 55411 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5492999 | THOMAS C JACKSON | 3811 BURNABY DR | | | | PITTSBURGH | PA | 15235 | |
| 5437005 | THOMAS C PINTO OFFICER | 900 EDINBURG RD | | | | TRENTON | NJ | | |
| 5493000 | THOMAS CAHILL III | 4955 HAUSER DR | | | | PFAFFTOWN | NC | 27040 | |
| 5493001 | THOMAS CAITLYN | 2130 W BROADWAY | | | | HOPEWELL | VA | 23860 | |
| 5493002 | THOMAS CAMILLE | 637 WINDOMERE AVENUE | | | | RICHMOND | VA | 23227 | |
| 5493003 | THOMAS CAMILLE R | 1415 PALMETTO | | | | TOLEDO | OH | 43606 | |
| 5477002 | THOMAS CANBIRA | 657 PATRICIA LN | | | | DES PLAINES | IL | | |
| 5493004 | THOMAS CANDACE | 71 FINDLEY ST | | | | HAMPTON | VA | 23666 | |
| 5493005 | THOMAS CAREN | 111777 NORMANDY CR | | | | TAMPA | FL | 33617 | |
| 5493006 | THOMAS CARLA | 4100 SATTLE TOMAS DR | | | | LOS ANGELES | CA | 90008 | |
| 5493007 | THOMAS CARLOS A | 3532 MONTE CARLO DR | | | | AUGUSTA | GA | 30906 | |
| 5493008 | THOMAS CARLOTTA | 9455 103RD ST APT 728 | | | | JACKSONVILLE | FL | 32210 | |
| 5493009 | THOMAS CARMELL | 665 LAKE MILLS RD | | | | CHULUOTA | FL | | |
| 5493010 | THOMAS CARMEN | 37 LYNNHAVEN | | | | DAYTON | OH | 45431 | |
| 5493011 | THOMAS CARNEY | 6860 SAINT PAUL DR | | | | HAYMARKET | VA | 20169 | |
| 5477003 | THOMAS CAROL | 1 LAURA LANE | | | | NORTH HAVEN | CT | | |
| 5493012 | THOMAS CAROL | 1 LAURA LANE | | | | NORTH HAVEN | CT | 06473 | |
| 5493013 | THOMAS CAROL D | 1344 FULTON AVE SW | | | | BIRMINGHAM | AL | 35211 | |
| 5477004 | THOMAS CAROLYN | 5105 NE BELL AVE | | | | LAWTON | OK | | |
| 5493014 | THOMAS CAROLYN | 5105 NE BELL AVE | | | | LAWTON | OK | 73507 | |
| 5493015 | THOMAS CARRIE | 13070 SW ASH AV 21 | | | | TIGARD | OR | 97223 | |
| 5493016 | THOMAS CARROLL | 8 VIDEN RD | | | | QUINCY | MA | 02169 | |
| 5477005 | THOMAS CASSAUNDRA | 5066 ELWOOD RD | | | | SPRING HILL | FL | | |
| 5493017 | THOMAS CASTELLANOS | 809 BORSETH STAPT B5 | | | | SEDRO WOOLEY | WA | 98284 | |
| 5493018 | THOMAS CATHERINE | 510 MORGAN ST | | | | HOUMA | LA | 70360 | |
| 5477006 | THOMAS CATHY | PO BOX 613 | | | | FRANKSTON | TX | | |
| 5477007 | THOMAS CEDRESE | 6688 TAMARIND DR | | | | BEDFORD HEIGHTS | OH | | |
| 5493019 | THOMAS CHAD | 10833 E 26TH ST | | | | TULSA | OK | 74129 | |
| 5493020 | THOMAS CHANEL | 193 ROSEHAVEN CT SE | | | | CONCORD | NC | 28025 | |
| 5493021 | THOMAS CHANEY | 3026 PERRYSVILLE AVE | | | | PITTSBURGH | PA | 15214 | |
| 5493022 | THOMAS CHANTEL | 1206 PARK AVE | | | | SAINT LOUIS | MO | 63104 | |
| 5493023 | THOMAS CHARBONEAU | 5585 MISSION RD | | | | BELLINGHAM | WA | 98226 | |
| 5493024 | THOMAS CHARLES | 2510 WOODS DRIVE | | | | STEILACOOM | WA | 98388 | |
| 5493025 | THOMAS CHARLIE | 242 JOHNSON ST | | | | STATESBORO | GA | 30458 | |
| 5493026 | THOMAS CHENG | 57 SPIERS RD | | | | NEWTON CENTRE | MA | 02459 | |
| 5493028 | THOMAS CHENITA | 6780 TUPELO DR | | | | ATLANTA | GA | 30331 | |
| 5493029 | THOMAS CHERON | 4087 DOMBARD LN | | | | WOODSON TERRACE | MO | 63134 | |
| 5493030 | THOMAS CHERREL | 3493 CHRISTY LANE | | | | WOODBRIDGE | VA | 22193 | |
| 5477008 | THOMAS CHERRELLE | 13103 LARCHDALE RD APT 1 | | | | LAUREL | MD | | |
| 5477009 | THOMAS CHERYL | 1488 ORMOND AVE | | | | CAMDEN | NJ | | |
| 5493031 | THOMAS CHERYL | 1488 ORMOND AVE | | | | CAMDEN | NJ | 08103 | |
| 5493032 | THOMAS CHERYLLYNN | 8010 CONSTITUTION NE APT401B | | | | ALBUQUERQUE | NM | 87111 | |
| 5493033 | THOMAS CHEYSTAL | 3701 W 132ND ST | | | | CLEVELAND | OH | 44111 | |
| 5493034 | THOMAS CHNEK | 633 MARKET STREET | | | | RACELAND | LA | 70394 | |
| 5493035 | THOMAS CHONNE | 4451 5TH AVE | | | | LAKE CHARLES | LA | 70607 | |
| 5493036 | THOMAS CHORAS | PO BOX 2364 | | | | FAYETTE | MS | 39069 | |
| 5493037 | THOMAS CHRIS REINSMRTH MCFANN | 922 FLEET ST | | | | CHILLICOTHE | OH | 45601 | |
| 5493038 | THOMAS CHRISTAN | 4071 BRITT DR APT 4C | | | | MACON | GA | 31204 | |
| 5493039 | THOMAS CHRISTINA | 1689 FLOYD ST | | | | AUGUSTA | GA | 30901 | |
| 5493040 | THOMAS CHRISTY | P O BOX 2346 | | | | DUNLAP | TN | 37327 | |
| 5493041 | THOMAS CINDY | 2328 BORKUM CROSSING | | | | MODESTO | CA | 95356 | |
| 5493042 | THOMAS CINDY A | 16 DOUGLAS AVE NW | | | | CONCORD | NC | 28025 | |
| 5493043 | THOMAS CINDYANNA | 145 OAKLAND TER | | | | HARTFORD | CT | 06112 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5493044 | THOMAS CLAMITA | 2171 GRAND PRAX DR | | | | INDLPS | IN | 46224 | |
| 5493045 | THOMAS CLARA | 4322 CLARINDA ST | | | | ORLANDO | FL | 32811 | |
| 5493046 | THOMAS CLARIETTA | 1370 16TH ST | | | | SARASOTA | FL | 34236 | |
| 5493047 | THOMAS CLARISSA | ANY | | | | ANY | GA | 30721 | |
| 5477011 | THOMAS CLAUDINE | 10 REGINA DR | | | | FAIRBORN | OH | | |
| 5493048 | THOMAS CLEARY | 10 TWIN STREET | | | | WINDHAM | NH | 03087 | |
| 5493049 | THOMAS CLEMENTINE | 15 GIRARD AVENUE 109 | | | | SPRINGFIELD | MA | 01109 | |
| 5493050 | THOMAS CLEMENTS | 4504 CLEARVIEW AVE | | | | CINCINNATI | OH | 45205 | |
| 5493051 | THOMAS CLEO G | 8203 N 9TH ST | | | | TAMPA | FL | 33604 | |
| 5493052 | THOMAS COFFEEN | 1316 DAIRY RD NONE | | | | PARKTON | MD | 21120 | |
| 5493053 | THOMAS COLUMBUS | 1526 SOUTH HUNNINGTON STR | | | | PAMONA | CA | 91766 | |
| 5493054 | THOMAS CONNIE | 1491 N DAWN RD | | | | COLUMBIA | MO | 65202 | |
| 5493055 | THOMAS COOK | 413 RIDGE RD | | | | JACKSONVILLE | NC | 28546 | |
| 5493056 | THOMAS CORNEILIOUS | 3123 CHARLES ST APT1 | | | | OMAHA | NE | 68131 | |
| 5493057 | THOMAS CORNELIA | 17 HERITAGE CT APT B | | | | ANNAPOLIS | MD | 21401 | |
| 5493058 | THOMAS COSANDRA | 1120 JACK DAVIS RD | | | | MONROE | NC | 28112 | |
| 5493059 | THOMAS COTINA | 3938 EAST 30TH ST N | | | | TULSA | OK | 74106 | |
| 5493060 | THOMAS CRAIG | 10734 RUNNINGBROOK | | | | ST LOUIS | MO | 63137 | |
| 5493061 | THOMAS CRANDELL | 8528 CHESAPEAKE BLVD | | | | NORFOLK | VA | 23462 | |
| 5493062 | THOMAS CRISHA | 5579 S GREENWOOD ST | | | | LITTLETON | CO | 80120 | |
| 5493063 | THOMAS CROSS | 19 MYER DR | | | | FORT GORDON | GA | 30905-1204 | |
| 5493064 | THOMAS CRYSTAL | 445 HERMITAGE DR | | | | DANVILLE | VA | 24541 | |
| 5493065 | THOMAS CULLINS | 7063 KELLY STREET | | | | LITHONIA | GA | 30058 | |
| 5477012 | THOMAS CYNTHIA | 769 SAINT ANDREWS RD | | | | REMBERT | SC | | |
| 5493066 | THOMAS CYNTHIA | 769 SAINT ANDREWS RD | | | | REMBERT | SC | 29128 | |
| 5437009 | THOMAS D POWERS | STANDING CHAPTER 13 TRUSTEE P O BOX 1958 | | | | MEMPHIS | TN | | |
| 5493068 | THOMAS DAFFNEY | 134 DREXEL CIRCLE | | | | LEXINGTON | NC | 27292 | |
| 5493069 | THOMAS DALESSANDRO | 3 LEDGE TER | | | | OLD BRIDGE | NJ | 08857 | |
| 5477013 | THOMAS DANA | 4702 E IDLEWILD AVE | | | | TAMPA | FL | | |
| 5493070 | THOMAS DANIEL | 4340 OKEECHOBEE BLVD | | | | WPB | FL | 33409 | |
| 5493071 | THOMAS DANIELLE | 311 INVERNESS DR | | | | HUBERT | NC | 28539 | |
| 5493072 | THOMAS DANNY | 151 BRIDGE RD | | | | GREENVILLE | SC | 29607 | |
| 5493073 | THOMAS DAPHNE | 1017 31ST | | | | COLS | GA | 31904 | |
| 5493074 | THOMAS DARIUS | 187 MT ZION RD | | | | ATLANTA | GA | 30354 | |
| 5477014 | THOMAS DARLENE | 1107 GARNER RD | | | | GARNER | NC | | |
| 5493075 | THOMAS DARLENE | 1107 GARNER RD | | | | GARNER | NC | 27601 | |
| 5493076 | THOMAS DARLENE A | 141 BEACH 56 PLACE | | | | AVERNE | NY | 11692 | |
| 5493077 | THOMAS DARNECITI | 4103 GUS DR | | | | KILLEEN | TX | 76549 | |
| 5493078 | THOMAS DARRELL | 738 S CAMPBELL AVE | | | | SPRINGFIELD | MO | 65806 | |
| 5493079 | THOMAS DAVANNAH | 2226 S 17TH ST | | | | ELKHORN | NE | 68022 | |
| 5493080 | THOMAS DAVID | 333 SCARLETT LANE | | | | RICHMOND HILL | GA | 31324 | |
| 5493081 | THOMAS DAVINA F | 1236 ALTA VISTA DR | | | | COLUMBUS | GA | 31907 | |
| 5493082 | THOMAS DAYNE | 4701 NEBRASKA AVE | | | | DAYTON | OH | 45424 | |
| 5493083 | THOMAS DEANNA | 3414 CO RD13 | | | | HEADLAND | AL | 36345 | |
| 5493084 | THOMAS DEBBIE | P O BOX | | | | COLUMBUS | OH | 43229 | |
| 5493085 | THOMAS DEBBY H | 528 LAW ST | | | | BISHOPVILLE | SC | 29010 | |
| 5493086 | THOMAS DEBORAH | 529 ARI ST | | | | FAY | NC | 28306 | |
| 5477017 | THOMAS DEBRA | 1027 JOHNSTON STATION RD | | | | SUMMIT | MS | | |
| 5493089 | THOMAS DEDRA | 10309PARKGATE AVE | | | | CLEVELAND | OH | 44131 | |
| 5493090 | THOMAS DEIDRA | 1301 B DAWSON RD | | | | ALBANY | GA | 31707 | |
| 5477018 | THOMAS DEISHA | 501 KINGS CIR | | | | PELL CITY | AL | | |
| 5493091 | THOMAS DEJUAN E | 307 N HOWARD ST 402 | | | | ALEXANDRIA | VA | 22304 | |
| 5493092 | THOMAS DELICIA M | 2133 VALENCE ST | | | | NEW ORLEANS | LA | 70115 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5493093 | THOMAS DELLA | 4009 ALTON STR | | | | COLUMBUS | GA | 31903 | |
| 5493094 | THOMAS DELORES | 500 SOUTH DUPONT HWAY | | | | NEW CASTLE | DE | 19707 | |
| 5493095 | THOMAS DENINE | 3608 OLD MCDUFFIE RD | | | | AUGUSTA | GA | 30906 | |
| 5493096 | THOMAS DENISE | 4237 N 68TH AVE | | | | PHOENIX | AZ | 85033 | |
| 5493097 | THOMAS DENISE L | 1815 DELANEY ST | | | | VA BCH | VA | 23464 | |
| 5493098 | THOMAS DENITA | ANYWHERE | | | | FAY | NC | 28315 | |
| 5493099 | THOMAS DENNIS | 1161 SOUTH RICHMAN | | | | WICHITA | KS | 67213 | |
| 5493100 | THOMAS DEON | 861 SOUTHWEST PITCKNEY AVE | | | | MADISON | FL | 32340 | |
| 5493101 | THOMAS DEREK | 803 THRUSH LANE 36 | | | | GLENDIVE | MT | 59330 | |
| 5493102 | THOMAS DESHAWN | 1318 ADAMS STREET | | | | NEW ORLEANS | LA | 70118 | |
| 5493103 | THOMAS DEVELLE | 6431 MARSHALL | | | | NEW ORLEANS | LA | 70129 | |
| 5493104 | THOMAS DEVON | 950 RUTLAND RD | | | | BROOKLYN | NY | 11212 | |
| 5493105 | THOMAS DEVONTE M | 922 SOUTH DAVID STREET | | | | CASPER | WY | 82601 | |
| 5493106 | THOMAS DIAN | 271 N MURPHY ST | | | | LAS VEGAS | NV | 89060 | |
| 5493107 | THOMAS DIANE | 2030 HILDERD AVE | | | | JENNINGS | MO | 63136 | |
| 4880178 | THOMAS DIAZ INC | P O BOX 1031 | | | | SABANA SECA | PR | 00952 | |
| 5821998 | Thomas Diaz, inc | c/o Julian R Rivera Aspinal, Esq | 1647 Adams Street | Summit Hills | | San Juan | PR | 00920 | |
| 5493109 | THOMAS DILLON | PO BOX 71 | | | | MARTIN | SD | 57551 | |
| 5493110 | THOMAS DINAN | 389 VIA PRIMAVERA DR | | | | SAN JOSE | CA | 95111 | |
| 5493111 | THOMAS DIONNE | 116 FORT DR NE | | | | WASHINGTON | DC | 20011 | |
| 5493112 | THOMAS DONALD | 1744 SUNRISE RD | | | | BARSTOW | CA | 92311 | |
| 5493113 | THOMAS DONALD M | 17023 YORK AVE | | | | OMAHA | NE | 68108 | |
| 5493114 | THOMAS DONAVAN | 795 SW15 ST | | | | HOMESTEAD | FL | 33034 | |
| 5493115 | THOMAS DONMANIKA | 24900 ROCKSIDE | | | | BEDFORD | OH | 44146 | |
| 5493116 | THOMAS DONNA | 207 BRYANT ST | | | | SHAW | MS | 38773 | |
| 5493117 | THOMAS DONNELL | 339 MAIN ST | | | | FAYETTE | MS | 39069 | |
| 5493118 | THOMAS DOOLING | 2367 MABEN CIRLE | | | | PALM HARBOR | FL | 34683 | |
| 5477019 | THOMAS DORA | 82 WHEATLAND AVE APT 2 | | | | DORCHESTER | MA | | |
| 5493119 | THOMAS DORA | 82 WHEATLAND AVE APT 2 | | | | DORCHESTER | MA | 34135 | |
| 5493120 | THOMAS DORIS | 7700 W AIRPORT BLVD APT 7 | | | | HOUSTON | TX | 77071 | |
| 5493121 | THOMAS DOROTHY | 4801 SUNSET BLVD | | | | LEXINGTON | SC | 29072 | |
| 5493122 | THOMAS DORTHOY | 206 OXON HILL RD | | | | OXON HILL | MD | 20745 | |
| 5493123 | THOMAS DORTHY | 3718 BEVERLY HILL DR | | | | TOLEDO | OH | 43614 | |
| 5493124 | THOMAS DOUGLAS | 5134 REMINGTON RD NONE | | | | ROANOKE | VA | | |
| 5493125 | THOMAS DUFFY | 602 NESHAMINY RD | | | | CROYDON | PA | 19021 | |
| 5493126 | THOMAS DUNKINS | 2 SABLE RUN RD | | | | HANCOCK | MD | 21750 | |
| 5493127 | THOMAS DUNSTON | 317 8TH AVE NE | | | | CONOVER | NC | 28613 | |
| 5493128 | THOMAS DWAYNE A | 2116 1F PAULARD RD | | | | ASHLAND | KY | 41101 | |
| 5493129 | THOMAS DYE | 8017 STONE HAVEN DR | | | | GLEN BURNIE | MD | | |
| 5493130 | THOMAS DYLAN | 6535 WATERFORD CIRCLE | | | | SARASOTA | FL | 34238 | |
| 5437014 | THOMAS DYLAN R | 729 12 STARK STREET | | | | WAUSAU | WI | | |
| 5493131 | THOMAS E REYNOLDS | 8080 STATE HIGHWAY 19 S | | | | ATHENS | TX | 75751 | |
| 5493132 | THOMAS E ROONEY | 378 WARWOMAN RD | | | | CLAYTON | GA | 30525 | |
| 5493133 | THOMAS E SHAFFER | 1712 RUSH RD | | | | WICKLIFFE | OH | 44092 | |
| 5493134 | THOMAS EARL | 2002 CLARENCE AVE APT 4 | | | | LAKEWOOD | OH | 44107 | |
| 5493135 | THOMAS EBONE J | 4645 ST FERDINAND ST | | | | NEW ORLEANS | LA | 70126 | |
| 5493136 | THOMAS EBONEE | 303 CAROLINA STREET | | | | MCCORMICK | SC | 29835 | |
| 5493137 | THOMAS EBONY H | 206 CAMERON AVE | | | | ROCKFORD | IL | 61102 | |
| 5493138 | THOMAS ED | 1655 BROWNSTONE | | | | TOLEDO | OH | 43614 | |
| 5477020 | THOMAS EDWIN | 30 SCHUDY PLACE WESTCHESTER125 | | | | NEW ROCHELLE | NY | | |
| 5477021 | THOMAS ELAINE | 2411 DERRELL DR | | | | MACON | GA | | |
| 5493139 | THOMAS ELAINE | 2411 DERRELL DR | | | | MACON | GA | 30067 | |
| 5493140 | THOMAS ELAINE J | 918BOBEST | | | | PENSACOLA | FL | 32501 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5493141 | THOMAS ELECIA | 1223 HUMBOLDT AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5493142 | THOMAS ELISSA | 318 2ND ST | | | | GULFPORT | MS | 39501 | |
| 5477022 | THOMAS ELIZABETH | 695 WINDY HILL RD SE | | | | SMYRNA | GA | | |
| 5493143 | THOMAS ELIZABETH | 695 WINDY HILL RD SE | | | | SMYRNA | GA | 33050 | |
| 5493144 | THOMAS ELIZABETH GOWER | 109 MASSASOIT AVE APT-O | | | | BARRINGTON | RI | 02806 | |
| 5493145 | THOMAS ELLIOTT | 1918 N 15TH ST | | | | SEATTLE | WA | 98133 | |
| 5493146 | THOMAS ELTON | 202 SOUTH ROOSEVELT STREET | | | | TULLAHOMA | TN | 37388 | |
| 5493147 | THOMAS ELYEA | 11449 HOLLOW OAK | | | | DAYTON | OH | 45432 | |
| 5477023 | THOMAS EMORY | 18 ROCKWELL AVE APT 1D | | | | STATEN ISLAND | NY | | |
| 5477024 | THOMAS ERIC | 412 SW 4TH PL UNIT B | | | | RENTON | WA | | |
| 5493150 | THOMAS ERIC | 412 SW 4TH PL UNIT B | | | | RENTON | WA | 98057 | |
| 5493151 | THOMAS ERICA | 907 NORTH JENKINS | | | | AKRON | OH | 44316 | |
| 5493152 | THOMAS ERIKA | 104 HIGHLAND AVE | | | | ABERDEEN | MS | 39730 | |
| 5493153 | THOMAS EVELYN T | 563 HARTSOCK LOOP APT A | | | | FORT BENNING | GA | 31905 | |
| 5437016 | THOMAS F FARRELL | 7807 E PEAKVIEW AVE SUITE 410 | | | | CENTENNIAL | CO | | |
| 5493154 | THOMAS FAIR | 6339 E VILLAGE GROVE PL | | | | MEMPHIS | TN | 38115 | |
| 5493155 | THOMAS FALLON | 39 WATSON ST | | | | CENTRAL FALLS | RI | 02878 | |
| 5493156 | THOMAS FAULKAI | 261 AVON AVE | | | | NEWARK | NJ | 07108 | |
| 5493157 | THOMAS FAVEA | 818 N LECLAIRE | | | | CHI | IL | 60651 | |
| 5493158 | THOMAS FAYE | 3707 GROVE ST | | | | TAMPA | FL | 33610 | |
| 5493159 | THOMAS FELECIA | 2023E 70TH TERR | | | | KC | MO | 64132 | |
| 5493160 | THOMAS FELICA | 1720 VINSON HWY | | | | MILLEDGEVILLE | GA | 31061 | |
| 5493161 | THOMAS FELICIA | 21335 CASTAWAY CIRCLE | | | | LEXINGTON PARK | MD | 20653 | |
| 5493162 | THOMAS FERRIE | 37 VALENCIA AVENUE | | | | STATEN ISLAND | NY | | |
| 5493163 | THOMAS FLADEBO | 502 GARDNER RD NONE | | | | BURLINGTON | WA | 98233 | |
| 5493164 | THOMAS FLORENCE | 1210BEACPROMENADE | | | | PASADENA | MD | 21122 | |
| 5493165 | THOMAS FLORENCH | 1210 BEACH PROMANADE | | | | PASADENA | MD | 21122 | |
| 5493166 | THOMAS FLORES | 43 RED WOOD PARK | | | | GRAFTON | NY | 01236 | |
| 5493167 | THOMAS FLUHR | 5725 NEW CUT RD | | | | LOUISVILLE | KY | 40214 | |
| 5493168 | THOMAS FOREST JR | 179 21 ZOLLER | | | | JAMAICA | NY | 11434 | |
| 5437018 | THOMAS FORRISTELL | 24748 AURORA RD STE 130 | | | | BEDFORD HTS | OH | 44146-6385 | |
| 5493169 | THOMAS FOSTER | 1116 COUNTYLINE RD | | | | KANSAS CITY | KS | 66103 | |
| 5493171 | THOMAS FOX | 904 W GUNNISON ST | | | | ATLANTA | GA | 30318 | |
| 5493172 | THOMAS FRADY | 9458 AIRPOINT DRIVE | | | | BENT MTN | VA | 24059 | |
| 5493173 | THOMAS FRANCIE | P O BOX 82 | | | | WALTHILL | NE | 68067 | |
| 5493174 | THOMAS FRANCIS | 12427 TOSCANA WAY APT 10P | | | | CHARLOTTE | NC | 28273 | |
| 5477025 | THOMAS FRED | 155 FREE SOIL RD | | | | GEORGETOWN | OH | | |
| 5493176 | THOMAS FRED | 155 FREE SOIL RD | | | | GEORGETOWN | OH | 54401 | |
| 5493178 | THOMAS FREDDY | 807 SCOTT STREET | | | | COVINGTON | KY | 41011 | |
| 5493179 | THOMAS FREDERICK | 13205 DAIRYMADE DR | | | | GERMANTOWN | MD | 20874 | |
| 5493180 | THOMAS FREDRICKSON | PO BOX 885 | | | | SNOWFLAKE | AZ | 85937-0885 | |
| 5493181 | THOMAS FULLER | 96 HATHORN BLVD | | | | SARATOGA SPRINGS | NY | 12866 | |
| 5493182 | THOMAS G KRITON | 2 LOOMIS PARK | | | | HANOVER TWP | PA | 18706 | |
| 5493183 | THOMAS G PENQUITE | 218 W JOHNS ST | | | | BLANCHESTER | OH | 45107 | |
| 5493184 | THOMAS GABBERT | 8 BEACH WALK LN | | | | OCEAN CITY | MD | 21842 | |
| 5493185 | THOMAS GARRETT | 5300 WYATT EARP DR | | | | MALAKOFF | TX | 75148 | |
| 5493186 | THOMAS GARTH | 2985 RIVER FORKS RD | | | | SANFORD | NC | 27330 | |
| 5477026 | THOMAS GARY | PO BOX 81 | | | | MCCLELLANDTOWN | PA | | |
| 5437020 | THOMAS GARY D | 7119 S 86TH ST APT 920 | | | | LA VISTA | NE | | |
| 5493187 | THOMAS GARZA HAZEL | 2517 ISLAND AVE | | | | DURHAM | NC | 27701 | |
| 5493188 | THOMAS GEMECHLIA | 23732 E ALABAMA DR | | | | AURORA | CO | 80018 | |
| 5493189 | THOMAS GEORGE | 3343 ST ANTHONY AVE | | | | NEW ORLEANS | LA | 70122 | |
| 5493190 | THOMAS GEORGINA | 1720 RICARDO ST | | | | VALDOSTA | GA | 31601 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6157 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5493191 | THOMAS GERALDINE | 3128 FALLS PARKWAY | | | | DULUTH | GA | 30096 | |
| 5493192 | THOMAS GERMAINE | 214 S 8TH ST | | | | VINELAND | NJ | 08360 | |
| 5493193 | THOMAS GEZELDA S | 5809 CHUCK WAGON CIR | | | | KILLEEN | TX | 76542 | |
| 5493194 | THOMAS GIGI | 4108 DCROSSCREEK | | | | RALEIGH | NC | 27607 | |
| 5477027 | THOMAS GILBERT | 4255 WESTSHORE WAY M41 | | | | FORT COLLINS | CO | | |
| 5437022 | THOMAS GLADYS | 2813 GRIFFIN AVE | | | | RICHMOND | VA | | |
| 5493195 | THOMAS GLENN | 2545 VERDE DR APT 325 | | | | COLO SPGS | CO | 80910 | |
| 5477029 | THOMAS GLODIA | 15339 MEADOW LN | | | | DOLTON | IL | | |
| 5493196 | THOMAS GLORIA | 975 HWY 301 LOT 6 | | | | JESUP | GA | 31546 | |
| 5493197 | THOMAS GLORIA V | 2229 TOPEKA | | | | MUSKOGEE | OK | 74401 | |
| 5493198 | THOMAS GONZALEZ | SAN JUAN | | | | SAN JUAN | PR | 00985 | |
| 5493199 | THOMAS GORDROW | 6 PINE STREET | | | | CHAMPLAIN | NY | 12909 | |
| 5493200 | THOMAS GRABOWSKI | 5340 LOMA AVE | | | | TEMPLE CITY | CA | 91780 | |
| 5493201 | THOMAS GRADY | 4787 LAKE ARAJO DR | | | | WEST PALM BEACH | FL | 33407 | |
| 5477030 | THOMAS GRANT | 1770 SAN MIGUEL DRIVE APT 6 | | | | WALNUT CREEK | CA | | |
| 5493202 | THOMAS GREEN | 1605 ALSDALE RD | | | | MT JULIET | TN | 37122 | |
| 5493203 | THOMAS GREER | 753 AUDUBON RD | | | | EAST LANSING | MI | 48823 | |
| 5493204 | THOMAS GREG | 4131 GRAFTON | | | | PARMA | OH | 44134 | |
| 5493205 | THOMAS GRISWOLB | PO BOX 1103 CARLIN NV | | | | RENO | NV | 89502 | |
| 5493206 | THOMAS GRISWOLD | PO BOX 1103 | | | | CARLIN | NV | 89822 | |
| 5493207 | THOMAS GWEN | 96 W GOLDCOAST PL | | | | DUNNELLON | FL | 34434 | |
| 5493208 | THOMAS GWENDOLYN | 15881 SW 287TH ST | | | | HOMESTEAD | FL | 33033 | |
| 5493209 | THOMAS GWENDOLYN D | 113 LINDSEY LN | | | | EUFAULA | AL | 36027 | |
| 5493210 | THOMAS HADDON | 140 PLUMMER RD | | | | SIDMAN | PA | 15955 | |
| 5493211 | THOMAS HALE | 30 OVERLOOK DR | | | | BATAVIA | NY | 14621 | |
| 5493212 | THOMAS HAMMOCK | 1005 W PARK ST | | | | HOBBS | NM | 88240 | |
| 5493213 | THOMAS HAMPTAIN | NO ADDRESS | | | | RICHFIELD | UT | 84854 | |
| 5493214 | THOMAS HANNAH | PO BOX 230 | | | | RENTZ | GA | 31075 | |
| 5493215 | THOMAS HAROLD | 625 MAPPLE STREET | | | | JESUP | GA | 31546 | |
| 5493216 | THOMAS HARRIETT J | P O BOX 2074 KINGSHILL | | | | CSTED | VI | 00851 | |
| 5493217 | THOMAS HARRISON | 25868 SANDPIPER CT | | | | MILLSBORO | DE | 19966 | |
| 5493218 | THOMAS HARRY | 601 8TH STREET NW APT 2 | | | | ALBUQUERQUE | NM | 87102 | |
| 5493219 | THOMAS HAYWOOD | 425 W 100TH PL | | | | CHICAGO | IL | 60628 | |
| 5493221 | THOMAS HEATH | 16 INWOOD PLACE | | | | BUUFALO | NY | 14209 | |
| 5493222 | THOMAS HEATHER | 1974 STEWART DRIVE | | | | WARREN | OH | 44485 | |
| 5493223 | THOMAS HELEN | 2570 LEISURE WORLD | | | | MESA | AZ | 85206 | |
| 5493224 | THOMAS HELST | -20273 TANAGER CT | | | | SPEARFISH | SD | 57783 | |
| 5493225 | THOMAS HENKE | 4190 KEANU ST APT 4 | | | | HONOLULU | HI | 96816 | |
| 5493226 | THOMAS HENRY | 207 KENNEDY DRIVE | | | | CRESTVIEW | FL | 32539 | |
| 5493228 | THOMAS HERBERT | 14-53 EST THOMAS | | | | ST THOMAS | VI | 00802 | |
| 5493229 | THOMAS HINSLEY | PO BOX 507 | | | | SHALLOWATER | TX | 79363 | |
| 5493230 | THOMAS HOLLOWAY | 148 12 4TH ST | | | | MANISTEE | MI | 49660 | |
| 5493231 | THOMAS HOLLY | 826 W GRAMERCY AVE | | | | TOLEDO | OH | 43612 | |
| 5493232 | THOMAS HUGHES | 62 SYLVANIA DR | | | | DAYTON | OH | 45440 | |
| 5493233 | THOMAS HUMPHRIES | 66228 BROOKHAVEN | | | | FORT WORTH | TX | 76113 | |
| 5493234 | THOMAS IDA | 10219 NINEVAH RD | | | | TAMPA | FL | 33617 | |
| 5493235 | THOMAS INDIA N | 1067 NADIA CT | | | | AKRON | OH | 44306 | |
| 5493236 | THOMAS IRMA | 8701 DWYER ROAD | | | | NEW ORLEANS | LA | 70126 | |
| 5493237 | THOMAS IVORY | 965 WALDEN AVE REAR | | | | BUFFALO | NY | 14211 | |
| 5493238 | THOMAS J | 2600 LAMB AVE | | | | RICHMOND | VA | 23222 | |
| 5437032 | THOMAS J WILSON CONSTRUCTION INC | 1210 BLACKSNAKE RD | | | | STANLEY | NC | | |
| 5493240 | THOMAS J WOOD | 1306 E 54TH STREET | | | | CHICAGO | IL | 60615 | |
| 5477031 | THOMAS JACK | 4552 40TH AVE N | | | | ST PETERSBURG | FL | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5477032 | THOMAS JACKI | 1123 W OAKLAWN | | | | TERRELL | TX | | |
| 5493241 | THOMAS JACKIE | 153 ROSE MARY DR | | | | WARD | SC | 29166 | |
| 5477033 | THOMAS JACQUELINE | 3431 HORSESHOE TRL | | | | BOSSIER CITY | LA | | |
| 5493242 | THOMAS JACQUELINE | 3431 HORSESHOE TRL | | | | BOSSIER CITY | LA | 71112 | |
| 5493243 | THOMAS JACQUELYNNE L | 4231 W NORTH AVE | | | | MILWAUKEE | WI | 53208 | |
| 5493244 | THOMAS JACQUICHE | 29 WILDWOOD DR | | | | HAZELHURST | GA | 31539 | |
| 5493245 | THOMAS JADA | 4803 LABADIE | | | | SAINT LOUIS | MO | 63115 | |
| 5493246 | THOMAS JAKEISHA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63117 | |
| 5493247 | THOMAS JAMERIA | 3025 WEST GREENSHIRE CT | | | | CLAYMONT | DE | 19703 | |
| 5477034 | THOMAS JAMES | 305 BALLENTINE ST | | | | BAY SAINT LOUIS | MS | | |
| 5493248 | THOMAS JAMES | 305 BALLENTINE ST | | | | BAY SAINT LOUIS | MS | 53115 | |
| 5477035 | THOMAS JAMES J | 60 GRACE DR | | | | POWELL | OH | | |
| 5493249 | THOMAS JAMES R | 1115 NE 12TH AVE | | | | TRENTON | FL | 32693 | |
| 5493250 | THOMAS JAMIE | 1020 GREYTONRD | | | | CLEVELANDHTS | OH | 44112 | |
| 5493251 | THOMAS JAMILA | 3772 SAIL | | | | VA BEACH | VA | 23452 | |
| 5493252 | THOMAS JANICE | P O BOX 416 | | | | LORMAN | MS | 39096 | |
| 5493253 | THOMAS JANIECE | 1026 INDIAN TRACE CIR APT 106 | | | | RIVIERA BEACH | FL | 33407 | |
| 5493254 | THOMAS JANINE D | 4513 WOODLAND CIR | | | | TAMARAC | FL | 33319 | |
| 5493255 | THOMAS JANIS | 8415 TOWNE CREST CT | | | | GAITHERSBURG | MD | 20877 | |
| 5493256 | THOMAS JASMIN | 802 WESTWOOD BLVD NW APT 80 | | | | ROANOKE | VA | 24017 | |
| 5477036 | THOMAS JASMINE | 25404 CRAFT AVE | | | | ROSEDALE | NY | | |
| 5493257 | THOMAS JASMINE | 25404 CRAFT AVE | | | | ROSEDALE | NY | 11422 | |
| 5493258 | THOMAS JASON | 336 E 11TH AVE | | | | HOMESTEAD | PA | 15120 | |
| 5493260 | THOMAS JAY | 200 THE | | | | VIRGINIA BEAC | VA | 23462 | |
| 5493261 | THOMAS JEANETTA | 1600 ICEMAN STREET EXT | | | | MONROE | NC | 28112 | |
| 5493262 | THOMAS JEANETTE | 2206 BENEDETTO LANE | | | | PORT ALLEN | LA | 70767 | |
| 5493263 | THOMAS JEFFERSON | 108 SOUTH HAMPTON | | | | HATTIESBURG | MS | 39401 | |
| 5493264 | THOMAS JEFFERY | 9208 NEWFIELD ST | | | | CHARLOTTE | NC | 28216 | |
| 5493265 | THOMAS JEFFREY | 4600 BIG TREE WAY | | | | GREENSBORO | NC | 27409 | |
| 5493266 | THOMAS JEGGLIE | 3510 OAK ST SE APT 3 | | | | ALBANY | OR | 97322 | |
| 5493267 | THOMAS JENA | 41 WALNUT ROAD | | | | AMITYVILLE | NY | 11701 | |
| 5493268 | THOMAS JENEQUA | 307 BRACKEN FERN RD | | | | MONCKS CORNER | SC | 29461 | |
| 5477037 | THOMAS JENNIFER | 412 NW BELL | | | | LAWTON | OK | | |
| 5493269 | THOMAS JENNIFER | 412 NW BELL | | | | LAWTON | OK | 73501 | |
| 5493270 | THOMAS JEQUILLA | 520 E BUENA VISTA AVE | | | | NORTH AUGUSTA | SC | 29841 | |
| 5477038 | THOMAS JEREMY | 603 8TH AVE NE APT 3 | | | | MINOT | ND | | |
| 5477039 | THOMAS JERMAINE | 37975 MANOR RD | | | | CHAPITCO | MD | | |
| 5493271 | THOMAS JERMAINE | 37975 MANOR RD | | | | CHAPITCO | MD | 20621 | |
| 5493272 | THOMAS JERROLD | 3210 W ARTHINGTON | | | | CHICAGO | IL | 85205 | |
| 5477040 | THOMAS JERRY | 7714 LEIGH RD | | | | GLEN BURNIE | MD | | |
| 5493273 | THOMAS JERZELLE | 235 MCKINLEY ST | | | | HOUMA | LA | 70364 | |
| 5477041 | THOMAS JESSICA | ENTER ADDRESS | | | | BLACK MOUNTAIN | NC | | |
| 5493274 | THOMAS JESSICA | ENTER ADDRESS | | | | BLACK MOUNTAIN | NC | 28711 | |
| 5493275 | THOMAS JIDEN | 1110 TASE DR | | | | ESSEX | MD | 21221 | |
| 5493276 | THOMAS JODI M | 157 ALEX LN | | | | LIBERTY | SC | 29657 | |
| 5477042 | THOMAS JOHN | 4010 THISTLEDOWN LN | | | | PASADENA | TX | | |
| 5493277 | THOMAS JOHN | 4010 THISTLEDOWN LN | | | | PASADENA | TX | 77504 | |
| 5493278 | THOMAS JOHNSON | 2620 LINCOLN PARK DR | | | | CONWAY | SC | 29526 | |
| 5493279 | THOMAS JOLANDIA | 2001 S 327TH W203 | | | | FEDERAL WAY | WA | 98003 | |
| 5493280 | THOMAS JONATHAN | 1620 S LONGFORD LN | | | | WICHITA | KS | 67207 | |
| 5493281 | THOMAS JONATHON | 6375 RIPPEY CIRCLE | | | | COLUMBUS | OH | 43205 | |
| 5493282 | THOMAS JONES | 244 N HICKORY ST NONE | | | | MASSAPEQUA | NY | 11758 | |
| 5493283 | THOMAS JONES JR | 182 MUCKALOOCHEE ST | | | | SMITHVILLE | GA | 31787 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6159 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5493284 | THOMAS JONICA | 624 FOREST HILL RD APT X3 | | | | MACON | GA | 31210 | |
| 5477043 | THOMAS JOSEPH | 811 25TH ST APT 1 | | | | AMBRIDGE | PA | | |
| 5493285 | THOMAS JOSEPH E | 17921 NW 7TH COURT | | | | MIAMI GARDENS | FL | 33169 | |
| 5493287 | THOMAS JOWONNA | 114 FREEDOM TRL | | | | NEW CASTLE | DE | 19720 | |
| 5493288 | THOMAS JOY | PO BOX 1511 | | | | WAYNESVILLE | NC | 28786 | |
| 5493289 | THOMAS JOYCE | 4947 OLD STAGE RD | | | | LAWRENCE VILLE | VA | 23868 | |
| 5493290 | THOMAS JOYCELYN S | 81 COLONIAL BELL DR | | | | BROCKTON | MA | 02301 | |
| 5493291 | THOMAS JUANITA | 1714 N CLAY ST | | | | SALISBURY | NC | 28144 | |
| 5477044 | THOMAS JUDY | 163 BUCK LAKE ROAD | | | | COOKEVILLE | TN | | |
| 5493292 | THOMAS JUDY | 163 BUCK LAKE ROAD | | | | COOKEVILLE | TN | | |
| 5477045 | THOMAS JULIE | 3706 35TH ST | | | | MT RAINIER | MD | 38506 | |
| 5493294 | THOMAS JULIE | 3706 35TH ST | | | | MT RAINIER | MD | 20712 | |
| 5493295 | THOMAS JURGENSEN | 3266 NORTH CLARK STREET | | | | CHICAGO | IL | 60657 | |
| 5844325 | Thomas K. Dowler and Renne' I. Dowler, Administrators of the Estate of Faith Renne' Dowler | Redacted | | | | | | | |
| 5844787 | Thomas K. Dowler and Renne'I. Dowler, Administrators of the estate of Faith Renne' Dowler | Redacted | | | | | | | |
| 5477046 | THOMAS KADEJAH | 716 SWOPE AVE | | | | COLORADO SPRINGS | CO | | |
| 5477047 | THOMAS KAMAOYM | 2586 PAINTBRUSH DR | | | | TWIN FALLS | ID | | |
| 5493296 | THOMAS KAMEE | 226 REDBUD STREET | | | | GREENVILLE | MS | 38701 | |
| 5493297 | THOMAS KAMESHA | 5128 N 87TH ST | | | | MILW | WI | 53216 | |
| 5493298 | THOMAS KAMESHA L | 5128 N 87TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5493300 | THOMAS KANETHA | 220 CHEROKEE CT UNIT 117 | | | | ALTAMONTE SPRING | FL | 32701 | |
| 5493301 | THOMAS KANIKI | 1901 OLD CONCORD ROAD | | | | SMYRNA | FL | 30080 | |
| 5493302 | THOMAS KANISHA D | 153 HILLENDALE DR | | | | WINSTON SALEM | NC | 27107 | |
| 5493303 | THOMAS KAREME | EAST END GENERAL POST | | | | TORTOLA | VI | 01120 | |
| 5493304 | THOMAS KAREN | 1473 TEAL ROAD | | | | CASSATT | SC | 29032 | |
| 5493305 | THOMAS KARIMA M | 208 N LAKE CT | | | | KISSIMMEE | FL | 34743 | |
| 5493306 | THOMAS KARNOH | 3716 BRENTWOOD | | | | RALEIGH | NC | 27604 | |
| 5493307 | THOMAS KATHERINE | 116 MCENERY ST | | | | MANSFIELD | LA | 71052 | |
| 5493308 | THOMAS KATHY | 4545 EAST | | | | OKI | OK | 74859 | |
| 5493309 | THOMAS KATHY A | 317 W LILLINGTON ST | | | | ANGIER | NC | 27501 | |
| 5493310 | THOMAS KATRESE | 4022 SHELLMAN ST | | | | ORLANDO | FL | 32811 | |
| 5493311 | THOMAS KAYLA | 1620 URBANA ST | | | | DANVILLE | IL | 61832 | |
| 5493312 | THOMAS KEBREANIA C | 2519 W7TH ST | | | | CLEVELAND | OH | 44113 | |
| 5493313 | THOMAS KEEMA | 212 GRIPE | | | | SHAW | MS | 38773 | |
| 5493314 | THOMAS KEHNE | 132 METOLIUS LN | | | | ROSEBURG | OR | 97470 | |
| 5493315 | THOMAS KEISHA | 1680 ONEAL LANE | | | | BATON ROUGE | LA | 70816 | |
| 5493316 | THOMAS KELENE | 1564 HARRINGTON RD | | | | LAWRENCEVILLE | GA | 30043 | |
| 5493317 | THOMAS KELLIE L | 32255 OAKHOLLOW | | | | MANNFORD | OK | 74044 | |
| 5493318 | THOMAS KELLY | 1733 GATY | | | | E SAINT LOUIS | IL | 62207 | |
| 5493320 | THOMAS KENDRA | 105 PHIL LANE | | | | HODGES | SC | 29653 | |
| 5493322 | THOMAS KENYA | 505 B ST | | | | CARLISLE | PA | 17013-1830 | |
| 5493323 | THOMAS KEOMI | 12 BROADWAY | | | | EMERYVILLE | CA | 94608 | |
| 5493324 | THOMAS KERRY | 5012 WEST LIBERTY MEADOW | | | | SUMMERVILLE | SC | 29483 | |
| 5493325 | THOMAS KERSEY | 29 GILBERT AVE | | | | WESTVILLE | NJ | 08093 | |
| 5493326 | THOMAS KERVIN | PO BOX 301961 | | | | ST THOMAS | VI | 00802 | |
| 5493327 | THOMAS KETRALL | 14550 VAUGHN | | | | DETROIT | MI | 48216 | |
| 5493328 | THOMAS KEWANA | 6158 JOYNER DRIVE | | | | COLUMBUS | GA | 31907 | |
| 5493329 | THOMAS KIIVONDA M | 102 WATTS ST | | | | LAURENS | SC | 29360 | |
| 5493330 | THOMAS KIM | 12906 E 17TH PLC | | | | TULSA | OK | 74108 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5493331 | THOMAS KIMBERLY | 5576 GRASMERE AVE | | | | MAPLE HTS | OH | 44137 | |
| 5493332 | THOMAS KIMBERLY M | 33330 BOWIE ST | | | | WHITE CASTLE | LA | 70788 | |
| 5493334 | THOMAS KLENNERT | 3916 FLEETWOOD AVE | | | | BALTIMORE | MD | 21206 | |
| 5493335 | THOMAS KOR | 1684 FIELDSTONE LN | | | | MANTECA | CA | 95336 | |
| 5493336 | THOMAS KRAMER | 35 N COUNTY ROAD 500 W | | | | NEW CASTLE | IN | 47362 | |
| 5493338 | THOMAS KRISTINA | 10708 ALLIANCE DR | | | | SAINT LOUIS | MO | 63136 | |
| 5493339 | THOMAS KRISTINE I | 6317 18TH ST S | | | | WPB | FL | 33415 | |
| 5477051 | THOMAS KRISTY | 1465 PEACHTREE RD | | | | NICHOLLS | GA | | |
| 5493340 | THOMAS KRISTY | 1465 PEACHTREE RD | | | | NICHOLLS | GA | | |
| 5493342 | THOMAS KUKULAN | 698 GLEN CARO DR | | | | GRAND JCT | CO | 81506 | |
| 5493343 | THOMAS KUSEK | 7615 GOLDEN TRIANGLE DR | | | | EDEN PRAIRIE | MN | 55344 | |
| 5493344 | THOMAS KYLIE | 777 BELLFLOWER BLVD | | | | LONG BEACH | CA | 90815 | |
| 5493345 | THOMAS KYREESHA L | 369 BRADFORD ST FL 1 | | | | ORANGE | NJ | 07050 | |
| 5493346 | THOMAS L EDGE | 18 WHITTER AVE APT 1 | | | | BATTLE CREEK | MI | 49015 | |
| 5493347 | THOMAS L TOOLE | 2526 RHODES DR | | | | AUGUSTA | GA | 30906 | |
| 5493348 | THOMAS LADON | 55 MOUNT CALVARY CHURCH RD | | | | WAVERLY | GA | 31565 | |
| 5493350 | THOMAS LAKEITHA | P O BOX 403 | | | | SMITHVILLE | GA | 31787 | |
| 5493351 | THOMAS LAKESHIA | 823 S FORD STREET | | | | LEXINGTON | NC | 27292 | |
| 5493352 | THOMAS LAMARA | 524 OLDE GREENWICH CIRCLE | | | | FREDERICKSBURG | VA | 22408 | |
| 5493353 | THOMAS LAMONT | 1322 5TH AVE SO 8 | | | | LA CROSSE | WI | 54601 | |
| 5493354 | THOMAS LAPARKAH | 2850 GREENVILLE ROAD | | | | HOPKINSVILLE | KY | 42240 | |
| 5493355 | THOMAS LAQUITA | 46037 RUFUS BANKSTON RD 205 | | | | HAMMOND | LA | 70403 | |
| 5493356 | THOMAS LARETTA | 445 MONUMENT RD | | | | JACKSONVILLE | FL | 32225 | |
| 5493357 | THOMAS LARGEY | 775 MONMOUTH PKWY | | | | MIDDLETOWN | NJ | 07748 | |
| 5477052 | THOMAS LARRY | 30 WALL ST STE 1100 | | | | NEW YORK | NY | | |
| 5493358 | THOMAS LARRY L | 107 WARE ST | | | | SIDON | MS | 38954 | |
| 5493359 | THOMAS LARSON | 1616 CANNON STREET 19 | | | | HELENA | MT | | |
| 5493360 | THOMAS LASHAIRL | 109 N CHARITY LN | | | | WARNER ROBINS | GA | 31088 | |
| 5493361 | THOMAS LASHANYA | 8765 GA HIGHWAY 16 | | | | SPARTA | GA | 31087 | |
| 5493362 | THOMAS LASHAUN M | 12365 GLEN VIEW PL | | | | WALDORF | MD | 20601 | |
| 5493363 | THOMAS LATASHA | 3545 MITCHELL RD | | | | TUPELO | MS | 38801 | |
| 5493364 | THOMAS LATIFAH | 3227 BRENT WOOD BLVD | | | | JACKSONVILLE | FL | 32206 | |
| 5493365 | THOMAS LATINA | 2822 N 1ST ST | | | | MILWAUKEE | WI | 53212 | |
| 5493366 | THOMAS LATISHA V | 13890 NE 3RD COURT | | | | MIAMI | FL | 33161 | |
| 5493367 | THOMAS LATONYA | 7106 FOREST CITY RD | | | | ORLANDO | FL | 32810 | |
| 5493368 | THOMAS LATORYIA | 2241 SOUTH SHERMAN CIRCLE | | | | MIRAMAR | FL | 33025 | |
| 5493369 | THOMAS LATOYA | 4955 SARTTOGA RD | | | | PHIA | PA | 19023 | |
| 5493370 | THOMAS LATOYIA | PLEASE ENTER YOUR STREET ADDRE | | | | ORLANDO | FL | 32808 | |
| 5493371 | THOMAS LATRICE | 3955 E CHARLESTON BL201 | | | | LAS VEGAS | NV | 89104 | |
| 5493372 | THOMAS LATUNYA | ANWAY | | | | LIZELLA | GA | 31052 | |
| 5493373 | THOMAS LAURA | 399 PERU ROAD | | | | SNEADS FERRY | NC | 28460 | |
| 5493374 | THOMAS LAURA A | 6042 FLOYD HWY N | | | | CHECK | VA | 24072 | |
| 5493375 | THOMAS LAVERNE T | 502SUNNYSIDE WAY | | | | SUMMERVILLE | SC | 29485 | |
| 5493376 | THOMAS LAVETTE | 862 RIVERWIEW | | | | ST LOUIS | MO | 63147 | |
| 5493377 | THOMAS LAVONDA | 226 S 8TH ST | | | | HOPEWELL | VA | 23860 | |
| 5493378 | THOMAS LAVONN | 3360 MARSHLANE WAY | | | | RALEIGH | NC | 27610 | |
| 5477053 | THOMAS LAWARE | 5 POPLAR DRIVE N | | | | WILBRAHAM | MA | | |
| 5493379 | THOMAS LEA | 6220 BREEZEWOOD DR | | | | GREENBELT | MD | 20770 | |
| 5493380 | THOMAS LEAH | PO BOX 1256 | | | | GRAYSON | GA | 30017 | |
| 5493381 | THOMAS LEALA | PO BOX 486 | | | | EDGAR | LA | 70049 | |
| 5493383 | THOMAS LEDFORD | PO BOX 22 | | | | SHANDON | OH | 45063 | |
| 5493384 | THOMAS LEE | 2873 BLENVILLE BLVD | | | | OCEAN SPRINGS | MS | 39564 | |
| 5493385 | THOMAS LEEANGELIA | 39100 POCKET RD | | | | EAST LOUIS | IL | 62205 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6161 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5493386 | THOMAS LEEONIEN | 2111 BRANDY WINE | | | | WEST PALM BCH | FL | 33409 | |
| 5493387 | THOMAS LEHMANN | 85 BRISTLECONE PINES RD | | | | SEDONA | AZ | 86336 | |
| 5493388 | THOMAS LEJEUNE | 2661 N PERKINS FERRY RD R | | | | LAKE CHARLES | LA | 70611 | |
| 5493389 | THOMAS LENA | 3KINWALL PLACE | | | | BALTIMORE | MD | 21236 | |
| 5493390 | THOMAS LENA W | 2406 BAHAMA DR | | | | AUGUSTA | GA | 30906 | |
| 5493391 | THOMAS LENESHIA N | 3306 RANDOLPH ST | | | | MELBOURNE | FL | 32901 | |
| 5477054 | THOMAS LENICES | PO BOX 792 | | | | ATLANTA | TX | | |
| 5493392 | THOMAS LEON | PO BOX 69 | | | | SPRINGER | OK | 73458 | |
| 5477055 | THOMAS LEONARD | 14 ARMOR CT | | | | WASHINGTON | DC | | |
| 5493393 | THOMAS LETIA | 7208 GOBLET CT | | | | CLINTON | MD | 20735 | |
| 5493394 | THOMAS LETTICIA | 9218 BLACKTHORN LP | | | | KISSIMMEE | FL | 34747 | |
| 5493395 | THOMAS LIBBY | 518 SKI MOUNTAINN | | | | GATLINBURG | TN | 37738 | |
| 5493396 | THOMAS LICHELLE | 3957 GROSVENOR RD | | | | SOUTH EUCLID | OH | 44118 | |
| 5477056 | THOMAS LILLIAN | 9909 WINANDS RD | | | | RANDALLSTOWN | MD | | |
| 5493397 | THOMAS LILLIAN | 9909 WINANDS RD | | | | RANDALLSTOWN | MD | 21133 | |
| 5493398 | THOMAS LILLIE | 6306 E MAIN APT 4 | | | | FARMINGTON | NM | 87402 | |
| 5493399 | THOMAS LILLIE M | 145 EVANGELINE DRPO BOX | | | | DONALDSONVILLE | LA | 70346 | |
| 5493400 | THOMAS LIN | 1257 ROUTE 31 | | | | LEBANON | NJ | 08833 | |
| 5493401 | THOMAS LINDA | 401 N GROVE ST | | | | EAST ORANGE | NJ | 07017 | |
| 5493402 | THOMAS LINDA J | 7031 WINE RIVER DR | | | | LAS VEGAS | NV | 89119 | |
| 5493403 | THOMAS LINK | 8502 N HIGHWAY 252 | | | | LAVACA | AR | 72941 | |
| 5493404 | THOMAS LISA | 553 DANIELS CREEK RD | | | | BROADWAY | NC | 27505 | |
| 5493405 | THOMAS LISHA | P O BOX 1481 | | | | AMITE | LA | 70422 | |
| 5493406 | THOMAS LIZA | 5013 ARMSTRONG | | | | SHREVEPORT | LA | 70119 | |
| 5493407 | THOMAS LOCKWOOD | 39 WESTMAIN | | | | BAINBRIDGE | NY | 13838 | |
| 5493408 | THOMAS LOIS | 700 W CENTER ST APT 33 | | | | DUNCANVILLE | TX | 75116 | |
| 5493409 | THOMAS LONELLE | 2850 PAMELLA DR | | | | COLUMBUS | OH | 43207 | |
| 5493410 | THOMAS LONG | 1865 CYPRESS CREEK RD | | | | MARTIN | TN | 38237 | |
| 5437050 | THOMAS LONNELL | 258 N HAMMES | | | | KANKAKEE | IL | | |
| 5493411 | THOMAS LORETTA D | 633 MCKINLEY ST | | | | ELBERTON | GA | 30635 | |
| 5493412 | THOMAS LORNA | 1032 FANTASY DR | | | | ATLANTIC BEACH | FL | 32233 | |
| 5493414 | THOMAS LOU E | 2206 SHARONE CT | | | | ORANGE PARK | FL | 32073 | |
| 5493415 | THOMAS LOUISA | 2822 JIM LEE RD | | | | TALLAHASSEE | FL | 32301 | |
| 5493416 | THOMAS LOURDES | RES SAN AGUSTIN EDF Q 490 | | | | SAN JUAN | PR | 00901 | |
| 5493417 | THOMAS LOWERY | 4800 S FORSTER 243 | | | | OKLAHOMA CITY | OK | 73111 | |
| 5493418 | THOMAS LUCRETTIA | 111EARNSTCAPT320 | | | | GUIN | AL | 35563 | |
| 5493419 | THOMAS LUCY | 10423 S CLAREMONT AVE | | | | CHICAGO | IL | 60643 | |
| 5493420 | THOMAS LVETTE Y | 9795 ENCINA AVE | | | | FONTANA | CA | 92335 | |
| 5493421 | THOMAS LY T | 954 N 37TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5493422 | THOMAS LYNDA | 22310 SANDRA LANE | | | | CALIFORNIA | MD | 20619 | |
| 5493423 | THOMAS LYVONDA | TTT | | | | WPB | FL | 33406 | |
| 5493424 | THOMAS M FUTURAL | 5730 HODGES DRIVE LOT 10 | | | | COLUMBUS | GA | 31909 | |
| 5477057 | THOMAS MABLE | 12175 PUMPHOUSE RD DISPUTANTA VA | | | | DISPUTANTA | VA | | |
| 5493426 | THOMAS MABRY | 7163 PAM DR | | | | MILLINGTON | TN | 38053 | |
| 5493427 | THOMAS MAHALIA | 1840 NW 42ND TERRACE APT | | | | LAUDERHILL | FL | 33313 | |
| 5493429 | THOMAS MAKEDA | 4712 PENN STREET | | | | PHILADELPHIA | PA | 19124 | |
| 5493430 | THOMAS MALISHA | 10133 BEACH ST PT 25C 3 | | | | LOS ANGELES | CA | 90002 | |
| 5493431 | THOMAS MALONEY | 6100 COMMON CIR | | | | WEST PALM BCH | FL | 33417 | |
| 5493432 | THOMAS MANGANELLO | 3725 135TH AVE SE | | | | BELLEVUE | WA | 98006 | |
| 5493433 | THOMAS MANOJ | 17287 ARROWWOOD PL | | | | ROUND HILL | VA | 20141 | |
| 5493434 | THOMAS MANTZEY | PO BOX 168 | | | | FOWLER | KS | 67844 | |
| 5493435 | THOMAS MANUEL | 1954 21ST ST | | | | SAN PABLO | CA | 94806 | |
| 5493436 | THOMAS MARA | 224 PRESLEY | | | | ST LOUIS | MO | 63137 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5493437 | THOMAS MARCIE | 130 CR 2595 | | | | EDGAR SPRINGS | MO | 65462 | |
| 5493439 | THOMAS MARCUS D | 10212 BEACON ST | | | | KANSAS CITY | MO | 64134 | |
| 5493440 | THOMAS MARGARET | RR 1 BOX 43 | | | | SPEEDWELL | VA | 24374 | |
| 5477058 | THOMAS MARIA | 15113 ROPER AVE | | | | NORWALK | CA | | |
| 5493441 | THOMAS MARIA | 15113 ROPER AVE | | | | NORWALK | CA | 90650 | |
| 5493442 | THOMAS MARIAN C | 311 COUNTY RD 64 | | | | UNION SPRINGS | AL | 36089 | |
| 5477059 | THOMAS MARIANNA | 226 MANOR DR UNIT 4 | | | | NEW LENOX | IL | | |
| 5493443 | THOMAS MARILYN | 8471 YADKIN CIRCLE | | | | NORTH CHARLESTON | SC | 29406 | |
| 5493444 | THOMAS MARION | 106 COLLINS ST | | | | ALBANY | GA | 31705 | |
| 5493445 | THOMAS MARISSA | 12161 HWY 301 S | | | | STATESBORO | GA | 30458 | |
| 5493446 | THOMAS MARK | 312 CLARK ST | | | | THERMOPOLIS | WY | 82443 | |
| 5493447 | THOMAS MARLENE | 7115 SPRING STREET | | | | LANDOVER | MD | 20785 | |
| 5493448 | THOMAS MARROW | 4424 68TH PL B7 | | | | LANDOVER | MD | 20784 | |
| 5493449 | THOMAS MARSHALL | 1011 LUCAS DR | | | | MORGANTOWN | WV | 26505 | |
| 5493450 | THOMAS MARTHA | 920 OAK STREET | | | | COVINGTON | GA | 30014 | |
| 5477060 | THOMAS MARTIN | 5068 BAUER DR | | | | KAILUA | HI | | |
| 5493451 | THOMAS MARTINEZ | 8517 N FIRST STREET | | | | PHOENIX | AZ | 85020 | |
| 5493452 | THOMAS MARVIN | 6720 RANDAL CT | | | | GLADSTONE | MO | 64118 | |
| 5493453 | THOMAS MARY | 1052 OLD WHITEVILLE RD W | | | | BENNETTSVILLE | SC | 29512 | |
| 5493454 | THOMAS MATTHEW | 3240 SANOMA DR | | | | LAKELAND | FL | 33811 | |
| 5437052 | THOMAS MAURA M | 232 SIGOURNEY ST | | | | HARTFORD | CT | | |
| 5477061 | THOMAS MAUTHLYNREMBER | 5161 BEECHWOOD FOREST DR | | | | LITHONIA | GA | | |
| 5477062 | THOMAS MAYNARD | 5706 KELLY MILL LANE | | | | HUMBLE | TX | | |
| 5493456 | THOMAS MCCARTHY | 321 HEMLOCK ST | | | | ANACONDA | MT | 59711 | |
| 5493457 | THOMAS MCCLURE | 203 COME LN | | | | SUMMERVILLE | SC | 29483 | |
| 5493458 | THOMAS MCLAUGHLIN | 600 STROUD MALL ROUTE 611 | | | | STROUDSBURG | PA | 18360 | |
| 5493459 | THOMAS MCMILLAN | 1207 E 3RD AVE | | | | ALBANY | GA | 31705 | |
| 5493460 | THOMAS MCVICAR | 6911 WEST JEFFERSON AVE | | | | DETROIT | MI | 48209 | |
| 5477063 | THOMAS MEGAN | 10015 MARKHAM ST | | | | SILVER SPRING | MD | | |
| 5493461 | THOMAS MELANIE | 2144 SOUTH CENTRAL AVE LOT 15 | | | | SIDNEY | MT | 59270 | |
| 5493462 | THOMAS MELISSA | PO BOX 124 | | | | WAYNESFIELD | OH | 45896 | |
| 5493463 | THOMAS MELODY | PO BOX 3932 | | | | VA BEACH VA | VA | 23452 | |
| 5493464 | THOMAS MIA | 7531 EASTMORE RD | | | | NEW ORLEANS | LA | 70126 | |
| 5493465 | THOMAS MICAELA | 4596 STRATFORD LN | | | | COLUMBUS | OH | 43232 | |
| 5437056 | THOMAS MICHAEL | 112 SHORT ST | | | | VICKSBURG | MS | | |
| 5477064 | THOMAS MICHAEL | 112 SHORT ST | | | | VICKSBURG | MS | | |
| 5493466 | THOMAS MICHAEL | 112 SHORT ST | | | | VICKSBURG | MS | 39180 | |
| 5493467 | THOMAS MICHAEL D | 2762 PARKRIDGE | | | | SHREVEPORT | LA | 71108 | |
| 5493468 | THOMAS MICHEL | 4630 COLLIER ST | | | | BEAUMONT | TX | 77706 | |
| 5477065 | THOMAS MICHELE | 2620 ALEXIS WAY | | | | MONROE | GA | | |
| 5477066 | THOMAS MICHELLE | 437 FAIRLOCK LANE | | | | ATLANTA | GA | | |
| 5493469 | THOMAS MICHELLE | 437 FAIRLOCK LANE | | | | ATLANTA | GA | 30331 | |
| 5477067 | THOMAS MIKE | 421 COLLEGE AVE | | | | QUINCY | IL | | |
| 5493470 | THOMAS MIKE | 421 COLLEGE AVE | | | | QUINCY | IL | 62301 | |
| 5493471 | THOMAS MIKIA | 656 PARSELLS AVE APT 1 | | | | ROCHESTER | NY | 14609 | |
| 5493472 | THOMAS MILLER | 1216 N GOLD STREET | | | | WILSON | NC | 27893 | |
| 5493473 | THOMAS MILLICENT | 1800 LINKS BLVD | | | | TUSCALOOSA | AL | 35405 | |
| 5493475 | THOMAS MILLS | 1530 COUNTY ST | | | | PORTSMOUTH | VA | | |
| 5493476 | THOMAS MISSY | 6132 BLUE RIDGE CUTOFF | | | | RAYTOWN | MO | 64133 | |
| 5493478 | THOMAS MITILDA | 5109 SOUTHERN | | | | CAPITOL HEIGHTS | MD | 20774 | |
| 5477068 | THOMAS MLYE | 159 WOODLAND RD | | | | HAMPTON | VA | | |
| 5493479 | THOMAS MONA | 358 E 116TH ST | | | | LA | CA | 90061 | |
| 5493480 | THOMAS MONAE | 5341 N KINGSHIGHWAY | | | | ST LOUIS | MO | 63115 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5493481 | THOMAS MONIQUA | SALLY GADSON | | | | SUMMERVILLE | SC | 29483 | |
| 5493482 | THOMAS MONIQUE | 2704 1 2 WEST 42ND STQ | | | | LOS ANGELES | CA | 90247 | |
| 5493484 | THOMAS MOORE | 6812 INVERNESS LN | | | | DALLAS | TX | 75214 | |
| 5437063 | THOMAS MORGAN | 6605 FERNVIEW RD | | | | LOUISVILLE | KY | | |
| 5493485 | THOMAS MORGAN | 6605 FERNVIEW RD | | | | LOUISVILLE | KY | 40291 | |
| 5493486 | THOMAS MOSA | 4823 LOGGIA LANE | | | | HUMBLE | TX | 77396 | |
| 5493487 | THOMAS MOTLEY | PO BOX 165 | | | | NEW CUYAMA | CA | 93254 | |
| 5493488 | THOMAS MUNGIN | 4626 HABERSHAM STREET | | | | BRUNSWICK | GA | 31520 | |
| 5437065 | THOMAS MUNRO JR | 13075 SHUBERT ST | | | | MORENO VALLEY | CA | | |
| 5493489 | THOMAS MURIEL | 351 N PEART RD | | | | CASA GRANDE | AZ | 85123 | |
| 5493490 | THOMAS MUSHIRAH | 620 W HODGE AVE | | | | LANSING | MI | 48910 | |
| 5493491 | THOMAS MYCHAEL | 112 SHORT S T | | | | VICKDBURG | MS | 39180 | |
| 5493492 | THOMAS MYRA | 549 GOBLINTOWN CREEK RD | | | | STUART | VA | 24171 | |
| 5493493 | THOMAS N | 190 VEGA CT | | | | GIBSON | LA | 70356 | |
| 5493494 | THOMAS N COLEMAN | 3607 15TH ST NONE | | | | MERIDIAN | MS | | |
| 5493495 | THOMAS NAGOYA | 1924 SE PENNSYLVINIA | | | | TOPEKA | KS | 66607 | |
| 5477069 | THOMAS NANCY | 1024 W 22ND | | | | KEARNEY | NE | | |
| 5493496 | THOMAS NANCY | 1024 W 22ND | | | | KEARNEY | NE | 68845 | |
| 5493497 | THOMAS NAPIER | 8123 AMERICAN HOLLY ROAD | | | | LORTON | VA | 22079 | |
| 5493498 | THOMAS NATALIE | 4513 HONEYSUCKLE RD | | | | QUINTON | AL | 35130 | |
| 5493499 | THOMAS NATASHA | 282 NORTHVIEW ROAD | | | | MOUNT GILEAD | NC | 27306 | |
| 5437071 | THOMAS NATHANIEL | 702 N MERRIMAN RD NONE | | | | GEORGETOWN | SC | | |
| 5493500 | THOMAS NATHANIEL L | 1116 SMITH LANE | | | | FARMINGTON | NM | 87401 | |
| 5493501 | THOMAS NEEL | 5620 REFORN GORDO RD | | | | GORDO | AL | 35466 | |
| 5493502 | THOMAS NGUYEN | 4803 NE 151ST AVE | | | | VANCOUVER | WA | 98682 | |
| 5477070 | THOMAS NICETHIA | 4806 FIDDLE AVE | | | | WATERFORD | MI | | |
| 5493503 | THOMAS NICHOLS | 2747 LINWOOD AVE | | | | NAPLES | FL | 34112 | |
| 5477071 | THOMAS NICOLE | XXX | | | | LEXINGTON PK | MD | | |
| 5493504 | THOMAS NICOLE | XXX | | | | LEXINGTON PK | MD | 20653 | |
| 5493505 | THOMAS NICOLE C | 3323 N 37TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5493506 | THOMAS NICOLE L | 1708 HONEYSUCKLE RD | | | | RALEIGH | NC | 27609 | |
| 5493507 | THOMAS NICOLE S | 4073 SAVANNAH LN | | | | SACRAMENTO | CA | 95823 | |
| 5493508 | THOMAS NIECY | 1643 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46218 | |
| 5493509 | THOMAS NIKETA W | 2440 SPOGIN STREET | | | | OMAHA | NE | 68111 | |
| 5477072 | THOMAS NITHYA | 3170 MAPLELEAF DR APT 2104 FAYETTE067 | | | | LEXINGTON | KY | | |
| 5477073 | THOMAS NORMA | 743 E HINSHAW RD | | | | FOUNTAIN CITY | IN | | |
| 5493510 | THOMAS NORMAN | 4606 PETESEAY RD | | | | SULPHUR | LA | 70665 | |
| 5493512 | THOMAS NUTT | 1466 MCGARITY RD | | | | MCDONOUGH | GA | 30252 | |
| 5493513 | THOMAS OBEY | 1440 NW 169 TER | | | | MIAMI | FL | 33169 | |
| 5437073 | THOMAS OCONNOR | 5349 W PAPRIKA LOOP | | | | HOMOSASSA | FL | | |
| 5493514 | THOMAS OLAJIDE | 3707 CASSANDRA DR | | | | TALLAHASSEE | FL | 32309 | |
| 5493515 | THOMAS OLIVER | 802 S AVE H | | | | CLIFTON | TX | 76634 | |
| 5493516 | THOMAS ORNE | 9225 CEDRICK LN | | | | MT CRAWFORD | VA | 22841 | |
| 5493517 | THOMAS ORR | 4156 BEES CREEK RD | | | | RIDGELAND | SC | 29936 | |
| 5437077 | THOMAS P GORMAN | THOMAS P GORMAN CHAPTER13TRUSTEE P O BOX1553 | | | | MEMPHIS | TN | | |
| 5493518 | THOMAS P PISANI | 127 JAMES ST | | | | WAYNESBURG | OH | | |
| 5493520 | THOMAS PAJAK | 515 E DELWARE AVENUE | | | | CASEY | IL | 62420 | |
| 5493521 | THOMAS PALMER | 6357 OCEAN GTWY | | | | TRAPPE | MD | 21673 | |
| 5493522 | THOMAS PAMELA | 97 QUINCY ST | | | | BFLO | NY | 14212 | |
| 5493523 | THOMAS PAMELA B | 246 HOSPITAL ST | | | | CHILLICOTHE | OH | 45601 | |
| 5493524 | THOMAS PAMELA D | 106 LEE STREET | | | | BOWLING GREEN | VA | 22427 | |
| 5493525 | THOMAS PANTEA | 3522 PARKWAY TERRACE DR | | | | SUITLAND | MD | 20746 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5493526 | THOMAS PATRI MILLS | 25 KENOVA PL | | | | BUFFALO | NY | 14214 | |
| 5493527 | THOMAS PATRICE | 1249 5TH ST | | | | BRADENTON | FL | 34205 | |
| 5493528 | THOMAS PATRICIA | 652 CHAPEL VIEW DRIVE | | | | ODENTON | MD | 21113 | |
| 5477074 | THOMAS PATRICK | 14628 GEORGE RD SE | | | | YELM | WA | | |
| 5493529 | THOMAS PATRIZIO | 84-05 108TH ST | | | | RICHMOND HILL | NY | 11418 | |
| 5477075 | THOMAS PAULA | 563 WELCH ST | | | | GILBERTS | IL | | |
| 5493530 | THOMAS PAULA | 563 WELCH ST | | | | GILBERTS | IL | 60136 | |
| 5493531 | THOMAS PAULSON | 230 A AIRPORT RD | | | | CANONCITO | NM | 87026 | |
| 5493532 | THOMAS PEARL | 6387 SEMINOLE CIR | | | | LAKE WORTH | FL | 33462 | |
| 5493533 | THOMAS PEARSON | 1530 BROOKSIDE DRIVE APT B | | | | BRANDON | FL | 33511 | |
| 5493534 | THOMAS PEGGY | 2617 DANDRIDGE DRIVE | | | | RALEIGH | NC | 27610 | |
| 5493535 | THOMAS PERCY | 2801 S KING DR | | | | CHICAGO | IL | 60616 | |
| 5493536 | THOMAS PEREZ | PANAMA 769 | | | | GREENSBORO | FL | 32330 | |
| 5493537 | THOMAS PHILLIP | 37772 SILINA DR | | | | VIRGINIA BEACH | VA | 23452 | |
| 5493538 | THOMAS PHOENICIA | 1120 VIRGINIA AVE | | | | PORTSMOUTH | VA | 23707 | |
| 5493539 | THOMAS PHYLLIS | 1309N SHAFFER DR APT 19 | | | | LORAIN | OH | 44053 | |
| 5493540 | THOMAS POTTER | 55471 MOUNT OLIVE RD | | | | CALLAHAN | FL | 32011 | |
| 5493541 | THOMAS PRECIOUS | 119 KERR STREET | | | | CLINTON | NC | 28328 | |
| 5493542 | THOMAS PRIGMORE | 6117 172ND PLACE | | | | LYNNWOOD | WA | 98037 | |
| 5493544 | THOMAS PUHINDE | 7504 GRAYLYNN DR | | | | LANHAM | MD | 20706 | |
| 5493545 | THOMAS PUMPHREY | 610 WASHBURN AVE | | | | BALTIMORE | MD | 21225 | |
| 5493546 | THOMAS PUTNAM | 6520 HURLEY CT NE | | | | RIO RANCHO | NM | 87144 | |
| 5493547 | THOMAS PYRON | 1720 E THUNDERBIRD RD | | | | PHOENIX | AZ | 85022 | |
| 5493548 | THOMAS R ROUSH | 12020 WHITE RD | | | | YOUNGSTOWN | FL | 32466 | |
| 5493549 | THOMAS RACHEL | 810 BERKLEY CIR | | | | MISHAWAKA | IN | 46544 | |
| 5493550 | THOMAS RACHELLE | 319 SHORE DR E | | | | OLDSMAR | FL | 34677 | |
| 5493551 | THOMAS RANDY | 475 PRICE ST | | | | LAURE | OH | 43302 | |
| 5493552 | THOMAS RASHON | 2537 REED RD | | | | FORT WAYNE | IN | 46808 | |
| 5493553 | THOMAS RAY | 6918 SW CHEROKEE AVE | | | | LAWTON | OK | 73505 | |
| 5493554 | THOMAS RAYMOND | 79 MAPLE LANE | | | | MEDOFORD | NY | 11763 | |
| 5493555 | THOMAS RAYNETTE | 1955 BROADWAY | | | | OAKLAND | CA | 94612 | |
| 5477077 | THOMAS REBECCA | 31386 PARADISE POINT | | | | ROCKY MOUNT | MO | | |
| 5493556 | THOMAS REBECCA | 31386 PARADISE POINT | | | | ROCKY MOUNT | MO | 65072 | |
| 5477078 | THOMAS REGINA | 4101 SILVER OAK ST | | | | DAYTON | OH | | |
| 5493558 | THOMAS REGINA | 4101 SILVER OAK ST | | | | DAYTON | OH | 45424 | |
| 5493559 | THOMAS REGINAL | 156 MEADOW PT | | | | DOUGLASVILLE | GA | 30135 | |
| 5493560 | THOMAS REINADA D | 8605 SHOSS | | | | ST LOUIS | MO | 63125 | |
| 5493561 | THOMAS RENA | 1516 ADAM STREET | | | | NEW IBERIA | LA | 70560 | |
| 5493562 | THOMAS RENATA | 3A FAIRVIEW DR | | | | ST CHARLES | MO | 63303 | |
| 5493563 | THOMAS RENEDA | 1111 FREEKFH | | | | SEVERN | MD | 21227 | |
| 5493564 | THOMAS RENEE | 5751 VANDYKE RD | | | | BALTIMORE | MD | 21206 | |
| 5493565 | THOMAS RENITA | 16921 OLD MASHALL HALL RD | | | | ACCOKEEK | MD | 20607 | |
| 5493566 | THOMAS RHONDA | 83 BELLHOUSE RD | | | | GORDON | GA | 31031 | |
| 5477079 | THOMAS RICHARD | 3900 BERDNICK ST | | | | ROLLING MEADOWS | IL | | |
| 5493567 | THOMAS RICHARD | 3900 BERDNICK ST | | | | ROLLING MEADOWS | IL | 60008 | |
| 5493568 | THOMAS RICHARD W | 1703 HIGHSTREET | | | | ROME | GA | 30161 | |
| 5477080 | THOMAS RICKY | PO BOX 638 | | | | HOMELAND | CA | | |
| 5493569 | THOMAS RIPKE | 12102 ST ROUTE 49 | | | | ANTWERP | OH | 45813 | |
| 5493570 | THOMAS RITA A | 2814 NW 23RD | | | | LAWTON | OK | 73505 | |
| 5477081 | THOMAS ROBERT | 1106 PURDUE DR | | | | ARLINGTON | TX | | |
| 5493571 | THOMAS ROBERT | 1106 PURDUE DR | | | | ARLINGTON | TX | 76012 | |
| 5493572 | THOMAS ROBERT A | 614 26TH ST N | | | | BESSEMER | AL | 35020 | |
| 5493573 | THOMAS ROBERT L | 1028 GROVE LANE | | | | ROANOKE | VA | 24012 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5477082 | THOMAS ROBERTA | 922 WARING DR W | | | | INDIANAPOLIS | IN | | |
| 5493574 | THOMAS ROBIN | 248 SUMTER DRIVE | | | | MARTINSBURG | WV | 25403 | |
| 5493575 | THOMAS ROCHELLE | 756 DAVIES AVE | | | | AKRON | OH | 44306 | |
| 5493576 | THOMAS RODNEY | 8 HILLCREST CIR | | | | WESTFIELD | MA | 01085 | |
| 5493577 | THOMAS RODRIGO | 2610 MAPLE DR | | | | BELTSVILLE | MD | 20705 | |
| 5493578 | THOMAS RODRIQUIES A | 2025 MLK DRIVE | | | | LUMBERTON | NC | 28358 | |
| 5493580 | THOMAS ROGER L | 7882 ELM ST | | | | LITTLETON | CO | 80125 | |
| 5493581 | THOMAS ROLAND | 3624 STEINS | | | | ST LOUIS | MO | 63116 | |
| 5493582 | THOMAS ROMIA | 2060 MONTPILLAR AVE | | | | MACON | GA | 31204 | |
| 5493583 | THOMAS ROMITA L | 3416 WOODCREST RD | | | | MACON | GA | 31206 | |
| 5493584 | THOMAS RONALD | 11553 WELLMAN DR | | | | RIVERVIEW | FL | 33578 | |
| 5493585 | THOMAS RONNIE | 67 SOUTH 40 LANE | | | | BRUTON | AL | 36426 | |
| 5493586 | THOMAS RONNITA | 4182 ORBIT AVE APT 1051 | | | | LAS VEGAS | NV | 89115 | |
| 5493587 | THOMAS ROSADO | 63317 VOGT RD | | | | BEND | OR | | |
| 5493588 | THOMAS ROSE | 4119 POST GATE TER | | | | SILVER SPRING | MD | 20906 | |
| 5493589 | THOMAS ROSEMARY | 8721 CONTEE RD APT 203 | | | | LAUREL | MD | 20708 | |
| 5493590 | THOMAS ROSEMARY A | 17200 FRANK ROAD | | | | ALVA | FL | 33920 | |
| 5493591 | THOMAS ROSHANDA | 3215 MONTCALM DR | | | | JACKSONVILLE | FL | 32208 | |
| 5493592 | THOMAS ROSIE | 38 CHANNING AVE | | | | ORLANDO | FL | 32811 | |
| 5493593 | THOMAS ROSSER | 226 CYNTHIA ST NONE | | | | HEATH | OH | 43056 | |
| 5493594 | THOMAS RUBY | 4375 CONFEDERATE POINT RD | | | | JACKSONVILLE | FL | 32210 | |
| 5493595 | THOMAS RUDAI | 12365 5 TH ST | | | | BROWN CITY | MI | 48416 | |
| 5477084 | THOMAS RUDENE | 114 CAVENROCK CT | | | | FREDERICK | MD | | |
| 5493596 | THOMAS RUDNY | 57 SAINT MARKS PLACE | | | | NEW YORK | NY | 10003 | |
| 5493597 | THOMAS RUDRECIA | 2118 ROMINE RD | | | | LITTLE ROCK | AR | 72205 | |
| 5493598 | THOMAS RUSSELL | 113 SIONHILL | | | | CHRISTIANSTED | VI | 00821 | |
| 5493599 | THOMAS RUTHERFORD | 10516 DAINES DR | | | | TEMPLE CITY | CA | 91780 | |
| 5477085 | THOMAS RYAN | 343 PROVINS AVE | | | | MASONTOWN | PA | | |
| 5493601 | THOMAS SAHR P | 77 RITCHFIELD DRIVE | | | | POWDER SPRINGS | GA | 30127 | |
| 5477086 | THOMAS SAMUEL | 6419 W CAVEDALE DR | | | | PHOENIX | AZ | | |
| 5493602 | THOMAS SANDERS | 271 LEE RD 2066 | | | | CLARKSVILLE | TN | 37043 | |
| 5493603 | THOMAS SANDRA | 321 S PONCA | | | | DEWEY | OK | 64029 | |
| 5493604 | THOMAS SANDY | 837 RESERVIOR | | | | HANNIBAL | MO | 63401 | |
| 5493605 | THOMAS SANGRIA | I57 | | | | GAINESVILLE | FL | 32606 | |
| 5493606 | THOMAS SARAH | 106 MEADOWLARK ST | | | | RAYVILLE | LA | 71269 | |
| 5493607 | THOMAS SARITA | 123 WASHINTON AVE | | | | CHARLESTON | WV | 25302 | |
| 5493608 | THOMAS SCHAEFFER | 1384 MARCY ST | | | | AKRON | OH | 44319 | |
| 5493609 | THOMAS SCHEQUITA | 626 BRANSFORD RD | | | | AUGUSTA | GA | 30909-3889 | |
| 5493610 | THOMAS SCHMITZ | 6467 EDGEHURST DR | | | | BROOKPARK | OH | 44142-3723 | |
| 5477087 | THOMAS SCOTT | 3945 LANDINGS DR | | | | FORT COLLINS | CO | | |
| 5493612 | THOMAS SCOTT | 3945 LANDINGS DR | | | | FORT COLLINS | CO | 80525 | |
| 5493613 | THOMAS SCOTT L | 1225 MOCK RD | | | | WEST MONROE | LA | 71292 | |
| 5477088 | THOMAS SEAN | 12250 ATLANTIC BLVD | | | | JACKSONVILLE | FL | | |
| 5493614 | THOMAS SEAN | 12250 ATLANTIC BLVD | | | | JACKSONVILLE | FL | 32225 | |
| 5493615 | THOMAS SEED | 223 E SANTA FE AVE C | | | | SANTA FE | NM | | |
| 5493616 | THOMAS SELISA | PO BOX 673 | | | | GRAY COURT | SC | 29645 | |
| 5493617 | THOMAS SENORA A | 5548 LIVINSTON TER | | | | OXON HILL | MD | 20745 | |
| 5493618 | THOMAS SERENA | 3113 ANGELIQUE DR | | | | VIOLET | LA | 70092 | |
| 5493619 | THOMAS SERENA R | 3113 ANGELIQUE DR | | | | VIOLET | LA | 70092 | |
| 5493620 | THOMAS SETH | NO AT YAHOO COM | | | | MORRISTOWN | NJ | 07960 | |
| 5493621 | THOMAS SEYMOUR | 601 SOTH WASHINGTON | | | | BISMARCK | ND | 58502 | |
| 5493622 | THOMAS SHALANDRA Y | 1420 SPLIT RAIL DRIVE | | | | PARKTON | NC | 28371 | |
| 5493623 | THOMAS SHALETHA | 209 ESTRIDGE RD | | | | ST LOUIS | MO | 63137 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6166 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5493624 | THOMAS SHANNA D | 2337 GARDERE LN APT B | | | | BATON ROUGE | LA | 70810 | |
| 5493625 | THOMAS SHANNON | 3533 GLEN ST | | | | JACKSONVILLE | FL | 32254 | |
| 5477089 | THOMAS SHANTE | 2709 CYLBURN MEADOWS CT | | | | BALTIMORE | MD | | |
| 5493626 | THOMAS SHANTE | 2709 CYLBURN MEADOWS CT | | | | BALTIMORE | MD | 21215 | |
| 5493627 | THOMAS SHANTORA | 2807 LAKE AVE | | | | CHARLOTTE | NC | 28208 | |
| 5493628 | THOMAS SHAQUINNA | 74 RUTHVEN ST | | | | BOSTON | MA | 02125 | |
| 5493629 | THOMAS SHARIEA | 13410 SOUTH WOODLAND | | | | CLEVELAND | OH | 44120 | |
| 5477090 | THOMAS SHARON | 3580 SANDY POINT RD | | | | LIZELLA | GA | | |
| 5493630 | THOMAS SHAVON | 1211 BUNSEN CT | | | | NORFOLK | VA | 23513 | |
| 5477091 | THOMAS SHAWN | 83 GIBBS AVENUE 2ND FLOOR | | | | SOMERS POINT | NJ | | |
| 5493631 | THOMAS SHAWNZIA | 1169 HUNTINGTON PLACECIR | | | | LITHONIA | GA | 30058 | |
| 5493632 | THOMAS SHAYA | 7861 LEVY CT | | | | PASADENA | MD | 21122 | |
| 5493633 | THOMAS SHAYLA | 503 OAKBROOK CT | | | | MONTGOMERY | AL | 36110 | |
| 5493634 | THOMAS SHAYNE | 5802 Hannah Dr | | | | Alexandria | LA | 71303-3958 | |
| 5493635 | THOMAS SHEILA | P O BOX 175 | | | | COOSA | GA | 30129 | |
| 5493636 | THOMAS SHELLY E | 4417 GOSHEN LAKE DR | | | | AUGUSTA | GA | 30906 | |
| 5493637 | THOMAS SHERBY | 968 OLD RIVER RD | | | | SYLVANIA | GA | 30467 | |
| 5493638 | THOMAS SHERICA | 606 BEECH AV | | | | LAKELAND | FL | 33815 | |
| 5493639 | THOMAS SHERMA | 33 MARCONI PLACE | | | | BROOKLYN | NY | 11233 | |
| 5493640 | THOMAS SHERPRI | 812 E 7 TH ST | | | | CHESTER | PA | 19013 | |
| 5493641 | THOMAS SHERRED | 811 9TH ST | | | | DURHAM | NC | 27705 | |
| 5493642 | THOMAS SHERRIE | 9506 VIGINIA CENTER WAY D | | | | GLEN ALLEN | VA | 23059 | |
| 5477092 | THOMAS SHERRIL | 9501 CALTOR LANE | | | | FORT WASHINGTON | MD | | |
| 5493643 | THOMAS SHERRY | 7367 E FIRST ST | | | | SAINT ANNE | IL | 60964 | |
| 5477093 | THOMAS SHIJU | 8121 AVALON GATES | | | | TRUMBULL | CT | | |
| 5493644 | THOMAS SHINIQUA | 8603 HWY 613 APT19 | | | | MOSS POINT | MS | 39563 | |
| 5437090 | THOMAS SHIRICA | 1780 S GLADES DR 20 | | | | NORTH MIAMI BEACH | FL | | |
| 5493646 | THOMAS SHITARA M | 1411 N 6 PL APT 32 | | | | MILWAUKEE | WI | 53212 | |
| 5493647 | THOMAS SHUPE | 119 N WINECUP TRL | | | | CEDAR PARK | TX | 78613 | |
| 5493648 | THOMAS SIMMONS | 491 COUNTY RTE 23 | | | | CONSTANTIA | NY | 13044 | |
| 5493649 | THOMAS SKINNER | 730 CALLIS | | | | AKRON | OH | 44311 | |
| 5493650 | THOMAS SMITH | 1304 RIBBLE | | | | MUNCIE | IN | 47302 | |
| 5493651 | THOMAS SONIA | 1819 BEVERLEY RD | | | | BROOKLYN | NY | 11226 | |
| 5493652 | THOMAS SONYA | 11615 HASTINGS ROAD | | | | SEAFORD | DE | 19973 | |
| 5493653 | THOMAS SOPHIA | 1929 W HIGH ST APT 1 | | | | BLUE ISLAND | IL | 60406 | |
| 5493655 | THOMAS SPARROW | 1145 UDELL HANSON | | | | BRAINTREE | MA | 02184 | |
| 5493656 | THOMAS SPENCER | 21103 OAKLEAF CYN DRV | | | | NEWHALL | CA | 91321 | |
| 5477094 | THOMAS SPOONEMORE | 6208 CARNEGIE ST | | | | SAINT JOSEPH | MO | | |
| 5493657 | THOMAS STACEY | 1017 FREEMOUNT ST | | | | TUNICA | MS | 38676 | |
| 5493658 | THOMAS STACY | OLYMPIA RESORT AND SPA | | | | OCONOMOWOC | WI | 53066 | |
| 5477095 | THOMAS STANLEY | 16231 JASPER AVE | | | | MCGREGOR | IA | | |
| 5493659 | THOMAS STANLEY | 16231 JASPER AVE | | | | MCGREGOR | IA | 92648 | |
| 5493660 | THOMAS STAR | 3025 W GREENSHIRE CT | | | | CLAYMONT | DE | 19703 | |
| 5493661 | THOMAS STARK | 41832 MARWOOD CIR | | | | TEMECULA | CA | 92591 | |
| 5493662 | THOMAS STAUBS | 12920 LITTLE ELLOTE DRIVE | | | | HAGERSTOWN | MD | 21742 | |
| 5493664 | THOMAS STEPHANIE | 6920 FOXMOOR WAY | | | | DOUGLASVILLE | GA | 30134 | |
| 5493665 | THOMAS STEPHENS | 7023 STATE ROAD 33 NONE | | | | CLERMONT | FL | | |
| 5477097 | THOMAS STEVEN | 1258 ALA MAHAMOE ST | | | | HONOLULU | HI | | |
| 5493666 | THOMAS SUE | 4717 WINDSONG DR | | | | VIRGINIA BEACH | VA | 23455 | |
| 5493667 | THOMAS SUMTER ACADEMY | 5265 CAMDEN HWY | | | | REMBERT | SC | 29128 | |
| 5477098 | THOMAS SUSAN | 3412 STATE HWY 11 SE | | | | BAUDETTE | MN | | |
| 5493668 | THOMAS SUSIE M | 13817 VAN NESS AVE | | | | GARDENA | CA | 90249 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5493669 | THOMAS SUZANNE B | 5325 ESSEX DR | | | | ATWATER | CA | 95301 | |
| 5493670 | THOMAS SUZETTE | 1529 S SIXTH AVE | | | | KANAKEE | IL | 60901 | |
| 5493671 | THOMAS SYBIL | MERCER MALL | | | | BLUEFIELD | WV | 24701 | |
| 5493672 | THOMAS SYNQUIS | 1644 19TH AVE S | | | | ST PETE | FL | 33712 | |
| 5493673 | THOMAS TABITHA | 358 TURKEY FORD RD | | | | DOBSON | NC | 27017 | |
| 5493674 | THOMAS TAISHA | 1550 NORTH WASHINGTON STREET | | | | FARMINGTON | MO | 63640 | |
| 5493675 | THOMAS TAKELA | 2012 LIBERTY AVE | | | | HOPEWELL | VA | 23860 | |
| 5477099 | THOMAS TAMARA | 7193 S 2420 W | | | | WEST JORDAN | UT | | |
| 5493676 | THOMAS TAMEIKA K | 3348 NW 33ST | | | | LAUDERDALE LAKES | FL | 33309 | |
| 5493677 | THOMAS TAMEKA L | 3180 PALOMINO DR | | | | POWDER SPRINGS | GA | 30127 | |
| 5493678 | THOMAS TAMEKIA | 3810 PAULDING ST APT 1 | | | | MERIDIAN | MS | 39307 | |
| 5493679 | THOMAS TAMESHA | 1310 S PARK AVE | | | | SANFORD | FL | 32771 | |
| 5493680 | THOMAS TAMESSHA | 2111 PARK AVE | | | | TIFTON | GA | 31794 | |
| 5493681 | THOMAS TAMI | 11 HIGH STREET | | | | SHARPSVILLE | PA | 16150 | |
| 5493682 | THOMAS TAMIKA | 5311 BELAIP ROAD | | | | BALTIMORE | MD | 21206 | |
| 5493683 | THOMAS TAMMY | 128 EAST CHURCH ST | | | | NEW VIENNA | OH | 45159 | |
| 5493684 | THOMAS TANEKA | 1210 COMETMEWS | | | | BATIMORE | MD | 21202 | |
| 5493685 | THOMAS TANIA | 2942 N FAIRHILL ST | | | | PHILADELPHIA | PA | 19133 | |
| 5493686 | THOMAS TANIKA | 300 SO LEMBERG RD APT 137 | | | | COLUMBUS | MS | 39702 | |
| 5493687 | THOMAS TARAYAJA | 708 FAIRGREEN AVE | | | | YOUNGSTOWN | OH | 44510 | |
| 5493688 | THOMAS TASHA | 611 E ALPINE ST APT C2 | | | | JONESBORO | AR | 72401 | |
| 5493689 | THOMAS TASHAY | 1408 EAST BLVD | | | | CLEVELAND | OH | 44106 | |
| 5493690 | THOMAS TASHEMIA S | 3112 N 7TH STREET | | | | MILWAUKEE | WI | 53212 | |
| 5493691 | THOMAS TAWANDA R | CHANTE THOMAS | | | | ST PETE | FL | 33705 | |
| 5493692 | THOMAS TAYSHA | XXX | | | | BALTIMORE | MD | 21218 | |
| 5493693 | THOMAS TEARA | 288A SOUTH AVE | | | | BRIDGETON | NJ | 08302 | |
| 5493694 | THOMAS TENEKA | 4914 PENDRAGON BLVD APT D | | | | INDIANAPOLIS | IN | 46268 | |
| 5493695 | THOMAS TERENDA V | 9181 TUCKAHOE RD | | | | DENTON | MD | 21629 | |
| 5493696 | THOMAS TERESA | 5 WABASH ST | | | | DURHAM | NC | 27701 | |
| 5493697 | THOMAS TERI | 13175 NIGHTHAWK CT | | | | CHINO | CA | 91710 | |
| 5493698 | THOMAS TERREKA | 438 HIGHLAND AVENUE | | | | HAMPTON | VA | 23661 | |
| 5477101 | THOMAS TERRELL | 170 ELLIS LN | | | | MADISON HEIGHTS | VA | | |
| 5493699 | THOMAS TERRI | 5846 SUNSET | | | | BEDFORD HTS | OH | 44146 | |
| 5493700 | THOMAS TERRISH | 637 HELIS DR | | | | WAGGAMAN | LA | 70094 | |
| 5477102 | THOMAS TERRY | 208 SOUTHERN AVE | | | | FORT PIERCE | FL | | |
| 5493701 | THOMAS THANIEL | 1644 NWASHINGTON ST | | | | BALTIMORE | MD | 21213 | |
| 5493702 | THOMAS THELMOND | 386 HICKORY POINT | | | | NEWPORT NEWS | VA | 23608 | |
| 5493703 | THOMAS THERES | 3600 10TH AVE | | | | RACINE | WI | 53402 | |
| 5477103 | THOMAS THERESA | 1604 S DELAWARE AVE | | | | MASON CITY | IA | | |
| 5493704 | THOMAS THOMAS | 3728 EDITH PATCH DR | | | | ANOKA | MN | 55303 | |
| 5836875 | Thomas Thomas & Hafer LLP | Attn: Ryan Blazure | 1065 Highway 315, Suite 205 | | | Wilkes-Barre | PA | 18702 | |
| 5836496 | Thomas Thomas & Hafer LLP | Attn: Ryan Blazure | 1065 Highway 315, Suite 205 | | | Wilkes-Barre | PA | 18702 | |
| 5836121 | Thomas Thomas & Hafer LLP | Attn: Ryan Blazure | 1065 Highway 315, Suite 205 | | | Wilkes-Barre | PA | 18702 | |
| 5493705 | THOMAS THOMAS L | 1703 BALTIMORE ST | | | | LOUISVILLE | KY | 40218 | |
| 5493706 | THOMAS THREASA | 135 OLD SALEM RD APT 11F | | | | BEAUFORT | SC | 29906 | |
| 5493707 | THOMAS TIARA R | 30 HAWKESBURY | | | | COOL VALLEY | MO | 63121 | |
| 5493708 | THOMAS TIAUNNA | 6105 MOYER AVE | | | | BALTIMORE | MD | 21206 | |
| 5493709 | THOMAS TIDD | 6199 SHADEY LANE | | | | FRANKLINVILLE | NY | 14737 | |
| 5493710 | THOMAS TIERRA | 10151 CURRAN BLVD APT 121 | | | | NEW ORLEANS | LA | 70127 | |
| 5477104 | THOMAS TIFFANY | 422 W RIDGEWAY ST UPPR LEVEL A | | | | CLIFTON FORGE | VA | | |
| 5493711 | THOMAS TIFFANY | 422 W RIDGEWAY ST UPPR LEVEL A | | | | CLIFTON FORGE | VA | 24422 | |
| 5493712 | THOMAS TIFFANY B | PO BOX 384 | | | | MAUD | OK | 74854 | |
| 5493713 | THOMAS TIKESHA | 343 GRAMERCY DRIVE APARTMENT 1 | | | | ROCKFORD | IL | 61107 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5493714 | THOMAS TIMI | 23 DRYSDALE ST | | | | STATEN ISLAND | NY | 10314 | |
| 5493715 | THOMAS TIMMY O | PO BOX 471 | | | | SUNSET | LA | 70584 | |
| 5477105 | THOMAS TIMOTHY | 5441 BEACH ST | | | | NEW PORT RICHEY | FL | | |
| 5493716 | THOMAS TIMOTHY T | 3941 E 3RD ST | | | | TULSA | OK | 74112 | |
| 5493717 | THOMAS TINA | 3915 CLINTON AVE | | | | LORAIN | OH | 44055 | |
| 5493718 | THOMAS TINA K | 14980 POTOMAC HEIGHTS PLACE | | | | WOODBRIDGE | VA | 22191 | |
| 5493719 | THOMAS TINCH | 4799 GATEWOOD FORD ROAD | | | | JAMESTOWN | TN | 38556 | |
| 5493720 | THOMAS TJ | 104 SARATOGA ST | | | | BELLE CHASSE | LA | 70037 | |
| 5493721 | THOMAS TOMASHA | 6104 SHERIDAN ST | | | | RIVERDALE | MD | 20737 | |
| 5493722 | THOMAS TOMEKA | 99 TIFTON ELDRO RD | | | | TIFTON | GA | 31794 | |
| 5493723 | THOMAS TONETTA L | 954 N 37TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5477106 | THOMAS TORI | 21674 STRATFORD CT | | | | OAK PARK | MI | | |
| 5493724 | THOMAS TORRIN | 1022 EMERALD | | | | LENOIR | NC | 28645 | |
| 5493725 | THOMAS TOSHA | 1111 PATIENCE DR | | | | ROWLAND | NC | 28383 | |
| 5477107 | THOMAS TOYA | 18674 SORRENTO ST | | | | DETROIT | MI | | |
| 5493726 | THOMAS TRACIE | 904 SIR LIONEL COURT | | | | NEWPORT NEWS | VA | 23608 | |
| 5477108 | THOMAS TRACY | 447 SHEPPARD CROOK | | | | STONE MOUNTAIN | GA | | |
| 5493727 | THOMAS TRACY | 447 SHEPPARD CROOK | | | | STONE MOUNTAIN | GA | 30083 | |
| 5493728 | THOMAS TRACY L | 2324 JAMISON STREET | | | | SHREVEPORT | LA | 71107 | |
| 5493729 | THOMAS TRAMIKA | 1621 WINTERHALTER ST | | | | LAKE CHARLES | LA | 70601 | |
| 5493730 | THOMAS TRAUTMAN | 19744 BEACH BLVD | | | | HUNTINGTON BEACH | CA | 92648 | |
| 5493731 | THOMAS TREAS | 23080 AVENUE AVEC | | | | ALVA | FL | 33920 | |
| 5493732 | THOMAS TREDAYZA S | 172 ST LOUIS AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5493733 | THOMAS TRELLIS A | 6515 BAYSHORE BLVD | | | | TAMPA | FL | 33611 | |
| 5477109 | THOMAS TROY | 7886 GUINNESS WAY | | | | COLORADO SPRINGS | CO | | |
| 5493736 | THOMAS TROY | 7886 GUINNESS WAY | | | | COLORADO SPRINGS | CO | 80951 | |
| 5493737 | THOMAS TUSONIA | 1310 VANASSE CT | | | | HAMPTON | VA | 23666 | |
| 5493738 | THOMAS TYIERRA T | 816 MOUNT CREST CT | | | | DAYTON | OH | 45403 | |
| 5493739 | THOMAS TYNERIOUS | 800 SPANGLER RD NE | | | | CANTON | OH | 44714 | |
| 5493740 | THOMAS VALERE | 1232 RIVER DR | | | | CALUMET CITY | IL | 60409 | |
| 5493741 | THOMAS VALERIE | 3005 NEWBURY COURT | | | | SUFFOLK | VA | 23435 | |
| 5493742 | THOMAS VANESHA | 3621 EAST 106TH ST | | | | CLEVELAND | OH | 44105 | |
| 5493743 | THOMAS VANESSA | 2809 WEST BLVD APT 102 | | | | LOS ANGELES | CA | 90016 | |
| 5493744 | THOMAS VENNISA | 7322 KEST LN | | | | SYLVANIA | OH | 43560 | |
| 5493745 | THOMAS VERLOIA | 1005 WEST ST | | | | MINDEN | LA | 71055 | |
| 5493746 | THOMAS VERONICA | 2235 NORWOOD DR | | | | ORANGE | TX | 77630 | |
| 5493747 | THOMAS VICTORIA | 7177 MARBURY COURT | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5493748 | THOMAS VIEIRA | 29 REILLY AVE | | | | BLACKSTONE | MA | 01504 | |
| 5493749 | THOMAS VILLALVA | 14623 GRAHAM AVE | | | | VICTORVILLE | CA | 92394 | |
| 5493750 | THOMAS VINCENT | 139 ROSECLIFF | | | | COLUMBIA | SC | 29061 | |
| 5493751 | THOMAS VIVIAN | 3277 UNIVERSITY BLVD N | | | | JACKSONVILLE | FL | 32277 | |
| 5493752 | THOMAS VOHS | 7700 E KELLOGG DRIVE | | | | WICHITA | KS | | |
| 5477112 | THOMAS W H | 1787 BEACHFIELD RD | | | | ANNAPOLIS | MD | | |
| 5493753 | THOMAS W MEINZENBACH | 1217 LAUSE RD | | | | BULLHEAD CITY | AZ | 86442 | |
| 5493756 | THOMAS WALTER | PO BOX 563 | | | | WILMINGTON | CA | 90748-0563 | |
| 5477113 | THOMAS WANDA | 5530 GARFIELD | | | | KANSAS CITY | MO | | |
| 5493757 | THOMAS WANDA | 5530 GARFIELD | | | | KANSAS CITY | MO | 64130 | |
| 5493758 | THOMAS WENDY | 285 WOODBURY AVE | | | | KENNESAW | GA | 30144 | |
| 5493759 | THOMAS WHITNEY | 809 S MORRISON AV | | | | FORT MEADE | FL | 33841 | |
| 5493760 | THOMAS WILLIAM E SR | 17 SUNRISE DRIVE | | | | TAYLORS | SC | 29687 | |
| 5493761 | THOMAS WILLIAMS | 5814 9TH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5493762 | THOMAS WILSON | 3323 CHURCHILL AVE | | | | FLINT | MI | 48506 | |
| 5493763 | THOMAS WINIFRED | 11166 OAK PARKWAY LN 6 | | | | SAINT LOUIS | MO | 63138 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5493764 | THOMAS WISEMAN | 523 WALKER ST APP 37 | | | | ATHENS | TN | 37303 | |
| 5493765 | THOMAS WITENHAFER | 1223 EAST CARSON STREET | | | | PITTSBURGH | PA | 15203 | |
| 5493766 | THOMAS WOLANDA | 711 JEANNA AVE SOUTH | | | | LEHIGH | FL | 33973 | |
| 5493767 | THOMAS WOOD | 6550 LACOLLE PL | | | | LANCASTER | CA | 93536 | |
| 5493768 | THOMAS WOODWARD | 129 WAGON TRL | | | | MURFREESBORO | TN | 37128 | |
| 5493769 | THOMAS WYNEIKA | DFVBNM | | | | CARROLLTON | GA | 30117 | |
| 5493770 | THOMAS YADETIE | 16821 HEARTWOOD DR | | | | ROCKVILLE | MD | 20855 | |
| 5493771 | THOMAS YATES | PO BOX 292 | | | | LYONS | IN | | |
| 5493772 | THOMAS YILMA | 9502 UNITY LN | | | | LORTON | VA | 22079 | |
| 5493773 | THOMAS YOLANDA | 5204 BASS PLACE SE | | | | WASHINGTON | DC | 20019 | |
| 5493774 | THOMAS YOLANDA M | 222 MOTOR ROAD | | | | WINSTONSALEM | NC | 27105 | |
| 5493775 | THOMAS YOLANDA Y | 120MCNEIL DR APT E137 | | | | DOUGLAS | GA | 31533 | |
| 5493776 | THOMAS YVONNE | 1109 A S 60TH | | | | MILWAUKEE | WI | 53214 | |
| 5493777 | THOMAS YY | 20434 N W 19 AVE | | | | MIAMI | FL | 33056 | |
| 5493778 | THOMAS ZALIKA H | MUTUAL HOMES B37A3 | | | | CHRISTIANSTED | VI | 00820 | |
| 5493779 | THOMAS ZINGO | 3901 GATE HOUSE LANE | | | | DULUTH | GA | 30096 | |
| 5493780 | THOMAS ZURICK | 025W 100 PLACE | | | | CHICAGO | IL | 60628 | |
| 5531444 | THOMAS, AMBER | Redacted | | | | | | | |
| 5839994 | Thomas, Angela | Redacted | | | | | | | |
| 4693177 | THOMAS, BRENDA | Redacted | | | | | | | |
| 4904058 | Thomas, Brenda | Redacted | | | | | | | |
| 5846541 | Thomas, Emily | Redacted | | | | | | | |
| 5833819 | Thomas, Helen J | Redacted | | | | | | | |
| 5814400 | Thomas, Jacques | Redacted | | | | | | | |
| 4909335 | Thomas, Judy | Redacted | | | | | | | |
| 5826618 | Thomas, Michael | Redacted | | | | | | | |
| 4624667 | THOMAS, PAMELA | Redacted | | | | | | | |
| 4687912 | THOMAS, REBECCA | Redacted | | | | | | | |
| 5403039 | THOMAS, WILLIAM A | Redacted | | | | | | | |
| | | | | | | | | | |
| 5437109 | THOMASBRIDGEMANTRACEY D ATTEN: ARNOLDSC | 3605 LAUREL LANE | | | | HAZEL CREST | IL | | |
| 5493781 | THOMASCAMPBELL DEBORAH | 5104 SALIMA ST | | | | CLINTON | MD | 20735 | |
| 5493782 | THOMASENA JACKSON | 1627 N SAINT PAULS CHURCH | | | | SUMTER | SC | 29154 | |
| 5493783 | THOMASENA REID | 1180 SEASIDE RD | | | | ST HELENA ISLAND | SC | 29920 | |
| 5493784 | THOMASENIA EDWARD | ADDRESS | | | | WASHINGTON | DC | 20012 | |
| 5493785 | THOMASENIA LOGAN | 295 SHERWOOD AVE | | | | ROCHESTER | NY | 14619 | |
| 5493786 | THOMASHARDISON ANNIE | 3576 EUGENE JAMES RD | | | | TARBORO | NC | 27886 | |
| 5493787 | THOMASINA ANDERSON | 685 WHISPERING BREEZE | | | | MOUNT JULIET | TN | 37122 | |
| 5493788 | THOMASINA BORING | 404 RONALD REGAN PKWY | | | | DAVENPORT | FL | 33896 | |
| 5493789 | THOMASINA JONES | 2706 ASHLAND AVE | | | | BALTIMORE | MD | 21205 | |
| 5493790 | THOMASINA LONG | 1201 INGERSOLL DR APT C2 | | | | PHENIX CITY | AL | 36867 | |
| 5493791 | THOMASINA ROBERTS | 98 SO WILLIAN ST | | | | NEWBURGH | NY | 12550 | |
| 5493792 | THOMASINA SIMPSON | 1415 WILSON AVE | | | | KNOXVILLE | TN | 37917 | |
| 5493794 | THOMASINE GREEN | 2119 ALICE AVE | | | | OXON HILL | MD | 20745 | |
| 5493795 | THOMASINE PORTIS | 1216 UNIVERSAL RD | | | | PITTSBURGH | PA | 15235 | |
| 5477115 | THOMASLEWIS ISHTAR | 5110 14TH AVE N | | | | SAINT PETERSBURG | FL | | |
| 5477116 | THOMASMA JENIFER | 1590 CROTON DR | | | | NEWAYGO | MI | | |
| 5493796 | THOMASMARROW MARROW JR | 4424 68TH PLACE | | | | LANDOVER HILLS | MD | 20784 | |
| 5493797 | THOMASON ANGEL | 160 ELTON DR SE APT 7 | | | | DALTON | GA | 30721 | |
| 5477117 | THOMASON CHRISTINA | PO BOX 39681 | | | | PHOENIX | AZ | | |
| 5493799 | THOMASON JAMES | 13519 OUTBOARD CT | | | | HUDSON | FL | 34667 | |
| 5493800 | THOMASON JAMIE | 104 PUNTS STREET | | | | ROSSVILLE | GA | 30741 | |
| 5493801 | THOMASON JOYCE | 2272 PLEASANT VALLEY ROAD | | | | SILVER CREEK | GA | 30173 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6170 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5477118 | THOMASON KENNETH | 6040 SPRUCE POINT CIR | | | | PORT ORANGE | FL | | |
| 5493802 | THOMASON LASHAIRL | 109 N CHARTY LN | | | | W R | GA | 31088 | |
| 5493803 | THOMASON LEEANN | 26635 SW 137TH CT | | | | NARANJA | FL | 33032 | |
| 5493804 | THOMASON MAX | 420 N DICKINSON DR | | | | RUSK | TX | 75785 | |
| 5493805 | THOMASON NIKKI | 3234 E CLINTON AVE | | | | DES MOINES | IA | 50317 | |
| 5493806 | THOMASON RACHEL | 115 SCOTT CIR NW | | | | CALHOUN | GA | 30701 | |
| 5493807 | THOMASON REBECCA | 2009 PLAUNT DR | | | | MODESTO | CA | 95350 | |
| 5493808 | THOMASON ROBIN | 3228 ELM AVE | | | | CLIFTON | CO | 81520 | |
| 5493809 | THOMASON ROSEMARY | 2040 FLATROCK RD | | | | STARR | SC | 29684 | |
| 5493810 | THOMASON SHARDASHA | 30 RACINE COURT | | | | GREENVILLE | SC | 29617 | |
| 5493811 | THOMASON SHONDA | 310 WATERS CIRCLE | | | | GOLDSBORO | NC | 27534 | |
| 5493812 | THOMASPAGAN CANDACE | 7306 N WINCHESTER | | | | CHICAGO | IL | 60626 | |
| 5477121 | THOMASSEN PAUL | 11507 ALLVIEW DR | | | | BELTSVILLE | MD | | |
| 5493813 | THOMASSHOWLER OLIVERJAMIE | 102 HUTCHINS ST APT 1 | | | | BATAVIA | NY | 14020 | |
| 5493815 | THOMASSON CHRISTIAN L | 1424 RIVER RUN RD | | | | LOWELL | NC | 28098 | |
| 5493816 | THOMASSON TAMARA | 160 ADNAH HILLS AVE | | | | ROCK HILL | SC | 29732 | |
| 5493817 | THOMASTHOMAS TUSONIAARET | 1310 VANASSE CT | | | | HAMPTON | VA | 23666 | |
| 5493818 | THOMASVILLE TIMES | P O BOX 367 | | | | THOMASVILLE | AL | 36784 | |
| 5493819 | THOMBLESON MARIA | 4447 EAST 300 NORTH | | | | JASPER | IN | 47546 | |
| 5493820 | THOME RICHELLE | 3825 GREEN LANE 10 | | | | BUTTE | MT | 59701 | |
| 5493821 | THOMES TYRONE | 266 PACK ST | | | | NEW HAVEN | CT | 06513 | |
| 5493823 | THOMIKA MITCHELL | 8307 NUNLEY DRIVE APT E | | | | BALTIMORE | MD | 21234 | |
| 5493824 | THOMINIQUE GRAHAM | 2770 WEST DEVONSHIRE | | | | LONG BEACH | CA | 90805 | |
| 5493825 | THOMISINA MYERS | 2220 PROGRESS ST | | | | FAYETTEVILLE | NC | 28306 | |
| 5493826 | THOMISON PATRICIA L | 6581 N 3970 LOOP | | | | COPAN | OK | 74022 | |
| 5493827 | THOMLEY JESSICA | 614 WEST JULIA ST | | | | PERRY | FL | 32347 | |
| 5477124 | THOMPKINS BO | 81 SNOWDRIVE WAY SUFFOLK103 | | | | WADING RIVER | NY | | |
| 5493828 | THOMPKINS CANDIS | 211 CR 324 | | | | GAINESVILLE | FL | 32401 | |
| 5493829 | THOMPKINS LINDA | 825 N | | | | FORT PIERCE | FL | 34947 | |
| 5493830 | THOMPKINS PATRICIA | 100 ATKINSON ST | | | | ASHEVILLE | NC | 28801 | |
| 5477126 | THOMPKINS SHERRAINE | 1289 ELIJAH MCCOY DR | | | | DETROIT | MI | | |
| 5493831 | THOMPKINS SOPHIA | 3507 LONDONDERRY BLVD | | | | ORLANDO | FL | 32808 | |
| 5493832 | THOMPKINS STACY | 4112 NE 1ST TERR | | | | GAINESVILLE | FL | 32609 | |
| 5493833 | THOMPKINS THOMAS | 1423 DAVIS ST | | | | CAMDEN | SC | 29020 | |
| 5493834 | THOMPPPSON TERA | 1490 N WILTON STREET | | | | PHILADELPHIA | PA | 19131 | |
| 5493835 | THOMPSO FREDERICK | 2500 NW 159TH TER | | | | OPA LOCKA | FL | 33054 | |
| 5493836 | THOMPSOM MISTY | 6904 N 16TH ST | | | | OMAHA | NE | 68112 | |
| 5493837 | THOMPSON & WALTERS NURSERY LLC | 39525 NW CHALMERS LANE | | | | CORNELIUS | OR | 97113 | |
| 5493838 | THOMPSON ABIGAIL | 1869 W 25TH ST | | | | SANPEDRO | CA | 90731 | |
| 5493839 | THOMPSON ADAM | 210 BROOKLYN RD | | | | OAKVILLE | WA | 98568-9715 | |
| 5493840 | THOMPSON ADRIAN | 38533 ARROWHEAD DR | | | | GONZALES | LA | 70737 | |
| 5493841 | THOMPSON AKIBA | 6512 EL CAMPO | | | | ST LOUIS | MO | 63136 | |
| 5493842 | THOMPSON ALBERTA | 1 BRIDGE CREEK COURT | | | | COLUMBUS | GA | 31904 | |
| 5493843 | THOMPSON ALECIA | 118 PALMETTO RD | | | | SAN MATEO | FL | 32187 | |
| 5477128 | THOMPSON ALEX | 105-63 FLATLANDS 2ND ST | | | | BROOKLYN | NY | | |
| 5493844 | THOMPSON ALEXIS | 720TIDEWATER CRL APT 13H | | | | MACON | GA | 31211 | |
| 5477129 | THOMPSON ALFRED R | P O BOX 1080 CLACKAMAS005 | | | | MOLALLA | OR | | |
| 5493845 | THOMPSON ALFREDA Y | 215 LOUISIANA DR | | | | ST MARTINVLLE | LA | 70582 | |
| 5493846 | THOMPSON ALICE | 14717 SANDPIPER PLACE | | | | BROOKINGS | OR | 97415 | |
| 5493847 | THOMPSON ALLYSON | 7350BLANDINGBLVDAPT168 | | | | JACKSONVILLE | FL | 32244 | |
| 5493849 | THOMPSON ALVIN | 423 BROADWAY AVE | | | | WELLSVILLE | OH | 43968 | |
| 5493850 | THOMPSON AMANDA | 21020 JENITO RD | | | | AMELIA | VA | 23836 | |
| 5493851 | THOMPSON AMBER | 2602 CLEARY RD | | | | BROOKLET | GA | 30415 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5493852 | THOMPSON AMIE | 4819 LARKIN ST | | | | NORFOLK | VA | 23513 | |
| 5477130 | THOMPSON AMY | 5564 LIMERICK RD | | | | JACKSON | OH | | |
| 5493853 | THOMPSON AMY | 5564 LIMERICK RD | | | | JACKSON | OH | 45640 | |
| 5493854 | THOMPSON ANA | 20414 93RD AVE CT E | | | | GRAHAM | WA | 98338 | |
| 5493855 | THOMPSON ANDRAKCO M | 4363 1HALF 3RD AVE S | | | | ST PETERSBURG | FL | 33711 | |
| 5493856 | THOMPSON ANDRE | 2507 RANDOLPH ST NE | | | | WASHINGTON | DC | 20018 | |
| 5493857 | THOMPSON ANDREA | 4320 WOODSTOCK DRIVE | | | | WEST PALM BEACH | FL | 33409 | |
| 5493858 | THOMPSON ANDREW | PO BOX 33725 | | | | INDIANAPOLIS | IN | 46203 | |
| 5493859 | THOMPSON ANDY | 6953 SOUTH BOYSENBERRY | | | | BOISE | ID | 83709 | |
| 5493860 | THOMPSON ANGELA | 2619 COLONIAL AVE | | | | PINE BLUFF | AR | 71601 | |
| 5493861 | THOMPSON ANGELA P | 713 FIFTH ST SW | | | | WARREN | OH | 44485 | |
| 5493862 | THOMPSON ANGELA R | 1733 PONDEROSA DR | | | | PENSACOLA | FL | 32534 | |
| 5477132 | THOMPSON ANN | 1525 LAUREL CROSSING PKWY APT 723 | | | | BUFORD | GA | | |
| 5493863 | THOMPSON ANN M | 20221 SW115 AVE | | | | MIAMI | FL | 33189 | |
| 5493864 | THOMPSON ANN R | 5887 WABADA | | | | ST LOUIS | MO | 63112 | |
| 5493865 | THOMPSON ANNA | 2508 MEADOWTRAIL | | | | ST JOESPH | MO | 64503 | |
| 5477133 | THOMPSON ANNIE | 4255 FOOTE ST NE APT 2 | | | | WASHINGTON | DC | | |
| 5477134 | THOMPSON ANTHONY | 108 APPALOOSA DR | | | | GREENVILLE | SC | | |
| 5493866 | THOMPSON ANTHONY | 108 APPALOOSA DR | | | | GREENVILLE | SC | 29611 | |
| 5493867 | THOMPSON ANTHONY J | 5806 CITYVIEW CT | | | | CHEYENNE | WY | 82009 | |
| 5493868 | THOMPSON ANTOINETTE | 1501 DR MLK ST S | | | | ST PETERSBURG | FL | 33705 | |
| 5477135 | THOMPSON APRIL | 420 DOUGLAS ST | | | | CLIFTON FORGE | VA | | |
| 5493869 | THOMPSON APRIL | 420 DOUGLAS ST | | | | CLIFTON FORGE | VA | 24422 | |
| 5493870 | THOMPSON AREL | PO BOX 315 | | | | COAL CITY | WV | 25823 | |
| 5493872 | THOMPSON ARIS | POB114 | | | | DAVIDSONVILLE | MD | 21035 | |
| 5493873 | THOMPSON ARIS T | POB 114 | | | | DAVIDSONVILLE | MD | 21035 | |
| 5477136 | THOMPSON ASHLEY | 5481 STATE ROUTE 134 | | | | LYNCHBURG | OH | | |
| 5493875 | THOMPSON ASHLEY | 5481 STATE ROUTE 134 | | | | LYNCHBURG | OH | 45142 | |
| 5493876 | THOMPSON AUSTIN | 747 HUGGINS RD | | | | LUMBERTON | NC | 28358 | |
| 5493877 | THOMPSON AYANA | 12892 CEDAR | | | | CLEVELAND | OH | 44118 | |
| 5493878 | THOMPSON AYESHA | 1528 23RD ST | | | | COLUMBUS | GA | 31901-1424 | |
| 5493879 | THOMPSON BARBARA | 1540 ELM ST SW | | | | BIRMINGHAM | AL | 35211 | |
| 5493880 | THOMPSON BARBARA G | 207 N LUELLA | | | | CORN | OK | 73024 | |
| 5493881 | THOMPSON BARRINGTON | 9118 SHERIDAN ST | | | | LANHAM | MD | 20706 | |
| 5493882 | THOMPSON BECKY | 143 HAMPSHIRE DR | | | | SAINT ALBANS | WV | 25177 | |
| 5477137 | THOMPSON BEN | 59 COLLEGE AVE APT 2 MIDDLESEX 017 | | | | MEDFORD | MA | | |
| 5493884 | THOMPSON BERNICE | 266 HIGH HILL RD | | | | WINNSBORO | SC | 29180 | |
| 5493885 | THOMPSON BERTHA | 208 SOUTH GOYER | | | | KOKOMO | IN | 46902 | |
| 5493886 | THOMPSON BILLIE | 3910 TYNEWICK DR | | | | SILVER SPRING | MD | 20906 | |
| 5493889 | THOMPSON BRADFORD | 5708 BEECH DALE AVE | | | | BALTIMORE | MD | 21239 | |
| 5493890 | THOMPSON BRADLEY | 1010 WEST STOUGHTEN | | | | URBANA | IL | 61801 | |
| 5477138 | THOMPSON BRANDON | 5220 CHENNAULT | | | | OKLAHOMA CITY | OK | | |
| 5493891 | THOMPSON BREANNA | 204 BRANDYWINE | | | | AUGUSTA | GA | 30909 | |
| 5477139 | THOMPSON BRENDA | 1008 FEAGIN MILL RD APT 5 | | | | WARNER ROBINS | GA | | |
| 5493892 | THOMPSON BRENDA | 1008 FEAGIN MILL RD APT 5 | | | | WARNER ROBINS | GA | 31088 | |
| 5493893 | THOMPSON BRIAN | 245 AMBLESIDE CHASE | | | | ALPHARETTA | GA | 30022 | |
| 5493894 | THOMPSON BRIDGITE | 4704 N CALVADOS AVE | | | | COVINA | CA | 91722 | |
| 5493895 | THOMPSON BRITNEY | 204 VINTAGE CT | | | | MARTINSBURG | WV | 25401 | |
| 5493896 | THOMPSON BRITTANI | 6950 HAWTHORNE ST | | | | HEATTSVILLE | MD | 20743 | |
| 5493897 | THOMPSON BRITTANIE | 1935 LAFAYETTE | | | | WATERLOO | IA | 50703 | |
| 5493898 | THOMPSON BRITTANY | 123 JONES RD | | | | MEDON | TN | 38356 | |
| 5493899 | THOMPSON BRODY & KAPLAN LLP | 161 N CLARK ST STE 3575 | | | | CHICAGO | IL | 60601 | |
| 4861372 | THOMPSON BRODY & KAPLAN, LLP | ATTN: ROBERT E. WILENS | 161 N. CLARK STREET | SUITE 3575 | | CHICAGO | IL | 60601 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4854154 | Thompson Brody & Kaplan, LLP | Attn: Robert E. Wilens | 161 N. Clark Street, Suite 3575 | | | Chicago | IL | 60601 | |
| 4854154 | Thompson Brody & Kaplan, LLP | Attn: Robert E. Wilens | 161 N. Clark Street, Suite 3575 | | | Chicago | IL | 60601 | |
| 5493900 | THOMPSON BROOKE | 702 HARRINGTON | | | | DEARBORN | MO | 64439 | |
| 5477140 | THOMPSON CALEB | 5001 MORNING STAR LN | | | | KILLEEN | TX | | |
| 5493901 | THOMPSON CARLOTTA | 316 SOBIESKI | | | | BUFFALO | NY | 14211 | |
| 5493902 | THOMPSON CARMEN | 5 THOMAS STREET | | | | SAINT GEORGE | GA | 31562 | |
| 5493903 | THOMPSON CARNIECE | 8889 TRUDY AVE | | | | ST LOUIS | MO | 63136 | |
| 5493904 | THOMPSON CAROL | 909 AYCOCK ST | | | | GOLDSBORO | NC | 27534 | |
| 5493905 | THOMPSON CAROLINE | 146 HENDERSON DR | | | | STATESVILLE | NC | 28677 | |
| 5493906 | THOMPSON CAROLYN | 2313 MILTTON AVE | | | | GASTONIA | NC | 28052 | |
| 5493907 | THOMPSON CARRIE | 123 RAWLINGS RD | | | | CLINTON | OK | 73601 | |
| 5493908 | THOMPSON CARRIE A | 1379 ESPEJO COURT | | | | LAS CRUCES | NM | 88007 | |
| 5493909 | THOMPSON CASSANDRA | 420 PINERIDGE DR | | | | PONOTOC | MS | 38863 | |
| 5493910 | THOMPSON CATHERINE | 10013 MOORGATAE AVENUE | | | | SPOTSYLVANIA | VA | 22553 | |
| 5477143 | THOMPSON CHAD | 701 SPEYERS ROAD | | | | SELAH | WA | | |
| 5493911 | THOMPSON CHANDA | 926 LANVALE ST | | | | HAGERSTOWN | MD | 21740 | |
| 5493912 | THOMPSON CHANTALISE D | 525 E JACOBS DR | | | | MIDWEST CITY | OK | 73110-5305 | |
| 5493913 | THOMPSON CHARITY | 15 ROMAS DR | | | | BROADWAY | NC | 27505 | |
| 5493914 | THOMPSON CHARLEN | 8201 MILLWILL | | | | DAYTON | OH | 45458 | |
| 5493915 | THOMPSON CHARLENA | 2423 BARRE ST | | | | NORFOLK | VA | 23504 | |
| 5477144 | THOMPSON CHARLENE | 3174 MOUNT DANIELS RD | | | | BROCKPORT | PA | | |
| 5493916 | THOMPSON CHARLENE | 3174 MOUNT DANIELS RD | | | | BROCKPORT | PA | 15823 | |
| 5493917 | THOMPSON CHARLES W | 331 FERNWOOD DR | | | | DAYTON | OH | 45405 | |
| 5493918 | THOMPSON CHARLIE II | 19 NORTH YONGE STREET | | | | ORMOND BEACH | FL | 32174 | |
| 5493919 | THOMPSON CHARLOTTE | 50 PRAIRE AVE APT417 | | | | PROV | RI | 02905 | |
| 5493920 | THOMPSON CHAVONNE | 1608 MINT CT | | | | PRINCE FREDERICK | MD | 20678 | |
| 5493921 | THOMPSON CHERRY | 144 CATHEDRAL ST | | | | ELKTON | MD | 21921 | |
| 5493922 | THOMPSON CHERYLANN | 3421 MCDONALD AVE | | | | SCHENECTADY | NY | 12304 | |
| 5493923 | THOMPSON CHERYLE | 28 ROCKFORD XING | | | | DOVER | DE | 19901 | |
| 5493924 | THOMPSON CHESLIE | 833 S LYONS AVE | | | | TYLER | TX | 75701 | |
| 5493925 | THOMPSON CHIELLE | 320 SONTHERN CR | | | | HIGHLANDSPRINGS | VA | 23075 | |
| 5493926 | THOMPSON CHIP T | 107 WEST 7TH | | | | SHOSHONI | WY | 82649 | |
| 5477145 | THOMPSON CHRIS | 736 PROVIDENCE TRACE CIR | | | | BRANDON | FL | | |
| 5493927 | THOMPSON CHRIS | 736 PROVIDENCE TRACE CIR | | | | BRANDON | FL | 33511 | |
| 5493928 | THOMPSON CHRISTEL | 7621 GARDENVALLEY AVENUE | | | | CLEVELAND | OH | 44104 | |
| 5493930 | THOMPSON CHRISTINA | 2229 MALUKE LANE | | | | MIDDLEBURG | FL | 32068 | |
| 5493931 | THOMPSON CHRISTINE | 1412 W 9TH 2 | | | | SPOKANE | WA | 99204 | |
| 5477146 | THOMPSON CHRISTOPHER | 3604 DANIELS DR | | | | KILLEEN | TX | | |
| 5493932 | THOMPSON CHRISTOPHER | 3604 DANIELS DR | | | | KILLEEN | TX | 76543 | |
| 5493933 | THOMPSON CLARISSA | 825 NW 11TH AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 5493934 | THOMPSON CONNIE | 1207 S RINKER AVE | | | | AURORA | MO | 33013 | |
| 5477149 | THOMPSON CONTESSA | 510 W DEAN AVE | | | | KILLEEN | TX | | |
| 5493935 | THOMPSON COREY | 2033 PAULETTE RD | | | | BALTIMORE | MD | 21222 | |
| 5493936 | THOMPSON CORLYN | 614 COAL AVE SE | | | | ALB | NM | 87107 | |
| 5493937 | THOMPSON CORY | 15022RANDOLPH PL | | | | DENVER | CO | 80239 | |
| 5493938 | THOMPSON CYNTHIA | 1213 HEIDT ST | | | | COLUMBIA | SC | 29204 | |
| 5477150 | THOMPSON D B | 3933 COUNTY ROAD 4850 | | | | WARREN | TX | | |
| 5493939 | THOMPSON DAMERION | 10260 MACKENZIE | | | | ST LOUIS | MO | 63123 | |
| 5493940 | THOMPSON DAMETRA | 14096 AIRLINE HIGHWAY | | | | GONAZLES | LA | 70737 | |
| 5493941 | THOMPSON DANA | 346 MOORE RD LOT 1 | | | | WEST GREEN | GA | 31567 | |
| 5493942 | THOMPSON DANIELLE | 709 S WILLIS AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5493943 | THOMPSON DARLENE | 6260 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129 | |
| 5477151 | THOMPSON DARNELL | 1611 DR MARTIN LUTHER KING DR | | | | SHREVEPORT | LA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5493944 | THOMPSON DARRY | 1722 RALPH AVE | | | | BROOKLYN | NY | 11236 | |
| 5493945 | THOMPSON DASHUA | 4605 GOLDFINCH DR | | | | GULFPORT | MS | 39501 | |
| 5477152 | THOMPSON DAVID | 104 KAREN CCIR | | | | GOLDSBORO | NC | | |
| 5493946 | THOMPSON DAVID | 104 KAREN CCIR | | | | GOLDSBORO | NC | 27530 | |
| 5493947 | THOMPSON DAVID D | 21460 CAMERON CT | | | | LEXINGTN PARK | MD | 20653 | |
| 5493948 | THOMPSON DAWN | 841 CORY ST | | | | FOSTORIA | OH | 44830 | |
| 5493949 | THOMPSON DAWNE | 955 LONG VIEW LN | | | | CULPEPER | VA | 22701 | |
| 5477153 | THOMPSON DEBORAH | 565 E TOWN ST | | | | COLUMBUS | OH | | |
| 5437117 | THOMPSON DEBRA | 1217 W WARBLER STREET | | | | SALT LAKE | UT | | |
| 5493950 | THOMPSON DEBRA | 1217 W WARBLER STREET | | | | SALT LAKE | UT | 84123 | |
| 5493951 | THOMPSON DENISE | 4345 LOIRE DR APT B | | | | KENNER | LA | 70065 | |
| 5493952 | THOMPSON DENNIE | 1138 ROSERVEL DRIVE | | | | READING | PA | 19606 | |
| 5493953 | THOMPSON DEQUILA | 1708 ABUNDANCE ST | | | | NEW ORLEANS | LA | 70114 | |
| 5493954 | THOMPSON DEVAN | ADD | | | | HONOLULU | HI | 96813 | |
| 5493955 | THOMPSON DIAN | 1021 IDLEWILD DR APT L147 | | | | TALLAHASSEE | FL | 32311 | |
| 5477154 | THOMPSON DIANE | 1645 24TH AVE | | | | VERO BEACH | FL | | |
| 5493956 | THOMPSON DIANE | 1645 24TH AVE | | | | VERO BEACH | FL | 32960 | |
| 5493957 | THOMPSON DIONNE | 17 CHRISTOPHER COURT | | | | NEW ORLEANS | LA | 70128 | |
| 5477155 | THOMPSON DONALD | 1280 13TH AVE | | | | MARION | IA | | |
| 5493958 | THOMPSON DONETTA | 544 W JASPER ST | | | | TULSA | OK | 74106 | |
| 5493959 | THOMPSON DONNA | NO ADDRESS | | | | GREENVILLE | NC | 28530 | |
| 5493961 | THOMPSON DORINA F | 10409 S MAIN ST | | | | ARCHDALE | NC | 27263 | |
| 5493962 | THOMPSON DORIS | 2652 TYLER ST | | | | GARY | IN | 46407 | |
| 5477156 | THOMPSON DOROTHY | 405 TOYE BLVD | | | | CANYON LAKE | TX | | |
| 5477157 | THOMPSON DOUGLAS | 1213 SE 41ST TER | | | | TOPEKA | KS | | |
| 5493963 | THOMPSON DOUGLASS | 1193 WEISER AVE | | | | AKRON | OH | 44314 | |
| 5493964 | THOMPSON DREENA S | 9112 DETROIT AVE | | | | CLEVELAND | OH | 44102 | |
| 5493965 | THOMPSON DWAYNE | 1 MAPLE AVE | | | | WILLIAMSPORT | PA | 17701 | |
| 5493966 | THOMPSON EBONY | 317 CRICKET COURT | | | | COLUMBIA | SC | 29209 | |
| 5493967 | THOMPSON EDITH | 1095 EVELYN LANE | | | | LILBURN | GA | 30047 | |
| 5493968 | THOMPSON EDNA | 11 MT VIEW CIRCLE | | | | PORT ANGELES | WA | 98362 | |
| 5477158 | THOMPSON EDWARD | 308 REDBUD DR | | | | NEW ALBANY | IN | | |
| 5493969 | THOMPSON EDWARD E | 1119 S STATE AVE | | | | ELK CITY | OK | 73644 | |
| 5493970 | THOMPSON ELIZABETH | 1427 PLEASANT STREET | | | | NEW BEDFORD | MA | 02740 | |
| 5493971 | THOMPSON ELIZABETH C | 1649 SW LA GORCE AVE | | | | PORT ST LUCIE | FL | 34953 | |
| 5493972 | THOMPSON EMILY | 4324 PLANTATION RD NE APT 8 | | | | ROANOKE | VA | 24012-3041 | |
| 5477159 | THOMPSON ERIC | 916 5TH AVE S | | | | LACROSSE | WI | | |
| 5493973 | THOMPSON ERIC | 916 5TH AVE S | | | | LACROSSE | WI | 54601 | |
| 5493974 | THOMPSON ERICA | 3368 N BOOTH ST 1 | | | | MILWAUKEE | WI | 53212 | |
| 5493975 | THOMPSON ERICAN | 2814 W CARMEN AVE APT 3 | | | | MILWAUKEE | WI | 53209 | |
| 5493976 | THOMPSON ERIKA | 5 TRAILS END | | | | ROCHESTER | NY | 14624 | |
| 5493977 | THOMPSON ERNESTINE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23663 | |
| 5493978 | THOMPSON EVELYN | 1000 E JOPPA RD | | | | TOWSON | MD | 21286 | |
| 5477160 | THOMPSON FALLON | PO BOX 671 ELKO007 | | | | CARLIN | NV | | |
| 5493979 | THOMPSON FALLON | PO BOX 671 ELKO007 | | | | CARLIN | NV | 89822 | |
| 5493980 | THOMPSON FELICIA | 16404 ANDREA CT | | | | BOWIE | MD | 20716 | |
| 5493981 | THOMPSON FERN P | 833 COTTON BAY DR | | | | WPB | FL | 33406 | |
| 5493982 | THOMPSON FRANCINE | 2066 LOGANBERRY DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5477161 | THOMPSON FRED | 4781 S WASHINGTON RD | | | | SAGINAW | MI | | |
| 5493983 | THOMPSON GAIL A | 200 N MORRO ST APT 62 | | | | FAIRMONT | NC | 28340 | |
| 5493984 | THOMPSON GARY | 130 HAWTHORNE CIR | | | | LAGRANGE | GA | 30240 | |
| 5477162 | THOMPSON GAVELLA | 1464 NEBRASKA AVE | | | | TOLEDO | OH | | |
| 5493985 | THOMPSON GEORGE | 15 BELL LANE | | | | FREEVILLE | NY | 13068 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5493986 | THOMPSON GLADYS | 1230 MCCONNELL LN | | | | GREENBACK | TN | 37742 | |
| 5493987 | THOMPSON GLORIA | 10010 ROLLING AVE APT E | | | | CHESAPEAKE | VA | 23523 | |
| 5493988 | THOMPSON GWENDOLYN A | 200 ASHE DRIVE APT L2 | | | | GREENVILLE | SC | 29617 | |
| 5493989 | THOMPSON HAROLD | 2001 LAVERNE STREET | | | | HOUSTON | TX | 77080 | |
| 5477163 | THOMPSON HEATHER | 1620WILLIAMSBERG LN | | | | LANCASTER | OH | | |
| 5493990 | THOMPSON HEATHER | 1620WILLIAMSBERG LN | | | | LANCASTER | OH | 43130 | |
| 5493991 | THOMPSON HEIDI | 5531 CIDER MILL XING | | | | AUSTINTOWN | OH | 44515 | |
| 5493992 | THOMPSON HELEN | 322 1 2 WEST 105TH ST | | | | LOS ANGELES | CA | 90003 | |
| 5493993 | THOMPSON HELEN M | 322 1-2 W 105TH ST | | | | LOS ANGELES | CA | 90003 | |
| 5493994 | THOMPSON HENRI | 5676 SELMA DR 0 | | | | VIRGINIA BCH | VA | 23455 | |
| 5477164 | THOMPSON HENRY | 747 OLD INDIAN CAMP ROAD | | | | GROVETOWN | GA | | |
| 5493995 | THOMPSON HOLLY S | 966 22ND AVE S | | | | ST PETE | FL | 33705 | |
| 5477165 | THOMPSON HOWARD | 710 LOUIS ST | | | | MIAMISBURG | OH | | |
| 5493996 | THOMPSON HOWARD | 710 LOUIS ST | | | | MIAMISBURG | OH | 45342 | |
| 5493997 | THOMPSON IGNACIO L | 3240 CAROLYN CIR | | | | OCEANSIDE | CA | 92054 | |
| 5493998 | THOMPSON INDIA A | 906 S CAREY ST | | | | BALTIMORE | MD | 21223 | |
| 5494000 | THOMPSON JACKIE | 1208 RIDGEWAY AVE | | | | LAFAYETTE | IN | 47904-2455 | |
| 5494001 | THOMPSON JACQUELINE | 4575 ANTONIA AVE NE | | | | SALEM | OR | 97301 | |
| 5477166 | THOMPSON JAMES | 509 BELL PLACE DRIVE | | | | NICHOLASVILLE | KY | | |
| 5494002 | THOMPSON JAMES | 509 BELL PLACE DRIVE | | | | NICHOLASVILLE | KY | 40356 | |
| 5477167 | THOMPSON JANENE | 1806 RIO PENASCO RD | | | | MAYHILL | NM | | |
| 5477168 | THOMPSON JANET | 143 E TWANOH HEIGHTS RD S MASON045 | | | | BELFAIR | WA | | |
| 5494003 | THOMPSON JANIE | 1035 OLD HOLLIS RD | | | | ELLENBORO | NC | 28040 | |
| 5494004 | THOMPSON JANNIE | 1582 W 20TH ST | | | | SAN BERNARDINO | CA | 92411 | |
| 5477169 | THOMPSON JASON | 1406 FORESTLAKE DR | | | | HINESVILLE | GA | | |
| 5494006 | THOMPSON JASON | 1406 FORESTLAKE DR | | | | HINESVILLE | GA | 31313 | |
| 5494007 | THOMPSON JATANYA K | 7336 LYNN | | | | UNIVERSITY CITY | MO | 63130 | |
| 5477170 | THOMPSON JAY | 3574 DALRAIDA PARKWAY N | | | | MONTGOMERY | AL | | |
| 5477171 | THOMPSON JEAN | 4018 HARVARD LN | | | | KANSAS CITY | MO | | |
| 5494008 | THOMPSON JEAN | 4018 HARVARD LN | | | | KANSAS CITY | MO | 64133 | |
| 5494009 | THOMPSON JEFFERY R | 3274 APACHE CIR | | | | OAKWOOD | GA | 30566 | |
| 5494010 | THOMPSON JENELL | 1528 11TH ST | | | | ARLINGTON | VA | 22204 | |
| 5477172 | THOMPSON JENNIFER | 321 CIRCLE DRIVE | | | | SENECA | SC | | |
| 5494011 | THOMPSON JENNIFER | 321 CIRCLE DRIVE | | | | SENECA | SC | 29678 | |
| 5477173 | THOMPSON JESSE | 981 LODIE 23 | | | | SOUTH LAKE TAHOE | CA | | |
| 5494012 | THOMPSON JESSE | 981 LODIE 23 | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 5494013 | THOMPSON JESSICA | 14338 SUMMERFIELD LNAPT 2 | | | | FLORISSANT | MO | 63033 | |
| 5494014 | THOMPSON JESSICA N | 110 CHARCOAL RD | | | | CHERRYVILLE | NC | 28021 | |
| 5494015 | THOMPSON JESSICAMONIC | 915 W 43RD STREET | | | | ASHTABULA | OH | 44004 | |
| 5494016 | THOMPSON JOAN | 600 N KINGS HWY 201 | | | | SAINT LOUIS | MO | 63108 | |
| 5494017 | THOMPSON JOANN | 10010 W 57TH ST | | | | SHAWNEE MSN | KS | 66203 | |
| 5494018 | THOMPSON JOANNE | 2645 ASCOT WAY | | | | UNION CITY | CA | 94587 | |
| 5494019 | THOMPSON JOD | HC 60 BOX 1055-39 | | | | CHECOTAH | OK | 74426 | |
| 5494020 | THOMPSON JODY | 808 NORTH AVE | | | | BURLINGTON | NC | 27215 | |
| 5494021 | THOMPSON JOELLA | PO BOX 41SMYRNA | | | | BEAUFORT | NC | 28579 | |
| 5477174 | THOMPSON JOHN | 9081 B NANCY RD | | | | FORT DRUM | NY | | |
| 5494022 | THOMPSON JOHNNY | 6413 FLATROCK RD | | | | COLUMBUS | GA | 31907 | |
| 5494023 | THOMPSON JONATHAN | 1816 CAPULIN RD | | | | FORT WORTH | TX | 76131 | |
| 5494024 | THOMPSON JONICA | 57E BELLINA DRIVE | | | | DONALDSONVILLE | LA | 70436 | |
| 5494025 | THOMPSON JOP | 2101 WESTBEND PARKWAY | | | | NEW ORLEANS | LA | 70114 | |
| 5494026 | THOMPSON JORDAN | 5205 PARKWAY | | | | ENID | OK | 73703 | |
| 5494027 | THOMPSON JORDON | 502 GROVE ST APT 20 | | | | MAUSTON | WI | 53948 | |
| 5477175 | THOMPSON JOSEPH | 360 MCGUIRE ST | | | | COLORADO SPRINGS | CO | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6175 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5494028 | THOMPSON JOSEPH | 360 MCGUIRE ST | | | | COLORADO SPRINGS | CO | 80916 | |
| 5477176 | THOMPSON JOSHUA | 5210 CAPRICORN LOOP | | | | KILLEEN | TX | | |
| 5494030 | THOMPSON JOY | 578 ELBON AVE | | | | AKRON | OH | 44306 | |
| 5477177 | THOMPSON JOYCE | PO BOX 74 | | | | DOROTHY | WV | | |
| 5494031 | THOMPSON JULIE | 213 ROCKLEDGE DR | | | | NITRO | WV | 25143 | |
| 5477178 | THOMPSON JUSTIN | 346 S 7TH ST | | | | LEBANON | PA | | |
| 5494032 | THOMPSON KAITLIN | 360 SNEAD HILL RD | | | | ELIZABETHTON | TN | 37643 | |
| 5494033 | THOMPSON KAREN | 8845 | | | | BRONX | NY | 10458 | |
| 5494034 | THOMPSON KAREN B | 36869 LONGLEAF DR | | | | INDEPENDENCE | LA | 70443 | |
| 5477179 | THOMPSON KARIN | 10340 SE BERRYTON RD | | | | BERRYTON | KS | | |
| 5494035 | THOMPSON KARNESHA | 1317 HICKORY ST | | | | ZANESVILLE | OH | 43701 | |
| 5494036 | THOMPSON KARON | 120 DELEON DRIVE | | | | ANDERSON | SC | 29624 | |
| 5494037 | THOMPSON KATHI | 6994 HANOVER PKWY APT 400 | | | | GREENBELT | MD | 20770 | |
| 5477180 | THOMPSON KATHLEEN | 15721 JACKIE LA PASCO101 | | | | HUDSON | FL | | |
| 5494038 | THOMPSON KATHY | 2800 SW VILLAWEST DRIVE | | | | TOPEKA | KS | 66614 | |
| 5494039 | THOMPSON KATHY A | 5312 BRIDLINGTON DR | | | | TOLEDO | OH | 43623 | |
| 5494040 | THOMPSON KATHY J | 2728 W CONCORDIA AVE | | | | MILWAUKEE | WI | 53216 | |
| 5494041 | THOMPSON KATRINA | 105 WATERMARKE LANE | | | | ANDERSON | SC | 29625 | |
| 5494042 | THOMPSON KEASHA | 5610 SHAW RD | | | | JACKSON | MS | 39209 | |
| 5494043 | THOMPSON KEAVIN | 2423 BARRE ST | | | | NORFOLK | VA | 23504 | |
| 5494044 | THOMPSON KEESHA | 717 NARROW ST | | | | THIBODAUX | LA | 70301 | |
| 5477181 | THOMPSON KEITH | 23 CANTERBURY RD | | | | MADISON | NJ | | |
| 5494045 | THOMPSON KEITH | 23 CANTERBURY RD | | | | MADISON | NJ | 07940 | |
| 5477182 | THOMPSON KENDALL | 154 BUCKHEAD DR | | | | TOWNVILLE | SC | | |
| 5494046 | THOMPSON KENNY | 5237 SW 20TH TER | | | | TOPEKA | KS | 66604 | |
| 5494047 | THOMPSON KENYATTA | 426 BRONSON AVE | | | | TOLEDO | OH | 43608 | |
| 5494048 | THOMPSON KESHIA | 35 TONY BARNS RD | | | | HOGANSBURG | NY | 13655 | |
| 5477183 | THOMPSON KEVIN | 1008 WHISPER WOODS CIR 1008 | | | | FORT WORTH | TX | | |
| 5494050 | THOMPSON KEVIN | 1008 WHISPER WOODS CIR 1008 | | | | FORT WORTH | TX | 76120 | |
| 5494051 | THOMPSON KHADIJAH | 281 DRUMMER KELLUM RD | | | | JACKSONVILLE | NC | 28546 | |
| 5494052 | THOMPSON KIM | 2140 OLD FINCASTLE ROAD | | | | FINCASTLE | VA | 24090 | |
| 5494053 | THOMPSON KIMBERLEY | 5132 WEST OLD MOUNTAIN RD | | | | CHARLOTTESVL | VA | 22901 | |
| 5494054 | THOMPSON KIMBERLEY J | 357 LOYOLA DR | | | | ELYRIA | OH | 44035 | |
| 5494055 | THOMPSON KIMBERLY | 260 NW 14TH CT APT 1 | | | | DANIA | FL | 33004 | |
| 5494056 | THOMPSON KIMBERLY A | 12500 N SENECA | | | | VALLEY CENTER | KS | 67147 | |
| 5494057 | THOMPSON KIYAWNA | 3516 LINCOLN WAY E | | | | MASSILLON | OH | 44646 | |
| 5494058 | THOMPSON KIZSONDRIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32539 | |
| 5494059 | THOMPSON KREVONA | 9311 MERUST LANE | | | | GAITHERSBURG | MD | 20879 | |
| 5494060 | THOMPSON KRISTEN M | 1703 NAPA VALLEY COURT | | | | SMYRNA | GA | 30080 | |
| 5494061 | THOMPSON KRISTIN | 286 RICHARD SMITH RD | | | | KINDER | LA | 70648 | |
| 5494062 | THOMPSON KRISTINA | P O BOX 1765 | | | | OLIVE HILL | KY | 41164 | |
| 5494063 | THOMPSON KRISTY | 1744 E 31ST PLACE NORTH | | | | TULSA | OK | 74110 | |
| 5494064 | THOMPSON KWESHA | 5414 WHITWOOD RD | | | | BALTIMORE | MD | 21206 | |
| 5494065 | THOMPSON KYINTE | 440SE 23 STREET | | | | FT LAUDERDALE | FL | 33316 | |
| 5494066 | THOMPSON LAKITA S | 2490 NW 122 STREET | | | | MIAMI | FL | 33167 | |
| 5494067 | THOMPSON LAPETERESS | 56 MYRTLE DRIVE | | | | NATCHEZ | MS | 39120 | |
| 5477185 | THOMPSON LARORYA | 1519 29TH ST ENSLEY | | | | BIRMINGHAM | AL | | |
| 5494068 | THOMPSON LASHA | 5326 MYRDLE | | | | KANSAS CITY | MO | 34130 | |
| 5494069 | THOMPSON LASHAWNDIA | 1659 69TH AVE | | | | SACRAMENTO | CA | 95822 | |
| 5477186 | THOMPSON LATANYA | 84215-1 GUERRERO COURT | | | | FORT HOOD | TX | | |
| 5494070 | THOMPSON LATOYA | ANYWHERE | | | | FAY | NC | 28311 | |
| 5494071 | THOMPSON LATRICIA | 9835 GREEN VALLEY DR | | | | SAINT LOUIS | MO | 63135 | |
| 5494072 | THOMPSON LATROYCE L | 82 GALVESTON ST SW | | | | WASHINGTON | DC | 20032 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5494073 | THOMPSON LATYSHA | 5713 ETZEL AVE | | | | ST LOUIS | MO | 63112 | |
| 5494075 | THOMPSON LAVATOR | 1419 ORIOLE ST | | | | MEMPHIS | TN | 38108 | |
| 5494076 | THOMPSON LEADRIAN | 2113 CULPEPPER LN | | | | FARMINGTON | NM | 87401 | |
| 5494077 | THOMPSON LEAH | 5281 XANADU ST | | | | DENVER | CO | 80239 | |
| 5494078 | THOMPSON LEILANI | 2652 19TH ST | | | | SARASOTA | FL | 34234 | |
| 5494079 | THOMPSON LEROY JR | 1355 N 32ND ST | | | | MILWAUKEE | WI | 53208 | |
| 5494080 | THOMPSON LESSLE | 4998 CANNARY CRT | | | | OP | FL | 32033 | |
| 5477187 | THOMPSON LEVI | 1701 WILLIAMS CT 508 | | | | COLUMBUS | GA | | |
| 5477188 | THOMPSON LINDA | 652 N LIME ST | | | | ELIZABETHTOWN | PA | | |
| 5494081 | THOMPSON LINDA | 652 N LIME ST | | | | ELIZABETHTOWN | PA | 17022 | |
| 5477189 | THOMPSON LINDSAY | 713 DEERBROOK CIRCLE APT H UNKNOWN | | | | KNOB NOSTER | MO | | |
| 5477190 | THOMPSON LISA | 3642 MICHIGAN AVE | | | | STLOUIS | MO | | |
| 5494082 | THOMPSON LISA | 3642 MICHIGAN AVE | | | | STLOUIS | MO | 63118 | |
| 5494083 | THOMPSON LIZ | PO BOX 170 | | | | AWKWESASNE | NY | 13655 | |
| 5494084 | THOMPSON LOREAL | 800 MAEHER AVE | | | | PRICHARD | AL | 36610 | |
| 5477191 | THOMPSON LORETTA | 14606 US HIGHWAY 59 | | | | KEOTA | OK | | |
| 5494085 | THOMPSON LOUIS | 3203 N MCCOY ST | | | | INDEPENDENCE | MO | 64050 | |
| 5477193 | THOMPSON LOWELL | 6 MARINERS WAY UNIT 3 | | | | STEVENSVILLE | MD | | |
| 5494086 | THOMPSON LUCINDA L | 1380 ARBOR AVENUE | | | | WARREN | OH | 44484 | |
| 5477194 | THOMPSON LUCRETIA | 23636 CUNNINGHAM AVE | | | | WARREN | MI | | |
| 5494087 | THOMPSON LUKE A | 1795 OLD MEMPHIS PIKE | | | | TUSCUMBIA | AL | 35674 | |
| 5494088 | THOMPSON LUKISHE R | 7100 W CODY CIR | | | | MILWAUKEE | WI | 53223 | |
| 5494089 | THOMPSON LUTHER | 120 FIELD MOUNT RD | | | | HOPKINS | SC | 29061 | |
| 5494090 | THOMPSON LYRANDA | PO BOX 396 | | | | FRUITLAND | NM | 87416 | |
| 5494091 | THOMPSON MAGARETTA | 165 SION FARM | | | | CHRISTIANSTED | VI | 00823 | |
| 5494092 | THOMPSON MARCIA | 246 CASHMERE DR | | | | MARTINSBURG | WV | 25401 | |
| 5494093 | THOMPSON MARETTA | 1702 BUSHMAN AVENUE 15 | | | | WINSLOW | AZ | 86047 | |
| 5494094 | THOMPSON MARGARET | 155 EASTON WAY APT 3 | | | | GALION | OH | 44833 | |
| 5477195 | THOMPSON MARIA | 123 STREET | | | | CLARKSVILLE | TN | | |
| 5494095 | THOMPSON MARIA | 123 STREET | | | | CLARKSVILLE | TN | 37043 | |
| 5494096 | THOMPSON MARIE | 3318 MORRELL AVE | | | | PHILA | PA | 19114 | |
| 5494097 | THOMPSON MARIEKA | 178 MILLPOND DRIVE | | | | HATTIESBURG | MS | 39401 | |
| 5477196 | THOMPSON MARITA | 3242 DANBURY RD | | | | FAIRFIELD | OH | | |
| 5494098 | THOMPSON MARJORIE | 2039 RANDALL AVE SE | | | | PALM BAY | FL | 32909 | |
| 5477197 | THOMPSON MARK | 818 W EL DORADO DR YOLO113 | | | | WOODLAND | CA | | |
| 5494099 | THOMPSON MARLA | 832 49TH ST NE | | | | WASHINGTOM | DC | 20019 | |
| 5494100 | THOMPSON MARLO | 126 WHITE LN | | | | DENMARK | SC | 29042 | |
| 5494101 | THOMPSON MARY L | 13 RINGTREE DR | | | | ROME | GA | 30173 | |
| 5494102 | THOMPSON MARYLUS | 1318 SO CALHOUN | | | | MEXICO | MO | 65265 | |
| 5477199 | THOMPSON MATTHEW | 48606-1 SKIDDEL COURT | | | | FORT HOOD | TX | | |
| 5494103 | THOMPSON MAXINE | 11 PARKSHORE CIR | | | | SACRAMENTO | CA | 95831 | |
| 5494104 | THOMPSON MEGAN | 314 WACO RD | | | | GASTONIA | NC | 28054 | |
| 5494105 | THOMPSON MELANIE | 3123 PORTLAND AVE S | | | | MPLS | MN | 55407 | |
| 5494106 | THOMPSON MELISSA | 2661 BRAEBURN CT APT J | | | | GASTONIA | NC | 28054 | |
| 5477200 | THOMPSON MELVIN S JR | 22590 BAYSHORE ROAD | | | | CHESTERTOWN | MD | | |
| 5494107 | THOMPSON MEREDITH | 3210 N 153RD CT | | | | OMAHA | NE | 68116 | |
| 5494108 | THOMPSON MIA | 4012 MARJEFF PLACE | | | | BALTIMORE | MD | 21236 | |
| 5477201 | THOMPSON MICHAEL | 17616 SW 6TH COURT | | | | PEMBROKE PINES | FL | | |
| 5494109 | THOMPSON MICHAEL | 17616 SW 6TH COURT | | | | PEMBROKE PINES | FL | 33029 | |
| 5494110 | THOMPSON MICHAEL J | 242 PACIFIC AVE | | | | NEW ORLEANS | LA | 70114 | |
| 5494111 | THOMPSON MICHAEL P | 120 CHATHAM LN | | | | ROSELLE | IL | 60172 | |
| 5494112 | THOMPSON MICHCHALONDA | 11626 LONGE PINE CIRCLE | | | | INDIANAPOLIS | IN | 46235 | |
| 5477202 | THOMPSON MICHELE | 420 CRANE DRIVE | | | | ENON | OH | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6177 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5494113 | THOMPSON MICHELLE | 205 WEST OAKDALE STREET | | | | MOUNT AIRY | NC | 27030 | |
| 5494114 | THOMPSON MICHELLE T | 7304 W POTOMAC AVE | | | | MILWAUKEE | WI | 53216 | |
| 5494115 | THOMPSON MIKE | 400 W SOUTH ST | | | | FREDERICK | MD | 21705 | |
| 5477203 | THOMPSON MILDRED | 227 E CIRCLE DR | | | | ROSSVILLE | GA | | |
| 5494116 | THOMPSON MISTY R | 18A UNIVERSITY COURT | | | | NASHVILE | TN | 37210 | |
| 5494117 | THOMPSON MONCIA | 3526 PLATT DR | | | | BATON ROUGE | LA | 70814 | |
| 5494118 | THOMPSON MONETTE | 713 KILN | | | | LUFKIN | TX | 75904 | |
| 5494119 | THOMPSON MONICA | 914 W 43RD ST | | | | ASHTABULA | OH | 44040 | |
| 5494120 | THOMPSON MONICA R | 1218 COMMERCE ST | | | | PETERSBURG | VA | 23803 | |
| 5494122 | THOMPSON MURIEL | 3121 BEECH ST | | | | BATON ROUGE | LA | 70805 | |
| 5477204 | THOMPSON NADINE | 704 PUGSLEY AVE 1 | | | | BRONX | NY | | |
| 5494123 | THOMPSON NAOMI | 1216 77TH AVE | | | | OAKLAND | CA | 94621 | |
| 5494124 | THOMPSON NARDY | 8 MAPPLE RD | | | | MIDDLEBURY | VT | 05753 | |
| 5494125 | THOMPSON NATALIE S | 2632 TYRELL DR | | | | STL | MO | 63136 | |
| 5494126 | THOMPSON NATASHA | 302 JARED CV | | | | BYRAM | MS | 39272 | |
| 5494127 | THOMPSON NEALICIA | 2126 W CONCORIDA AVE | | | | MILWAUKEE | WI | 53206 | |
| 5494128 | THOMPSON NESSA | 454 COBBLEWOOD ARCH | | | | CHESAPEAKE | VA | 23320 | |
| 5477205 | THOMPSON NICHOLE | 212 ONEIDA PLACE | | | | CORNING | NY | | |
| 5494129 | THOMPSON NICOLA | 1508 GLENROSA DR | | | | N LAS VEGAS | NV | 89031 | |
| 5494130 | THOMPSON NICOLE | 125 ELK CHASE DR | | | | ELKTON | MD | 21921 | |
| 5494131 | THOMPSON NICOLE A | 1924 8TH AVE | | | | HUNTINGTON | WV | 25703 | |
| 5494132 | THOMPSON NIKKI G | 306 BECTON CR | | | | GOLDSBORO | NC | 27530 | |
| 5494133 | THOMPSON NITA | 1521 WESTCHESTER DR | | | | FLORENCE | SC | 29501 | |
| 5494134 | THOMPSON NKECHI | 2179 NW 49 ST | | | | MIAMI | FL | 33142 | |
| 5477206 | THOMPSON NUKESHA | 392 S 2ND ST APT 2F REAR | | | | STEELTON | PA | | |
| 5494135 | THOMPSON O C | 820 26TH AVE | | | | SEATTLE | WA | 98122 | |
| 5494136 | THOMPSON ODED | 6201 ESCONDIDO DR UNIT 9E | | | | EL PASO | TX | 79912 | |
| 5494137 | THOMPSON OLIVIA A | 589 CEDAR ST APT 4 | | | | ELKO | NV | 89801 | |
| 5494138 | THOMPSON OSCAR | 217 MURRELL RD LOT 73 | | | | GREENVILLE | SC | 29605 | |
| 5494139 | THOMPSON PARIS | 1445 N 35TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5477207 | THOMPSON PAT | 5381 PINE NEEDLE DR | | | | COLUMBUS | GA | | |
| 5494140 | THOMPSON PATRICE | 4008 W LAUREL ST | | | | TAMPA | FL | 33607 | |
| 5494141 | THOMPSON PATRICIA | 65 VILLA RD | | | | CANAL WINCHESTER | OH | 43110 | |
| 5477208 | THOMPSON PATRICK | 54 POPLAR GARDEN LANE APT A N | | | | ROCHESTER | NY | | |
| 5477209 | THOMPSON PATTY | 230 BLACK DIAMOND RD | | | | SMYRNA | DE | | |
| 5494142 | THOMPSON PAULA | 718 WEST FRANKLIN ST | | | | HAGERSTOWN | MD | 21740 | |
| 5494143 | THOMPSON PEGGIE | 2619 NAYLOR RD SE | | | | WASHINGTON | DC | 20020 | |
| 5494144 | THOMPSON PEGGIE L | 2619 NAYLOR RD SE | | | | WASHIINGTON | DC | 20020 | |
| 5477210 | THOMPSON PEGGY | 12 STONEWATER DR GREENVILLE045 | | | | SIMPSONVILLE | SC | | |
| 5494145 | THOMPSON PEGGY | 12 STONEWATER DR GREENVILLE045 | | | | SIMPSONVILLE | SC | 29680 | |
| 5494146 | THOMPSON PILAR M | 1811 STERLING PALMS COURT APT | | | | BRANDON | FL | 33511 | |
| 5477211 | THOMPSON PREMA | 2743 HOLLAND AVE | | | | BRONX | NY | | |
| 5494147 | THOMPSON PREMA | 2743 HOLLAND AVE | | | | BRONX | NY | 10467 | |
| 5477212 | THOMPSON PRISCILLA | 6712 EBANS BND | | | | ORLANDO | FL | | |
| 5494148 | THOMPSON PRISCILLA | 6712 EBANS BND | | | | ORLANDO | FL | 42303 | |
| 5494149 | THOMPSON QUINRECIA | 203 HARWELL PL NW APT | | | | ATLANTA | GA | 30318 | |
| 5494150 | THOMPSON RACHAEL M | 2795 DESERT FOOTHILLS BVLD | | | | BULLHEAD CITY | AZ | 86429 | |
| 5494151 | THOMPSON RACHAL | 1824 CR 565 | | | | POPLAR BLUFF | MO | 63901 | |
| 5477213 | THOMPSON RACHEL | 17669 STATE RT 26 | | | | RENO | OH | | |
| 5477214 | THOMPSON RALPH | 305 SO VAL VISTA DRIVE LOT 303 | | | | MESA | AZ | | |
| 5494152 | THOMPSON RANDALL | 1189 FARM ROAD 28 | | | | PLEASANT HOPE | MO | 65725 | |
| 5494153 | THOMPSON RANIE | 2803 MELODY ST SE | | | | ROCHESTER | MN | 55904 | |
| 5494154 | THOMPSON REBECCA | 4132 EN DAVIDSON RD | | | | FORTUNA | MO | 65034 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6178 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5494156 | THOMPSON REGINA | 119 JAY CT | | | | ROYAL PALM BEACH | FL | 33411 | |
| 5477216 | THOMPSON RENEE | 1118 SKEELS RD | | | | MONTAGUE | MI | | |
| 5477218 | THOMPSON RHONDA | 124 DELLWOOD DR | | | | STATESVILLE | NC | | |
| 5494157 | THOMPSON RHONDA V | PO BOX 105 | | | | BAINBRIDGE | OH | 45612 | |
| 5477219 | THOMPSON RHONDREAL | 13 HENRY ST | | | | INWOOD | NY | | |
| 5494158 | THOMPSON RICARDO | 30 PARK AVENUE | | | | MOUNT VERNON | NY | 10550 | |
| 5477220 | THOMPSON RICHARD | 7164 W GREENWOOD LN | | | | CRYSTAL RIVER | FL | | |
| 5494159 | THOMPSON RICHARD | 7164 W GREENWOOD LN | | | | CRYSTAL RIVER | FL | 34429 | |
| 5494160 | THOMPSON RICKY | 4158 MCREE | | | | ST LOUIS | MO | 63110 | |
| 5494161 | THOMPSON RITA | 129 LEILA LN | | | | COLUMBUS | MS | 39702 | |
| 5477221 | THOMPSON RITA R | 13159 CABINWOOD DR N | | | | SILVER SPRING | MD | | |
| 5477222 | THOMPSON ROBERT | 1243 MURDOCK BLVD | | | | ORLANDO | FL | | |
| 5494162 | THOMPSON ROBERT | 1243 MURDOCK BLVD | | | | ORLANDO | FL | 32825 | |
| 5494163 | THOMPSON ROBERT L | 1011 CRANBERRY CIR | | | | FORTMILL | SC | 29715 | |
| 5494164 | THOMPSON ROBIN | 3 PALMER ST | | | | PLATTSBURGH | NY | 12901 | |
| 5494166 | THOMPSON ROBIN S | 2545 NEW PINE DRIVE | | | | ALTOONA | WI | 54720 | |
| 5494167 | THOMPSON ROBYN N | 412 STATE ROUTE 37 | | | | AKWESASNE | NY | 13655 | |
| 5494168 | THOMPSON ROMA | PO BOX 180064 | | | | CIBECUE | AZ | 85941 | |
| 5494169 | THOMPSON RONA | 9037 KRISTINA LYNN AVE | | | | N LAS VEGAS | NV | 89081 | |
| 5477223 | THOMPSON RONALD | 2125 LAWSONIA LOOP POLK105 | | | | WINTER HAVEN | FL | | |
| 5494170 | THOMPSON RONALD D | 148 PIMA DR | | | | WINSLOW | AZ | 86047 | |
| 5494171 | THOMPSON ROSE | 206 DAVIS ST | | | | MARION | AL | 36756 | |
| 5494172 | THOMPSON ROXANNE M | 1504 HWY 15 | | | | MYRTLE BEACH | SC | 29577 | |
| 5494173 | THOMPSON ROXI | 1030 HUNTERS RUN DR | | | | LEBANON | OH | 45036 | |
| 5477224 | THOMPSON RYAN | 1210 W 49TH ST | | | | CHATTANOOGA | TN | | |
| 5494174 | THOMPSON RYAN | 1210 W 49TH ST | | | | CHATTANOOGA | TN | 37409 | |
| 5494175 | THOMPSON SABRENIA | 112 INDIAN CAVE DRIVE | | | | RICHLANDS | NC | 28574 | |
| 5477225 | THOMPSON SANDRA | 2727 S LINDBERGH ST | | | | MCGUIRE AFB | NJ | | |
| 5494176 | THOMPSON SANDRA | 2727 S LINDBERGH ST | | | | MCGUIRE AFB | NJ | 08641 | |
| 5494177 | THOMPSON SANDY | 775 RAILROAD | | | | ALTO | GA | 30510 | |
| 5477226 | THOMPSON SARAH | 22 MOURAR DR CHESTER029 | | | | SPRING CITY | PA | | |
| 5494178 | THOMPSON SARAH E | 12020 E 26TH ST | | | | TULSA | OK | 74129 | |
| 5477227 | THOMPSON SAVANNAH | 9359 AVENIDA SAN TIMOTEO | | | | CHERRY VALLEY | CA | | |
| 5494179 | THOMPSON SELENA | 62 SATURN PL | | | | RAMER | AL | 36069 | |
| 5494181 | THOMPSON SHAKIERA | 4258 46TH AVE N | | | | ST PETERSBURG | FL | 33714 | |
| 5494182 | THOMPSON SHAMIKA W | 3930 NW 31ST TERR | | | | LAUDERDALE LAKES | FL | 33309 | |
| 5494183 | THOMPSON SHAMMAHNISSI | 1718 S SANDRA AVE | | | | GONZALES | LA | 70737 | |
| 5494184 | THOMPSON SHANNON | 414 S WORKMAN ST | | | | ROCK HILL | SC | 29730 | |
| 5494186 | THOMPSON SHANTORIA | 601 W JACKSON AVE | | | | LAKE WALES | FL | 33853 | |
| 5494188 | THOMPSON SHARON | 1030 BARBARA ST | | | | ELYRIA | OH | 44035 | |
| 5494189 | THOMPSON SHAUNDER | 7625 CHESTERIDGE CV | | | | SOUTHAVEN | MS | 38671 | |
| 5494190 | THOMPSON SHAWANDA | 1770 PORT DR | | | | BATON ROUGE | LA | 70820 | |
| 5494191 | THOMPSON SHAWN | 1341 KAYDEN TRAIL SE | | | | BOUNDARNAT | IA | 50035 | |
| 5494192 | THOMPSON SHAYLON | 52581 ACOMA | | | | FT HOOD | TX | 76544 | |
| 5494193 | THOMPSON SHELIA | 53 TRAVERSE RD APT 8 | | | | NN | VA | 23606 | |
| 5494194 | THOMPSON SHELLEY | 350 GRANDVIEW DR | | | | TWIN FALLS | ID | 83301 | |
| 5494195 | THOMPSON SHELLY | 107 TRAILWOOD CIR | | | | PETAL | MS | 39465 | |
| 5477230 | THOMPSON SHEMIKA | 2128 DARTMOUTH ST | | | | LUBBOCK | TX | | |
| 5494196 | THOMPSON SHENATA | 1864 DOUGLAS AVE APT3 | | | | WEST PALM BEACH | FL | 33407 | |
| 5494197 | THOMPSON SHERECE | 1578E 51ST PL N | | | | TULSA | OK | 74126 | |
| 5494198 | THOMPSON SHERELL | 206 NORTH MARTIN LUTHER DR | | | | ADEL | GA | 31620 | |
| 5494199 | THOMPSON SHERRY | 6894 BRATTSWOOD | | | | FAYETTEVILLE | NC | 28314 | |
| 5494200 | THOMPSON SHERRY M | 4208 W LASALLE ST | | | | TAMPA | FL | 33607 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5494201 | THOMPSON SHIRLEY | 251 N SYLVAN AVE | | | | COLUMBUS | OH | 43204 | |
| 5494202 | THOMPSON SHONEDLA D | 3301 SANTA FE AVE APT 48 | | | | LONG BEACH | CA | 90810 | |
| 5494203 | THOMPSON SIARA | 12115 MONTER DR | | | | BRIDGETON | MO | 63044 | |
| 5477231 | THOMPSON SIMON | 2663 PEBBLE BREEZE | | | | SAN ANTONIO | TX | | |
| 5494204 | THOMPSON SONTAE L | 2378 NW 55 TERR | | | | MIAMI | FL | 33142 | |
| 5477232 | THOMPSON STACEY | 21463 SE 273RD CT | | | | MAPLE VALLEY | WA | | |
| 5494205 | THOMPSON STACEY | 21463 SE 273RD CT | | | | MAPLE VALLEY | WA | 98038 | |
| 5477233 | THOMPSON STEPHANIE | 99060 HOKIO PLACE | | | | AIEA | HI | | |
| 5494206 | THOMPSON STEPHANIE | 99060 HOKIO PLACE | | | | AIEA | HI | 96701 | |
| 5494207 | THOMPSON STEVE | 18201 CONSTITUTION HWY | | | | ORANGE | VA | 22960 | |
| 5477234 | THOMPSON STEVEN | 3906 VENABLE AVE APT 301 | | | | CHARLESTON | WV | | |
| 5494208 | THOMPSON SUMMER | 5465 NCR 865 | | | | BLYTHEVILLE | AR | 72315 | |
| 5494209 | THOMPSON SUNNY | 9740 HWY 28 EAST | | | | PINEVILLE | LA | 71360 | |
| 5477235 | THOMPSON SUZANNE | 7500 SUSAN SPRINGS DR | | | | WEST CHESTER | OH | | |
| 5494210 | THOMPSON SUZANNE M | 4756 UPPER POSSUM CREEK ROAD | | | | GATE CITY | VA | 24251 | |
| 5477236 | THOMPSON TAMARA | 4520 N SLEEPY HOLLOW CIR | | | | COLORADO SPRINGS | CO | | |
| 5494211 | THOMPSON TAMICA | 1002 ROBERTS LN | | | | HIGH POINT | NC | 27260 | |
| 5494212 | THOMPSON TAMISHA | 436 KENT STREET | | | | SALEM | NJ | 08079 | |
| 5494213 | THOMPSON TAMMY | 36861 WILLIAMS RD | | | | LOGAN | OH | 43138 | |
| 5494214 | THOMPSON TANGIER | 1736 HICKORY | | | | NEW ORLEANS | LA | 70123 | |
| 5477238 | THOMPSON TANITA | PO BOX 204 | | | | RIDGE | MD | | |
| 5494215 | THOMPSON TANYA | 10307 PLEASANT VIEW DR | | | | VIRGINIA BCH | VA | 23454 | |
| 5494216 | THOMPSON TARA | 15400 TWO RIVERS TRAIL | | | | LANEXA | VA | 23089 | |
| 5494217 | THOMPSON TASHA T | 250 S HEFFLEY ST | | | | MONMOUTH | OR | 97361 | |
| 5494218 | THOMPSON TAVONNA | PO BOX 363 | | | | WADLEY | GA | 30477 | |
| 5494219 | THOMPSON TENISHA | 7554 COOK AVE 7 | | | | CITRUS HEIGHTS | CA | 95610 | |
| 5494221 | THOMPSON TERESA L | 2037 N LINCOLN PARK AVE APT 21 | | | | LOS ANGELES | CA | 90031 | |
| 5494222 | THOMPSON TERRANCE | 755 NORTHMOOR AVE | | | | ST LOUIS | MO | 63033 | |
| 5494223 | THOMPSON TERRI | 350 BAYLESS LANE | | | | DUNCANVILLE | TX | 75116 | |
| 5494224 | THOMPSON TESSIE | 4010 VENICE CIR | | | | RIVIERA BEACH | FL | 33403 | |
| 5494225 | THOMPSON THEODORE | CASSANDRA THOMPSON | | | | PONTONOC | MS | 38863 | |
| 5477240 | THOMPSON THEOPOLIOUS | 820 E MADDOX AVE | | | | FORT WORTH | TX | | |
| 5494227 | THOMPSON TIFFANI M | 11105 OLD DADE CITY RD LOT 2 | | | | LAKELAND | FL | 33810 | |
| 5494228 | THOMPSON TIFFANY | 2844 CYRUS AVE | | | | NORTH PORT | FL | 34288 | |
| 5494229 | THOMPSON TIFFANY M | 2035 N 4TH ST | | | | PHILA | PA | 19122 | |
| 5477241 | THOMPSON TIMOTHY | 48408 CRAIG DRIVE UNIT 1 | | | | FORT HOOD | TX | | |
| 5494230 | THOMPSON TINITA M | 344 E FRAZIER PLACE | | | | SMYRNA | DE | 19977 | |
| 5494231 | THOMPSON TONY | 720 LONGLEAF AVENUE | | | | ENTER CITY | NC | 27534 | |
| 5477242 | THOMPSON TONYA | 4891 SHAVERS CREEK RD | | | | PETERSBURG | PA | | |
| 5494232 | THOMPSON TONYA | 4891 SHAVERS CREEK RD | | | | PETERSBURG | PA | 16669 | |
| 5477244 | THOMPSON TRACY | 8101 46TH AVE N APT 3 | | | | NEW HOPE | MN | | |
| 5494233 | THOMPSON TRACY | 8101 46TH AVE N APT 3 | | | | NEW HOPE | MN | 55428 | |
| 5494234 | THOMPSON TRAMEKA | 20000 NW 34 AVE | | | | MIAMI GARDENS | FL | 33056 | |
| 5494237 | THOMPSON TROY L | 3840 YORKSHIRE ST | | | | FARMINGTON | NM | 87402 | |
| 5494238 | THOMPSON TYDREKA | 1121 ALICE DR APT 56 | | | | SUMTER | SC | 29150 | |
| 5494239 | THOMPSON TYEKA | 5491 N PARAMOUNT BLVD APT | | | | LONG BEACH | CA | 90805 | |
| 5494240 | THOMPSON VALENCIA | KIRWAN TERRACE B 6 APT 31 | | | | ST THOMAS | VI | 00802 | |
| 5494242 | THOMPSON VENEREAL | 377550 KINGS FERRY RD | | | | HILLIARD | FL | 32046 | |
| 5494243 | THOMPSON VERONICA | 565 GRANY RD | | | | MEDFORD | NY | 11763 | |
| 5494244 | THOMPSON VERONICA L | 3421 NW 80TH TER | | | | MIAMI | FL | 33147 | |
| 5494245 | THOMPSON VERTA | PO BOX 1547 | | | | VARNVILLE | SC | 29944 | |
| 5494246 | THOMPSON VICKEY | 10335 WEST SAN PIERRE RD | | | | SAN PIERRE | IN | 46374 | |
| 5494247 | THOMPSON VICKIE | 423 NANCY ACE | | | | ST LOUIS | MO | 63135 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5494248 | THOMPSON VICTOR | 1601 JUNIPER CR APT D | | | | SPRINGDALE | AR | 72762 | |
| 5494249 | THOMPSON VICTORIA | 721 JADE HAVEN RD | | | | CORNELIA | GA | 30531 | |
| 5494250 | THOMPSON WAIR | 2900 DAVID DR | | | | METAIEIE | LA | 70003 | |
| 5494251 | THOMPSON WALTER | 605 SW 14 ST | | | | FLORIDA CITY | FL | 33034 | |
| 5477246 | THOMPSON WANDA | 124 KATIE LANE | | | | BREMEN | GA | | |
| 5494252 | THOMPSON WANDA | 124 KATIE LANE | | | | BREMEN | GA | 30110 | |
| 5494254 | THOMPSON WHITNEY | 114 KING ST | | | | HOUMA | LA | 70363 | |
| 5494255 | THOMPSON WILLIAM | 5993 MILES BLAKE RD | | | | TALLAHASSEE | FL | 32309 | |
| 5494256 | THOMPSON WILLIE M | 1121 ALICE DR | | | | REMBERT | SC | 29128 | |
| 5494257 | THOMPSON WINIFRED | 2000 NW 68 STREET APT205 | | | | MIAMI | FL | 33147 | |
| 5494258 | THOMPSON YONGDOKER | 2501 BRIARCLIFF CIR APT 104 | | | | WILMINGTON | NC | 28405 | |
| 5494259 | THOMPSON YVETTA | 300 PELICAN ST | | | | LABADIEVILLE | LA | 70372 | |
| 5494260 | THOMPSON YVETTE | P O BOX 141 | | | | BROOKLET | GA | 30415 | |
| 5494261 | THOMPSON ZACHARY | 227 PALMETTO LANE | | | | BILOXI | MS | 39532 | |
| 5477248 | THOMPSON ZACKARY | 1832D COKER LOOP | | | | YUMA | AZ | | |
| 4149867 | Thompson, Alicia N. | Redacted | | | | | | | |
| 4644560 | THOMPSON, JUHELIA | Redacted | | | | | | | |
| 4777943 | Thompson, LaTonya | Redacted | | | | | | | |
| 4787764 | Thompson, Sara | Redacted | | | | | | | |
| 4638582 | THOMPSON, SHELBY J. | Redacted | | | | | | | |
| 4638582 | THOMPSON, SHELBY J. | Redacted | | | | | | | |
| 5477239 | THOMPSON, THELMA L | Redacted | | | | | | | |
| 4909203 | Thompson, Wanda J. & Dave | Redacted | | | | | | | |
| 4909203 | Thompson, Wanda J. & Dave | Redacted | | | | | | | |
| 4904749 | Thompson, Wanda J. And Dave | Redacted | | | | | | | |
| 5477249 | THOMPSONBROWN KAREN | 1745 BELLHURST WAY | | | | NEW PORT RICHEY | FL | | |
| 5494262 | THOMPSONJEFFERS CARLA P | 3223 MEADOWDALE BLVD | | | | RICHMOND | VA | 23234 | |
| 5477250 | THOMPSONWOOD ANTONETTA | 1301 ACORN RIDGE CT | | | | EDGEWOOD | MD | | |
| 5494263 | THOMPSTON ELLEN | 627 E VIRGINIA TER | | | | SANTA PAULA | CA | 93060 | |
| 5477251 | THOMS PHIL | 10660 ROCHESTER COZADDALE RD N | | | | GOSHEN | OH | | |
| 5494264 | THOMSEN DIANE | 520 N GREGG RD | | | | NIXA | MO | 65714 | |
| 5477252 | THOMSEN RANA | 212 EAST COOLBAUGH ST N | | | | RED OAK | IA | | |
| 5477253 | THOMSON BARRI | 129 W 2ND N | | | | PRESTON | ID | | |
| 5494265 | THOMSON DARLENE | 14648 CORDOBA CT | | | | MORENO VALLEY | CA | 92555 | |
| 5494266 | THOMSON JOYCE | 4707 MERMAID BLD | | | | WILMINGTON | DE | 19808 | |
| 5477254 | THOMSON KIM | 34 MIDLANDS | | | | WEST HARTFORD | CT | | |
| 5494267 | THOMSON LAURA | 320 GEORGE ST | | | | SPOTWOOD | NJ | 08884 | |
| 5494268 | THOMSON LINDSAY | 659 REED AVE | | | | MONESSEN | PA | 15062 | |
| 5494269 | THOMSON LISA | 14163 WALLACE PIKE | | | | BRISTOL | VA | 24202 | |
| 5494270 | THOMSON MARTHA | 1025 CAROLINE RD | | | | CONWAY | SC | 29526 | |
| 5494271 | THOMSON MARY | 223 WEST CENTER | | | | TERRE HAUTE | IN | 47804 | |
| 5477256 | THOMSON TERESA | PO BOX 1 | | | | MANGO | FL | | |
| 5494272 | THOMSON WEIR LLC | 420 WEST CAPITOL AVE STE 4 | | | | SPRINGFIELD | IL | 62704 | |
| 4889325 | THOMSON WEST | WEST PAYMENY CTRE P O BOX 6292 | | | | CAROL STREAM | IL | 60197 | |
| 5477258 | THOMSPON EVELYN | 5635 EAST LINCOLN DR 11 | | | | PARADISE VALLEY | AZ | | |
| 5477259 | THOMURE ZACHERY | 7142 APT C GIMLET STREET | | | | FORT STEWART | GA | | |
| 5477260 | THON SHERRIE | 1084 E APPLEMAN ROAD | | | | KENDALLIVILLE | IN | | |
| 5494273 | THONG NGUYEN | 814 CAPTAIN SHREVE DR | | | | SHREVEPORT | LA | 71105 | |
| 5494274 | THONGSAVANH KHAMSAVAY | 13621 FAIRLAWN AVE | | | | APPLE VALLEY | MN | 55124 | |
| 5494275 | THOR BERGQIST | 284 Circulo San Lucas | | | | ROHNERT PARK | CA | 94928-1946 | |
| 4133642 | Thor Group | 13831 Oaks Ave | | | | Chino | CA | 91710 | |
| 4860323 | THOR GROUP | 13831 OAKS AVE | | | | CHINO | CA | 91710 | |
| 5494276 | THOR SATTERWAITE | 828 SULLIVAN ST | | | | NILES | OH | 44446 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6181 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5494277 | THORAT ASHISH | 225 ST PAULS AVENUE | | | | GASTONIA | NC | 28052 | |
| 5494278 | THORBURY DANIELLE | 3577 LAUREL VIEW | | | | LANDRUM | SC | 29356 | |
| 5494279 | THORE PAULA | LATER | | | | BALTIMORE | MD | 21234 | |
| 5494280 | THORECK CHRISTOPHER A | 52 COUNTRY LANE | | | | FULTON | NY | 13069 | |
| 5477262 | THORESON KATHLEEN | 7749 AMBERWOOD TRAIL | | | | BOARDMAN | OH | | |
| 5494281 | THORESON MIGNON | 112 OLYMPIC DRIVE | | | | STAFFORD | VA | 22554 | |
| 5494282 | THORLEY CRAIG | 4719 SULPHUR RD | | | | SULPHUR | KY | 40070 | |
| 5477263 | THORMAN AARON | 6458 C WEST HAWTHORN | | | | USAF ACADEMY | CO | | |
| 5477264 | THORMANN WILLIAM | 1129C HEMLOCK ST | | | | FORT DIX | NJ | | |
| 5494283 | THORN CINNAMON | 6538 N 66TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5494284 | THORN PATTI | 6316 HUTSCHENREUTER LN | | | | GLEN ARM | MD | 21057 | |
| 5477265 | THORN STACEY | 4255 N WHIPPLE STREET N | | | | CHICAGO | IL | | |
| 5494285 | THORN VALERIE | 145 NORTH HAARDT DR | | | | MONTGOMERY | AL | 36105 | |
| 5494286 | THORNBRUGH TOMMY | 6750 GREENLEAF DRIVE | | | | CITRUS HTS | CA | 95610 | |
| 5477267 | THORNBURG JOEY | 1840 STATESMAN CT | | | | SEVERN | MD | | |
| 5494287 | THORNBURG PATTI | 3443 S JUNIPER | | | | SPRINGFIELD | MO | 65804 | |
| 5494288 | THORNDIKE ALICIA | 446 MAIN ST | | | | JAY | ME | 04239 | |
| 5494289 | THORNE ANGELA | 607 HARBOUR NORTH DR | | | | CHESAPEAKE | VA | 23320 | |
| 5494290 | THORNE CHANENA N | 6501 VERNON ST | | | | ORLANDO | FL | 32818 | |
| 5477268 | THORNE DAVID | RT 631 SUSSEX183 | | | | JARRATT | VA | | |
| 5494291 | THORNE ERNESTINE | 1800 BROOKSHIRE RD | | | | ROCKY MOUNT | NC | 27801 | |
| 5494293 | THORNE JENNIFER | 229 HILL ST | | | | SCRANTON | PA | 18508 | |
| 5477269 | THORNE JOHNATHAN | 3646 WILLOWWOOD BLVD | | | | SAN ANTONIO | TX | | |
| 5477270 | THORNE KARI | 12529 W AUCKLAND ST | | | | BOISE | ID | | |
| 5494294 | THORNE LEANN | 2 CHESTER ST | | | | GLENS FALLS | NY | 12801 | |
| 5494296 | THORNE MICHELLE R | 2800 RICHLAND ST | | | | KENNER | LA | 70062 | |
| 5494297 | THORNE NICOLE | 904 APT B ST PAUL STREET | | | | RICHMOND | VA | 23220 | |
| 5494298 | THORNE REGINA E | 1032 W 18TH ST | | | | LOS ANGELES | CA | 90015 | |
| 5494299 | THORNE RHEA | 3088 URSULA ST | | | | AURORA | CO | 80011 | |
| 5477271 | THORNE STEVE | 604 E RUSSELL RD | | | | SIDNEY | OH | | |
| 5494300 | THORNE TAKETTA D | 9220 ALCONA STREETKATIE T | | | | SHAKER HTS | OH | 44122 | |
| 5494301 | THORNE TANIKA | 230 MCINTYRE LANE | | | | ROCKY MOUNT | NC | 27804 | |
| 5477272 | THORNELL JASON | 16298 STATE ROUTE 613 | | | | PAULDING | OH | | |
| 5494303 | THORNHILL LANA | 163 COUNTRYSIDE LANE | | | | ST JOSEPH | MO | 64503 | |
| 5494304 | THORNS DAMIRA | 5000 MABLENINE RD | | | | HANHAN | SC | 29410 | |
| 5494305 | THORNS TANESHA I | 112 CHERRY LAUREL AVE | | | | GOOSE CREEK | SC | 29445 | |
| 5494306 | THORNS TIFFANY | 2415 KEATON AVE APT J | | | | CHARLOTTE | NC | 28269 | |
| 5494307 | THORNSBERRY A | 1747 PARKFORD LANE | | | | COLUMBUS | OH | 43229 | |
| 5477273 | THORNSBERRY CYNTHIA | 19216 CAUSEWAY BLVD | | | | LAND O LAKES | FL | | |
| 5494308 | THORNSBERRY HEATHER | 3688 MCINTOSH LN | | | | CARLETON | MT | 48117 | |
| 5494309 | THORNTON AMBER | 278 COOK RD | | | | BOSSIER | LA | 71111 | |
| 5477275 | THORNTON ANNETTE | 308 S SCIENTIFIC ST | | | | HIGH POINT | NC | | |
| 5494310 | THORNTON APRIL L | 10529 JACKSON ST | | | | ROCKBRIDGE | OH | 43149 | |
| 5494311 | THORNTON ARTHUR | 2000 OLD MINDEN RD | | | | BOSSIER CITY | LA | 71111 | |
| 5494312 | THORNTON BEVERLY | 903 FLORES ST | | | | SEAT PLEASANT | MD | 20743 | |
| 5494313 | THORNTON BRENDA | 1100 BURNETT DR | | | | NAMPA | ID | 83651 | |
| 5494314 | THORNTON CASEY | 2255 JIM GARRETT RD | | | | CROSSVILLE | TN | 38571 | |
| 5494315 | THORNTON CHERYL | 401 BROWN ST | | | | POTEAU | OK | 74953 | |
| 5477276 | THORNTON CHRISTOPHER | 3275 FAIRMEADOW DR | | | | HORN LAKE | MS | | |
| 5477277 | THORNTON CIERRA | 9406 N MIDWAY AVE N | | | | PORTLAND | OR | | |
| 5494316 | THORNTON COURTNEY | 4226 W MONROVIA WAY | | | | MILWAUKEE | WI | 53209 | |
| 5494317 | THORNTON CRYSTAL | 3721 CENTINELLA DRIVE | | | | NORTH HIGHLANDS | CA | 95660 | |
| 5494318 | THORNTON DAWN | 1008 CANDYLANE | | | | ALEXANDRIA | LA | 71303 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6182 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5494319 | THORNTON DEBORAH | 205 CLIFFVIEW DR | | | | KNIGHTDALE | NC | 27545 | |
| 5494320 | THORNTON DEBRA | 5029 OLD JAMESTOWN FOREST | | | | ST LOUIS | MO | 63138 | |
| 5494321 | THORNTON DENISE | 1618 TULANE RD APT A | | | | NORFOLK | VA | 23518 | |
| 5477278 | THORNTON DOUGLAS | 4562 COUNTRY GLEN CIR | | | | GROVETOWN | GA | | |
| 5494322 | THORNTON DREMA | 181 ALEXANDER AVENUE | | | | BILOXI | MS | 39530 | |
| 5477279 | THORNTON EDWIN | 10301 RR 2222 1315 | | | | AUSTIN | TX | | |
| 5494323 | THORNTON FRANCIS T | 2316 HIGHLANDFARM RD APT 32 | | | | ROANOKE VA | VA | 24017 | |
| 5494324 | THORNTON HOLLY | 153 FIRST AVE | | | | HOMETOWN | WV | 25109 | |
| 5494325 | THORNTON JACQUES | PO BOX 164 | | | | ELBERTON | GA | 30635 | |
| 5494326 | THORNTON JACY H | 296 MOUNTAINTOP LANE | | | | ALDERSON | WV | 24910 | |
| 5494327 | THORNTON JAMES | 75-6008 ALII DR UNIT 104 | | | | KAILUA KONA | HI | 96740 | |
| 5494328 | THORNTON JANINE | 18 LEE ROAD | | | | EAST PROVIDENCE | RI | 02914 | |
| 5494329 | THORNTON JOAN | 3916 CRAIG AVE | | | | SEBRING | FL | 33870 | |
| 5477281 | THORNTON JON | 75 CONCORD CRESCENT NEWPORT NEWS INDEP CITY700 | | | | NEWPORT NEWS | VA | | |
| 5494330 | THORNTON JUANITA | 2927 N 24TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5494331 | THORNTON KATHERINE | 3687 FIR LANE | | | | MEMPHIS | TN | 38115 | |
| 5494332 | THORNTON KELLY | 38 NORTH MCKINLEY APT 14 | | | | HENDERSON | KY | 42420 | |
| 5494333 | THORNTON KENNETH | 33072 BRADFORD NECK RD | | | | WACHAPREAGUE | VA | 23480 | |
| 5494334 | THORNTON KIMBERLY | 535 WEST GULF BANK | | | | HOUSTON | TX | 77001 | |
| 5477282 | THORNTON KYLE | 31 PARRISH ST | | | | FORT LEONARD WOOD | MO | | |
| 5494335 | THORNTON LINDA | 756 VILLAGE CENTER DR S | | | | JACKSONVILLE | FL | 32206 | |
| 5494336 | THORNTON LINDA A | 756 VILLIAGE CENTER DR S | | | | JAX | FL | 32206 | |
| 5477283 | THORNTON LISA | 105 HARDSCRABBLE RD | | | | CALAIS | ME | | |
| 5477284 | THORNTON MARCY | 518 S A AVE | | | | ATHENS | MI | | |
| 5494339 | THORNTON MUCHELLE | 2405 BETTYS DR | | | | ALBANY | GA | 31705 | |
| 5494340 | THORNTON MYESHA | 5102 CORTEZ DR | | | | ORLANDO | FL | 32808 | |
| 5477285 | THORNTON NANCY | 22534 88TH AVE | | | | JAMAICA | NY | | |
| 5494341 | THORNTON OLLIE | 6028 KINGSBURY AVE | | | | SAINT LOUIS | MO | 63112 | |
| 5494342 | THORNTON PATRICIA | 2513 AUBURNHILL | | | | FLORISSANT | MO | 63031 | |
| 5494343 | THORNTON PAULETTA | 206 TREE LINE DR | | | | OAK GROVE | KY | 42262 | |
| 5494344 | THORNTON RAVEN | 228 DURHAM RD | | | | PANSEY | AL | 36370 | |
| 5437133 | THORNTON RAYNA | 177 FAWN DR | | | | ATHENS | GA | | |
| 5477286 | THORNTON RENITA | 9018 F CONCORD LANE | | | | JUSTICE | IL | | |
| 5494345 | THORNTON ROBERT L | 2649 HAYES ST | | | | HOLLYWOOD | FL | 33020 | |
| 5494346 | THORNTON ROBIN | 11805 STAMFORD RD | | | | MIDLOTHIAN | VA | 23112 | |
| 5494347 | THORNTON ROSHUNDA | 308 GOODWILL | | | | MINDEN | LA | 71055 | |
| 5477288 | THORNTON SHAYLA | 2300 10TH RD SW APT 110 | | | | VERO BEACH | FL | | |
| 5494348 | THORNTON TABITHA | 103 F TALLADEGA DOWNS | | | | CLEVELAND | OH | 44110 | |
| 5494349 | THORNTON TASHIRA O | 121 MOTOR RD | | | | WS | NC | 27105 | |
| 5494350 | THORNTON TERA | 3640 SE 131ST LN | | | | BELLEVIEW | FL | 34420 | |
| 5494351 | THORNTON TERESA L | 931 E 15TH AVE | | | | COLUMBUS | OH | 43211 | |
| 5494352 | THORNTON TERRILYN | 180 LINDEN STREET | | | | WARREN | OH | 44483 | |
| 5494353 | THORNTON TERRILYN K | 180 LINDEN ST | | | | WARREN | OH | 44483 | |
| 5477289 | THORNTON THOMAS | 3932 CORONADO DRIVE | | | | PLANO | TX | | |
| 5494354 | THORNTON TONY M | 5131 OKLAHOMA ST | | | | MUSKOGEE | OK | 74403 | |
| 5494355 | THORNTON TRINA | 2441 RANKIN AVENUE | | | | NORFOLK | VA | 23518 | |
| 5494356 | THORNTON VALERIE | 1182 KRISTEN CV | | | | COLLEGE PARK | GA | 30349 | |
| 5477290 | THORNTON VERONICA | 2562 PLUM CREEK DR | | | | CORDOVA | TN | | |
| 5494357 | THORNTON VICKEY | 1837 S RIVER RD | | | | JANESVILLE | WI | 53546 | |
| 5494358 | THORNTON VIOLA | 105 ESTEL STREET | | | | NEWPORT NEWS | VA | 23602 | |
| 5494359 | THORNTON WANDA | 5530 E BONIWOOD TURN | | | | CLINTON | MD | 20735 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5494360 | THORNTON WENDY | 2864 PENSYLVANIA AVE | | | | CHARLESTON | WV | 25302 | |
| 5494361 | THORNTON WILLIAM | 461 EUGENE JERNIGAN RD | | | | DUNN | NC | 28334 | |
| 5749922 | THORNTON, RENADIA | PO BOX 2874 | | | | EAST CHICAGO | IN | 46312-7874 | |
| 5494362 | THORONTON KELLY | 583 S BRIDGE RD | | | | FRANKLIN | GA | 30217 | |
| 5477291 | THORP BRANDON | 112 LEFFERTS PLACE APT 2 | | | | BROOKLYN | NY | | |
| 5494363 | THORP KIMBERLY | 4102 SPRINGFIELD CREEK DR | | | | RALEIGH | NC | 27616 | |
| 5477292 | THORP MARYNA | 8567 YODER ST | | | | MANASSAS | VA | | |
| 5494364 | THORPA TANYA | 249 HAMLEN | | | | ACUSHNET | MA | 02743 | |
| 5494366 | THORPE BETTY | 5667 ELGIN ROOF ROAD | | | | DAYTON | OH | 45426 | |
| 5494367 | THORPE DARNIKA | 939 MERVY DR | | | | ST LOUIS | MO | 63034 | |
| 5494368 | THORPE JANET | 801 NEW BERN AVE | | | | RALEIGH | NC | 27601 | |
| 5494369 | THORPE KATRINA | 441 NORTH POTOMIC ST | | | | HAGERSTOWN | MD | 21740 | |
| 5494370 | THORPE KHALEEN D | 6355 MORSE AVE APT 1305 | | | | JAX | FL | 32244 | |
| 5494371 | THORPE LAKISHA | 301 B LINDEN AVE | | | | OXFORD | NC | 27565 | |
| 5494372 | THORPE LAWRENCE A | 229 FIFTH ST | | | | BROWNFIELD | PA | 15416 | |
| 5477296 | THORPE NICK | 1345 NE BIRKSHIRE CT N | | | | HILLSBORO | OR | | |
| 5477297 | THORPE PAULETTE | 65 SUMMER ST MERCER021 | | | | TRENTON | NJ | | |
| 5494374 | THORPE STEPHANIE | 201 DOWNING DR | | | | SUMMERVILLE | SC | 29486 | |
| 5494375 | THORPE TERRANCE | 207 S E 2ND ST | | | | MILFORD | DE | 19963 | |
| 5494376 | THORPE TIANDRA L | 7474 DIVEN STREET | | | | NORFOLK | VA | 23505 | |
| 5494377 | THORSBERG JENN | 3 ROEPER DR | | | | ST PETERS | MO | 63376 | |
| 5494378 | THORSEN DARREN | 1314 PRESERVATION WAY | | | | OLDSMAR | FL | 34677 | |
| 5477298 | THORSON OLE | 3980 HENDERSON LAKE RD | | | | PRESCOTT | MI | | |
| 5494379 | THORSON TOM | 6219 HWY 51 SOUTH LOT 70 | | | | JANESVILLE | WI | 53546 | |
| 5494380 | THORTNON TYKERRIA | 804 FLORIDA AVE | | | | LYNCHBURG | VA | 24501 | |
| 5494381 | THORTON BREANNA | 3026 FRANKLIN CT | | | | FT MYERS | FL | 33916 | |
| 5494382 | THORTON BRENDA | 2390 LOT 66 FAIRBURN RD | | | | DOUGLASVILLE | GA | 30135 | |
| 5494383 | THORTON CATHERINE | 1302 CHESTNUT | | | | ROCKFORD | IL | 61102 | |
| 5494384 | THORTON CHANICE | 1440 PRESCOTT ST S | | | | ST PETERSBURG | FL | 33712 | |
| 5477299 | THORTON JEREMY | 15675 S HIGHWAY A | | | | STOCKTON | TX | | |
| 5494385 | THORTON LARRY T | 1308 CASTLE BLVD | | | | SILVER SPRING | MD | 20904 | |
| 5494386 | THORTON MARIA | 424 MORGANTOWN RD | | | | NATCHEZ | MS | 39120 | |
| 5494387 | THORTON NN | 5535 COLUMBIA PIKE 707 | | | | ARLINGTON | VA | 22204 | |
| 5494389 | THORTON PAUL | 7567 W GEARGETONW WAY | | | | FLORENCE | AZ | 85131 | |
| 5494390 | THORTON SHUNTELL | 100 LOTWOOD CT APT 203 | | | | COLUMBUS | GA | 31906 | |
| 5494391 | THORTON STEPHEN R | 9850 WALLACE LAKE | | | | SHREVEPORT | LA | 71106 | |
| 5494392 | THORTON TERRILYN | 180 LINDEN ST | | | | WARREN | OH | 44483 | |
| 5494393 | THORUD KATHRYN | 28 4 TH STREET SE | | | | FOREST LAKE | MN | 55025 | |
| 5477300 | THOTA SIVA N | 3560 ALMA RD APT 921 | | | | RICHARDSON | TX | | |
| 5494394 | THOTH AZAZEL | 9868 ERMA RD | | | | SAN DIEGO | CA | 92131 | |
| 5494395 | THOUROGOOS LIPTUSHA | 611 THOMAS NELSON DRIVE | | | | VA BCH | VA | 23452 | |
| 5494396 | THOUSAND RYAN | 23463 E ONTARIO PL | | | | AURORA | CO | 80016 | |
| 5494397 | THOY BLACKWELL | 304 TORBUSH ST | | | | EAST SPENCER | NC | 28039 | |
| 5477301 | THRAILKILL RHEA | 112 OVERLAND TRL | | | | GILLETTE | WY | | |
| 5477302 | THRALL DEBRA | 9310 BARTEL RD | | | | BREWERTON | NY | | |
| 5494398 | THRALL KITTYLYNN | 129 WINTER PARK LANE | | | | PBG | FL | 33410 | |
| 5494399 | THRALL KITTYLYNN A | 3 DOUGLAS RD | | | | RIVIERA BEACH | FL | 33404 | |
| 5494400 | THRAPMAN ZENA | RT2 BOX 218 | | | | FRENCHCREEK | WV | 26218 | |
| 5494401 | THRAS EFREM | 9030 MARKVILLE DRIVE | | | | DALLAS | TX | 75243 | |
| 5477303 | THRASH JOHNNY | 4811 THEALL RD | | | | HOUSTON | TX | | |
| 5477304 | THRASH LAMAR | 9105 HELMSLEY DR | | | | CLINTON | MD | | |
| 5494402 | THRASH STACIE | 1209 MOULTRIE CT | | | | RALEIGH | NC | 27615 | |
| 5494403 | THRASHER BRADLEY | 17931 LAKE CARLTON DRD | | | | LUTZ | FL | 33558 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6184 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5477306 | THRASHER CHRISTOPHER | 108 FAIR ST | | | | HUEYTOWN | AL | | |
| 5494404 | THRASHER CHRISTOPHER | 108 FAIR ST | | | | HUEYTOWN | AL | 35023 | |
| 5494405 | THRASHER DANA | 215 HILL ST | | | | BONNE TERRE | MO | 63628 | |
| 5477307 | THRASHER DERRICK | 11 SPRING VALLEY CV | | | | COVINGTON | GA | | |
| 5494406 | THRASHER DONNA | PO BOX 172 | | | | PIEDMONT | MO | 63957 | |
| 5477308 | THRASHER JOHN | 11413 BROOK RUN DRIVE MONTGOMERY031 | | | | GERMANTOWN | MD | | |
| 5494407 | THRASHER KATIE | 45 SCHOOL ST | | | | RIENZI | MS | 38865 | |
| 5494408 | THRASHER MARVIN | 9 LOCKSLEY CT E | | | | BEDFORD | IN | 47421 | |
| 5494409 | THRASHER NYIILA | 27 LAURETTA DR | | | | HIGHLAND | NY | 12528 | |
| 5494410 | THRASHER TAMMY | 106 AND A HALF SACRA VIA ST | | | | MARIETTA | OH | 45750 | |
| 5477309 | THREADGILL LARRY | 14470 A HEROES WAY | | | | GULFPORT | MS | | |
| 5494411 | THREAT CORTEZYA | 1696 WESTWOOD AVE | | | | ALLIANCE | OH | 44601 | |
| 5494412 | THREAT NAKIA M | 16876 JED FOREST LN | | | | WOODBRIDGE | VA | 22191 | |
| 5477310 | THREATS MARJORIE | 90 RAGTOWN RD | | | | RICHLAND | GA | | |
| 5494413 | THREATS PRETORIA | 1611 EMERSON AVE | | | | COLUMBUS | GA | 31907 | |
| 5494414 | THREATT ANGELA | 2318 SHADOW VALLEY RD APT F | | | | HIGH POINT | NC | 27265 | |
| 5494415 | THREATT ANTONIA | 3012 CELIA AVE | | | | CHARLOTTE | NC | 28216 | |
| 5494416 | THREATT JAYNEE | 182 GOLD DR | | | | ORANGBURG | SC | 29118 | |
| 5494417 | THREATT MAXINE | 600 SILVERTON DR | | | | BIRMINGHAM | AL | 35215 | |
| 5494418 | THREATT PAMELA | 1816 BREWTON DR | | | | CHARLOTTE | NC | 28206 | |
| 5494419 | THREATT TERESA | 104 W RUBY AVE | | | | GASTONIA | NC | 28054 | |
| 5494420 | THREE LEAF | 801 CARTERS CORNER RD | | | | SUNBURY | OH | 43074 | |
| 4869801 | THREE LOLLIES LLC | 6520 PLATT AVENUE 573 | | | | WEST HILLS | CA | 91307 | |
| 4890056 | Three Lollies, LLC | c/o Rosen and Loeb | 2659 Townsgate Road, Suite 136 | | | Westlake Village | CA | 91361 | |
| 4784100 | Three Rivers Water Deptartment | 2146-C MAIN ST | | | | THREE RIVERS | MA | 01080 | |
| 4127076 | Three Stars Fashion | RD-7 Public Free Zone Amreya | | | | Alexandria | | 23511 | Egypt |
| 4127076 | Three Stars Fashion | RD-7 Public Free Zone Amreya | | | | Alexandria | | 23511 | Egypt |
| 5437137 | THREE STARS FASHION | 1096 NEWFOUND RD | | | | LEICESTER | NC | | |
| 5494421 | THREE STARS FASHION | 1096 NEWFOUND RD | | | | LEICESTER | NC | 28748 | |
| 4127065 | Three Stras Fashion | RD -7 Public Free Zone -Amreya | | | | Alexandria | | 23511 | Egypt |
| 4127065 | Three Stras Fashion | RD -7 Public Free Zone -Amreya | | | | Alexandria | | 23511 | Egypt |
| 5494422 | THREEIRONS EARLENE | PO BOX 1072 | | | | FT WASHAKIE | WY | 82514 | |
| 4130144 | Threesixty Sourcing Limited | 28F, Octa Tower, 8 Lam Chak Street | | | | Kowloon Bay | | | HONG KONG |
| 5494423 | THREESIXTY SOURCING LTD | 95 MOROSS ST | | | | MOUNT CLEMENS | MI | 48043 | |
| 5494424 | THREET DEBRA | 4909 BROOKHAVEN | | | | WICHITA | KS | 67216 | |
| 5494425 | THRESEA DAVIS | 322 SW 10TH CT | | | | DEERFEILD BEACH | FL | 33441 | |
| 5494426 | THRESH KATHY | MORELAND | | | | INDIANAPOLIS | IN | 46222 | |
| 5477311 | THRESS JAMES | 314 W LINCOLN ST LOT 8 | | | | NEW LEXINGTON | OH | | |
| 5494427 | THRESS LYNN | ENTER ADDRESS | | | | MEDINA | OH | 44270 | |
| 5494428 | THRIFT MICHELE | 975 CAMPBELL ST | | | | MYRTLE BEACH | SC | 29577 | |
| 4904313 | Thrifty Drug Stores, Inc. | Attn: Legal | 6055 Nathan Lane N., Suite 200 | | | Plymouth | MN | 55442 | |
| 5437139 | THRIFTY WHITE | 126 5TH ST N | | | | BRECKENRIDGE | MN | | |
| 5477312 | THRISTINO PETER | 873 71 STREET | | | | BROOKLYN | NY | | |
| 5494429 | THROCKMORHON KAREN | 93 ROSS STREET | | | | NEW MARTINSVILLE | WV | 26155 | |
| 5494430 | THROCKMORTON LUCY | ONE CHESTNUT ST APT A 17 | | | | PROVIDENCE | RI | 02903 | |
| 5494431 | THROCKMORTON MARCELLA | 2670 HWY 354 | | | | WALNUT | MS | 38683 | |
| 5494432 | THROCKMORTON MARK | 1507 S 18TH | | | | ST JOSEPH | MO | 64505 | |
| 5494433 | THROCKMORTON MISSY | 886 COLEMAN RD | | | | WEST PORTSMOUTHN | OH | 45663 | |
| 5494434 | THROCKMORTON NICK | 886 COLEMAN RD | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5494435 | THRONDSET MICHENFELDER | ONE CENTRAL AVE WEST STE 203 | | | | ST MICHAEL | MN | 55376 | |
| 5494436 | THRONTON KATRINA | 7114 FAIRCHILD DR 201 | | | | ALEXANDRIA | VA | 22306 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6185 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5494437 | THROPE SHERLYN | NONE | | | | WICHITA | KS | 67213 | |
| 5494438 | THROWER ANDREANA | 2100 PARK HILL | | | | PITTSBURGH | PA | 15201 | |
| 5477313 | THROWER JULIA | 120 SAINT PHILIP CT | | | | DANVILLE | CA | | |
| 5494439 | THROWER KECHA | 8101 CANTRELL RD | | | | LITTLE ROCK | AR | 72227 | |
| 5477314 | THROWER LARRY | 120 SAINT PHILIP CT | | | | DANVILLE | CA | | |
| 5494440 | THROWER33 JOHANN | 3348 E 123RD ST | | | | CLEVELAND | OH | 44120 | |
| 5477315 | THRUSH PATRICIA | 1899 N WILKINSON WAY | | | | PERRYSBURG | OH | | |
| 5494441 | THRUSH VICKIE M | 133 DUNBARTON CT | | | | WINSTON SALEM | NC | 27012 | |
| 5477316 | THRUSH WARREN L | 49 E SAIKO RD N | | | | HOPE | MI | | |
| 5437141 | THT BODY INTIMATES LLC | 501 E 89TH ST | | | | BROOKLYN | NY | | |
| 5494442 | THTMIXEDGUR THTMIXEDGURL | 548 COTTONTAIL DRIVE | | | | CROSBY | TX | 77532 | |
| 5494443 | THU ANH VO | 10442 THIENES AVE | | | | EL MONTE | CA | 91733 | |
| 5494444 | THU D TRAN | 2125 MARVIN RD SE | | | | LACEY | WA | 98503 | |
| 5494446 | THU L NGUYEN | 757 KINALAU PL APT 301 | | | | HONOLULU | HI | | |
| 5494447 | THUAN NGUYEN | 130 BILLINGS ST | | | | NORTH QUINCY | MA | 02171 | |
| 5494448 | THUEMAN DIANNE | 390 APT E HICKORY POINT BLVD | | | | NEWPORT NEWS | VA | 23608 | |
| 5494449 | THUG GENTLEMAN ENTERTAINM | 383 SOUTH 4TH STREET | | | | BROOKLYN | NY | 11211 | |
| 5842254 | Thule Inc | Kelly Ann Stabilo | Manager AR & AP | 42 Silvermine Road | | Seymour | CT | 06483 | |
| 5437143 | THULE INC KAR RITE INTERNATIO | 42 SILVERMINE ROAD | | | | SEYMORE | CT | | |
| 5437145 | THULE ORGANIZATION SOLUTIONS I | | | | | | | | |
| 5494450 | THULIEN BRIAN | E2957 STATE RD 161 | | | | IOLA | WI | 54945 | |
| 5494451 | THUMM RAMONA L | 510 4TH ST SE | | | | NAPLES | FL | 34117 | |
| 5477317 | THUMMEL KIMBERLY | 223 W WILLOW ST | | | | CLARINDA | IA | | |
| 5477318 | THUN VISIT | 12409 LARGO DR APT 96 | | | | SAVANNAH | GA | | |
| 5494452 | THUNDER LUTA W | PO BOX 5019 | | | | PINE RIDGE | SD | 57770 | |
| 5494453 | THUNDER MINDI | N3400 HWY 47 | | | | NEOPIT | WI | 54150 | |
| 4860150 | THUNDER MOUNTAIN ELECTRIC | 1340 S LININGER DR | | | | GOLDEN | CO | 80401 | |
| 5494454 | THUNDER NELLIE | 1650 S ARIZONA AVE | | | | CHANDLER | AZ | 85256 | |
| 5494455 | THUNDERBOLT AUDIO INTERFACECO | 511 LUCERNE AVE SUITE 403 | | | | LAKE WORTH | FL | 33460 | |
| 5477320 | THUONG PHI | 6600 NE 78TH CT B4 SUITE 65738 MULTNOMAH051 | | | | PORTLAND | OR | | |
| 5477321 | THURAIN AUNG | 11702 HERITAGE ESTATES AVE APT 326 | | | | ORLANDO | FL | | |
| 5437147 | THURAIRAJAH CYNTHIA | 5076 TREMONT AVE | | | | EGG HARBOR TWP | NJ | | |
| 5494456 | THURBER BRIANNA | 267 W RANCHETTE RD | | | | TEMPLE | GA | 30179 | |
| 5494457 | THURBER LOIS | PO BOX 16 | | | | RIO | WI | 53960 | |
| 5494458 | THURBY AMBER | 2716 WEST 4TH STREET | | | | OWENSBORO | KY | 42301 | |
| 5494459 | THURBY JAMES | 2310 ADAMS LN LOT 1 | | | | HENDERSON | KY | 42420 | |
| 5477322 | THURECHT ANDREW | 5263 B SGT LYTLE AVE | | | | EL PASO | TX | | |
| 5494461 | THURIN JENNIFER S | 317 36TH ST NW | | | | CANTON | OH | 44709 | |
| 5477323 | THURLOW ANTHONY | 5906 FISHER AVE | | | | FORT HOOD | TX | | |
| 5494462 | THURLOW PATRICIA | 80 HUDSON STREET | | | | MARLBOROUGH | MA | 01752 | |
| 5494463 | THURLOW RACHEL | 3 N SERVEN ST | | | | PEARL RIVER | NY | 10965 | |
| 5494465 | THURMAN BRIDGET | 1725 STRATHMORE AVE | | | | EAST CLEVELAND | OH | 44112 | |
| 5494467 | THURMAN CHAKETA | 2350 COBB PKWY SE APT 31B | | | | SMYRNA | GA | 30080 | |
| 5494468 | THURMAN CHARLES | 404 EDWARDS ST | | | | LELAND | MS | 38756 | |
| 5494469 | THURMAN JUDY | 319 HUNTERS RD | | | | SYLVANIA | GA | 30467 | |
| 5494470 | THURMAN MADELINE A | 1429 MIAMI RD APT 2 | | | | FT LAUDERDALE | FL | 33316 | |
| 5494471 | THURMAN MARIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28152 | |
| 5494472 | THURMAN PAMELA | 2903 N 76TH ST | | | | KANSAS CITY | KS | 66109 | |
| 5494473 | THURMAN RHONDA | W MAIN | | | | JEFFERSON CITY | MO | 65109 | |
| 5494474 | THURMAN RONNA | 501 FIR ST | | | | HUMANSVILLE | MO | 65674 | |
| 5494476 | THURMAN TERRY A | 604 BAMBOO ST | | | | DEMOPOLIS | AL | 36732 | |
| 5494477 | THURMAN TIFFANY | 6246 STONEY CREEK OVERLOOK | | | | AUSTELL | GA | 30168 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5494478 | THURMAN TONY | 3909 TREVOR AVE | | | | CINCINNATI | OH | 45211 | |
| 5494479 | THURMAN VAN | 4005 FAIRWOOD ST | | | | BAKERSFIELD | CA | 93306 | |
| 5494480 | THURMAN YEASHA | 1763 W BANE AVE | | | | TULARE | CA | 93274 | |
| 5494481 | THURMANEIKA JACKSON | 7800 READ BLVD | | | | NEW ORLEANS | LA | 70127 | |
| 5494482 | THURMON PAULA J | PO BOX 1677 | | | | GRIFFIN | GA | 30224 | |
| 5494483 | THURMON TIARA | 1249 HODIMONT | | | | ST LOUIS | MO | 63112 | |
| 5494484 | THURMOND ALICIA | 36 SAMPSON AVE APT 5 | | | | SEASIDE HEIGHTS | NJ | 08751 | |
| 5494485 | THURMOND DAVID E | 130 JACK JONES ST | | | | AIKEN | SC | 29801 | |
| 5494486 | THURMOND LYDIA | 189 GA AVE | | | | WINDER | GA | 30680 | |
| 5494487 | THURMOND PHILIP | -110 STAGE COACH ROAD | | | | HINSDALE | MA | 01235 | |
| 5494488 | THURNALL JOHNATHAN | 40 RACKWALL LN | | | | CRIMORA | VA | 24431 | |
| 5477324 | THUROW PAUL | 3431 ADAIR AVE N | | | | CRYSTAL | MN | | |
| 5494490 | THURSTON ANNA | 3012 W GARTEN RD | | | | OZARK | MO | 65721 | |
| 5477325 | THURSTON BERNATH | 502 S 28TH ST SAINT JOSEPH141 | | | | SOUTH BEND | IN | | |
| 5494491 | THURSTON KRISTIN | 1010 DEEP RUN RD | | | | CARTERSVILLE | VA | 23027 | |
| 5494492 | THURSTON LAQUINTA D | 912 B SOUTH STREET | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5477326 | THURSTON LINDA | 329 CANIS DR SOUTH | | | | ORANGE PARK | FL | | |
| 5437151 | THURSTON MARK | 66 GIRARD AVE | | | | NEWPORT | RI | | |
| 5494493 | THURSTON MATTHEW | 463 CORBIN PARK RD | | | | SMYRNA BEACH | FL | 32168 | |
| 5494494 | THURSTON MELISSA | 2821 DUKE HOMESTEAD ROAD | | | | DURHAM | NC | 27705 | |
| 5494495 | THURSTON MILDRED | 109 CENTERVILLE ROAD | | | | MINERAL | VA | 23117 | |
| 5494496 | THURSTON MILDRED T | PO BOX 368 | | | | MINERAL | VA | 23117 | |
| 5494497 | THURSTON NANCY | 127 WINTER DRIVE | | | | SUMMERVILLE | SC | 29483 | |
| 5477327 | THURSTON RANDALL | 4708 TAMMY DRIVE | | | | WICHITA FALLS | TX | | |
| 5494499 | THURSTON TARSHA | 1024 FIR PLACE APT A | | | | GREENSBORO | NC | 27407 | |
| 5477328 | THURSTON TERESA | 135 CENTERVILLE RD | | | | MINERAL | VA | | |
| 5494500 | THURSTONSON RICHARD G | 47 ROAD 3490 | | | | FLORA VISTA | NM | 87415 | |
| 5837382 | Thurwanger, Linda | Redacted | | | | | | | |
| 5494501 | THUSHARA GUNAWARDENE | 34 MONTCLAIR AVE | | | | EDISON | NJ | 08820 | |
| 5494502 | THUY LY | 7249 HANFORD ST | | | | PHILADELPHIA | PA | 19149 | |
| 5494503 | THUYDUONG VO | 126 TORY CIR | | | | ENOLA | PA | 17025 | |
| 5494504 | THUYLOAN LE | 7301 WPEORIA AVE | | | | PEORIA | AZ | 85345 | |
| 5494505 | THWATIES AMBER | 1836 HIBISCUS AVE | | | | RIVERSIDE | CA | 92508 | |
| 5437153 | THY TRADING LLC | 122 MILL RD STE P1650 | | | | PHOENIXVILLE | PA | | |
| 5494507 | THYAN MARK | 4270 OLD PARIS MURRAY ROAD | | | | PARIS | TN | 38242 | |
| 5494508 | THYMES KENTRELL J | 3015 SOUTHERN BLVD SE APT B | | | | RIO RANCHO | NM | 87124 | |
| 5494509 | TI A CRAWFORD | 5324 N TERRY OKLAHOMA C | | | | OKLAHOMA CITY | OK | 73111 | |
| 5494510 | TIA BENSON | 5624 N 50TH AVE | | | | OMAHA | NE | 68104 | |
| 5494511 | TIA BERRY | 934 PATTYAPSCO AVE | | | | BALTIMORE | MD | 21225 | |
| 5494512 | TIA BOND | 3431 N 23RD STREET | | | | MILWAUKEE | WI | 53206 | |
| 5494513 | TIA BROWN | 2129 GRASMERE AVE | | | | COLUMBUS | OH | 43211 | |
| 5494514 | TIA CALDWELL | MICHAEL HANDY | | | | PIEDMONT | SC | 29673 | |
| 5494515 | TIA CLEMMONS | 10433 CAMPUS WAY SOUTH | | | | UPPER MARLBORO | MD | 20774 | |
| 5494516 | TIA DAVIS | 7000 GOODSON ROAD LT 303 | | | | UNION CITY | GA | 30291 | |
| 5494517 | TIA DICKERSON | 8429 HALSEY RD | | | | LUSBY | MD | 20657 | |
| 5494520 | TIA HAILE | 222 W 26TH ST | | | | WILMINTON | DE | 19802 | |
| 5494521 | TIA HALL | 601 SMITH AVE NW | | | | CANTON | OH | 44710 | |
| 5494522 | TIA HOPKINS | 1434 JEFFERSON AVE | | | | MIAMI BEACH | FL | 33139 | |
| 5494523 | TIA JOHNSON | 4704 PARKSIDE DRIVE | | | | BALT | MD | 21206 | |
| 5494524 | TIA LABARBERA | 26 UPERWOODS RD | | | | NEW HARTFORD | NY | 13413 | |
| 5494525 | TIA MCCAULEY | 394 CHEW ST | | | | ALLENTOWN | PA | 18103 | |
| 5494526 | TIA MONROE | 69 C23 R2 ST | | | | PATERSON | NJ | 07514 | |
| 5494527 | TIA MORROW | 3800 MLK PARKWAY | | | | DES MOINES | IA | 50310 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6187 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5494529 | TIA POPE | KENNILWORTH AVE | | | | WARREN | OH | 44484 | |
| 5494530 | TIA PORTER | 586 AMAL DR SW | | | | ATLANTA | GA | 30315 | |
| 5494531 | TIA PORTR | 912 EAST POST ST | | | | PARIS | TX | 75460 | |
| 5494532 | TIA QUINTERO | PO BOX 1051 | | | | FORT APACHE | AZ | 89526 | |
| 5437155 | TIA R GRENCZ | 4060 INDUSTRIAL DRIVE | | | | HARRISON | MI | | |
| 5494533 | TIA ROBINSON | 215 E CLINTON STR | | | | CLAYTON | NJ | 08312 | |
| 5494534 | TIA ST MARKS | 313 SENIOR AVE 2 | | | | HARLEM | MT | 59526 | |
| 5494535 | TIA STRAUSSER | 511 LUTZ VALLEY RD | | | | SCHUYLKILL HAVEN | PA | | |
| 5494536 | TIA TASTYWALKER | 2545 N GARDENA ST | | | | SAN BERNARDINO | CA | 92407 | |
| 5494537 | TIA THOMAS | 4134 BIRCHWOOD RD | | | | RICHTON PARK | IL | 60471 | |
| 5494538 | TIA WALKER | 2653 MAYFAIR RD | | | | AKRON | OH | 44312 | |
| 5494539 | TIA WALSTON | 30485 BRANNIGAN DR | | | | PRINCESS ANNE | MD | 21853 | |
| 5494540 | TIA WILLIAMS | 296 SOUTH BALLOU CT | | | | BALTIMORE | MD | 21231 | |
| 5494542 | TIA YANG | 509 S 14TH STREET | | | | MINNEAPOLIS | MN | 55479 | |
| 5477329 | TIA YUKI | 650 CRAIGHURST TER | | | | MONTEREY PARK | CA | | |
| 4846399 | TIAA COMMERCIAL FINANCE INC | P O BOX 911608 | | | | DENVER | CO | 80291 | |
| 5843087 | TIAA Commercial Finance, Inc. f/k/a Everbank Commercial Finance, Inc. | 10 Waterview Blvd | | | | Parsippany | NJ | 07054 | |
| 5843812 | TIAA Commercial Finance, Inc. f/k/a Everbank Commercial Finance, Inc. | 10 Waterview Blvd | | | | Parsippany | NJ | 07054 | |
| 5843151 | TIAA Commercial Finance, Inc. f/k/a/ Everbank Commercial Finance, Inc. | 10 Waterview Blvd | | | | Parsippany | NJ | 07054 | |
| 5494543 | TIA-ADOLPH YATES-MURRAY | 421 LEE MILL DRIVE | | | | NEWPORT NEWS | VA | 23608 | |
| 5494544 | TIA-CIARA BONNER | 15716 HARVARD AVE | | | | CLEVELAND | OH | 44128 | |
| 5494545 | TIAFAU PURCELL | 373 W 170 S | | | | SALEM | UT | 84653 | |
| 5494546 | TIAGO LUSSAN | 585 MAIN ST | | | | PAWTUCKET | RI | 02860 | |
| 5494547 | TIAH CHESTER | 3561 HENRYS WAY | | | | HENDERSON | KY | 42420 | |
| 5494549 | TIAH SMITH | 5718 ROHNS ST | | | | DETROIT | MI | | |
| 5494550 | TIAI TALOSAGA | 3121 ALAILIMA ST APT 300 | | | | HON | HI | 96818 | |
| 5494551 | TIAIRIA SMITH | 4001 ELAINE PL N | | | | COLUMBUS | OH | 43227 | |
| 5494552 | TIALINO SIOLIULA | 3900 TAFT DR | | | | ANCHORAGE | AK | 99517 | |
| 5494553 | TIAMARA SMITH | 508 HIAWATHA CIR | | | | CHICKAMAUGA | GA | 30707 | |
| 5477330 | TIAN AMY | 12258 SAINT JAMES RD | | | | POTOMAC | MD | | |
| 5477331 | TIAN YINGGANG | 26 HILLANDO DR N | | | | SHREWSBURY | MA | | |
| 5477332 | TIAN YU | 30 KINGSTON TER MERCER021 | | | | PRINCETON | NJ | | |
| 5477333 | TIAN YUSU | 659 W RANDOLPH ST UNIT 1018 | | | | CHICAGO | IL | | |
| 5494554 | TIANA ALONZO | 417 HAYWARD AVE | | | | FRUITLAND | MD | 21826 | |
| 5494555 | TIANA ANDERSON | 214 WRIGHT AVE | | | | DARBY | PA | 19023 | |
| 5494556 | TIANA BAILEY | 305 NORTH 15TH | | | | MOREHEAD CITY | NC | 28557 | |
| 5494557 | TIANA BARRETT | 209 N 53RD ST | | | | PHILADELPHIA | PA | 19139 | |
| 5494558 | TIANA BIRTHA | 60 THATCHER AVE | | | | BUFFALO | NY | 14215 | |
| 5494559 | TIANA C JONES | 7000 S SOUTH SHORE DR | | | | CHICAGO | IL | 60649 | |
| 5494560 | TIANA DAVIS | 4063 PAXTON BLVD | | | | OMAHA | NE | 68111 | |
| 5494561 | TIANA GANT | 3300 BLUEWATER PINES NE | | | | GRAND RAPIDS | MI | 49525 | |
| 5494562 | TIANA GONZALEZ | 38455 27TH ST EAST | | | | PALMDALE | CA | 93550 | |
| 5494563 | TIANA HARDY | 6529 BRICKTOWN CIRCLE | | | | GLEN BURNIE | MD | 21061 | |
| 5494564 | TIANA HATCH | 575 EUCLID AVE | | | | AKRON | OH | 44307 | |
| 5494565 | TIANA HAYES | 25334 CIRCLE DR | | | | SOUTHFIELD | MI | 48075 | |
| 5494566 | TIANA JACKSON | 51 HINDA BLVD | | | | RIVERHEAD | NY | 11901 | |
| 5494568 | TIANA MORRIS | 5227 CHALMERS ST | | | | DETROIT | MI | 48213 | |
| 5494569 | TIANA PATTERSON | 4620W AVINGTON WAY | | | | INDPLS | IN | 46254 | |
| 5494570 | TIANA PERRY | 10257 CANTER WAY DR | | | | OVERLAND | MO | 63114 | |
| 5494571 | TIANA PIERRE | 9635 GROSS | | | | BEAUMONT | TX | 77707 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5494572 | TIANA ROBINSON | 12013 REVERE | | | | CLEVELAND | OH | 44105 | |
| 5494573 | TIANA SILVER | 252 ROUNDS AVE | | | | BUFFALO | NY | 14215 | |
| 5494574 | TIANA SIMONELLI | 5 SHERMAN ST | | | | ROXBURY | MA | 02149 | |
| 5494575 | TIANA SIMS | 514 ARLINGTON ST | | | | CANTON | OH | 44708 | |
| 5494576 | TIANA SUMMERALL | 86 138 I KUWALE RD | | | | WAIANAE | HI | 96792 | |
| 5494577 | TIANA THOMAS | 1830 N BUFFALO DR 1071 | | | | LAS VEGAS | NV | 89128 | |
| 5494578 | TIANA TURNER | 3864 S WELLS | | | | CHICAGO | IL | 60609 | |
| 5494579 | TIANA WALKER | XXX | | | | WASHINGTON | DC | 20009 | |
| 5494580 | TIANA WILLIAMS | PO BOX 8144 | | | | HALEDON | NJ | 07538 | |
| 5494581 | TIANDRA CRAWFORD | 3055 GRAND AVE | | | | LOUISVILLE | KY | 40211 | |
| 5494582 | TIANE PERKINS | 2819 HARLEM AVE | | | | BALTIMORE | MD | 21216 | |
| 5494583 | TIANGAY L KOKER | 5528 KAREN ELAINE DR APT 758 | | | | NEW CARROLLTON | MD | 20784 | |
| 4130825 | TIANJIN KANGLI ZEFANGYUAN | 3-2513, ZHEKUN | ZHANJIANG ROAD | HEXI DISTRICT | | TIANJIN | | | CHINA |
| 4132958 | Tianjin Kangli Zefangyuan | 3-2513 Zhekum Building | Zhanjiang Road | Hexi District | | Tianjin | | 300200 | China |
| 4138871 | TIANJIN KANGLI ZEFANGYUAN | 3-2513 ZHEKUN, ZHANJIANG ROAD | HEXI DISTRICT | | | TIANJIN | | 300200 | CHINA |
| 5437159 | TIANJIN KANGLI ZEFANGYUAN | 10401 LANARK | | | | DETROIT | MI | | |
| 5494584 | TIANNA BOWENS | 5129 KNOX ST | | | | PHILADELPHIA | PA | 19144 | |
| 5494585 | TIANNA DYSON | OR EILEEN HUNTER OR JASMINE HARDEN | | | | WEST POINT | MS | 39773 | |
| 5494586 | TIANNA HARMON | 35691 EAST ATLANTIC SHORE CIRCLE | | | | REHOBOTH BEACH | DE | 19971 | |
| 5494587 | TIANNA KENNEDY | 611 EAST LIBERTY STREET APT 9 | | | | SUMTER | SC | 29154 | |
| 5494588 | TIANNA LOZADA | 1126 STEINMETZ ROAD | | | | DENVER | PA | 17517 | |
| 5494589 | TIANNA PERRY | 4801 HIGHWAY 58 | | | | CHATTANOOGA | TN | 37416 | |
| 5494590 | TIANNA SCOTT | 5214 S MANHATTAN PL | | | | LA | CA | 90062 | |
| 5494591 | TIANNA STRINGER | 1924 5TH ST E | | | | SAINT PAUL | MN | 55119 | |
| 5494592 | TIANNA TAYLOR | 20343 PLYMOUTH RD | | | | DETROIT | MI | 48228 | |
| 5494593 | TIANNA WHITE | 1941 N 80TH CT | | | | KANSAS CITY | KS | 66112 | |
| 5494594 | TIANNE CORDERO | 13829 SW 157 TER | | | | MIAMI | FL | 33177 | |
| 5494596 | TIANZA FRAZIER | 7000 S EGGLESTON | | | | CHICAGO | IL | 60621 | |
| 5494597 | TIANZHI HUANG | 469 JULLIARD DRIVE | | | | CLAREMONT | CA | 91711 | |
| 5494598 | TIARA A LLOYD | 2048 N KOSTTNER AVE | | | | CHICAGO | IL | 60639 | |
| 5494599 | TIARA ALEANDER | 1637 VANCE | | | | TOLEDO | OH | 43607 | |
| 5494601 | TIARA BRIDGES | 636 SHERMAN ST | | | | AKRON | OH | 44311 | |
| 5494602 | TIARA BROWN | 12 DOWLING CIRCLE | | | | PARKVILLE | MD | 21234 | |
| 5494603 | TIARA BURGE | 655 SOUTH 23 STREET | | | | BEAUMONT | TX | 77707 | |
| 5494604 | TIARA CAMPBELL | PLEASE ENTER STREET ADDRESS | | | | ENTER CITY | GA | 30297 | |
| 5494605 | TIARA CLINTON | 939 LUNSFORD PLACE | | | | CHARLOTTE | NC | 28205 | |
| 5494606 | TIARA CONNER | 16251 ROSSINI DR | | | | DETROIT | MI | 48205 | |
| 5494607 | TIARA CORKINS | 4224 HICKORY ROAD | | | | MISHAWAKA | IN | 46545 | |
| 5494608 | TIARA CORNELIUS | PO BOX 1035 | | | | ADEL | GA | 31620 | |
| 5494609 | TIARA COUSINS | 212 ALLEN RD | | | | BALTIMORE | MD | 21261 | |
| 5494610 | TIARA D BELL | 1220 KENMORE AVE | | | | JOLIET | IL | 60435 | |
| 5494611 | TIARA EVANS | 519 29TH ST E | | | | PALMETTO | FL | 34221 | |
| 5494612 | TIARA FITZ | 5381 SE 136TH AVE | | | | PORTLAND | OR | | |
| 5494613 | TIARA GANTT | 4803 ALABAMA AVE SE | | | | WASHINGTON | DC | 20019 | |
| 5494614 | TIARA GIBSON | 7722 CONNECTICUT AVE | | | | CLEVELAND | OH | 44105 | |
| 5494615 | TIARA HAIR | 6221 HANCOCK AVE | | | | STL | MO | 63115 | |
| 5494616 | TIARA HARRIS | 112 ESSEX AVE | | | | ALTAMONT SPGS | FL | 32701 | |
| 5494617 | TIARA HOWARD | 1227 QUEEN ST NE APT 1 | | | | WASHINGTON | DC | 20002 | |
| 5494618 | TIARA HUNTER | 4020 LAKEVIEW DR | | | | CHESAPEAKE | VA | 23324 | |
| 5494619 | TIARA INGRAM | ORLANDO | | | | ORLANDO | FL | 32839 | |
| 5494620 | TIARA JAMES | 338 BAYOU DULARGE RD | | | | HOUMA | LA | 70361 | |
| 5494621 | TIARA JAMISON | 5625 IRONWOOD CT | | | | COLUMBUS | OH | 43229 | |
| 5494622 | TIARA JONES | 1704 CLOUDBURST CIR | | | | SHELBY | NC | 28150 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5494623 | TIARA KELLY | 2816 S 65TH ST | | | | PHILA | PA | 19142 | |
| 5494624 | TIARA L CLAY | 18691 ALBANY | | | | DETROIT | MI | 48234 | |
| 5494625 | TIARA L THOMAS | 13341 SHARONDALE DR | | | | STL | MO | 63135 | |
| 5494626 | TIARA L WEARENGEN-CLAY | 18691 ALBANY | | | | DETROIT | MI | 48234 | |
| 5494627 | TIARA MARTIN | NONE | | | | NONE | DE | 30345 | |
| 5494628 | TIARA MITCHELL | 7000 GOODSON ROAD | | | | UNION CITY | GA | 30291 | |
| 5494629 | TIARA N PANNELL | 4626 BOYNTON PL | | | | COL | OH | 43227 | |
| 5494630 | TIARA NASH | 25RAINWATER LANE | | | | FREDERICKSBG | VA | 22406 | |
| 5494631 | TIARA OCAIN | 2117 EAST UNION ST | | | | SEATTLE | WA | 98122 | |
| 5494632 | TIARA P GAINEY | 3518 TERRACE DR APT A | | | | SUITLAND | MD | 20746 | |
| 5494633 | TIARA PARKER | 2929 N 76TH STREET | | | | MILWAUKEE | WI | 53222 | |
| 5494634 | TIARA PERRY | 7948 SPRING CREEK RD | | | | CHARLESTON | SC | 29418 | |
| 5494635 | TIARA SANDERS | 5756 TB WRIGHT RD | | | | REMBERT | SC | 29128 | |
| 5494636 | TIARA SCHNEIDER | 345399 STARBORD CT | | | | MILLSBORO | DE | 19966 | |
| 5494637 | TIARA SMITH | 800 EAST LAWSON ST | | | | DESTRAHAM | LA | 70047 | |
| 5494638 | TIARA TAMANAHA | 302 OHAI PL E | | | | WAHIAWA | HI | 96786 | |
| 5494639 | TIARA TATE | 42962 | | | | PONTIAC | MI | 48340 | |
| 5494640 | TIARA TATIAN BROOKS | 5425 GRASMEREAVE | | | | MAPLE HTS | OH | 44137 | |
| 5494641 | TIARA TOMLINSON | 909 COPLEY RD | | | | AKRON | OH | 44320 | |
| 5494642 | TIARA TOWNSEND | OCEAN GATEWAY | | | | SALISBURY | MD | 21801 | |
| 5494643 | TIARA TURNER | 3711 N 14TH ST | | | | MILWAUKEE | WI | | |
| 5494644 | TIARA TYLER | 1503A ERNESTINE AVE | | | | WILLIAMSBURG | VA | 23188 | |
| 5494645 | TIARA VILKERSON | 13080 WILFERD ST | | | | DETROIT | MI | 48213 | |
| 5494646 | TIARA WALLACE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | SC | 29611 | |
| 5494647 | TIARA WHITEHEAD | 121 MAPLE STREET | | | | JACKSON | TN | 38301 | |
| 5494648 | TIARA WHITSETT | 750 FLAVEPIEERCE RDAPT25 | | | | MOBILE | AL | 36608 | |
| 5494649 | TIARAC CLEMONS | 85 NORTH 16TH | | | | WEALTHY HEIGHT | NY | 11798 | |
| 5494650 | TIARAH BURRELLS | 2209 WASHINGTON ST APT B | | | | CHARLESTON | WV | 25311 | |
| 5494651 | TIARASHAW SHAW | 1804 PINEHURST ESTATES | | | | LAKEHURST | NJ | 23606 | |
| 5494652 | TIARE LEWIS | 12911 S WILTON PL | | | | GARDENA | CA | 90249 | |
| 5494653 | TIAREIA NICHOLSON | 1171 E WALNUT RD 12 | | | | VINELAND | NJ | 08360 | |
| 5494654 | TIARI MOORE | 11129 RIAZA SQ 7 | | | | STL | MO | 63138 | |
| 5494655 | TIARRA BUTLER | GAIL BUTLER | | | | KILLEEN | TX | 76543 | |
| 5494656 | TIARRA DAVIS | 4322 TARTAN AVENUE | | | | SPRINGHILL | FL | 34608 | |
| 5494657 | TIARRA HORNE | 1268 SWEETGRASS STREET | | | | KNIGHTDALE | NC | 27545 | |
| 5494658 | TIARRA MOSLEY | 2425 2ND AVE NORTH | | | | LAKE WORTH | FL | 33461 | |
| 5494659 | TIARRA SMITH | 1132 LAIDLAW AVE | | | | CINCINNATI | OH | 45237 | |
| 5494660 | TIARRA WHITEHEAD | 5643 18TH WAY S APTB | | | | ST PETE | FL | 33710 | |
| 5494661 | TIASHA JACKSON | 1647 SMITH RD | | | | COLUMBUS | OH | 43207 | |
| 5494662 | TIASHAWNTA HUCY | 18094 E OHIO AVE APT 101 | | | | AURORA | CO | 80017 | |
| 5494663 | TIAWANIA DEYAMPORT | 6534 CHERRY POCKET LN | | | | LAKE WALES | FL | 33898 | |
| 5494664 | TIAWJANNA SWEETING | 1668 W 26TH ST | | | | WEST PALM BCH | FL | 33404 | |
| 5494665 | TIBBETS AMY | 1635 TIMOTHY RD | | | | MCKINLEYVILLE | CA | 95519 | |
| 5477335 | TIBBETS MELANIE | 3442 S HOLLAND WAY N | | | | LAKEWOOD | CO | | |
| 5494667 | TIBBETS SHAINA | 56 JACKSONVILLE RD | | | | EAST MACHIAS | ME | 04654 | |
| 5494668 | TIBBETTS BRITTANY | 457 GLENWOOD AVE | | | | SMYRNA | TN | 37167 | |
| 5494669 | TIBBETTS PEGGY | 29 PLEASANT | | | | SALEM | NH | 03079 | |
| 5494670 | TIBBITS TONYA | 212 RANCHETTE ROAD | | | | STONEWALL | LA | 71078 | |
| 5477336 | TIBBITT KELLY | 900 GREYSTONE LA APT 2A | | | | NEWARK | DE | | |
| 5477337 | TIBBITTS JULIE | 5713 OTTER CREEK CT APT 5 | | | | EAU CLAIRE | WI | | |
| 5494671 | TIBBS CAROLINE M | 145TURNBULLSTLOTS | | | | PRINCETON | WV | 24740 | |
| 5477338 | TIBBS CHRISTOPHER | 708 CANAL ST | | | | KINGSLAND | GA | | |
| 5494672 | TIBBS KEYONNA | 10406 VISCOUNT DR | | | | ST LOUIS | MO | 63136 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5494673 | TIBBS KIM | 415 SOUTH COLLETT ST | | | | LIMA | OH | 45805 | |
| 5477339 | TIBBS MARJORIE | 607 NOLAN AVE 67 BUCKS017 | | | | MORRISVILLE | PA | | |
| 5494674 | TIBBS NATHAN | 123 CO RD 898 | | | | BONIFAY | FL | 32425 | |
| 5494675 | TIBBS SANDRA | 3062 MORGANS MILLS CT | | | | RALEIGH | NC | 27610 | |
| 5494676 | TIBERIA PRATT | 4402 BARNABY | | | | WASHINGTON | DC | 20032 | |
| 5477341 | TIBERIO FRANK G SR | 880 INDEPENDENCE DR | | | | WEBSTER | NY | | |
| 5494677 | TIBITS EMILY | 4218 CRAWFORDVILLE RD | | | | TALLAHASSEE | FL | 32305 | |
| 5494678 | TIBTANI RACHEL | 94 NORTHERN DANCER DR | | | | HARRISON | OH | 45030 | |
| 5494679 | TIBURCIO ALVIN | URB REPARTO SANTIAGO CAL | | | | NAGUABO | PR | 00718 | |
| 5494680 | TICARRA FLORENCE | 1010 SW 59TH TERR APT B | | | | GAINESVILLE | FL | 32607 | |
| 5494681 | TICE ANGELA | 6407 MELODY LM | | | | MILFORD | DE | 19960 | |
| 5494682 | TICE CHARLES | 327-C ATLANTIC AVE | | | | VA BCH | VA | 23451 | |
| 5494683 | TICE DAVE | 1914 COOLIDGE AVE | | | | WILLOW GROVE | PA | 19090 | |
| 5494684 | TICE ERRIN | 11108 N 28TH ST | | | | TAMPA | FL | 33612 | |
| 5494685 | TICE MITCHEL G | 220 3RD ST | | | | MARATHON | FL | 33050 | |
| 5494686 | TICEY DEE | 1028 CHERRY ST | | | | FOSTORIA | OH | 44830 | |
| 5494687 | TICHA DEREJE | 4520 WILLIAMS BLVD | | | | KENNER | LA | 70065 | |
| 5494688 | TICHA WARNER | 52 OAKCREST AVE | | | | MIDDLE ISLAND | NY | 11953 | |
| 5494689 | TICHELLE FORTES | 2575 DELK RD | | | | MARIETTA | GA | 30067 | |
| 5477345 | TICHENOR EMBER | 4007 BARRINGTON DR | | | | MEDINA | OH | | |
| 5477346 | TICHENOR JAIME | 110 PARK AVE | | | | JACKSON | MI | 49203-5808 | |
| 5477347 | TICICH BARBARA | 1315 NORTHFIELD DR NE | | | | CEDAR RAPIDS | IA | | |
| 5494691 | TICKER LASHANDA | PO BOX 771 | | | | HASTINGS | FL | 32145 | |
| 5494692 | TICKLES CARL | 1610 MYRTLE WALK | | | | BATON ROUGE | LA | 70802 | |
| 5494693 | TICKLES MARKEITHA | PO BOX 56 | | | | CENTERVILLE | MS | 39631 | |
| 5494694 | TICKNER SAMUEL | 823 UNIVERSITY BLVD | | | | JUPITER | FL | 33458 | |
| 5477348 | TICKNOR JULIA | 3989 ORCHARD LN | | | | GROVE CITY | OH | | |
| 5477349 | TIDBALL RON | 2317 RIFLE RIVER TRL | | | | WEST BRANCH | MI | | |
| 5477350 | TIDBALL TIFANEE | 2910 BUFORD DRIVE APT 314 GWINNETT135 | | | | BUFORD | GA | | |
| 5494695 | TIDBALLTIDBALL SANDRACHARL | 174SUNHAVENCTAPTB | | | | NN | VA | 23608 | |
| 5494696 | TIDD BRITNEY | 80 MAIN STREET | | | | HOT SPRINGS | VA | 24445 | |
| 5494697 | TIDD CHARLINE | ELLICOTT | | | | BATAVIA | NY | 14020 | |
| 5494698 | TIDD TERRENCE R | 302 A TAYLOR RD | | | | STANLEY | NC | 28164 | |
| 5477351 | TIDEMAND KATHY | 3841 137TH LN NE N | | | | ANOKA | MN | | |
| 5494699 | TIDEWATER HOMES | 5816 DAVID DAVIS PLACE | | | | OCEAN SPRINGS | MS | 39564 | |
| 5494700 | TIDEWATER PUBLICATIONS LLC | 1000 ARMORY DRIVE | | | | FRANKLIN | VA | 23851 | |
| 5494701 | TIDEWATER UTILITIES INC | PO BOX 826538 | | | | PHILADELPHIA | PA | 19182-6538 | |
| 5437167 | TIDMORE MASHAY | 1920 N 18TH ST | | | | MILWAUKEE | WI | | |
| 5477352 | TIDQUIST ROBERT | 401 N JEFFERSON | | | | SAN ANGELO | TX | | |
| 5494702 | TIDWELL DIONNE | 1427 DAVIS ST | | | | CAMDEN | SC | 29020 | |
| 5477354 | TIDWELL JAMES | 381 W SOUTH ST | | | | UPLAND | IN | | |
| 5437169 | TIDWELL JOHN | 239 ALFREDA DRIVE | | | | GADSDEN | AL | | |
| 5494703 | TIDWELL JOHN | 239 ALFREDA DRIVE | | | | GADSDEN | AL | 35901 | |
| 5494704 | TIDWELL LATOYA | 3302 WASHINGTON ST APT 36 | | | | TEXARKANA | AR | 71854 | |
| 5477355 | TIDWELL MEGAN | 6300 SCHULER ST | | | | HOUSTON | TX | | |
| 5494705 | TIDWELL ROBERT | 1805 EAST ASH | | | | ENID | OK | 73701 | |
| 5494706 | TIDWELL SANDRA | PO BOX 9024 | | | | PITTSBURGH | PA | 15224 | |
| 5477356 | TIDWELL TAMARA | 808 HARMONY RD SE N | | | | ARAGON | GA | | |
| 5494707 | TIDWELL WHITNEY | PO BOX 634 | | | | WARNER | OK | 74469 | |
| 5477357 | TIDWELL WYLIE | 3217 COUNTRY WALK DR | | | | POWDER SPRINGS | GA | | |
| 5494708 | TIDZUMP JUDY | PO BOX 348 | | | | KINNEAR | WY | 82516 | |
| 5494709 | TIEARA SINGLETON | 2905 POST SPRING WAY | | | | CROFTON | MD | 21114 | |
| 5494710 | TIEBA MCDOWELL | 101 BAKER ST | | | | ETOWN | NC | 28337 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6191 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5494711 | TIEDEMANN JESSICA | POBOX 173 | | | | NASHUA | NH | 03061 | |
| 5477358 | TIEDJE CHRISTINE | 400 GARFIELD ST APT 5 | | | | STOUGHTON | WI | | |
| 5494712 | TIEHESHAR HANNAH | 55 SPRUCEST | | | | NEWARK | NJ | 07102 | |
| 5477360 | TIEKE CONNIE | 1928 E VELVET DR MARICOPA013 | | | | TEMPE | AZ | | |
| 5494713 | TIELA MURRAY | 15 EAST 18TH STREET | | | | CHESTER | PA | 19013 | |
| 5477361 | TIEMAN TANIA | 812 W LYDIA LANE | | | | PHOENIX | AZ | | |
| 5477362 | TIEMENS SUSAN | 8031 NORTHWEST DRIVE | | | | CLIVE | IA | | |
| 5494714 | TIEN JESSICA | 5641 FOREST RISE CT | | | | INDIANAPOLIS | IN | 46203 | |
| 5494715 | TIEN NHAN | 9 PARSONS HILL DR NONE | | | | WORCESTER | MA | 01603 | |
| 5494716 | TIEN PHAM | 12102 4TH AVE W | | | | EVERETT | WA | 98204 | |
| 5494717 | TIEN VO | 11566 ROSSOVINO ST | | | | LAS VEGAS | NV | 89183 | |
| 5494718 | TIEN VU | 1021 KRAMER LN | | | | AUSTIN | TX | 78758 | |
| 5494719 | TIENA KINSEY | 215 E RAYMOND ST | | | | GLENDIVE | MT | 59330-2221 | |
| 5494720 | TIER 1 BUILDING SERVICES LLC | 16418 E PRENTICE CIR | | | | CENTENNIAL | CO | 80015 | |
| 5494721 | TIERA BIVINS | 225 MARTIN LUTHER KING | | | | WHITE PLAINS | NY | 10601 | |
| 5494722 | TIERA BRADSHAW | 757 CHISLETT ST | | | | PITTSBURGH | PA | 15206 | |
| 5494723 | TIERA HILL | 122 S HURON DR | | | | OXON HILL | MD | 20745 | |
| 5494724 | TIERA L COOPER | 3519 STANTON RD SE | | | | WASHINGTON | DC | 20020 | |
| 5494725 | TIERA LEVY | 1913 ART MUSEUM DR | | | | JACKSONVILLE | FL | 32277 | |
| 5494726 | TIERA TIERABERRY | 9320 ALEXANDER RD | | | | GARFIELD HTS | OH | 44125 | |
| 5494728 | TIERANY SMITH | 102 B ST APT-B | | | | TROY | AL | 36081 | |
| 5494729 | TIERNEY AUBREY | 33430 W 8TH PL | | | | MANFORD | OK | 74044 | |
| 5494730 | TIERNEY BLANTON | 1327 MIAMI CHAPEL RD | | | | DAYTON | OH | 45408 | |
| 5477363 | TIERNEY JAMES | 1100 N LASALLE BLVD APT 609APT 609 | | | | CHICAGO | IL | | |
| 5494731 | TIERNEY JEAN | 4363 VIOLET CIRCLE | | | | LAKE WORTH | FL | 33461 | |
| 5477364 | TIERNEY KRYSTLE | 15 FORD AVE | | | | BAYVILLE | NJ | | |
| 5477365 | TIERNEY MARY | 17 CHELSEA PL | | | | WILLISTON | VT | | |
| 5494732 | TIERNEY MOORE | 48078 TULLIS RD | | | | NATALBANY | LA | 70451 | |
| 5494733 | TIERNEY PATRICK | 2803 SEIDENBERG AVE | | | | KEY WEST | FL | 33040 | |
| 5494734 | TIERNEY ROWAN | 974 MILLWOOD ROAD | | | | GREAT FALLS | VA | 22066 | |
| 5494735 | TIERNY BRIDGES | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | PA | 17837 | |
| 5494736 | TIERONDA DAVIS | 750 SPRUCE AVE | | | | NIAGARA FALLS | NY | 14301 | |
| 5494737 | TIERRA ANGLEN | 2228 E 80TH ST | | | | CLEVELAND | OH | 44103 | |
| 5494738 | TIERRA BENTON | 21460 SHELDON RD APT C27 | | | | BROOKPARK | OH | 44142 | |
| 5494739 | TIERRA BROCK | 903 COOKS LANE | | | | BALTIMORE | MD | 21229 | |
| 5494740 | TIERRA BROOKS | 3335ELMORA AVE | | | | BALTIMORE | MD | 21213 | |
| 5494741 | TIERRA BROWN | 16125 VAN AKEN BLVD | | | | SHAKER HTS | OH | 44120 | |
| 5494742 | TIERRA CARTER | 9241 MANOR | | | | DETROIT | MI | 48204 | |
| 5494743 | TIERRA CLAY | 611 NORTHEAST 10TH AVE 1 | | | | FORT PIERCE | FL | 33435 | |
| 5494744 | TIERRA COBLE-RICH | 1412 VASSAR DR | | | | TOLEDO | OH | 43614 | |
| 5494745 | TIERRA CRUTCCHFIELD | 1810 RUSSETT PL | | | | FLINT | MI | 48504 | |
| 5494746 | TIERRA FULLWOOD | 230 DUNAD AVE | | | | OPA LOCKA | FL | 33054 | |
| 5494748 | TIERRA GLOVER | 3407 DODGE PARK RD 301 | | | | LANDOVER | MD | 20785 | |
| 5494749 | TIERRA GRIFFIN | 244 SYCAMORE ST | | | | GREENSBORO | GA | 30642 | |
| 5494750 | TIERRA JACKSON | 22074 RIVER OAKS DR | | | | CLEVELAND | OH | 44116 | |
| 5494751 | TIERRA L WHITEHEAD | 2834 PARDEE AVE | | | | DEARBORN | MI | 48124 | |
| 5494752 | TIERRA LOCKWOOD | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | WA | 98445 | |
| 5494753 | TIERRA LONG | 614 ELLIS ST | | | | SALISBURY | NC | 28144 | |
| 5494756 | TIERRA PINCKNEY | 37 SOUTH WALLNUT | | | | AKRON | OH | 44303 | |
| 5494757 | TIERRA RONAL THOMPSON JONES | 6232 GENEVA WAY | | | | NORFOLK | VA | 23513 | |
| 5494758 | TIERRA SCOTT | 555 DIAGONAL ST 3 | | | | ST GEORGE | UT | 84770 | |
| 5494759 | TIERRA TUCKER | 6652 S MARSHFIELD AVE | | | | CHICAGO | IL | 60636 | |
| 5494760 | TIERRA WARREN | 4302 MARINERS COVE CT APT201 | | | | TAMPA | FL | 33610 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5494761 | TIERRA YOUNG | 500 FOUNDRY ST | | | | VIENNA | GA | 31092 | |
| 5494762 | TIERRIA HALL | 21335 KINGSVILLE ST APT 208 | | | | DETROIT | MI | 48224 | |
| 5494763 | TIESHA CHATFIELD | 1509 MULBERRY ST | | | | CHATTANOOGA | TN | 37404 | |
| 5494764 | TIESHA JOHNSON | GHDGFDSJGOLD | | | | WAYNE | PA | 19087 | |
| 5494765 | TIESHA MILLER | 225 PACES RUN CT | | | | COLUMBIA | SC | 29223 | |
| 5494766 | TIESHA PETERSON | 2437 LYVERE ST | | | | BRONX | NY | 10461 | |
| 5494767 | TIESHA PICKEN | 1664 BROWNSTONE BLVD APT 421 | | | | TOLEDO | OH | 43614 | |
| 5494768 | TIESHA WARD | 1900 LAWRY AVE | | | | LAS VEGAS | NV | 89108 | |
| 5494769 | TIESHA WILLIAMS | 261 BANFORD RD | | | | LATTA | SC | 29565 | |
| 5494770 | TIESSE WALLACE | 22145 LINWOOD AVE | | | | EASTPOINTE | MI | 48021 | |
| 5494771 | TIFANIE MOSS | 7250 W GREENS RD APT 510 | | | | HOUSTON | TX | 77064 | |
| 5494772 | TIFANNY COLEMAN | 533 S HARVARD | | | | LOS ANGELES | CA | 90062 | |
| 5437175 | TIFF HESTER | | | | | | | | |
| 5494773 | TIFF OZELL | 4626 HABERSHAM STREET | | | | BRUNSWICK | GA | 31520 | |
| 5494774 | TIFFAINE HEMSLEY | 10580 BUTLER RD | | | | NEWBERG | MD | 20664 | |
| 5494775 | TIFFAMY DEMERY | 869 WELLMON STREET | | | | BEDFORD | OH | 44146 | |
| 5494776 | TIFFANEE ARGO | 205 EAST LIBERTY STREET | | | | MARTINSBURG | WV | 25404 | |
| 5494778 | TIFFANEY CANNON | 1416 EXCHANGE AVE APT B | | | | EAST SAINT LOUIS | IL | 62205 | |
| 5494779 | TIFFANEY CARLISLE | 8336 S 78TH CT | | | | JUSTICE | IL | 60458 | |
| 5494780 | TIFFANEY GREEN | 6107 OLD MADISONVILLE RD | | | | HOPKINSVILLE | KY | 42240 | |
| 5494781 | TIFFANEY KEATON | 2018 LISTON CT | | | | ORLANDO | FL | 32811 | |
| 5494782 | TIFFANEY PARKS | 327 SARATOGA ST | | | | STLOUIS | MO | 63122 | |
| 5494783 | TIFFANEY SIMON | 807PAIGE AVE NE | | | | WARREN | OH | 44483 | |
| 5494785 | TIFFANI BAKER | 212 FORSYTHIA WAY 2-B | | | | PETERSBURG | VA | 23805 | |
| 5494786 | TIFFANI GRASSMYER | 2109 LINCOLN AVE | | | | TYRONE | PA | 16686 | |
| 5494787 | TIFFANI GREEN | 1302 CHESTNUT LANE | | | | WESTVILLE | NJ | 08093 | |
| 5494788 | TIFFANI GROLL | 320 CRAIG ST | | | | TOLEDO | OH | 43605 | |
| 5494789 | TIFFANI HUNTER | 17590 PATTON ST | | | | DETROIT | MI | 48219 | |
| 5494790 | TIFFANI JONES | 7155 THOREAU CIRCLE | | | | ATLANTA | GA | 30349 | |
| 5494791 | TIFFANI LILLY | 2081-2MERIDIAN | | | | RAVENNA | OH | 44266 | |
| 5494792 | TIFFANI MYER | PO BOX 105 | | | | HAMPTON | NY | 12837 | |
| 5494793 | TIFFANI ORDONEZ | 4092 S MARICOPA DR | | | | PHOENIX | AZ | 85017 | |
| 5494794 | TIFFANI PITTS | 21966 HACKNEY CIRCLE | | | | LINCOLN | DE | 19960 | |
| 5494795 | TIFFANI SIMMORS | | | | | | | | |
| 5494796 | TIFFANI SPURLOCK | 201 MAEDER AVE | | | | DAYTON | OH | 45417 | |
| 5494797 | TIFFANI STERDIVANT | 2305 EAST GASOR DRIVE | | | | CRETE | IL | 60417 | |
| 5494799 | TIFFANI WILLIAMS | 3854 GREAT BASIN LN | | | | FOUNTAIN | CO | 80817 | |
| 5494801 | TIFFANI WRIGHT | 108 ASPEN LOOP | | | | UNIOMN CITY | CA | 94587 | |
| 5494802 | TIFFANI YOUNG | 6142 SILVER SPUR DRIVE | | | | LITHONIA | GA | 30058 | |
| 5494803 | TIFFANIE CARROLL | 15470 MT CALVERT RD | | | | UPPER MARLBORO | MD | 20772 | |
| 5494804 | TIFFANIE CHEATOM | 1818 S 35TH STREET | | | | KANSAS CITY | KS | 66106 | |
| 5494805 | TIFFANIE CHILDS | 101 FRANKLIN ST NE APTA1 | | | | WASHINGTON | DC | 20002 | |
| 5494806 | TIFFANIE COLLINS | 464 NW 1ST AVE | | | | OAK HOBOR | WA | 98277 | |
| 5494807 | TIFFANIE DAY | | 72200 | | | CORBIN | KY | 40701 | |
| 5494808 | TIFFANIE EFFORD | 6011 HOSMER AVE DN | | | | CLEVELAND | OH | 44105 | |
| 5494809 | TIFFANIE HUNGERFORD | 338 MAIN ST | | | | CORINTH | NY | 12822 | |
| 5494810 | TIFFANIE KITTRELL | 9400 WADE BLVD | | | | FRISCO | TX | 75035 | |
| 5494811 | TIFFANIE MCLEOD | 650 4TH AVE | | | | VICTOR | MT | 59875 | |
| 5494812 | TIFFANIE ORNELAS | 1232 E 6TH STREET | | | | LOVELAND | CO | 80537 | |
| 5494813 | TIFFANIE PRINCIPE | 5414 RIVIERA BLVD | | | | PLAINFIELD | IL | 60586 | |
| 5494814 | TIFFANIE SANCHEZ | 314 BEECHWOOD DR | | | | TULARE | CA | 93274 | |
| 5494815 | TIFFANIE STROPES | 3405 47TH AVE | | | | MOLINE | IL | 61265 | |
| 5494816 | TIFFANIE TRAVIS | 711 E 34TH ST | | | | HOUSTON | TX | 77022 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5494817 | TIFFANIE WILLIAMS | 1550 SPRINGTOWN BLVD 5E | | | | LIVERMORE | CA | 94551 | |
| 5494818 | TIFFANNY BURNEY | 871 LAKE CAROLYN PARKWAY | | | | IRVING | TX | 75039 | |
| 5494819 | TIFFANNY HARTWHELL | 46B SOFIA DR | | | | JACKSONVILLE | NC | 28540 | |
| 5494820 | TIFFANNY MAHER | 36 FLORENCE ST3 | | | | BROCKTON | MA | 02301 | |
| 5494821 | TIFFANNY MARTIN | 970 NE 18TH STREET | | | | OCALA | FL | 34470 | |
| 5494822 | TIFFANT D STONE | 1398 CHADWICK CIRCLE | | | | MEMPHIS | TN | 38114 | |
| 5494823 | TIFFANY A CASTLEBERRY | 4856 DRY CREEK ROAD | | | | PELL CITY | AL | 35128 | |
| 5494824 | TIFFANY A DUGAS | 305 MAHLER STREET | | | | HOUMA | LA | 70363 | |
| 5494825 | TIFFANY A HUBBEL | 700 N 10TH ST APT 20 | | | | ARTESIA | NM | 88210 | |
| 5494826 | TIFFANY A TURNER | 1600 STEWART AVE | | | | HOPEWELL | VA | 23860 | |
| 5494827 | TIFFANY ABBE | 4426 GARFIELD ST | | | | SIOUX CITY | IA | 51108 | |
| 5494828 | TIFFANY ADAMSON | 3690 ARTESIAN DR | | | | SUMTER | SC | 29150 | |
| 5494829 | TIFFANY ALBRIGHT | 6667 GREENWAY | | | | GREENDALE | WI | 53129 | |
| 5494830 | TIFFANY ALEXANDER | 409 ROCK CREEK CHURCH ROAD NW | | | | WASHINGTON | DC | 20011 | |
| 5494831 | TIFFANY ALLEN | 1701SAINTRD | | | | ANNAPOLIS | MD | 21409 | |
| 5494832 | TIFFANY ALWARD | 1347 W 8TH ST | | | | ERIE | PA | 16502 | |
| 5494833 | TIFFANY AND SASAKI | | 5555 | | | BOX ELDER | SD | 57719 | |
| 5494834 | TIFFANY ANDERSON | 15573 OAKBROOK | | | | ROMULUS | MI | 48174 | |
| 5494836 | TIFFANY ARZHEIMER | 6903 E 29TH AVE | | | | TAMPA | FL | 33619 | |
| 5494837 | TIFFANY ASBURY | 2414 BISCHOFF DR | | | | BEACHGROVE | IN | 46107 | |
| 5494838 | TIFFANY B | 18419 CONLEY ST | | | | BRYANTOWN | MD | 20617 | |
| 5494841 | TIFFANY BALLOU | 503 TUTT ST | | | | COLUMBIA | KY | 42728 | |
| 5494842 | TIFFANY BARKER | 97 TWIN LANE | | | | ELIZABETH | WV | 26143 | |
| 5494843 | TIFFANY BARRETT | 9343 LOST FOREST DR | | | | NORTH CHESTERFIE | VA | 23237 | |
| 5494844 | TIFFANY BARTOLINI | 54565 C RD 1 | | | | ELKHART | IN | 46514 | |
| 5494845 | TIFFANY BASS | 316 MT HOLLY ST | | | | BALTIMORE | MD | 21229 | |
| 5494846 | TIFFANY BATES | 4842 ASHLEY HOPE DR | | | | KATY | TX | 77494 | |
| 5494847 | TIFFANY BENNETT | 6166 E BOSTON | | | | WICHITA | KS | 67218 | |
| 5494848 | TIFFANY BENTLEY | 303 CANDRY TER | | | | BALTIMORE | MD | 21221 | |
| 5494849 | TIFFANY BERNIER | 3 HALL ST | | | | PROVIDENCE | RI | 02904 | |
| 5494851 | TIFFANY BILHARZ | 1306 F STREET | | | | CHARLES CITY | IA | 50616 | |
| 5494852 | TIFFANY BIRMINGHAM | 1866 6TH ST APT 203 | | | | CANTON | OH | 44704 | |
| 5494853 | TIFFANY BLACK | 400 W AURORA RD APT 44 | | | | SAGAMORE HILLS | OH | 44067 | |
| 5494854 | TIFFANY BLACKWELL | 469 CRESTLINE | | | | CINCINNATI | OH | 45205 | |
| 5494855 | TIFFANY BOYD | 4105 HICKORY TRL E | | | | INDIANAPOLIS | IN | 46203 | |
| 5494856 | TIFFANY BRITTON | 3000 DELMAR AVE | | | | CLEVELAND | OH | 44109 | |
| 5494858 | TIFFANY BROBST | 970 MARION ROAD | | | | COLUMBUS | OH | 43207 | |
| 5494859 | TIFFANY BROCK | NA | | | | D HANIS | TX | 78850 | |
| 5494860 | TIFFANY BROOMER | 924 CLIFFORD BROWN WALK | | | | WILMINGTON | DE | 19801 | |
| 5494861 | TIFFANY BROWN | 14916 MADDELEIN | | | | DETROIT | MI | 48205 | |
| 5494862 | TIFFANY BROWNING | 123 SW PIONEER WY | | | | FORT WHITE | FL | 32038 | |
| 5494863 | TIFFANY BRUITT | 1333 18TH PL SW | | | | BIRMINGHAM | AL | 35211 | |
| 5494864 | TIFFANY BRUNSON | 2109 MARYLAND AVE NE APT 303 | | | | WASHINGTON | DC | 20002 | |
| 5494865 | TIFFANY BRYANT | 4107 THEATER DR | | | | EVANSVILLE | IN | 47715 | |
| 5494866 | TIFFANY BUDDEN | 823 WEBB ST | | | | SUMTER | SC | 29150 | |
| 5494867 | TIFFANY C COTTO | 4175 AMERICANA DR APT B6 | | | | CUYAHOGA FALLS | OH | 44224 | |
| 5494868 | TIFFANY CALDUIALL | 5028 GREASY CREEK | | | | SHELBIANA | KY | 41562 | |
| 5494869 | TIFFANY CAMACHO | 235 RIVER VALLEY CIRCLE | | | | SEVIERVILLE | TN | 37862 | |
| 5494871 | TIFFANY CARDWELL | 402 N MARKET ST | | | | MCARTHUR | OH | 45651 | |
| 5494872 | TIFFANY CARMIHAEL | 14 CONWAY AVE | | | | EWING | NJ | 08618 | |
| 5494873 | TIFFANY CARMOUCHE | 2530 TRICOU | | | | NEW ORLEANS | LA | 70117 | |
| 5477366 | TIFFANY CAROLYN | 686 CHARLES COURT | | | | BENICIA | CA | | |
| 5494874 | TIFFANY CARSON | 2108 WESST 46TH STREET SOUTH | | | | WICHITA | KS | 67217 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6194 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5494875 | TIFFANY CARTER | 4967 WELLMAN  TRL APT 102 | | | | LAKE WORTH | FL | 33463 | |
| 5494876 | TIFFANY CHILDS | 2120 AUBURN STREET APT 2 | | | | ROCKFORD | IL | 61101 | |
| 5494877 | TIFFANY CHOICE | 4701 PRESTON PARK BLVD | | | | PLANO | TX | 75093 | |
| 5494878 | TIFFANY CLARK | 515 TYGRARTS BEND | | | | SOUTH SHORE | KY | 41175 | |
| 5494879 | TIFFANY CLEGHORN | 30 S HILLCREST DR | | | | GERMANTOWN | OH | 45327 | |
| 5494880 | TIFFANY COLEMAN | 20316 RIMROCK RD EAST | | | | APPLE VALLEY | CA | 92307 | |
| 5494881 | TIFFANY COPELAND | 230 PELHAM RD APT 156 | | | | GREENVILLE | SC | 29615 | |
| 5494882 | TIFFANY CORDLE | P O BOX 134 | | | | COOSA | GA | 30129 | |
| 5494883 | TIFFANY CORNISH | 406 HASTINGS ST | | | | SALISBURY | MD | 21801 | |
| 5494884 | TIFFANY COTTON | 756 E 12TH ST | | | | FLINT | MI | 48532 | |
| 5494885 | TIFFANY CRANDALL | 301 TENNESSEE AVE | | | | ROSSVILLE | GA | 30741 | |
| 5494886 | TIFFANY CRAWFORD | 16101 BROADWAY AVE | | | | MAPLE HTS | OH | 44137 | |
| 5494887 | TIFFANY CRITES | 1526 18TH AVENUE | | | | KINGSBURG | CA | 93633 | |
| 5494888 | TIFFANY CROSBY | 525 WEST 13TH STREET | | | | ROME | GA | 30165 | |
| 5494889 | TIFFANY CURRY | 5832 CAKLE CHURCH RD | | | | JEFFERSON | MD | 21755 | |
| 5494890 | TIFFANY D BASS | 316 MOUNT HOLLY ST | | | | BALTIMORE | MD | 21229 | |
| 5494891 | TIFFANY D GONZALEZ | 5454 W BYRON | | | | CHICAGO | IL | 60641 | |
| 5494892 | TIFFANY DANIELS | 222 21ST ST SE | | | | MASSILLON | OH | 44646 | |
| 5494893 | TIFFANY DAVI LEWIS MEALAR | 6024 TENNYSON ST | | | | MUSKOGEE | OK | 74401 | |
| 5494894 | TIFFANY DAVID | 2019 S ALASKA ST | | | | SEATTLE | WA | 98108 | |
| 5494895 | TIFFANY DAVIS | 4177 BROWNBRIDE RD | | | | DALTON | GA | 30721 | |
| 5494896 | TIFFANY DELONG | 330 MADISON DR S | | | | WEST JEFFERSO | OH | | |
| 5494897 | TIFFANY DENBEIGH | 56 EMEROALRD FARM DR APT 3 | | | | FAIRMONT | WV | 26554 | |
| 5494898 | TIFFANY DERRING | 162 WASHINGTON ST | | | | LYNN | MA | 01902 | |
| 5494899 | TIFFANY DESJARDINS | 525 E ST LOUIS | | | | LAS VEGAS | NV | 89014 | |
| 5494901 | TIFFANY DIAN DODDS SWISHER | 2276 STONE RD LOT 29 | | | | CHILLICOTHE | OH | 45601 | |
| 5494902 | TIFFANY DICKENS | SECOND RIVERVIEW ROAD | | | | NEW TOWN | ND | 58763 | |
| 5494903 | TIFFANY DOBECK | XXXXXX | | | | FORT HOOD | TX | 76544 | |
| 5494905 | TIFFANY DRIGGERS | 1200 NE WASHINGTON BLVD | | | | BARTLESVILLE | OK | 74006 | |
| 5494906 | TIFFANY DUBOSE | 590 FARRINGTON HWY | | | | EWA BEACH | HI | 96707 | |
| 5494907 | TIFFANY DUFRENE | 417 RIVER OAKS DR | | | | LULING | LA | 70070 | |
| 5494908 | TIFFANY DUKES | 9412 N BROOKS ST | | | | TAMPA | FL | 33612 | |
| 5494909 | TIFFANY EASTMAN | 123 MEADOWVIEW DRIVE | | | | FRANKFORT | KY | 40601 | |
| 5494910 | TIFFANY EDWARDS | 2346 E61ST APT 5 | | | | CLEVELAND | OH | 44104 | |
| 5494911 | TIFFANY ESSEX | 131 LIPBSCOMB HOLLOW RD | | | | AMHERST | VA | 24521 | |
| 5494912 | TIFFANY EVANS | 5580 AUTUMN LEAF DR APT 4 | | | | TROTWOOD | OH | 45426 | |
| 5494915 | TIFFANY FAIRFAX | 377 LANSAN LANE | | | | LELAND | NC | 28451 | |
| 5494916 | TIFFANY FALCONER | 4328 OHIO RIVER BLVD | | | | AVALON | PA | 15202 | |
| 5494917 | TIFFANY FEBUS | 1715 RANDALL AVE | | | | BRONX | NY | 10473 | |
| 5494918 | TIFFANY FELUMLEE DAVIS | 500 SMITHFIELD AVE | | | | ZANESVILLE | OH | 43701 | |
| 5494919 | TIFFANY FERGUSON | 1126 PIONEER ROAD | | | | HENRY | TN | 38321 | |
| 5494920 | TIFFANY FISHER | 521 BAYBRIDGE RD | | | | MOBILE | AL | 36610 | |
| 5494921 | TIFFANY FITZKEE | 622 WEST MASION AVE | | | | YORK | PA | 17401 | |
| 5494922 | TIFFANY FLISZAR | 2856 192ND PL NONE | | | | LANSING | IL | 60438 | |
| 5494923 | TIFFANY FOOTE | 5 FELLOWSHIP APT E | | | | TOWSON | MD | 21286 | |
| 5494924 | TIFFANY FORD | 437 UNDERHILL DR SE | | | | MASSILLON | OH | 44646 | |
| 5494925 | TIFFANY FOSTER | 1142 WALNUT STREET | | | | CHESTER | PA | 19013 | |
| 5494927 | TIFFANY FRANCES | 613 MAIN STREET | | | | CASSVILLE | MO | 65625 | |
| 5494928 | TIFFANY FRANKLIN | 2148 BALAIS CT | | | | GROVE CITY | OH | 43123 | |
| 5494929 | TIFFANY FRAZIER | 44 WILCOX AVE | | | | ONEONTA | NY | 13820 | |
| 5494930 | TIFFANY FREEMAN | 6711 CHAMBERLAIN | | | | UNIV CITY | MO | 63130 | |
| 5494931 | TIFFANY FRYHLING | 8413 W PINCHOT AVE | | | | PHOENIX | AZ | 85037 | |
| 5494932 | TIFFANY G ARTIS | 637 E 97TH STREET | | | | CLEVELAND | OH | 44108 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5494933 | TIFFANY GALINDO | 6032 S 13TH PL | | | | PHX | AZ | 85042 | |
| 5494934 | TIFFANY GALLEGOS | 17500 CEDAR GROVE | | | | BROWNSTOWN | MI | 48174 | |
| 5494935 | TIFFANY GARCIA-GEIST | 147 HARVARD AVE | | | | PUEBLO | CO | 81004 | |
| 5494936 | TIFFANY GAZAWAY | KMART | | | | LOUISVILLE | KY | 40206 | |
| 5494938 | TIFFANY GIBBS | 505 W BASELINE RD APT 1041 | | | | TEMPE | AZ | 85283 | |
| 5494939 | TIFFANY GILBERT | 12535 LONGVIEW ST | | | | DETROIT | MI | 48213 | |
| 5494940 | TIFFANY GLAMOUR SPA INC | 8207 CALTERRA DRIVE | | | | PALM BEACH GA | FL | 33418 | |
| 5494941 | TIFFANY GLOVER | 1771 NW 35TH AVE | | | | LAUDERHILL | FL | 33311 | |
| 5494942 | TIFFANY GODINEZ | 509 IRVAN STREET | | | | CLAYTON | NC | 27520 | |
| 5494943 | TIFFANY GOLPHIN | 215 LOMBARD ST | | | | PITTSBURGH | PA | 15219 | |
| 5494944 | TIFFANY GRANT | TIFFANY GRANT | | | | BRONX | NY | | |
| 5494945 | TIFFANY GRAY | 2021 SAN RAMOS CT | | | | MODESTO | CA | 95358 | |
| 5494946 | TIFFANY GREEN | 128 46TH PL NE | | | | WASHINGTON | DC | 20019 | |
| 5494947 | TIFFANY GREGORY | 2303 TAYLOR ST | | | | NORTH CHARLES | SC | 29406 | |
| 5494948 | TIFFANY GREOREY | 2608 GIDEON CRES | | | | CHESAPEAKE | VA | 23324 | |
| 5494949 | TIFFANY GRIFFIN | 10350 CHARLES ST | | | | LA PLATA | MD | 20646 | |
| 5494950 | TIFFANY GURLEY | 11111 GROUND RD | | | | REDDING | CA | 96002 | |
| 5494951 | TIFFANY HAALA | 44080 DAKOTA VALLEY DR | | | | DAKOTA | MN | 55935-4065 | |
| 5494952 | TIFFANY HAIRSTON | 3904 BANBRIDGE DR | | | | HIGH POINT | NC | 27260 | |
| 5494953 | TIFFANY HARP | 52 BERWYN STREET | | | | ORANGE | NJ | 07103 | |
| 5494954 | TIFFANY HARPER | 420 S MERIDIAN | | | | WICHITA | KS | 67218 | |
| 5494955 | TIFFANY HARRIS | 3309 ALTOS AVE | | | | SACRAMENTO | CA | 95838 | |
| 5494956 | TIFFANY HART | 2400 TURNER RD SW | | | | LITHONIA | GA | 30058 | |
| 5494957 | TIFFANY HARVEY | 11200 BERENDO AVE 4 | | | | LOS ANGELES | CA | 90044 | |
| 5494958 | TIFFANY HASAN | 3022 GLENN PL NW | | | | CANTON | OH | 44708 | |
| 5494959 | TIFFANY HATHAWAY | 12612 214TH AVE E | | | | BONNEY LAKE | WA | 98391 | |
| 5494960 | TIFFANY HATTEN | 1206 NIKKI AVE | | | | LUFKIN | TX | 75901 | |
| 5494961 | TIFFANY HAWKINS | 1403 E TIFT AVE | | | | ALBANY | GA | 37311 | |
| 5494962 | TIFFANY HEILMAN | 3803 33RD ST NE | | | | CANTON | OH | 44705 | |
| 5494963 | TIFFANY HEINLE | 7802 KENTLEY RD | | | | BALTIMORE | MD | 21222 | |
| 5494964 | TIFFANY HENDRY | 196 HELIZABETH ST | | | | PITTSTON | PA | 18640 | |
| 5494965 | TIFFANY HERBERT | 1234 NW WONDERVIEW DR | | | | GRESHAM | OR | 97030 | |
| 5437181 | TIFFANY HESTER | PO BOX 138 | | | | HAGAN | GA | | |
| 5494966 | TIFFANY HICKEY | 32 PINE COURT | | | | ATHOL | MA | 01331 | |
| 5494967 | TIFFANY HIGHLAND | BRITTANY HIGHLAND | | | | WEST BLOOMFIELD | MI | 48322 | |
| 5494968 | TIFFANY HILLS | 2322 CONTI ST | | | | NEW ORLEANS | LA | 70119 | |
| 5494969 | TIFFANY HINTON | 13120 THREE RIVERS ROAD 1603 | | | | GULFPORT | MS | 39503 | |
| 5494970 | TIFFANY HIRIAMS | PO Box 3403 | | | | Gretna | LA | 70054-3403 | |
| 5494971 | TIFFANY HO | 7353 EAST UNIVERSITY DRIVE | | | | MESA | AZ | 85207 | |
| 5494972 | TIFFANY HODGDON | 21 HODGDON HALLOW | | | | BELFAST | ME | 04915 | |
| 5494973 | TIFFANY HODGES | 1309 EAST 22 ST | | | | MINNEAPOLIS | MN | 55404 | |
| 5494974 | TIFFANY HOLBEN | 116 CURTIS CROSSROADS LOT 68 | | | | HENDERSONVILLE | TN | 37076 | |
| 5494975 | TIFFANY HOLLIS | 3502 YOUMANS ST | | | | COLUMBUS | GA | 31903 | |
| 5494977 | TIFFANY HORNER | 206 CHESAPEAKE | | | | NASHVILLE | TN | 37207 | |
| 5494978 | TIFFANY HOUSTON | 6545 NOTTINGHAM ST | | | | BATON ROUGE | LA | 70807 | |
| 5494979 | TIFFANY HUMMEL | 3931 WINONA WAY APT 5 | | | | SIOUX CITY | IA | 51104 | |
| 5494980 | TIFFANY J DRIVER | 6572 DOUGLAS DR | | | | BROOKLYN PARK | MN | 55429 | |
| 5494981 | TIFFANY J KNIGHT | 6014 HARNEY | | | | ST LOUIS | MO | 63136 | |
| 5494982 | TIFFANY J WILLIAMSON | 1509 W 82ND ST | | | | CHICAGO | IL | 60620 | |
| 5494983 | TIFFANY JACKSON | GDUTFU | | | | SAINT LOUIS | MO | 63147 | |
| 5494984 | TIFFANY JAMISON | 4398 STONEYBROOK DR SE | | | | WARREN | OH | 44484 | |
| 5494985 | TIFFANY JANOS | 435 DELL ST | | | | ELSEMERE | KY | 41018 | |
| 5494986 | TIFFANY JAQUEZ | 296 MANFRE RD | | | | WATSONVILLE | CA | 95076 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5494987 | TIFFANY JARRETT | 5260 REFUGEE RD | | | | COLUMBUS | OH | 43232 | |
| 5494988 | TIFFANY JEFFBURTON | 902 E 17TH ST | | | | LAMAR | MO | 64759 | |
| 5494989 | TIFFANY JEFFERDS | 1224 LAKE AVENUE | | | | ROCHESTER | NY | 14613 | |
| 5494990 | TIFFANY JESSUP | 1305SAVANNAH ST SE | | | | WASHINGTON | DC | 20032 | |
| 5494991 | TIFFANY JIMENEZ | 10000 | | | | DALLAS | TX | 75233 | |
| 5494992 | TIFFANY JOE KNIGHT | 1533 BEARDSLY | | | | AKRON | OH | 44301 | |
| 5477367 | TIFFANY JOHN | 714 BAYLOR ROAD | | | | GLEN BURNIE | MD | | |
| 5494993 | TIFFANY JOHNSON | 1625 CASTLE HEIGHTS | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5494994 | TIFFANY JONES | PO BOX 256 | | | | HAYWARD | CA | 94541 | |
| 5494995 | TIFFANY JUDDINE | 3800 DALE CREST DRIVE | | | | NORTH LAS VEGAS | NV | 89129 | |
| 5494996 | TIFFANY JUST | 1702 HOLAVIEW RD | | | | BALTIMORE | MD | 21222 | |
| 5494997 | TIFFANY KARFIT | 8179 PIPERGAP RD | | | | GALAX | VA | 24333 | |
| 5494998 | TIFFANY KATITUS | 7915 EVE AVE | | | | CLEVELAND | OH | 44102 | |
| 5494999 | TIFFANY KERR | 908 W MONROE ST | | | | BLOOMINGTON | IL | 61701 | |
| 5495000 | TIFFANY KEUTZ | 2305 W 92ND AVE | | | | DENVER | CO | | |
| 5495001 | TIFFANY KING | 162 LANGFIELD DR | | | | BUFFALO | NY | 14215 | |
| 5495002 | TIFFANY KINNEY | 2713 N YELLOWBRICK | | | | WHITERIVER | AZ | 85941 | |
| 5495003 | TIFFANY KOKINOS | 618B LEGION AVE | | | | HOUMA | LA | 70364 | |
| 5495004 | TIFFANY L JORDAN | 5849 BEECH HOLLOW DR APT B | | | | INDIANAPOLIS | IN | 46254 | |
| 5495005 | TIFFANY L RABB | 1251 RACCOON RD | | | | MAYESVILLE | SC | 29104 | |
| 5495006 | TIFFANY L ROLON MORENO | URB FLORAL PARK | | | | SAN JUAN | PR | 00917 | |
| 5495007 | TIFFANY L SMITH | 611 CASTON AVE | | | | BOGALUSA | LA | 70427 | |
| 5495008 | TIFFANY L WOODS | 15106 E 43RD PLACE S | | | | INDEPENDENCE | MO | 64055 | |
| 5495009 | TIFFANY LACHAJCZYK | NONE | | | | LOMBARD | IL | 60148 | |
| 5495010 | TIFFANY LACHANCE | 314 BENNETT ST | | | | PARK HILLS | MO | 63601 | |
| 5495011 | TIFFANY LAJZER | 370 E SPRINGDALE DR | | | | STAR VALLEY | AZ | 85541-2573 | |
| 5495012 | TIFFANY LAKE | 1516 MEADOW BEND DR | | | | MADISON | TN | 37115 | |
| 5495013 | TIFFANY LAMASTER | 2065 SHAW AVE | | | | PERU | IN | 46970 | |
| 5495014 | TIFFANY LAMBERTH | 9923 NE PRESCOTT ST 3 | | | | PORTLAND | OR | 97220 | |
| 5495015 | TIFFANY LANE | 358 N 2ND ST APT A | | | | COLQUITT | GA | 39837 | |
| 5495016 | TIFFANY LANGHORN | 3543 ELLERTON RD | | | | BOWIE | MD | 20716 | |
| 5495017 | TIFFANY LASURE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IN | 46168 | |
| 5495018 | TIFFANY LAUER | 3036 LONDONVIEW DRIVE | | | | MURFREESBORO | TN | 37128 | |
| 5495019 | TIFFANY LAURENZ | 11915 ARMSTRONG ROAD | | | | SODDY DAISY | TN | 37379 | |
| 5495020 | TIFFANY LAWSON | 5309 REMMELL AVE | | | | BALTIMORE | MD | 21206 | |
| 5495022 | TIFFANY LEE | 37 FESSENDEN ST | | | | MT CLEMENS | MI | 48043 | |
| 5495023 | TIFFANY LESTER | 2165 WILROY ROAD | | | | SUFFOLK | VA | 23434 | |
| 5495024 | TIFFANY LEWIS | 316 ELM STAPT 24E | | | | ANNISTON | AL | 36201 | |
| 5495025 | TIFFANY LILLIE | 12715 S LA CROSSE AVE APT 203 | | | | ALSIP | IL | 60803 | |
| 5495026 | TIFFANY LINTON | 126 JENNINGS DR APT 4 A | | | | MARTINSBURG | WV | 25404 | |
| 5495027 | TIFFANY LONG | 514 E 5TH ST | | | | MT CARMEL | PA | 17851 | |
| 5495028 | TIFFANY LOOLE | 2670 CEDARVILLE RD | | | | GOSHEN | OH | 45122 | |
| 5495029 | TIFFANY LOPEZ | 50812 | | | | SACRAMENTO | CA | 95901 | |
| 5495030 | TIFFANY LORA HOPKINS | 3336 WILSON RUN RD | | | | CHILLICOTHE | OH | 45601 | |
| 5495031 | TIFFANY LOWERY | 6515 N CAPITOL ST NE | | | | WASHINGTON | DC | 20012 | |
| 5495032 | TIFFANY LYTE | 7604 WILLIAMS WAY | | | | ELKINS PARK | PA | 19027 | |
| 5495033 | TIFFANY M GAY | 11381 LONESOMEOAK | | | | MIAMISBURG | OH | 45342 | |
| 5495034 | TIFFANY M JACKSON | 837 VICTORY LANE | | | | JUSTICE | IL | 60455 | |
| 5495035 | TIFFANY M THOMAS | 13151 YORBA AVE APT 172 | | | | CHINO | CA | 91710 | |
| 5495036 | TIFFANY MADISON | 226BRENTWOOD DR | | | | PAINESVILLE | OH | 44077 | |
| 5495037 | TIFFANY MARCH | PO BOX 442 | | | | HARRAH | WA | 98933 | |
| 5495038 | TIFFANY MARQUIS | 648 SUNSET DR | | | | WELLSTON | OH | 45692 | |
| 5495039 | TIFFANY MARTIN | 3314 OLD CAPITOL TRAIL | | | | WILMINGTON | DE | 19808 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5495040 | TIFFANY MATHIES | 4212 BACKEDEN CT | | | | POCOMOKE CITY | MD | 21851 | |
| 5495041 | TIFFANY MATYJASEK | 5088 MADDEN RD | | | | PANAMA | NY | 14767 | |
| 5495042 | TIFFANY MAXWELL | 317 SEA EST LANE | | | | FT LAUDERDALE | FL | 33320 | |
| 5495043 | TIFFANY MAYO | 1316 BONSAL ST | | | | BALTIMORE | MD | 21224 | |
| 5495044 | TIFFANY MCALLISTER | 3729 WINDWARD WAT APT 102 | | | | COL | OH | 43204 | |
| 5495046 | TIFFANY MCCORMICK | 96 MARY ST | | | | BATTLE CREEK | MI | 49014 | |
| 5495047 | TIFFANY MCCULLEY | 125 WAY | | | | SEVIERVILLE | TN | 37876 | |
| 5495048 | TIFFANY MCDANIEL | 7101 W BRENTWOOD AVE | | | | MILWAUKEE | WI | 53223 | |
| 5495049 | TIFFANY MCDOWELL | 175D COUNTY ROAD 294 | | | | BURNSVILLE | MS | 38833 | |
| 5495050 | TIFFANY MCFADDEN | 1013 ARGYLE AVE | | | | PONTIAC | MI | 48341 | |
| 5495051 | TIFFANY MCGINNIS | 1255 S HARDING AVE | | | | CHICAGO | IL | 60623 | |
| 5495052 | TIFFANY MCINTYRE | 1129 BORN APT A | | | | WHEELERSBURG | OH | 45663 | |
| 5495053 | TIFFANY MCNELLEY | 19311 RUTHERFORD | | | | DETROIT | MI | 48235 | |
| 5495054 | TIFFANY MCPHERSON | 118 N MCPHERSON | | | | HOPKINSVILLE | KY | 42240 | |
| 5495055 | TIFFANY MEECH | 127 MATTY AVE | | | | MATTYDALE | NY | 13211 | |
| 5495056 | TIFFANY MENSEN | 6369 SWARTOUT RD | | | | CLAY | MI | 48001 | |
| 5495057 | TIFFANY MEREDITH | 3932 MASSACHUSETTS ST | | | | GARY | IN | 46409 | |
| 5495058 | TIFFANY MILLER | 25 LOUIS ST APT A | | | | HYANNIS | MA | 02601 | |
| 5495059 | TIFFANY MILLS | 322 PRINCETON AVE | | | | SALISBURY | MD | 21801 | |
| 5495061 | TIFFANY MITCHELL | AND EDWARD MITCHELL | | | | FLORISSANT | MO | 63033 | |
| 5495062 | TIFFANY MOGLE | 101 N MAIN ST | | | | PALESTINE | OH | 45352 | |
| 5495063 | TIFFANY MOODY | 4190 BABBLE DR | | | | COLUMBUS | OH | 43207 | |
| 5495065 | TIFFANY MOOSE | 711 HOPE ST | | | | ST PAUL | MN | 55106 | |
| 5495066 | TIFFANY MOSS | 9109 SPRINGHILL LANE 301 | | | | GREENBELT | MD | 20770 | |
| 5495067 | TIFFANY MURPHY | 312 WHITNEY PLACE | | | | AUGUSTA | GA | 30909 | |
| 5495069 | TIFFANY N SCHALM | 454 E HOUGHTON LAKE DR LOT 50 | | | | PRUDENVILLE | MI | 48651 | |
| 5495070 | TIFFANY NATZIC | 304 PINE ST | | | | NEW CASTLE | PA | 16101 | |
| 5495071 | TIFFANY NEACE | 126 JANESA DR | | | | MARTINSBURG | WV | 25403 | |
| 5495072 | TIFFANY NELSON | 1510 SAINT ANDREWS RD | | | | COLUMBIA | SC | 29210 | |
| 5495073 | TIFFANY NESBIT | 3536 MARLAND | | | | JAX | FL | 32209 | |
| 5495074 | TIFFANY NESBIT ANDERSON | 1702 N 23RD AVE | | | | HOLLYWOOD | FL | 33020 | |
| 5495075 | TIFFANY NESBITT | 185 ROBERTSON DR | | | | RIDGEWAY | SC | 29130 | |
| 5495076 | TIFFANY NEWLAND | 409 GIBBS RD | | | | KINGSPORT | TN | | |
| 5495077 | TIFFANY NEWSOME | 3141 3RD AVE S APT D | | | | MINNEAPOLIS | MN | 55408 | |
| 5495078 | TIFFANY NICELY | 616 TOWNSHIP RD | | | | CHESAPEKE | OH | 45619 | |
| 5495079 | TIFFANY OBRYANT | 2375 BARTON CHAPEL RD | | | | AUGUSTA | GA | 30906 | |
| 5495080 | TIFFANY OLIVER | 249 W 13TH ST APT 7 | | | | WELLSTON | OH | 45692 | |
| 5495081 | TIFFANY O'TOOLE | 4951 SPRUCE STREET | | | | SCHNECKSVILLE | PA | 18078 | |
| 5495082 | TIFFANY OZELL | 4626 HABERSHAM STREET | | | | BRUNSWICK | GA | 31520 | |
| 5495083 | TIFFANY PACIFICO | 24 GALE AVE | | | | CHESAPEAKE | VA | 23323 | |
| 5495084 | TIFFANY PALMER | 525 MELLON ST SE 305 | | | | WASHINGTON | DC | 20032 | |
| 5495085 | TIFFANY PAREL | 39-3217 KUKUI RD | | | | OOKALA | HI | 96774 | |
| 5495086 | TIFFANY PARKER | 461 SCENIC DR | | | | RIVERWIEW GDNS | MO | 63137 | |
| 5495087 | TIFFANY PATTERSON | 7457 M LAURAL DR | | | | HIGHLAND | CA | 92346 | |
| 5495088 | TIFFANY PEARSON | 2303 CANARY DR APT 8 | | | | ROCKFORD | IL | 61103 | |
| 5495089 | TIFFANY PEEPLES | 63 KENSINGTON MNR 63 | | | | MUDDLETOWN | NY | 10941 | |
| 5495090 | TIFFANY PEER | 26 WEST MAIN STREET | | | | ROCKAWAY | NJ | 07866 | |
| 5495091 | TIFFANY PERKINS | 282 EAST ST CHARLES ROAD | | | | CAROL STREAM | IL | 60188 | |
| 5495092 | TIFFANY PERRY | 9620 S 252ND ST | | | | KENT | WA | 98030 | |
| 5495093 | TIFFANY PHILIPS | 4917 MAGELLAN AVE | | | | DAYTON | OH | 45417 | |
| 5495094 | TIFFANY PHILLIPS | 835 E2ND ST | | | | SAN BERNARDIN | CA | 92408 | |
| 5495095 | TIFFANY PICKETT | XXXX | | | | KILLEEN | TX | 76543 | |
| 5495096 | TIFFANY PIEROG | 1814 WILLIAM STREET UPPER REAR | | | | BUFFALO | NY | 14206 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6198 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5495097 | TIFFANY PILARSKI | 31616 | | | | GIRDLER | KY | 40943 | |
| 5495098 | TIFFANY PINDER | 1112 CHERRYHILL ROAD | | | | BALTIMORE | MD | 21225 | |
| 5495099 | TIFFANY PITTMAN | 5902 CEDAR LANE | | | | VALDOSTA | GA | 31634 | |
| 5495100 | TIFFANY PLODZIEN | 25 GARDEN CREST | | | | JACKSON | TN | 38305 | |
| 5495101 | TIFFANY POWELL | 174 HEDGEROW DR | | | | LEESBURG | GA | 31763 | |
| 5495102 | TIFFANY POWERS | 500 WENWOOD RD APT 1121 | | | | GREENVILLE | SC | 29607 | |
| 5495103 | TIFFANY PRATT | 560 AUTUMN AVE | | | | HOLT | FL | 32564 | |
| 5495104 | TIFFANY PRENTISS | 129 WINSDOR ST | | | | KEARNY | NJ | 07032 | |
| 5495105 | TIFFANY PRESSLEY | 1315 527 SUBDIVISION RD | | | | NEW ZION | SC | 29111 | |
| 5495106 | TIFFANY Q BENTLEYSMOMMA | 461 HOCKLERSVILLE RD | | | | HERSHEY | PA | 17033 | |
| 5495107 | TIFFANY RATLEY | 17805 SEVEN MILE POST ROAD | | | | ATHENS | AL | 35611 | |
| 5495108 | TIFFANY RAWLINGS | 1111 WHITMORE AVE APT203 | | | | BALTIMORE | MD | 21216 | |
| 5495110 | TIFFANY REDDEN | 710 VININGS WAY | | | | NEWARK | DE | 19702 | |
| 5495111 | TIFFANY REED | 2205 KENT ST | | | | TOLEDO | OH | 43620 | |
| 5495112 | TIFFANY REIS | 2660 MCGOWAN BLVD | | | | MARION | IA | | |
| 5495113 | TIFFANY RICE | 707 COMMERCE ST | | | | FAYETTEVILLE | NC | 28305-5427 | |
| 5495114 | TIFFANY RICHARDSON | 3700 BUENA VISTA RD APT175 | | | | COLUMBUS | GA | 31906 | |
| 5495115 | TIFFANY RIVERA | RESD NEMESIO R CANALES EDIF-24 APT | | | | SAN JUAN | PR | 00918 | |
| 5495117 | TIFFANY RODRIGUEZ | 405 BERKELEY AVE | | | | MOLALLA | OR | 97038 | |
| 5495118 | TIFFANY ROGERS | 502 WATER RD | | | | STARKVILLE | MS | 39759 | |
| 5495119 | TIFFANY ROSE | 2433 S LOCKBURN ST | | | | INDIANAPOLIS | IN | 46241 | |
| 5495120 | TIFFANY RULLAN | 1024 SILVER CREEK LN | | | | MARYVILLE | TN | 37804 | |
| 5495121 | TIFFANY S JACKSON | 1210BRIDGECROSSINGRDAPTE | | | | BALTIMORE | MD | 21221 | |
| 5495122 | TIFFANY SAMUELS | 33 HEBRON STREET | | | | HARTFORD | CT | 06112 | |
| 5495123 | TIFFANY SANDERS | 1484 MLK JR AVE | | | | CLEARWATER | FL | 33756 | |
| 5495124 | TIFFANY SATCHELL | 3773 HERITAGE PKWY | | | | DEARBORN | MI | 48124 | |
| 5495125 | TIFFANY SCANTLING | YOUR STREET | | | | WILLIAMSPORT | PA | 17701 | |
| 5495126 | TIFFANY SCHARF | 6189 SHAUGER ROAD | | | | CAMERON MILLS | NY | 14820 | |
| 5495127 | TIFFANY SCHOEFIELD | 900 WEST WILSON AVE | | | | MOORESVILLE | NC | 28078 | |
| 5495128 | TIFFANY SCHUTZ | 9150 US HIGH WAY 101 | | | | LOS ALAMOS | CA | 93440 | |
| 5495129 | TIFFANY SHAFFER | 5243 DALE WOOD DR | | | | CHARLESTON | WV | 25313 | |
| 5495130 | TIFFANY SHANER | 209 ELIZABETH AVE | | | | HAMILTON | NJ | 08610 | |
| 5495131 | TIFFANY SIMMONS | 55AILFISHST | | | | PORSMOUTH | VA | 23703 | |
| 5495133 | TIFFANY SMALLWOOD | 3032 ST NICHOLAS PL | | | | NEW YORK | NY | 10031 | |
| 5495134 | TIFFANY SMITH | 1922 31ST AVE S | | | | FARGO | ND | 58103 | |
| 5495135 | TIFFANY SNORTEN | 904 SPRUCE ST | | | | SPRINGFIELD | TN | 37172 | |
| 5495136 | TIFFANY SPENCER | 1469 ALPHADA AVE APTA15 | | | | AKRON | OH | 44203 | |
| 5495137 | TIFFANY SPRIGGS | 2101 CRYSTAL DRIVE | | | | FREDERICK | MD | 21702 | |
| 5495138 | TIFFANY STABLER | 1417 VALLEY ROAD | | | | GARNER | NC | 27529 | |
| 5477368 | TIFFANY STEPHEN | 1302 BIRCH LN | | | | WILMINGTON | DE | | |
| 5495139 | TIFFANY STEWART | 13722 MAPLE RIDGE | | | | DETROIT | MI | 48205 | |
| 5477369 | TIFFANY SUITS | 406 VZCR 3516 | | | | WILLS POINT | TX | | |
| 5495141 | TIFFANY SYVERTSON | 27 WYMAN POINT RD | | | | EAST WAKEFIELD | NH | 03830 | |
| 5495142 | TIFFANY TAGGART | 8 WENDELL PLACE | | | | ROCHESTER | NY | 14615 | |
| 5477370 | TIFFANY TANYA | 2191 NW 87TH AVE N | | | | SUNRISE | FL | | |
| 5495143 | TIFFANY TAYLOR | 4945 HARWICH CT | | | | KETTERING | OH | 45440 | |
| 5495144 | TIFFANY TAYLOR-SIMS | 176 EDINBURGH DR | | | | HAMHURST | VA | 24521 | |
| 5495145 | TIFFANY TDENSON | 4700 COUNTY RD 135 | | | | WILLIAMSBURG | MO | 63388 | |
| 5495146 | TIFFANY THOMPSON | 2524 N ESTRELLA | | | | TUCSON | AZ | 85705 | |
| 5495147 | TIFFANY TOWNES | 4005 WHITE AVE | | | | BALTIMORE | MD | 21206 | |
| 5495148 | TIFFANY TROTTER | 4133 BONFIELD PL | | | | SOUTHBEND | IN | 46619 | |
| 5495149 | TIFFANY TUASON | 4789 HOLLISTER AVE | | | | GOLKETA | CA | 93117 | |
| 5495150 | TIFFANY TURK | 4123 W WAGON WHEEL DR | | | | PHOENIX | AZ | 85051 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5495151 | TIFFANY TURNER | 401 PENN AVE N | | | | MINNEAPOLIS | MN | 55405 | |
| 5495152 | TIFFANY TWISTEDTIFF | 2039 SOUTH MILWAUKEE ST | | | | DENVER | CO | 80210 | |
| 5495153 | TIFFANY USERY | 8220 MISSON RD | | | | JESSUP | MD | 20794 | |
| 5495154 | TIFFANY VANALLEN | 128 HENDERSON DRIVE | | | | STATESVILLE | NC | 28677 | |
| 5495155 | TIFFANY VANG | 4119 CHRISTIAN DR | | | | STOCKTON | CA | 95212 | |
| 5495156 | TIFFANY VANPIETERSOM | 5000 WEST NATIONAL AVENUE | | | | MILWAUKEE | WI | 53295 | |
| 5495157 | TIFFANY VASSELL | 497 SCOTT RD APT 8 | | | | WATERBURY | CT | 06705 | |
| 5495159 | TIFFANY VELARDE | 810 VANCE | | | | LANDER | WY | 82520 | |
| 5495160 | TIFFANY VINCENT | 8905 S PARNELL | | | | CHICAGO | IL | 60620 | |
| 5495163 | TIFFANY VOSSHEDRICK | 8618 SOUTH M ST | | | | TACOMA | WA | 98444 | |
| 5495164 | TIFFANY WADDINGTON | 7733 B WAGNER WAY | | | | ELKINS PARK | PA | 19027 | |
| 5495165 | TIFFANY WADE | 3229 BUENA VISTA TER SE APT 302 | | | | WASHINGTON | DC | 20020 | |
| 5495166 | TIFFANY WAHL | 3574 NEARING AVE | | | | TOLEDO | OH | 43608 | |
| 5495167 | TIFFANY WALKER | 6468 GRACELAND RD NE | | | | BREMERTON | WA | 98311 | |
| 5495168 | TIFFANY WAMPLER | 3309 VERSAILLES AVE | | | | MCKEESPORT | PA | 15132 | |
| 5495169 | TIFFANY WATTS | 313 E LIBERAUX STREET | | | | CHALMETTE | LA | 70043 | |
| 5495170 | TIFFANY WEST | 917 TROY ST | | | | DAYTON | OH | 45404 | |
| 5495171 | TIFFANY WHITE | 5817 NW 23 TERRACE | | | | GAINSVILLE | FL | 32653 | |
| 5495172 | TIFFANY WHITERAR | 308 N DOUGLAS | | | | MALDEN | MO | 63863 | |
| 5495173 | TIFFANY WILFORD | 39522 HEATHERHEATH DR | | | | CLINTON TOWNSHIP | MI | 48038 | |
| 5495175 | TIFFANY WILL BOLEN BIRD | 449 ST ROUTE 772 | | | | RERDEN | OH | 45671 | |
| 5495176 | TIFFANY WILLAMS | 2009 WASHINGTON ST | | | | TEXARKANA | AR | 71854 | |
| 5495177 | TIFFANY WILLIAMS | 10828 OLIVET AVE | | | | CLEVELAND | OH | 44108 | |
| 5495178 | TIFFANY WITHERSPOON | 3104 BUSH LANE | | | | DALZELL | SC | 29040 | |
| 5495179 | TIFFANY WOODWARD | 44 ANDOVER RD APT C | | | | NEWARK | OH | 96701 | |
| 5495180 | TIFFANY WORDWARD | 2821 ROCKY RD 68 | | | | CODY | WY | 82414 | |
| 5495181 | TIFFANY Y JONES | 700 JOHNSTON ST | | | | AKRON | OH | 44306 | |
| 5495182 | TIFFANY YACE | 18811 ALTARIO ST | | | | LA PUENTE | CA | 91744 | |
| 5495183 | TIFFANY YAMAUCHI | 725 S BIXEL ST | | | | LOS ANGELES | CA | 90017 | |
| 5495184 | TIFFANY ZAPETA | 129 VOLENAND AVE | | | | DAYTON | OH | 45410 | |
| 5495185 | TIFFANY-DORE HARRIS-HARRIS | 153 COLONY RD | | | | NEWPORT NEWS | VA | 23602 | |
| 5495186 | TIFFENY MASON | 31844 KINGSOQUARE | | | | FARMINGTN HLS | MI | 48334 | |
| 5495187 | TIFFENY SELLERS | 8 HIDDEN CHASE APT AI | | | | STONE MOUNTAIN | GA | 30088 | |
| 5495188 | TIFFER DORIE | 19151 WESTERN BLVD | | | | HAYWARD | CA | 94541 | |
| 5495190 | TIFFIANY WALKER | 6136 HILLANDALE DR APMNT | | | | LITHONIA | GA | 30058 | |
| 5437189 | TIFFIN MUNICIPAL COURT | 51 EAST MARKET ST STE 3 | | | | TIFFIN | OH | | |
| 5495192 | TIFFINE BOWMAN | 2414 CAMDEN OAKS PLACE | | | | VALRICO | FL | 33594 | |
| 5495193 | TIFFINEE DAVIS | 1239 QUARRY AVE NW | | | | GRAND RAPIDS | MI | 49504 | |
| 5495194 | TIFFINI VANN | 1009 SEMINARY | | | | ST PAUL | MN | 55104 | |
| 5495195 | TIFFINIE NORRIS | 3455 FOREST SQUARE RD | | | | PULASKI | VA | 24301 | |
| 5495196 | TIFFINIE SIMMONS | 3726 OLD PINE CIR | | | | N CHAS | SC | 29405 | |
| 5495197 | TIFFINY TROUT | 42000 | | | | NEWARK | OH | 43055 | |
| 5495198 | TIFFNEY BARNES | 1808 TOURO ST | | | | NEW ORLEANS | LA | 70116 | |
| 5495199 | TIFFNEY OWENS | 1164 JOHN OWEN RD | | | | WHITE OAK | NC | 28399 | |
| 5495200 | TIFFNY TAYLOR | 329 SOUTHERN VIEW DR | | | | SMYRNA | DE | 19977 | |
| 5495201 | TIFFNY YOUNG | 19795 WOODINGHAM DR | | | | DETROIT | MI | 48221 | |
| 5495202 | TIFFONIQUE SANFORD | 4148 N 67TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5495203 | TIFT LINDA | 6204 ROSEFINCH CT UNIT204 | | | | BRADENTON | FL | 34202 | |
| 4872007 | TIGER CAPITAL GROUP LLC | 99 PARK AVE SUITE 1930 | | | | NEW YORK | NY | 10016 | |
| 4870427 | TIGER ISLAND HARDWARE LLC | 7393 LOUISIANA 182 | | | | MORGAN CITY | LA | 70380 | |
| 5437192 | TIGER MEDIA INC | 711 MONROE STREET 2 | | | | OREGON CITY | OR | | |
| 5495204 | TIGER MICHAEL B | 624 SOUTH PHILADELPHIA | | | | SHAWNEE | OK | 74801 | |
| 5495205 | TIGER TIGER | 5621 SPRINGBROOK RD | | | | PLEASANT PR | WI | 53158 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5495206 | TIGGETT LILLIE | 102 ARMS BLVD APT 2 | | | | NILES | OH | 44446 | |
| 5477371 | TIGGS KAREN | 2913 OLNEY RD | | | | KALAMAZOO | MI | | |
| 5495207 | TIGHE ANITALYNN | 6374 CANDLEWOOD CT | | | | CUPERTINO | CA | 95014 | |
| 5495208 | TIGHE DONNA | 41 SOUTH HETHERIDGE DRIVE | | | | MANTUA | NJ | 08051 | |
| 5477372 | TIGHE ROSE | 2323 FAIRWIND ROAD 869 | | | | HOUSTON | TX | | |
| 5495209 | TIGLIO CARMELIA | 1420 EDGEWATER RD | | | | DAYTONA BEACH | FL | 32114 | |
| 5495210 | TIGNER MARQUIA | 1200 GRAND CIR | | | | BIRMINHAM | AL | 35214 | |
| 5477373 | TIGNER MATTHEW | 811 GARY LOOP | | | | KILLEEN | TX | | |
| 5495211 | TIGNEY KENNEY | PO BOX 206 | | | | APPLE VALLEY | CA | 92307 | |
| 5495212 | TIGNOR LAURA | 838 MONMOUTH ST | | | | SAINT ALBANS | WV | 25177 | |
| 5495213 | TIGUE THOMAS | 2548 EASTON TURNPIKE | | | | WAYMART | PA | 18472 | |
| 5495214 | TIHANYI MIKE L | 30365 CALLE HALCON | | | | TEMECULA | CA | 92592 | |
| 5495215 | TIHIASA FAYE CHEATEUM | 24515 LAURA CT | | | | CENTER LINE | MI | 48015 | |
| 5495216 | TIHITHA A MOORE | 1112 W 93RD ST | | | | LOS ANGELES | CA | 90044 | |
| 5495217 | TIIFFANY FOYD | 2110 PRESTON ST | | | | TEXARKANA | AR | 71854 | |
| 5495218 | TIJA WILLIAMS | 4219 E AVE Q11 | | | | PAMDALE | CA | 93552 | |
| 5495219 | TIJADA S WILKINS | 1925 8TH AVE | | | | TUSCALOOSA | AL | 35401 | |
| 5495220 | TIJERINA JESSICA | 2126 N POINT | | | | CHICAGO | IL | 60647 | |
| 5495221 | TIJERINA JESSICA J | 575 BALDWIN | | | | ELYRIA | OH | 44035 | |
| 5495222 | TIJERINA MARIA | 1307 LARCH ST | | | | CALDWELL | ID | 83605 | |
| 5495223 | TIJERINA ROSEANN M | 550 ORLEANDER RD | | | | LANTANA | FL | 33462 | |
| 5477375 | TIJERINA SAUL | 1403 SEVILLA ST | | | | PHARR | TX | | |
| 5495224 | TIJERO GUILLERMO | 512 GADWALL DR | | | | SUISUN CITY | CA | 94585 | |
| 5495225 | TIJUANA JONES | 1077 HUIETT STR | | | | METTER | GA | 30439 | |
| 5495226 | TIJUANA KIMBLE | 12089 HIGHLAND AVE | | | | GULFPORT | MS | 39503 | |
| 5495227 | TIJUANA MARSHALL | 448 N HAMLIN AVE | | | | CHICAGO | IL | 60624 | |
| 5495228 | TIJUANA SIMMONS | 808 WATER ST APT C | | | | SACRAMENTO | CA | 38116 | |
| 5495229 | TIJUANNA NEAL | 1532 SUNBOW LANE | | | | RALEIGH | NC | 27609 | |
| 5495230 | TIJUNA CROSBY | 1716 5TH AVENUE | | | | ALTOONA | PA | 16602 | |
| 5495231 | TIJUNNA HAZELWOOD | 3510 BROTHERS PLS SE | | | | WASHINGTON | DC | 20032 | |
| 5495232 | TIKAYAH CHANDLER | 61 PERTH STREET | | | | BEAR | PA | 19701 | |
| 5495233 | TIKAYLA SHEARRILL-BAKER | 6840 MERRIAN APT 191 | | | | WESTLAND | MI | 48185 | |
| 5495234 | TIKEISHA PARRISH | 7304 S TURKEY CREEK RD | | | | PLANTCITY | FL | 33567 | |
| 5495235 | TIKEISHA STALLWORTH | 4894 W LONE MOUNTAIN RD | | | | LAS VEGAS | NV | 89108 | |
| 5495236 | TIKI CARNES | 3107 43RD ST E | | | | PALMETTO | FL | 34221 | |
| 5495237 | TIKI FRAZIER | 35434 HICKORY GREEN CT APT E | | | | WESTLAND | MI | 48185 | |
| 5495238 | TIKI HARRIS | 2617 NORTH L STREET | | | | PENSACOLA | FL | 32501 | |
| 5495239 | TIKI WHATLEY | 4A WALTERS ST | | | | KEANSBURG | NJ | 07734 | |
| 5495240 | TIKI WRIGHT | 581 ROSALIE ST | | | | PHILADELPHIA | PA | 19120 | |
| 5495241 | TIKIA COSEY | 1804 BRIERFIELD RD | | | | OXON HILL | MD | 20745 | |
| 5495242 | TIKILA MARTIN | 1901 WOODRUFF RD | | | | GREENVILLE | SC | 29607 | |
| 5495243 | TIKILIA HARRIOTT | 16 WILSON ST | | | | SUMTER | SC | 29150 | |
| 5495244 | TIKISHA S YOUNG | 5213 BUTLER TER | | | | INDIANAPOLIS | IN | 46218 | |
| 5495245 | TIKIYA DONALDSON | 2000 TOMPKINS AVE APT Q1 | | | | ALBANY | GA | 31705 | |
| 5495246 | TILA RICHARDSON | 28675 OAKWOOD ST | | | | INKSTER | MI | 48141 | |
| 5495247 | TILAHUN GELILA | 2514 E WILLOW ST 202 | | | | SIGNAL HILL | CA | 90755 | |
| 5495248 | TILDA LANGI | 5940 UILANI PL | | | | KAPAA | HI | 96746 | |
| 5495249 | TILDEN JOHNSON | PO BOX 1768 | | | | STPETE | FL | 33731 | |
| 5495250 | TILDEN L JOHNSON | 618 3RD AVE A APT 202 | | | | ST PETE | FL | 33701 | |
| 5477377 | TILE SEGI | 72 LAKEVIEW CIR APT 2 | | | | WAHIAWA | HI | | |
| 5477378 | TILECHO EMMA | 1314 OLD POWDER SPRINGS RD SW | | | | MABLETON | GA | | |
| 5495251 | TILESHA DESIRE | 6229 WOODRUFF AVENUE A | | | | LAKEWOOD | CA | 90713 | |
| 5495252 | TILEY JOY | RR8 BOX4037 | | | | SAYLORSBURG | PA | 18353 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6201 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5495253 | TILFORD DOMINIC | 137 W 38TH ST | | | | ANDERSON | IN | 46013 | |
| 5495254 | TILFORD MARGARET A | 807 NARROW STREET | | | | THIBODAUX | LA | 70301 | |
| 5477379 | TILFORD THOMAS | 50 W COURT DR | | | | CENTEREACH | NY | | |
| 5477380 | TILFRN NAYDIA | 2618 N WASHINGTON ST | | | | WILMINGTON | DE | | |
| 5495255 | TILGHMAN ASHLEY | 24689 CASH CORNER RD | | | | CRISFIELD | MD | 21817 | |
| 5477381 | TILGHMAN JAMES | 10 VINE WAY | | | | BORDENTOWN | NJ | | |
| 5477382 | TILGHMAN JOAN | 10211 MT AUBURN DR | | | | CLINTON | MD | | |
| 5495256 | TILGHMAN MICHAEL | 9 MAGNOLIA PLACE | | | | HAMPTON | VA | 23669 | |
| 5495257 | TILGHMAN SHIRLEY | 2 TAKACH CT | | | | NEWARK | DE | 19702 | |
| 5495258 | TILGHMON SHERIA A | 1479 WILLOW CREEK COURT | | | | VIRGINIA BCH | VA | 23464 | |
| 5495259 | TILI SELAFINA | 3741 PARSONS AVE APT B | | | | SAN BERNARDINO | CA | 92405 | |
| 5495260 | TILIA JARDEN CONSUMER SOLUTION | | | | | | | | |
| 5495261 | TILL ANDREW | 1444 OLD NADA | | | | NADA | TX | 77460 | |
| 5495262 | TILLAPAW MARY | 198 VILLARD ST | | | | APPLE CREEK | OH | 44606 | |
| 5495263 | TILLAR NATASHA | 115 ADAMS ST 6 | | | | EMPORIA | VA | 23847 | |
| 4859127 | TILLER & TOILER | 115 W FIFTH ST | | | | LARNED | KS | 67550 | |
| 5495264 | TILLER ANTHONY | 2093 CIDAR TRAIL RD | | | | MONROE | GA | 30656 | |
| 5495265 | TILLER DAVIDA | 2615 TRAVIS RD A | | | | COLUMBUS | OH | 43209 | |
| 5477384 | TILLER DORENE | 2925 GARNET WAY | | | | COLLEGE PARK | GA | | |
| 5495266 | TILLER JESSICA T | 1720 VERONICA | | | | ST LOUIS | MO | 63147 | |
| 5477385 | TILLER JOHN | 48 HONEYSUCKLE LANE | | | | FORT STEWART | GA | | |
| 5495267 | TILLER RENEE | 1708 MILLTRY AVE | | | | OMAHA | NE | 68111 | |
| 5477386 | TILLER ROGER | PO BOX 267 | | | | BLUFF CITY | TN | | |
| 5495268 | TILLER TIERRA | 2006 N 51ST STREET | | | | KANSAS CITY | KS | 66104 | |
| 5495269 | TILLER VALONDRA | 3536 N 56 STREET | | | | GRAND JCT | CO | 81501 | |
| 5495270 | TILLER WANDA R | 1835 KESWICK AVE | | | | RICHMOND | VA | 23224 | |
| 5495271 | TILLERSON KANDICE | 503 STAITION EAST LN | | | | ROEBUCK | SC | 29376 | |
| 5495272 | TILLERY ANGELISA | 42 TIDAS RD | | | | POUGH | NY | 12603 | |
| 5495273 | TILLERY BRENDA | 113 BROOMSTRAW COURT | | | | ROCKY MOUNT | NC | 27803 | |
| 5477387 | TILLERY CHRISTOPHER | 140 FLOWER DRIVE | | | | HAMDEN | CT | | |
| 5495274 | TILLERY HENRIETTA | 7001 BUNDY RD | | | | NEW ORLEANS | LA | 70187 | |
| 5495275 | TILLERY JENNIFER M | 4703 CREW HOOD RD | | | | GIRARD | OH | 44420 | |
| 5495276 | TILLERY LATIA | 6112 SHANDA DR | | | | RALEIGH | NC | 27609 | |
| 5495277 | TILLERY LINDA J | 1139 MARCY AVE | | | | OXON HILL | MD | 20745 | |
| 5495278 | TILLERY N | 2264 LULA ST | | | | WINSTON SALEM | NC | 27107 | |
| 5495279 | TILLERY STEPHANIE R | 11306 BIRCH PLAZA | | | | OMAHA | NE | 68164 | |
| 5495280 | TILLERY TAMMY | 1317 W WILSON STREET | | | | TARBORO | NC | 27886 | |
| 5495281 | TILLETT AMBER | 2878 PICKLE RD APT 362 | | | | OREGON | OH | 43616 | |
| 5495282 | TILLETT ANGELA G | 40056 MCMULLEN RD | | | | AVON | NC | 27915 | |
| 5495283 | TILLETT JANTIFER | 617 WILLIAM CHURCH RD | | | | HERTFORD | NC | 27944 | |
| 5477388 | TILLETT MARCIA | 913 W 3RD AVE | | | | GASTONIA | NC | | |
| 5495284 | TILLETT PATCHES | 116 HANLEY LN | | | | FRANKFORT | KY | 40601 | |
| 5477389 | TILLETT SEAN | 3425 SAVANNAHS TRL | | | | MERRITT ISLAND | FL | | |
| 5495285 | TILLEY CHERYL | 238 EARL JONES RD | | | | CROSSVILLE | TN | 38555 | |
| 5495286 | TILLEY CHRISTINE | 1417 HUGES DRIVE | | | | RONDO | SC | 29474 | |
| 5495287 | TILLEY CINDY | -100 FOREST HILLS | | | | VELMA | OK | 73491 | |
| 5477391 | TILLEY DON | 3621 STEEPLECHASE DR APT 5208 | | | | SHERMAN | TX | | |
| 5495288 | TILLEY JENNIFER | 135 HIGHLAND AVE | | | | EDEN | NC | 27288 | |
| 5477392 | TILLEY RONALD | 2016 GREEN ST | | | | HARRISBURG | PA | | |
| 5495289 | TILLEY SHANA | BOX 255 | | | | GLENFORK | WV | 25845 | |
| 5495290 | TILLEY VIRGIL | 3500 GOVERNOR HARRIS DR | | | | ADA | OK | 74820 | |
| 5495291 | TILLEY VIRGIL A | 609 KINITA ST | | | | ADA | OK | 74820 | |
| 5495292 | TILLEY WILLIAM JR | 108 | | | | CHERRYVILLE | NC | 28021 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6202 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5495293 | TILLIE DESIREA | 309 W CLINTON ST | | | | ELMIRA | NY | 14901-2411 | |
| 5495294 | TILLIE MESSMER | 830 ISABELLA ST 1 | | | | NEWPORT | KY | 41071 | |
| 5495295 | TILLIE RABILIS | 1420 VALLRIE LANE | | | | PINEVILLE | LA | 71360 | |
| 5495296 | TILLIE-ANN ROBLES | 3 PROSPECT ST | | | | WHITE PLAINS | NY | 10605 | |
| 5437204 | TILLINGHAST JUSTIN E | 209 E CRAIL CT | | | | MIDDLETOWN | DE | | |
| 5495297 | TILLIS MAHALIA | 105 MERCER STREET | | | | GREENVILLE | MS | 38701 | |
| 5495298 | TILLIS TARSHA L | 7411 PETUNIA DR | | | | RIVERDALE | GA | 30296 | |
| 5495299 | TILLISON TORI | 1216 MIDDLE AVE | | | | LORAIN | OH | 44055 | |
| 5495300 | TILLMAN BARRY | 9483 ASHCAKE RD | | | | ASHLAND | VA | 23005 | |
| 5495301 | TILLMAN BENIDRA | 4763 DUNRORON DR | | | | FAIRMONT | NC | 28340 | |
| 5495302 | TILLMAN BRIYANNA | 1816 HAZEL DRIVE | | | | WILLIAMSPORT | PA | 17701 | |
| 5495303 | TILLMAN CAROLYN | 10901 MARY DIGGES PLACE | | | | UPR MARLBORO | MD | 20772 | |
| 5495304 | TILLMAN DANIEL | 2355 S82ND ST | | | | WEST ALLIS | WI | 53219 | |
| 5495305 | TILLMAN DELIA | 7202 S WOOD ST | | | | CHICAGO | IL | 60636 | |
| 5495306 | TILLMAN DNISESHA | 4311 BELRAD DR | | | | LOUISVILLE | KY | 40218 | |
| 5495307 | TILLMAN DOMINIQUE | 1033 PARK AVE | | | | RACINE | WI | 53403 | |
| 5495308 | TILLMAN GINA | 319 PRINCE COLLINS STREET | | | | HOUMA | LA | 70360 | |
| 5495309 | TILLMAN HATTIE | 4417 RAVENWOOD | | | | NORMANDY | MO | 63121 | |
| 5495310 | TILLMAN JAY | 11105 N 21ST ST | | | | TAMPA | FL | 33612 | |
| 5495311 | TILLMAN JESSICA | 10 N RIVER ST | | | | CLAXTON | GA | 30417 | |
| 5495312 | TILLMAN JESSICA F | 1501HUMPHREY ST APT A | | | | TAMPA | FL | 33604 | |
| 5495313 | TILLMAN JOANNA | 206 BRANCH BROOK DRIVE | | | | BELLVILLE | FL | 33881 | |
| 5495314 | TILLMAN KENYA | 123 WEST 95TH ST | | | | LOS ANGELES | CA | 90002 | |
| 5495315 | TILLMAN KINYA | XXX | | | | SALISBURY | NC | 28144 | |
| 5495316 | TILLMAN LOLETA | 628 E HANRAHAN RD | | | | GRIFTON | NC | 28530 | |
| 5477397 | TILLMAN MATTHEW | 1307 AMSTERDAM DR | | | | LUMBERTON | NJ | | |
| 5477398 | TILLMAN MICHAEL | 498 PALMTREE CRESCENT | | | | OSHAWA | ON | | CANADA |
| 5495317 | TILLMAN RACHEL | 1214 PURDUE | | | | ST LOUIS | MO | 63130 | |
| 5495318 | TILLMAN RACHEL M | 226 MONARCH DR | | | | HOUMA | LA | 70360 | |
| 5477399 | TILLMAN REUBEN | 4616 S 2ND ST | | | | AUSTIN | TX | | |
| 5495320 | TILLMAN SAMETREOUS | 500 A S CRAWFORD ST | | | | MONROE | NC | 28112 | |
| 5495322 | TILLMAN SIERRADEBRA | 609 HAIRE ROAD | | | | RAEFORD | NC | 28376 | |
| 5495323 | TILLMAN TAR | 554 KARLA DR | | | | THIBODAUX | LA | 70301 | |
| 5495324 | TILLMAN TASHIRO | 610 SW J AVE | | | | LAWTON | OK | 73501 | |
| 5495325 | TILLMAN TASSINA | 2312 CANBERRA CT | | | | AUGUSTA | GA | 30906 | |
| 5495326 | TILLMAN TELORIA | 10901 MARY DIGGS PL | | | | UPPERMARLBORO | MD | 20772 | |
| 5495327 | TILLMAN TIFFANY | 2738 RIDGEWOOD AVE APT 45 | | | | SANFORD | FL | 32773 | |
| 5495328 | TILLMAN TRICIA | 3320 SE ADAMS ST | | | | TOPEKA | KS | 66605 | |
| 5495329 | TILLMAN VANESSA | 12333 ANARENIA DRIVE | | | | JACKSONVILLE | FL | 32220 | |
| 5495330 | TILLMAN VERMELL | 1705 CASTLE HILL | | | | BRONX | NY | 10462 | |
| 5495331 | TILLMAN VICTORIA | 1505 GARDEN PLZ APT I 8 | | | | COLUMBIA | SC | 29204 | |
| 5495332 | TILLMAN VORONDA | 801 KINSEY LANE | | | | LAWRENCEVILLE | GA | 30046 | |
| 5495333 | TILLMAN WALLACE | 3225 GEORGIA AVE | | | | KANSAS CITY | KS | 66102 | |
| 4845721 | TILLMAN, REGINA | Redacted | | | | | | | |
| 5495334 | TILLMON RON | 27851 OWEN DR | | | | MORENO VALLEY | CA | 92555 | |
| 5477400 | TILLOTSON JIM | 21 S MAPLE AVE | | | | FAIRBORN | OH | | |
| 5495335 | TILLOTSON JOHN | SHOREHAM TOWERS 1 2307 S | | | | NORTH MYRTLE | SC | 29582 | |
| 5495336 | TILLOTSON MATTHEW | 943 MAIN ST | | | | TOWANDA | PA | 18848 | |
| 5495337 | TILLSON ARTHUR | 40 HARRISON AVE | | | | GARDINER | ME | 04345 | |
| 5495338 | TILLUNG VALERIE | 320 W CEDAR CT | APT 1 | | | WHITEWATER | WI | 53190-1531 | |
| 5477401 | TILLY JAMES | PO BOX 1795 | | | | OKLAHOMA CITY | OK | | |
| 5477402 | TILLY MEGAN | 1811 NW 19TH ST | | | | OKLAHOMA CITY | OK | | |
| 5495339 | TILLY STEFAN | 558 E THOMPSON BLVD | | | | VENTURA | CA | 93001 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6203 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5495340 | TILMAN CARLA | 1603 ANDREWS | | | | CHOKIA | IL | 62206 | |
| 5495341 | TILMAN SHERRY | 9345 CHISHOLM ROAD | | | | PENSACOLA | FL | 32514 | |
| 5477403 | TILMANN JOEL | 4259 COGSWELL AVE | | | | INDIAN HEAD | MD | | |
| 5495342 | TILMON ANTOINE | 2116 CACTUS DESERT CT | | | | N LAS VEGAS | NV | 89084 | |
| 5495343 | TILNE CHRISTINE | 1155 N E 137TH APT 420 | | | | MIAMI | FL | 33161 | |
| 5495344 | TILO RAMONITA | RES CANDELARIA EDF3 APT 2 | | | | MAYAGUEZ | PR | 00680 | |
| 5495345 | TILOUSI BERTINA | 121 E ELM ST | | | | TUCSON | AZ | 85705 | |
| 5477404 | TILSON GAIL | 614 GREG DR | | | | ENID | OK | | |
| 5495346 | TILSON RANDALL | PO BOX 845 | | | | FRANKLIN | NC | 28744 | |
| 5495347 | TILSON RANDELL | PO BOX 845 | | | | FRANKLIN | NC | 28734 | |
| 5477406 | TILSON SUSAN S | 1011 MEMORIAL PARKWAY | | | | PORTLAND | TX | | |
| 5495348 | TILTON LELANI L | 1114 STAVEY AVE | | | | MYRTLE BEACH | SC | 26094 | |
| 5495349 | TILTON MARAEA | PO BOX 4087 | | | | KANEOHE | HI | 96744 | |
| 5495350 | TILTON TINA | 100 ELM ST | | | | SABATUS | ME | 04280 | |
| 5495351 | TILTON TRAILER RENTAL CORP | 505 W MAIN ST | | | | TILTON | NH | 03276 | |
| 5495352 | TILWANNA AUSTIN | 2815 173RD STREET | | | | HAZEL CREST | IL | 60629 | |
| 5495353 | TIM ALLEN | 7390 PRESTON RD | | | | KEITHVILLE | LA | 71047 | |
| 5495354 | TIM ALLEY | 2 VELLA LANE | | | | PLEASANTVILLE | NJ | 08234 | |
| 5495355 | TIM AND GIN JOHNSON | 43724 CHALLENGER WAY | | | | LANCASTER | CA | 93535 | |
| 5495356 | TIM AND JUDY MARCINIAK | 57550 N MAIN ST | | | | THREE RIVERS | MI | 49093 | |
| 5495357 | TIM ARMSTRONG | 4511 BILLMAR ST SW | | | | GRANDVILLE | MI | 49418 | |
| 5495359 | TIM BANKS | 29 SELINA LN | | | | PORTSMOUTH | RI | 02871 | |
| 5495360 | TIM BARGER | XXXXXXX | | | | HOMESTEAD | PA | 15120 | |
| 5495361 | TIM BARKER | 122 NORTH PINCH RD | | | | ELKVIEW | WV | 25071 | |
| 5495363 | TIM BELLOMY | 1416 LITTLE HORN RD | | | | EDMOND | OK | 73034 | |
| 5495364 | TIM BETTS | 820 ENGLISH LANE | | | | BELLEVILLE | IL | 62223 | |
| 5495365 | TIM BLEWETT | 1017 SAN TOMAS ST | | | | DAVIS | CA | 95618 | |
| 5495366 | TIM BRITTA HOPKINS | 903 ORANGE ST | | | | CHILLICOTHE | OH | 45601 | |
| 5495367 | TIM BROWN | 582 S NEW | | | | SPRINGFIELD | MO | 65806 | |
| 5495369 | TIM CLARK | PO BOX 221 | | | | KEISER | AR | 72351 | |
| 5495370 | TIM COLLINS | 206 CHURCH ALLY | | | | CHESTER | WV | 26034 | |
| 5495371 | TIM COMLY | 166 N MADISON RD | | | | LONDON | OH | 43140 | |
| 5495372 | TIM CONNOR | 129 SUNRISE DR | | | | MAULDIN | SC | 29662 | |
| 5495373 | TIM COOK | 878 SUNFLOWER LN | | | | COOKEVILLE | TN | 38501 | |
| 5495374 | TIM CROTHERS | 1515 BONNIE BRAE | | | | RIVER FOREST | IL | 60305 | |
| 5495375 | TIM DANE | 9832 WESBOURNE WAY | | | | GRANITE BAY | CA | 95746 | |
| 5495376 | TIM DANNER | 41 SONG BIRD LANE BUNKERHILL | | | | BERKLEY | WV | 25413 | |
| 5495377 | TIM DEVER | 580 S JAYE ST | | | | PORTERVILLE | CA | 93257 | |
| 5495378 | TIM EDWARDS | 3502 COMANCHE AVE | | | | FLINT | MI | 48507 | |
| 5495380 | TIM FARLER | 6788 LAYHIGH RD | | | | OKEANA | OH | 45053 | |
| 5495381 | TIM FIFER | 69530 DILLON RD LOT21 | | | | DESERT HOT SPRINGS | CA | 92241 | |
| 5495382 | TIM FLANDERS | 2001 AIRPORT RD | | | | NAPLES | FL | 32114 | |
| 5495383 | TIM FURST | 4207 1ST AVE NW 0 | | | | SEATTLE | WA | 98107 | |
| 5495384 | TIM GRAUBARD | PO BOX 895 | | | | PLACENTIA | CA | 92871 | |
| 5495385 | TIM GUFFIN | 145 WARREN TAYLOR RD | | | | RICHLANDS | NC | 28574 | |
| 5495386 | TIM HAENER | 36513 EVANS | | | | NEW BOSTON | MI | 48164 | |
| 5495387 | TIM HARR | 225 BOND TOWN RD | | | | BLOUNTVILLE | TN | | |
| 5495388 | TIM HELDT | 9981 NW 114TH ST | | | | GRANGER | IA | 50109 | |
| 5495389 | TIM HELMS | 2510 KEMPSAR LANE | | | | MONROE | NC | 28110 | |
| 5495390 | TIM HENDERSON | 6555 RIO DORADO ST | | | | LA MESA | NM | 88044 | |
| 5495392 | TIM HOFFMANN | 37209 SWEDE HEAVEN RD | | | | ARLINGTON | WA | 98223 | |
| 5495393 | TIM HORAN | 217 NEWGATE RDEAST GRANBY | | | | EAST GRANBY | CT | 06026 | |
| 5495394 | TIM HOUSE | 615 2ND AVE | | | | BEAVER FALLS | PA | 15010 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6204 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5495395 | TIM JACKSON | 4915 COYOTE CREEK RD | | | | WOLF CREEK | OR | 97497-9535 | |
| 5437216 | TIM JAHNKE | 601 CARLSON PKWY STE 1015A | | | | MINNETONKA | MN | | |
| 5495396 | TIM JARNIGAN | 198 GLEN VW | | | | HOSCHTON | GA | 30548 | |
| 5495397 | TIM JIMENEZ | 1300 ST JULIETTE 2242 | | | | FORT WORTH | TX | 76107 | |
| 5495398 | TIM JOHNSON | 481 RUTHERFORD RD | | | | WEIMAR | CA | 95726 | |
| 5495399 | TIM JONES | 1702 MILLROSE AVE | | | | FORT WAYNE | IN | 46808 | |
| 5495400 | TIM KAUFMAN | 18812 LAPPANS RD | | | | BOONSBORO | MD | 21783 | |
| 5495401 | TIM KREUTZER | 10648 HORSHESHOE LOOP | | | | DARDNELLE | AR | 72834 | |
| 5495402 | TIM L TURNER | 617 8TH AVE | | | | DAYTON | KY | 41074 | |
| 5495403 | TIM LAND | 113 OLD TRAIL DRIVE | | | | BARGERSVILLE | IN | 46106 | |
| 5495404 | TIM LETO | 700 SOUTHWEST 78 AVENUE | | | | PLANTATION | FL | 33324 | |
| 5495405 | TIM LOHR | 1350 STATE ROUTE 104 | | | | MIFFLINBURG | PA | 17845 | |
| 5495407 | TIM M FIFER | 112 ASH ST | | | | PAYNE | OH | 45880 | |
| 5495408 | TIM MALE | 27 N KLINE AVE | | | | AMELIA | OH | 45102 | |
| 5495409 | TIM MARTIN | 3494 WOLF SHADOW LN | | | | BARTLETT | TN | 38133 | |
| 5495410 | TIM MCCLEARY | 27 HAMILTON STATION CROSSING | | | | LEBANON | TN | 37087 | |
| 5495411 | TIM MCGOLDRICK | 39 SUTCLIFFE AVE NONE | | | | CANTON | MA | 02021 | |
| 5495412 | TIM MORONES | 310 N 2CND ST | | | | SHANDON | CA | 93461 | |
| 5495413 | TIM MOSLEY | 3071 PONTIAC ST | | | | DENVER | CO | 80207 | |
| 5495415 | TIM MUNIZ | 400 W IOWA ST | | | | LENOX | IA | 50851 | |
| 5495416 | TIM NELSON | 821 LINDEN AVE | | | | LEWISTON | ID | 83501 | |
| 5495418 | TIM NUTTLE | NONE | | | | PITTSBURGH | PA | 15212 | |
| 5495419 | TIM ODLE | 311 PARKER RD | | | | RUIDOSO DOWNS | NM | 88346 | |
| 5495420 | TIM ORTIZ | 7 KATHERINE ST | | | | GLENS FALLS | NY | 12801 | |
| 5495421 | TIM PARKER | 225 B LINCOLN CIRCLE | | | | JACKSON | TN | 38301 | |
| 5495422 | TIM PELHAM | 4060 VERVILLA RD | | | | MCMINNVILLE | TN | 37110 | |
| 5495423 | TIM PLEAS | 1811 NW 202 ST | | | | SEATTLE | WA | 98177 | |
| 5495424 | TIM PURUCKER | 86 TERRITORIAL RD W | | | | BATTLE CREEK | MI | 49015 | |
| 5437224 | TIM RADECKI | | | | | | | | |
| 5495425 | TIM RAWLS | | | | | | | | |
| 5495426 | TIM RICE | 56 PINE ST | | | | WELLSVILLE | NY | 14895 | |
| 5495427 | TIM RICHTER | 94 LAKE STREET | | | | SHREWSBURY | MA | 01545 | |
| 5495428 | TIM ROBERTSON | 470 FAIRVIEW RD | | | | ANDREWS | NC | 28901 | |
| 5495429 | TIM SENSABAUGH | 551 MERIDIAN | | | | MIDLAND | MI | 48640 | |
| 5495430 | TIM SHELADINA | 2152 BLUE HERON DR NONE | | | | DELAVAN | WI | 53115 | |
| 5495431 | TIM SHOATES | 11706 REGISTRY BLVD | | | | HAMPTON | GA | 30228 | |
| 5495432 | TIM SIMPSON | 107 CHARES LANE | | | | PITTSBURGH | PA | 15237 | |
| 5495433 | TIM SMOKOFF | 62303 FOREST GLEN WAY E | | | | ENUMCLAW | WA | | |
| 5495435 | TIM SQUARCETTE | 2816 COUNTRY LANE DR | | | | TEMPLE | TX | 76504 | |
| 5495436 | TIM STAGGERS | 853 POTOMA CIRCLE | | | | WASHINGTON COURT | OH | 43160 | |
| 5495439 | TIM SWIMS | 744 SIMON AVE | | | | ST PAUL | MN | 55117 | |
| 5495440 | TIM TAUTZ | 6395 LARK DR | | | | HOMEWOOD | CA | 96141 | |
| 5495441 | TIM THOMAS | 225 LEBREE S | | | | THIEF RIVER FALL | MN | 56701 | |
| 5495442 | TIM TREME | 2714 RED PINE CIRCLE | | | | KOUNTZE | TX | 77625 | |
| 5437228 | TIM TRUMAN CHAPTER 13 TRUSTEE | P O BOX 961076 | | | | FORT WORTH | TX | | |
| 5495443 | TIM TURNER | 515 NORTH MULBERRY ST | | | | WILMINGTON | OH | 45177 | |
| 5495444 | TIM UMBERGER | 1840 COTTON FARM LN | | | | SUFFOLK | VA | 23432 | |
| 5495445 | TIM VANHOOSER | 507 EAST 5TH | | | | ERIE | PA | 16507 | |
| 5495446 | TIM VOLKERT | 3509 MILLVALE AVE NE | | | | CANTON | OH | 44705 | |
| 5495448 | TIM WASLSH | 1405 CHURCH HILL RD | | | | NATCHEZ | MS | | |
| 5495449 | TIM WATKINS | 111 WATKINS EXP | | | | TITUSVILLE | FL | 32780 | |
| 5495450 | TIM WATSON | 5816 FRYER RD | | | | BLAKELY | GA | 39823 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5495451 | TIM WEATHERS | 29392 HIGHRIDGE DR | | | | LAKE ELSINORE | CA | 92530 | |
| 5495452 | TIM WELLS | 22410 MARKET ST | | | | CORNELIUS | NC | 28031 | |
| 5495453 | TIM WHITLOW | 11148 3RD ST | | | | ROSCOE | IL | 61073 | |
| 5495454 | TIM WILLIAMS | 8119 FARM LEA CIRCLE | | | | RALEIGH | NC | 27616 | |
| 5495455 | TIM WINKLER | 9620 N BENSING RD | | | | HOBBS | NM | 88242 | |
| 5495457 | TIMACKA PHILLIPS | 5241 ALAMO DR | | | | ABILENE | TX | 79605 | |
| 5495459 | TIMBEI FRIDA | 4900 SOUTHLAND AVE | | | | ALEXANDRIA | VA | 22312 | |
| 5495460 | TIMBER CLEMONS | 4460 KING CT | | | | GARY | IN | 46408 | |
| 5495461 | TIMBERCREEK LAWN CARE | 4753 HALLSVILLE PIKE | | | | KINGSTON | OH | 45644 | |
| 4131249 | Timbercreek Lawn Care SRS, LLC. | 4753 Hallsville Pike | | | | Kingston | OH | 45644 | |
| 5495462 | TIMBERLAKE FRANCES | 6020 OAKANO DR | | | | RICHMOND | VA | 23231 | |
| 5437232 | TIMBERLAND A DIV JIT | N850 COUNTY HWY CB | | | | APPLETON | WI | | |
| 5495463 | TIMBINARIS KATHLEEN | 184 EQUESTRIAN DRIVE | | | | SALISBURY | NC | 28144 | |
| 5495464 | TIMBLIN KATHERINE | 33 ALPINE DR | | | | SANDPOINT | ID | 83864 | |
| 5495465 | TIMBO MICHELLE | 622 SW BISHOP RD | | | | LAWTON | OK | 73501 | |
| 5495466 | TIMBO OSMAN | 14407 HENSEL LN | | | | TAMPA | FL | 33613 | |
| 5495467 | TIMBREL TIMBRELLKLEWIS | 10 A SHEPARD COURT | | | | NEW ORLEANS | LA | 70114 | |
| 5495468 | TIMBRIA GARDENHIGH | 4127 SOUTH 130TH E AVE A | | | | BROKEN ARROW | OK | 74012 | |
| 5495469 | TIMBS CAROLINE | 345 E HOPEWELL RD | | | | CORD | AR | 72524 | |
| 4870039 | TIME CAP LABORATORIES INC | 7 MICHAEL AVENUE | | | | FARMINGDALE | NY | 11735 | |
| 5495470 | TIME ENTERPRISES | 13130 WEXFORD HOLLOW RD N | | | | JACKSONVILLE | FL | 32224 | |
| 4869671 | TIME FACTORY INC SBT | 6355 MORENCI TRAIL | | | | INDIANAPOLIS | IN | 46268 | |
| 5495471 | TIME JEWELS CO LLC | 2456 UPLAND DR | | | | CONCORD | CA | 94520 | |
| 5495472 | TIME MARIEL | 7112 TIMMERMAN LN | | | | JACKSONVILLE | FL | 32244 | |
| 4882836 | TIME WARNER CABLE | P O BOX 70872 | | | | CHARLOTTE | NC | 28272 | |
| 5495473 | TIME WARNER COMMUNICATIONS | P O BOX 0900 | | | | CAROL STREAM | IL | 60132 | |
| 5495474 | TIMEA PATTERSON | 11222 SIBLEY TER | | | | GERMANTOWN | MD | 20856 | |
| 5495475 | TIMEA WHITIKER | 2212 ELM ST | | | | TOLEDO | OH | 43608 | |
| 5495476 | TIMEEKA COOKS | XXXX | | | | DENVER | CO | 80249 | |
| 5495478 | TIMEEKA JEFFERSON | 550 SOUTH DUPONT HIGHWAY | | | | NEW CASTLE | DE | 19720 | |
| 5495479 | TIMEEKA MONTGOMERY | 9314 EDMONSTON RD | | | | GREENBELT | MD | 20770 | |
| 5495480 | TIMEKA DENWIDDIE | 2047 US HWY 45 BYPASS SOUTH | | | | TRENTON | TN | 38382 | |
| 5495481 | TIMEKA L HENDERSON | 13912 CENTRAL PARK AVE | | | | ROBBINS | IL | 60472 | |
| 5495482 | TIMELESS OH TREASURES | 2193 MARTINCREST DR | | | | AKRON | OH | 44312 | |
| 5811411 | Timeless Renovations Inc. | 3411 3rd Ave. N.W. | | | | Naples | FL | 34120 | |
| 4140866 | Timelink Trading Limited | Paul Michaels | 3550 N. Lexington Ave., Suite 208 | | | Shoreview | MN | 55126 | |
| 4140866 | Timelink Trading Limited | Paul Michaels | 3550 N. Lexington Ave., Suite 208 | | | Shoreview | MN | 55126 | |
| 4866295 | TIMELINK TRADING LIMITED | 3550 N LEXINGTON AVE STE 208 | | | | SHOREVIEW | MN | 55126 | |
| 5437234 | TIMELY BUYS LLC | 2207 CONCORD PIKE 516 | | | | WILMINGTON | DE | | |
| 5437236 | TIMELY RAIN MUSICAL INSTR CO LTD | 2711 LINCOLN STREET | | | | MONROE | LA | | |
| 5495483 | TIMELY RAIN MUSICAL INSTR CO LTD | 2711 LINCOLN STREET | | | | MONROE | LA | 71202 | |
| 4133224 | TIMELY RAIN MUSICAL INSTRUMENT CO., LIMITED | UNIT 216 2/F MIRROR TOWER | 61 MODY ROAD | TST EAST | | HONG KONG | | | CHINA |
| 4133523 | Timely Rain Musical Instrument Co., Limited | Unit 216 2/F Mirror Tower | 61 Mody Road | | | Tsim Sha Tsui East, Kowloon | | | HONG KONG |
| 5437238 | TIMEPIECE TRADING LLC | 6007 16TH AVENUE | | | | BROOKLYN | NY | | |
| 4889063 | TIMES BULLETIN | VAN WERT COUNTY PUBLICATIONS, INC. | PO BOX 271 | | | VAN WERT | OH | 45891 | |
| 5495485 | TIMES BULLETIN | P O BOX 271 | | | | VAN WERT | OH | 45891 | |
| 5495486 | TIMES CAPE C | 319 MAIN STREET P O BOX 550 | | | | HYANNIS | MA | 02601 | |
| 4888437 | TIMES DAILY INC | TENNESSEE VALLEY PRINTING CO | P O BOX 2213 | | | DECATUR | AL | 35609 | |
| 5495488 | TIMES HERALD NEWSPAPERS | 4907 SCHAEFER P O BOX 706 | | | | DEARBORN | MI | 48126 | |
| 5495489 | TIMES HERALD PUBLISHING CO INC | P O BOX 140 | | | | WATERTOWN | WI | 53094 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5495490 | TIMES HERALD RECORD | P O BOX 2046 40 MULBERRY ST | | | | MIDDLETOWN | NY | 10940 | |
| 5495491 | TIMES INDICATOR | P O BOX 7 44 W MAIN | | | | FREMONT | MI | 49412 | |
| 4131077 | Times Journal | PO Box 339 | | | | Cobleskill | NY | 12043 | |
| 4880849 | TIMES JOURNAL | P O BOX 190 120 WILSON ST | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5495492 | TIMES LEADER | PO BOX 7005 | | | | WHEELING | WV | 26003 | |
| 5495493 | TIMES MEDIA GROUP | 1620 W FOUNTAINHEAD PKWY 210 | | | | TEMPE | AZ | 85282 | |
| 5495494 | TIMES NEWS | P O BOX 102085 | | | | ATLANTA | GA | 30368 | |
| 5495495 | TIMES NEWS PUBLISHING CO INC | P O BOX 102542 | | | | ATLANTA | GA | 30368 | |
| 5495487 | TIMES PUBLISHING CO. INC. | PO BOX 140 | | | | WATERTOWN | WI | 53094 | |
| 5495496 | TIMES RECORD | P O BOX 10 | | | | BRUNSWICK | ME | 04011 | |
| 5495497 | TIMES RECORDER | 34 4TH STREET S | | | | ZANESVILLE | OH | 43701 | |
| 5495498 | TIMES REPUBLICAN | PO BOX 1300 | | | | MARSHALLTOWN | IA | 50158 | |
| 5495499 | TIMES RETAIL | P O BOX 742548 | | | | CINCINNATI | OH | 45274 | |
| 5495500 | TIMES SQUARE JOINT VENTURE LLP | 735 N WATER STREETCO FRISCH SHAY & TAYLOR INC | CO FRISCH SHAY & TAYLOR INC | | | MILWAUKEE | WI | 53202-4100 | |
| 5843884 | Times Square Joint Venture, LLP | c/o L. Katie Mason, Esq. | Reinhart Boerner Van Deuren s.c. | 1000 N. Water Street, Suite 1700 | | Milwaukee | WI | 53202 | |
| 5495501 | TIMES STANDARD | P O BOX 512260 | | | | LOS ANGELES | CA | 90051 | |
| 5495502 | TIMES SUN | 107 N 4TH STREET | | | | HEBER SPRINGS | AR | 75243 | |
| 5495503 | TIMES TRIBUNE | PO BOX 516 | | | | CORBIN | KY | 40701 | |
| 5495504 | TIMES UNION | 1 NEWS PLAZA BOX 15000 | | | | ALBANY | NY | 12212 | |
| 5437240 | TIMESDIAMOND | 231 WOODBERRY LANE | | | | WINCHESTER | VA | | |
| 5495505 | TIMESHA D BELCHER | 6240 NW 21ST E | | | | MIAMI | FL | 33147 | |
| 5495506 | TIMESHA HALL | 630 SW 69TH TER APT H | | | | GAINESVILLE | FL | 32607 | |
| 5495507 | TIMETRIA MARIA | 4125 LEAD AVE SE APT208 | | | | ALB | NM | 87108 | |
| 5437241 | TIMEX CORPORATION | PO BOX 310 | | | | MIDDLEBURY | CT | | |
| 5495508 | TIMEX CORPORATION | PO BOX 310 | | | | MIDDLEBURY | CT | 06762 | |
| 5822044 | Timex Group USA, Inc. | Redacted | | | | | | | |
| 5824221 | Timex Group USA, Inc. | 555 Christian Road | | | | Middlebury | CT | 06762 | |
| 5822044 | Timex Group USA, Inc. | Redacted | | | | | | | |
| 5437243 | TIMEXCOM INC | 555 CHRISTIAN ROAD | | | | MIDDLEBURY | CT | | |
| 5495509 | TIMIARA PARHAM | 204 GEORGE AVENUE | | | | COLONIAL HTS | VA | 23834 | |
| 5495510 | TIMICKA JORDAN | 2307 B OAKLEY RD | | | | CASTLE HAYNE | NC | 28429 | |
| 5495511 | TIMIKIA ADDERLEY | 767 NW 47TH TERRACE | | | | MIAMI | FL | 33127 | |
| 5495513 | TIMIR PASSA | 1047 WOOD HOLLOW CIR | | | | FAIRFIELD | CA | 94533 | |
| 5495514 | TIMISHA MITCHELL | 3478 W 56TH ST | | | | CLEVELAND | OH | 44102-5720 | |
| 5495515 | TIMITY MARION | 16109 PARKLAWN PL | | | | MITCHELLVILLE | MD | 20716 | |
| 5477407 | TIMKO JOSEPH | 6260 DALLAS ST | | | | MONROE | MI | | |
| 5495516 | TIMLIN BRIAN JR | FAITH BENSON490 W BOSTON | | | | YOUNGSTOWN | OH | 44511 | |
| 5495517 | TIMLIN NEAL | 5501 LORETTA DR | | | | BOARDMAN | OH | 44512 | |
| 5495518 | TIMM GREGORY | 2303 TAYLOR STREET | | | | NORTH CHAS | SC | 29406 | |
| 5477408 | TIMM JOSEPH | 13663 QUAIL CT P O BOX 758 | | | | DEWEY | AZ | | |
| 5477409 | TIMM MINDY | 229 ANITA DRIVE N | | | | OTTAWA | IL | | |
| 5495520 | TIMMARILYN CASHIER | 12204 E 54TH TER | | | | KANSAS CITY | MO | 64133 | |
| 5495521 | TIMMERMAN DARRELL | 432 S HARBOR BLVD 40 | | | | SANTA ANA | CA | 92704 | |
| 5477410 | TIMMERMAN JENNIFER | 538 TARIMORE DR | | | | SPRINGFIELD | OH | | |
| 5477411 | TIMMERMAN JOSHUA | 9361A BASTOGNE LP | | | | FORT DRUM | NY | | |
| 5495522 | TIMMERMAN PAT | 2582 REBECCA DR | | | | PINOLE | CA | 94564 | |
| 5495523 | TIMMERMAN ROGER | 1115 N ST JOSEPH APT 1 | | | | HASTINGS | NE | 68901 | |
| 5495524 | TIMMESHA MCGEE | 56 QUAIL FOREST DRIVE | | | | SAVANNAH | GA | 31419 | |
| 5495525 | TIMMINS SABRINA | 2106 N INDIANAPOLIS | | | | WICHITA | KS | 67214 | |
| 5495526 | TIMMOMS KIMBERLY | 1506 HAMPTON PARK DR | | | | HOOVER | AL | 35216 | |
| 5495527 | TIMMONS ANGELA | 4070 BETHEL CHURCH RD | | | | SUMTER | SC | 29154 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6207 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5495529 | TIMMONS BERNADETTE | 2635 WILLIAM SHORT CIRCLE APT | | | | HENDON | VA | 20171 | |
| 5495530 | TIMMONS BURNETTE | 144 JOHNSON ST | | | | WADESBORO | NC | 28170 | |
| 5495531 | TIMMONS CARMEN | 600 KIPLING ST | | | | AKRON | OH | 44311 | |
| 5495532 | TIMMONS CAROLYN | 2508 WALKUP AVE | | | | MONROE | NC | 28110 | |
| 5495533 | TIMMONS CLARENCE | 2724 6TH ST | | | | SARASOTA | FL | 34237 | |
| 5495534 | TIMMONS CONNIE | 5596 LOWERY ST | | | | MILTON | FL | 32570 | |
| 5495535 | TIMMONS FLORA A | 656MIRIAM AVE | | | | FLORENCE | SC | 29506 | |
| 5495536 | TIMMONS GEORGIA | 3825 HIXSON PIKE | | | | CHATTANOOGA | TN | 37415 | |
| 5495537 | TIMMONS JENIFFER | 518 HARTSOCK LOOP | | | | FT BENNING | GA | 31905 | |
| 5495538 | TIMMONS JENNIFER | 503 B HARTSOCK | | | | FT BENNING | GA | 31905 | |
| 5477413 | TIMMONS JOAN | 9 SNUG HARBOR CT APT | | | | QUINCY | MA | | |
| 5495539 | TIMMONS JONATHAN | 629 MCELEVEEN CIR | | | | PAMPLICO | SC | 29583 | |
| 5495540 | TIMMONS JUANICHA | 36 ROEHRER | | | | BUFFALO | NY | 14208 | |
| 5495541 | TIMMONS KAYLA | 7805 JONES HASTINGS RD | | | | PARSONSBURG | MD | 21849 | |
| 5495542 | TIMMONS KIMBERLY | 5509 AV M | | | | BIRMINGHAM | AL | 35208 | |
| 5477414 | TIMMONS KRISTEN | 37309 RAILROAD ST | | | | HILLIARD | FL | | |
| 5495543 | TIMMONS LAKEITHIA | 1203 EAST | | | | MINDEN | LA | 71055 | |
| 5495544 | TIMMONS LARRY | 534 BRIDGEPORT DR | | | | MYRTLE BEACH | SC | 29577 | |
| 5477415 | TIMMONS LUKE | 1507 BROWN ST | | | | MARTINEZ | CA | | |
| 5495545 | TIMMONS NONA | PO BOX 949 | | | | LABELLE | FL | 33975 | |
| 5477416 | TIMMONS PATRICIA | 60 WATERSTONE DR | | | | FRANKLIN | OH | | |
| 5495546 | TIMMONS SANENY A | 1112S MAGNOLIA DR | | | | TALLAHASSEE | FL | 32301 | |
| 5495547 | TIMMONS THOMAS | 87 17TH AVE S | | | | LAKE WORTH | FL | 33460 | |
| 5495548 | TIMMONS TONYA | 12817 SW 252 STREET | | | | HOMESTEAD | FL | 33032 | |
| 5495549 | TIMMOTHY MACK | 122 SW 24TH AVENUE | | | | FORT LAUDERDALE | FL | 33312 | |
| 5495550 | TIMMS ANGELA | 200 S LINE ST APT 507 | | | | CALHOUN | GA | 30701 | |
| 5495551 | TIMMS JENNIFER | | | | | | | | |
| 5495552 | TIMMS LATISHA | 1100 LAKEVIEW AVE | | | | COL HTS | VA | 23834 | |
| 5495553 | TIMMS NANETTE | 167 SCIOTO AVE | | | | CHILLICOTHE | OH | 45601 | |
| 5477417 | TIMMS WALTERS | 622 PORTAGE TRL APT 2 | | | | CUYAHOGA FALLS | OH | | |
| 5495554 | TIMMY CHAPMAN | 19 GRANADA CIRCLE | | | | SCOTT DEPOT | WV | 25560 | |
| 5495555 | TIMMY JENNINGS | 833 KITCHEN BRANCH RD | | | | GREENEVILLE | TN | 37743 | |
| 5495556 | TIMMY RICE | 1003 HWY 133 N | | | | CROSSETT | AR | 71635 | |
| 5477418 | TIMOTEO MILTON | 524 BLUE SAGE | | | | ROCKWALL | TX | | |
| 5495558 | TIMOTHEY HANLON | 221 N CLIFF ST | | | | BUTLER | PA | 16001 | |
| 5437251 | TIMOTHY & TINA BYRNE | 5889 TINNIN ROAD | | | | JACKSON | MS | | |
| 5437253 | TIMOTHY A FISHER OBA 15899 | TIMOTHY A FISHER OBA 15899 FISHER&FISHER 8177S HARVARD33 | | | | ULSA | OK | | |
| 5495559 | TIMOTHY A MINK | 400 LONGUE VUE DR | | | | VERONA | PA | 15147 | |
| 5495560 | TIMOTHY ALDRICH | 379 CROUCH RD | | | | W WARREN | MA | 01092 | |
| 5495561 | TIMOTHY ALLEN | 109 E 35TH ST | | | | RICHMOND | VA | 23224 | |
| 5495562 | TIMOTHY ANDERSON | 771 COUNTY ROAD 468 | | | | POPLAR BLUFF | MO | 63901 | |
| 5495563 | TIMOTHY ARENAS | 1792 BAILEY ST | | | | BFLO | NY | 14215 | |
| 5495564 | TIMOTHY ARMSTRONG | 167 HUBBARD | | | | BATTLE CREEK | MI | 49037 | |
| 5404588 | TIMOTHY BEAM | 410 COUNTRY CLUB CIR | | | | SHELBY | NC | 28150 | |
| 5495565 | TIMOTHY BENJAMIN | 910 WOODLAWN STAPT 403 | | | | CLEARWATER | FL | 33756 | |
| 5495566 | TIMOTHY BIRCH | 5436 LITTLE INDIAN RD | | | | KIMBOLTON | OH | 43749 | |
| 5495567 | TIMOTHY BOEDIGHEIMER | NONE | | | | AUMSVILLE | OR | 97325 | |
| 5495568 | TIMOTHY BRILEY | 325 TECUMSEH AVE | | | | MOUNT VERNON | NY | 10466 | |
| 5495571 | TIMOTHY BURROWS | 31538 N BARBARA AVE | | | | SPIRIT LAKE | ID | 83869 | |
| 5495573 | TIMOTHY C JOHN | 8001 VISTA ESTRELLA LN SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5495574 | TIMOTHY CANNON | 117 S HOMAN AVE | | | | CHICAGO | IL | 60624 | |
| 5495575 | TIMOTHY CAREY | 45 FORSYTHIA LN | | | | CLYDE | NC | 28721 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5495576 | TIMOTHY CHILDS | 246 HATFIELD RD | | | | SMOCK | PA | 15480 | |
| 5495577 | TIMOTHY CLIFTON | 10137 GALESBURG | | | | SAN ANTONIO | TX | 78250 | |
| 5437257 | TIMOTHY COHAGEN | 10469 LANCASTER ST | | | | HUNTLEY | IL | | |
| 5495578 | TIMOTHY COLLINS | 8036 S TROY | | | | CHICAGO | IL | 60652 | |
| 5495579 | TIMOTHY COMMEE | 7051 EADIE COTTON RD | | | | BAKER | FL | 32531 | |
| 5495580 | TIMOTHY COOK | 118 A LACOCK STREET | | | | SPRING LAKE | NC | 28390 | |
| 5495581 | TIMOTHY COULTER | DAWN WADE | | | | MASSILLON | OH | 44647 | |
| 5495582 | TIMOTHY DAVIS | 651 RIVERSIDE DR | | | | JESUP | GA | 31545 | |
| 5495583 | TIMOTHY DEEM | 35 W CHESTERFIELD | | | | WINCHESTER | NH | 03470 | |
| 5495585 | TIMOTHY DOTSON | 4712 SUNNYVIEW DR | | | | OKLAHOMA CITY | OK | 73135 | |
| 5437261 | TIMOTHY E BAXTER & ASSOCIATES | P O BOX 2669 | | | | FARMINGTON HILLS | MI | | |
| 5495586 | TIMOTHY E HARRIS | 2228 9TH AVE | | | | HALEYVILLE | AL | 35565 | |
| 5495587 | TIMOTHY EURE | HEBRON | | | | HEBRON | MD | 21830 | |
| 5495588 | TIMOTHY FRAZIER | 1972 IOWA ST | | | | GARY | IN | 46407 | |
| 5495589 | TIMOTHY G EDWARDS | 1110 S CRYSLER AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5437263 | TIMOTHY GARVER | | | | | | | | |
| 5495590 | TIMOTHY GATHINGS | 6555 BOULDER HWY | | | | LAS VEGAS | NV | 89101 | |
| 5495591 | TIMOTHY GRAY | 145 SYCAMORE ST | | | | CHILLICOTHE | OH | 45601 | |
| 5495593 | TIMOTHY HANLON | 13 13 MUILLBURY | | | | BLVD | MA | 01540 | |
| 5495594 | TIMOTHY HARBISON | 2626 SOUTH RIDGE AVE | | | | CONCORD | NC | 28025 | |
| 5495595 | TIMOTHY HARTFIELD JR | 24310 ROSEMARIE AVE | | | | WARREN | MI | 48089 | |
| 5495596 | TIMOTHY HAWKINS | 2720 HIDDEN CREEK DRIVE | | | | LOGANVILLEE | GA | 30052 | |
| 5495597 | TIMOTHY HICKEY | NA | | | | DOVER | DE | 19904 | |
| 5495598 | TIMOTHY HILL | 1829 W 3500 S | | | | WEST VALLEY | UT | 84119 | |
| 5495600 | TIMOTHY J CAMERON | 8850 BLINDPASS RD APT 6 | | | | ST PETE BEACH | FL | 33706 | |
| 5495601 | TIMOTHY JESS B | 249 MOYER ST | | | | CANAJOHARIE | NY | 13317 | |
| 5495602 | TIMOTHY JOHNSON | 1390 OAK MANOR | | | | MEMPHIS | TN | 38119 | |
| 5495603 | TIMOTHY JONES | 3323 WEEPING WILLOW CT 24 | | | | SILVER SPRING | MD | 20906 | |
| 5495604 | TIMOTHY JORDAN | NO ADDRESS GIVEN | | | | BIRMINGHAM | AL | 35215 | |
| 5495605 | TIMOTHY K MCNEELY | 2585 HORSESHOE LN | | | | WOODBURY | MN | 55125 | |
| 5495606 | TIMOTHY KELLER | NA | | | | BALTIMORE | MD | 21221 | |
| 5495607 | TIMOTHY KELLY | ADD | | | | CITY | FL | 32607 | |
| 5495609 | TIMOTHY KRAFT | 172 SCHOOL HOUSE RD | | | | MIDDLETOWN | NY | 10940 | |
| 5495610 | TIMOTHY L GRABER | 2526 EDEN EAST DRIVE | | | | NORTHWOOD | OH | 43619 | |
| 5495611 | TIMOTHY L RUUD | 6800 ZENITH AVE N | | | | BROOKLYN CENT | MN | 55429 | |
| 5495612 | TIMOTHY LAMAR | 1123 W PEORIA AVE | | | | PHOENIX | AZ | 85029 | |
| 5495613 | TIMOTHY LEE | 22435 PINEY CHAPEL RD | | | | ATHENS | AL | 35614-6605 | |
| 5495614 | TIMOTHY LEONARD | ENTER ADDRESS | | | | ENTER CITY | NC | 28806 | |
| 5495616 | TIMOTHY MCCULLOUGH | 11451 SHARON DR | | | | PARMA | OH | 44130 | |
| 5495617 | TIMOTHY MCQUISTION | 212 N WESTERN AVE | | | | MEMET | CA | 92543-3936 | |
| 5495618 | TIMOTHY MONTE | PO BOX 3323 | | | | CANONCITO | NM | 87026 | |
| 5495621 | TIMOTHY NGUYEN | 8588 PARK RUN RD | | | | SAN DIEGO | CA | 92129 | |
| 5495622 | TIMOTHY NORMAN | 407 WASATCH CIR | | | | FERNLEY | NV | 89408 | |
| 5495623 | TIMOTHY OTT | 410 MAHAN LN NONE | | | | FOLLANSBEE | WV | 26037 | |
| 5495624 | TIMOTHY PACK | 2510 SKAGWAY DR | | | | TOLEDO | OH | 43619 | |
| 5495625 | TIMOTHY PANGERT | 67 RAMAPO VALLEY RD | | | | MAHWAH | NJ | 07430 | |
| 5437269 | TIMOTHY PBUSS | 576 LAKEVIEW | | | | MANTENO | IL | | |
| 5495627 | TIMOTHY PETRO | 711 GREEN ST | | | | CORBIN | KY | 40701 | |
| 5495628 | TIMOTHY R WILLIAMS JR | 203 N WOOLDRIDGE RD | | | | HOPKINSVILLE | KY | 42240 | |
| 5495629 | TIMOTHY RENZ | 924 FRANKLIN ST | | | | MARSING | ID | 83639 | |
| 5495630 | TIMOTHY RODRIGUEZ | 750E 179ST APT 14D | | | | BRONX | NY | 10457 | |
| 5437271 | TIMOTHY RUSSELL | 176 JERRIE DALE DR | | | | ANNISTON | AL | | |
| 5495631 | TIMOTHY RYMER | 1178 HIGHWAY 225 SOUTH | | | | CHATSWORTH | GA | 30705 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6209 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5495632 | TIMOTHY S ZEIGER | 2900 FAIRVIEW RD | | | | CAMP HILL | PA | 17011 | |
| 5495633 | TIMOTHY SCAGGS | SPRINGFIELD MO | | | | SPRINGFIELD | MO | 65807 | |
| 5495634 | TIMOTHY SCOTT | 2043 WILLOUGHBY RD | | | | LUMBERTON | NC | 28358 | |
| 5495635 | TIMOTHY SENA | 2505 E 11TH ST | | | | PUEBLO | CO | 81001 | |
| 5495636 | TIMOTHY SEPPELT | 1378 119TH LANE NW | | | | COON RAPIDS | MN | 55448 | |
| 5495637 | TIMOTHY SIGERS | 56 LOCUST STREET | | | | HOPKINSVILLE | KY | 42240 | |
| 5495638 | TIMOTHY SINGLETON | 52703 | | | | TOPEKA | KS | 66607 | |
| 5495639 | TIMOTHY SLATER | 821 WHITE OAK CIR | | | | PITTSBURGH | PA | 15228 | |
| 5495640 | TIMOTHY SMITH | 1305 N ANNIE GLIDDEN RD | | | | DEKALB | IL | 60115 | |
| 5495641 | TIMOTHY STANFIELD | 705 DREXEL AVE | | | | MADISON | TN | 37115 | |
| 5812307 | Timothy Two Guns | c/o GED Lawyers, LLP | 7171 North Federal Highway | | | Boca Raton | FL | 33487 | |
| 5495642 | TIMOTHY W NELSON | 13727 ATRIUM AVE | | | | ROSEMOUNT | MN | 55068 | |
| 5495643 | TIMOTHY WASHINGTON | PO BOX 6698 | | | | ST THOMAS | VI | 00804 | |
| 5495644 | TIMOTHY WATT | 7 UNIVERSITY AVE | | | | NEW CASTLE | DE | 19720 | |
| 5495645 | TIMOTHY WESTBROOK | 28606 PACIFIC HWY | | | | FEDERAL WAY | WA | 98003 | |
| 5495646 | TIMOTHY WHITE | 103 NORTHVIEW DR | | | | HOWELL | NJ | 07731 | |
| 5495647 | TIMOTHY WILLAIMS | 1411 PLEASENT STREET | | | | LAKELAND | FL | 33801 | |
| 5495649 | TIMOTHY WINSLOW | 4667 TORREY CIRCLEAPT G201 | | | | SAN DIEGO | CA | 92130 | |
| 5495650 | TIMOTHY YORK | 2424 OAKLAWN DR | | | | LA MARQUE | TX | 77568 | |
| 5477420 | TIMPE KYLE | 15 WOODBURN RD | | | | LOCHMERE | NH | | |
| 5495651 | TIMPSON HEATHER | PO BOX 2055 | | | | GLENS FALLS | NY | 12801 | |
| 5495652 | TIMPSON LARRY | 4710 SPHINX WAY APT 2149 | | | | LAS VEGAS | NV | 89115 | |
| 5495653 | TIMPSON RAY | NONE | | | | COLORADO CITY | AZ | 86021 | |
| 5495654 | TIMS JONIKA | 2421 AFTER LN | | | | CHARLOTTE | NC | 28208 | |
| 5495655 | TIMS KIM | 212 CAVELL STREET | | | | ROSELLE | NJ | 07203 | |
| 5495656 | TIMYRA FERRIS | 65 FERNWOOD ABEVE | | | | ROCHESTER | NY | 14609 | |
| 5495657 | TIN HUYNH | 2115 ALAMEDA AVE APT B | | | | ALAMEDA | CA | 94501 | |
| 5495658 | TIN NGUYEN | 210 N HUDSON AVE | | | | PASADENA | CA | 91101 | |
| 5495659 | TINA A MASON | 387 REVERE | | | | TOLEDO | OH | 43612 | |
| 5495660 | TINA A QUARLES | 2023 JAMESON STREET | | | | TEMPLE HILLS | MD | 20748 | |
| 5495661 | TINA ACOSTA | PO BOX 76111 | | | | FORT WORTH | TX | 76111 | |
| 5495662 | TINA ACREE | 413 PENNSYLVANIA AVE | | | | MOUNDS CITY | IL | 62963 | |
| 5495663 | TINA ADAMS | 717 TIMEA | | | | KEOKUK | IA | 52632 | |
| 5495664 | TINA AGUILERA | 6569 DUKE STREET | | | | RIVERSIDE | CA | 92506 | |
| 5495665 | TINA ALCORN | 10 WAYNE STREET | | | | OIL CITY | PA | 16301 | |
| 5495666 | TINA ALLEN | 2133 BELLOC CT | | | | SAN DIEGO | CA | 92109 | |
| 5495667 | TINA ANDINO | 83 CHAPIN ST | | | | SOUTHBRIDGE | MA | 01550 | |
| 5495668 | TINA ARTURO GARCIA | 1526 SUNNYSIDE AVE | | | | STOCKTON | CA | 95205 | |
| 5495669 | TINA ASCHEMAN | 14829 MAGNOLIA DR | | | | MAGALIA | CA | 95954 | |
| 5495670 | TINA ASEN | 1147 SOUTH PARK AVE | | | | OSHKOSH | WI | 54902 | |
| 5495671 | TINA ASHBAUGH | PO BOX 248 | | | | STAR JUNCTION | PA | 15482 | |
| 5495674 | TINA BARBER | 1004 RED LION CT | | | | WALDORF | MD | 20602 | |
| 5495675 | TINA BARNES | 1195 MADISON ST APT A1 | | | | ANNAPOLIS | MD | 21403 | |
| 5495676 | TINA BARNHILL | 2491 LONDONCREST CT | | | | GROVE CITY | OH | 43123 | |
| 5495677 | TINA BARTON | 1654 OAKWOOD AVE | | | | COLUMBUS | OH | 43207 | |
| 5495678 | TINA BARTZ | 106 EAST MILLEN ST | | | | LINCOLN | MI | 48742 | |
| 5495679 | TINA BAUM | 5310 EDISON ST NE | | | | HARTVILLE | OH | 44632 | |
| 5495680 | TINA BENJAMIN | 145 E GOLD ST | | | | NEW LONDON | NC | 28127 | |
| 5495681 | TINA BERRY | NIO NNNN | | | | PORTLAND | OR | 97213 | |
| 5495683 | TINA BETTING | 1907 1ST AVE | | | | ALTOONA | PA | 16602 | |
| 5495684 | TINA BISHOP | 11311 LESLIE RD | | | | LISBON | OH | 44432 | |
| 5495685 | TINA BLAIR | 4091 GORDONVILLE RD | | | | GORDONVILLE | NY | 13361 | |
| 5495686 | TINA BLAKE | 138 OAKWOOD DRIVE | | | | FRANKLIN | PA | 16323 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5495687 | TINA BLAS | 8668 STATE ROUTE 82 | | | | GARETSVILLE | OH | 44231 | |
| 5495691 | TINA BOW | 950 JONSON ST APT F1 | | | | KEOKUK | IA | 52632 | |
| 5495692 | TINA BOWMAN | 1200 ST ANDRWEN APT 1914 | | | | COLUMBIA | SC | 29116 | |
| 5477423 | TINA BRAKE | 135 PALERMO DR | | | | ISLAMORADA | FL | | |
| 5495693 | TINA BRENWALD | 1607 W DUPONT AVE | | | | BELLE | WV | 25015 | |
| 5495694 | TINA BRET | 2215 RAMSGATE TERRACE | | | | COLORADO SPRINGS | CO | 80919 | |
| 5495695 | TINA BRILLANTES | 5225 EAST CHARLESTON | | | | LAS VEGAS | NV | 89142 | |
| 5495696 | TINA BROOKS | 1120 CENTER ST AP 205 | | | | RACINE | WI | 53403 | |
| 5495697 | TINA BROWN | 2605ABINGDONST | | | | CHESAPEAKE | VA | 23324 | |
| 5495698 | TINA BRUMFIELD | 1420 PARKER ST | | | | FRANKLINTON | LA | 70438 | |
| 5495699 | TINA BRYANT | 4203 BARBERRY APT 102 | | | | HOUSTON | TX | 77051 | |
| 5495700 | TINA BURSE | 15285 BUCK ST | | | | TAYLOR | MI | 48180 | |
| 5495701 | TINA BUTTERICK | 205 JONES ST | | | | BAKERSFIELD | CA | 93309 | |
| 5495702 | TINA CABRERA | 4044 BOYD AVE | | | | KERMAN | CA | 93630 | |
| 5495703 | TINA CARDONA | 4517 NORTH 55TH STREET | | | | OMAH | NE | 68104 | |
| 5495704 | TINA CARPINO | 814 YOHE RD | | | | REYNOLDSVILLE | PA | 15851 | |
| 5495706 | TINA CARTE | 1162 PROSPECT ST | | | | BARBERTON | OH | 44203 | |
| 5495707 | TINA CASH | 18643 SW 28TH CT | | | | MIRAMAR | FL | 33029 | |
| 5495708 | TINA CHAIREZ | 300 S IVY APT 48 | | | | ESCONDIDO | CA | 92025 | |
| 5495709 | TINA CLAYTON | 2307 SE 32ND PLACE | | | | GAINESVILLE | FL | 32608 | |
| 5495710 | TINA COBB | 2395 APPLE AVE | | | | LORAIN | OH | 44055 | |
| 5495711 | TINA COCKERHEM | 40442 CALEDONIA RD | | | | HAMILTON | MS | 39746 | |
| 5495712 | TINA CODERHO | 5802 FISHER DR | | | | HUBER HEIGHTS | OH | | |
| 5495713 | TINA COLE | 921 47TH AVE | | | | MERIDIAN | MS | 39305 | |
| 5495714 | TINA COLEMAN | 4024 MAGEE AVE | | | | PHILADELPHIA | PA | 19135 | |
| 5495715 | TINA COLWELL | 90 DEPOT | | | | FOREST CITY | PA | 18421 | |
| 5495716 | TINA COMEIONE | 1048 HOSTETLER RD6 | | | | ORRVILLE | OH | 44667 | |
| 5495717 | TINA CONATSER | 2201 WYOMING ST | | | | DAYTON | OH | 45424 | |
| 5495718 | TINA CONRAD | 248 WEST 2ND ST APT1 | | | | WESTON | WV | 26452 | |
| 5495719 | TINA CONTRERAS | 540 ARCHER STREET | | | | FREEPORT | NY | 11520 | |
| 5495720 | TINA COSTANZO | 318 ELMWOOD AVE | | | | BARBERTON | OH | 44203 | |
| 5495721 | TINA CROOKSHANKS | 6840 SPRUCEHILL DR | | | | BARTLETT | TN | 38135 | |
| 5495722 | TINA DAVIS | 1326 S GENEVA AVE | | | | MARION | IN | 46952 | |
| 5495723 | TINA DELILLO | 7759 SALIHAN DR | | | | LAS VEFAS | NV | 89147 | |
| 5495724 | TINA DENMARK | 1211 OGLETHORPE AVE | | | | AMERICUS | GA | 31719 | |
| 5495725 | TINA DENNEY | 6017 W 40TH PL | | | | GARY | IN | 46408 | |
| 5495726 | TINA DEREZ | 234 21ST STREET | | | | HEYBURN | ID | 83336 | |
| 5495728 | TINA DORESY | 18610 JERSULM CHURCH RD | | | | POOLESVILLE | MD | 20867 | |
| 5495729 | TINA DUBOSE | 7 WOODVIEW CT APT B | | | | ALTON | IL | 62002 | |
| 5495730 | TINA DUCK | 1122 E20TH STREET | | | | ERIE | PA | 16503 | |
| 5495731 | TINA DUGAS | HC7 332D | | | | DONIPHAN | MO | 63935 | |
| 5495732 | TINA DURBY | 341 EAST ERIE ST | | | | LINESVILLE | PA | 16424 | |
| 5495733 | TINA DUTTON | 167 BALA DR | | | | SOMERS POINT | NJ | 08244 | |
| 5495734 | TINA E FOSTER | 7 ROAD 3522 | | | | FLORA VISTA | NM | 87415 | |
| 5495735 | TINA ELLIOTT | 1112 18TH ST NW | | | | CANTON | OH | 44703 | |
| 5495737 | TINA ESQUIVEL | 1113 31ST | | | | LUBBOCK | TX | 79404 | |
| 5495739 | TINA EVANS-ORTEGA | 13035 CATALPA AVE | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5495740 | TINA FERGUSON | 117 N CAREY ST APT 4 | | | | BALTIMORE | MD | 21223 | |
| 5495741 | TINA FISCHER | 250 NORTH CORNWALL ROAD E | | | | LEBANON | PA | 17042 | |
| 5495742 | TINA FISHER | 10987 COUNTY ROAD 115 SW | | | | STEWARTVILLE | MN | 55976-8398 | |
| 5495743 | TINA FLAHERTY | 3655 E 54TH ST | | | | CLEVELAND | OH | 44105 | |
| 5495744 | TINA FLATT | 623 HOSPITAL DRIVE | | | | GAINSBORO | TN | 38562 | |
| 5495746 | TINA FOGG | 127 VERANDA ST | | | | PORTLAND | ME | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6211 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5495747 | TINA FOLEY | 1623 CR 817 | | | | LAKE CITY | AR | 72437 | |
| 5495748 | TINA FORREST | 819 NESTLE QUARRY RD | | | | FALLING WTRS | WV | 25419-4223 | |
| 5495749 | TINA G SHENEMAN | 119 COURT STREET | | | | STANDISH | MI | 48658 | |
| 5495750 | TINA GALICIA | 1100 83RD ST BS1 | | | | NORTH BERGEN | NJ | 07047 | |
| 5495751 | TINA GESFORD | 422 FUALKNER AVE | | | | MARTINSBURG | WV | 25401 | |
| 5495752 | TINA GIBSON | 2158 TIDE CIR | | | | BARTLETT | TN | 38134-5972 | |
| 5495753 | TINA GILLESPIE | 1004 RED LION CT | | | | WALDORF | MD | 20602 | |
| 5495754 | TINA GOLSTON | 48210 PONTIAC TRAIL | | | | WIXOM | MI | 48393 | |
| 5495755 | TINA GOODMEN | SEARS | | | | HAMPTON | VA | 23666 | |
| 5495756 | TINA GRAY | PO BOX1278 | | | | ELGIN | IL | 60121 | |
| 5495757 | TINA GREAR | 1136 WAHLER PL SE | | | | WASHINGTON | DC | 20032 | |
| 5495758 | TINA GREEN | 434 WILSON AVE | | | | COLUMBUS | OH | 43205 | |
| 5495759 | TINA GUARINI | 34 S POCOHONTAS TRAIL | | | | SMALLWOOD | NY | 12778 | |
| 5495760 | TINA HALADAY | 669 KNOB MT RD | | | | BERWICK | PA | 18603 | |
| 5495761 | TINA HARLESS | 602 EVEREST CIR | | | | SAINT ALBANS | WV | 25177 | |
| 5495762 | TINA HARRIS | 16259 STANSBURY ST | | | | DETROIT | MI | 48235 | |
| 5495763 | TINA HARRISON | 6409 WHITE OAK AVE | | | | CAMP SPRINGS | MD | 20748 | |
| 5495764 | TINA HART | 200 BROOKVIEW APT 8 | | | | WRIGHT CITY | MO | 63390 | |
| 5495766 | TINA HEIL | MARSHELL | | | | JOHNSTOWN | OH | 43031 | |
| 5495767 | TINA HICKS | 24486 HASKELL | | | | TAYLOR | MI | 48180 | |
| 5495768 | TINA HIGGINS | 609 S THOTON DR | | | | DALTON | GA | 30721 | |
| 5495769 | TINA HIGHTOWEN | 200 GRANT ST APT 44 | | | | SALISBURY | NC | 28144 | |
| 5495770 | TINA HILL | 1011 W WOODRUFF AVE | | | | TOLEDO | OH | 43606 | |
| 5495771 | TINA HOGAN | 45 JEFFERY DR | | | | EAST HARTFORD | CT | 06118 | |
| 5495772 | TINA HOGUE | 7769 YOUNG RIDGE RD | | | | SPARTA | TN | 38583 | |
| 5495773 | TINA HORN | 655 10TH STREET | | | | ALLIANCE | NE | 69301 | |
| 5495774 | TINA HOUGH | 7828 4TH AVE N | | | | BIRMINGHAM | AL | 35206 | |
| 5495775 | TINA HOWARD | 80 HOWARD LANE | | | | WAVERLY | WV | 26184 | |
| 5495776 | TINA HUBBARD | 163 HOLLAND ST | | | | LEWISTON | ME | 04240 | |
| 5495777 | TINA HUBBELL | 1020 MILLWOOD AVE | | | | WASHINGTON CH | OH | 43160 | |
| 5495778 | TINA HUERTA | 1744 QUAIL LAKES APT 31 | | | | STOCKTON | CA | 95207 | |
| 5495779 | TINA HULEY | 6800 63RD AVE N | | | | BROOKLYN PARK | MN | 55428 | |
| 5495780 | TINA HUNT | PO BOX 1116 | | | | EAGER | AZ | 85925 | |
| 5495781 | TINA HYMAN | 716 SW 22ND TER | | | | FT LAUDERDALE | FL | | |
| 5495782 | TINA INGALLS | 107 CHESTNUT OVAL | | | | ORANGEBURG | NY | 10962 | |
| 5495783 | TINA JACKSON | 123 LINCOLN AVE | | | | BENTLEYVILLE | PA | 15314 | |
| 5495784 | TINA JAYNE | 61 MARION DR | | | | DOVER | DE | 19901 | |
| 5495785 | TINA JOHNS | 2300 E PHILIP AVE TRLR 40B | | | | NORTH PLATTE | NE | 69101 | |
| 5495786 | TINA JOHNSON | 14024 PINE ST | | | | TRONA | CA | 93562 | |
| 5495787 | TINA JOOSTBERNS | 321 FOREST ST | | | | FAIRBORN | OH | 45324 | |
| 5495788 | TINA JORDEN | 227 S VINCENT ST | | | | BALTIMORE | MD | 21223 | |
| 5495790 | TINA KANE | 1619 FOUR GEORGES COURT | | | | BALTIMORE | MD | 21222 | |
| 5495791 | TINA KANOPIK | GRANTS ST | | | | KENNEWICK | WA | 99336 | |
| 5495792 | TINA KAO | | 60700 | | | PLATTSBURGH | NY | 12901 | |
| 5495793 | TINA KATHERI BASHAM HAVEN | 3318 EAST 6TH STREET | | | | OWENSBORO | KY | 42303 | |
| 5495794 | TINA KERBEIN | 267 WEST HENRY ST | | | | ELMIRA | NY | 14904 | |
| 5495795 | TINA KING | 17010 BUCKNER DR | | | | MACOMB | MI | 48044 | |
| 5495796 | TINA KINLAW | 220 NAUTICAL RD APT A | | | | LEXINGTON | SC | 29072 | |
| 5495797 | TINA KIRKBRIDE | 27 W DAVE LONGABERGER AVE | | | | DRESDEN | OH | 43821-9035 | |
| 5495798 | TINA KNAPP | 2836 KIRK RD | | | | LAKE WORTH | FL | 33461 | |
| 5495800 | TINA KOPTEROS | 4037 NW BLICHTON RD | | | | OCALA | FL | 34475 | |
| 5495801 | TINA KRISKO | 19285 BENNETT ROAD | | | | NORTH ROYALTON | OH | 44134 | |
| 5495803 | TINA KYLES | 2624 N 47TH ST | | | | MILWAUKEE | WI | 53210 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6212 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5495804 | TINA L BARRON | 17321 E BLANCHARD RD | | | | ELK | WA | 99009 | |
| 5495806 | TINA L STEWART | 2616 W Sanson Ave | | | | Spokane | WA | 99205-5745 | |
| 5495807 | TINA L STUMBAUGH | 5001 WRIGHT RD | | | | FAYETTVILLE | PA | 17222-9710 | |
| 5495808 | TINA LAMANCUSA | 2570 PINEAPPLE AVE | | | | MELBOURNE | FL | 32905 | |
| 5495809 | TINA LANE | 1418 MARLOWE DRIVE | | | | CLARKSVILLE | IN | 47129 | |
| 5495810 | TINA LANKFORD | 913 TAMARAC DR | | | | SALISBURY | MD | 21864 | |
| 5495811 | TINA LAWSON | 8813 HUNTING LANE | | | | LAUREL | MD | 20708 | |
| 5495812 | TINA LE | 7161 LAUREN LN | | | | OLIVE BRANCH | MS | 38654 | |
| 5495813 | TINA LEEZY | PO BOX 343 | | | | PAYSON | IL | 62360 | |
| 5495814 | TINA LEWIS | 5011 Brandywine DR Apt 1010 | | | | Indianapolis | IN | 46241-5142 | |
| 5495815 | TINA LINDSEY | 233 VIOLET DR | | | | ROMEOVILLE | IL | 60446 | |
| 5495817 | TINA LITTLE | 721 E WATERLOO RD | | | | AKRON | OH | 44306 | |
| 5495818 | TINA LOCKET | 91 ANISTON | | | | IOWA CITY | IA | 52240 | |
| 5495819 | TINA LOPEZ | 1630 20TH AVE | | | | MOLINE | IL | 61265 | |
| 5495821 | TINA LOVELL | 6601 DENISON AVENUE | | | | CLEVELAND | OH | 44102 | |
| 5495822 | TINA LOYOLA | 6095 WEEPING BANYAN LANE | | | | WOODLAND HILL | CA | 91367 | |
| 5495823 | TINA LUMLEY | 1813 SHADY DR | | | | FARRELL | PA | 16121 | |
| 5495824 | TINA LUNDY | 120 ELGAR PL | | | | BRONX | NY | 10475 | |
| 5495825 | TINA LYTLE | 7 MAPLE ST | | | | GUILFORD | ME | 04443 | |
| 5495826 | TINA M CAIN | 921 PARK AVE | | | | WEST MIFFLIN | PA | 15122 | |
| 5495827 | TINA M CONVERY | 18 MELISSA DR | | | | NORTH HALEDON | NJ | 07508 | |
| 5495828 | TINA M GOODMAN | 656 TULPEHOCKEN ST | | | | READING | PA | 19601 | |
| 5495830 | TINA M PARSONS | 101 FRANKLIN AVE | | | | SAINT ALBANS | WV | 25177-9754 | |
| 5495831 | TINA M RIST | 2 TOBEY STREET | | | | PROVIDENCE | RI | 02909 | |
| 5495832 | TINA M TAYLOR | 1335 EAST ROSEWOOD AVE | | | | ST CLOUD | FL | 34771 | |
| 5495833 | TINA M TEMPLE | 1046 MANOR RD | | | | COATESVILLE | PA | 19320 | |
| 5495834 | TINA M THOMPSON | 9127 JACKSON ST | | | | INDIANAPOLIS | IN | 46231 | |
| 5495835 | TINA M WEBB | 91 3 CRABS RD | | | | SEQUIM | WA | 98382 | |
| 5495836 | TINA MAESTAS | 7815 W GLASGOW PLACE | | | | LITTLETON | CO | 80128 | |
| 5495837 | TINA MAHOLMES | 29368 CEDARWOOD ST | | | | ROSEVILLE | MI | 48066 | |
| 5495838 | TINA MARIA | 1195 MADISON ST APT A1 | | | | ANNAPOLIS | MD | 21403 | |
| 5495839 | TINA MARIE HOLZINGER | 1120 VERDE ST | | | | ANHEIM | CA | 92805 | |
| 5495840 | TINA MARIE KEYS | 10018 5TH PL SE | | | | LAKE STEVENS | WA | 98258 | |
| 5495841 | TINA MARIE PERRY | 322 W 1ST ST | | | | WELLSTON | OH | 45692 | |
| 5495842 | TINA MARQUEZ | 1414 SHAMWOOD ST | | | | WEST COVINA | CA | 91791 | |
| 5495844 | TINA MAY | 207 NORTH MAIN ST | | | | MT BLANCHARD | OH | 44830 | |
| 5495845 | TINA MAYES | 628 N BLUFF | | | | WICHITA | KS | 67208 | |
| 5495846 | TINA MCCLOUD | PO BOX 234 | | | | YELM | WA | 98597 | |
| 5495847 | TINA MCINTOSH | 3511 4TH AVE | | | | CHATTANOOGA | TN | 37407 | |
| 5495848 | TINA MCQUADE | 70 DEERWOOD DR | | | | ROCKY MOUNT | VA | 24151 | |
| 5495849 | TINA MCWANE | 1001 W MORLAND RD | | | | COLORADO SPRINGS | CO | 80907 | |
| 5495850 | TINA MECHEM | 2674 S FIVE MILE RD | | | | MIDLAND | MI | 48640 | |
| 5495851 | TINA MILES | 6017 N 109 ST | | | | OMAHA | NE | 68164 | |
| 5495852 | TINA MILLER | 821 BALTIMORE ST | | | | WATERLOO | IA | 50702 | |
| 5495853 | TINA MILLIERN | 2386 N FREMONT ST | | | | CORNELIUS | OR | 97113 | |
| 5495854 | TINA MILLIS | 7 STANDPOINT VISTA DR APT C | | | | WALHALLA | SC | 29691 | |
| 5495855 | TINA MIRANDA | 4904 QUARTZ LN | | | | MIDLAND | TX | 79707 | |
| 5495856 | TINA MONTGOMERY | 6036 W SOUTHGATE AVE | | | | PHOENIX | AZ | 85043 | |
| 5495857 | TINA MOODY | 142 OLEANDER DRIVE | | | | SAN MATEO | FL | 32187 | |
| 5495858 | TINA MOORE | 206 OLD OAK | | | | LANGLOITH | PA | 15054 | |
| 5495859 | TINA MORALES | 6017 FLORA TER | | | | APOLLO BEACH | FL | 33572 | |
| 5495860 | TINA MORRIS | 1333 BLAINE AVE | | | | RACINE | WI | 53405 | |
| 5495862 | TINA MYERS | 10711 ROLLINGWOOD DR | | | | FREDERICKSBG | VA | 22407 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5495863 | TINA MYRICK | 1225 NAPLES PL APT D | | | | DURHAM | NC | 27703 | |
| 5495864 | TINA NEET | 7 CROMWELL AVENUE | | | | GLEN BURNIE | MD | 21061 | |
| 5495865 | TINA NEWMAN | 208 W BANK ST | | | | UHRICHSVILLE | OH | 44683 | |
| 5495866 | TINA NICHOLS | 300 BOSTON ST | | | | ANDERSON | SC | 29625 | |
| 5495867 | TINA NIELSEN | 3701 COUNTRY ESTATES DR | | | | CORPUS CHRSTI | TX | 78410 | |
| 5495868 | TINA NOE | KMART | | | | TIFTON | GA | 31605 | |
| 5495869 | TINA NORMAN | 3320 N AROUNNNLTE AP 315 | | | | METAIRIE | LA | 70002 | |
| 5495871 | TINA OSBORNE | 2003 GAPLAND RD | | | | JEFFERSON | MD | 21755 | |
| 5495872 | TINA P OWENS | 1091 N LINCOLN ST | | | | OLATHE | KS | 66061 | |
| 5495874 | TINA PARFITT | 7890 MERCANA CIR | | | | GLEN BURNIE | MD | 21060 | |
| 5495875 | TINA PARRA | 11108 KAUFFMAN ST | | | | EL MONTE | CA | 91731 | |
| 5495876 | TINA PELAYO | 2905 E NORMAL | | | | FRESNO | CA | 93703 | |
| 5495877 | TINA PELLETIER | 119 STRAWBERRY AVE | | | | LEWISTON | ME | 04240 | |
| 5495878 | TINA PENNINGTON | 718 HECLA ST | | | | IRONTON | OH | 45638 | |
| 5495879 | TINA PEREZ | 347 Jasper Dr | | | | Las Cruces | NM | 88001-7707 | |
| 5495880 | TINA PHILLIPHS | 3014 COUNTY FARM RD | | | | GWD | SC | 29646 | |
| 5495881 | TINA PONTIUS | 450 5TH AVE | | | | HUDSON | CO | 80642 | |
| 5495882 | TINA POORE | 41829 | | | | NAUVOO | AL | 35578 | |
| 5495883 | TINA PTASZEK | 284 ELIZABETH DR | | | | WEIRTON | WV | 26062 | |
| 5495884 | TINA PUCKETT | 930 29TH ST | | | | PORTSMOUTH | OH | 45662 | |
| 5495885 | TINA RAGGS | 3643 W 84TH STREET | | | | CHICAGO | IL | 60652 | |
| 5495886 | TINA RAMIREZ | 1531 RICHARD | | | | SANGER | CA | 93657 | |
| 5495887 | TINA RAMOS | 13123 VERDURA AVE | | | | DOWNEY | CA | 90242 | |
| 5495889 | TINA RATLIFF | 9821 DARDINALE CRT | | | | LAS VEGAS | NV | 89135 | |
| 5495890 | TINA RAWLS | 116 ONEY STATION DR | | | | ELLABELL | GA | 31308 | |
| 5495891 | TINA REED | 472 ARTHUR | | | | PON | MI | 48341 | |
| 5495892 | TINA REICHENBERG | 4016 BAYPORT PLACE SE | | | | MANDAN | ND | 58554 | |
| 5495894 | TINA REITMAN | 1297 PARK AVE | | | | CHICO | CA | 95928 | |
| 5495895 | TINA REPLOGLE | 501 WINDY HILL RD LOT 112 | | | | SHERMANS DALE | PA | 17090 | |
| 5495896 | TINA REVEAL | 1860D REVEAL DRV | | | | CHAR | WV | 25312 | |
| 5495897 | TINA RHOTON | 1012 TOWNSEND | | | | MIDLAND | MI | 48640 | |
| 5495898 | TINA RICH | 213 JIM BRYANT AVE | | | | TOMPKINSVILLE | KY | 42167 | |
| 5495900 | TINA RIDGEWAY | 4235 W 120TH ST APT C | | | | HAWTHORNE | CA | 90250 | |
| 5495901 | TINA RIDLEY | 5502 TRENT ST | | | | CLINTON | MD | 20735 | |
| 5495902 | TINA RISTICK | 2700 W POWELL BLVD | | | | GRESHAM | OR | 97030 | |
| 5495903 | TINA RIVERA | 7717 FERRY ST | | | | EASTON | PA | 18042 | |
| 5495904 | TINA RIVIELLO | 5819 BETH RD | | | | HUBER HEIGHTS | OH | 45424 | |
| 5495905 | TINA ROBERSON | 9014 A ST | | | | HAYWARD | CA | 94603 | |
| 5495906 | TINA ROBERTSON | 5951 S ELAINE | | | | CUDAHY | WI | 53110 | |
| 5495907 | TINA RODRIGUEZ | 8082 TARGA CIRCLE | | | | CITRUS HTS | CA | 95610 | |
| 5495908 | TINA RUFFALO | 115 SCENIC DR APT 3 | | | | FOLLANSBEE | WV | 46037 | |
| 5495909 | TINA RUSSELL | 233 HOLLAND GARRETT RD | | | | EDMONTON | KY | 42129 | |
| 5495910 | TINA S BEGAY | PO BOX 16 | | | | TOWAOC | CO | 81334 | |
| 5495911 | TINA SALAZER | 10000 | | | | SN BERNARDINO | CA | 92404 | |
| 5495912 | TINA SALDANA | URB MONTE BRISAS C5 F11 | | | | FAJARDO | PR | 00738 | |
| 5495913 | TINA SALES | 19868 ROAD 21 4 | | | | LEWIS | CO | 81327 | |
| 5495914 | TINA SANCHEZ | 1614 STATE STREET | | | | MIDLAND | MI | 48642 | |
| 5495915 | TINA SANDERS | 417 NORTON AVE | | | | KC | MO | 64124 | |
| 5495916 | TINA SAUNDERS | 8800 HUNTING LN APT203 | | | | LAUREL | MD | 20708 | |
| 5495917 | TINA SAVOIE | 4614 NW MEADOWBROOK DR | | | | LAWTON | OK | 73505 | |
| 5495918 | TINA SCANLON | 63 S BASIN ST | | | | FRAZEYSBURG | OH | 43822 | |
| 5495919 | TINA SCARCE | 57 HUNTERS RIDGE | | | | DANVILLE | VA | 24540 | |
| 5495920 | TINA SCHELLENGER | 3851 BROADWAY | | | | SCHENECTADY | NY | 12306 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6214 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5495921 | TINA SCHISSLER | ADDRESS | | | | CITY | PA | 18042 | |
| 5495922 | TINA SCHROEDER | OR KEN SCHROEDER | | | | COLUMBUS | MS | 39701 | |
| 5495923 | TINA SEMIEN | 108 LAKESIDE DR | | | | ORANGE | TX | 77630 | |
| 5495924 | TINA SHEPARD | 270 BAR MILLS RD | | | | HOLLIS CENTER | ME | 04042 | |
| 5495925 | TINA SILLS | 191 LOCUST DR | | | | FAIRBORN | OH | 45324 | |
| 5495926 | TINA SIMIEN | PO BOX 1454 | | | | MANTECA | CA | 95336 | |
| 5495927 | TINA SIMMONS | 2435 N 40TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5495928 | TINA SIMPSON | 9517 E LIBERTY RD | | | | MILLTOWN | IN | 47145 | |
| 5495929 | TINA SKINNER | NONE | | | | NONE | DE | 19720 | |
| 5495930 | TINA SLEDGE | 13855 VERBENA APPT B | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5495931 | TINA SPOCK | PO BOX 1081 | | | | DOVER PLAINS | NY | 12522 | |
| 5495932 | TINA SQUILLACE | 1100 BEACON DR | | | | WOODBURY | NJ | 08096-5138 | |
| 5495933 | TINA STEED | 5736 S FRONT RD | | | | CEDAR | MI | 49621 | |
| 5495934 | TINA STEPP | 280 AUSTIN RD | | | | YOUNGSVILLE | LA | 70592 | |
| 5495935 | TINA STOKES | 2010 EMMETT AVE | | | | TIFTON | GA | 31794 | |
| 5495936 | TINA STOOPS | 618 S CHINOWITH | | | | VISALIA | CA | 93277 | |
| 5495938 | TINA SWINDLE | 754 JAYBIRD LANE | | | | GADSEN | TN | 38337 | |
| 5495939 | TINA TALBERT | 701 S STATE ST | | | | SENATH | MO | 63876 | |
| 5495940 | TINA TATE | 511 N AMPTON | | | | WATONGA | OK | 73772 | |
| 5495941 | TINA THOMAS | 1320 COTEAU RD | | | | HOUMA | LA | 70364 | |
| 5495942 | TINA TILLMAN | 1418 S SYLVAN ST | | | | ANAHEIM | CA | 92804 | |
| 5495943 | TINA TIM MOUND CONLEY | 2115 KENYON ST APT D | | | | LOUISVILLE | OH | 44641 | |
| 5495944 | TINA TOBETNP | 11431 NATURE TRAIL | | | | PORT RICHEY | FL | 34668 | |
| 5495946 | TINA TOWNSEND | 15100 PLAINVIEW | | | | DETROIT | MI | 48223 | |
| 5495948 | TINA TRENGA | 1321 CUSTER ORANGEVILLE R | | | | BROOKFIELD | OH | 44403 | |
| 5495949 | TINA TROUPE | 2301 N WILBUR RD 66 | | | | SPOKANE | WA | 99206 | |
| 5495950 | TINA VALDEZ | 3450 E 102ND AVE | | | | THORNTON | CO | 80229 | |
| 5495951 | TINA VALENZUELA | 11046 E WIER AVE | | | | MESA | AZ | 85208 | |
| 5495952 | TINA VALLONE | 39 DANFORTH AVE | | | | PATERSON | NJ | 07501 | |
| 5495953 | TINA VANHOVEN | 8007 W 6TH AVE APT F | | | | HIALEAH | FL | 33014 | |
| 5495955 | TINA VINCENT | 1310 CUMBERLAND ROAD | | | | JEWETT | IL | 62436 | |
| 5495956 | TINA VINCITORI | 224 6TH STREET | | | | VINTON | VA | 24179 | |
| 5495957 | TINA VOLPE | 80184 DELIGHT VALLEY SC | | | | COTTAGE GROVE | OR | 97424 | |
| 5495958 | TINA W COOPER | 879 FORT PRINCE BLVD | | | | SPARTANBURG | SC | 29303 | |
| 5495959 | TINA WALKER | 11039 TELEPHONE ROAD | | | | CORNING | NY | 14830 | |
| 5495960 | TINA WALLS | PO BOX 1052 | | | | WOLFPOINT | MT | 59201 | |
| 5495961 | TINA WALTER | 901 SOUTH MAIN STREET | | | | TOWANDA | PA | 18848 | |
| 5495962 | TINA WASHINGTON | 228 N E GLENDALE | | | | PEORIA | IL | 61603 | |
| 5495963 | TINA WASIELEWSKI | 383 DEARBORN ST 2 | | | | BUFFALO | NY | 14207 | |
| 5495964 | TINA WAUGH | 631 CREED ST APT10 | | | | YOUNGSTOWN | OH | 44515 | |
| 5495965 | TINA WEIDLER | 2409 RENTCHLER RD | | | | BELLEVILLE | IL | 62221 | |
| 5495966 | TINA WEST | 4627 NE 115TH APT E | | | | PORTLAND | OR | 97220 | |
| 5495967 | TINA WHITE | 1115 WILSON LEE BLVD | | | | STATESVILLE | NC | 28677 | |
| 5495968 | TINA WIGGINS | 10890 NC HIGHWAY 304 | | | | BAYBORO | NC | 28515 | |
| 5495969 | TINA WILLIAMS | 1225 BELVEDERE DR | | | | KOKOMO | IN | 46902 | |
| 5495970 | TINA WILSON | 18 CHURCH ST | | | | SAGAMORE | PA | 16250 | |
| 5495971 | TINA WINGERT | 110 E MAIN ST FL 2 | | | | RICHLAND | PA | 17087 | |
| 5495972 | TINA WOOTEN | 281 WRIGHT RD | | | | MURPHY | NC | 28906 | |
| 5495973 | TINA WOOTEN | 1706 BUCK ISLAND STREET | | | | LAS VEGAS | NV | 89156 | |
| 5495974 | TINA WRIGHT | 3013 MEADE ST | | | | COLUMBUS | GA | 31903 | |
| 5495975 | TINA YORK | 4814 E GETTYSBURG APT101 | | | | FRESNO | CA | 93726 | |
| 5495976 | TINA YOUNCE | 831 EAST GAY ST | | | | WARRENSBURG | MO | 64093 | |
| 5495977 | TINA YOUNG | 59228 LAKE RD | | | | LACOMBE | LA | 70445 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5495978 | TINA YU | 1433 BUFFALO RD | | | | ERIE | PA | 16503 | |
| 5495979 | TINA ZUREK | 12134 STATE ROUTE 365 | | | | REMSEN | NY | 13438 | |
| 5495980 | TINAJERO JUVENAL | 2329 MAGNOLIA ST | | | | SELMA | CA | 93662 | |
| 5477424 | TINAJERO OSELIA | 14461 SOUTHWOOD DR | | | | FONTANA | CA | | |
| 5495981 | TINAN BOSSERT | 536 BUSHKILL DRIVE | | | | EASTON | PA | 18072 | |
| 5495982 | TINA-REBECCA LABOSSIERE-MARTELL | 28 AUBREY SANDERS RD | | | | CROWN POINT | NY | 12928 | |
| 5477425 | TINARI RAYMOND | 215 ALLEM LN | | | | PERKASIE | PA | | |
| 5495983 | TINASHA MATTHEWS | 11329 MINOCK ST | | | | DETROIT | MI | 48228 | |
| 5477426 | TINCH ASHIYA | 2125 BIXLER CIR DEKALB089 | | | | DECATUR | GA | | |
| 5495984 | TINCH CHARLES | 4408 E 144TH | | | | CLEVELAND | OH | 44146 | |
| 5495985 | TINCH MONA L | 1510 BRIGHTSEAT RD APT 1 | | | | LANDOVER | MD | 20785 | |
| 5495986 | TINCH PATRICIA | 1023 CLUBHOUSE | | | | ANDERSON | IN | 46013 | |
| 5495987 | TINCH SHEILA C | 7 CARPENTER ST | | | | DOVER | DE | 19901 | |
| 5495988 | TINCHER AUTUMN M | 91-1025 HAWEA STREET | | | | KAPOLEI | HI | 96707 | |
| 5495989 | TINCHER BILLIE | 4650 SENECA TRAIL NORTH | | | | PICKAWAY | WV | 24976 | |
| 5495990 | TINCHER JOHN | 194 HAWTHORNE DR | | | | WINCHESTER | KY | 40391 | |
| 5495991 | TINCHER MISTY | 54 C SMITH RD | | | | LONDON | KY | 40744 | |
| 5495992 | TINDAL ERNESTINE | 26695 BETHESDA RD | | | | MILLSBORO | DE | 19966 | |
| 5495993 | TINDAL HATTIE | 50 JAMES HASKELL RD | | | | WEDGEFIELD | SC | 29168 | |
| 5495994 | TINDAL KAYLA | P O BOX 1205 | | | | FLORENCE | SC | 29503 | |
| 5495995 | TINDAL VERNESHA | 226 LAWRENCE ST | | | | SUMTER | SC | 29150 | |
| 5495996 | TINDALL CORNELL | 8301 MULLEN ROAD | | | | LENEXA | KS | 66215 | |
| 5495997 | TINDALL FAYE | PO BOX 1155 | | | | WILMINGTON | NC | 28402 | |
| 5477429 | TINDALL JOSHUA | 4456 BELLRICHARD CT APTB | | | | COLORADO SPRINGS | CO | | |
| 5495998 | TINDALL KIM | 106 FISHER STREET | | | | WARNER ROBINS | GA | 31093 | |
| 5495999 | TINDALL SHERRY L | 1432 GRASS PATCH CIRCLE | | | | GALIVANTS FERRY | SC | 29544 | |
| 5496000 | TINDALL TANISHA | P O BOX 302 | | | | ARVONIA | VA | 23004 | |
| 5496001 | TINDALL WILLAM R | | 13971 | | | FESTUS | MO | 63028 | |
| 4186279 | TINDALL, HELEN C | Redacted | | | | | | | |
| 5477430 | TINDELL BRIAN | 310 PINE HILL | | | | RUSSELLVILLE | AR | | |
| 5496002 | TINDELL CONNIE | 263 MONROE AVE | | | | MASARYKTOWN | FL | 34604 | |
| 5496003 | TINDELL SARA B | 9806 E 9TH ST S | | | | INDEP | MO | 64053 | |
| 5496004 | TINDLE ARLANA | 2102 RHAWN STREET | | | | PHILADELPHIA | PA | 19152 | |
| 5477431 | TINDLE CARL | 2910 CANADIAN RIVER LOOP | | | | KILLEEN | TX | | |
| 5477432 | TINDLEY MONIQUE | 2555 N BANCROFT ST | | | | PHILADELPHIA | PA | | |
| 5496005 | TINDLEY TANINA | 2067 E LIPPINCOTT | | | | PHIADELPHIA | PA | 19134 | |
| 5496006 | TINEFINI MCCORMICK | 7020 LAKE KENILWORTH DR | | | | NEW ORLEANS | LA | 70126 | |
| 5496007 | TINEILLE VINCENT | 2835 FOREST GLEN RD | | | | BALTIMORE | MD | 21216 | |
| 5496008 | TINEKA ZIMMONS | 29153 ROCKY POINT CT | | | | MENIFEE | CA | 92584 | |
| 5496009 | TINELLE NARCISSE | PO 95 | | | | EDGARD | LA | 70049 | |
| 5496010 | TINEOABREU LUISA | 1092 KENNEDY BLVD | | | | BAYONNE | NJ | 07002 | |
| 5496011 | TINEQUA MOORE | 1433 BRYANT ST | | | | GASTONIA | NC | 28052 | |
| 5496012 | TINER JEREMY | 6210 NW 2ND CIR 321 | | | | LINCOLN | NE | 68521 | |
| 5496013 | TINESHA GOLDEN | P O BOX 380951 | | | | CLINTON TOWNSHIP | MI | 48038 | |
| 5496014 | TINEVA PITTMON | 1635 55TH AVE CIR E | | | | BRADENTON | FL | 34203 | |
| 5496015 | TINEYEK JOYCE | 30 DOCTORS COURT | | | | DALZELL | SC | 29040 | |
| 5496016 | TINFINI MCCORMICK | 7020 LAKE KENLIWORTH DR | | | | NEW ORLEANS | LA | 70126 | |
| 5496017 | TING HUNG LIN | 12 MARKET ST | | | | NEW BEDFORD | MA | 02740 | |
| 5496018 | TINGAL RHIZA | 6823 W SHADE LANE APT 203 | | | | WICHITA | KS | 67212 | |
| 5477434 | TINGEY COLBY | 2502 A WHEAT LOOP | | | | YUMA | AZ | | |
| 5496019 | TINGLE LESLIE | 625 MILLERF APT B | | | | SUMTER | SC | 29150 | |
| 5496020 | TINGLER ROSA | 179 CHESTNUT RIDGE DR APT D | | | | HAHRRISONBURG | VA | 22801 | |
| 5496021 | TINGLER TRACY | 1228 OXFORE NW | | | | CANTON | OH | 44703 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6216 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5477435 | TINGLEY DEBORAH | 627 CAFFREY COURT EAST | | | | GROVE CITY | OH | | |
| 5496022 | TINGMAN KENNETTA | 427 WHITE PLAINS RD | | | | BRONX | NY | 10473 | |
| 5496023 | TINIA SAYLOR | 5245 SAVOY DRIVE | | | | BATON ROUGE | LA | 70812 | |
| 5496024 | TINIESHA COX | 3064 WATTS LN | | | | RICHMOND | VA | | |
| 5496025 | TINIJIMIBAK ENTERPRISES | 500 W MERCER ST | | | | SEATTLE | WA | 98119 | |
| 5496028 | TINILLE FLYNN | 19817 WOODINGHAM DR | | | | DETROIT | MI | 48221 | |
| 5496029 | TINISHA LACY | 5434 SHREVEPORT BLVD | | | | HOUSTON | TX | 77028 | |
| 5496030 | TINITA BELL | 3914 E 11TH ST | | | | PANAMA CITY | FL | 32404 | |
| 5496031 | TINK STAN | 2012 SW FAIRLAWN RD | | | | TOPEKA | KS | 66604 | |
| 5477437 | TINKER BARBARA | 17729 N EWING RD | | | | EWING | IL | | |
| 5496032 | TINKER CHARLOTTE | PO BOX 93 | | | | ERWIN | TN | 37650 | |
| 5477438 | TINKER CLARENCE | 8134 S MARYLAND AVE | | | | CHICAGO | IL | | |
| 5496033 | TINKER CREDIT UNION | PO BOX 45750 | | | | TINKER AIR FORCE BASE | OK | 73145 | |
| 5477439 | TINKHAM JANICE | 27 LAKESIDE AVE | | | | LAKEVILLE | MA | | |
| 5496034 | TINKIA D BLAKE | 18620 BROHL ST | | | | ROSEVILLE | MI | 48066 | |
| 5496035 | TINKLENBERG GORDON | 1950 S MOUNTAIN AVE 29 | | | | ONTARIO | CA | 91762 | |
| 5477440 | TINKLER EMILY | 17500 SOPER ST | | | | POOLESVILLE | MD | | |
| 5496037 | TINKY BORRERO | 241 E MOSHOLU PAARKWAY N | | | | BRONX | NY | 10467 | |
| 5496038 | TINLEY GRACE E | 1506 N LITTLE CREEK RD | | | | DOVER | DE | 19901 | |
| 5496039 | TINMAY THIHA | 20 2ND ST APT 1809 | | | | JERSEY CITY | NJ | 07302 | |
| 5496040 | TINNA WATSON | 421 CENTRAL AVE | | | | CLARION | IA | 50525 | |
| 5496041 | TINNER DEBORAH | 4641 EASTWAY COURT APT B | | | | COULMBUS | OH | 43213 | |
| 5496042 | TINNER LISA | 4110 ASHMERE CIR | | | | DUMFRIES | VA | 22025 | |
| 5496044 | TINNEY MYRA | 7192 CRESENT DR | | | | COLUMBUS | GA | 31909 | |
| 5477442 | TINNEY STEVEN | 2009 FALCON HILL RD | | | | FORT COLLINS | CO | | |
| 5496045 | TINNIE SMITH | 27 REDGEWOOD DR | | | | CARTERET | NJ | 07008 | |
| 5496046 | TINNIN AMBER | PO 53 KEWANEE MO | | | | KEWANEE | MO | 63860 | |
| 5496047 | TINNIN EULA G | 1006 RICHMOND AVE | | | | BURLINGTON | NC | 27217 | |
| 5496048 | TINNIN MICHELE | 345 RYNDON-1 | | | | ELKO | NV | 80801 | |
| 5496049 | TINNO ALICIA | PO BOX 333 | | | | FORTHALL | ID | 83203 | |
| 5496050 | TINNON BRITTANY V | 6030 W PORT AVE | | | | MILWAUKEE | WI | 53223 | |
| 5496051 | TINNY KAYLA | 27 JEFFERSON CR | | | | CANTON | GA | 30114 | |
| 5496052 | TINO VASQUEZ | 2926 WESTGARD ST | | | | CRP CHRISTI | TX | 78415 | |
| 5496053 | TINOCO ALEX | 2525 10TH ST | | | | HAINES CITY | FL | 33844 | |
| 5496054 | TINOCO ERIKA | 3574 NW 102 ST | | | | MIAMI | FL | 33147 | |
| 5496055 | TINOCO HERMILA M | 10510MCGOWEN DRIVE | | | | SALINAS | CA | 93905 | |
| 5496056 | TINOCO IRMA | 2025 BRADLEY ST APT 110 | | | | MAPLEWOOD | MN | 55117 | |
| 5496057 | TINOCO MONICA E | PO BOX 322 | | | | HOLTON | KS | 66436 | |
| 5496058 | TINOCO SARA | 9841 COLONIAL DR MIAMI FL | | | | MIAMI | FL | 33157 | |
| 5496059 | TINOPCIN ROSELINE | 1451 NE 170TH ST | | | | N MIAMI BEACH | FL | 33162 | |
| 5496060 | TINORA FLOWERS | 34 NICROSI ST | | | | MONTGOMERY | AL | 36104 | |
| 5496061 | TINRA MCDONALD | 408 FLEECE FLOWER DR | | | | GAITHERSBURG | MD | 20878 | |
| 5496062 | TINSKEY AMBER | 317 Edenton Rd | | | | Goose Creek | SC | 29445-9646 | |
| 5477444 | TINSKY RODNEY J | 200 SOUTH HIGH STREET BROWN015 | | | | MOUNT ORAB | OH | | |
| 5437287 | TINSLEY ANGELA | 3239 GULFPORT DR | | | | BALTIMORE | MD | | |
| 5496063 | TINSLEY ARCHSHAWND L | 7266 ILLINOIS CENTRAL COVE | | | | HORN LAKE | MS | 38637 | |
| 5496064 | TINSLEY BRUCE | 7515 MALLORD DR | | | | LOUISVILLE | KY | 40258 | |
| 5496065 | TINSLEY ELLA L | 3545 WENDOVER COURT | | | | COLUMBUS | OH | 43232 | |
| 5496066 | TINSLEY JEANNIE | 8831 OLD HWY 19S | | | | COLLINSVILLE | MS | 39325 | |
| 5496067 | TINSLEY LAFESHA C | 404011 BRITANNIA RD | | | | RICHMOND | VA | 23234 | |
| 5496068 | TINSLEY LIBRA | 552 DARBY GLEN LN | | | | DURHAM | NC | 27713 | |
| 5496069 | TINSLEY MIKE | 7310 SIX MILE LANE | | | | LOUISVILLE | KY | 40220 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5496070 | TINSLEY PAM | 405 LAKE FOREST RD | | | | GREENWOOD | SC | 29649 | |
| 5496071 | TINSLEY SHARON | 925 ORCHARD STREET | | | | PEEKSKILL | NY | 10566 | |
| 5496072 | TINSLEY SHELIA | 1446 BUFFALO SPRINGS TPKE | | | | PARAGOULD | AR | 72450 | |
| 5496073 | TINSLEY TAMMEL | 1130 RIDGE RD APT 108 | | | | MARTINSVILLE | VA | 24112 | |
| 5477446 | TINSLEY TERESA | PO BOX 179 | | | | WELLS | TX | | |
| 5477447 | TINSLEY TERRI | 4161 KNIPFER OAD DAVIDSON037 | | | | JOELTON | TN | | |
| 5496074 | TINSLEY WALKER | 2223 LONGLEAF DR | | | | CHARLOTTE | NC | 28210 | |
| 5496075 | TINSON TIMOTHY E | 6571 FRYER RD | | | | BLAKELY | GA | 39823 | |
| 4788983 | Tinson, Angela | Redacted | | | | | | | |
| 5496076 | TINTINGER VALORIE | 106 NORTH WEST F ST | | | | ROGUE RIVER | OR | 97537 | |
| 5496077 | TINTOS JOSE J | 4214 MONTCLAIR ST | | | | LOS ANGELES | CA | 90018 | |
| 5496078 | TINY BROWNING | 186 COOK ST | | | | SAN FRANCISCO | CA | 94118 | |
| 5496079 | TINY KEYES | 963 CONCORD AVE | | | | AKRON | OH | 44306 | |
| 5496080 | TIO CYD | C ARR 102 KIL 37 MINILLAS | | | | SAN GERMAN | PR | 00683 | |
| 5477449 | TIO JIMMY A | 4525 164TH ST SW APT N303 | | | | LYNNWOOD | WA | | |
| 5496081 | TIOADO ROSE | 2511 BUTTERFIELD CT | | | | MANHATTAN | KS | 66502 | |
| 5496082 | TIOMBEE Q ANDERSON | 2131 RIVERMONT AVE APT 103 | | | | LYNCHBURG | VA | 24503 | |
| 5496083 | TIONA C WILLIAMS | 227 W SHERMAN BLVD | | | | MUSKEGON | MI | 49444 | |
| 5496084 | TIONA MARSHALL | 1626 MINERAL SPRINGS RD | | | | READING | PA | 19602 | |
| 5496085 | TIONAMECHE BRICE | 140 ERB STREET | | | | BUFFALO | NY | 14215 | |
| 5496086 | TIONDA HOLLIMAN | 4606 LODEWYCK ST | | | | DETROIT | MI | 48224 | |
| 5496087 | TIONNA ALLEN | 2202 OAKRIDGE DR | | | | DAYTON | OH | 45417 | |
| 5496088 | TIONNA JACKSON | 4404 HILL AVE APT A203 | | | | TOLEDO | OH | 43615 | |
| 5496089 | TIONNA MARTIN | 4420 WOODLAND AVE | | | | KANSAS CITY | MO | 64110 | |
| 5496090 | TIONNA R GAINES | 1636 HWY 62 NORTH | | | | BURLINGTON | NC | 27217 | |
| 5496091 | TIONNA S GILMORE | 205 JEWEL ST | | | | CHESTER | SC | 29706 | |
| 5496092 | TIONNA WATKINS | 2970 WADSWORTH RD | | | | SAGINAW | MI | 48601 | |
| 5496093 | TIONNE HONORE | 7001 BUNDY RD | | | | NEW WORLEANS | LA | 70127 | |
| 5496094 | TIONNE W DUNCAN | 4444 FEATHER RIVER DR APT 93 | | | | STOCKTON | CA | 95219 | |
| 5496095 | TIOSHA PATTERSON | 510 HERITASE DR APT 86 | | | | MADISON | TN | 37115 | |
| 5437289 | TIPLER CARL E | 2300 LEWIS AVE APT 2 | | | | SIGNAL HILL | CA | | |
| 5496096 | TIPLER DELORIS | 9706 RIDGE AVE | | | | OVERLAND | MO | 63114 | |
| 5496097 | TIPLER RICKY | 205 FORREST POINTE | | | | JACKSON | TN | 38305 | |
| 5496098 | TIPLER SHARITA | 510 S MIDDLE ST | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5496099 | TIPLER SHARON | 1357 ALDER CREEK | | | | LOCKPORT | IL | 60446 | |
| 5437291 | TIPPECANOE COUNTY CLERK | COURTHOUSE 2ND FLOOR PO BOX 1665 | | | | LAFAYETTE | IN | | |
| 5437293 | TIPPECANOE SUPERIOR CT 1 | 301 N MAIN STREET | | | | LAFAYETTE | IN | | |
| 5496100 | TIPPENHAUER CECELIA | 4387 NORTH STATE ROUTE 48 | | | | LEBANON | OH | 45036 | |
| 5477450 | TIPPETS ELIZABETH | 1913 MAYFLOWER DR | | | | SILVER SPRING | MD | | |
| 5496101 | TIPPETT HALLE | 8419 PARKMOUNT CT | | | | WICHITA | KS | 67207 | |
| 5496102 | TIPPETT KATRINA | 1016 LASALLE THRA CT | | | | ST LOUIS | MO | 63110 | |
| 5496103 | TIPPETT SHAHALA | 210 ORCHARD DR | | | | ODESSA | TX | 79764 | |
| 5477451 | TIPPEY TERI | 7466 ARENZVILLE ROAD | | | | BEARDSTOWN | IL | | |
| 5477452 | TIPPIN JENNIFER | 1726 S 110TH EAST AVE | | | | TULSA | OK | | |
| 5496104 | TIPPIN MEGAN | 404 ONTARIO AVE | | | | BOGALUSA | LA | 70427 | |
| 5496105 | TIPPING ROBERT | 119 ELM DR | | | | CEDAR CREEK | TX | 78612 | |
| 5496106 | TIPPINS LATOSHA | 444 S BRUNSWICK ST SPT 17 | | | | JESUP | GA | 31546 | |
| 5496107 | TIPPINS MICHELLE A | 156 SIMMONS LN | | | | STATESBORO | GA | 30458 | |
| 5477453 | TIPPITT STACEY | 134 S WEST ST | | | | YORK | PA | | |
| 5496108 | TIPPMANN TYLER | 8530 FLUTTER RD | | | | FORT WAYNE | IN | 46835 | |
| 5496109 | TIPPON NELWYN | 1596 W BLUE HERON BLVD | | | | RIVIERA BEACH | FL | 33404 | |
| 5477454 | TIPPS RICK | 9542 STILLCOVE LANE | | | | HOUSTON | TX | | |
| 5477455 | TIPSWORD SHARI | 4232 OAK GLEN DR | | | | SALEM | IL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5477456 | TIPTON CLAY | 13 MAURICE CT LOS ANGELES037 | | | | BEVERLY HILLS | CA | | |
| 5496110 | TIPTON CYNTHIA | 1028 E BENDER | | | | HOBBS | NM | 88265 | |
| 5496111 | TIPTON DONNA | 953 LEGENDS VIEW DR | | | | EUREKA | MO | 63025 | |
| 5496112 | TIPTON GERALD | 203 E STATE | | | | LIBERY | IL | 62347 | |
| 5477457 | TIPTON GWEN | 1217 ARMSTRONG FERRY RD | | | | DAYTON | TN | | |
| 5496113 | TIPTON GWENDOLYN | 2001 N KINGSTON PL | | | | TULSA | OK | 74115 | |
| 5496114 | TIPTON JACQUELINE | 2409 CRESTAS AVE | | | | NORTH VERSAILLES | PA | 15137 | |
| 5496115 | TIPTON JEANNIE | 111 MAPLE SWAPE RD | | | | CHUCKEY | TN | 37641 | |
| 5496116 | TIPTON JEWERLY D | 3001 MING AVE | | | | BAKERSFIELD | CA | 93304 | |
| 5496117 | TIPTON JIMMY | 50049 D HICKMAN LANE | | | | FRANKLINTON | LA | 70438 | |
| 5477458 | TIPTON JONATHAN | 4636 FILMORE DR APT C | | | | WILMINGTON | NC | | |
| 5496118 | TIPTON JOSH | PLEASE ENTER | | | | CANTON | OH | 44703 | |
| 5496119 | TIPTON KIARA | 1355 10TH STREET | | | | WEST PALM BEACH | FL | 33407 | |
| 5496120 | TIPTON MAURNICE | 80 BELLERIVE ACRES | | | | ST LOUIS | MO | 63121 | |
| 5477459 | TIPTON MIKE | 409 ROAD 6200 N | | | | CHESTER | NE | | |
| 5496121 | TIPTON REBECCA | 1407 MILES FIELD RD | | | | ELK PARK | NC | 28622 | |
| 5477460 | TIPTON ROBERT | 533 POINT STREET | | | | HOUMA | LA | | |
| 5496122 | TIPTON SHEILA | 2549 DERBY WAY | | | | SEVIERVILLE | TN | 37876 | |
| 5496123 | TIPTON STEPHANIE | 1836 PALISADES DR | | | | DAYTON | OH | 45414 | |
| 5496124 | TIPTON TAMARA L | 901 SOLANA | | | | CARLSBAD | NM | 88220 | |
| 5477461 | TIPU FATIMA | 931 N VAN DORN ST APT 301 | | | | ALEXANDRIA | VA | | |
| 5496125 | TIQUANE GEORGE | 65 ACADEMY ST | | | | POUGHKEEPSIE | NY | 12603 | |
| 5496126 | TIQUILA TURNER | 544 W 16TH PL | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5496127 | TIRA HARRIS | 2309 ALLENDALE RD | APT A | | | BALTIMORE | MD | 21216-2155 | |
| 5477462 | TIRABASSI JAN | 8411 WEST BRYN MAWR AVENUE 1N COOK031 | | | | CHICAGO | IL | | |
| 5496128 | TIRADO AIDA R | CALLE 4 E 8VALLE ALTO | | | | PATILLAS | PR | 00723 | |
| 5496129 | TIRADO ANA | BO CAMPO ALEGRE CALLE | | | | HATILLO | PR | 00659 | |
| 5496130 | TIRADO ANABELIS | BO LA LUNA NUM 25 | | | | GUANICA | PR | 00653 | |
| 5496131 | TIRADO ANTONIA | NABORIA F 16 URB CAGUAX | | | | CAGUAS | PR | 00726 | |
| 5496132 | TIRADO BELEN | PLAZA GMA | | | | GUAYAMA | PR | 00784 | |
| 5496133 | TIRADO CARMEN | URB SANTA ELVIRA CALLE SA | | | | CAGUAS | PR | 00725 | |
| 5496134 | TIRADO CHRISTINA | 31 COLFAX AVE | | | | BINGHAMTON | NY | 13905 | |
| 5496135 | TIRADO EDGARDO | CALLE GARDENIA CC 30 | | | | SAN JUAN | PR | 00926 | |
| 5496136 | TIRADO EDNA | 4821 WILLIAMS RD | | | | TAMPA | FL | 33610 | |
| 5496137 | TIRADO ELIA | COND PARQUE DE LAS ORQUIDEAS | | | | CAROLINA | PR | 00985 | |
| 5496138 | TIRADO EVELYN M | CALLE LA ROSA 6 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5496139 | TIRADO FRANCIS | PO BOX 578 | | | | NARANJITO | PR | 00719 | |
| 5496140 | TIRADO GLORIA | URB SANTA JUANITA CALLE ALAMED | | | | BAYAMON | PR | 00956 | |
| 5496141 | TIRADO GLORINES | SAN GERARDO CALLE OREGON | | | | SAN JUAN | PR | 00926 | |
| 5496142 | TIRADO ISAMAR | PO BOX 1594 | | | | AIBONITO | PR | 00705 | |
| 5496143 | TIRADO JAVIER | HC 1 BO 4439 | | | | YABUCOA | PR | 00767 | |
| 5496144 | TIRADO JEANNETTE | 31 CALLE LUIS QUINONES | | | | GUANICA | PR | 00653 | |
| 5496145 | TIRADO JENIPHER | JARDINES DE ARECIBO CALLE M I | | | | ARECIBO | PR | 00612 | |
| 5496146 | TIRADO JOANNA | 1621 DANE AV | | | | HAINES CITY | FL | 33844 | |
| 5496147 | TIRADO JOSE C | URB LOS FLAMBOYANES | | | | GURABO | PR | 00778 | |
| 5496148 | TIRADO JUANITA | 344 N POTTEBAUM RD APT 714 | | | | CASA GRANDE | AZ | 85122 | |
| 5496149 | TIRADO KANYA | 142-3B EST BOVONI | | | | ST THOMAS | VI | 00802 | |
| 5496150 | TIRADO KARMENAR | 1314 MIDDDLE FIELD DRIVE | | | | ORLANDO | FL | 32824 | |
| 5496151 | TIRADO LEYDI | RIO CRISTAL RG3 ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5496152 | TIRADO MARGARITA | CALLE CANAL 204 APT 2-A | | | | SAN JUAN | PR | 00907 | |
| 5496153 | TIRADO MARIA | 137 ORAWAUPUM ST | | | | WHITE PLAINS | NY | 10606 | |
| 5496154 | TIRADO MARIANELA | PO BOX 945 | | | | CANOVANAS | PR | 00729 | |
| 5477463 | TIRADO MICHELLE | HC 3 BOX 8955 | | | | DORADO | PR | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5496155 | TIRADO NELSON | 112 BAJURAS | | | | ISABELA | PR | 00662 | |
| 5496156 | TIRADO NINOSHKA A | 3219 W ABDELLA ST | | | | TAMPA | FL | 33607 | |
| 5496157 | TIRADO RAFAEL | 2231 S 22ND ST | | | | MILWAUKEE | WI | 53215 | |
| 5496158 | TIRADO RAYMOND | 1027 PINE BRANCH DR | | | | WESTON | FL | 33326 | |
| 5496159 | TIRADO SASHA | URB SAN FERNANDO CALLE 5 E13 | | | | TOA ALTA | PR | 00952 | |
| 5496160 | TIRADOLOPEZ AIDA | CARR 342 BZN 6072 MARIN | | | | MAYAGUEZ | PR | 00682 | |
| 5496161 | TIRADOPENA MARGARITA | CALLE AMERICO SALAS | | | | SAN JUAN | PR | 00909 | |
| 5477466 | TIRADORODRIGUEZ EDUARDO | 2040 KOLEKOLE AVE | | | | WAHIAWA | HI | | |
| 5496162 | TIRAEO EVELYN | 270 WEST AVE | | | | PAWTUCKET | RI | 02860 | |
| 5496164 | TIRCIUT JACKILYN | 2024 N RIVERPARK | | | | VIOLET | LA | 70092 | |
| 5496165 | TIRCUIT DEMITRIA K | 310-B EAST CLUB DR | | | | ST ROSE | LA | 70087 | |
| 5496166 | TIRCUIT JACKILYN | 2024 NORTH RIVER PARK | | | | VIOLET | LA | 70092 | |
| 5496167 | TIREA FISHER | 43856 CARINI CT | | | | TEMECULA | CA | 92592 | |
| 5496168 | TIRERA OWENS | 1101 WILLIAMSTON RD APT 18F | | | | ANDERSON | SC | 29621 | |
| 5477467 | TIRES FRANKEN | 612 MOUNTAIN VIEW DR | | | | LAS VEGAS | NM | | |
| 5496169 | TIRESHA DUNHAM | 690 W SAN JOSE 8 | | | | CLAREMONT | CA | 91711 | |
| 5496170 | TIRETECH | | | | | | | | |
| 5477468 | TIRGARY SARAH | PO BOX 610520 | | | | BAYSIDE | NY | | |
| 5496171 | TIRIA S HOSKINS | 3112 MEDFORD AVE | | | | INDIANAPOLIS | IN | 46222 | |
| 5477469 | TIRINO RICHARD | 941 HAYES ST | | | | BALDWIN | NY | | |
| 5496172 | TIRO JUAN C | 54 CALLE E | | | | ARECIBO | PR | 00612 | |
| 5477470 | TIRONE NATALIE | 1132 VIVJON DR ALLEGHENY003 | | | | WEST HOMESTEAD | PA | | |
| 5496173 | TIRRES RACHEL | 8261OSWGO ST | | | | SUNLAND | CA | 91040 | |
| 5496174 | TIRRO MARIA | PO BOX 1236 | | | | COVINGTON | GA | 30016 | |
| 5496175 | TIRSA SULLIVAN | 2044 W 1575 N | | | | ST GEORGE | UT | 84770 | |
| 5496176 | TIRSO CASTILLO | 807 FRAIZER AVE | | | | SANTA ROSA | CA | 95404 | |
| 5477471 | TIRTA OLIVIA | 12435 SE CARUTHERS ST | | | | PORTLAND | OR | | |
| 5496177 | TIRU ANGELICA | HC 02 BOX 10073 | | | | YAUCO | PR | 00698 | |
| 5496178 | TIRU ARMINDALISS | 1 CALLE SANTIAGO NEGRONI | | | | YAUCO | PR | 00698 | |
| 5477472 | TIRU IRMA | 160 BLUEFIELD ST | | | | NEW BEDFORD | MA | | |
| 5477473 | TIRUMALAITHATTAI LAKSHMINARAYANA | 2220 TREMONT AVE | | | | AURORA | IL | | |
| 5477474 | TIRUVEEDHI ABHILASH | 3618 SHADOWOOD PARKWAY SE | | | | ATLANTA | GA | | |
| 5496181 | TISA JAMES | 534 HOLLOW CREEK ROAD | | | | LEXINGTON | KY | 40511 | |
| 5496183 | TISA MILLER | 475 LINDALE DR 77 | | | | SPRINGFIELD | OR | 97477 | |
| 5496184 | TISA WHITE | 250 GRANDVIEW AVE W | | | | ROSEVILLE | MN | 55113 | |
| 5496185 | TISALIE JONES | 2434 N MINNOSITA | | | | WICHITA | KS | 67219 | |
| 5437297 | TISBERT CHRIS A | 81 BAKER STREET | | | | WEST ROXBURY | MA | | |
| 5496186 | TISBY JUANITA | PO BOX 361 | | | | SYLVANIA | GA | 30467 | |
| 5496187 | TISBY SHELLAN | 7531 MILLWOOD DR | | | | BLANCHARD | LA | 71107 | |
| 5477477 | TISCH PHYLLIS | 268 MOUNTIN RD ORANGE071 | | | | CORNWALL ON HUDSON | NY | | |
| 5843801 | Tisch, Thomas J. | Redacted | | | | | | | |
| 5477478 | TISCHLER ANDREA | 564 HOAKA RD | | | | HILO | HI | | |
| 5496188 | TISDALE ANGEL | 200 N BROOK ST | | | | KINGSTREE | SC | 29556 | |
| 5496189 | TISDALE BOBBIE | 1755 S REESE | | | | LIMA | OH | 45804 | |
| 5496190 | TISDALE DERRICK | 115 BEAL PKWY SE | | | | FT WALTON BCH | FL | 32548 | |
| 5496191 | TISDALE EMILY | 3510CLIFTMOUNT AVE | | | | BALTIMORE | MD | 21213 | |
| 5496193 | TISDALE JOAN | 1917 HEATHFIELD RD | | | | BALTIMORE | MD | 21239 | |
| 5496194 | TISDALE JOYE | 941 KINGMAN ST | | | | SUMTER | SC | 29150 | |
| 5496195 | TISDALE KEMONE | 1255 S BYRNE RD APT C | | | | TOLEDO | OH | 43614 | |
| 5496196 | TISDALE MARY | 85 RAUNELL RD | | | | KINGSTREE | SC | 29556 | |
| 5496197 | TISDALE PATRICIA | 1343 BENDER AVE | | | | HOLLYHILL | FL | 32117 | |
| 5496198 | TISDALE SHARIKA | 1585 HOLLYWOOD DRIVE APT E50 | | | | JACKSON | TN | 38305 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5496199 | TISDALE STEPHANIE | 2335 NW 179TH ST | | | | MIAMI | FL | 33056 | |
| 5496200 | TISDALE SUNTIKA T | 1526 E 110TH ST | | | | LOS ANGELES | CA | 90059 | |
| 5496201 | TISDALE TONJA | 5200 BELL RD | | | | NEWBURGH | IN | 47630 | |
| 5496202 | TISDEL ANGEL | 4820 HENRY ST APT 304 | | | | GARFIELD HTS | OH | 44125 | |
| 5496204 | TISDELL JOHNNY | 1827 COOL SPRING RD | | | | MARION | SC | 29571 | |
| 5496205 | TISDELL ROSALINE | 6539 E STELLA RD | | | | TUCSON | AZ | 85730 | |
| 5496206 | TISH CIULLA | 2139 WESTSIDE DRIVE | | | | ROCHESTER | NY | 14624 | |
| 5496207 | TISH DUBAN | 29080 AVENIDA LA VISTA | | | | CATHEDRAL CY | CA | 92234 | |
| 5496208 | TISH HENCE | 7235 MUIRFIELD DR | | | | YPSILANTI | MI | 48197 | |
| 5496209 | TISH JHONSON | 275 N SOLANO | | | | BLYTHE | CA | 92225 | |
| 5496210 | TISH JOHNES | PLEASE ADD ADDRESS | | | | LOS ANGELES | CA | 90037 | |
| 5496211 | TISH ROBERTS | LOCK ST | | | | FORT EDWARD | NY | 12828 | |
| 5496212 | TISHA ARMSTRONG | 5665 MEADOWS SUITE APT B | | | | KALAMAZOO | MI | 49048 | |
| 5496213 | TISHA BARBEE | 4505 THLONE AVE | | | | ST LOUIS | MO | 63115 | |
| 5496214 | TISHA BYRD | 3205 NOTTINGHAM RD | | | | OCEAN SPRINGS | MS | 39564 | |
| 5496215 | TISHA CHANEY | NA | | | | BALTIMORE | MD | 21225 | |
| 5496216 | TISHA GARCIA | HC03 | | | | AJO | AZ | 85321 | |
| 5496217 | TISHA GAZAWAY | 6530 DAVIDSON RD APT M2 | | | | COLUMBIA | SC | 29209 | |
| 5496218 | TISHA GERMEUS | 18801 NE 3RD CT | | | | MIAMI | FL | 33179 | |
| 5496219 | TISHA GORE | 1252 UNION RD | | | | GASTONIA | NC | 28054 | |
| 5496220 | TISHA HICKS | 26167 PRINCETON ST | | | | INKSTER | MI | 48141 | |
| 5496221 | TISHA LANDRUM | PO BOX 5272 | | | | WARREM | MI | 48090 | |
| 5496222 | TISHA LORD | 2333 W JACKSON | | | | CHICAGO | IL | 60608 | |
| 5496223 | TISHA M HACKETT | 5790 TETHERWOOD DR | | | | TOLEDO | OH | 43613 | |
| 5496224 | TISHA PAYNE | 159 DELMAR LANE APT A | | | | NEWPORT NEWS | VA | 23602 | |
| 5496225 | TISHA PERRY | 4140 JESTERVILLE RD | | | | TYASKIN | MD | 21801 | |
| 5496226 | TISHA PHLEPS | HARRY SHORTER | | | | JAX | FL | 32221 | |
| 5496227 | TISHA SHIRLEY | 12182 GRANT ST | | | | PARKER | AZ | 85344 | |
| 5496228 | TISHA TURNER | 8144 N 33RD AVE APT 136 | | | | PHOENIX | AZ | 85051-6183 | |
| 5496229 | TISHARA GLOVER | 545 WABASHA STREET APT 203 | | | | ST PAUL | MN | 55102 | |
| 5496230 | TISHARRA WILLIAMS | 782 BARBARA AVE | | | | AKRON | OH | 44306 | |
| 5496231 | TISHAWN CRUM | 921MIAMI | | | | YOUNGSTOWN | OH | 44505 | |
| 5496232 | TISHAY DANIELS | 116 HARRIS PARK APT 1 | | | | ROCHESTER | NY | 14606 | |
| 5496233 | TISHEEZAKIA MORGAN | 252 PITTSTON CIR | | | | OWINGS MILLS BA | MD | 21117 | |
| 5496234 | TISHEMA WASHAM | 2970 STOP EIGHT RD APT 2 | | | | VANDALIA | OH | 46414 | |
| 5477480 | TISHIE ALBERT | PO BOX 182 | | | | CHAMBERS | AZ | | |
| 5496235 | TISHOREA HALL | 16 FOXLEA COVE | | | | JACKSON | TN | 38305 | |
| 5496236 | TISINGER RONDA | 1853 N 33RD ST | | | | KANSAS CITY | KS | 66104 | |
| 5496237 | TISINO ANTHONY | 270 EAST FLAMINGO 107 | | | | LV | NV | 89169 | |
| 5477481 | TISON MONICA | 5938 COCOPLUM CIR APT A BROWARD 011 | | | | COCONUT CREEK | FL | | |
| 5496238 | TISSA YOUNG | 231 E PARKWOOD | | | | DAYTON | OH | 45405 | |
| 5477482 | TISSEKER CHARLIE | 601 16TH STREET | | | | RAMONA | CA | | |
| 5477483 | TISSELL DANIEL | 13505 CHURCH RD | | | | YAKIMA | WA | | |
| 5496239 | TISSENKO STANISLAV | 4050 GALT OCEAN DR | | | | FT LAUDERDALE | FL | 33308 | |
| 5496240 | TISSYCHY AMBER | 209 SW 6TH STREET | | | | LAWTON | OK | 73505 | |
| 4880418 | TITAN IMPORTS | P O BOX 12633 | | | | TAMUNING | GU | 96931 | |
| 4128704 | Titan Power Inc | 7031 W Oakland St | | | | Chandler | AZ | 85226 | |
| 5496241 | TITAN POWER INC | 4640 E ELWOOD ST 6 | | | | PHOENIX | AZ | 85040 | |
| 4882412 | TITAN PROPERTY MAINTENANCE LLC | P O BOX 5864 | | | | SAGINAW | MI | 48603 | |
| 4847867 | TITAN SECURITY DOORS | 973 N COLORADO ST | | | | GILBERT | AZ | 85233 | |
| 5496242 | TITAUS CAROL | 718 CAROLINE AVE | | | | CANDLER | NC | 28715 | |
| 5496244 | TITCOMB ELIZABETH | 86-347 KAUAOPUU ST | | | | WAIANAE | HI | 96792 | |
| 5496245 | TITILAYO EDUN | 8343 ROSWELL ROAD APT 153 | | | | ATLANTA | GA | 30350 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5437301 | TITLE CASH OF ILLINOIS INC | 2933 18TH AVENUE SUITE | | | | ROCK ISLAND | IL | | |
| 5496246 | TITLE PROFESSIONALS & ABSTRACT COM | 24 8TH AVENUE SOUTH | | | | ST CLOUD | MN | 56301 | |
| 5496247 | TITO JOSE | 2951 INTERNATIONAL DR | | | | YPSILANTI | MI | 48197 | |
| 5496248 | TITO MOORE | 9801 PRATT AVE | | | | CLEVELAND | OH | 44105 | |
| 5496249 | TITO WILLIAMS | 2652 WELLESLEY | | | | WICHITA | KS | 67220 | |
| 5477484 | TITONE ALFRED | 1004 JACKSONVILLE RD | | | | BURLINGTON | NJ | | |
| 5477485 | TITONE ANGELA | 2550 RIDGEMONT CT | | | | TOMS RIVER | NJ | | |
| 5496250 | TITRE PHILBERT R | 705 BARREN SPOT | | | | CHRISTIANSTED | VI | 00823 | |
| 5496251 | TITSWORTH AMY | 176 N D ST | | | | POTTSVILLE | AR | 72858 | |
| 5496252 | TITSWORTH CATHERINE | 4513 S GRAND BLVD | | | | ST LOUIS | MO | 63111 | |
| 5496253 | TITSWORTH TAIRA | 3827 PARKER ST | | | | OMAHA | NE | 68111 | |
| 5477486 | TITSWORTH TONI | 3710 N 28TH AVE | | | | OMAHA | NE | | |
| 5477487 | TITTER SHARON | 1472 CLEARVIEW RD FRANKLIN071 | | | | UNION | MO | | |
| 5496254 | TITTLE TAJKAH | 836 AVE 2 | | | | LONG BEACH | CA | 90813 | |
| 5496255 | TITTLE WENDY | 6159 PINEHURST DR | | | | SPRING HILL | FL | 34606 | |
| 5496256 | TITTLE YON | 2936 MOUNTAIN RD | | | | SAYLORBURG | PA | 18353 | |
| 5496257 | TITTSWORTH AMANDA | 104 S N OSAGE | | | | BUCKNER | MO | 64016 | |
| 5496258 | TITUS BARBARA | 2601 PERDUE SPRINGS DR | | | | CHESTER | VA | 23831 | |
| 5496259 | TITUS BERGEY | 313 CENTER ST | | | | WICONISCO | PA | 17097 | |
| 5496260 | TITUS CHRISTINE | 6505 DAM 4 RD POB 482 | | | | WILLIANSPORT | MD | 21795 | |
| 5496261 | TITUS DAWN | 8277ELVATON RD | | | | MILLERSVILLE | MD | 21108 | |
| 5496262 | TITUS ELECTRICAL CONTRACTING L | | | | | | | | |
| 5496263 | TITUS JAMES | 5601 GRIZZLY BLUFF RD | | | | FERNDALE | CA | 95536 | |
| 5496264 | TITUS JOHNSON | 26671 BOWYER CIRCLE | | | | EVANS MILLS | NY | 13637 | |
| 5496265 | TITUS LETRICE | 190 RIDGE WAY DR WEST | | | | ELIZABETHTOWN | KY | 42701 | |
| 5496266 | TITUS LEWIS | 6-5TH ST APT 104 | | | | WHEELING | WV | 26003 | |
| 5496267 | TITUS LUDWIE | 1511 N IRBY ST | | | | FLORENCE | SC | 29501 | |
| 5477489 | TITUS MARK | 14633 N SWAN RD | | | | TUCSON | AZ | | |
| 5496268 | TITUS MICHELLE B | 4205 KIRKLAND BLVD | | | | ORLANDO | FL | 32811 | |
| 5496269 | TITUS NOEMIE | 1477 SCOTTSDALE RD N | | | | WEST PALM BCH | FL | 33417 | |
| 5477490 | TITUS PENNY | 5755 PARKER PLACE N | | | | SUN VALLEY | NV | | |
| 5477491 | TITUS PETER | 602 RIVER LONG DRIVE | | | | ROUND ROCK | TX | | |
| 5496270 | TITUS PRESTON | 98 WELLINGTON S | | | | SPRINGFIELD | MA | 01109 | |
| 5496271 | TITUS RICHARD | 110 CHARCOAL RD | | | | CHERRYVILLE | NC | 28021 | |
| 5496273 | TITUS THOMPSON | 135 FERN HOLLOW RD APT 1502 | | | | COROAPOLIS | PA | 15108 | |
| 5496274 | TITUS TIMOTHY | 100 NE 7TH ST APT 4 | | | | FORT LAUDERDALE | FL | 33304 | |
| 5496275 | TITUS WILLIAMS | 13351 NE 21ST AVE RD | | | | ORLANDO | FL | 32192 | |
| 4862922 | TITUSVILLE HERALD INC | 209 W SPRING STREET | | | | TITUSVILLE | PA | 16354 | |
| 5496276 | TITYANA WALKER | 1700 S NC 41 111 HWY | | | | BEULAVILLE | NC | 28518 | |
| 5496277 | TIUANNA JACKSON | ADDRESS | | | | WASHINGTON | DC | 20001 | |
| 5496278 | TIWANA NEWSON | 126 Lemont Dr | | | | Nashville | TN | 37216-1325 | |
| 5496279 | TIWANA WILLIAMS | 71 FLAMBOYANT WELCOME | | | | CSTED | VI | 00820 | |
| 5477494 | TIWARI ABINASH | 4508 LYONS RUN CIRCLE APT 303 BALTIMORE005 | | | | OWINGS MILLS | MD | | |
| 5477495 | TIWARI ACHALA | 13222 CHAMPIONS CENTRE DR APT219 HARRIS201 | | | | HOUSTON | TX | | |
| 5496280 | TIWARI INDIRA | 97-15 HORACE HARDING EXP | | | | CORONA | NY | 11368 | |
| 5496281 | TIWARI VIVEK | 17030 N 49TH ST | | | | SCOTTSDALE | AZ | 85254 | |
| 5496282 | TIXARELIS LARACUENTE | CALLE JARDINES 13 INT | | | | HORMIGUEROS | PR | 00660 | |
| 5496283 | TIYA HENRI | 1711 27TH AVE | | | | BRADENTON | FL | 34208 | |
| 5496284 | TIYA PEARSON | 2121 SOUTH HAWKINS AVE | | | | AKRON | OH | 44314 | |
| 5496286 | TIYAN CAMACHO | 2478 DIAZ LN | | | | BISHOP | CA | 93514 | |
| 5496287 | TIYAN COATS | 1222 LAMOUNT ST | | | | MACON | GA | 29572 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5496288 | TIYVA VANOMMEREN | 125 NORTH RIVER RD | | | | MOUNT CLEMENS | MI | 48043 | |
| 5496289 | TIZNDO JOSE | 1500 E SAN RAFAEL SP 79 | | | | PALM SPRINGS | CA | 92262 | |
| 5496290 | TIZOL LILLIAN | KMART | | | | SAN JUAN | PR | 00920 | |
| 5496291 | TJ & H CHILLUNS LTD SBT | 4900 N WEIR DRIVE | | | | MUNICE | IN | 47304 | |
| 5496292 | TJ LOGG | PO BOX 42 | | | | NEW TOWN | ND | 58763 | |
| 5437303 | TJ MCNAIRY | 1534 N MOORPARK RD | | | | THOUSAND OAKS | CA | | |
| 5496293 | TJ MURRAY | 3432 HOLLOW TREE DR | | | | DECATUR | GA | 30034 | |
| 5496294 | TJ PULLEY | 2433 W HATCH RD | | | | MODESTO | CA | 95358 | |
| 4125595 | TJ Tianxing Kesheng Lthr Prod Co Ltd | No. 2 Jianshe Road | Baodi District | | | Tianjin | | 301800 | China |
| 4125595 | TJ Tianxing Kesheng Lthr Prod Co Ltd | No. 2 Jianshe Road | Baodi District | | | Tianjin | | 301800 | China |
| 4125595 | TJ Tianxing Kesheng Lthr Prod Co Ltd | No. 2 Jianshe Road | Baodi District | | | Tianjin | | 301800 | China |
| 4126124 | TJ Tianxing Kesheng Lthr Prod Co Ltd. | No. 2 Jianshe Rd Baodi District | | | | Tianjin | | | China |
| 4125572 | TJ TIANXING KESHENG LTHR PROD CO. LTD | NO. 2 JIANSHE ROAD BAODI DISTRICT | | | | TIANJIN | | 301800 | CHINA |
| 5437307 | TJ TIANXING KESHENG LTHR PROD COLTD | NO2 JIANSHE ROAD BAODI DISTRICT | | | | TIANJIN | TIANJIN | | CHINA |
| 5496295 | TJ TIANXING KESHENG LTHR PROD COLTD | NO2 JIANSHE ROAD BAODI DISTRICT | | | | TIANJIN | TIANJIN | 301200 | CHINA |
| 5496296 | TJADER LINDSEY | 769 MAIN ST | | | | CONNEAUT | OH | 44030 | |
| 5477496 | TJARKS JOSHUA | 4669 IWAENA LOOP | | | | KAPAA | HI | | |
| 5496297 | TJB HOMES INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4863609 | TJD HOLDINGS INC | 2299 TRAVERSEFIELD DRIVE | | | | TRAVERSE CITY | MI | 49686 | |
| 5496298 | TJIVEJA HANDURA | 514 TAYLOR AVENUE | | | | MOSCOW | ID | 83843 | |
| 4866266 | TK SNYDER LLC | 3533 MAIN STREET STE 3 | | | | KOEKUK | IA | 52632 | |
| 5496299 | TKEISHA FOSTER | 1307 HANFORD AVE | | | | LICOLN PARK | MI | 48141 | |
| 5496300 | TKEYAH DANIEL | 316 CENTRAL ST | | | | CHICAGO | IL | 60606 | |
| 5496301 | TKEYAH SPENCER | 958 GARDINA ST | | | | LAKE PLACID | FL | 33852 | |
| 5496302 | TKEYA-TAMIKA TAYLOR | 5900 BRIDGE | | | | YPSILANTI | MI | 48197 | |
| 5496303 | TKIA WILKINS | 3205 COPPEDGE LANE | | | | RALEIGH | NC | 27616 | |
| 5496304 | TKRATOFIL TKRATOFIL | 129 GARRET STREET | | | | ROCKINGHAM | NC | 28379 | |
| 5496305 | TL PEREZ RESIDENTIAL SERVICES | 609 OLD COUNTY RD | | | | WASHINGTON | ME | 04574 | |
| 5496307 | TLACOXOLAL JOAUIN | 80 SOUTH ST | | | | FREEHOLD | NJ | 07728 | |
| 5496308 | TLAND TROY | 131 N MARY ST | | | | LANCASTER | PA | 17603 | |
| 5477499 | TLAXCALA BENNY | 1822 FERN HOLLOW DR | | | | DIAMOND BAR | CA | | |
| 5496309 | TLC PLUMBING & UTILITY | 5000 EDITH BLVD NE | | | | ALBUQUERQUE | NM | 87107 | |
| 4908828 | TLC Plumbing and Utility | 5000 Edith Blvd. NE | | | | Albuquerque | NM | 87107 | |
| 5496310 | TLC PROPERTY | 2005 DOMINION TOWNES LANE | | | | RICHMOND | VA | 23223 | |
| 4882865 | TLD OF PUERTO RICO INC | P O BOX 71314 | | | | SAN JUAN | PR | 00936 | |
| 5477500 | TLELO ARTURO | 317 W TAMARISK ST | | | | PHOENIX | AZ | | |
| 5437309 | TLF PROPERTIES FUND LP | PO BOX 742548 | | | | LOS ANGELES | CA | | |
| 5496311 | TLLERY HENRIETTA | 6748 BUNDY RD | | | | N O | LA | 70127 | |
| 5818506 | TLM INTERNATIONAL INC. | DBA ILIVING USA | 239 HARBOR WAY | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4798414 | TLM INTERNATIONAL INC. | DBA ILIVING USA | 239 HARBOR WAY | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5496312 | TLUSTOS HEATHER | 3101 S NORTON AVE | | | | SIOUX FALLS | SD | 57105 | |
| 5437311 | TLZ TECHNOLOGIES | 2812 BROADWAY CENTER BLVD | | | | BRANDON | FL | | |
| 5845016 | TM Fairlane Center, L.P. | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4143369 | TM Telcomm Corp | 10205 NW 19th Street | Suite 101 | | | Miami | FL | 33172 | |
| 5403449 | TM TELCOMM CORP INC | 10205 NW 19 STREET STE 101 | | | | DORAL | FL | 33172 | |
| 5437313 | TMAS LLC | 3848 CENTENNIAL TRAIL | | | | DULUTH | GA | | |
| 5851166 | Tmax Soft, Inc. | 230 West Monroe Street | Suite 1950 | | | Chicago | IL | 60606 | |
| 4880190 | TMC DISTRIBUTION INC | PO BOX 10411 | | | | EL PASO | TX | 79995 | |
| 5437315 | TMC MARKETING | 600 S SANDUSKY RD | | | | SANDUSKY | MI | | |
| 5496313 | TMERA N HOLLAND | 369 MAPLE GROVE RD | | | | SENECA | GA | 29678 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866536 | TMI ACQUISTION LLC | 3761 E TECHNICAL DR | | | | TUCSON | AZ | 85713 | |
| 5437317 | TMT MARKETING LLC | 152 HARRINGTON RD | | | | CLIFTON | NJ | | |
| 5496314 | TN DEPT ENV AND CONSERVATION | 312 ROSA L PARKS AVE | | | | NASHVILLE | TN | 37243 | |
| 4137937 | TN Dept of Labor - Boiler/Elevator Div. | PO Box 20207 | | | | Nashville | TN | 37202-0207 | |
| 5496315 | TN DEPT OF LABOR & WORK FORCE | | | | | | | | |
| 5496316 | TNARIA GREEN | 4222 QUEENS DR | | | | MEMPHIS | TN | 38128 | |
| 5496317 | TNEIA MIXON | 909 6TH ST | | | | CLINTON | IA | 52732 | |
| 5496318 | TNEISHA ROBERTS | PO BOX 2308 | | | | KINGSHILL | VI | 00851 | |
| 5496319 | TNESHELA PETERSON | 1103 12 WOODLAND | | | | TOLEDO | OH | 43607 | |
| 4862367 | TNG GP SBT DSD | 1955 LAKE PARK DRIVE SUITE 400 | | | | SMYRNA | GA | 30080 | |
| 5437321 | TNG PACIFIC LLC | 3913 SCHAEFER AVE | | | | CHINO | CA | | |
| 5496320 | T'NIQUEWA CAMERON | BERGS HOME | | | | ST THOMAS | VI | 00802 | |
| 5437323 | TNT DEALS INC | 7734 W 99TH STREET | | | | HICKORY HILLS | IL | | |
| 5437325 | TNT FINANCIAL INC | PO BOX 5767 | | | | SAGINAW | MI | | |
| 5496321 | TO & SONS CORPORATION | | | | | | | | |
| 5496322 | TO BE INVESTIGATED | | | | | | | | |
| 5496323 | TO SAM | 995 KENBAR AVE NONE | | | | HAINES CITY | FL | 33844 | |
| 5496324 | TOA FAKVA | 2525 WALTERS WAY | | | | CONCORD | CA | 94520 | |
| 5496325 | TOA NICOLE | 99-970 AIEA HGTS DRIVE | | | | AIEA | HI | 96701 | |
| 5496326 | TOADVINE SARAH | 200 CHRISTIAN DRIVE APT 126 | | | | FLORENCE | KY | 41042 | |
| 5496327 | TOALA ARTURO | 6205 SW KENDALE LAKES CIR | | | | MIAMI | FL | 33183 | |
| 5477501 | TOATMAN THELMA | 414 TURNER DRIVE EXT ROCKINGHAM157 | | | | REIDSVILLE | NC | | |
| 5496328 | TOBACCO PEARL | 131 ST XAVIER | | | | ST XAVIER | MT | 59075 | |
| 5477503 | TOBACK EMUNAH | 48 STEERS ST | | | | STATEN ISLAND | NY | | |
| 5496329 | TOBAIS LESTER | 7250 BROWN ROAD | | | | SMITHDALE | MS | 39664 | |
| 5496330 | TOBAR MARIA E | 715 SCARLET DRIVE | | | | PHARR | TX | 78577 | |
| 5496331 | TOBAR XAVIER | 3815 SWEET OLIVE DRIVE | | | | SAN ANTONIO | TX | 78261 | |
| 5496332 | TOBARSHALL PURNELL | 28742 BUNTING RD | | | | DAGSBORO | DE | 19939 | |
| 5496333 | TOBBY WRIGHT | 3699 N 175 E LOT112 | | | | WARSAW | IN | 46582 | |
| 5496334 | TOBE SELENA | 27496 MORAN | | | | FARMINGTON HILLS | MI | 48336 | |
| 5437329 | TOBEINSTYLE-COM INC | 301 E MARSHALL ST | | | | SAN GABRIEL | CA | | |
| 5496335 | TOBEN KATHLEINE | LANESBOROCOUNTRY INN | | | | LANESBORO | MA | 01237 | |
| 5496336 | TOBEY DALE | 15 PUTNAM PARK RD | | | | PITTSTON | ME | 04345 | |
| 5477504 | TOBEY JEFFREY | 102 WREN DRIVE | | | | MOYOCK | NC | | |
| 5496338 | TOBEY KARG SERVICE AGENCY INC | 431 JANE STREET | | | | CARNEGIE | PA | 15106 | |
| 5496339 | TOBEY KNIGHT | 114 OAK DRIVE | | | | COTTONPORT | LA | 71327 | |
| 5477505 | TOBEY SHANNON | 566 SOMERVILLE ST APT 1 HILLSBOROUGH011 | | | | MANCHESTER | NH | | |
| 5496340 | TOBI YOUNG | 2046 WINDMEADE DR | | | | CLARKSVILLE | TN | 37042 | |
| 5496341 | TOBIAS ALICIA E | 38 LABARRE PLACE | | | | JEFFERSON | LA | 70121 | |
| 5477506 | TOBIAS CARMEN | 1310 E POMONA ST | | | | SANTA ANA | CA | | |
| 5477507 | TOBIAS LISA | 188 FRENCH ROAD TOLLAND013 | | | | BOLTON | CT | | |
| 5496342 | TOBIAS MARCI | 17500 SE 16TH CIRCLE | | | | VANCOUVER | WA | 98683 | |
| 5496343 | TOBIAS NATE | 230 SW 30TH AVE | | | | FORT LAUDERDALE | FL | 33312 | |
| 5496344 | TOBIAS PATRISE | 4486 BLACKWATER COVE | | | | ELLENWOOD | GA | 30294 | |
| 5496345 | TOBIAS ROCHELLE | 1560 TOWN POINT RD | | | | CHESAPEAKE CY | MD | 21915 | |
| 5477508 | TOBIAS ROSALINDA | 33094 BLUE JAY | | | | LOS FRESNOS | TX | | |
| 5496346 | TOBIASON THOMAS | 540 6TH AVE | | | | NEWARK | DE | 19713 | |
| 5477509 | TOBIN ALAN | 932 PRIMROSE LANE | | | | HINESVILLE | GA | | |
| 5496347 | TOBIN BENNETT | 122 CREEKWOOD RUN | | | | LAKELAND | FL | 33809 | |
| 5477510 | TOBIN D A | 137 EAST HILLSDALE BLVD | | | | SAN MATEO | CA | | |
| 5496348 | TOBIN JOHN | 7231 HWY 64 | | | | CLARKSVILLE | AR | 72830 | |
| 5477511 | TOBIN JOSEPH | 36 BENEDICT ROAD FAIRFIELD001 | | | | BETHEL | CT | | |
| 4892314 | Tobin Properties, Inc. | Austin L. McMullen | 1600 Division Street, Suite 700 | | | Nashville | TN | 37203 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6224 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5496349 | TOBIN ROBERT | 679 HARNESS CREEK VIEW DR | | | | ANNAPOLIS | MD | 21403 | |
| 5496350 | TOBIN SUZANNE | 289 LEATHERMAN RABY RD | | | | FRANKLIN | NC | 28734 | |
| 5496351 | TOBISHA ANDREWS | 108 ARRON DR APT 29 | | | | LAKE PLACID | FL | 33852-1913 | |
| 5496352 | TOBLER DAVID | 2531 OVERLOOK DR | | | | WALNUT CREEK | CA | 94597 | |
| 5496353 | TOBLER TAMARA | 1318 E 61ST ST APT 101 | | | | TULSA | OK | 74136 | |
| 5477512 | TOBOLKA GARY | 214 RUSHCREEK DR | | | | WYLIE | TX | | |
| 5496354 | TOBON GABRIEL | 2410 S 9TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5496355 | TOBON GRACIELA | 114 BEEECH ST APT 2 | | | | YONKERS | NY | 10701 | |
| 5477513 | TOBON MARIA | 16339 SE MARKET ST | | | | PORTLAND | OR | | |
| 5496356 | TOBORISH JAMES | 46434 W LEE HUGHES | | | | HAMMOND | LA | 70401 | |
| 5496357 | TOBRIA B LAMBERT-SHAW | 102 WILMINGTON PL SE APT 11 | | | | WASHINGTON | DC | 20032-6175 | |
| 5496358 | TOBY DUFFANY | 81 GREENVILLE AVE | | | | JOHNSTON | RI | 02919 | |
| 5496359 | TOBY EARLEY | 4131 W SIESTA LN | | | | GLENDALE | AZ | 85308 | |
| 5496360 | TOBY ELMER | PO BOX 335 | | | | LYONS | OR | 97358 | |
| 5496361 | TOBY GODSEY | JJK | | | | ROCKWOOD | TN | 37854 | |
| 5496362 | TOBY HOLLAND | 575 CANAAN DR E NONE | | | | MONROE | LA | 71202 | |
| 5496363 | TOBY HUNT | 646 CADBURY DR | | | | ODENTON | MD | 21113 | |
| 5496364 | TOBY KALANI | 85250E ALAHEMA ST | | | | WAIANAE | HI | 96792 | |
| 5437331 | TOBY L ROSEN TRUSTEE | PO BOX 616 | | | | MEMPHIS | TN | | |
| 5496365 | TOBY MILLER | 1709 PARK ST | | | | PALMER | MA | 01069 | |
| 5496366 | TOBY REXROAT | 229 E MINNESOTA ST | | | | INDY | IN | 46225 | |
| 5437334 | TOBY TRUMAN | 118 MIDTOWN CT | | | | HENDERSONVILLE | TN | | |
| 5496367 | TOBY YOUNG | 2133 CORD ST | | | | SPEEDWAY | IN | 46224 | |
| 5496368 | TOCCARA BAINE | 124 N TULL DR | | | | SEAFORD | DE | 19973 | |
| 5496369 | TOCCARA DUNCAN | 120 SOUTH G ST | | | | HAMILTON | OH | 45013 | |
| 5496370 | TOCCARA GORDON | 2027 NW 1ST | | | | OCALA | FL | 34475 | |
| 5496371 | TOCCARRA CUMMINGS | 18901 FIELDING | | | | DETROIT | MI | 48219 | |
| 5477514 | TOCCO AARON | 6149 SIJAN CT | | | | TUCSON | AZ | | |
| 5477515 | TOCHILIN EUGENE | 3621 W KATHLEEN RD | | | | PHOENIX | AZ | | |
| 5496372 | TOCI GERALD R | P O BOX 470 | | | | MT VIEW | HI | 96771 | |
| 5496373 | TOCO TOCO H | XXXXXX | | | | ATLANTA | GA | 30309 | |
| 5496374 | TOCOA ERNESTO | 2 TEQUILA TRAIL LOT 21 | | | | ASHEVILLE | NC | 28806 | |
| 5496375 | TOCRASHON JOHNSON | 2041 CHEVROLET | | | | YPSILANTI | MI | 48197 | |
| 5477516 | TOCZYLOWSKI DEBORAH | 141 DOBBS AVE | | | | BELLMAWR | NJ | | |
| 5496376 | TOD ERB | 7529 E GREENWAY RD | | | | SCOTTSDALE | AZ | 85260 | |
| 5496377 | TODACHEENIE BRIANA | N MUNNIC HELP HOUS 64 | | | | SHIPROCK | NM | 87420 | |
| 5496378 | TODACHEENY ELUIRA G | 710 BRIANNA PLACE | | | | FARMINGTON | NM | 87401 | |
| 5496379 | TODACHINE FERDINAND L | PO BOX 2551 | | | | KAYENTA | AZ | 86033 | |
| 5496380 | TODARO JOHN | 637 LANDER DR | | | | RICHMOND HGTS | OH | 44143 | |
| 5496381 | TODAY S REALTY | 301 CITY AIR PLAZA | | | | HARMON | GU | 96913 | |
| 5437336 | TODAYS OFFICE FURNITURE LLC | 120 E CHESTNUT ST | | | | GARDEN CITY | KS | | |
| 5496382 | TODD AMBER | 1073 WAET FOREST DRIVE | | | | STATE ROAD | NC | 28676 | |
| 5496383 | TODD AMBERLLY | 1550 Q ST APT 45 | | | | SPRINGFIELD | OR | 97477 | |
| 5477517 | TODD ANTHONY | 5444 S INGLESIDE AVE | | | | CHICAGO | IL | | |
| 5496384 | TODD BARATTINI | 638 CEASAR RD | | | | PICAYUNE | MS | 39466 | |
| 5477518 | TODD BENN | 3897 MAPLE ROAD APT 21 | | | | NEW BRUNSWICK | NJ | | |
| 5496385 | TODD BENNIE M | NONE | | | | FLORENCE | MS | 39073 | |
| 5496386 | TODD BOFFEY | 149 TROWBRIDGE ST | | | | BUFFALO | NY | 14220 | |
| 5496387 | TODD BOWEN | 71 LENNOX | | | | IRVINE | CA | 92612 | |
| 5496388 | TODD BRANDI | 504 W MAIN RD | | | | CONNEAUT | OH | 44030 | |
| 5477519 | TODD BRENDA | 15760 NORTH LIBERTY RD | | | | MOUNT VERNON | OH | | |
| 5496389 | TODD BRENDA | 15760 NORTH LIBERTY RD | | | | MOUNT VERNON | OH | 29154 | |
| 5496390 | TODD BRUNSON | 17622 ARCHDALE AVE | | | | LAKEWOOD | OH | 44107 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5437340 | TODD CAR TITLE INC | MECHAM ASSOCIATES CHARTERED 7830 NORTH 23RD AVENUE | | | | PHOENIX | AZ | | |
| 5496391 | TODD CARA | 507 S NORRIS ST | | | | BURLINGTON | WA | 98233 | |
| 5496392 | TODD CARNES | 289 RUTHERFORD AVE | | | | FRANKLIN | NJ | 07416 | |
| 5496394 | TODD CHARLIE | 7496 STATE HWY 248 | | | | BRANSON | MO | 65685 | |
| 5496395 | TODD CHELSE | RT 4 BOX 661 | | | | CLARKSBURG | WV | 26301 | |
| 5496396 | TODD CONNIE | 5313 RIDGERUN TER | | | | CHESTERFIELD | VA | 23832 | |
| 5496397 | TODD CONTINA | 16994 POINTELEASANT LN | | | | DUMFRIES | VA | 22026 | |
| 5477520 | TODD CRYSTAL | 109 GOLIAD ST | | | | MCGREGOR | TX | | |
| 5496398 | TODD DAN | 7007 JOLIET AVE S NONE | | | | COTTAGE GROVE | MN | 55016 | |
| 5496399 | TODD DANIELLE | 6026 HWY 134 | | | | CONWAY | SC | 29527 | |
| 5496400 | TODD DEB | 19 OLD COUNTY RD | | | | HARTLAND | ME | 01930 | |
| 5496401 | TODD DEBORAH | 330 BROWNLEE RD SW | | | | ATLANTA | GA | 30311 | |
| 5496402 | TODD DEGEHARDT | 13 SCHOOL ST | | | | PITTSBURGH | PA | 15223 | |
| 5496403 | TODD DENISE | 1802 N 42ND ST | | | | PENNSAUKEN | NJ | 08110 | |
| 5496404 | TODD DERICK | 1938 BOX STRET | | | | WHEELING | WV | 26003 | |
| 5496405 | TODD DIANA | 1610 EAST PENN AVENUE | | | | PENNSBORO | WV | 26415 | |
| 5496406 | TODD DICKEY | 312 EAST MAIN ST | | | | BROOKVILLE | PA | 15825 | |
| 5496407 | TODD DUNIGAN | 5301 LINKS DRIVE | | | | WACO | TX | 76708 | |
| 5496408 | TODD ECKROTH | 304 MITCHEL AVE | | | | STEELE | ND | 58482 | |
| 5496409 | TODD EMMA | 303 CHARLES STREET | | | | HAVELOCK | NC | 28532 | |
| 5477521 | TODD ERYCA | 1135 RHODES CT | | | | WHEATON | IL | | |
| 5496411 | TODD GANTZER | 631 FELLSWAY W | | | | MEDFORD | MA | 02155 | |
| 5496412 | TODD GAY | 339 S CATALINA AVE APT 127 | | | | PASADENA | CA | 91106 | |
| 5496413 | TODD GWENDALYN | 730 BLOSSOM WAY APT 29 | | | | HAYWARD | CA | 94541 | |
| 5496416 | TODD HEATHER | 630 LIBERTY ST | | | | PARKERSBURG | WV | 26101 | |
| 5496417 | TODD HENDERSON | 7833 MILLER FALL RD | | | | DERWOOD | MD | 20855 | |
| 5496418 | TODD HETZEL | 320 RADIO RD APT C30 | | | | TUCKERTON | NJ | 08087 | |
| 5496419 | TODD HODGE | 2080 N DAUPHIN ST | | | | ALLENTOWN | PA | 18109 | |
| 5496420 | TODD HUGHS | 10017 OLD US 62 | | | | LEESBURG | OH | 45135 | |
| 5496421 | TODD HULL | 360 CAROLINE ST | | | | NEW RICHMOND | OH | 45157 | |
| 5496422 | TODD HUMPHREYS | 115 FIRST ST | | | | SHADY SPRING | WV | 25918 | |
| 5496423 | TODD J ALVESTED | 18115 E 51ST ST CT S | | | | INDEPENDENCE | MO | 64055 | |
| 5496424 | TODD JANET | 5802 ANNAPOLIS RD | | | | BLADENSBURG | MD | 20710 | |
| 5496425 | TODD JEANNE C | 6B CR 4903 | | | | BLOOMFIELD | NM | 87413 | |
| 5496426 | TODD JEFFERY | 908 COLLINS AVENUE LOT 10 | | | | WARNER ROBINS | GA | 31093 | |
| 5496427 | TODD JENNIFER S | 333 WEST 43 APT1 | | | | ASHTABULA | OH | 44004 | |
| 5496428 | TODD JOHN | 6258 ROSE ST | | | | SAN DIEGO | CA | 92115 | |
| 5496429 | TODD JULIA | 1009 E WARREN | | | | BROWNFIELD | TX | 79316 | |
| 5496430 | TODD KAREN | 17251 DANTE ST | | | | VICTORVILLE | CA | 92394 | |
| 5496432 | TODD KEVIN | 3851 WARRINGTON CV | | | | MEMPHIS | TN | 38118 | |
| 5496433 | TODD KNAPP | 500 FIRST DRIVE | | | | ATLANTA | GA | 30308 | |
| 5496434 | TODD KRUSE | 14529 FLORISSANT PATH | | | | APPLE VALLEY | MN | 55124 | |
| 5477522 | TODD LARRY | 4625 MIRAMAR ST N | | | | COCOA | FL | | |
| 5437344 | TODD LORAINE | 3414 MILLS ST NONE | | | | CARENCRO | LA | | |
| 5496436 | TODD LORETTA J | 9700 BLUE RIDGE BLVD | | | | KANSAS CITY | MO | 64134 | |
| 5496437 | TODD LUBIN | 414 RAMSEY RD NONE | | | | YARDLEY | PA | | |
| 5496438 | TODD LYNCH | 680 SOUTH END ROAD | | | | N HERO | VT | 05474 | |
| 5496439 | TODD M MERCER | 1557 BENNETT ROAD | | | | JASPER | AL | 35503 | |
| 5496440 | TODD MARGERY | 6700 WILMOTH DR | | | | RICHMOND | VA | 23234 | |
| 5496441 | TODD MARILYN | 3634 BLAINE 1ST FL | | | | S LOUIS | MO | 63110 | |
| 5496442 | TODD MARKEL | 214 Horse Landing Rd | | | | Satsuma | FL | 32189-2506 | |
| 5477523 | TODD MICHAEL | 1239 NEIGHBORS AVE | | | | BALTIMORE | MD | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5496444 | TODD MILLETTW | 45 SANDYHILL RD | | | | NORTHAMPTON | MA | 01062 | |
| 5496445 | TODD MIRACLE | 1615 ZUIDER DR APT E | | | | WINSTON SALEM | NC | 27127 | |
| 5496446 | TODD MITCHELL | 268 FAIRMOUNT CT | | | | AVON | IN | 46123 | |
| 5496447 | TODD MONIQUE | 1045 N MADISON AVE APT2 | | | | WICHITA | KS | 67214 | |
| 5496448 | TODD MOORE | 345 TODD CR | | | | ALBERTVILLE | AL | 35950 | |
| 5477524 | TODD MORGAN M | 2620 LANSDALE ROAD RICHMOND INDEP CITY760 | | | | RICHMOND | VA | | |
| 5496450 | TODD NADEAU | 2346 MONARCH RIDGE CIR | | | | EL CAJON | CA | 92019 | |
| 5496451 | TODD NALLEY | 9640 N ST RD 7 | | | | ELIZABETHTOWN | IN | 47232 | |
| 5496452 | TODD NATHANIEL | AAA | | | | RICHTON PARK | IL | 60471 | |
| 5496453 | TODD NEAL PENNINGTON | 3029 CACTUS RD | | | | WILLOW PARK | TX | 76087 | |
| 5496454 | TODD NIKISHA S | 7940 SE 72ND AVE APT 12 | | | | PORTLAND | OR | 97206 | |
| 5496455 | TODD ORA | 215 W GREEN ST | | | | FRANKLINTON | NC | 27596 | |
| 5496457 | TODD PHILLIPS | 2501 WICKERSHAM LN 1831 | | | | AUSTIN | TX | 78741 | |
| 5496458 | TODD R DAVIS | 456 S MAIN ST APT 2 | | | | WEBSTER | MA | 01570 | |
| 5496459 | TODD RANNEY | 701 S ZUNI ST | | | | DENVER | CO | 80223 | |
| 5496460 | TODD RICHARD | 3160A N MCELHANRY RD | | | | GREER | SC | 29651 | |
| 5496461 | TODD RODRIGUEZ | 36142 HIGHWAY 74 | | | | GEISMAR | LA | 70734 | |
| 5496462 | TODD RONQUISHA | 2234 WEST JEFFERSON STR | | | | LOUISVILLE | KY | 40210 | |
| 5496463 | TODD S SPEARS | 180 E CLINTON ST | | | | DOYLESTOWN | OH | 44230 | |
| 5496464 | TODD SANDRA | 6725 PENNY RD | | | | PANAMA CITY | FL | 32404 | |
| 5496465 | TODD SCHOCK | 309 3RD ST NE NONE | | | | HARLOWTON | MT | 59036 | |
| 5496466 | TODD SHORTER | 1318 ALBERTA DRIVE | | | | FORESTVILLE | MD | 20747 | |
| 5496467 | TODD SPLETTSTOESZER | 12740 TEXANA STSAN DIEGO073 | | | | SAN DIEGO | CA | 92129 | |
| 5477525 | TODD STACEY | 23893 WILKINS BRANCH ROAD | | | | PRESTON | MD | | |
| 5496469 | TODD STEPHANIE | NEED TO ADD ADRESS | | | | CHICAGO | IL | 60644 | |
| 5477526 | TODD STEPHANIE E | 726 34TH STREET SOUTH APT 8 | | | | BIRMINGHAM | AL | | |
| 5437346 | TODD STEPHENSON | BOX 1766 | | | | POINT ROBERTS | WA | | |
| 5496470 | TODD STIH | 2017 MENOLD DR | | | | ALLISON PARK | PA | 15101 | |
| 5496472 | TODD STOWELL | 935 GRANDIN AVE | | | | ROCKVILLE | MD | 20851 | |
| 5496473 | TODD STRUCK | 2604 ELSIE AVE | | | | TOLEDO | OH | 43613 | |
| 5496474 | TODD STUPE | NA | | | | CHANDLER | AZ | 85225 | |
| 5477527 | TODD SUSAN | PO BOX 2464 | | | | LARGO | FL | | |
| 5496475 | TODD TAMMY | 3200 GARDENGROVE PARK WAY | | | | HUTCHINSON | KS | 67501 | |
| 5496476 | TODD TARRA | 1111 77C SOUTH PARK AVE | | | | TITUSVILLE | FL | 32780 | |
| 5496477 | TODD TAYLOR | 2005 ARSENAL ST | | | | SAINT LOUIS | MO | 63118 | |
| 5496478 | TODD TERRENCE | 538 N 23RD W AVE | | | | TULSA | OK | 74127 | |
| 5496479 | TODD THELEN | 212 SEARS STORE | | | | GREENDALE | WI | 53129 | |
| 5496480 | TODD TIFFANY | 4277 LARSEN ST 29 | | | | OLIVEHURST | CA | 95961 | |
| 5496481 | TODD TRACY | 3253 CORSA AVE | | | | BRONX | NY | 10469 | |
| 5496482 | TODD TRECIA | 4700 SKYVIEW DR | | | | KNOXVILLE | TN | 37917 | |
| 5496483 | TODD VANOVER | 3208 3RD STREET | | | | FRANKFORT | OH | 45628 | |
| 5496484 | TODD WATKINS | 7254 FWAN WY | | | | SAC | CA | 95823 | |
| 5496485 | TODD WENDY | 118 SOUTHWINDSPORT COURT | | | | SWANSBORO | NC | 28584 | |
| 5496486 | TODD WHITESIDE | 1244 CHENA RIDGE RD | | | | FAIRBANKS | AK | 99709 | |
| 5824202 | Todd, Susan R | Redacted | | | | | | | |
| 5477528 | TODDCO CONSTRUCTION | 165 CHESTNUT ST | | | | LEONIA | NJ | | |
| 5496488 | TODDE CLEASE | 19 APOGEE CIR | | | | SAN PEDRO | CA | 90732 | |
| 5477529 | TODDEN ROSEMARIE | 1421 ROPER MOUNTAIN RD APT 301 | | | | GREENVILLE | SC | 29615-5136 | |
| 4870687 | TODDS ENVIROSCAPES INC | 7727 PARIS AVENUE | | | | LOUISVILLE | OH | 44646 | |
| 5800302 | Todd's Enviroscapes, Inc. | 7727 Paris Ave | | | | Louisville | OH | 44641 | |
| 5496489 | TODER SAMANTHA | 13919 BURBANK BLVD | | | | VAN NUYS | CA | 91401 | |
| 5496490 | TODESCHI JACQUELINE | 3291 S GILPIN ST | | | | ENGLEWOOD | CO | 80113 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5496491 | TODISCO LISA | 9325 SW 142ND ST NONE | | | | MIAMI | FL | 33176 | |
| 5496492 | TODMAN ASHA | 8405BOTTOM WOODS CIR | | | | TAMPA | FL | 33637 | |
| 4880426 | TODO MAULEG | P O BOX 127 | | | | HAGATNA | GU | 96932 | |
| 5477530 | TODORIC BRIAN | 5590 MEDINAH COURT LAKE097 | | | | GURNEE | IL | | |
| 5496493 | TOEFIELD DASHEMA | 604 W PALMETTO | | | | AMITE | LA | 70422 | |
| 5496494 | TOEFIELD JUANITA | 4964 LONELY OAK DR | | | | NEW ORLEANS | LA | 70126 | |
| 5496495 | TOELLNER AMY | 108 FAYBROOK DRIVE | | | | BYRON | GA | 31008 | |
| 5496496 | TOELUPE USOALII | 95023 WAIHAU STREET | | | | MILILANI | HI | 96789 | |
| 5477531 | TOENSHOFF JOANNE | 10850 INDIAN VILLAGE DRIVE | | | | ALPHARETTA | GA | | |
| 5477532 | TOEPFER DORIS | 156 LOUISE TER | | | | GLEN BURNIE | MD | | |
| 5496498 | TOEPPE DOMINIC | 720 PRENTICE AVE | | | | TOLEDO | OH | 43605 | |
| 5496499 | TOEQUE MONA | 3215 W 76TH ST | | | | LOS ANGELES | CA | 90043 | |
| 5477533 | TOFT LINDA | 8613 MEADOWVIEW DR | | | | WEST CHESTER | OH | | |
| 5496500 | TOFT MICHAEL | 1405 STARLING DR | | | | ST LOUIS | MO | 63126 | |
| 5477534 | TOGAMI EVELYN | 63 VEGAS RD | | | | LOS LUNAS | NM | | |
| 5496501 | TOGANS VICKIE | LEESBURGH | | | | LEESBURG | VA | 20176 | |
| 5496502 | TOGBA TARPEH | 11700 OLD COLUMBIA PIKE | | | | SILVER SPRING | MD | 20904 | |
| 5496503 | TOGGIE NORMA | PO BOX 323 | | | | WHITERIVER | AZ | 85941 | |
| 5477535 | TOGNO VINCENT | 20 SAGAMORE ROAD | | | | STANHOPE | NJ | | |
| 5477536 | TOGOU SIHAM | 231 FRANCIS L CADDEN PKWY APT 204 | | | | HARRISBURG | PA | | |
| 5496504 | TOHONNIE CHARLENE | 10001 COORS BYPASS NW APT 611 | | | | ALB | NM | 87114 | |
| 5496505 | TOHONNIE RONALD | 2412 POMELO PL NW | | | | ALB | NM | 87120 | |
| 5496506 | TOHTSONI BERNADETTE | 11727 TERRA BELLA SE | | | | ABQ | NM | 87123 | |
| 5496507 | TOI N LEWIS | 2131 197TH ST CT E | | | | SPANAWAY | WA | 98387 | |
| 5477537 | TOIA RUDY | 7838 JUST CAUSE DR APTC | | | | COLORADO SPRINGS | CO | | |
| 5496509 | TOIAHNN MOORE | 101 N 91ST | | | | TOLLESON | AZ | 85353 | |
| 5496510 | TOIANSANITA LOWE | 23 AVON PLACE | | | | SPFLD | MA | 01005 | |
| 5496511 | TOICONN LUCILLE | 113 UNION AVE | | | | PROVIDENCE | RI | 02905 | |
| 5437354 | TOILETTREE PRODUCTS | 41 ORCHARD STREET | | | | RAMSEY | NJ | | |
| 5496512 | TOILYNN WHITNEY | 1506 N LITTLE CREEK RD | | | | DOVER | DE | 19901 | |
| 5496513 | TOINEETA DEBBIE | 209 RICH RD | | | | WHITTIER | NC | 28789 | |
| 5496514 | TOIYA LYNN | 8016 KIRKRIDGE ST | | | | BELLEVILLE | MI | 48111 | |
| 5477538 | TOJEIRA JOSEPH | 6772 78TH STREET | | | | FLUSHING | NY | | |
| 5496515 | TOJUANA R SITTON | 2506 RIDGE AVE | | | | EGG HARBOR | NJ | 08234 | |
| 5496516 | TOKARSKI LISA | 3215 33RD AVE N | | | | ST PETERSBURG | FL | 33713 | |
| 5477539 | TOKARZ AMBER | 111 MANNING ST RIVERSIDE065 | | | | LAKE ELSINORE | CA | | |
| 5496517 | TOKARZ JESSICA L | 881 E MULBERRY ST | | | | LANCASTER | OH | 43130 | |
| 5477540 | TOKAZOWSKI RONALD | 211 CLOHAN AVE | | | | MARTINSBURG | WV | | |
| 5496518 | TOKEITH SLATON | XXXX | | | | MIAMI | FL | 33034 | |
| 5496519 | TOKI M SANDOVAL | PO BOX 502697 | | | | ST THOMAS | VI | 00805 | |
| 5496520 | TOKIYA BALL | 3200 STONES THROW LN | | | | DURHAM | NC | 27713 | |
| 5496521 | TOKOS JUDY | 2100 ERIN DR | | | | HOLIDAY | FL | 34690 | |
| 5477542 | TOKUDA BROOKS | 53381-2 PONY RUN | | | | FORT HOOD | TX | | |
| 5496522 | TOKUMOTO CAREY | 1411 W CHIANTI WAY | | | | HANFORD | CA | 93230 | |
| 5437358 | TOL INC | 26570 AGOURA RD | | | | CALABASAS | CA | | |
| 5496523 | TOLA TOUCH | 1523 S JEFFERSON ST | | | | KENNEWICK | WA | 99338 | |
| 5496524 | TOLAND CHRISTOPHER | 1208 19TH ST | | | | COLUMBUS | GA | 31901 | |
| 5496525 | TOLAND DAVID | 509 S STATE | | | | WAGONER | OK | 74434 | |
| 5496526 | TOLAND KAMESAH N | 13605 OTHELLO AVE | | | | CLEVELAND | OH | 44110 | |
| 5496527 | TOLAND KELVIN | 110 RAINTREE DR | | | | SPARTANBURG | SC | 29301 | |
| 5477543 | TOLAND MARGUERIT | 509 GLENDALE AVE | | | | HADDON TOWNSHIP | NJ | | |
| 5496528 | TOLANDA FORTUNE | 4335 RENO ST | | | | PHILADELPHIA | PA | 19104 | |
| 5496529 | TOLANO ISABEL | 324 S HORNE | | | | MESA | AZ | 85204 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5477544 | TOLBERT ANDREW | 233 N PETER ST | | | | ATHENS | GA | | |
| 5496530 | TOLBERT CHERYL | 21 PINE GROVE RD | | | | BEAUFORT | SC | 29902 | |
| 5477545 | TOLBERT CINDY | 7001 159TH LN NW 7001 159TH LN NW ANOKA003 | | | | ANOKA | MN | | |
| 5496531 | TOLBERT DOUGLAS | 94 PEAR LANE | | | | BASTIAN | VA | 24314 | |
| 5496532 | TOLBERT ESTELLA | 1310 WYCOMBE AVE | | | | DARBY | PA | 19023 | |
| 5496533 | TOLBERT EUKETHA | 108 BONHAM CT | | | | GREENWOOD | SC | 29649 | |
| 5496534 | TOLBERT GEANICE F | 805 EASTERN AVE APARTMENT NO- | | | | SCHENECTADY | NY | 12308 | |
| 5496535 | TOLBERT GERALD | 12 N WILLIAMS ST | | | | BLAKELY | GA | 39823 | |
| 5496536 | TOLBERT HOLOA | 325 BARRYMORE DR | | | | CHARLOTTE | NC | 29732 | |
| 5496537 | TOLBERT JANNIE B | 12410 PEBBLE STONE CT | | | | FT MYERS | FL | 33913 | |
| 5496538 | TOLBERT JENNIFER M | 6700 PLAYFIELD DRIVE | | | | COLUMBUS | GA | 31907 | |
| 5496539 | TOLBERT KEANNA | 408 LONDON WAY | | | | LITHIA SPRINGS | GA | 30122 | |
| 5496540 | TOLBERT KEAUNA | 780 GREENLAWN AVE | | | | LIMA | OH | 45804 | |
| 5477547 | TOLBERT OSCAR | 900 OVALTINE CT | | | | VILLA PARK | IL | | |
| 5496541 | TOLBERT REGINALD B | 3028 POMANDER DR B | | | | STL | MO | 63033 | |
| 5496542 | TOLBERT SARAH | 9623 PRIORY AVE | | | | JACKSONVILLE | FL | 32208 | |
| 5496543 | TOLBERT SHANIEKA | 115 PAMELA WAY | | | | STATESBORO | GA | 30458 | |
| 5496544 | TOLBERT STEVISHIA | 408 JACKSON ST APT-51 | | | | LAGRANGE | GA | 30240 | |
| 5496545 | TOLBERT THOMAS | 5602 REVERE DRIVE | | | | LOUISVILLE | KY | 40218 | |
| 5496546 | TOLBERT TIFFANI | 237 JOHNS RD | | | | WARNER ROBINS | GA | 31093 | |
| 5496547 | TOLBERT VANESSA | 15815 UMBRELLA LANE108 | | | | CHAR | NC | 28278 | |
| 5496548 | TOLBERT VERONICA | 4665 KINGSTON DR | | | | PENSACOLA | FL | 32526 | |
| 5828193 | Tolbert, Brian | Redacted | | | | | | | |
| 5477548 | TOLCZYK NOELLE | 29 WEST 610 ALBRIGHT ST | | | | WARRENVILLE | IL | | |
| 5496549 | TOLDT ROSEMARY | 623 SW 24TH STREET | | | | OKLAHOMA CITY | OK | 73109 | |
| 5477549 | TOLEDO ALEJANDRO | 14207 LIGHT BEND | | | | SAN ANTONIO | TX | | |
| 5496550 | TOLEDO ALFONSO | 2011 TROY KING RD | | | | FARMINGTON | NM | 87401 | |
| 5496551 | TOLEDO ANALIZ | CAM LOS POMALES 00976 | | | | SAN JUAN | PR | 00926 | |
| 5496552 | TOLEDO BERNICE | 34 ROAD 5010 | | | | BLOOMFIELD | NM | 87413 | |
| 4868750 | TOLEDO BLADE CO | 541 N SUPERIOR ST SINGLE COPY | | | | TOLEDO | OH | 43660 | |
| 5496553 | TOLEDO CHARLES | 13115 CORDARY AVE | | | | HAWTHORNE | CA | 90250 | |
| 5817209 | Toledo Corp. | United Capital Corp. | c/o Michael J Weinbaum | 9 Park Place, 4th Floor | | Great Neck | NY | 11021 | |
| 5496554 | TOLEDO DANIEL | HWY 371 BISTI ROAD | | | | CROWNPOINT | NM | 87313 | |
| 5496555 | TOLEDO DERICKEVANG | RA 1A RAINBOW TRAIL | | | | PINEDALE | NM | 87311 | |
| 5496556 | TOLEDO EDISON | PO BOX 3687 | FIRSTENERGY CORPORATION | | | AKRON | OH | 44309-3687 | |
| 5838368 | Toledo Edison | Redacted | | | | | | | |
| 5496557 | TOLEDO ELLA M | 126 E MAIN | | | | FARMINGTON | NM | 87401 | |
| 5477550 | TOLEDO ERICA | 2213 LINCOLN RD LOT 12 | | | | GARDEN CITY | KS | | |
| 5496558 | TOLEDO FLOYDENE | WALTOWA AND N EASTER | | | | JEMEZ PUEBLO | NM | 87024 | |
| 5496559 | TOLEDO GLORIA | URB EL PRADO 316 CALLE ITALIA | | | | SAN JUAN | PR | 00917 | |
| 5496560 | TOLEDO HELEN E | PO BOX 992 | | | | FRUITLAND | NM | 87416 | |
| 5496561 | TOLEDO IVETTE | CALLE SIERRA MORENA 267 | | | | LAS CUMBRES | PR | 00926 | |
| 5496562 | TOLEDO JENNY | PARC LA P ONDEROZA C-GIRASOL 5 | | | | RIO GDE | PR | 00745 | |
| 5496563 | TOLEDO JIMMY JR | BOX 326 | | | | NAGEEZI | NM | 87037 | |
| 5496564 | TOLEDO JORGE | URB VILLAS DE LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 5496565 | TOLEDO JOSE H | CALLE DOCTOR FRANCISCO FRENDON | | | | TOA BAJA | PR | 00949 | |
| 5496566 | TOLEDO KARI L | 27 MILES W CUBA NM | | | | CUBA | NM | 87013 | |
| 5496567 | TOLEDO LASHAWNA | PO BOX 76 | | | | FLORA VISTA | NM | 87415 | |
| 5477553 | TOLEDO LAURA | 12014 CHERRYWOOD DR | | | | FONTANA | CA | | |
| 5496568 | TOLEDO LUZ | 5854 LAKE UNDERHILLROAD | | | | ORLANDO | FL | 32807 | |
| 5477554 | TOLEDO MALCOLM | 2819 HOLYHEAD CT | | | | WALDORF | MD | | |
| 5496569 | TOLEDO MARIA | SEC BRISAS DEL ROSARIO CALLE | | | | VEGA BAJA | PR | 00693 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5437364 | TOLEDO MUNICIPAL COURT | GARNISHMENT DEPARTMENT 555 N ERIE CIVIL DIVISION | | | | TOLEDO | OH | | |
| 5496570 | TOLEDO PATTERLISHA | MEADOWLARK CT | | | | FARMINGTON | NM | 87401 | |
| 5496571 | TOLEDO REENA | 2103 ETON SEAPT2 | | | | ALBUQUERQUE | NM | 87106 | |
| 5477556 | TOLEDO RELIKA | 687 BISHOPS LN | | | | WEBSTER | NY | | |
| 5496572 | TOLEDO ROGER | 8720 CRAWFORD ST | | | | METAIRIE | LA | 70003 | |
| 5496573 | TOLEDO ROSELYN | HIGHWAY 197 | | | | CUBA | NM | 87013 | |
| 5496574 | TOLEDO SAMUEL | URB VALLE HUCARES CALLE FLAMB | | | | JUANA DIAZ | PR | 00795 | |
| 5496575 | TOLEDO SHEILA | 1929 S 15TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5477558 | TOLEDO SHYNA | 4422 S EDGEWARE LN | | | | TAYLORSVILLE | UT | | |
| 5496576 | TOLEDO WILLETTA | 14 ROAD 3322 | | | | AZTEC | NM | 87410 | |
| 5437367 | TOLEDOREYES BERNARDO | 860 CAMINO LINDO | | | | GOLETA | CA | | |
| 5496577 | TOLEFREE TAMIKO | 1086 LILLYFIELD LANE | | | | BOLINGBROOK | IL | 60440 | |
| 5496578 | TOLEFREE TWANNIA | 8009 W VILLARD AVE | | | | MILWAUKEE | WI | 53218 | |
| 5496579 | TOLEITO SHADAVA | 103 MCVEY WAY | | | | CHARLESTON | WV | 25387 | |
| 5496580 | TOLEN ANNETTE | 161 EGGHOUSE RD | | | | JOHNSTON | SC | 29832 | |
| 5496581 | TOLEN DUANE | 6114 FEEFEE RD | | | | ST LOUIS | MO | 63042 | |
| 4892164 | Tolen, Tyrone | Redacted | | | | | | | |
| 5496582 | TOLENITO BRENDA | 935 SWEETWATER RD | | | | SPRING VALLEY | CA | 92563 | |
| 5437369 | TOLENTINO AUSTIN | 237 AVENIDA MARGUARITA | | | | OCEANSIDE | CA | | |
| 5496583 | TOLENTINO BRENDA | 8268 SABER ST | | | | SAN DIEGO | CA | 92114 | |
| 5496584 | TOLENTINO DAVILA MARTA | URB VISTA DEL MAR CALLE D | | | | RIO GRANDE | PR | 00745 | |
| 5496585 | TOLENTINO ELIANI | HC 01 BOX 17001 | | | | HUMACAO | PR | 00791 | |
| 5496586 | TOLENTINO JOHNNIE | 2200 FIESTA CT | | | | CA | CA | 95340 | |
| 5477559 | TOLENTINO LEIRY | 71 LINDSEY ST | | | | NEW BEDFORD | MA | | |
| 5477560 | TOLENTINO MODESTA | 133 FORT GEORGE AVE APT 4B | | | | NEW YORK | NY | | |
| 5496587 | TOLENTINO SASHA | ALT DE SAN PEDROCALLE SAN | | | | FAJARDO | PR | 00738 | |
| 5496588 | TOLENTINO SHEILA | 98340 KOAUKA LOOP 108 | | | | AIEA | HI | 96701 | |
| 5477561 | TOLENTINO TINA | 47-515 WAIPAIPAI ST | | | | KANEOHE | HI | | |
| 5496589 | TOLER BILLY | PO BOX 1491 | | | | OAKWOOD | GA | 30566 | |
| 5496590 | TOLER BRITTANY | 938CHATEAU AVE | | | | CINCINNATI | OH | 45205 | |
| 5496591 | TOLER JUSTIN R | 2106 BALTIMORE ST | | | | MIDDLETOWN | OH | 45044 | |
| 5496594 | TOLER RICHARD | POBX472 | | | | OCEANA | WV | 24870 | |
| 5496595 | TOLER SABRENA | 1803 LEON ST APT E | | | | DURHAM | NC | 27705 | |
| 5496596 | TOLER WALTER | NO ADDRESS | | | | BLUEFIELD | WV | 24963 | |
| 5477562 | TOLERO ELENITA | 1364 LAUREL ST APT 5 | | | | SAN CARLOS | CA | | |
| 5496597 | TOLES BRITTNAY | 6904 SHENANDOAH TRAIL | | | | AUSTELL | GA | 30168 | |
| 5496598 | TOLES MELETA | 1220 GUN CLUB ROAD B1-4 | | | | ATLANTA | GA | 30318 | |
| 5477565 | TOLIAFERO JULIE | 681 SOUTHWESTERN PKWY | | | | LOUISVILLE | KY | | |
| 5477566 | TOLIBER JERRY | 911 SUN CIRCLE WAY | | | | ESSEX | MD | | |
| 5496599 | TOLIN DEBRA | 1678 TEMPO | | | | ARNOLD | MO | 63010 | |
| 5496600 | TOLIVER ANGEL | 181 GORDON ST APT 5E | | | | DENMARK | TN | 38397 | |
| 5496601 | TOLIVER CANDICE C | 335 HART ENTER YOUR STREET ADD | | | | AMHERST | VA | 24521 | |
| 5496602 | TOLIVER DALPHINE D | 717 JACKSON STREET | | | | COLONIAL BEACH | VA | 22443 | |
| 5496603 | TOLIVER JETAIME | 2279 GOODWIN RD | | | | ELMONT | NY | 11003-2815 | |
| 5496604 | TOLIVER KIM | 2211 E 70TH ST APT 1E | | | | CHICAGO | IL | 60649 | |
| 5437371 | TOLIVER LASHONDA | 2002 TIMBERRIDGE DR | | | | JONESBORO | AR | | |
| 5496605 | TOLIVER NAKEELA | 1411 GOOSE POND CT SOUTH | | | | JOPPA | MD | 21085 | |
| 5496606 | TOLIVER QIWAUNNIS | 268 CLAY BROWN RD | | | | COLQUITT | GA | 39837 | |
| 5496607 | TOLIVER ROSALINDA | 1575 WOODBRIDGE APT 304 | | | | ST PAUL | MN | 55117 | |
| 5496608 | TOLIVER TEMPEST M | 2322 16TH ST SE APT 7 | | | | WASHINGTON | DC | 20020 | |
| 5496609 | TOLIVER TYRE M | 825 LEE RD 206 | | | | SALEM | AL | 36874 | |
| 5852463 | Toliver, Marguerite | Redacted | | | | | | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5496610 | TOLLE LANA | 2129 FAIRWAY TERRACE | | | | CLOVIS | NM | 88101 | |
| 5496611 | TOLLE TRACY | 4963 W 82ND CT | | | | CROWNPOINT | IN | 46375 | |
| 5477567 | TOLLER KAREN | 6482 W US HIGHWAY 6 | | | | GIBSONBURG | OH | | |
| 5496612 | TOLLER STACY | 11262 SEGA LN | | | | FONTANA | CA | 92337 | |
| 5496613 | TOLLESON DANIELLE | 123 HOTEL HILL DR | | | | JONESBORO | GA | 30236 | |
| 5496614 | TOLLESON MARK | 15540 SUGAR PINE DR | | | | COBB | CA | 95426 | |
| 5477569 | TOLLEY JANNIE | 143 COUNTY ROAD 3A | | | | GREENE | NY | | |
| 5496616 | TOLLEY TARA | POBX 1473 | | | | MARION | MT | 59925 | |
| 5836658 | Tolley, Michael | Redacted | | | | | | | |
| 5496617 | TOLLIVER ANGELA | 2102 W VANDALIA RD | | | | GREENSBORO | NC | 27407 | |
| 5496618 | TOLLIVER BRANDY | 165 WINDY LANE | | | | ROCKY MOUNT | VA | 24151 | |
| 5496619 | TOLLIVER BRANDY A | 210 CHRIS DRIVE LOT 52 | | | | ROCKY MOUNT | VA | 24151 | |
| 5496620 | TOLLIVER BREANNA | 172 MT SAVAGE LN | | | | HITCHINS | KY | 41146 | |
| 5496621 | TOLLIVER EMANUEL | 184 EDINBURG DRIVE | | | | AMHERST | VA | 24521 | |
| 5496622 | TOLLIVER ERICA | 3446 KENSINGTON | | | | KANSAS CITY | MO | 64128 | |
| 5496623 | TOLLIVER ICIA | 610 W PATRICK ST | | | | FREDERICK | MD | 21701 | |
| 5496624 | TOLLIVER JAMES | 222 SWEETWALTER CIR APTZ3 | | | | MABLETON | GA | 30126 | |
| 5477571 | TOLLIVER JOANN | PO BOX 228 6630 SE 951 RD | | | | COLLINS | MO | | |
| 5496625 | TOLLIVER JOHNNY | 1014 16TH ST | | | | OAKLAND | CA | 94607 | |
| 5496626 | TOLLIVER KAREN | 10990 E 16TH AVE | | | | AURORA | CO | 80010 | |
| 5496627 | TOLLIVER KWASI | 2992 POPPSEED LP | | | | COLS | GA | 31907 | |
| 5496628 | TOLLIVER LACHAUNNA | 345 CHERY LANE | | | | CENTERVILLE | OH | 45458 | |
| 5496629 | TOLLIVER LADARIUS | 302 PICKENS STREET | | | | LIVINGSTON | AL | 35470 | |
| 5496630 | TOLLIVER MAYA | 600 27TH AVENUE NORTH | | | | NASHVILLE | TN | 37209 | |
| 5496631 | TOLLIVER PATRICIA S | 6629 RUE LOUIS PHILLIPPE | | | | MARRERO | LA | 70072 | |
| 5496632 | TOLLIVER QUINTON M | 6919 EAST LAVERN ST | | | | NEW ORLEANS | LA | 70126 | |
| 5496633 | TOLLIVER RONNA | 1400 GRAY HWY APT 802 | | | | MACON | GA | 31211 | |
| 5496634 | TOLLIVER VALERIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28613 | |
| 5496635 | TOLLIVER WENDY | 2552 LINDENHURST LOOP | | | | LEXINGTON | KY | 40509 | |
| 4893645 | Tolliver, Kent | Redacted | | | | | | | |
| 4791533 | Tolliver, Kent & Catherine | Redacted | | | | | | | |
| 5496636 | TOLMAN CARMA | 5075 W 4700 S | | | | KEARNS | UT | 84118 | |
| 5477572 | TOLMAN JASON | 380 CANYON RD | | | | GRANDVIEW | WA | | |
| 5477573 | TOLMAN MARCO | 5455 AUTO COURT PO BOX 125 | | | | ALLENDALE | MI | | |
| 4869415 | TOLMAN MFG & SUPPLY CO | 61 DORCHESTER AVE | | | | BOSTON | MA | 02127 | |
| 5496637 | TOLONENEDWARDS CHRISTINE M | 18034 SE ADDIE ST | | | | MILWAUKIE | OR | 97267 | |
| 5496638 | TOLOSA SERGIO | 4339 GIALBATHA 494 | | | | SACRAMENTO | CA | 95842 | |
| 5496639 | TOLOSI DENISE | 31004 KNIGHT ROAD | | | | HILLIARD | FL | 32046 | |
| 5496640 | TOLSON CHAD | 3910 W ERIE AVE | | | | LORAIN | OH | 44053 | |
| 5477574 | TOLSON GAIL | 508 BURRISVILLE ROAD | | | | CENTREVILLE | MD | | |
| 5477575 | TOLSON JOHN | 510 BROOKLETTS AVE UNIT 404 TALBOT041 | | | | EASTON | MD | | |
| 5496641 | TOLSON JOHNETTA | 610 GREER STREET | | | | GREENWOOD | SC | 29646 | |
| 5477576 | TOLSON KERRY A | 10 SPRINGLAWN DRIVE | | | | LAKEWOOD | NJ | | |
| 5496642 | TOLSON LYNEASE D | 3703 QUINCY ST | | | | BRENTWOOD | MD | 20722 | |
| 5496643 | TOLSON SCOTT | 3105 KEEPORT DR NONE | | | | SPRING HILL | FL | 34609 | |
| 5496644 | TOLTH KATHY | PO BOX 3310 | | | | LAGUNA | NM | 87026 | |
| 5496645 | TOLUTAU PEPA | 350 NOE ST | | | | KIHEI | HI | 96753 | |
| 5496646 | TOM ALBERT | 447 MARIETTA DR | | | | SAN FRANCISCO | CA | 94127 | |
| 5496647 | TOM ALDCROFT | SEARS STEEPLEGATE MALL | | | | CONCORD | NH | 03301 | |
| 5477578 | TOM ALVIN | PO BOX 936 | | | | GANADO | AZ | | |
| 5496648 | TOM BALL | | 22300 | | | MANSFIELD | OH | 44905 | |
| 5496649 | TOM BATEMAN | 106 SUMMIT AVE | | | | GLEN BURNIE | MD | 21060 | |
| 5496650 | TOM BAYLOR | SB | | | | SANTA BARBARA | CA | 93105 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5496651 | TOM BELENO | 718 ALPHA RD | | | | WINDGAP | PA | 18091 | |
| 5496652 | TOM BIDWELL | 3201 GRAND LAKES DR | | | | JEFFERSONTOWN | KY | 40299 | |
| 5496654 | TOM BOWMAN | 19528 276TH AVE SE | | | | ISSAQUAH | WA | | |
| 5477579 | TOM BRITTANY | 6821 CAJON LN | | | | PAHRUMP | NV | | |
| 5496656 | TOM BRYAN | 706 E MULLAN | | | | POST FALLS | ID | 83854 | |
| 5496657 | TOM BURNETT | 210 SUTTON WAY | | | | GRASS VALLEY | CA | 95945 | |
| 5437377 | TOM CALLAHAN ASSOCIATES INC | 17 POWERS STREET | | | | MILFORD | NH | | |
| 4806252 | TOM CALLAHAN ASSOCIATES INC | 17 POWERS STREET | | | | MILFORD | NH | 03055 | |
| 5496658 | TOM CHIALASTRI | 2032 MAITLAND LN | | | | PLANO | TX | 75025 | |
| 5496659 | TOM CHILCOTE | 829 MOTZ ST | | | | ST MARYS | OH | 83301 | |
| 5496660 | TOM CHRIST | 1505 EL CAMINO VERDE DR | | | | LINCOLN | CA | 95648 | |
| 5496661 | TOM CLINE | 515 E 5TH ST | | | | PERU | IN | 46970 | |
| 5496663 | TOM CURALLI | | | | | | | | |
| 5496665 | TOM DANAHY | 5916 N NAVARRE AVE | | | | CHICAGO | IL | 60631 | |
| 5496666 | TOM DAVIS | 11022 DAVIS RD | | | | BELLE FOURCHE | SD | 57717 | |
| 5496667 | TOM DICKEY | 1041 SUNDOWN TRAIL | | | | SOUTH LAKE TA | CA | 96150 | |
| 5496669 | TOM DUFFY | 40 GLENWOOD AVE | | | | LAKE HIAWATHA | NJ | 07034 | |
| 5496670 | TOM DUNN | 78 REED WHITE DR NONE | | | | BLAIRSVILLE | GA | | |
| 5496671 | TOM EAST | 805 EAST 100 SOUTH | | | | MOUNT PLEASANT | UT | 84647 | |
| 5496672 | TOM FATH | 7397 PICKWAY DR | | | | CINCINNATI | OH | 45233 | |
| 5496673 | TOM FERGUSON | 3 LINCOLN STREET | | | | SOMERSWORTH | NH | 03878 | |
| 5496674 | TOM FIEGEL | 661 THORSEN LANE | | | | BATAVIA | IL | 60510 | |
| 5496675 | TOM GADDIS | 33 COMARES AVE | | | | ST AUGUSTINE | FL | 32080 | |
| 4859955 | TOM GEISE PLUMBING INC | 1304 CHERRY LANE | | | | QUINCY | IL | 62301 | |
| 5496676 | TOM GENOVA | 1539 4TH ST | | | | KEY WEST | FL | 33040 | |
| 5496677 | TOM GORMAN | 2404 WHITESANDS DR 2 | | | | HUNTINGTON BE | CA | 92648 | |
| 5496678 | TOM GRAMILA | 4521 KIPLING RD | | | | COLUMBUS | OH | 43220 | |
| 5496680 | TOM GRIES | 2625 W POZO RD NONE | | | | SANTA MARGAR | CA | | |
| 5496681 | TOM GRIMES | 6281 GENESEE | | | | FLINT | MI | 48506 | |
| 5496683 | TOM HIBBERT | 3202 EDGMONT AVE | | | | BROOKHAVEN | PA | 19015 | |
| 5496684 | TOM HINTZ | N4415 B HWY 45 | | | | EDEN | WI | 53019 | |
| 5496685 | TOM HOLDERFIELD | 1483 LAKEVIEW DR | | | | GROVETOWN | GA | 30813 | |
| 5496687 | TOM HOOKER | 1705 GREENACRES DR | | | | KOKOMO | IN | 46901 | |
| 5496688 | TOM HUNT | 6999 M-50 | | | | ONSTED | MI | 49265 | |
| 5496690 | TOM JIJA | 20136 111TH WAY SE | | | | KENT | WA | 98031 | |
| 5477580 | TOM JONATHAN | 1025 IDAHO AVE | | | | IDAHO FALLS | ID | | |
| 5496692 | TOM JONES | 1001 LOVING AVENUE | | | | CARLSBAD | NM | 88220 | |
| 5496693 | TOM KEATING | 703 N 8TH ST | | | | HAMILTON | MT | 59840 | |
| 5496695 | TOM LAURA | 303 ASPEN APT 7 | | | | MILAN | NM | 87021 | |
| 5477581 | TOM LEAH | 2555 VIRGINIA ST LEAH TOM | | | | BERKELEY | CA | | |
| 5496696 | TOM LEUNT | 1003 PEARL PT NE | | | | ATLANTA | GA | 30328 | |
| 5496697 | TOM MATESIC | 4511 W 145TH ST | | | | CLEVELAND | OH | 44135 | |
| 5496698 | TOM MCCORMACK | 343 MULBERRY RIVER RD | | | | WINDER | GA | 30680 | |
| 5496699 | TOM MCGRATH | 17 CARNOUSTIE DR NONE | | | | NOVATO | CA | 94949 | |
| 5496700 | TOM MCGUIRE | 505 8TH ST | | | | INTL FALLS | MN | 56649 | |
| 5496701 | TOM MCNALLY | 90 OAK HILL RD | | | | NEW IPSWICH | NH | 03071 | |
| 5496702 | TOM MEININGER | 116 W ORCHARD SPRINGS DR | | | | DAYTON | OH | 45415 | |
| 5437385 | TOM MIONE | 1722 MONTROSE BLVD | | | | HOUSTON | TX | | |
| 5496703 | TOM MOORE | 3235 SE 1ST ST 7 | | | | GRESHAM | OR | 97030 | |
| 5496704 | TOM MURPHY | 485 S WHEELER PL | | | | ORANGE | CA | 92869 | |
| 5496706 | TOM PAIGOW | 12542 PARAMOUNT BLVD | | | | DOWNEY | CA | 90242 | |
| 5496707 | TOM PHILLIPS | 95569 MAGICIAN LAKE ROAD | | | | DOWAGIAC | MI | 49047 | |
| 5496708 | TOM PHUONG | 4690 GREY DR NONE | | | | LOS ANGELES | CA | 90032 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5496709 | TOM RODDIS | 4920 ARDEN AVE NONE | | | | EDINA | MN | 55424 | |
| 5496710 | TOM RUBIA | 21201 KITTRIDGE ST | | | | CANOGA PARK | CA | 91303 | |
| 5496711 | TOM RUYAN | FAIRLANE BLVD | | | | NEW GALEE | PA | 16145 | |
| 5496712 | TOM SANDRA HICKS | 610 E CHIA RD NONE | | | | PALM SPRINGS | CA | | |
| 5496713 | TOM SARMITI | 1900 WEST CANAL STREET | | | | BLUE ISLAND | IL | 60406 | |
| 5496714 | TOM SCHMIDT | 18649 MINERAL STREET | | | | PLYMOUTH | CA | 95669 | |
| 5496715 | TOM SCHMITD | 105 SOUTH WILDER ST | | | | TRIPP | SD | 57376 | |
| 5496716 | TOM SCHNITZLER | 6902 DUSTY MILLER WAY | | | | COLORADO SPRINGS | CO | 80908 | |
| 5496718 | TOM STEVENS | 1627 RUSTLING DR | | | | FLEMING ISLAN | FL | 32003 | |
| 5496720 | TOM SVOBODA | 9311 DEWEY RD | | | | CHESTERLAND | OH | 44026 | |
| 5496721 | TOM TAYLOR | 0000 ST | | | | OMAHA | NE | 68104 | |
| 5496722 | TOM TEKAVEC | 9920 MALL RD | | | | WESTOVER | WV | 26505 | |
| 5496723 | TOM THORPE | 1712 W SECOND | | | | SPOKANE | WA | 99201 | |
| 5496724 | TOM TITCH | 21900 COUNTY ROUTE 47 | | | | CARTHAGE | NY | 13619 | |
| 5496725 | TOM VANDERAA | 545 LINDA COURT | | | | BROTHERTOWN | WI | 53014 | |
| 5496726 | TOM VANSYCKLE | 2067 11 MILE RD | | | | REMUS | MI | 49340 | |
| 5437391 | TOM VAUGHN CH 13 TRUSTEE | P O BOX 588 | | | | MEMPHIS | TN | | |
| 5437395 | TOM VAUGHN TRUSTEE | P O BOX 588 | | | | MEMPHIS | TN | | |
| 5496727 | TOM WALLS | 518 26TH ST S | | | | ARLINGTON | VA | 22202 | |
| 5496728 | TOM WARREN | 258 GREEN HILL RD NONE | | | | FLORENCE | MS | 39073 | |
| 5646639 | TOM, IRMA | Redacted | | | | | | | |
| 5477582 | TOMA BASIM | 1090 REDWOOD AVE | | | | EL CAJON | CA | | |
| 5477583 | TOMA JULIE | 4007 NE CHAUMIERE RD | | | | KANSAS CITY | MO | | |
| 5496731 | TOMACITA LOPEZ | MAYAGUEZ | | | | MAYAGUEZ | PR | 00680 | |
| 5496732 | TOMAH SHERIFF | 250 BEVERLY BLVD | | | | UPPER DARBY | PA | 19082 | |
| 5496733 | TOMAHAWK AVA R | 3491 WIYOHEPEYATA ST W | | | | SELFRIDGE | ND | 58568 | |
| 5477584 | TOMAN ELEANOR | 701 WINTERMANTLE AVE | | | | SCRANTON | PA | | |
| 5496734 | TOMANEKA BOWMAN | 2026 BERRELL AVE | | | | COLUMBUS | OH | 43219 | |
| 5496735 | TOMAR ROYSTER | 601 18TH ST | | | | NEWARK | NJ | 07103 | |
| 5496736 | TOMARA KELLY | PO BOX 2942 | | | | FORT PIERCE | FL | 34954 | |
| 5496737 | TOMARRO JOHNSON | 402 N ATTERBERRY | | | | ST ATLANTA | MO | 63530 | |
| 5496738 | TOMARSH GODBOLT | 217 W ORANGE AVE | | | | WEWA | FL | 32465 | |
| 5496739 | TOMAS AGUIRRE | 16860 SW FARM RD | | | | INDIANTOWN | FL | 34956 | |
| 5496740 | TOMAS BATISTA | 3400 SHIRLY DR | | | | AUSTIN | TX | 78728 | |
| 5496741 | TOMAS BEAULAHMAE | 307 BENSON ST | | | | COBB | WI | 53526 | |
| 5496742 | TOMAS CADENA | 4601 SAN FRANSCICO APT C2 | | | | LAREDO | TX | 78041 | |
| 5496743 | TOMAS COLLAZO | 4014 LINDALE AV N | | | | MINNAPOLIS | MN | 55412 | |
| 5496744 | TOMAS COPADO | 3604 W ELSWOOD DR | | | | IDAHO FALLS | ID | 83402 | |
| 5496745 | TOMAS CRUMP | 3 WESTFIELD CT | | | | ROCK HILL | NY | | |
| 5496746 | TOMAS EDDY | 212 ORCHERD DR | | | | WHITEHALL | PA | 18052 | |
| 5496747 | TOMAS HUNT | 50 MURRINS TER | | | | FERUM | VA | 24088 | |
| 5477585 | TOMAS JOEFREY | 7459 SUN PRAIRIE DRIVE | | | | COLORADO SPRINGS | CO | | |
| 5496748 | TOMAS LEN | 8401 TIGER LILY DRIVE | | | | SAN RAMON | CA | 94582 | |
| 4848377 | TOMAS MEMBRILA | 2153 BURRELL AVE | | | | SIMI VALLEY | CA | 93063 | |
| 5496749 | TOMAS SHAE | 1705 BRIDLED TURN | | | | ORANGE PAARK | FL | 32003 | |
| 5496750 | TOMAS SOTO | URB 3T | | | | ISABELA | PR | 00662 | |
| 5496751 | TOMAS TJUNA | 3815 LAKESIDE DR | | | | RICHMOND | CA | 94806 | |
| 5496752 | TOMASA BAUTISTA | 349 PLAYA DEL REY | | | | SAN RAFAEL | CA | 94901 | |
| 5496753 | TOMASA DUARRY | 12401 SW 20 TRR | | | | MIAMI | FL | 33174 | |
| 5496754 | TOMASA VELIZ | P O BOX 272 | | | | MATHIS | TX | 78368 | |
| 5496755 | TOMASENA SLAUGHTER | 5131 BUNDY RD | | | | NEW ORLEANS | LA | 70127 | |
| 5496756 | TOMASHOT LISA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32407 | |
| 5496757 | TOMASINA CASTALUCHO | 669 WATERSIDE DR | | | | HYPOLUXO | FL | 33462 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6233 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5496758 | TOMASITA CORNEJO | 185 ROBINDALE RD APT 1004 | | | | BROWNSVILLE | TX | 78526 | |
| 5496759 | TOMASSINI DAVID R | CARR 417 RAMAL 4417 KM 4 | | | | AGUADA | PR | 00602 | |
| 5496760 | TOMASSINI DEBRA | 253 TOWER HILLROAD | | | | CUMBERLAND | RI | 02864 | |
| 5496761 | TOMASSINI SHEILA | 6105 OAK CLUSTER CIR | | | | TAMPA | FL | 33634 | |
| 5477586 | TOMASSO JODY | 14 CARD STREET | | | | COVENTRY | RI | | |
| 5477587 | TOMASSO MICHAEL | 851 MALLOCH RD MONROE055 | | | | CHURCHVILLE | NY | | |
| 5477588 | TOMASU GLEN | PO BOX 25908 | | | | HONOLULU | HI | | |
| 5477589 | TOMASZ URBAN | 2199 SANTA PAULA DR | | | | DUNEDIN | FL | | |
| 5496763 | TOMBERLIN DONNA | 1425 OLD PINE PLAIN RD | | | | WEST COLUMBIA | SC | 29172 | |
| 5496764 | TOMBERLIN EDEN | 546 RBIE DRIVE | | | | SOUTH MACON | GA | 31216 | |
| 5477591 | TOMBERLIN JOHN | 9142A GENERA LPIKE LOOP | | | | FORT DRUM | NY | | |
| 5496765 | TOMBERLIN MINDY J | 151 PARKWAY NORTH | | | | NEWNAN | GA | 30265 | |
| 5477592 | TOMBERLIND DERRICK | 4705B ARAPAHO BND | | | | ANTIOCH | TN | | |
| 5496766 | TOMBLIN REBECCA | 941 CONSITITUTION DR | | | | HICKORY | NC | 28601 | |
| 5477593 | TOMCO RICHARD | 2510 WILMONT AVE | | | | JACKSONVILLE | FL | | |
| 5496767 | TOME HEATHER | 2055 M | | | | DOTHAN | AL | 36301 | |
| 5477595 | TOMECHKO JULIE | PO BOX 82 | | | | IRWIN | ID | | |
| 5496768 | TOMEISHA WILLIAMS | 6128 SPERRY ROAD | | | | THEODORE | AL | 36582 | |
| 5496769 | TOMEK MYCHELLE | 3914 GARARID AVE | | | | SEBRING | FL | 33872 | |
| 5496770 | TOMEKA BODEN | 209 S MAIN ST | | | | WINGATE | NC | 28174 | |
| 5496771 | TOMEKA GROSS | 2135 N IRWIN ST | | | | INDIANAPOLIS | IN | 46219 | |
| 5496772 | TOMEKA L EVANS | 3518 PARKWAY TERRACE DR APT 6 | | | | SUITLAND | MD | 20746 | |
| 5496773 | TOMEKA LEE | 13980 MENDOTA ST | | | | DETROIT | MI | 48238 | |
| 5496774 | TOMEKA MILLER | 2001 VANDYKE | | | | ST PAUL | MN | 55109 | |
| 5496775 | TOMEKA MOSES | 1705 AVALON AVE | | | | ALBANY | GA | 31707 | |
| 5496776 | TOMEKA MURPHY | PO BOX 49 | | | | HAGEN | GA | 30429 | |
| 5496777 | TOMEKA N CRIBB | 46 WELLINGTON HL | | | | MATTAPAN | MA | 02126 | |
| 5496778 | TOMEKA SHEPPARD | 7757 COMPTON LAKE DR APT C | | | | CINCINNATI | OH | 45231 | |
| 5496780 | TOMEKA THORNTON | 1815 HERRINGBONE HOLW | | | | LITHONIA | GA | 30058 | |
| 5496781 | TOMEKA WALLER | 380 NEW HOPE VESTA RD | | | | CARLTON | GA | 30627 | |
| 5496782 | TOMEKA WASHINGTON | PO BOX 535 | | | | LAPLACE | LA | 70069 | |
| 5496783 | TOMEKIA HOLMES | 299 ENGLWOOD AVE | | | | ENGLWOOD AVE | NJ | 07631 | |
| 5496784 | TOMER JENIFER | 882 EASTLAND AVE | | | | AKRON | OH | 44305 | |
| 5496785 | TOMER MORGAN | 882 EASTLAND AVE | | | | AKRON | OH | 44305 | |
| 5496787 | TOMES STEPHANIE A | 1868 STILLWATER AVENUE E | | | | ST PAUL | MN | 55119 | |
| 5477597 | TOMETICH CALLIE | 6725 S 73RD CIR APT 5 | | | | OMAHA | NE | | |
| 5496788 | TOMI FRASE | 1224 SHERMAN ST | | | | AKRON | OH | 44301 | |
| 5496789 | TOMICA WILLIAMS | 94 SUMMIT AVE | | | | JERSEY CITY | NJ | 07304 | |
| 5496790 | TOMICULA WILLIAMS | 1127 ABBEY PL NE | | | | WASHINGTON | DC | 20002 | |
| 5496791 | TOMIKA HODGES | 1731 E 87TH CT | | | | MERRILLVILLE | IN | 46410 | |
| 5496792 | TOMIKA MANN | 6217 MARBUT FORUMS TRAIL | | | | LITHONIA | GA | 30058 | |
| 5496793 | TOMIKA POPE | 817 SHOSHONE AVE | | | | AKRON | OH | 44310 | |
| 5496794 | TOMIKA RAMSEY | 5651 MATUKA DR | | | | COLUMBUS | OH | 43232 | |
| 5496795 | TOMIKO OLAITIMAN | PO BOX 3059 | | | | KAHULUI | HI | 96733 | |
| 5496796 | TOMISHA BRANSFORD | 715 WEST SEVENTH DT | | | | WILMIGHTON | DE | 19802 | |
| 5496797 | TOMITA DEAN | 7220 OLD MISSION DR | | | | LAS VEGAS | NV | 89128 | |
| 5496798 | TOMITIN SPRIG | 2024BELLEVIEWRD | | | | HARRISBURG | PA | 17104 | |
| 4863354 | TOMKCO MACHINING INC | 2208 BAZETTA ROAD | | | | CORTLAND | OH | 44410 | |
| 5477598 | TOMKO ANDREW J | 8927 KILKENNY CIRCLE | | | | BALTIMORE | MD | | |
| 5496799 | TOMKO TIFFANY | 3148 JOHNSON COURT | | | | ASHTABULA | OH | 44004 | |
| 5496800 | TOMLIN AMANDA | 55 JOES RUN ROAD | | | | LEROY | WV | 25252 | |
| 5496801 | TOMLIN CATHERINE | 4335 CAMPBELL HWY | | | | LYNCHBURG | VA | 24501 | |
| 5496802 | TOMLIN CHRISTINE | 5000 ALIISON WAY APT 5308 | | | | STARKE | FL | 32099 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5496803 | TOMLIN CRYSTAL | S WITNER | | | | ADRIAN | MI | 49221 | |
| 5477601 | TOMLIN JUSTIN | 48227 MIFFLIN STREET | | | | FORT HOOD | TX | | |
| 5496804 | TOMLIN LATOYA | 300 S CLAYMONT ST | | | | WILMINGTON | DE | 19801 | |
| 5496805 | TOMLIN LATOYA E | 1402 STONEBRIDGE BLVD | | | | NEW CASTLE | DE | 19720 | |
| 5496806 | TOMLIN MARIA E | 5260COLLINS RD UNIT 202 | | | | JAX | FL | 32244 | |
| 5496807 | TOMLIN PAMELA D | 11050 HARTS RD 2004 | | | | JACKSONVILLE | FL | 32218 | |
| 5477602 | TOMLIN PETRA | 4851 MORNING VISTA LANE | | | | CAVE CREEK | AZ | | |
| 5496808 | TOMLIN PHILLIP | 9285 101ST AVENUE | | | | VERO BEACH | FL | 32967 | |
| 5496809 | TOMLIN RAPHAEL | 1911 ACORN LN | | | | DACULA | GA | 30019 | |
| 5477603 | TOMLIN ROGER JR | 2907 MEADOWBROOK DRIVE | | | | AUGUSTA | GA | | |
| 5496812 | TOMLIN TASHANNE | 6200 N MERIDIAN AVE APT 2 | | | | OKLAHOMA CITY | OK | 73112 | |
| 5496813 | TOMLINS SEAN | 67 SCOTT DR | | | | BOZEMAN | MT | 59718-8526 | |
| 5496814 | TOMLINSON ALEX | 422 RIDGE ROAD APT 6 | | | | GREENBELT | MD | 20770 | |
| 5496815 | TOMLINSON AMBER | 819 GREGG AVE APT C | | | | FLORENCE | SC | 29501 | |
| 5496816 | TOMLINSON CAROLYN | 415 MERRAVAY DRIVE | | | | FLORENCE | KY | 41052 | |
| 5496817 | TOMLINSON ELIZABETH | 1906 11TH AVE 204 | | | | GREELEY | CO | 80631 | |
| 5496818 | TOMLINSON JOSH | 2105 SYDNEY WOOD DR APT A | | | | WEST CARROLTON | OH | 45449 | |
| 5496819 | TOMLINSON KEELYE | 1713 GRANGER | | | | LAKE CHARLES | LA | 70601 | |
| 5477606 | TOMLINSON LOLA | 1915 M ST SE | | | | AUBURN | WA | | |
| 5477607 | TOMLINSON NEVILLE | 1746 CHEW ST | | | | ALLENTOWN | PA | | |
| 5477608 | TOMLINSON NICK | 4150 BIRCHALL N | | | | TOLEDO | OH | | |
| 5496821 | TOMLINSON TIARA | 909 COPLEY RD | | | | AKRON | OH | 44320 | |
| 5496822 | TOMLINSON VILESE | 104 RIVERSIDE DRIVE | | | | CHESTER | MD | 21619 | |
| 5477609 | TOMMASIELLO ROMINA | 441 OLD COUNTRY ROAD SUFFOLK103 | | | | DEER PARK | NY | | |
| 5496823 | TOMMERAINE GIBSON | 38447 HWY 74 | | | | GONZALES | LA | 70737 | |
| 5496824 | TOMMESHA HOSKINS | 2949 MILTON CT | | | | GRANITE CITY | IL | 62040 | |
| 5496825 | TOMMI GASKIN | 70 SUMMIT AVE | | | | JERSEY CITY | NJ | 07304 | |
| 5496826 | TOMMICO LOVELESS | 819 HUFFMAN AVE | | | | DAYTON | OH | 45403 | |
| 5496828 | TOMMIE JERRI | 935 NEWTOWN RD NE | | | | CALHOUN | GA | 30701 | |
| 5496829 | TOMMIE JOHNSON | 3290 WINDLAND DR | | | | FLINT | MI | 48504 | |
| 5404590 | TOMMIE L TALMADGE | 4316 LAKE HARBOR ROAD | | | | MUSKEGON | MI | 49441 | |
| 5496830 | TOMMIE RIGGS | PLEASE ADD ADDRESS | | | | LOS ANGELES | CA | 90044 | |
| 5496831 | TOMMIE SANCHEZ | 55 W BAGLEY RD APT 208 | | | | BEREA | OH | 44017 | |
| 5496832 | TOMMIE SEALS-JR | ADDRESS | | | | CLEVELAND | OH | 44109 | |
| 5496834 | TOMMIE WATSON | 2106 W 69TH ST | | | | CHICAGO | IL | 60636 | |
| 5496835 | TOMMIE ZAPATA | 701 JEMEZ LOOP | | | | LAREDO | TX | 78046 | |
| 5496836 | TOMMIELEE L WALKER | 10002 BEACON AVE S | | | | SEATTLE | WA | 98178 | |
| 5496837 | TOMMILLARE ANITA | 1722 HOUGHTAILING ST | | | | HONOLULU | HI | 96817 | |
| 5477610 | TOMMONY STEPHEN | 206 BELLMORE ST | | | | FLORAL PARK | NY | | |
| 5496838 | TOMMOS DOROS | BOX 411 START REGUS RD | | | | HOGUGSBURG | NY | 13655 | |
| 5496839 | TOMMY BOONE | 1475 VISTA DEL RANCHO PKWY APT 149 | | | | SPARKS | NV | 89436 | |
| 5496840 | TOMMY CHANCEY | 199 COUNTY RD 1670 | | | | KNOXVILLE | AR | 72845 | |
| 5496841 | TOMMY D DOBSON | 5 MILTON CT | | | | CHARLOTTESVILLE | VA | 22906 | |
| 5496843 | TOMMY DOAN | 4323 W 1ST ST | | | | SANTA ANA | CA | 92703 | |
| 5496844 | TOMMY GILBERT | 876 N ALESSANDRO STREET | | | | BANNING | CA | | |
| 5496845 | TOMMY HENRY | 1119 N LIBERTY | | | | INDEPENDENCE | MO | 64050 | |
| 5496846 | TOMMY HERRERA | 1560 N BONITA CT | | | | ONTARIO | CA | | |
| 5496847 | TOMMY J YAZZIE | PO BOC 1631 | | | | CROWNPOINT | NM | 87313 | |
| 5496848 | TOMMY JONES | 3892 EAST SADDLE RIDGE DR | | | | DECATUR | GA | 30038 | |
| 5496849 | TOMMY LILLY | 320 2ND AVE | | | | ALBEMARLE | NC | 28001 | |
| 5496850 | TOMMY MICHEL COBB CAFORIA | 801 S YORKSHIRE APT 805 | | | | WAGONER | OK | 74464 | |
| 5496851 | TOMMY MULLEN | 46N CRAPPIE RD | | | | SILVER LAKE | IN | 46982 | |
| 5496852 | TOMMY NEGRON | 702 CALLE UN | | | | SAN JUAN | PR | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6235 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5496853 | TOMMY PERRYMAN | 463 TASHA ST | | | | MARY ESTHER | FL | 32569 | |
| 5496854 | TOMMY RAINES | 336 LEE AVE | | | | BHC | AZ | 86429 | |
| 5496856 | TOMMY RIGNEY | 111 EAST DR | | | | JOHNSON CITY | TN | 37615 | |
| 5496857 | TOMMY RUARK | 1110 ABBEY CT | | | | WESTLAND | MI | 48185 | |
| 5496858 | TOMMY S LOPEZ | PO BX 901617 | | | | PALMDALE | CA | 93590 | |
| 5496859 | TOMMY SARGENT | 2417 W 5TH ST | | | | DULUTH | MN | 55806 | |
| 5496860 | TOMMY SEYMOUR | 101009 | | | | MEMPHIS | TN | 38127 | |
| 5496861 | TOMMY SIMMONS | 4008 60TH CT | | | | TUSCALOOSA | AL | 35401 | |
| 5496862 | TOMMY SLATON | 605 HENDERSON | | | | BOAZ | AL | 35957 | |
| 5496863 | TOMMY SMITH | 411 PARK LANE APT B | | | | CARROLLTON | GA | 30117 | |
| 5496865 | TOMMY TORRES | 1012 F STR | | | | SNYDER | OK | 73566 | |
| 5496866 | TOMMY TROUPE | 71 DESIGN CIR | | | | CARROLLTON | AL | | |
| 5496867 | TOMMY VANBUREN | 17672 OAKLEY RD | | | | OAKLEY | MI | 48649 | |
| 5496869 | TOMMY WITHNELL JR | 426 S BRIDGE ST APT 6 | | | | VISALIA | CA | 93277 | |
| 5477611 | TOMNEY DAVID | 1583 DOXBURY RD | | | | TOWSON | MD | | |
| 5496870 | TOMOINSON AMBER | 1111 | | | | GAINESVILLE | FL | 32621 | |
| 5496871 | TOMORROW JACKSON | ENTER ADDRESS | | | | COLUMBUS | GA | 31903 | |
| 5496872 | TOMORROW SIMON | 3844 PRINCE NOAH LP | | | | WAKE FOREST | NC | 27587 | |
| 5496873 | TOMOTHY LINMAN | 5620 FREMONT AVE N | | | | BROOKLYN CENTER | MN | 55430 | |
| 5496874 | TOMPKINS BETSY | 110 CARROLL STREET | | | | TEMPLE | GA | 30170 | |
| 5477613 | TOMPKINS CAROLINE | 4441 E 6TH ST N | | | | TUCSON | AZ | | |
| 5496875 | TOMPKINS CHARLOTTE | 156 CHEMUNG SR | | | | WAVERLY | NY | 14892-1341 | |
| 5496876 | TOMPKINS DAN | 8505 WATERS AVES APT 143 | | | | SAVANNAH | GA | 31406 | |
| 5496877 | TOMPKINS EMOGENE | 3308 COMMODORE DR | | | | MACON | GA | 31211 | |
| 5477614 | TOMPKINS GEORGE | 8 CHRISTOPHER LN | | | | MAHOPAC | NY | | |
| 5496878 | TOMPKINS JASON | 8953 LIGHTWAVE AVE | | | | SAN DIEGO | CA | 92123 | |
| 5496879 | TOMPKINS LAJOYCE | 5446 CLAXON AVE | | | | ST LOUIS | MO | 63120 | |
| 5477615 | TOMPKINS MARY L | 2537 E ALLEN RD | | | | TUCSON | AZ | | |
| 5496880 | TOMPKINS REASHELL | 9737 MEDFORD DR | | | | ST LOUIS | MO | 63136 | |
| 5496881 | TOMPKINS ROBYN | 33337 WESTLAKE DR | | | | STERLING HTS | MI | 48312 | |
| 5496882 | TOMPKINS SARAH E | 28 COLDSTREAM DR | | | | FORT BRAGG | NC | 28307 | |
| 5496883 | TOMPKINS SHERRY D | 7515 ROSEDALE DR | | | | ST LOUIS | MO | 63121 | |
| 5496884 | TOMPKINS SIMONE | 2117 SELZER AVE | | | | CLEVELAND | OH | 44109 | |
| 5496885 | TOMPKINS ZEOLA | 3805 W HARTFORD ST | | | | TULSA | OK | 74012 | |
| 5496886 | TOMPSON ADELLE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44120 | |
| 5496887 | TOMPSON LAURAN | 6463 LEWIS LANE | | | | NEW RIVER | VA | 24129 | |
| 5496888 | TOMPSON LORE | 4510 RITA LANE | | | | WHITEHALL | OH | 43213 | |
| 5496889 | TOMPSON MARIE | 153 PEARSON RD | | | | BELTON | SC | 29627 | |
| 5496890 | TOMPSON ROBIN | PO BOX 2092 | | | | BLUEFIELD | WV | 24701 | |
| 5496891 | TOMPSON SHERI | 2621 WIST BRAND RESERVE0 | | | | CLEARWATER | FL | 33759 | |
| 5496892 | TOMPSON ZENOBRIA | 1401 VINE ST | | | | SELMA | AL | 36703 | |
| 5496893 | TOMRA PROCESSING CENTER | P O BOX 8500-7200 | | | | PHILADELPHIA | PA | 19178 | |
| 4905153 | TOMRA/RSI, LLC | Wilson, Elser, Moskowitz, Edelman & Dicker LLP | Attn: David L. Tillem, Esq. | 1133 Westchester Avenue | | White Plains | NY | 10604 | |
| 5496894 | TOMRITA ANDY | 220 GENERAL MARSHALL ST APT 2 | | | | ALBUQUERQUE | NM | 87123 | |
| 5496896 | TOMS LEVANA | 123-B WELKS PLACE | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5496897 | TOMS MELVIN D | 2302 EMERALD MINE ROAD | | | | SHELBY | NC | 28150 | |
| 4135968 | Tom's of Maine | 3100 Cumberland Blvd | Suite 700 | | | Atlanta | GA | 30339 | |
| 4865266 | TOMS OF MAINE INC | 302 LAFAYETTE CENTER | | | | KENNEBUNK | ME | 04043 | |
| 5496898 | TOMS SHARP SHOP | 317 W SANGER ST | | | | HOBBS | NM | 88240 | |
| 5496899 | TOMS TAMMY | 9823 E ADOBE RD | | | | MESA | AZ | 85207 | |
| 5496900 | TOMSKI ANGELA | 2106 MAYVIEW AVE | | | | CLEVELAND | OH | 44109 | |
| 5496901 | TOMSON LOUISE K | 4541 EL CAJON AVE | | | | FREMONT | CA | 94536 | |
| 5437403 | TOMSWARE USA | 4840 IRVINE BLVD 202 STE | | | | IRVINE | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867477 | TOMY INTERNATIONAL INC | 4408 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5496902 | TOMYA BYRD | 1510 UNION RD | | | | GASTONIA | NC | 28054 | |
| 5496903 | TON LONG | 2775 S BALSAM DR | | | | GILBERT | AZ | 85295 | |
| 5496905 | TON TIP | 38 TIPTON FARM RD | | | | CANDLER | NC | 28715 | |
| 5496906 | TON WYNTER | SITE 206 135 RR 2 | | | | FORT FRANCES | MN | 56649 | |
| 5496907 | TON ZARDIES | 6332 ELYSIAN FIELDS AVENUE | | | | NEW ORLEANS | LA | 70122 | |
| 5496908 | TONAY HENDERSON | 2330 KILBURN ST | | | | ROCKFORD | IL | 61101 | |
| 5496909 | TONAYAH L MCINNIS | 1119 MILLS AVE APT 3 | | | | GULFPORT | MS | 39501 | |
| 5496910 | TONBO ROSE | 2949 HEWITT AVE | | | | SILVER SPRING | MD | 20906 | |
| 5477617 | TONCIC DONNA | 136 MOUNTAINVIEW RD MERCER021 | | | | TITUSVILLE | NJ | | |
| 5496911 | TONCRAY WILLIAM | RR 1 | | | | COOLVILLE | OH | 45723 | |
| 5496912 | TONCREY CAITLIN | 16004 KROHN RD | | | | VANCLEAVE | MS | 39565 | |
| 5496913 | TONDA BARFIELD | 3418 N COMMERCIAL AVE | | | | PORTLAND | OR | 97227 | |
| 5496914 | TONDA DONALD | 4209 S BANNOCK ST | | | | ENGLEWOOD | CO | 80110 | |
| 5496915 | TONDALAYN PERKINS | 1587 RYAN ST | | | | FLINT | MI | 48532 | |
| 5496916 | TONDALIA PITTS | 276 KLEINOW AVE | | | | DETROIT | MI | 48218 | |
| 5496917 | TONDALIA RICHARDSON | NORTH AVE | | | | CHICAGO | IL | 60624 | |
| 5496918 | TONDRA TAFTBELL | 1090 12 W 39TH PL | | | | LOS ANGELES | CA | 90044 | |
| 5496920 | TONE C HANSFORD | 1909 DUTCH VILLAGE DR | | | | LANDOVER | MD | 20785 | |
| 5496921 | TONE MITCHELL | 4235 W 123RD ST | | | | CLEVELAND | OH | 44135 | |
| 5496922 | TONE PRICE | 12 GREENBRIDGE DR | | | | NEWARK | DE | 19713 | |
| 4125758 | Tonelli, Richard | Redacted | | | | | | | |
| 5841189 | Tonelli, Richard P | Redacted | | | | | | | |
| 5496923 | TONENSHA NASH | 4612 COLLEGE VIEW DRIVE | | | | DAYTON | OH | 45417 | |
| 5477618 | TONER CLAIRE | 10 HAMPSHIRE DR | | | | CONCORD | NH | | |
| 5437407 | TONERSWORLD INC | 18 PRAG BLVD | | | | MONROE | NY | | |
| 5496924 | TONES SMALL ENGINE REPAIRS | 809 WEST RAILWAY ST | | | | SCOTTSBLUFF | NE | 69361 | |
| 5496925 | TONESHA GREEN | 907 80TH STREET | | | | NEWPORT NEWS | VA | 23605 | |
| 5496926 | TONETT ELIZA WATSON | 1105 RELTON AVE APT 27 | | | | CHATTANOOGA | TN | 37406 | |
| 5496927 | TONETTE EALY | 2214 N 88TH ST | | | | KANSAS CITY | KS | 66109 | |
| 5496928 | TONETTE JONES | 11605 HOLIDAY DR APT 4C | | | | KANSAS CITY | MO | 64134 | |
| 5496929 | TONETTE NICOLE | 2062 RED SPRUCE CT | | | | BRYANS RD | MD | 20616 | |
| 5496930 | TONETTE STEELE | 12730 WHISPERING SPRINGS | | | | VICTORVILLE | CA | 92395 | |
| 5496931 | TONEY ALEXANDRIA | 104 MEADOWS RD | | | | WHITE HOUSE | TN | 37188 | |
| 5496933 | TONEY BOBBIE | 1101 SEQUOIA TRL | | | | MADISON | WI | 53713 | |
| 5496934 | TONEY CHARLOTTE | 334 GOUGHTOWN RD | | | | SCOTTSVILLE | SC | 24890 | |
| 5496935 | TONEY CYNTHIA | 122 WOODVILLE AVE | | | | SATSUMA | FL | 32189 | |
| 5496936 | TONEY EVELYN | 3060 QUEEN CHAPEL RD | | | | SUMTER | SC | 29153 | |
| 5496937 | TONEY GABBY | 125 BIJUO DR | | | | COLORADO SPRINGS | CO | 80909 | |
| 5496938 | TONEY HILLIARY A | 111 TASHA CT | | | | GIBSON | LA | 70356 | |
| 5496939 | TONEY IRENE | 130 TYLER AVE | | | | NEWPORT NEWS | VA | 23601 | |
| 5496940 | TONEY JOSH | RT 1 BOX 362 | | | | DUNLOWN | WV | 25511 | |
| 5496941 | TONEY LEARNETTE | 40 LUCILLE ST | | | | WESTWEGO | LA | 70094 | |
| 5496942 | TONEY LISA L | 3144 OLD US HIGHWAY ST | | | | DOBSON | NC | 27017 | |
| 5496943 | TONEY MARY | 16 ASHLEY PLACE | | | | COLUMBIA | SC | 29209 | |
| 5496944 | TONEY MARY A | 16 ASHLEY PLACE | | | | COLA | SC | 29229 | |
| 5477619 | TONEY MONICA | 643 HARBOR HOUSE CT | | | | HARBOR BEACH | MI | | |
| 5496945 | TONEY N MARSHALL | 1526 BRADFOX LN | | | | N LAS VEGAS | NV | 89032 | |
| 5496946 | TONEY OSBORNE | 440 ARIZONA AVE | | | | FORT LAUDERDALE | FL | 33312 | |
| 5496947 | TONEY QUEEN A | 325 DEXTER ST E | | | | CHESAPEAKE | VA | 23324 | |
| 5496948 | TONEY REBECCA | 258 BOUNDARY AVE SE | | | | AIKEN | SC | 29801 | |
| 5496950 | TONEY RIKKI | 114 MORRIS AVE | | | | BECKLEY | WV | 25801 | |
| 5477620 | TONEY SHERRI | PO BOX 1863 | | | | MECHANICSVILLE | VA | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5496951 | TONEY SOLOMON A | 46029 DORASON TRAILER PARK LOT | | | | HAMMOND | LA | 70401 | |
| 5496952 | TONEY STEVEN | E7689 WEILAND RD | | | | NEW LONDON | WI | 54961-9029 | |
| 5496953 | TONEY TANISHAIA | 737 BAILEY ST | | | | SUMTER | SC | 29150 | |
| 5496954 | TONEY TERRI | 3309 Magnolia Hill DR Apt 507 | | | | CHARLOTTE | NC | 28205-4080 | |
| 5541526 | TONEY, AYESHAH | Redacted | | | | | | | |
| 5496958 | TONG LORETTA | 1 LAKESIDE DR | | | | OAKLAND | CA | 94612 | |
| 5814096 | Tong Lung Metal Industry Co., Ltd. | No. 82 Zhonghua Rd. | Minxiang Township | | | Chiayi County 621 | | 62157 | TAIWAN |
| 5496959 | TONG NYAHOK | 8045 STATE ST | | | | OMAHA | NE | 68127 | |
| 5496960 | TONG SUSAN | 2349 JEREMY LN | | | | HAUGHTON | LA | 71037 | |
| 5496961 | TONG TRAVIS | 1757 ELDORADO BLV | | | | BRUNSWICK | OH | 44212 | |
| 5496962 | TONG VANG | 1530 WATERLOO AVE | | | | SOUTH ST PAUL | MN | 55075 | |
| 5477623 | TONG ZHIHAN | 7 WISTERIA LN | | | | OXFORD | CT | | |
| 4163742 | TONG, PEI PEI | Redacted | | | | | | | |
| 5496963 | TONGA DORTHY | 655 KUENZY ST APT A | | | | RENO | NV | 89512 | |
| 5496965 | TONGANIKA E | 3100 HIGHWAY 365 | | | | PORT ARTHUR | TX | 77642 | |
| 5477624 | TONGATE KRIS | 6480 E GRAIN CT | | | | INVERNESS | FL | | |
| 5496966 | TONGE DENISE G | 207 MORNING STAR | | | | CHRISTIANSTED | VI | 00851 | |
| 5496967 | TONGE ELVINA | PO BOX 3849 | | | | KINGSHILL | VI | 00851 | |
| 5496968 | TONGE ELVINA M | JOHN F KENNDY 14-132 | | | | CSTED | VI | 00820 | |
| 5496969 | TONGE GERILYN | 308 HAGINS ST | | | | ROCK HILL | SC | 29730 | |
| 5496971 | TONGE MEKHI J | 12 SION FARM | | | | CSTED | VI | 00823 | |
| 5496972 | TONGE TIFFANEY | 4225 CAPULET LN | | | | FT MEYERS | FL | 33916 | |
| 5496973 | TONGELA WILLIAMS | PO BOX 606 | | | | LAKE CITY | FL | 32056 | |
| 5496974 | TONGI SELITA | 210 OE ST | | | | KIHEI | HI | 96753 | |
| 5496975 | TONGIE M MORRISON | 1046 MANSON DRIVE | | | | BATON ROUGE | LA | 70816 | |
| 5496976 | TONGIERA PARKER | 1204 EAST 25TH AVE | | | | COLUMBUS | OH | 43211 | |
| 5496977 | TONGKEAMAH APRIL | 1299 VEGAS VERDES 56 | | | | SANTA FE | NM | 87505 | |
| 5477625 | TONGKEAMAH JOHN | PO BOX 889 | | | | CARNEGIE | OK | | |
| 5496979 | TONGUE DESHAYNE | ADDRESS | | | | ANCHORAGE | AK | 99508 | |
| 5496980 | TONI ACOSTA | 1049 TOWER BLVD | | | | LORAIN | OH | 44052 | |
| 5496981 | TONI ALEXANDER | 21013 W BRAXTON LANE | | | | PLAINFIELD | IL | 60544 | |
| 5496982 | TONI ANDERSON | 694 WILSON | | | | ST PAUL | MN | 55106 | |
| 5496983 | TONI ARMSTRONG | 10313 LORETTA AVE | | | | CLEVELAND | OH | 44111 | |
| 5496984 | TONI BAILEY | 608 FOXCROFT TERRACE APTC5 | | | | STATESVILLE | NC | 28166 | |
| 5496985 | TONI BALDWIN | 1626 S BRONSON AVE | | | | LOS ANGELES | CA | 90019 | |
| 5496986 | TONI BECKE | 109 NORTH MARKET STREET | | | | MT CARMEL | PA | 17851 | |
| 5496987 | TONI BERNSTEIN | 27942 PUEBLO SPGS | | | | HAYWARD | CA | 94545 | |
| 5496988 | TONI BREAUX | 7778 HAYNE BLVD | | | | NEW ORLEANS | LA | 70126 | |
| 5496989 | TONI BREYESCA | 4220 N LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89115 | |
| 5496990 | TONI BROWN | 5305 CARRIAGE COURT | | | | BALTIMORE | MD | 21229 | |
| 5496991 | TONI BURMEISTER | 4605 EATON ST | | | | ANDERSON | IN | 46013 | |
| 5496992 | TONI BUTTERFIELD | 11475 N SANTA ROSA | | | | MERIDIAN | ID | 83642 | |
| 5496994 | TONI COX | 7705 TOLTEC DRIVE | | | | NORTH LITTLE ROCK | AR | 72116 | |
| 5496995 | TONI CROWELL | OR BRENDA TAYLOR OR SHANNON JONES | | | | ALICEVILLE | AL | 35442 | |
| 5496996 | TONI D SMITH | 686 KINGS HWY | | | | WYANDOTTE | MI | 48192 | |
| 5496997 | TONI DAVIS | 1524 HALE AVE | | | | LOUISVILLE | KY | 40211 | |
| 5496998 | TONI DEMPKOWSKI | 8276 BROOKE PARK DR | | | | CANTON | MI | 48187 | |
| 5496999 | TONI DIXIN | 1160 SEWARD ST APT 203 | | | | DETRPOIT | MI | 48202 | |
| 5497000 | TONI DYSON-BERRY | 46543 MIDWAY DR | | | | LEXINGTON PARK | MD | 20653 | |
| 5497001 | TONI FERNANDEZ | 93-27 212 ST | | | | QUEENSVILL | NY | 11428 | |
| 5497002 | TONI FLENNIKEN | 1080 QUINIENTOS | | | | SANTA BARBARA | CA | 93103 | |
| 5497003 | TONI FLORIANI | 7113 DELEWARE AVE | | | | READING | PA | 19610 | |
| 5497004 | TONI FREE | 43 BOMB ST | | | | HARRISBURG | PA | 17103 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5497005 | TONI GAINES | 1036 HORSETRAIL WAY | | | | WAKE FOREST | NC | 27587 | |
| 5497006 | TONI GANDHA | 3411 N JONES BLVD | | | | LAS VEGAS | NV | 89108 | |
| 5497007 | TONI GOLIAN | 3070 HOLMAN DR | | | | HANNIBAL | MO | 63401 | |
| 5497008 | TONI GRIPP | 3434 WIZARD AVE | | | | LOUISVILLE | KY | 40215 | |
| 5497009 | TONI HALUSKA | 1105 W 71ST AVE | | | | SCHERERVILLE | IN | 46375 | |
| 5497010 | TONI HARPER | 13117-1 SMOKEY RD | | | | LAS CRUCES | NM | 88004 | |
| 5497011 | TONI HARRIS | 2202 E GREEN DRIVE | | | | HIGH POINT | NC | 27262 | |
| 5497012 | TONI HUNT | 3 PEPPER STREET | | | | NATCHEZ | MS | 39120 | |
| 5497014 | TONI JAMES | 9992 DARNER RD | | | | LISBON | OH | 44432 | |
| 5497015 | TONI JOHNSTON | 115 UPPER ROAD | | | | ROSS | CA | 94957 | |
| 5497016 | TONI LASHURE | 209 N 4TH STREET | | | | ELWOOD | IN | 46036 | |
| 5497017 | TONI LAUBS | PO BOX 48 | | | | CHAMBERSBURG | PA | 17201 | |
| 5497018 | TONI LAWS | 402 HEARTRIDGE | | | | SAN MARCOS | TX | 78666 | |
| 5497020 | TONI LIVINGSTON | 227 ALMA HWY LOT 21 | | | | HAZLEHURST | GA | 31539 | |
| 5497021 | TONI M LAMOTTA | 260 TYSON LANE | | | | FREDERICA | DE | 19946 | |
| 5497022 | TONI M LONG | 604 PEAR DR | | | | AKRON | OH | 44319 | |
| 5497023 | TONI MAHAFFEY | 439 OVERLOOK ROAD EXT | | | | ARDEN | NC | 28704 | |
| 5497024 | TONI MALONE | 14762 SHADOW DR | | | | FONTANA | CA | 92337 | |
| 5497025 | TONI MATHEWS | 1808 TOWER AVE | | | | SUPERIOR | WI | 54880 | |
| 5497026 | TONI MAYS | 520 PENDLETON ST | | | | HIGH POINT | NC | 27260 | |
| 5497027 | TONI MCDONELL | 63 EAGAN DR | | | | BUFFALO | NY | 14225 | |
| 5497028 | TONI MCGREW | 111 59TH AVE | | | | GLENDALE | AZ | 85306 | |
| 5497029 | TONI MCINTOSH | 3433 PORTOLA ST | | | | PITTSBURGH | PA | 15214 | |
| 5497031 | TONI MOORE | 1021 STRATFORD ST | | | | BARBERTON | OH | 44203 | |
| 5497032 | TONI MOTLEY | 342 GRACE AVE | | | | AKRON | OH | 44320 | |
| 5497033 | TONI MYLES | 77 HOLBROOK ST | | | | BUFFALO | NY | 14218 | |
| 5497034 | TONI ODEN | 5512 S GRAND | | | | ST LOUIS | MO | 63111 | |
| 5497035 | TONI OWENS | PLEASE ENTER YOUR STREET ADDRESS | | | | JACKSONVILLE | NC | 28540 | |
| 5497036 | TONI PALMER | 513 W MCMURRY BLVD | | | | CASA GRANDE | AZ | 85122 | |
| 5497037 | TONI PARTRIDGE | 505 CHESTNUT STREET | | | | CAMDEN | SC | 29020 | |
| 5497038 | TONI PETERSEN | NONE | | | | NEWARK | DE | 19711 | |
| 5497039 | TONI PETTY | 700 MUSTANG CT | | | | HAMPTON | GA | 30228 | |
| 5497040 | TONI PITT | 8241 GYGAX | | | | NORFOLK | VA | 23505 | |
| 5497041 | TONI PRICE | 505 N 7TH ST | | | | CLINTON | OK | 73601 | |
| 5497042 | TONI QUESADA | 906 E EL CAMINO ST | | | | SANTA MARIA | CA | 93454 | |
| 5497043 | TONI QUINONES | 652N DERNVER | | | | PORTLAND | OR | 97217 | |
| 5497044 | TONI REID | 915 NORTH LA BREA AVENUE | | | | WEST HOLLYWOO | CA | 90038 | |
| 5497045 | TONI RENEE IRONS | 4026 BLUE CANYON ROAD | | | | LAKE HAVASU CITY | AZ | 86406 | |
| 5497046 | TONI REYES | 450 W 57TH ST | | | | NEW YORK | NY | 10019 | |
| 5497048 | TONI SCHAEFER | 12646 TREMBLEWOOD DR | | | | FLORISSANT | MO | 63033 | |
| 5497049 | TONI SCHWEGLER | 9315 WEST RD | | | | CLEVES | OH | 45002 | |
| 5497050 | TONI SELLERS | 1471 GREENOCK AVE | | | | FAYETTEVILLE | NC | 28304 | |
| 5497051 | TONI SHARP | 217 CHERRY ST | | | | LEVELLAND | TX | 79336 | |
| 5477526 | TONI SHOP | 17747 47TH COURT NORTH PALM BEACH099 | | | | LOXAHATCHEE | FL | | |
| 5497052 | TONI SMITH | 233 FORREST RUN | | | | PALMETTO | GA | 30268 | |
| 5497053 | TONI SPARROW | 86 HERITAGE WAY | | | | NEWPORT NEWS | VA | 23602 | |
| 5497054 | TONI STEWARD | 1410 W DELAWARE AVE | | | | TOLEDO | OH | 43606-4228 | |
| 5497055 | TONI TAYLOR | 5649 6TH STREET | | | | NEW ORLEANS | LA | 70092 | |
| 5497056 | TONI THOMAS | 629 RAILROAD ST | | | | HOUSTON | PA | 15342 | |
| 5497057 | TONI TRUJILLO | 2818 KENDALL ST 212-204 | | | | EDGEWATER | CO | 80214 | |
| 5497058 | TONI VILLARREAL | 505 KISSEL HILL RD | | | | LITITZ | PA | 17543 | |
| 5497059 | TONI VU | 2301 BONAVENTURE | | | | SAVANNAH | GA | 31404 | |
| 5497060 | TONI WASHINGTON | PO BOX 72 | | | | MARBURY | MD | 20658 | |

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5497061 | TONI WILLIAMS | 8 CARRINGTON COURT | | | | HAZEL CREST | IL | 60409 | |
| 5497062 | TONI WILSON | 11758 HALTON HILLS LN | | | | HAMPTON | GA | 30228 | |
| 5497063 | TONI YBANEZ | PO BOX 4611 | | | | ARIZONA CITY | AZ | 85123 | |
| 5497064 | TONIA ANDERSON | 3011 W 118TH ST | | | | CHICAGO | IL | 60628 | |
| 5497065 | TONIA ANGLEY | 29929 MOOREVILLE RD | | | | ARDMORE | AL | 35739 | |
| 5497066 | TONIA BEAM | 280 FOREST BROOK DR | | | | COVINGTON | GA | 30016 | |
| 5497067 | TONIA BECKTON | 642 BROAD LANE | | | | FALLING WATERS | WV | 25419 | |
| 5497068 | TONIA BECKWITH | 93412 N VERDUGO RD | | | | GLENDALE | CA | 91206 | |
| 5497069 | TONIA BOECKE | 14 GRISWOLD ST # B | | | | WALTON | NY | 13856-1313 | |
| 5497070 | TONIA BRIDGES | 2415 ZEUS PLACE APT A | | | | DESOTO | MO | 63020 | |
| 5497073 | TONIA CRAWFORD | 5559 KINDLE HILL ST | | | | MEMPHIS | TN | 38141 | |
| 5497074 | TONIA DAY | 9733 LORNA LN | | | | ST LOUIS | MO | 63136 | |
| 5497075 | TONIA DOZIER | 3600 MICHAEL BLVD 40 | | | | MOBILE | AL | 36609 | |
| 5497076 | TONIA E HOOLLAND | 8836 MEADOW GROVE WAY | | | | CHARLOTTE | NC | 28216 | |
| 5497077 | TONIA GAINES | 360 GALE BLVD APT 2 | | | | MELVINDALE | MI | 48122 | |
| 5497078 | TONIA GOODLOE | 4342 CHESTERFIELD AVE | | | | ROCKFORD | IL | 61109 | |
| 5497079 | TONIA GREEN | 322 ASHLAWN DRIVE APT 1 | | | | NORFOLK | VA | 23505 | |
| 5497080 | TONIA HARDY | 136 VISTA PLACE | | | | BRONX | NY | 10550 | |
| 5497081 | TONIA HUDGINS | 3301 PINEWOOD AV AP 45 | | | | CHATTANOOGA | TN | 37411 | |
| 5497082 | TONIA HURST | 549 AZAR RD | | | | SENECA | SC | 29672 | |
| 5497083 | TONIA JOHNSON | 9100 W FLAMINGO RD APT 21 | | | | LAS VEGAS | NV | 89147 | |
| 5497084 | TONIA LEGATH | 25492 POWERS AVE | | | | DEARBORN HEIGHTS | MI | 48134 | |
| 5497085 | TONIA MOSLEY | 8569 N ST | | | | BRIDGEVILLE | DE | 19933 | |
| 5497086 | TONIA MUMAW | 4828 ADAMSVILLE RD | | | | ZANESVILLE | OH | 43701 | |
| 5497087 | TONIA PAINTER | 6107 S 198TH E AVE | | | | BROKEN ARROW | OK | 74014 | |
| 5497088 | TONIA RAMSEY | 319 3RD ST NE | | | | MASSILLON | OH | 44646 | |
| 5497089 | TONIA RAWLS | 6220 SHALLOWFORD RD | | | | CHATTANOOGA | TN | 37421 | |
| 5497091 | TONIA RILEY | 6212 PADDOCK GLEN DR 104 | | | | TAMPA | FL | 33634 | |
| 5497092 | TONIA RODRIGUEZ | 10784 LANCELET AVE | | | | APPLE VALLEY | CA | 92308 | |
| 5497093 | TONIA ROGERS | 2445 S 108 TH E AVE | | | | TULSA | OK | 74129 | |
| 5497094 | TONIA S BASKET FAZE | 3329 WYNDALE CT | | | | WOODBRIDGE | VA | 22192 | |
| 5497096 | TONIA STACEY HARRIS STERLING | 1033 HOYT ST SE | | | | GRAND RAPIDS | MI | 49507 | |
| 5497097 | TONIA STANLEY | 11127 E 43RD ST A1812 | | | | TULSA | OK | 74146 | |
| 5497098 | TONIA STAUFFER | 2171 POMONA AVE B | | | | COSTA MESA | CA | 92627 | |
| 5497099 | TONIA TONIA | LASHAWN MADDOX | | | | COVINGTON | GA | 30016 | |
| 5497100 | TONIA WILSON | 3802 STEPPING STONE | | | | BURTONSVILLE | MD | 20866 | |
| 5497101 | TONIA WRAY | 2905 NORTH FRIENDSHIP RD | | | | PADUCAH | KY | 42001 | |
| 5497102 | TONIANN SPACCARELLI | 15 SEMINARY HILL ROAD | | | | CARMEL | NY | 10512 | |
| 5497103 | TONICHA RICHARDSON | ADD | | | | GA | FL | 32609 | |
| 5497104 | TONIE GAMBOA | 8653 NORTHRIDGE LOOP | | | | LAREDO | TX | 78045 | |
| 5497105 | TONIE JOELLEN | 5617 REGENCY PARK CT APT 1 | | | | SUITLAND | MA | 20746 | |
| 5497106 | TONIE LOFTON | 2021 EAST COOK | | | | SPRINGFIELD | IL | 62703 | |
| 5497107 | TONIE PAYNE | 8825 S UTICA | | | | EVERGREEN PARK | IL | 60805 | |
| 5497108 | TONIE ROGERS | 731 S BROADWAY | | | | WESTPORT | WA | 98595 | |
| 5497109 | TONIE SCOGGINS | 2105 RIDGECREST CT SE | | | | WASHINGTON | DC | 20020 | |
| 5497110 | TONIES ART | 12 CROW LN | | | | SHERIDAN | WY | 82801 | |
| 5497111 | TONIESHIA PAIGE | 4224 AUBURN ST | | | | ROCKFORD | IL | 61101 | |
| 5497112 | TONIGA KNOX | 320 FAIRBURN RD APT G1 | | | | ATLANTA | GA | 30331 | |
| 5497113 | TON-I-JUAN GREENE-JACKSON | 1237 25TH STREET | | | | NEWPORT NEWS | VA | 23607 | |
| 5497114 | TONIKA COLEMAN | 519 1-2 W 74TH ST | | | | LA | CA | 90003 | |
| 5497115 | TONIKA PEOPLES | PLEASE ENTER YOUR STREET | | | | BALTIMORE | MD | 21229 | |
| 5497116 | TONILLE WILLIAMS | 864 CANAAN | | | | SAINT LOUIS | MO | 63147 | |
| 5497118 | TONINETTE CASEY | 914 BRENTWOOD AVE | | | | YO | OH | 44511 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6240 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5497120 | TONIQUE MADDOX | 1400 RALLY DR | | | | ESSEX | MD | 21221 | |
| 5497121 | TONISHA GRIFFIN | 4118 39TH DR | | | | VERO BEACH | FL | 32967 | |
| 5497122 | TONISHA JOHNSON | 13043 CLARKBURG SQUARE ROAD | | | | CLARKSBURG | MD | 20871 | |
| 5497123 | TONISHA L WALLACE | 1338 G ST SE | | | | WASHINGTON | DC | 20003 | |
| 5497124 | TONISHA PARKS | 4204 DEMPSTER AVE | | | | ROCKFORD | IL | 61108 | |
| 5497126 | TONISHA TAYLOR | 1727 RAVINE PARK LN | | | | AURORA | IL | 60504 | |
| 5497127 | TONISHA WILLIS | 9011 NEWBY ST | | | | STL | MO | 63147 | |
| 5497128 | TONISHA WINTERS | 3816 HOILES | | | | TOLEDO | OH | 43612 | |
| 5497129 | TONITA DOZIER | 1600 PLATTSPRINGS RD | | | | WEST COLUMBIA | SC | 29169 | |
| 5497130 | TONITA MITCHELL | 20 WEST ROOSETER ST | | | | BROCKTON | MA | 02301 | |
| 5497131 | TONITA WICKER | 120 BELMAR RD | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5497132 | TONJA CROWELL | 2023 WOODLAWN AVE | | | | NIAGARA FALLS | NY | 14301 | |
| 5497133 | TONJA JOLLY | 1280 EAGLE WAY | | | | VIRGINIA BCH | VA | 23456 | |
| 5497134 | TONJA ROBERTSON | PO BOX 15603 | | | | SAN FRANSICO | CA | 94115 | |
| 5497135 | TONJA ROMAN | 3701 LINCOLNWAY W | | | | SOUTH BEND | IN | 46628 | |
| 5497136 | TONJA WILLIAMS | 820 CYPRESS OAK CIRCLE | | | | DE LAND | FL | 32720 | |
| 5497137 | TONJA WRIGHT | 2800 VICTORY DR | | | | MARSHALL | TX | 75670 | |
| 5497138 | TONJA Y JONES | 4561 SW 23 RD TERR | | | | FT LAUDERDALE | FL | 33312 | |
| 5497139 | TONJIA MEANWEATHER | 2456 E 178TH ST | | | | LANSING | IL | 60438 | |
| 5497140 | TONJUA MANN | PO BOX 102 | | | | CORINTH | NY | 12822 | |
| 5497141 | TONJUE WASHINGTON | 319 BENEFIELD RD | | | | CEDARTOWN | GA | 30125 | |
| 5497142 | TONJULA ROBINSON | 3033 SILVER WOOD DRIVE | | | | AUGUSTA | GA | 30907 | |
| 5497143 | TONKA KURAS | 13428 VISTA DEL REY BEXAR | | | | SAN ANTONIO | TX | 78216 | |
| 5497144 | TONKA KURASH | 2641 AUTUMNVALE DR | | | | SAN JOSE | CA | 95132 | |
| 5497145 | TONKIN MARLENE C | 153 HOLLISTER AVE | | | | SCRANTON | PA | 18508 | |
| 5497146 | TONNAE PURYEAR | 6310 PLAINVIEW AVE | | | | DETROIT | MI | 48228 | |
| 5497147 | TONNE STEPHAINE | 4549 SUGAR MAPLE RD | | | | SANFORD | NC | 27332 | |
| 5497148 | TONNESHA N OLIVER | 37 FELIX ST | | | | COVINGTON | TN | 38019 | |
| 5477628 | TONNESON BRAD | 112 CONTINENTAL ST | | | | GLENNVILLE | GA | | |
| 5497149 | TONNIE VANDYKE | 930 GARRETTS CHAPEL RD | | | | CHICAMAUGA | GA | 30707 | |
| 5497150 | TONNIE WHITFIELD | 2229 MAFFETT ST | | | | MUSKEGON HEIGHTS | MI | 49444 | |
| 5497151 | TONNY HINKLE | 53 LAKESHORE PARK | | | | GREENEVILLE | TN | 37743 | |
| 5497152 | TONTALIA L JACKSON | 1283 BRENTWOOD RD NE | | | | WASHINGTON | DC | 20018 | |
| 5497153 | TONTANISHA S RAUDDLES | 1225 NORTH LEE DR APT-23 | | | | BOWLING GREEN | KY | 42101 | |
| 5477629 | TONUCCI E | 58 TEMPLETON ST | | | | WEST HAVEN | CT | | |
| 5497154 | TONY A NUNEZ | 111 MINERVA DR | | | | YONKERS | NY | 10710 | |
| 5497155 | TONY ADAMS | 1665S IOLA BLD 13 APT 203 | | | | AURORA | CO | 80112 | |
| 5497156 | TONY ATLAS | 124 NEWBURY STREET | | | | AUBURN | ME | 04210 | |
| 5497157 | TONY AUGUSTIN | 1299 E 93RD ST | | | | BROOKLYN | NY | 11236 | |
| 5497158 | TONY B DAVIS | 930 DOUGHERTY | | | | COLDWATER | MS | 38618 | |
| 5497159 | TONY BARCLIFT | 533 CLARINADA AVE | | | | DAILY CITY | CA | 94015 | |
| 5497160 | TONY BARR | 1136 FRANZEL RD | | | | REDBLUFF | CA | 96080 | |
| 5497161 | TONY BLACKISH | 500 GREENTREE LN NE | | | | ADA | MI | 49301 | |
| 5497162 | TONY BURRISON | 10 CLUBHOUSE DR | | | | HILTON HEAD | SC | 29928 | |
| 5497163 | TONY BURRISON AND | 104 FORT HOWELL DR | | | | HILTON HEAD | SC | 29926 | |
| 5497164 | TONY BURRISON AND BERKLEY HALL | 200 FORDING ROAD | | | | BLUFFTON | SC | 29910 | |
| 5497165 | TONY BURRISON AND CSA | 32 GREENWOOD DR | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 5497166 | TONY BURRISON AND HHPPOA | 7 SURREY LANDE | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5497167 | TONY BURRISON AND INDIGO RUN | 103 INDIGO RUN DR | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5497168 | TONY BURRISON AND LONG COVE CLUB | 8 LONG COVE DRIVE | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 5497169 | TONY BURRISON AND MOSS CREEK | 1523 FORDING ISLAND RD | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5497170 | TONY BURRISON AND OLDFIELD | 10 OLDFIELD WAY | | | | OKATIE | SC | 29909 | |
| 5497171 | TONY BURRISON AND PALMETTO DUNES | PO BOX 7974 | | | | HILTON HEAD | SC | 29928 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5497172 | TONY BURRISON AND PALMETTO HALL | 108 FORT HOWELL DR | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5497173 | TONY BURRISON AND SHIPYARD | 10 SHIPYARD PLANTATION | | | | HILTON HEAD ISLAND | SC | 29910 | |
| 5497174 | TONY BURRISON AND THE CRESENT | MAIN GATE FORDING ISLAND RD | | | | BLUFFTONS | SC | 29910 | |
| 5497175 | TONY CABANAS | 2306 ROSS RD | | | | SILVER SPRING | MD | 20910 | |
| 5497176 | TONY CALHOUN | 422 1/2 W 102nd St | | | | Los Angeles | CA | 90003-4404 | |
| 5497177 | TONY CARDENAS | 1115 JONES AVE | | | | FRESNO | CA | 93706 | |
| 5497178 | TONY CHARLES | 2518 22ND ST | | | | SARASOTA | FL | 34234 | |
| 5497179 | TONY CHEN | 4546 BRANDON DR SW NONE | | | | LILBURN | GA | | |
| 5437425 | TONY CHONG | 7347 ETHEL AVENUE | | | | NORTH HOLLYWOOD | CA | | |
| 5497180 | TONY CHRISTI BELMORE BEAN | 124 NORTH MAIN ST | | | | NORWOOD | NY | 13668 | |
| 5497181 | TONY CORNISH | PO BOX 528 | | | | MONETTE | AR | 72447 | |
| 5497182 | TONY D KNAPPS | 3325 SHARWOOD AVE APT 1 | | | | MODESTO | CA | 95350 | |
| 5497183 | TONY DAVIS | 1330 NORTH CLAYMONT ST | | | | WILMINGTON | DE | | |
| 5497184 | TONY DEER | INSERT CUSTOMER ADD | | | | JEFFERSONVL | IN | 47130 | |
| 5497185 | TONY DENHA | 4135 ATWOOD RD | | | | SAGINAW | MI | 48601 | |
| 5497186 | TONY E LAPROCINA | 5635 LAKE RD E | | | | GENEVA | OH | 44041 | |
| 5497187 | TONY FELAN | 220 N SEHORN ST | | | | SINTON | TX | 78307 | |
| 5497188 | TONY FERGUSON | 615 W 32ND ST | | | | CONNERSVILLE | IN | 47331 | |
| 5497189 | TONY FITZGERALD | 201 WATERSVILLE ROAD | | | | MOUNT AIRY | MD | 21771 | |
| 5497190 | TONY FLORES | 5314 SAN SLAMANCA | | | | LAREDO | TX | 78046 | |
| 5497192 | TONY FRANCO | OOOOOO | | | | EAGLE ROCK | CA | 90041 | |
| 5497194 | TONY GARCIA | 1310 S XENIA ST | | | | DENVER | CO | 80247 | |
| 5497196 | TONY GIARLETTA | 2716 BARTON CREEK BLVD 12 | | | | AUSTIN | TX | 78735 | |
| 5497197 | TONY GLASS | 2724 WEST PARK RIDGE DRIVE | | | | PEORIA | IL | 61604 | |
| 5497198 | TONY GUTIERREZ | 191 N VELA | | | | VISALIA | CA | 93292 | |
| 5497200 | TONY HELTERBRIDLE | 185 N POLAR ST | | | | CHILLICOTHE | OH | 45601 | |
| 5497201 | TONY HENDERSON | 63 SOUTHWICK DR | | | | CLEVELAND | OH | 44146 | |
| 5437429 | TONY HUGGINS | P O BOX 419 | | | | CARTERET | NJ | | |
| 5497203 | TONY HUYNH | 7224 118TH AVE F | | | | KENOSHA | WI | 53142 | |
| 5497204 | TONY IBARRA | 1138 N GENESEE AVENUE | | | | LOS ANGELES | CA | 90046 | |
| 5497205 | TONY JACE | 100 SE 9TH ST | | | | FORT LAUDERDA | FL | 33316 | |
| 5497206 | TONY JOHNSON | 6341 S SEELEY AVE | | | | CHICAGO | IL | 60636 | |
| 5497207 | TONY JOSE RAMOS | 315 SPANISHWOODS DR | | | | ROCKPORT | TX | 78382 | |
| 5497208 | TONY KANZIC | 517 OLOMANA ST NONE | | | | KAILUA | HI | | |
| 5497209 | TONY KENSINGER | 26634 MUNSON BAY RD | | | | BOVEY | MN | 55709 | |
| 5497210 | TONY LANDER | 2010 FARMER TRAIL | | | | GRAND PRAIRIE | TX | 75050 | |
| 5497211 | TONY LANGDON | 808 SQUIRES LN | | | | AUBREY | TX | 76227 | |
| 5497212 | TONY LE | 1057 KITCHENER CIRCLE | | | | SAN JOSE | CA | 95121 | |
| 5497215 | TONY LORICCO | 16 GARABEDIAN DR | | | | SALEM | NH | 03079 | |
| 5497216 | TONY LUMIBAO | 1431 RENOWN DR | | | | TRACY | CA | 95376 | |
| 5497217 | TONY MABALLANES | 6865 HOLLISTER AVE | | | | SANTA BARBARA | CA | 93117 | |
| 5497218 | TONY MCCLOUD | 4306 KERSHAW DR | | | | SNELLVILLE | GA | 30019 | |
| 5497219 | TONY MEDINA | 5242 ESSTS | | | | ARVADA | CO | 80002 | |
| 5497220 | TONY MELISSA NICKISCH BENNETT | 3101 WASHINGTON ST LOT3 | | | | BELLEVUE | NE | 68005 | |
| 5497221 | TONY MIMS | 19210 CARRANZA LN | | | | SANTA CLARITA | CA | 91350 | |
| 5497222 | TONY MORALES | | 70988 | | | HAVANA | FL | 32333 | |
| 5497223 | TONY MORRIS | 1711 LAKEFRONT AVE | | | | CLEVELAND | OH | 44102 | |
| 5497224 | TONY MOTE | 1230 JENKINS ST | | | | ROCK HILL | SC | 29732 | |
| 5497225 | TONY NORRIS | 227 MAPLE DR | | | | ANDERSON | SC | 29621 | |
| 5497226 | TONY OLIVERI | 8340 FALCON DR | | | | LIVERPOOL | NY | 13090 | |
| 5497227 | TONY ORIGER | 331 200TH AVE | | | | FAIRMONT | MN | 56031 | |
| 5497228 | TONY PEREZ | XXX | | | | OTHELLO | WA | 99349 | |
| 5497229 | TONY PERRY | PO BOX 624 | | | | TEMPLE HILLS | MD | 20757 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6242 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5497230 | TONY PRICE | 301 CHAPPAREL | | | | HAZ | MO | 63042 | |
| 5497231 | TONY QUINNA | -QUIANA TONEY- | | | | SUMTER | SC | 29150 | |
| 5497232 | TONY RAMOS | 332 FAIR OAKS ST | | | | SAN FRANCISCO | CA | 94110 | |
| 5497233 | TONY REAL | XXXXX 00000 | | | | SANTA MARIA | CA | 93458 | |
| 5497234 | TONY REESE | 7901 COTTONLEAF WAY | | | | SACRAMENTO | CA | 95828 | |
| 5497235 | TONY RUDD | 7812 N 100 W | | | | DELPHI | IN | 46923 | |
| 5497236 | TONY SANCHEZ | 21 GAVEN ST | | | | SAN FRANCISCO | CA | 94134 | |
| 5497237 | TONY SCARDINO | 4021 RIDGEBROOK DR | | | | ARLINGTON | TX | 76015 | |
| 5497238 | TONY SHEPARD | 4796 LEEDSTOWN RD | | | | COLONIAL BEACH | VA | 22443 | |
| 5497239 | TONY SLAJS | 41101 SAINT ANTHONY DRIVE | | | | FREMONT | CA | 94539 | |
| 5497240 | TONY STEVENS | 4330 N CAMPBELL AVE | | | | TUCSON | AZ | 85718 | |
| 5497241 | TONY TANNER | 306 RIDDLEVILLE ROAD | | | | SANDERSVILLE | GA | 31082 | |
| 5497242 | TONY TANTILLO | | | | | | | | |
| 5497243 | TONY TAYLOR | 1320 KING ST | | | | DANVILLE | IL | 61832 | |
| 5497244 | TONY THOMAS | 8831 FUCHSIA CT | | | | GILROY | CA | 95020 | |
| 5497245 | TONY TORRES | 3613 W WHITENDALE AVE | | | | VISALIA | CA | 93277 | |
| 5497247 | TONY TRUJILLO | 329 12 ADAMS ST | | | | COALINGA | CA | 93210 | |
| 5497249 | TONY VALVERDE | 936 5TH ST | | | | MONTEBELLO | CA | 90640 | |
| 5497250 | TONY VICKERY | 229 NORTH W ST | | | | LOMPOC | CA | 93436 | |
| 5497251 | TONY VIGIL | 3161 SOUTH VUNAN | | | | MAGNA | UT | 84044 | |
| 5497252 | TONY VO | 14210 BARON OAKS DRIVE | | | | HOUSTON | TX | 77069 | |
| 5497253 | TONY VOLTAGGIO | 6501 HARDING PIKE T25 | | | | NASHVILLE | TN | 37205 | |
| 5497255 | TONY WADDELL | 616 HALL FARMER RD | | | | BLAIRS | VA | 24527 | |
| 5497256 | TONY WALSER | 690 LAZY RIVER DR | | | | LEXINGTON | NC | 27295 | |
| 5497257 | TONY WHALEY | 10085 EASTDEADFALLRD | | | | HILLSBORO | OH | 45133 | |
| 5497258 | TONY WHITE | 14227 LINCOLN | | | | DOLTON | IL | 60419 | |
| 5497259 | TONY WILLIAMS | 1919 HS ST | | | | LAS VEGAS | NV | 89016 | |
| 5497260 | TONY WILSON | 5105 N LOTTIE AVE | | | | OKLAHOMA CITY | OK | 73111 | |
| 5497261 | TONY YORK | 1712 AISQUITH ST | | | | BALTIMORE | MD | 21202 | |
| 5497262 | TONY ZUMBRO | 3370 LICKING RD | | | | MCCONNELSVL | OH | 43756 | |
| 5497263 | TONYA ABBOTT | 1835 OSBAND AVE | | | | LANSING | MI | 48910 | |
| 5497264 | TONYA ARCHAMBEAULT | 2772 CR 415 C | | | | LAKE PANASOFFKEE | FL | 33538 | |
| 5497265 | TONYA ASHLEY | 4436 BEERS ST | | | | FORT CAMPBELL | KY | 39501 | |
| 5497266 | TONYA AYERS | 8767 HAW RIVER RD | | | | KKERNERSVILLE | NC | 27284 | |
| 5497267 | TONYA BACHELOR | 100 DANCER DR | | | | HOPE HULL | AL | 36043 | |
| 5497268 | TONYA BAHRS | 2541 DERBY DRIVE | | | | ROCKY MOUNT | NC | 27804 | |
| 5497269 | TONYA BANHOLZER | 65 WILLIAMS STREET EX APT 1 | | | | B FALLS | VT | 05101 | |
| 5497270 | TONYA BASS | 3101 SHERMAN AVE NW | | | | WASHINGTON | DC | 20010 | |
| 5497271 | TONYA BEASLEY | 4012 WEST DOGWOOD AVENUE | | | | CHESTER | VA | 23831 | |
| 5497272 | TONYA BECHTELHEIMER | 1226 MAIN ST APT 2 | | | | NORTHAMPTON | PA | 33541 | |
| 5497273 | TONYA BLACK | NO ADDRESS | | | | NO CITY | MA | 02121 | |
| 5497274 | TONYA BLACKSHIRE | 5 WORTH ST | | | | GREENVILLE | SC | 29617 | |
| 5497275 | TONYA BLAIR | 7021 VILLAGE GREEN DR | | | | STOCKTON | CA | 95210 | |
| 5497276 | TONYA BLANKENSHIP | 3559 STATE HIGHWAY 319 | | | | HARDY | KY | 45301 | |
| 5497277 | TONYA BOSWCLL | 122 E SAWMILL ROAD | | | | FARMERBURG | IN | 47850 | |
| 5497278 | TONYA BOWMAN | 48 STAPLES RD | | | | ERIN | NY | 14838 | |
| 5497279 | TONYA BOYER | 19131 MOROSS RD | | | | DETROIT | MI | 48224 | |
| 5497280 | TONYA BROCKINGTON | 32 LEMMON ST | | | | SUMTER | SC | 29150 | |
| 5497281 | TONYA BROGDON | 105 E 3RD ST | | | | ERIE | PA | | |
| 5497282 | TONYA BROWN | 246 RANDOLPH ST | | | | GREAT BEND | PA | 18821 | |
| 5497283 | TONYA BURNS | 1014 35TH ST | | | | ROANOKE | VA | 24017 | |
| 5497284 | TONYA CALDWELL | 23748 FREEZEOUT RD | | | | CALDWELL | ID | 83607 | |
| 5497285 | TONYA CALLOWAY | 467 CATTLE CREEK RD | | | | ROWESVILLE | SC | 29133 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5497286 | TONYA CAMPER | 2217 NORTH 29TH STREET | | | | RICHMOND | VA | 23223 | |
| 5497287 | TONYA CARDWELL | 424 E WAGNER | | | | DECATUR | IL | 62526 | |
| 5497288 | TONYA CASS | 3282 EASTSIDE HWY | | | | GROTTOES | VA | 24441 | |
| 5497289 | TONYA CHAMBERLAIN | 7110 S MORGAN ST | | | | CHICAGO | IL | 60621 | |
| 5497290 | TONYA CHARLES | 1356 JARECKI AVE | | | | HOLLY HILL | FL | 32117 | |
| 5497292 | TONYA CHRISTOPHER | 2302 SAN DIEGO RD | | | | JACKSONVILLE | FL | 32207 | |
| 5497293 | TONYA CLARK | 8543 MIDWOOD AVE | | | | BERKELEY | MO | 63134 | |
| 5497294 | TONYA CLAYTON | 512 WEST CRESCENT DRIVE | | | | LAKELAND | FL | 33805 | |
| 5497295 | TONYA COLEMAN | 51382 VILLAGE EDGE N | | | | NEW BALTIMORE | MI | 48047 | |
| 5497296 | TONYA CZARSKI | 1462 REALTY RD A | | | | RAMONA | CA | 92065 | |
| 5497297 | TONYA D BOATWRIGHT | 14727 BRITON COVE DRIVE | | | | HOUSTON | TX | 77084 | |
| 5497298 | TONYA DARBY | 10707 HEATHERLEIGH DR | | | | CHELTENHAM | MD | 20623 | |
| 5497299 | TONYA DAVIS | 8616 SOUTH ESSEX | | | | CHICAGO | IL | 60617 | |
| 5497300 | TONYA DEFFENBACHER | 4586 SOUZA CT | | | | EUGENE | OR | 97402 | |
| 5497301 | TONYA DEITERING | 3337 RD I | | | | LEIPSIC | OH | 45856 | |
| 5497302 | TONYA DEVINEY | 1552 WHITESIDES RD | | | | FOREST CITY | NC | 28043 | |
| 5497303 | TONYA DILLON | PO BOX 496 | | | | HILLSBORO | OH | 45133 | |
| 5497304 | TONYA DIXON | 324 CARRAIAGE LN | | | | NORTH AUGUSTA | SC | 29841 | |
| 5497306 | TONYA EDGERTON | 444 BEAUCATCHERRD | | | | ASHEVILLE | NC | 28805 | |
| 5497307 | TONYA EVANS | 1255 RAUM ST NE UNIT 1 | | | | WASHINGTON | DC | 20002 | |
| 5497309 | TONYA FAISON | 1215 MILTON AVE | | | | SYRACUSE | NY | 13204 | |
| 5497310 | TONYA FATTE | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | |
| 5497311 | TONYA FEDEROFF | 1209 OHIO ST | | | | MICHIGAN CITY | IN | 46360 | |
| 5497312 | TONYA FORD | 15593 S PLAZA DR | | | | TAYLOR | MI | 48180 | |
| 5497313 | TONYA FOX | 17A HERITAGE CT | | | | ANNAPOLIS | MD | 21401 | |
| 5497314 | TONYA GARNER | 111 MARYLAND | | | | ST PAUL | MN | 55106 | |
| 5497315 | TONYA GEIB | 811 DIVISION STREET | | | | WAUSAUKEE | WI | 54177 | |
| 5497316 | TONYA GHEEN | 521 SHERIDAN ST | | | | ZANESVILLE | OH | 43701 | |
| 5497317 | TONYA GIBB | 722 HAYES ST SW | | | | CENTRALIA | WA | 98512 | |
| 5497319 | TONYA GLOVER | 527 FITCH RD | | | | ROCKFORD | IL | 61109 | |
| 5497320 | TONYA GONZALES | 5466 N 26TH ST | | | | GLENDALE | WI | 53209 | |
| 5497321 | TONYA GOODRICH | 10500 LILAC AVE | | | | SAINT LOUIS | MO | 63137 | |
| 5497322 | TONYA GOODWIN | 238 WHITTON LANE | | | | COLUMBIA | SC | 29229 | |
| 5497323 | TONYA GRANT | 2035 TIMONTHY ROAD APT H3 | | | | ATHENS | GA | 30606 | |
| 5497324 | TONYA GREENE | 1105 W STOKES ST | | | | CHINA GROVE | NC | 28023 | |
| 5497325 | TONYA GREGG | PO Box 1286 | | | | Wainscott | NY | 11975-1286 | |
| 5497326 | TONYA GRIFFIN | 2641 S MAIN ST APT B | | | | ELKHART | IN | 46517 | |
| 5497327 | TONYA GUICE | 625 CRANE DR | | | | SUISUN CITY | CA | 94585 | |
| 5497328 | TONYA HANSON | 1601 W 4TH ST APT 13 | | | | DEQUINCY | LA | 70633 | |
| 5497329 | TONYA HARRISON | 16314 WAYNE ST | | | | UNION | MI | 49130 | |
| 5497330 | TONYA HARTLEY | 123 PLOT AVE | | | | BARBOURSVILLE | WV | 25504 | |
| 5497331 | TONYA HEATH | 904 LISBON ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5497332 | TONYA HENDERSON | 4996 OLEATHA | | | | STLOUIS | MO | 63139 | |
| 5497333 | TONYA HERNANDEZ | 4101 TILLAMOOK AVE | | | | LAS VEGAS | NV | 89115 | |
| 5497334 | TONYA HERRANDEZ | 2800 CEDAR ST | | | | PUEBLO | CO | 81005 | |
| 5497335 | TONYA HOLLOWAY | 39552 JARRELL DRIVE | | | | MECHANICSVILLE | MD | 20659 | |
| 5497336 | TONYA HOLMES | 3350 THOMAS AVE | | | | MIAMI | FL | 33133 | |
| 5497337 | TONYA J WHALEY | 4214 BETHEL CHURCH RD | | | | COLUMBIA | SC | 29206 | |
| 5497338 | TONYA JOHNSON | 203 DICKENS AVE | | | | ANDERSON | SC | 29621 | |
| 5497339 | TONYA K WINEMILLER | 33029 BRUNSWICK | | | | EAST BRUNSWICK | IL | 60401 | |
| 5497341 | TONYA KELLY-SCOTT | 617 SW 69TH TER APT B | | | | GAINESVILLE | FL | 32607 | |
| 5497342 | TONYA KEYS | 5224 ALCOTT | | | | ST LOUIS | MO | 63120 | |
| 5497343 | TONYA KILPATRICK | 255 CO RD 1134 | | | | CULLMAN | AL | 35057 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6244 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5497344 | TONYA KIM | PO BOX 130 BLANCO | | | | BLANCO | TX | 78606 | |
| 5497345 | TONYA KING | 81 SANTANGELO CIR | | | | MIDDLETOWN | CT | 06457 | |
| 5497346 | TONYA KNIGHTEN | 14860 GRANDVILLE | | | | DETROIT | MI | 48219 | |
| 5497347 | TONYA L LIPSEY | 5131 JULIUS BLVD | | | | WESTLAND | MI | 48186-7331 | |
| 5497348 | TONYA LARRY ROMIG | 7494 ST RT 45 | | | | NORTH BLOOMFIELD | OH | 44450 | |
| 5497349 | TONYA LAVENDER | 505 CENTER AVE | | | | STEUBENVILLE | OH | 43952 | |
| 5497350 | TONYA LEAHY | 235 IRONSTONE RIDGE RD | | | | LANCASTER | PA | 17603 | |
| 5497351 | TONYA LECLERC | 345 RIMMON STAPT1 | | | | MANCHESTER | NH | 03102 | |
| 5497352 | TONYA LEE | JUSTIN MULLINS | | | | CHARLESTON | WV | 25312 | |
| 5497353 | TONYA LEWIS | 1563 E NORTHERN PARKWAY | | | | BALTIMORE | MD | 21239 | |
| 5497355 | TONYA LOTT | 2237 BRANCH RD | | | | MONCKS CORNER | SC | 29461 | |
| 5497357 | TONYA M DOMINGUEZ | 35635 GLACIER CIR | | | | WINCHESTER | CA | 92596 | |
| 5497358 | TONYA M ROGERS | 10401 W ASHBROOK PL | | | | AVONDALE | AZ | 85392 | |
| 5497359 | TONYA MAJJETTE | 1515 DIRTY BRANCH RD | | | | CONWAY | SC | 29526 | |
| 5497360 | TONYA MARSHALL | 751 WEIRICH AVE APT 5 | | | | WASHINGTON | PA | 15301 | |
| 5497362 | TONYA MATTHEWS | 306 E FIRST STREET | | | | TUSCUMBIA | AL | 35674 | |
| 5497363 | TONYA MCALPIN | 3825 HIXSON PIKE | | | | CHATTANOOGA | TN | 37415 | |
| 5497364 | TONYA MCDANIEL | 218 STOUT ST | | | | DENVER | CO | 80205 | |
| 5497365 | TONYA MCDONALD | 853 YONDOTA ST | | | | TOLEDO | OH | 43605 | |
| 5497366 | TONYA MCQUEEN | 1001-1099 JERRYS RUN RD | | | | APPLE GROVE | WV | 25502 | |
| 5497367 | TONYA MILLER | 1504 N MONTFORD AVE | | | | BALTIMORE | MD | 21213 | |
| 5497368 | TONYA MOBLEY | 1053 ARLINGTON | | | | INKSTER | MI | 48141 | |
| 5497369 | TONYA MOORE | 107 SIMIRL STREET | | | | CHESTER | SC | 29706 | |
| 5497370 | TONYA MORGAN | 21472 SHELDON RD | | | | BROOKPARK | OH | 44142 | |
| 5497371 | TONYA OWENS | 1828 BEALL DRIVE | | | | HAMPTON | VA | 23607 | |
| 5497372 | TONYA P GREGG | PO BOX 1286 | | | | WAINSCOTT | NY | 11975 | |
| 5497373 | TONYA PARKER | 5143 N HOPKINS ST | | | | MILWAUKEE | WI | 53209 | |
| 5497374 | TONYA PETTAWAY | 55 SCHOOL ST | | | | YONKERS | NY | 10701 | |
| 5497375 | TONYA PITTMAN | 382 E OLNY RD | | | | NORFOLK | VA | 23510 | |
| 5497376 | TONYA POFF | 1425 S GREEN ST | | | | HENDERSON | KY | 42420 | |
| 5497377 | TONYA POWELL | 3635 COURVILLE ST | | | | DETROIT | MI | 48224 | |
| 5497378 | TONYA PRATT | 6520 DORCCHESTER RD | | | | NORTH CHARLESTON | SC | 29418 | |
| 5497379 | TONYA PRICE | 2118 COLONIAL PL | | | | HYATTSVILLE | MD | 20785 | |
| 5497380 | TONYA PRINCE | 8463 BRAXTED LANE | | | | MANASSAS | VA | 20110 | |
| 5497381 | TONYA R COURTNEY | 104 N EDGEHILL AVE | | | | YOUNGSTOWN | OH | 44515 | |
| 5497382 | TONYA REIMINGER | 551 ROLLING HILLS DR | | | | CAPE GIRARDEA | MO | 63701 | |
| 5497383 | TONYA RICHARDSON | 1517 12 DAVIS AVE | | | | PITTSBURGH | PA | 15212 | |
| 5497384 | TONYA ROGERS | 2345 GREEN RIVER RD | | | | HENDERSON | KY | 42420 | |
| 5497385 | TONYA ROMIG | 7494 ST RT 45 | | | | NORTH BLOOMFIELD | OH | 44450 | |
| 5497386 | TONYA RUSSELL | 1533 AVE D | | | | ST LEONARD | MD | 20685 | |
| 5497387 | TONYA SANTIAGO | 29 MAPLE AVE | | | | CARBONDALE | PA | 18407 | |
| 5497388 | TONYA SAVAGE | 6416 109TH AVE NW | | | | TIOGA | ND | 58852 | |
| 5497389 | TONYA SCOTT | 1825 TULANE | | | | NEW ORLEANS | LA | 70123 | |
| 5497390 | TONYA SHANNON | 308 RUTLEDGE ST | | | | SUMTER | SC | 29150 | |
| 5497392 | TONYA SHEDRICK | 4116 GLEN ARM AVE | | | | BALTIMORE | MD | 21206 | |
| 5497393 | TONYA SHORTTS | 5203 HUMMINGBIRD WAY | | | | FORT PIERCE | FL | 34951 | |
| 5497394 | TONYA SIMS | 3325 W 23RD ST APT G53 | | | | PANAMA CITY | FL | | |
| 5497395 | TONYA SMITH | 1663 BAKBURY CT | | | | BALTIMORE | MD | 21217 | |
| 5497396 | TONYA SONGR | 150 WOOD AVE 133 | | | | OAKDALE | CA | 95361 | |
| 5497397 | TONYA SOUTHERLAND | 128 CRABAPPLE RDG | | | | CLYDE | NC | 28721 | |
| 5497398 | TONYA STANLEY | 2382 HOBERSTICK SCHOOL RD | | | | FESTUS | MO | 63028 | |
| 5497399 | TONYA SUGARBABYMARTIN | | 1234 | | | PRINCE FREDERICK | MD | 20650 | |
| 5497400 | TONYA SUTTON | 2425 IDLEWILDE DRIVE | | | | MIDLAND | TX | 79707 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5497401 | TONYA TAYLOR | 4081 VICTORIA ST | | | | PAHRUMP | NV | 89048 | |
| 5497402 | TONYA THANHAUSER | 315 MAIN ST | | | | FREEMANSBURG | PA | 18017 | |
| 5497403 | TONYA THOMAS | 5370 E CRAIG RD APT 2320 | | | | LAS VEGAS | NV | 89115 | |
| 5497404 | TONYA TITTLE | 7562 SW 81ST TERR | | | | BUSHNELL | FL | 33513 | |
| 5497405 | TONYA TRIPLETT | 2161 WEST 95TH | | | | CLEVELAND | OH | 44102 | |
| 5497406 | TONYA TURNER | 2609 MOUNTION LANREL | | | | ANTIOCH | TN | 37013 | |
| 5497407 | TONYA URBAN | 3220 BUTLER AVE | | | | STEGER | IL | 60475 | |
| 5497408 | TONYA VANSYCKLE | 9440 W 800 N | | | | SHIPSHEWANA | IN | 46565 | |
| 5497409 | TONYA WARD | 7136 TRISTEN CIR | | | | STOCKTON | CA | 95210 | |
| 5497410 | TONYA WASHINGTON | 5933 BUCKWOOD MOTE ST | | | | NORTH LAS VEGAS | NV | 89081 | |
| 5497411 | TONYA WHEAT | 998 BAYLESS RD | | | | JONESBOROUGH | TN | 37659 | |
| 5497412 | TONYA WILKERSON | 2712 BROAD ST | | | | DURHAM | NC | 27704 | |
| 5497413 | TONYA WILLIAMS | 1412 GREY KNOLL CIR | | | | N LAS VEGAS | NV | 89031 | |
| 5497414 | TONYA WILLIS | 10338 SHOSHONE AVE | | | | RIVERSIDE | CA | 90044 | |
| 5497415 | TONYA WILSON | 4945 NORTHCOTE | | | | EAST CHICAGO | IN | 46312 | |
| 5497416 | TONYA WOODS | 13118 ALEXANDRIAN DR | | | | OPALOCKA | FL | 33055 | |
| 5497417 | TONYA WOOLFORD | 505 EAST COLLEGE AVE | | | | SALISBURY | MD | 21804 | |
| 5497418 | TONYAL ROBINSON | 205 MITCHELL AVE | | | | SYRACUSE | NY | 13207 | |
| 5497419 | TONYAN PRIDGEN | 2991 WEST SCHOOL HOUSE LANE | | | | PHILADELPHIA | PA | 19144 | |
| 5497420 | TONYAR BRISCO | 4509 N 18TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5497421 | TONYAY JOHNSON | 203 DICKENS AVE | | | | ANDERSON | SC | 29621 | |
| 5497422 | TONYELLE E RUSHING | 6112 CONDOR CT | | | | PORTAGE | MI | 49024 | |
| 5437441 | TOO MANY AMPS DOT COM LLC | 3220 PEPPER LANE | | | | LAS VEGAS | NV | | |
| 5497423 | TOODLE DIANE | 114 BANKS ST | | | | JACKSONVILLE | NC | 28540 | |
| 5497424 | TOODLELEE ANDREERICA | 1533 KARA COURT | | | | FAYETTEVILLE | NC | 28304 | |
| 4881812 | TOOELE TRANSCRIPT BULLETIN | P O BOX 390 | | | | TOOELE | UT | 84074 | |
| 5497425 | TOOELE VALLEY SALES AND SERVIC | | | | | | | | |
| 5477631 | TOOGOOD NECOLE | 1919 LARKHALL RD | | | | BALTIMORE | MD | | |
| 5477632 | TOOHEY ANGELA | 2011 GARDENIA DR | | | | FORNEY | TX | | |
| 5497426 | TOOK V | 8800 FRANKFORD AVE | | | | PHILA | PA | 19136 | |
| 5497427 | TOOKE KELLY | 1920 W 58 ST | | | | INDIANAPOLIS | IN | 46228 | |
| 5497428 | TOOKE VICKI | 7734 N POINTE ST | | | | MILWAUKEE | WI | 53224 | |
| 5497429 | TOOKE VICKI L | 7004 N 43RD ST | | | | MILWAUKEE | WI | 53224 | |
| 5497430 | TOOKER MARIE | 1040 FLANDERS ROAD | | | | FLANDERS | NY | 11901 | |
| 5497431 | TOOKES COURTNEY | 1514 NORTHWEST DR APT 14 | | | | ATLANTA | GA | 30318 | |
| 5497432 | TOOKES KISTAL K | 421 N SUMTER ST | | | | OGLETHORPE | GA | 31068 | |
| 5497433 | TOOKES MARQUITA | 3426 BRICKPLANT RD | | | | RINGGOLD | LA | 71068 | |
| 5437445 | TOOKES THERESA | -1505 CARMEN PL | | | | WOODBRIDGE | VA | | |
| 5477633 | TOOKES VALERIE | 220 JOHN STREET APT B | | | | OAKLAND | CA | | |
| 5477634 | TOOKS CATHERINE | 601 S LEE ST | | | | BLOOMINGTON | IL | | |
| 5497434 | TOOL PLUS DISCOUNT | 84 E UNIVERSITY DR | | | | MESA | AZ | 85201 | |
| 5497435 | TOOL REPAIR PRECISION | 4211 SUNSET LN | | | | SHINGLE SPRINGS | CA | 95682 | |
| 5437446 | TOOL SHACK | 840 N EUCLID ST | | | | ANAHEIM | CA | | |
| 5497436 | TOOLE ANGELA | 454 GRAY FOX RD | | | | ROSMAN | NC | 28772 | |
| 5497437 | TOOLE GLENNIS S | P O BOX 562 | | | | FOUNTAIN | FL | 32438 | |
| 5497438 | TOOLE JENNIFER H | 7511 N MYSTIC CANYON DR | | | | TUCSON | AZ | 85718 | |
| 5497439 | TOOLE JOSH | 4221 S 6TH STREET F46 | | | | MILWAUKEE | WI | 53221 | |
| 5497440 | TOOLE MADONNA | 115 HICKORY ST | | | | BARNWELL | SC | 29812 | |
| 5477635 | TOOLE NAOMI | 1925 WEST 62ND STREET | | | | TULSA | OK | | |
| 5497441 | TOOLE VICTORIA | 1402 GREENWOOD DR | | | | DOTHAN | AL | 36301 | |
| 5497442 | TOOLEY JENNIFER | 2415 DAWSON RD | | | | ALBANY | GA | 31707 | |
| 5437448 | TOOLRAGECOM | 36 SUMMER DR | | | | DILLSBURG | PA | | |
| 5437450 | TOOLS PLUS | 60 SCOTT ROAD | | | | PROSPECT | CT | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4130351 | Tools Plus Inc | 60 Scott Rd | | | | Prospect | CT | 06712 | |
| 4131413 | Tools Plus Inc. | 60 Scott Rd | | | | Prospect | CT | 06712 | |
| 5497443 | TOOMBS AUDREY | 13720 REVERE LANDING DRIVE | | | | TAMPA | FL | 33613 | |
| 5497444 | TOOMBS CATLER | 112 30TH AVE | | | | COLS | GA | 31906 | |
| 5497445 | TOOMBS CHATORA | 1503 9TH AVE | | | | PHENIX CITY | AL | 36867 | |
| 5497446 | TOOMBS ELLEN | 3718 N 50TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5497447 | TOOMBS KAMDEN | PO BOX 54 | | | | PITTSVIEW | AL | 36871 | |
| 5497448 | TOOMBS TAMMY | 910 NE TORTOISE DR 3 | | | | LAWTON | OK | 73507 | |
| 5497449 | TOOMBS TENESHA | 358 BAILEY DR | | | | CHASE CITY | VA | 23924 | |
| 5497450 | TOOMBS TRACY | 104 BIG LAKE DR | | | | DOUGLAS | GA | 31535 | |
| 5497451 | TOOMER CAROL B | 679 NW 50ST | | | | MIAMI | FL | 33127 | |
| 5497452 | TOOMER CASHAIRA | 1221 BB KING RD | | | | INDIANOLA | MS | 38751 | |
| 5497453 | TOOMER DANIELLE | 10740 WASHINGTON ST APT 105 | | | | PEMBROKE PINES | FL | 33024 | |
| 5497455 | TOOMER MARY | 308 WUNDERLICH AVE | | | | BARBERTON | OH | 44203 | |
| 5477637 | TOOMEY DAVID | 60 GRACE DR TDATA | | | | POWELL | OH | | |
| 5477638 | TOOMEY JOSHUA | 1834A HILL DRIVE | | | | FORT GORDON | GA | | |
| 5437452 | TOOMEY NIAMH A | 15 GARDEN STREET | | | | AUBURN | MA | | |
| 5497456 | TOOMEY VIRGINIA | 1320 ASHEBURY LN APT 138 | | | | HOWELL | MI | 48843-1299 | |
| 5497457 | TOON CAROL | 3550 CLEVELAND AVE | | | | CHEYENNE | WY | 82001 | |
| 5497458 | TOON DEREK | 10935 TERRA VISTA PARKWAY | | | | CUCAMONGA | CA | 91730 | |
| 5497459 | TOON NICKY | 1167 N 11TH ST | | | | PADUCAH | KY | 42001 | |
| 5497461 | TOONE BRITTANY | 1066 YELLOWSTONE AVE | | | | POCATELLO | ID | 83221 | |
| 5497462 | TOONE EBONY | 115 OLD SHORT HILLS RD | | | | WEST ORANGE | NJ | 07052 | |
| 5437454 | TOONEY TOWN EARLY LE | 200 E JOPPA ROAD 301 FRADKIN WEBER PA | | | | TOWSON | MD | | |
| 5497463 | TOORRES KEYSHLA | GUAYAMA | | | | GUAYAMA | PR | 00784 | |
| 4140455 | Tootell-Quevedo, Christien | Redacted | | | | | | | |
| 5477640 | TOOTHAKER PETE | 19676 STOUGHTON DR | | | | STRONGSVILLE | OH | | |
| 5477641 | TOOTHE DONALD | 498 NW 22ND AVE | | | | BOCA RATON | FL | | |
| 5497464 | TOOTHMAN DOUG | 709 EAST 4TH STREET | | | | EAST LIVERPOOL | OH | 43920 | |
| 5497465 | TOOTHMAN EDDIE | 306 SYCAMORE ST | | | | CARMI | IL | 62821 | |
| 5477642 | TOOTHMAN PAUL | 1412 THE TERRACE | | | | HAGERSTOWN | MD | | |
| 5477643 | TOOTHMAN PHILIP | 16907 W HUDSON POND RD | | | | LINCOLN | DE | | |
| 5497466 | TOOTHMAN RACHEL | 311 AARON HOLLAND RD | | | | JESUP | GA | 31545 | |
| 5497467 | TOOTIE WHITE | 228 ELIZABETH AVE | | | | WAYNESBORO | VA | 22980 | |
| 5497468 | TOOTOO HANISERI F | 4225 S BROADWAY AVE | | | | SPRINGFIELD | MO | 65810 | |
| 5497469 | TOOTOO NALANI | 87-144 HELELUA STREET | | | | WAIANAE | HI | 96792 | |
| 4134438 | TOP APEX ENTERPRISES LTD | UNIT 10,5/F, WING ON PLAZA | 62 MODY ROAD, TST EAST | | | KOWLOON | | | HONG KONG |
| 5437456 | TOP APEX ENTERPRISES LTD | UNIT 105FWING ON PLAZA | 62 MODY ROAD | | | KOWLOON | | | HONG KONG |
| 4135376 | Top Apex Enterprises Ltd | Unit 10, 5/F, Wing On Plaza, 62 | Mody Road,Tst East | | | Kowloon | | | HONG KONG |
| 5497470 | TOP APEX ENTERPRISES LTD | UNIT NO 105F WING ON PLAZA | 62 MODY ROAD | | | KOWLOON | | | HONG KONG |
| 4135388 | TOP APEX ENTERPRISES LTD. | UNIT 10,5/F,WING ON PLAZA,62 MODY ROAD | TST EAST | | | KOWLOON | | | HONG KONG |
| 4126650 | Top Century Enterprises Ltd | Unit 7, 16/F, Blk A, New Trade Plaza | 6 On Ping St., Shatin, Shu Lek Yuen, N.T. | | | | | | HONG KONG |
| 5497471 | TOP CENTURY ENTERPRISES LTD | UNIT 7-816FBLK ANEW TRADE PLAZA | 6 ON PING STREET SHU LEK YUEN | | | NEW TERRITORIES | | | |
| 5437458 | TOP LOWRIDER | PO BOX 4011 | | | | ONTARIO | CA | | |
| 4880379 | TOP NOTCH LAWN CARE INC | P O BOX 121591 | | | | W MELBOURNE | FL | 32912 | |
| 5437460 | TOP ONE INTERNATIONAL CORP | 14 BOND ST | | | | GREAT NECK | NY | | |
| 5497473 | TOP PAPER | H-1 NORUEGA ST | | | | OASIS GARDENS GUAYNA | PR | 00939 | |
| 5497474 | TOP PAPER PRINTING | OASIS GDNS N-1 NORUEGA ST | | | | GUAYNABO | PR | 00969 | |
| 4128411 | TOP SHELF BEVERAGE | PO BOX 5326 | | | | FLORENCE | SC | 29506 | |
| 4882282 | Top Shelf Beverage Dist. Co. LLC | P.O. Box 5326 | | | | Florence | SC | 29502 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4882282 | Top Shelf Beverage Dist. Co. LLC | P.O. Box 5326 | | | | Florence | SC | 29502 | |
| 5437462 | TOP TIER II LLC DBA CEDAR RAPI | | | | | | | | |
| 5477644 | TOPASNA HENRY | 15516 MARTINEAU STREET | | | | HOUSTON | TX | | |
| 5497475 | TOPAUM WILLIAM | 720 W MAIN | | | | RIVERTON | WY | 82501 | |
| 5437464 | TOPBUYBACK LLC | | | | | | | | |
| 5477645 | TOPE CHRIS | 1351 COTTONWOOD RD CHRISTIAN043 | | | | ROGERSVILLE | MO | | |
| 5477646 | TOPE MONISHA | 941 ROSELMA PL | | | | PLEASANTON | CA | | |
| 5497476 | TOPEL CHRISTINE | 1684 TANGLEWOOD AVE | | | | HANOVER PARK | IL | 60133 | |
| 5497477 | TOPETE DEBRA J | 409 E BEACH STREET APT F | | | | WATSONVILLE | CA | 95076 | |
| 5477647 | TOPETE MARIA | 202 CHARLES ELMORE DR | | | | EL CENTRO | CA | | |
| 5497478 | TOPETE MARIBEL | 1873 STARDUST COURT | | | | SANTA CLARA | CA | 95050 | |
| 5497479 | TOPETE SAEEDA | 209 SPEARS DRIVE | | | | FAYETTEVILLE | NC | 28314 | |
| 5477648 | TOPF MARSHA | 20701 N SCOTTSDALE RD SUITE 107 BOX 27 | | | | SCOTTSDALE | AZ | | |
| 5477649 | TOPHAM JEFFERY | 7825 S BAJA STONE AVE | | | | TUCSON | AZ | | |
| 5477650 | TOPIK LARRY | 5226 POPE RD | | | | SCOTTSVILLE | KY | | |
| 5477651 | TOPLIFFE ANDREW | 84 MODENA DR | | | | CONCORD | NH | | |
| 5497480 | TOPLIN LATOSHIA | 709 S MAIN ST | | | | MISHAWAKA | IN | 46544 | |
| 5497481 | TOPLINE FURNITURE WAREHOUSE CO | | | | | | | | |
| 4880844 | TOPMOST CHEMICAL & PAPER CORP | P O BOX 18913 | | | | MEMPHIS | TN | 38118 | |
| 5477652 | TOPPER CHRIS | 1467 TREAT BLVD 1032 | | | | WALNUT CREEK | CA | | |
| 5477653 | TOPPER STACEY | 17 S SCHOOL LANE | | | | SOUDERTON | PA | | |
| 5477654 | TOPPERS TEJAS | 501 COUNTY ROAD 2510 | | | | ALTO | TX | | |
| 5497482 | TOPPIN BRAD | 7631 HWY 99 N | | | | PANTEGO | NC | 27860 | |
| 5497483 | TOPPIN LATOYA | THOMAS JONES | | | | NORTH CHARLESTON | SC | 29420 | |
| 5437466 | TOPPIN ROCHEL C | 3216 PARK AVE | | | | SOUTH PLAINFIELD | NJ | | |
| 5497484 | TOPPS ANNETTE | 905 W 26TH ST APT 96 | | | | LYNN HAVEN | FL | 32444 | |
| 4873251 | TOPPS COMPANY INC | BOX 4050 CHURCH ST STATION | | | | NEW YORK | NY | 10249 | |
| 5497485 | TOPPS RONI | 394 HUNTER AVENUE | | | | PASS CHRISTIAN | MS | 39571 | |
| 4129177 | Tops Dress Inc | 106B Capitola Dr | | | | Durham | NC | 27713 | |
| 5437468 | TOPS DRESS INC | 106B CAPITOLA DR | | | | DURHAM | NC | | |
| 5497486 | TORA MEDLIN | 12 HARDING AVE | | | | BLOOMFIELD | CT | 06002 | |
| 5497488 | TORAIN RHONDA | 1635 N WOLFE ST | | | | BALTIMORE | MD | 21213 | |
| 5497489 | TORAIN TIAWAN | 518 WESTVIEW DRIVE | | | | DANVILLE | VA | 24541 | |
| 5497490 | TORAINE MANLEY | 5807CEDONIA AVE | | | | BALTIMORE | MD | 21206 | |
| 5497491 | TORAL CHRISTINE | 1931 E MEATS AVE | | | | ORANGE | CA | 92865 | |
| 5497492 | TORAL MARTIN L | 103 LANCELOT | | | | CALDWELL | ID | 83605 | |
| 5497493 | TORAL N DESAI | 2727 FAIRFIELD COMMONS | | | | BEAVER CREEK | OH | 45431 | |
| 5497495 | TORBERT DUANE | 43418 LONGVIEW DR | | | | ASHBURN | VA | 20147 | |
| 5497496 | TORBERT NICOLE | 3417 CONNETICUT AVE | | | | KENNER | LA | 70065 | |
| 4869035 | TORBIK SAFE & LOCK INC | 575 S MAIN ST | | | | WILKES BARRE | PA | 18701 | |
| 5497497 | TORBIT JOI | PO BOX 3109 | | | | BALTIMORE | MD | 21203 | |
| 5497498 | TORBOLI MONICA | 312 FOURTH STREET | | | | SHENANDOAH JUNCT | WV | 25442 | |
| 5477656 | TORBOR DESANDRA | 9494 HUMBLE WESTFIELD RD APT 1124 | | | | HUMBLE | TX | | |
| 5497499 | TORBOR LAQUINTA | 1118 KINLER ST | | | | LULING | LA | 70070 | |
| 4870868 | TORCO SUPPLY CO INC | 800 INTERCHANGE RD | | | | LEHIGHTON | PA | 18235 | |
| 5477657 | TORDA CAROL | 94-1149 HINAEA ST | | | | WAIPAHU | HI | | |
| 5497500 | TORE JONES | 320AVON LAKE DR AMPT203 | | | | DURHAM | NC | 27713 | |
| 5497501 | TOREASE CARAL | 104 BELLE CHASSE | | | | DALLAS | GA | 30157 | |
| 5497502 | TOREE HOMAN | 755 12 EAST 2ND ST | | | | RENO | NV | 89502 | |
| 5497503 | TOREES YETZEBEL | GRAN BAY BEACH RESORT | | | | RIO GRANDE | PR | 00745 | |
| 5497504 | TOREGROSA KARINELL | PO BOX 139 | | | | ARROYO | PR | 00714 | |
| 5497505 | TOREON SEARS | 1113 GOLDEN CREST CIR | | | | BIRMINGHAM | AL | 35209 | |
| 5497506 | TORES LEYDA | HC05 BOXS77720 | | | | RIO CANA | PR | 00725 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5497507 | TORES MEILING | ADDRESS | | | | CAROLINA | PR | 00987 | |
| 5497509 | TOREZ BRYANT | 4220 E NANCY 1106 | | | | WICHITA | KS | 67208 | |
| 5497510 | TORGERSON ANNE | 250 BALD EAGLE LN | | | | RAPID CITY | SD | 57701 | |
| 5477658 | TORGERSON JENNIFER | 218 WESTHILL DRIVE | | | | WYOMING | DE | | |
| 5497511 | TORGERSON TIM | 100 SETTLEMENT ROAD | | | | SYLACAUGA | AL | 35151 | |
| 5477659 | TORGERSON WINIFRED | N7126 MALM ROAD N | | | | WINTER | WI | | |
| 5477660 | TORGUSEN JOHN | 6453 CHEROKEE HILLS DR WINNEBAGO 201 | | | | ROCKFORD | IL | | |
| 5497512 | TORI BEVARD | 4862 SW CHIANTI PL | | | | ALOHA | OR | 97078 | |
| 5497513 | TORI BUGGS | 1027 FROST ST EAST | | | | JACKSONVILLE | FL | 32221 | |
| 5497514 | TORI CARICO | 505752 MEEK RD | | | | CENTERVILLE | IN | 47330 | |
| 5497515 | TORI FOGLE | 13684 ST RT 339 | | | | WATERFORD | OH | 45786 | |
| 5497516 | TORI GARICA | 5313 FAMINGO RD | | | | FORT WORTH | TX | 76119 | |
| 5497517 | TORI L WILLIAMS | 1200 S JAY STR BOX 178 | | | | ABERDEEN | SD | 57401 | |
| 5497518 | TORI MAINOR | 7218 RAMPART RANCH | | | | JACKSONVILLE | FL | 32244 | |
| 5497519 | TORI MILLER | 612 NOAH AVE | | | | AKRON | OH | 44320 | |
| 5497520 | TORI MINDER | 1700 N BAY DR NONE | | | | ELKHART | IN | 46514 | |
| 5497521 | TORI NICHOLAS | 552 RANCHWOOD LANE | | | | FERNLEY | NV | 89408 | |
| 5497522 | TORI PARKER | 4872 DR ELDRIDGE DR | | | | WASHOUGAL | WA | 98671 | |
| 4899946 | TORI RICHARD LTD | 1891 NORTH KING ST. | | | | HONOLULU | HI | 96819 | |
| 4860125 | TORI RICHARD LTD | 1334 MOONUI STREET | | | | HONOLULU | HI | 96817 | |
| 5497525 | TORI TILLISON | 1216 MIDDLE AVE | | | | LORAIN | OH | 44055 | |
| 5497526 | TORI WILLIAMS | 1200 S JAY ST | | | | ABERDEEN | SD | 57401 | |
| 5497528 | TORIA NEAL | 7151 COUNTRY OAKS DR | | | | MEMPHIS | TN | 38125 | |
| 5497529 | TORIAN DEAN | 225 VINE ST | | | | FAIRBORN | OH | 45324 | |
| 5437470 | TORIAN DIXON | | | | | | | | |
| 5497530 | TORIAN VERONICA | 32 TENBROECK PL | | | | RENSSELAER | NY | 12144 | |
| 5497531 | TORIANO PARRISH | 1630 GRASON LN | | | | CROFTON | MD | 21114 | |
| 5497532 | TORIBIO ARACELIS | CALLE GUAJATACA M2 CIUDAD DEL | | | | TRUJILLO ALTO | PR | 00976 | |
| 5497533 | TORIBIO DIGNA | 8 HAMILTON | | | | PROVIDENCE | RI | 02907 | |
| 5497534 | TORIBIO MARIEL E | CALLE HILL BROTHERS 2 | | | | SAN JUAN | PR | 00926 | |
| 5477661 | TORIBIO MARTIN | 625 22ND PL E | | | | BRADENTON | FL | | |
| 5497536 | TORIBIO MONICA | 1524 72ND STREET COURT EAST | | | | PALMETTO | FL | 34221 | |
| 5497537 | TORIBIO NOLASCO | 624 S SULLIVAN ST | | | | SANTA ANA | CA | 92704 | |
| 5823123 | Toribio, Anacecilia Jimenez | Redacted | | | | | | | |
| 5497538 | TORIE HARTLINE | 53 RELIANCE COURT | | | | TELFORD | PA | 18969 | |
| 5497539 | TORIE MCADOO | 32 BROADHEAD AVE | | | | JAMESTOWN | NY | 14701 | |
| 5497540 | TORIE PIGETT | 1821 AUTUMN LN | | | | FLORENCE | SC | 29501 | |
| 5497541 | TORIE TUFF | 46 OAK GREEN DR | | | | LAWRENCEVILLE | GA | 30044 | |
| 5497542 | TORIEL FLOT | 366 LILY ST | | | | BOUTTE | LA | 70039 | |
| 5497543 | TORIK TAMI | IZABELL | | | | ATASCADERO | CA | 93422 | |
| 5497544 | TORIN BAILEY | 144 MCCAULEY RD | | | | WILMORE | KY | 40390 | |
| 5497545 | TORIN BROWN | 9019 FREDERICK ST | | | | SPRING VALLEY | CA | | |
| 5437472 | TORIN INC | 4355 E BRICKELL STREET | | | | ONTARIO | | | CANADA |
| 4867416 | TORIN INC | 4355 E BRICKELL STREET | | | | ONTARIO | CA | 91761 | |
| 4130687 | Torin Inc. | Tom Wang, Vice President, Marketing | 4355 E. Brickell Street | | | Ontario | CA | 91761 | |
| 4130687 | Torin Inc. | Tom Wang, Vice President, Marketing | 4355 E. Brickell Street | | | Ontario | CA | 91761 | |
| 5497546 | TORIO LEOMILO | 1724 FILLMORE ST APT 3 | | | | FAIRFIELD | CA | 94533 | |
| 5477662 | TORIS PATRICIA | 814 WARWICK RD | | | | BRICK | NJ | | |
| 5497547 | TORIVIO CONNIE | 1801 CORDOVA CRT APT 412 | | | | GRANTS | NM | 87020 | |
| 5497548 | TORIVIO ISIS | HES 28D LOW RENT HSG POB 351 | | | | NEW LAGUNA | NM | 87038 | |
| 5477663 | TORKELSON SHAWN | 1308 MONROE AVE | | | | SOUTH MILWAUKEE | WI | | |
| 4868890 | TORKIA INTERNATIONAL INC | 555 WINSOR DRIVE | | | | SECAUCUS | NJ | 07094 | |
| 4868890 | TORKIA INTERNATIONAL INC | 555 WINSOR DRIVE | | | | SECAUCUS | NJ | 07094 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6249 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5477664 | TORKIEH JACK | 383 KIRBY AVE | | | | LONG BRANCH | NJ | | |
| 5497549 | TORLEAH WASINGTON | 24 FAIRVIEW AVE | | | | RANDOLPH | MA | 02368 | |
| 5497550 | TORLENY LINDA | 43 BEAVER AVE | | | | WHITING | NJ | 08759 | |
| 5437477 | TORLON JOETTA N | 2601 36TH AVE S APT 108 | | | | FARGO | ND | | |
| 5497551 | TORM MILITZA | 8610 NW 72ND STREET | | | | MIAMI | FL | 33166 | |
| 5497552 | TORMA KATHRYN | 6464 BULLSRM DR | | | | AMHERST | OH | 44001 | |
| 5497553 | TORMOS DELILAH | 2548 FALLON CIR | | | | SIMI VALLEY | CA | 93065 | |
| 5497554 | TORNETTE MCGREGOR | XXXXXXXX | | | | HENDERSON | NV | 89139 | |
| 5477665 | TORNEY EMILY | 1246 CRESCENDO DR | | | | ROSEVILLE | CA | | |
| 5477666 | TORNOVISH GRACEANNE | 21 ALLENS LANE NANTUCKET019 | | | | NANTUCKET | MA | | |
| 5497555 | TORO ANDY | URB MONTALVO CARR 303 KM 14 S | | | | CABO ROJO | PR | 00623 | |
| 5497556 | TORO ANGEL M | CARETERA 116 KILOMETRO 19 | | | | GUANICA | PR | 00653 | |
| 5497557 | TORO ANGY | PO BOX 10846 | | | | TOA BAJA | PR | 00953 | |
| 5477667 | TORO ANNA | 1920 S WOOD AVE | | | | LINDEN | NJ | | |
| 5497558 | TORO ANTONETTE | 91-509 HAPALUA ST | | | | EWA BEACH | HI | 96706 | |
| 5497559 | TORO CARLOS P | 289 HC 2 BOX | | | | CABO ROJO | PR | 00623 | |
| 5497560 | TORO CHARLOTTE | URB RIO CANAS CALLE MISSISIPPI | | | | PONCE | PR | 00728 | |
| 5497561 | TORO EMILIO O | PARQ EL COMBATE 4 CARR 301 KM | | | | BOQUERON | PR | 00622 | |
| 5497562 | TORO GENA | 173 ROBERGE | | | | BANNING | CA | 92220 | |
| 5497563 | TORO JASON | 115 NORTH MILL ST | | | | NANTICOKE | PA | 18634 | |
| 5477668 | TORO JIMMY | 1330 MIAMI DR | | | | CORPUS CHRISTI | TX | | |
| 5497564 | TORO JOEL | | | | | | | | |
| 5497565 | TORO JORGE | PO BOX 199 | | | | COAMO | PR | 00769 | |
| 5497566 | TORO JOSE R | 43 CLANTOY | | | | SPRINGFIELD | MA | 01104 | |
| 5497567 | TORO JUAN C | CAL LUIS QUINOES | | | | GUANICA | PR | 00653 | |
| 5497568 | TORO LILLIAN | 13160 HEATHER MOSS DRIVE | | | | ORLANDO | FL | 32837 | |
| 5497569 | TORO MARINA | 714 W MONTANA ST | | | | MILWAUKEE | WI | 53215 | |
| 5497570 | TORO MARISEL | RAMIRES DE ARELLANO CUPICH 1 | | | | MAYAGUEZ | PR | 00680 | |
| 5497571 | TORO MARITZA | DO NOT ASK | | | | DO NOT ASK | FL | 34221 | |
| 5497572 | TORO MELENDEZ G | URBVILLE DEL CARMEN CALLE 13 O30 | | | | GURABO | PR | 00778 | |
| 5497573 | TORO MELISSA | | | | | | | | |
| 5497574 | TORO NICOLE | 45 G HALL MANOR | | | | HARRISBURG | PA | 17104 | |
| 5497575 | TORO ROSA | PO BOX 3080 | | | | SAN GERMAN | PR | 00683 | |
| 5497576 | TORO VANESA | CALLE BTANIA 111 FINAL SAINTH | | | | TRUJILLO ALTO | PR | 00976 | |
| 5497577 | TORO VANESSA | CALLE BETHANIA 101 FINAL SAINT | | | | TRUJILLO ALTO | PR | 00976 | |
| 5497578 | TORO WANDA | URB LA FE CALLE PRINCIPA | | | | JUANA DIAZ | PR | 00795 | |
| 5477670 | TOROK CRYSTAL | 3105 STATE ST | | | | ERIE | PA | | |
| 5497579 | TORONTA JENKINS | 3047 MOREHOUSE ST | | | | COLUMBUS | GA | 31906 | |
| 5497580 | TORORIOS DOMINGO | HC O2 BOX 13098 | | | | SAN GERMAN | PR | 00683 | |
| 5497581 | TOROS NICHOLAS | 4744 EAST 90TH ST | | | | GARFIELD | OH | 44125 | |
| 5497582 | TORQUEMEDA ADRIAN | 6921 CR 6120 | | | | SAN JUAN | PR | 00926 | |
| 5497583 | TORRADO ILDA | RES RAMON MARIN SOLAS ED 1 565 | | | | ARECIBO | PR | 00612 | |
| 5497584 | TORRADO SANDRA S | PASEO CAMPOS | | | | PONCE | PR | 00731 | |
| 5497585 | TORRALES MARIA | 2542 N 7TH ST | | | | PHILADELPHIA | PA | 19133 | |
| 5497586 | TORRANCE BLANCHE | 1315 HUDSEN AVE | | | | PALATKA | FL | 32177 | |
| 5477672 | TORRANCE CHRISTINE | 9 ROUND LANE | | | | LEVITTOWN | NY | | |
| 5497587 | TORRANCE KENNETH | 7150 WHARFSIDE | | | | INDPLS | IN | 46214 | |
| 5497588 | TORRANO AMY | 339 LAUREL WAY | | | | MILL VALLEY | CA | 94941 | |
| 5497589 | TORRE ALVIA D | 12249 LOPEZ CANYON RD | | | | SYLMAR | CA | 91342 | |
| 5497590 | TORRE CARLOS L | RES KENNEDY ED 19 APT 157 | | | | MAYAGUEZ | PR | 00680 | |
| 5497591 | TORRE ESAUL D | 6698 W LOUISIANA PL | | | | LAKEWOOD | CO | 80232 | |
| 5497592 | TORRE LEANN M | 471 MERCURY AVE APT 108 | | | | PALM BAY | FL | 32907 | |
| 5477674 | TORRE MARIA L | HC 3 BOX 14067 | | | | AGUAS BUENAS | PR | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5497593 | TORRE NANIE | BOX168 PAVILION COURT HATO REY | | | | HATO REY | PR | 00918 | |
| 5497594 | TORRE VERONICA D | 9817 S SAN PEDRO ST | | | | LOS ANGELES | CA | 90003 | |
| 5497595 | TORRE WILLIAMS | 1768 SEVILLA DR | | | | ROSEVILLE | CA | 95747 | |
| 5497596 | TORRECCA HAYNES | 3222 BRIDWELL DR | | | | LOUISVILLE | KY | 40216 | |
| 5497597 | TORREE HENSON | 13118 11TH ST | | | | BOWIE | MD | 20715 | |
| 5497598 | TORREGROSA AILICEC M | URB JARDINES DE SALINAS F 125 | | | | SALINAS | PR | 00751 | |
| 5497599 | TORREGROSSA CATHERINE | 22 MAPLEWOOD DR | | | | MIDDLETOWN | NJ | 07748 | |
| 5497600 | TORREL ELLIOTT | ASK | | | | LEXINGTON | KY | 40517 | |
| 5497601 | TORRENCE AUDREY | 16432 PAIGE RD | | | | WOODFORD | VA | 22580 | |
| 5497602 | TORRENCE CALEB | 113 PLYLER ST | | | | PAGELAND | SC | 29728 | |
| 5477676 | TORRENCE DARREN | 1903 WINDWARD DR UNIT B | | | | KILLEEN | TX | | |
| 5497603 | TORRENCE DERRICK | 2833 WABASH AVE APT1 | | | | KC | MO | 64109 | |
| 5497604 | TORRENCE JOYCE | 4508 BELVOIR DR | | | | GRREENSBORO | NC | 27406 | |
| 5497605 | TORRENCE KEYONNA | 3102 MAXINE AVE | | | | CANTON | OH | 44705 | |
| 5497606 | TORRENCE LOBRYANT | 405 WHITE WATER FALLS DRIVE AP | | | | CHAR | NC | 28217 | |
| 5497607 | TORRENCE MONIKA | 508 TIMOTHY AVE | | | | NORFOLK | VA | 23505 | |
| 5497608 | TORRENCE PATRICIA P | 613 AUTUMN OAKS DR | | | | ST PETERS | MO | 63376 | |
| 5497609 | TORRENCE ROSIE | 309 ALEXANDER ST | | | | MOORESVILLE | NC | 28115 | |
| 5497610 | TORRENCE SHONDREIKA | 7775 NW 27 TH AVE APT 20 | | | | MIAMI | FL | 33147 | |
| 5497611 | TORRENCE TAMIKA | 12350 SW 264 ST | | | | HOMESTEAD | FL | 33032 | |
| 5497612 | TORRENCE TANA | 31-05 49TH ST | | | | WOODSIDE | NY | 11377 | |
| 5477677 | TORRENCE TRACY | 1148 BEECHRIDGE CT | | | | BATAVIA | OH | | |
| 5497613 | TORRENCIA TIFFANY | 2795 WILD FLOWER LN | | | | SNELLVILLE | GA | 30039 | |
| 5497614 | TORRENS AMBER | 2734 OAKDALE DR WEST | | | | ORANGE PARK | FL | 32073 | |
| 5497615 | TORRENS JOSE | 728 W ERIE AVE | | | | PHILADELPHIA | PA | 19140 | |
| 5497616 | TORRENS MIRIAM E | 3839 BAY CLB CIR | | | | KISSIMMEE | FL | 34741 | |
| 5497617 | TORRENS RAUL | URB PARK GARDENS G33 | | | | SAN JUAN | PR | 00926 | |
| 5497618 | TORRENS SUE E | 2251 N PHILIP ST | | | | PHILADELPHIA | PA | 19133 | |
| 5497619 | TORRENT SANDRA | BO BAYAMON CENTENEJAS 2 | | | | CIDRA | PR | 00739 | |
| 5477678 | TORRERO CHERYL L | 9788 S ROCK DOVE LN | | | | HIGHLANDS RANCH | CO | | |
| 5497620 | TORRES | PONCE | | | | MOROVIS | PR | 00717 | |
| 5497621 | TORRES ABIGAIL | HC 3BOX 15628 | | | | LAJAS | PR | 00667 | |
| 5497622 | TORRES ABNERIS | HC2 BOX 7044 TEJAS | | | | LAS PIEDRAS | PR | 00771 | |
| 5497623 | TORRES ACEVEDO NANCY | HC 04 BOX 8297 | | | | UTUADO | PR | 00641 | |
| 5497624 | TORRES ADELITA | 918 EMMA ST | | | | WALLA WALLA | WA | 99362 | |
| 5497625 | TORRES ADOLFINA | 112 REDWOOD AVE | | | | REDWOOD CITY | CA | 94061 | |
| 5497626 | TORRES ADRIAN E | 4024 W OAKDALE AVE 2ND F | | | | CHICAGO | IL | 60641 | |
| 5497627 | TORRES ADRIANA | 1800 SULLIVAN LN APT 137 | | | | SPARKS | NV | 89431 | |
| 5497628 | TORRES AIDA | 342 84 ST | | | | MIAMI BEACH | FL | 33142 | |
| 5497629 | TORRES AIDA R | 342 84 ST APT 5 | | | | MIAMI BEACH | FL | 33142 | |
| 5497630 | TORRES ALBERT | 8421 SOUTH OBT | | | | BLAINE | MN | 55429 | |
| 5497631 | TORRES ALBERTO | CALLE BETANIA PARC 265 VS | | | | DORADO | PR | 00646 | |
| 5497632 | TORRES ALEJANDRO | 22271 S GARDEN AVE | | | | HAYWARD | CA | 94541 | |
| 5497633 | TORRES ALEX | RES VISTA HERMOSA EDIF 39 APT | | | | SAN JUAN | PR | 00921 | |
| 5477679 | TORRES ALEXA | 3541 E WOODROW PL | | | | TULSA | OK | | |
| 5497634 | TORRES ALEXANDER | EXT CENO GANDIA | | | | ARECIBO | PR | 00612 | |
| 5497635 | TORRES ALEXANDRA T | APTD 999 | | | | JAYUYA | PR | 00664 | |
| 5497636 | TORRES ALEXIS | | | | | SAN JUAN | PR | 00917 | |
| 5497637 | TORRES ALICIA | 1037 DWIGHT STREE | | | | HOLYOKE | MA | 01040 | |
| 5497638 | TORRES ALMA | 15609 BELSHIRE AVE APT 4 | | | | NORWALK | CA | 90650 | |
| 5437479 | TORRES AMANDA | 112 PARK DRIVE | | | | MIDDLETOWN | PA | | |
| 5497639 | TORRES AMANDA | 112 PARK DRIVE | | | | MIDDLETOWN | PA | 17057 | |
| 5497640 | TORRES AMARILIS | MONTBLANC APT125 EDIFICIO 8 | | | | YAUCO | PR | 60162 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5497641 | TORRES AMAURIE | CALLE 76 BLOQUE 95 CASA 16 | | | | BAYAMON | PR | 00957 | |
| 5497642 | TORRES AMELIA | 4004 YOSMITE DR | | | | GREELEY | CO | 80634 | |
| 5477680 | TORRES ANA | 1559 38TH AVE | | | | OAKLAND | CA | | |
| 5497643 | TORRES ANA | 1559 38TH AVE | | | | OAKLAND | CA | 94601 | |
| 5497644 | TORRES ANABEL | HC 05 BOX 620 | | | | AGUAS BUENAS | PR | 00703 | |
| 5497645 | TORRES ANGEL | ESTANCIAS DEL SOLCALLE FR | | | | FAJARDO | PR | 00738 | |
| 5497646 | TORRES ANGEL L | HC 23 BOX 5970 | | | | JUNCOS | PR | 00777 | |
| 5477681 | TORRES ANGELA | 1564 DIVISION ST | | | | WEST DEPTFORD | NJ | | |
| 5497647 | TORRES ANGELI F | CALLE 12 BLQ 427 MIRAFLORES | | | | BAYAMON | PR | 00957 | |
| 5497648 | TORRES ANGELLIS | HC 74 BOX 5297 | | | | NARANJITO | PR | 00719 | |
| 5497649 | TORRES ANNETTE | REC ROOSVEL EDF 10 APT 270 | | | | MAYAGUEZ | PR | 00680 | |
| 5497650 | TORRES ANSELMO | 4478 IRVINGTON AVE | | | | FREMONT | CA | 94538 | |
| 5497651 | TORRES ANTHONY | 42245 MOODY DIXON RD | | | | PRAIREVILLE | LA | 28147 | |
| 5497652 | TORRES APRIL | 321 NORTH 8TH ST | | | | PROSPECT PARK | NJ | 07508 | |
| 5497653 | TORRES ARACELI | 14 NA WEST DR | | | | PISGAH FOREST | NC | 28768 | |
| 5497654 | TORRES ARELYS | URB LAGO HORIZONTE 2 CPASEOLAG | | | | COTO LAUREL | PR | 00780 | |
| 5497655 | TORRES ARIELIS | PO BOX 2299 | | | | OROCOVIS | PR | 00720 | |
| 5497656 | TORRES ARLENE | RES COVADONGA EDIF 4 APT 64 | | | | TRUJILO ALTO | PR | 00976 | |
| 5477683 | TORRES ARMANDO | 221 STANDING PINE CIRCLE | | | | POOLER | GA | | |
| 5497657 | TORRES ARMANDP | 12416 MARNE AVE | | | | CLEVELAND | OH | 44111 | |
| 5497658 | TORRES ARTURO | 2258 N LERAMIE | | | | CHICAGO | IL | 60639 | |
| 5477684 | TORRES ASHLEY | PO BOX 1055 | | | | FRONT ROYAL | VA | | |
| 5497659 | TORRES ASHLEY | PO BOX 1055 | | | | FRONT ROYAL | VA | 22636 | |
| 5497660 | TORRES AUGUSTIN N | 793 WILLIAMS DELIGHT | | | | FREDERIKSTED | VI | 00840 | |
| 5477685 | TORRES AURELIO | 613 S WASHINGTON ST | | | | LODI | CA | | |
| 5497661 | TORRES AVELAIDA | 203 DOVE ST | | | | INTERLACHEN | FL | 32148 | |
| 5477686 | TORRES AZUCENA | 436 E SPRUCE AVE UNIT 115 | | | | LANCASTER | OH | | |
| 5497663 | TORRES AZUCENA | 436 E SPRUCE AVE UNIT 115 | | | | LANCASTER | OH | 43130 | |
| 5497664 | TORRES BASTIDAS N | 410 GUITERREZ LANE APT A | | | | OXNARD | CA | 93033 | |
| 5497665 | TORRES BEATRIZ | 722 VALLEY ST 1G | | | | MANCHESTER | NH | 03103 | |
| 5497668 | TORRES BELINDA | 6318 CLOVER RIDGE ST | | | | HOUSTON | TX | 77087 | |
| 5497668 | TORRES BERNADINE | 2802 ALIRNGTON DR | | | | ALEXANDRIA | VA | 22306 | |
| 5497669 | TORRES BERNARDINO | 180 S 20TH AVE APT B1 | | | | BRIGHTON | CO | 80601 | |
| 5497670 | TORRES BERTHA | 532 FAIRMONT AVE | | | | WINCHESTER | VA | 22601 | |
| 5497671 | TORRES BETSY | PONCE | | | | PONCE | PR | 00733 | |
| 5497672 | TORRES BETTY | 3024 HIGHROCKRD | | | | CONYERS | GA | 30012 | |
| 5497673 | TORRES BIANCA M | P O BOX 6254 SUNNYILES | | | | C STED | VI | 00823 | |
| 5497674 | TORRES BLANCA | UMARIANI CALLE ESPERANZA 2138 | | | | PONCE | PR | 00717 | |
| 5497675 | TORRES BRENDA | RES BRISAS DEL TURABO ED 18 AP | | | | CAGUAS | PR | 00725 | |
| 5497676 | TORRES BRENDA J | CALLE 15 PARC 348 SABAN | | | | SAN GERMAN | PR | 00683 | |
| 5497677 | TORRES BRIDGETT K | EXT SAN PEDRO CALLE SAN MIGUEL | | | | FAJARDO | PR | 00738 | |
| 5497678 | TORRES BRUNILDA C | HC 66 BOX 8850 | | | | FAJARDO | PR | 00738 | |
| 5497679 | TORRES CABRERA GLORIMAR | CALLE 4A BOX 7A BO PUEBLO NUEV | | | | VEGA BAJA | PR | 00693 | |
| 5497680 | TORRES CADIZ IDELIA | BO CORAZON CALLE CANDELAR | | | | GUAYAMA | PR | 00784 | |
| 5497681 | TORRES CAMILLE | VILLA PARAISO CALLE TEMPLADO 2 | | | | PONCE | PR | 00728 | |
| 5497682 | TORRES CARABALLO JOSE L | BO BOCA | | | | GUAYANILLA | PR | 00656 | |
| 5497683 | TORRES CARIDAD | FDO | | | | FAJARDO | PR | 00738 | |
| 5497684 | TORRES CARLAN | VISTAS DE ATENAS D 8 | | | | MANATI | PR | 00674 | |
| 5477687 | TORRES CARLOS | 1809 EVERGREEN AVE | | | | MODESTO | CA | | |
| 5497685 | TORRES CARLOS | 1809 EVERGREEN AVE | | | | MODESTO | CA | 95350 | |
| 5497686 | TORRES CARMELLO | 3047 GRAND ISLAND | | | | GI | NY | 14072 | |
| 5497687 | TORRES CARMEN | 2053 AVE PEDRO ALBIZU SUITE 2 | | | | AGUADILLA | PR | 00603 | |
| 5497688 | TORRES CARMEN M | CRYSTAL HOUSE APT 610 CHECK | | | | RIO PIEDRAS | PR | 00923 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6252 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5497689 | TORRES CAROL | URB PERLA DEL SUR C COSTA CORA | | | | PONCE | PR | 00731 | |
| 5497690 | TORRES CAROLINA | 24363 VIADEL SOL ST | | | | GERMANTOWN | MD | 20875 | |
| 5497691 | TORRES CAROLINA M | 3378 MILLEDGEVILLE LOT 13 | | | | AUGUSTA | GA | 30909 | |
| 5837311 | Torres Carrillo, Delia | Redacted | | | | | | | |
| 5497692 | TORRES CASTRO ANGEL | CALLE L 572 LITERA HIT | | | | SAN JUAN | PR | 00976 | |
| 5497693 | TORRES CHANNY | 3332 KANSAS AVE | | | | RIVERSIDE | CA | 92507 | |
| 5497694 | TORRES CHRISTIAN | BARRIO GUAVATE SECTOR LOS LAS | | | | CAYEY | PR | 00736 | |
| 5497695 | TORRES CHRISTINA | 9611 JUNIPER AVE | | | | FONTANA | CA | 92335 | |
| 5497696 | TORRES CHRISTOPHER | 14 CONGRESS ST | | | | FITCHBURG | MA | 01420 | |
| 5497697 | TORRES CILIA | HC 5 BOX 13355 | | | | JUANA DIAZ | PR | 00795 | |
| 5497698 | TORRES CINDY | 11618 REMINGTON ST | | | | LAKE VIEW TER | CA | 91342 | |
| 5497699 | TORRES CIOMARIE | CALLE RAMON RIVERA CRUZ 27 | | | | TOA BAJA | PR | 00949 | |
| 5497700 | TORRES CLARA | 423 EAST NORTH AVE 7 | | | | TRINIDAD | CO | 81082 | |
| 5497701 | TORRES CLARIBEL G | D11 BRISAS DEL MAR | | | | GUAYAMA | PR | 00784 | |
| 5497702 | TORRES CLARIRIZ | BOX 397 | | | | LUQUILLO | PR | 00773 | |
| 5437481 | TORRES CLARISSA | HC 02 BOX 12910 | | | | SAN GERMAN | PR | | |
| 5497703 | TORRES CLAUDIA | 12 Y LAGUNA SANTA MARIA 86 | | | | MATAMOROS | ME | 87350 | |
| 5497704 | TORRES COFRESI FRANCES E | JARDINES DE GUAMANI CALL | | | | GUAYAMA | PR | 00784 | |
| 5497705 | TORRES COLLEEN | 408 KEMPER DR | | | | NEWARK | DE | 19702 | |
| 5497706 | TORRES CRISSY | 413 GENE AVE NW | | | | ALBUQUERQUE | NM | 87107 | |
| 5497707 | TORRES CRISTIA | CALLE 2 221 JUAN SANCHEZ | | | | BAYAMON | PR | 00959 | |
| 5497708 | TORRES CRISTOL | 4444 S RIO GRANDE AVE APT 80 | | | | ORLANDO | FL | 32839 | |
| 5497709 | TORRES CRUZ NANCY | CALLE 432 MS 24 | | | | SAN JUAN | PR | 00928 | |
| 5477689 | TORRES CYNTHIA | BO GUAMANI SECTOR BARROS | | | | GUAYAMA | PR | | |
| 5497710 | TORRES CYNTHIA | BO GUAMANI SECTOR BARROS | | | | GUAYAMA | PR | 00784 | |
| 5497711 | TORRES DAESY | HC4 43932 | | | | LARES | PR | 00669 | |
| 5497712 | TORRES DAISY | 8590 SOUTH ENGLEHART AVE | | | | REEDLEY | CA | 93654 | |
| 5497713 | TORRES DAISY R | PO BOX 867 | | | | GUANICA | PR | 00653 | |
| 5497714 | TORRES DAMARIS | VILLA DEL REY | | | | CAGUAS | PR | 00725 | |
| 5497715 | TORRES DAMIAN | 4094 HAMILTON AVE APT 2 | | | | SAN JOSE | CA | 95130 | |
| 5497716 | TORRES DANIELLE | 500 PRINCETON CIRCLE EAST | | | | FULLERTON | CA | 92831 | |
| 5497717 | TORRES DARLENE M | COCO BEACH | | | | RIO GRANDE | PR | 00745 | |
| 5497718 | TORRES DAVID | 2612 CYPRESS | | | | KANSAS CITY | MO | 64127 | |
| 5477690 | TORRES DAWN | 1902 70TH ST | | | | LUBBOCK | TX | | |
| 5497719 | TORRES DAWN M | 309 N VALENCIA ST | | | | ALHAMBRA | CA | 91801 | |
| 5497720 | TORRES DAYANARA | HC 02 BOX 5936 PLAYA | | | | GUAYANILLA | PR | 00656 | |
| 5497722 | TORRES DELGADO ANA | PO BOX 195055 | | | | SAN JUAN | PR | 00919 | |
| 5497723 | TORRES DELIA | BO BELGICA CALLE BONILLA | | | | PONCE | PR | 00717 | |
| 5477691 | TORRES DENISE | 70 OCEAN AVE | | | | STATEN ISLAND | NY | | |
| 5497724 | TORRES DENISE | 70 OCEAN AVE | | | | STATEN ISLAND | NY | 10305 | |
| 5497725 | TORRES DESIREE | 511 REPOSADO DR | | | | LA HALPRA | CA | 90631 | |
| 5497726 | TORRES DIACRIS | 3524 39TH ST S | | | | MOORHEAD | MN | 56560-6922 | |
| 5497727 | TORRES DIANA | HC 61 BOX 4539 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5497728 | TORRES DIANA A | 375 S ALCOTT ST | | | | DENVER | CO | 80219 | |
| 5497729 | TORRES DIGNA | RES PORTUGUES BLOQ L APT | | | | MOROVIS | PR | 00717 | |
| 5497730 | TORRES DILSIA I | 3 MILSEY BAY CIRCLE | | | | SAVANNAH | GA | 31419 | |
| 5497731 | TORRES DINELIA | PLEASE ENTER | | | | PHILA | PA | 19026 | |
| 5497732 | TORRES DINORA | C TRINIDAD K 601 EXT FORE | | | | BAYAMON | PR | 00959 | |
| 5497733 | TORRES DIONNE | 3225 W INA APT 1102 | | | | TUCSON | AZ | 85741 | |
| 5477693 | TORRES DOLOREZ | 654 NC HIGHWAY 65 | | | | REIDSVILLE | NC | | |
| 5497734 | TORRES DOMINGA | CALLE 18 NE 1112 PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5497735 | TORRES DOMINIQUE | 41 WEST END DR | | | | WHITEVILLE | NC | 28472 | |
| 5477694 | TORRES DONNA | 14506 SUPERIOR RD | | | | CLEVELAND | OH | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5497736 | TORRES DORA M | 3 SAMS CT | | | | LA LUZ | NM | 88337 | |
| 5497737 | TORRES DORRIS | 6010 HANNA AVE NORTH | | | | LEHIGH ACRES | FL | 33967 | |
| 5477695 | TORRES EDGAR | 1201 COUNTRY READ 15 LOT 211 | | | | ELKHART | IN | | |
| 5497739 | TORRES EDGAR | 1201 COUNTRY READ 15 LOT 211 | | | | ELKHART | IN | 46516 | |
| 5497740 | TORRES EDGARDO | EST DEL ATLANTICO | | | | LUQUILLO | PR | 00773 | |
| 5497741 | TORRES EDITH P | 1023 W GLORIETTA DR UNIT D104 | | | | HOBBS | NM | 88240 | |
| 5437483 | TORRES EDUARDO | SABANA ABAJO SECTLA44 CC-115 | | | | CAROLINA | PR | | |
| 5497742 | TORRES EDUARDO | SABANA ABAJO SECTLA44 CC-115 | | | | CAROLINA | PR | 00983 | |
| 5497743 | TORRES EDWARD | BO MACHUCHAL | | | | SABANA GRANDE | PR | 00637 | |
| 5477696 | TORRES EDWIN | CALLE PADRE QUINONEZ 31 | | | | AGUAS BUENAS | PR | | |
| 5497744 | TORRES EDWIN | CALLE PADRE QUINONEZ 31 | | | | AGUAS BUENAS | PR | 00703 | |
| 5497745 | TORRES EDWIN A | URB CIUDAD CENTRAL | | | | CAROLINA | PR | 00987 | |
| 5497746 | TORRES EDWIN N | CALLE 4 A2 LOS PINOS | | | | SAN JUAN | PR | 00923 | |
| 5477697 | TORRES EFRAIN | FULLER | | | | FORT WORTH | TX | | |
| 5497747 | TORRES EGENE E | 102 COLLEGE ST | | | | ANSTEAD | WV | 25812 | |
| 5497748 | TORRES ELDA | 6712 2ND ST | | | | LUBBOCK | TX | 79416 | |
| 5497749 | TORRES ELDA E | 6000 MAYORAL APARTMENT BO | | | | VILLALBA | PR | 00766 | |
| 5497750 | TORRES ELIEZER | 4928 RED HORIZON BLVD | | | | INDIANAPOLIS | IN | 46221 | |
| 5497751 | TORRES ELIO | BO CANOVANILLAS | | | | CAROLINA | PR | 00985 | |
| 5497752 | TORRES ELISA | 1802 45th St # LWR | | | | Kenosha | WI | 53140-2727 | |
| 5477699 | TORRES ELISE | 8300 WYOMING 514 BERNALILLO002 | | | | ALBUQUERQUE | NM | | |
| 5497753 | TORRES ELISEO | URB EXT GUARICO CG U 8 | | | | VEGA BAJA | PR | 00693 | |
| 5497754 | TORRES ELIZABETH | 184 MIDLAND AVE | | | | ROCHESTER | NY | 14621 | |
| 5497756 | TORRES ELVIN | CALLE PITIRRE 374 EXT | | | | AGUIRRE | PR | 00704 | |
| 5497757 | TORRES EMELY | URB ESTANCIAS MONTE RIO E1 | | | | CAYEY | PR | 00736 | |
| 5497758 | TORRES EMMA | 1405 VALLE VISTA DR APT 135 | | | | SUNLAND PARK | NM | 88063 | |
| 5497759 | TORRES ENEIDA | HC02 BOX 22043 | | | | AGUADILLA | PR | 00603 | |
| 5497760 | TORRES ENID | CALLE ANASCO NUM 4 | | | | GUAYANILLA | PR | 00656 | |
| 5497761 | TORRES ENIDXAILYN | URB JARDINES DE GUAMANI C6 CAL | | | | GUAYAMA | PR | 00784 | |
| 5497762 | TORRES ERICA M | 2055 S 74TH ST | | | | WEST ALLIS | WI | 53219 | |
| 5497763 | TORRES ERIKA | URB LAS DELICIAS CALLE F 4017 | | | | PONCE | PR | 00716 | |
| 5497764 | TORRES ERIKA P | 969 W 47TH STREET | | | | LOS ANGELES | CA | 90037 | |
| 5477702 | TORRES ESIAS | HC 3 BOX 8515 | | | | BARRANQUITAS | PR | | |
| 5497766 | TORRES ESTEBAN | QUINTA REAL APTS 155 ST REAL | | | | YAUCO | PR | 00698 | |
| 5477703 | TORRES ESTEVAN | PO BOX 2091 | | | | SOMERTON | AZ | | |
| 5497768 | TORRES EVA | 825 SW 50 | | | | OKLAHOMA CITY | OK | 73159 | |
| 5497769 | TORRES EVANGELINA | R QUINTANA | | | | HATO REY | PR | 00917 | |
| 5497770 | TORRES EVELIA | 1301 N 23RD ST APT1 | | | | LAS VEGAS | NV | 89101 | |
| 5477704 | TORRES EVELYM | PO BOX 51556 | | | | TOA BAJA | PR | | |
| 5497771 | TORRES EVELYN | PO BOX 922 | | | | WAIANAE | HI | 96792 | |
| 5497772 | TORRES EVETTE | 1405 NORTHGATE SQ | | | | RESTON | VA | 20190 | |
| 5477705 | TORRES FELIX | 855 BROADWAY | | | | CHELSEA | MA | | |
| 5497774 | TORRES FELIX | 855 BROADWAY | | | | CHELSEA | MA | 02150 | |
| 5497775 | TORRES FERNANDO | 7215 S WALKER | | | | OKLAHOMA CITY | OK | 73139 | |
| 5497776 | TORRES FIDEL | 1833 ORCHARD AVE 2 | | | | LOS ANGELES | CA | 90006 | |
| 5497777 | TORRES FIGUEROA J | ABRAHAM LINCOLN ST U 28 B URB | | | | CAGUAS | PR | 00725 | |
| 5497778 | TORRES FLOR | HC 08 BOX 2393 | | | | SABANA GRANDE | PR | 00637 | |
| 5497779 | TORRES FORTUNATO | 302 SOUTH 6TH STREET | | | | YAKIMA | WA | 98901 | |
| 5497780 | TORRES FRANCHELIS | APARTADO 212 | | | | LA PLATA | PR | 00786 | |
| 5437485 | TORRES FRANCHESKA L | 16 CASEY ROAD | | | | CHARLTON | MA | | |
| 5497781 | TORRES FRANCHEZCA | MM | | | | BAYAMON | PR | 00956 | |
| 5477706 | TORRES FRANCIS | CC17 LUQUILLO MAR | | | | LUQUILLO | PR | | |
| 5497782 | TORRES FRANCIS | CC17 LUQUILLO MAR | | | | LUQUILLO | PR | 00773 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5497783 | TORRES FRANCISCO | 604 S YAKIMA AVE | | | | WAPATO | WA | 98951 | |
| 5497784 | TORRES FREDDY JR | 3614 AVENUE T NW | | | | WINTER HAVEN | FL | 33880 | |
| 5497785 | TORRES GARCIA | 5152 N 42ND PKWY | | | | PHOENIX | AZ | 85019 | |
| 5497786 | TORRES GENEVA | 11 NORWOOD LANE | | | | BELLA VESTA | AR | 72714 | |
| 5497787 | TORRES GENOVEVA | 770 AMERICANA CT | | | | KISSIMMEE | FL | 34758 | |
| 5497788 | TORRES GERALDO | PO BOX 2495 | | | | GUAYAMA | PR | 00785 | |
| 5497789 | TORRES GERARDO | 8901 W BUSS 83 | | | | HARLINGEN | TX | 78552 | |
| 5497790 | TORRES GINA | XXXXXX | | | | EL CAJON | CA | 92020 | |
| 5497791 | TORRES GINETTE | LOS PEDRAZA 4 | | | | CIDRA | PR | 00739 | |
| 5497792 | TORRES GINGER | 107 LAKE AVE | | | | CLIFTON | NJ | 07011 | |
| 5497793 | TORRES GISELA | LUIS RODRIGUEZ OLMO | | | | ARECIBO | PR | 00612 | |
| 5497794 | TORRES GISELL | 184 DONNYBROOK DRIVE | | | | ALLENDALE | NJ | 07401 | |
| 5497795 | TORRES GLADIS | HC 03 BOX 14835 | | | | YAUCO | PR | 00698 | |
| 5497796 | TORRES GLADY M | HC 1 BOX 7208 | | | | YAUCO | PR | 00698 | |
| 5497797 | TORRES GLADYS | 7025 KARDEN WAY | | | | ORLANDO | FL | 32822 | |
| 5497798 | TORRES GLENDA | 138 ANTLERS LN | | | | BEAR | DE | 19701 | |
| 5497799 | TORRES GLORIA | 2420 W AUGUSTA | | | | CHICAGO | IL | 60622 | |
| 5497800 | TORRES GLORIMAR | COND ALTURAS DEL BOSQUE | | | | SAN JUAN | PR | 00926 | |
| 5497801 | TORRES GRACIELA | 5514 CALLE COSTA RICA BELGICA | | | | PONCE | PR | 00728 | |
| 5497802 | TORRES GRISELLE | 500 VILLAS DE CIUDAD JARDIN AP | | | | BAYAMON | PR | 00957 | |
| 5497803 | TORRES GUADALUPE | 2103 42ND ST | | | | SNYDER | TX | 79549 | |
| 5477709 | TORRES GUEISHA B | PO BOX 99 | | | | SANTA ISABEL | PR | | |
| 5497804 | TORRES HEATHER | 155 PIPER ST | | | | LONE PINE | CA | 93513 | |
| 5497805 | TORRES HECTOR | HC 03 BOX 36609 | | | | CAGUAS | PR | 00725 | |
| 5497806 | TORRES HECTOR A | 4741 MAXWELL | | | | EL PASO | TX | 79904 | |
| 5497807 | TORRES HERIBERTO | CALLE 27 E 18 CAGUAS NORTE | | | | CAGUAS | PR | 00725 | |
| 5497808 | TORRES HERMAN D | 939 INT YABOA REAL COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 5497809 | TORRES HERMINIA | 93 STATE PIER RD | | | | NEW LONDON | CT | 06320 | |
| 5497810 | TORRES HILDA | PENUELAS | | | | PENUELAS | PR | 00624 | |
| 5497811 | TORRES IDALIS | URB SANTA JUANA CALLE C1 | | | | CAGUAS | PR | 00725 | |
| 5497812 | TORRES IDSIA | CALLE FCO REBOLLO 158 BDA OBR | | | | FAJARDO | PR | 00738 | |
| 5497813 | TORRES INOCENCIO R | C- BETANCEZ BO COQUI 421 | | | | AGUIRRE | PR | 00704 | |
| 5497814 | TORRES IRIS | 371 CALLE BORBOLLA | | | | SAN JUAN | PR | 00923 | |
| 5497815 | TORRES IRIS D | CALLE 56 BLQ 46 31 URB MIRAFLO | | | | BAYAMON | PR | 00957 | |
| 5497816 | TORRES IRMA | P O BOX 1183 | | | | SAN JUAN | PR | 00910 | |
| 5497817 | TORRES ISABEL | HC 2 BOX 7869 A | | | | CAMUY | PR | 00627 | |
| 5477710 | TORRES ISMAEL | 138 WILLIAMS RD NW | | | | DALTON | GA | | |
| 5497818 | TORRES ISMAEL | 138 WILLIAMS RD NW | | | | DALTON | GA | 92404 | |
| 5477711 | TORRES ISRAEL | 11931 VEIRS MILL RD APT 103 | | | | SILVER SPRING | MD | | |
| 5497819 | TORRES IVELIS | HC 03 BOX 17497 | | | | QUEBRADILLAS | PR | 00678 | |
| 5497820 | TORRES IVELISSE | HC 63 BOX 3461 | | | | PATILLAS | PR | 00723 | |
| 5497821 | TORRES IVONNE | CALLE 8 A | | | | COAMO | PR | 00769 | |
| 5497822 | TORRES IYESHA | 16110 OLD ASH LOOP | | | | ORLANDO | FL | 32828 | |
| 5497823 | TORRES IYESHA D | 3512 AXLE LN | | | | ST CLOUD | FL | 34772 | |
| 5497824 | TORRES JACKIE | 1401 S KNOX CT | | | | DENVER | CO | 80219 | |
| 5497825 | TORRES JADERIS | 307 CALLE LAGUNA | | | | SANTURCE | PR | 00915 | |
| 5497826 | TORRES JAILEEN | 11035 ASHBOURNE CIR | | | | TAMPA | FL | 33624 | |
| 5477712 | TORRES JAIME | 22 REGAL ST | | | | BLAUVELT | NY | | |
| 5497827 | TORRES JAIME | 22 REGAL ST | | | | BLAUVELT | NY | 33175 | |
| 5497828 | TORRES JAMID | COND LOS ROBLES A4 | | | | CAYEY | PR | 00736 | |
| 5497829 | TORRES JANET | HC 08 BOX 1185 | | | | PONCE | PR | 00731 | |
| 5497830 | TORRES JANETTE | 50 ARCH ST | | | | PROVIDENCE | RI | 02907 | |
| 5497831 | TORRES JANGTTE | CALLE ESMERALDA C8 URB LA PLAT | | | | CAYEY | PR | 00736 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5497832 | TORRES JANIRA | BO PALOMAS | | | | YAUCO | PR | 00698 | |
| 5497833 | TORRES JANQUIN | RED WOOD ST | | | | PROVIDENCE | RI | 02907 | |
| 5497834 | TORRES JAREILYSS | URB VILLAS DE BARCELONA CC20 C | | | | BARCELONETA | PR | 00617 | |
| 5477714 | TORRES JASMIN | 6719 QUAKERTOWN AVE LOS ANGELES 037 | | | | WINNETKA | CA | | |
| 5497835 | TORRES JASMINE | 1915 MOREHOUSE AVE | | | | ELKHART | IN | 46516 | |
| 5497836 | TORRES JAVIER | APARTADO 31 BO LA PLATA | | | | AIBONITO | PR | 00786 | |
| 5497837 | TORRES JAZMIN | 33 CENTRAL ST APT 1-A | | | | SPRINGFIELD | MA | 01105 | |
| 5437487 | TORRES JEANNETH | 2519 NEW YORK AVE NW SP 67 | | | | ALBUQUERQUE | NM | | |
| 5497838 | TORRES JEANNETTE | HC 3 BOX 13432 | | | | YAUCO | PR | 00698 | |
| 5497839 | TORRES JEANNETTE K | 105 LITTLE PRINCESS | | | | STX | VI | 00820 | |
| 5497840 | TORRES JENNIFER | 5979 WINEGARD RD | | | | ORLANDO | FL | 32809 | |
| 5497841 | TORRES JENNIFER M | URB PARQUE ECUESTRE A8 CALLE3 | | | | CAROLINA | PR | 00987 | |
| 5497842 | TORRES JENNY | APT 1501 | | | | LARES | PR | 00669 | |
| 5497843 | TORRES JESSENIA | PO BOX 5263 | | | | VEGA ALTA | PR | 00693 | |
| 5497844 | TORRES JESSICA | CALLE 21 ABB 1 EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 5497845 | TORRES JESUS | C- FRANCISCO S CON PAR TOWER | | | | SAN JUAN | PR | 00917 | |
| 5497846 | TORRES JEYSI L | AVE OSVALDO MOLINA 392 | | | | FDO | PR | 00738 | |
| 5497847 | TORRES JNAE | 1 BURNS HILLBURNS HILL | | | | FSTED | VI | 00840 | |
| 5497848 | TORRES JOANN | 2100 DESERT DR APT53 | | | | LAS CRUCES | NM | 88001 | |
| 5477715 | TORRES JOE | 5004 BRENWOOD CT | | | | WILMINGTON | NC | | |
| 5497849 | TORRES JOHANA R | HC4 BOX 83260 | | | | ARECIBO | PR | 00612 | |
| 5497850 | TORRES JOHANNA O | RR 06 | | | | SAN JUAN | PR | 00926 | |
| 5477716 | TORRES JONATHAN | URB SANTA MARGARITA | | | | COTO LAUREL | PR | | |
| 5497851 | TORRES JONATHAN | URB SANTA MARGARITA | | | | COTO LAUREL | PR | 00780 | |
| 5497852 | TORRES JONNATHAN | 4598 ARCADIO ESTRADA SUITE 1 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5477717 | TORRES JORGE | 182 NORTH ROSSMOR DRIVE BUILDI | | | | MONROE | NJ | | |
| 5497853 | TORRES JORGE | 182 NORTH ROSSMOR DRIVE BUILDI | | | | MONROE | NJ | 08831 | |
| 5477718 | TORRES JOSE | 602 APPLETON ST | | | | BALTIMORE | MD | | |
| 5497854 | TORRES JOSE | 602 APPLETON ST | | | | BALTIMORE | MD | 21217 | |
| 5497855 | TORRES JOSE A | 3193 TAMARACK D | | | | HOOD RIVER | OR | 97031 | |
| 5477719 | TORRES JOSE L | 9907 WELCH DR | | | | OKLAHOMA CITY | OK | | |
| 5497856 | TORRES JOSE L | 5520 REDWOOD ST | | | | SAN DIEGO | CA | 92105 | |
| 5497857 | TORRES JOSEAN | 35316 LAKE BRADLEY DR | | | | LEESBURG | FL | 34788 | |
| 5497858 | TORRES JOSEFINA | HC 02 BOX 7823 | | | | GUAYANILLA | PR | 00656 | |
| 5497859 | TORRES JOSEFINA M | P O BOX 711 | | | | GUAYAMA | PR | 00785 | |
| 5497860 | TORRES JOSELINE | URB JAIME LEDREW CALLE E 34 | | | | PONCE | PR | 00730 | |
| 5497861 | TORRES JOSSELYN | PO BOX513 | | | | LAS PIEDRAS | PR | 00771 | |
| 5497862 | TORRES JOYS R | CALLE A 324 HNAS DAVILA | | | | BAYAMON | PR | 00959 | |
| 5477720 | TORRES JUAN | 4430 N MOBILE CIR W | | | | PRESCOTT VALLEY | AZ | | |
| 5497863 | TORRES JUAN | 4430 N MOBILE CIR W | | | | PRESCOTT VALLEY | AZ | 00683 | |
| 5497864 | TORRES JUANCARLOST | | | | | | | | |
| 5497865 | TORRES JUANITA | 4628 SERGEANT CT | | | | N LAS VEGAS | NV | 89031 | |
| 5497866 | TORRES JUANITO | 1812 KEALAKAI ST NONE | | | | HONOLULU | HI | 96817 | |
| 5497867 | TORRES JUDITH | PO BOX 27 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5497868 | TORRES JUDIVETTE | URB EL TORITO CALLE 1 A3 | | | | CAYEY | PR | 00736 | |
| 5497869 | TORRES JUDY | 1642 S 13TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5497870 | TORRES JULIA | URB VILLA RICA AN 25 CALL | | | | BAYAMON | PR | 00959 | |
| 5477721 | TORRES JULIA R | PO BOX 426 | | | | NAGUABO | PR | | |
| 5497871 | TORRES JULIO | RESIDENCIAL LA LORENZANA EDIF | | | | SAN LORENZO | PR | 00754 | |
| 5497872 | TORRES JULITZA R | HC 61 BOX 4471 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5497873 | TORRES KARELY | 1507 N078TH PLACE | | | | KANSAS CITY | KS | 66112 | |
| 5497874 | TORRES KAREN | 1605 LOYLA DR N | | | | JACKSONVILLE | FL | 32218 | |
| 5497875 | TORRES KAREN E | 5138 ISAACKS AVE | | | | LAS CRUCES | NM | 88011 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6256 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5497876 | TORRES KARIN | COND PARQUES DE BONEVILLE | | | | CAGUAS | PR | 00725 | |
| 5497877 | TORRES KARLA | APARTADO 1905 | | | | YAUCO | PR | 00698 | |
| 5497878 | TORRES KATHERIN | CL EUGENIO MARIA D HOSTOS | | | | CAGUAS | PR | 00725 | |
| 5477722 | TORRES KAYLA | 55 WYATT CIRCLE APT B | | | | EVINGTON | VA | | |
| 5497879 | TORRES KEISHLA | HC 03 BOX 1252 | | | | YABUCOA | PR | 00767 | |
| 5497880 | TORRES KELLY | 473 B MAXFIELD ST | | | | NEW BEDFORD | MA | 02740 | |
| 5497881 | TORRES KENETH | 11 CALLE 513 | | | | CAROLINA | PR | 00982 | |
| 5497882 | TORRES KRIZA | BLOQUE 7 CASA G9 | | | | SAN JUAN | PR | 00926 | |
| 5497883 | TORRES LACIE L | 2924 HWY 301 S | | | | DUNN | NC | 28334 | |
| 5497884 | TORRES LALISHKA | 3080 PARK AVE 6A | | | | BRONX | NY | 10451 | |
| 5497885 | TORRES LAURA | 321 NORTH 8TH ST | | | | PROSPECT PARK | NJ | 07508 | |
| 5497886 | TORRES LAURA Z | 735 BELDON DR NONE | | | | COLORADO SPGS | CO | 80903 | |
| 5477723 | TORRES LEDY | 105 CALLE POPPY SECT BETANCOURT | | | | SAN JUAN | PR | | |
| 5497887 | TORRES LEIMARIE | CALLE 521 QC20 4EXT COUNTRY CL | | | | CAROLINA | PR | 00985 | |
| 5497888 | TORRES LESLIE | CALLE SIMON BOLIVAR62 | | | | MAYAGUEZ | PR | 00680 | |
| 5477724 | TORRES LETICIA | 839 WEST VUELTA GRANADINA | | | | SAHUARITA | AZ | | |
| 5497889 | TORRES LEXY | 960 UTICA ST | | | | DENVER | CO | 80204 | |
| 5497890 | TORRES LILIA | APART 235 | | | | VILLALBA | PR | 00766 | |
| 5477725 | TORRES LILIAN | HC 4 BOX 21851 | | | | LAJAS | PR | | |
| 5497891 | TORRES LILLIAN | 38 CALLE FLAMBOYAN | | | | HORMIGUEROS | PR | 00660 | |
| 5437491 | TORRES LIMARIS | ESTANCIAS DEL GOLF CLUB 739 | | | | PONCE | PR | | |
| 5497892 | TORRES LINDA | 150 WOODROW ROAD | | | | MARTIN | SD | 57551 | |
| 5497893 | TORRES LISANDRA | PO BOX 1567 | | | | MOROVIS | PR | 00687 | |
| 5497894 | TORRES LISSETTE | URB VERSALLES CLUIS 2009 | | | | MAYAGUEZ | PR | 00680 | |
| 5477726 | TORRES LISTEL | I1 CALLE CASIMIRO ORTIZ URB IDAMARIS GARDEN | | | | CAGUAS | PR | | |
| 5497895 | TORRES LIZ | URB SIERRA BAYAMON 1 CALLE | | | | BAYAMON | PR | 00961 | |
| 5497896 | TORRES LIZBETH | 1700 SMITH AVE | | | | LAS CRUCES | NM | 88001 | |
| 5497897 | TORRES LIZBETH F | 5328 23RD AVE SW | | | | NAPLES | FL | 34116 | |
| 5497898 | TORRES LIZEDELIANY | RES CAROLINA | | | | CAROLINA | PR | 00987 | |
| 5497899 | TORRES LOIS | 5179 E MAPLE AVE | | | | PAINESVILLE | OH | 44077 | |
| 5497900 | TORRES LOURDES | CALLE SAN IGNOCENCIO CRUZ BLOQ | | | | CAROLINA | PR | 00985 | |
| 5497901 | TORRES LUCY | 560 EAST MAIN ST | | | | MERIDAN | CT | 06450 | |
| 5497902 | TORRES LUCY M | 2457 BELMONT AVE 1C | | | | BRONX | NY | 10458 | |
| 5477727 | TORRES LUIS | HC 63 BUZON 3684 | | | | PATILLAS | PR | | |
| 5497903 | TORRES LUIS | HC 63 BUZON 3684 | | | | PATILLAS | PR | 00723 | |
| 5497904 | TORRES LUIS A | RES VISTA HERMOSA AVE SAN PATR | | | | SAN JUAN | PR | 00929 | |
| 5497905 | TORRES LUIS E | 12035 SW 19TH TER APT 41 | | | | MIAMI | FL | 33175 | |
| 5497906 | TORRES LUIS J | URB PASEO COTA DEL SUR C1 | | | | SALINAS | PR | 00751 | |
| 5497908 | TORRES LUSERITO | 4526 NORTN 49TH DR | | | | PHOENIX | AZ | 85031 | |
| 5477728 | TORRES LUZ | 30 COND BALCONES DE MONTE REAL | | | | CAROLINA | PR | | |
| 5497909 | TORRES LUZ | 30 COND BALCONES DE MONTE REAL | | | | CAROLINA | PR | 00987 | |
| 5497910 | TORRES LUZ A | HC 05 BOX 5838 | | | | JUANA DIAZ | PR | 00795 | |
| 5497911 | TORRES LUZ D | JAIME L DREW CALLE 7 N 215 | | | | PONCE | PR | 00730 | |
| 5497912 | TORRES LYDIA | 1800 NW 35TH ST | | | | MIAMI | FL | 33142 | |
| 5497913 | TORRES MACOS | BOX1280 HEGAN | | | | CLAXTON | GA | 30429 | |
| 5477729 | TORRES MAGDALENA | PO BOX 2431 | | | | BAYAMON | PR | | |
| 5497914 | TORRES MAGDALYS | CALLE AZUCENA 76A | | | | SABANA GRANDE | PR | 00637 | |
| 5477730 | TORRES MAIRA | 101 12 S LOUISIANA AVE | | | | LAREDO | TX | | |
| 5497915 | TORRES MAMIE | 7501 LEYDEN ST | | | | COMMERCE CITY | CO | 80022 | |
| 5497916 | TORRES MANUEL | 1802 S VAN BUREN | | | | TUCSON | AZ | 85711 | |
| 5497917 | TORRES MANUEL A | URB SANGERARD C AGUSTA | | | | SANJUAN | PR | 00926 | |
| 5497918 | TORRES MARCOS | CALLE 5 CALLE 82 URB VILL | | | | HUMACAO | PR | 00791 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5497919 | TORRES MARDELINE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00976 | |
| 5497920 | TORRES MARELIS | POBOX1541 | | | | TOA ALTA | PR | 00954 | |
| 5497921 | TORRES MARELIZ | URB SAN RAFAEL STATE | | | | BAYAMON | PR | 00959 | |
| 5497922 | TORRES MARGARITA G | 11512 DILLON STREET | | | | DONNA | TX | 78537 | |
| 5497923 | TORRES MARGARITO | | | | | | | | |
| 5477731 | TORRES MARIA | 7326 OAK HILL DR | | | | HOUSTON | TX | | |
| 5497924 | TORRES MARIA | 7326 OAK HILL DR | | | | HOUSTON | TX | 77087 | |
| 5497925 | TORRES MARIA C | 22375 FARMER RD | | | | CALDWELL | ID | 83605 | |
| 5497926 | TORRES MARIA D | HC 05 BOX 53102 | | | | CAGUAS | PR | 00725 | |
| 5497927 | TORRES MARIA E | 1995 E COALTON RD | | | | HATILLO | PR | 00659 | |
| 5497928 | TORRES MARIA M | QUINTAS DE CANOVANAS E4 CALLE | | | | CANOVANAS | PR | 00729 | |
| 5497929 | TORRES MARIA T | HC05 BOX 1354 | | | | JUANA DIAZ | PR | 00795 | |
| 5497930 | TORRES MARIAELENA I | 3404 BANDOLINA | | | | ROSWELL | NM | 88201 | |
| 5477732 | TORRES MARIBEL | 3664 PERCY ST | | | | LOS ANGELES | CA | | |
| 5497931 | TORRES MARIBEL | 3664 PERCY ST | | | | LOS ANGELES | CA | 90023 | |
| 5497932 | TORRES MARIE | 308 WESTCHISHOLMSTREET | | | | SANFORD | NC | 27330 | |
| 5497933 | TORRES MARIELLEN | 10603 N NEBRESKA AVE | | | | TAMPA | FL | 33612 | |
| 5497934 | TORRES MARIELLY | TALLABOA ALTA 12 80 | | | | PENUELAS | PR | 00728 | |
| 5477733 | TORRES MARILIN | HC 2 BOX 21439 | | | | SAN SEBASTIAN | PR | | |
| 5477734 | TORRES MARILYN | HC 3 BOX 15219 | | | | JUANA DIAZ | PR | | |
| 5477735 | TORRES MARIO | 361 CALIFORNIA DR | | | | BURLINGAME | CA | | |
| 5477736 | TORRES MARITZA | 1039 S GRANTHAM DRIVE | | | | VAIL | AZ | | |
| 5497936 | TORRES MARITZA Q | URB VALLE DE LA PROVIDENC | | | | PATILLAS | PR | 00723 | |
| 5497937 | TORRES MARIVELISSE | ST JULIOGRAU 7 URB VEGA LINDA | | | | JAYUYA | PR | 00664 | |
| 5497938 | TORRES MARJORIE | 225 MON BIJOU | | | | CSTED | VI | 00820 | |
| 5477738 | TORRES MARTA | 106 W B ST APT 1 | | | | ONTARIO | CA | | |
| 5497939 | TORRES MARTHA | 4345 W 104TH ST | | | | INGLEWOOD | CA | 90304 | |
| 5497940 | TORRES MARTINA L | 106 RESPLANDOR ST | | | | MISSION | TX | 78572 | |
| 5477739 | TORRES MARY | 4601 EAST MAIN STREET SEARS SAN JUAN046 | | | | FARMINGTON | NM | | |
| 5497941 | TORRES MARY | 4601 EAST MAIN STREET SEARS SAN JUAN046 | | | | FARMINGTON | NM | 87402 | |
| 5497942 | TORRES MARYAN | 3902 W ANTHONY DR | | | | FRANKLIN | WI | 53132 | |
| 5497943 | TORRES MARYLIANA | BRISAS DEL MAR CALLE CORAL 146 | | | | PONCE | PR | 00728 | |
| 5497944 | TORRES MAURICE | 11594 SANDPIPER CT | | | | MORENO VALLEY | CA | 92557 | |
| 5497945 | TORRES MAYBETH | HC 02 BOX6282 | | | | GUAYANILLA | PR | 00656 | |
| 5497946 | TORRES MAYRA | 1365 NORTH WALL AVE | | | | SN BERNARDINO | CA | 92404 | |
| 5497947 | TORRES MAYRAH | 1605 COLUMBIS ST | | | | MUSKOGEE | OK | 74401 | |
| 5497948 | TORRES MELISSA | 2528 N JOHN YOUNG PKWY LOT 21 | | | | KISS | FL | 34741 | |
| 5497949 | TORRES MELISSA P | CALLE LAREDO Q26 VISTABEL | | | | BAYAMON | PR | 00095 | |
| 5497950 | TORRES MELLONY | 5875 HILLSDALE BLVD | | | | SAC | CA | 95842 | |
| 5497951 | TORRES MERALIS | CALLE 6 | | | | MOROVIS | PR | 00687 | |
| 5497953 | TORRES MERYS | 2469 SW 18 ST | | | | MIAMI | FL | 33145 | |
| 5477740 | TORRES MICHAEL | 36 CRIBBINS AVE | | | | SHELTON | CT | | |
| 5497954 | TORRES MICHEAL | HC 5 BOX 7791 | | | | YAUCO | PR | 14610 | |
| 5477742 | TORRES MICHELLE | COND DE DIEGO 575 APT 403 | | | | RIO PIEDRAS | PR | | |
| 5497955 | TORRES MICHELLE | COND DE DIEGO 575 APT 403 | | | | RIO PIEDRAS | PR | 00924 | |
| 5497956 | TORRES MIGDALIA | AC1 | | | | CABO ROJO | PR | 00682 | |
| 5477743 | TORRES MIGUEL | 1334 OMELVENY AVE | | | | SAN FERNANDO | CA | | |
| 5497957 | TORRES MIGUEL | 1334 OMELVENY AVE | | | | SAN FERNANDO | CA | 91340 | |
| 5497958 | TORRES MILDRED | CALLE 10 P-24 4 | | | | BAYAMON | PR | 00959 | |
| 5497959 | TORRES MILKA | URB PARQUE CUESTRE | | | | CAROLINA | PR | 00987 | |
| 5497960 | TORRES MINELY | 2848 N 5TH ST | | | | PHILA | PA | 19133 | |
| 5497961 | TORRES MINERVA | 407 CALLE SOTO MAYOR REPA | | | | BARCELONETA | PR | 00617 | |
| 5497962 | TORRES MIOSOTI | CALLE DRAGON 3A26 URB LOMAS VE | | | | BAYAMON | PR | 00956 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6258 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5497963 | TORRES MIRNA | BARRIO SANTIAGO Y LIMA BUZON 3 | | | | NAGUABO | PR | 00718 | |
| 5497964 | TORRES MIZANDA | 6806 RIDGEWOOD DR | | | | N CHARLESTON | SC | 29418 | |
| 5497965 | TORRES MOISES | CALLE FRACIA 71 | | | | SAN JUAN | PR | 00916 | |
| 5497966 | TORRES MOLINA JESENIA | CALLE RIO CIELITO BRISAS | | | | VEGA BAJA | PR | 00693 | |
| 5477744 | TORRES MONICA | 5659 W 64TH PL | | | | CHICAGO | IL | | |
| 5497967 | TORRES MONIQUE | 552 16TH AVE | | | | EAST MOLINE | IL | 61244 | |
| 5497968 | TORRES MORAIMA | URB VILLAFONTANAPR -3018 | | | | CAROLINA | PR | 00985 | |
| 5497969 | TORRES MORALES MELLANIE | PO BOX 1007 | | | | GUAYAMA | PR | 00785 | |
| 5497970 | TORRES MYRIAM | URB PUERTO NUEVOCALLE ALB | | | | SAN JUAN | PR | 00920 | |
| 5497971 | TORRES N | 15702 JERICHO DR | | | | ODESSA | FL | 33556 | |
| 5497972 | TORRES NANCY | PO BOX 541 | | | | LUQUILLO | PR | 00773 | |
| 5497973 | TORRES NANCY B | HC 1 BOX 18610 | | | | CABO ROJO | PR | 00623 | |
| 5497974 | TORRES NARVAES EDNA | HC 05 BOX 60795 | | | | CAGUAS | PR | 00725 | |
| 5477746 | TORRES NATALIE | 206 STACKPOLE ST APT 6 | | | | LOWELL | MA | | |
| 5497975 | TORRES NATANAEL | HC 7 BOX 33442 | | | | CAGUAS | PR | 00725 | |
| 5497976 | TORRES NATASHA J | URB VILLAS DEL COQUI CALLE JOSE DE DIEGO 3223 | | | | AGUIRRE | PR | 00704 | |
| 5497978 | TORRES NELIDA | URB SAN ANTONIO CALLE | | | | PONCE | PR | 00728 | |
| 5497979 | TORRES NELSON | HC7BOX98587 | | | | ARECIBO | PR | 00612 | |
| 5497980 | TORRES NEYSHMA | RESIDENCIAL CATONI ED 11 | | | | VEGA BAJA | PR | 00693 | |
| 5497981 | TORRES NICOLE | COND SANTA JUAN APT1001 | | | | CAGUAS | PR | 00725 | |
| 5477749 | TORRES NILSA V | 39 CALLE R BALAZQUIDES BDA GUAYDIA | | | | GUAYANILLA | PR | | |
| 5497983 | TORRES NINJA T | P O BOX 30127 | | | | SAN JUAN | PR | 00929 | |
| 5497984 | TORRES NITZAMRI | 12146 LAKEVIEW DR | | | | LEESBURG | FL | 34788 | |
| 5477750 | TORRES NOEL | HC 2 BOX 12401 | | | | LAJAS | PR | | |
| 5497985 | TORRES NOIVIA | 2339 SO I STREET | | | | TACOMA | WA | 98405 | |
| 5477751 | TORRES NORA | URB ALT DE RG C14 O-775 | | | | RIO GRANDE | PR | | |
| 5497986 | TORRES NORA | URB ALT DE RG C14 O-775 | | | | RIO GRANDE | PR | 00745 | |
| 5497987 | TORRES NORBERTO | MOROVIS | | | | MOROVIS | PR | 00687 | |
| 5497988 | TORRES NORMA | CALLE ISMAELRIVERA 325 | | | | SAN JUAN | PR | 00912 | |
| 5497989 | TORRES NYDIA I | 4 URB LOS PINOS | | | | CIDRA | PR | 00739 | |
| 5497990 | TORRES OLGA | 3390 WEST 127 | | | | CLEVELAND | OH | 44111 | |
| 5497991 | TORRES OMAR C | 2920 1 2 N COPIA | | | | EL PASO | TX | 79930 | |
| 5497992 | TORRES OSWALDO | 3500 TOWN EAST BLVD | | | | MESQUITE | TX | 75150 | |
| 5477753 | TORRES PABLO C | 3016 ASBURY CIRCLE | | | | VALDOSTA | GA | | |
| 5497993 | TORRES PATRICIA | 1115 EAST CYPRESS ST | | | | ARCADIA | FL | 34266 | |
| 5497994 | TORRES PATTY | 1289 E 9TH ST APT 11 | | | | LUCASVILLE | OH | 45648 | |
| 5497995 | TORRES PAUL | 159 VANCE STREET | | | | NEW BRITAIN | CT | 06051 | |
| 5497996 | TORRES PAULA L | URB VILLA REAL CASA G1 | | | | GUAYAMA | PR | 00784 | |
| 5477754 | TORRES PEDRO | 60073-1 ZIMMERMAN SPUR DR | | | | KILLEEN | TX | | |
| 5497997 | TORRES PEDRO | 60073-1 ZIMMERMAN SPUR DR | | | | KILLEEN | TX | 76544 | |
| 5477755 | TORRES PEDRO N | 45 BOROWY RD | | | | WATERTOWN | CT | | |
| 5497998 | TORRES PEREZ JESSY M | BO SAN ANTONIO SEC EL FARO | | | | CAGUAS | PR | 00725 | |
| 5477756 | TORRES PHLANCIA | 4500 SILVER STAR RD APT B294 | | | | ORLANDO | FL | | |
| 5497999 | TORRES PRAXEDIS | 1291 GREENE AVE | | | | CORDOVA | TN | 38018 | |
| 5498000 | TORRES PRICILLA | 1152 DIANRON RD | | | | PALMDALE | CA | 93550 | |
| 5498001 | TORRES PRISCILLA | 2562 JASKSON | | | | SELMA | CA | 93662 | |
| 5498002 | TORRES QUILES HEIDYLIZ | COND LA CEIBA G 400 1008 | | | | PONCE | PR | 00717 | |
| 5498003 | TORRES RACHEL | PO BOX 1069 | | | | MESILLA | NM | 88046 | |
| 5498004 | TORRES RAFAEL | 327 LIVINGSTON ST APT A | | | | ASHEVILLE | NC | 28801 | |
| 5498005 | TORRES RAFAEL A | URB ESTANCIAS DEL REAL C PRIN | | | | COTO LAUREL | PR | 00780 | |
| 5498006 | TORRES RAFAEL H | HC 03 BOX 15290 | | | | YAUCO | PR | 00698 | |
| 5498007 | TORRES RAMON | PO BOX 241 | | | | SABANA GRANDE | PR | 00610 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5498008 | TORRES RAMON ABELIZ | BELLA CISTA HEIGHTS EDIF D1 AP | | | | BAYAMON | PR | 00957 | |
| 5498009 | TORRES RAQUEL | CALLE FRANCIA 47 | | | | SAN JUAN | PR | 00917 | |
| 5498010 | TORRES REBECCA | 133 62ND ST | | | | NIAGARA FALLS | NY | 14304 | |
| 5498011 | TORRES REGINA | 901 CHALK LEVEL ROAD | | | | DURHAM | NC | 27704 | |
| 5477758 | TORRES RENE | PO BOX 2736 | | | | BAYAMON | PR | | |
| 5498012 | TORRES RENE | PO BOX 2736 | | | | BAYAMON | PR | 00960 | |
| 5498013 | TORRES REYES | BO BUENA VISTA CALLE PADRE AG | | | | MAYAGUEZ | PR | 00680 | |
| 5477759 | TORRES REYNALDO | 143 WEBSTER AVE | | | | JERSEY CITY | NJ | | |
| 5498014 | TORRES RHONDA M | 10 FIELD ST | | | | SEYMOUR | CT | 06483 | |
| 5498015 | TORRES RICARDO | HC 6 BOX 4583 | | | | COTTO LAUREL | PR | 00780 | |
| 5498016 | TORRES RICARDO E | 1739 W PUTNAM | | | | PORTERVILLE | CA | 93257 | |
| 5498017 | TORRES RICARDO H | URB LOMAS VERDE CALLE PONPOM | | | | BAYAMON | PR | 00956 | |
| 5477760 | TORRES RICHARD | 112 CARL ST | | | | HOUSTON | TX | | |
| 5498018 | TORRES RICHARD | 112 CARL ST | | | | HOUSTON | TX | 77009 | |
| 5498019 | TORRES RIOS KEISHLA | HC 02 BZN 4015 | | | | LUQUILLO | PR | 00773 | |
| 5498020 | TORRES ROBERTO | 309 A EAST CHEROKEE | | | | HARKER HEIGHTS | TX | 76548 | |
| 5498021 | TORRES RODRIGUEZ CARMEN | HC 03 BOX 12342 | | | | CABO ROJO | PR | 00623 | |
| 5498022 | TORRES RODRIGUEZ JOSE | HC 01 BOX 2409 | | | | CABO ROJO | PR | 00623 | |
| 4905112 | Torres Rodriguez, Ramonita | Redacted | | | | | | | |
| 5498023 | TORRES ROSA | 4980 SEAN HAGGERTY APT 232 | | | | EL PASO | TX | 79924 | |
| 5477761 | TORRES ROSA A | 2827 BRIARFIELD DR | | | | SAN ANTONIO | TX | | |
| 5498024 | TORRES ROSALIE | 6700 TELEPHONE RD 1012 | | | | VENTURA | CA | 93003 | |
| 5498025 | TORRES ROSE M | VILLA DEL REY 4TA V11 CALLE 9A | | | | CAGUAS | PR | 00725 | |
| 5498026 | TORRES ROSEMARY R | URB SAN GERALDO C AUGUSTA 17 | | | | SAN JUAN | PR | 00926 | |
| 5477762 | TORRES ROSIE | 3066 LANFRANCO ST | | | | LOS ANGELES | CA | | |
| 5498027 | TORRES ROSSMERY | 530 HIGH ST | | | | CHESTERTOWN | MD | 21620 | |
| 5498028 | TORRES RUBELIZ J | CALLE ASHFORD A1 | | | | UTUADO | PR | 00641 | |
| 5437493 | TORRES RUBEN | HC 02 BOX 7833 | | | | GUAYANILLA | PR | | |
| 5498029 | TORRES RUBIELIS | HS 4 BOX 53852 | | | | MOROVIS | PR | 00687 | |
| 5498030 | TORRES RUTH | PO BOX 505 | | | | HUMACAO | PR | 00792 | |
| 5498031 | TORRES RYAN | BO SAINT JUST PARC 42CALLE BET | | | | GUAYNABO | PR | 00971 | |
| 5477764 | TORRES SADI | RR 7 BOX 6944 | | | | SAN JUAN | PR | | |
| 5498032 | TORRES SAHIRA | CALLE NUEVA 182 | | | | CIALES | PR | 00638 | |
| 5498033 | TORRES SALLY A | 13574 PERRIS ST | | | | SPRINGDALE | AR | 72764 | |
| 5498034 | TORRES SANCHEZ JACKELINE | HC 63 BOX 3063 | | | | PATILLAS | PR | 00723 | |
| 5498035 | TORRES SANDRA | 1780 BOSTON DR | | | | LAS CRUCES | NM | 88001 | |
| 5498036 | TORRES SANDRA A | 4100 N 24TH LN | | | | MCALLEN | TX | 78504 | |
| 5498037 | TORRES SANDRA N | 5139 CALLE ROBERTO COLER | | | | MAYAGUEZ | PR | 00680 | |
| 5498038 | TORRES SANDY | 708 S 25TH 1 2 E | | | | MCALLEN | TX | 78501 | |
| 5498039 | TORRES SANTIAGO | HC 2 BOX 3595 | | | | MAUNABO | PR | 00707 | |
| 5498040 | TORRES SANTIAGO MIGUEL A | URB JARDINES DE STO DOMINGO 4 | | | | JUANA DIAZ | PR | 00795 | |
| 5498041 | TORRES SARA | URB PALOMINO HILS CALLE C 16 | | | | YAUCO | PR | 00698 | |
| 5498042 | TORRES SARA I | FAJARDO GARDENS 577 ACACIA | | | | FAJARDO | PR | 00738 | |
| 5498043 | TORRES SARAI | 543 GREGORY ST | | | | ERIE | PA | 16507 | |
| 5498044 | TORRES SASHA | 4014 VISTA DEL LAGO DRIVE | | | | WINTER HAVEN | FL | 33881 | |
| 5477765 | TORRES SCHARYL | 240 S MAIN ST APT 10C NASSAU059 | | | | FREEPORT | NY | | |
| 5477766 | TORRES SERGIO | 1254 LEONARD ST NW | | | | GRAND RAPIDS | MI | | |
| 5498045 | TORRES SHAFTERI | COND LAGO MAR GRAN C | | | | SAN JUAN | PR | 00907 | |
| 5498046 | TORRES SHAKIRA M | CALLE MANUELA NEGRON 71 | | | | YAUCO | PR | 00698 | |
| 5498047 | TORRES SHEILA | 5941 WINEGARD RD APTB | | | | ORLANDO | FL | 32809 | |
| 5498048 | TORRES SHEILA M | URB VILLAS DEL COQUI CALLE JOSE DE DIEGO 3223 | | | | SALINAS | PR | 00704 | |
| 5498049 | TORRES SHENARY | TERRAZUL F 2 98 | | | | ARECIBO | PR | 00612 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5498050 | TORRES SHEVON | XXXXX | | | | TEMECULA | CA | 92592 | |
| 5477767 | TORRES SHEYLA | HC 645 BOX 5124 | | | | TRUJILLO ALTO | PR | | |
| 5498051 | TORRES SHEYLA J | 2744 NW 55 ST | | | | MIAMI | FL | 33142 | |
| 5498052 | TORRES SHIMEY R | 410 EST PUNTA PALMA | | | | BARCELONETA | PR | 00617 | |
| 5498053 | TORRES SHIRLEY | 169 SHADY TERRACE | | | | NEWPORT NEWS | VA | 23608 | |
| 5498054 | TORRES SIGFRIDO | K12 H6 CARR181 TRUJILLO A | | | | TRUJILLO ALTO | PR | 00976 | |
| 5498055 | TORRES SILVIA | GARNIER 13 BOX SABALO | | | | MAYAGUEZ | PR | 00680 | |
| 5498056 | TORRES SONIA | RES RINCON TAINO EDF 1 APT 8 | | | | SANTA ISABEL | PR | 00757 | |
| 5498057 | TORRES SONYA | 168 PLUM TREE TRAIL | | | | MT AIRY | NC | 27030 | |
| 5498058 | TORRES SONYA M | 7362 CHASE AVE | | | | HESPERIA | CA | 92345 | |
| 5498059 | TORRES STEPANIE | CALLE 15 BLOQ 22 6 | | | | CAROLINA | PR | 00983 | |
| 5498060 | TORRES STEPHANIE | 3710N57TH ST | | | | TAMPA | FL | 33619 | |
| 5498061 | TORRES STEVEN | 1525 W SAN BERNARDINO RD | | | | WEST COVINA | CA | 91790 | |
| 5498062 | TORRES SUEHEILI | 2106 LORAIN DR | | | | LORAIN | OH | 44052 | |
| 5498063 | TORRES SUGEY | HC 74 BOX 5331 | | | | NARANJITO | PR | 00719 | |
| 5498064 | TORRES SUZETY M | CALLE 13 C 11 TOA ALTA HIGH | | | | TOA ALTA | PR | 00953 | |
| 5498066 | TORRES TAMERAL | 113227 EARLY RUN LANE | | | | SARASOTA | FL | 33578 | |
| 5498067 | TORRES TAMMY | URB ROSA MARIA CALLE 3 | | | | CAROLINA | PR | 00985 | |
| 5498068 | TORRES TANISHA L | PO BOX 7031 | | | | CAROLINA | PR | 00987 | |
| 5498069 | TORRES TANYA | 2301 KRAFT ST | | | | SOUTH ST PAUL | MN | 55075 | |
| 5477769 | TORRES TATIANA | COND LAGO MAR APT PHD | | | | CAROLINA | PR | | |
| 5498070 | TORRES TATIANA | COND LAGO MAR APT PHD | | | | CAROLINA | PR | 00979 | |
| 5498071 | TORRES TEDDY | 2064 W DOBBINS RD | | | | PHOENIX | AZ | 85041 | |
| 5498072 | TORRES TEODORO | CARR 152 KM 2 8 | | | | BARRANQUITAS | PR | 00794 | |
| 5498073 | TORRES TERESA | 3010 S 101ST E AVE APT 8D | | | | TULSA | OK | 74129 | |
| 5498074 | TORRES THANIA | URB EXT VALLES DE ARROYO | | | | ARROYO | PR | 00714 | |
| 5477770 | TORRES TIM | 5409 E LINDEN ST | | | | TUCSON | AZ | | |
| 5498075 | TORRES TIM A | HC68 BOX 1244-53 | | | | VIAN | OK | 74962 | |
| 5498076 | TORRES TINA | 13651 RUTHER AVE APT F | | | | SOUTH GATE | CA | 90280 | |
| 5498077 | TORRES TONY | 1212 S 11TH AVE | | | | YAKIMA | WA | 98902 | |
| 5498078 | TORRES VANESA | CALLE ACUARIO 643 | | | | SAN JUAN | PR | 00926 | |
| 5498079 | TORRES VANNESA V | 366 SAN FRANCISCO APT 2B | | | | SAN JUAN | PR | 00901 | |
| 5498080 | TORRES VARGAS HECTOR X | URB JARDINES DE ARECIBO CALL | | | | ARECIBO | PR | 00612 | |
| 5498081 | TORRES VAZQUEZ MAYRA | QUEBRADA DEL AGUA | | | | PONCE | PR | 00728 | |
| 5498082 | TORRES VERONICA | VISTA HERMOSA 74 AP 847 | | | | SAN JUAN | PR | 00921 | |
| 5498083 | TORRES VICENTE | 3303 S ARCHIBALD AVE | | | | ONTARIO | CA | 91761 | |
| 5477771 | TORRES VICTOR | HC 4 BOX 40612 | | | | MAYAGUEZ | PR | | |
| 5498084 | TORRES VICTOR | HC 4 BOX 40612 | | | | MAYAGUEZ | PR | 00680 | |
| 5498085 | TORRES VICTORIA | URB SAN AUGUSTO CA HACIENDA LA | | | | GUAYANILLA | PR | 00656 | |
| 5498086 | TORRES VIRGINIA | ESTSDELSOL | | | | RIO GRANDE | PR | 00745 | |
| 5477772 | TORRES VIVIAN | HC 3 BOX 35516 | | | | SAN SEBASTIAN | PR | | |
| 5498087 | TORRES VIVIANA | 5308 35TH STR | | | | BRADENTON | FL | 34208 | |
| 5498088 | TORRES VONCIL | 1441 WEST LITTLE CREEK ROAD B | | | | NORFOLK | VA | 23505 | |
| 5498089 | TORRES VONCIL L | 1721 CREEKSTONE CT | | | | VA BEACH | VA | 23453 | |
| 5498090 | TORRES WALDEMAR | CARR 329 KM 2 3 INT | | | | SAN GERMAN | PR | 00683 | |
| 5498091 | TORRES WAMDA | HC 38 BOX 6789 | | | | GUANICA | PR | 00653 | |
| 5477773 | TORRES WANDA | HC 9 BOX 61126 | | | | CAGUAS | PR | | |
| 5498092 | TORRES WANDA | HC 9 BOX 61126 | | | | CAGUAS | PR | 00725 | |
| 5477774 | TORRES WENDY | 28 CRESCENT STREET | | | | MIDDLETOWN | CT | | |
| 5498094 | TORRES WILDELI | URB SANTA ELENA COND JENNIE | | | | BAYAMON | PR | 00957 | |
| 5498095 | TORRES WILDELIZ | URB SANTA ELENA | | | | BAYAMON | PR | 00957 | |
| 5477775 | TORRES WILLIAM | BOX 1 TRUJILLO ALTO | | | | TRUJILLO ALTO | PR | | |
| 5498096 | TORRES WILLIAM | BOX 1 TRUJILLO ALTO | | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5498097 | TORRES WILSON | 127 E 107TH ST 201 | | | | BRONX | NY | 10029 | |
| 5498098 | TORRES XACHELINE | APARTADO73 | | | | COAMO | PR | 00769 | |
| 5498099 | TORRES XAVIER | 10 CALLE LA ROSA COND TH E TOWERS CALLE LAS ROSAS | | | | BAYAMON | PR | 00961 | |
| 5498100 | TORRES XIOMARA | PO BOX 330824 | | | | PONCE | PR | 00733 | |
| 5477776 | TORRES YADEIRA | RR 1 BOX 5666 | | | | MARICAO | PR | | |
| 5498101 | TORRES YADIRIS | HC 01 BOX 6814 | | | | GUAYANILLA | PR | 00656 | |
| 5498102 | TORRES YAHAIRA | HC01 BOX 6840 | | | | BAJADERO | PR | 00616 | |
| 5498103 | TORRES YAHIIRA | 1139 ROCK ST | | | | SCRANTON | PA | 18504 | |
| 5498104 | TORRES YAJAIRA | RES COLUMBUS LANDING | | | | MAYAGUEZ | PR | 00680 | |
| 5498105 | TORRES YAMAIRA | PO BOX 3117 | | | | GUAYNABO | PR | 00970 | |
| 5498106 | TORRES YANIRA | COM SANTA MARTA CALLE F-8 | | | | JUANA DIAZ | PR | 00795 | |
| 5498107 | TORRES YANIRA M | 1810 TEALWOOD | | | | BRANDON | FL | 33510 | |
| 5498108 | TORRES YARA | 1019 VILLA MARISOL | | | | SABANA SECA | PR | 00952 | |
| 5498109 | TORRES YARITZA | HC 01 12500 | | | | COAMO | PR | 00769 | |
| 5498110 | TORRES YASMINKA | CH02 BOX17010 | | | | RIO GRANDE | PR | 00745 | |
| 5498111 | TORRES YAZMIN | C 5 C-33 RIO GRANDE ESTATES | | | | RIO GRANDE | PR | 00745 | |
| 5498112 | TORRES YELEMI | HC 02 BOX 5298 | | | | GUAYAMA | PR | 00784 | |
| 5498113 | TORRES YELIMAR | PO BOX 972 | | | | GUAYNABO | PR | 00970 | |
| 5498114 | TORRES YOANALIS | HC 02 BOX 8681 | | | | GURABO | PR | 00778 | |
| 5498115 | TORRES YOLANDA | URB VALLE ARRIBA HEIGHT | | | | CAROLINA | PR | 00983 | |
| 5498116 | TORRES YULISA | CALLE PEDRO CRESPO EXT CATONI | | | | VEGA BAJA | PR | 00693 | |
| 5498117 | TORRES ZAIDA | URB ESTANCIAS DELRIO PORTUGIE | | | | HORMIGUEROS | PR | 00660 | |
| 5498118 | TORRES ZENAIDA | VISTAS DDEL MAR EDF-10 APT151 | | | | FDO | PR | 00738 | |
| 5498119 | TORRES ZENIA | CALLE MARINA A 7 4 SECCION LEV | | | | TOA BAJA | PR | 00949 | |
| 5498120 | TORRES ZENIBETH | PO BOX 1009 | | | | TOA ALTA | PR | 00953 | |
| 5498121 | TORRES ZORAYDA | XXX | | | | ANASCO | PR | 00610 | |
| 5498122 | TORRES ZULEIMA | HC 4 BOX 13495 | | | | SAN GERMAN | PR | 00683 | |
| 5498123 | TORRES ZULEYKA | BO TUMBAO BZ T 47 | | | | MAUNABO | PR | 00707 | |
| 5498124 | TORRES ZULMA | COND JARDINES DE VALENCIA APT | | | | SAN JUAN | PR | 00923 | |
| 5498125 | TORRES ZULMA H | 7320 NW 85TH CT APT 104 | | | | TAMARAC | FL | 33321 | |
| 5812360 | Torres, Carmina | Redacted | | | | | | | |
| 4899844 | TORRES, ELBA | Redacted | | | | | | | |
| 4899935 | Torres, Shariette | Redacted | | | | | | | |
| 4784986 | Torres, Sofia | Redacted | | | | | | | |
| 5498126 | TORRESBROWN STELLA | 15 ANN STREET | | | | EAST HARTFORD | CT | 06108 | |
| 5498127 | TORRESCANO YARI | 3500 GRIFFIN MEADOW DR | | | | WINGATE | NC | 28174 | |
| 5498128 | TORRESDEMUNOZ ELIZABETH | 7720 PURPLE FRINGE RD SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5498129 | TORRESGONZALES ROBERTO | 4025 PROSPERITY ROAD | | | | JOHNS ISLAND | SC | 29455 | |
| 5498130 | TORRESHAIRSTON MELISSA | 321 AUBURN | | | | BUFFALO | NY | 14213 | |
| 5498131 | TORRESIA WILLIAMS | 220 TERRACE STREET 1ST FLOOR | | | | DUNMORE | PA | 18512 | |
| 5498132 | TORRESMOORE BRIANNA C | 204 E CORBETT ST | | | | HOBBS | NM | 88240 | |
| 5477777 | TORRESMORALES ANTHONY | 1751 E WHIDBEY AVE APT A203 | | | | OAK HARBOR | WA | | |
| 5802570 | Torres-Ortiz, Anibal | Redacted | | | | | | | |
| 5498133 | TORRESRIVERA CARLOS | 45 NW 20 ST | | | | HOMESTAD | FL | 33030 | |
| 5477778 | TORRESRODRIGUEZ ANTONIO | 230 CALLE LINDA SARA MANS MONTE VERDE | | | | CAYEY | PR | | |
| 5498134 | TORRESROMAN VERONICA | 1200 CHIPPERFIELD DR APT 101 | | | | STROUDSBURG | PA | 18360 | |
| 5498135 | TORRESROMERO LILIA E | 43870 SMURR ST | | | | INDIO | CA | 92201 | |
| 5498136 | TORRESRW TORRESRW | PO BOX 112088 | | | | NASHVILLE | TN | 37222 | |
| 5498137 | TORREY ELLIOT | ASK | | | | LEXINGTON | KY | 40505 | |
| 5477779 | TORREY MARCO | 3871 ZELKOVA CT | | | | FAIRFAX | VA | | |
| 5477780 | TORREY NADINE | 1203 NW 74TH ST | | | | KANSAS CITY | MO | | |
| 5498138 | TORREZ ADRINA | 690 TUSKY AVE | | | | LOS BANOS | CA | 93635 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5498139 | TORREZ ALICE | 500 N 10TH ST | | | | ROCKY FORD | CO | 81067 | |
| 5498140 | TORREZ BETH | 94 PASEO VIS | | | | SAN CLEMENTE | CA | 92673 | |
| 5477781 | TORREZ CAMRON | 11711 BREASVIEW DR APT 201 | | | | SAN ANTONIO | TX | | |
| 5498141 | TORREZ CLORINDA | OR SANDRA MENDOZA | | | | ALBUQUERQUE | NM | 87121 | |
| 5498142 | TORREZ ERICA | 2212 NORTH VICKIE CT | | | | VISALIA | CA | 93291 | |
| 5498143 | TORREZ FATIMA | URB VILLA ALBA E55 | | | | SABANA GRANDE | PR | 00637 | |
| 5498144 | TORREZ JAMIE | 7 WEST WYNONA | | | | NORWOOD | PA | 19074 | |
| 5498145 | TORREZ JANETTE | 1111 | | | | LAWRENCE | MA | 01841 | |
| 5498146 | TORREZ JORGE | BARRIO SAN JOSE NUM 400 TERCER | | | | TOA BAJA | PR | 00949 | |
| 5498147 | TORREZ JOSUE C | CALLE SANTA BARBARA | | | | TOA BAJA | PR | 00949 | |
| 5498148 | TORREZ JULIE A | 3720 LISA RD SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5498149 | TORREZ LILIAM | RUTA 2 BUZON 3022 | | | | PENUELAS | PR | 00624 | |
| 5498150 | TORREZ LUIS | 757 NW 3RD ST | | | | FLORIDA CITY | FL | 33032 | |
| 5498151 | TORREZ LUZ | 4823 FORTH APACHE COURT | | | | ORLANDO | FL | 32822 | |
| 5498152 | TORREZ MARY | 1202 GRACE AVE | | | | LAJUNTA | CO | 81050 | |
| 5498153 | TORREZ MONICA | 803 BOYCE ST | | | | DONNA | TX | 78537 | |
| 5498154 | TORREZ NATALIE | 740 CENTER LANE | | | | SANTA PAULA | CA | 93060 | |
| 5477782 | TORREZ PABLO | 131 NEAL ST | | | | FORT LEONARD WOOD | MO | | |
| 5498155 | TORREZ PATRICIA | 1420 EDITH BLVD NE | | | | ABQ | NM | 87012 | |
| 5477783 | TORREZ RICKY | 606 E BENTON AVE | | | | DAVIS | OK | | |
| 5498156 | TORREZ SIMONLISA | 02 SACRED VISTA ST | | | | EL PRADO | NM | 87529 | |
| 5498157 | TORREZ STEPHANIE | 1407 S ZEPHYR CT | | | | LAKEWOOD | CO | 80232 | |
| 5498158 | TORREZ TAMMY | 36 SOUTH WALNUT STREET | | | | SUMMERVILLE | GA | 30747 | |
| 5498159 | TORREZ WILLIAM | C JALISCO BE23 STA JUANITA | | | | BAYAMON | PR | 00956 | |
| 5498160 | TORRI LEDBETTER | 109 BAYTREE STREET | | | | FUQUAY VARINA | NC | 27526 | |
| 5498162 | TORRI WHITE | 3251 SUSON COURT APT 4 | | | | ST LOUIS | MO | 63139 | |
| 5498163 | TORRIA S GRIFFIN | 3538 SALEM ST | | | | INDIANAPOLIS | IN | 46208 | |
| 5498164 | TORRIANNA TREAUDO | 4063 ST FERDINAND ST | | | | NEW ORLEANS | LA | 70126 | |
| 5498165 | TORRICOS ESTELA | 3036 NANTUCKET AVE | | | | NORTH CHARLESTON | SC | 29420 | |
| 5498167 | TORRIS DOUGLAS | 780 SPRINGDALE AVE | | | | EAST ORANGE | NJ | 07017 | |
| 5477784 | TORRISON MARY | 444 HIGHLAND DRIVE MS 097 | | | | KOHLER | WI | | |
| 5498168 | TORRON BROWN | 9402 S PRAIRIE | | | | CHICAGO | IL | 60619 | |
| 5498169 | TORRONE JOHNSON | 500 DIEMER DR | | | | MOUNT LAUREL | NJ | 08054 | |
| 5498170 | TORRUELLA CARMEN | CALLE CESAR GONZALEZ EDF | | | | SAN JUAN | PR | 00918 | |
| 5498171 | TORRUELLA CHRISTE | 1836 S 54TH ST | | | | WEST ALLIS | WI | 53214 | |
| 5477785 | TORRUELLA MARIA | 20 AVE DELCASSE APT 1101 | | | | SAN JUAN | PR | | |
| 5498172 | TORRUELLAS ELSA | APTDO 974 | | | | SANTA ISABEL | PR | 00757 | |
| 5498173 | TORRUELLAS MICHAEL | URB VILLA REAL CALL 3 C-49 | | | | VEGA BAJA | PR | 00693 | |
| 5498174 | TORRY CORRIVEAU | 136 SUTTON AVENUE | | | | EAST PROVIDENCE | RI | 02914 | |
| 5498175 | TORRY DARLENE | 3206 REED ST APT 2423 | | | | GLENARDEN | MD | 20706 | |
| 5477786 | TORRZE JULIE | 115 BRIDGES ST DALLAS113 | | | | DALLAS | TX | | |
| 5498177 | TORSHANNA DENNIS | 508 N ATLANTA ST | | | | METAIRIE | LA | 70003 | |
| 5498178 | TORSON WILLIAMS | 2037 VANDEERBILT CT | | | | MT MORRIS | MI | 48458 | |
| 5477787 | TORSTENSON JEANNE | 1903 HUNT MEADOW DR | | | | ANNAPOLIS | MD | | |
| 5498179 | TORTALITA DOUGLAS A | SAN FELIPE ST 2 | | | | SAN DOMINGO PUEB | NM | 87052 | |
| 5498180 | TORTALITA EDWINA | 225 N STANDRICH RD AT 102 | | | | MESA | AZ | 85201 | |
| 5498181 | TORTICE GLORIA | 122 E EDWARD ST | | | | WHITERIVER | AZ | 85941 | |
| 5477788 | TORTICILL TANNER | 2512 B CATRON LOOP | | | | HOLLOMAN AFB | NM | | |
| 5477789 | TORTORIELLO NANCY | 39 BEECH RD | | | | ELIOT | ME | | |
| 5498182 | TORUNO YLENIA P | 1213 CORAL COAST DR | | | | ORLANDO | FL | 32824 | |
| 5498183 | TORY ALEXANDER | 934 DENTON STREET | | | | LA CROSSE | WI | 54601 | |
| 5498184 | TORY FEILER | 16428 N 59TH ST | | | | SCOTTSDALE | AZ | 85254 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5498185 | TORY GUPTON | 21822 BUTTERWOOD RD | | | | NORTH DINWIDD | VA | 23803 | |
| 5498186 | TORY KUCHARSKI | 641 FOREST WAY | | | | GRAND MARSH | WI | 53936 | |
| 5498187 | TORY LEE | 709 DIAMOND DRIVE | | | | KIMBERLY | ID | 83341 | |
| 5498189 | TORY ROBINSON | 42314 SOUTH AIRPORT RD | | | | HAMMOND | LA | 70403 | |
| 5498191 | TORYA JACQUE | 1406 S STACY AVE | | | | GONZALES | LA | 70737 | |
| 5498192 | TOSADO ANA | CALLE SULTANA DEL OESTE | | | | BAYAMON | PR | 00956 | |
| 5477790 | TOSADO EMMANUEL | 8645 CALLEJON LOS GONZALEZ | | | | QUEBRADILLAS | PR | | |
| 5498193 | TOSADO JASMYN | 1129 W BURNHAM ST | | | | MILWAUKEE | WI | 53204 | |
| 5498194 | TOSAN DEJUANNA | 1409 E DUMMAN | | | | HOBBS | NM | 88240 | |
| 5498195 | TOSCAN LINDA | 25 SEAVIEW DR | | | | LONGPORT | NJ | 08403 | |
| 5498196 | TOSCANO ALEX | 10050 JUNIPER AVE UNIT 66 | | | | FONTANA | CA | 92335 | |
| 5498197 | TOSCANO ERIC | 7799 VALLEY VIEW ST APT 1 | | | | LA PALMA | CA | 90623 | |
| 5498198 | TOSCANO LISA | 822 POPLAR DRIVE | | | | FAYETTEVILLE | NC | 28304 | |
| 5498199 | TOSCANO MARIA | XXXXX | | | | POMONA | CA | 91768 | |
| 5498200 | TOSCHA NIRO | 21 LOVELAND STREET | | | | MIDDLETOWN | CT | 06457 | |
| 5498203 | TOSHA MCGUIRE | 1508 N 11TH ST | | | | POPLAR BLUFF | MO | 63901 | |
| 5498204 | TOSHA PARKER | 116 LEXINGTON STREET | | | | WEST COLUMBIA | SC | 29169 | |
| 5498205 | TOSHA R TRAVIS | 28 W COLGATE AVE | | | | PONTIAC | MI | 48340 | |
| 5498206 | TOSHA SCHROLL | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MI | 49284 | |
| 5498207 | TOSHA SINGLETARY | 110 SUMMERCOURT DR | | | | SUMMERVILLE | SC | 29485 | |
| 5498208 | TOSHA WHITING | 1395 FLORIDA AVE NE | | | | WASHINGTON | DC | 20002 | |
| 5498209 | TOSHA WOODS | 4901 GRAND STATION | | | | WBG | VA | 23188 | |
| 5498210 | TOSHEA HUDSON | 8353 SW 52ND ST | | | | CALA | FL | 34481 | |
| 5498211 | TOSHEBA KELLAM | 64 HOPPER ST | | | | PATERSON | NJ | 07522 | |
| 5498212 | TOSHETIA MARCY | 908 WEST BROADWAY | | | | CLARKSVILLE | TX | 75426 | |
| 5498213 | TOSHI TAYLOR | VIVIAN MORRIS | | | | BPT | CT | 06610 | |
| 5498214 | TOSHIA JOHNSON | 1532 NORTHWICK RD | | | | BALTIMORE | MD | 21218 | |
| 5498215 | TOSHIA NELSON | ADRESS | | | | CITY | OH | 45123 | |
| 5498216 | TOSHIA WILSON | 5620 COLLINS RD APT 209 | | | | JACKSONVILLE | FL | 32244 | |
| 5498217 | TOSHIKA SUTTON | 767 STONEY CREEK CHURCH RD | | | | GOLDSBORO | NC | 27534 | |
| 5477791 | TOSIE JULIA | 2011 TROY KING RD TRLR 243 | | | | FARMINGTON | NM | | |
| 5498218 | TOSIE LISA | 1710 W PLANA AVE | | | | GLEN ST MARY | FL | 32040 | |
| 5498219 | TOSIF CHOUHAN | 1090 HIGHLAND CREST CT | | | | MABLETON | GA | 30126-5693 | |
| 5498220 | TOSON CINDY | 198A PUNAHELE ST | | | | HILO | HI | 96720 | |
| 5477792 | TOSONICARRERA BEATRICE | 7709 ROYSTON ST | | | | ANNANDALE | VA | | |
| 5477793 | TOSSOUDOSSAVI AKPENE | 2426 DUPONT AVE N | | | | MINNEAPOLIS | MN | | |
| 5498221 | TOSSSHIA GANDY | 117 RESERVATION DR | | | | GULFPORT | MS | 39503 | |
| 5498222 | TOSTE JENNY | 9780 SW 133 AVE | | | | MIAMI | FL | 33183 | |
| 5498223 | TOSTENEISENBER STEPHANIE | 168 FREEDOM LANE | | | | MARTINSBURG | WV | 25405 | |
| 5498224 | TOSTO TEANA | 409 SAND DOLLAR DRIVE | | | | GLOUCESTER | NC | 28528 | |
| 5498225 | TOSTON JAY | 6655 AUBURN AVE | | | | RANCHO CUCAMO | CA | 91737 | |
| 5498226 | TOSTON NANCY | 3941 S BIRCH COVE DR | | | | WASILLA | AK | 99654 | |
| 5804181 | Toston, Rita | Redacted | | | | | | | |
| 5498227 | TOT TUTORS INC | 6600 WEST ROGERS CIRCLE STE 13 | | | | BOCA RATON | FL | 33487 | |
| 5477794 | TOTAL BUSINESS AND MARKETING SOLUTIONS LLC | 122 S ROSE AVENUE | | | | KISSIMMEE | FL | | |
| 4849196 | TOTAL COMFORT HVAC LLC | PO BOX 4473 | | | | UNION CITY | NJ | 07087 | |
| 4866283 | TOTAL COMFORT SOLUTIONS INC | 3545-1 ST JOHNS BLUFF RD S 316 | | | | JACKSONVILLE | FL | 32224 | |
| 4869954 | TOTAL FIRE & SAFETY INC | 6808 HOBSON VALLEY DR UNIT 105 | | | | WOODRIDGE | IL | 60517 | |
| 5498228 | TOTAL INTERACTIVE SOLUTIONS LL | | | | | | | | |
| 4899770 | Total Mobility Services, Inc. | PO Box 14005 | | | | San Antonio | TX | 78214 | |
| 5498229 | TOTAL TRAFFIC NETWORK | 62301 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 5477795 | TOTARO SHERRI | 3100 WOOD AVE | | | | BURTONSVILLE | MD | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6264 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5837607 | TOTE Inc. | Price Meese Shulman & D'Arminio, P.C. | 50 Tice Boulevard, Suite 380 | | | Woodcliff Lake | NJ | 07677 | |
| 5403472 | TOTEM OCEAN TRAILERS | P O BOX 24908 | | | | SEATTLE | WA | 98124 | |
| 5498231 | TOTEMESE LOGOLA | 3123 HUNTER STREET | | | | HORNELL | NY | 32414 | |
| 4891619 | Totes Isotoner Corporation | Lacey Baker | 9655 International Blvd. | | | Cincinnati | OH | 45246 | |
| 4891624 | Totes Isotoner Corporation | Lacey Baker | 9655 International Blvd. | | | Cincinnati | OH | 45246 | |
| 5437495 | TOTES ISOTONER CORPORATION | CINCINNATI OH 45263-3381 | | | | CINCINNATI | OH | | |
| 5498232 | TOTES ISOTONER CORPORATION | CINCINNATI OH 45263-3381 | | | | CINCINNATI | OH | 45263-3381 | |
| 4891605 | Totes Isotoner Corporation | Lacey Baker | 9655 International Blvd. | | | Cincinnati | OH | 45246 | |
| 5498233 | TOTESCU CONTANTA | 2116 ADRIENNE DR | | | | SHELBY TNSHIP | MI | 48315 | |
| 5498234 | TOTH DOUGLAS M | 603 SUSQUEHEHANNA STREET | | | | FOREST CITY | PA | 18421 | |
| 5477797 | TOTH JACKYE | 13609 MOSS GLEN RD | | | | CLIFTON | VA | | |
| 5498235 | TOTH JANET | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NJ | 08610 | |
| 5477798 | TOTH MARSAYA | 661 AILENE DR | | | | MOGADORE | OH | | |
| 5498237 | TOTH RHONDA | 203 LYNESS AVE APT 10 | | | | HARRISON | OH | 45030 | |
| 5477799 | TOTH THOMAS | 561 COUNTY HWY 20 | | | | DILLONVALE | OH | | |
| 5804983 | Toth, Andras | Redacted | | | | | | | |
| 5498238 | TOTIANNA MOORE | 1245 STROM RD | | | | WINTERVILLE | NC | 28590 | |
| 5477800 | TOTMAN DOLORES | 4642 UTAH ST UNIT 2 | | | | SAN DIEGO | CA | | |
| 5437497 | TOTOLY JAKE INC | 257 GRANDALE AVE | | | | KALISPELL | MT | | |
| 5498239 | TOTRESS MICHELLE | 1709 S MEMORIAL DR APT 152 | | | | TULSA | OK | 74112 | |
| 5498240 | TOTTEN LASHUNTA | 69 MORRIS AVE | | | | DANVILLE | VA | 24541 | |
| 5498244 | TOUASSA ABDALLATIF | 9069 LAKE MIST DR | | | | BATON ROUGE | LA | 70810 | |
| 5498245 | TOUATI ABDELLATIF | 1070 CLEARLAKE RD | | | | COCOA | FL | 32922 | |
| 5477801 | TOUCEDOSZENHER PAUL | 2070B APPLE WAY CT | | | | GULFPORT | MS | | |
| 5498247 | TOUCHPOINT 36 | | | | | | | | |
| 5012695 | TouchPoint360 | 1250 Feehanville Drive, Suite 100 | | | | Mount Prospect | IL | 60056 | |
| 5498248 | TOUCHSTONE BERNAYS ATTYS AT LA | | | | | | | | |
| 5498249 | TOUCHSTONE JOHN | 305 E SAINT ELMO RD 8 | | | | AUSTIN | TX | 78745 | |
| 5498250 | TOUCHSTONE RANDY | 153 SOUTH FULWOOD ST | | | | ALAPHA | GA | 33138 | |
| 4880962 | TOUCHSTORM LLC | P O BOX 203823 | | | | DALLAS | TX | 75320 | |
| 4142732 | Touchstorm, LLC | 9011 Arboretum Parkway, Suite 210 | | | | Richmond | VA | 23236 | |
| 5498251 | TOUDLE JEANNINE | 1303 COVE AVE | | | | LAKEWOOD | OH | 44107 | |
| 5498252 | TOUGAS AMBER | 1132 RIVERVIEW ROAD | | | | DETROIT LAKES | MN | 56501 | |
| 5477802 | TOUGAS JACQUELINE | 23 SUN POND LN | | | | NEW MILFORD | CT | | |
| 5498254 | TOUMEY TIFFANY K | 1911 WESTERN AVE APT 5G | | | | CHILLICOTHE | OH | 45601 | |
| 5498255 | TOUNEY SCOTT | 860 POPES VALLEY DRIVE | | | | COLORADO SPRI | CO | 80919 | |
| 5498256 | TOUNYA YOUNG | 2802 N GRAND DUPLEX A | | | | TYLER | TX | 75702 | |
| 5498257 | TOUPS BENJI | 449 E 74TH ST | | | | CUT OFF | LA | 70345 | |
| 5498258 | TOUR ICE | 1022 2ND AVE W | | | | TWIN FALLS | ID | 83301 | |
| 4871969 | TOUR ICE OF CENTRAL UTAH | 981 NORTH INDUSTRIAL PK DR | | | | OREM | UT | 84057 | |
| 5477803 | TOURE MOHAMED | 19254 CIRCLE GATE DRIVE | | | | GERMANTOWN | MD | | |
| 5498259 | TOURIE TASHA | 213QUARTERTRAILAPTF | | | | NEWPORT NEWS | VA | 23608 | |
| 5498260 | TOURNOIS SEVERINE | 12323 QUINTETTE LN | | | | BOWIE | MD | 20720 | |
| 5498261 | TOURVILLE AMANDA | 976 RIVERSIDE DR | | | | SUAMICO | WI | 54173 | |
| 5498262 | TOUSANT EVINS | 1215 LEAD ST APT B | | | | NORFOLK | VA | 23504 | |
| 5846152 | Tousant, Elizabeth | Redacted | | | | | | | |
| 5498263 | TOUSET LUZ N | HC02 BOX5658 | | | | PENUELAS | PR | 00624 | |
| 5498264 | TOUSHONDA WILLIAMS | 7104 CLINTON RD | | | | UPPER DARBY | PA | 19121 | |
| 5498265 | TOUSSAINT ACHELI V | 1909 NORTH AIRLINE HWY 214 | | | | GONZALES | LA | 70737 | |
| 5498266 | TOUSSAINT BARBARA | 1117 FLAT TOWN ROAD | | | | CHARENTON | LA | 70523 | |
| 5498267 | TOUSSAINT FARA | 7706WILLIOW PARK DR | | | | TEMPLE TERRACE | FL | 33637 | |
| 5498268 | TOUSSAINT KETTIA | 520 NW 118TH ST | | | | MIAMI | FL | 33168 | |
| 5498269 | TOUSSAINT LUINEL | 72 BOYLSTON ST | | | | BROCKTON | MA | 02301 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5477804 | TOUSSAINT MARVIN | 1937 YOSEMITE DR | | | | FORT WORTH | TX | | |
| 5477805 | TOUSSAINT MARY | PO BOX 40757 DISTRICT OF COLUMBIA001 | | | | WASHINGTON | DC | | |
| 5498270 | TOUSSAINT RAPHAEL | 211 PICKET ST | | | | CHARENTON | LA | 70523 | |
| 5477806 | TOUSSAINT SANDRA | 22616 147TH AVE | | | | SPRINGFIELD GARDENS | NY | | |
| 5498271 | TOUSSAINT TENISHA | 1500 MAGINNIS STREET | | | | DONALDSONVILLE | LA | 70346 | |
| 5498272 | TOUSSANT TYLER | 8002 LOCKWOOD DR | | | | FORT PIERCE | FL | 34951 | |
| 5437501 | TOUTER AISSATOU | 300 APPLECROSS DR | | | | GADSDEN | GA | | |
| 5498273 | TOVA BABAD | -918 KENTER WAY | | | | LOS ANGELES | CA | 90049 | |
| 5498274 | TOVA SPRUILL | 1407 BANDOCK ST | | | | CHESAPEAKE | VA | 23323 | |
| 5498275 | TOVAR ANA | 2800 S EASTERN | | | | LAS VEGAS | NV | 89169 | |
| 5498276 | TOVAR ANTONIO | 1315 E CROWLEY | | | | WICHITA | KS | 67216 | |
| 5498278 | TOVAR BERTHA | 149 MCNUTT RD | | | | SUNLAND PARK | NM | 88063 | |
| 5498279 | TOVAR CHRYSTAL | ENTER ADDRESS | | | | ENTER CITY | CA | 90805 | |
| 5498280 | TOVAR DEBBIE | 2420 MARINA DR N | | | | N CHESTERFIELD | VA | 23237 | |
| 5498281 | TOVAR ESTHER | 175 MOONLIGHT ST | | | | SAN MIGUEL | NM | 88058 | |
| 5498282 | TOVAR JANEL | 3110 N MAPEL AVE APT 111 | | | | FRESNO | CA | 93703 | |
| 5477807 | TOVAR JOSE | 5322 SARATOGA BLVD | | | | CORPUS CHRISTI | TX | | |
| 5498283 | TOVAR JOVANNA | 661 E PATAGONIA HIGHWAY 105 | | | | NOGALES | AZ | 85621 | |
| 5498284 | TOVAR JUAN | 5750 N DESERT PINE | | | | CORNVILLE | AZ | 86325 | |
| 5498285 | TOVAR LORINA | 1890 TROTTER TRAIL | | | | NORCO | CA | 92860 | |
| 5498286 | TOVAR LUGARDA | 149 GRIFFITH RD | | | | ATHENS | GA | 30607 | |
| 5477809 | TOVAR MABEL | 6400 INDEPENDENCE PKWY APT: 1904 | | | | PLANO | TX | | |
| 5498287 | TOVAR MARGARITA | 7325 NORWALK BLVD APT 1 | | | | WHITTER | CA | 90606 | |
| 5477810 | TOVAR MARIA | 3452 W 6875 S | | | | WEST JORDAN | UT | | |
| 5498288 | TOVAR MARIA | 3452 W 6875 S | | | | WEST JORDAN | UT | 84084 | |
| 5498289 | TOVAR MARIANA | 709 O ST APT C | | | | SANGER | CA | 93657 | |
| 5498290 | TOVAR MARISELA | 4881 LAKEVIEW AVE | | | | YORBA LINDA | CA | 92886 | |
| 5498291 | TOVAR MONICA | BAKERSFIELD | | | | BAKERSFIELD | CA | 93304 | |
| 5477811 | TOVAR RAQUEL | 339 INDUSTRIAL ST | | | | TAFT | TX | | |
| 5477812 | TOVAR ROBERT | 2804 JEREMES LNDG | | | | PLANO | TX | | |
| 5498292 | TOVAR ROCIO | 2103 N LOREL AVE FL 2 | | | | CHICAGO | IL | 60639 | |
| 5498293 | TOVAR SALPY | 19004 VINCENNES ST | | | | NORTHRIDGE | CA | 91324 | |
| 5498294 | TOVAR TONY | 223 WEST SAMER ST | | | | HARRTFORD | WI | 53027 | |
| 5498295 | TOVAR VANESSA | 2440 TRINITY PLACE | | | | OXNARD | CA | 93033 | |
| 5498296 | TOVAR VENESSA | PLEASE ENTER YOUR STREET ADDRE | | | | WEST VALLEY CITY | UT | 84119 | |
| 4910522 | Tovar, Raquel | Redacted | | | | | | | |
| 5498297 | TOVAREZ LORENZO | 3328 NE 162ND AVE | | | | PORTLAND | OR | 97230 | |
| 5477813 | TOVELL STEPHANIE | 326 S LIMUEL CT N | | | | WICHITA | KS | | |
| 5498298 | TOVER DORIS | 5904 FAUQUIER RD | | | | WARRENTON | VA | 20186 | |
| 5498299 | TOVONDIA EGUAGIE | 5416 ROBINSON CIRCLE APT C | | | | SAVANNAH | GA | 31406 | |
| 5498300 | TOWAH EDWARD | 3630 LANCASTER LN N | | | | PLYMOUTH | MN | 55441 | |
| 5498301 | TOWANA ATKINS | 925 GLENN ST | | | | WEST COLUMBIA | SC | 29169 | |
| 5498302 | TOWANA DAVIS | 645 12 WOODLAND AVE | | | | TOLEDO | OH | 43604 | |
| 5498303 | TOWANA KEMP | 311 LOCK HAVEN DR | | | | CONYERS | GA | 30013 | |
| 5498304 | TOWANA L PERKINS 8987209 | 5806 PENNYCROSS LANE | | | | CHARLOTTE | NC | 28216 | |
| 5498305 | TOWANA MCQUIRE | 1209 WESTLAKE CIR | | | | BELLEVILLE | MI | 48111 | |
| 5498307 | TOWANDA BIZZELL | 10422 PARADISE CT | | | | MANASSAS | VA | 20109 | |
| 5498308 | TOWANDA BRUMFIELD | 3820 S COMPTON AVE APT A | | | | SAINT LOUIS | MO | 63118 | |
| 5498310 | TOWANDA HORTON-SHORT | 1306 DIXIE | | | | BOWIE | MD | 20774 | |
| 5498313 | TOWANDA PA HOLDING LLC | 150 GREAT NECK ROAD SUITE 304 | | | | GREAT NECK | NY | 11021 | |
| 5842243 | Towanda PA Holdings LLC | 150 Great Neck Rd, Suite 304 | | | | Great Neck | NY | 11021 | |
| 5498314 | TOWANDA166 GARY | 766PINE CREEK COURTEXT | | | | GREENVILLE | LA | 70737 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5498315 | TOWANNA BROWN | 1105 CARROLL ST | | | | GLEN BURNIE | MD | 21061 | |
| 5498317 | TOWE ALYSHA | 18221 MINNIE DR | | | | ATHENS | AL | 35611 | |
| 5498318 | TOWE ANTWOINE | ADEBISI AKERELE | | | | CHESAPEAK | VA | 23320 | |
| 5498319 | TOWE COURTNEY | 545 S HARPER AVE | | | | SPRINGFEILD | MO | 65802 | |
| 5498320 | TOWE DORIS | 2709 FRIEDBERG CHURCH RD | | | | WINSTON SALEM | NC | 27127 | |
| 5498321 | TOWE KATIE | 106 SUNSET DR | | | | HAMILTON | MT | 59840 | |
| 5477815 | TOWENSTOWN ERMA | 225 STAGER RD | | | | SMITHFIELD | PA | | |
| 5498322 | TOWER CANDACE | 1599 PENNIMAN | | | | WILLIAMSBURG | VA | 23185 | |
| 5498323 | TOWER FRANCES M | 1127 WHEATON WAY | | | | BREMERTON | WA | 98310 | |
| 4881479 | TOWER LABORATORIES LTD | P O BOX 306 | | | | CENTERBROOK | CT | 06409 | |
| 4895400 | Tower Laboratories, Ltd. | PO Box 306 | 8 Industrial Park Road | | | Centerbrook | CT | 06409 | |
| 5477816 | TOWER STEVE | 2121 EL PASEO ST UNIT 1309 | | | | HOUSTON | TX | | |
| 4859493 | TOWER TECH SERVICES INC | 12110 VALLIANT ST | | | | SAN ANTONIO | TX | 78216 | |
| 4128625 | Tower Tech Services, Inc. | 12110 Valliant St | | | | San Antonio | TX | 78216 | |
| 4858648 | TOWERS WATSON DELAWARE INC | 1079 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 5498324 | TOWESEND MARQUISHA | 8619 E 74TH ST | | | | KC | MO | 64133 | |
| 5477817 | TOWLER BONNIE | 720 NW ANN LOIS LN N | | | | BURLESON | TX | | |
| 5498326 | TOWLES KYRA | 1615 WYCYCLIFFE AVE | | | | MERIDEN | CT | 06450 | |
| 5498327 | TOWLES STEPHANIE | 1875 HOUCK RD | | | | PERRY | FL | 32348 | |
| 5498328 | TOWLEY CHRISTINA | 1010 N RIDGE RD | | | | WICHITA | KS | 67212 | |
| 5835614 | Town Center at Aurora II LLC | Frost Brown Todd LLC | Ronald E. Gold | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| 5498329 | TOWN COUNTR ANIMAL HOSPITAL | 3110 S COCHRAN RD | | | | CHARLOTTE | MI | 48813 | |
| 5848106 | Town East Mall, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4890077 | Town House Department Stores, Inc. | dba J&G Distributors & Wholesalers | P.O. Box 7 | | | Hagatna | GU | 96932 | |
| 5498330 | TOWN KADIJHA | 1124 BRODIE RD | | | | LEESVILLE | SC | 29070 | |
| 5498331 | TOWN OF ACTON MA | 472 MAIN STREET | COLLECTORS OFFICEWASTEWATER TRMNT | | | ACTON | MA | 01720 | |
| 5498332 | TOWN OF APPLE VALLEY CA | 14955 DALE EVANS PKWY | | | | APPLE VALLEY | CA | 92307-3061 | |
| 5404591 | TOWN OF ASHFORD CT | 25 POMPEY HOLLOW ROAD | | | | ASHFORD | CT | 06278 | |
| 5498333 | TOWN OF BARNSTABLE | 200 MAIN STREET | | | | HYANNIS | MA | 02601-0000 | |
| 5404592 | TOWN OF BETHEL CT | BUILDING DEPARTMENT | 1 SCHOOL STREET | | | BETHEL | CT | 06801 | |
| 5437503 | TOWN OF BRAINTREE | 90 POND STREET | | | | BRAINTREE | MA | | |
| 5404593 | TOWN OF BROOKFIELD | 100 POCONO RD | | | | BROOKFIELD | CT | 06804 | |
| 5498334 | TOWN OF BURLINGTON | 21 CENTER ST | | | | BURLINGTON | MA | 01803 | |
| 5498335 | TOWN OF CASTLE ROCK | PO BOX 17906 | | | | DENVER | CO | 80217-0383 | |
| 5404594 | TOWN OF CORTLANDT | DEPT OF TECHNICAL SERVICES | CODE ENFORCEMENT DIVISION | TOWN HALL | 1 HEADY ST | CORTLANDT MANOR | NY | 10567 | |
| 5498336 | TOWN OF CUTLER BAY | 10720 CARIBBEAN BLVD SUITE 105 | | | | BAY | FL | 33189 | |
| 5404595 | TOWN OF EAST HARTFORD | | | | | | | | |
| 5404596 | TOWN OF EAST HAVEN | 250 MAIN ST | | | | EAST HAVEN | CT | 06512 | |
| 5404597 | TOWN OF FARMINGTON CT | DEPT OF PUBLIC WORKS DEV SERVICES | 1 MONTEITH DRIVE | | | FARMINGTON | CT | 06032 | |
| 4784591 | Town of Grand Chute | Attn: Finance | 1900 W Grand Chute Blvd | | | Grand Chute | WI | 54913-9613 | |
| 5404598 | TOWN OF GREENWICH CT | 101FIELD POINT RD | | | | GREENWICH | CT | 06836 | |
| 5498337 | TOWN OF GRIFFITH IN | 111 NORTH BROAD STREET | | | | GRIFFITH | IN | 46319 | |
| 5404599 | TOWN OF GROTON | 134 GROTON LONG POINT ROAD | | | | GROTON | CT | 06340 | |
| 5404600 | TOWN OF HAMDEN | | | | | | | | |
| 5404601 | TOWN OF HAVERSTRAW NY | ONE ROSMAN ROAD | | | | GARNERVILLE | NY | 10923 | |
| 5437505 | TOWN OF HUDSONNH WATER UTILITY | PO BOX 9572 | | | | MANCHESTER | NH | | |
| 5498338 | TOWN OF KNIGHTDALE | 950 STEEPLE SQUARE COURT | | | | KNIGHTDALE | NC | 27545 | |
| 5404602 | TOWN OF LAGUNA VISTA | LAGUNA VISTA TOWN HALL | 122 FERNANDEZ STREET | | | LAGUNA VISTA | TX | 78578 | |
| 4868688 | TOWN OF LAKE PARK | 535 PARK AVENUE | | | | LAKE PARK | FL | 33403 | |
| 4583844 | Town of Lantana | 500 Greynolds Cir | | | | Lantana | FL | 33462 | |
| 5498339 | TOWN OF LANTANA FL | 500 GREYNOLDS CIRCLE | | | | LANTANA | FL | 33462-4594 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6267 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5498340 | TOWN OF LEXINGTON SC | PO BOX 397 | | | | LEXINGTON | SC | 29071 | |
| 5404603 | TOWN OF MAMARONECK NY | TOWN CENTER | 740 WEST BOSTON POST RD ROOM 208 | | | MAMARONECK | NY | 10543 | |
| 5437507 | TOWN OF MANCHESTER CT | PO BOX 150487 | CO COLLECTOR OF REVENUE | | | HARTFORD | CT | | |
| 5404604 | TOWN OF MONTVILLE CT | 310 NORWICH NEW LONDON TURNPIKE | | | | UNCASVILLE | CT | 06382 | |
| 5498341 | TOWN OF MOREHEAD CITY NC | 706 ARENDELL ST | WATER DEPARTMENT | | | MOREHEAD CITY | NC | 28557 | |
| 5404605 | TOWN OF MOUNT PLEASANT SC | P O BOX 1552 | | | | MOUNT PLEASANT | SC | 29465 | |
| 5498342 | TOWN OF NATICK | 22 EAST CENTRAL ST | | | | NATICK | MA | 01760 | |
| 5404606 | TOWN OF NEWINGTON CT | 131 CEDAR STREET | | | | NEWINGTON | CT | 06111 | |
| 5498343 | TOWN OF NORTH ATTLEBORO | 49 WHITING ST | | | | NORTH ATTLEBORO | MA | 02760 | |
| 5404607 | TOWN OF NORTH KINGSTOWN | 80 BOSTON NECK ROAD | BUILDING DEPT | | | NORTH KINGSTOWN | RI | 02852 | |
| 5404608 | TOWN OF ORANGETOWN NY | 26 ORANGEBURG ROAD | | | | ORANGEBURG | NY | 10962 | |
| 5498344 | TOWN OF PARKER | PO BOX 5602 | | | | DENVER | CO | 80217-5602 | |
| 4894887 | TOWN OF PINEVILLE DBA PINEVILLE ELECTRIC COMPANY | PO BOX 249 | | | | PINEVILLE | NC | 28134 | |
| 5404609 | TOWN OF PLAINVILLE CT | ATTN BUILDING DEPART MUNICIPAL CENTER | 1 CENTRAL SQUARE | | | PLAINVILLE | CT | 06062 | |
| 5498345 | TOWN OF PLATTSBURGH NY | 151 BANKER ROAD | RECEIVER OF TAXES & ASSESSMENTS | | | PLATTSBURGH | NY | 12901 | |
| 5498346 | TOWN OF RIDGWAY | P O BOX 10 | | | | RIDGWAY | CO | 81432 | |
| 4865847 | TOWN OF SALEM NH | 33 GEREMONTY DR | | | | SALEM | NH | 03079 | |
| 5404610 | TOWN OF SOUTH WINDSOR CT | 1540 SULLIVAN AVENUE | | | | SOUTH WINDSOR | CT | 06074 | |
| 5404611 | TOWN OF STRATFORD | 2725 MAIN ST | | | | STRATFORD | CT | 06615 | |
| 5404612 | TOWN OF TORRINGTON | 140 MAIN ST | | | | TORRINGTON | CT | 06790 | |
| 5404613 | TOWN OF TRUMBULL | | | | | | | | |
| 5404615 | TOWN OF WALLINGFORD | 45 SOUTH MAIN ST | | | | WALLINGFORD | CT | 06492 | |
| 5404616 | TOWN OF WALLKILL NY | 99 TOWER DRIVE | BUILDING A | | | MIDDLETOWN | NY | 10941 | |
| 5404617 | TOWN OF WARWICK RI | WARWICK CITY HALL BLDG DEPT | 3275 POST ROAD | | | WARWICK | RI | 02886 | |
| 5404618 | TOWN OF WATERTOWN CT | 51 DEPOT STREET | | | | WATERTOWN | CT | 06795 | |
| 5437509 | TOWN OF WATERTOWN NY | 22867 CO RTE 67 | | | | WATERTOWN | NY | | |
| 5498347 | TOWN OF WATERTOWN NY | 22867 CO RTE 67 | | | | WATERTOWN | NY | 13601 | |
| 5498348 | TOWN OF WHITE HALL | 3 TIMROD DRIVE | | | | WHITE HALL | WV | 26554 | |
| 5404619 | TOWN OF WILLISTON SC | P O BOX 414 | | | | WILLISTON | SC | 29853 | |
| 4781653 | Town of Windsor | 301 WALNUT STREET | | | | WINDSOR | CO | 80550 | |
| 5404620 | TOWN OF WINDSOR CA | 9291 OLD REDWOOD HIGHWAY BLDG 300A | PO BOX 100 | | | WINDSOR | CA | 95492 | |
| 4848715 | TOWN OF YUCCA VALLEY | 57090 TWENTYNINE PALMS HWY | | | | YUCCA VALLEY | CA | 92284 | |
| 5498349 | TOWN PEARL | 14312 DETROIT AVE | | | | CLEVELAND | OH | 44107 | |
| 5846576 | Town Real Estate Enterprises, LLC | Suite 300, Eleven Parkway Center | | | | Pittsburgh | PA | 15220 | |
| 5498350 | TOWN REAL ESTATE ENTERPRISES, LLC | ELEVEN PARKWAY CENTER SUITE 300 | | | | PITTSBURGH | PA | 15220 | |
| 5827601 | Town Square Shopping Center, L.L.C | Bruce L. Boruszak | Executive Vice President & General Counsel | Pine Tree, LLC | 40 Skokie Blvd, Suite 610 | Northbrook | IL | 60062 | |
| 5404621 | TOWN VILLAGE OF HARRISON | DEPARTMENT OF BUILDING | ONE HEINEMAN PLACE | | | HARRISON | NY | 10528 | |
| 5477819 | TOWNALEY KENT | 725 HARMONY ST | | | | LEBANON | OR | | |
| 5498351 | TOWNCENTER ARROWHEAD | 7780 W ARROWHEAD TWN CTR | | | | PEORIA | AZ | 85382 | |
| 5498352 | TOWNE JULIAN D | 6545 N 12TH ST APT 2M | | | | PHOENIX | AZ | 85014 | |
| 5437511 | TOWNE MALL GALLERIA LLC | 3461 TOWNE BLVD SUITE B-250 | | | | FRANKLIN | OH | | |
| 5855808 | Towne Mall LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5437513 | TOWNE MALL LLC | PO BOX 849553 | | | | LOS ANGELES | CA | | |
| 5477820 | TOWNER ANDREW | 6215 E LOBO CT UNIT A | | | | TUCSON | AZ | | |
| 5498353 | TOWNER APRIL | 1729 SAVANHA HWY | | | | NORTH | SC | 29112 | |
| 5498354 | TOWNER BECKY | 5348 SUMMERLIN RD APT 03 | | | | FORT MYERS | FL | 33919 | |
| 5498356 | TOWNES JACQUAN A | 2384 HURT DR | | | | ROCKYMOUNT | NC | 27804 | |
| 5498357 | TOWNES MARIAN | 4121 EVERETT ST | | | | CHESAPEAKE | VA | 23324 | |
| 5498358 | TOWNES QUIEONNA | 2406 18TH ST SW | | | | SEMORA | NC | 27343 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5498359 | TOWNES RONALD | 5904 DOWSE CIRCLE | | | | RALEIGH | NC | 27610 | |
| 5498360 | TOWNES TIA | 2415 SHIRLEY AVE | | | | ST LOUIS | MO | 63136 | |
| 5498361 | TOWNES YOLANDA | 216 MCALPINE DR | | | | ST LOUIS | MO | 63137 | |
| 5437515 | TOWNESHELBY | 95-024 WAIHAU ST 10B | | | | MILILANI | HI | | |
| 5498363 | TOWNLINE POWER EQUIPMENT COMPA | | | | | | | | |
| 5498364 | TOWNS CAITLIN | 1404 HOOD STREET | | | | FAIRMONT | WV | 26554 | |
| 5498365 | TOWNS COUNTY HERALD | P O BOX 365 | | | | HIAWASSEE | GA | 30546 | |
| 5498366 | TOWNS KISSHA | 1107 CECIL AVE | | | | LOUISVILLE | KY | 40210 | |
| 5498367 | TOWNS LINDA | XXXX | | | | JAX | FL | 32217 | |
| 5498368 | TOWNS LULORIA | 2818 ALLEN STREET | | | | MONROE | LA | 71201 | |
| 5498369 | TOWNS PAULINE L | 2514 W HAMPTON AVE | | | | MILWAUKEE | WI | 53209 | |
| 5498370 | TOWNS REUBEN | 116 HILLSDALE AVENUE | | | | INGLEWOOD | CA | 90302 | |
| 5498372 | TOWNS TABATHA | 4130 16TH PL SW | | | | NAPLES | FL | 34116 | |
| 5498374 | TOWNSAND SHALONDA | 4933 WILIAMSTOWN BLVD | | | | LAKELAND | FL | 33810 | |
| 5498375 | TOWNSEL JOVANA | 4777 MORTON MANOR CT | | | | LAS VEGAS | NV | 89130 | |
| 5498376 | TOWNSEL LISA | 2118 REINELL | | | | LIMA | OH | 45805 | |
| 5498377 | TOWNSEL SHAROAN | 4544 LAKESIDE ST N | | | | COLUMBUS | OH | 43232 | |
| 5477821 | TOWNSEL TAMMY | 1302 E 82ND TER APT 6 | | | | KANSAS CITY | MO | | |
| 5498378 | TOWNSELL ASHLEY J | 2808 PRATT ST | | | | OMAHA | NE | 68111 | |
| 5498380 | TOWNSEND ABBAD I | 1010 LEXINGTON AVE | | | | GREENSBORO | NC | 27403 | |
| 5498381 | TOWNSEND ABIGAIL | 7907 NW ECHO RD | | | | LAWTON | OK | 73505 | |
| 5498382 | TOWNSEND ADELE | 1116 ROBINNEST RD | | | | COLUMBIA | SC | 29223 | |
| 5498383 | TOWNSEND AMBROSIA | 1910 AVE M | | | | FT PIERCE | FL | 34950 | |
| 5498385 | TOWNSEND ANTWANETTA | 4021 BEECHCREEK RD | | | | COLUMBUS | OH | 43213 | |
| 5498386 | TOWNSEND ASHLEY M | 3835 DUNNICA | | | | ST LOUIS | MO | 63116 | |
| 5498387 | TOWNSEND BIANCA | 3045 N 24TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5477822 | TOWNSEND BRANDI | 760 LOMITA BLVD SPC 164 | | | | HARBOR CITY | CA | | |
| 5498388 | TOWNSEND BRIANA N | 4257 SOUTH COMPTON APT 2A | | | | ST LOUIS | MO | 63111 | |
| 5498389 | TOWNSEND CARLOS D | 2017 BARKSDALE DRIVE | | | | GREENSBORO | NC | 27401 | |
| 5498390 | TOWNSEND CAVATINA | 605 REDICIRIE LN | | | | VIRGINIA BEACH | VA | 23462 | |
| 5477824 | TOWNSEND CHARLES | 1663 MAREMONT RD | | | | KNOXVILLE | TN | | |
| 5477825 | TOWNSEND CHRISTOPHER | 4792 WEST PONDEROSA DR UNIT B | | | | USAFA | CO | | |
| 5477826 | TOWNSEND CINDY | 469 KLONDIKE RD BUFFALO | | | | | | | |
| 5498392 | TOWNSEND CYNTHIA | 9823 W 7 RIVERS FARMS ST | | | | CRYSTAL RIVER | FL | 34428 | |
| 5498393 | TOWNSEND DANIELLE | 13295 SPRUCE RUN DR | | | | NORTH ROYALTON | OH | 44133 | |
| 5477827 | TOWNSEND DAVID | 134 ZENITH CIR LEE071 | | | | FORT MYERS | FL | | |
| 5477828 | TOWNSEND DIANE | 916 MONTEVIDEO DR UNIT G | | | | LANSING | MI | | |
| 5498394 | TOWNSEND DONALD | 478 W MAIN ST | | | | PERRYQ | FL | 32348 | |
| 5498395 | TOWNSEND DONNA | PO BOX 3610 | | | | APACHE JUNCTION | AZ | 85117 | |
| 5498396 | TOWNSEND DORTHEY | 2601 E VICTORIA ST | | | | COMPTON | CA | 90220 | |
| 5498397 | TOWNSEND GLORIA | 3015 STAYTON STREET | | | | PITTSBURGH | PA | 15212 | |
| 5498398 | TOWNSEND GYPSY | 4148 SUITLND RD | | | | SUITLAND | MD | 20746 | |
| 5498399 | TOWNSEND JENNIFER | 84DAVISSTREET | | | | LINDALE | GA | 30147 | |
| 5477829 | TOWNSEND JERRY | 2885 LEGION LAKE RD | | | | DOUGLASVILLE | GA | | |
| 5498400 | TOWNSEND JOANN | 1200 CALVARY | | | | ROCKY MOUNT | NC | 27803 | |
| 5498401 | TOWNSEND JOHN | 11275 FRAME RD | | | | ELKVIEW | WV | 25071 | |
| 5477830 | TOWNSEND JOSH | 1538 APPLE CT | | | | CANON CITY | CO | | |
| 5498402 | TOWNSEND KELLY | 920 ANCHORAGE RD LT100 | | | | WARSAW | IN | 46580 | |
| 5498403 | TOWNSEND LINDA | 228 NORTH HILL LN | | | | CHES | VA | 23328 | |
| 5498404 | TOWNSEND MARIE | 799 GLENSPRING RD | | | | LAWRENCEVILLE | GA | 30043 | |
| 5477831 | TOWNSEND MARK | 3081 N 100 W | | | | HARTFORD CITY | IN | | |
| 5477832 | TOWNSEND MARY | 39 THOMASTON STREET | | | | HARTFORD | CT | | |
| 5498407 | TOWNSEND MISTY | 571 OLD ROME DALTON RD | | | | CALHOUN | GA | 30701 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5498408 | TOWNSEND MORRIS | 1083 FLANNAGAN RD | | | | LELAND | MS | 38756 | |
| 5498409 | TOWNSEND NASH N | 185 STEVENS STREET UNIT 1B | | | | HYANNIS | MA | 02601 | |
| 5498411 | TOWNSEND PATRICIA | 957 QUEENSBURY DR | | | | MONTGOEMRY | AL | 36116 | |
| 5477833 | TOWNSEND PERRYANNE | 4 REDFIELD DR | | | | | | | |
| 5477834 | TOWNSEND PETER | 14 BRANTWOOD LANE | | | | BURLINGTON | MA | | |
| 5498412 | TOWNSEND R C | PO BOX 518 | | | | VEGUITA | NM | 87062 | |
| 5477835 | TOWNSEND RAYETTA | 1427 KING TREE DR APT B | | | | DAYTON | OH | | |
| 5498413 | TOWNSEND SARITA | 2946 N 39TH ST | | | | MILW | WI | 53210 | |
| 5498415 | TOWNSEND SHARON | PO BOX 1695 | | | | NWEBERRY | FL | 32664 | |
| 5498416 | TOWNSEND SHERREL | 5640 ACME | | | | ST LOUIS | MO | 63136 | |
| 5498417 | TOWNSEND SONIA | 26 STUYVESANT ST | | | | HUNTINGTON | NY | 11743 | |
| 5498418 | TOWNSEND SYLVIA | 678 SOUTH BAYOU | | | | BOYLE | MS | 38730 | |
| 5498419 | TOWNSEND TANIKA | 229 HILLCREST AVE | | | | MOULTRIE | GA | 31768 | |
| 5498420 | TOWNSEND TAYLOR | 1305 NORTHWOOD DRIVEAPT 6 | | | | ST JOSEPH | MO | 64505 | |
| 5498422 | TOWNSEND TRAVIS | 3077 N 72ND ST 2MILW | | | | MILWAUKEE | WI | 53210 | |
| 5498423 | TOWNSEND VERONICA | 13604 ENGLAND COURT | | | | LAUREL | MD | 20708 | |
| 5498425 | TOWNSENND BETTY | 1006 8TH STREEET | | | | CORNING | IA | 50841 | |
| 5498426 | TOWNSHIP OF FREEHOLD | 1 MUNICIPAL PLAZA | | | | FREEHOLD | NJ | 07728 | |
| 5498427 | TOWNSHIP OF GLOUCESTER | 1261 CHEWSCLEMENTON ROAD | | | | BLACKWOOD | NJ | 08012 | |
| 5498428 | TOWNSHIP OF OCEAN POLICE DEPAR | | | | | | | | |
| 5498429 | TOWNSHIP OF WOODBRIDGE | 1 MAIN STREET | | | | WOODBRIDGE | NJ | 07095 | |
| 5477837 | TOWNSLEY PHYLLIS | 3521 WINDERMERE DR N | | | | NESBIT | MS | | |
| 5498430 | TOWNSLY HOLLI | 403 W MAPLE ST | | | | CLYDE | OH | 43410 | |
| 5437517 | TOWNSON MARY I | CHAPTER 13 TRUSTEE SUITE 2700 EQUITABLE BLDG 100 | | | | ATLANTA | GA | | |
| 5498431 | TOWNSON RODNA | 4535 WHISPER LAKE DR 8 | | | | FLORISSANT | MO | 63033 | |
| 5498432 | TOWNZEN KRISTY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 22448 | |
| 5498433 | TOWONZA BELL | 2727 WALNUT CREEK | | | | MACON | GA | 31211 | |
| 5498434 | TOWSEND DAWN | 14951 VIRIGINA AVE | | | | BOULDER CREE | CA | 95006 | |
| 5498435 | TOWSEND TERESA | 205 35TH ST NE APT 4 | | | | WASHINGTON | DC | 20019 | |
| 5498436 | TOWSEND WANDA | 700 4TH AVE NW APT 87 | | | | GREAT FALLS | MT | 59404 | |
| 5498437 | TOWSEY DONNA | 112 FISK AVE | | | | PGH | PA | 15202 | |
| 5498438 | TOWSON JULIA | 2 GLENSHANNON CT APT D | | | | BALTIMORE | MD | 21221 | |
| 5498439 | TOXEY ELMOM | 27B ALDRICH DR | | | | MENLO PARK | NJ | 08837 | |
| 5437519 | TOY JACQUESE | 5055 W GLADYS | | | | CHICAGO | IL | | |
| 4124635 | TOY WOODS BD CO LTD | SECTOR 4, PLOT NO 31, CEPZ | | | | CHITTAGONG | | 4223 | BANGLADESH |
| 4124635 | TOY WOODS BD CO LTD | SECTOR 4, PLOT NO 31, CEPZ | | | | CHITTAGONG | | 4223 | BANGLADESH |
| 4124635 | TOY WOODS BD CO LTD | SECTOR 4, PLOT NO 31, CEPZ | | | | CHITTAGONG | | 4223 | BANGLADESH |
| 4124635 | TOY WOODS BD CO LTD | SECTOR 4, PLOT NO 31, CEPZ | | | | CHITTAGONG | | 4223 | BANGLADESH |
| 4125103 | TOY WOODS BD CO LTD | SECTOR 4, PLOT NO 31, CEPZ | | | | CHITTAGONG | | 4223 | BANGLADESH |
| 4124635 | TOY WOODS BD CO LTD | SECTOR 4, PLOT NO 31, CEPZ | | | | CHITTAGONG | | 4223 | BANGLADESH |
| 4124635 | TOY WOODS BD CO LTD | SECTOR 4, PLOT NO 31, CEPZ | | | | CHITTAGONG | | 4223 | BANGLADESH |
| 4124950 | TOY WOODS BD CO LTD | SECTOR 4, PLOT NO. 31 | CEPZ | CHITTAGONG | | DHAKA | BD | 4223 | BANGLADESH |
| 4127106 | TOY WOODS BD CO LTD | SECTOR 4, PLOT NO 31, CEPZ | CHITTAGONG | | | DHAKA | | 4223 | BANGLADESH |
| 4125260 | TOY WOODS BD CO LTD | SECTOR 4, PLOT NO 31, CEPZ | CHITTAGONG | | | DHAKA | | 4223 | BANGLADESH |
| 5437521 | TOY WOODS BD CO LTD | SECTOR 4 PLOT NO 31 CEPZ | | | | CHITTAGONG | | | |
| 5498440 | TOY WOODS BD CO LTD | SECTOR 4 PLOT NO 31 CEPZ | | | | CHITTAGONG | | | |
| 4125145 | TOY WOODS BD CO LTD | SECTOR 4, PLOT NO 31, CEPZ | | | | CHITTAGONG, DHAKA | | 4223 | BANGLADESH |
| 4125145 | TOY WOODS BD CO LTD. | SECTOR 4, PLOT NO 31, CEPZ | | | | CHITTAGONG, DHAKA | | 4223 | BANGLADESH |
| 5437523 | TOY2U MANUFACTORY COMPANY LIMITED | Redacted | | | | | | | |
| 4135703 | TOY2U MANUFACTORY COMPANY LIMITED | SUITE 511, 5/F., CHINACHEM GOLDEN PLAZA | 77 MODY ROAD, TSIM SHA TSUI | | | KOWLOON | | | HONG KONG |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4135707 | TOY2U MANUFACTORY COMPANY LIMITED | SUITE 511, 5/F., CHINACHEM GOLDEN PLAZA | 77 MODY ROAD, TSIM SHA TSUI | | | KOWLOON | | | HONG KONG |
| 4135703 | TOY2U MANUFACTORY COMPANY LIMITED | SUITE 511, 5/F., CHINACHEM GOLDEN PLAZA | 77 MODY ROAD, TSIM SHA TSUI | | | KOWLOON | | | HONG KONG |
| 5498442 | TOYA BLJENKINS | 1322 LAKE COLE RD | | | | MIDWAY PARK | NC | 28544 | |
| 5498443 | TOYA BROOKS | 2225 BUCKINGHAM CT | | | | BURLINGTON | NC | 27217 | |
| 5498444 | TOYA BURNS | 404 CLARION COVE CIR | | | | PELL CITY | AL | 35128 | |
| 5498445 | TOYA BYRD | 7600 FONTAINEBLEAU DR | | | | NEW CARROLTON | MD | 20784 | |
| 5498446 | TOYA CAMPBELL | 518 EAST ELM | | | | JEFFERSON CITY | MO | 65101 | |
| 5498447 | TOYA COBB | 4375 PROMENADE AVE | | | | GROVE CITY | OH | 43123 | |
| 5498448 | TOYA COLE | 2304 TIMBER CREST DRIVE | | | | DISTRICT HGHTS | MD | 20747 | |
| 5498449 | TOYA DAVIS | 208 TODD BRANCH DR | | | | COLUMBIA | SC | 29223 | |
| 5498450 | TOYA FREEMAN | 783 PACKARD DR | | | | AKRON | OH | 44306 | |
| 5498451 | TOYA GARNER | 103 APOLLO CIR | | | | ROANOKE RPDS | NC | 27870 | |
| 5498452 | TOYA HARRIS | 20487 STEEL ST | | | | DETROIT | MI | 48235-1138 | |
| 5498453 | TOYA HAWKINS | FASAS | | | | DCVKAS | OH | 43232 | |
| 5498454 | TOYA LAWRENCE | 9408 JACQUES RD | | | | LITTLE ROCK | AR | 72209 | |
| 5498455 | TOYA MERLE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NM | 87053 | |
| 5498456 | TOYA PAULITA | 093 SHOOTING STAR BLVD | | | | JEMEZ | NM | 87024 | |
| 5498457 | TOYA SHAFFER | 5348 W HANSEN AVE | | | | CHICAGO | IL | 60644 | |
| 5498458 | TOYA SHEILA | 047 DAYSCHOOL RD | | | | JEMEZ PUEBLO | NM | 87024 | |
| 5498459 | TOYA TAYLOR | 360 HALE ST | | | | JACKSON | TN | 38301 | |
| 5498460 | TOYA TUCKER | 1528 WILSON AVE | | | | LOUISVILLE | KY | 40210 | |
| 5498461 | TOYA WOODS | 4300 W CORTEZ | | | | CHGO | IL | 60651 | |
| 5498462 | TOYA WRIGHT | 4810 BRECKENRIDGE AVE | | | | KANSAS CITY | MO | | |
| 5498463 | TOYAE CAMPBELL | 1061 STONEY CREEK LANE | | | | AUSTELL | GA | 30168 | |
| 5498464 | TOYAMA CHRISTINA | 890 AKUMU ST | | | | KAILLUA | HI | 96734 | |
| 5498465 | TOYE RAYMOND | PO BOX 641 | | | | CHAPTICO | MD | 20621 | |
| 5498466 | TOYENS ALEXIS | P O BOX 20201 | | | | SAN JUAN | PR | 00928 | |
| 5498467 | TOYENS MARTIZA | RES LA ROSALEDA EDIF 1 APT 2 | | | | GUAYNABO | PR | 00969 | |
| 5498468 | TOYER SHARENA | 2326 W LEXINGTON ST | | | | BALTIMORE | MD | 21223 | |
| 5498469 | TOYIA SEABORNE | 2570 MUFREESBORO PIKE | | | | NASHVILLE | TN | 37217 | |
| 5498470 | TOYJA JONES | 6633 DALARK DRIVE | | | | BATON ROUGE | LA | 70812 | |
| 5498471 | TOYLLENS JENNIFER C | CALLE C-OESTE C-16 CIUD | | | | UNIV T ALTO | PR | 00976 | |
| 5498472 | TOYMIKO BRADLEY | 3007 RUCKLE ST | | | | INDPLIS | IN | 46205 | |
| 5498473 | TOYNA BRISCOE | 4651 COUNTRY CREEK DR | | | | DALLAS | TX | 75236 | |
| 5498474 | TOYNESHIA RONSHALL MAPP | 1105 PARSONS RD | | | | SALISBURY | MD | 21801 | |
| 5437525 | TOYNK TOYS | 2249 WINDSOR CT | | | | ADDISON | IL | | |
| 4127850 | Toynk Toys LLC | 2249 W Windsor Ct | | | | Addison | IL | 60101 | |
| 5498475 | TOYORAH YARBROUGH | 360 HALE ST | | | | JACKSON | TN | 38301 | |
| 4853229 | TOYOTA INDUSTRIES COMMERCIAL FINANCE INC | PO BOX 660926 | | | | DALLAS | TX | 75266 | |
| 4141172 | Toyota Industries Commercial Finance, Inc. | c/o Weltman, Weinberg & Reis Co. LPA | 323 W. Lakeside Ave. Ste. 200 | | | Cleveland | OH | 44113 | |
| 4859854 | TOYOTA LIFT OF LOS ANGELES | 12907 IMPERIAL HIGHWAY | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4907322 | Toyota Material Handling | TMHNC | Attn: Lisamarie Fabela | 6999 Southfront Road | | Livermore | CA | 94551 | |
| 5477840 | TOZER MEGAN | 1177 CONTESSA DRIVE | | | | CARY | NC | | |
| 5498476 | TOZER URSULA | 157 FISHING CREEK ROAD | | | | CAPE MAY | NJ | 08204 | |
| 5437527 | TP MEYERS INC | 8910 RESEARCH BLVD | | | | AUSTIN | TX | | |
| 4866852 | TPF TOYS LLC | 400 CONTINENTAL BLVD | | | | EL SEGUNDO | CA | 90245 | |
| 5498477 | TPRENDERGAST TPRENDERGAST | 11A BENS DRIVE | | | | ANNAPOLS | MD | 21403 | |
| 5498478 | TPRFTULSA INDUSTRIAL LLC CO CB R | 1401 S BOULDER AVE | | | | TULSA | OK | 74119 | |
| 5498479 | TQUOWANDA KELLEY | 8536 HONEYWELL RD | | | | GIBSONTON | FL | 33534 | |
| 5498480 | TR HAYES | 1204 N KILLOUGH RD | | | | WYNNE | AR | 72396 | |
| 4141097 | TR Wholesale Solutions LLC | Attn: Martin Thomas | 7015 Vorden Parkway | | | South Bend | IN | 46628 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4136383 | TR Wholesale Solutions LLC | Attn: Martin Thomas | 7015 Vorden Parkway | | | South Bend | IN | 46628 | |
| 5437529 | TR WHOLESALE SOLUTIONS LLC | 7101 VORDEN PKWY | | | | SOUTH BEND | IN | | |
| 5498481 | TRAAVISSA MASON | 35335 EW 1330 | | | | MAUD | OK | 74854 | |
| 5498482 | TRABA MARIO | 15202 RYAN ST | | | | SYLMAR | CA | 91342 | |
| 5498483 | TRABRESA REESE | 488 E NEBRASKA AVE | | | | ST PAUL | MN | 55130 | |
| 4847568 | TRACE C GILMOUR | 161 CONNER DR | | | | CLAYTON | NC | 27520 | |
| 5498484 | TRACE MARK A | 3206 HESSNEY DRIVE | | | | FALLSCHURCH | VA | 22042 | |
| 5498485 | TRACE MARRIOTT | 1505 NORTH CANYON ROAD 41 | | | | PROVO | UT | 84604 | |
| 5498486 | TRACEE BRADFORD | 1511 34TH AVE | | | | GULFPORT | MS | 39501 | |
| 5498487 | TRACEE DEATHERAGE | 108 S HEDGES ST | | | | DAYTON | OH | 45405 | |
| 5498488 | TRACEE KIMBALL | 7345 DENNY AVE | | | | SUN VALLEY | CA | 91352 | |
| 5498489 | TRACEE MCCRAVEN | 811 SUSAN CIRCLE | | | | ROCK HILL | SC | 29732 | |
| 5498490 | TRACEE MORRIS | 3350 SWEETWATER RD 525 | | | | ABILENE | TX | 79602 | |
| 5498491 | TRACEE ROBERTS | 80 WALTZ DR | | | | BARBERTON | OH | 44203 | |
| 5498492 | TRACELYN R SKIDMORE | 6652 N CHIEF AVENUE | | | | WHITERIVER | AZ | 85941 | |
| 5477841 | TRACEWELL RITA | 905 GOLDEN EYE CT | | | | ARNOLD | MD | | |
| 5498493 | TRACEY A HOPKINS | 6064 MARQETTERD | | | | BALTO | MD | 21206 | |
| 5498494 | TRACEY ADAIR | 92 N Main St | | | | Westford | MA | 01886-1208 | |
| 5498495 | TRACEY ANDERSON | 410A WOODS LN | | | | LUGOFF | SC | 29078 | |
| 5437532 | TRACEY ANN GORDON | 86 HALSEY ST APT 2H | | | | BROOKLYN | NY | | |
| 5498496 | TRACEY ASH | 103 MORNING DEW | | | | PERSON | GA | 31642 | |
| 5498497 | TRACEY BANKS | 3604 E 38TH AVE | | | | TAMPA | FL | 33610 | |
| 5498498 | TRACEY BENNAFIELD | 390 HILLTOP DR APT D | | | | NEWPORT NEWS | VA | 23603 | |
| 5498499 | TRACEY BOBBETT | 2756 N CHARLES AVE APT1 | | | | WICHITA | KS | 67204 | |
| 5498501 | TRACEY BRYANT | 20440 SW 122 CT | | | | HOMESTEAD | FL | 33032 | |
| 5498502 | TRACEY CARSON | 8413 WINDY HARBOR WAY | | | | WEST CHESTER | OH | 45069 | |
| 5498503 | TRACEY CASTAWAY | PO BOX 285 | | | | FORT YATES | ND | 58538 | |
| 5498504 | TRACEY CASTILLO | 222 N DUNN ST | | | | PROGRESO | TX | 78579 | |
| 5498505 | TRACEY CLEMONS | 1337 SHEPHERD LN | | | | CINCINNATI | OH | 45215 | |
| 5498506 | TRACEY COATES | 19264 KEYSTONE | | | | DETROIT | MI | 48234 | |
| 5498507 | TRACEY COLANDER | 17104 MARYLAND AVE | | | | WINDSOR | VA | 23487 | |
| 5498508 | TRACEY COX | 849 MEAD AVE | | | | BELLPORT | NY | 11713 | |
| 5498510 | TRACEY DENNIS | 6255 WEST TROPICANA AVE | | | | LAS VEGAS | NV | 89103 | |
| 5498511 | TRACEY DOAK | 9795 OUTING AVE | | | | PASADENA | MD | 21122 | |
| 5498512 | TRACEY EASLEY | 441 HARDING PLACE APT B- | | | | NASHVILLE | TN | 37211 | |
| 5498513 | TRACEY EDWARDS | 924 PALMER ROAD | | | | FT WASHINGTON | MD | 20744 | |
| 5498516 | TRACEY FLYNN | 2284 LEWIS AVE | | | | LONG BEACH | CA | 90806 | |
| 5498517 | TRACEY FRENCH | 53 BONIA RD | | | | N BANGOR | NY | 12966 | |
| 5498518 | TRACEY HALL | 509 WIEGEL AVE | | | | ST LOUIS | MO | 63135 | |
| 5498519 | TRACEY HAMMOND | 3002 HARGRAVES CT | | | | FEDERALSBURG | MD | 21632 | |
| 5498520 | TRACEY HARE | 315 EAST FLORENCE AVE | | | | SYR | NY | 13205 | |
| 5498521 | TRACEY HARRIS | 2138 S INDIANA AVE | | | | CHICAGO | IL | 60616 | |
| 5498522 | TRACEY HENDERSON | 237 3RD ST SE | | | | AKRON | OH | 44203 | |
| 5498523 | TRACEY HERD | 3948 ENRIGHT AVE | | | | STLOUIS | MO | 63108 | |
| 5498524 | TRACEY HILL | 212 BELLE AVE | | | | SAN RAFAEL | CA | 94901 | |
| 5498525 | TRACEY HOLLINGSWORTH | 6801 TRILLIUM CT | | | | MAINEVILLE | OH | 45039 | |
| 5498526 | TRACEY HOPKINS | 112 DISNEY AVE | | | | PASADENA | MD | 21122 | |
| 5498527 | TRACEY INDIA | 1626 E COLD SPRING LN | | | | BALTIMORE | MD | 21218 | |
| 5498528 | TRACEY JACK | 13650 MEADOWDALE DR | | | | OH | OH | 45701 | |
| 5477842 | TRACEY JOHN | 26 BRADFORD ST | | | | QUINCY | MA | | |
| 5498529 | TRACEY JOHN | 26 BRADFORD ST | | | | QUINCY | MA | 02169 | |
| 5498530 | TRACEY JOHNSON | 713 WHITE PINE WAY | | | | SUMTER | SC | 29154 | |
| 5498531 | TRACEY JONES | 389 ADAMLE DR | | | | KENT | OH | 44240 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5498532 | TRACEY KELPNER | 2319 MAIN STREET | | | | CLAYVILLE | NY | 13322 | |
| 5498533 | TRACEY KERNAY | 237 W CLAYTON AVVE | | | | CLAYTON | NJ | 08312 | |
| 5498534 | TRACEY KERSHNER | 802 DUNAWAY ST | | | | MIAMISBURG | OH | 45342 | |
| 5498535 | TRACEY L RAWLINGS | 7200 JAYWICK APT 105 | | | | FT WASHINGTON | MD | 20744 | |
| 5498537 | TRACEY LANKFORD | 800 F PICADILY LOOP | | | | YORKTOWN | VA | 23692 | |
| 5498538 | TRACEY LANNER | 6611 82ND ST S W | | | | LAKEWOOD | WA | 98499 | |
| 5498539 | TRACEY LATANYA | 3688 E 118 | | | | CLEVELAND | OH | 44105 | |
| 5498540 | TRACEY LATTEN | 971 10TH PL NE | UNIT 107 | | | ISSAQUAH | WA | 98029-7445 | |
| 5498541 | TRACEY LEWIS | 5633 BROOMALL ST | | | | PHILADELPHIA | PA | 19143 | |
| 5498542 | TRACEY LINIER | PLEASE ENTER YOUR STREET ADDRESS | | | | PITTSBURGH | PA | 15206 | |
| 5498543 | TRACEY LISI | 708 ERIE AVE | | | | RENOVO | PA | 17764 | |
| 5498544 | TRACEY LOWN | 28 FOKER AVE | | | | POUGHKKEPSIE | NY | 12601 | |
| 5498545 | TRACEY M JACKSON | 1822 TUBMAN RD SE | | | | WASHINGTON | DC | 20020 | |
| 5498546 | TRACEY MCDOWELL | 903 W LIBERTY | | | | ANN ARBOR | MI | 48103 | |
| 5498547 | TRACEY MICHELL | 11379 HIGHLANDS HWY | | | | MTN REST | SC | 29664 | |
| 5498548 | TRACEY MINGUS | 1288 FOURTH STREET | | | | LOGAN | OH | 43138 | |
| 5498549 | TRACEY MISTER | 31 S PROSPECT ST APT D | | | | NANTICOKE | PA | 18634 | |
| 5498550 | TRACEY MOORE | 3731 PENNSBURG PL | | | | SAGINAW | MI | 48601 | |
| 5498551 | TRACEY NILSON | 621 S VAIL AVENUE | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 5498552 | TRACEY ORTH | 13774 NW | | | | CANAL FULTON | OH | 44614 | |
| 5498553 | TRACEY PAINTER | 819 N BENJAMIN | | | | RUSHVILLE | IN | 46173 | |
| 5498554 | TRACEY PAM E | 1909 SW 41ST STREET | | | | LAWTON | OK | 73505 | |
| 5498555 | TRACEY PARKER | 12251 WHISKEY SLIDE ROAD | | | | MOKELUMNE HILL | CA | 95245 | |
| 5498556 | TRACEY PIPHUS | 1702 HICKORY CLUB DR | | | | ANTIOCH | TN | 37013 | |
| 5498558 | TRACEY REID | 37 PEABODY STREET | | | | GARDNER | MA | 01440 | |
| 5498559 | TRACEY RIASE | 12677 BARLOW | | | | DETROIT | MI | 48205 | |
| 5498560 | TRACEY SAVAGE | 1308 STATE ST | | | | NEW HAVEN | CT | 06511 | |
| 5498561 | TRACEY SCHMIDT | 111 GRAND VIEW TERRACE | | | | BATAVIA | NY | 14020 | |
| 5498562 | TRACEY SEALS | 41 SUNNYSIDE COURT | | | | MILFORD | CT | 06460 | |
| 5498563 | TRACEY SHADWICK | 18095 PENNINGTON DR | | | | DETROIT | MI | 48221 | |
| 5498564 | TRACEY SIMMONS | 3019 CLAY CR | | | | SARASOTA | FL | 34234 | |
| 5498565 | TRACEY SIMPSON | 1530 BAPTIST WORLD CENTER | | | | NASHVILLE | TN | 37207 | |
| 5498566 | TRACEY SIMS | 6523 MICHIGAN AVE | | | | SAINT LOUIS | MO | 63111 | |
| 5498567 | TRACEY SINGLETON | 10055 SAINT MARY ST | | | | DETROIT | MI | 48227 | |
| 5498568 | TRACEY SPENCER | 5502 WASHINGTON ST | | | | HOLLYWOOD | FL | 33056 | |
| 5498569 | TRACEY STANSELT | 2329 EISENER DR | | | | JACKSONVILLE | FL | 32256 | |
| 5498570 | TRACEY STRYCZYNSKI | 145 PARK STREET | | | | NANTICOKE | PA | 18634 | |
| 5498571 | TRACEY SYIVETER | 104 DAWN LN | | | | HONEY BROOK | PA | 19344 | |
| 5498572 | TRACEY TAOMAS | 63 MONTANA AVE | | | | BUFFALO | NY | 14211 | |
| 5498573 | TRACEY THOMPSON | 1000 N EASTON ROAD APT 23 | | | | DOYLESTOWN | PA | 18902 | |
| 5498574 | TRACEY THOMPSON-MURZIN | PO BOX 452 | | | | WHITTAKER | MI | 48190 | |
| 5498575 | TRACEY TONEY | 2580 KRESS | | | | TOLEDO | OH | 43610 | |
| 5498576 | TRACEY TURAZZO | 15 SYLVAN PARK CRT | | | | BALTIMORE | MD | 21236 | |
| 5498577 | TRACEY TUTTLE | 128 E ASH ST | | | | WATSEKA | IL | 60970 | |
| 5498578 | TRACEY VANCE | 1024 BRINKER DR APT 202 | | | | HAGERSTOWN | MD | 21740 | |
| 5498580 | TRACEY WARD | 1202 PASADENA BLVD | | | | PASADENA | TX | 77506 | |
| 5498581 | TRACEY WASHINGTON | 21621 CHURCH ST | | | | OAK PARK | MI | 48237 | |
| 5498582 | TRACEY WHITING | 5281 EVERETTE | | | | MEMPHIS | TN | 38115 | |
| 5498583 | TRACEY WILLIAMS | 1629 TINA LN | | | | FLOSSMOOR | IL | 60422 | |
| 5498584 | TRACEY WILSON | 903 KEELER CT SE | | | | GRAND RAPIDS | MI | 49508 | |
| 5498585 | TRACEYN RHODES | 602 MARIAN AVE | | | | FLORENCE | AL | 35630 | |
| 4881527 | TRACFONE WIRELESS INC | P 0 BOX 3103 | | | | CAROL STREAM | IL | 60132 | |
| 5830212 | Tracfone Wireless, Inc. | Raimundo J. Guerra, Esq. | 9700 NW 112th Ave. | | | Miami | FL | 33178 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5830212 | Tracfone Wireless, Inc. | Raimundo J. Guerra, Esq. | 9700 NW 112th Ave. | | | Miami | FL | 33178 | |
| 5498586 | TRACHSEL CAROLINE A | 935 JAYCEE ST NW | | | | NEW PHILADELPHIA | OH | 44661-4111 | |
| 5498587 | TRACI ALLEN | 608 MARLBROOK LANE | | | | LANSDALE | PA | 19446 | |
| 5498588 | TRACI BARGER | 10756 BENT BROOK DR | | | | VANCE | AL | 35490 | |
| 5498589 | TRACI BARNETT | 8512 TRONDHEIM DR | | | | CORDOVA | TN | 38018 | |
| 5498590 | TRACI BLALARK | 657 LANCASTER CIRCLE | | | | ELGIN | IL | 60123 | |
| 5498591 | TRACI BROWN | 3627 NOBSCOT CT | | | | INDIANAPOLIS | IN | 46222 | |
| 5498592 | TRACI CASIANO | 209 STEWART ST | | | | BAYTOWN | TX | 77520 | |
| 5498593 | TRACI COOLEY | 33622 SE DILL PL | | | | SCAPOOSE | OR | 97056 | |
| 5498594 | TRACI DAFFENSON | W18955 COUNTY ROAD C | | | | ETTRICK | WI | 54627 | |
| 5498595 | TRACI DUCKWORTH | 2511 SOUTH MAIN ST | | | | KANNAPOLIS | NC | 28081 | |
| 5498596 | TRACI HALL | 16500 SE 1ST ST UNIT 16 | | | | VANCOUVER | WA | 98684 | |
| 5498597 | TRACI HARRIS | 23521 MARLOW ST | | | | OAK PARK | MI | 48237 | |
| 5498598 | TRACI HEDRICK | 910 5TH AVE | | | | FRANKFORT | KY | 40601 | |
| 5498599 | TRACI HOSE | PLEASE PROVIDE | | | | PROVIDE | MD | 21783 | |
| 5498600 | TRACI J THOMPSON | 8 S MAIN APT2 | | | | YALE | MI | 48097 | |
| 5498601 | TRACI J VICTOR | 213 MAIDA COURT | | | | AMBLER | PA | 19002 | |
| 5498602 | TRACI JACKSON | 814 STORER | | | | AKRON | OH | 44321 | |
| 5498603 | TRACI JOHNSON | 52 PLEASANT ST | | | | ANNAPOLIS | MD | 21401 | |
| 5498604 | TRACI L CROUCH | 804 LINCOLN STREET | | | | OVERTON | NE | 68863 | |
| 5498605 | TRACI LEWIS | 1744 WORTELL DR | | | | LINCOLN | CA | 95648 | |
| 5498606 | TRACI LOEB | 35515 JOANN DR | | | | MILLSBORO | DE | 19966 | |
| 5498607 | TRACI LOFTIN | 111 CAMP CREEK RD | | | | CENTRAL | SC | 29630 | |
| 5498608 | TRACI LYN MILLER | 9967 TRACILYN AVE | | | | HOWARD CITY | MI | 49329 | |
| 5498609 | TRACI MARTINEAU | 49 LISBON ST | | | | MALDEN | MA | 02148-5912 | |
| 5498610 | TRACI MIILLER | 584 GUTSHALL RD | | | | BOILING SPGS | PA | 17007 | |
| 5498611 | TRACI MILLS | 457 OAK CREEK DR | | | | TEMPERANCE | MI | 48182 | |
| 5498612 | TRACI PERRY | 1021 HOPEDALE DR | | | | STL | MO | 63137 | |
| 5498613 | TRACI PINETTE | 555 MAPLE LANE APT | | | | VALATIE | NY | 12184 | |
| 5498614 | TRACI POSPISIL | 1109 BERYL AVE | | | | SAN JACINTO | CA | 92583 | |
| 5498615 | TRACI REDDEN | 7723 RICHLAND DR | | | | SOUTHAVEN | MS | 38671 | |
| 5498616 | TRACI REYNOLDS | 668 N COAST HWY 1141 | | | | LAGUNA BEACH | CA | 92651 | |
| 5498617 | TRACI ROWLEY | 237 ROCKWELL AVE | | | | LOMG BRANCH | NJ | 07740 | |
| 5498618 | TRACI RUSH | 15230 PEARSON | | | | DETROIT | MI | 48237 | |
| 5498619 | TRACI SMITH | 6110 VAL DEL RD | | | | HAHIRA | GA | 31632 | |
| 5498622 | TRACI THOMPSON | 7620 SW ERICA PL | | | | BEAVERTON | OR | 97008 | |
| 5498623 | TRACI TRIMEL | 18411 MAPLEBORO AVE | | | | MAPLE HEIGHTS | OH | 44108 | |
| 5498624 | TRACI WATKINS | 3708 GHIA COURT | | | | MODESTO | CA | 95356 | |
| 5498625 | TRACI WILSON | 670 S 5TH AVE | | | | MOUNT VERNON | NY | 10550 | |
| 5498627 | TRACIE ARBAUGH | 418 EWART AVE | | | | BECKLEY | WV | 25801 | |
| 5498628 | TRACIE ATKINSON | 7399 RALEIGH ST NW | | | | MASSILLON | OH | 44646 | |
| 5498629 | TRACIE CLARK | 529 RED BEECH DR | | | | FLINT | MI | 48506 | |
| 5498630 | TRACIE COHEE | 104 TACKLE CIR | | | | CHESTER | MD | 21619 | |
| 5498631 | TRACIE COX | 2412 CORNING AVE APT A2 | | | | FORT WASHINGTON | MD | 20744 | |
| 5498632 | TRACIE CYPRIEN | 704 SOUTH CANAL A | | | | MODESTO | CA | 95358 | |
| 5498633 | TRACIE D BRADLEY | 1079 E 21ST APT A | | | | LONG BEACH | CA | 90806 | |
| 5498634 | TRACIE DRUMMOND | 8391 NW 110TH ST | | | | CHIEFLAND | FL | 32626 | |
| 5498635 | TRACIE DURDA | 72 GEORGE IDE DR | | | | S ATTLBORO | MA | 02703 | |
| 5498637 | TRACIE GARDNER | 3638 CRAGGY PERCH | | | | DOUGLASVILLE | GA | 30135 | |
| 5498640 | TRACIE HOLLIS | 8120 MAGNOLIA AVE | | | | RIVERSIDE | CA | 92504-3411 | |
| 5498641 | TRACIE JONES | 9809 RICHMOND AVE | | | | HOUSTON | TX | 77042 | |
| 5498643 | TRACIE L TERRY | 6520 COUNTY HWY 48 | | | | HALEYVILLE | AL | 35565 | |
| 5498644 | TRACIE LAMP | 85 HILL ST | | | | WIHIPLE | OH | 45750 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5498645 | TRACIE MABRY | 1821 PENNSYLVANIA AVE | | | | CHARLESTON | WV | 25302 | |
| 5498646 | TRACIE MALLARD | 1698 BLOUNT RD | | | | POMPANO BEACH | FL | 33069 | |
| 5498647 | TRACIE MARTIN | 47 E MAPLEDALE AVE | | | | AKRON | OH | 44301 | |
| 5437541 | TRACIE MATHIS | 66 CR 6680 | | | | SALEM | MO | | |
| 5498648 | TRACIE MOORE | 385 SAINT LAWRENCE AVE | | | | BUFFALO | NY | 14216 | |
| 5498650 | TRACIE PEREZ | 1216 LAKE AVE | | | | PUEBLO | CO | 81004 | |
| 5498651 | TRACIE SANCHEZ | 4625 TESSLER RD | | | | WHITERIVER | AZ | 85941 | |
| 5498652 | TRACIE STEEL | 220 N 12TH ST | | | | RICHMOND | IN | 47374 | |
| 5498653 | TRACIE STOBAUGH | 5321 HWY 9 | | | | CENTER RIDGE | AR | 72027 | |
| 5498654 | TRACIE STONE | 21 ELMORE ST | | | | DAYTON | OH | 45426 | |
| 5498656 | TRACIE TRACIEBLAKELY | 7564 BLACK CREEK RD | | | | NICHOLS | SC | 29581 | |
| 5498657 | TRACIE TYLUR | 1519 BENNINRG ROAD | | | | WASHINGTON | DC | 20002 | |
| 5498658 | TRACINA IVEY | 2523 EAST CRESCENT ST | | | | RACINE | WI | 53403 | |
| 5498659 | TRACIY MURRAY | 1611 SOUTH EMERSON AVE | | | | INDIANAPOLIS | IN | 46203 | |
| 5437542 | TRACK TRADING | 10203 B METROPOLITAN DR | | | | AUSTIN | TX | | |
| 5846707 | Track Trading Co | dba Exaco Trading | 10203 B Metropolitan Drive | | | Austin | TX | 78758 | |
| 4865536 | TRACTORS ON THE CREEK LLC | 3139 CANE CREEK RD | | | | FAIRVIEW | NC | 28730 | |
| 5498660 | TRACY A IVEY | 5676 MARYLAND AVE | | | | CAMP LEJEUNE | NC | 28547 | |
| 5498661 | TRACY A KELLY | 21 SURREY LN | | | | PONTIAC | MI | 48340 | |
| 5498662 | TRACY A MOORE | 9391 PEARL BEACH | | | | PEARL BEACH | MI | 48001 | |
| 5498663 | TRACY A PURVANCE | 8612 E OLD SPANISH TRL AP | | | | TUCSON | AZ | 85710 | |
| 5498664 | TRACY A TRENDY | 172 BROWN STREET | | | | MARINE CITY | MI | 48039 | |
| 5498665 | TRACY ABBEY | GARDENIA LN | | | | PORT RICHEY | FL | 34668 | |
| 5498666 | TRACY ADAMS | 51803 | | | | HAYWARD | CA | 94544 | |
| 5498667 | TRACY AGUIRRE | 8574 QUARRY RIDGE LN UNIT 1 | | | | WOODBURY | MN | 55125 | |
| 5498668 | TRACY ALLEN | 4602 N 36TH ST | | | | TAMPA | FL | 33610 | |
| 5498669 | TRACY AMAKER | 1310 ARCH STREET | | | | PITTSBURGH | PA | 15212 | |
| 5498670 | TRACY ANDERSON | 214 CORINTH ST | | | | TOLEDO | OH | 43609 | |
| 5498671 | TRACY ATWATER | 5225 KENILWORTH AVE APT 3 | | | | HYATTSVILLE | MD | 20781 | |
| 5498672 | TRACY AZAR | 29962 DRAGER | | | | ROSEVILLE | MI | 48066 | |
| 5498673 | TRACY BADER | 25255 HIGHWAY V | | | | SEDALIA | MO | 65301 | |
| 5498674 | TRACY BAKER | 1542 WEST ESTES AVENUE | | | | CHICAGO | IL | 60626 | |
| 5498675 | TRACY BEAS | 430 SUTTER ST APT 25 | | | | MANTECA | CA | 95336 | |
| 5498676 | TRACY BEATTY | 7227 25TH DRIVE WEST | | | | BRADENTON | FL | 34209 | |
| 5498677 | TRACY BERGMAN | 205 PLEASANT ST | | | | CARMI | IL | 62821 | |
| 5498678 | TRACY BERTRAND | PO BOX 503242 | | | | ST THOMAS | VI | 00805 | |
| 5498679 | TRACY BERY | 3017 POWHATTAN | | | | TOLEDO | OH | 43606 | |
| 5498681 | TRACY BLOCKER | 2350 SCANLON DR | | | | JACKSONVILLE | FL | 32210 | |
| 5498682 | TRACY BONNER | 143 FULMAR CIRCLE NE | | | | FT WALTON BCH | FL | 32548 | |
| 5498683 | TRACY BOOTH | 7485 EAST CURTIS BRANCH RD | | | | GLEN BURNIE | MD | 21060 | |
| 5498684 | TRACY BOUCHER | 15 BILLINGS ST | | | | TAUNTON | MA | 02780 | |
| 5498685 | TRACY BOUNTY | 16594 PIERSON | | | | DETROIT | MI | 48219 | |
| 5498687 | TRACY BRADEN | 318 UTAH ST | | | | TOLEDO | OH | 43605 | |
| 5437550 | TRACY BREED N | 16677 BENNETT CT | | | | RIDGE | MD | | |
| 5498688 | TRACY BRIER | 101 YODER AVE | | | | MOUNT PLEASANT | PA | 15666 | |
| 5498689 | TRACY BRODERICK | 8 BOXWOOD CT | | | | NASHUA | NH | | |
| 5477843 | TRACY BRUCE | 921 COLFAX ST | | | | MURRAY | IA | | |
| 5498690 | TRACY BRYANT | 813 NW 7TH AVE | | | | MIAMI | FL | 33136 | |
| 5498691 | TRACY CAHILL | 115 FLORENCE ST | | | | GRAHAM | NC | 27253 | |
| 5498692 | TRACY CARON | 1206 TRACEY ST | | | | GEORGE WEST | TX | 78022 | |
| 5498693 | TRACY CARR | 3088 COPE PLACE | | | | BALDWINSVILLE | NY | 13027 | |
| 5498694 | TRACY CEDAR | 41 CONNORS ROAD | | | | CENTERVILLE | MA | 02632 | |
| 5498695 | TRACY CHARBONEAU | 1010 5TH ST SE LOT 29 | | | | DEVILS LAKE | ND | 58301 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6275 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5498696 | TRACY CHAVARRIA | 8219 GARDENDALE | | | | WHITTIER | CA | 90602 | |
| 5498697 | TRACY CHESTNUT | 41051 ST RT 517 | | | | LISBON | OH | 44432 | |
| 5477844 | TRACY CHRISTINA | 380 JOHN THOMPSON RD | | | | FLINTSTONE | GA | | |
| 5477845 | TRACY CHRISTINE | 3735 DERBYSHIRE DR | | | | BRUNSWICK | OH | | |
| 5498698 | TRACY CLAUSER | 2545 SAUCON DR | | | | CENTER VALLEY | PA | 18034 | |
| 5498699 | TRACY COFFEY | 2417 WALLACE | | | | CLOVIS | NM | 88101 | |
| 5498700 | TRACY COLE | 1026 BRUCE ST | | | | WASHINGTON | PA | 15301 | |
| 5498701 | TRACY COMEAU | 15 OLD CARRIAGE RD APT 45 | | | | W WWARICK | RI | 02893 | |
| 5498702 | TRACY COSSE | 1072 VALVERDE | | | | HEMET | CA | 92453 | |
| 5498703 | TRACY COX | 7430 BRANGLES RD | | | | MARRIOTTSVL | MD | 21104 | |
| 5498704 | TRACY CRABBE | ADD | | | | HAGERSTOWN | MD | 21740 | |
| 5498706 | TRACY CRUZ | 1403 JACKSON KELLER RD | | | | SAN ANTONIO | TX | 78213 | |
| 5498707 | TRACY CURRY | 18430 ALCOY ST | | | | DETROIT | MI | 48205 | |
| 5498708 | TRACY D BYRD | 7300 N HANLEY RD APT D | | | | HAZELWOOD | MO | 63042 | |
| 5498709 | TRACY DATKO | 468 PEG A NAL RD | | | | CRANBERRY | PA | 16319 | |
| 5498710 | TRACY DAUPHINAIS | 37648 MAUREEN ST | | | | PALMDALE | CA | 93550 | |
| 5498711 | TRACY DAVIS | 44 W 24TH AJPT 203 | | | | CHICAGO | IL | 60616 | |
| 5477846 | TRACY DEAN | 1901 LIBERTY HILL DR | | | | BELTON | TX | | |
| 5498712 | TRACY DEBEVITS | 6023 HOPKINS RD | | | | MENTOR | OH | 44060 | |
| 5498713 | TRACY DELGADO | 756 QUINCY AVE | | | | BRONX | NY | 10465 | |
| 5498715 | TRACY DIRK GASTON GASTON | 200 CATTERICK WAY | | | | FOUNTAIN INN | SC | 29644 | |
| 5498718 | TRACY EASTERLING | 125 WARNER AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5498719 | TRACY EDWARDS | 14 WESTLAND AVE | | | | MILFORD | CT | 06460 | |
| 5498720 | TRACY ELKINS | 1390 GRAY FOX CT | | | | CROSSVILLE | TN | 38571 | |
| 5498721 | TRACY ELLIOTT | 2055 WOODTRAIL DR | | | | FAIRFIELD | OH | 45014 | |
| 5498722 | TRACY ELLISON | 431 COTTAGE AVE | | | | MANTECA | CA | 95336 | |
| 5498723 | TRACY ESPER | 310 S ANZA APT I | | | | EL CAJON | CA | 92020 | |
| 5498724 | TRACY EVANS | 21100 NICHOLAS AVENUE | | | | EUCLID | OH | 44123 | |
| 5498725 | TRACY FLOWERS | 934 KYLE AVE NE | | | | ROANOKE | VA | 24013 | |
| 5498726 | TRACY FLYNN | 1431 PAYNE AVE | | | | ST PAUL | MN | 55130 | |
| 5498727 | TRACY FORQUER | 1542 BLUE HORIZON DR | | | | MORGANTOWN | WV | 26501 | |
| 5498728 | TRACY FORTUNER | 4 GREEN ACRES RD | | | | KUTZTOWN | PA | 19530 | |
| 5498729 | TRACY FOX | 22839 W SIERRA RIDGE WAY | | | | WITTMANN | AZ | 85361 | |
| 5498730 | TRACY FOXX | 38 VILLAGE ROAD | | | | MIDDLETON | MA | 01949 | |
| 5498731 | TRACY FRAZIER | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | FL | 33594 | |
| 5498732 | TRACY FREEMAN | 261 3RD AVE NE | | | | CARBON HILL | AL | 35549 | |
| 5498733 | TRACY FUNDERBURK | 1706 WHITE OAK AVE | | | | PARKVILLE | MD | 21234 | |
| 5498734 | TRACY GARDNER | 3810 WILLIAMSBURG CT | | | | COLUMBUS | IN | 47203 | |
| 5498735 | TRACY GARNER | 279 MICHIGAN AVENUE | | | | GALESBURG | IL | 61401 | |
| 5498736 | TRACY GAUNT | 607 GRANT ST | | | | SOUTHFORK | PA | 15956 | |
| 5498737 | TRACY GLASS | 25407 STEFFY CIR | | | | MORENO VALLEY | CA | 92553-4252 | |
| 5498738 | TRACY GOULD | 2089 W 93ST | | | | CLEVELAND | OH | 44102 | |
| 5498739 | TRACY GRACEOFGODNESS | 8989 W 14TH AVE UNIT 112 | | | | DENVER | CO | 80215 | |
| 5498740 | TRACY GRAMPS | 2490 Ithaca St | | | | OROVILLE | CA | 95966-6717 | |
| 5498741 | TRACY GREEN | 304 GREENTREE POINTE CIRCLE | | | | LEBANON | TN | 37087 | |
| 5498742 | TRACY GREER | 2532 BAY ST | | | | BRISTOL | TN | 37620 | |
| 5498743 | TRACY GRIER | 258 BRIGHTONDALE BLVD | | | | DALLAS | GA | 30132 | |
| 5498744 | TRACY HANK | 1225 S VENICE BLVD | | | | VENICE | FL | 34293 | |
| 5498745 | TRACY HARRIS | 1779 ROCKSBURY DRIVE | | | | XENIA | OH | 45380 | |
| 5498747 | TRACY HAYDEN | 5858 INTERNATIONAL DR | | | | ORLANDO | FL | 32819 | |
| 5498749 | TRACY HEBB | 20927 SAN MAR RD | | | | BOONSBORO | MD | 21713 | |
| 5498750 | TRACY HICKEY | 13867 TOEPFER RD | | | | WARREN | MI | 48089 | |
| 5498751 | TRACY HILKE | 1888 CARROLL AVE | | | | ST PAUL | MN | 55104 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5498752 | TRACY HOBBS | 3612 WEST JEFFERSON ST | | | | LOUISVILLE | KY | 40212 | |
| 5498753 | TRACY HOLSTONAMUT | 19154 DRESDEN | | | | DETROIT | MI | 48205 | |
| 5498754 | TRACY HOLT | XXXXXX | | | | ELVERTA | CA | 95626 | |
| 5498755 | TRACY HOOLY | 134 SUMMER STREET | | | | HILLSBORO | OH | 45135 | |
| 5498756 | TRACY HOUDEK | 3216 NMAIN ST | | | | RACINE | WI | 53402 | |
| 5498757 | TRACY HOULE | 25801 JASON AVE | | | | CHISAGO CITY | MN | 55013 | |
| 5498758 | TRACY HUTCHINGS | 5797 PEPPERWOOD CT | | | | GALLOWAY | OH | 43119 | |
| 5498759 | TRACY J SHUTT | PO BOX 695 | | | | ALBERTVILLE | AL | 35950 | |
| 5498761 | TRACY JALPHA TATE | 4533 GRAY HAWK ST NONE | | | | ORANGE PARK | FL | | |
| 5477847 | TRACY JENNIFER | 10924 BUNTING RD | | | | CURTICE | OH | | |
| 5498762 | TRACY JEWELL | 9 BARLETT STREET | | | | POUGHKEEPSIE | NY | 12601 | |
| 5498763 | TRACY JOHNSON | 7200 ANTOCK PL | | | | UPR MARLBORO | MD | 20772 | |
| 5498764 | TRACY JONES | 1664 GREENDALEWAY APT 436 | | | | CHATTANOOGA | TN | 37415 | |
| 5498765 | TRACY KECK | 4200 W KEELOG | | | | WICHITA | KS | 67217 | |
| 5498766 | TRACY KELLY | AVE | | | | ST JOSEPH | MO | 64501 | |
| 5498768 | TRACY KIEBACH | 776 N HEIDELBERG RD | | | | BERNVILLE | PA | 19506 | |
| 5498769 | TRACY KOLBIE | 33598 AUSTIN GROVE RD | | | | BLUEMONT | VA | 20135 | |
| 5498770 | TRACY KRIEL | 306 CHALLENGER DR E | | | | THIEF RVR FLS | MN | 56701 | |
| 5498772 | TRACY KUMAR | 6411 SLIGO PKWY | | | | HYATTSVILLE | MD | | |
| 5498774 | TRACY L BECKWITH | 4419 RUBY RD | | | | FAYETTEVILLE | NC | 28311 | |
| 5498775 | TRACY L CADWALLADER | 101 E PRINCETON AVE | | | | PONTIAC | MI | 48320 | |
| 5498776 | TRACY L MCWILLIAMS | 191 CAROL LN | | | | EDINBURG | PA | 16116 | |
| 5498777 | TRACY L SUTTON | 21512 PALM AVE | | | | PC | FL | 32413 | |
| 5498778 | TRACY L WEBB 27730749 | 2801 REMINGTON ST | | | | CHARLOTTE | NC | 28216 | |
| 5498779 | TRACY LE | 3903 CONRAD DR APT 25 | | | | SPRING VALLEY | CA | 91977 | |
| 5498780 | TRACY LEIGHTY JR | 116 CRABTREE LANE | | | | SCOTTDALE | PA | 15683 | |
| 5498781 | TRACY LESTER | 116 WINNTREE COURT APT | | | | GREENWOOD | SC | 29649 | |
| 5498782 | TRACY LEWIS | 530 PARK AVE APT E2 | | | | ORANGE | NJ | 07050-1743 | |
| 5477848 | TRACY LISA | 1131COVINGTON DRIVE COOK031 | | | | LEMONT | IL | | |
| 5498783 | TRACY LITTLE | 1751 29TH AVE N | | | | ST PETERSBURG | FL | 33713 | |
| 5498784 | TRACY LOGAN | PO BOX 1646 | | | | ROCKLIN | CA | 95843 | |
| 5498785 | TRACY LONG | 901 COUNTY ROAD 176 | | | | OVALO | TX | 79541 | |
| 5498786 | TRACY M CURLING | 712 BLACKWATER RD | | | | CHESEPEAKE | VA | 23322 | |
| 5498787 | TRACY MACARTHUR | 146 FREMONT AVE 1-R | | | | EVERETT | MA | 02149 | |
| 5498788 | TRACY MACK | 1330 MYRTLE WOOD DR | | | | DARLINGTON | SC | 29540 | |
| 5844967 | Tracy Mall Partners, L.P. | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5498789 | TRACY MAMASPARRISH | 71 LAKEWOOD CTS 19 | | | | MORIVHES | NY | 11955 | |
| 5498790 | TRACY MARY | N2646 COUNTRY RD S | | | | JUDA | WI | 53550 | |
| 5498791 | TRACY MAYNES | 542 POST AVE | | | | BELLPORT | NY | 11713 | |
| 5498792 | TRACY MCCALL | 4808 STEVEN ST | | | | EL PASO | TX | 79930 | |
| 5498793 | TRACY MCCLOUD | 115 WEST WASHINGTON | | | | MILLSTADT | IL | 62260 | |
| 5498794 | TRACY MCGILVARY | 406 MERRIMAC TRL APT 10 | | | | WMSBG | VA | 23185 | |
| 5498795 | TRACY MCKINNEY | 639 NORTH ST | | | | YREKA | CA | 96097 | |
| 5498796 | TRACY MCMILLEN | 7959 RAVENNA AVE SE | | | | WAYNESBURG | OH | 44688 | |
| 5498797 | TRACY MCNEIL | 1632 FOREST ROAD | | | | WAKE FOREST | NC | 27587 | |
| 5498798 | TRACY MEGAN ZEALER | 9218 STATE ROUTE188 | | | | CIRCLEVILLE | OH | 43113 | |
| 5498799 | TRACY MELINDA | 20 WOOD LN | | | | SUMTER | SC | 29150 | |
| 5498800 | TRACY MENGES | 1401 SUMMIT | | | | HAMPSHIRE | IL | 60140 | |
| 5477849 | TRACY MIKE | 117 MOONHILL ROAD LEWIS041 | | | | CHEHALIS | WA | | |
| 5498801 | TRACY MILLER | 822 HASTINGS CT | | | | NEW CASTLE | DE | 19720 | |
| 5498802 | TRACY MITCHELL | 1482 PHALE D HALE DR | | | | COLUMBUS | OH | 43203 | |
| 5498803 | TRACY MOCKLER | PO BOX 6038 | | | | ANAHEIM | CA | 97321 | |
| 5498804 | TRACY MONROE | 119 CULPEPPER RD | | | | SAN MATEO | FL | 32187 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6277 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5498805 | TRACY MOORE | 1066 BLENNERHASETT HTS | | | | PARKERSBURG | WV | 26101 | |
| 5498806 | TRACY MOPKINS | 1495 CEDAR AVE APT 8 | | | | LONG BEACH | CA | 90813 | |
| 5498807 | TRACY MORRIS | 6245 WALNUT ST | | | | PHILADELPHIA | PA | 19139 | |
| 5498808 | TRACY MOSLEY | 19060 NW 57TH AVE APT 206 | | | | HIALEAH | FL | 33015 | |
| 5498809 | TRACY MULLIKIN | 1946 REMINGTON DR | | | | COLUMBUS | IN | 47201-2847 | |
| 5498810 | TRACY MUSE | 1010 BAYCREST LN | | | | HARBOR CITY | CA | 90710 | |
| 5498811 | TRACY NELSON | 5604 REVERE WAY CT | | | | BARTLESVILLE | OK | 74006 | |
| 5477850 | TRACY NICOLE | 7834 JUST CAUSE DR APT C | | | | FORT CARSON | CO | | |
| 5498813 | TRACY OPPELT | PO BOX 441 | | | | CANYONVILLE | OR | 97417 | |
| 5498814 | TRACY OVERACKER | 1260 STRATFORD DR W | | | | BOURBONNAIS | IL | 60914 | |
| 5498815 | TRACY PARRISH | 1301 CANAL DR APT 12H | | | | CHESAPEAKE | VA | 23323 | |
| 5498816 | TRACY PERRAULT | 2429 FRERET ST | | | | NEW ORLEANS | LA | 70113 | |
| 5498817 | TRACY PETERSON | 22 MYRTLE AVENUE | | | | LAWRENCEVILLE | NJ | 08648 | |
| 5498818 | TRACY PETRELLA | 1555 JOINER RD | | | | SPRINGBORO | PA | 16435 | |
| 5498819 | TRACY PHELAN | PO BOX 123 | | | | WESTOVER | PA | 16692 | |
| 5498820 | TRACY PICHE | 115 BRICKHOUSE ROAD | | | | STILLWATER | NY | 12170 | |
| 5498821 | TRACY PITTMON | NON | | | | AUSTIN | TX | 78753 | |
| 5498822 | TRACY PORTER | 1633 HARDING ST | | | | WICHITA | KS | 67208 | |
| 5498823 | TRACY POWELL | 1288 LEVEL GREEN BLVD | | | | VIRGINIA BEACH | VA | 23464 | |
| 5498824 | TRACY PRENTISS | 30839 TAMRACK ST APT | | | | WIXOM | MI | 48334 | |
| 5498825 | TRACY PRESS | 145 WEST 10TH ST P O BOX 419 | | | | TRACY | CA | 95376 | |
| 5477851 | TRACY RACHEL | 6675 OLD CANTON RD APT 1158 | | | | RIDGELAND | MS | | |
| 5498827 | TRACY REICHENBAUGH | 2617 PAIGE ST | | | | LOWELL BURRELL | PA | 15068-3131 | |
| 5498828 | TRACY RICE | 28340 LOCKDALE | | | | SOUTHFIELD | MI | 48034 | |
| 5498829 | TRACY RICHARDSON | 934 CARROLL ST APT-1A | | | | BROOKLYN | NY | 11225 | |
| 5498830 | TRACY RIVERA | 4904 LOGAN STREET | | | | DENVER | CO | 80229 | |
| 5498831 | TRACY ROACH | 15659 OLD FAIRFIELD ROAD | | | | MOUNT VERNON | IL | 62864 | |
| 5498832 | TRACY ROBERTSON | PO BOX 35 | | | | HARPERSVILLE | AL | 35078 | |
| 5498834 | TRACY ROMINE | PO BOX 1124 | | | | LEONARDTOWN | MD | 20650 | |
| 5498835 | TRACY RON | 3700BRIDGE WATRE RD APT | | | | COLUMBUS | GA | 31909 | |
| 5498836 | TRACY ROTTMAN | AA | | | | BALTIMORE | MD | 21227 | |
| 5498837 | TRACY RUBINO | 15815 LORWAY | | | | CLINTON TWP | MI | 48038 | |
| 5498838 | TRACY RUDY | 111 PINE ST | | | | HOWARD | PA | 16841 | |
| 5498839 | TRACY SCHMITZ | 361 HASTINGS AVE | | | | HAMILTON | OH | 45011 | |
| 5498840 | TRACY SCHRECK | 5932 MARSHALL AVE | | | | NEWPORT NEWS | VA | 23605 | |
| 5498841 | TRACY SCHWAB | 1038 E 36TH STREET | | | | ERIE | PA | 16504 | |
| 5498842 | TRACY SCIDMORE | 1752 CALL ST | | | | LAKE LUZERNE | NY | 12846 | |
| 5477852 | TRACY SCOTT | 149 NUTT LANE | | | | WHITE RIVER JUNCTION | VT | | |
| 5498843 | TRACY SHAFFER | 617 21ST ST NW | | | | CANTON | OH | 44709 | |
| 5498844 | TRACY SHAW | 217 CABINET DR | | | | AVONDALE | LA | 70094 | |
| 5498845 | TRACY SHEPHERD | 208 N 9TH ST | | | | LAS VEGAS | NV | 89101 | |
| 5498846 | TRACY SMITH | 4053 SOUTH NC HIGHWAY 54 | | | | GRAHAM | NC | 27253 | |
| 5498847 | TRACY SOBERON | 663 HOLLIBRIGHT | | | | AKRON | OH | 44310 | |
| 5498848 | TRACY SOLMON | 1132 HEATERSETT RD | | | | NORFOLK | VA | 23505 | |
| 5498849 | TRACY STALLARD | 2313 ST RT 44 | | | | ATWATER | OH | 44201 | |
| 5498850 | TRACY STARKE | 559 ROANE | | | | VALPARAISO | IN | 46385 | |
| 5498851 | TRACY STEPHENS | 498 PLAZA BLVD | | | | MORRISVILLE | PA | 19067 | |
| 5498852 | TRACY STOMPINGBOOTS | 25255 HIGHWAY V | | | | SEDALIA | MO | 65301 | |
| 5498853 | TRACY SUMMERFORD ESPINOZA | 309 S MINNESOTA AVE | | | | SAINT PETER | MN | 56082 | |
| 5498854 | TRACY SZILAGYI | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | GA | 30269 | |
| 5498855 | TRACY TAYLOR | NA | | | | LOS ANGELES | CA | 90008 | |
| 5498856 | TRACY THOMET | 144 NORTH ST | | | | BURLINGTON | MI | 49029 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6278 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5498857 | TRACY TLNOLAN | 6044 WEESLEY DR | | | | BRADENTON | FL | 34207 | |
| 5498858 | TRACY TRACYHULLMOMA | 4394 E 92ND CT | | | | DENVER | CO | 80229 | |
| 5498859 | TRACY TRAN | 38 WESTBRIAR DR | | | | HAMPTON | VA | 23666 | |
| 5498860 | TRACY TRIMBLE | 4802 SHOSHONE CT | | | | TAMPA | FL | 33610 | |
| 5498861 | TRACY TROUT | 420 MARLAND HGT RD AP1 | | | | WEIRTON | WV | 26062 | |
| 5498863 | TRACY URIBE | 410 STARLIGHT APT A | | | | PORTLAND | TX | 78374 | |
| 5498864 | TRACY V HOOD | 804 S GREENBRIER ST APT 5 | | | | ARLINGTON | VA | 22204 | |
| 5498865 | TRACY VARGO | 300 4TH ST NW | | | | BARBERTON | OH | 44203 | |
| 5498866 | TRACY WALKER | 2442 BUCKEYE CRICLE | | | | COLUMBUS | OH | 43227 | |
| 5498867 | TRACY WASHINGTON | 407 EAST PALEMTTO ST | | | | PALATKA | FL | 32177 | |
| 5498868 | TRACY WEAVER | 120 BALLARD RD | | | | GANSEVOORT | NY | 12831 | |
| 5498869 | TRACY WHITE | 6005 NW 70TH ST | | | | KANSAS CITY | MO | 64151 | |
| 5498870 | TRACY WILKERSON | 14113 BIDWELL AVE | | | | CLEVELAND | OH | 44111 | |
| 5498871 | TRACY WILLIAMS | 5112 JOHNSONTOWN RD | | | | LOUISVILLE | KY | 40272 | |
| 5498872 | TRACY WOODLEY | 337 LOCUST ST | | | | TOLEDO | OH | | |
| 5498873 | TRACY YOUNG | 700 SILVER RIDGE ROAD | | | | SHERMAN | ME | 04776 | |
| 5498874 | TRACY ZAJACK | 1614 COLONIAL DR | | | | GREEN COVE SPRIN | FL | 34434 | |
| 5498875 | TRACY ZIMMERMAN | 7432 124th ST | | | | CHIPPEWA  FLS | WI | 54729-3061 | |
| 5498876 | TRACYEDISON TRACYEDISON | 9143 LARSEN DR | | | | OVERLAND PARK | KS | 66214 | |
| 5477853 | TRACZ DZIADZIA M | BOX 192 N | | | | HAMPSHIRE | IL | | |
| 4777993 | Traddictivas Limited | 13060 Temple Ave, Bay 3 | Dock#660/667 | | | City of Industry | CA | 91746 | |
| 5498877 | TRADE WEST INC | 501 SUMNER ST 621 | | | | HONOLULU | HI | 96817 | |
| 4861181 | TRADE X PARTNERS LLC | 156 W56TH STREET | | | | NEW YORK | NY | 10019 | |
| 5437560 | TRADECOZONE | 13628 INGLEWOOD AVE | | | | HAWTHORNE | CA | | |
| 5437564 | TRADEMARK PRODUCTS | 104 SPENCER 5 B | | | | BROOKLYN | NY | | |
| 5437566 | TRADEMYGUN INC | 6485 MERCHANTS DR | | | | LAOTTO | IN | | |
| 5498878 | TRADER BRUCE | 72 AUTUMN CIRCLE | | | | WILLIAMSBURG | VA | 23188 | |
| 5498879 | TRADER CHEVON | 908 WHINCHESTER RD | | | | JACKSONVILLE | NC | 28546 | |
| 5498880 | TRADER MECCA J | 33786 CONNECTICUT AVE | | | | OCEAN VIEW | DE | 19970 | |
| 5498881 | TRADER TARRON | 6114 VALERIE DR | | | | NEW CHURCH | VA | 23415 | |
| 5404169 | TRADESMEN | PO BOX 932858 | | | | CLEVELAND | OH | 44193 | |
| 4906541 | Tradesmen International, LLC | Donald Miehls | Senior Counsel | 9760 Shephard Road | | Macedonia | OH | 44056 | |
| 5437568 | TRADEWINDS GEAR | 6441 BONNY OAKS DR SUITE G | | | | CHATTANOOGA | TN | | |
| 5498882 | TRAEY ROCKHOLD | 603 BERNICE ST | | | | WILMINGTOM | OH | 45177 | |
| 5498883 | TRAFTON ASHLEY | 2202 BAYLOR AVE | | | | KANNAPOLIS | NC | 28083 | |
| 5498884 | TRAFTON ERICA | 3108 LYONS AVE APT A | | | | NORFOLK | VA | 23509 | |
| 5498885 | TRAFTON WILLAMS | 2826 18THH AVE S | | | | ST PETERSBURG | FL | 33712 | |
| 5498886 | TRAGER HAYLEY | 1075 SOUTH CREEK ROAD | | | | WEST CHESTER | PA | 19382 | |
| 5498887 | TRAGO AVAHAHAVAH | 2866 STATE HWY | | | | HANCOCK | NY | 13783 | |
| 5498888 | TRAHAN ASHLEY | 805 ROAM CT | | | | NEWPORT NEWS | VA | 23605 | |
| 5498889 | TRAHAN BARBARA | 7029 HOGSBACK RD | | | | HARRISVILLE | NY | 13648 | |
| 5498890 | TRAHAN BETHANY | 1906 B WINTER HALTER ST | | | | CHATTANOOGA | TN | 37405 | |
| 5498891 | TRAHAN BETHANY J | 2323 10TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5498892 | TRAHAN BRANDY | 321 CAMP PEARL RD | | | | REEVES | LA | 70658 | |
| 5498893 | TRAHAN BRANDY L | 273 MONARCH DRIVE | | | | HOUMA | LA | 70364 | |
| 5477854 | TRAHAN CHARLES | 11053 NATHAN BAY DEIVE | | | | EL PASO | TX | | |
| 5498894 | TRAHAN DELLA M | 536 W LAWSON ST | | | | DESTREHAN | LA | 70047 | |
| 5498895 | TRAHAN DIANNE | 169 BON BLVD | | | | MARION STATION | MD | 21838 | |
| 5498896 | TRAHAN DONNA | 4604 PAGE DR | | | | METAIRIE | LA | 70003 | |
| 5498897 | TRAHAN HOPE | 273 WHITE OAK RD | | | | RAGELY | LA | 70657 | |
| 5477855 | TRAHAN JENNIFER | 316 CORTE RIMINI WAY | | | | EL PASO | TX | | |
| 5498898 | TRAHAN JOHN | 431 GOUAUX AVE | | | | HOUMA | LA | 70364 | |
| 5498899 | TRAHAN KAYLA | 1800 BEGLIS PKWY APT113 A | | | | SULPHUR | LA | 70663 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5477856 | TRAHAN MARY | 25213 COUNTY ROUTE 189 | | | | RODMAN | NY | | |
| 5498900 | TRAHAN NAKESHA | 104 STATEN STREET | | | | LAFAYETTE | LA | 70501 | |
| 5498901 | TRAHAN SHANELL | 3708 EFFIE LANE | | | | NEW IBERIA | LA | 70560 | |
| 5498902 | TRAHAN STACEY | 1113 LIGHTWOOD DR | | | | MATTHEWS | NC | 28105 | |
| 5477857 | TRAHAN VANESSA | 10811 COLOMA RD UNIT 1 | | | | RANCHO CORDOVA | CA | | |
| 5477858 | TRAHIN DUSTIN | 5422 KRUSE DR N | | | | FORT WAYNE | IN | | |
| 5498903 | TRAIL CRYSTAL | 1156 HIGHTOP RD LOT 147 | | | | BLACKSBURG | VA | 24060 | |
| 5477859 | TRAIL NICHOLAS | 454 N DAYSTAR MOUNTAIN DR | | | | TUCSON | AZ | | |
| 5498904 | TRAIL TERESA | 110 WHISPERING BREEZE DR | | | | ROCKY MOUNT | VA | 24151 | |
| 5498905 | TRAIL TIM | 63 HOLLY SPRINGS DR | | | | CHARLESTOWN | WV | 25414 | |
| 4865556 | TRAILHEAD BEVERAGE INC | 315 N 4TH ST P O BOX 849 | | | | WORLDLAND | WY | 82401 | |
| 5498906 | TRAILOR EVELYN | XXXX | | | | SAN BERNARDINO | CA | 92404 | |
| 5498907 | TRAINER LAUREN | 6526 E 128TH TERR | | | | GRANDVIEW | MO | 64030 | |
| 4449991 | TRAINER, SHIRLEY A | Redacted | | | | | | | |
| 5498908 | TRAINHAM RICHARD | KMART | | | | WATERTOWN | NY | 13601 | |
| 5477860 | TRAINOR DONNA | 6620 TAYLOR RD | | | | CINCINNATI | OH | | |
| 5498909 | TRAINOR MARY | 6194 PINE COVE CT | | | | GREENSBORO | NC | 27410 | |
| 5477861 | TRAINOR NATHAN | 6980 REDWOOD AVE NONE | | | | SEBASTOPOL | CA | | |
| 4139622 | Trainz.com Inc | 2740 Faith Industrial Dr. | | | | Buford | GA | 30518 | |
| 5437570 | TRAINZCOM | 2740 FAITH INDUSTRIAL DRIVE | | | | BUFORD | GA | | |
| 5498910 | TRAIQUANA LIZZIMJJRE | 4534 TUDOR ST | | | | PHILAD | PA | 19136 | |
| 5498911 | TRAISHAWN HOLMES | 306 NORTH WINCHESTER LN | | | | JACKSONVILLE | NC | 28540 | |
| 5498912 | TRAKEEVA TATE | 2130 WILSON ROAD | | | | KNOXVILLE | TN | 37912 | |
| 5498913 | TRALENA JONES | 1658 N HYDRAULIC ST | | | | WICHITA | KS | 67214 | |
| 5498914 | TRALESSA WOODS | 113 WINGATE ST | | | | SANFORD | NC | 27330 | |
| 5498915 | TRALINE SUGGS | 803 HR DR SE | | | | WASHINGTON | DC | 20032 | |
| 5498916 | TRALYCIA MOUNTAIN | 2715 CHERRY RD APT 1207 | | | | MEMPHIS | TN | 38118-2943 | |
| 5498917 | TRAM AN | 5937 SUNSET AVE | | | | BALTIMORE | MD | 21207 | |
| 5498918 | TRAM D NGUYEN OD | 1525 WALNUT STREET | | | | SAN GABRIEL | CA | 91776 | |
| 5498919 | TRAM NGUYEN | 141 AUDUBON RD 206 | | | | WEYMOUTH | MA | 02188 | |
| 5498920 | TRAM PHAN | 555 UMBARGER RD 35 | | | | SAN JOSE | CA | 95111 | |
| 5498921 | TRAMAINE JARRELLS | 5903 CARROLL ST | | | | BA | MD | 21207 | |
| 5498922 | TRAMAINE-SYL ROYSTER-BAKER | NOT RIGHT NOW | | | | NN | VA | 23666 | |
| 5498923 | TRAMAITRAMAI OSBORNE | 705 MOOSIC ST | | | | SCRANTON | PA | 18505 | |
| 5498924 | TRAMAYNE HARRIS | 63 MERTZ AVE | | | | HILLSIDE | NJ | 07205 | |
| 5498925 | TRAMBLE DEBORAH | 1341 SHARONDALE | | | | STL | MO | 63135 | |
| 5498926 | TRAMBLE LINCOLN | 607 E JENKINS AVE | | | | COLUMBUS | OH | 43207 | |
| 5477862 | TRAME TERRI | 3024 SPRINGBORO RD WEST | | | | DAYTON | OH | | |
| 5498927 | TRAMEKA TOMPKINS | 3916 HARVARD ST | | | | LAKE CHARLES | LA | 70607 | |
| 5477863 | TRAMEL ALEXANDER | 2342 GLENDALE DRIVE | | | | DECATUR | GA | | |
| 5498928 | TRAMEL GORE | NA | | | | ATLANTA | GA | 30314 | |
| 5498929 | TRAMEL KIMBERLY | 36 VISTA DR | | | | CANDLER | NC | 28715 | |
| 5498930 | TRAMELL CRUDUP | 5721 GOODSTONE DR | | | | RALIEGH | NC | 27616 | |
| 5498931 | TRAMELLA GATLING | 39 BUTLERFARM ROAD | | | | HAMPTON | VA | 23666 | |
| 5498932 | TRAMESE MARTIN | 675 WOODDALE BLVD | | | | BATON ROUGE | LA | | |
| 5477864 | TRAMG HUONG | 9506 MERRIMONT TRACE CIR PRINCE WILLIAM153 | | | | BRISTOW | VA | | |
| 5498933 | TRAMIA LEWIS | 309 BIGGS DR APT 2 | | | | BELLEVILLE | IL | 62221 | |
| 5498934 | TRAMINA RICHARDS | 305 SOUTH PLEASANT HILL RD | | | | WARNER ROBINS | GA | 31088 | |
| 5498935 | TRAMMEL CARMEN | 2331 BRINK AVE | | | | MODESTO | CA | 95358 | |
| 5498936 | TRAMMEL EVELYN R | 4505 N 36TH ST APT 1 | | | | MIL | WI | 53209 | |
| 5498937 | TRAMMEL HERBERT | 360 WALNUT ST | | | | COATESVILLE | PA | 19320 | |
| 5477865 | TRAMMEL RICHARD | 213 CHERRY STREET | | | | ELSBERRY | MO | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5498938 | TRAMMELL CORBET | 742 FAULKNER AVE | | | | DAYTON | OH | 45402 | |
| 5477866 | TRAMMELL JACK | 922 E TOLSON GRAYSON181 | | | | VAN ALSTYNE | TX | | |
| 5477867 | TRAMMELL JUSTIN | 8571 KIMA MARIE CT | | | | PASADENA | MD | | |
| 5498939 | TRAMMELL KATERNA D | 79 EAST GAY DR APT D | | | | AKRON | OH | 44313 | |
| 5498940 | TRAMMELL KATINA | 930 JEFFERSON ST | | | | CORTLAND | AL | 35618 | |
| 5498941 | TRAMMELL NORA | 167 TIMBERLINE DRIVE | | | | PIERCE | ID | 83546 | |
| 5498942 | TRAMMELL PIQUATA | 149 GREEN ST | | | | TOCCOA | GA | 30577 | |
| 5498943 | TRAMMELL SAMANTHA | 119 FISH HATCHERY | | | | SUMMERVILLE | GA | 30747 | |
| 5498944 | TRAMMELL SIERRA | 1118 WALNUT RD SE | | | | MASSILLON | OH | 44646 | |
| 5498945 | TRAMMELL TONYA | 25126 BLOOD RIVER ROAD | | | | SPRINGFIELD | LA | 70462 | |
| 5498946 | TRAMMENLL PHYLLIS | 62A GRADY LANE | | | | HAMILTON | NJ | 08629 | |
| 5477868 | TRAMONTANA JAIME | 22 ARON DR | | | | BOHEMIA | NY | | |
| 5477869 | TRAN ANDY | 14325 SW SPANIEL CT | | | | BEAVERTON | OR | | |
| 5477870 | TRAN ANH T | 8772 RATHBURN AVE ORANGE059 | | | | WESTMINSTER | CA | | |
| 5498947 | TRAN CHRISTINA | 3201 BEL AIR MALL | | | | MOBILE | AL | 36606 | |
| 5498948 | TRAN CHRISTOPHER | 2035 S OLD MANOR | | | | WICHITA | KS | 67218 | |
| 5477873 | TRAN CHUONG | 217 GRANGE HALL DR | | | | GAITHERSBURG | MD | | |
| 5498949 | TRAN CRISTINA A | URB COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 5498950 | TRAN DAN | 933 EDITH AVE | | | | ALHAMBRA | CA | 91803 | |
| 5477874 | TRAN DAT | 623 MER ROUGE DR | | | | NOLENSVILLE | TN | | |
| 5477875 | TRAN DIANA | 5106 BERING COURT SAN BERNARDINO071 | | | | RANCHO CUCAMONGA | CA | | |
| 5477876 | TRAN DUC | 13511 NAT TURNER DR HARRIS201 | | | | HOUSTON | TX | | |
| 5477877 | TRAN EMILY | 24 ST MARKS RD APT 3 DORCHESTER | | | | BOSTON | MA | | |
| 5477878 | TRAN HENRY | 913 WISCONSIN LN | | | | ELK GROVE VILLAGE | IL | | |
| 5498952 | TRAN HOANG | 10057 ZAPATA AVE | | | | SAN DIEGO | CA | 92126 | |
| 5477879 | TRAN HOANG P | 1476 MYRTLE AVE | | | | SAN JOSE | CA | | |
| 5498953 | TRAN HOI | 2031 CINDERELLA LN | | | | SAN JOSE | CA | | |
| 5498954 | TRAN HUE | 1977 ZINFANDEL AVE APT 20 | | | | SANTA ROSA | CA | 95116 | |
| 5437572 | TRAN HUNG N | 2811 GLAUSER DRIVE | | | | SAN JOSE | CA | 95403 | |
| 5477880 | TRAN HUONG | 1642 DOCKSIDE DR | | | | ORANGE PARK | FL | | |
| 5498955 | TRAN HUONG | 1642 DOCKSIDE DR | | | | ORANGE PARK | FL | 32003 | |
| 5477881 | TRAN JESSICA | 9883 RIO HONDO PKWY | | | | EL MONTE | CA | | |
| 5498957 | TRAN JULEE | 1905 COTTONWOOD ST | | | | ARLINGTON | TX | 76014 | |
| 5498958 | TRAN KATHY | 7205 TRASK AVE 1 | | | | WESTMINSTER | CA | 92683 | |
| 5477882 | TRAN KEVIN | LONG HIEU | | | | EL CENTRO | CA | | |
| 5477883 | TRAN KHAI | 2200 DEN HELDER DRIVE | | | | MODESTO | CA | | |
| 5498959 | TRAN LETHUY | 6623 ELLIS AVE | | | | SEATTLE | WA | 98108 | |
| 5498960 | TRAN LINDA | 5335 DORCHESTER ROAD | | | | CHARLESTON | SC | 29418 | |
| 5498961 | TRAN LINH | XXX | | | | SOUTH HOUSTON | TX | 77587 | |
| 5477885 | TRAN MICHAEL | 11534 CANTERBERRY LN | | | | PARKER | CO | | |
| 5498962 | TRAN NGOC PHUONG | 1587 CLEO SPRINGS DR | | | | SAN JOSE | CA | 95131 | |
| 5498963 | TRAN NGUYEN | 10665 PONDER WAY NONE | | | | SAN DIEGO | CA | 92126 | |
| 5498965 | TRAN PATTY | 12118 DARNESTOWN ROAD | | | | GAITHERSBURG | MD | 20878 | |
| 5477888 | TRAN PHI | 12376 TIERRA LUGUNA DRIVE | | | | EL PASO | TX | | |
| 5477889 | TRAN PHONG | 16375 SW MILAN ST | | | | TIGARD | OR | | |
| 5477890 | TRAN PHUNG | 9721 RIGGS RD | | | | ADELPHI | MD | | |
| 5477891 | TRAN PHUONG | 6231 WHITE OAK WAY | | | | HUBER HEIGHTS | OH | | |
| 5498966 | TRAN QUAN | 10350 RILLRIDGE CT | | | | ALPHARETTA | GA | 30022 | |
| 5498967 | TRAN QUANG | 79 E TOWNE MALL | | | | MADISON | WI | 53704 | |
| 5437574 | TRAN QUOC | 723 OSAGE DR | | | | FORT WALTON BEACH | FL | | |
| 5498968 | TRAN QUY | 4221 S YARROW CT | | | | LAKEWOOD | CO | 80235 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5498969 | TRAN ROGER | 2074 20TH AVE | | | | SAN FRANCISCO | CA | 94116 | |
| 5498970 | TRAN STEVEN | 12044 RANCHITO STREET | | | | EL MONTE | CA | 91732 | |
| 5477897 | TRAN TERESA | 412 PALACE CIR | | | | TRUSSVILLE | AL | | |
| 5477898 | TRAN THAO | 3661 AIRPORT BLVD APT 295 | | | | MOBILE | AL | | |
| 5498971 | TRAN THOMAS | 2072 JAMES DR | | | | OVIEDO | FL | 32765 | |
| 5498972 | TRAN THUY | 16 DAVIDA RD NONE | | | | BURLINGTON | MA | 01803 | |
| 5498973 | TRAN TOAN | 1831 NORTH COLUMBIA STREET | | | | MILLEDGEVILLE | GA | 31061 | |
| 5477899 | TRAN TRAM | 4832 TUSCANY LN | | | | GRAND PRAIRIE | TX | | |
| 5477900 | TRAN TRUONG | 11346 ELMCREST ST | | | | EL MONTE | CA | | |
| 5498974 | TRAN TUAN | 4567 HOWELL FARMS RD NW | | | | ACWORTH | GA | 30101 | |
| 5437576 | TRAN TUNG T | 203 W ROCKLAND ST | | | | PHILADELPHIA | PA | | |
| 5477901 | TRAN VICTOR | 20675 SMITHFIELD CT LOUDOUN107 | | | | STERLING | VA | | |
| 5477902 | TRAN VIEN | 1109 HAMPTON BLVD | | | | NORTH LAUDERDALE | FL | | |
| 5498975 | TRAN VINH | 87 CIRCLE DRIVE | | | | FLORENCE | KY | 41022 | |
| 5498976 | TRANCOSA GWENDOLYN | 62 HAGAN RD | | | | SAN FELIPE PB | NM | 87001 | |
| 4883067 | TRANE GUAM | ROBERTS FOWLER & VISOSKY LLP | C/O SETH FORMAN | 865 S. MARINE CORPS DRIVE, STE. 201 | | TAMUNING | GU | 96913 | |
| 5498977 | TRANE GUAM | P O BOX 7749 | | | | TAMUNING | GU | 96931 | |
| 4885533 | TRANE US INC | PO BOX 98167 | | | | CHICAGO | IL | 60693 | |
| 5498978 | TRANEKA LEWIS | 513 SADLER TER A | | | | LAWNSIDE | NJ | | |
| 5498979 | TRANELL BROWN | 2889 BAUMAN AVE | | | | OMAHA | NE | 68112 | |
| 5498980 | TRANERN MICHELLE | 19 PARK CR | | | | CABOT | AR | 72023 | |
| 5498981 | TRANG HUONG | 9506 MERRIMONT TRACE CIR | | | | BRISTOW | VA | 20136 | |
| 5498982 | TRANG SMITH | 156 LARKSPUR DR | | | | HUNTINGTON | WV | 25705 | |
| 5498983 | TRANHAN ALISTER | 1407 MARAS ST | | | | JEANERETTE | LA | 70544 | |
| 5498984 | TRANIECE L BLOUNT | 700 W LAUREL ST APT D217 | | | | COMPTON | CA | 90220 | |
| 5498985 | TRANIKA EATON | 53 BOY SCOUT COURT | | | | AUGUSTA | GA | 30909 | |
| 5498986 | TRANISE WEST | 1896 PACIFIC ST | | | | BROOKLYN | NY | 11233 | |
| 5498987 | TRANISHA GIBB | 3845 MERAMEC ST APT A | | | | ST LOUIS | MO | 63116 | |
| 5498988 | TRANOVA GORDON | 4970 N 53RD ST | | | | MILWAUKEE | WI | 53218 | |
| 5437578 | TRANSACTUAL SYSTEMS INC | 3700 LAWNDALE LN N | | | | PLYMOUTH | MN | | |
| 5437580 | TRANSFORM PARTNERS LLC | 12113 KIRKHAM ROAD | | | | POWAY | CA | | |
| 4885165 | TRANSFUEL INC | PO BOX 711 | | | | MAYAGUEZ | PR | 00681 | |
| 5843878 | Transier, William L. | Redacted | | | | | | | |
| 5498989 | TRANSOURCE | P O BOX 60005 | | | | CHARLOTTE | NC | 28260 | |
| 4908575 | TRANSOURCE | C/O HARLAND CLARKE CORP | ATTN: VANESSA O'CONNELL | 15955 LA CANTERA PARKWAY | | SAN ANTONIO | TX | 78256 | |
| 4908540 | Transource | FAO: Vanessa O'Connell | Harland Clarke Holding/Transource | 15955 La Cantera Parkway | | San Antonio | TX | 78256 | |
| 5403473 | TRANSPORT EXPRESS | 945 F ST | | | | W SACRAMENTO | CA | 95605 | |
| 4794620 | Transport Xpress | 945 F Street | | | | West Sacramento | CA | 95605 | |
| 5498990 | TRANSPORTATION COMMODITIES INC | 4950 TRIGGS ST | | | | COMMERCE | CA | 90022 | |
| 4879280 | TRANSPORTE BAIROA | MIRADOR BAIROA 29 2U 25 | | | | CAGUAS | PR | 00727 | |
| 5498991 | TRANSUNION RISK & ALTERNATIVE | | | | | | | | |
| 5437582 | TRANSWORLD SYSTEMS INC | PO BOX 15110 ATTN417 | | | | WILMINGTON | DE | | |
| 4881567 | TRANSYLVANIA TIMES | P O BOX 32 | | | | BREVARD | NC | 28712 | |
| 5498992 | TRANTHAM ROY | 83 PEARL DR | | | | CLYDE | NC | 28721 | |
| 5498993 | TRAONNA LEE | 7633 CODLANE | | | | LAKE CHARLES | LA | 70605 | |
| 5498994 | TRAORE ABDOUL K | 37 VERNON STREET | | | | WORCESTER | MA | 01610 | |
| 5477905 | TRAORE ALIZATA | 406 E 161 ST APT 4J | | | | BRONZ | NY | | |
| 5498995 | TRAORE ASSITAN | 5618 HAZEL AVE | | | | PHILADELPHIA | PA | 19143 | |
| 5477906 | TRAPANI JOSEPH | 735 NORIEGA WAY | | | | PACIFICA | CA | | |
| 5498996 | TRAPP BARBARA | 4732 DALE DR | | | | COLUMBIA | SC | 29203 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5477908 | TRAPP BILLY | 3553 PEACHTREE LN | | | | SCHERTZ | TX | | |
| 5498997 | TRAPP DEBBIE | 361 COLE AVE | | | | W PORTSMOUTH | OH | 45663 | |
| 5498998 | TRAPP EBONY | 3904 MORTON DR | | | | RICHMOND | VA | 23223 | |
| 5498999 | TRAPP GWENDOLYN | 2830 MILLBROOK DR | | | | WINSTON SALEM | NC | 27105 | |
| 5499000 | TRAPP HEATHER | 342 E 200 S | | | | SALINA | UT | 84654 | |
| 5477909 | TRAPP JAMISE | 11610 LEWISHAM PL APT 102 | | | | WALDORF | MD | | |
| 5477910 | TRAPP KATHY | 3330 SONATA LANE | | | | ALPHARETTA | GA | | |
| 5477911 | TRAPP RICHARD | 1909 FOX LANE UNIT 1 | | | | FORT MEADE | MD | | |
| 5499001 | TRAPP TELLY R | 775 SMALLS CHAPEL RD | | | | WINNSBORO | SC | 29180 | |
| 5499002 | TRAPPIER QUEEN | 118 ANCRUMLN | | | | SUMMERVILLE | SC | 29483 | |
| 5499003 | TRAPPIER SHONESHIA | 210 LINCOLN ST APT A | | | | GEORGETOWN | SC | 29440 | |
| 5499004 | TRASATTI RACHEL | 3910 BAYSHORE RD APT I11 | | | | NORTH CAPE MAY | NJ | 08204 | |
| 4859801 | TRASH COMPACTOR SERVICE INC | 128 MARBLE DRIVE | | | | MCMURRAY | PA | 15317 | |
| 5499005 | TRASHANE JAMES | 13135 HEACOCK ST | | | | MORENO VALLEY | CA | 92553 | |
| 5499006 | TRASHAUNA LOMAX | 9822 MATZON RD | | | | BALTIMORE | MD | 21220 | |
| 5499007 | TRASHAWN LEANDRA | 7220 E 87TH TERR | | | | KANSAS CITY | MO | 64138 | |
| 5499008 | TRASHUN FOSTEN | 2525 WHITEHALL ESTATE DRIVE | | | | CHARLOTTE | NC | 28205 | |
| 5499009 | TRASIA JONES | 923 EATON ST | | | | HAMMOND | IN | 46320 | |
| 5477912 | TRASK CHAD | 6571 FAIRVILLE STATION RD | | | | NEWARK | NY | | |
| 5499011 | TRASK SUSAN | 56 FIRST STREET | | | | PLAINFIELD | CT | 06374 | |
| 5499012 | TRASS KAMIKA | 741 BOLTON RD | | | | ATLANTA | GA | 30331 | |
| 5477913 | TRATHONG AREE | PO BOX 1773 | | | | YAUCO | PR | | |
| 5477914 | TRATZ WALLACE | 3880 STOCKTON HILL RD SUITE 103-340 | | | | KINGMAN | AZ | | |
| 5477915 | TRAUB JOSHUA | 3060B CHANDLER ST | | | | EL PASO | TX | | |
| 5477916 | TRAUB PHYLLIS | 3153 N HAMLIN AVE 1S COOK031 | | | | CHICAGO | IL | | |
| 5403109 | TRAUBENBERG, SETH | Redacted | | | | | | | |
| 5477917 | TRAUDT PETER | 4351 N MARLBOROUGH DR | | | | MILWAUKEE | WI | | |
| 5477918 | TRAUER CODY | 3905 ACORN LANE | | | | MCKINNEY | TX | | |
| 5499015 | TRAUGHBER THERESA | 4925 47TH AVE | | | | KENOSHA | WI | 53144 | |
| 5477919 | TRAUT PHIL | 385 FRANKLIN AVE STE H | | | | ROCKAWAY | NJ | | |
| 5477920 | TRAUTMAN WILLIAM | 1085 TASMAN DR SPC 212 SANTA CLARA085 | | | | SUNNYVALE | CA | | |
| 5477921 | TRAUTMANN CHRISTINE | 28 PARKER AVE | | | | HYDE PARK | NY | | |
| 5499018 | TRAUTMANN GARY | 1623 MILITARY RD | | | | NIAGARA FALLS | NY | 14304 | |
| 5499020 | TRAVAKA SOLOMON | 4259 CARLO AVEN | | | | MACON | GA | 31206 | |
| 5499021 | TRAVAL ANGEL | BALBOA 33 PMB 37 | | | | MAYAGUEZ | PR | 00680 | |
| 5499022 | TRAVALE HOUSTIN | 5115 N LECLARE | | | | CHICAGO | IL | 60644 | |
| 5499023 | TRAVEDIA WILLIS | 3136 LAWN STREET | | | | ALTON | IL | 62002 | |
| 4907670 | Travel Accessories Inc | c/o Toby Kahan | 141 Middleton St | | | Brooklyn | NY | 11206 | |
| 4875587 | TRAVEL CONCEPTS INC | EDIFICIO DARLINGTON | | | | RIO PIEDRAS | PR | 00925 | |
| 4910763 | Travel Concepts, Inc. | PO Box 192938 | | | | San Juan | PR | 00919 | |
| 4910810 | Travel Concepts, Inc. | PO Box 192938 | | | | San Juan | PR | 00919 | |
| 4910757 | Travel Concepts, Inc. | PO Box 192938 | | | | San Juan | PR | 00919 | |
| 4910806 | Travel Concepts, Inc. | P.O. Box 192938 | | | | San Juan | PR | 00919 | |
| 5843246 | Travelers | Travelers Claims Hartford Prop | Claim # H8F8699 | PO Box 660339 | | Dallas | TX | 75266-0339 | |
| 5012895 | Travelers | Attn: Etta Andersen | PO Box 5076 | | | Hartford | CT | 06102-5076 | |
| 5437585 | TRAVELERS CHOICE TRAVELWARE | CITY OF INDUSTRY CA 91746-1511 | | | | CITY OF INDUSTRY | CA | | |
| 5499024 | TRAVELERS CHOICE TRAVELWARE | CITY OF INDUSTRY CA 91746-1511 | | | | CITY OF INDUSTRY | CA | 91746-1511 | |
| 4909026 | Traveler's Choice Travelware | 2805 S Reservoir St | | | | Pomona | CA | 91766 | |
| 4909022 | Traveler's Choice Travelware | 2805 S Reservoir St | | | | Pomona | CA | 91766 | |
| 4909049 | TRAVELER'S CHOICE TRAVELWARE | 2805 S RESERVOIR ST | | | | POMONA | CA | 91766 | |
| 4909020 | Traveler's Choice Travelware | 2805 S Reservoir St | | | | Pomona | CA | 91766 | |
| 5499025 | TRAVELL REGINA | 479 MADISON AVE | | | | AKRON | OH | 44307 | |
| 5499026 | TRAVEN ARMER | 8525 10TH AVE S | | | | BIRMINGHAM | AL | 35206 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6283 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5477922 | TRAVER DANA | 13037 N FERNDALE DR | | | | HAYDEN LAKE | ID | | |
| 5499027 | TRAVER TRACY B | 50 SOLOMAN CIRCLE | | | | STATESBORO | GA | 30458 | |
| 5499028 | TRAVERS DORITA R | 3424 BLACKWATER RD | | | | CHURCH CREEK | MD | 21622 | |
| 5477923 | TRAVERS ERNESTINE | 19 SAINT MARY STREET N | | | | MEDFORD | MA | | |
| 5499029 | TRAVERS LESLIE | 3819 JAY ST NE APT 5 | | | | WASHINGTON | DC | 20019 | |
| 5437587 | TRAVERS TOOL CO INC | 128-15 26TH AVE | | | | FLUSHING | NY | | |
| 4794080 | Travers Tool Co., Inc | Redacted | | | | | | | |
| 5499030 | TRAVESTEAN WILLIAMS | 822 VICEROY WAY | | | | SAN JOSE | CA | 95133 | |
| 5477925 | TRAVIANI GEORGE | 16100 SW 155TH CT | | | | MIAMI | FL | | |
| 5499031 | TRAVIESO DESIREE | LDKLS | | | | NAGUABO | PR | 00718 | |
| 5499032 | TRAVIESO HERIMER | 6290 N W 173 ST | | | | HIALEAH | FL | 33016 | |
| 5499033 | TRAVIESO MARIAD D | 926 LAKE DESTINY RD | | | | ALTAMONTE | FL | 32714 | |
| 5499034 | TRAVINA ALEX | XXX | | | | EL CENTRO | CA | 92243 | |
| 5499035 | TRAVINA SHAW | 13522 CHADRON AVE 227 | | | | HAWTHORNE | CA | 90250 | |
| 5499036 | TRAVION WILLIAMS | 1170 ERIE ST | | | | CHICAGO | IL | 60642 | |
| 5499037 | TRAVIS A ELGIN | 1120 ASPER DR | | | | TLOUIS | MO | 63031 | |
| 5477926 | TRAVIS ALEXANDER | 7012 LIBBY CT APT D | | | | FORT STEWART | GA | | |
| 5477927 | TRAVIS ANGELA | 14901 SE 272ND ST | | | | KENT | WA | | |
| 5499038 | TRAVIS ANGELA | 14901 SE 272ND ST | | | | KENT | WA | 98042 | |
| 5499039 | TRAVIS ANNE | 8059 KINCROSS WAY | | | | BOULDER | CO | 80301 | |
| 5477928 | TRAVIS APPLETON | 3408 WEST LAKESHORE DR LAKE089 | | | | CROWN POINT | IN | | |
| 5499040 | TRAVIS ARAKAWA | 1217 10THAVE F | | | | HON | HI | 96816 | |
| 5499041 | TRAVIS ARMSTRONG | 509 EAST MAIN ST | | | | DALLASTOWN | PA | 17313 | |
| 5499042 | TRAVIS ASHLEY | 1528 SALEM AVE | | | | ROANOKE | VA | 24016 | |
| 5499043 | TRAVIS AVILA | 12515 109TH CT NE APT B101 | | | | KIRKLAND | WA | 98034 | |
| 5499044 | TRAVIS BACH | 11361 KEARNEY WAY | | | | THORNTON | CO | 80233 | |
| 5499045 | TRAVIS BARTLEY | 530 GAMBLE LANE | | | | GREAT CACPON | WV | 25422 | |
| 5499046 | TRAVIS BEATTY | 1450 STAGECOACH TRAIL | | | | LAWNDALE | NC | 28090 | |
| 5477929 | TRAVIS BOBBIE | 24050 AZEVEDO AVE | | | | HAYWARD | CA | | |
| 5499047 | TRAVIS BRADFORD | 102 SEAHORE DR | | | | SWANSBORO | NC | 28584 | |
| 5499048 | TRAVIS BRANDON | 1650 WEST MOUND ST | | | | COLUMBUS | OH | 43223 | |
| 5499049 | TRAVIS BRENDA | 329 S BURHANS BLVD E | | | | HAGERSTOWN | MD | 21740 | |
| 5499050 | TRAVIS BRITT | 6142 SONOMA DR | | | | HUJNTINGTN BCH | CA | 92647 | |
| 5499053 | TRAVIS BULSTROM | 18366 MODOC RD | | | | GLOUSTER | OH | 45732 | |
| 5499054 | TRAVIS CARTER | 209 MAPLE ST | | | | DE SOTO | IA | 50069 | |
| 5499055 | TRAVIS CHASTITY | 3131 WAVERING LN | | | | MIDDLEBURG | FL | 32068 | |
| 5499056 | TRAVIS CHRIS | 145 LATHAM CHAPEL RD | | | | MILAN | TN | 38538 | |
| 5499057 | TRAVIS CORA | 317 ROY ST | | | | POPLARVILLE | MS | 39470 | |
| 5477930 | TRAVIS CYNTHIA | 1252 HILLTOP DR | | | | ANNAPOLIS | MD | | |
| 5499058 | TRAVIS DALTON | 11014 N US HWY | | | | THONOTOSASSA | FL | 33592 | |
| 5499059 | TRAVIS DAVENPORT | 6191 KRAFT AVE SE | | | | GRAND RAPIDS | MI | 49512 | |
| 5499061 | TRAVIS DONNA | 2049 CROMPOND RD | | | | YORKTOWN HTS | NY | 10598 | |
| 5499062 | TRAVIS DRUMMING | 5231 2B HARAS PLACE | | | | FORT WASHINGTON | MD | 20744 | |
| 5499063 | TRAVIS DULIN | 430 PACIFIC AVE | | | | LONG BEACH | CA | 90802 | |
| 5499064 | TRAVIS EDWARDS | 905 GRACE ST | | | | MANSFIELD | OH | 44905 | |
| 5499065 | TRAVIS EVANS | 1310PARK RD | | | | SEBVIERVIULLE | TN | 37862 | |
| 5499066 | TRAVIS FLEGEL | 2785 N AIRPORT RD | | | | SAINT JOHNS | MI | 48879 | |
| 5499067 | TRAVIS FORINASH | 584 PLEASANT RIDGE RD | | | | MARIETTA | OH | 45750 | |
| 5499068 | TRAVIS GENESSA | 3110 OLD MCDUFFIE RD | | | | AUGUSTA | GA | 30906 | |
| 5499069 | TRAVIS HENRETTY | 1723 GRANTLINE RD | | | | NEW ALBANY | IN | 47150 | |
| 5499070 | TRAVIS HERMAN JR | 1250 CHEYENNE CIR | | | | PENSACOLA | FL | 32505 | |
| 5499072 | TRAVIS HOLLIS | 162 E HILLSIDE ST | | | | MESA | AZ | 85208 | |
| 5499073 | TRAVIS HUNTER | 8359 HARWOOD RD APT817 | | | | FORT WORTH | TX | 76106 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5499074 | TRAVIS JAHEMA | 10621 BALTIC RD | | | | CLEVELAND | OH | 44102 | |
| 5499075 | TRAVIS JASON | 350 29TH AVE | | | | COLUMBUS | GA | 31903 | |
| 5499076 | TRAVIS JEFFERSON | 651 BELLEVUE AVE | | | | AKRON | OH | 44307 | |
| 5499077 | TRAVIS KELLY | 1700 ST FRANCOIS | | | | FLORISSANT | MO | 63033 | |
| 5499078 | TRAVIS KISHLA | 826 SHAVER ST | | | | NEWPORT NEWS | VA | 23666 | |
| 5499079 | TRAVIS L HARRIS | 318A PICARDY DR | | | | SUMTER | SC | 29150 | |
| 5499080 | TRAVIS LANCE | 66 DEPOTST | | | | ROSMAN | NC | 28772 | |
| 5499081 | TRAVIS LAUREN | 6075 OLD SHAWNEE RD | | | | MILFORD | DE | 19963 | |
| 5499082 | TRAVIS LILLEY | 1170 TASSIE LANE | | | | CINCINNATI | OH | 45231 | |
| 5499084 | TRAVIS LOVE | 1056 DEMPHLE AVE | | | | DAYTON | OH | 45410 | |
| 5477931 | TRAVIS MARGARET | 1109 HADLEY ST APT D | | | | ST LOUIS | MO | | |
| 5477932 | TRAVIS MARIAH | 4200 LAURA AVE | | | | LOUISVILLE | KY | | |
| 5499085 | TRAVIS MARTINB | 324 SPRUCE SR APT 2 | | | | MANCHESTER | NH | 03103 | |
| 5477933 | TRAVIS MARY L | 1966 SWEDEN-WALKER ROAD N | | | | HILTON | NY | | |
| 5499086 | TRAVIS MCMILLAN | 24514 CTY RD 27 | | | | LA JUNTA | CO | 81050 | |
| 5499087 | TRAVIS MILLER | 304 SO 1ST ST | | | | VAN BUNERN | IN | 46991 | |
| 5499088 | TRAVIS MILLS | 2692 E FONTANA CT | | | | FRESNO | CA | | |
| 5499089 | TRAVIS MOORE | AMY AALTONEE | | | | SPARTENBURG | SC | 29306 | |
| 5499090 | TRAVIS NACHIA | 165 HALF C AVON AVE | | | | NEWARK | NJ | 07108 | |
| 5499091 | TRAVIS PARK | 4546 CURWOOD AVE | | | | KENTWOOD | MI | 49508 | |
| 5499092 | TRAVIS PATRICIA | 546 FOXRIVERHILSS WAY | | | | GLEN BURNIE | MD | 21060 | |
| 5477934 | TRAVIS PAUL | 1081 NEZ PERCE DRIVE | | | | COLORADO SPRINGS | CO | | |
| 5499093 | TRAVIS PELESASA SEFO | 1325 ALA KAPUNA STREET | | | | HONOLULU | HI | 96819 | |
| 5499094 | TRAVIS REAVES | 8443 S MICHIGAN AVE | | | | CHICAGO | IL | 60619 | |
| 5499096 | TRAVIS ROBERT D | 11207 S KING DR | | | | CHCIAGO | IL | 60629 | |
| 5477935 | TRAVIS RODERICA | PO BOX 824 | | | | CANTON | MS | | |
| 5499098 | TRAVIS ROMONIA | 4830 FEGENBUSH LANE | | | | LOUISVILLE | KY | 40210 | |
| 4851018 | TRAVIS ROOFING SUPPLY OF AUSTIN LLC | 5010 BURLESON RD | | | | AUSTIN | TX | 78744 | |
| 5437592 | TRAVIS RUSH | 100 TWISTED PINE DR | | | | GRANTS PASS | OR | | |
| 5499100 | TRAVIS SHANENA | 2807 N 45TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5499102 | TRAVIS SHIPLEY | 1625 RUXTON AVE | | | | BALTIMORE | MD | 21216 | |
| 5499103 | TRAVIS SIDELL | 5902 RIGGSVILLE RD | | | | CHEBOYGAN | MI | 49721 | |
| 5499104 | TRAVIS STANTON | 10919 PEATERSBURG RD | | | | HILLSBORO | OH | 45133 | |
| 5499105 | TRAVIS STEPHANIE L | 6110 SHILOH ST | | | | BATON ROUGE | LA | 70812 | |
| 5499106 | TRAVIS STEWART | 610 WEST 6TH AVE | | | | DALLESPORT | WA | 98617 | |
| 5477936 | TRAVIS SUSAN | 220 NORTH FIFTH ST | | | | HAMPTON | VA | | |
| 5499107 | TRAVIS SUSAN | 220 NORTH FIFTH ST | | | | HAMPTON | VA | 23664 | |
| 5499108 | TRAVIS TERRELL | 4963 HAMPTON STREET | | | | MILWAUKEE | WI | 53218 | |
| 5499110 | TRAVIS TRACIE M | 3906 ARROWHEAD DRIVE | | | | SLIDELL | LA | 70458 | |
| 5499111 | TRAVIS TURLEY | 9896 POPPY LANE | | | | SANDY | UT | 84094 | |
| 5499112 | TRAVIS TYWANNA | 1836 N CRYSTAL LK 65 | | | | LAKELAND | FL | 33801 | |
| 5499113 | TRAVIS VICKERY | 1059 GIVENS RD | | | | CHATTANOOGA | TN | 37421 | |
| 5499114 | TRAVIS WALLACE | XXXX | | | | RANDALLSTOWN | MD | 21133 | |
| 5499115 | TRAVIS WOLFE | 75 CHURST ST APT 1 | | | | CORTLAND | NY | 13045 | |
| 5499116 | TRAVIS YAWS | 24647 HEAVEN LANE | | | | TEHACHAPI | CA | 93561 | |
| 5499117 | TRAVIS YOUNG | 502 LYNN HAVEN DR | | | | HAGERSTOWN | MD | 21740 | |
| 5499118 | TRAVISDUSTY BLOOMFIELDCONLEY | 3383 ST RT 233 | | | | PATRIOT | OH | 45658 | |
| 5499120 | TRAVISIA S LEACH | 2459 N DETROIT AVE | | | | TOLEDO | OH | 43620 | |
| 5499122 | TRAVON NORMAN | 5151 CHISWOOD COVE | | | | MEMPHIS | TN | 38134 | |
| 5499123 | TRAVON POUNCY | 1317 N ELDERBERRY AVE | | | | ONTARIO | CA | 91762 | |
| 5499124 | TRAVONNE YOUNG | 4891 FARMBROOK ST | | | | DETROIT | MI | 48224 | |
| 5499125 | TRAVORIS CARTER | 1011 SOUTH MANNINGST | | | | ANDERSON | SC | 29625 | |
| 5499126 | TRAVORIS TINSLEY | 416 S COIT ST | | | | FLORENCE | SC | 29501 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5499127 | TRAW ROBERT | 10391 W CALEY PL | | | | LITTLETON | CO | 80127 | |
| 5477937 | TRAWICK ALVAN | 781 BEAUMONT CIR | | | | MILLEDGEVILLE | GA | | |
| 5499128 | TRAWICK MARIE L | PO BOX 715 | | | | WOODVILLE | FL | 32362 | |
| 5499129 | TRAWICK RUBY J | 5601 MCIVER DR | | | | ALBANY | GA | 31705 | |
| 5499130 | TRAXLER ISAAC | 725 ELIZABETH | | | | BATON ROUGE | LA | 70815 | |
| 5499131 | TRAYA DOBBINS-LUTEM | 1238 W 46TH AVE | | | | DENVER | CO | 80211 | |
| 5499132 | TRAYCE CORNETT | 2366 ARCH ROCK DR | | | | SEVIERVILLE | TN | 37876 | |
| 5499133 | TRAYCE ROSKEY | 168 W HILLS | | | | GREENSBURG | PA | 15601 | |
| 5477939 | TRAYLOR AMY | 3616 21ST AVE SE | | | | RIO RANCHO | NM | | |
| 5499134 | TRAYLOR DAMETRA | 203 NORTH HIGHLAND | | | | SEMINOLE | OK | 74868 | |
| 5477940 | TRAYLOR DIANA | 814 BLESSING CREEK DR | | | | EULESS | TX | | |
| 5499135 | TRAYLOR KYLE | -MILE MARKER 31 HWY 246 | | | | CAPITAN | NM | 88316 | |
| 5499136 | TRAYLOR MAMIE | 330 N BROAD ST | | | | TRENTON | NJ | 08618 | |
| 5499137 | TRAYLOR MARY | MARY | | | | TOPEKA | KS | 66617 | |
| 5499138 | TRAYLOR TAMARA | 541 W WARREN AVE | | | | YOUNGSTOWN | OH | 44511 | |
| 5499139 | TRAYLOR TANA | 10852 VICENZA DR NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5499140 | TRAYNHAM ALETHIA | WOODBRIDE | | | | WOODBRIDGE | VA | 22193 | |
| 5477941 | TRAYNHAM DORIS | 3714 HOWARD RD | | | | RICHMOND | VA | | |
| 5477942 | TRAYNHAM LAMAR | 1405 TALLEY AVE | | | | PETERSBURG | VA | | |
| 5477943 | TRAYNOR JUDY | 49 RIVER RD | | | | NEW BOSTON | NH | | |
| 5499141 | TRAYNOR MELODY | 2907 BANNING RD APT 5 | | | | CINCINNATI | OH | 45239 | |
| 5477944 | TRAYNOR PAUL | 729 NE 5TH ST APT 203 | | | | ANKENY | IA | | |
| 5499142 | TRAYNOR TAMARA | 86 FOURTH STREET | | | | FREDERICA | DE | 19946 | |
| 5499143 | TRAYNUM LEONARD | 10 PINEWOOD DR | | | | LIBERTY | SC | 29657 | |
| 5499144 | TRAYNUM TERRY D | 1412 SPEAR RD | | | | ANDERSSON | SC | 29625 | |
| 5499145 | TRAYSHELLE LEBLANC | 101 UNION ST N | | | | BATTLE CREEK | MI | 49017 | |
| 5477945 | TRAYVICK CHARLOTTE | 1216 GOLDRIDGE DR SW APT 2 | | | | DECATUR | AL | | |
| 5499146 | TRC ENVIRONMENTAL CORPORATION | P O BOX 536282 | | | | PITTSBURGH | PA | 15253 | |
| 4142928 | TRC Environmental Corporation | Attn: Paul McShane | 21 Griffin Road North | | | Windsor | CT | 06095-1512 | |
| 5499147 | TRCD VYJF | 12619 MONTCLAIR DR | | | | SILVER SPRING | MD | 20904 | |
| 5499148 | TRE DAVIS | 2859 TRAILDUST DR | | | | DALLAS | TX | 75237 | |
| 5499149 | TRE ELLIOTT | 388 CHARWOOD CIRCLE | | | | ROCHESTER | NY | 14609 | |
| 5499150 | TRE JOHNSON | 1002 MARLEY MANOR | | | | SALISBURY | MD | 21804 | |
| 5499151 | TREACE STEVE II | 5831 E NORTH ST | | | | OSSIAN | IN | 46777 | |
| 5437598 | TREAD LIFE FITNESS | 1351 TANDEM AVE NE | | | | SALEM | OR | | |
| 5499152 | TREADAWAY FAYE | 652 67TH ST | | | | SPRINGFIELD | OR | 97478 | |
| 5499153 | TREADAWAY TRACEY | 24866 DAIMOND ROAD | | | | PORT SULPHUR | LA | 70083 | |
| 5477946 | TREADWAY ANN | 163 EAGLETON CIRLCE | | | | MOYOCK | NC | | |
| 5477947 | TREADWAY BETH | 609 EUCLID ST | | | | MONROE | NC | | |
| 5499154 | TREADWAY BONNIE | 250 PEACE POINT ROAD | | | | BETHANY | WV | 26032 | |
| 5499155 | TREADWAY REGEANA | 507 E EVERLEY BROS BLVD | | | | CENTRAL CITY | KY | 42330 | |
| 5499156 | TREADWAY TIMOTHY | 555 SECOND ST | | | | CHRISTIANSBURG | VA | 24073 | |
| 5499157 | TREADWELL ANTOINETTE | 2334 SPELL DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5499158 | TREADWELL ELIZABETH | 132 N 12TH ST | | | | PONCHATOULA | LA | 70454 | |
| 5499159 | TREADWELL JOHN | 26704 SWALLOWHILL DRIVE | | | | BRIGHTWOOD | CA | 92397 | |
| 5499160 | TREADWELL SHANDRA D | 326 SW CHRISTMAS TREE DR | | | | MADISON | FL | 32340 | |
| 5499161 | TREADWELL SHENELL | 2248 SKYLAND LANE | | | | TUSCALOOSA | AL | 35401 | |
| 5499162 | TREAMA ROSS | 215 BETH ST APPT 19 | | | | SHELBY | NC | 28150 | |
| 5499163 | TREANOR JENIFER | 7800 WESTFIELD RD UNIT 26 | | | | BAKERSFIELD | CA | 93309 | |
| 5477949 | TREANOR SHELLIE | 2355 E 40TH CT | | | | DES MOINES | IA | | |
| 5477950 | TREAS BRADFORD | PO BOX 517 | | | | LAVEEN | AZ | | |
| 5499164 | TREAS ERICA | 7106FORTSMALLWOOODRD | | | | CURTISBAY | MD | 21226 | |
| 5499165 | TREASA CALLEBS | 11190 COUNTY RD 23 | | | | FAYETTE | OH | 49256 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5499166 | TREASA COUNER | BOX 1962 | | | | OCEANA | WV | 24870 | |
| 5499167 | TREASA GOBLE | 301 COUNTY HIGHWAY 14 | | | | HORTON | AL | 35980 | |
| 5499168 | TREASE CATT | 408 WOODWORTH | | | | LESLIE | MI | 49251 | |
| 5499169 | TREASTER KELLY | 325 OXFORD DR | | | | MARTINSVILLE | VA | 24112 | |
| 5499170 | TREASURE BARKER | 15501 BRUCE B DOWNS BLVD 4203 | | | | TAAMPA | FL | 33647 | |
| 4853397 | Treasure Coast - JCP Associates, Ltd. | Simon Property Group | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 5499171 | TREASURE COAST NEWSPAPERS | P O BOX 1410 | | | | CHARLOTTE | NC | 28201 | |
| 5858545 | Treasure Coast TC Palm-Sears | Redacted | | | | | | | |
| 5499172 | TREASURE COVE PRODUCTS LLC | 2269 CHESTNUT ST 333 | | | | SAN FRANISCO | CA | 94123 | |
| 5499173 | TREASURE EXCHANGE | 614 RIVERSIDE DR SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5499174 | TREASURE HUDLIN | 1921 E IDLEWILD | | | | WICHITA | KS | 67216 | |
| 5499176 | TREASURE NALLEY | 1724 DUNLAP RODDEY RD | | | | ROCK HILL | SC | 29730 | |
| 5499177 | TREASURE PROFFETT | 9415 WINDEMERE PARK CIR APT 20 | | | | RIVERVIEW | FL | 33511 | |
| 5499178 | TREASURE WILLIAMS | 106 CARL BRINKNLEY CIR | | | | DAYTONA BEACH | FL | 32114 | |
| 5499179 | TREASURER BEAUFORT C | P O DRAWER 1228 | | | | BEAUFORT | SC | 29901 | |
| 5499180 | TREASURER CITY | 2401 COURTHOUSE DRIVE | | | | VIRGINIA BEACH | VA | 23456 | |
| 5437602 | TREASURER CITY OF CHARLOTTESVI | JENNIFER J BROWN TREASURER P O BOX 9048 | | | | CHARLOTTESVILLE | VA | | |
| 5499181 | TREASURER COMMONWEALTH OF VIRGINIA | PO BOX 562 | | | | RICHMOND | VA | | |
| 5499182 | TREASURER DUNKLIN C | P O BOX 445 | | | | KENNETT | MO | 63857 | |
| 5437605 | TREASURER OF ALAMEDA COUNTY | DISTRICT ATTORNEYS OFFICE FSPO BOX 2072 | | | | OAKLAND | CA | | |
| 5437607 | TREASURER OF ORANGE COUNTY | PO BOX 469 | | | | ORANGE | VA | | |
| 5404622 | TREASURER OF STATE-OHIO | OHIO DEPARTMENT OF TAXATION | PO BOX 16561 | | | COLUMBUS | OH | 432166561 | |
| 5499183 | TREASURER ST OF NEW JERSEY | P O BOX 638 | | | | TRENTON | NJ | 08646 | |
| 5404623 | TREASURER STATE OF CONNECTICUT | CONSUMER PROTECTION LICENSE SERVICES | 165 CAPITOL AVE | | | HARTFORD | CT | 06106 | |
| 5499184 | TREASURER STATE OF MAINE | 34 STATE HOUSE STATION | | | | AUGUSTA | ME | | |
| 5499185 | TREASURER STATE OF NEW HAMPSHIRE | 33 HAZEN DRIVE | | | | CONCORD | NH | 03305 | |
| 5499186 | TREASURER STATE OF NJ | PO BOX 816 | | | | TRENTON | NJ | | |
| 5499187 | TREASURER STATE OF OHIO | 8895 E MAIN ST | | | | REYNOLDSBURG | OH | 43068 | |
| 5499188 | TREAT STACI | 1763 OFARRELL AVE | | | | GREENVILLE | NC | 27834 | |
| 5437609 | TREATOL SHAROL | 204 KENMONT DR NONE | | | | HOLLY SPRINGS | NC | | |
| 5499189 | TREAUDO TORRIANNA | 4811 NIGHTHART ST | | | | NEW ORLEANS | LA | 70127 | |
| 5499190 | TREAUNA S RHINEHART | 219 SIDNEY ST | | | | ROCK HILL | SC | | |
| 5499192 | TREBIZO DANIELLE | 4517 COLLEGE WAY UNIT J | | | | SAN DIEGO | CA | 92115 | |
| 5499193 | TREBOL CLARA R | 1023 SW 24 COURT | | | | MIAMI | FL | 33144 | |
| 5477951 | TRECEK SHARON | 67 CTY RD I | | | | MONTFORT | WI | | |
| 5499194 | TRECHELLE HARRIS | 1033 BONTRAGER AVE | | | | ELKHART | IN | 46517 | |
| 5499195 | TRECIA BARNES | 6333 WELLINGTON ST | | | | NORFOLK | VA | 23513 | |
| 5477952 | TREDO CAROL | 8210 177TH AVE CT KP S | | | | LONGBRANCH | WA | | |
| 5499196 | TREE 413 | 1200 CONVERSE ST | | | | LONGMEADOW | MA | 01106 | |
| 5477953 | TREECE ANGELA | 314 E 5TH ST | | | | WALSENBURG | CO | | |
| 5499197 | TREENITA PICKETT | 581 AYRES RD | | | | MABLETOWN | GA | 30126 | |
| 5499198 | TREESAP FARMS LLC | | | | | | | | |
| 5499199 | TREFFER CHRISTINE | 10328 WHITE BISON CT | | | | LAS VEGAS | NV | 89149 | |
| 5477954 | TREFFERT TINA | W8765 JOHNSON ROAD FOND DU LAC039 | | | | ELDORADO | WI | | |
| 5499200 | TREFFNER SUZANNE | PO BOX 192 | | | | MOUNT AIRY | MD | 21771 | |
| 5499201 | TREFZ PAUL L | 1912 ROBIN RD | | | | NORTH AUGUSTA | SC | 29841 | |
| 5499202 | TREGO JEFF | 2513 26TH AVE | | | | ROXBURY | KS | 67476 | |
| 5499203 | TREGO MARY | 10 WILDWOOD AVE | | | | WEAVERVILLE | NC | 28787 | |
| 5477955 | TREGRE JACQUELINE | 9355 S POLO CT | | | | HEREFORD | AZ | | |
| 5499204 | TREGUBENKO OLEG | ZAVOISKOGO378 | | | | NEW CASTLE | DE | 19720 | |
| 5477956 | TREGUBOFF JOHN | 18521 BELLORITA ST | | | | ROWLAND HEIGHTS | CA | | |
| 5499205 | TREI HARRIS | 3502 25TH ST | | | | LUBBOCK | TX | 79410 | |
| 5477957 | TREICHLER JORDAN | 1619B E REILLY ST | | | | YUMA | AZ | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6287 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5499206 | TREIGE HUSSEY | 54 BERKSHIRE | | | | LITTLE ROCK | AR | 72204 | |
| 5477958 | TREINEN TED | 2027 N POLZIN RD | | | | JANESVILLE | WI | | |
| 5499207 | TREJILLO LOUIS | 123 TINDLE ST | | | | MYRTLE BEACH | SC | 29588 | |
| 5477959 | TREJO ADALBERTO | 3701 S ASHLAND AVE | | | | CHICAGO | IL | | |
| 5499208 | TREJO ANGELICA | 159 N STINE RD | | | | BAKERSFIELD | CA | 93309 | |
| 5499209 | TREJO CARLOS | XXX | | | | MIAMI | FL | 33196 | |
| 5499210 | TREJO DOLORES | C PICAFLOR 31 | | | | CANOVANAS | PR | 00929 | |
| 5477961 | TREJO ERIBERTO | PO BOX 1057 | | | | TORNILLO | TX | | |
| 5499211 | TREJO EVELYN | 1541 WEST AVE L14 | | | | LANCASTER | CA | 93536 | |
| 5437611 | TREJO FATIMA | 479 WOODLAWN AVE | | | | CHULA VISTA | CA | | |
| 5477962 | TREJO FREDDIE | 16332 N IH35 LOT 1 | | | | SCHERTZ | TX | | |
| 5499212 | TREJO GABRIELA | 200 LINDA VISTA | | | | SUNLAND PARK | NM | 88063 | |
| 5499213 | TREJO IRMA | 101 HILLSWAY DR | | | | LAS VEGAS | NV | 89110 | |
| 5499214 | TREJO JENNIFER N | 925 WEST 46TH STREET | | | | SAVANNAH | GA | 31405 | |
| 5499215 | TREJO JOYCE | 1334 BLANDINA ST | | | | UTICA | NY | 13501 | |
| 5477963 | TREJO JULIA | 3338 CATO BLVD BEXAR029 | | | | SAN ANTONIO | TX | | |
| 5499216 | TREJO KENDY | 10611 HWY 16 | | | | AMITE | LA | 70422 | |
| 5499217 | TREJO LAYSHA | 123 | | | | LEMOORE | CA | 93245 | |
| 5499218 | TREJO LEEANA | 3679 ACENCION CIRCLE | | | | LAS CRUCES | NM | 88012 | |
| 5499219 | TREJO LETICIA | ALB | | | | ALBUQUERQUE | NM | 87102 | |
| 5477964 | TREJO MARIA | 421 W LINCOLN AVE | | | | MONTEBELLO | CA | | |
| 5499220 | TREJO MARTIN | 2009 AVENUE O | | | | SCOTTSBLUFF | NE | 69361 | |
| 5499221 | TREJO MICHELLE | 1650 LA FONDA APT C | | | | LAS CRUCES | NM | 88001 | |
| 5499222 | TREJO NANCY | 851 WILSHIRE ROAD | | | | OCEANSIDE | CA | 92057 | |
| 5499223 | TREJO NORMA | 4721 OAK ST | | | | PICO RIVERA | CA | 90660 | |
| 5499224 | TREJO ODULIA R | PO BOX 2825 | | | | APPLE VALLEY | CA | 92307 | |
| 5499225 | TREJO OSCAR | 73 EASTWIND DRIVE | | | | HENDERSONVILLE | NC | 28739 | |
| 5499226 | TREJO RAFAEL | 217 SW 1ST CT | | | | POMPANO BEACH | FL | 33060 | |
| 5499227 | TREJO RICARDO | 2836 60TH ST | | | | PORT ARTHUR | TX | 77640 | |
| 5499228 | TREJO ROB | 3237 | | | | LOS ANGELES | CA | 90039 | |
| 5477966 | TREJO SALVADOR | 1154 CALADA ST | | | | LOS ANGELES | CA | | |
| 5499229 | TREJO TOM | 901 S 6TH ST 182 | | | | HACIENDA HTS | CA | 91745 | |
| 5499230 | TREJO TONINA | 836 S HUNTER DR | | | | OLATHE | KS | 66061 | |
| 5499231 | TREJO VERONICA | 3929 E 1ST ST APT 1304 | | | | LOS ANGELES | CA | 90063 | |
| 5499232 | TREJO VICTOR | 2127 S LEE | | | | OKLAHOMA CITY | OK | 73119 | |
| 5499233 | TREJOGAMINO CLAUDIA | 620 DOUGLAS ST APT 3 | | | | ELKO | NV | 89801 | |
| 5499234 | TREJOS SOLEY | 77 FULTON ST APT 3 | | | | WOONSOCKET | RI | 02895 | |
| 5499235 | TREKEISHA ANDERSON | 226 FLOWER ST APT C | | | | DERIDDER | LA | 70634 | |
| 5499236 | TREKNECIA WALKER | 600 PRICE LANE | | | | TEXARKANA | AR | 71854 | |
| 5499237 | TRELJEASE WILLIAMS | 5107 S DAKOTA AVE NE | | | | WASHINGTON | DC | 20017 | |
| 5499238 | TRELISHA SMITH | XXXXX | | | | LAS VEGAS | NV | 89084 | |
| 5499239 | TRELISHA SYLVER | 4020 MINNESOTA AVE APT649 NE | | | | WASHINGTON | DC | 20019 | |
| 5477968 | TRELLA CHRIS | 5173 W GERONIMO ST | | | | CHANDLER | AZ | | |
| 5499240 | TRELLA REED | 1803 BELLE HAVEN DR | | | | LANDOVER | MD | 20785 | |
| 5499241 | TRELLES CINDY | 366 DANIELLE WAY APT A | | | | WOODLAKE | CA | 93286 | |
| 5499242 | TRELLES DELANDRO | 4000 DUNWOODY PARI APT 4002 | | | | ATLANTA | GA | 30338 | |
| 5499244 | TREMAIN BRYANT | 13323 SANTA CLARA ST | | | | DETROIT | MI | 48235-2612 | |
| 5499245 | TREMAIN HOLLWAY | 505 NORTH FIFTH STREET | | | | JESUP | GA | 31545 | |
| 5407090 | TREMAIN, AMY | Redacted | | | | | | | |
| 5499247 | TREMAINE BARTHELEMY | 5724 4TH STREET | | | | VIOLET | LA | 70092 | |
| 5499248 | TREMAINE DANIELS | 443 EAST BURGESS ST | | | | PITTSBURGH | PA | 15214 | |
| 5499249 | TREMAINE LACY | 443 LAZELER AVE | | | | ZANESVILLE | OH | 43701 | |
| 5477969 | TREMBLAY CAROL | 2000 WADSWORTH BLVD APT 128 | | | | LAKEWOOD | CO | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5499250 | TREMBLAY JAIME | 235 UNION ST | | | | MANCHESTER | NH | 03103 | |
| 5477970 | TREMBLAY JOHN | 50 FARM LAND LN | | | | LANCASTER | MA | | |
| 5499251 | TREMBLE KENDRA | 350 GUS DENMARK RD | | | | STATESBORO | GA | 30458 | |
| 5499252 | TREMBLE TIFFANY | 450 AL HENDERSON BLVD | | | | SAVANNAH | GA | 31419 | |
| 5477971 | TREMBLE TINA | 421 WALLACE DR | | | | BELDEN | MS | | |
| 5499253 | TREMBLEY EVELYN A | 3639 LOWRY RD | | | | INDIANAPOLIS | IN | 46222 | |
| 5477972 | TREMBOWICZ TERRY A | 135 MEADOWBROOK PKY ERIE029 | | | | CHEEKTOWAGA | NY | | |
| 4883585 | TREMCO | P O BOX 931111 | | | | CLEVELAND | OH | 44193 | |
| 5499254 | TREMECKAR BLAKE | 142 RAPIDES STATION RD | | | | BOYCE | LA | 71409 | |
| 5499255 | TREMEL RAYMIE | 103 ROXBORO CIRCLE | | | | SYRACUSE | NY | 13211 | |
| 5499256 | TREMELTRA SAIN | 529 TENNESSEE ST | | | | BOLIVAR | TN | 38008 | |
| 5499257 | TREMENNA MCLEOD | 310 ASTOR ST | | | | LANSING | MI | 48910 | |
| 5437614 | TREMONT LENDING | PO BOX 82 | | | | FINLEY | CA | | |
| 5477973 | TREMPER ELEANORA | 10204 BEVANS RD | | | | MIDDLE RIVER | MD | | |
| 5499259 | TRENA CROSS | 625 CRAWFORD ST | | | | WARSAW | IL | 62379 | |
| 5499261 | TRENA HUMPHREY | 319 NW 7TH AVE | | | | GAINESVILLE | FL | 32601 | |
| 5499262 | TRENACE HAMILTON | 1856 E 26TH ST | | | | ERIE | PA | 16510 | |
| 5499263 | TRENACE RUFFIN | 201 EAST 18 | | | | PATERSON | NJ | 07524 | |
| 5499264 | TRENAN GREGORY | 1252 CEDARCROFT RD | | | | BALTIMORE | MD | 21239 | |
| 5477974 | TRENARY CAROLINE | 2400 1ST ST APT B1 | | | | ALAMOGORDO | NM | | |
| 5499265 | TRENARY MARIAH | 8330 ZUNI ST APT 224 | | | | DENVER | CO | 80029 | |
| 4124682 | Trend Hive Partners (China) Ltd | 5/F., B Building, Quewei Tower | 5 Fu Yu Road, Fumin Industrial Park | Pinghu | | Shenzhen | | | China |
| 4900345 | Trend Hive Partners (China) Ltd | 5/F., B Building Quewei Tower | 5 FU YU Road | Fumin Industrial Park | | Pinghu Shenzhen | | | China |
| 4124371 | Trend Hive Partners (China) Ltd. | 5/F., B Building, Quewei Tower | 5 Fu Yu Road, Fumin Industrial Park | | | Pinghu | Shenzhen | | China |
| 4124327 | Trend Hive Partners (China) Ltd. | 5/F., B Building, Quewei Tower | 5 Fu Yu Road, Fumin Industrial Park | Pinghu | | Shenzhen | | | China |
| 4126222 | Trend Hive Partners (China) Ltd. | 5/F., B Building, Quewei Tower | 5 Fu Yu Road, Fumin Industrial Park | Pinghu | | Shenzhen | | | China |
| 4124327 | Trend Hive Partners (China) Ltd. | 5/F., B Building, Quewei Tower | 5 Fu Yu Road, Fumin Industrial Park | Pinghu | | Shenzhen | | | China |
| 5437616 | TREND HIVE PARTNERS CHINA LTD | 5F QUEWEI MANSION B BLDG | FU YU RD NO5 FUMIN INDUSTRY DIST | | | SHENZHEN PINGHU | GUANGDONG | | CHINA |
| 5499266 | TREND HIVE PARTNERS CHINA LTD | 5F QUEWEI MANSION B BLDG | FU YU RD NO5 FUMIN INDUSTRY DIST | | | SHENZHEN PINGHU | GUANGDONG | 518111 | CHINA |
| 5499267 | TREND LAB LLC | 3190 W COUNTY RD 42 | | | | BURNSVILLE | MN | 55337 | |
| 5477975 | TRENDE AMY | 311 CLEAR SKY TRAIL | | | | LAKE IN THE HILLS | IL | | |
| 4868472 | TRENDS INTERNATIONAL INC | 5188 WEST 74TH ST | | | | INDIANAPOLIS | IN | 46268 | |
| 4868472 | TRENDS INTERNATIONAL INC | 5188 WEST 74TH ST | | | | INDIANAPOLIS | IN | 46268 | |
| 5437618 | TRENDSETTER TRADING | 5 WILSON LANE | | | | MONMOUTH JUNCTION | NJ | | |
| 4871265 | TRENDSOURCE DISTRIBUTION INC | 8535 E HARTFORD DR SUITE 108 | | | | SCOTTSDALE | AZ | 85255 | |
| 5802999 | TrendSource Distribution, Inc | 8535 E Hartford Dr, Ste 108 | | | | Scottsdale | AZ | 85255 | |
| 5437620 | TRENDY DAYS | 2511 FRIEDLAND PLACE | | | | RALEIGH | NC | | |
| 5499268 | TRENDY SHAWN J | 533 CARROLL | | | | CHARLOTTE | NC | 28208 | |
| 5499269 | TRENEA DAVIS | 6835COLFEX AVE | | | | MPLS | MN | 55430 | |
| 5499270 | TRENEISE JOSEPH | 000 ST | | | | NEW OLEANS | LA | 70001 | |
| 5499271 | TRENESE LEE | 3160 31ST ST N | | | | ST PETERSBURG | FL | 33713 | |
| 5499272 | TRENESE MATTHEWS | 111 MULLIGAN WAY | | | | LAFAYETTE | LA | 70507 | |
| 5499274 | TRENIA HAYNES | 5529 SUN PRAIRE ST | | | | NORTH LAS VEGAS | NV | 89081 | |
| 5499275 | TRENIA THORTON | PLEASE ENTER YOUR STREET | | | | PITTSBURGH | PA | 15210 | |
| 5499276 | TRENICE GRANT | 5668 SABLE WAY | | | | ATLANTA | GA | 30349 | |
| 5499277 | TRENIECE WILLIAMS | 7230 PEMBROKE RD | | | | MIRAMAR | FL | 33023 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5499278 | TRENIECE YARBER | VOTAE BULOCK | | | | LAS VEGAS | NV | 89101 | |
| 5499279 | TRENIECIA PRICE | 120 SUMMIT CT | | | | FAYETTEVILLE | GA | 30214 | |
| 5499280 | TRENIS JONES | 6325 W GIRARD AVE | | | | PHILADELPHIA | PA | 19151 | |
| 5499281 | TRENISE DOUTHIT | 10453 DUKE DR | | | | ST LOUIS | MO | 63136 | |
| 5499282 | TRENISHA JOHNSON | 214 PINE WAY | | | | SALISBURY | MD | 21801 | |
| 5499283 | TRENITA MCCRAY | 119 MALLOY STREET | | | | RAEFORD | NC | 28376 | |
| 5477976 | TRENN STEPHANIE | 1800 GEORGETOWN RD | | | | MIDDLETOWN | PA | | |
| 5499284 | TRENSKI LISA | 103 ABERDEEN DR | | | | TROUTMAN | NC | 28166-9516 | |
| 5499285 | TRENT ANGIE | 7460 NE 106 TERR | | | | BRONSON | FL | 32621 | |
| 5499286 | TRENT CHAD | DNA | | | | ROANOKE | VA | 24018 | |
| 5499287 | TRENT DEBORAH | 10A CHESTNUT ST | | | | ROCHESTER | NH | 03867 | |
| 5499288 | TRENT GABRIELLE | 40726 CLEVELAND AVE NW | | | | CANTON | OH | 44709 | |
| 5477977 | TRENT GAYLE | 4617 PENELOPE LN | | | | PLANO | TX | | |
| 5477978 | TRENT HEATHER | 111 CHARLTON CT | | | | HANOVER | PA | | |
| 5499289 | TRENT JACKI | 4920 WASHBURN RD | | | | LOUISVILLE | KY | 40222 | |
| 5499290 | TRENT JAMES | 8506 SPRUCE DRIVE | | | | RICHMOND | VA | 23235 | |
| 5477979 | TRENT LA D | 4430 POWDER HORN DR GREENE057 | | | | DAYTON | OH | | |
| 5499291 | TRENT MARTIN | 1185 MITCHELLFORD RD | | | | CLARKTON | NC | 28433 | |
| 5499292 | TRENT MAYO | 1230 GEORGES CREEK ROAD | | | | GALLIPOLIS | OH | 45631 | |
| 5499293 | TRENT MICHAEL | 1122 WINDING WAY | | | | WHITE HOUSE | TN | 37188 | |
| 5846915 | Trent Miller & David Varney | Redacted | | | | | | | |
| 5477980 | TRENT MINNETTE | 2026 CLIBURN RD | | | | LAFAYETTE | IN | | |
| 5499294 | TRENT NICHOLE | 12 CHURCH ST | | | | SANDWICH | MA | 02563 | |
| 5499295 | TRENT PATEIC BEENTT | 37490CLUB ESTATES RD APT 1 | | | | MUSKOGEE | OK | 74403 | |
| 5477981 | TRENT SANDRA | 1046 FINSBURY LN | | | | FORNEY | TX | | |
| 5499296 | TRENT SARAH | 499 PARADISE HILL | | | | GRAYSON | KY | 41143 | |
| 5499297 | TRENT SHARON | 2033 EASTWOOD TERR | | | | LMBERTON | NC | 28358 | |
| 5499298 | TRENT SHEILY | 6206 BARTHOLF AVE | | | | JACKSONVILLE | FL | 32210 | |
| 5499299 | TRENT TRAVIS | 612 LOGAN AVE | | | | MING JCT | OH | 43938 | |
| 4644407 | TRENT, BARBARA | Redacted | | | | | | | |
| 5477983 | TRENTINI VINCENT | 652 QUEEN ST | | | | BRIDGEPORT | CT | | |
| 5477984 | TRENTLER MARGARET | 6936 BANK ST | | | | BALTIMORE | MD | | |
| 5499302 | TRENTON J UDELHOFEN | 99 MOONLIGHT WAY | | | | MARTINSBURG | WV | 25404 | |
| 5499303 | TRENTON JOHNSON | 5100 FLORENCE BLVD APT 606 | | | | OMAHA | NE | 68110 | |
| 5499304 | TRENTON POPE | 4146 E 143RD ST | | | | CLEVELAND | OH | 44128 | |
| 5499305 | TREON FERGUSON | 5066 TROTTER CT | | | | JACKSON | SC | 29831 | |
| 5477985 | TREONZE TODD | 2560 CONGRESS ST | | | | FAIRFIELD | CT | | |
| 5499307 | TREPKUS CINDY | 714 MICHELLE ST | | | | RIDLEY PARK | PA | 19078 | |
| 5477986 | TREPPIEDI FRANCES | 650 SHORE RD 3 D | | | | LONG BEACH | NY | | |
| 5477987 | TREPTOW EMILY | 18009 GOTTSCHALK AVENUE N | | | | HOMEWOOD | IL | | |
| 5499308 | TRERINA BENAVIDES | 1835 N 38TH AVE | | | | PHOENIX | AZ | 85009 | |
| 5499310 | TRESA FREEMAN | 4237 MOUNTAIN GROVE RD | | | | GLEN ALLEN | VA | 23060 | |
| 5499311 | TRESA LACHON | 4756 E CYPRESS ST | | | | PHOENIX | AZ | 85035 | |
| 5499312 | TRESA STROHKIRCH | 1327 RAPIDS DR | | | | RACINE | WI | 53404 | |
| 5499315 | TRESA WILLIAMS | 500 WESTHARALSON | | | | LAGRANGE | GA | 30241 | |
| 5499316 | TRESHA ROBERTS | 7876 TALL PINES CT | | | | GLEN BURNIE | MD | 21061 | |
| 5499317 | TRESHA WATSON | 4963 HARNEY | | | | ST LOUIS | MO | 63115 | |
| 5499318 | TRESHUNDA ROBINSON | 2674 DODSON TERR | | | | ATLANTA | GA | 30311 | |
| 5499319 | TRESIE SHEDD | 23 TERRACE HILL DR | | | | GREENE | NY | 13778 | |
| 5477988 | TRESKA MILO | 7294 ROSS DR | | | | COLORADO SPRINGS | CO | | |
| 5499320 | TRESLONI CHRISTINA | 653 EAST CHATHAM ST LOT18 | | | | NEWPORT | NC | 28570 | |
| 5499321 | TRESNER KELLY | 1342 W FOWLER DR | | | | DELTONA | FL | 32725 | |
| 5477989 | TRESO MAURA | 875 JAMES RIDGE DR | | | | LAWRENCEVILLE | GA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5477990 | TRESS KELLY | 105 S PARK AVE | | | | PALATKA | FL | | |
| 5477991 | TRESS TAMMY | 317 HILLCREST DR APT F | | | | SEWELL | NJ | | |
| 5499322 | TRESS WASHINGTON | 1404 REDOAK ST | | | | CHARLESTON | WV | 25387 | |
| 5499323 | TRESSA BECTON | 3267 MARGARETTA | | | | MEMPHIS | TN | 38128 | |
| 5499325 | TRESSA NEACE | 472 HOLLY DR | | | | BEREA | OH | 44017 | |
| 5499327 | TRESSA TERRANCE T | 4320 6TH AVE NO | | | | ST PETERSBURG | FL | 33760 | |
| 5499328 | TRESSAN M STRAWN | 3120 SE 150TH AVE | | | | PORTLAND | OR | 97236 | |
| 5477992 | TRESSIDER ROBERT | 925 OAK CREST DR | | | | HINESVILLE | GA | | |
| 5499329 | TRESSIE D GRIFFIE | 1112 N WACO AVE | | | | WITCHITA | KS | 67203 | |
| 5499330 | TRESSIE MORGAN | 1150 TOLLHOUSE RD APT 202 | | | | CLOVIS | CA | 93612 | |
| 5499331 | TRESSLER COLLEEN | 32981 SHOPPES AT LONGNECK | | | | MILLSBORO | DE | 19966 | |
| 5499332 | TRESSLER TINA | 900 RICE STREET | | | | SHAMOKIN | PA | 17872 | |
| 5437624 | TRESSLERHOLLEY M | 127 PAGE AVE | | | | JOHNSON CITY | TN | | |
| 5499333 | TREST SHAYNA | 2226 VALLEYDALE RD | | | | SALEM | VA | 24153 | |
| 5499334 | TRESTON HASTY | 6004 DRIFTWOOD CT NONE | | | | ARLINGTON | TX | 76016 | |
| 5437626 | TRESTON NICHOLAS J | 25 HANOVER STREET | | | | FLORAL PARK | NY | | |
| 5499336 | TRETT LARITA | PO BOX 1221 | | | | NIPOMO | CA | 93444 | |
| 5499337 | TREU JOANNE | | | | | | | | |
| 5499338 | TREUJILLO DAVID | 4628 W HOLLAND AVE | | | | FRESNO | CA | 93722 | |
| 5477993 | TREULIEB KAREN | 3444 WINTER MOSS CT | | | | ABINGDON | MD | | |
| 5477994 | TREUSDELL RONALD | 3036 LEVEL RD | | | | CHURCHVILLE | MD | | |
| 5499339 | TREVA BARNETT | 10010 E DOMENIC LN | | | | TUCSON | AZ | 85730 | |
| 5499340 | TREVA JOHNSON | 1961 SWIFT RD | | | | WATERFORD | OH | 45786 | |
| 5499341 | TREVA LOVINGS | 5243 GLENCRAG WAY | | | | TOLEDO | OH | 43615 | |
| 5499342 | TREVA RANKINS | 811 CLAY STREET | | | | STATESVILLE | NC | 28625 | |
| 5499343 | TREVA SEXTON | 9 ALDE ST | | | | GREENVILLE | SC | 29607 | |
| 5499344 | TREVA TAYLOR | 123 SESEME ST | | | | GARY | IN | 46404 | |
| 5499345 | TREVANT NADEGE | 120 SHARON COATS RD | | | | LAUREL | MD | 20707 | |
| 5499346 | TREVASKIS TERESA | 5901 TONZI RD | | | | IONE | CA | 95640 | |
| 5499347 | TREVATHAN DANNY | 3816 E 13TH ST | | | | BROKEN ARROW | OK | 74011 | |
| 5499348 | TREVER MITCHELL | 1827 W GOWAN RD APT 1179 | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5477995 | TREVERTON KAREN | 863 RADCLIFFE AVE | | | | PACIFIC PALISADES | CA | | |
| 5499349 | TREVIA JONES | 29 N 315 PINE AVE | | | | CHICAGO | IL | 60185 | |
| 5499350 | TREVIA THOMPSON | 3215 FENTON AVE | | | | BRONX | NY | | |
| 5499351 | TREVIAN CUSIC | 3310 ORCHARD | | | | INDPLS | IN | 46218 | |
| 5499353 | TREVILLION BRITTANY | 1018 ROBINSON ST | | | | PORT GIBSON | MS | 39150 | |
| 5499354 | TREVILLION CELESTE | 1893 CUTTERS MILLS WAY | | | | LATHONIA | GA | 30058 | |
| 5477997 | TREVINIO MARIA | 38924 CIRCLE 6 S | | | | PENITAS | TX | | |
| 5499355 | TREVINO AGUSTIN | 501 MIGNOT LN | | | | SAN JOSE | CA | 95111 | |
| 5499356 | TREVINO ALFREDO | 825 LA CAMELIA | | | | FAYETTEVILLE | NC | 28314 | |
| 5499357 | TREVINO AMANADA | 5619 CASINO AVE | | | | SAN PABLO | CA | 94806 | |
| 5477999 | TREVINO ANA | 5315 BONITA AVE | | | | DALLAS | TX | | |
| 5499358 | TREVINO BETTY | 303 Cannon Rd | | | | Victoria | TX | 77904-1454 | |
| 5478000 | TREVINO BUDDY | 51719-3 KARANKAWA CIRCLE | | | | FORT HOOD | TX | | |
| 5499359 | TREVINO CARMEN | 1815 28TH ST | | | | GREELEY | CO | 80631 | |
| 5478001 | TREVINO CHRISTOPHER | 11544 CHARLES BOYLE PL | | | | EL PASO | TX | | |
| 5499361 | TREVINO CHRISTOPHER | 11544 CHARLES BOYLE PL | | | | EL PASO | TX | 79934 | |
| 5499362 | TREVINO CORRINA | 213 EAST 13TH | | | | GRAND USLAND | NE | 68801 | |
| 5499363 | TREVINO DAISY | 9780 SW 181ST TER | | | | PALMETTO BAY | FL | 33157 | |
| 5499364 | TREVINO DANIEL | 418 TECATE ROAD | | | | TECATE | CA | 91980 | |
| 5499365 | TREVINO ELVIA | 1645 N 47TH DR | | | | PHOENIX | AZ | 85035 | |
| 5499366 | TREVINO ESMERALDA | PO BOX 736 | | | | AMERICAN FALLS | ID | 83211 | |
| 5499367 | TREVINO ESTEBAN | 1415 CAMINO REAL | | | | ALAMO | TX | 78516 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5478004 | TREVINO FRANK | 505 DEBBIE ST | | | | VICTORIA | TX | | |
| 5478005 | TREVINO GABRIEL | 51552-1 COUSHETTA | | | | FORT HOOD | TX | | |
| 5499368 | TREVINO GLORIA | PO BOX 1588 | | | | COLUMBUS | NM | 88029 | |
| 5499369 | TREVINO ISELA | 4127 S MAPLEWOOD AVE | | | | CHICAGO | IL | 60632 | |
| 5499370 | TREVINO JAKE | 3103 SW 11 APT C | | | | AMARILLO | TX | 79102 | |
| 5478006 | TREVINO JESUS | 371 DIANA ST | | | | SAN BENITO | TX | | |
| 5478007 | TREVINO JOEL | 417 JACKSON ST C | | | | WARRENSBURG | MO | | |
| 5499371 | TREVINO JUAN | 6233 WEST THOMAS ROAD | | | | PHOENIX | AZ | 85033 | |
| 5499372 | TREVINO JULIA | 511 TERRY | | | | WARNER ROBINS | GA | 31088 | |
| 5478008 | TREVINO JULIAN | 52413 CREEK LANE | | | | CHESTERFIELD | MI | | |
| 5478009 | TREVINO LARRY | 19529 BRENT KNOLL DR | | | | PFLUGERVILLE | TX | | |
| 5499373 | TREVINO LEE A | 1005 N WASHINGTON | | | | MERCEDES | TX | 78596 | |
| 5499374 | TREVINO LETICIA | OXOX | | | | OXNARD | CA | 93036 | |
| 5499375 | TREVINO LETTICIA | 233 STYERS ST | | | | HOUSTON | TX | 77022 | |
| 5499376 | TREVINO MARICELA S | 3308 LINK PIPPIN LN | | | | WIMAUMA | FL | 33598 | |
| 5499377 | TREVINO MAYRA A | 2110 LINDEN AVE | | | | LONG BEACH | CA | 90806 | |
| 5499378 | TREVINO REBKAH | 866 MARQUETTE | | | | SAN ANTONIO | TX | 78228 | |
| 5499379 | TREVINO ROXANA | 2502 BABCOCK APT 1510 | | | | SAN ANTONIO | TX | 78229 | |
| 5499380 | TREVINO SELINDA | 516 E 300 | | | | SULLIVAN | TX | 78595 | |
| 5499381 | TREVINO SUSANA | 701 OLEANDER | | | | LAREDO | TX | 78046 | |
| 5499383 | TREVINO YOLANDA | 1319B JACKSON | | | | LAREDO | TX | 78040 | |
| 5499384 | TREVION BISHOP | 3527 MINNESOTA | | | | ST LOUIS | MO | 63118 | |
| 5499385 | TREVIS JENKINS | 4646 DESERT RIDGE RD | | | | PARKTON | NC | 28371 | |
| 5499386 | TREVISHA NORTHERN | 27365 RED LEAF LANE | | | | SOUTHFIELD | MI | 48076 | |
| 5499387 | TREVIZO ARTURO A | 1326 E ROSE LANE | | | | HOBBS | NM | 88240 | |
| 5499388 | TREVIZO LORENZO | 104 SALLY LN | | | | HOBBS | NM | 88240 | |
| 5499389 | TREVIZO PATRICIA | 3301 W WINDSOR AVE | | | | PHOENIX | AZ | 85009 | |
| 5499390 | TREVON ASHLEY D | 1670 BONNIE BRAE AVE NE | | | | COUNCIL BLUFFS | IA | 51503 | |
| 5499391 | TREVON COWARD | 6449 HIL MAR DR | | | | FORESTVILLE | MD | 20747 | |
| 5499392 | TREVON STRICKLAND | 7263 CRESTSIDE DR | | | | AUSTELL | GA | 30168 | |
| 5499393 | TREVOR BODNER | 1357 CORNELL RD | | | | MUSKEGON | MI | 49441 | |
| 5499394 | TREVOR DECLAY | 401 OCOTILLO CIRCLE | | | | BYLAS | AZ | 85530 | |
| 5499396 | TREVOR HONSBERGER | 975 ABERDEEN AVENUE NORTH | | | | RENTON | WA | 98056 | |
| 5499398 | TREVOR HURN | 247 LOGANBERRY ST | | | | WOODLAND | WA | 98674 | |
| 5499399 | TREVOR JOHSON | 1274 DEER LANE | | | | PARADISE | CA | 95969 | |
| 5499400 | TREVOR KIMA Z'DORNE | 13345 E ARKANSA AVE | | | | AURORA | CO | 80012 | |
| 5499401 | TREVOR MCCLYMOND | 7500 BLOOMFIELD RD 73 | | | | DES MOINES | IA | 50320 | |
| 5499402 | TREVOR MCDONNALD | 9516 VANRICK EXPRESS | | | | WEST PALM BCH | FL | 33410 | |
| 5499403 | TREVOR MCMAHON | 2736 CHERRY ST | | | | BAKERSFIELD | CA | 93304 | |
| 5478010 | TREVOR MOUNTCASTLE | 8315 PIGEON FORK LANE | | | | LAUREL | MD | | |
| 5499405 | TREVOR NIXON | 135 LASSITER DR | | | | HAMPTON | VA | 23666 | |
| 5499406 | TREVOR OSTERHOUT | 535 N POTTENGER | | | | SHAWNEE | OK | 74801 | |
| 5499407 | TREVOR RUBATZKY | 4627 COLDWATER CANYON AVE | | | | STUDIO CITY | CA | 91604 | |
| 5499408 | TREVOR SHELTON | 809 PRESTON STREET | | | | MARTINSVILLE | VA | 24112 | |
| 5499409 | TREVOR SLAYTON | 25998 HWY 24 | | | | TRINITY | AL | 35673 | |
| 5499410 | TREVOR TEAGUE | 24 CONTENTMENT | | | | CHRISTIANSTED | VI | 00820 | |
| 5499412 | TREVYON WALTON | ADDRESS | | | | LONG BEACH | CA | 92704 | |
| 5499413 | TREWYN ALLEN R | 1353 6TH STREET | | | | BELOIT | WI | 53511 | |
| 5499414 | TREXLER ANGELA | 1201 LOWER STONE CHURCH RD | | | | ROCKWELL | NC | 28138 | |
| 5499415 | TREXLER COURTNEY E | 162 STONETHROW LANE | | | | SALISBURY | NC | 28147 | |
| 5499416 | TREY ADAMS | 3201 BASS ST | | | | BRUNSWICK | GA | 31520 | |
| 5499417 | TREY CHILES | 7543 PEBBLE DR | | | | FORT WORTH | TX | 76118 | |
| 5499418 | TREY EDMUNDS | 50 E GREG ST | | | | SPARKS | NV | 89431 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5478011 | TREY EMILY | 7523 N GILLS PIER RD | | | | NORTHPORT | MI | | |
| 5478012 | TREY JULIA | 7523 N GILLS PIER RD | | | | NORTHPORT | MI | | |
| 5499419 | TREY MURPHY | 325 NORTHSIDE DR | | | | STATESBORO | GA | 30458 | |
| 5499420 | TREY WILSON | 15887 MADDELEIN ST | | | | DETROIT | MI | 48205 | |
| 5499421 | TREYANA BECKFORD | 849 AZALEA DR | | | | ROYAL PALM BEACH | FL | 33411 | |
| 5499422 | TREYANA ROBINSON | 6414 WINTHROP DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5499423 | TREYCI BROWN | 887 DUBLIN GRANVILLE RD APT | | | | COLUMBUS | OH | 43229 | |
| 5499424 | TREYVLADIMIR LAIL | 153 RINGO AVE | | | | FRANKFORT | KY | 40601 | |
| 5499425 | TREYVON TAMOS | 681 DALLAS AVE | | | | STOCKTON | CA | 95206 | |
| 5499426 | TREZON JEFFERSON | 27 ROCKLEDGE | | | | HARTFORD | CT | 06112 | |
| 5499427 | TREZONA BONNIE F | PO BOX 2246 | | | | YUCCA VALLEY | CA | 92286 | |
| 4869456 | TRI CITIES BEVERAGE CORP | 612 INDUSTRIAL PARK DR | | | | NEWPORT NEWS | VA | 23606 | |
| 5499428 | TRI CITY HERALD | 333 WEST CANAL DRIVE | | | | KENNEWICK | WA | 99336 | |
| 4863951 | TRI CITY ICE INC | 2415 GREEN UP AVE | | | | ASHLAND | KY | 41101 | |
| 4881137 | TRI CO COMMUNICATIONS INC | P O BOX 2319 | | | | INVERNESS | FL | 34451 | |
| 5499429 | TRI COASTAL DESIGN | 40 HARRY SHUPE BLVD | | | | WHARTON | NJ | 07885 | |
| 5437631 | TRI COASTAL DESIGN GROUP | 40 HARRY SHUPE BOULEVARD | | | | WHARTON | NJ | | |
| 5499430 | TRI COUNTY BACK FLOW SPECIALIS | | | | | | | | |
| 4880545 | TRI COUNTY BACK FLOW SPECIALISTS | P O BOX 1447 | | | | HIGHLAND | MI | 48357 | |
| 5843306 | Tri County Mall LLC | Julio Falconi | Accountant | 11700 Princeton Pike | | Springfield | OH | 45246 | |
| 5499431 | TRI COUNTY TIMES | 256 N FENEAY DR | | | | FENTON | MI | 48430 | |
| 5437633 | TRI GREAT INTERNATIONAL LTD | OOO | | | | OOO | IL | | |
| 5499432 | TRI GREAT INTERNATIONAL LTD | OOO | | | | OOO | IL | 60449 | |
| 4884713 | TRI ISLAND ENERGY LLC | PO BOX 305062 | | | | ST THOMAS | VI | 00803 | |
| 5499433 | TRI PACK INC | 303 E MAIN ST | | | | ST CHARLES | IL | 60174 | |
| 4891540 | Tri Pack USA, Inc. | 303 E Main St | | | | St. Charles | IL | 60174 | |
| 4864105 | TRI SALES MARKETING LLC | 247 ROUTE 100 | | | | SOMERS | NY | 10589 | |
| 5437635 | TRI STATE CAMERA | 150 SULLIVAN ST | | | | BROOKLYN | NY | | |
| 4140744 | Tri State Distributors | P.O. Box 3626 | | | | Spokane | WA | 99220-3626 | |
| 4140744 | Tri State Distributors | P.O. Box 3626 | | | | Spokane | WA | 99220-3626 | |
| 5499434 | TRI STATE SUPPLIES | 624 DRESDEN AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 4869770 | TRI WELD IND INC | 65 SOUTH SECOND STREET | | | | BAY SHORE | NY | 11706 | |
| 5499435 | TRIADO GLORIA | J-35 CALLEMANANTIAL | | | | VEGA ALTA | PR | 01841 | |
| 5499436 | TRIANA IRAIDA | 10328 SW 212 ST APT2 | | | | CUTLER BAY | FL | 33189 | |
| 5499437 | TRIANA ISABEL | 7513 ROSABELLE AVE | | | | LEMON GROVE | CA | 91977 | |
| 5499439 | TRIANGLE BASEBALL ACADEMY | | | | | | | | |
| 4862512 | TRIANGLE FIRE PROTECTION INC | 20 ROADWAY DRIVE | | | | CARLISLE | PA | 17013 | |
| 5437637 | TRIANGLE HOME FASHIONS | 9A NICHOLAS COURT | | | | DAYTON | NJ | | |
| 4872050 | TRIANGLE HOME FASHIONS LLC | 9A NICHOLAS COURT | | | | DAYTON | NJ | 08810 | |
| 4125346 | Triangle Home Fashions, LLC | 9A Nicholas Court | | | | Dayton | NJ | 08810 | |
| 5819359 | Triangle Trading & Manufacturing Co., Inc. | Calle Paseo Atenas A2064 Segunda Seccion | URB Levittown | | | Toa Baja | PR | 00949 | |
| 5499440 | TRIANGLE TRADING CO INC | JULIO N MATOS BUILDING 10 | | | | CAROLINA | PR | 00985 | |
| 5499441 | TRIANNA M KENNEY | 126 JEFFERSON DAVIS PL | | | | ERLANGER | KY | 41018 | |
| 5499442 | TRIANNA WILLIAMS | 17627 WEST EUGENE TER | | | | SURPRISE | AZ | 85388 | |
| 5478013 | TRIANO PETE | 326 RIVIERA DRIVE OCEAN029 | | | | FORKED RIVER | NJ | | |
| 5499443 | TRIANTAFILLIDIS ALEX | 14052 3RD AVE NW | | | | SEATTLE | WA | 98177 | |
| 4902788 | Triaster Ltd | Fugro House | Hithercroft Road | | | Wallingford, Oxfordshire | | OX10 9RB | UNITED KINGDOM |
| 4902788 | Triaster Ltd | Fugro House | Hithercroft Road | | | Wallingford, Oxfordshire | | OX10 9RB | UNITED KINGDOM |
| 4880815 | TRIATOMIC ENVIRONMENTAL INC | P O BOX 1867 | | | | JUPITER | FL | 33468 | |
| 5437639 | TRIBALIST LTD | ARGYLE INDUSTRIAL ESTATE APPIN RD | | | | BIRKENHEAD | NY | | |
| 5499444 | TRIBBITT FREDAH | 3040 COUNTRY GREEN COURT | | | | FLORISSANT | MO | 63033 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5499445 | TRIBBLE CIERRA | 822 EXMOOR DR | | | | HAMILTON | OH | 45239 | |
| 5478014 | TRIBBLE DIANE | 3128 WASHINGTON RD | | | | AUGUSTA | GA | | |
| 5499446 | TRIBETTE JUDY | 5460 BEECHMONT AVE | | | | CINCINNTI | OH | 45230 | |
| 5499447 | TRIBLE HEATHER | 205 CHATHAM | | | | SAVANNAH | GA | 31406 | |
| 4885249 | TRIBLES INC | PO BOX 758719 | | | | BALTIMORE | MD | 21275 | |
| 5499448 | TRIBLETT BARBARA | 5151 N 87TH ST 14 | | | | MILWAUKEE | WI | 53225 | |
| 5499449 | TRIBLETT NAKISHA | 4321 LUDWICK BLVD | | | | COLUMBIA | MO | 65203 | |
| 5499450 | TRIBUE TERESA | PO BOX 725311 | | | | ATLANTA | GA | 31139 | |
| 5499451 | TRIBULATO PATRICK | 9955 FREDERICK STREET | | | | OMAHA | NE | 68124 | |
| 4875556 | Tribune Chronicle | Eastern Ohio Newspapers Inc | 240 Franklin St SE | | | Warren | OH | 44483 | |
| 5499452 | TRIBUNE CHRONICLE | POB 1431 240 FRANKLIN ST SE | | | | WARREN | OH | 44482 | |
| 4883698 | TRIBUNE PUBLISHING CO | P O BOX 957 | | | | LEWISTON | ID | 83501 | |
| 5012701 | Tribune Publishing Company | PO Box 957 | | | | Lewiston | ID | 83501 | |
| 5850071 | Tribune Publishing Company | Redacted | | | | | | | |
| 5847377 | Tribune Publishing Company | Helen S. Ward, Esq. | Cohen & Grigsby, P.C. | 625 Liberty Avenue | | Pittsburgh | PA | 15222-3152 | |
| 5850574 | Tribune Publishing Company | c/o Cohen & Grigsby, P.C. | Attn: Helen S. Ward, Esq. | 625 Liberty Avenue | | Pittsburgh | PA | 15222-3152 | |
| 5847174 | Tribune Publishing Company | Cohen & Gribsy, P.C. | Helen S. Ward, Esq. | 625 Liberty Avenue | | Pittsburgh | PA | 15222-3152 | |
| 5851139 | Tribune Publishing Company | Cohen & Grigsby, P.C. | Helen S. Ward, Esq. | 625 Liberty Avenue | | Pittsburgh | PA | 15222-3152 | |
| 5847484 | Tribune Publishing Company | Cohen & Grigsby, P.C. | Helen S. Ward, Esq. | 625 Liberty Avenue | | Pittsburgh | PA | 15222-3152 | |
| 4882602 | TRIBUNE REVIEW | P O BOX 642562 | | | | PITTSBURGH | PA | 15264 | |
| 4888815 | TRIBUNE REVIEW / TRIB TOTAL MEDIA | TRIB TOTAL MEDIA INC | 622 CABIN HILL DRIVE | | | GREENSBURG | PA | 15601 | |
| 5499453 | TRIBUNE STAR | P O BOX 149 | | | | TERRE HAUTE | IN | 47808 | |
| 5437641 | TRICAM INDUSTRIES INC | | | | | | | | |
| 4132033 | Tricam Industries, Inc. | 7677 Equitable Drive | | | | Eden Prairie | MN | 55344 | |
| 5478015 | TRICE ANNETTA | 10216 VULTEE AVE APT 127 | | | | DOWNEY | CA | | |
| 5499454 | TRICE CATHERINE | PO BOX 113 | | | | TALBOTTON | GA | 31827 | |
| 5499455 | TRICE JACKIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 31701 | |
| 5499456 | TRICE JAMES | 2556 POMERBOY RD S | | | | WASHINGTON | DC | 20019 | |
| 5499457 | TRICE MELYNDA | 2431 W VERMONT | | | | WICHITA | KS | 67203 | |
| 5499458 | TRICE RAMONDA | 12933OX BOW LANE | | | | ST LOUIS | MO | 63138 | |
| 5478016 | TRICE TOSHA | PO BOX 691 | | | | WAVERLY HALL | GA | | |
| 5478017 | TRICE VELRGANO | PO BOX 94244 | | | | PASADENA | CA | | |
| 5499459 | TRICH RAILEY | 1602 SANFORD LANE | | | | SHELBYVILLE | KY | 40065 | |
| 5499460 | TRICH WARE | 8207 ELORA LANE | | | | BRANDYWINE | MD | 20613 | |
| 5499461 | TRICHE MONA | 283 BLUE BAYOU TRAILER CT | | | | HOUMA | LA | 70364 | |
| 5499462 | TRICIA A WINTERBOTTOM | 821 SALLY ST | | | | WHITE OAK | PA | 15131 | |
| 5499463 | TRICIA BURGESS | 128 CLIFF DR | | | | OOLTEWAH | TN | 37363 | |
| 5499465 | TRICIA COBB | 7501 S EMERSON CIR | | | | CENTENNIAL | CO | 80122 | |
| 5499466 | TRICIA COLELAY | PO BOX 2604 | | | | WHITERIVER | AZ | 85941 | |
| 5499467 | TRICIA DENA | 9094 ESTATE PETERS REST | | | | CSTED | VI | 00820 | |
| 5499468 | TRICIA FARRIER | 30 DEIRDRE COURT | | | | SI | NY | 10301 | |
| 5499469 | TRICIA FASUSI | 12319 TILBURY LA | | | | BOWIE | MD | 20715 | |
| 5499471 | TRICIA HARDIMON | 1007 PHINNEY AVE | | | | ALTON | IL | 62002 | |
| 5499472 | TRICIA HARPER | PO BOX 142 | | | | MACARTHUR | WV | 25873 | |
| 5499473 | TRICIA HOWARD | 1190 S LAPEER RD APT 3 | | | | OXFORD | MI | 48371 | |
| 5499474 | TRICIA IOANE | XXXX | | | | SPRING VALLEY | CA | 92139 | |
| 5499475 | TRICIA JACOBS | 504 RIVER RD | | | | BOWDINHAM | ME | 04008 | |
| 5499477 | TRICIA KING | 21614 LIBERTY ST | | | | LEXINGTON PARK | MD | 20653 | |
| 5499478 | TRICIA KORMOS | 1878 FAIRWAYS DR | | | | STREETSBORO | OH | 44241 | |
| 5499479 | TRICIA KRAPES | 12800 MADISON AVE | | | | LAKEWOOD | OH | 44107 | |
| 5499480 | TRICIA L SPENCER | 2116 SOUTH 2ND STREET APT 203 | | | | NEBRASKA | NE | 68410 | |
| 5499481 | TRICIA LUPE | 1 S NASCO ST | | | | MCNARY | AZ | 85930 | |
| 5499482 | TRICIA MACISAAC | 1450 ROUTE 376 | | | | WAPPINGERS FALLS | NY | 12590 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5499483 | TRICIA MAHER | 124 MAPLE ST | | | | SOUTH FORK | PA | 15956 | |
| 5499484 | TRICIA MILLER | 6404 GERTRUDE AVE REAR | | | | CLVELAND | OH | 44125 | |
| 5499485 | TRICIA MOORE | 3606 W MILLER RD APT B | | | | LANSING | MI | 48911 | |
| 5499486 | TRICIA OCHOA | 1328 W JEFFERSON | | | | KOKOMO | IN | 46901 | |
| 5499487 | TRICIA O'REILLY | 4770BISC | | | | MIAMI | FL | 33138 | |
| 5499488 | TRICIA RAMOS | 22911 COLOMBARD LANE 3 | | | | DIAMOND BAR | CA | 91765 | |
| 5499489 | TRICIA RYAN | 127 GROVE STREET | | | | KEESEVILLE | NY | 12944 | |
| 5499491 | TRICIA TRICIA | 5594 WATERSTONE OAKWAY | | | | MEMPHIS | TN | 38141 | |
| 5499492 | TRICIA WECKER | 565 BUCK SHOALS RD | | | | GAFFNEY | SC | 29341 | |
| 5499493 | TRICIA WILLIAMS | 2961 224TH STREET | | | | SAUK VILLAGE | IL | 60411 | |
| 5499494 | TRICIA WILRIDGE | PO | | | | LUFKIN | TX | 75901 | |
| 5499495 | TRICILDA LUDVIG | BOVONI B E 326 | | | | ST THOMAS | VI | 00802 | |
| 5499496 | TRICINA RUCKER | 2200 TYRONE BLVD N | | | | SAINT PETERSB | FL | 33710 | |
| 5848750 | Tri-City Herald | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Karen Widder | 400 Capital Mall, Suite 1750 | | Sacramento | CA | 95814 | |
| 5845261 | Tri-City Herald | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Karen Widder | 400 Capital Mall, Suite 1750 | | Sacramento | CA | 95814 | |
| 5849504 | Tri-City Herald | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Karen Widder | 400 Capital Mall, Suite 1750 | | Sacramento | CA | 95814 | |
| 5478018 | TRICKEY JAMES | PO BOX 81 | | | | SENECA CASTLE | NY | | |
| 5499497 | TRICKLER ERIN | 32 ROCK RD | | | | REED SPRINGS | MO | 65737 | |
| 4900904 | Tri-Co Communications, Inc. | P.O. Box 2319 | | | | Inverness | FL | 34451 | |
| 4583509 | Trico Products Corporation | 3255 W Hamlin Road | | | | Rochester Hill | MI | 48309 | |
| 4583362 | Trico Products Corporation | Redacted | | | | | | | |
| 4583388 | Trico Products Corporation | 3255 W Hamlin Road | | | | Rochester Hills | MI | 48309 | |
| 4865791 | TRICO PRODUCTS CORPRATION | 3255 WEST HAMLIN ROAD | | | | ROCHESTER HILLS | MI | 48309 | |
| 5499498 | TRI-COASTAL DESIGN GROUP INC | 40 HARRY SHUPE BOULEVARD | | | | WHARTON | NJ | 07936 | |
| 4139775 | Tri-Coastal Design Group Inc. | c/o Law Offices of Tedd S. Levine, LLC | Attn: Tedd S. Levine, Esq. | 150 Motor Parkway, Suite 401 | | Hauppauge | NY | 11788 | |
| 4139775 | Tri-Coastal Design Group Inc. | c/o Law Offices of Tedd S. Levine, LLC | Attn: Tedd S. Levine, Esq. | 150 Motor Parkway, Suite 401 | | Hauppauge | NY | 11788 | |
| 5437645 | TRICOCHE JORDAN | 112 CASHMERE DRIVE | | | | GREENVILLE | SC | | |
| 5499499 | TRICOCHE MIRNA | URB VISTAS DEL MAR CA NAC | | | | PONCE | PR | 00716 | |
| 4891989 | Tri-County Back-Flow Specialists Inc. | Richard Evans | PO Box 1386 | | | Ecgewood | NM | 87015 | |
| 5849405 | Tri-County Mall LLC | 11700 Princeton Pike | | | | Cincinnati | OH | 45246 | |
| 5847412 | Tri-County Mall LLC | 11700 Princeton Pike | | | | Cincinnati | OH | 45246 | |
| 5499500 | TRICOUNTYCA TRICOUNTYCAB | 161 DEAN RD | | | | HUDSON FALLS | NY | 12839 | |
| 4867439 | TRIDENT DESIGN LLC SBT | 44 E PRESCOTT ST | | | | COLUMBUS | OH | 43215 | |
| 5499501 | TRIDENT LIMITED | 41124 EDWARDS DR | | | | LEBANON | OR | 97355 | |
| 4907371 | Trident Limited | Attn: Anubhav Nayvar | E-212, Kitchlu Nagar | Ludhiana | | Punjab | | 141001 | INDIA |
| 5499502 | TRIDNEY ASKEW | 3268 NE 48th Ter Apt 5 | | | | Silver Sprgs | FL | 34488-1525 | |
| 5478019 | TRIERWEILER JEAN | 4760 GREENFIELD HWY 54 WEAKLEY183 | | | | DRESDEN | TN | | |
| 5499503 | TRIEU THU T | 180 WHITE RIVER LN | | | | CORONA | CA | 92881 | |
| 5499504 | TRIEVISO RIENA | 164 ALMOND RIDGE PLACE | | | | HENDERSON | NV | 89015 | |
| 4810331 | Trifecta Technologies, Inc | 612 Hamilton Street Suite. 600 | | | | Allentown | PA | 18101 | |
| 5499506 | TRIGG ANDRIA S | 2418 NORTON AVE | | | | KANSAS CITY | MO | 64127 | |
| 5499508 | TRIGG LABORATORIES INC | 28650 BRAXTON AVE | | | | VALENCIA | CA | 91355 | |
| 4140808 | Trigg Laboratories, dba Wet International | 4220 W. Windmill Lane, #140 | | | | Las Vegas | NV | 89139 | |
| 5499509 | TRIGG PHYLLIS | 5908 CULZEAN APT 320 | | | | TROTWOOD | OH | 45426 | |
| 5499511 | TRIGGS LINDA | 134 MORRISTOWN | | | | RACELAND | LA | 70364 | |
| 5499512 | TRIGGS LYN | 404 | | | | HOUMA | LA | 70364 | |
| 5499513 | TRIGGS ROCHELLE A | 2902 W MYRTLE AVE | | | | PHOENIX | AZ | 85051 | |
| 5478020 | TRIGGS ZHANA | 5311 W MOCKINGBIRD LN | | | | DALLAS | TX | | |
| 5499514 | TRIGLEBOVA LARISSA | 2201 L ST NW 601 | | | | WASHINGTON | DC | 20037 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6295 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5478021 | TRIGO RAUL | 2109 S 34TH ST | | | | MCALLEN | TX | | |
| 5499515 | TRIGO ROBERT | NONE | | | | NAALEHU | HI | 96772 | |
| 5499516 | TRIGON HOMES LLC | 2417 REGENCY BLVD STE 6 SEARS | | | | AUGUSTA | GA | 30904 | |
| 5499517 | TRIGUEROS MONIQUE | 7934 CANBRIDGE AVE | | | | ONTARIO | CA | 91764 | |
| 5499518 | TRIHAS ANASTASIA | COND TOTTI APT 4A | | | | SAN JUAN | PR | 00907 | |
| 5499519 | TRIHEY GABRIEL | 948 BROOKS AVE | | | | CORVALLIS | MT | 59828 | |
| 5499520 | TRIIGG ERICA S | 4009 PENNSYLVANIA AV SW | | | | CHARLESTON | WV | 25309 | |
| 5499521 | TRIJAI GIBBS | 4360 W 137TH ST | | | | HAWTHORNE | CA | 90250 | |
| 5499522 | TRIJILLOGARCIAS LAURIES E | 124 S TULPEHOCKEN ST | | | | PINE GROVE | PA | 17963 | |
| 5499523 | TRIKESHA HERNANDEZ | 9801 MARAH | | | | CLEVELAND | OH | 44104 | |
| 5437649 | TRILLION DESIGNS INC | TRILLION DESIGNS INC | | | | CARY | NC | | |
| 5499524 | TRILYNN C COHEN | 588 CHERRY STREET | | | | KINGSTON | PA | 18704 | |
| 5499525 | TRIM CRYSTAL | 3308 W SAM ALLEN RD | | | | PLANT CITY | FL | 33565 | |
| 5499526 | TRIM DAVID | 108 HEDLEY AVE | | | | CENTRAL FALLS | RI | 02863 | |
| 5478022 | TRIM JASON | 10756 BLUEBERRY RD | | | | TRUCKEE | CA | | |
| 5499527 | TRIM SANDRA | 910 SADDLEWOOD BLVD | | | | LAKELAND | FL | 33809 | |
| 5499528 | TRIMA ROSS | 215 BETH ST APPT 19 | | | | SHELBY | NC | 28150 | |
| 4862909 | TRIMALAWN EQUIPMENT INC | 2081 VICTORY BLVD | | | | STATEN ISLAND | NY | 10314 | |
| 5478023 | TRIMARCO HOPE | 4110 NE 27 AVENUE | | | | LIGHTHOUSE POINT | FL | | |
| 4779407 | Tri-Mart Corp. | United Capital Corp. | Attn: Michael J Weinbaum | 9 Park Place, 4th Floor | | Great Neck | NY | 11021 | |
| 5499529 | TRIMAX SPORTS INC | 510 EAST KENT AVE SOUTH | | | | VANCOUVER | BC | V5X4V6 | CANADA |
| 5499530 | TRIMBALE VIRGINIA | 1736 BEECHWOOD CIR N | | | | TALLAHASSEE | FL | 32301 | |
| 5499531 | TRIMBLE ALESHIA | 516 ARBOR CREST BLVD | | | | ANTIOCH | TN | 37013 | |
| 5478024 | TRIMBLE GERALD | 442 TRUCE RD | | | | NEW PROVIDENCE | PA | | |
| 5478025 | TRIMBLE JOHN | 13188 EAST 1050TH AVENUE N | | | | ROBINSON | IL | | |
| 5499532 | TRIMBLE REGINA | 118 A ELMS ST | | | | SPRINGFIELD | MO | 65802 | |
| 5499533 | TRIMBLE REGINIA A | 118A ELM ST | | | | ADAIRSVILLE | GA | 30103 | |
| 5499534 | TRIMBLE ROBERT | 3822 EDENDALE RD | | | | COLUMBUS | OH | 43207 | |
| 5499535 | TRIMBLE TIFFANY | 948 CROSS ST | | | | ROSSVILLE | GA | 30741 | |
| 5499537 | TRIMBLEJACKSON MARILYN | 1803 W 95TH ST | | | | CHICAGO | IL | 60643 | |
| 5478026 | TRIMBOLI MIKE | 39857 VALIANT DR | | | | STERLING HEIGHTS | MI | | |
| 5478027 | TRIMBOLI STEPHEN | 10611 GLENWAY DR | | | | HOUSTON | TX | | |
| 5499538 | TRIMBY LINDA | 1705 S COUNTRY CLUB RD | | | | DECATUR | IL | 62521 | |
| 5499539 | TRIMEKA GARFIELD | 122 AVENUE B | | | | ROCHESTER | NY | 14609 | |
| 4882154 | TRIMFOOT CO LLC WEE KIDS | P O BOX 503468 | | | | ST LOUIS | MO | 63150 | |
| 5437651 | TRIMFOOT COMPANY LLC | 115 TRIMFOOT TERRACE | | | | FARMINGTON | MO | | |
| 5499540 | TRIMIAR TRAMAINE | JASMINE | | | | STEUBENVILLE | OH | 43952 | |
| 5499541 | TRIMM KATRINA | 215 CONVERSE RD | | | | WINTHROP | NY | 13697 | |
| 5499542 | TRIMM NOAH | 4570 N ORACLE RD | | | | TUCSON | AZ | 85705 | |
| 5478028 | TRIMM STEVEN | 1810 PLEASANT LANE | | | | COPPERAS COVE | TX | | |
| 5499543 | TRIMMAINE BOBB | 93 NORTH 22ND ST | | | | EAST ORANGE | NJ | 07017 | |
| 5499544 | TRIMMER SHARRON | 603 N 35TH ST | | | | RICHMOND | VA | 23223 | |
| 5437653 | TRINA A OWENS | 642 PARADISE WAY NATIONALCITY | | | | CALIFORNIA | CA | | |
| 5499545 | TRINA ADAMS | 1326 RIDGE PL SE | | | | WASHINGTON | DC | 20020 | |
| 5499546 | TRINA ATKINS | 16307 LOG CABIN ST | | | | DETROIT | MI | 48203 | |
| 5499547 | TRINA BELL | PO BOX 1617 | | | | TEXARKANA | TX | 75501 | |
| 5499548 | TRINA BENNETT | 522 WWABASH AVE | | | | LOGANSPORT | IN | 46947 | |
| 5499549 | TRINA BROWN | 3625 PULASKI ST | | | | EAST CHICAGO | IN | 46312 | |
| 5499550 | TRINA BULLINTON | 1222 BEAR HOLLOW COURT | | | | BEL AIR | MD | 21015 | |
| 5499551 | TRINA CARTER | 17122 COOLWATER AVE | | | | PALMDALE | CA | 93591 | |
| 5499552 | TRINA CRAWFORD | 4839 KNOLLCREST DR | | | | ANTIOCH | CA | 94513 | |
| 5499553 | TRINA CROCKETT | 18 STETSON DRIVE | | | | AMERICAN CANYON | CA | 94503 | |
| 5499555 | TRINA ELDRIDGE | 3420 W 112TH ST | | | | INGLEWOOD | CA | 90221 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6296 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5499556 | TRINA FAIRROW | 121409 | | | | ST PETERSBURG | FL | 33712 | |
| 5499557 | TRINA FERRELL | 3815 E WATERLOO RD | | | | AKRON | OH | 44312 | |
| 5499558 | TRINA FORESTER | 221 CARROL DR | | | | RINGGOLD | GA | 30736 | |
| 5499559 | TRINA FOSTER | 1029 EAST LEE CHESTER AVE | | | | NORFOLK | VA | 23503 | |
| 5499560 | TRINA GEHRKE | POB 144 | | | | BINGHAM | ME | 04920 | |
| 5499561 | TRINA HAWKINS | 511 NORTH WASHINGTON STREET | | | | WILMINGTON | DE | 19801 | |
| 5499562 | TRINA HERRERA | 9251 EAGLE RANCH RD 813 | | | | ALBUQUERQUE | NM | 87114 | |
| 5499563 | TRINA HOPE BEAVERS | 110 N 3TH STREET | | | | COLORADO SPRI | CO | 80904 | |
| 5499564 | TRINA HOPKINS | 1943 LAUREL OAK DR | | | | FLINT | MI | 48507 | |
| 5499565 | TRINA HUETTL | 100 BELLA HARBOR CT | | | | PALM COAST | FL | 32137 | |
| 5499566 | TRINA J VITTETOE | 1252 RAVINIA WAY | | | | FENTON | MO | 63026 | |
| 5499567 | TRINA JOHNS | 3601 W HIRSCH ST | | | | CHICAGO | IL | 60651 | |
| 5499568 | TRINA JOHNSON | 1007 MARYLAND AVE NE APT | | | | WASHINGTON | DC | 20002 | |
| 5499569 | TRINA KNOX | 2768 LAKEWATER WAY | | | | SNELLVILLE | GA | 30039 | |
| 5499570 | TRINA LANAGAN | 3206 LOMA VERDA RD | | | | SACRAMENTO | CA | 94533 | |
| 5499571 | TRINA MARCADEL | 3051 ORLEANS AVE | | | | NEW ORLEANS | LA | 70119 | |
| 5499572 | TRINA MCCARTHY | 8 BARBOUR ST | | | | HARTFORD | CT | 06120 | |
| 5499573 | TRINA MCCLINTOCK | 14254 SHILOH CEMENTARY RD | | | | WHITTINGTON | IL | 62897 | |
| 5499574 | TRINA MCCLUNEY | 4420 MERRY LN | | | | TOLEDO | OH | 43615 | |
| 5499575 | TRINA MCFADDEN | 7720 RANCHO DELAOSA | | | | MC KINNEY | TX | 75070 | |
| 5499576 | TRINA MURRAY | 428 HYLES BLVD APT 3 | | | | HAMMOND | IN | 46320 | |
| 5499577 | TRINA N ATKINSON | 381 DAYS CREEK RD | | | | DAYS CREEK | OR | 97429 | |
| 5437655 | TRINA OSTROV | 440 WALNUT STREET | | | | ARROYO GRANDE | CA | | |
| 5499578 | TRINA OSTROV | 440 WALNUT STREET | | | | ARROYO GRANDE | CA | 93420 | |
| 5499579 | TRINA P HALEY | 10290 GILMORE CANYON | | | | LAS VEGAS | NV | 89129 | |
| 5499580 | TRINA PENN | 6518 BIRCHVIEW DR N | | | | REYN | OH | 43068 | |
| 5499581 | TRINA POLLARD | 170 SE MA PL | | | | LAKE CITY | FL | 32025 | |
| 5499582 | TRINA R LEWIS 1206071806 | 2614 MARMAC RD | | | | CHARLOTTE | NC | 28028 | |
| 5499583 | TRINA RAVEN | 1818 THOMSON RD | | | | NILES | MI | 49120 | |
| 5499584 | TRINA SANDERS | XXXXX | | | | HERCULES | CA | 94547 | |
| 5499585 | TRINA SOMERS | 1646 B NC 87 N | | | | ELON COLLEGE | NC | 27244 | |
| 5499586 | TRINA STEPHENS | 10538 ACALANES DR | | | | OAKLAND | CA | 94603 | |
| 5499587 | TRINA SYKES | OR GREGORY BURTON | | | | ABERDEEN | MS | 39730 | |
| 5499588 | TRINA TAUSEND | 6630 OLD COLLAMER RD | | | | SYRACUSE | NY | 13211 | |
| 5499589 | TRINA THOMAS | 901 CHERRY HILL ROAD | | | | BALTIMORE | MD | 21225 | |
| 5499590 | TRINA WHITE | 720 19 STREET | | | | NEWPORTNEWS | VA | 23607 | |
| 5499591 | TRINA WILLIS | 133 ASH ST | | | | PARK FOREST | IL | 60466 | |
| 5499592 | TRINA WILSON | 1041 ATHENA CT | | | | RIVERSIDE | CA | 92507 | |
| 5499593 | TRINADAD MASSON | 1030 LOUISE AVE | | | | MAMARONECK | NY | 10543 | |
| 5499595 | TRINBAGO SH C O PEOLA MARSHALL | 9909 FOSTER AVE | | | | BROOKLYN | NY | 11236 | |
| 5499596 | TRINDAD ANGELINA | PLEASE ENTER YOUR STREET | | | | DEARBORN | MI | 48122 | |
| 5499597 | TRINEASET TURNER | 121 27THST | | | | KENNER | LA | 70062 | |
| 5852120 | Trinet Essential Facilities XXVII, Inc. | Dennis D. Miller | Lubin Olson & Niewiadomski LLP | 600 Montgomery Street, 14th Floor | | San Francisco | CA | 94111 | |
| 5499598 | TRINETTA MOORE | 534 N SPRINGFIELD AVE | | | | CHICAGO | IL | 60624 | |
| 5437657 | TRINETTE THOMAS | 2508 14TH STREET | | | | LAKE CHARLES | LA | | |
| 5478030 | TRINH HANH | 187 WILLIS DR | | | | NORTH CHELMSFORD | MA | | |
| 5499599 | TRINH HIROSHI | 10805 THISTLE RDG | | | | FISHERS | IN | 46038 | |
| 5499600 | TRINH NGUYEN | 1660 LANCELOT LANE | | | | ARLINGTON | TX | 76014 | |
| 5499601 | TRINH NGYEN | 1341 OLIVE AVE | | | | LONG BEACH | CA | 90813 | |
| 5499603 | TRINH FLORES | 750 W CALLE MATUS | | | | TUCSON | AZ | 85705 | |
| 5499604 | TRINI HERNANDEZ | 3592 SPRUCE ST | | | | RIVERSIDE | CA | 92501 | |
| 5499605 | TRINIA MOSLEY | 8722 N 13TH ST APT B | | | | TAMPA | FL | 33604 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5499606 | TRINICA HOLLEY | 8180 MONTLIEU ST | | | | DETROIT | MI | 48234 | |
| 5499607 | TRINIDA GENIS M | CALLE AGUILA APT A 013 LA INMA | | | | VEGA ALTA | PR | 00692 | |
| 5499608 | TRINIDAD ABUAN | 1351 NEWPORT AVE | | | | ARROYO GRANDE | CA | 93420 | |
| 5499609 | TRINIDAD ANA | 500 AVE 5 DE DICIEMBRE SUIT | | | | SABANA GRANDE | PR | 00637 | |
| 5478031 | TRINIDAD ARNULFO JR | 6701 EVERHART RD APT 1409 | | | | CORPUS CHRISTI | TX | | |
| 5499611 | TRINIDAD BENGERT | 3913 HERFORD LN | | | | LAS VEGAS | NV | 89110 | |
| 5499612 | TRINIDAD BLANCA | EXT LAS GUABA 24 | | | | CIALES | PR | 00638 | |
| 5499613 | TRINIDAD CRITIAN J | BRISAS CALLE RIO CIBUCO BUZON1 | | | | VEGA BAJA | PR | 00693 | |
| 5499614 | TRINIDAD DAVILA | 6032 HARVVEST LANE | | | | TOLEDO | OH | 43623 | |
| 5499615 | TRINIDAD DEVINA | 20908 COSTA BRAVA ST APT 102 | | | | NEWHALL | CA | 91321 | |
| 5499616 | TRINIDAD DOROTHY | PO BOX 745 | | | | CULEBRAS | PR | 00775 | |
| 5499617 | TRINIDAD ELIEZER | CARR 872 KM 2 2 SECTOR | | | | SABANA SECA | PR | 00952 | |
| 5499618 | TRINIDAD FLORES | 61 SCHUYLER AVE | | | | HAYWARD | CA | 94544 | |
| 5499619 | TRINIDAD GEORGIA | 1000 ESSEX ST | | | | LAWRENCE | MA | 01841 | |
| 5437659 | TRINIDAD IBARRA | 808 STANLEY AVE | | | | LAS VEGAS | NV | | |
| 5478032 | TRINIDAD JACOUELINE | 333 CALLE TIVOLI | | | | VEGA BAJA | PR | | |
| 5478033 | TRINIDAD JOSE | R12-10 CALLE D URB TURABO GDNS | | | | CAGUAS | PR | | |
| 5499620 | TRINIDAD KEILA | COND TANIA MARIA APT 1001 TORR | | | | GUAYNABO | PR | 00969 | |
| 5499621 | TRINIDAD LIZBETH | KMART | | | | SAN JUAN | PR | 00915 | |
| 5499622 | TRINIDAD LYDIIA | URB CIUDAD UNIVERSATARIA | | | | GUAYAMA | PR | 00784 | |
| 5499623 | TRINIDAD MARIA | 1038 N 10 ST | | | | READING | PA | 19601 | |
| 5499624 | TRINIDAD MARIETA | 95-089 WAIPOKA ST | | | | WAIPAHU | HI | 96797 | |
| 5499625 | TRINIDAD MARISOL | CALLE 18 S O 1418 | | | | SAN JUAN | PR | 00921 | |
| 5478034 | TRINIDAD MARTHA A | 3050 S WATERLEAF WAY | | | | SALT LAKE CITY | UT | | |
| 5499626 | TRINIDAD MARTINEZ | 11444 VANCE JACKSON RD | | | | SAN ANTONIO | TX | 78230 | |
| 5499627 | TRINIDAD MENDEZ SYLVIA C | BO SANTA RITA | | | | GURABO | PR | 00778 | |
| 5499628 | TRINIDAD ORLANDO | C BELVIEW 305 VILLA PALMERA | | | | SAN TURCE | PR | 00915 | |
| 5478035 | TRINIDAD PAULINA | 678B PALISADE AVE | | | | TEANECK | NJ | | |
| 5499629 | TRINIDAD PEREZ | 17 GARFIELD AVE | | | | CHELSEA | MA | 02150 | |
| 5499630 | TRINIDAD RAMON | 400 S BURKE | | | | BEEVILLE | TX | 78102 | |
| 5499631 | TRINIDAD SYLVIA | HC 61 BOX 5085 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5499632 | TRINIDAD YAMILCA M | URB HACIENDA DE ATENA CA | | | | JUNCOS | PR | 00777 | |
| 5499633 | TRINIDAD YAMILKA | HC 01 BOX 5904 | | | | GUAYNABO | PR | 00971 | |
| 5499634 | TRINIDAD YERANIA | RES SABANA ABAJO EDF 43 APT 3 | | | | CAROLINA | PR | 00983 | |
| 5499635 | TRINIDAD YESENIA J | CALLE 18 1316 | | | | SAN JUAN | PR | 00092 | |
| 5834887 | Trinidad, Gloria | Redacted | | | | | | | |
| 4899923 | Trinidad, Gloria | Redacted | | | | | | | |
| 4899923 | Trinidad, Gloria | Redacted | | | | | | | |
| 5499636 | TRINIDY MANNING | 3261 GLENWOOD AVE | | | | TOLEDO | OH | 43610 | |
| 5478036 | TRINIDY VIOLET | 16990 CHINA GULCH DR | | | | ANDERSON | CA | | |
| 5499637 | TRININA EDWARDS | 2023 SOUTH SUNRISE | | | | SPOKANE VALLEY | WA | 99206 | |
| 5499638 | TRINIS HUTSON | 3955 WOODCREST DR | | | | FLORISSANT | MO | 63033 | |
| 5499639 | TRINISHA JOHNSON | 4040 10TH AVE | | | | ST PETERSBURG | FL | 33771 | |
| 5499640 | TRINITA L SUGGS | 1541 ANACOSTIA AVE NE | | | | WASHINGTON | DC | 20015 | |
| 5499642 | TRINITA WEAVER | 1661 CPRDE AVE | | | | COLUMBUS | OH | 43219 | |
| 5499643 | TRINITE ROSE B | 13828 GALAXY WAY | | | | VICTORVILLE | CA | 92392 | |
| 5499644 | TRINITY BELL | ASK FOR ADRESS | | | | CHICAGO | IL | 60621 | |
| 5499645 | TRINITY DERRICK | 207 KNAPP ROAD | | | | LAKEVILLE | PA | 18438 | |
| 4882494 | TRINITY DOOR SYSTEMS INC | P O BOX 61 | | | | COLUMBIANA | OH | 44408 | |
| 4133825 | Trinity Door Systems, Inc | PO Box 61 | | | | Columbiana | OH | 44408 | |
| 4133825 | Trinity Door Systems, Inc | PO Box 61 | | | | Columbiana | OH | 44408 | |
| 4128429 | Trinity Door Systems, Inc | PO Box 61 | | | | Columbiana | OH | 44408 | |
| 4134719 | Trinity Door Systems, Inc. | PO Box 61 | | | | Columbiana | OH | 44408 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4134719 | Trinity Door Systems, Inc. | PO Box 61 | | | | Columbiana | OH | 44408 | |
| 4134719 | Trinity Door Systems, Inc. | PO Box 61 | | | | Columbiana | OH | 44408 | |
| 4134719 | Trinity Door Systems, Inc. | PO Box 61 | | | | Columbiana | OH | 44408 | |
| 4134719 | Trinity Door Systems, Inc. | PO Box 61 | | | | Columbiana | OH | 44408 | |
| 4134719 | Trinity Door Systems, Inc. | PO Box 61 | | | | Columbiana | OH | 44408 | |
| 4134719 | Trinity Door Systems, Inc. | PO Box 61 | | | | Columbiana | OH | 44408 | |
| 4134719 | Trinity Door Systems, Inc. | PO Box 61 | | | | Columbiana | OH | 44408 | |
| 4134719 | Trinity Door Systems, Inc. | PO Box 61 | | | | Columbiana | OH | 44408 | |
| 4134719 | Trinity Door Systems, Inc. | PO Box 61 | | | | Columbiana | OH | 44408 | |
| 5499646 | TRINITY ELIS | 715 2ND ST SE | | | | FAUCETT | MO | 64448 | |
| 5499647 | TRINITY KAY | 119 OLD DRIVE INN RD | | | | PELL CITY | AL | 35125 | |
| 5437665 | TRINITY PARFUM INC | 2500 PLAZA 5 25TH FLOOR | | | | JERSEY CITY | NJ | | |
| 5499648 | TRINITY ROWLAND | 1128 N PARK | | | | CASPER | WY | 82601 | |
| 5841948 | Trinity UVC Lighting, LLC | 8806 Torchwood Dr. | | | | New Port Richey | FL | 34655 | |
| 5499649 | TRINNITY STITH | 2333 PITCH ST | | | | ANDERSON | IN | 46016 | |
| 5499650 | TRINVILE RENINA | ADDRESS | | | | SACRAMENTO | KY | 42372 | |
| 5499651 | TRIOLO KEVIN | 1201 W THORNTON PKWY | | | | THORNTON | CO | 80260 | |
| 4882588 | TRION INDUSTRIES | P O BOX 640764 | | | | PITTSBURGH | PA | 15264 | |
| 5499652 | TRIONNA RUSSELL | 1906 REPUBLIC DR | | | | DAYTON | OH | 45414 | |
| 5478038 | TRIPATHY JYOTI | 3620 MYSTIC VALLEY PKWY E1003MIDDLESEX017 | | | | MEDFORD | MA | | |
| 5478039 | TRIPI RICHARD | 11 QUINCY CT | | | | FREEHOLD | NJ | 07728-9251 | |
| 5499653 | TRIPLE A REFRIGERATION & AIR C | | | | | | | | |
| 4805385 | TRIPLE CROWN CORPORATION | ATTN COMMERCIAL PROPERTY MANAGER | 5351 JAYCEE AVENUE | | | HARRISBURG | PA | 17112 | |
| 5818711 | Triple Crown Operating Trust, LP | TCOT, LP | Attn: Jordan Wuest | 4911 S. Meridian Ave | | Wichita | KS | 67217 | |
| 4901516 | Triple DDD Tree Service | 9547 Exeter Rd. | | | | Carleton | MI | 48117 | |
| 4127543 | Triple G Lawn Fertilization | P.O. Box 2286 | | | | Glens Falls | NY | 12801 | |
| 5499654 | TRIPLE G LAWN FERTILIZATION | P O BOX 2286 | | | | GLENS FALLS | NY | 12801 | |
| 5499655 | TRIPLE J FIVE STAR WHOLESALE F | | | | | | | | |
| 5840853 | TRIPLE J FIVE STAR WHOLESALE FOODS,INC | 178 WEST MARINE CORPS DRIVE | | | | DEDEDO | GU | 96929 | |
| 5404624 | TRIPLE T ELECTRIC INC | 3332 NOSTRAND AVE | | | | BROOKLYN | NY | 11229 | |
| 4130268 | TRIPLE T ELECTRIC INC. | 82 BARRY DR | | | | WESTBURY | NY | 11590 | |
| 4131921 | TRIPLE T ELECTRIC INC. | 82 BARRY DR | | | | WESTBURY | NY | 11590 | |
| 5499656 | TRIPLET DANNY | 683 MAIN STREET | | | | HAYNESVILLE | LA | 71038 | |
| 5499657 | TRIPLETT AISHA D | 5540 PERSHING AVE | | | | ST LOUIS | MO | 63116 | |
| 5499658 | TRIPLETT ANN | 717 ALTA VISTA DR | | | | GREENWOOD | MS | 38930 | |
| 5499659 | TRIPLETT BRENDA | 5228 HWY 520 | | | | COCOA | FL | 32926 | |
| 5499660 | TRIPLETT BRIDGETT | 2703 MLK JR BLVD | | | | BRUNSWICK | GA | 31520 | |
| 5499661 | TRIPLETT CARMEN | 1169 ENGLISH SADDLE RD | | | | ST LOUIS | MO | 63034 | |
| 5499662 | TRIPLETT CONNIE | 773 ANNAPOLIS AVE | | | | AKRON | OH | 44310 | |
| 5499663 | TRIPLETT DANELLE | 1211 SOUTH 14TH ST | | | | STLOUIS | MO | 63104 | |
| 5499664 | TRIPLETT DEBBIE | 3839 N STEWART | | | | SPRINGFIELD | MO | 65803 | |
| 5499665 | TRIPLETT DENIKA | 4405 RICE RD | | | | COLUMBIA | MO | 65202 | |
| 5478040 | TRIPLETT GINGER | 1905 S SUGAR ST | | | | LIMA | OH | | |
| 5499666 | TRIPLETT HARRIETT | 10927 W WILDWOOD LN | | | | WEST ALLIS | WI | 53227 | |
| 5499667 | TRIPLETT IESHA | 2161 W 95TH ST UPPER | | | | WARREN | OH | 44485 | |
| 5478041 | TRIPLETT JARAH | 13100 RANCH ROAD 2323 | | | | LLANO | TX | | |
| 5499668 | TRIPLETT JESSICA | 1625 MANZANA WAY | | | | SAN DIEGO | CA | 92139 | |
| 5499669 | TRIPLETT JOYCE | 4240 FOWLER AVE | | | | OMAHA | NE | 68111 | |
| 5499670 | TRIPLETT KATHY | 5293 GRANDON DR | | | | COLUMBUS | OH | 43228 | |
| 5499671 | TRIPLETT KRISTIN | 9832 E 14TH STREET | | | | INDIANAPOLIS | IN | 46229 | |
| 5478043 | TRIPLETT LARRY | 9441 3RD AVE S | | | | BLOOMINGTON | MN | | |
| 5478044 | TRIPLETT LINDA | 9141 RANDOLF DR | | | | NAMPA | ID | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5499672 | TRIPLETT MELISSA | 5777 W ALEXA | | | | SPRINGFIELD | MO | 65802 | |
| 5499673 | TRIPLETT NATARRA | OR ELLA IRVING | | | | HAZELWOOD | MO | 63042 | |
| 5499674 | TRIPLETT RITA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63074 | |
| 5499675 | TRIPLETT SHANIKA C | 5640 BIENVENUE AVE | | | | MARRERO | LA | 70072 | |
| 5478045 | TRIPLETT THOMAS JR | 2306 DARWIN CIRCLE | | | | COPPERAS COVE | TX | | |
| 5499676 | TRIPLETT TOM | 1302 EAST RAWHIDE DRIVE | | | | GILLETTE | WY | 82716 | |
| 5499677 | TRIPLETT TONYA | 2161 W 95TH ST | | | | HAGERTSOWN | MD | 21740 | |
| 5478046 | TRIPLETT VERONICA | 1565 BASHI ROAD | | | | THOMASVILLE | AL | | |
| 5499678 | TRIPLIN CANDICE | 221 BEECH CREEK RD | | | | JOHNSTON | SC | 29832 | |
| 5499679 | TRIPLIN MARY | 412 E WHITTINGTON ST | | | | GREENSBORO | NC | 27406 | |
| 5499680 | TRIPODI DONNA | 16 NASSSAU AVE | | | | WOODBURY | NJ | 08096 | |
| 5478047 | TRIPOLI MATHEW | 359 HOPEWELL DR | | | | ALLENTOWN | PA | | |
| 5499681 | TRIPOLSKI JULIE | 841 PALOMA AVE | | | | BURLINGAME | CA | 94010 | |
| 5478048 | TRIPP BETTY | 200 BETHEL LOOP APT 12D | | | | BROOKLYN | NY | | |
| 5499682 | TRIPP BRYAN | 121 SPRING OAK LN | | | | NORTH AUGUSTA | SC | 29841 | |
| 5478049 | TRIPP BRYNN | PO BOX 987 | | | | CEDAR CITY | UT | | |
| 5499683 | TRIPP CAMILLE | 520 CONCORD AVE | | | | ROCKFORD | IL | 61102 | |
| 5478050 | TRIPP CHRSITINE | 6901 E WILLETTA ST | | | | SCOTTSDALE | AZ | | |
| 5478051 | TRIPP CLAY | 1101 OLD BETHEL RD | | | | CHESTER | GA | | |
| 5478052 | TRIPP DAVID | 127 STEWART STREET | | | | GRASS VALLEY | CA | | |
| 5478053 | TRIPP DEMETRICE | 1409 BELMOOR DR | | | | PINE BLUFF | AR | | |
| 5499684 | TRIPP FELICIA | 308 SCHOOL AVE | | | | SPRINGFIELD | FL | 32404 | |
| 5478054 | TRIPP KIMBERLY | 902 WOODLAND PKWY | | | | COLLEGE STATION | TX | | |
| 5499685 | TRIPP LAKISHA | 2703 LIMIT AVE E | | | | ST LOUIS | MO | 63143 | |
| 5499686 | TRIPP MAEGHANN | 4633 43 AVE S SEATTLE | | | | FEDERAL WAY | WA | 98003 | |
| 5478055 | TRIPP MARK | 8001 N BOUNTY PL | | | | TUCSON | AZ | | |
| 5499687 | TRIPP MIKE | 11604 PRESIDENTIAL ROAD | | | | BAKERSFIELD | CA | 93312 | |
| 5499688 | TRIPP REGINA | 7626 DALE AVE | | | | ST LOUIS | MO | 63117 | |
| 5499689 | TRIPP ROBERT | 1206 IDAHO ST | | | | TOLEDO | OH | 43605 | |
| 5499691 | TRIPP TAMMY | 12405 GENTLE BEN CT | | | | JACKSONVILLE | FL | 32225 | |
| 5499693 | TRIPP TYANN | 2417 CHAPPELLE ST | | | | COLUMBIA | SC | 29203 | |
| 5499695 | TRIPPETT ANDREA | 1809 FULTON RD | | | | CLEVELAND | OH | 44113 | |
| 5478057 | TRIPPLE MARK | 8573-A WILLIAMSON LOOP | | | | FORT DRUM | NY | | |
| 5499696 | TRIPPLET EDDIE | 200 JANICE DAVIS CIRCL | | | | INDIANOLA | MS | 38751 | |
| 5499697 | TRIPPLETTE PAMELA A | 3221 E RASOR RD | | | | MILL CREEK | WA | 98012 | |
| 5499698 | TRIPPMCCLAIN CADARYLLATE L | 2708 WEATTER AVE | | | | SPRING LAKE | NC | 28390 | |
| 5478058 | TRIPURANENI SANGEETHA | 9212 LEXIE LANE NE SANDOVAL043 | | | | ALBUQUERQUE | NM | | |
| 5499699 | TRIS DICKERSON | PO BOX 4954 | | | | LAKE CHARLES | LA | 70605 | |
| 5499700 | TRISH BARBOSA | 2454 W CAMPBELLI AVE | | | | PHOENIX | AZ | 85015 | |
| 5499702 | TRISH BRIDGE JEROME KRPALEK | 916 PALRANG DR | | | | CALDWELL | ID | 83607 | |
| 5499703 | TRISH CANNADY | 821 S ST JOSEPH | | | | HASTINGS | NE | 68901 | |
| 5499704 | TRISH CRUZ | 6512 EAST STELLA UNIT U | | | | TUCSON | AZ | 85730 | |
| 5499705 | TRISH DOMINQUEZ | 7797 N FIRST ST BX 111 | | | | FRESNO | CA | 93720 | |
| 5499707 | TRISH HAYNES | 3211 JOHN MCMILLAN RD | | | | HOPE MILLS | NC | 28348 | |
| 5499708 | TRISH JENNINGS | 243-16 MAYDA RD | | | | ROSEDALE | NY | 11422 | |
| 5499709 | TRISH LONG | 4 ROYAL ST | | | | PRINCETON | WV | 24740 | |
| 5499710 | TRISH LUNA | 4090 DRIFTING SAND TRAIL | | | | DESTIN | FL | 32541 | |
| 5499711 | TRISH PERKINS | 5431 NE 35TH ST | | | | SILVER SPRINGS | FL | 34488 | |
| 5499712 | TRISH PROULX | 450 E SHORELINE DR E38 | | | | LONG VEACH | CA | 90802 | |
| 5499713 | TRISH RUBINO | 69 FENTON WAY | | | | HOPEWELL JUNCTION | NY | 12533 | |
| 5499714 | TRISH THOMPSON | 2707 S 4TH | | | | OMAHA | NE | 68108 | |
| 5499715 | TRISHA BAILEY | 32 N MAIN ST | | | | SHARON | CT | 06069 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6300 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5499716 | TRISHA BARONE | 131 HERTEL AVE | | | | BUFFALO | NY | 14207 | |
| 5499717 | TRISHA BEAR-CHILD | 6010 HENRY ROAD | | | | BROWNING | MT | 59417 | |
| 5499719 | TRISHA CARBAUGH | 27 S CONOCOCHEAGUE ST | | | | WILLIAMSPORT | MD | 21795 | |
| 5499720 | TRISHA CHILDRES | 894 PARR | | | | MEMPHIS | TN | 38127 | |
| 5499722 | TRISHA COSME | 3002 MONTCLAIR AVE | | | | CLEVELAND | OH | 44109 | |
| 5499725 | TRISHA ETTESTAD | 2532 SE 154TH AVE | | | | PORTLAND | OR | 97236 | |
| 5499728 | TRISHA HARBERTS | 150 RUPP STREET | | | | HERMOSA | SD | 57744 | |
| 5499729 | TRISHA L MCPHERSON | 13932 SW 160TH ST | | | | MIAMI | FL | 33177 | |
| 5499730 | TRISHA LALIMA | 1725 JANETS WAY | | | | DANDRIDGE | TN | 37725 | |
| 5499731 | TRISHA LEONG | 1026 APPLEVISTA AVE | | | | N LAS VEGAS | NV | 89031 | |
| 5499732 | TRISHA LINDH | 1546 WEST HASLAM CIRCLE | | | | SALT LAKE CIT | UT | 84116 | |
| 5499733 | TRISHA MADRIGAL | 2591 OROVADA ST | | | | RENO | NV | 89512 | |
| 5499734 | TRISHA MATTHEWS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NY | 13624 | |
| 5499735 | TRISHA MCFARLAND | 3119 S FOX ST | | | | ENGLEWOOD | CO | 80110 | |
| 5499736 | TRISHA MOLINA | 1579 METROPOLITAN APT 9E | | | | BRONX | NY | 10462 | |
| 5499737 | TRISHA MURPHY | 21440 ARROWHEAD LN | | | | SARATOGA | CA | 95070 | |
| 5499738 | TRISHA ONE-BULL | NO ADDRESS | | | | BLUEFIELD | WV | 24701 | |
| 5499739 | TRISHA PITTMAN | 121 E VINE STREET | | | | CHAMBERSBURG | PA | 17201 | |
| 5499740 | TRISHA RICKEY | 807 NORMAN AVE APT 103 | | | | WAUBUN | MN | 56589 | |
| 5499742 | TRISHA SATTLER | 816 BROADWAY AVE | | | | WELLSVILLE | OH | 43968 | |
| 5499743 | TRISHA SHETLER | 757 ROCKWOOD DR | | | | TITUSVILLE | PA | | |
| 5499744 | TRISHA STAHL | 3950 SE 17TH COURT | | | | OCALA | FL | 34480 | |
| 5499745 | TRISHA STEVENS | 123 MARKET ST FL 1 | | | | ENOLA | PA | 17025 | |
| 5499747 | TRISHA THOMAS | 648 PAIGE AVE | | | | BARBERTON | OH | 44203 | |
| 5499748 | TRISHA TRAN | 323 N EUCLID ST | | | | SANTA ANA | CA | 92703 | |
| 5499749 | TRISHA TURNER | 2115 STEWART DR | | | | WARREN | OH | 44484 | |
| 5499750 | TRISHA VARGAS | 10185 S ZINNIA WAY | | | | SANDY | UT | 84094 | |
| 5499751 | TRISHA YEAGER | 143 MORGAN ST | | | | SABINA | OH | 45169 | |
| 5499752 | TRISHA YOUNKER | 65 BOOWIE DR | | | | FALLINGWATERS | WV | 25419 | |
| 5499753 | TRISHAUNA DANIELS | 5401 S LAFLIN ST | | | | CHICAGO | IL | 60609 | |
| 5499754 | TRISHAWN COYLE | 57 MAIN ST | | | | E HARTFORD | CT | 06108 | |
| 5499755 | TRISHEKKA TERO | 5125 WENTWORTH DR | | | | NEW ORLEANS | LA | 70126 | |
| 5499757 | TRISLE MARTHA | 670 DON MIGUEL | | | | LAS CRUCES | NM | 88007 | |
| 5499758 | TRISSIE DILLION | 6854 SAUTEREN COVE | | | | MEMPHIS | TN | 38115 | |
| 5499759 | TRISSLER PATTY | 7294 BIG BEAR CREEK RD | | | | CENTREVILLE | VA | 20120 | |
| 5499760 | TRISTA A PARKER | 608 SE 717TH AVE | | | | GRESHAM | OR | 97030 | |
| 5499761 | TRISTA JOHNSON | 415 9TH AVE SE | | | | MINOT | ND | 58701 | |
| 5499762 | TRISTA LUEBKEN | 1033 CHALKER ST | | | | AKRON | OH | 44310 | |
| 5499763 | TRISTA MOORE | 8680 S STATE HIGHWAY 1 | | | | GRAYSON | KY | 41143 | |
| 5499764 | TRISTA RHUE | 124 OAK ST | | | | PLATTSBURGH | NY | 12901 | |
| 5499765 | TRISTA TURNBULL | 3748 LAVAQUE RD | | | | HERMANTOWN | MN | 55810 | |
| 5499766 | TRISTACA K JONES | 3500 56TH PL | | | | HYATTSVILLE | MD | 20784 | |
| 5499767 | TRISTALAUZON TRISTA | 24 MOHAKE LN APT 2 | | | | HOGANSBURG | NY | 13655 | |
| 5478059 | TRISTAN AMALIA | 8806 BRAVO VALLEY | | | | SAN ANTONIO | TX | | |
| 5478061 | TRISTAN JESUS | 5456 OAKS RD B | | | | FORT SILL | OK | | |
| 5478062 | TRISTAN JOHN | 8626 PACER LOOP | | | | MOUNTAIN HOME AFB | ID | | |
| 5499768 | TRISTAN KELLY | 310 N HIGH | | | | NEWTON | KS | 67114 | |
| 5499769 | TRISTAN MITCHELL | 44316 OLIVE AVE | | | | HEMET | CA | 92545 | |
| 5499770 | TRISTAN USSERY | 171 GROVER WAY | | | | DALLAS | GA | 30157 | |
| 5499771 | TRISTAR FULFILLMENT SERVICES I | | | | | | | | |
| 4123897 | Tri-Star Fulfillment Services Inc | 520 Pedricktown Road | | | | Bridgeport | NJ | 08014 | |
| 5437668 | TRISTAR PRODUCTS INC | 720 CENTRE AVE | | | | READING | PA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4870294 | TRISTAR PRODUCTS INC | 720 CENTRE AVE | | | | READING | PA | 19601 | |
| 5437670 | TRI-STATE DEVELOPMENT LLC | SAGINAW MI 48603 | | | | SAGINAW | MI | | |
| 4864112 | TRISTATE SPEED SERVICE CO LLC | 248 KEYSTONE RD | | | | EAST STROUDSBURG | PA | 18302 | |
| 5499772 | TRISTEN SAMA POWELL WILSON | 14342 JACK RABBIT LN | | | | VICTORVILLE | CA | 92342 | |
| 5499773 | TRISTI GIDDENS | 5 WINDWOOD | | | | CANYON | TX | 79015 | |
| 5499774 | TRISTIE TROW | 2550 HODGES MILL RD | | | | WATKINSVILL | GA | 30677 | |
| 5499775 | TRISTON DARLING | 104 OARCORD HILLS DR | | | | JERRFERSON VILLE | IN | 47130 | |
| 5499776 | TRISTON MITCHELL | 44316 OLIVE AVE | | | | HEMET | CA | 92545 | |
| 5499777 | TRITAPOE TIM | 824 JEFFERSON BLV | | | | HAGERSTOWN | MD | 21740 | |
| 5437672 | TRITON PRODUCTS LLC | 30700 CARTER ST STE D | | | | SOLON | OH | | |
| 4865381 | TRITON PRODUCTS LLC | 30700 CARTER ST STE D | | | | SOLON | OH | 44139 | |
| 5478063 | TRITT BRYAN | CO HOLIDAY INN NIAGARA FALLS 114 BUFFALO AV NIAGARA063 | | | | NIAGARA FALLS | NY | | |
| 5478064 | TRITTO JOHN | 2963 PAINE STREET N | | | | BRONX | NY | | |
| 4858464 | TRIUMPH PHARMACEUTICALS INC | 10403 BAUR BLVD STE A | | | | ST LOUIS | MO | 63132 | |
| 5499778 | TRIVA NAUGHTON | 1614 SOUTH J ST | | | | TACOMA | WA | 98408 | |
| 5478065 | TRIVEDI ASHIANNA | 10734 BAYHILL CT | | | | HUNTLEY | IL | | |
| 5499779 | TRIVEDI MENISHA | 337 LINWOOD AVE | | | | NEWTONVILLE | MA | 02460 | |
| 5478066 | TRIVEDI VARSHALI | 852 CARRIAGE RD | | | | PITTSBURGH | PA | | |
| 5499781 | TRIVETTE JULIE L | 3897 GRACE TERRACE DR | | | | GRANITE FALLS | NC | 28630 | |
| 5478067 | TRIVINO NANCY | 27618 FM 3009 BEXAR029 | | | | SAN ANTONIO | TX | | |
| 5499782 | TRIVIZO ISHMELDA | 510 VIIRGINA | | | | LAKE ARTHUR | NM | 88253 | |
| 5437674 | TRIWAY CORPORATION | 6701 NW 84 AVENUE | | | | MIAMI | FL | | |
| 4869956 | TRIXXI CLOTHING COMPANY INC | 6817 E ACCO STREET | | | | COMMERCE | CA | 90040 | |
| 5499783 | TRIXY SHIRLEY | 1301 S PALO VERDE AVE | | | | PARKER | AZ | 85344 | |
| 5499784 | TRIZA THOMAAS MAYBERRY | 9902 WAVING FIELDS DR | | | | HOUSTON | TX | 77064 | |
| 5478068 | TRIZZLE JUSTICE | 5446 CUTLER STREET UNIT 1 | | | | FORT HOOD | TX | | |
| 5499785 | TRNIA GILLARD | 2843 TAYLOR ST | | | | PHILADEPHIA | PA | 19132 | |
| 5499786 | TROBAUGH JACKIE | 176 SE Y HWY 25 | | | | WARRENSBURG | MO | 64093 | |
| 5841314 | Trobough, John | Redacted | | | | | | | |
| 5499788 | TROBY MOFFITT | 330 RIVERS BEACH COURT 209 | | | | PRINCE FREDERICK | MD | 20678 | |
| 5499789 | TROCH MARISSA | 365 MORGAN ST | | | | INWOOD | WV | 25428 | |
| 5499790 | TROCHE AMBAR | 181 PABLO CASSALS | | | | MAYAGUEZ | PR | 00680 | |
| 5499791 | TROCHE FERNANDO | HC 73 BOX 6243 | | | | CAYEY | PR | 00736 | |
| 5499792 | TROCHE JASMINE | 1353 VALLEY RD | | | | WAYNE | NJ | 07470 | |
| 5499793 | TROCHE MICHELLE | 113 MECHANIC ST | | | | FITCHBURG | MA | 01420 | |
| 5499794 | TROCHE PHYLLIS | 84-707 KIANA PL | | | | WAIANAE | HI | 96792 | |
| 5499795 | TROCHE TERESA | URB MONTE RIO 122 YAGUEZ | | | | CABO ROJO | PR | 00623 | |
| 5499796 | TROCHE VANESSA | HC 4 BOX 42686 | | | | MAYAGUEZ | PR | 00680 | |
| 5499797 | TROCHE YARIZ | CALLE PEDRO VARGAS 25 | | | | GUANICA | PR | 00653 | |
| 5499798 | TROCHE YELITZA | URB VILLA AIDA CALLE 6 | | | | CABO ROJO | PR | 00622 | |
| 5499799 | TROCHX GLADYS | 69 JACKSON AVE | | | | BROWN MILLS | NJ | 08015 | |
| 5499800 | TROCLAIR WANDA | 804 GRINAGE STREET | | | | HOUMA | LA | 70360 | |
| 5499801 | TRODY CLARA | 2822 PLUNKETT ST | | | | HOLLYWOOD | FL | 33020 | |
| 5499802 | TROESCHER ANNETTE | 3274 HARRY LEE LN | | | | CINCINATTI | OH | 45239 | |
| 5499803 | TROESSER TONY | 3138 CALIFORNIA AVE | | | | ST LOUIS | MO | 63118 | |
| 5499805 | TROGDON KATHERINE | 106 APPS RD | | | | PIKEVILLE | NC | 27863 | |
| 5478069 | TROGDON SYLVIA | 921 E LOST HILLS CT | | | | DERBY | KS | | |
| 5478070 | TROGEN KEN | 10253 E JEROME AVE | | | | MESA | AZ | | |
| 5499806 | TROI ROBINSON | 924 CHANTICLEER CLR | | | | NEW YORK CITY | NY | 10035 | |
| 5499807 | TROIANI KAREN M | 21 HILLTOP ACRES | | | | LAKEVILLE | MA | 02347 | |
| 5499808 | TROIANO DAWN | 47 DEBBIE LEE LN | | | | BOHEMIA | NY | 11716 | |
| 5499809 | TROISI LORI | 30REVERE BEACH PKWY 804 | | | | MEDFORD | MA | 02155 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5499810 | TROISI MADELINE | APT 804 | | | | MALDEN | MA | 02148 | |
| 5499811 | TROISI TAMARA | 174 MAIN ST | | | | ROCKYFORD | GA | 30455 | |
| 5478071 | TROJACEK RANDALL | 35310 N GHOST RIDER ST | | | | SAN TAN VALLEY | AZ | | |
| 5499812 | TROJAN JANAE | 9317 CRABAPPLE CT | | | | HAYDEN | ID | 83835 | |
| 5499813 | TROLANDA CLARK | 821SAINTANDREWSBLVD | | | | LAPLACE | LA | 70068 | |
| 5499814 | TROLLINTER ONA | 3330 LANSBURY VILLAGE DR | | | | CHAMBLEE | GA | 30341 | |
| 5499815 | TROMANHAUSER DANIEL | 116 FAWN DR | | | | MIDDLEBURY | IN | 46540 | |
| 5499816 | TROMBETTA DEBORAH | 929 DUVAL ST | | | | LANTANA | FL | 33462 | |
| 5499817 | TROMBETTA DEBRAANN | 1005 CLEVELAND AVE | | | | UTICA | NY | 13502 | |
| 5499818 | TROMBETTA LEANN | 1005 CLEVELAND AVE | | | | UTICA | NY | 13502 | |
| 5478072 | TROMBETTA PASQUALE | 5059 DAUBE DR ALLEGHENY003 | | | | PITTSBURGH | PA | | |
| 5478073 | TROMBLE STACY | 2427 HALE RD | | | | STANDISH | MI | | |
| 5478074 | TROMBLEY JOHN | 6009 LUCAS RD | | | | FLINT | MI | | |
| 5478075 | TROMBLEY LINDA | 2101 RT 3 APT 1 | | | | CADYVILLE | NY | | |
| 5499819 | TROMBLEY LUCAS | 1002 PRENDERGAST AVE | | | | JAMESTOWN | NY | 14701 | |
| 5478076 | TROMBLY CHRISTOPHER II | 2385 NE HASKETT ST | | | | MOUNTAIN HOME | ID | | |
| 5499820 | TROMBRETTA LISA | 2020 W SAXONY RD | | | | TUCSON | AZ | 85713 | |
| 5478077 | TROMM STEPHEN | 490 MARY ST | | | | MARION | OH | | |
| 5478078 | TROMPETER JON | 933 MAIN ST N | | | | AUBURN | IL | | |
| 5499821 | TROMSDORFF LISA | 6129 MERCER CIR NORTH | | | | JACKSONVILLE | FL | 32217 | |
| 5499822 | TRONCOSO CARLOS | 4107 DELAND AVE | | | | PICO RIVERA | CA | 90660 | |
| 5499823 | TRONCOSO SANDRA | 400 PINE HOLLOW BLVD | | | | LORAIN | OH | 44055 | |
| 5499824 | TRONDA CLARK | 1327 AUSTIN AVE | | | | LINCOLN PARK | MI | 48146 | |
| 5499825 | TRONE YOLANDA | 3708 SHEFFIELD CT APT 2 | | | | TUSCALOOSA | AL | 35405 | |
| 5499826 | TRONG VO | 13141 SAFFORDS | | | | GARDEN GROVE | CA | 92843 | |
| 5478079 | TRONGALE JONAH | 10231 NW 32ND ST BROWARD011 | | | | SUNRISE | FL | | |
| 5499827 | TROOP SHAKILA | 513 EAST 5TH ST | | | | ERIE | PA | 16507 | |
| 5478080 | TROOST BRENT | 67500 26TH STREET | | | | LAWTON | MI | | |
| 5478081 | TROPIANO PAMELA | 24009 EAST SILSBY ROAD | | | | BEACHWOOD | OH | | |
| 4864030 | TROPIC ICE HOLDINGS LLC | 243 N OLD HWY 91 | | | | HURRICANE | UT | 84737 | |
| 5437680 | TROPICAL ESSENCE LLC | 6923 NARCOOSSEE RD STE 619 | | | | ORLANDO | FL | | |
| 4130211 | TROPICAL LAWNMOWERS INC | 10798 SW 24 ST | | | | MIAMI | FL | 33165 | |
| 4858649 | TROPICAL LAWNMOWERS INC | 10798 SW 24TH ST | | | | MIAMI | FL | 33165 | |
| 5499828 | TROPICAL PUBLISHERS & SOUVENIR | | | | | | | | |
| 4896427 | Tropical Publishers & Souvenirs, LLC | Tropical Publishers & Souvenirs, LLC | P.O. Box 10942 | | | St. Thomas | | 00801 | US Virgin Islands |
| 5499829 | TROPICAL SHIPPING | 5 E 11TH STREET | | | | RIVIERA BEACH | FL | 33404 | |
| 5499830 | TROPICAL SHIPPING AGENCIES | SAN JUAN FOREIGN ZONE 61 | | | | GUAYNABO | PR | 00965 | |
| 5499831 | TROPICAL SHIPPING COMPANY LTD | P O BOX 3003 | | | | KINGSHILL | VI | 00851 | |
| 4882814 | TROPIGAS DE PUERTO RICO | P O BOX 70205 | | | | SAN JUAN | PR | 00936 | |
| 5499832 | TROPNAS MAGUY | 19505 BISCAYNE BLVD | | | | MIAMI | FL | 33162 | |
| 5499833 | TROSCLAIR ASHLEY | 400 WESTSIDE BLVD | | | | HOUMA | LA | 70364 | |
| 5499834 | TROSCLAIR BECKYY | 300 MARY HUGHES | | | | HOUMA | LA | 70363 | |
| 5499835 | TROSCLAIR FREDERICK | 7130 MICKENS RD | | | | GONZALES | LA | 70737 | |
| 5499836 | TROSCLAIR WANDA P | 5847 VICARI ST | | | | HOUMA | LA | 70364 | |
| 5499837 | TROSKA BARBARA | 14234 W LISBON LN | | | | SURPRISE | AZ | 85379 | |
| 5478082 | TROSKY BRITTANY | 304 PLEASANT DR | | | | AUSTIN | TX | | |
| 5499838 | TROSPER ASHLEIGH | PO BOX 872 | | | | FORT WASHAKI | WY | 82520 | |
| 5499839 | TROSS STEPHANIE | 3893 TIMBERVIEW LN | | | | HARVEY | LA | 70058 | |
| 5478083 | TROST JOANN | 4613 SALMON ST | | | | PHILADELPHIA | PA | | |
| 5478084 | TROSTEL DAVID | 14379 WILD FOX CT SAINT LOUIS189 | | | | FLORISSANT | MO | | |
| 5499840 | TROTER MARY | 20421 NW 23RD COURT | | | | MIAMI | FL | 33056 | |
| 5478085 | TROTIER MARK | 9 N FAIRFIELD ST | | | | MANCHESTER | CT | | |
| 5478086 | TROTIER MARY | 557 CAMBRIDGE AVE | | | | ELBURN | IL | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6303 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5437682 | TROTMAN KURT | 902 SEMORAN PARK DRIVE | | | | WINTER PARK | FL | | |
| 5499841 | TROTMAN RONICA L | 56 BRADLEY RD | | | | SEALE | AL | 36875 | |
| 5499842 | TROTMIN CHARLES | 2243 RATTAN CT | | | | BRYANS ROAD | MD | 20616 | |
| 5499843 | TROTT AQMANDA | 254 STELLA RD | | | | STELLA | NC | 28582 | |
| 5499845 | TROTT RACHEL A | 706 LEON ST E | | | | DOUGLAS | GA | 31533 | |
| 5437684 | TROTT RECOVERY SERVICES PLLC | PO BOX 2960 | | | | FARMINGTON | MI | | |
| 5499846 | TROTT SONYA | 2874 WEST RIVER RD | | | | SIDNEY | ME | 04330 | |
| 5478087 | TROTTA LINDA | 7505 PAUL CALLE CT | | | | PLANO | TX | | |
| 4871505 | Trotta, Trotta & Trotta | Redacted | | | | | | | |
| 4871505 | Trotta, Trotta & Trotta | Redacted | | | | | | | |
| 4811661 | Trotta, Trotta & Trotta | Attn: Ercia Weyer Todd-Trotta | P.O. Box 802 | 900 Chapel Street, 12th Floor | | New Haven | CT | 06503 | |
| 5478088 | TROTTER ANN | 16223 WOBURN RD WASHINGTON043 | | | | SHARPSBURG | MD | | |
| 5478089 | TROTTER BEATRIZ | 92 HOBART DR APT C1 | | | | NEWARK | DE | | |
| 5499847 | TROTTER BERTHA | 5235 N 53RD STREET | | | | MILWAUKEE | WI | 53218 | |
| 5499848 | TROTTER CHERIE | 6218REDAN OVERLOOK | | | | ANTLANTA | GA | 30058 | |
| 5499849 | TROTTER CHERITA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29483 | |
| 5499850 | TROTTER CLARENCE | P O BOX 47 | | | | PLANTERSVILLE | MS | 38862 | |
| 5499851 | TROTTER COLLEEN | 2224 WEST 42ND ST | | | | CASPER | WY | 82604 | |
| 5478091 | TROTTER COREY | 3 ROSEMONT ST | | | | WEBSTER | MA | | |
| 5499852 | TROTTER FREDRICKA | 25 WATERSVIEW | | | | JACKSON | MS | 39212 | |
| 5499853 | TROTTER JUDITH | 2003 ROBERTSON STREET | | | | TAMPA | FL | 33615 | |
| 5499854 | TROTTER LATONIA | 261 D PINOAK DR | | | | CLARKSVILLE | TN | 37040 | |
| 5478092 | TROTTER RITA | 613 DELORIS DR | | | | KILLEEN | TX | | |
| 5478093 | TROTTER STEPHEN | 1223 DORCHESTER DR | | | | SAN ANGELO | TX | | |
| 5499856 | TROTTER TIFFANY | 1540 3RD STREET | | | | MADISON | IL | 62060 | |
| 5499857 | TROTTER TREVOR | 2804 S CHEROKEE ST | | | | MUSKOGEE | OK | 74403 | |
| 5499858 | TROTTI CHERYL | 2175 HARTFORD WAY | | | | CLEARWATER | FL | 33763 | |
| 5499859 | TROUBLEFIELD EVA | 300 WEST 16 TH ST | | | | WASHINGTON | NC | 27889 | |
| 5478094 | TROUBLEFIELD NIKKIA | 1811 67TH AVE | | | | PHILADELPHIA | PA | | |
| 5499860 | TROUBTARIS SHIRLEY | 508 FERN SST NW | | | | WASH | DC | 20012 | |
| 5478095 | TROUDT COLLEEN | 93 JEWETT ST | | | | GEORGETOWN | MA | | |
| 5499861 | TROUP ANGELA | 247 DOVE DR | | | | VIDALIA | GA | 30474 | |
| 5499862 | TROUP CARLA J | 506 NE CIMMARRON CIRCLE | | | | LAWTON | OK | 73507 | |
| 5499863 | TROUP DANIEL H | 3015 HARVEST LN | | | | ALBANY | GA | 31721 | |
| 5499864 | TROUP VINCENT | 134 N MAGNOLIA ST | | | | ALBANY | GA | 31707 | |
| 5851760 | Troup, Christy L | Redacted | | | | | | | |
| 5499865 | TROUPE DANIELLE | 710 LYNN HAVEN | | | | ST LOUIS | MO | 63042 | |
| 5499866 | TROUPE ELITA | 6737 16TH TER N APT 368 | | | | ST PETERSBURG | FL | 33710 | |
| 5499867 | TROUPE JOY | 11212 WILLIAM ST 2 | | | | KEY WEST | FL | 33040 | |
| 5499868 | TROUPE KEVYN | 5031 NORTHLAND | | | | ST LOUIS | MO | 63113 | |
| 5499869 | TROUPER H KRUEGER | 1013 UNIVERSITY OAKS BLVD | | | | COLLEGE STA | TX | 77840 | |
| 5478096 | TROUPS CONNIE | 248 WILLARD DRIVE | | | | NORTH EAST | MD | | |
| 5499870 | TROUSSELLE RICHARD | 113 ESTATE PLACE | | | | WATERTOWN | NY | 13601 | |
| 5478097 | TROUT BRANDI | 1617 ORANGE ST | | | | MUSCATINE | IA | | |
| 5499871 | TROUT LISA | 6620 Y RD | | | | KEYMAR | MD | 21757 | |
| 5499872 | TROUT NATHAN G | 332 S OLD PIEDMONT HWY | | | | PIEDMONT | SC | 29673 | |
| 5499873 | TROUT SAMANTHA | PO BOX 263 | | | | QUINWOOD | WV | 25981 | |
| 5478098 | TROUT STEVE | 333 PALM AVE SAN JOAQUIN077 | | | | RIPON | CA | | |
| 5478099 | TROUT THOMAS | 11906 WINGED FOOT COURT | | | | WALDORF | MD | | |
| 5499874 | TROUTMAN ANTOINETTE N | 205 RUSTIC MILL LANE | | | | FAYETTEVILLE | GA | 30214 | |
| 5499875 | TROUTMAN BRENDA | 630 21ST ST SW | | | | VERO BEACH | FL | 32962 | |
| 5478100 | TROUTMAN HEIDI | 610 E KANSAS AVE WICHITA203 | | | | MARIENTHAL | KS | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6304 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5499876 | TROUTMAN KYLIE | 7 CEMETARY STREET | | | | PITTSTON | PA | 18640 | |
| 5478101 | TROUTMAN LAVONNE | 80 HOLLYWOOD AVE FL 2 | | | | EAST ORANGE | NJ | | |
| 5499877 | TROUTMAN LEVI | 532 E YELLOWSTONE APT B | | | | CASPER | WY | 82601 | |
| 5499878 | TROUTMAN MARY | 103 ANNE ST | | | | SPENCER | NC | 28159 | |
| 5478102 | TROUTMAN ROBERT | 30 AMETHYST DR | | | | QUEENSBURY | NY | | |
| 5841098 | Troutman Sanders LLP | Attn: Anthony D. Greene, Esq. | 600 Peachtree St | Suite 3000 | | Atlanta | GA | 30308 | |
| 4883601 | TROUTMAN SANDERS LLP | P O BOX 933652 | | | | ATLANTA | GA | 31193 | |
| 5499879 | TROUTMAN SHUNDRISS | 1232 MAPLE WALK CIR | | | | DECATUR | GA | 30032 | |
| 5478103 | TROUTNER CHRISTOPHER | 9 HONEYSTONE CT | | | | BROOKEVILLE | MD | | |
| 5499880 | TROUTNER STEPHEN | 1556 TILLEY AVE | | | | CLEARWATER | FL | | |
| 5478105 | TROUTWINE CHARLES | 4101 8TH AVE | | | | EAST MOLINE | IL | | |
| 5499880 | TROVETTI GRIFFIN | 431 POPLAR ST | | | | BRIDGEPORT | CT | 06605 | |
| 5499881 | TROW TAMARA | 2550 HODGES MILL | | | | WATKINSVILLE | GA | 30677 | |
| 5499882 | TROWBRIDGE ANGELA | 702 CONGER | | | | CLEVELAND | OH | 44120 | |
| 5478107 | TROWBRIDGE MICAHAEL | 30 WATERS EDGE LN | | | | HAVANA | FL | | |
| 5499883 | TROWEL ADRIENNE | 11906 HWY 301 S LOT 16 | | | | STATESBORO | GA | 30458 | |
| 5499884 | TROWELL DONALD | 1241 SUMNER AVE UNIT 400 | | | | N CHARLESTON | SC | 29406 | |
| 5478108 | TROWER DANIEL | 133 BARRETT DR | | | | NEW WINDSOR | NY | | |
| 5478109 | TROWER JOEL | 822 PARKHURST DR | | | | SALISBURY | MD | | |
| 5499885 | TROWERY ERIKA | 2113 VALEEY | | | | PARKS | PA | 19367 | |
| 5478110 | TROXEL ALLEN | 7900 E 92ND TER | | | | KANSAS CITY | MO | | |
| 5499886 | TROXELL BARBARA | 1727 S JASMINE ST | | | | DENVER | CO | 80224 | |
| 5478111 | TROXELL CELIA | 3002 CHERRY SPRINGS DR | | | | MISSOURI CITY | TX | | |
| 5478112 | TROXELL PATRICIA | 11229 NW 100TH STREET CANADIAN017 | | | | YUKON | OK | | |
| 5499887 | TROXELL ROBERT C | 422 E MAIN ST | | | | MORRISTOWN | IN | 46161 | |
| 5499888 | TROXLER REBECCA | PO BOX 1137 | | | | ELLON | NC | 27244 | |
| 5499889 | TROY A BARRETT | 103 SW 1ST STREET | | | | PRYOR | OK | 74361 | |
| 5499891 | TROY CATHERINE | 2562 CEIDER HILL RD | | | | LELAND | NC | 28456 | |
| 5499892 | TROY CHARMAINE | 4010 GREEN MEADOWS DR | | | | HANNIBAL | MO | 63401 | |
| 5499893 | TROY CLEMONS | 836 NORTH AVE | | | | BATTLE CREEK | MI | 49017 | |
| 4865453 | TROY CMBS PROPERTY LLC | 3100 W BIG BEAVER RD | | | | TROY | MI | 48084 | |
| 5499894 | TROY COTTRELL | 8442 BROTHERTON LN | | | | STL | MO | 63135 | |
| 5499895 | TROY DAVIS | 23952 WINDSONG UNT 45G | | | | ALISO VIEJO | CA | 92656 | |
| 5499896 | TROY DONALD | 6369 E BASELINE RD | | | | WALNUT HILL | IL | 62893 | |
| 5499897 | TROY ESSER | 454 E JACKSON ST | | | | MEMPHIS | MO | 63555 | |
| 5499898 | TROY FISH | 368 CRAIGTOWN RDCECIL015 | | | | PORT DEPOSIT | MD | 21904 | |
| 5499899 | TROY GAINEY | 16611 GREENFIELD RD | | | | DETROIT | MI | 48235 | |
| 5499900 | TROY GEISER | 20323 ARROW COVE DR | | | | HUMBLE | TX | 77346 | |
| 5499901 | TROY GERARDI | 1199 BREDA LN | | | | CREEDMOOR | NC | 27522 | |
| 5499902 | TROY GRIER | 6716 PEGGY WAY | | | | BAKERSFIELD | CA | 93307 | |
| 5499903 | TROY HALL | 1242 EAST SQUAWBUSH PL | | | | PHOENIX | AZ | 85048 | |
| 5499904 | TROY HEINEMANN | 2712 BREA CANYON RD | | | | FORT WORTH | TX | 76108 | |
| 5499905 | TROY HUNTLEY | 808 OUNLEWY AV | | | | ASBURY OPK | NJ | 07758 | |
| 4900937 | Troy Industries, Inc. | 2100 NW 102 Place | | | | Doral | FL | 33172 | |
| 5499906 | TROY L WATTS | 1590 VALENCIA AVE | | | | HOLLY HILL | FL | 32117 | |
| 5499907 | TROY LEBLANC | 245 N CINCINATI | | | | SPOKANE | WA | 99207 | |
| 5499908 | TROY MARY | 515 2ND ST | | | | GOLDSBORO | NC | 27534 | |
| 5499909 | TROY MCDANIEL | 312 GALAXIE DRIVE | | | | FREDERICKSBURG | VA | 22407 | |
| 5499910 | TROY MCGHEEEY | 5590 GOLDEN EAGLE CIR | | | | WEST PALM BCH | FL | 33418 | |
| 5499912 | TROY NASH | 239 PARKWOOD DR | | | | AYLETT | VA | 23009 | |
| 5499913 | TROY PACEIAUSKAS | 165 NORTH 1330 WEST | | | | OREM | UT | 84057 | |
| 5499914 | TROY PHILLIPS | 15 SAGAMORE LN | | | | BORDENTOWN | NJ | 08505 | |
| 5499915 | TROY REDMON | 1423 GLADSTONE | | | | SAN ANTONIO | TX | 78225 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6305 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5478114 | TROY RENA | 67598 NESSETH ROAD | | | | NORTHOME | MN | | |
| 5499916 | TROY SULLIVAN | 4917 LIGHT HOUSE CT | | | | WINSTON SALEM | NC | 27127 | |
| 5499918 | TROY WADE | 2128 E 21ST ST | | | | DES MOINES | IA | 50317 | |
| 5499919 | TROY WILLIAM | 2835 CENTRAL AVENUE APT 414 | | | | FORT MYERS | FL | 33901 | |
| 5499920 | TROY WORSHAM | 5959 LEITHGOW ST | | | | PHILA | PA | 19124 | |
| 5809268 | Troy, John | Redacted | | | | | | | |
| 5499921 | TROYANN MOORE | 2181 AMADEUS DR | | | | CLARKSVILLE | TN | 37040 | |
| 5499922 | TROYCIA LEE | 2327 N 57TH TER | | | | KANSAS CITY | KS | 66104 | |
| 5478116 | TROYER LOIS | 28027 COUNTY ROAD 307 | | | | ADVANCE | MO | | |
| 5499923 | TROYER STEPH | 44890 TR 1232 | | | | WARSAW | OH | 43844 | |
| 5499924 | TROYLENE LEONARD | 743 KINGS LN | | | | DESOTO | TX | 75115 | |
| 5499925 | TROYNESHA JOHNSON | NOLA | | | | NEW ORLEANS | LA | 70003 | |
| 5478118 | TROZZO JESSICA | 939 KAROS | | | | HOUSTON | TX | | |
| 5499926 | TRP COMPANY INC | 1575 DELUCCHI LANE SUITE 115 | | | | RENO | NV | 89502 | |
| 5499927 | TRRAA L BREWER | 1729 PENNSYLVANIA CT | | | | LORAIN | OH | 44052 | |
| 5499928 | TRREASURE RANDALL | 28493 FRANKLIN RD | | | | SOUTHFIELD | MI | 48034 | |
| 5499929 | TRRELL ETHEL | 337 AUDUBON DR | | | | DANVILLE | VA | 24540 | |
| 5499930 | TRTTER OLIVIA | 6202 DUNKIRK ST | | | | PORTSMOUTH | VA | 23703 | |
| 5499931 | TRU MOUN | XXXX | | | | EL CAJON | CA | 92021 | |
| 5478119 | TRUAX DAVID | 1 BICK LN | | | | ALBANY | NY | | |
| 5478120 | TRUAX TRUAX MMS | 1214 CATHERINE ST APT 1 | | | | KEY WEST | FL | | |
| 5499932 | TRUC PHAM | 9302 PENROSE STREET | | | | FREDERICK | MD | 21704 | |
| 5499933 | TRUCHEON LYNDSAY P | 342 HALMINTON ST 2ND FL | | | | SOUTHBRIDGE | MA | 01550 | |
| 5806712 | Truck Insurance Exchange | c/o Hartsuyker, Stratman & Williams-Abrego | Attn: David Leeds, Esq. | PO Box 248916 | | Oklahoma City | OK | 73124-8916 | |
| 5437688 | TRUCKEE MEADOWS WATER AUTHORITY AZ | PO BOX 70002 | | | | PRESCOTT | AZ | | |
| 5478121 | TRUCKSTOP FAT A | 131 W 33RD ST | | | | NEW YORK | NY | | |
| 4858482 | TRUDEAU CORP | 10440 WOODWARD AVE | | | | WOODRIDGE | IL | 60517 | |
| 5478122 | TRUDEAU DAVID | 1321 UPLAND DR 2344 | | | | HOUSTON | TX | | |
| 5478123 | TRUDEAU REBECCA | 2441 W MEMORIAL DR | | | | ANTHEM | AZ | | |
| 5499934 | TRUDEL APRIL | 238 PEAR DRIVE NE | | | | RIO RANCHO | NM | 87124 | |
| 5478124 | TRUDELL MARSHALL | 602 FOUNDERS POINTE TRL | | | | CARROLLTON | VA | | |
| 5499935 | TRUDELL PATRICIA | 12 HARBOARD RD | | | | JOHNSTON | RI | 02919 | |
| 5499936 | TRUDELYN THORPE | 355 OLD TARRYTOWN RD | | | | GREENBURGH | NY | 10458 | |
| 5499937 | TRUDIANN ROSS | XXXXX | | | | SS | MD | 20901 | |
| 5499938 | TRUDIE JAMES | 634 VERNE | | | | HOT SPRINGS | AR | 70901 | |
| 5499940 | TRUDIE PUSKEDRA | 1973 FINCH LN | | | | EUGENE | OR | 97401 | |
| 5499941 | TRUDILLO ANTONIA | 110 N 7 TH | | | | BLOOMFIELD | NM | 87413 | |
| 5499942 | TRUDY BURNNER | 20 HEMLOCK ACRES | | | | RISING FAWN | GA | 30738 | |
| 5499943 | TRUDY DAVIS | 270 PALMER ST | | | | ALBANY | GA | 31730 | |
| 5499944 | TRUDY FARR | 643 FRONT STREET | | | | HANOVER TOWNSHIP | PA | 18706 | |
| 5499946 | TRUDY FLATT | 606 E COLLEGE ST | | | | ALLIANCE | OH | 44601 | |
| 5478125 | TRUDY GOSKI | PO BOX 3652 | | | | LONGVIEW | TX | | |
| 5499947 | TRUDY HARRIS | 37 JETER MOUNTAIN RD | | | | HENDERSONVILLE | NC | 28739 | |
| 5499948 | TRUDY HAYNES | 92 N AXFORD | | | | LAKE ORION | MI | 48362 | |
| 5499949 | TRUDY LAKE | 6006 VEEDER RD | | | | SLINGERLANDS | NY | 12159 | |
| 5499950 | TRUDY MILNE | 10577 VALINDA CT | | | | ALTA LOMA | CA | 91701 | |
| 5499953 | TRUDY THOMAS | 1423 53TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5499954 | TRUDY WATSON | 226 LOFAS PL | | | | VALLEJO | CA | 94509 | |
| 5499955 | TRUDY WILSON | 445 171ST PL NE | | | | BELLEVUE | WA | 98008 | |
| 5499956 | TRUDY ZIMMERMAN | 37 BROMFIELD ROAD | | | | SOMERVILLE | MA | 02144 | |
| 5499957 | TRUDYANN NEYSMITH | 6212 ELLENWOOD DR | | | | REX | GA | 30273 | |
| 5499958 | TRUDYANN PALMER | 601 PROSPECT AVE | | | | BRONX | NY | 10457 | |
| 5499959 | TRUE FUTURE DESIGNS | 2234 N FEDERAL HWY | | | | BOCA RATON | FL | 33431 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5404754 | TRUE MANUFACTURING CO INC | DEPARTMENT 547214 | PO BOX 790100 | | | ST LOUIS | MO | 63179-0100 | |
| 5403450 | TRUE MANUFACTURING CO INC | DEPARTMENT 547214 PO BOX 790100 | | | | ST LOUIS | MO | 63179-0100 | |
| 5404745 | TRUE MANUFACTURING CO., INC. | 2001 EAST TERRA LANE | | | | O'FALLON | MO | 63366 | |
| 5404745 | TRUE MANUFACTURING CO., INC. | 2001 EAST TERRA LANE | | | | O'FALLON | MO | 63366 | |
| 5437690 | TRUE NATURAL GAS | PO BOX 530812 | SEDC | | | ATLANTA | GA | | |
| 5499960 | TRUE PHOENIX FRIENDS | 5801 KAVON AVE | | | | BALTIMORE | MD | 21206 | |
| 5499961 | TRUE TIMBER OUTDOORS HOLDING C | | | | | | | | |
| 4135240 | True Value Company LLC AKA True Value Manufacturing | Attn: John C Hammerle | 8600 W Bryn Mawr Ave | | | Chicago | IL | 60631 | |
| 4132842 | True Value Company, L.L.C. a/k/a True Value Manufacturing | Attn: John C. Hammerle | 8600 W. Bryn Mawr Ave | | | Chicago | IL | 60631 | |
| 4132856 | True Value Company, L.L.C. a/k/a True Value Manufacturing | Attn: John C. Hammerle | 8600 W. Bryn Mawr Ave | | | Chicago | IL | 60631 | |
| 4134913 | True Value Company, LLC a/k/a True Value Manufacturing | Attn: John C Hammerle | 8600 W Bryn Mawr Ave | | | Chicago | IL | 60631 | |
| 4132579 | True Value Manufacturing | c/o True Value Company, L.L.C. | Attn: John C. Hammerle | 8600 W. Bryn Mawr  Ave. | | Chicago | IL | 60631 | |
| 4131045 | True Value Manufacturing | c/o True Value Company, L.L.C. | Attn: John C. Hammerle | 8600 W. Bryn Mawr Ave. | | Chicago | IL | 60631 | |
| 4131057 | True Value Manufacturing | c/o True Value Company, LLC | Attn: John C. Hammerle | 8600 W Bryn Mawr  Ave | | Chicago | IL | 60631 | |
| 5499963 | TRUELOVE MIICHAEL P | 337 DOCKERY RD | | | | DARLONEGA | GA | 30533 | |
| 5499964 | TRUEMAN JULIA | 9325 CRESTWOOD DRIVE | | | | CHARLESTON | WV | 25301 | |
| 5499965 | TRUEMANE MILLER | 4202 HIGHWAY 41 | | | | RINGGOLD | GA | 30736 | |
| 5499966 | TRUEMPLER WILLIAM | 305 N DURBIN | | | | CASPER | WY | 82601 | |
| 5499967 | TRUESDALE ANDREANA | 1636 CEDAR TERRACE DR | | | | LANCASTER | SC | 29720 | |
| 5499969 | TRUESDALE JIMMY L | 712 SHILOH UNITY RD | | | | LANCASTER | SC | 29720 | |
| 5499970 | TRUESDALE SHERICA | 1215 JOANNAS CT | | | | CHARLOTTE | NC | 28214 | |
| 5478126 | TRUESDELL LESLIE | 198 PORT WATSON ST | | | | CORTLAND | NY | | |
| 5499971 | TRUESDELL LORAINE | 1831 ELLIS ST | | | | AUGUSTA | GA | 30904 | |
| 4860904 | TRUETIMBER OUTDOORS HOLDING CO., LLC | 150 ACCURATE WAY | | | | INMAN | SC | 29349 | |
| 5499972 | TRUETT DEBRA | 706 RIO DR | | | | DARLINGTON | SC | 29532 | |
| 5499973 | TRUETT GINA | 84 WHITE PINE CROSSOVER | | | | JASPER | GA | 30143 | |
| 5499974 | TRUFANT TESSA N | 2533 CYPRESS LAWN DR | | | | MARRERO | LA | 70072 | |
| 5499975 | TRUGILLO AUNDREANA | 4642 LINCONL ST | | | | DENVER | CO | 80216 | |
| 5839462 | TruGreen Scranton 4893 | TruGreen Limited Partnership | Attn: Corporate Legal | 1790 Kirby Parkway, Ste., #300 | | Memphis | TN | 38138 | |
| 5478127 | TRUHLICKA JESSE | 414 MORRISON ST | | | | WEST FARGO | ND | | |
| 5499976 | TRUILLIO BROOK | 1025 E 7TH | | | | PUEBLO | CO | 81001 | |
| 5499977 | TRUILLO LIBRADA M | HSE B 23 HWY 84285 | | | | SANTA FE | NM | 87548 | |
| 5499978 | TRUISI DONNY | 30 ITHACA ST | | | | STATEN ISLAND | NY | 10306 | |
| 5499979 | TRUITT DIANNE | 28203 HOLLAND CROSSING RD | | | | MARTINEZ | CA | 94553 | |
| 5499980 | TRUITT ESTELLA | 9 PINEWOOD ACRES AVE | | | | DOVER | DE | 19901 | |
| 5499981 | TRUITT FLORENE | 4278 ELLERY DR | | | | COLUMBUS | OH | 43227 | |
| 5478128 | TRUITT LARRY | 6804 E NORTHWEST HIGHWAY | | | | DALLAS | TX | | |
| 5499982 | TRUITT NICOLE | 507N BROAD ST | | | | W HAZLETON | PA | 18202 | |
| 5499983 | TRUITT WILLIAM D | 61 RED WING ROAD | | | | WALLINS | KY | 40873 | |
| 5499984 | TRUIYY MARQUESS | 857 SPRINGDALE RUN | | | | MEMPHIS | TN | 38108 | |
| 5499985 | TRUJILLO ADOLFO | 4114 GRADSTONE PL | | | | TAMPA | FL | 33617 | |
| 5499986 | TRUJILLO ADRIAN | SIERRA MOJADA 106 B | | | | TIJUANA | CA | 22370 | |
| 5499987 | TRUJILLO ALICIA | 1676 GILLIAN COURT | | | | RIVERSIDE | CA | 92501 | |
| 5499988 | TRUJILLO ALYSSA | 1716 S CLARK ST | | | | VISALIA | CA | 93292 | |
| 5499989 | TRUJILLO ANA | 68555 POLK ST SP51 | | | | THERMAL | CA | 92274 | |
| 5499990 | TRUJILLO ANDY | 1910 E SANDALWOOD AVE | | | | TULARE | CA | 93274 | |
| 5499991 | TRUJILLO ANNIE | 12603 FOX TERRIER CT APT 103 | | | | TAMPA | FL | 33625 | |
| 5499992 | TRUJILLO ANTONIO | 2650 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90023 | |
| 5499993 | TRUJILLO APRIL | 136 EVANEDO | | | | BERNALLIO | NM | 87004 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5499994 | TRUJILLO ASHLEY | 4622 CARLTON NW | | | | ALBUQ | NM | 87107 | |
| 5499995 | TRUJILLO BENSON | 4115 CEDAR LANE | | | | EVANS | CO | 80620 | |
| 5499996 | TRUJILLO CARLOS | 519 E 7TH ST | | | | CHEYENNE | WY | 82007 | |
| 5499997 | TRUJILLO CHANTEL | 2613 NORWICH AVE | | | | PUEBLO | CO | 81008 | |
| 5499998 | TRUJILLO CHARLENE | 2403 VALENCIA DR NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5478129 | TRUJILLO CHRISTINA | 5623 DUNROBIN AVE | | | | LAKEWOOD | CA | | |
| 5499999 | TRUJILLO CHRISTINA | 5623 DUNROBIN AVE | | | | LAKEWOOD | CA | 90713 | |
| 5500000 | TRUJILLO CORNA | 10026 EL PATRON RD SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5500001 | TRUJILLO DIANE | 1632 DELPHI ST | | | | PUEBLO | CO | 81006 | |
| 5500002 | TRUJILLO DOLORES | 617 PLACID LANE | | | | MODESTO | CA | 93210 | |
| 5500003 | TRUJILLO EILEEN M | 1229 DECLOVIA | | | | SANTA FE | NM | 87505 | |
| 5500004 | TRUJILLO ENTERPRISES | 501 F AVE | | | | DOUGLAS | AZ | 85607 | |
| 5500005 | TRUJILLO ERIC | 2800 WESTMINSTER AVE 130 | | | | SANTA ANA | CA | 92706 | |
| 5500006 | TRUJILLO FABIAN C | 334 S27TH AVE | | | | BRIGHTON | CO | 80601 | |
| 5478130 | TRUJILLO FRANCISCO | 1344 W 59TH ST | | | | LOS ANGELES | CA | | |
| 5500007 | TRUJILLO GILBERT | 2734 GALISTEO CT APT3 | | | | SANTA FE | NM | 87505 | |
| 5500008 | TRUJILLO GLORIA | 9143 SW 77TH AVE | | | | MIAMI | FL | 33156 | |
| 5500009 | TRUJILLO ILEANA | 470 ELDRON DR APT 12 | | | | MIAMI | FL | 33010 | |
| 5500010 | TRUJILLO JERRY | 307 3RD ST | | | | CAPITAN | NM | 88316 | |
| 5500011 | TRUJILLO JOSEPHINE | 3056 LOS ARBOLES RD | | | | BERNALILLO | NM | 87004 | |
| 5500012 | TRUJILLO JUAN | 294 INMAN RD | | | | MOUNT AIRY | NC | 27030 | |
| 5500013 | TRUJILLO JUDITH | 9905 PLUNKETT DR NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5500014 | TRUJILLO JULIO | 1409 S 3RD ST | | | | MILWAUKEE | WI | 53204 | |
| 5500015 | TRUJILLO KAT | 601 A CALLE JOSE TRUJILLO | | | | ESPANOLA | NM | 87533 | |
| 5500016 | TRUJILLO LAURIE | 1245 S BEACH CT | | | | DENVER | CO | 80219 | |
| 5500017 | TRUJILLO LISA | TR RD 78 HS NO 16 | | | | ISLETA | NM | 87022 | |
| 5500018 | TRUJILLO LORRAINE | 1121 LOS TAMASES | | | | ALBUQUERQUE | NM | 87102 | |
| 5500019 | TRUJILLO LORRHINE | 426 CALLE ONWT | | | | BERN | NM | 87004 | |
| 5500020 | TRUJILLO LUIS | 1020 E ESPANOLLA ST | | | | LC | NM | 88001 | |
| 5500021 | TRUJILLO LYNNE | 6467 SHIPROCK CT | | | | RIO RANCHO | NM | 87144 | |
| 5500022 | TRUJILLO MADELINE | 856 VAN GORDONS | | | | DENVER | CO | 80228 | |
| 5500023 | TRUJILLO MARIA | 14 CAMBELL RD | | | | SUNCOOK | NH | 03275 | |
| 5500024 | TRUJILLO MARICELA | 7741 FAIR AVE | | | | SUN VALLEY | CA | 91352 | |
| 5500025 | TRUJILLO MARIE | 130 RACETRACK | | | | OHKAY | NM | 87566 | |
| 5478131 | TRUJILLO MARIO | 777 SW 9TH AVE APT 406 | | | | MIAMI | FL | | |
| 5500026 | TRUJILLO MARISSA M | 5413 TECAMEC RD NE | | | | RIO RANCHO | NM | 87144 | |
| 5500027 | TRUJILLO MELISSA | 2103 W 31st St | | | | PUEBLO | CO | 81008-1371 | |
| 5500028 | TRUJILLO MICHAELLE | 12928 IRONSTONE WAY 201 | | | | PARKER | CO | 80134 | |
| 5500029 | TRUJILLO MICHELLE | 6773 W 51ST AVE APT 3 | | | | ARVADA | CO | 80002 | |
| 5500030 | TRUJILLO MICHELLE R | 3060 E BRIDGE ST | | | | BRIGHTON | CO | 80601 | |
| 5500031 | TRUJILLO NATHAN | 120 W PRINCETON | | | | ENGLEWOOD | CO | 80110 | |
| 5500032 | TRUJILLO NICHOLAS | 117 CARLGO RD | | | | CARSBAD | NM | 88220 | |
| 5500033 | TRUJILLO PAULINE | 10780 CARBAJAL | | | | EL PASO | TX | 79927 | |
| 5500034 | TRUJILLO RAEANN | 2215 E 11TH ST | | | | PUEBLO | CO | 81001 | |
| 5478133 | TRUJILLO RONALD | 14245 SMOKEY POINT | | | | EL PASO | TX | | |
| 5500035 | TRUJILLO ROSA G | 2328 FOX RIDGE MANOR RD | | | | RALEIGH | NC | 27610 | |
| 5500036 | TRUJILLO ROSSANA T | 6700 RANCHITOS NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5478134 | TRUJILLO STELLA | 11826 N MARKS RD | | | | COLUMBIA STATION | OH | | |
| 5500037 | TRUJILLO TONY | 1046 PASEO DEL PUBLO | | | | TAOS | NM | 87571 | |
| 5500038 | TRUJILLO TRACI | 1913 FALLRIVER DR | | | | MARYSVILLE | CA | 95901 | |
| 5500039 | TRUJILLO VERONICA | 1007 15TH STREET | | | | ALAMOGORDO | NM | 88310 | |
| 5500040 | TRUJILLO WHITNEY | 41 ATLANTIC COAST | | | | CAMERON | NC | 28326 | |
| 5500041 | TRUJILLO WILLIE | 495 MITCHELL DRIVE | | | | BOSQUE FARMS | NM | 87068 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5500042 | TRUJILLO ZENON | 2066 PARK RUN DR | | | | COLUMBUS | OH | 43220 | |
| 4607986 | TRUJILLO, JAIME | Redacted | | | | | | | |
| 5821528 | Trujillo, Melissa | Redacted | | | | | | | |
| 4906034 | Trujillo, Michael | Redacted | | | | | | | |
| 5500043 | TRUJILLO LISA | PO BOX 135 | | | | SANYSIDRO | NM | 87053 | |
| 5500044 | TRUKESSA USSERY | 4757 HIGH OAK DR | | | | MACON | GA | 31210 | |
| 5500045 | TRULEY CHRISTINE | 75 COLLINS AVE | | | | UNIONTOWN | PA | 15401 | |
| 5478135 | TRULL NANCY | PO BOX 670 | | | | KAILUA KONA | HI | | |
| 5500046 | TRULSEN WESLEY | 408 GRANUM AVE N | | | | FOSSTON | MN | 56542 | |
| 5478136 | TRULY JERI | 15690 INYO ST | | | | VICTORVILLE | CA | | |
| 5500047 | TRUMAINE HAYES | 8415 BARRETT PL | | | | TAMPA | FL | 33617 | |
| 5500048 | TRUMAN ANTHONY | 34707 STATE ROUTE 327 | | | | LONDONDERRY | OH | 45647-8910 | |
| 5500049 | TRUMAN CHRISTOPHER | 119 CLINTON ST | | | | WALBRIDGE | OH | 43465 | |
| 5500050 | TRUMAN HEATHER | 3220 HAMPSHIRE ROAD | | | | JANESVILLE | WI | 53546 | |
| 5500051 | TRUMAN JOE | 2339 GOVER HARDEE RD | | | | WINTERVILLE | NC | 28590 | |
| 5500052 | TRUMAN ROSLYN | 200 ERTTER DRIVE | | | | LAUREL | MD | 20724 | |
| 5500053 | TRUMAN TIMCEA | 9455 NIAGARAFALLS BLVD | | | | NIAGARA FALLS | NY | 14304 | |
| 5478137 | TRUMAN WAYNE | 105 ALAMEDA COVE | | | | HOT SPRINGS | AR | | |
| 5478138 | TRUMBLE ALEXANDER | 1607 WESTOVER DRIVE MONTGOMERY121 | | | | BLACKSBURG | VA | | |
| 5500054 | TRUMBLE ANDRIA | NONE | | | | CHESAPEAKE | VA | 23320 | |
| 5500055 | TRUMBLE LATASHA | 733 DAYLIGHT CT | | | | NEWPORT NEWS | VA | 23602 | |
| 5478139 | TRUMBLEY MARY | 17881 PARRISH RD | | | | WEST FRANKFORT | IL | | |
| 5500057 | TRUMBO JAMES | 1440 CEDARWOOD DR | | | | LONGMONT | CO | 80501 | |
| 5500058 | TRUMP THELMA | 309 COHEN CIRCLE | | | | LADSON | SC | 29456 | |
| 5500059 | TRUMPE JOE | 820 SYCAMORE AVE 228 | | | | VISTA | CA | 92081 | |
| 5478140 | TRUMPER TRACY | 6575 TWILIGHT GLOW DR | | | | SYKESVILLE | MD | | |
| 5500060 | TRUMPOWER STEPENY | 16937 SHINHAM RD | | | | HAG | MD | 21740 | |
| 5500061 | TRUNDLE GEORGETTA | 315 SE TIMBERCREEK DR | | | | LEES SUMMIT | MO | 64063 | |
| 5500062 | TRUNG TRUONG | 2929 CHICAGO AVE | | | | MINNEAPOLIS | MN | 55407 | |
| 5478141 | TRUNZO LISA | 3943 39TH AVE N N | | | | ST PETERSBURG | FL | | |
| 5478142 | TRUNZO MARIA | 1037 CARRIAGE PARK DR N | | | | VALRICO | FL | | |
| 5500063 | TRUONG AN | 615 GOTHAM DR | | | | STOCKTON | CA | 95210 | |
| 5478143 | TRUONG CARSON | 7010 VEGA COURT | | | | ROCKVILLE | MD | | |
| 5478144 | TRUONG GIANG | 2855 SENTER RD 67 SANTA CLARA085 | | | | SAN JOSE | CA | | |
| 5500065 | TRUONG HAI | NONE | | | | IRVINE | CA | 92620 | |
| 5478145 | TRUONG HUONG | 1370 W CHICAGO ST | | | | CHANDLER | AZ | | |
| 5437694 | TRUONG JIMMY C | 8316 ARROYO VISTA DR | | | | SACRAMENTO | CA | | |
| 5500066 | TRUONG JUDY | 2666 TOY LN | | | | SAN JOSE | CA | 95121 | |
| 5500067 | TRUONG JUSTIN | 123 ROAD | | | | TEMECULA | CA | 92591 | |
| 5500068 | TRUONG LAN | 2601 OAKDALE RD | | | | MODESTO | CA | 95355 | |
| 5500069 | TRUONG NGUYEN | 4101 HERITAGE OAK CT | | | | MODESTO | CA | 95356 | |
| 5500070 | TRUONG PHI | 1785 MOUNT PLEASANT RD | | | | SAN JOSE | CA | 95148 | |
| 5437696 | TRUPPELLI ROSS A | 72330 SOMMERSET DR | | | | PALM DESERT | CA | | |
| 5478147 | TRUSCELLO JEREMY | 1269D FIR STREET | | | | FORT DIX | NJ | | |
| 5478148 | TRUSEDELL STEVE | 5333 WEST THOMPSON ROAD | | | | INDIANAPOLIS | IN | | |
| 5500071 | TRUSHA NELSON | 231 SUNNYSIDE ST | | | | STAUNTON | VA | 24401 | |
| 5500072 | TRUSS CHONEL Y | 3312 N 24TH PL | | | | MILWAUKEE | WI | 53206 | |
| 5500073 | TRUSS MONIKE D | 1617 N MAYFLOWER CT | | | | MILWAUKEE | WI | 53205 | |
| 5478149 | TRUSS TARA | 1112 14TH AVE | | | | MIDDLETOWN | OH | | |
| 5500074 | TRUSSEL KARA | 319 KERSHAW LN | | | | CLAYTON | NC | 27520 | |
| 5500075 | TRUSSELL APRIL | 1471 NE TUCSON WAY B | | | | BEND | OR | 97701 | |
| 5500076 | TRUSSELL GWEN | 1931 MEAD ST | | | | RACINE | WI | 53403 | |
| 5437698 | TRUST ACCOUNT OF KENNETH CULLI | PO BOX 303 | | | | NEW GRETNA | NJ | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6309 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5437702 | TRUST ACCOUNT OF LESHAUN CADDY | PO BOX 536 | | | | MT HOLLY | NJ | | |
| 5437704 | TRUST ACCOUNT OF LESHAUN GADDY | P O BOX 3197 | | | | TRENTON | NJ | | |
| 5500077 | TRUST BRITTANY | 6248 TESSON PARK DR | | | | ST LOUIS | MO | 63042 | |
| 5500078 | TRUST ELLING E | 8000 S TAMIAMI TRL | | | | SARASOTA | FL | 34231 | |
| 5500079 | TRUSTE | 835 MARKET ST STE 800 BOX 137 | | | | SAN FRANCISCO | CA | 94103 | |
| 5437706 | TRUSTEES OF ESTATE OF BERNICE | PO BOX 1300-WINDWARD MALL MSC61333 | | | | HONOLULU | HI | | |
| 5500080 | TRUSTLER COURTNEY | 329 RUDD AVE APTD | | | | CANON CITY | CO | 81212 | |
| 5437708 | TRUSTMARK JEWELERS LLC | 550 FIRST COLONIAL ROAD STE 311 | | | | VIRGINIA BEACH | VA | | |
| 5500081 | TRUSTY ELLA M | 511 E 13TH ST | | | | PC | FL | 32401 | |
| 5500082 | TRUSTY ERICKA | 1000 ORANGEWOOD RD | | | | ST JOHNS | FL | 32259 | |
| 4885142 | TRUTECH LLC | PO BOX 6849 | | | | MARIETTA | GA | 30065 | |
| 5500083 | TRUTHAL ELRAAPHA | 33325 CAORLINA ST | | | | SANPEDRO | CA | 90731 | |
| 5500084 | TRUTT MARGARITA | 9963 SW 147 CT | | | | MIAMI | FL | 33196 | |
| 5500085 | TRUVESTAA A MADDOX | 1229 12TH ST | | | | OAKLAND | CA | | |
| 4867173 | TRY IT DISTRIBUTING CO INC | 4155 WALDEN AVE | | | | LANCASTER | NY | 14086 | |
| 5500087 | TRY TINA | 8 WHITE BLOCK STUDIO | | | | SELINSGROVE | PA | 17870 | |
| 5500088 | TRYBA NICHOLE L | 51144-2 CADDO DR | | | | FT HOOD | TX | 76544 | |
| 5500089 | TRYEE PEGGY | 11208 E 39TH ST | | | | TULSA | OK | 74146 | |
| 5478151 | TRYON DANIELLE | 1116 CARL HAYDEN DR N | | | | SIERRA VISTA | AZ | | |
| 5500091 | TRYON JAMIE L | 817 HOYLES ORCHARD ROAD | | | | OLD FORT | NC | 28762 | |
| 5500092 | TRYONE TAYLOR | 7929 THOURON AVENUE | | | | PHILADELPHIA | PA | 19150 | |
| 5500093 | TRYPHENA GOUDEAU | 5006 VESPUCCI DR | | | | SIERRA VISTA | AZ | 85635 | |
| 5500094 | TRYST E CHAGNON | 3025 ALLENBY DR | | | | RALEIGH | NC | 27604 | |
| 5500095 | TRYSTAN SNYDER | 8 RICHARDS STREET | | | | WESTBROOK | ME | 04092 | |
| 5500096 | TRZCINSKI ALEXIS | 49 MILLET ST | | | | LORAIN | OH | 44055 | |
| 5500097 | TRZCINSKII KAREN E | 98 PITTSFIELD RD | | | | LOUDON | NH | 03307 | |
| 5500098 | TRZECIAK BRENDA | 1045 TRZECIAK COVE DR | | | | NAPLES | FL | 34110 | |
| 5500099 | TRZECKI BRENDA | 731 MOORLYN TERRACE | | | | OCEAN CITY | NJ | 08226 | |
| 5437710 | TSAC CO NCO FINANCIAL SYSTEMS | TENNESSEE STUDENT ASSISTANCE CCONCOFINANCIALSYSTEMS INC P0 | | | | WILMINGTON | DE | | |
| 5478152 | TSAI CHANTHANA | 1 E SCOTT ST | | | | | | | |
| 5478153 | TSAI LYNN | 102 SANTA ANITA TRL | | | | WOODSTOCK | GA | | |
| 5478154 | TSAI STEVE | 137 WASHINGTON AVE UPS STORE - SUITE 106 | | | | BELLEVILLE | NJ | | |
| 5478155 | TSAI TSUNG | 42726 RAVENGLASS DR | | | | ASHBURN | VA | | |
| 5500100 | TSAKLIS ROBERTA | 221 MARSHALL STREET | | | | MOUNT AIRY | NC | 27030 | |
| 5500101 | TSANG BONNIE | 175 S PASTORIA AVE | | | | SUNNYVALE | CA | 94086 | |
| 5500102 | TSANG FRANCES | 54 DESMOND ST | | | | SAN FRANCISCO | CA | 94134 | |
| 5478156 | TSAO CORINNA | 4604 QUAIL RUN RD | | | | SHERMAN | TX | | |
| 4908119 | TSB Inc d/b/a Schulthies Electric | PO Box 798 | | | | Latrobe | PA | 15650 | |
| 5808600 | TSB Inc., t/d/b "Schultheis Electric | McDonald Snyder, PC | Daniel C. Hudock, Esquire | 1004 Ligonier Street | | Latrobe | PA | 15650 | |
| 5478157 | TSCHANNEN MICHELE | 244 LOCUST ST | | | | PITTSBURGH | PA | | |
| 5500103 | TSCHETTER STACEY | 584 WISCONSIN AVE NW | | | | HURON | SD | 57350 | |
| 5500104 | TSCHIRSCHNITZ SHERRY | 28336 HARMONY CEMETARY RD | | | | MILLSBORO | DE | 19966 | |
| 5478159 | TSCHOGL MELODY | 300 HORSE TAIL HILL | | | | HAYFORK | CA | | |
| 5478160 | TSE ERIC | 164 CHETWOOD DR | | | | MOUNTAIN VIEW | CA | | |
| 5478161 | TSE HERMANN | 808 ARCTURUS CIR | | | | FOSTER CITY | CA | | |
| 5437713 | TSE KACHUN | 21410 EMERALD DR | | | | GERMANTOWN | MD | | |
| 5478162 | TSE POCHING | 2565 E ST KINGS047 | | | | BROOKLYN | NY | | |
| 5437715 | TSE ULDINE | 22 GREENBROOK RD | | | | HYDE PARK | MA | | |
| 5500105 | TSEFREKAS NANCY | 7957 WETHERLY ST | | | | LA MESA | CA | 91941 | |
| 5500106 | TSEGAW LEMLEM | 1416 PLANTATION LAKES CIR | | | | CHESAPEAKE | VA | | |
| 5478164 | TSENG KUO | 8506 E RED OAK DR | | | | SPOKANE | WA | | |
| 5500107 | TSENG LOUIS H | 19220 STEVENS CREEK BLVD | | | | CUPERTINO | CA | 95014 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5478165 | TSENG MARK L | 1717 S ATLANTIC BLVD APT D | | | | ALHAMBRA | CA | | |
| 5500108 | TSENG MIKE | 5207 MERIDA | | | | SAN JUAN | TX | 78589 | |
| 5500109 | TSENG ROBERT | 1830 WHITECLIFF WAY | | | | SAN MATEO | CA | 94402 | |
| 5500110 | TSESMILLES TED | 120 WEST SIXTH STREET | | | | EAST LIVERPOOL | OH | 43920 | |
| 5478166 | TSHABOURIAN ARMEN | 7601 APLINE WAY N | | | | TUJUNGA | CA | | |
| 4137614 | T-Shirt International Inc | 1560 E. Moreland Blvd | | | | Waukesha | WI | 53186 | |
| 5500112 | TSHWANDA LAWSON | 8550 SE 162RD LN | | | | SUMMERFIELD | FL | 34491 | |
| 5500113 | TSIANOS GEORGE | 2612 NW 5TH AVE | | | | OCALA | FL | 34475 | |
| 5500114 | TSIERRA TONI | 2954 ROPNER CIR | | | | MAGNA | UT | 84044 | |
| 5500115 | TSIKATA EYRA | 428 ORCHARD AVE | | | | YEADON | PA | 19050 | |
| 5500116 | TSIKATA MAWULI | 6808 HIGHVIEW TER | | | | HYATTSVILLE | MD | 20782 | |
| 5500117 | TSINGINE FRED | 1047 S CHESTNUT ST | | | | CORTEZ | CO | 81321 | |
| 5500118 | TSINNIJINNIE BURTON | 1016 GLADE LN | | | | FARMINGTON | NM | 87401 | |
| 5500119 | TSINNIJINNIE DORIS | PO BOX 497 | | | | TEEC NOS POS | AZ | 86514 | |
| 5500120 | TSIPAI CARLOS E | PO BOX 7948 | | | | NEWCOMB | NM | 87455 | |
| 5500121 | TSITSIDOPOULOS STEVE | 110 DROVE COURT | | | | WILLIAMSBURG | VA | 23188 | |
| 5500122 | TSIVIDAKIS DEBBIE | 1321 AMBERLY DR EAST | | | | DUNEDIN | FL | 34689 | |
| 5478169 | TSO ARTHUR | 4097 TROPICO WAY | | | | LOS ANGELES | CA | | |
| 5500123 | TSO DEARRA | 9055 S RIPPLE DR | | | | WEST JORDAN | UT | 84188 | |
| 5500124 | TSO ELIAINE | 1 S MIL N MP 24 RT 9 | | | | STANDING ROCK | NM | 87313 | |
| 5500125 | TSO KRYSTAL | PO BOX 237 | | | | CHINLE | AZ | 86501 | |
| 5500126 | TSO TERILYNN A | PO BOX 1329 | | | | CHINLE | AZ | 86503 | |
| 5500128 | TSORAS AMANDA | 387 CLEARVIEW AVE | | | | WHEELING | WV | 26003 | |
| 5500129 | TSOSIE ANDREA | 1021 MCCORMICK RD | | | | FARMINGTON | NM | 87401 | |
| 5500130 | TSOSIE ANNETTE | POBOX 1644 | | | | SACTON | AZ | 85147 | |
| 5500131 | TSOSIE DELIFINA | PO BOX 3290 | | | | CHINLE | AZ | 86503 | |
| 5500132 | TSOSIE GEORGIA | 16636 N 58TH ST APT 1016 | | | | SCOTTSDALE | AZ | 85254 | |
| 5500133 | TSOSIE JERMIAH | 3101 GREENDALE ST | | | | LAS VEGAS | NV | 89121 | |
| 5500134 | TSOSIE JOEY | PO BOX 90 | | | | KIRTLAND | NM | 86547 | |
| 5500136 | TSOSIE LINDSAY L | HC 63 BOX 447 | | | | WINSLOW | AZ | 86047 | |
| 5500137 | TSOSIE MARIE | PO BOX 300 | | | | GAMERCO | NM | 87317 | |
| 5500138 | TSOSIE MIRANDA | SKID ROW 56 NHA HOUSING | | | | WINDOW ROCK | AZ | 86515 | |
| 5500139 | TSOSIE NATHANIEL L | 401 TOAS AVE | | | | FARMINGTON | NM | 87401 | |
| 5500140 | TSOSIE RAYNELLE T | 1750 E ELM ST G-102 | | | | FARMINGTON | NM | 87401 | |
| 5500141 | TSOSIE ROMELDA | 2915 VAIL AVESEAPTD | | | | ALB | NM | 87106 | |
| 5500142 | TSOSIE SAMANTHA | WEST OF MILE MARKER 94 HWY 49 | | | | SHIPROCK | NM | 87420 | |
| 5500143 | TSOSIE SAMUEL | POB 4151 | | | | FARMINGTON | NM | 86515 | |
| 5500144 | TSOSIE TASHIA | 3970 SO 700 W 150 | | | | SALT LAKE CITY | UT | 84123 | |
| 5500145 | TSOSIE VALERIE | PO BOX 2267 | | | | SHIPROCK | NM | 87420 | |
| 5478170 | TSOUKATOS BILL | 20245 E AVENIDA DEL VALLE | | | | QUEEN CREEK | AZ | | |
| 5478171 | TSOUTSOURAS COSTAS | 50 CENTRAL ST ESSEX009 | | | | IPSWICH | MA | | |
| 5437719 | TSRA CLOTHING INC | 1200 S BRAND BLVD 185 | | | | GLENDALE | CA | | |
| 5478172 | TSUCHIYAMADUNSON TAMMY | 87-1920 MOHIHI ST | | | | WAIANAE | HI | | |
| 5478173 | TSUFURA EVE | 5230 39TH DRIVE APT 12F | | | | WOODSIDE | NY | | |
| 5478174 | TSUHA STEPHEN | 3517 NUUANU PALI DR | | | | HONOLULU | HI | | |
| 5478175 | TSUI DAVID | 3 OAK KNOLL DR MONMOUTH025 | | | | MATAWAN | NJ | | |
| 5478176 | TSUKAMOTO DONNA | 44-114 NANAMOANA ST | | | | KANEOHE | HI | | |
| 5500146 | TSUKAS CHARLOTTE | 840 W CENTER ST 4 | | | | ROCK SPRINGS | WY | 82901 | |
| 5500147 | TSUKIMURA MELVIN | 718 KAALOA ST | | | | HONOLULU | HI | 96826 | |
| 5478177 | TSUTOMI KENNETH | 1517 KAUMOLI ST | | | | PEARL CITY | HI | | |
| 5500148 | TSUTOMU FUJISHIRO | 2020 LAKE HEIGHTS DR | | | | EVERETT | WA | 98208 | |
| 5500149 | TSUTSUMI ROBERTA | 110 HEADINGLY NW | | | | GASTONIA | NC | 28052 | |
| 5500150 | TSUYI LY | 82 PLANTATION DR | | | | JEFFERSON | GA | 30549 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5500151 | TTEC HOLDINGS INC | 9197 S PEORIA ST | | | | ENGLEWOOD | CO | 80112 | |
| 4897310 | TTEC Services Corporation | Attn: Legal Department / General Counsel | 9197 South Peoria Street | | | Englewood | CO | 80112 | |
| 4897351 | TTEC Technology, LLC | Attn: Legal Department / General Counsel | 9197 South Peoria Street | | | Englewood | CO | 80112 | |
| 5500152 | TTRACIE RUCKER | 20517 MOUNTVILLE DRIVE | | | | MAPLE HTS | OH | 44137 | |
| 5437721 | TTS PRODUCTS | 2822 E OLYMPIC BLVD | | | | LOS ANGELES | CA | | |
| 5478178 | TU ALAN | 580 SANTA ROSALIA TER | | | | SUNNYVALE | CA | | |
| 5478179 | TU HOP | 355 N 7TH ST APT 215 | | | | SIERRA VISTA | AZ | | |
| 5478180 | TU LAURA | 1745 MUSKET TRAIL | | | | SUMTER | SC | | |
| 5478181 | TU NHI | 10907 GATLINBURG DR HARRIS201 | | | | HOUSTON | TX | | |
| 5478182 | TU QIANG | 2508 SHAKESPEARE ST APT 2 | | | | HOUSTON | TX | | |
| 5478183 | TU TING S | 185 CANAL ST UNIT 3092 | | | | SHELTON | CT | | |
| 5500153 | TU TRAN | 472 OPEL ST | | | | RIVERDALE | GA | 30274 | |
| 5500154 | TU WENFENG | 2121 WEST MAIN STREET | | | | MESA | AZ | 85201 | |
| 5500155 | TUA KRYSTLE | 87 204 MANOALII WAY | | | | WAIANAE | HI | 96792 | |
| 5500156 | TUA MELISSA | 94-354 PUPUMOMI ST APT 302 | | | | WAIPAHU | HI | 96797-2559 | |
| 5500157 | TUA MILLIE | 1863 WELLS RD | | | | ORANGE PARK | FL | 32073 | |
| 5500158 | TUAKOI FINAU S | 1544 E FAIRFIELD CT APT 2 | | | | ONTARIO | CA | 91761 | |
| 5500159 | TUAMARTINEZ VANESSA | 2507 CORAL AVE | | | | KISSIMMEE | FL | 34741 | |
| 5478184 | TUAN | 15412 E SPRAGUE AVE STE 3 | | | | SPOKANE VALLEY | WA | | |
| 5500160 | TUAN CASSIM | 539 CLOVE RD | | | | STATEN ISLAND | NY | 10310 | |
| 5437723 | TUAN DINH | | | | | | | | |
| 5500161 | TUAN K LE | 13319 CARTHAGE LN | | | | DALLAS | TX | 75243 | |
| 5500162 | TUAN LAM | BOMOUNT | | | | RIVERSIDE | CA | 92507 | |
| 5500163 | TUAN LEU | 8 SIOUX LN | | | | WEST HARTFORD | CT | 06117 | |
| 5500165 | TUAN PHAM | 104 INTERNATIONAL LN | | | | FT MITCHELL | KY | 41017 | |
| 5500166 | TUAN TRAN | 2223 HORNED OWL ST | | | | GRAND PRAIRIE | TX | 75052 | |
| 5500167 | TUASON CHRIS | 9077 GRAND CIR | | | | CYPRESS | CA | 90630 | |
| 5437727 | TUAZON NESTOR V JR | 5124 MULLIGAN CT | | | | RICHMOND | CA | | |
| 5500168 | TUBAN PAULA | 1615 BLAKISTON MILL RD | | | | CLARKSVILLE | IN | 47129 | |
| 5478185 | TUBBS ANDREA | 13584 S CAROLINA HILL CT | | | | DRAPER | UT | | |
| 5500169 | TUBBS ANGELA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WI | 53402 | |
| 5500170 | TUBBS KAYUNDRA M | 1205 HAMILTON | | | | ST LOUIS | MO | 63112 | |
| 5437729 | TUBBS SAMUEL W | 372 BLOSSOM TREE DRIVE | | | | ANNAPOLIS | MD | | |
| 5500171 | TUBBS SANDRA | 1375 WASHINGTON STREET N | | | | ZANESVILLE | OH | 43701 | |
| 5500172 | TUBBS SHIRLEY | 241 POTOMAC AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5478186 | TUBBS VERONICA | 391 SOMERSET AVE 1F | | | | TAUNTON | MA | | |
| 5500173 | TUBBS VICTORIA R | 24108 BOBCAT RD | | | | ASTOR | FL | 32102 | |
| 5500174 | TUBENE STEPHAN L | 210 MALL RD | | | | GLEN BURNIE | MD | 21061 | |
| 5500175 | TUBERVILLE MICHAEL W | 5795 BRYANT HOOW RD | | | | CUNNINGHAM | TN | 37052 | |
| 5478187 | TUBIERA BRIAN | 231 KEENE DRIVE | | | | LA HABRA | CA | | |
| 5500176 | TUBIEROS STEPHANIE | 1207 LA MADRID DR | | | | ARVIN | CA | 93203 | |
| 5478189 | TUCCI LISA | 1334 GENOVESE LN | | | | RAHWAY | NJ | | |
| 4851662 | TUCCI, JAMES | Redacted | | | | | | | |
| 5500177 | TUCHEK LISA | 1144 IOWA AVE | | | | MCDONALD | OH | 44437 | |
| 5478190 | TUCHERABLE LASHANDRA | 719 ALFONSO AVE SE | | | | PALM BAY | FL | | |
| 5500178 | TUCK JERALD | 3009 TRAIL DR | | | | RICHMOND | VA | 23228 | |
| 5500179 | TUCK LATANYA | 1964 BELLE ST | | | | SN BERNRDNO | CA | 92404 | |
| 5500180 | TUCK LATANYA Y | 1964 BELLE ST | | | | SAN BERNRDNO | CA | 92404 | |
| 5478191 | TUCK LINDA | 2824 FAIRFIELD AVE APT A | | | | RICHMOND | VA | | |
| 5500181 | TUCK MARGARET | 168 LILIENTHAL RD | | | | WAHIAWA | HI | 96786 | |
| 5478192 | TUCK MICHELE | 1136 CHISWICK ROAD | | | | RICHMOND | VA | | |
| 5500182 | TUCK NANCY | 22570 BANYAN RD | | | | MORRIS | OK | 74445 | |
| 5500183 | TUCK ROBIN | 6603 TERRACE PK CT | | | | RALEIGH | NC | 27616 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5500184 | TUCK WENDY | 509 EAST DAVID ROAD | | | | KETTERING | OH | 45424 | |
| 5500185 | TUCK ZACHARIAH | 8204 SELWIN CT | | | | BALTIMORE | MD | 21237 | |
| 5500186 | TUCKE DEEDEE M | 2435 11TH ST SW | | | | CANTON | OH | 44710 | |
| 5500187 | TUCKER ALEX | 302 SCOTLAND DRIVE | | | | NEWARK | DE | 19702 | |
| 5500188 | TUCKER ALICE B | 1207 SYCAMORE ST | | | | LAKELAND | FL | 33815 | |
| 5500189 | TUCKER ALISHA | 3114 OFALLON LAKE DR | | | | CLARKSVILLE | MO | 63336 | |
| 5500190 | TUCKER AMANDA | 3610 GRIDLEYRE RD | | | | SHAKER | OH | 44122 | |
| 5500191 | TUCKER ANITA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MS | 38834 | |
| 5500192 | TUCKER ANNA | 801 LUPTON CIRCLE | | | | RALEIGH | NC | 27606 | |
| 5478193 | TUCKER ANTHONY | 35200 SIMS ST APT 512 | | | | WAYNE | MI | | |
| 5500193 | TUCKER ANTHONY | 35200 SIMS ST APT 512 | | | | WAYNE | MI | 32780 | |
| 5500194 | TUCKER ARETHA | 2645 DELMORE | | | | RIO RICO | AZ | 85648 | |
| 5500195 | TUCKER BARBARA | 1305 LOGAN STREET SW | | | | CULLMAN | AL | 35055 | |
| 5500196 | TUCKER BECKY | ENTER ADDRESS | | | | CHATTANOOGA | TN | 37379 | |
| 5500197 | TUCKER BERYL | 31 POPLAR PLAINS DR | | | | JACKSON | TN | 38305 | |
| 5478194 | TUCKER BETHS | 468 OVERLOOK CT LAKE085 | | | | PAINESVILLE | OH | | |
| 5500198 | TUCKER BETTY A | 606 E GOLD ST | | | | MCCORMICK | SC | 29835 | |
| 5500199 | TUCKER BRAD | 670 THORNTON RD | | | | MAYODAN | NC | 27027 | |
| 5500200 | TUCKER BRANDY | 410 NORTH 13TH STREET | | | | MUSKOGEE | OK | 74401 | |
| 5500201 | TUCKER BRIANNA | 8511 22AVE 5 | | | | KENOSHA | WI | 53143 | |
| 5478196 | TUCKER BROOKE | 1430 MCGILL ROAD WASHINGTON167 | | | | VINCENT | OH | | |
| 5478197 | TUCKER CALVIN | 322 W 1ST ST | | | | ELOY | AZ | | |
| 5478198 | TUCKER CAROLINA | 207 CHARLWOOD RD | | | | IRMO | SC | | |
| 5500202 | TUCKER CAROLN | 186 ESTATES BLVD | | | | TRENTON | NJ | 08610 | |
| 5500203 | TUCKER CARRIE | 5501 RUXTON DRIVE | | | | LANHAM | MD | 20706 | |
| 5500204 | TUCKER CASETTA | 410 ALBERT AVE | | | | ROCKFORD | IL | 61101 | |
| 5500205 | TUCKER CERITA | 115 APT C C PARK | | | | KINGSLAND | GA | 31548 | |
| 5478199 | TUCKER CHARLES | 138 E KENNEDY AVE | | | | PITTSBURGH | PA | | |
| 5500206 | TUCKER CHARLES P | PO BOX 192 | | | | SALINA | OK | 74365 | |
| 5500207 | TUCKER CHAUN | 9718 HEMLOCKQ | | | | ST LOUIS | MO | 63137 | |
| 5500208 | TUCKER CHINIRIKA | 387 ALLEN MEMORIAL DRIVE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5500209 | TUCKER CHRISSY | 2360 TREDWAY DR APT 5B | | | | MACON | GA | 31211 | |
| 5500210 | TUCKER CHRISTINA M | 1171 CR 165 | | | | HALLETTSVILLE | TX | 77964 | |
| 5500211 | TUCKER CKYLE | 1224 W SUNSET AVE | | | | DECATUR | IL | 62526 | |
| 5500212 | TUCKER CLARA | 3779 DEHNER DRIVE | | | | COLUMBUS | OH | 43227 | |
| 5500213 | TUCKER CORY | 1013 SIDE CT | | | | NASHVILLE | TN | 37203 | |
| 5500214 | TUCKER CYNTHIA | 0 0 | | | | GRIMESLAND | NC | 27837 | |
| 5478201 | TUCKER CYNTHIA A | 7914 OAK ROAD | | | | PASADENA | MD | | |
| 5500215 | TUCKER DANA | 7538 BRAMELL | | | | TACOMA | WA | 98405 | |
| 5500216 | TUCKER DANIA | 293 NW 65TH AVE | | | | POMPANO BEACH | FL | 33063 | |
| 5500217 | TUCKER DAONNA J | 305 PLEASANT RIDGE DR APT T2 | | | | OWINGS MILLS BA | MD | 21117 | |
| 5478202 | TUCKER DAVID | 131 N 14TH ST APT 3 | | | | ALLENTOWN | PA | | |
| 5500218 | TUCKER DAVID | 131 N 14TH ST APT 3 | | | | ALLENTOWN | PA | 18102 | |
| 5500219 | TUCKER DEANNA | 888 ROLAN GOOCH ROAD | | | | TONEY | AL | 35773 | |
| 5500220 | TUCKER DEBORA | 3440 BRIGHT WATER DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5500221 | TUCKER DEBORAH | 3515 25TH LN S | | | | FEDERAL WAY | WA | 98003 | |
| 5478203 | TUCKER DEVA | 7900 TOWERBELL CT FAIRFAX 059 | | | | ANNANDALE | VA | | |
| 5500222 | TUCKER DONNA | 317 OAK COURT | | | | ZANESVILLE | OH | 43701 | |
| 5500223 | TUCKER DONNIQUE | 630 COLEMAN AVE | | | | ORANGEBURG | SC | 29115 | |
| 5500225 | TUCKER EDDIE | 1626 OLD ALEXANDRIA RD | | | | WATERTOWN | TN | 37184 | |
| 5500226 | TUCKER EDWARD | 3215 SW TWILIGHT CT | | | | TOPEKA | KS | 66614 | |
| 5500227 | TUCKER ELLEN | 1195 JONQUIL WAY | | | | DOUGLASVILLE | GA | 30134 | |
| 5500228 | TUCKER ELOIS | 808 ERIN AVE SW | | | | ATLANTA | GA | 30310 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5478204 | TUCKER ERIC | 4820 SW TAYLORS FERRY ROAD MULTNOMAH051 | | | | PORTLAND | OR | | |
| 5500229 | TUCKER ERIKA | 141 WORCESTER AVE | | | | RIVERSIDE | RI | 02915 | |
| 5478205 | TUCKER FAYE | 216 WILD CAT DRIVE BASTROP021 | | | | BASTROP | TX | | |
| 5500230 | TUCKER FITZPATRICK | 7711 S MORGAN | | | | CHICAGO | IL | 60620 | |
| 5500231 | TUCKER FRANCES | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23872 | |
| 5500232 | TUCKER FREDA | 433 TALALA ST | | | | PARK FOREST | IL | 60466 | |
| 5500233 | TUCKER FREIDA | 3016 PRESTON RD | | | | WEST COLUMBIA | SC | 29170 | |
| 5500234 | TUCKER GEORGE | 5225 BENNETTS PASTURE RD | | | | SUFFOLK | VA | 23435 | |
| 5500235 | TUCKER GLORIA | 3214 CAPEHART DR | | | | ST LOUIS | MO | 63121 | |
| 5500236 | TUCKER GREGORY L | 1391 CERISE AVE APT 3 | | | | HAWTHORN | CA | 90250 | |
| 5500237 | TUCKER HANNAH | 25310-B STARWOOD DR | | | | ALBEMARLE | NC | 28009 | |
| 5500238 | TUCKER HARRIS | 172 LIBERTY TRACE | | | | MILNER | GA | 30257 | |
| 5500240 | TUCKER IRIS G | 3741 N 76TH ST 4 | | | | MILWAUKEE | WI | 53222 | |
| 5500241 | TUCKER JACQUELYN | 835 GUSAV AVE APT A | | | | STL | MO | 63147 | |
| 5500242 | TUCKER JAMES | 1007 CHAMPIONS PINES LN | | | | AUGUSTA | GA | 30909 | |
| 5500243 | TUCKER JAMILA | 22 BENNETT | | | | BUFFALO | NY | 14203 | |
| 5500244 | TUCKER JAN | 70 W RANCH TRAIL | | | | MORRISON | CO | 80465 | |
| 5500245 | TUCKER JANICE | 1552 30TH AVE 23A | | | | KENOSHA | WI | 53144 | |
| 5500246 | TUCKER JASMINE B | 28KENILWORTH | | | | TOLEDO | OH | 43608 | |
| 5478206 | TUCKER JEANNA | 6173 S HUACHUCA WAY | | | | CHANDLER | AZ | | |
| 5500247 | TUCKER JEFFERY S | 212 | | | | THOMASVILLE | NC | 27360 | |
| 5500248 | TUCKER JENNIFER | 7314 ALLAN AVE | | | | FALLS CHURCH | VA | 22046 | |
| 5500249 | TUCKER JEREMY | NA | | | | SPARTANBURG | SC | 29306 | |
| 5500250 | TUCKER JEREMY B | 2336 MIDTOWN TERRACE 914 | | | | ORLANDO | FL | 32839 | |
| 5500251 | TUCKER JESSICA | 9609 HOLT SPRINGER RD | | | | ATHENS | AL | 35611 | |
| 5500252 | TUCKER JESSIE | 1214 N WESLEYAN BLVD | | | | ROCKY MOUNT | NC | 27804 | |
| 5500253 | TUCKER JOAN | ADDRESSS | | | | WOODBRIDGE | VA | 22193 | |
| 5478207 | TUCKER JOANN | 171 BAY ST APT 1 | | | | GLENS FALLS | NY | | |
| 5478208 | TUCKER JOHNIE | 3961B SPAATZ DRIVE | | | | MCGUIRE AFB | NJ | | |
| 5500255 | TUCKER JOSEPHINE | 805 SUMMITT TER | | | | DONIPHAN | MO | 63935 | |
| 5500256 | TUCKER JUNE | 3005 HENDERSON AVE NW APT 11 | | | | CLEVELAND | TN | 37312 | |
| 5500257 | TUCKER KAREN D | 5443 N 92ND ST APT D | | | | MIL | WI | 53225 | |
| 5478209 | TUCKER KATHLEEN | 27321 ROAD 208 PEARL RIVER109 | | | | PICAYUNE | MS | | |
| 5500258 | TUCKER KATHY | PO BOX 514 | | | | ENGLEWOOD | TN | 37329-0514 | |
| 5500259 | TUCKER KELLI | 2045 VADIS RD | | | | ALLENBRIDGE | WV | 26321 | |
| 5500260 | TUCKER KELLIE | 6700 JEFFERSON PAIGE LT 60 | | | | SHREVEPORT | LA | 71119 | |
| 5478210 | TUCKER KELLY | 13434 NW 10TH ST BROWARD 011 | | | | SUNRISE | FL | | |
| 5500261 | TUCKER KENNETH | 2105 SE 71 PL | | | | MORRISTON | FL | 32668 | |
| 5478211 | TUCKER KEVIN | 125 IVANHILL RD | | | | TOLEDO | OH | | |
| 5500262 | TUCKER KHARISMA | 16209 SADDLE DRIVE | | | | GULFPORT | MS | 39503 | |
| 5500263 | TUCKER KIM | 105 NORTH FIFTH | | | | CLINTON | MO | 64735 | |
| 5500264 | TUCKER KIMBERLY | 154 ALLEN DR | | | | FLETCHER | NC | 28732 | |
| 5500265 | TUCKER KRIS | 9211 BAMBIE ROAD | | | | HILLSBORO | MO | 63050 | |
| 5500266 | TUCKER LACHERYL | 1764 S TALLASSEE DR | | | | TALLASSEE | AL | 36078 | |
| 5478212 | TUCKER LAKESHA | 527 ORANGEBURG RD APT D5 | | | | SUMMERVILLE | SC | | |
| 5500267 | TUCKER LAKESHA | 527 ORANGEBURG RD APT D5 | | | | SUMMERVILLE | SC | 29483 | |
| 5500268 | TUCKER LAKETHA M | 1219 W 6TH ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5500269 | TUCKER LANIECE | 2589 HARRISTOWN RD | | | | SAINT STEPHEN | SC | 29479 | |
| 5500270 | TUCKER LARICA | 7450 CANTON | | | | ST LOUIS | MO | 63130 | |
| 5500271 | TUCKER LATOYA | 1013 MAGNOLIA APT C | | | | WESTWEGO | LA | 70094 | |
| 5500272 | TUCKER LATOYA M | 4429 BRITTANY DRIVE | | | | POWDER SPRINGS | GA | 30127 | |
| 5500273 | TUCKER LAURA | 211 LOUIE STREET | | | | LAKE CHARLES | LA | 70605 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5500274 | TUCKER LEAH | 602 SW C AVE | | | | LAWTON | OK | 73501 | |
| 5500275 | TUCKER LEON | | | | | | | | |
| 5478213 | TUCKER LINDA | PO BOX 2763 | | | | AQUEBOGUE | NY | | |
| 5500276 | TUCKER LINDA | PO BOX 2763 | | | | AQUEBOGUE | NY | 11931 | |
| 5500277 | TUCKER LLONA | 2479 A S 5TH ST | | | | MILWAUKEE | WI | 53207 | |
| 5478214 | TUCKER LLOYD | 3540 NORTHCLIFFE ROAD | | | | CLEVELAND | OH | | |
| 5500278 | TUCKER LUELLEN | 140 GLENDALE RD | | | | LEESBURG | GA | 31763 | |
| 5500279 | TUCKER LYNDA | 1298 CHILDS AVE | | | | AKRON | OH | 44314 | |
| 5478215 | TUCKER MAGGIE | 903 COUNTY ROAD 246 | | | | GERALDINE | AL | | |
| 5500280 | TUCKER MALCOLM | 1509 WARWICK WAY SE | | | | CONYERS | GA | 30013 | |
| 5500281 | TUCKER MARGRET | PLEASE ENTER YOUR STREET ADDRE | | | | BOSSIER CITY | LA | 71111 | |
| 5500282 | TUCKER MARILYN | 132 BASKERVILLE CT | | | | DANVILLE | VA | 24541 | |
| 5500283 | TUCKER MARK | RANCH CLUB | | | | LUSBY | MD | 20678 | |
| 5500284 | TUCKER MARY | 8389 RUSSELLTOPTON RD | | | | MERIDIAN | MS | 39305 | |
| 5500285 | TUCKER MELISSA | 3028 WESS LOCK CIR | | | | DECATUR | GA | 30034 | |
| 5500286 | TUCKER MERCEDES | 2016 NEW HOPE RD | | | | GAST NC | NC | 28054 | |
| 5500287 | TUCKER MICHAEL | 7702 RANDOM RUN LN | | | | FALLS CHURCH | VA | 22042 | |
| 5500288 | TUCKER MICHELLE K | 5554 S WALKER AVE APT 202 | | | | OKLAHOMA CITY | OK | 73109 | |
| 5500289 | TUCKER MISTY | 17415 5TH AVE CT E | | | | SPANAWAY | WA | 98387 | |
| 5500290 | TUCKER MONICA | 1556 STEVENS ST | | | | PHILA | PA | 19149 | |
| 5500291 | TUCKER MONTEZ V | 1500 POTER RD | | | | NASHVILLE | TN | 37206 | |
| 5500292 | TUCKER N | 1536 VAN KURT ST | | | | PHILADELPHIA | PA | 19149 | |
| 5500293 | TUCKER NAKIRA R | 155 N 5TH ST 1ST FL | | | | PATERSON | NJ | 07522 | |
| 5500294 | TUCKER NATE | 1019 LAWNDALE DR | | | | SALISBURY | NC | 28147 | |
| 5500295 | TUCKER NICOLE | 37 EAST UNIVERSITY BLVD N | | | | TUCSON | AZ | 85705 | |
| 5500296 | TUCKER PAM | 1016 ADAMS STREET | | | | DECATUR | GA | 30030 | |
| 5500297 | TUCKER PAUL | 7516 BROOKFIELD RD | | | | ELKINS PARK | PA | 19027 | |
| 5478219 | TUCKER R | 3450 E 850 NORTH RD | | | | NEOGA | IL | | |
| 5437735 | TUCKER RAKISH T | 611 PINEVIEW DR APT C2 | | | | VALDOSTA | GA | | |
| 5478220 | TUCKER RANETTA | 4260 CLAYTON RD UNIT 40 | | | | CONCORD | CA | | |
| 5500298 | TUCKER RASHAN | 1003 SE LAFAYETTE | | | | TOPEKA | KS | 66607 | |
| 5500299 | TUCKER REGINA | 2515 HORNER BLVD | | | | SANFORD | NC | 27330 | |
| 5500300 | TUCKER ROBBANESHA | 500 LINCOLN AVE APT 8 | | | | FERRIDAY | LA | 71334 | |
| 5500301 | TUCKER ROBERT | 30821 SILVER PALM DR | | | | HOMELAND | CA | 92548 | |
| 5500302 | TUCKER ROCHELLE | 202 W 23RD ST | | | | WILMINGTON | DE | 19802 | |
| 5500303 | TUCKER ROGER | 326 LEITCH RD | | | | TRACYS LANDING | MD | 20779 | |
| 5500304 | TUCKER ROLLAND | 1505 CEASAR RD | | | | CARRIERE | MS | 39426 | |
| 5500305 | TUCKER RUSSELL | 763 MOZINGO LANE | | | | PENSACOLA | FL | 32514 | |
| 5500306 | TUCKER SAMANTHA | 11838 CENTRAL AVE APT 93 | | | | CHINO | CA | 91710 | |
| 5500307 | TUCKER SARAH E | 938 FOREST LOOP RD | | | | CONWAY | SC | 29527 | |
| 5500308 | TUCKER SHARELL | 3324 BROADWAY AVE | | | | LORAIN | OH | 44052 | |
| 5500309 | TUCKER SHARHONDA T | 7213 EXETER ST APT 4 | | | | PARAMOUNT | CA | 90723 | |
| 5500310 | TUCKER SHAUNA | PO BOX 3677 | | | | KINGSHILL | VI | 00851 | |
| 5500311 | TUCKER SHAWN | 222 DELAWARE AVE | | | | MARTINS FERRY | OH | 43935 | |
| 5500312 | TUCKER SHENERIA | 2699 IRIWINTON RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5500313 | TUCKER SHERYL | 627 61ST AVE S | | | | ST PETERSBURG | FL | 33705 | |
| 5500314 | TUCKER SHIRLEY M | 6344 W WELLINGTON WAY APT A | | | | MCCORDSVILLE | IN | 46055 | |
| 5478221 | TUCKER STACEY | 3473 SANDS RD | | | | AURORA | NY | | |
| 5500315 | TUCKER STARLETTA A | 3027 CAROLINE AVE | | | | LORAIN | OH | 44052 | |
| 5500316 | TUCKER STEPHANIE | 2262 BIRCHARD AV | | | | FREMONT | OH | 43420 | |
| 5500317 | TUCKER STEVEN | 4181 BARTLEY RD | | | | WEST POINT | GA | 31833 | |
| 5500318 | TUCKER SUSAN | 10108 E APPLEWAY | | | | SPOKANE | WA | 99216 | |
| 5478222 | TUCKER SYBIL | 18340 TORRENCE AVE APT 1E | | | | LANSING | IL | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5500319 | TUCKER SYDNEY | 33 BIGGS RD | | | | RINGGOLD | GA | 30736 | |
| 5478223 | TUCKER TAMARA | 2619 S SHERIDAN RD | | | | TULSA | OK | | |
| 5437739 | TUCKER TAMIKA | 726 BLOOM AVE | | | | CHESAPEAKE | VA | | |
| 5500321 | TUCKER TAMIKA N | 137 RUTH ELLEN DR APPPT K125 | | | | RICHMONDOH | OH | 44143 | |
| 5478224 | TUCKER TANYA | 8710 W FAIRY CHASM DR | | | | MILWAUKEE | WI | | |
| 5500322 | TUCKER TARA L | 727 SECTION LINE RD | | | | ALBERTVILLE | AL | 35950 | |
| 5500323 | TUCKER TARCY | 4420 HODGES DAIRY ROAD | | | | YANCEYVILLE | NC | 27379 | |
| 5500324 | TUCKER TENEKIA | 302 RICE ST | | | | KANNOPOLIS | NC | 28081 | |
| 5500325 | TUCKER TERESA | 26478 MEADOW WOOD DRIVE | | | | MECHANICSVILLE | MD | 20659 | |
| 5500326 | TUCKER TINA | 1073 FOUNTAIN LANE APT M | | | | COLUMBUS | OH | 43232 | |
| 5500327 | TUCKER TYRONE | 2619 S CEDAR CREEK RD | | | | GADSDEN | SC | 29052 | |
| 5500328 | TUCKER VANESSA | 2901 OXON PARK ST | | | | TEMPLE HILLS | MD | 20748 | |
| 5500329 | TUCKER VICTORIA | 11126 SHIPSIDE LN NW K | | | | SILVERDALE | WA | 98383 | |
| 5500330 | TUCKER W | 421 AUTUMNWOOD DR SW | | | | DECATUR | AL | 35601 | |
| 5500331 | TUCKER WENDEY A | 205 S CRAWFORD ST | | | | OIL CITY | PA | 16301 | |
| 5500332 | TUCKER YVONNE | 5419 W TROPICANA AVE | | | | LAS VEGAS | NV | 89103 | |
| 5821314 | Tucker, Heather | Redacted | | | | | | | |
| 5500333 | TUCKERCOOPER TERRILATREAS | 4749 ROCKCASTLE DR | | | | COLUMBUS | OH | 43229 | |
| 5500334 | TUCKERISOM VALERIE | 3616 BRIAR DR | | | | LITHIA SPGS | GA | 30122 | |
| 5478227 | TUCKERMAN ELIZABETH | 7148 LOCH LOMOND DR | | | | BETHESDA | MD | | |
| 5478228 | TUCKERMAN LINDA | 9609 EMERSON RD | | | | VAN WERT | OH | | |
| 5500335 | TUCKLER THELMA | 240 NW 21 AVE | | | | MIAMI | FL | 33125 | |
| 5500336 | TUCKWELL TAMMY | 915 S 26TH STREET | | | | MILWAUKEE | WI | 53204 | |
| 5500337 | TUCSON NEWSPAPERS | P O BOX 677365 | | | | DALLAS | TX | 75267 | |
| 5500338 | TUDDLE ANGIE | 504 BIRMINGHAM AVE APT D | | | | NORFOLK | VA | 23513 | |
| 5478229 | TUDELA SOPHIA | 19613 LABELLE CT | | | | GAITHERSBURG | MD | | |
| 5478230 | TUDISCO MARTHA | 29255 N 128TH LN | | | | PEORIA | AZ | | |
| 5500339 | TUDOR JASON E | 113 ALBERT AVE NW | | | | ROME | GA | 30165 | |
| 5500340 | TUDOR JOSETTE | 221 MAIN ST | | | | MT VERNON | IL | 62864 | |
| 5500341 | TUDOR MARY | 4908 CHARTWELL DR | | | | NORTH CHARLESTON | SC | 29420 | |
| 5478231 | TUDOR MORGAN | 3033 HARBOURLANDING WAY | | | | CASSELBERRY | FL | | |
| 5500342 | TUDOR SAVA | 2500 BROOKFOREST RD | | | | MIDLOTHIAN | VA | 23112 | |
| 5500343 | TUEL AMY | 4558 CLARKS RUN ROAD | | | | MAYSVILLE | KY | 41056 | |
| 5478232 | TUELL JOHN | 1215 WINDSOR AVE APT 4 | | | | BRISTOL | TN | | |
| 5500344 | TUELL JUANITA | PLEASE ENTER | | | | PLEASE ENTER | WV | 25430 | |
| 5500345 | TUERE JACKSON | 9004 COHN ST | | | | NEW ORLEANS | LA | 70118 | |
| 5500346 | TUESDAE CAVENDISH | PLEASE ADD ADDRESS | | | | LOS ANGELES | CA | 90034 | |
| 5500347 | TUESDAY KERSTEN | 2591 DAISY LANE | | | | FALLBROOK | CA | 92028 | |
| 5500348 | TUFFEL JANE | 726 ALMANAC AVE | | | | LANCASTER | PA | 17602 | |
| 5478233 | TUFFUORKODUA LILIAN | 3 RIDGE TOP TERRACE | | | | WASHINGTON | NJ | | |
| 5500349 | TUFO TREVOR | 553 PARKWAY PLAZA | | | | EL CAJON | CA | 92020 | |
| 5500350 | TUFT ANGEL | 1303 FLEETFOOT DR APT 203 | | | | WAUKESHA | WI | 53186 | |
| 5478235 | TUFTS CAROLYN | 109 EAGLE CRK | | | | COLLINSVILLE | IL | | |
| 5500351 | TUGADE ISABELO | XXX | | | | FEDERAL WAY | WA | 98003 | |
| 5500352 | TUGBERK RASIM | 12306 BLAIR RIDGE RD | | | | FAIRFAX | VA | 22033 | |
| 5500353 | TUGENDEHAT GABBY | 31 SE 5TH ST | | | | MIAMI | FL | 33131 | |
| 5500354 | TUGGERSON KIZZY | 913 N OLIVER | | | | WICHITA | KS | 67208 | |
| 5478237 | TUGGLE ANGELA | 23117 FELCH ST | | | | CLEVELAND | OH | | |
| 5500355 | TUGGLE BREZEN | 501 LARCHMONT DR NW | | | | ATLANTA | GA | 30318 | |
| 5500356 | TUGGLE DAVID | 3658 LACEBARK DRIVE | | | | INDIANAPOLIS | IN | 46235 | |
| 5478238 | TUGGLE ERICA | 5700 ROPER ST APT D8 | | | | CHATTANOOGA | TN | | |
| 5500357 | TUGGLE ERICA | 5700 ROPER ST APT D8 | | | | CHATTANOOGA | TN | 78251 | |
| 5478239 | TUGGLE JAMES | 184 SE 1181 | | | | KNOB NOSTER | MO | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5500358 | TUGGLE JERILYNN | 3540 N INWOOD | | | | WICHITA | KS | 67226 | |
| 5478240 | TUGGLE LANCE | 94428 TIMBERLINE DRIVE | | | | FORT DRUM | NY | | |
| 5500359 | TUGGLE LASHALA | OR TOMMIE COLEMAN OR SHEILA PA | | | | ATLANTA | GA | 30331 | |
| 5500360 | TUGGLE SOFEA | 9220 LONDON CIR | | | | COVINGTON | GA | 30014 | |
| 5500361 | TUGI FIA S | 98 1438 KOAHEAHE ST B101 | | | | PEARL CITY | HI | 96782 | |
| 5500363 | TUIAANA BRENDA | 25200 FRAMPTON AVE | | | | LONG BEACH | CA | 90804 | |
| 5500364 | TUIANNA MILLER | 210 MCARTHUR ST | | | | WOODRUFF | SC | 29638 | |
| 5500365 | TUIASAU AFEOLA | 94-235 ANIANI PL | | | | WAIPAHU | HI | 96797 | |
| 5437743 | TUILAGI JOSEPHINE | 416 AVENIDA ABETOS | | | | SAN JOSE | CA | | |
| 5500366 | TUIMAVAVE SHANA | 4949 GREENSBORO WAY | | | | STOCKTON | CA | 95207 | |
| 5500367 | TUIMER NICOLE | 3901 NORTH I 10 SERVICE RD | | | | METAIRIE | LA | 70002 | |
| 5500368 | TUIPULOIU KALETI | XXX | | | | SAN MATEO | CA | 94403 | |
| 5500369 | TUIPULOTU ALAN | 2024 SIERRA RD | | | | CONCORD | CA | 94518 | |
| 5500370 | TUIPULOTU TUPOU | 618 WALNUT ST UNIT406 | | | | SAN FRANCISCO | CA | 94110 | |
| 4785924 | Tuitt, Eunice | Redacted | | | | | | | |
| 4785924 | Tuitt, Eunice | Redacted | | | | | | | |
| 4785924 | Tuitt, Eunice | Redacted | | | | | | | |
| 4785924 | Tuitt, Eunice | Redacted | | | | | | | |
| 5500371 | TUJILLO MARIA | 6337 COLOMBER ST APT A | | | | HUNTHINGTON PARK | CA | 90255 | |
| 5500372 | TUJUAN ADAMS | 2715 GARDEN GROVE CIR 1 | | | | MEMPHIS | TN | 38128 | |
| 5500373 | TUJUANDA ALLEN | 2275 PRINCE HALL DR | | | | DETROIT | MI | | |
| 5500374 | TUJUANNA JONES | 1064 WILKINS RD | | | | MEMPHIS | TN | 38023 | |
| 5500375 | TUJUBA TIGIST | 1150 SYRACUSE ST | | | | DENVER | CO | 80220 | |
| 5500376 | TUJUNA WILLIAMS | 2181 COBBS FD RD | | | | PRATTVILLE | AL | 36066 | |
| 5500377 | TUKE GERRI | - 2505 SE KLAHANIE DR SE | | | | ISSAQUAH | WA | 98029 | |
| 5500378 | TUKER KERRY | STREET | | | | FORT LUPTON | CO | 80621 | |
| 5500379 | TUKES BRITNEY | PO BOX 702 | | | | NORMAN PARK | GA | 31771 | |
| 5500381 | TUKES TAKEYLA | 315 ANDREWS DR | | | | LAVONIA | GA | 30553 | |
| 5500382 | TUKES TIFFANY D | 154 STEPHEN DR | | | | TOCCOA | GA | 30577 | |
| 5500383 | TUKESBREY SALLY | 573 FRITZHENRY RD | | | | SMITHTON | PA | 15479 | |
| 5437747 | TULARE COUNTY DCSS | PO BOX 60000 FILE NO 52110 | | | | SAN FRANCISCO | CA | | |
| 5500385 | TULE IRMA | 1368 AURTHUR AVE | | | | RIVERSIDE | CA | 92501 | |
| 5500386 | TULI PARVEEN | 3330 NE 190TH STREET | | | | MIAMI | FL | 33180 | |
| 5500387 | TULINA LOVE | 5470 BROOKSHADE | | | | MEMPHIS | TN | 38125 | |
| 5500388 | TULIP DONNA L | 809 N WEST ST | | | | CROWN POINT | IN | 46307 | |
| 4127968 | Tulip Home Manufacture Co., Ltd | No.1, Jinwen Road, Zhuqiao Town | Pudong Area | | | Shanghai | | | China |
| 5500389 | TULIP HOME MANUFACTURE COLTD | NO1 JINWEN ROAD | ZHUQIAO TOWN PU DONG AREA | | | SHANGHAI | | | |
| 5500390 | TULL ASHLEY | 2750 W WIGMAM APT 2238 | | | | LAS VEGAS | NV | 89123 | |
| 5500391 | TULL CAROL | 118 SELMA DR | | | | MILLEDGEVILLE | GA | 31059 | |
| 5478242 | TULL GLYNNIS | 2395 DOWNING AVE LOT 95 | | | | THUNDERBOLT | GA | | |
| 5500392 | TULL LATOYA | 31432 CHINCOTEAGUE RD | | | | NEW CHURCH | VA | 23415 | |
| 5500393 | TULL QUINN | 1354 NUNNELEY RD | | | | PARADISE | CA | 95969 | |
| 5500394 | TULL REGINA | 59 HANDYS LANE | | | | SELBYVILLE | DE | 19975 | |
| 5500395 | TULL RIEGINA | PO BOX 627 | | | | SELVYVILLE | DE | 19975 | |
| 5478243 | TULL ROBERT | 2719 HAMBLETON RD | | | | RIVA | MD | | |
| 5500396 | TULL ROSA | URB SAN ANTONIO 1938 AVE LAS A | | | | PONCE | PR | 00728 | |
| 5500397 | TULL VANETTA | 1322 E 29TH ST | | | | WILMINGTON | DE | 19802 | |
| 4784475 | Tullahoma Utilities Board - 788 | PO BOX 788 | | | | TULLAHOMA | TN | 37388 | |
| 5500398 | TULLEY DWIGHT | 1020 N E 162 ST | | | | N M B | FL | 33162 | |
| 5478244 | TULLI ALEXANDER | 23 MATRICK COURT | | | | HILLSBOROUGH | NJ | | |
| 5500399 | TULLIER BRITTNY | 815 JULIA ST | | | | NEW IBERIA | LA | 70560 | |
| 5478245 | TULLIER ELIZABETH | 619 CORONADO RD | | | | VENICE | FL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5478247 | TULLIS DEBRA | 8619 N DAVIS HWY APT 6E | | | | PENSACOLA | FL | | |
| 5478248 | TULLIS TONY | 2041 W WALNUT RIDGE RD N | | | | SALEM | IN | | |
| 5500400 | TULLO CHRISTOPHER | 224 JORDAN WAY | | | | TIFTON | GA | 31794 | |
| 5500401 | TULLOCH OWEN | 6230 ORDUNA DR | | | | SEBRING | FL | 33872 | |
| 5500402 | TULLOSS TIMEKEUS | 2416 WINSHIRE ST | | | | DECATUR | GA | 30315 | |
| 5500403 | TULLY DARLENE | 122 WEST CHRUCH ST | | | | COLFAX | CA | 95713 | |
| 5500404 | TULLY DAVID | 4056 PICARDY DRIVE | | | | NORTHBROOK | IL | 60062 | |
| 5500405 | TULLY ROGERS | 2815 3RD ST | | | | SIOUX CITY | IA | 51105 | |
| 5500406 | TULONDA LASHAUSTIN | 5786 MASON JONES DR | | | | POWDER SPRINGS | GA | 30127 | |
| 4862572 | TULPEHOCKEN SPRING WATER INC | 200 NORTH 1ST ST SUITE E | | | | STROUDSBURG | PA | 18360 | |
| 5500407 | TULSI PRANITA | 223 CADLONI LN APT G | | | | VALLEJO | CA | 94591 | |
| 5478249 | TULUBRIDGE ELIGIO | 358 ORANGE ST APT 422 | | | | NEW HAVEN | CT | | |
| 5500409 | TUMA JUDY | 11574 SEWANEE DR | | | | BATON ROUGE | LA | 70816 | |
| 5478250 | TUMA LINDA | 2728 S 8TH ST | | | | LEBANON | OR | | |
| 5500410 | TUMA MELISSA | 1118 SPINDLE HILL RD | | | | WOLCOTT | CT | 06716 | |
| 5500411 | TUMAX FELIPE T | 6501 RANCHESTER DR APT 2 | | | | HOUSTON | TX | 77036 | |
| 5500412 | TUMBAGA MARTIN | 345 WEST JONES ST | | | | BRWLEY | CA | 92227 | |
| 5500413 | TUMBLESON JAKE | 885 CONRAD AVE APT 106 | | | | JASPER | IN | 47546 | |
| 5500414 | TUMBLESTON CAROL | 250 BLUEBIRD LANE | | | | MONCKS CORNER | SC | 29461 | |
| 5500415 | TUMBLESTON NORMA | JONATHON TUMBLESTON | | | | SUMTER | SC | 29154 | |
| 5500416 | TUMBLILN ANGELA | 4346 28TH COURT | | | | FEDERAL WAY | WA | 98003 | |
| 5500417 | TUMBLIN KENYA | 135 TOCCOA DR | | | | LEESBURG | GA | 31763 | |
| 5500418 | TUMBLIN WILLIAM | 901 FALLRIVER DR | | | | MODESTO | CA | 95351 | |
| 5500419 | TUMBLING FELICIA | 382 GA HWY 125 S LOT C15 | | | | TIFTON | GA | 31794 | |
| 5500421 | TUMEO MARIA | 16598 NE 3 AVE | | | | NORTH MIAMI BEAC | FL | 33162 | |
| 5500422 | TUMLIN THOMAS | 309 NE 147 ST | | | | CROSS CITY | FL | 32628 | |
| 5478251 | TUMMALAPALLI MADHU | 2007 SERENIDAD LN | | | | HAZELWOOD | MO | | |
| 5478252 | TUMMALAPALLI NAGA | 2120 SERENIDAD LN SAINT LOUIS189 | | | | MARYLAND HEIGHTS | MO | | |
| 5478253 | TUMMALAPALLI PRAVEENA | 2120 SERENIDAD LN | | | | MARYLAND HEIGHTS | MO | | |
| 5500424 | TUMMALAPALLI PRAVEENA | 2120 SERENIDAD LN | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 5500425 | TUMORRIS BELL | 14877 TACCOMA | | | | DETROIT | MI | 48205 | |
| 5500426 | TUMPAP VILMA G | 36761 HONOAPIILANI RD C30 | | | | LAHAINA | HI | 69761 | |
| 5478254 | TUN NANCY | 9230 KAUFMAN PL APT 1 | | | | BROOKLYN | NY | | |
| 5500427 | TUN NYAN | 1017 VISTA OAK | | | | SAN JOSE | CA | 95132 | |
| 5500428 | TUN SOKDA | 601 SAUNDERS AVE | | | | HINESVILLE | GA | 31313 | |
| 5500430 | TUNCARA AMINATA | 11600 STEWART LN | | | | SILVER SPRING | MD | 20904 | |
| 5437749 | TUNDRA SPECIALTIES INC | 3825 WALNUT ST | | | | BOULDER | CO | | |
| 5500431 | TUNDRA TURNER | PLEASE ENTER ADDRESS | | | | LITHONIA | GA | 30317 | |
| 5478255 | TUNE SHARI | HC 67 BOX 75B | | | | MOUNTAIN VIEW | MO | | |
| 5500432 | TUNER CHERYL | 3125 BUSH LN | | | | DALZELL | SC | 29040 | |
| 5500433 | TUNESIA PARKER | 1434 GLANIS DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5478256 | TUNG ALEXANDER | 444 VANESSA WAY CONTRA COSTA013 | | | | DANVILLE | CA | | |
| 5500434 | TUNG LUN CHAN | 114 SAINT JOSEPHS DR | | | | STIRLING | NJ | 07980 | |
| 5500435 | TUNG TRAN | 203 W ROCKLAND STREET | | | | PHILADELPHIA | PA | 19120 | |
| 5500436 | TUNG TRUONG | 18358 KNOTTED OAK CT | | | | PORTER | TX | 77365 | |
| 5500437 | TUNGLAND CRISTI J | 634 FRONT STREET | | | | KENYON | MN | 55946 | |
| 5500438 | TUNI TAUILILI | PO BOX 6611 | | | | PAGO PAGO | AS | 96799 | |
| 5500439 | TUNIES & SUCH NURSERY & LANDSC | | | | | | | | |
| 5500440 | TUNIESIA NELSON | 4701 CHRYSLER DRIVE | | | | DETROIT | MI | 48201 | |
| 5500441 | TUNION SELLMAN | 730 WILLOW ROAD | | | | LUSBY | MD | 20657 | |
| 5500442 | TUNIA SHIELDS | PO BOX 155 | | | | BIRDSNEST | VA | 23307 | |
| 5500443 | TUNISHA DOBBS | 18 CUTLASS CT | | | | ESSEX | MD | 21221 | |
| 5500444 | TUNISHA KELSON | 1860 BOWMAN CT | | | | ANNAPOLIS | MD | 21401 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5500445 | TUNISHA MATTHEWS | 191 SPILLER CIR | | | | ALICEVILLE | AL | 35442-4566 | |
| 5500446 | TUNISHA RUSH | 2971 S FEDERAL ST | | | | CHICAGO | IL | 60616 | |
| 5500447 | TUNISIA BUSH | 12402 OSCEOLA AVE | | | | CLEVELAND | OH | 44108 | |
| 5500448 | TUNNEL NELSON | 210 DELL DRIVE | | | | MARION | VA | 24354 | |
| 5500449 | TUNNELL TIFFANY | 3627 PINERIDGE CT 207 | | | | MOLINE | IL | 61265 | |
| 5478258 | TUNNELL WILLIAM | 1864 E STATE RD | | | | PORT CLINTON | OH | | |
| 5500450 | TUNNER TAMMIE | 1712 MELON ST | | | | NORFOLK | VA | 23523 | |
| 5478259 | TUNNEY APRIL | 8650 WILLIAMS RD | | | | FONTANA | CA | | |
| 5478260 | TUNNEY JOHN | CO SUPPLY ONE 8330 JEFFERSON STREET NE | | | | ALBUQUERQUE | NM | | |
| 5500451 | TUNSTALL BERGE A | 1524 MENDELL DRIVE | | | | ST LOUIS | MO | 63130 | |
| 5500452 | TUNSTALL BRENDA | 16 TUNSTALL RD | | | | BYHALIA | MS | 38611 | |
| 5500453 | TUNSTALL CAROLYN | 9043 CONTINENTAL PL | | | | LANDOVER | MD | 20785 | |
| 5500454 | TUNSTALL JESSICA | PO BOX 21 | | | | HANOVER | VA | 23069 | |
| 5500455 | TUNSTALL PATRICIA | 2201 EAST ABERDEEN | | | | MONTGOMERY | AL | 36116 | |
| 5500456 | TUNSTALL SALLIE | 1136 VIEW POINTE CIR | | | | LAKEWALES | FL | 33853 | |
| 5500457 | TUNYA GRAYSON | 6101 S ELIZABETH STREET | | | | CHICAGO | IL | 60636 | |
| 5500458 | TUNZI KATIE | 1110 13TH ST APPT J | | | | EUREKA | CA | 95501 | |
| 5850633 | TUP 130,LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans Street, Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5500459 | TUPA JESSICA | 2529 7TH AVE S APT 16 | | | | GRAND FORKS | ND | 58201 | |
| 5437753 | TUPELO WATER & LIGHT DEPT | PO BOX 588 | | | | TUPELO | MS | | |
| 5500460 | TUPLER AUSTIN R | 6570 SW 47TH CT NONE | | | | DAVIE | FL | 33314 | |
| 5478261 | TUPPER DINA | 71 ALDEN GLEN DRIVE MONTGOMERY339 | | | | SPRING | TX | | |
| 5500461 | TUPUOLA REBEKAH | 85-076 FARRINGTON HWY | | | | WAIANAE | HI | 96792 | |
| 5478262 | TUR DAYANIS | 7741 GEORGIAN BAY CIR APT 101 | | | | FORT MYERS | FL | | |
| 5500462 | TUR DAYANIS | 7741 GEORGIAN BAY CIR APT 101 | | | | FORT MYERS | FL | 33912 | |
| 5500463 | TUR LESLIE | CWILLIAM BOSCH 1299 APT 1308 | | | | SAN JUAN | PR | 00924 | |
| 5500464 | TURABO UNIVERSIDAD | CAGUAS | | | | CAGUAS | PR | 00725 | |
| 5478263 | TURAC ARDA | 3424 SW 53RD CT | | | | FORT LAUDERDALE | FL | | |
| 5500465 | TURAK JAYSON | 84 MARTSOLF AVE | | | | PITTSBURGH | PA | 15229 | |
| 5478264 | TURAN ARDY | 275 NE 18TH STREET APT 2110 | | | | MIAMI | FL | | |
| 5500466 | TURAN RICHARDSON | 510 REAL ROAD APT 4 | | | | BAKERSFIELD | CA | 93309 | |
| 5500467 | TURAY MOHAMED | 3330 LEISURE WORLD BLVD | | | | SILVER SPRING | MD | 22309 | |
| 5500468 | TURAY UMRU | 141 PARK HILL AVE APT 5R | | | | STATEN ISLAND | NY | 10304 | |
| 5500469 | TURAZZO TRACEY | 15 SYLVAN PARK CRT | | | | BALTIMORE | MD | 21236 | |
| 5500471 | TURBIDES DIOGENES | RES VILLA KENNEDY EDIF 5 APT 8 | | | | SAN JUAN | PR | 00915 | |
| 5500472 | TURBIDES MERCEDES | 14201 SW 272 ST | | | | HOMESTEAD | FL | 33032 | |
| 5500473 | TURBO CLEAN | | | | | | | | |
| 5500475 | TURBYFILL TEENA | 1233 CHERRY LN | | | | ASHEVILLE | NC | 28748 | |
| 5500476 | TURCIO FAUSTO A | 109 63RD ST | | | | WEST NEW YORK | NJ | 07093 | |
| 5478265 | TURCIOS MARTIN | 1118 CADDINGTON AVE | | | | SILVER SPRING | MD | | |
| 5500478 | TURCIOS MIRIAM Y | 700 NW 111TH PL | | | | MIAMI | FL | 33172 | |
| 5500479 | TURCIOS ROSA | 6733 NEWHAMPSHIRE AVE 409 | | | | TAKOMA PARK | MD | 20912 | |
| 5478266 | TURCO MELISSA | 61 COURT ROAD NOVALUE SUFFOLK025 | | | | WINTHROP | MA | | |
| 5500480 | TURCO YANA | 10702 CYMBID DR | | | | PORT RICHEY | FL | 34668 | |
| 5478267 | TURCONI SEAN | 1330 BLUE HILLS AVE | | | | BLOOMFIELD | CT | | |
| 5500481 | TURCOTTE DEBORAH | 1229 NARRAGANSETT BLVD | | | | CRANSTON | RI | 02905 | |
| 5500482 | TURCOTTE GUYLAINE | 1000 WALKER ST - LOT 324 | | | | HOLLY HILL | FL | 32117 | |
| 5500483 | TURCOTTE TERRI | JOE TURCOTTE | | | | MEDWAY | ME | 04460 | |
| 5500484 | TURE ANDRES | RIO PIEDRAS | | | | SAN JUAN | PR | 00924 | |
| 5478269 | TUREK JOANNE | 140 TRAYMORE BLVD N | | | | WILLOUGHBY | OH | | |
| 5478270 | TUREK LISA | 443 S US 23 | | | | HARRISVILLE | MI | | |
| 5478271 | TURELL MERARI | 822 CALLE DAMASO DEL TORO | | | | PONCE | PR | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5500485 | TURESA ADAMS | 132 N EAST ST | | | | PLAINFIELD | IN | 46168 | |
| 5500486 | TURESDALE RONNIE | P0 BOX 2073 | | | | CAULMET AVE | IN | 35758 | |
| 5500488 | TURF & IRRIGATION HARDWARE | 933 AIRLINE ROAD | | | | CORPUS CHRISTI | TX | 78412 | |
| 5478272 | TURGEON DEAN | 989 OLD TURNPIKE RD | | | | PLANTSVILLE | CT | | |
| 5478274 | TURIACE GUNNAR | 23184 RANCHO ST SAN BERNARDINO071 | | | | APPLE VALLEY | CA | | |
| 5437755 | TURIENTINE LILLIE | 3132 SOUTH YONKERS STREET | | | | BLOOMINGTON | IN | | |
| 5500489 | TURIGLIATTO LORI | 28601 HILLE DR | | | | MILLBURY | OH | 43447 | |
| 5500490 | TURINA JULIA | 725 SE 14TH CT | | | | FT LAUDERDALE | FL | 33316 | |
| 5500491 | TURINA WALKER | 4451 5TH AVE APT 110 | | | | LAKE CHARLES | LA | 70607 | |
| 5500493 | TURITZ MERLE | 3301 POPLAR PL S | | | | STROUDSBURG | PA | 18302 | |
| 5500494 | TURIZL MARYELLAN | 5107 SE 146TH LN | | | | SUMMERFIELD | FL | 34491 | |
| 5478275 | TURK ANGELA | 970A ELDORADO ST | | | | JACKSONVILLE | FL | | |
| 5500496 | TURK SHAMISE | 2496 HATTERAS COURT | | | | WOODBRIDGE | VA | 22191 | |
| 5500497 | TURK Y | 2496 HATTERAS COURT | | | | WOODBRIDGE | VA | 22191 | |
| 5478277 | TURKALY DARLENE | 1322 LUCIA DR | | | | CANONSBURG | PA | | |
| 5500498 | TURKEY HILL DAIRY INC | P O BOX 827647 | | | | PHILADELPHIA | PA | 19182 | |
| 5478278 | TURKIEWICZ KATIE | 14100 MONTFORT DRIVE APT 3256 | | | | DALLAS | TX | | |
| 5500499 | TURKOVIC CAREY | 6305 MARVIN RD | | | | ANDOVER | OH | 44003 | |
| 5478279 | TURKOVICH MICHAEL | 5300 HARVARD AVE | | | | CLEVELAND | OH | | |
| 5500500 | TURKS TAMIKO | 521 NORTH CHARLES STREET | | | | LIMA | OH | 45805 | |
| 5500501 | TURKSON TANGERINE | 1760 CANOPY OAKS DRIVE | | | | ORANGE PARK | FL | 32065 | |
| 5500502 | TURKVAN TRINA | 408 HAMP CHASE CIR | | | | ORANGEBURG | SC | 29115 | |
| 5500503 | TURLEY ARTHUR | 606 GLENN ST | | | | SCOTT CITY | KS | 67871 | |
| 5500504 | TURLEY CHRISTINA L | 3806 LAKEBEND DR APT A1 | | | | DAYTON | OH | 45404 | |
| 5500506 | TURLEY DAVID | 509 N COLLETT ST | | | | LIMA | OH | 45805 | |
| 5478280 | TURLEY KELLEY | 222 DILLON EXT | | | | GALLIPOLIS | OH | | |
| 5478281 | TURLEY MATTHEW | 53227-2 BEAR RUN | | | | FORT HOOD | TX | | |
| 5478282 | TURLEY RICHARD | 3553 E RD | | | | PALISADE | CO | | |
| 5500508 | TURLEY TIMOTHY | 1001 HOPEMAN PKWY APT S1 | | | | WAYNESBORO | VA | 22980 | |
| 5500509 | TURLICH KATHLEEN | 607 TERRANCE STREET | | | | JEFFERSON | LA | 70121 | |
| 5500510 | TURLICH KATHY | 607 TERRACE ST | | | | JEFFERSON | LA | 70121 | |
| 5500511 | TURLINGTON TIFFANY L | 940 KENNEDY DR | | | | SAINT AUGUSTINE | FL | 32084 | |
| 5500512 | TURLOCK CINEMA CENTER LLC | 1510 FASHION ISLAND BLVD 380 | | | | SAN MATEO | CA | 94404 | |
| 5500513 | TURLOCK IRRIGATION DISTRICT | PO BOX 819007 | | | | TURLOCK | CA | 95381-9007 | |
| 5500514 | TURMAN BRANDY | 7928 PLUMMER RD | | | | JAX | FL | 32219 | |
| 5478283 | TURMAN JONATHAN | 224 SYCAMORE RIDGE RD | | | | LAUREL | MD | | |
| 5478284 | TURMEL SUSAN | 14 OTIS DR | | | | WATERTOWN | CT | | |
| 5500515 | TURMIN AMANDA | 723 EDGEWOOD BLVD | | | | PUEBLO WEST | CO | 81007 | |
| 5500516 | TURMIP JEREMY N | 4741 OLETIF MANOR | | | | LAWTON | OK | 73505 | |
| 5500517 | TURNAGE CHARON | 7172 AUTUMN FORREST DR | | | | MEMPHIS | TN | 38125 | |
| 5500518 | TURNAGE COURTNEY | 188 HARRELL CIR | | | | SCOTLAND NECK | NC | 27874 | |
| 5500519 | TURNAGE CYNTHIA | 3612 RAWLINS ST | | | | CHEYENNE | WY | 82001 | |
| 5500520 | TURNAGE JARVIS | 827 SULFFOLK BLVDAPT F | | | | RALEIGH | NC | 27606 | |
| 5500521 | TURNAGE JESSICA | 193SOUTHPORT DRIVE | | | | SUMMERVILLE | SC | 29483 | |
| 5500522 | TURNAGE KENNETH | 21 SACRAMENTO DR APT 5B | | | | HAMPTON | VA | 23666 | |
| 5500523 | TURNAGE KIAUNI | 601 DAFFODIL WAY | | | | RM | NC | 27804 | |
| 5500524 | TURNAGE LACHISHA | 9303 ARTESIA BLVD 28 | | | | BELLFLOWER | CA | 90706 | |
| 5500525 | TURNAGE LASHIDA | 1207 LITTLE BROOK DRIVE | | | | FREDERICK | MD | 21702 | |
| 5478286 | TURNBILL JEFF | 2811 SNOWBALL TRL | | | | AMARILLO | TX | | |
| 5500526 | TURNBOW KIMBERLY | 726 1ST AVE N APT 309 | | | | GREAT FALLS | MT | 59401 | |
| 5500527 | TURNBOWZEIGLER KIMBERLY M | 512 UNION ST | | | | THE DALLES | OR | 97058 | |
| 5478287 | TURNBULL DOUG | 5 FOLGER AVE | | | | BEVERLY | MA | | |
| 5500528 | TURNBULL EDWARD H | 6833 S WEST | | | | ST LOUIS | MO | 63143 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5500529 | TURNBULL JAIDA | BOVONI BLDG E APT 332 | | | | ST THOMAS | VI | 00802 | |
| 5500530 | TURNBULL JAIDA A | BOVONI B-E APT 332 | | | | ST THOMAS | VI | 00802 | |
| 5478288 | TURNELL FRED | 2511 W STATE ROAD 234 | | | | FORTVILLE | IN | | |
| 5500531 | TURNER ADAM | -1220 DON FRANSICO | | | | ALBUQUERQUE | NM | 87107 | |
| 5500532 | TURNER ADRIENNE | 52 B STREET | | | | VALLEJO | CA | 94590 | |
| 5500533 | TURNER ALECIA | 1752 WESTLAND GARDENS | | | | TOLEDO | OH | 43615 | |
| 5500534 | TURNER ALEXANDRIA | 6200 W 43 RD ST 104 | | | | SIOUX FALLS | SD | 57106 | |
| 5500535 | TURNER ALEXIS M | 641 W BROWN ST 1 | | | | MILWAUKEE | WI | 53212 | |
| 5478289 | TURNER ALICE | 145 AUBURNDALE AVENUE N | | | | NEWTON | MA | | |
| 5500536 | TURNER ALICIA | PO BOX 39 654 | | | | HAGUE | VA | 22469 | |
| 5500537 | TURNER ALNECIA S | 1011 DORCHESTER ST | | | | JAX | FL | 32208 | |
| 5500538 | TURNER ALYSSA | 541 29 5 RD APT 112 | | | | GJ | CO | 81504 | |
| 5500539 | TURNER AMANDA | 14126 S HICKORY ST | | | | GLENPOOL | OK | 74033 | |
| 5500540 | TURNER AMMIE | 4169 BROOKE LN | | | | BLACKSHEAR | GA | 31516 | |
| 5478290 | TURNER AMY | 55 CHAPEL ST SUITE 300 | | | | NEWTON | MA | | |
| 5500541 | TURNER AMY | 55 CHAPEL ST SUITE 300 | | | | NEWTON | MA | 02458 | |
| 5500542 | TURNER ANDRE | 6000 REIMS RD APT 2306 | | | | MODESTO | CA | 95355 | |
| 5500544 | TURNER ANGELA | 613 TENNIS DR | | | | TIFTON | GA | 31794 | |
| 5478291 | TURNER ANGENAE | 255 E PLENTY ST | | | | LONG BEACH | CA | | |
| 5500545 | TURNER ANGLE | 613 TIMMONS RD | | | | TIFTON | GA | 31794 | |
| 5500546 | TURNER ANTHONY | 380 E 123RD ST | | | | CLEVELAND | OH | 44108 | |
| 5500547 | TURNER APRIL | 413 MASON AVE | | | | WISE | VA | 24293 | |
| 5437757 | TURNER ARICHIA | 5330 WINDMILL PKWY | | | | EVANS | GA | | |
| 5500548 | TURNER ARLENE | 338 D ST | | | | LINCOLNTON | NC | 28092 | |
| 5500549 | TURNER ARNECIA | 723 NW 73RD ST | | | | MIAMI | FL | 33150 | |
| 5500550 | TURNER ASHANIQUE | 4040 W PEORIA AVE APT1018 | | | | PHOENIX | AZ | 85029 | |
| 5500551 | TURNER ASHLEY | 4233 N 129TH AVE CIR | | | | OMAHA | NE | 68164 | |
| 5500552 | TURNER AVERY | 1823 NEVADA AVE APT 6 | | | | COLORADO SPG | CO | 80903 | |
| 5500553 | TURNER AZIZZA | 410 PROSPECT ST | | | | EAST ORANGE | NJ | 07017 | |
| 5500554 | TURNER BARBARA | 148 G ST CHRISTOPHER RD | | | | LELAND | MS | 38756 | |
| 5478292 | TURNER BECKY | 504 MULLINS ST | | | | MARION | SC | | |
| 5500555 | TURNER BELLE N | 11060 W DUNNELLON RD | | | | CRYSTAL RIVER | FL | 34428 | |
| 5500556 | TURNER BETH | 1168 ARBORHILL DR | | | | WOODSTOCK | GA | 30189 | |
| 5500557 | TURNER BILLY | 72 COURSE AVE | | | | MARTINSVILLE | VA | 24112 | |
| 5478293 | TURNER BRANDON | 2419 OLD THOMPSON BRIDGE RD | | | | GAINESVILLE | GA | | |
| 5500558 | TURNER BRANDON | 2419 OLD THOMPSON BRIDGE RD | | | | GAINESVILLE | GA | 30501 | |
| 5500559 | TURNER BRENDA | 68 ROBERTQUIGLEY DR | | | | SCOTTSVILLE | NY | 14546 | |
| 5500560 | TURNER BRENELLE S | 12899 BJORK LANE | | | | WOODBRIDGE | VA | 22192 | |
| 5500561 | TURNER BRESHAWN | 2672 N 50TH AVE | | | | MILWAUKEE | WI | 53210 | |
| 5500562 | TURNER BRIANNA | 670 WILLOW BROOKE RD | | | | PLAINFEILD | NH | 03781 | |
| 5500563 | TURNER BRITTANY | 4303 NORTH 6TH STREEY | | | | MILWAUKEE | WI | 53216 | |
| 5500564 | TURNER BRYANT | 408 STOCKING STREET | | | | STATESVILLE | NC | 28677 | |
| 5500565 | TURNER CAMELIA B | 49 S 9TH ST | | | | LAKELAND | GA | 31635 | |
| 5500566 | TURNER CANDACE | 3178 RUTH RD | | | | MARION | OH | 43302 | |
| 5500567 | TURNER CANDECE | 2101 BLUE CREEK RD LOT 42 | | | | JACKSONVILLE | NC | 28540 | |
| 5500568 | TURNER CANDICE | 5510 GRAYFIELD CIR | | | | YPSILANTI | MI | 48197 | |
| 5500569 | TURNER CANDYCE | 5231 11TH AVE S | | | | GULFPORT | FL | 33707 | |
| 5478294 | TURNER CAROL | 252 UNION ST APT 1B | | | | SPRINGFIELD | MA | | |
| 5500570 | TURNER CAROLYN | 308 B STREET | | | | CLARKSVILLE | TN | 37042 | |
| 5500571 | TURNER CARRIE | 30 NORTHAMPTON DRIVE | | | | WILLINGBORO | NJ | 08046 | |
| 5500572 | TURNER CASEY | 1104 CHESLEY AVENUE | | | | DAYTON | OH | 45420 | |
| 5500573 | TURNER CASSIE | 65 DUCKETT DRIVE | | | | FLINSTONE | GA | 30725 | |
| 5500574 | TURNER CATHY | 5946 N 64TH ST | | | | MILWAUKEE | WI | 53218 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5500576 | TURNER CELITA | 4801 CYPRESCREEK AVE EAPT | | | | TUSCALOOSA | AL | 35401 | |
| 5478295 | TURNER CHAISE | 146 TURNER STREET | | | | FORT LEONARD WOOD | MO | | |
| 5478296 | TURNER CHARLENE | 514 FRIDAY RD N | | | | PITTSBURGH | PA | | |
| 5478297 | TURNER CHARLES | 427 DUNKARD AVE | | | | WESTOVER | WV | | |
| 5500577 | TURNER CHARLES | 427 DUNKARD AVE | | | | WESTOVER | WV | 26501 | |
| 5500578 | TURNER CHARLES M | 28385 VENTON RD | | | | PRINCESS ANNE | MD | 21853 | |
| 5500579 | TURNER CHARLISA | 911 W LYNNE CIRCLE | | | | GREENVILLE | MS | 38703 | |
| 5500580 | TURNER CHAUNTESE | 1790 RICHFIELD DR | | | | SEVERN | MD | 21144 | |
| 5500581 | TURNER CHRIS | 188 LINDSEY | | | | JESUP | GA | 31345 | |
| 5500582 | TURNER CHRISTIAN | 600 NORTH CENTENNIAL ST | | | | HIGH POINT | NC | 27262 | |
| 5500583 | TURNER CHRISTY | 821 NTH 5TH | | | | STJOSEPH | MO | 64501 | |
| 5500584 | TURNER CINDY | 1604 MORTON LN | | | | FRANKLIN | IN | 46131 | |
| 5500585 | TURNER CLAUDE T | 4653 BELVEDERE PARK | | | | COLUMBUS | OH | 43228 | |
| 5500586 | TURNER CLEMA | 3272 HWY 84 | | | | LUDOWICI | GA | 31316 | |
| 5500587 | TURNER CODY | 2307 N FREMONT | | | | SPRINGFIELD | MO | 65803 | |
| 5478298 | TURNER CONNIE | 2502 REMINGTON DR | | | | KILLEEN | TX | | |
| 5500588 | TURNER CORA | 21211 KIRKSEY RD | | | | ELKINS | AR | 72727 | |
| 5500589 | TURNER COREY | 134 NORTH SPOT RD | | | | POWELLS POINT | NC | 27966 | |
| 5500590 | TURNER CRAIG | 1436 DUSTIN DR | | | | DALTON | GA | 30720 | |
| 5478299 | TURNER CULLEY | 21974 N CR 3170 | | | | ELMORE CITY | OK | | |
| 5500591 | TURNER CURTISTINE | 315 HOBSON ST | | | | HIGH POINT | NC | 27260 | |
| 5500592 | TURNER CYNTHIA | 510 BELLEVUE AVENUE | | | | PETERSBURG | VA | 23803 | |
| 5500593 | TURNER DALLAS | 912 OAKLOMA DR | | | | CHESAPEAKE | VA | 23323 | |
| 5500594 | TURNER DAMEKA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23060 | |
| 5478300 | TURNER DANNY | 3220 COUNTY ROAD 277 | | | | NEELYVILLE | MO | | |
| 5500595 | TURNER DARLENE | 801 SOUTH MANNING STREET | | | | ANDERSON | SC | 29624 | |
| 5500596 | TURNER DARRELL | 5830 READY PLACE DE LA CONCORD | | | | COLUMBUS | OH | 43229 | |
| 5500597 | TURNER DAVAL | 226 EAST DUDLEY DR | | | | SHREVEPORT | LA | 71104 | |
| 5500598 | TURNER DAVE | 6480 NW 6TH AVE | | | | MIAMI | FL | 33150 | |
| 5500599 | TURNER DAVID | 44 PLAIN RD | | | | HATFIELD | MA | 01038 | |
| 5500600 | TURNER DAVID O | 1540 BILLINGS ST 823 | | | | AURORA | CO | 80011 | |
| 5500601 | TURNER DAVION | 104 APRICOT ST | | | | LAPLACE | LA | 70068 | |
| 5478302 | TURNER DAWN | 812 UWHARRIE DR | | | | GAST | NC | | |
| 5500602 | TURNER DAWN | 812 UWHARRIE DR | | | | GAST | NC | 28052 | |
| 5478303 | TURNER DEANN | 30 S LA PATERA LN | | | | GOLETA | CA | | |
| 5478305 | TURNER DEBBIE | 261 WEST ARTESIA RD | | | | ARTESIA | MS | | |
| 5500603 | TURNER DEBBIE | 261 WEST ARTESIA RD | | | | ARTESIA | MS | 39736 | |
| 5478306 | TURNER DEBORAH | 34 KIPLING DR | | | | JACKSON | TN | | |
| 5500605 | TURNER DELMAR | 14705 WILLOUGHBY RD | | | | UPPER MARLBORO | MD | 20772 | |
| 5500606 | TURNER DELORES | 408 SUMMERCOURT DR | | | | JONESBORO | GA | 30236 | |
| 5500607 | TURNER DELORES M | 363 UPPER RIVERDALE RD | | | | RIVERDALE | GA | 30274 | |
| 5478307 | TURNER DEMETRA | PO BOX 649 | | | | WHITING | IN | | |
| 5500608 | TURNER DENISE | 4939 DEPOT ST | | | | WILLIAMSFIELD | OH | 44093 | |
| 5500609 | TURNER DENISE S | 4939 DEPOT ST | | | | WILLIAMSFIELD | OH | 44093 | |
| 5500610 | TURNER DENNIS | PO BOX 781 | | | | WARNER | OK | 74469 | |
| 5500611 | TURNER DIANA | ADDRESS | | | | CITY | CA | 90802 | |
| 5500612 | TURNER DIANE | 4 COLONY CT | | | | SAVANNAH | GA | 31419 | |
| 5500613 | TURNER DIANNE | 522 OFARRELL AVE | | | | INTERLACHEN | FL | 32148 | |
| 5500614 | TURNER DOMINIQUE C | 1240 THOMAS AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5478308 | TURNER DON | 6003 WESTACRE LN | | | | TOLEDO | OH | | |
| 5500615 | TURNER DONNA | 192 VAUGHN RD | | | | HONEA PATH | SC | 29654 | |
| 5500616 | TURNER DONNITTA | 1135 ANGELICA AVE | | | | ST LOUIS | MO | 63137 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5500617 | TURNER DOROTHY | 1415 56TH ST | | | | BIRMINGHAM | AL | 35224 | |
| 5478309 | TURNER DOUGLAS | 1233 TURFWAY CT | | | | LEBANON | OH | | |
| 5500618 | TURNER EDWARD | 5864 PARLIAMENT | | | | COLUMBUS | OH | 43207 | |
| 5500619 | TURNER ELEVAVINA | 3427 COMMODORE COURT | | | | WEST PALM BEACH | FL | 33411 | |
| 5500620 | TURNER ELIVRA | 801 TUSCALOOSA ST | | | | GREENSBORO | NC | 27406 | |
| 5500622 | TURNER EMMAY | 1953 REEFWOOD RD | | | | CHESAPEAKE | VA | 23323 | |
| 5500623 | TURNER ERIC | 2832 LEPTOEN | | | | DEMASCAS | MD | 20872 | |
| 5500624 | TURNER ERRICA | 203 HENRY ST | | | | PENSACOLA | FL | 32507 | |
| 5500625 | TURNER FELICIA | 602 WILEY CT | | | | CANTON | GA | 30115 | |
| 5478310 | TURNER FRANK | 411 KITE HOLLOW RD | | | | STANLEY | VA | | |
| 5500626 | TURNER FRANK | 411 KITE HOLLOW RD | | | | STANLEY | VA | 22851 | |
| 5478311 | TURNER GABRIEL | 200 E CENTRAL ST | | | | SEABOARD | NC | | |
| 5500627 | TURNER GAY | 61 MICHIIGIAN DR | | | | HAMPTON | VA | 23669 | |
| 5478312 | TURNER GENE | 6438 COWICHE CANYON LANE | | | | YAKIMA | WA | | |
| 5500629 | TURNER GERMAINE | 7034 LENA AVE | | | | ST LOUIS | MO | 63136 | |
| 5500630 | TURNER GISELE | 2295 DAKOTA SKY CT | | | | HENDERSON | NV | 89052 | |
| 5478313 | TURNER GLENDA | 14724 US HIGHWAY 61 N | | | | SOLDIERS GROVE | WI | | |
| 5500631 | TURNER GLENDA M | 6006 WASHINGTON BLVD 1ST | | | | ST LOUIS | MO | 63112 | |
| 5500632 | TURNER GLORIA | 904 LOVE AND CARE ROAD | | | | SIX MILE | SC | 29682 | |
| 5500633 | TURNER HARVEY | 21 NW 59TH ST | | | | MIAMI | FL | 33127 | |
| 5500634 | TURNER HAWKINS | 301 SHADY GLENN DR | | | | CAPITOL HGTS | MD | 20743 | |
| 5500635 | TURNER HENRY | 302 PERIMETER CENTRAL N | | | | ATLANTA | GA | 30346 | |
| 5478314 | TURNER HUNTER | 154 TANNERY RD | | | | WALLAND | TN | | |
| 5500636 | TURNER JABER | 100 108LN | | | | LARGO | FL | 33778 | |
| 5478315 | TURNER JACQUELINE | 13799 PACAISO S6T | | | | CALDWELL | ID | | |
| 5500637 | TURNER JACQUELINE | 13799 PACAISO S6T | | | | CALDWELL | ID | 83607 | |
| 5478316 | TURNER JAMES | 4507 STATE ROUTE 132 CLERMONT025 | | | | BATAVIA | OH | | |
| 5500639 | TURNER JAMES S | 4 W GOLDEN STRIP DR | | | | MAULDIN | SC | 29662 | |
| 5478317 | TURNER JANE | 35 ELMS VILLAGE DRIVE APT A-7 | | | | EAST HARTFORD | CT | | |
| 5500640 | TURNER JANELLA | 1920 BRITTS PARK RD | | | | RICHLANDS | VA | 24641 | |
| 5500641 | TURNER JANELLA R | 1223 STAPLES ST NE | | | | WASHINGTON | DC | 20002 | |
| 5500642 | TURNER JANET | 33196 SHOCKLEY ROAD | | | | LAUREL | DE | 19956 | |
| 5500643 | TURNER JANICE | PO BOX 3 | | | | MOUNT HOLLY | VA | 22524 | |
| 5500644 | TURNER JANIS | 6945 LONG VALLEY SPUR | | | | CASTROVILLE | CA | 95012 | |
| 5500645 | TURNER JARRED | 113 CORETTA DR | | | | AVONDALE | LA | 70094 | |
| 5500646 | TURNER JAWOMIA | 243 SE 37TH PL | | | | HOMESTEAD | FL | 33033 | |
| 5500647 | TURNER JEAN C | 500 E HARGETT ST | | | | RALEIGH | NC | 27601 | |
| 5500648 | TURNER JEANETTE | 1890 NW 40TH AVE RD | | | | OCALA | FL | 34482 | |
| 5500649 | TURNER JEFF | 616 KERN | | | | ENTER CITY | IA | 50703 | |
| 5478318 | TURNER JENNIFER | 422 BEACHWOOD | | | | MAYSVILLE | KY | | |
| 5500650 | TURNER JENNIFER | 422 BEACHWOOD | | | | MAYSVILLE | KY | 41056 | |
| 5500651 | TURNER JENNIFER L | 105 DUCK POND COURT | | | | GREENVILLE | SC | 29611 | |
| 5500652 | TURNER JERI L | 307 COUNTY RD 4283 | | | | SALEM | MO | 65560 | |
| 5478319 | TURNER JERMEI | 332 COBBLESTONE LN | | | | SHENANDOAH | VA | | |
| 5500653 | TURNER JESSICA | 1420 WILTON FARMS RD APT 2 | | | | CHARLOTTESVILLE | VA | 22911 | |
| 5500654 | TURNER JOANNA | 1212 SW TAYLOR APT 2 | | | | TOPEKA | KS | 66612 | |
| 5500655 | TURNER JOE | 808 E ALLOUEZ AVE | | | | GREEN BAY | WI | 54301 | |
| 5500656 | TURNER JOEANN | 479 STERLING DR | | | | POWDER SPRINGS | GA | 30127 | |
| 5500657 | TURNER JOHN | 539 MARSHALL TOWN ST | | | | PARSONS | TN | 38363 | |
| 5500658 | TURNER JON N | 8670 STONEY POINT RD | | | | HILLSBORO | OH | 45133 | |
| 5478321 | TURNER JOSEPH | 3 NE SUMMERWOOD DR | | | | ELGIN | OK | | |
| 5500659 | TURNER JOSEPH | 3 NE SUMMERWOOD DR | | | | ELGIN | OK | 73538 | |
| 5500660 | TURNER JOSHUA | 1704 IRONWOOD DR | | | | FAIRBORN | OH | 45424 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5500661 | TURNER JOY | 1403 TILLAMACK | | | | BILLINGS | MT | 59101 | |
| 5500662 | TURNER JOYCE | 6818 PARK AVE | | | | CLEVELAND | OH | 44105 | |
| 5500663 | TURNER JUSTIN | 1015 E MULBERRY ST | | | | EVANSVILLE | IN | 47714 | |
| 5500664 | TURNER KALISHA | 18 JACQUETTE SQ | | | | NEW CASTLE | DE | 19720 | |
| 5478323 | TURNER KAREN | 216 HATTON ST | | | | PORTSMOUTH | VA | | |
| 5500665 | TURNER KARRI | 196 W COL ST | | | | MT STERLING | OH | 43143 | |
| 5500666 | TURNER KATHEERINE | 2965 SW 137 LANE | | | | CALA | FL | 34473 | |
| 5500667 | TURNER KATHERINE | 16051 SW 52ND AVENUE RD | | | | OCALA | FL | 34473 | |
| 5500668 | TURNER KATHY | 903 TOWN AND COUNTRY EST | | | | TROY | PA | 16947 | |
| 5500669 | TURNER KAYLA | 801 CYPRESS LN | | | | COLUMBIA | MO | 65203 | |
| 5500670 | TURNER KELLY | 1215 S ROCKFORD APT 2 | | | | TULSA | OK | 74120 | |
| 5500671 | TURNER KEVIN | 3512 BEARD AVE N | | | | ROBBINSDALE | MN | 55412 | |
| 5500672 | TURNER KIM | 3100 PINETREE DR APT B7 | | | | PETERSBURG | VA | 23803 | |
| 5500673 | TURNER KIMBERLY | 2240 WINDSOR | | | | FLORISSANT | MO | 63033 | |
| 5500674 | TURNER KRISTIA L | 7949 JANNA LEE AVE204 | | | | ALEXANDRIA | VA | 22306 | |
| 5500675 | TURNER KRISTIS | 7949 JANNA LEE AVE 204 | | | | ALEXABDRIA | VA | 22303 | |
| 5500676 | TURNER KYALIA L | 122 W 16TH | | | | VACHERIE | LA | 70090 | |
| 5478324 | TURNER LAANDREA | 913 N LOCKWOOD AVE | | | | CHICAGO | IL | | |
| 5500677 | TURNER LAKESHA | 7420 S BENNET | | | | CHICAGO | IL | 60649 | |
| 5500678 | TURNER LANIESHA | 2349 US HWY 27 N | | | | CLERMONT | FL | 34715 | |
| 5500679 | TURNER LARHONDA | 116 N PARK AVE | | | | BATESVILLE | IN | 47006 | |
| 5500680 | TURNER LARRY | 908 W 9TH ST | | | | CHESTER | PA | 19013 | |
| 5500681 | TURNER LASHA | 469 GRIEVES PARKWAY | | | | SALEM | NJ | 08079 | |
| 5500682 | TURNER LATARA D | PO BOX 106 | | | | FOSTERS | AL | 35463 | |
| 5500683 | TURNER LATISHA S | 366 BACON AVE | | | | AKRON | OH | 44320 | |
| 5500684 | TURNER LATONGA | 1612 215 PL | | | | SAUK VILLAGE | IL | 60411 | |
| 5500685 | TURNER LATOYA | 210 MCNEIL AVE | | | | GREENWOOD | SC | 29649 | |
| 5500686 | TURNER LATRICIA | 2505 HASTINGS DR | | | | AUGUSTA | GA | 30906 | |
| 5500687 | TURNER LAURA | 568 THOURHBRED LN | | | | GREENWOOD | IN | 46142 | |
| 5500688 | TURNER LAWANDA | 1325 PERIWINKLE CT | | | | LAKELAND | FL | 33811 | |
| 5500691 | TURNER LESLIE | 1603 OLDE TRAM RD | | | | TIFTON | GA | 31794 | |
| 5500692 | TURNER LILLIE | 1514 DOUTHIT ST SW | | | | DECATUR | AL | 35601 | |
| 5500693 | TURNER LINDA | 385 WEST MARKET STREET | | | | XENIA | OH | 45305 | |
| 5500694 | TURNER LISA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 25430 | |
| 5500695 | TURNER LISA A | 433353 HAPPYWOODS ROAD | | | | CHALMETTE | LA | 70043 | |
| 5500696 | TURNER LOGAN | 818 2ND ST PL NE | | | | HICKORY | NC | 28601 | |
| 5478326 | TURNER LONETTE | 1024 E SUNBURST LN | | | | TEMPE | AZ | | |
| 5500697 | TURNER LONNISE | 3553 N E ST | | | | SAN BERNARDINO | CA | 92405 | |
| 5500699 | TURNER MABEL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27258 | |
| 5500700 | TURNER MAHOGANI | 3614 CALVERT | | | | ST LOUIS | MO | 63114 | |
| 5500702 | TURNER MARANDA | 403 SOUTH HOUSTON LAKE RD APT | | | | WARNER ROBINS | GA | 31088 | |
| 5500703 | TURNER MARGARET | 12 BRIAR MOUNTAIN DR | | | | SHEPHERDSTOWN | WV | 25443 | |
| 5478327 | TURNER MARGE | 1 KENT DR OCEAN029 | | | | FORKED RIVER | NJ | | |
| 5500704 | TURNER MARIAN | 6536 BIRCHBROOK LN | | | | MEMPHIS | TN | 38134 | |
| 5500706 | TURNER MARIELAALAN | 4560 FIFTH ST | | | | MIDWAY PARK | NC | 28544 | |
| 5500707 | TURNER MARILYN | 605 VANCE ST | | | | MEBANE | NC | 27302 | |
| 5500708 | TURNER MARIO | 10 MERIDITH COURT | | | | MODENA | PA | 19341 | |
| 5500709 | TURNER MARITA L | 311 JACKSON STREET | | | | INDIANOLA | MS | 38751 | |
| 5500710 | TURNER MARQUETTA | 14202 ORINOCO | | | | CLEVELAND | OH | 44112 | |
| 5500711 | TURNER MARSHA | BOCA RATON | | | | BOCA RATON | FL | 33433 | |
| 5500712 | TURNER MARTIN | PO BOX 64325 | | | | VIRGINIA BEACH | VA | 23467 | |
| 5500713 | TURNER MARY | 820 N CHERRY ST | | | | DOTHAN | AL | 36303 | |
| 5500714 | TURNER MARY C | 2324 STRINGRAY DRIVE | | | | LAKE CHARLES | LA | 70605 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6324 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5500715 | TURNER MEGAN | 1296 N 290 W #1 | | | | LOGAN | UT | 84341-7040 | |
| 5500716 | TURNER MEGANSANDY | 188 S BRYAN RD | | | | RICHLANDS | NC | 28574 | |
| 5500717 | TURNER MELANIE | 50 STARR ST | | | | JOHNSTON | RI | 02919 | |
| 5500718 | TURNER MELISSA | 1622 N RIVER RD | | | | MT SOLON | VA | 22843 | |
| 5500719 | TURNER MELODY | 1936 HUNGERFORD DR | | | | FLORISSANT | MO | 63031 | |
| 5500720 | TURNER MIA | 12425 GARLAND AVE | | | | GARFIELD HTS | OH | 44120 | |
| 5500721 | TURNER MICAH | 3827 DUMFRIES ROAD | | | | CATLETT | VA | 20119 | |
| 5500722 | TURNER MICHAEL | 4324 ELMORE RD | | | | MEMPHIS | TN | 38119 | |
| 5500723 | TURNER MICHEAL | 124 WILCRAFT RD | | | | MOBILE | AL | 36610 | |
| 5478328 | TURNER MICHELLE | 2860 CALLOWAY DR | | | | HAW RIVER | NC | | |
| 5500724 | TURNER MICHELLE | 2860 CALLOWAY DR | | | | HAW RIVER | NC | 27258 | |
| 5500725 | TURNER MICHELLE D | 326 RIDGE RD SE APT 13 | | | | WASHINGTON | DC | 20019 | |
| 5500726 | TURNER MICKEY | 2210 17TH ST S W MASSILON | | | | MASSILON | OH | 44647 | |
| 5500727 | TURNER MIKETA | 106 HOLMES CIRCLE APT 2 | | | | LYNCHBURG | VA | 24501 | |
| 5478329 | TURNER MITCH | 530 CHARNA CT LOT 91 N | | | | SPARTANBURG | SC | | |
| 5500728 | TURNER MONECKA | 3062 ALABAMA AVE | | | | CAMDEN | NJ | 08104 | |
| 5500729 | TURNER MONICA | 120 LODESTONE DR | | | | DESTREHAN | LA | 70047 | |
| 5500730 | TURNER MONIQUE | 3819 FAIRVIEW COVE LN AP301 | | | | TAMPA | FL | 33619 | |
| 5500731 | TURNER MORGAN | 5625 SO HIMALIYA WY | | | | CENTENNIAL | CO | 80015 | |
| 5478330 | TURNER NANCY | 740 BRAEWOOD DRIVE | | | | ALGONQUIN | IL | | |
| 5500732 | TURNER NATHAN | 1635 SCARLET ASH AVE 110 | | | | SACRAMENTO | CA | 95834 | |
| 5500733 | TURNER NATHAN C | 1607 N GWENDA CT | | | | ANDOVER | KS | 67002 | |
| 5500734 | TURNER NICOLE | 939 N FLORENCE | | | | SPRINGFIELD | MO | 65802 | |
| 5500735 | TURNER NIESHA | 3801 TIBERUS | | | | KNOXVILLE | TN | 37918 | |
| 5478331 | TURNER NIKITA | 147 HARBORD DRIVE | | | | MIDWAY PARK | NC | | |
| 5500736 | TURNER NINA | 738 HILL AVE | | | | PITTSBURGH | PA | 15221 | |
| 5478332 | TURNER PAM | 4850 WEST VERNON AVE N | | | | KINSTON | NC | | |
| 5478333 | TURNER PATRICIA | 5456 ROCKWOOD RD | | | | COLUMBUS | OH | | |
| 5500738 | TURNER PATRICIA A | 119 ROBIN ST | | | | SUMMERVILLE | SC | 29485 | |
| 5500739 | TURNER PATTIE | 6235 BADGETT SISTER PKWY | | | | YANCEYVILLE | NC | 27379 | |
| 5500740 | TURNER PAUL | 42 MASON STREET | | | | EXETER | PA | 18643 | |
| 5478334 | TURNER PAULETTE | 227 WASHINGTON STREET APT 10 | | | | XENIA | OH | | |
| 5500742 | TURNER PRECIOUDS M | 220 SHIPMANRD | | | | HAVELOCK | NC | 28532 | |
| 5500743 | TURNER PRINCELLA | 4617 N 78 ST | | | | MILWAUKEE | WI | 53218 | |
| 5437759 | TURNER PURY | 111 EAGLE ST REAR | | | | WILLIAMSVILLE | NY | | |
| 5478335 | TURNER RACHAEL | 402 W UNION ST | | | | JONESBORO | IL | | |
| 5478336 | TURNER RANDY | 2629 MAHONEY RD | | | | CANTON | OH | | |
| 5500744 | TURNER RANDY | 2629 MAHONEY RD | | | | CANTON | OH | 44705 | |
| 5500745 | TURNER RANEKA | 1323 E 61ST ST 8I | | | | TULSA | OK | 74136 | |
| 5500746 | TURNER RAUSHANNEH | 17127 NE 3 AVENUE | | | | NORTH MIAMI BEAC | FL | 33162 | |
| 5500747 | TURNER REBECC J | 5823 CARROLL ROAD | | | | COEBURN | VA | 24230 | |
| 4880697 | TURNER RETAIL SERVICES | P O BOX 1661 | | | | BELLFLOWER | CA | 90707 | |
| 5478337 | TURNER RICK | 17245 AMBER LANE | | | | SANDY | OR | | |
| 5478338 | TURNER RITA | 200 VALLEY BROOK DR | | | | SILVER SPRING | MD | | |
| 5478339 | TURNER ROBERT | 10257 NW 31ST ST | | | | CORAL SPRINGS | FL | | |
| 5500748 | TURNER ROBERT III | 17029 POINT PLEASANT LANE | | | | DUMFRIES | VA | 22026 | |
| 5500749 | TURNER ROBYN | 17 GELDNER AVE | | | | STATEN ISLAND | NY | 10306 | |
| 5500750 | TURNER RONNIE W | 11130 GLENBORD DR | | | | CLEVELAND | OH | 44105 | |
| 5500751 | TURNER ROSE | 106 RICE MEADOW CIRCLE | | | | COLUMBIA | SC | 29229 | |
| 5500752 | TURNER RUBY | 335 SOUTH JAN 45 | | | | HAYSVILLEQ | KS | 67060 | |
| 5500753 | TURNER RUTH | 4013 BOLLING RD | | | | RICHMOND | VA | 23223 | |
| 5500754 | TURNER S | 1424 LONGDALE DR APT 202 | | | | NORFOLK | VA | 23513 | |
| 5500755 | TURNER SALENA | 502 OREGON AVE | | | | LAKELAND | FL | 33805 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5500756 | TURNER SANDRA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29170 | |
| 5500757 | TURNER SANDRITA M | 815 PECAN POINT RD APT 11 | | | | NORFOLK | VA | 23502 | |
| 5500758 | TURNER SARA | 12624 GREY AIGLE CRT | | | | GERMANTOWN | MD | 20874 | |
| 5500759 | TURNER SAUNDRA | 2821 SHADBLOW LN | | | | WEST COLUMBIA | SC | 29170 | |
| 5500760 | TURNER SCOTT | 16651 W 139TH STREET | | | | OLATHE | KS | 66062 | |
| 5500761 | TURNER SEAN | 1312 N MAIN ST | | | | MARS HILL | NC | 28754 | |
| 5500762 | TURNER SHAKIRA | 4406 DEAUVIALL | | | | PENSACOLA | FL | 32505 | |
| 5500763 | TURNER SHANEL | 3222 SECOND ST NW | | | | CANTON | OH | 44708 | |
| 5500764 | TURNER SHANIA | 4129 COLEMAN AVE | | | | BALTIMORE | MD | 21213 | |
| 5500765 | TURNER SHANNDOLYN | 5503 NORTH DR APT A | | | | ALEXANDRIA | LA | 71301 | |
| 5478340 | TURNER SHARON | 11225 PEGGY LN | | | | KEITHVILLE | LA | | |
| 5500766 | TURNER SHARON | 11225 PEGGY LN | | | | KEITHVILLE | LA | 71047 | |
| 5500767 | TURNER SHAUM | 2001 FLORANCE MILLS PLZ | | | | OMAHA | NE | 68110 | |
| 5500768 | TURNER SHAUNIECE | 7570 OLIVE | | | | KANSAS CITY | MO | 64132 | |
| 5500769 | TURNER SHAYLA | 1956 BRENTNELL AVE | | | | COLUMBUS | OH | 43219 | |
| 5478341 | TURNER SHEILA | P O BOX 655 | | | | GORDON | GA | | |
| 5500770 | TURNER SHEILA | P O BOX 655 | | | | GORDON | GA | 31031 | |
| 5478342 | TURNER SHEILLA | 126 MY WAY LANE | | | | MOUNT AIRY | NC | | |
| 5500771 | TURNER SHENIER J | 105 DOVERBROOK STREET | | | | BECKLEY | WV | 25865 | |
| 5500772 | TURNER SHEREE | 87 NE 167TH CT | | | | SILVER SPRINGS | FL | 34488 | |
| 5500773 | TURNER SIERRA | 3779 MARKWELL PL | | | | DAUTON | OH | 45416 | |
| 5500774 | TURNER SIERRA S | 3224 DENALI COURT | | | | DAYTON | OH | 45416 | |
| 5478343 | TURNER STEPHANIE | 5613 COLD STREAM DR | | | | SUMTER | SC | | |
| 5500776 | TURNER STEPHANIE | 5613 COLD STREAM DR | | | | SUMTER | SC | 29150 | |
| 5500777 | TURNER STEPHANIE L | 116 TORRENCE AVE | | | | TROUTMAN | NC | 28166 | |
| 5478344 | TURNER STEPHEN | 15122 OCASO AVE | | | | LA MIRADA | CA | | |
| 5500779 | TURNER STEPHINE | MICHAEL TURNER | | | | PRICHARD | AL | 36610 | |
| 5500780 | TURNER STEVEN | 552 W HUGH ST | | | | NORTH AUGUSTA | SC | 29841 | |
| 5500781 | TURNER SUE | 709 S LOGAN AVE | | | | INDEPENDENCE | MO | 64050 | |
| 5500782 | TURNER SUE E | 305 W SOUTH AVE | | | | INDEPDENCE | MO | 64050 | |
| 5500783 | TURNER SUSAN | 7405 E 119TH | | | | GRANDVIEW | MO | 64030 | |
| 5500784 | TURNER SYLVIA | 3941 SAFEHAVEN DR | | | | LAWRENCEVILLE | GA | 30044 | |
| 5500785 | TURNER TAMARA | 133 NICKOLS ST | | | | FOSTORIA | OH | 44830 | |
| 5500786 | TURNER TAMMIE | 9720 CHARLSTON DR | | | | SHREVEPORT | LA | 71118 | |
| 5478345 | TURNER TANESHA | 3340 N 15TH ST | | | | PHILADELPHIA | PA | | |
| 5500787 | TURNER TANESHA | 3340 N 15TH ST | | | | PHILADELPHIA | PA | 19140 | |
| 5478346 | TURNER TANIELLE | 7347 MALLARD CREEK DR | | | | HORN LAKE | MS | | |
| 5500788 | TURNER TAQUANIA | XXXX | | | | RIVERSDALE | GA | 30274 | |
| 5500789 | TURNER TARA | 456 YOUNGS MILL LANE | | | | NEWPORT NEWS | VA | 23602 | |
| 5478347 | TURNER TENITA | 6052 EAGLE CT | | | | PORTAGE | MI | | |
| 5478348 | TURNER TERENCE | 5825 MIDDLEBROOK PIKE | | | | KNOXVILLE | TN | | |
| 5500791 | TURNER TERESA | 1099 PRESTBURY DR | | | | ELGIN | IL | 60120 | |
| 5500792 | TURNER TERRENCE | 67 MAGNOLIA STR | | | | FAYETTE | MS | 39069 | |
| 5500793 | TURNER TERRY | 4125 JENNIFER CT | | | | SUMTER | SC | 29154 | |
| 5500794 | TURNER THOMAS | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28081 | |
| 5500795 | TURNER TIFFANEY | 5611 BRENDON | | | | INDPLS | IN | 46226 | |
| 5500796 | TURNER TIFFANY | 1630 JOHN BARROW RD 17 | | | | LITTLE ROCK | AR | 72204 | |
| 5500797 | TURNER TIFFANY N | 5889 N 36TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5500798 | TURNER TIM | 220 SOUTH 23RD STREET | | | | LOUISVILLE | KY | 40212 | |
| 5500799 | TURNER TIMESHIA | 527 RICHMOND HILL RD G1 | | | | AUGUSTA | GA | 30906 | |
| 5500800 | TURNER TINA | 9850 BERRY RD | | | | WALDORF | MD | 20603 | |
| 5500801 | TURNER TISHENA | 358 ORANGE BLOSSOM TRL | | | | ROANOOKE RAPIDS | NC | 27870 | |
| 5500802 | TURNER TOMONIA | ANTONIO MITCHELL | | | | JACKSONVILLE | FL | 32244 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5500803 | TURNER TRACEY | 641 W BROWN ST | | | | MILWAUKEE | WI | 53212 | |
| 5500804 | TURNER TRACEY M | 641 WEST BROWN STREET | | | | MILWAUKEE | WI | 53212 | |
| 5500805 | TURNER TRACY | 16 SHADY LN | | | | JACKSONVILLE | AR | 72076 | |
| 5500806 | TURNER TRALISE | 827 MILLING AVE | | | | LULLING | LA | 70070 | |
| 5478350 | TURNER TRAVIS | 132 SUGAR CANE CT | | | | WARRENVILLE | SC | | |
| 5500807 | TURNER TRIANA | 2740 E STATE APT 2W | | | | BURNHAM | IL | 60633 | |
| 5500808 | TURNER TRIKYNA | 500 SUPERIOR AVE APT 119 D | | | | ALIQUIPPA | PA | 15001 | |
| 5500809 | TURNER TWANDA | 414 LINDEN AVE | | | | BELLWOOD | IL | 60104 | |
| 5500810 | TURNER TYRONE | XXXXXX | | | | XXXXX | MD | 21701 | |
| 5500811 | TURNER VENDA | 4302 AUTUMN LEAVES DR | | | | TAMPA | FL | 33624 | |
| 5500812 | TURNER VERONICA | 679 63RD AVE S | | | | ST PETERSBURG | FL | 33705 | |
| 5500813 | TURNER VICKY | 401 SARAH DR | | | | GOOSE CREEK | SC | 29445 | |
| 5500814 | TURNER WALTER Z | 8325 N DAL PASO | | | | HOBBS | NM | 88240 | |
| 5500815 | TURNER WES | 490 DRAKE CIRCLE | | | | COLUMBUS | MS | 39702 | |
| 5478351 | TURNER WILLIAM | 5028 TWINING DR | | | | TINKER AFB | OK | | |
| 5500816 | TURNER WILLIE | 7351 E BANK DR | | | | TAMPA | FL | 33617 | |
| 5500818 | TURNER XABIER | 723 SO 4TH ST | | | | JESUP | GA | 31545 | |
| 5500819 | TURNER XAVIER | 723 S 4TH ST | | | | JESUP | GA | 31545 | |
| 5500820 | TURNER YOLUNDA | 1916 OLD COVENTRY ROAD EAS | | | | COLUMBUS | OH | 43232 | |
| 5500822 | TURNER ZELENE | 719 SWAMP RD | | | | HERTFORD | NC | 27944 | |
| 4902879 | Turner, Laurie | Redacted | | | | | | | |
| 5841002 | Turner, Laurie | Redacted | | | | | | | |
| 4901908 | Turner, Laurie | Redacted | | | | | | | |
| 4901908 | Turner, Laurie | Redacted | | | | | | | |
| 5500823 | TURNERHARRISON PATTY | 203 EAST BURGESS STREET | | | | ELIZABETH CIT | NC | 27909 | |
| 5500824 | TURNERNELSON ANGELATIMOT | 613 TIMMONS DR | | | | TIFTON | GA | 31794 | |
| 5500825 | TURNEUR ALICIA | 2327 GRAND CONCOURSE 3555 BIVONA ST | | | | BRONX | NY | 10468 | |
| 5478352 | TURNEY AMY | 15112 S 76TH EAST AVE | | | | BIXBY | OK | | |
| 5500826 | TURNEY CAROLYNN | 5129 18TH AVE UPPR | | | | KENOSHA | WI | 53140 | |
| 5500827 | TURNEY EDSHERRY | 2474 NW 77TH BLVD CY4002 | | | | GAINESVILLE | FL | 32606 | |
| 5500828 | TURNIPSEED BENERIA | 615 NORTHSIDE DR | | | | GRIFFIN | GA | 30223 | |
| 5500829 | TURNIPSEED LATONYA | 3433 IRELAND DR | | | | HOPE MILLS | NC | 46404 | |
| 5478353 | TURNIPSEED MARA | 17301 TENNYSON PL | | | | GRANADA HILLS | CA | | |
| 5500830 | TURNIPSUED SAEEDA | 6524 N 13TH | | | | PHILA | PA | 19126 | |
| 5500831 | TURNMIRE DONALD | 16156 VICEROY | | | | ABINGDON | VA | 24210 | |
| 5500832 | TURNMIRE JANE | 56 N SECOND ST | | | | FRANKFORT | OH | 45628 | |
| 5500833 | TURNMIRE MARIA | 311 E 2ND STREET APT 304 | | | | TIFTON | GA | 31794 | |
| 5500834 | TURNNER BETTY | 1217 PAILET AVE | | | | HARVEY | LA | 70058 | |
| 5500835 | TURNQUEST CANDICE N | 5501 SW 32ND CT | | | | HOLLYWOOD | FL | 33023 | |
| 5478354 | TURNQUIST JACOB | 12831 TOURMALINE COURT | | | | SILVER SPRING | MD | | |
| 5500836 | TURNSPLENTY LISA | 30 PRINCE OF WALES | | | | BILLINGS | MT | 59105 | |
| 5500837 | TURNSPLENTY ROSABETH | BOX 180 | | | | PRYOR | MT | 59066 | |
| 5500838 | TURNTINE DAVID | 1788 HWY O | | | | CUBA | MO | 65453 | |
| 5478355 | TURNWALD KYLE | 7465 S LEATON RD | | | | SHEPHERD | MI | | |
| 5500839 | TURPEAU DIAZ ADILEN | SAN JUAN | | | | SAN JUAN | PR | 00918 | |
| 5500840 | TURPIN BOBBI L | 221 3RD ST SE | | | | CANTON | OH | 44702 | |
| 5500841 | TURPIN CHERIE A | 3525 DAVENPORT ST NW APT 410 | | | | WASHINGTON | DC | 20008 | |
| 5500842 | TURPIN JASEAN | 437 ANSTEY RD | | | | RUSTBURG | VA | 24588 | |
| 5500843 | TURPIN JENNIFER V | 120 LAUREL AVE | | | | BINGHAMTON | NY | 13905 | |
| 5500844 | TURPIN LULA | 1305 S WHITCOMB AVE | | | | INDIANAPOLIS | IN | 46241 | |
| 5500845 | TURPIN NAKEHIA | 5980 LAKECLUB SQUAR | | | | COLUMBUS | OH | 43232 | |
| 5500846 | TURPIN SHARON | 205 WAGNER CIRCLE | | | | WALHALLA | SC | 29691 | |
| 5500847 | TURPIN STARLA | 4595 S 2930 W | | | | WVY | UT | 84119 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5500848 | TURQUOISE QUEEN | NONE | | | | NEWARK | DE | 19709 | |
| 5500849 | TURQUOIST FLETCHER | 2122 GEORGETOWN BLVD | | | | LANSING | MI | 48906 | |
| 5500850 | TURRELL VICKIE | 5201 DERBY DR | | | | COLO SPGS | CO | 80916 | |
| 5500851 | TURRENTINE ANA | 1860 PINE RIDGE | | | | BUSHKILL | PA | 18324 | |
| 5500852 | TURRENTINE JESSICA D | 6668 MT ZION BLVD H100 | | | | MORROW | GA | 30260 | |
| 5500853 | TURRENTINE SANDY | PO BOX 193 | | | | DONIPHAN | MO | 63935 | |
| 5500854 | TURRIETTA EDDIE | 1008 LA VEGA SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5478356 | TURRUBIARTE JOSE | 551 OLD STAGE RD HENRY089 | | | | BASSETT | VA | | |
| 5478357 | TURRUBIARTES JUAN | 5905 ATLANTA HWY STE 101 | | | | ALPHARETTA | GA | | |
| 5500855 | TURRUBIATES CAREY | 400 MILL STREET | | | | WAUPACA | WI | 54981 | |
| 5500856 | TURSACK MARY | 2359 WATSON MARSHALL | | | | MCDONALD | OH | 44437 | |
| 5845816 | Turtle Creek Limited Partnership, by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 4869575 | TURTLE WAX INC | 625 WILLOWBROOK CENTRE PKWY | | | | WILLOWBROOK | IL | 60527 | |
| 5500857 | TURTURO KIMBERLY | 5461 BEN PARK CIR | | | | PARKER | CO | 80134 | |
| 5500858 | TURULL MICHAEL | 7430 CONSERVANCY RD | | | | GERMANTOWN | OH | 45327 | |
| 5500859 | TURVI LUSIANO | C 12 APT 07 VILAA PONTESA | | | | BAYAMON | PR | 00957 | |
| 5437771 | TUSCALOOSA CLK OF COURT | 714 GREENSBORO AVE | | | | TUSCALOOSA | AL | | |
| 5500860 | TUSCAN | BOX 3881 P O BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| 5838976 | Tuscan/Lehigh Dairies, Inc. | Dean Foods Company | Gregory A. Odegaard, Senior Counsel | 2711 N. Haskell Ave, Ste 3400 | | Dallas | TX | 75204-2928 | |
| 5478360 | TUSCANY RONALD | 6299 E MESA CREST COURT | | | | TUCSON | AZ | | |
| 5500861 | TUSCARORA LANDSCAPING AND LAWN | | | | | | | | |
| 5500862 | TUSHAR PANDYA | PANATEL COMM 1324 CABOT L | | | | SCHAUMBURG | IL | 60193 | |
| 5437773 | TUSHAR PATEL | 1252 REMINGTON ROAD UNIT A | | | | SCHAUMBURG | IL | | |
| 5500864 | TUSI TAGA | 11002 47TH AVE SW | | | | TACOMA | WA | 98499 | |
| 5500865 | TUSING TRISTAN S | 304 2ND AVE | | | | GROTTOES | VA | 22853 | |
| 5500866 | TUSITA ADAMS-BOND | 3510 BIRCHWOOD DR | | | | HAZEL CREST | IL | 60429 | |
| 5500867 | TUSITALA SUAFAI | 1100 ELM AVE | | | | LONG BEACH | CA | 90813 | |
| 5500868 | TUSLER CRAIG | 1223 5TH AVE NE | | | | PEQUOT LAKES | MN | 56472 | |
| 5500869 | TUSON KRISTY | 24 STEPHANIE DR | | | | BEAR | DE | 19701 | |
| 5500870 | TUSSEY BRITTANY | 223 HUNTERS CREEK RD | | | | LEXINGTON | NC | 27292 | |
| 5478361 | TUSTIN THOMAS | 644 MUDDY CREEK DR | | | | SLIPPERY ROCK | PA | | |
| 5478362 | TUTAK CINDY | 10588 ECKEL JUNCTION RD | | | | PERRYSBURG | OH | | |
| 5437775 | TUTAY CARMELO JR | 36 ROBAT STR | | | | MONGMONG | GU | | |
| 5478363 | TUTEIN ELIZABETH | 1 WESTMINSTER DR | | | | WHITE PLAINS | NY | | |
| 5500871 | TUTEIN ELSINA | 143 MON BIJOU | | | | CHRISTIANSTED | VI | 00820 | |
| 5500872 | TUTEIN M ANNA | 9F-9G ESTATE CATHERINE'S REST | | | | CHRISTIANSTED | VI | 00820 | |
| 5500873 | TUTEN ASHLEY | 1076 DEER TRACKS DR | | | | ROCK HILL | SC | 29732 | |
| 5500874 | TUTEN JAMIE | 487 FREDDIE RAY | | | | REIDSVILLE | GA | 34053 | |
| 5500875 | TUTEN TERRELL | 13812 C ST S | | | | TACOMA | WA | 98444 | |
| 5478364 | TUTHILL JAMES | 10608 E BARCLAY PARK LOOP | | | | TUCSON | AZ | | |
| 5500876 | TUTOKEY PATRICIA | 331 BOHL AVE 44 | | | | BILLINGS | MT | 59105 | |
| 5478365 | TUTOR SYLVIA | 2050 FM 228 | | | | GRAPELAND | TX | | |
| 5500877 | TUTSON CAROLINE | 500 BELLVIEW AVE | | | | SHELBY | MS | 38774 | |
| 5500878 | TUTSON DIETRA | 1207 MERIFOREST | | | | SANTA MARIA | CA | 93456 | |
| 5500879 | TUTSON LADELLA | 707 HOLLYWOOD LANE 3 | | | | DUNCAN | MS | 38740 | |
| 5500880 | TUTT BRITTANY | PLEASE ENTER | | | | N CHAS | SC | 29406 | |
| 5500881 | TUTT CALLIE | 4505 FAIR | | | | ST LOUIS | MO | 63115 | |
| 5500882 | TUTT EBONY | 1254 WALDORF DR | | | | SAINT LOUIS | MO | 63137 | |
| 5500883 | TUTT JENNIFER | 1209 DEERFIELD RD | | | | MEBANE | NC | 27302 | |
| 5500884 | TUTT LUCINDA | 85 SOCO LANE | | | | SANFORD | NC | 27330 | |
| 5500885 | TUTT MELVIN | 6000 LOCKAMY LANE | | | | NORFOLK | VA | 23502 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5500886 | TUTT PAUL W | 3390 N LUMPKIN RD | | | | COLUMBUS | GA | 31903 | |
| 5478367 | TUTTEROW BLAKE | 1823 EAST LIBERTY DRIVE | | | | WHEATON | IL | | |
| 5500887 | TUTTEROW MARIE | 2720 5TH AVE | | | | PUEBLO | CO | 81003 | |
| 5500888 | TUTTLE BRITTANY | 515 3RD STREET | | | | GERING | NE | 69361 | |
| 5500889 | TUTTLE BYRON | 510 LEAFSHOOTERS DR | | | | NIOBRARA | NE | 68760 | |
| 5437777 | TUTTLE CROSSING ASSOCIATES LLC | PO BOX 404561 | | | | ATLANTA | GA | | |
| 5500891 | TUTTLE JACQUELINE | 8241 VIRGINIA AVE APT 8 | | | | KANSAS CITY | MO | 64131 | |
| 5478368 | TUTTLE JACQUELYN | 71 SPRING GARDEN RD | | | | MILLVILLE | NJ | | |
| 5500892 | TUTTLE JAMES | 551 CR 208 | | | | WALNUT | MS | 38683 | |
| 5500893 | TUTTLE JIMMY | 956 ARABIAN WAY | | | | BARGERSVILLE | IN | 46106 | |
| 5500894 | TUTTLE JUQUILLA | 321 GLENDARE CT APT I | | | | WS | NC | 27104 | |
| 5500895 | TUTTLE NICOLE | 4042 JOY RD | | | | COCOA | FL | 32927 | |
| 5500896 | TUTTLE NOAH | 6648 TRIPOLI AWY | | | | BROOKSVILLE | FL | 34601 | |
| 5478369 | TUTTLE ROBERT | 35 LEDGEWOOD RD 101 | | | | GROTON | CT | | |
| 5478370 | TUTTLE RONALD | 34 OLD SAWMILL RD | | | | TOWANDA | PA | | |
| 5478371 | TUTTLE SARA | 10 MOULTRIE ST | | | | GREENVILLE | SC | | |
| 5500898 | TUTU PARK LIMITED | 4605 TUTU PARK MALL STE 254 | | | | ST THOMAS | VI | 00802 | |
| 5848906 | Tutu Park Ltd | Redacted | | | | | | | |
| 5500899 | TUTWILER LAURIE A | 35 GROUSE TRAIL | | | | GERRARDSTOWN | WV | 25420 | |
| 5500901 | TUUPOINA AMBER | 9096 SAMAN FALLS DR | | | | SACRAMENTO | CA | 95826 | |
| 5500902 | TUVACHE ROBERTS | 8720 SHIRLEY DR APT 126 | | | | TEMPLE TERRACE | FL | 33617 | |
| 5500903 | TUWUANNA KING | 12 PROSPECT TER | | | | EAST PITTSBURGH | PA | 15112 | |
| 5437779 | TUXEDO WAREHOUSE INC | 216 12TH AVE S | | | | NAMPA | ID | | |
| 5437781 | TUXGEAR INC | 1270 E FAIRVIEW AVE STE 120 | | | | MERIDIAN | ID | | |
| 5500904 | TUYAY KRISTINA | 483 HUBERT BLVD | | | | HUBERT | NC | 28539 | |
| 5500905 | TUYEN NGUYEN | 2712 N VATTIN ST | | | | WICHITA | KS | 67220 | |
| 5500906 | TUYEN NGYUEN | 123 E MEADO | | | | WICHITA | KS | 67212 | |
| 5500907 | TUYET HOANE | 9004 RIGGS RD 303 | | | | HYATTS | MD | 20783 | |
| 5500908 | TUYET HOANG | 2102 SARANAC STREET | | | | HYATTSVILLE | MD | 20783 | |
| 5478372 | TUZZOLINO JOHN | 4623 E BRIARWOOD TER | | | | PHOENIX | AZ | | |
| 5500909 | TVERDY JOHN | 2517 89TH STREET | | | | EAST ELMHURST | NY | 11369 | |
| 5500910 | TVONDERSMITHL TVONDERSMITH | 5357 COACH WAY DRIVE | | | | NORFOLK | VA | 23502 | |
| 5500911 | TW DIANA | 804 RAMPART ST | | | | ALEXANDRIA | LA | 71302 | |
| 4846762 | TW PROPERTIES LENEXA LLC | 4350 MCKINLEY ST | | | | OMAHA | NE | 68112 | |
| 5500912 | TWACHA JONHSON | 5728 8TH ST NW | | | | WASH | DC | 20011 | |
| 5478373 | TWADDELL RUTH | 87 LOCUST LANE | | | | CHAGRIN FALLS | OH | | |
| 5500913 | TWAINA HINES | PO BOX 5502 | | | | PEORIA | IL | 61601 | |
| 5500914 | TWAINA SANDERS | 710 GANIM DRIVE | | | | BELLEVILLE | IL | 62206 | |
| 5500915 | TWANA CLARKE | 609 W WINGOHOCKING ST | | | | PHILADELPHIA | PA | 19140 | |
| 5500916 | TWANA DENT | 292 CROSS ST | | | | AKRON | OH | 44311 | |
| 5500918 | TWANDA HILL WILLIAMS | 451 MCMILLY RD NW | | | | SHALLOTTE | NC | | |
| 5500919 | TWANDA JOHNSON | 5173 W WABANSIA | | | | CHGO | IL | 60639 | |
| 5500920 | TWANDA TURNER | 241 RICE AVE | | | | BELLWOOD | IL | 60104 | |
| 5500921 | TWANIKA RUSSELL | 2150 NE 169TH STREET | | | | NORTH MIAMI BEACH | FL | 33162 | |
| 5500922 | TWANNA COPELAND | 137 HIGHLAND AVENUE | | | | WATERBURY | CT | 06708 | |
| 5500923 | TWANNDOLYNE TOWNS | 1253 NORMANDY ROAD | | | | MACON | GA | 31210 | |
| 5500924 | TWANNI BRAND | 5204 ROBIN AVE | | | | SAINT LOUIS | MO | 63120 | |
| 5500925 | TWANZA HARRIS | 1111Y | | | | RALEIGH | NC | 27604 | |
| 5500926 | TWARDOWSKI KAREN C | 18318 SHADOW GROVE LN | | | | CROSBY | TX | 77532 | |
| 5500927 | TWARDY TINA | 162408 W PLAMDALE | | | | PALMDALE | CA | 93551 | |
| 5500928 | TWAYLA ALLEN | 3859 NORTHAMPTON RD | | | | CLEVELAND | OH | 44121 | |
| 5478374 | TWEED JEFF | 6340 IVY RIDGE COURT HALL139 | | | | BUFORD | GA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5500929 | TWEED JEFF | 6340 IVY RIDGE COURT HALL139 | | | | BUFORD | GA | 30519 | |
| 5500930 | TWEEDLE GEOFFREY | 725 BRIO LANE | | | | ARDEN | NC | 28704 | |
| 5478375 | TWEEDLY LORNA | 81 EDMAN ST | | | | WARWICK | RI | | |
| 5500932 | TWEEDY Q MIZELL | 611 PEACHTREE ST E | | | | DOUGLAS | GA | 31533 | |
| 5478376 | TWEEDY SHEALENE | 507 NE MAGNOLIA ST | | | | LEES SUMMIT | MO | | |
| 5478377 | TWEER AILEEN | 68 CAREY AVENUE | | | | BUTLER | NJ | | |
| 5478378 | TWENTE MELISSA | 2975 W BUENA VISTA ST | | | | SPRINGFIELD | MO | | |
| 4884832 | TWENTIETH CENTURY FOX HOME | PO BOX 402665 | | | | ATLANTA | GA | 30384 | |
| 5821542 | Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Leib M. Lerner | 333 S. Hope Street, 16th Fl. | | Los Angeles | CA | 90071 | |
| 5500933 | TWIDWELL KATHERN M | HWY 67 GEN DELIVERY | | | | LODI | MO | 63950 | |
| 5500935 | TWIGG ANITA | 6441 GORDON RD | | | | WIL | NC | 28411 | |
| 5500936 | TWIGG CELINA M | 7011 EXLINE RD | | | | JACKSONVILLE | FL | 32222 | |
| 5500937 | TWIGG CHRISTINA | 6441 GORDON RD | | | | WILM | NC | 28411 | |
| 5500938 | TWIGG CLYDE | NONE | | | | OLDTOWN | MD | 21555 | |
| 5500939 | TWIGG KIMBERLY | 338 YOAKUM AVE | | | | MARTINSBURG | WV | 25404 | |
| 5500940 | TWIGGS KEIUNA | 2842 INDEPENDENCE APT 11 | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5500941 | TWIGGS TRACY | 221 KING ST | | | | FAIRPORT HARBOR | OH | 44077 | |
| 5500942 | TWILA CALVERT | 1915 W MACARTHUR RD LOT 312 | | | | WICHITA | KS | 67217 | |
| 5500943 | TWILA JACKSON | 19 LEARNER CT | | | | BALTIMORE | MD | 21236 | |
| 5500944 | TWILA KNIGHT | 201 CRADDOCK ST | | | | SYRACUSE | NY | 13207 | |
| 5500945 | TWILA MCDANIEL | 2415 VINE ST | | | | UNION CITY | GA | | |
| 5500946 | TWILA REEDY | 7500 MT WHITNEY ST HUBER HTS OH 45 | | | | HUBER HEIGHTS | OH | 45424 | |
| 5500947 | TWILA STRAUB | NO ADDRESS | | | | WILLIAMSPORT | PA | 17745 | |
| 5500948 | TWILA WASLINGTON | 180 EXTON ROAD BLVD APT 1 | | | | SOMERS POINT | NJ | 08244 | |
| 5500949 | TWILA WOODMAN | PO BOX 26 | | | | WHITERIVER | AZ | 85941 | |
| 5500950 | TWILA ZENTZ | 524 N FRANKLIN ST | | | | MENTONE | IN | 46539 | |
| 5500951 | TWILAYVETT BROWN | 4423 INDIANAPOLIS BLVD | | | | EAST CHICAGO | IN | 46312 | |
| 4133448 | Twilio Inc | 375 Beale Street Ste 300 | | | | San Francisco | CA | 94105 | |
| 4869733 | TWILIO INC | 375 BEALE STREET | SUITE 300 | | | SAN FRANCISCO | CA | 94105 | |
| 5500952 | TWILLEY SHARON | 5688 NEBO RD | | | | QUANTICO | MD | 21856 | |
| 5478380 | TWIMAN DANIEL | 3528 N EUCLID AVE | | | | INDIANAPOLIS | IN | | |
| 5500953 | TWIN CITY ESTATE CORPORATION | 17195 NEW COLLEGE AVENUE | | | | WILDWOOD | MO | 63040 | |
| 5500954 | TWIN CITY GARAGE DOOR CO | 5601 BOONE AVE | | | | MINNEAPOLIS | MN | 55428 | |
| 5500955 | TWIN LAKE MOWER REPAIR | 2980 5TH ST BOX 46 | | | | TWIN LAKE | MI | 49457 | |
| 4139520 | Twin Lakes Landscaping | 375 Grove St. | | | | Manteno | IL | 60950 | |
| 5799502 | Twin Lakes Landscaping | 375 Grove Street | | | | Manteno | IL | 60950 | |
| 4139520 | Twin Lakes Landscaping | 375 Grove St. | | | | Manteno | IL | 60950 | |
| 4865607 | TWIN LAKES LANDSCAPING | 31755 S RATHJE ROAD | | | | PEOTONE | IL | 60468 | |
| 4866280 | TWIN STATE INC | 3541 E KIMBERLY ROAD | | | | DAVENPORT | IA | 52807 | |
| 4857989 | TWIN TOWERS TRADING INC | 10 STATION STREET | | | | MANALAPAN | NJ | 07726 | |
| 5500956 | TWINE CHARITY | 327 AVANT | | | | HAZELWOOD | MO | 63042 | |
| 5500957 | TWINE HERCULES | 17969 CRYSTERROCK ST | | | | GERMANTOWN | MD | 20874 | |
| 5478381 | TWINE MICHEAL | 1144 28TH ST | | | | NEWPORT NEWS | VA | | |
| 4642121 | TWINE, JULIUS E | Redacted | | | | | | | |
| 5500958 | TWINETTA CLARK | 1156 7TH AV | | | | AKRON | OH | 44306 | |
| 5478382 | TWINING CASSIE | 107 LINCOLN CT APT F | | | | ELIZABETHTOWN | KY | | |
| 5500959 | TWINMAN DAIJA | 14136 GRAND PRE RD APT 11 | | | | SILVER SPRING | MD | 20906 | |
| 5500960 | TWINN SUSAN | 2520 E BROADWAY AVE LOT 39 | | | | BISMARCK | ND | 58501 | |
| 4866179 | TWIST INTIMATE GROUP LLC | 35 W 35TH ST SUITE 903 | | | | NEW YORK | NY | 10001 | |
| 4907722 | Twist Intimates | Coface North America Insurance Company | 650 College Road East, Suite 2005 | | | Princeton | NJ | 08540 | |
| 5500961 | TWITCHELL FRANK | 723 ROBERTS STREET | | | | UTICA | NY | 13502 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5478383 | TWITO ROGER | 1022 LAUDERDALE LN SUMNER165 | | | | BETHPAGE | TN | | |
| 5500962 | TWITTY GEORGETTE | 7031 BRANDAMEN LN | | | | WINSTON-SALEM | NC | 27106 | |
| 5500963 | TWITTY RONALD | 2653 DOUGLASS RD SE APT 103 | | | | WASHINTON | DC | 20020 | |
| 4125777 | Two Lips Shoes | Jawlakian Law Group, LLP | 21550 Oxnard Street, Suite 300 | | | Woodland Hills | CA | 91367 | |
| 5437785 | TWOBIRCH LLC | 619 E PALLISADE AVE SUITE 102 | | | | ENGLEWOOD CLIFFS | NJ | | |
| 5500964 | TWOCROW ROBYN C | 1112 MAPLEWOOD CT 31 | | | | BLACK RIVER FALL | WI | 54615 | |
| 5500965 | TWOHATCHET LORRIE | 421 N 4TH | | | | CLINTON | OK | 73601 | |
| 5500966 | TWOHATCHET SHERRI | 310 S 14TH | | | | CLINTON | OK | 73601 | |
| 5478384 | TWOMBLY JOSHUA | 2700 SNOWBERRY PLACE | | | | OLNEY | MD | | |
| 5500967 | TWOMBLY KATHLEEN | 21 NORWAY PLAINS RD 10 | | | | ROCHESTER | NH | 03868 | |
| 5478385 | TWOMEY STEPHANIE | 2794 SPRINGHURST ST | | | | YORKTOWN HEIGHTS | NY | | |
| 5437787 | TWOS COMPANY INC | 500 SAW MILL RIVER RD | | | | ELMSFORD | NY | | |
| 5500968 | TWOTWO RACHAEL | BOX 332 | | | | LAME DEER | MT | 59043 | |
| 5478386 | TWU CHARLES | 4840 EASTGATE MALL N | | | | SAN DIEGO | CA | | |
| 5500969 | TWULEEKA LEWIS | 22331 LA GARONINE ST | | | | SOUTHFIELD | MI | 48075 | |
| 5500970 | TWUMASI JACQUELINE | 1306 DILSTON ROAD | | | | SILVER SPRING | MD | 20903 | |
| 5500971 | TWYFORD DENISE | 1140 PARKMAN RD NW | | | | WARREN | OH | 44485 | |
| 5500972 | TWYLA CARTER | 624 N DETROIT | | | | BELLEFONTAIN | OH | 43311 | |
| 5500973 | TWYLA D WOMACK | 1919 E 55TH ST | | | | CLEVELAND | OH | 44103 | |
| 5500974 | TWYLA KINNETT | 441 SHELDON ST | | | | LAWRENCEBURG | IN | 47025 | |
| 5500975 | TWYLA OWENS | 1125 BAKER | | | | TOLEDO | OH | 43608 | |
| 5500976 | TWYLAH HARDISON | 734 DENNIS RD | | | | JACKSONVILLE | NC | 28546 | |
| 5500977 | TWYLAN JONES | 2347 KENT AVE | | | | CHARLESTON | SC | 29405 | |
| 5500978 | TWYLIA BRADLEY | 1326 N 6TH ST | | | | COLUMBUS | OH | 43201 | |
| 5500979 | TWYMAN BRENDA J | 5835 SHADY COVE LN | | | | TROTWOOD | OH | 45426 | |
| 5478387 | TWYMAN CHERYL | 202 BERGEN AVENUE | | | | JERSEY CITY | NJ | | |
| 5500980 | TWYMAN CRYSTAL | 3505LEATHERBURY LN | | | | INDIANAPOLIS | IN | 46222 | |
| 5500981 | TWYMAN GAY | 900 G ST NE APT 819 | | | | WASHINGTON | DC | 20002 | |
| 5500983 | TWYMAN GWENDOLYN | 424 WEST AVEE | | | | OCEAN CITY | NJ | 08226 | |
| 5500984 | TWYMAN JANET | 11207 CARLETT OAK DR | | | | HAGERSTOWN | MD | 21740 | |
| 5478388 | TWYMAN LESLIE | 19422 ZINNIA CIRCLE | | | | GERMANTOWN | MD | | |
| 5500985 | TWYMAN LINDA | 3178 DAKOTA ST | | | | ATWATER | CA | 95301 | |
| 5500986 | TWYMAN TINA | 140 DRANDVIEW CT | | | | FALLINGWATERS | WV | 25419 | |
| 5437789 | TX CHILD SUPPORT SDU | PO BOX 659791 | | | | SAN ANTONIO | TX | | |
| 4903984 | TXU Energy Retail Company LLC | C/O Bankruptcy Department | PO Box 650393 | | | Dallas | TX | 75265-0393 | |
| 5437797 | TXU ENERGY650638 | PO BOX 650638 | | | | DALLAS | TX | | |
| 5500987 | TY COBB | 413 SCOTTDALE CR | | | | LEXINGTON | KY | 40511 | |
| 5500988 | TY JOHNSON | 429 BEECH ST | | | | FOSTORIA | OH | 44830 | |
| 5500990 | TY MCLEAN | 316 MAIN ST | | | | PORTSMOUTH | VA | 23707 | |
| 5500991 | TYA THOMAS | 5643 EAST ALDER AVE | | | | MESA | AZ | 85206 | |
| 5500992 | TYA WINDHAM | 2313 169TH ST | | | | HAMMOND | IN | 46323 | |
| 5500994 | TYAMBI J NEVILLE | 132 TULANE ST | | | | HOUMA | LA | 70363 | |
| 5500995 | TYANA ARMOUR | 1027 CENTURY DR | | | | DOUGLAS | GA | 31533 | |
| 5500996 | TYANA JOHNSON | 1009 S LOWRY AVE | | | | SPRINGFIELD | OH | | |
| 5500997 | TYANA SHAW | 45696 HHFSDH | | | | SACRAMENTO | CA | 95820 | |
| 5500998 | TYANE BANKS | 3929 HARMONY DR | | | | GAINESVILLE | GA | 30507 | |
| 5500999 | TYANN MCFARLANE | 1004 E GARLAND AVE | | | | SPOKANE | WA | 99207 | |
| 5501000 | TYANN Y TEW | 2885 DOROTHY ST | | | | IDAHO FALLS | ID | 83402 | |
| 5501001 | TYANNA WATTS | 903 ERICSON ST | | | | STATESVILLE | NC | 28677 | |
| 5501002 | TYANNE EMERSON | 3250 SOLOMONS IS RD | | | | HUNTINGTOWN | MD | 20639 | |
| 5501003 | TYANNE JOHNSON | 637 SUFFOLK CT | | | | SALISBURY | MD | | |
| 5501004 | TYARA GARRY | 4109 BELLE RD | | | | BALTIMORE | MD | 21225 | |
| 5501005 | TYARA JONES | 602 E 5TH ST | | | | WILMINGTON | DE | 19801 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5501006 | TYARA STINSON | 1028 S HARRIS AVE | | | | COLUMBUS | OH | 43204 | |
| 5501007 | TYASIA DAVIS | 4240 LACDUBAY DR | | | | HARVEY | LA | 70058 | |
| 5501009 | TYBIERRIUS JAMALL | 455 MCCLEARY LN | | | | SUMTER | SC | 29150 | |
| 5501010 | TYCE JOHNNY | 24619 BRICVKWOOD MEADOW LA | | | | PETERSBURG | VA | 23803 | |
| 5501011 | TYCE TYLECIA | 14209 TRAYWICK DRIVE | | | | CHESTER | VA | 23836 | |
| 5501012 | TYCHA MANIGO | PO BOX 5134 | | | | SAN DIEGO | CA | 92165 | |
| 5501013 | TYCHELLE ROTHMILLER | 5033 GREENE ST | | | | PHILADELPHIA | PA | 19144 | |
| 5501014 | TYCO INTEGRATED SECURITY | 10405 CROSSPOINT BLVD | | | | INDIANAPOLIS | IN | 46256 | |
| 4893342 | TYCOON FLOW CONTROL CORP | 2500 WEST 78TH ST BAY 9 | | | | HIALEAH | FL | 33016 | |
| 5478389 | TYDINGS CHAROLETTE | 9 HILL ST N | | | | ANNAPOLIS | MD | | |
| 5478390 | TYE DOUGLA | 16406 EAST 35TH ST | | | | INDEPENDENCE | MO | | |
| 5501015 | TYE HICKS | 201 VICTOR PKWY | | | | ANNAPOLIS | MD | 21403 | |
| 5501017 | TYE RICK | 2730 ANZIO CT 306 | | | | LAS VEGAS | NV | 89110 | |
| 5501018 | TYEASHA PERRY | 1511 VINTON STREET | | | | OMAHA | NE | 68108 | |
| 5501019 | TYEASHIA HURLEY | 8012 DELORES COURT | | | | CHESAPEKE BEACH | MD | 20732 | |
| 5501020 | TYEAST HUNTLEY | 220 STEGMAN STREET | | | | JERSEY CITY | NJ | 07305 | |
| 5501021 | TYECE GLOVER | 112 LAKEFIELD DR | | | | KINGSLAND | GA | 31548 | |
| 5501022 | TYEISA ROSS | 5408 ASHBURY | | | | COL | OH | 43228 | |
| 5501023 | TYEISHA ARNOLD | XXXX | | | | XXXX | GA | 30331 | |
| 5501024 | TYEISHA FORD | 259 N GLENWOOD ST APT B | | | | RIALTO | CA | 92376 | |
| 5501025 | TYEISHA S LOVE | 3526 N 85TH ST | | | | MILWAUKEE | WI | 53222 | |
| 5501026 | TYEISHA SMITH | 3043 SAINT PHILIP ST | | | | NEW ORLEANS | LA | 70119 | |
| 5501027 | TYEKEESHA LESLIE | 3854 N PASEDENA | | | | INDPLS | IN | 46226 | |
| 5478392 | TYER DIANE V | 371 GIBSON LANE 4 | | | | RICHMOND | KY | | |
| 5501028 | TYERA HUDSON | 17740 COOLEY | | | | DETROIT | MI | 48219 | |
| 5501029 | TYERA SANDERS | 414 LAROMA LINDA | | | | WAKE VILLAGE | TX | 75503 | |
| 5501030 | TYEREAL L TINGLE | PO BOX 145 | | | | CHURCH HILL | MD | 21623 | |
| 5501031 | TYES OZRINE | 1717 LINDEN ST | | | | TEXARKANA | AR | 71854 | |
| 5501032 | TYESE BANKS | 2607 DREUX AVE | | | | NEW ORLEANS | LA | 70122 | |
| 5501033 | TYESHA A PINKNEY | 1514 HILLSIDE CIRCLE | | | | GALIVANTS FERRY | SC | 29544 | |
| 5501034 | TYESHA ADKINS | 3171 PRESERVE LN APT 3B | | | | CINCINNATI | OH | 45239 | |
| 5501035 | TYESHA ARNOLD | 3955 ALGONQUIN DR APT 66 | | | | LAS VEGAS | NV | 89119 | |
| 5501036 | TYESHA DAVIS | 1119 VANGUARD WAY APT I | | | | BEL AIR | MD | 21015 | |
| 5501037 | TYESHA FLOWERS | 4122 MEADOWBROOK LANE | | | | ST LOUIS PARK | MN | 55426 | |
| 5501038 | TYESHA HARLEY | 314 N SIMPSON ST | | | | PHILADELPHIA | PA | 19139 | |
| 5501039 | TYESHA HARRIS | 508 STAMPER CT | | | | PRINCE FREDERICK | MD | 20678 | |
| 5501040 | TYESHA HOLLAND | 844 RADIO ST | | | | GASTONIA | NC | 28052 | |
| 5501041 | TYESHA JONES | 1539 NORTH FELTON ST | | | | PHILIDELPHIA | PA | 19151 | |
| 5501042 | TYESHA KNIGHT | 1313 DARLINGTON AVE | | | | GARFIELD HTS | OH | 44125 | |
| 5501043 | TYESHA L DAVIS | 2800 DENHAM CIR N | | | | BALTIMORE | MD | 21225 | |
| 5501044 | TYESHA MORGAN | 622 W 64TH ST | | | | DAVENPORT | IA | 52806 | |
| 5501045 | TYESHA MURRAY | 2815 HARLEM AVE | | | | BALTIMORE | MD | 21216 | |
| 5501046 | TYESHA WARE | 364 GLENHOLLOW LANE APT 1 | | | | AUGUSTA | GA | 30906 | |
| 5501047 | TYESHA WATSON | 3220 BAYONNE AVE | | | | DUNDALK | MD | 21214 | |
| 5501048 | TYESHIA ALLEN | 1600 27TH AVEN | | | | MINNEAPOLIS | MN | 55411 | |
| 5501049 | TYESHIA BECKLES | 10610 NTH 30TH ST | | | | TAMPA | FL | 33612 | |
| 5501050 | TYESHIA DINWIDDIE | PLEASE ADD ADDRESS | | | | LOS ANGELES | CA | 90007 | |
| 5501051 | TYESHIA GORDON | 1440 HAMILTON | | | | TOLEDO | OH | 43607 | |
| 5501052 | TYESHIA MCKNIGHT | 942 LEAWOOD DRIVE | | | | FRANKFORT | KY | 40601 | |
| 5501053 | TYESHIA PIGATT RUSH | 1534 PALOMAR PKWY | | | | FLORENCE | SC | 29506 | |
| 5501055 | TYFFANY THOMAS | 8723 DEL REY CT | | | | TAMPA | FL | 33607 | |
| 5501056 | TYGIA NEWSUAN | 25 EMMA JANE AVE | | | | BUNNLEVEL | NC | 28323 | |
| 5501057 | TYGRE WHITSEY | 140 SCHOOLHOUSE CANYON RD | | | | SANTA YSABEL | CA | 92070 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5501058 | TYHAIS GREEN | 1308 E LOUISE AVE | | | | TAMPA | FL | 33603 | |
| 5501059 | TYHANA BAKER | 1198 WALNUT ST | | | | HARRISBURG | PA | | |
| 5501060 | TYHESIA BOULWARE | 175 FIRST ST | | | | NEWARK | NJ | 07107 | |
| 5501062 | TYHISA JONES | 2705 EAGLE AVE | | | | MEDFORD | NY | 11763 | |
| 5501063 | TYHISHIA BROWN | 114 MERCHANT STREET | | | | BRIDGEPORT | CT | 06604 | |
| 5501064 | TYIA SEVILLA | 15810 BEECH DALY | | | | TAYLOR | MI | 48180 | |
| 5501065 | TYICKA SCOTT | 1061 WHITEHORSE AVE | | | | HAMILTON | NJ | 08610 | |
| 5501066 | TYIERRA FENNELL | 7500 BERKSHIRE RD | | | | BALTIMORE | MD | 21224 | |
| 5501067 | TYIERRA T THOMAS | 816 MOUNT CREST CT | | | | DAYTON | OH | 45403 | |
| 5501068 | TYIESHA CARTER | 1506 NEWTON ST | | | | DENVER | CO | 80204 | |
| 5501069 | TYIESHA GRANDBERRY | 1950 E TREMONT | | | | BRONX | NY | 10462 | |
| 5501070 | TYIESHA PATTERSON | 116 TYLER ST | | | | SPRINGFEILD | MA | 01109 | |
| 5501071 | TYIESHAA PATTERSONN | APT 2D | | | | SPRINGFIELD | MA | 01105 | |
| 5501072 | TYINE TRIGG | 46 ANN ST | | | | BATTLE CREEK | MI | 49037 | |
| 5501073 | TYISHA | 25 BARRY ST | | | | DORCHESTER | MA | 02125 | |
| 5501074 | TYISHA EPPS | UNITED STATES | | | | OCALA | FL | 34475 | |
| 5501075 | TYISHA JOHNSON | 6401 31ST STREET SOUTH APT 409 | | | | SAINT PETERSBURG | FL | 33712 | |
| 5501076 | TYISHA JONES | 708 S KARLOV AVE | | | | CHICAGO | IL | 60624 | |
| 5501077 | TYISHA LANDERS | 5540 AUTUMN LEAF DR APT 3 | | | | TROTWOOD | OH | 45426 | |
| 5501078 | TYISHA PTOMY | 5751 RIVERDALE RD | | | | COLLEGE PARK | GA | | |
| 5501080 | TYISHA THOMAS | 278 FORD ROAD | | | | HOWELL | NJ | 07731 | |
| 5501081 | TYISHAY RAILEY | 4736 SHALIMAR | | | | NEW ORLEANS | LA | 70126 | |
| 5501082 | TYISHKA WILSON | 21219 SPRINGBROOK HOLLOW | | | | SPRING | TX | 77379 | |
| 5501083 | TYIWANNA CARTER | PO BOX 39872 | | | | PHILA | PA | 19106 | |
| 5501084 | TYJUAN MCCORMICK | 611 EDGEWOOD STREET NE APTA24 | | | | WASHINGTON | DC | 20017 | |
| 5501085 | TYJUAN TILLIS | 3132 BIRMINGHAN DR | | | | SAN PABLO | CA | 94806 | |
| 5437801 | TYK VENTURES LLC | 11175 CICERO DRIVE SUITE 100 | | | | ALPHARETTA | GA | | |
| 5501086 | TYKEA FRANKLIN | 244 CROLL DRIVE | | | | ANNAPOLIS | MD | 21401 | |
| 5501087 | TYKEAMITCHELL KLAYNIQUE | 115NW 4TH AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 5501088 | TYKEARA HOWARD | 151 N OCCIDENTAL BL | | | | LOS ANGELES | CA | 90020 | |
| 5501089 | TYKEIA ELLINGTON | 11812 LEELIA AVE | | | | CLEVELAND | OH | 44135 | |
| 5501090 | TYKEISIA LEWIS | 6015 RADNOR ST | | | | DETROIT | MI | 48224 | |
| 5501091 | TYKERA FRANKLIN | 244 CORLL DR | | | | ANNAPOLIS | MD | 21401 | |
| 5501093 | TYKEYA MCCLAIN | 11208 E BRADY ST | | | | TULSA | OK | 74116 | |
| 5501094 | TYKEYSHA S WHITE | 2719 RATHBUN DR | | | | TOLEDO | OH | 43606 | |
| 5501095 | TYKIA BOLLER | 2730 LANGSTON PLACE | | | | WASHINGTON | DC | 20020 | |
| 5501096 | TYKIAH JOHNSON | 8303 S SANGAMON ST APT 2 | | | | CHICAGO | IL | 60620 | |
| 5501097 | TYKISHA SWEETYINUSE | 3379 SUFFIELD | | | | COLUMBUS | OH | 43232 | |
| 5501098 | TYKISHA TYKISHA | 3250 PANORAMA RD APT 23 | | | | RIVERSIDE | CA | 92504 | |
| 4168628 | TYKS, BARBARA | Redacted | | | | | | | |
| 5501099 | TYKWAN REASE | 49TH 12 ST | | | | BOLTON | NC | 28423 | |
| 5501100 | TYLA FOXX | 8821 E LIBERTY RD | | | | RANDALLSTOWN | MD | 21133 | |
| 5437803 | TYLAN MARTIN | | | | | | | | |
| 5501101 | TYLAR HODOH | 9157 GERALD AVE | | | | NORTHRIDGE | CA | 91343 | |
| 5501102 | TYLEAH STANTON | 1707 CHASE ARBOR COMMONS | | | | VIRGINIA BEACH | VA | 23462 | |
| 5501103 | TYLEE CHRISTOPHER | 1966 OLD COX RD | | | | ASHEBORO | NC | 27301 | |
| 5501104 | TYLEE POWELL | 1208 FULLTON AVE | | | | BALTIMORE | MD | 21022 | |
| 5501105 | TYLENCIA ROBERTS | 20 WOODLAND DR | | | | COVINGTON | GA | 30016 | |
| 5501106 | TYLER A CATTON | 1624 N HUNT RD | | | | CARSONVILLE | MI | 48419 | |
| 5501107 | TYLER A SIMS | 208 W FRONT ST | | | | NEW HOLLAND | OH | 43145 | |
| 5501108 | TYLER A THOMPSON | 17212 NW 217 TERR | | | | HIGH SPRINGS | FL | 32643 | |
| 5501109 | TYLER ALEETHEA | 16104 PAULDING BLVD | | | | BROOKPARK | OH | 44142 | |
| 5501110 | TYLER ANGEL C | 7850 S NORMANDIE AVE APT 61 | | | | LOS ANGELES | CA | 90044 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5501111 | TYLER APRIL | 229 JUDGES RD | | | | STANARDSVILLE | VA | 22973 | |
| 5478393 | TYLER AUNDREA | 7905 STERLING CT APT A | | | | TOANO | VA | | |
| 5478394 | TYLER BARBARA | 1102 CARMEL CT | | | | COLLEGE STATION | TX | | |
| 5501112 | TYLER BEVERLY | 2645 E 40TH ST | | | | INDIANAPOLIS | IN | 46205 | |
| 5501113 | TYLER BOWLES AND CSA | 32 GREENWOOD DRIVE | | | | HILTON HEAD | SC | 29928 | |
| 5501114 | TYLER BOWLES AND HHPPOA | 7 SURREY LANE | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5501115 | TYLER BOWLES AND LONG COVE CLUB | 8 LONG COVE DRIVE | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 5501116 | TYLER BOWLES AND MOSS CREEK | 1523 FORDING ISLAND RD | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5501117 | TYLER BROWN | 2509 WEST ROCK HOUSE RD | | | | ASHLAND | KY | 41102 | |
| 5501118 | TYLER CANDOW | 9859 MEMPHIS AVE | | | | CLEVELAND | OH | 44144 | |
| 5501119 | TYLER CAROLINE | PO BOX 814 | | | | CHURCHHILL | TN | 37642 | |
| 5478395 | TYLER CHESTER | 1005 E FLORIDA ST | | | | GREENSBORO | NC | | |
| 5501120 | TYLER COURTNEY | 10622 WAKE FOREST AVE | | | | JACKSONVILLE | FL | 32218 | |
| 5501121 | TYLER COX | 239 S SHERMAN DR | | | | INDIANAPOLIS | IN | 46201 | |
| 5501122 | TYLER COY | 3 ASEPN PLACE | | | | HUNTINGTON | WV | 25701 | |
| 5501125 | TYLER DEON | 320 STUEBER DR | | | | COLA | SC | 29229 | |
| 5478397 | TYLER DOREEN | 30178 COUNTY ROAD 8 | | | | SLEEPY EYE | MN | | |
| 5501126 | TYLER DRAHEIM | 11021 ZION ST NW | | | | COON RAPIDS | MN | 55433 | |
| 5501127 | TYLER DYLAN | 14206 ST RT 138 | | | | FRANKFORT | OH | 45628 | |
| 5501128 | TYLER E STURDIVANT 5501639 | 4320 RIDGELY DRIVE | | | | CHARLOTTE | NC | 28208 | |
| 5501129 | TYLER EISENHARDT | 832 GREENWICH STREET | | | | READING | PA | 19601 | |
| 5501130 | TYLER ERICKA | 4817 HARLOW BLVD | | | | JAX | FL | 32210 | |
| 5501131 | TYLER FARMS LLC | P O BOX 648 | | | | COLLINSVILLE | AL | 35961 | |
| 5501132 | TYLER FREDA | 2061 WAGNER ST | | | | NEW ORLEANS | LA | 70114 | |
| 5501133 | TYLER GENICE | 2510 WALNUT ST | | | | TEXARKANA | TX | 75503 | |
| 5501134 | TYLER GLORIA | 4174 INVERRARY BLVD APT 703 | | | | LAUDERHILL | FL | 33319 | |
| 5501135 | TYLER GRAG | 1005 COOKS VALLEY RD | | | | KINGSPORT | TN | 37660 | |
| 5501136 | TYLER GRANT | 23840 MIDDLEBELT B | | | | FARMINGTON | MI | 48336 | |
| 5501137 | TYLER GRONSKEI | 3011 S 1ST AVE | | | | SF | SD | 57105 | |
| 5501138 | TYLER GUTIERREZ | 2915 CHARLES ST | | | | RACAINE | WI | 53403 | |
| 5501139 | TYLER HANDY | 12810 LITTLE ELLIOTT DR | | | | HAGERSTOWN | MD | 21472 | |
| 5501140 | TYLER HARRIS | 4932 MORNING FALLS AVE | | | | LAS VEGAS | NV | 89131 | |
| 5501141 | TYLER HENRY | 7053 SW GLENWOOD CT | | | | WILSONVILLE | OR | 97070 | |
| 5501142 | TYLER HENRY | 1002 WEST SULLIVAN ST | | | | KINGSPORT | TN | 37660 | |
| 5501143 | TYLER HERNANDEZ | 364 EUGENE DR | | | | STATELINE | NV | 89449 | |
| 5437815 | TYLER HICKEY | 274 LINE RD | | | | MANORVILLE | NY | | |
| 5501144 | TYLER IVORY | PO BOX 212 | | | | BELCHER | LA | 71004 | |
| 5501145 | TYLER JACOBS | 1111 STANFORD AVE APT 20 | | | | BURGAW | NC | 28425 | |
| 5501146 | TYLER JAK | 15832 BAHAMA ST | | | | NORTH HILLS | CA | 91343 | |
| 5501147 | TYLER JANNIE H | 9062 DUNN | | | | HAZELWOOD | MO | 63042 | |
| 5501148 | TYLER JARAMILLO | 4821 W 8TH ST | | | | GREELEY | CO | 80634 | |
| 5501149 | TYLER JASON | 6429 HORSESHOE AVE NE | | | | CANTON | OH | 44721 | |
| 5478398 | TYLER JEANNE RICK | 1540 E GROVE AVE | | | | MESA | AZ | | |
| 5501150 | TYLER JENNIFER | PO BOX 582 | | | | CALHOUN | GA | 30703 | |
| 5501151 | TYLER JESSIC MRS | 7351 HAWTHORNE AVE | | | | SAINT LOUIS | MO | 63130 | |
| 5501152 | TYLER JESSICA | 3701 PLAM | | | | ST LOUIS | MO | 63107 | |
| 5501153 | TYLER JILL | 2603 PACES RIDGE APT D | | | | ATLANTA | GA | 30339 | |
| 5501154 | TYLER JOEY | 5300 CAITLIN LANE | | | | CONWAY | SC | 29526 | |
| 5501155 | TYLER JOHN | 15 E 22ND STREET | | | | WILMINGTON | DE | 19802 | |
| 5501156 | TYLER JONES | 2222 W BEARDSLEY RD | | | | PHOENIX | AZ | 85027 | |
| 5501157 | TYLER KATHLEEN | 305 PINE RIDGE PL | | | | NICHOLSON | GA | 30565 | |
| 5501158 | TYLER KIM L | 3760 PACES FERRY WEST SE | | | | ATLANTA | GA | 30339 | |
| 5501159 | TYLER KRAMER | 73488 170TH AVE | | | | HAYFIELD | MN | 55940 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6334 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5501160 | TYLER LADORA | 143 ELIZABETH PARKWAY | | | | AKRON | OH | 44304 | |
| 5501161 | TYLER LAJEAN | 513 A NW WESTVALE CR | | | | LEE SUMMIT | MO | 64081 | |
| 5501162 | TYLER LANNING | 374 SHARPSVILLE AVENUE | | | | SHARPSVILLE | PA | 16146 | |
| 5501163 | TYLER LATRICE | 1410 ALDIS AVE | | | | LOS ANGELES | CA | 90001 | |
| 5501164 | TYLER LAURELLE | 2931 N 75TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5501165 | TYLER LE | 8369 ANSLEY PARK LN | | | | SOUTHAVEN | MS | 38672 | |
| 5501167 | TYLER LEOPOLD | 4412 KIDWELL LN | | | | FORT WRIGHT | KY | 41017 | |
| 5501168 | TYLER LISA | 14567 MADISON AVE | | | | LAKEWOOD | OH | 44107 | |
| 5501169 | TYLER LOIS | 2061 WAGNER DRIVE | | | | NEW ORLEANS | LA | 70114 | |
| 5501170 | TYLER LYNTRELL | 720 CAROLLWOOD | | | | GRETNA | LA | 70056 | |
| 5501171 | TYLER M TACKETT | 4114 CALIFORNIA ROAD | | | | OKEANA | OH | 45053 | |
| 5501172 | TYLER MAKAYLA | 105 WALKER DR | | | | WILLIAMSBURG | VA | 23188 | |
| 5501173 | TYLER MALINDA | 1985 H T BAILEY DR | | | | GREENVILLE | MS | 38703 | |
| 5478401 | TYLER MARVA | 421 SAWYER ST | | | | ROCHESTER | NY | | |
| 5501174 | TYLER MASSENBURG | 701 NORTH WINGATE STREET | | | | WAKE FOREST | NC | 27587 | |
| 5501176 | TYLER MCDANIEL | 3809 KATHERLRE AVE | | | | WILMINGTON | DE | 19808 | |
| 5478402 | TYLER MECHIEAL | 15100 GRANT ST | | | | DOLTON | IL | | |
| 5501177 | TYLER MELLINDA | 22 AURTHUR STREET | | | | TUPPER LAKE | NY | 12986 | |
| 5501178 | TYLER MICHELLE | 2017 WAGNER ST | | | | NEW ORLEANS | LA | 70114 | |
| 5501179 | TYLER MILLIS WELSHONSE | 607 GAY ST | | | | OIL CITY | PA | 16301 | |
| 5501180 | TYLER MOORE | 6594A PARK AVE | | | | MILTON | FL | 32570 | |
| 5501182 | TYLER MORNING TELEGRAPH | 410 WEST ERWIN STREET | | | | TYLER | TX | 75702 | |
| 5478403 | TYLER MR | 137 SANCTUARY | | | | IRVINE | CA | | |
| 5501183 | TYLER NATALIE | 4309 SEMORAN BLVD | | | | ORLANDO | FL | 32822 | |
| 5501184 | TYLER NELSON | 2811 NORHT AVE | | | | METROPOLIS | IL | 62960 | |
| 5501185 | TYLER NICOLE D | 2861 NW 174TH ST | | | | RISING SUN | MD | 21911 | |
| 5501186 | TYLER NOBLE | 819 S ASH AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5501187 | TYLER NYJHEA G | 2245 RANDALL AVENUE 1G | | | | BRONX | NY | 10473 | |
| 5478404 | TYLER ONAFRE | 5120 HARMONY LANE | | | | BEAUMONT | TX | | |
| 5501189 | TYLER PETERS | 11321 VILLAGE BROOK AP | | | | CINCINNATI | OH | 45249 | |
| 5501190 | TYLER POTTS | 1330 17TH AVE | | | | ALTOONA | PA | 16601 | |
| 5501191 | TYLER POULIN | 80 PARREL SHAW | | | | GREEN | ME | 04226 | |
| 5501192 | TYLER PRESLEY | 295 CO RD 601 | | | | ATHENS | TN | 37303 | |
| 5501193 | TYLER PRESTON | 405 2ND STREET | | | | BETHESDA | OH | 43719 | |
| 5501194 | TYLER PRICE | 381 GATO DEL SOL AVE | | | | AUSTIN | TX | 78737 | |
| 5501195 | TYLER PRISCILA | 742 SPRINKLE AVE | | | | ORANGEBURG | SC | 29115 | |
| 5501196 | TYLER RACHELLE | 1847 GOLDEN DR | | | | FAYETTEVILLE | NC | 28301 | |
| 5501198 | TYLER RESHONDA | 3244 CLEVELAND AVE | | | | KANSAS CITY | KS | 66104 | |
| 5478405 | TYLER RICHARD | 528 RIDGE ST APT B | | | | CHARLOTTESVILLE | VA | | |
| 5478406 | TYLER RICKEY | 1477 HOLMES FLAT RD | | | | REDCREST | CA | | |
| 5478407 | TYLER ROBIN | 5750 N 59TH AVENUE APT 274 | | | | GLENDALE | AZ | | |
| 5501200 | TYLER ROBINSON | NA | | | | MERIDIAN | ID | 83646 | |
| 5501201 | TYLER ROBNETTE | 218 NATCHEZ RD | | | | RICHMOND | VA | 23231 | |
| 5501202 | TYLER ROBYN | 1103 AVE E | | | | HAINES CITY | FL | 33844 | |
| 5501203 | TYLER SALEM | 4116 TIERRA BRONZE DR | | | | EL PASO | TX | 79938 | |
| 5501204 | TYLER SARA | 6537 JACKSON ST | | | | BONNERS FERRY | ID | 83805 | |
| 5501205 | TYLER SCHUETTE | 152 MARSH ARBOR TRAIL | | | | MICHIGAN CITY | IN | 46360 | |
| 5478408 | TYLER SHAKILA | 303 12TH AVE | | | | PATERSON | NJ | | |
| 5501206 | TYLER SHANNON | 189 OAKDALE ROAD | | | | LYNCHBURG | VA | 24502 | |
| 5501207 | TYLER SHEILA JAMES WOOLRIDGE | 10023 ARMSTRONG PLAZA | | | | OMAHA | NE | 68134 | |
| 5501208 | TYLER SHERENA | XXXXXX | | | | BALTIMORE | MD | 21212 | |
| 5501209 | TYLER STOLTZ | 400 E LAFAYETTE ST B | | | | SOMONAUK | IL | 60552 | |
| 5501210 | TYLER STRITAR | 122357 | | | | RAPID CITY | SD | 57702 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5501211 | TYLER TAHTINEN | 8012 MAPLE ST | | | | SWARTZ CREEK | MI | 48473 | |
| 5478410 | TYLER TAMMY | 1781 PINEY GROVE RD | | | | LUMBERTON | NC | | |
| 5501212 | TYLER TAMMY | 1781 PINEY GROVE RD | | | | LUMBERTON | NC | 28360 | |
| 5501213 | TYLER TAMMY L | 504 CROFT MILL RD | | | | ORANGEBURG | SC | 29801 | |
| 5501214 | TYLER TANISHA | 1 CHRISTIN WAY | | | | HAMPTON | VA | 23666 | |
| 5501215 | TYLER TENEISHA | 109 NORTH 1ST AVE | | | | MARSHALLTOWN | IA | 50158 | |
| 5501216 | TYLER TERESA | 548 S MODOC | | | | FRESNO | CA | 93706 | |
| 5501217 | TYLER THARP193 | 1932 WESTMURDEN | | | | KOKOMO | IN | 46901 | |
| 5501218 | TYLER TOWNSEND | 530 W GERONIMO COURT WAY | | | | MUSTANG | OK | 73064-3664 | |
| 5501220 | TYLER VARNEY | 404 EAST 7TH ST | | | | CURTIS | NE | 69025 | |
| 5501222 | TYLER VERNA | 26205HADY GROVE RD | | | | RUCKERSVILLE | VA | 22968 | |
| 5501223 | TYLER VICKIE | 1741 SURREY RACE RD | | | | SPRINGFIELD | SC | 29146 | |
| 5501224 | TYLER W OBRIEN | 22 RD 4862 | | | | BLOOMFIELD | NM | 87413 | |
| 5501225 | TYLER WAYNE | 21371 CIRCLE DR | | | | ONANCOCK | VA | 23174 | |
| 5501226 | TYLER WENDY M | 4310 N 43RD STREET | | | | OMAHA | NE | 68111 | |
| 5478411 | TYLER WILLIAM | 618 HARMONY RD | | | | PITTSBURGH | PA | | |
| 5501227 | TYLER YOST | 5201 WESTERN AVENUE | | | | KNOXVILLE | TN | 37921 | |
| 5501228 | TYLER YOUNG | 201 S MAIN ST | | | | NEW KNOXVILLE | OH | 45871 | |
| 5501230 | TYLER ZHATHKYA | 10804 PENDRAGON | | | | RALEIGH | NC | 27614 | |
| 4585954 | TYLER, EARL | Redacted | | | | | | | |
| 4585954 | TYLER, EARL | Redacted | | | | | | | |
| 4703872 | TYLER, KAREN H | Redacted | | | | | | | |
| 4871067 | TYLERS LOCK & KEY SERVICE INC | 821 JEFFERSON STREET | | | | JEFFERSON CITY | MO | 65101 | |
| 5501231 | TYLESHEA DAY | 2352B BIRCH ST | | | | EIELSON AIR F | AK | 99702 | |
| 5501232 | TYLETHA WILLIAMS | 1414 BRANDT ROAD | | | | VANCOUVER | WA | 98661 | |
| 5501233 | TYLETHIA LEE | 19116 KINGLET PL | | | | GAITHERSBURG | MD | 20879 | |
| 5501234 | TYLETTA MOBLEY | VENETIA PINKEY | | | | JACKSONVILLE | FL | 32208 | |
| 5501236 | TYLICIA DILLARD | 809 E 22ND ST | | | | WILMINGTON | DE | | |
| 5501237 | TYLISA BROWN | 8609 OAKDALE ST | | | | FORT WASHINGTON | MD | 20744 | |
| 5501238 | TYLISA MOORMON | 4301 PLAZA DRIVE | | | | FT WAYNE | IN | 46806 | |
| 5501239 | TYLISHA RIVERA | 6 MIT WILLIAM ST | | | | PORT JERVIS | NY | 12771 | |
| 5501240 | TYLISHA STEPHENS | 235 HARRY S TRUMAN DRIVE | | | | UPPER MARLBORO | MD | 20774 | |
| 5501241 | TYLKE SARA | 2009 S 10TH ST | | | | MANITOWOC | WI | 54220 | |
| 5501242 | TYLON MCCRAY | 548 NORTHERN HEIGHTS | | | | GEORGETOWN | KY | 40324 | |
| 5501243 | TYLOR COALSON | 166 KYLEE COURT | | | | VILLIA RICIA | GA | 30180 | |
| 5501244 | TYLOR SESSUM | 3665 SOUTH VICYORY HEIGHT | | | | MEMPHIS | TN | 38118 | |
| 5501245 | TYMEA WILLIAMS | 456 CUMBERLAND CT | | | | HARRISBURG | PA | 17102 | |
| 5501246 | TYMEIKA BOLDEN | 1326 PARK AVE | | | | RACINE | WI | 53403-1849 | |
| 5501247 | TYMEKA MADDOX | 517 WARDELL ST | | | | SHELBY | NC | 28150 | |
| 4862490 | TYMETRIX INC | 20 CHURCH STREET 11TH FLOOR | | | | HARTFORD | CT | 06103 | |
| 5501248 | TYMIA MOORE | PO BOX 5522 | | | | MAYSVILLE | NC | 28555 | |
| 5501249 | TYMIRA ROBINSON | 1159 39TH STREET | | | | SARASOTA | FL | 34234 | |
| 5501250 | TYNA WILLIAMS | 719 PAGE ST | | | | TOLEDO | OH | 43608 | |
| 5478412 | TYNAN HALEY | 31 GRASSY POND DRIVE BARNSTABLE001 | | | | DENNIS | MA | | |
| 5501251 | TYNASHA SMITH | 936 MILLS CT | | | | SAVANNAH | GA | 31419 | |
| 5501252 | TYNDALL DEBBIE | 168 COLUMBIA AVE | | | | REHOBOTH BEACH | DE | 19971 | |
| 5501253 | TYNDALL DEBORAH | 3328 NC HWY 87 | | | | REIDSVILLE | NC | 27320 | |
| 5501254 | TYNDALL ELIZABETH | 140 PRICE RD | | | | SEVEN SPRINGS | NC | 28578 | |
| 5501256 | TYNDALL SUSAN | UNIT 107 W CIRCLE DR | | | | MACY | NE | 68039 | |
| 5501257 | TYNEEZHA HARRIS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | VA | 22401 | |
| 5501260 | TYNEISHA PERRY | 2190 E 30TH APT 612 | | | | CLEVELAND | OH | 44115 | |
| 5501261 | TYNEISHA TRUITT | 1204 ROBERT ST | | | | SALISBURY | MD | 21804 | |
| 5501263 | TYNER CHRIS | 319 EDDIE SAMPSON | | | | PEMBROKE | NC | 28372 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5501264 | TYNER EATON & FULCE PLLC | P O BOX 1646 626 CORINNE ST | | | | HATTIESBURG | MS | 39403 | |
| 4880690 | Tyner Eaton & Fulce PLLC | Rocky Eaton | P.O. Box 1646 | | | Hattiesburg | MS | 39403 | |
| 5501265 | TYNER OPIE | 3057 BACHMAN RD | | | | GASTON | SC | 29053 | |
| 5501266 | TYNER PHILLIP | 1648 FM 1781 | | | | ROCKPORT | TX | 78382 | |
| 5501267 | TYNER STEPHANIE | 201B KEYWEST AVE | | | | KANNAPOLIS | NC | 28147 | |
| 5501268 | TYNER VERMAN M | 4055 PINEHALL RD | | | | WALKERTOWN | NC | 27051 | |
| 5501269 | TYNES BONITA | 754 DRISKILL CT | | | | VIRGINIABEACH | VA | 23464 | |
| 5501270 | TYNES KIMBERLY R | 6024 CAMELLIA DRIVE APT A | | | | SUFFOLK | VA | 23435 | |
| 5501271 | TYNES PATRICIA | 216 1 WELLON ST | | | | SUFFOLK | VA | 23434 | |
| 5478414 | TYNES STEPHEN | 3910 N VINE TREE PLACE | | | | TUCSON | AZ | | |
| 5501272 | TYNESHA SPENCER | 5082 BIAS RD | | | | WEDGEFIELD | SC | 29168 | |
| 5501273 | TYNESHIA HOLMES | 4839 COOPER ST | | | | DETROIT | MI | 48214 | |
| 5501274 | TYNESHIA JONES | 456 3RD AVE SE | | | | DAWSON | GA | 39842 | |
| 5501275 | TYNETTA WADDELL | 2571 SPRING HILL CT | | | | INDIANAPOLIS | IN | 46268 | |
| 5501276 | TYNIECE HORN | 1132 BROOKEVIEW DR 24 | | | | TOLEDO | OH | 43615 | |
| 5478415 | TYNING PATRICK | PO BOX 402 | | | | CHICOPEE | MA | | |
| 5501277 | TYNISHA HOLMES | 14526 LIBERAL ST | | | | DETROIT | MI | 48205 | |
| 5501278 | TYNISHA MARIE | 3318 CRENSHAW BLVD 393 | | | | LOS ANGELES | CA | 90008 | |
| 5501279 | TYNISHA PILONE | HC 03 BOX 1022 | | | | AJO | AZ | 85321 | |
| 5501280 | TYNISHA SLAUGHTER | 4690 LOG CABIN DR | | | | MACON | GA | 31204 | |
| 5501281 | TYNISHA TOLBERT | 530 GOLDEN MEADOW DRIVE | | | | LUTHERSVILLE | GA | 30252 | |
| 5501282 | TYNISHA TRICE | 2177 N SHERMAN BLVD 2 | | | | MILWAUKEE | WI | 53208 | |
| 5501283 | TYNISHA WILLIAMS | 5622 ASHBURN ST | | | | HOUSTON | TX | 77033 | |
| 5501284 | TYNITA MSHICKSON | 1420 10TH AVE EAST | | | | BRADENTON | FL | 34208 | |
| 5501285 | TYNLLE CRAVENS | 2367 OPHIR ST | | | | STOCKTON | CA | 95206 | |
| 5501286 | TYNNETTA MUHAMMAD | POBOX 1543 | | | | BIRMINGHAM | AL | 35201 | |
| 5501287 | TYO KIMBERLY | 472 HAWKS LANDING DR | | | | WAYNESVILLE | GA | 31566 | |
| 5501288 | TYO TAMMY | 310 DIVISION ST | | | | ROSSVILLE | GA | 30741 | |
| 5501289 | TYONA BRADFORD | 3631 DANDILINE | | | | INDPLS | IN | 46203 | |
| 5501290 | TYONNA JACKSON | 120 ALBANY ST | | | | BURLINGTON | NC | 27217 | |
| 5501291 | TYONNA WILLIAMS | 5533 CT P | | | | BIRMINGHAM | AL | 35208 | |
| 5501292 | TYQASIA B PULLEN | 103 E INGHAM AVE | | | | TRENTON | NJ | 08618 | |
| 5501293 | TYQASIA PULLEN | 103 EAST INGHAM AVE | | | | TRENTON | NJ | 08618 | |
| 5501294 | TYQAVION JEAN | 4503 LANDING DR | | | | ORLANDO | FL | 32808 | |
| 5501295 | TYQUAEZ PICKETT | 15107 BROADWAY AVE 2R | | | | MAPLE | OH | 44137 | |
| 5501296 | TYQUISHA HINMON | 717 OLIVA ST | | | | SALISBURY | MD | 21801 | |
| 5501297 | TYRA APPLEBERYY | 25 SAMUEL MORSE WAY | | | | CHARLESTOWN | MA | 02129 | |
| 5501298 | TYRA ARCENEAUX | 149 HARRISON DR | | | | LAFAYETTE | LA | 70507 | |
| 5501299 | TYRA C HARPER | 19184 MANOR ST | | | | DETROIT | MI | 48221 | |
| 5501300 | TYRA CARTER | 4729 N O CONNOR RD 2051 | | | | IRVING | TX | 75062 | |
| 5501301 | TYRA CHANDLER | 1944 DANIEL STREE | | | | SMYRNA | GA | 30080 | |
| 5501302 | TYRA GRAY | 4124 EDGEMRE CT | | | | INDPLS | IN | 46205 | |
| 5501303 | TYRA JONES | 8621 N 14TH ST | | | | TAMPA | FL | 33604 | |
| 5501304 | TYRA LASSITER | 790 CONCRSEVL W 19J | | | | BRONX | NY | 10451 | |
| 5501305 | TYRA M PENSON | 14402 E 48TH AVE | | | | DENVER | CO | 80239 | |
| 5501306 | TYRA MATHIEU | 2928 ORLEANS AVE | | | | NEW ORLEANS | LA | 70119 | |
| 5501308 | TYRA MCKNIGHT | 2811 31ST AVE S | | | | SEATTLE | WA | 98144 | |
| 5501309 | TYRA MCNAIR | 105 E PLOVER DR | | | | NEWARK | DE | 19702 | |
| 5501310 | TYRA MOTEN | 105 N CONNICAGIG ST APT3 | | | | WILLIAMSPORT | MD | 21742 | |
| 5501311 | TYRA Q WEST | 441 ROCKY SPRINGS DR | | | | BLACKLICK | OH | 43004 | |
| 5501313 | TYRA WATTS | 766 FAIRWOOD ST | | | | INKSTER | MI | 48141 | |
| 5501314 | TYRA3029 RIDDICK | 3029 AGATE ST | | | | PHILA | PA | 19134 | |
| 5501315 | TYRAE MORRAL M | 3014 15TH ST | | | | ALAMOGORDO | NM | 88310 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5501316 | TYRAHN FRANKLIN | 57 SHALLOWBROOK LN | | | | MANCHESTER | CT | 06040 | |
| 5501317 | TYRAILL DEMAR | 124 RAY STR | | | | HAGERSTOWN | MD | 21740 | |
| 5501318 | TYRAN COPELAND | 3303 BALFORD SQ | | | | COLUMBUS | OH | 43232 | |
| 5501319 | TYRANDA HAGENS | 615 POPES CREEK COURT | | | | LAPLATA | MD | 20646 | |
| 5501320 | TYRANNA BICKHAM | 805 WHITNEY AVE | | | | NEW ORLEANS | LA | 70114 | |
| 4868442 | TYRATECH INC | 5151 MCCRIMMON PARKWAY STE 275 | | | | MORRISVILLE | NC | 27560 | |
| 5478416 | TYRE BRANCH | 1206 STONEYPOINTE DR APT 204 | | | | ROCK HILL | SC | | |
| 5501321 | TYRE LEWIS | 502 SOUTH EVANGELINE ST | | | | NEW IBERIA | LA | 70560 | |
| 5501322 | TYRE MURPHY | 10854 N 60TH AVE | | | | GLENDALE | AZ | 85304 | |
| 5501323 | TYRE TERESA | 47 CARLOS RD | | | | ODUM | GA | 31555 | |
| 5501324 | TYRE YOUNG | 401 RANKIN ST | | | | BRADDOCK | PA | 15104 | |
| 5501325 | TYREA WARD | 30502 HICKORY RD | | | | PRINCESS ANNE | MD | 21853 | |
| 5501326 | TYREACE DIXON | 5304 GRANDOVER DRIVE | | | | GASTONIA | NC | 28054 | |
| 5501327 | TYREAKA N HAMILTON | 3355 SPRING SHADPW DRIVE | | | | MEMPHIS | TN | 38118 | |
| 5501329 | TYRECE WATSON | 4313 LOVERS LN | | | | SALISBURY | MD | 21673 | |
| 5501330 | TYRECE WATSON1 | 4313 LOVER LANE UNIT38 | | | | TRAPPE | MD | 21673 | |
| 5501331 | TYREE ASHLEY | 1418 OAKHURST LN APT 1 | | | | RICHMOND | VA | 23225 | |
| 5501332 | TYREE AUSTIN | 758 CHRISTIANA RD | | | | NEWARK | DE | 19713 | |
| 5501333 | TYREE BOLDEN | 633 MT TAYLOR RD | | | | LEXINGTON | KY | 40517 | |
| 5501334 | TYREE CYNTHIA L | 208 GLEN STAPT A | | | | CHARLESTON | WV | 25302 | |
| 5501335 | TYREE FRANCES E | 107 MCBRANDON | | | | MADISON HEIGHT | VA | 24572 | |
| 5501336 | TYREE KESHA L | 78 CHILDS AVE | | | | HAMPTON | VA | 23661 | |
| 5501337 | TYREE MAYS | 20308 LANCASTER | | | | DETROIT | MI | 48212 | |
| 5501339 | TYREE ROGERS | 726 LOCK ST | | | | NACOGDOCHES | TX | 75964 | |
| 5478417 | TYREE SANDRA | 19203 FISHER RIDGE LN | | | | TOMBALL | TX | | |
| 5501340 | TYREE SHEILA | 244 GOLDMINE LN | | | | SCHUYLER | VA | 22969 | |
| 5501341 | TYREE T FINLEY | 116 SQUIRE DR | | | | CALHOUN | GA | 30701 | |
| 5478418 | TYREE WILLIAM | 126 E 65TH ST | | | | NEW YORK | NY | | |
| 5501343 | TYREECE BLAKELEY | 720 E101 STREET | | | | CLEVELAND | OH | 44108 | |
| 5501344 | TYREED OLIVO | 104 ROY ST | | | | SPRINGFIELD | MA | 01104 | |
| 5501345 | TYREEKA JEFFERSON | 5550 69TH AVE | | | | BROOKLYN PARK | MN | 55429 | |
| 5501346 | TYREERAYBURN JANET | 2536 BLUE GRASS ST | | | | BRISTOL | VA | 24201 | |
| 5501347 | TYREETYREE KESHA S | 718 CHILDS AVE | | | | HAMPTON | VA | 23661 | |
| 5501348 | TYRELCHRISTI GWIN | ADDRESS | | | | CITY | ID | 83301 | |
| 5501349 | TYRELL ALLEN | 136 CARRERA AVE | | | | DAVENPORT | FL | 33897 | |
| 5501350 | TYRELL JAMES | NEED ADDRESS | | | | SPOKANE | WA | 99212 | |
| 5501351 | TYRELL JERE | 2B MARIADAHL | | | | ST THOMAS | VI | 00802 | |
| 5501352 | TYRELL LOFTEN | 2785 DOUGLASS RD SE | | | | WASHINGTON | DC | 20020 | |
| 5501353 | TYRELL MINNIS | 1757 PRIMA VERA TER | | | | SAINT LOUIS | MO | 63138 | |
| 5501354 | TYRELL P BEGAYE | 135 RIVER RD | | | | DULCE | NM | 87428 | |
| 5501355 | TYRELL T ANDERSON | PO BOX 1462 | | | | DULCE | NM | 87528 | |
| 5501356 | TYRELNUNN TYREL | 9412 CHANNING CIR | | | | TAMPA | FL | 33617 | |
| 5501357 | TYREN GUARY | 6010 FRANKFORD STREET | | | | ABERDEEN PROV | MD | 21005 | |
| 5501358 | TYRENA JACKSON | 7800 NECKEL ST | | | | DEARBORN | MI | 48126 | |
| 5501359 | TYRENY EUGENE | 76163 | | | | COVIMNTIN | LA | 70435 | |
| 5478419 | TYRER TONY | 9401 W CEDAR HILL CIR N | | | | SUN CITY | AZ | | |
| 5501360 | TYRESA CHEATHAM | 3101 FORDHAVEN RD | | | | LOUISVILLE | KY | 40214 | |
| 5501361 | TYRESE GRAY | 237 MORGAN STREET | | | | PHOENIXVILLE | PA | 19460 | |
| 5501362 | TYRESHA WILLIAMS | 2623 BOWEN RD SE | | | | WASHINGTON | DC | 20020 | |
| 5501363 | TYRICA JACKSON | 411 MILDRED AVE | | | | SALISBURY | NC | 28144 | |
| 5501364 | TYRICE HOLLAND | 561 RANSOM WAY | | | | STOCKBRIDGE | GA | 30281 | |
| 5501365 | TYRICUS BROWN | 752 AP C PROSPEC AVE | | | | CHARLOTTESVILLEP | VA | 22901 | |
| 5501366 | TYRISHA CHILDERESS | 4025 MEADOW RD | | | | NASHVILLE | TN | 37218 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5501367 | TYRISHA CHILDRESS | 4025 MEADOW RD | | | | NASHVILLE | TN | 37218 | |
| 5478420 | TYRNER ASHLEY | 206 W 88TH STREET 1E LOS ANGELES037 | | | | NEW YORK | NY | | |
| 5501368 | TYROL WILLIAM | 5166 S CHEYENNE AVE | | | | BOISE | ID | 83709 | |
| 5501369 | TYRON BLAIR | | | | | | | | |
| 5501370 | TYRON HANNA | 1300 CRESTWOOD CT APT 1316 | | | | WEST PALM BEACH | FL | 33422 | |
| 5501371 | TYRON HOLLIN | 614 REED AVE | | | | KALAMAZOO | MI | 49001 | |
| 5501372 | TYRON J RILEY | 163 PRATT BLVD | | | | ELYRIA | OH | 44035 | |
| 5501373 | TYRON LOT | 15201 S HARLEM AVENUE | | | | ORLAND PARK | IL | | |
| 5501374 | TYRONAYSHEA BARABINO | 2940 VETERANS | | | | METARIE | LA | 70122 | |
| 5501375 | TYRONDA SAMPSON | 8715 SPRING TREE DR | | | | TAMPA | FL | 33637 | |
| 5501376 | TYRONDA SPENCE | 13221 AQUEDUCT DR APT 5 | | | | NEWPORT NEWS | VA | 23606 | |
| 5501377 | TYRONE BROADNICK | 7841 AMERICANA CIR | | | | GLEN BURNIE | MD | 21060 | |
| 5501378 | TYRONE CADOTTE | PO BOX 85 | | | | WAKPALA | SD | 57652 | |
| 5501379 | TYRONE CARTER | 36 LYMAN ST | | | | LYNN | MA | 02151 | |
| 5501380 | TYRONE COLLINS | 483 MOUNTAIN VIEW ST | | | | ALTADENA | CA | | |
| 5501381 | TYRONE E JOHNSON | 7826 W BRENTWOOD AVE | | | | MILWAUKEE | WI | 53223 | |
| 5501382 | TYRONE ELLERBE | 1124 UPSHUR STREET NE | | | | WASHINGTON | DC | 20017 | |
| 5501383 | TYRONE F TERRELL | 13012 BRACKLAND | | | | LAKEWOOD | OH | 44108 | |
| 5501384 | TYRONE FAISON | 79 SEYMORE LN | | | | MEDFORD | NY | 11763 | |
| 5501385 | TYRONE FANNY | 8830 HIGHLAND VIEW | | | | KNOXVILLE | TN | 37938 | |
| 5501386 | TYRONE FRANCIS | 1312 VALPARAISO DR APT B5 | | | | FLORENCE | SC | 29501 | |
| 5501388 | TYRONE GEORGIA | 1502 PEPPERTREE ST | | | | PITSBURG | CA | 94565 | |
| 5501389 | TYRONE GIBSON | 503 RANDALL DR | | | | TROY | MI | 48085 | |
| 5501390 | TYRONE HALSELL | 802 BELLEMEADE BLVD | | | | GRETNA | LA | 70056 | |
| 5501391 | TYRONE HOGUE | 3340 ROGERS DR | | | | ORLANDO | FL | 32805 | |
| 5501392 | TYRONE I ANDERSON | 64323 PERRY TOWN | | | | ROSELAND | LA | 70456 | |
| 5501393 | TYRONE JACOBS | 16521 EVANS AVE | | | | SOUTH HOLLAND | IL | 60472 | |
| 5501394 | TYRONE KING | 2304 CIRPY AVE | | | | CHATTANOOGA | TN | 37404 | |
| 5501395 | TYRONE LEWIS | 7380 HITT RD | | | | MOBILE | AL | 36695 | |
| 5501396 | TYRONE MARSHALL | 1610 E STATE FAIR APT 11 | | | | HIGHLAND PARK | MI | 48203 | |
| 5501397 | TYRONE MCMANUS | 2011 PAULETTE ROAD | | | | BALTIMORE | MD | 21222 | |
| 5501398 | TYRONE MOLINA | 6525 GREENWAYOR APT60 | | | | ROANOKE | VA | 24019 | |
| 5501399 | TYRONE ROBINSON | 107 PARNELL ST | | | | PROV | RI | 02909 | |
| 5501400 | TYRONE SHARPE | 4417 TRACE AVE | | | | GASTONIA | NC | 28056 | |
| 5501401 | TYRONE SHERMAN | 3901 MARYLAND AVE | | | | RICHMOND | VA | 23222 | |
| 5501402 | TYRONE SMITH | 323 GUM ST | | | | MINDIN | LA | 71055 | |
| 5501403 | TYRONE WALKER | 215 NEW PETERSBERG DR | | | | MARTINEZ | GA | 30907 | |
| 5501404 | TYRONE WHITE | PO BOX 8483 | | | | SALINA | KS | 67401 | |
| 5501405 | TYRONEISHA WILLIAMS | 6210 HAYNE BLVD | | | | NEW ORLEANS | LA | 70126 | |
| 5501406 | TYRONSO COMBS | 8109 JEWELLA AVE | | | | SHREVEPORT | LA | 71108 | |
| 5501407 | TYRONWLKR CLEVIN | 123 ABC | | | | SMITH | SC | 29456 | |
| 5501408 | TYRRA THOMPSON | PO BOX 353 | | | | DUPLESSIS | LA | 70737 | |
| 5501409 | TYRRELL CHRIS | NONE | | | | WENTZVILLE | MO | 63385 | |
| 5501410 | TYRRELL JERRY | 1159 MAIN ST | | | | GREEN BAY | WI | 54301 | |
| 5501411 | TYRUS B MURRAY | 1050 MOLLERUS | | | | STLOUIS | MO | 63138 | |
| 5501412 | TYRUS COBB | 6380 RED CEDAR DR | | | | EDMOND | OK | 73025 | |
| 5501413 | TYRUS FREEMONIA | 42 ASPEN CODE APT202 | | | | HOMEWOOD | AL | 35209 | |
| 5501415 | TYSHA COLE | 11 LIBBY HILL ROAD | | | | ALBION | ME | 04910 | |
| 5501416 | TYSHA CROCKETT | 15810 CARLISLE ST | | | | DETROIT | MI | 48205 | |
| 5501417 | TYSHA MCLOYD | 1025 NATHANIEL RD UP | | | | CLEVELAND | OH | 44110 | |
| 5501418 | TYSHA SMITH | 579 MINNEHAHA AVE E APT5 | | | | ENTER CITY | MN | 55130 | |
| 5501419 | TYSHAE PETE | 10907 WOODLAND AVE | | | | CLEVELAND | OH | 44104 | |
| 5501420 | TYSHAMBRIA N BALL | 1113 56TH AVE DR E | | | | BRADENTON | FL | 34203 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6339 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5501421 | TYSHANA JONES | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 60647 | |
| 5501422 | TYSHANIA BLOUNT | 328 SWATARA ST | | | | STEELTON | PA | 17113 | |
| 5501426 | TYSHAWN GRAHAM | 6919 KIZER DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5501427 | TYSHEA BROWN | 1000 WASHINGTON | | | | ST LOUIS | MO | 63101 | |
| 5501428 | TYSHEA MINOR | 6507 WILLIAMS LANE | | | | SPOTSYLVANIA | VA | 22551 | |
| 5501429 | TYSHEKA HARRISON | 3300 INDIANA AVE | | | | KANSAS CITY | MO | 64128 | |
| 5501430 | TYSHELL BRISCOE | 31 N PENNEWELL DR | | | | WILMINGTON | DE | 19809 | |
| 5501431 | TYSHELL BROWN | 13108 CASIMIR AVE | | | | GARDENA | CA | 90249 | |
| 5501432 | TYSHELL CLARKE | 946 LELAND ST | | | | DETROIT | MI | 48207 | |
| 5501433 | TYSHENA WILLIAMS | 613 LIBERTY STREET | | | | SLISBURY | MD | 21804 | |
| 5501434 | TYSHIA PATTERSON | 1007 HENDRIX AVE | | | | CHARLESTON | WV | 25312 | |
| 5501435 | TYSHIKA RAY | 3317 IDAHO SPRINGS ST | | | | LAS VEGAS | NV | 89032 | |
| 5501436 | TYSHOM BROWN | 3220 ENSLOW AVE | | | | RICHMOND | VA | 23222 | |
| 5501437 | TYSHON MORANCIE | 132 N MONTGOMERY ST | | | | WALDEN | NY | 12586 | |
| 5501438 | TYSHONNA MILES | 235 BROADWAY | | | | CRISFIELD | MD | 21817 | |
| 5501440 | TYSON ANYA | 101 ACACIA AV | | | | CLIFTON FORGE | VA | 24422 | |
| 5501441 | TYSON BARBARA | 6053 GARFIELD DRIVE | | | | ST LOUIS | MO | 63134 | |
| 5501442 | TYSON BRANDY | 24516 HWY 9 | | | | MOUNT CROGHAN | SC | 29727 | |
| 5501443 | TYSON BRENDA | 2447 SILVER LAKE RD | | | | TALLAHASSEE | FL | 32310 | |
| 5501444 | TYSON CAROL L | 14494 SW 39TH CT RD | | | | OCALA | FL | 34473 | |
| 5501445 | TYSON CATHERINE | 7453 ESSEX DR | | | | MENTOR | OH | 44060 | |
| 5501446 | TYSON CATHY | 7101 BENSLY COMMA LN | | | | CHESTERFIELD | VA | 23237 | |
| 5501447 | TYSON CHERYL | 2436 CEDAR AVE | | | | LONG BEACH | CA | 90806 | |
| 5501448 | TYSON CHRISTINE | 139 HABERSHAM LN | | | | RIDGELAND | SC | 29936 | |
| 5501449 | TYSON CYNTHIA | 1808 MEADOW DR | | | | GREENVILLE | NC | 27834 | |
| 5501450 | TYSON DENISE | 134 PRAIRIE LANE | | | | MARSHFIELD | MO | 65706 | |
| 5501451 | TYSON DUDLEY | 22 PIER RD | | | | KENNEBUNKPORT | ME | 04046 | |
| 5501452 | TYSON GLENNIS A | PO BOX 5332 | | | | KINGSHILL | VI | 00851 | |
| 5501453 | TYSON HOPE | 3188 SKINNER RD APT 28 | | | | AUGUSTA | GA | 30909 | |
| 5501454 | TYSON IRVIN | P O BOX 491 | | | | SAVANNAH | GA | 31402 | |
| 5501455 | TYSON IVANA | 1621 FORDRN AVE | | | | WOODBRIDGE | VA | 22193 | |
| 5501456 | TYSON JACKIE | 3105 CELEBRITY CT | | | | WATERLOO | IA | 50701 | |
| 5501457 | TYSON JOSEPH | 12850 CAMINITO BESO | | | | SAN DIEGO | CA | 92130 | |
| 5501458 | TYSON KARLISHA S | 909 WILLIE MAYS PKWY | | | | ORLANDO | FL | 32811 | |
| 5501459 | TYSON KIMBERLY | 376 MOSS POINT | | | | PINEVILLE | LA | 71360 | |
| 5501460 | TYSON LATISHA | 600 RUTHERFORD AVE | | | | TRENTON | NJ | 08618 | |
| 5501462 | TYSON MARJOIRE | 8519 LANGLEY MILL CT | | | | CHARLOTTE | NC | 28081 | |
| 5478421 | TYSON MATTHEW | 5167-B WALMSLEY CT | | | | ANDREWS AFB | MD | | |
| 5478422 | TYSON MAURACE | 1820 MOUND ST | | | | SPRINGFIELD | OH | | |
| 5501463 | TYSON MICHAEL | 412 N LOUDON ST APT 2 | | | | WINCHESTER | VA | 22601 | |
| 5501464 | TYSON NATASHA | W302N3170 TIMBER HILL CT | | | | STREETSBORO | OH | 44241 | |
| 5501465 | TYSON NIKKI | 407 PINECREST DR | | | | DOUGLAS | GA | 31535 | |
| 5478423 | TYSON NORMAN | 239 N PINE ST | | | | LANCASTER | PA | | |
| 5501466 | TYSON PAGNAC | 1507 8TH AVE NW LOT 82 | | | | DEVILS LAKE | ND | 58301 | |
| 5501467 | TYSON PALATRKEA | 3740 NW 10TH AVE | | | | MIAMI | FL | 33127 | |
| 5501468 | TYSON PATRICIA | 2951 NW 168 TH TER | | | | MIAMI | FL | 33056 | |
| 5501469 | TYSON SHELLEY M | 4277 SANTOLINA WAYUNIT F | | | | MURRELLS INLET | SC | 29576 | |
| 5501470 | TYSON TALECIA | 5012 C TURN BRIDGE CIRICLE | | | | BROWN SUMMIT | NC | 27214 | |
| 5501471 | TYSON TAWANDA | 3408 WETHERLY DR | | | | WILSON | NC | 27896 | |
| 5501472 | TYSON TEQUILLA | 3713 SOUTH WALNUT ST | | | | FARMVILLE | NC | 27828 | |
| 5501473 | TYSON TERRI | 3638 ALLEN CIRCLE | | | | AUGUSTA | GA | 30906 | |
| 5501474 | TYSON TINA M | 5482 QUEENSHIP CT | | | | GREENACRES | FL | 33463 | |
| 5501475 | TYSON TYNISHA | 442 SOUTH RD APT A | | | | CHARLESTON | WV | 25387 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5501476 | TYSON TYNISHA S | 442 SOUTH RUFFNER ROAD | | | | CHARLESTON | WV | 25304 | |
| 5501477 | TYSON VALERIE I | 9176 ESTATE THOMAS APT 1 J 8 | | | | ST THOMAS | VI | 00802 | |
| 5501478 | TYSON VEATRICE L | 3429 N CHURCH ST | | | | GREENSBORO | NC | 27407 | |
| 5501479 | TYSON WALKER | 783 CLARERIDGE LN | | | | DAYTON | OH | 45458 | |
| 5501480 | TYSON WASHINGTON | 5957 GREAT SMOKEY AVE | | | | LAS VEGAS | NV | 89156 | |
| 5501481 | TYSON YOLANDA | 1810 PINEHURST DR | | | | EUCLID | OH | 44117 | |
| 5501482 | TYSON ZINA | 1329 SO GENAIN | | | | NEW ORLEANS | LA | 70125 | |
| 5501483 | TYSONBROOKS LISA | 7693 MCKNIGHT DR M2 | | | | N CHAS | SC | 29418 | |
| 5478425 | TYSONWEBB MATTHEW | 10420 ASSATEAGUE RD WORCESTER047 | | | | BERLIN | MD | | |
| 5501484 | TYUON BRAZELL | 3731 BROOKDALE CIR N | | | | MINNEAPOLIS | MN | 55443 | |
| 5501485 | TYURIN SERGEY | 68 BAHAMA REEF | | | | NOVATO | CA | 94949 | |
| 5501486 | TYUS BRYAN | 9640 WEYBURN DR | | | | ST LOUIS | MO | 63136 | |
| 5501487 | TYUS DIANE | 11701 AVON AVE | | | | CLEVELAND | OH | 44105 | |
| 5501488 | TYUS GABRIELLE | 3526 REDD DR | | | | AUGUSTA | GA | 30906 | |
| 5501489 | TYUS JOSHUA R | 100 STARBRETT LANE | | | | CLAYTON | NC | 27520 | |
| 5501490 | TYWANA LYNCH | 2119 E THIRD STREET | | | | DAYTON | OH | 45403 | |
| 5501491 | TYWANA TAYLOR | 1906 S 5TH AVE | | | | MAYWOOD | IL | 60153 | |
| 5501493 | TYWANDA JENKINS | 524 S HARVIN ST | | | | SUMTER | SC | 29150 | |
| 5501494 | TYWINISHIA ELLISON | 2909 MARLENE PL | | | | BAKERSFIELD | CA | | |
| 5501495 | TYWUAN LOPEZ | 1 SANDY'S CT | | | | PATERSON | NJ | 07522 | |
| 5501496 | TYZESHA SHULER | 449 FOX DR | | | | ORANGEBURG | SC | 29115 | |
| 5501497 | TYZZER DAVID E | 3032 TITUS AVE | | | | DAYTON | OH | 45414 | |
| 4855177 | T-ZARAGOSA LTD | C/O T GROUP PROPERTIES, LLC | ATTN: BLANCA PEDROZA | 9434 VISCOUNT BLVD, SUITE 155 | | EL PASO | TX | 79925 | |
| 5437824 | TZEDEK ASCENDING INC | 642 NUTLEY PL | | | | VALLEY STREAM | NY | | |
| 5501498 | TZEIRA AMARIEL | 12727 S THROOP | | | | CALUMET PARK | IL | 60827 | |
| 5501499 | TZIB EMELLY | 5016 W LAWRENCE AVE | | | | CHICAGO | IL | 60630 | |
| 5501500 | TZILA ROSENBERG | 124 ACADEMY HILL RD | | | | BRIGHTON | MA | 02135 | |
| 5478426 | TZINTZUN JOSE | 111 APACHE PASS | | | | CARROLLTON | GA | | |
| 5478427 | TZITZIS PETER | 12 EMERALD DR | | | | MORGANVILLE | NJ | | |
| 5478428 | TZORTZOPOULOS MARIA | 2011 WOOD ST | | | | ALIQUIPPA | PA | | |
| 5501501 | TZOUMAS DEMITRI | 2321 N EDISON ST | | | | ARLINGTON | VA | 22207 | |
| 5501502 | TZVI FEIGENBAUM | 2329 FARRINGDON ROAD | | | | BALTIMORE | MD | 21209 | |
| 5501503 | U AVE LLC | 310 GLENWAY ST | | | | MADISON | WI | 53705 | |
| 5437826 | U H E A A | PO BOX 45202 | | | | SALT LAKE CITY | UT | | |
| 4133375 | U Haul International | 2721 N Central Ave | | | | Phoenix | AZ | 85004 | |
| 5501504 | U MARIA | 2414 13TH AVE S | | | | SEATTLE | WA | 98144 | |
| 5501505 | U S A DISTRIBUTORS INC | 3510 BERGENLINE AVE | | | | UNION CITY | NJ | 07087 | |
| 5437828 | U S CLERK OF COURT | U S CLERK OF COURT P O BOX 607 | | | | MUSKOGEE | OK | | |
| 5501506 | U S CUSTOMS & BORDER | CITY VIEW PLAZA-SUITE 3000 | | | | GUAYNABO | PR | 00968 | |
| 5501507 | U S CUSTOMS & BORDER PROTECTION | RR2-9922 HENRY E ROHLSEN AIRP | | | | KINGSHILL | VI | 00850 | |
| 5437830 | U S DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER POBOX4142 | | | | GREENVILLE | TX | | |
| 5437839 | U S DEPARTMENT OF JUSTICE | U S ATTORNEYS OFFICE P O BOX 1858 | | | | GREENSBORO | NC | | |
| 5437841 | U S DEPT OF ED NATIONAL PAYMEN | NATIONAL PAYMENT CENTER POBOX105081 | | | | ATLANTA | GA | | |
| 5437847 | U S DEPT OF EDUCATION | NATIONAL PAYMENT CENTER POBOX4142 | | | | GREENVILLE | TX | | |
| 5501508 | U S FISH AND WILDLIFE SERVICES | 1875 CENTURY BOULEVARDSTE 380 | | | | ATLANTA | GA | | |
| 5501509 | U S HEALTHWORKS MEDICAL GROUP | | | | | | | | |
| 5501510 | U S LAWNS OF LAKELAND & PLANT | | | | | | | | |
| 5501511 | U S LAWNS OF LITTLE ROCK | 12713 MACARTHUR DR | | | | NORTH LITTLE ROCK | AR | 72118 | |
| 4883589 | U S SECURITY ASSOCIATES INC | P O BOX 931703 | | | | ATLANTA | GA | 31193 | |
| 5501512 | U S VISION OPTICAL | 10 HARMON ROAD | | | | GLENDORA | NJ | 08029 | |
| 5850933 | U.S. Alliance, Corp. | Bey Segadat | Urb. Santa Rosa | 52-10 Calle Boundary | | Bayamon | PR | 00959 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5845727 | U.S. Bank National Association , As Trustee for Registered Holders of Banc of America Commercial Mor | Redacted | | | | | | | |
| 5851344 | U.S. Bank National Association as Trustee | Attn.: Cynthia S. Woodward, Senior Vice President | Global Corporate Trust | 60 Livingston Ave. | EP-MN-WS1D | Saint Paul | MN | 55107 | |
| 5844602 | U.S. Bank National Association as Trustee | Nixon Peabody LLP | Christopher M. Desiderio, Esq. | 55 West 46th Street | Tower 46 | New York | NY | 10036 | |
| 5844602 | U.S. Bank National Association as Trustee | Nixon Peabody LLP | Christopher M. Desiderio, Esq. | 55 West 46th Street | Tower 46 | New York | NY | 10036 | |
| 5846075 | U.S. Bank National Association, As Trustee for Registered Holders of Banc of America Commercial Mort | Redacted | | | | | | | |
| 4891902 | U.S. Bank, N.A. d/b/a U.S. Bank Equipment Finance | 1310 Madrid Street | | | | Marshall | MN | 56258 | |
| 4891902 | U.S. Bank, N.A. d/b/a U.S. Bank Equipment Finance | 1310 Madrid Street | | | | Marshall | MN | 56258 | |
| 5852332 | U.S. Bank, NA, as trustee for the holders of Morgan Stanley Capital I Inc., Commercial Mortgage Pass | Heather Deans Foley | c/o Venable LLP | 750 E. Pratt Street, Suite 900 | | Baltimore | MD | 21202 | |
| 5855397 | U.S. Bank, National Association as Trustee, Successor-in-interest to Bank of America, N.A., as Trust | Aronauer & Yudell, LLP | Joseph Aronauer, Esq. | 60 East 42nd Street (Suite 1420) | | New York | NY | 10165 | |
| 5840753 | U.S. Realty 86 Associates | Lasser Hochman, LLC | Richard L. Zucker, Esq. | 75 Eisenhower Parkway | | Roseland | NJ | 07068-1694 | |
| 5850324 | U.S. Security Associates, Inc | c/o Allied Universal | Attn: David Buckman, General Counsel | 161 Washington Street, Suite 600 | | Conshohocken | PA | 19428 | |
| 4904099 | U.S. Security Associates, Inc | 200 Mansell Court East, Suite 500 | | | | Roswell | GA | 30076 | |
| 5851591 | U.S. Security Associates, Inc. | c/o Allied Universal | Attn: David Buckman, General Counsel | 161 Washington Street, Suite 600 | | Conshohocken | PA | 19428 | |
| 5851026 | U.S. Security Associates, Inc. | c/o Allied Universal | Attn: David Buckman, General Counsel | 161 Washington Street, Suite 600 | | Conshohocken | PA | 19428 | |
| 5850810 | U.S. Security Associates, Inc. | c/o Allied Universal | Attn: David Buckman, General Counsel | 161 Washington Street, Suite 600 | | Conshohocken | PA | 19428 | |
| 4866475 | U.S.A. Distributors Inc. | 3711 Hudson Ave. | | | | Union City | NJ | 07087 | |
| 5501513 | UA AIAVA | 1522 MAHIOLE PL | | | | HONOLULU | HI | 96819 | |
| 5437849 | UAA INC | 1140 E CITRUS STREET | | | | RIVERSIDE | CA | | |
| 5501514 | UAISELE MARY | 5494 WILKY STREET | | | | NEW ORLEANS | LA | 70116 | |
| 5501515 | UAMS COLLGE OF PHARMACY | 4301 W MARKHAM STREET SLOT 5 | | | | LITTLE ROCK | AR | 72205 | |
| 5501516 | UAW LOCAL 1112 | 11471 REEUTHER DRIVE SW | | | | WARREN | OH | 44481 | |
| 5501517 | UAW LOCAL 8275 | 1528 HAINES RD | | | | LEVITTOWN | PA | 19055 | |
| 4859505 | UB DISTRIBUTORS LLC | 1213 GRAND ST | | | | BROOKLYN | NY | 11211 | |
| 5501518 | UBACH JOANNA | 29130 MEDEA LN | | | | AGOURA | CA | 91301 | |
| 5501519 | UBADIGBO FIDELIS | NA | | | | DES MOINES | IA | 50316 | |
| 5501520 | UBALDO IGLESIAS | 206 NW 47 CT | | | | MIAMI | FL | 33126 | |
| 5501521 | UBALDO LOPEZ | 723 NORTH OLIVE STREET | | | | NORTH LITTLE ROCK | AR | 72114 | |
| 5501522 | UBALDO RUIZ | 7819 IRVINE AVE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5501524 | UBARDINA GARCIA | 666 E23RD STREE | | | | PATERSON | NJ | 07504 | |
| 5501525 | UBEDA GISSELLE | 1749 GRANDCONCORSE | | | | BRONX | NY | 10453 | |
| 5478429 | UBEJA GULVEEN | 3718 SILVERA RANCH DR DUBLIN ALAMEDA001 | | | | DUBLIN | CA | | |
| 5501526 | UBELE MINDY | 209 ENGARD AVE | | | | PENNSAUKEN | NJ | 08110 | |
| 5501527 | UBELE TIFFANY | 209 ENGARD AVE | | | | PENNSAUKEN | NJ | 08110 | |
| 5478430 | UBENCE DANIEL | 5228 CHENNAULT DR | | | | TINKER AFB | OK | | |
| 5501528 | UBENS DELVA | 6320 15TH ST E STEC7 | | | | SARASOTA | FL | 34243 | |
| 5501529 | UBER MARTINEZ | 1001 W OCCIDENTAL ST APT 104 | | | | SANTA ANA | CA | 92707 | |
| 5501530 | UBERRYIL CATHERINE | 6241 CANOPY TREE DR | | | | TAMPA | FL | 33610 | |
| 5501531 | UBIDES CASSIE | 13130 MOHAWK | | | | HESPERIA | CA | 92345 | |
| 5437851 | UBILES CATHERINE | 637 MARCY AVE | | | | BROOKLYN | NY | | |
| 5501532 | UBILLAS VIELKA | 4200 SW 53RD ST APT E | | | | DAVIE | FL | 33314 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5501533 | UBINAS BRENDA Z | 174 DABOLL ST | | | | PROVIDENCE | RI | 02907 | |
| 5501534 | UBIQUS REPORTING INC | 61 BROADWAY SUITE 1400 | | | | NEW YORK | NY | 10006 | |
| 5501535 | UBL JAMIE | 6354 BERRY PATCH WAY | | | | LAS VEGAS | NV | 89142-0972 | |
| 5501536 | UBONG NKAN | 2412 NW 39TH WAY | | | | LAUDERDALE LA | FL | 33311 | |
| 5501537 | UBONGEN SHARONLEE | 1503 18TH ST NW | | | | PUYALLUP | WA | 98371 | |
| 5501538 | UBS INC | 1332 E VALENCIA DRIVE | | | | FULLERTON | CA | 92831 | |
| 4130737 | UBS Inc. | Redacted | | | | | | | |
| 4133122 | UBS INC. | 1332 E VALENCIA DR. | | | | FULLERTON | CA | 92831 | |
| 5501539 | UBS UNIVERSAL BUILDING SEVICES | 16 S AVE W STE 233 | | | | CRANFORD | NJ | 07016 | |
| 5437853 | UBUYFURNITURE INC | 93 BERKSHIRE DRIVE SUITE D | | | | CRYSTAL LAKE | IL | | |
| 5501540 | UCAR FERIT | 24108 PEACHTREE CT | | | | LAWRENCEVILLE | NJ | 08648 | |
| 5501541 | UCEDA ERICK | 96 RYERSON AVE | | | | PATERSON | NJ | 07502 | |
| 5501542 | UCH MICHAEL | 27 BELLEVUE ST 1 | | | | DORCHESTER | MA | 02125 | |
| 5501544 | UCHECHUKWU OKEKE | 12516 AUDELIA ROAD | | | | DALLAS | TX | 75243 | |
| 5501545 | UCHIEK CATHY | 440 E CRYSTAL LAKE ST | | | | ORLANDO | FL | 32806 | |
| 5478431 | UCHIYAMA AKARI | 62 DELMAR AVE | | | | GLEN ROCK | NJ | | |
| 5478432 | UCHUDI JOSEPH | 11661 LOCKWOOD DR APT 204 | | | | SILVER SPRING | MD | | |
| 5501546 | UDADV LUPE | 6819 MYRTLE AVE | | | | WINTON | CA | 95388 | |
| 5478433 | UDAGAWA CHIHO | PO BOX 43 | | | | NINOLE | HI | | |
| 5501547 | UDAI VURUM | 302 PERIMETER CTR N | | | | ATLANTA | GA | 30346 | |
| 5501549 | UDDIN ANEES M | 758 GRAND VIEW RIDGE CT | | | | EUREKA | MO | 63025 | |
| 5501550 | UDE OKOROAFOR | 9 PAYSON AVE | | | | RANDOLPH | MA | 02368 | |
| 5478436 | UDEH CYNTHIA | 1611 MAMMOTH DR COLLIN 085 | | | | ALLEN | TX | | |
| 5501551 | UDESSA PERKINS | 2605 PARK SWING ROAD | | | | GRAND JUNCTION | TN | 38039 | |
| 5501552 | UDHA ARUNA | 2474 ALAMEDA DE LAS PULGA | | | | BEVERLY HILLS | CA | 90210 | |
| 5501553 | UDLAND JOAN | 16588 E LASSALE PL | | | | AURORA | CO | 80013 | |
| 5501554 | UDO INIABASI | 8000 COOK RD | | | | N HOLLYWOOD | CA | 91606 | |
| 5501555 | UDO WILLIAMS | 123 MENROW ST | | | | HILLSBORO | OH | 45133 | |
| 5501556 | UDULUTCH PAULA | 2626 RUJSSET ST | | | | RACINE | WI | 53405 | |
| 5850912 | UE 839 New York Avenue LLC | c/o Urban Edge Properties | 210 Route 4 East | | | Paramus | NJ | 07652 | |
| 5850586 | UE Bruckner Plaza LLC | c/o Urban Edge Properties | 210 Route 4 East | | | Paramus | NJ | 07652 | |
| 5849022 | UE Montehiedra Acquisition LP | c/o Urban Edge Properties | 210 Route 4 East | | | Paramus | NJ | 07652 | |
| 5820320 | UEBER, GREGORY J | Redacted | | | | | | | |
| 5478439 | UEHLINGER MARIE | 1354 SOMERSET DR 1354 SOMERSET DR | | | | SAN DIMAS | CA | | |
| 5501558 | UELHOF KATHERINE | 209 BARRETT AVE 3 | | | | JAMESTOWN | NY | 14701 | |
| 5478440 | UELSMAN JOHN | 3704 QUEEN ELIZABETH CT KANE089 | | | | SAINT CHARLES | IL | | |
| 5478441 | UELSMANN J | 3704 QUEEN ELIZABETH CT KANE089 | | | | SAINT CHARLES | IL | | |
| 5478442 | UELSMANN JON | 3704 QUEEN ELIZABETH CT KANE089 | | | | SAINT CHARLES | IL | | |
| 5478443 | UELSMANN JONATHAN | 3704 QUEEN ELIZABTH CT | | | | SAINT CHARLES | IL | | |
| 5478444 | UELSMANN JONATHAN K | 3704 QUEEN ELIZABETH CT KANE089 | | | | SAINT CHARLES | IL | | |
| 5478445 | UELSMANN K | 3704 QUEEN ELIZABETH CT KANE089 | | | | SAINT CHARLES | IL | | |
| 5478446 | UELSMANN KEITH | 3704 QUEEN ELIZABETH CT KANE089 | | | | SAINT CHARLES | IL | | |
| 5501559 | UENEGAS JOSE | XXXX | | | | REDWOOD CITY | CA | 94063 | |
| 4128049 | UFB BD LTD | CTG | | | | | | | |
| 5501560 | UFIE ROBERT | 7020 PASSAIC AVE | | | | PASSAIC | NJ | 07055 | |
| 5501561 | UGALDE CIELO | 2239 SE 23RD AVE | | | | HOMESTEAD | FL | 33035 | |
| 5478447 | UGALDE HONEYFRANCIS | 325 CEDAR RIDGE DR UNIT B | | | | NOLANVILLE | TX | | |
| 5478448 | UGALDE VICTOR | 4792 VICTORIA CIRCLE PALM BEACH099 | | | | WEST PALM BEACH | FL | | |
| 5478449 | UGARTE ANA | 46 ADAMS DR NE | | | | LEESBURG | VA | | |
| 5478450 | UGENT THOMAS | 3725 61ST ST APT 3F | | | | WOODSIDE | NY | | |
| 6016618 | UGI UTILITIES INC | PO BOX 13009 | | | | READING | PA | 19612 | |
| 5437859 | UGI UTILITIES INC | PO BOX 15503 | | | | WILMINGTON | DE | | |
| 4783358 | UGI Utilities Inc | PO BOX 15503 | | | | WILMINGTON | DE | 19886-5503 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5478451 | UGUETO LAURA | 1531 PALERMO DR | | | | WESTON | FL | | |
| 5478453 | UHDE ROBERT | 4267 N PASEO RANCHO | | | | TUCSON | AZ | | |
| 5501562 | UHE DELOSH | 1701 OCONNELL | | | | ARKADELPHIA | AR | 71923 | |
| 5437861 | UHEAA | PO BOX 145107 | | | | SALT LAKE CITY | UT | | |
| 5501563 | UHEINA KEFU BROWN | 1805 EAST BAYSHORE ROAD 117 | | | | EAST PALO ALTO | CA | 94303 | |
| 5437863 | UHL DALTON | 1412 LOCUST ST | | | | BALTIMORE | MD | | |
| 5478454 | UHL TRUDI | 3377 CINCINNATI ZANESVILLE RD | | | | LANCASTER | OH | | |
| 5478455 | UHLER SUSAN | 701 W PIERCE ST | | | | SAN SABA | TX | | |
| 5501564 | UHLIG ERMINIA M | 73 S VALLEY ST | | | | HAYMARKET | VA | 20169 | |
| 5501565 | UHLIK DEBBIE | 1234 | | | | BALTIMORE | MD | 21224 | |
| 4866339 | UHLS FEED & SMALL ENGINE LLC | 360 VALLEY ROAD | | | | CORYDON | IN | 47112 | |
| 5837057 | Uhrig, Carroll  E. | Redacted | | | | | | | |
| 5478456 | UHRIN BERNICE | 314 CASEMER RD | | | | LAKE ORION | MI | | |
| 5501566 | UILELEA ANYAH | 180 CAVE ROAD | | | | CLARKSVILLE | TN | 37043 | |
| 5501567 | UILES JUAN P | | | | | | | | |
| 5501568 | UINGWE VICTORY | 5224 SPRING BRANCH BLVD | | | | DUMFRIES | VA | 22025 | |
| 5501569 | UINTAH BASIN STANDARD | 268 SOUTH 200 EAST | | | | ROOSEVELT | UT | 84066 | |
| 5842003 | Uintah Plaza LLC | Attn: CCA Acquisition Company | 5670 Wilshire Blvd, Suite 1250 | | | Los Angeles | CA | 90036 | |
| 5478457 | UISELT NANCY | 275 STERLING AVE APT 301-B | | | | SHARON | PA | | |
| 5478458 | UITERT SUE V | 2371 N 2500 W | | | | CLINTON | UT | | |
| 5478459 | UJIFUSA KARLA | 1301 ESTABAN CT | | | | DAVIS | CA | | |
| 5501570 | UKESTINE KARLA | 22 OLD GALLUP RD | | | | ZUNI | NM | 87327 | |
| 5501571 | UKIAH DAILY JOURNAL | P O BOX 512260 | | | | LOS ANGELES | CA | 90051 | |
| 5501572 | UKIMA JOHNSON | 696 HIGHLAND AVE | | | | PEEKSKILL | NY | 10566 | |
| 5478460 | UKNOWN | 11101 FRANKLIN AVE STE 40 | | | | FRANKLIN PARK | IL | | |
| 5501573 | UKNOWN | 11101 FRANKLIN AVE STE 40 | | | | FRANKLIN PARK | IL | 60131 | |
| 5501574 | UKOH UGO | 109 BROAD ST APT 309 | | | | BOSTON | MA | 02110 | |
| 5501575 | UKPOMA ANGELA | 1123 HWY 395 N | | | | KETTLE FALLS | WA | 99141 | |
| 4909908 | UL LLC | Attn: Legal Department | 333 Pfingsten Road | | | Northbrook | IL | 60062 | |
| 4869529 | UL VERIFICATION SERVICES INC | 62045 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5837494 | Ulakovits, John  Michael | Redacted | | | | | | | |
| 5501576 | ULAMILA LUMELUME | 2246 KNOLLS HILL CIR | | | | SANTA ROSA | CA | 95401 | |
| 5501577 | ULANDA BUTLER | 15909 SUSSEX | | | | DETROIT | MI | 48227 | |
| 5501578 | ULANO FRAN | 450 E OLIVE AVE | | | | BURBANK | CA | 91501 | |
| 5478461 | ULAS AYCAN | 1851 IDYLLWILD AVE | | | | REDWOOD CITY | CA | | |
| 5478463 | ULASSIN KYLE J | 1275 UNDERWOOD RD SE N | | | | BURLINGTON | KS | | |
| 5501579 | ULATE LILLY | 13300 SE SUNSET HARBOR RD | | | | WEIRSDALE | FL | 32195 | |
| 5478465 | ULBRIK RONALD | 7300 EDLANE SAINT CLAIR147 | | | | CLAY | MI | | |
| 5478466 | ULCH CLOVER | 2820 N CHERRY ST APT A207 | | | | SPOKANE VALLEY | WA | | |
| 5501580 | ULCICKAS MARAGRET | 1005 STOUT CT | | | | OVIEDO | FL | 32765 | |
| 5478467 | ULEP ALBERT | 1732 ROCKAWAY PARKWAY N | | | | BROOKLYN | NY | | |
| 5501581 | ULERIO IRIS | 118 CRYTSTEN RD | | | | PAWTUCKET | RI | 02861 | |
| 5501582 | ULETA KNIGHT | 1693 MISSION PARK DR | | | | LOGANVILLE | GA | 30052 | |
| 5501583 | ULIANO LESLIE | 22901 HAWK HILL LOOP | | | | LAND O LAKES | FL | 34639 | |
| 5478468 | ULIASZEK AMANDA | 1311 COMMERCE ST | | | | PICKERING | ON | | CANADA |
| 5478469 | ULIBARRI AARON | 103 ROUSE AVE | | | | GRANTS | NM | | |
| 5501584 | ULIBARRI RAYMUNDO Q | 501 BIRCHWATER AVE | | | | CHESAPEAKE | VA | 23320 | |
| 4885409 | ULINE SHIPPING SUPPLIES | PO BOX 88741 | | | | CHICAGO | IL | 60680 | |
| 5836625 | ULINE SHIPPING SUPPLIES | 12575 ULINE DRIVE | | | | PLEASANT PRAIRIE | WI | 53158 | |
| 5501585 | ULINO KIM | 705 N TERRACE CIR | | | | LAKELAND | FL | 33801 | |
| 5501586 | ULIRIA ROBINSON | 85 E RAMONA EXPRESS WAT 109099 | | | | PERRIS | CA | 92571 | |
| 5501587 | ULISES APONTE | GUAYAMA | | | | GUAYAMA | PR | 00784 | |
| 5501588 | ULISES CASTRO | 318 GALENTIN STREET NW | | | | WASHINGTON | DC | 20011 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5501589 | ULISES D MONTELONGO-VELA | 9000 TRUMBULL AVE SE UNIT 62 | | | | ALBUQUERQUE | NM | 87123 | |
| 5501590 | ULISES ESPINO | 4141 WEST CITY CT | | | | EL PASO | TX | 79902 | |
| 5501591 | ULISES FALABELLA | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5501592 | ULISES HERNANDEZ | 4100 NE 42ND TER | | | | KANSAS CITY | MO | 64117 | |
| 5501593 | ULISES JARAMILLO | 945 PASEO ORTEGA | | | | OXNARD | CA | | |
| 5501594 | ULISSES FLORES | CALLE 7 BARRIADA LAS MONJAS | | | | HATO REY | PR | 00915 | |
| 5478470 | ULITSCH EARL | 15 FAIRHAVEN TER APT 15 | | | | SAINT ALBANS | ME | | |
| 5478471 | ULKU MIRJETA | 13 91 GUERNSEYTOWN RD | | | | WATERTOWN | CT | | |
| 5478472 | ULLAH ASAD | 9 MONROE FIELD CT | | | | CATONSVILLE | MD | | |
| 5501595 | ULLAH FEESPERANZA | 1842 WATSON AVE | | | | BRONX | NY | 10472 | |
| 5501596 | ULLERS ROBBIE M | 2280 E OAK RD | | | | SNELLVILLE | GA | 30078 | |
| 5478473 | ULLERY JAMES | 5032 SAINT ANNES DR | | | | LAS VEGAS | NV | | |
| 5501597 | ULLERY LINDA | 4428 SOUTH RANGE LINE | | | | WEST MILTON | OH | 45383 | |
| 5501598 | ULLERY NIKKI | 111 E OAKLAND ST | | | | TOLEDO | OH | 43608 | |
| 5501600 | ULLMAN MICHAEL | 1388 US 41 N APT H2 | | | | CALHOUN | GA | 30701 | |
| 5437865 | ULLOA ANA R | 2945 HEWITT AVE APT 412 | | | | SILVER SPRING | MD | | |
| 5501601 | ULLOA ANNETTE | 13503 TRACY ST | | | | BALDWIN PARK | CA | 91706 | |
| 5501602 | ULLOA GEORGE | CALLE MONFORTE A4 VILLA ANDALU | | | | SAN JUAN | PR | 00926 | |
| 5501603 | ULLOA GEORGINA | SOLAR 11 URB SUNSET HILLS | | | | GUAYNABO | PR | 00971 | |
| 5501604 | ULLOA ISABELL | 3012 DE CORTEZ | | | | COLORADO SPRINGS | CO | 80909 | |
| 5501605 | ULLOA JAIME | 149 ROLLSTONE AVENUE | | | | WEST SAYVILLE | NY | 11796 | |
| 5501606 | ULLOA LISA | 5451 PRINCETON ST | | | | MONTCLAIR | CA | 91763 | |
| 5501607 | ULLOA MORIAH | 5245 14TH AVE | | | | SAC | CA | 95820 | |
| 5501608 | ULLOM DOLORES | 5276 E ABRANA DR | | | | HEREFORD | AZ | 85615 | |
| 5501609 | ULLRICH SARAH | 3577 N 900TH ST | | | | MASON | IL | 62443 | |
| 5478475 | ULM DAVID | 8615 USHER RD | | | | CLEVELAND | OH | | |
| 5501610 | ULM SCHOOL OF PHARMACY | 1800 BIENVILLE DRIVE | | | | MONROE | LA | 71201 | |
| 5501611 | ULMA GRACE | 9520 WILCREST DR | | | | HOUSTON | TX | 77099 | |
| 5501612 | ULMER AMELIA | 26734 VIA BELLAZZA | | | | VALENCIA | CA | 91381 | |
| 5478477 | ULMER APRIL | 4023 HILLCREST | | | | HIGHLAND | MI | | |
| 5501613 | ULMER KIMMBERLY | 180 COLLEGE PARK APT A5 | | | | ELYRIA | OH | 44035 | |
| 5501614 | ULMER LILA | 403 LILAC ST | | | | HATTIESBURG | MS | 39401 | |
| 5501615 | ULMER MICHAEL | 1053 HWY 529 | | | | TAYLORSVILLE | MS | 39168 | |
| 5501616 | ULMER ROY | 707 RED CEDAR COURT | | | | ORANGE PARK | FL | 32073 | |
| 5501617 | ULMER VILLA | 6941 N OLIVE APT6 | | | | GLADSTONE | MO | 64118 | |
| 5501618 | ULMSCHNEIDER HEATHER | 3369 VICTORIA STREET | | | | HAYES | VA | 23072 | |
| 5501619 | ULRICA WHEELER | 6104 BISCAYNE ST | | | | BAKER | LA | 70714-4310 | |
| 5478478 | ULRICH COLE | 10641 E 34TH PL | | | | YUMA | AZ | | |
| 5501620 | ULRICH JACKLYN | 704 N LINCOLN | | | | SAND SPRINGS | OK | 74063 | |
| 5501621 | ULRICH MARLA | 2400 W VALLEY PKWY 19 | | | | ESCONDIDO | CA | 92029 | |
| 5478480 | ULRICH MICHELLE | 14029 BREAM DR | | | | HUDSON | FL | | |
| 5478481 | ULRICH RYAN | 4510 BERRY GROVE | | | | SAN ANTONIO | TX | | |
| 4908459 | Ulrich, Wilma and Jim | Redacted | | | | | | | |
| 5478482 | ULSCHMID WINNIE | 50495 FISH LAKE ROAD N | | | | DETROIT LAKES | MN | | |
| 5501622 | ULSTEIN JEAN | 2600 98TH AVE NE | | | | BELLEVUE | WA | 98004 | |
| 5501623 | Ultimate Eye Care LLC / Richard Jun | 1910 E Main Street | | | | Madison | WI | 53704 | |
| 5437867 | ULTIMATE KITCHEN STORAGE RACKS | 4556 SUNDOWN ROAD | | | | DELTA | CO | | |
| 5501624 | ULTIMATE LANDSCAPING | 4283 N AUTUMN RIDGE DR | | | | SAGINAW | MI | 48603 | |
| 4142711 | ULTIMATE LAWNPROS LLC | 4283 N. AUTUMN RIDGE DR | | | | SAGINAW | MI | 48603 | |
| 4867340 | ULTIMATE SERVICES INC | 43 FEDEM ROAD | | | | SPRINGFIELD | NJ | 07081 | |
| 4125332 | Ultimate Services Inc | Michael Senior | 51 Progress St | | | Union | NJ | 07083 | |
| 4126000 | Ultimate Services, Inc. | 51 Progress St | | | | Union | NJ | 07083 | |
| 5501625 | ULTRA CARE | 6887 NORTON DR | | | | TROY | MI | 48085 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859125 | ULTRA PACIFIC | 115 TUN PEDRO CRUZ | | | | UPPER TUMON | GU | 96931 | |
| 5501626 | ULUFALE BO W | 89354 MOKIAWE ST | | | | WAIANAE | HI | 96792 | |
| 5501627 | ULY CHEKUN | 78 MCCULLOUGH DR | | | | NEW CASTLE | DE | 19726 | |
| 5501628 | ULYSES AVALOS | 5004 S EASTERN AVE TRLR 4 | | | | OKLAHOMA CITY | OK | 73129 | |
| 5501629 | ULYSES GONZALEZ | 17989 CORKILL RD SPACE 17 | | | | DESERT HOT SPRINGS | CA | 92241 | |
| 5501630 | ULYSSA HERRERA | 7014 S 10TH ST | | | | PHOENIX | AZ | 85042 | |
| 5437869 | ULYSSE MAUDELINE | 214 E LINCOLN AVE APT 1 | | | | SALISBURY | MD | | |
| 5501632 | ULYSSES HARPER | 622 N WYMORE RD | | | | WINTER PARK | FL | 32789 | |
| 5501633 | ULYSSES MORGAN | 2308 BENTON RD | | | | MT VERNON | IL | | |
| 5478483 | UMADHAY LEILANI | 7422 CASTLE CROWN | | | | SAN ANTONIO | TX | | |
| 5501636 | UMAIR AHMAD | 910 CHINABERRY CIR S | | | | MACEDONIA | OH | 44056 | |
| 5501637 | UMANA ANA | 412 21ST | | | | UNION CITY | NJ | 07087 | |
| 5501638 | UMANG PATHAK | 1173 QUEEN LN | | | | WEST CHESTER | PA | 19382 | |
| 5501639 | UMANZOR ROSA | 5328 PHEASANT PARK | | | | DALLAS | TX | 75236 | |
| 5501640 | UMAR MUSA | 6553 GRAND HICKORY DR NONE | | | | BRASELTON | GA | 30517 | |
| 4875077 | UMAREX USA INC | DEPT 5565 P O BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| 5478485 | UMARKAR PRANJALI | 14506 NE 37TH PL APT F22 | | | | BELLEVUE | WA | | |
| 5501641 | UMBARGER KELLY | 222 ASHLEY LANE | | | | PORT ANGELES | WA | 98363 | |
| 5501642 | UMBERHANDT JESSICA N | 173 CEDAR LN | | | | MOUNT AIRY | GA | 30563 | |
| 5501643 | UMBERTO CAMPOS | 111 LEONARD CIRLCLE | | | | VINEYARD HAVE | MA | 02568 | |
| 5501644 | UMBLE TERRY | 7201 ARLINGTON EXPY 117 | | | | JAX | FL | 32211 | |
| 5501645 | UMBRELLA PET SUPPLY | 7715 ELLIS ROAD UNIT G | | | | MELBOURNE | FL | 32904 | |
| 5501646 | UMBRELLA VENTURES LLC | 585 KIRBY LANE | | | | GRAND JUNCTION | CO | 81504 | |
| 5501647 | UMBRIA K ROBINSON | 916 N GRANT ST | | | | FITZGERALD | GA | 31750 | |
| 5478486 | UMBRICHT MARY | 1169 LONG HILL ROAD | | | | GUILFORD | CT | | |
| 5501649 | UMEBESE UFUOMA | 78 PRINCE LN | | | | PALM COAST | FL | 32164 | |
| 5501650 | UMEKA TOBIAS | 3724 S ROMAN ST APT 0 | | | | NEW ORLEANS | LA | 70125 | |
| 5501651 | UMFLEET ANGELA | 173 B ST SE | | | | ABINGDON | VA | 24210 | |
| 5847431 | Umfleet, Belinda | Redacted | | | | | | | |
| 5501653 | UMHOLTZ JACKLYN | 1513 2ND STREET | | | | ALTOONA | PA | 16602 | |
| 5478487 | UMHOLTZ MARY | 1028 RIGGLES GAP RD | | | | ALTOONA | PA | | |
| 5501654 | UMHOTZ RANDY | | | | | | | | |
| 5501655 | UMIAMAKA LELAI | | | | | | | | |
| 5437877 | UMMAD A SALEEM | 1055 WEST BEECH ST | | | | LONG BEACH | NY | | |
| 5478488 | UMMETTALA VENU M | 1710 PIEDMONT HILLS PLACE APT 1207 | | | | CHARLOTTE | NC | | |
| 5501656 | UMPHREY AMY | 5020 MAIN GORE PLACE | | | | VAIL | CO | 81657 | |
| 5501657 | UMPHRIES NICOLE | 302 ARLINGTON AVE | | | | WAVERLY | OH | 45690 | |
| 5501658 | UMPHURS APRIL N | 1400 E LINCOLN AVE | | | | ALBANY | GA | 31705 | |
| 5501659 | UMPIERA JAIMELEE | C ANTONIO R BARCELO BU 55 | | | | TOA BAJA | PR | 00949 | |
| 5501660 | UMPIERE SANDRA | ALTURAS DE VILLA DEL REY | | | | CAGUAS | PR | 00725 | |
| 5501661 | UMPIERRE AIDA | CON TORRES DE FRANCIA APT 14A | | | | SAN JUAN | PR | 00917 | |
| 5501662 | UMPIERRE SANDRA | CAGUAS | | | | CAGUAS | PR | 00725 | |
| 5501663 | UMSTEAD BERNADE J | 1816 CIRBY WAY APT B | | | | ROSEVILLE | CA | 95661 | |
| 5501665 | UMTUCH LOUISA K | 10553 ASHUE RD | | | | TOPPENISH | WA | 98948 | |
| 5501667 | UMUNZE MICHELLE | 8603 HILLSIDE ST | | | | OAKLAND | CA | 94605 | |
| 5501668 | UNA MEDLEY | 89 ARDEN DR | | | | NEWPORT NEWS | VA | 23601 | |
| 5501669 | UNALE JOANN | 5 CALLE DE LOS UNALES | | | | PLACITAS | NM | 87043 | |
| 5501670 | UNANGST JOYCE | 101 BOAS DR 40 | | | | SANTA ROSA | CA | 95409 | |
| 5501671 | UNANGSTNELSON BILLIEJOMIK | 35 E ABBOTT ST | | | | LANSFORD | PA | 18232 | |
| 5501672 | UNANUE MARIA | 10018 HAMMOCKS BLV | | | | MIAMI | FL | 33196 | |
| 5437881 | UNBEATABLE SALE | 195 LEHIGH AVE STE 5 | | | | LAKEWOOD | NJ | | |
| 4129518 | UnbeatableSale.com, Inc. | 195 Lehigh Ave. Ste 5 | | | | Lakewood | NJ | 08701 | |
| 5404171 | UNBOUND COMM | 88 OAK ST | | | | NEWTON | MA | 02464 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6346 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5404172 | UNBOUND COMMERCE | 88 OAK ST | | | | NEWTON | MA | 02464 | |
| 5501673 | UNDEAN PITTMAN | 7124 VILLAGE FIELD PL | | | | RICHMOND | VA | 23231 | |
| 5501674 | UNDERCFFLER BRITTANY | 145 DELAWARE DR | | | | BUTLER | PA | 16001 | |
| 5437883 | UNDERDOG ENDEAVORS INC | 20 DUBON CT | | | | FARMINGDALE | NY | | |
| 5501675 | UNDERHILL SAMANTHA | 172 SW WASHINGTON RD | | | | MAYO | FL | 32066 | |
| 4848665 | UNDERHILL, VIOLET | Redacted | | | | | | | |
| 5501676 | UNDERPRESSU UNDERPRESSURE | 17319 SHURMER ROAD | | | | STRONGSVILLE | OH | 44136 | |
| 4860114 | UNDERPRESSURE POWERWASHERS | 13312 RANCHERO STE 18 PMB317 | | | | OAK HILLS | CA | 92344 | |
| 5501677 | UNDERU MANDY | 7879 CRILLEY RD | | | | GLEN BURNIE | MD | 20660 | |
| 5501678 | UNDERWOOD ALECIA | 303 JAMES AVE | | | | THOMASVILLE | NC | 27360 | |
| 5501679 | UNDERWOOD AMANDA | 115NOSBORN | | | | ARTESIA | NM | 88210 | |
| 5501680 | UNDERWOOD AMY | 9262 INLAND LN N | | | | MAPLE GROVE | MN | 55311 | |
| 5501681 | UNDERWOOD AUGUSTINE | 7056 RAYMOND AVE | | | | SAINT LOUIS | MO | 63130 | |
| 5501682 | UNDERWOOD BRANDON | 100 BROADWAY ST APT 5 | | | | TOLEDO | OH | 43616 | |
| 5501683 | UNDERWOOD BRANDY | 243 N MARTHA AVE | | | | AKRON | OH | 44305 | |
| 5501684 | UNDERWOOD BRIANA | 6500 TAREYTON ROAD | | | | FAYETTEVILLE | NC | 28314 | |
| 5501685 | UNDERWOOD BRITNEY | 3148 NW 60 ST | | | | MIAMI | FL | 33142 | |
| 5501686 | UNDERWOOD CHARLENE | 821 HICKORY HOLLOW DRIVE | | | | ANTIOCH | TN | 37013 | |
| 5501687 | UNDERWOOD CHRIS A | 118 W MAIN ST APT4 | | | | NEWTON FALLS | OH | 44444 | |
| 5501688 | UNDERWOOD CHRISTIN | 5626 WHITCOMB | | | | INDPLS | IN | 46224 | |
| 5501689 | UNDERWOOD CHRISTOPHER | 24600 EUCLID AVE AP304 | | | | WICKLIFFE | OH | 44092 | |
| 5501690 | UNDERWOOD CRYSTAL | 286 STRIBLING SHOALS RD | | | | WALHALLA | SC | 29691 | |
| 5501691 | UNDERWOOD DEBORAH | 201 67TH FL N | | | | BHAM | AL | 35206 | |
| 5478490 | UNDERWOOD DERICK | 2922 SUNFLOWER TRAIL | | | | COPPERAS COVE | TX | | |
| 5478491 | UNDERWOOD DEVER | 1836 TAMPA AVE | | | | DAYTON | OH | | |
| 5501692 | UNDERWOOD DORA | 5039 KANSAS AVE NW | | | | HYATTSVILLE | MD | 20783 | |
| 5501693 | UNDERWOOD ESANTERRAI | 4926 QUAIL COURT APT 8 | | | | LOUISVILLE | KY | 40213 | |
| 5501694 | UNDERWOOD GRACE | 36 RADIO CITY BLVD | | | | N WORTHINGTON | OH | 43235 | |
| 5501695 | UNDERWOOD IVORY | 4023 WINDING WAY | | | | MACON | GA | 31204 | |
| 5501696 | UNDERWOOD JACQUELINE | 88 VALLE VISTA AVE APT7204 | | | | VALLEJO | CA | 94590 | |
| 5478492 | UNDERWOOD JOHN | 515 MCCLELLAN RD | | | | NASSAU | NY | | |
| 5501698 | UNDERWOOD KALA F | 5607 BROOMALL ST | | | | HUBER HEIGHTS | OH | 45424 | |
| 5501699 | UNDERWOOD KEVANIKA | 8783 SUNNYSIDE DR | | | | LAPLACE | LA | 70068 | |
| 5501700 | UNDERWOOD KIM | 13214ELK RUN RD | | | | BEALETON | VA | 22712 | |
| 5501701 | UNDERWOOD KIMBERLEY | 9449 BLACKBIRD LOOP | | | | CULPEPER | VA | 22701 | |
| 5501702 | UNDERWOOD KISHANA | 215 EAST CHURCH ST | | | | MT VERNON | GA | 30445 | |
| 5501703 | UNDERWOOD LATASHA | 2451 BRIANNA DR | | | | HAMPTON | GA | 30228 | |
| 5501704 | UNDERWOOD LATONIA | 3497 VALLEYARMS | | | | DAYTON | OH | 45405 | |
| 5501705 | UNDERWOOD LATONIA L | 1578 SHILOH SPRINGS RD | | | | DAYTON | OH | 45426 | |
| 5501706 | UNDERWOOD LATOYA | 106 LOLA WAY | | | | MARTINSBURG | WV | 25405 | |
| 5501707 | UNDERWOOD LYNDA | 407 RICHMOND AVE | | | | RICHMOND | IN | 47374 | |
| 5478493 | UNDERWOOD MARVIN | 6404 LEE PL | | | | CAPITOL HEIGHTS | MD | | |
| 5501708 | UNDERWOOD MARY | 51 HIGHLAND BLVD | | | | KEANSBURG | NJ | 07734 | |
| 5501710 | UNDERWOOD MICHAEL | 2418 AUTOMOBILE DR | | | | JACKSONVILLE | FL | 32209 | |
| 5501711 | UNDERWOOD MICHELE | 3294 PARKWOOD LN | | | | MARYLAND HTS | MO | 63043 | |
| 5501712 | UNDERWOOD PENNY | 13349 NW 47TH AVE UNIT D9 | | | | OPALOCKA | FL | 33054 | |
| 5501713 | UNDERWOOD RANDY JR | 319 SOUTH MAIN STREET | | | | BETHESDA | OH | 43719 | |
| 5501714 | UNDERWOOD RAY | 198 RALPH SHERIFF RD | | | | SENECA | SC | 29678 | |
| 5501715 | UNDERWOOD RAYNERD | 1615 MULLKIN CT | | | | BALTIMORE | MD | 21231 | |
| 5478494 | UNDERWOOD REBECCA | 31004 US HIGHWAY 12 LOT 36 | | | | STURGIS | MI | | |
| 5478495 | UNDERWOOD ROBERT | 2058 N EVANS | | | | FORT SILL | OK | | |
| 5501716 | UNDERWOOD SASHA | ADDRESS | | | | GREENSBORO | NC | 27407 | |
| 5501717 | UNDERWOOD SHANNON | 736 WINSTON PLACE | | | | OFALLON | MO | 63366 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5501718 | UNDERWOOD SHANTYA | 4300 NW 10TH PLACE | | | | PLANTATION | FL | 33313 | |
| 5501719 | UNDERWOOD SHERYL | 4274 PEGGY JO | | | | MEMPHIS | TN | 38116 | |
| 5501720 | UNDERWOOD SONYA | 9 PLEASANT AVE | | | | TROTWOOD | OH | 45426 | |
| 5501721 | UNDERWOOD SPENCER | 109 TRUEMAN ST | | | | BECKLEY | WV | 25801 | |
| 5501722 | UNDERWOOD STEPHANIE | 3520 NW 34TH ST | | | | GAINESVILLE | FL | 32605 | |
| 5501723 | UNDERWOOD VALERIE | 500 S DUPONT HWY | | | | NEWARK | DE | 19702 | |
| 5501724 | UNDERWOOD VIVIAN | 5610 PIMMACLEHT 201 | | | | TAMPA | FL | 33624 | |
| 5478496 | UNDERWOOD WEST | 1107 KEATS AVE | | | | ORLANDO | FL | | |
| 5501725 | UNDERWOOD WILLIAM B | 152 CIRCLE DRIVE | | | | FAIRFAX | OK | 74637 | |
| 5501726 | UNDERWOODJONES SHARON | 240 KINGSLAND AVE 2ND FL | | | | LYNDHURST | NJ | 07071 | |
| 5501728 | UNDRICA LANE | 220 CONLEY COX ROAD | | | | WEST POINT | MS | 39773 | |
| 5501729 | UNEEQUA D HAYNESWORTH | 97 MITCHELL WAY | | | | GEORGETOWN | SC | | |
| 5501730 | UNG ARIELLE | 305 N LAUREL ST | | | | METAIRIE | LA | 70003 | |
| 5501731 | UNGAR CHAVA | 108 COLONY CIRCLE | | | | LAKEWOOD | NJ | 08701 | |
| 5478497 | UNGAR MARCI | 5497 CLARENDON DR | | | | SOLON | OH | | |
| 5478498 | UNGAR MARVIN | 8102 DORCAS ST | | | | PHILADELPHIA | PA | | |
| 5478499 | UNGAR YOEL | 6 LEIPNIK WAY 202 | | | | MONROE | NY | | |
| 5501732 | UNGARO LEE | 2341 12TH STREET | | | | CORALVILLE | IA | 52241 | |
| 5501733 | UNGARO STEPHEN | 3211 CREEK RD | | | | HONEY BROOK | PA | 19344 | |
| 5478500 | UNGEMACH GAIL | 219 W CIRCLE DR | | | | RUSSELLVILLE | AR | | |
| 5478501 | UNGER ELIZABETH | 104 HEIN AVENUE | | | | PLYMOUTH | WI | | |
| 4861044 | UNGER FABRIK LLC | 1515 E 15TH ST | | | | LOS ANGELES | CA | 90021 | |
| 5501734 | UNGER JAMIE | 211 DELEWARE CROSSING | | | | DOYLE | TN | 38559 | |
| 5501735 | UNGER NORMA | 2157 IDAHO FALLS DRIVE | | | | HENDERSON | NV | 89044 | |
| 4129934 | Uni Hosiery Co Inc | 1911 E Olympic Blvd | | | | Los Angeles | CA | 90021 | |
| 4862261 | UNI HOSIERY CO INC | 1911 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90021 | |
| 4870944 | UNIEK INC | 805 UNIEK DRIVE | | | | WAUNAKEE | WI | 53597 | |
| 5501736 | UNIESHAN SCOTT | 65 LUDLAM AVENUE | | | | RIVERHEAD | NY | 11901 | |
| 4882617 | UNIFIDE INDUSTRIES LLC | P O BOX 643756 | | | | PITTSBURGH | PA | 15264 | |
| 5437888 | UNIFIED MARINE | 1190 OLD ASHEVILLE HWY | | | | NEWPORT | TN | | |
| 5501737 | UNIFIED MARINE | 1190 OLD ASHEVILLE HWY | | | | NEWPORT | TN | 37821 | |
| 4862298 | UNIFIRST CORPORATION | 1924 JUMPER ROAD | | | | SALINA | KS | 67401 | |
| 5853463 | UNIFIRST CORPORATION | ATTN: ACCOUNTS RECIEVABLE | 68 JONSPIN ROAD | | | WILMINGTON | MA | 01887 | |
| 5437890 | UNIFUND CCR LLC | POST OFFICE BOX 934788 | | | | MARGATE | FL | | |
| 5437892 | UNIFUND CCR PARTNERS | CO BLITT & GAINES 661 GLENN AVE | | | | WHEELING | IL | | |
| 5501738 | UNIKA STARKES | 1009 A NOLAND DRIVE | | | | HAGERSTOWN | MD | 21740 | |
| 5437894 | UNI-KING OF HAWAII INC | POB 31215 | | | | HONOLULU | HI | | |
| 5437896 | UNILIGHT INDUSTRIAL INC | 4647 PINE TIMBERS STREET SUITE 115 | | | | HOUSTON | TX | | |
| 4891453 | Unilight Industrial Inc. | Eric Li | 4647 Pine Timers Street, Suite 115 | | | Houston | TX | 77041 | |
| 4891453 | Unilight Industrial Inc. | Eric Li | 4647 Pine Timers Street, Suite 115 | | | Houston | TX | 77041 | |
| 5501739 | UNION | 464 SUTTON WAY | | | | GRASS VALLEY | CA | 95945 | |
| 5501740 | UNION BERNISHA R | 875 MARTIN LUTHER KING AVE | | | | CRESTVIEW | FL | 32536 | |
| 5501741 | UNION BULLETIN | P O BOX 1358 | | | | WALLA WALLA | WA | 99362 | |
| 5501742 | UNION CENTER REALTY LLC | 952 WILKES-BARRE TOWNSHIP BOULEVARD | | | | WILKES-BARRE | PA | 18702 | |
| 5840417 | UNION CENTER REALTY, LLC | RIECH REICH & REICH,P.C. | 235 MAIN STREET | | | WHITE PLAINS | NY | 10601 | |
| 5501743 | UNION FRATERNAL LATINO A | 923 FRIO CITY RD | | | | SAN ANTONIO | TX | 78207 | |
| 5501744 | UNION ICE CO | 1654 MARTHALER LANE | | | | WEST ST PAUL | MN | 55118 | |
| 5501745 | UNION KENSHAYE | 1840 N 26 TH STREET | | | | KANSAS CITY | KS | 66104 | |
| 4858108 | UNION LEADER CORP | 100 WILLIAM LOEB P O BOX 9555 | | | | MANCHESTER | NH | 03109 | |
| 5501746 | UNION OIL & GAS INCORPORATED | PO BOX 27 | | | | WINFIELD | WV | 25213 | |
| 4863172 | UNION PETROLEUM COMPANY INC | 215 UNION STREET | | | | LUZERNE | PA | 18709 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5501747 | UNION QUALONDRIA | 3264 SUNCREST DR | | | | JACKSON | MS | 39212 | |
| 4808924 | UNION REAL ESTATE COMPANY | STE 1250 | 301 GRANT ST | | | PITTSBURGH | PA | 15219-1629 | |
| 5501748 | UNION RECORDER | 165 GARRETT WAY P O BOX 520 | | | | MILLEDGEVILLE | GA | 31059 | |
| 5501749 | UNION UNDERWEAR COMPANY INC | ONE FRUIT OF THE LOOM DRIVE | | | | BOWLING GREEN | KY | 42103 | |
| 5501750 | UNION YOLANDA | 7429 KANSAS AVE | | | | KANSAS CITY | KS | 66111 | |
| 4803107 | Uniontown Mall Realty LLC | Namdar Realty Group | 150 Great Neck Rd, Suite 304 | | | Great Neck | NY | 11021 | |
| 5501751 | UNIQUA WOMACK | 3214 TALLYWOOD DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5501753 | UNIQUE BALKUM | 169 GLIDE STREET | | | | ROCHESTER | NY | 14611 | |
| 5501754 | UNIQUE BOXES BY LYNNE | 1508 LOBO MOUNTAIN LANE | | | | ROUND ROCK | TX | 78664 | |
| 5501755 | UNIQUE BROWN | 3346 E FOREST AVE LOWR | | | | DETROIT | MI | 48207 | |
| 4893343 | UNIQUE DESIGN INC | 2030 GRANT AVE | | | | PHILADELPHIA | PA | 19115 | |
| 5437898 | UNIQUE DESIGNS | 4100 NORTH POWERLINE RD STE F-3 | | | | POMPANO BEACH | FL | | |
| 5501756 | UNIQUE DESIGNS INC | 521 FIFTH AVE 610 | | | | NEW YORK | NY | 10175 | |
| 5501757 | UNIQUE HAMILTON | 16675 BRINGARD DR | | | | DETROIT | MI | 48205 | |
| 4126843 | Unique Home Designs, Inc. | Larry White | 973 N. Colorado Street | | | Gilbert | AZ | 85233 | |
| 5501758 | UNIQUE LACOURE | 7205 BEAUFORT WAY | | | | SHREVEPORT | LA | 71129 | |
| 5501759 | UNIQUE LANDSCAPE | | | | | | | | |
| 5501760 | UNIQUE LANE | 2429 WARREN ST | | | | TOLEDO | OH | 43620 | |
| 5501761 | UNIQUE LEE | 3750 N 36TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5501762 | UNIQUE RILES | 1337 BAYARD | | | | STL | MO | 63113 | |
| 5501763 | UNIQUE SMITH | 1409 PROSPECT | | | | TOLEDO | OH | 43606 | |
| 5501764 | UNIQUEE T GOINS | 1493 204ST | | | | EUCLID | OH | 44117 | |
| 4870950 | UNISAN NEBRASAKA LLC | 806 8TH STREET | | | | GOTHENBURG | NE | 69138 | |
| 4135219 | Unisan Nebraska, LLC | Redacted | | | | | | | |
| 5501765 | UNISE ROBINSON | XXXXX | | | | SILVER SPRING | MD | 20910 | |
| 5501766 | UNISOURCE CENTERS LLC | ATTN: STEWART WANGARD | SUITE 310 | 1200 N MAYFAIR ROAD | | MILWAUKEE | WI | 53226 | |
| 4875944 | UNISOURCE WORLDWIDE INC | FILE 57006 | | | | LOS ANGELES | CA | 90074 | |
| 5501767 | UNIT RICHARD | 74 GULF BLVD NONE | | | | INDIAN RK BCH | FL | 33785 | |
| 5501768 | UNITE SOUTHWEST DISTRICT COUNC | | | | | | | | |
| 4868334 | UNITED ASSEMBLY SERVICES LLC | 50750 JEFFERSON AVE | | | | NEW BALTIMORE | MI | 48047 | |
| 4809493 | United Contract Services, Inc. | 1161 Ringwood Court Suite 170 | | | | San Jose | CA | 95131 | |
| 4865147 | UNITED DAIRY INC | 300 N FIFTH STREET | | | | MARTINS FERRY | OH | 43935 | |
| 4866581 | UNITED DATA SECURITY | 3808 N SULLIVAN RD BLDG 26A | | | | SPOKANE VALLEY | WA | 99216 | |
| 4130712 | United Delivery Service | 15376 Summit Ave | | | | Oakbrook Terrace | IL | 60181 | |
| 5799544 | United Delivery Service | 15376 Summit Ave | Ste 1F | | | Oakbrook Terrace | IL | 60181 | |
| 4858911 | UNITED DELIVERY SERVICE LTD | 1111 N RIDGE AVE | | | | LOMBARD | IL | 60148 | |
| 5501769 | UNITED DISTRIBUTOR | PMB STE 407 90 AVE RIO HONDO | | | | BAYAMON | PR | 00961 | |
| 5818226 | United Financial Casualty Company as Subrogee of Boswell Destiny | Subrogation Payment Processing Center | 24344 Network Place | | | Chicago | IL | 60673-1243 | |
| 4783396 | United Illuminating Company | PO BOX 9230 | | | | CHELSEA | MA | 02150-9230 | |
| 4885143 | UNITED NETWORKS OF AMERICA INC | PO BOX 6855 | | | | MIRAMAR BEACH | FL | 32550 | |
| 4865319 | UNITED NURSERY LLC | 30401 SW 217TH AVE | | | | HOMESTEAD | FL | 33030 | |
| 5501770 | UNITED ONE SOURCE INC | 2830 MERRELL RD | | | | DALLAS | TX | 75229 | |
| 4901597 | United One Source, Inc. | 2830 Merell Rd | | | | Dallas | TX | 75229 | |
| 5501771 | UNITED PARCEL SERVICE | HENRY E ROHLSEN AIRPORT | | | | CHRISTIANSTED | VI | 00820 | |
| 5847476 | United Parcel Service Inc | Morrison & Foerster LLP | c/o Erica J. Richards, Esq | 250 W 55th St | | New York | NY | 10019 | |
| 4858538 | UNITED PLANT GROWERS | 1054 MAR VISTA DR | | | | VISTA | CA | 92083 | |
| 4135149 | United Plant Growers, Inc. | 1054 Mar Vista Dr. | | | | Vista | CA | 92081 | |
| 5501772 | UNITED RENTALS NORTH AMERICA I | | | | | | | | |
| 5849047 | United Services Automobile Association | Grotefeld, Hoffman, LLP | 311 S. Wacker Drive, Suite 1500 | | | Chicago | IL | 60606 | |
| 4902578 | United Services Automobile Association (USAA) a/s/o Andrea Howard | c/o Williams and Associates, PC | 711 Mall Ring Circle | | | Henderson | NV | 89014 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4902578 | United Services Automobile Association (USAA) a/s/o Andrea Howard | c/o Williams and Associates, PC | 711 Mall Ring Circle | | | Henderson | NV | 89014 | |
| 4902578 | United Services Automobile Association (USAA) a/s/o Andrea Howard | c/o Williams and Associates, PC | 711 Mall Ring Circle | | | Henderson | NV | 89014 | |
| 5833294 | United Services Automobile Association (USAA) a/s/o Eugene Blazick | c/o Williams and Associates, PC | 711 Mall Ring Circle | | | Henderson | NV | 89014 | |
| 5851491 | United Services Automobile Association (USAA) a/s/o John Martin | Redacted | | | | | | | |
| 4897322 | United Services Automobile Association (USAA) a/s/o Joseph Meredith | c/o Williams and Associates, PC | 711 Mall Ring Circle | | | Henderson | NV | 89014 | |
| 4897322 | United Services Automobile Association (USAA) a/s/o Joseph Meredith | c/o Williams and Associates, PC | 711 Mall Ring Circle | | | Henderson | NV | 89014 | |
| 4902401 | United Services Automobile Association (USAA) a/s/o Richard English | c/o Williams and Associates, PC | 711 Mall Ring Circle | | | Henderson | NV | 89014 | |
| 5802646 | United Services Automobile Association (USAA) a/s/o Tommy Rollings | Williams and Associates, PC | 711 Mall Ring Circle | | | Henderson | NV | 89014 | |
| 5802646 | United Services Automobile Association (USAA) a/s/o Tommy Rollings | Williams and Associates, PC | 711 Mall Ring Circle | | | Henderson | NV | 89014 | |
| 4892377 | United Services Automobile Association (USAA) a/s/o William Chatman | Williams and Associates, PC | 711 Mall Ring Circle | | | Henderson | NV | 89014 | |
| 4904922 | United Services Automobile Association a/s/o Lauren Heard | Williams and Associates, PC | 711 Mall Ring Circle | | | Henderson | NV | 89014 | |
| 4877726 | UNITED SIGN SYSTEMS | 5201 PENTECOST DR | | | | MODESTO | CA | 95356 | |
| 4877726 | UNITED SIGN SYSTEMS | 5201 PENTECOST DR | | | | MODESTO | CA | 95356 | |
| 5501773 | UNITED STATES DEPARTMENT OF JUSTICE | 600 WEST SANTA ANA BOULEVARD | SUITE 1100 | | | SANTA ANA | CA | 92701 | |
| 5437902 | UNITED STUDENT AID FUNDS | CO NCO FINANCIAL SYSTEMS INCPO BOX 4901 | | | | TRENTON | NJ | | |
| 5437909 | UNITED STUDENT AID FUNDS INC | COFINANCIAL ASSET MGT SYSTEMSP O BOX 451409 | | | | ATLANTA | GA | | |
| 5437907 | UNITED STUDENT AID FUNDS INC | CO FINANCIAL ASSET MANAGEMENTP 0 BOX 451409 | | | | ATLANTA | GA | | |
| 4902532 | United Telephone Company of Indiana, Inc. dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902721 | United Telephone Company of Indiana, Inc. dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902732 | United Telephone Company of New Jersey dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902333 | United Telephone Company of Ohio dba CenturyLink | CenturyLink Communications, LLC-Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902386 | United Telephone Company of Pennsylvania dba CenturyLink | Centurylink Communications, LLC - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902598 | United Telephone Company of Texas dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902591 | United Telephone Company of the Carolinas, LLC dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902339 | United Telephone Company of the Northwest-OR dba Centurylink | Centurylink Communications, LLC-Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd. | | Broomfield | CO | 80021 | |
| 4902654 | United Telephone Company of the Northwest-WA dba Centurylink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902661 | United Telephone Company of the Northwest-WA dba Centurylink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4902293 | United Telephone Southeast-TN dba Centurylink | Centurylink Communications, LLC. - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4858193 | UNITED TOBACCO VAPOR GROUP | 1005 UNION CENTER DR SUITE F | | | | ALPHARETTA | GA | 30004 | |
| 5437911 | UNITED WEAVERS OF AMERICA INC | P O BOX 603 | | | | DALTON | GA | | |
| 4882468 | UNITED WEAVERS OF AMERICA INC | P O BOX 603 | | | | DALTON | GA | 30721 | |
| 5501774 | UNITED WINDOW CLEANING LLC | 909 TERRA VIEW CIR | | | | FORT COLLINS | CO | 80525 | |
| 4885154 | UNITEK SOLVENT SERVICES INC | PO BOX 700370 | | | | KAPOLEI | HI | 96709 | |
| 5437913 | UNITEX INC | CALLE O NEILL 211 | | | | HATO REY | PR | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4143361 | Unitex, Inc | 211 Oneill St | | | | San Juan | PR | 00918-2306 | |
| 5858502 | Unitil | c/o Credit Department | 5 McGuire St | | | Concord | NH | 03301 | |
| 4783307 | UNITIL MA Electric & Gas Operations | PO BOX 981077 | | | | BOSTON | MA | 02298-1077 | |
| 5437915 | UNITIL NH GAS OPERATIONS | PO BOX 981077 | | | | BOSTON | MA | | |
| 4783330 | UNITIL NH Gas Operations | PO BOX 981077 | | | | BOSTON | MA | 02298-1077 | |
| 4863655 | UNIVA CORPORATION | 2300 N BARRINGTON RD STE 400 | | | | HOFFMAN ESTATES | IL | 60195 | |
| 4129869 | Universal Apparel Inc | Attn: Lazar Jammal | 138 Winston Churchill Avenue | | | San Juan | PR | 00926-6023 | |
| 4132829 | Universal Apparel Inc | PC Mr Lazar Jammal | 138 Winston Churchill Avenue | | | San Juan | PR | 00926-6023 | |
| 4131294 | Universal Apparel Inc | Attn: Mr. Lazar Jammal | 138 Winston Churchill Avenue | | | San Juan | PR | 00926-6023 | |
| 4131693 | Universal Apparel Inc | PC. Mr. Lazar Jammal | 138 Winston Churchill Avenue | | | San Juan | PR | 00926-6023 | |
| 4129869 | Universal Apparel Inc | Attn: Lazar Jammal | 138 Winston Churchill Avenue | | | San Juan | PR | 00926-6023 | |
| 4865842 | UNIVERSAL APPAREL INC | 33 CALLE BOLIVIA STE 400 | | | | SAN JUAN | PR | 00917 | |
| 5437917 | UNIVERSAL DIRECT BRANDS LLC | 5581 HUDSON INDUSTRIAL PARKWAY | | | | HUDSON | OH | | |
| 4881986 | UNIVERSAL DOOR SYSTEMS INC | P O BOX 43246 | | | | BIRMINGHAM | AL | 35243 | |
| 5437919 | UNIVERSAL ELECTRICAL SUPPLY LT | | | | | | | | |
| 5437921 | UNIVERSAL HERBS INC | 1817 ADDISON WAY | | | | HAYWARD | CA | | |
| 4864956 | UNIVERSAL HOSIERY INC | 29102 HANCOCK PKWY | | | | VALENCIA | CA | 91355 | |
| 5799563 | Universal Hosiery Inc. | Johnathan Ekizian | 28337 Constellation Rd. | | | Valencia | CA | 91355 | |
| 5799563 | Universal Hosiery Inc. | Johnathan Ekizian | 28337 Constellation Rd. | | | Valencia | CA | 91355 | |
| 5501775 | UNIVERSAL MANUFACTURING CORP | CARR 647 KM 05 BARRIO BAJURA | | | | VEGA ALTA | PR | 00692 | |
| 4872910 | UNIVERSAL MUSIC & VIDEO | BANK OF AMERICA PO BOX 98279 | | | | CHICAGO | IL | 60693 | |
| 4866592 | UNIVERSAL POWER EQUIPMENT INC | 3812 COLISEUM BLVD | | | | ALEXANDRIA | LA | 71303 | |
| 5837394 | Universal Property and Casualty Insurance Company | Subrogation Dept/Juan Puentes | PO Box 101000 | | | Fort Lauderdale | FL | 33310 | |
| 4908803 | Universal Property and Casualty Insurance Company | Cozen O'Connor | Joseph F. Rich, Esquire | 200 S. Biscayne Blvd | Suite 3000 | Miami | FL | 33131 | |
| 4132210 | Universal Service Agency LLC | 6504 Zarda Drive | | | | Shawnee | KS | 66226 | |
| 4869791 | UNIVERSAL SERVICE AGENCY LLC | 6504 ZARDA DR | | | | SHAWNEE | KS | 66226 | |
| 5799569 | Universal Services | 6504 Zarda Dr | | | | Shawnee | KS | 66226 | |
| 4881358 | UNIVERSAL SITE SERVICES INC | 760 E CAPITOL AVE | | | | MILPITAS AVE | CA | 95035-6812 | |
| 4845450 | UNIVERSAL SOLUTION WINDOW AND MORE | 3934 BLUSHING HEARTS RD | | | | LAS VEGAS | NV | 89115 | |
| 4904918 | Universal Studios Home Entertainment LLC | Attn: Walter Wiacek | 100 Universal City Plaza 1440 / 21 | | | Universal City | CA | 91608 | |
| 4904889 | Universal Studios Home Entertainment LLC | Attn: Walter Wiacek | 100 Universal City Plaza 1440 / 21 | | | Universal City | CA | 91608 | |
| 4884185 | UNIVERSAL SUNGLASSES | PMB 213 609 AVENUE SUITE 102 | | | | PONCE | PR | 00716 | |
| 5501776 | UNIVERSIDAD DE PUERTO RICO | EXTENCION AGRICOLA | | | | RIO PIEDRAS | PR | 00928 | |
| 4855082 | UNIVERSITY CENTER ASSOCIATES | C/O METROPOLITAN MANAGEMENT CORPORATION | ATTN: BARRY TAITELMAN | 230 WINDSOR AVENUE | PO BOX 446 | NARBERTH | PA | 19072 | |
| 5501777 | UNIVERSITY CENTER ASSOCIATES | 230 WINDSOR AVENUE | PO BOX 446 | | | NARBETH | PA | 19072 | |
| 6027072 | University City, Inc. | H. James Magnuson | PO Box 2288 | | | Coeur d'Alene | ID | 83816 | |
| 5437923 | UNIVERSITY FRAMES | 3060 E MIRALOMA AVENUE | | | | ANAHEIM | CA | | |
| 5437925 | UNIVERSITY OF MD MEDICAL SYSTE | 22 S GREENE STREET | | | | BALTIMORE | MD | | |
| 5501778 | UNIVERSITY OF SOUTHERN CALIFORNI | 3737 WATT WAY PHE 606 | | | | LOS ANGELES | CA | 90089 | |
| 5850136 | University Park Mall, LLC, a Delaware limited liability company | Simon Property Group, LP | 225 West Washington St. | | | Indianapolis | IN | 46204 | |
| 5437927 | UNIWIDE WIRELESS CORPORATION | 525 S ARDMORE AVE 235 | | | | LOS ANGELES | CA | | |
| 5478503 | UNKEFER JANET | 402 JACKSON ST | | | | MINERVA | OH | | |
| 5501780 | UNKNOWN 1 | 444 UNKNOWN | | | | BURBANK | CA | 91502 | |
| 5501782 | UNKNOWN 3 | 122544 | | | | GERLACH | NV | 89412 | |
| 5501783 | UNKNOWN 4 | | | | | JERSEY CITY | NJ | 07306 | |
| 5478504 | UNKS BRYAN | 4273 N 161ST AVE | | | | GOODYEAR | AZ | | |
| 5501784 | UNLA MILLER | PO BOX 472 | | | | PALATKA | FL | 32177 | |
| 5437957 | UNLIMITED CELLULAR | PO BOX 1071 | | | | NEWBURGH | NY | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6351 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5478505 | UNO ROCHELLE | 1158 KUMANO STREET | | | | PEARL CITY | HI | | |
| 5501785 | UNORDINARY PRODUCTIONS | 7730 HUNTERS GREEN CIR N | | | | CORDOVA | TN | 38018 | |
| 5437959 | UNORTH INC | 1900 WYATT DR SUITE 13 | | | | SANTA CLARA | CA | | |
| 5501786 | UNPINGCOSMITH KATRINA | 4007 LETICIA CT | | | | ANTIOCH | CA | 94509 | |
| 5478506 | UNRUH ASHLIE | 206 E INDIANA AVE SUITE 112 | | | | COEUR D ALENE | ID | | |
| 5501787 | UNRUH DWAYNE | 813 CHERRY ST UNIT A | | | | FORT COLLINS | CO | 80521 | |
| 4783146 | UNS Electric Inc | PO BOX 80079 | | | | PRESCOTT | AZ | 86304-8079 | |
| 5437961 | UNS GAS INC | PO BOX 80078 | | | | PRESCOTT | AZ | | |
| 4783282 | UNS Gas Inc | PO BOX 80078 | | | | PRESCOTT | AZ | 86304-8078 | |
| 5501788 | UNSWORTH BARBARA | 15 ACADEMY STREET | | | | LEE | MA | 01238 | |
| 5501789 | UNSWORTH SARA | 110 TIFFANY LN | | | | EPHRATA | PA | 17522 | |
| 5501790 | UNTEN DANIEL | 4945 CARMICHAEL AVE | | | | LAS VEGAS | NV | 89110 | |
| 5478508 | UNTERSEE AUSTIN | PO BOX 205 | | | | DAVIS | IL | | |
| 5501791 | UNTIED DEBRA | 15770 ORR RD | | | | BROWNSVILLE | OH | 43721 | |
| 5501792 | UNTIVEROS SOPHIA K | 422 W FRANKLIN ST | | | | BALTIMORE | MD | 21201 | |
| 5478509 | UNTON CHRIS | 525 STAFFORD DR | | | | WESTFIELD | IN | | |
| 5501793 | UNVERZAGT DANIELLE | 349 RENO AVE | | | | EAST ALTON | IL | 62024 | |
| 5501794 | UNWIN KRISTY | 165 CALIFORNIA ST 3 | | | | AUBURN | CA | 95603 | |
| 5501795 | UNYQUE DRAKE | 1972 PENNSYLVANIA APT 1 | | | | GARY | IN | 46403 | |
| 5501796 | UNZAGA JORGE | 6471 AVE ISLA VERDE COND EL NE | | | | CAROLINA | PR | 00979 | |
| 5501797 | UNZELL HEARD | 618 MELTON AVE | | | | MEMPHIS | TN | 38109 | |
| 5478510 | UNZICKER JAMES | 1613 SOUTH 13TH STREET DES MOINES057 | | | | BURLINGTON | IA | | |
| 5478511 | UOM CHAN | 6030 83RD ST | | | | MIDDLE VILLAGE | NY | | |
| 4868696 | UP NORTH TRUCKING INC | 5361 JEAN DULUTH RD | | | | DULUTH | MN | 55803 | |
| 4130877 | Up North Trucking, Inc | 5361 Jean Duluth Rd | | | | Duluth | MN | 55803 | |
| 5501798 | UP RITE DISTRIBUTING LLC | 3350 DICKINSON ROAD | | | | DEPERE | WI | 54115 | |
| 5478512 | UPADHYAYA SASWATI | 11900 HOBBY HORSE CT APARTMENT NO 1015 TRAVIS453 | | | | AUSTIN | TX | | |
| 5501799 | UPCHURCH ALMA | 5540 LITTLE PIGGIY CT | | | | PENSACOLA | FL | 32526 | |
| 5501800 | UPCHURCH BARB | 637 PINEWOOD AVE | | | | TOLEDO | OH | 43604 | |
| 5501801 | UPCHURCH CELENA | 6 HORIZON DR | | | | SIMPSONVILLE | SC | 29681 | |
| 5437963 | UPCHURCH COLENISHA | 830 DREXEL AVENUE | | | | FORT WAYNE | IN | | |
| 5501802 | UPCHURCH DYER | 1716 W MCKINLEY AVE | | | | MILWAUKEE | WI | 53205 | |
| 5501803 | UPCHURCH SAMANTH | 10036 WILDERNESS RD | | | | BLAND | VA | 24315 | |
| 5501804 | UPCHURCH SUKETA | 3346 N 25 TH STREET | | | | MILWAUKEE | WI | 53206 | |
| 5478513 | UPCHURCH VICKIE | 357 MILLER AVE APT C | | | | COLUMBUS | OH | | |
| 5478514 | UPCHURCH ZINA | 17419 SANDY CLIFFS DRIVE | | | | HOUSTON | TX | | |
| 5478515 | UPDIKE ARTHUR D | 4005 LAKE ST PO BOX 794 | | | | BURDETT | NY | | |
| 5478517 | UPHAM DAN | 2408 CABOT AVE ERIE049 | | | | ERIE | PA | | |
| 5501805 | UPHOUSE SUSAN | 374 MCALLEN | | | | AKRON | OH | 44306 | |
| 5501806 | UPP ELEANOR | 1524 WOODBRIDGE ST 101 | | | | ST PAUL | MN | 55117 | |
| 4806550 | Upper Canada Soap & Candle | 5875 Chedworth Way | | | | Mississauga | ON | L5R3R1 | Canada |
| 5501807 | UPPER CANADA SOAP AND CANDLE M | | | | | | | | |
| 5501808 | UPPOLE BEVERLY | RR 2 BOX 89A | | | | WALKER | WV | 26180 | |
| 5501809 | UPS | P O BOX 7247-0244 | | | | PHILADELPHIA | PA | 19170 | |
| 5501810 | UPS CUSTOM HOUSE BROKERAGE INC | PO BOX 34486 | | | | LOUISVILLE | KY | 40232 | |
| 4864759 | UPS FREIGHT | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5501811 | UPS STORE | | | | | | | | |
| 5501812 | UPSHAW CHANCE | 413 SOUTHERN AVE | | | | SPRINGFIELD | OH | 45506 | |
| 5501813 | UPSHAW CHRISTINA | 721 GRADY ST | | | | LYNCHBURG | VA | 24501 | |
| 5501814 | UPSHAW CLYDE | 3323 DOYLE AVE | | | | COLUMBUS | GA | 31907 | |
| 5501815 | UPSHAW DELLA | 4009 ALTON STREET | | | | COLUMBUS | GA | 31903 | |
| 5478518 | UPSHAW DOUG | 400 NE ROBERTS AVE | | | | GRESHAM | OR | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6352 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5501816 | UPSHAW FAITH | 1621 BANKS ST | | | | BALTIMORE | MD | 21231 | |
| 5501817 | UPSHAW GRACE | 9102 RAINWOOD RD | | | | RICHMOND | VA | 23237 | |
| 5478519 | UPSHAW JAN | 15404 SYLVANWOOD AVE | | | | NORWALK | CA | | |
| 5501818 | UPSHAW JOHNNY | 6310 MABLETON PKWY SW | | | | MABLETON | GA | 30126 | |
| 5478521 | UPSHAW LORA | 1246 VERMONT RD | | | | LANE | KS | | |
| 5501819 | UPSHAW NECOLE | 23310 MEYER DRIVE APT 20 | | | | MORENO VALLEY | CA | 92518 | |
| 5501820 | UPSHAW NIKKI | 546 BRROKS MCNEAL RD | | | | GORDON | GA | 31031 | |
| 5501821 | UPSHAW PATRICIA | 73 PRUDENCE RD | | | | PITTSVIEW | AL | 36871 | |
| 5501822 | UPSHAW ROSE | 1021 MESQUITE | | | | BLANCO | TX | 78606 | |
| 5501823 | UPSHAW SANDRA | 11500 SUMMER WEST APT 336 | | | | TEMPLE TERRACE | FL | 33617 | |
| 5501824 | UPSHAW SHELLONDA | 1652 S IDELIA CICLE | | | | AURORA | CO | 80017 | |
| 5501825 | UPSHAW STACEY | SHAYLA MOULTRIE | | | | LADSON | SC | 29456 | |
| 5501826 | UPSHAW YUKIELY D | 6455 ARGYLE FOREST BLVD | | | | JACKSONVILLE | FL | 32244 | |
| 5501828 | UPSHUR MARY | NOADDRESSS | | | | NORFOLK | VA | 23310 | |
| 5501829 | UPSHUR SYLVIA | 15289 RATTLESNAKE TRAIL | | | | NEWPORT NEWS | VA | 23608 | |
| 5501830 | UPSON CHARLES | 1200 CREEL ST | | | | CONWAY | SC | 29526 | |
| 5478523 | UPSON KRISTA | PM SALES 76 WESTBURY PARK RD 10 | | | | WATERTOWN | CT | | |
| 5478525 | UPSON ROBERT | 3 HALFWAY ST | | | | SHERWOOD | AR | | |
| 4907759 | Upstrem, Inc. | 1253 University Avenue, Suite 1003 | | | | San Diego | CA | 92103 | |
| 5501831 | UPTAIN CHRISTY | 6601 BENT CREEK DR | | | | SUMMERVILLE | SC | 29483 | |
| 5501832 | UPTEGRAPH GINA | 30 SHIELDS APT6 | | | | YO | OH | 44473 | |
| 5501833 | UPTERGROVE COLT | 313 GORDON ST | | | | BLACK RIVER FALL | WI | 54615 | |
| 5478527 | UPTON ALFRED | 6612 W WESTWIND DR | | | | GLENDALE | AZ | | |
| 5501834 | UPTON ANDERSON | 405 E NAVAJO DR | | | | HOBBS | NM | 88240 | |
| 5501835 | UPTON ASIA | 1120 NORTH WASHINGTOB BLV | | | | KANSAS CITY | KS | 66102 | |
| 5501836 | UPTON BREYON | 19431 MAPLE HTS BLVD | | | | MAPLE HTS | OH | 44137 | |
| 5501837 | UPTON BRIAN | 206 POPLAR ST | | | | MELCROFT | PA | 15462 | |
| 5478528 | UPTON CRAIG | 6252 N NAGLE AVE | | | | CHICAGO | IL | | |
| 5478529 | UPTON DEBBY | 375 CLIFFORD WAY | | | | BOWLING GREEN | KY | | |
| 5478530 | UPTON JO A | PO BOX 1146 | | | | OVERGAARD | AZ | | |
| 5501838 | UPTON KENNETH | 522 WYNTUCK DR | | | | MCDONOUGH | GA | 30253 | |
| 5501839 | UPTON LARRY | 8212 HWY 46 | | | | STATESBORO | GA | 30458 | |
| 5501840 | UPTON LENA | 1011 LAUREL AVENUE | | | | AKRON | OH | 44307 | |
| 5501841 | UPTON SABRINA | 7204 SWEETGRASS BLVD | | | | CHARLESTON | SC | 29410 | |
| 5437967 | UPTOWN CASH | 8641 S COTTAGE GROVE AVE | | | | CHICAGO | IL | | |
| 5501843 | URACO FRANK | 99 HERON LANE | | | | WHEELING | WV | 26003 | |
| 5501844 | URADO ELBA M | P O BOX 560 | | | | GUAYANILLA | PR | 00656 | |
| 5501845 | URALDA AMELIA | 9011 SILLER LOOP | | | | LAREDO | TX | 78045 | |
| 5478531 | URANKAR SGT M | 71067 BOWIE LOOP UNIT 2 | | | | FORT HOOD | TX | | |
| 5478532 | URASHKA EDWARD | 734 HOWE AVENUE | | | | SHELTON | CT | | |
| 5501846 | URB M O | CALLE 19 P6 VERSALLES | | | | BAYAMON | PR | 00956 | |
| 5501847 | URBAEZ ARLENIS | JARD DE BERWIND EDF I APT 90 | | | | SAN JUAN | PR | 00924 | |
| 5478533 | URBAEZ DANNY | 238-5 CALLE 616 | | | | CAROLINA | PR | | |
| 5501848 | URBAEZ YSIS L | 122401 ORANGE GROVE | | | | TAMPA | FL | 33618 | |
| 5501849 | URBALEJO MARIA V | PO BOX 1066 | | | | DOUGLAS | AZ | 85608 | |
| 5501850 | URBAN BARBARA | 1216 W 31ST A | | | | RIVIERA BCH | FL | 33404 | |
| 5501851 | URBAN CONSTRUCTION COMPANY | P O BOX 926 | | | | WAUSAU | WI | 54402 | |
| 5847677 | Urban Edge Caguas LP | c/o Urban Edge Properties | 210 Route 4 East | | | Paramus | NJ | 07652 | |
| 5501852 | URBAN EDGE PROPERTIES LP | DBA UE MONTEHIEDRA ACQUSITION LP | PO BOX 392040 | | | PITTSBURGH | PA | 15251-9040 | |
| 5478534 | URBAN LEISHA | 350 TULIP OAK CT | | | | LINTHICUM | MD | | |
| 5478535 | URBAN RYAN | 1569 WILI WILI CIRCLE | | | | WAIHAWA | HI | | |
| 5437971 | URBAN SHOPPING CENTERS LP | PO BOX 865DS-12-2886 | | | | MINEAPOLIS | MN | | |
| 5437973 | URBAN SUPER DEALS | 9700 HARWIN DR 119 | | | | HOUSTON | TX | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6353 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783963 | Urbandale Water Department | 3720 86TH | | | | URBANDALE | IA | 50322 | |
| 5501853 | URBANEK DONNA | 1948 RIVERS ST | | | | NIAGARA | WI | 54151 | |
| 5501854 | URBANIAK TAYLOR | N1400 EVENINGSTAR DR | | | | GREENVILLE | WI | 54942 | |
| 5478536 | URBANO ANTHONY | 1325 AMBER DR | | | | MOUNTAIN HOME | ID | | |
| 5501855 | URBANO ARIANNA | 301 W POLK ST APT 36 | | | | COALINGA | CA | 93210 | |
| 5501856 | URBANO NEIL | 1801 COFFEE RD | | | | MODESTO | CA | 95355 | |
| 5478537 | URBANSKI DAN | PO BOX 2996 | | | | CAMARILLO | CA | | |
| 5501857 | URBANSKI SANDRA | 6901 W 96TH ST | | | | OAL LWAN | IL | 60453 | |
| 5501858 | URBELO JORGE | CALLE RAMON MARIN FE16 LE | | | | TOA BAJA | PR | 00949 | |
| 5501859 | URBIMA IRMA | 5831 THOMPSON RD | | | | CHARLOTTE | NC | 28216 | |
| 5501860 | URBIN ANGEL | 19 SW 43RD ST | | | | OKLAHOMA CITY | OK | 73109 | |
| 5501861 | URBINA ALVERTO | 3655 SW 22ND ST | | | | MIAMI | FL | 33145 | |
| 5501862 | URBINA ARGELIA | 2781 WHITE BLVD | | | | NAPLES | FL | 34117 | |
| 5501863 | URBINA HIPOLITA | 616 N OHIO AVE | | | | FREMONT | OH | 43420 | |
| 5501864 | URBINA JENNIFER | CALLE DUARTE FINAL APT 7 | | | | SAN JUAN | PR | 00917 | |
| 5501865 | URBINA KATHEYSHA | COND COLINAS DE SANJUAN E | | | | SAN JUAN | PR | 00924 | |
| 5501866 | URBINA LIZARDO | 16 TIFFANY RD | | | | SALEM | NH | 03079 | |
| 5501867 | URBINA LUIS | 4807 E 99TH AVE | | | | TEMPLE TER | FL | 33617 | |
| 5501868 | URBINA MARIA | J18 VILLA CONQUISTADOR SAN ISI | | | | CANOVANAS | PR | 00926 | |
| 5501869 | URBINA NELLY | 1215 BROADWAY AV | | | | SHEBOYGAN | WI | 53081 | |
| 5501870 | URBINA OSCAR | 11516 LOCKWOOD DR APT D2 | | | | SILVER SPRING | MD | 20904 | |
| 5501871 | URBINA RAFAEL | 1604 LARCH MONT DRIVE | | | | GREENSBORO | NC | 27405 | |
| 5501872 | URBINA SAMANTA | URB ESTANCIAS DEL BOSQUE 364 C | | | | CIDRA | PR | 00739 | |
| 5501873 | URBINA SHELLY | TORRE1 APART 408 CONDOMINIO EU | | | | GUAYNABO | PR | 00969 | |
| 5501874 | URBINA WANDA | PO BOX 2302 | | | | GUAYNABO | PR | 00971 | |
| 5478541 | URBINA YAIMRY | 11115 SW 142ND LN | | | | MIAMI | FL | | |
| 5501875 | URBINAV IRIS | VILLA JUSTICIA D41 | | | | CAROLINA | PR | 00985 | |
| 5501876 | URBINO JACINTO | URB VENUS GDNS CALLE SALTILLO | | | | SAN JUAN | PR | 00926 | |
| 5501877 | URBRNA LACY | 411 S 12TH | | | | CLINTON | OK | 73601 | |
| 5501878 | URCINAS JACQUELYN | 77 ROCKINGHAM BLVD | | | | SALEM | NH | 03079 | |
| 5501879 | UREAKA LATARSHA | 1464 HILLSBORO AVE | | | | NASHVILLE | TN | 37203 | |
| 5501880 | URELLANA RAQUEL | 1004 CHAMBERS CT APT 312 | | | | AURORA | CO | 80011 | |
| 5501881 | URENA BERTHA | 12490 BRYANT ST | | | | YUCAIPA | CA | 92399 | |
| 5478543 | URENA MELISA | 10311 ALSTYNE AVE | | | | CORONA | NY | | |
| 5501882 | URENA MIRIAM | CALLE 7 11 | | | | BAYAMON | PR | 00959 | |
| 5501883 | URENA PAOLA C | CALLE 517 CASA 27 BLQ 184 | | | | CAROLINA | PR | 00983 | |
| 4136438 | Urena, Dagmara | Redacted | | | | | | | |
| 5501884 | URENDA MARIA G | 1293 SHADY LN NE | | | | KEIZER | OR | 97303 | |
| 5501886 | UREY ROY | CAMPANELLA COURT | | | | FORT PIERCE | FL | 34951 | |
| 5501887 | URGENT KIM | PO BOX 3382 | | | | FSTED | VI | 00841 | |
| 5478546 | URGILES SIMON | 1692 MORRIS AVE | | | | BRONX | NY | | |
| 5501888 | URI FRIAS | 1103 E 24TH ST | | | | PATERSON | NJ | 07513 | |
| 5501889 | URI NASH | 217 N E ST | | | | PENSACOLA | FL | 32501 | |
| 5478547 | URIARTE ADELAIDA | 7348 ELM ST APT 8 | | | | SAN BERNARDINO | CA | | |
| 5501891 | URIARTE CINTHYA | 5909 W ELM | | | | PHOENIX | AZ | 85033 | |
| 5501892 | URIAS ARACELI | 2324 PITTSBURGH AVE | | | | EL PASO | TX | 79930 | |
| 5501893 | URIAS BERNICE | 350 E SAN JACINTO AVE APT 134 | | | | PERRIS | CA | 92570 | |
| 5501894 | URIAS CARLOS | 333E 2900 S | | | | VERNAL | UT | 84078 | |
| 5501895 | URIAS ELIZABETH | 1655 W AJO WAY | | | | TUCSON | AZ | 85713 | |
| 5501896 | URIAS ISABEL | 2880 E CALLE RABIDA | | | | TUCSON | AZ | 85706 | |
| 5501897 | URIAS JESUS | 820 COLORADO DR | | | | HEMET | CA | 92544 | |
| 5501898 | URIAS LIMBUTH | 1710 E SNYDER | | | | HOBBS | NM | 88240 | |
| 5501899 | URIAS MAGDALENA | 9347 GRACE AVE | | | | FONTANA | CA | 92335 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5501900 | URIAS MARIA | 1506 CLARK ST | | | | ROCK SPRINGS | WY | 82901 | |
| 5501901 | URIAS NORMA | 814 LEWIS RD | | | | SANTA MARIA | CA | 93455 | |
| 5501902 | URIAS PACHECO | 4855 N F ST | | | | SN BERNRDNO | CA | 92407 | |
| 5501903 | URIBE ALFREDO | 10621 BONNER ST APT D | | | | RIVERSIDE | CA | 92505 | |
| 5478549 | URIBE CIPRIANO | 7358 PRITCHARD RD | | | | SACRAMENTO | CA | | |
| 5501904 | URIBE DAISY C | 214 E SEATTLE AVE | | | | MOXEE | WA | 98936 | |
| 5501905 | URIBE DAVID | STREET | | | | DALTON | GA | 30721 | |
| 5501906 | URIBE EDUARDO | 62 DRIES RD NONE | | | | READING | PA | 19605 | |
| 5478550 | URIBE ELIZABETH | 5109 SILENT VALLEY AVE | | | | LAS VEGAS | NV | | |
| 5501907 | URIBE JOSE | 1708 LOUISIANA ST | | | | VALLEJO | CA | 94590 | |
| 5501908 | URIBE JOSE B | 235 N ELLSWORTH RD LOT 21 | | | | MESA | AZ | 85207 | |
| 5501909 | URIBE LORENZA | 1034 CYPRESS AVE | | | | WASCO | CA | 93280 | |
| 5478551 | URIBE LORENZO | 1749 W CAMINO SOLEDAD | | | | YUMA | AZ | | |
| 5501910 | URIBE LOURDES | SAN JUAN | | | | SAN JUAN | PR | 00917 | |
| 5478552 | URIBE LUCY | 3832 PRINCETON ST | | | | LOS ANGELES | CA | | |
| 5501911 | URIBE MARIA | 3705 EAST MACHADO ST APT C | | | | TAMPA | FL | 33607 | |
| 5501912 | URIBE MARITZA | 997 BLAIR AVE | | | | ST PAUL | MN | 55104 | |
| 5501913 | URIBE MONICA | 1271 W FRONTAGE RD | | | | RIO RICO | AZ | 85648 | |
| 5478553 | URIBE OSCAR | 235 ALBANY STREET APT 1031A | | | | CAMBRIDGE | MA | | |
| 5501914 | URIBE PRISCILLA | 82461 GREGORY CT | | | | INDIO | CA | 92201 | |
| 5437979 | URIBE ROBERTO | 6048 W WELLINGTON | | | | CHICAGO | IL | | |
| 5501915 | URIBE ROSA E | 110 MOUNT ZION ROAD | | | | STATESVILLE | NC | 28625 | |
| 5501916 | URIBE SALVADOR | 110 W ROSEWOOD ST | | | | RIALTO | CA | 92376 | |
| 5501917 | URIBE SANTIAGO | 1882 NW 93RD TER | | | | CORAL SPRINGS | FL | 33071 | |
| 5501918 | URIBEZ KAYCEE | 2402INGLEWOOD | | | | WICHITA | TX | 76301 | |
| 5501919 | URICA U THOMAS | 102710 | | | | MEMPHIS | TN | 38108 | |
| 5501920 | URICH ELIZABETH | 14445 COLLINS BLVD | | | | GULFPORT | MS | 39503 | |
| 5478554 | URICK AMANDA | 18050 EASTLAND ST | | | | ROSEVILLE | MI | | |
| 5501921 | URICK AMANDA | 18050 EASTLAND ST | | | | ROSEVILLE | MI | 48066 | |
| 5501922 | URICK DAWN | 5309 MARLINTON DR | | | | VA BEACH | VA | 23464 | |
| 5478555 | URICK JACQUELINE | 6646 E RIVER ROAD | | | | RACINE | WI | | |
| 5478556 | URIE ANTHONY | 204B LUKE COURT | | | | FORT HUACHUCA | AZ | | |
| 5478557 | URIE JASON | 5900 SILTSTONE LOOP | | | | KILLEEN | TX | | |
| 5478558 | URIE KATHLEEN | 842 S 1400 E | | | | EDEN | ID | | |
| 5501923 | URIEL RODRIGUEZ | 2122 KENNEDY AVE | | | | SAN JOSE | CA | 95122 | |
| 5478559 | URION ROBERT | 125 BANTAM LAKE RD | | | | MORRIS | CT | | |
| 5501924 | URIOSTE ANDREA | 341 GREENWOOD BLVD | | | | DENVER | CO | 80221 | |
| 5501925 | URIOSTE CHRISTINA | 735 VISTA PATRON DR | | | | BERNALILLO | NM | 87004 | |
| 5501926 | URIOSTE FIDEL | 341 GREENWOOD BLVD | | | | DENVER | CO | 80221 | |
| 5501927 | URIOSTE IRENE | 8632 EMERSON CT | | | | THORNTON | CO | 80229 | |
| 5478560 | URIOSTE MICHELLE | 913 CYPRESS ST | | | | CLOVIS | NM | | |
| 5501928 | URIOSTE VIRGINIO S | 38 LA COSTA DR | | | | HAMPTON | GA | 30228 | |
| 5501929 | URIRI ONAKENO | 117 WEST ST | | | | JERSEY CITY | NJ | 07305 | |
| 5501930 | URISKO ROBERT | 156 E HOLLY LANE | | | | LITTLE EGG HA | NJ | 08087 | |
| 5501931 | URISTA ANDREA | 275 UNITY SPRING ROAD | | | | UNITY | NH | 03773 | |
| 5501932 | URITA VIRGINIA N | 698 E SECOND ST | | | | CHILLICOTHE | OH | 45601 | |
| 5501934 | URNS CORY | 6513 ST RT 48 | | | | GOSHEN | OH | 45122 | |
| 5501935 | UROZA DIONEL | CALLE SEGUNDA 56 | | | | ENSENADA | PR | 00647 | |
| 5501936 | URQUHART DONNA | 2405 BERNADOTTE CT | | | | VIRGINIA BEACH | VA | 23456 | |
| 5478561 | URQUHART MARSHAWN | 1720 NORTH FIRST ST | | | | SAN JOSE | CA | | |
| 5501937 | URQUHART MELONEY | 2118 WOODSTRAIL | | | | FRANKLIN | VA | 23851 | |
| 5501938 | URQUHART NINA | 1102 CHESTNUT ST | | | | FORT WORTH | TX | 76123 | |
| 5501939 | URQUHART SHERIZE | 2225 MINK DR | | | | BEAR | DE | 19701 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6355 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5478562 | URQUHART VAN | 11344 CEDAR RUN RD | | | | PETERSBURG | VA | | |
| 5501940 | URQUIA MARCELINO | BARREADA VEVE CALZADA CALLE-19 | | | | FAJARDO | PR | 00738 | |
| 5501941 | URQUIZA OMAR | 1339 BAKER ST APT B | | | | COSTA MESA | CA | 92626 | |
| 5501942 | URQUIZO MARIA | 7801 N W 37TH STREET | | | | DORAL | FL | 33166 | |
| 5501943 | URQUIZO MARTHA | 9560 BALLINGER DR | | | | SACRAMENTO | CA | 95829 | |
| 5478563 | URRA ELIZABETH | 5180 NW 7TH ST APT 305 | | | | MIAMI | FL | | |
| 5501944 | URRA JOEL | 6060 W 21 CT 403 | | | | HIALEAH | FL | 33016 | |
| 5478564 | URRA MABEL | 12410 SW 212TH TER | | | | MIAMI | FL | | |
| 5501945 | URRA MAYLING | 237 S HOLLAND TOWN ROAD | | | | WAUCHULA | FL | 33873 | |
| 5501946 | URRABAZO ROZANA | 2607 BERLIN PL | | | | NAMPA | ID | 83687-3604 | |
| 5501948 | URREA ELSA | 612 AMERICAN BEAUTY DR | | | | SALT LAKE CITY | UT | 84116 | |
| 5501949 | URREA OLGA | 127737 VANOWEN ST | | | | VAN NUYS | CA | 91605 | |
| 5501950 | URRIOLAGOITIA MARTHA E | 8108 JEFFREY COURT | | | | FAIRFAX | VA | 22039 | |
| 5501951 | URROTICOCHEA ISRAEL | 1020 W EVAN HEWES HWY | | | | EL CENTRO | CA | 92243 | |
| 5478565 | URRUTIA ASHLEY | 225-16 95TH AVE NASSAU059 | | | | FLORAL PARK | NY | | |
| 5501952 | URRUTIA EDWARD | XXXXX | | | | ORANGE PARK | FL | 32073 | |
| 5501953 | URRUTIA ELBA | 1716 4TH ST N | | | | NAMPA | ID | 83687 | |
| 5501954 | URRUTIA ELIZABETH | CALLE CLAUDIO CARRERO 261 BO | | | | MAYAGUEZ | PR | 00682 | |
| 5501955 | URRUTIA ESMERALDA | CALLE 3 E-14 | | | | TOA BAJA | PR | 00949 | |
| 5501956 | URRUTIA EVELYN J | 1909 E WEST HWY | | | | SILVER SPRING | MD | 20910 | |
| 5501957 | URRUTIA FAUSTINA | 20877 WOODLAWN ST | | | | RED BLUFF | CA | 96080 | |
| 5478566 | URRUTIA FRANCES | 254 SW COUNTY ROAD 3140 | | | | PURDON | TX | | |
| 5501958 | URRUTIA JOSE | 129 N GARRNETT RD APT 193 | | | | TULSA | OK | 74115 | |
| 5501959 | URRUTIA LUISA | 3055 SEWELLS PT RD APTB1 | | | | NORFOLK | VA | 23513 | |
| 5478567 | URRUTIA ROSALINDA | 8010 BENNETT AVE | | | | FONTANA | CA | | |
| 5501960 | URRUTIA SAUL | COMUNDIDALLANOSDELSUCALJASMIN6 | | | | COTO LAUREL | PR | 00780 | |
| 4880328 | URS CORPORATION | P O BOX 116183 | | | | ATLANTA | GA | 30368 | |
| 5501961 | URSALA ENOS | PO BOX 2397 | | | | SELLS | AZ | 87634 | |
| 5501962 | URSALON BERRY | 2729 COLEMAN ST | | | | ST LOUIS | MO | 63106 | |
| 5843069 | Urschel Development Corporation | c/o Barnes & Thornburg | Attn: Mark J. Adey | 600 1st Source Bank Center | 100 N. Michigan St | South Bend | IN | 46601 | |
| 5501963 | URSHALA D YOUNG | 600 BARWOOD PARK | | | | AUSTIN | TX | 76513 | |
| 5478568 | URSINI JESS | 74 SQUASH HOLLOW RD N | | | | NEW MILFORD | CT | | |
| 4793087 | Ursini, Michael | Redacted | | | | | | | |
| 5478569 | URSOL PETER | 10463 NOLAN DR | | | | EL PASO | TX | | |
| 5501964 | URSUA GINA | 370 W PAPA | | | | KAHALUI | HI | 96732 | |
| 5501965 | URSULA ALMONTE | 3424 DEKALB AVE | APT WG | | | BRONX | NY | 10467-2306 | |
| 5501966 | URSULA CARTER | 824 EYSTER BLVD | | | | MELBOURNE | FL | 32935 | |
| 5501967 | URSULA CHAPPEL | 4120 AQUARIUS CIRCLE | | | | UNION CITY | CA | 94587 | |
| 5501968 | URSULA DECKER | 1204 MILL LAKE QUARTER | | | | CHESAPEAKE | VA | 23320 | |
| 5501969 | URSULA HENDERSON | 12977 HAVERFORD CT | | | | VICTORVILLE | CA | 92392-7236 | |
| 5501970 | URSULA PEOPLES | 6800 BRIDLE COURT | | | | WILMINGTON | NC | 28411 | |
| 5501971 | URSULA RANKINS | 8450 SUMMTER CIR | | | | BROOKLYN PARK | MN | 55427 | |
| 5501972 | URSULA SCOTT-WEST | TERRANCE WEST | | | | KILLEEN | TX | 76549 | |
| 5501973 | URSULA STEPHENS | 50 E18TH STREET | | | | BROOKLYN | NY | 11226 | |
| 5501974 | URSULA VAZQUEZ | 200 CETHGREEN DRIVE | | | | ROCHESTER | NY | 14621 | |
| 5501975 | URSULA WHEELER | PRIVATE | | | | SAN DIEGO | CA | 92105 | |
| 5501976 | URSULICH WANDA I | CALLE 33 BLQ 56 | | | | BAYAMON | PR | 00959 | |
| 5501977 | URSZAN SUZANNE | 1017 DENNSTEDT CT D | | | | EL CAJON | CA | 92020 | |
| 5501978 | URSZULA KROLCZYK | 6124 W 82ND ST | | | | BURBANK | IL | 60459 | |
| 5501979 | URTADO EMILY | URB LA PROBIDENCIA CALLE BARBO | | | | PONCE | PR | 00728 | |
| 5501980 | URTEAGA HECTOR | 16-1572 39TH ST | | | | KEAAU | HI | 96749 | |
| 5478570 | URTSO GREG | 8315 WAVERLY RD | | | | OWINGS | MD | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5478571 | URUCHIMA ANGEL | PO BOX 680021 | | | | CORONA | NY | | |
| 5501981 | URUCHIMA MARIAN | 3537 63RD STREET | | | | WOODSIDE | NY | 11377 | |
| 5478572 | URUCI NAMIK | 31 BROOKSIDE CIR | | | | BRONXVILLE | NY | | |
| 5501982 | URUETA MARTHA | 129 MEADOW VISTA BLVD | | | | SUNLAND PARK | NM | 88063 | |
| 5501984 | URVINA SHERI | 20108 TAHOMA LOOP SW | | | | ROCHESTER | WA | 98579 | |
| 5501985 | URYAH ROSS Y | 1001 CARTHAGE WAY | | | | ARLINGTON | TX | 76017 | |
| 5501986 | URZETTA LEWIS | 9231 DAHLGREN RD | | | | KING GEORGE | VA | | |
| 5501987 | URZUA KELLI | 4525 WEST AVE M-12 | | | | QUARTZ HILL | CA | 93536 | |
| 4793552 | Urzua, Laticia | Redacted | | | | | | | |
| 5404626 | US AIR CONDITIONING | PO BOX 1111 | | | | LA PUENTE | CA | 917491111 | |
| 4851301 | US AIR HEATING AND COOLING | 121 TREXLER LN | | | | ROCK HILL | SC | 29732 | |
| 4875006 | US CELLULAR | DEPT 0205 | | | | PALATINE | IL | 60055 | |
| 5437981 | US CENTENNIAL MALLS JV II LLC | 8750 N CENTRAL EXPSWY SUITE 1740 | | | | DALLAS | TX | | |
| 5851493 | US Centennial Vancouver Mall LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5437984 | US CLERK OF THE COURT | P O BOX 432 | | | | MADISON | WI | | |
| 5501989 | US COAST GUARD | 800 DAVID DR | | | | MORGAN CITY | LA | 70380 | |
| 5437986 | US COLLECTIONS WEST INC | PO BOX 39695 | | | | PHOENIX | AZ | | |
| 5501990 | US CUSTOMS AND BORDER | CITY VIEW PLAZA-SUITE 3000 | | | | GUAYNABO | PR | 00968 | |
| 5501991 | US CUSTOMS AND BORDER O | CITY VIEW PLAZA-SUITE 3000 | | | | GUAYNABO | PR | 00968 | |
| 5438006 | US DEPARTMENT OF EDUCATION | PO BOX 105081 | | | | ATLANTA | GA | | |
| 5438050 | US DEPT OF EDUCATION | P O BOX 4142 | | | | GREENVILLE | TX | | |
| 5438071 | US DEPTOF EDUCATION | NATIONAL PAYMENT CENTER P O BOX 105081 | | | | ATLANTA | GA | | |
| 4863917 | US ELECTRIC CO INC | 2403 W MAIN STREET | | | | RICHMOND | VA | 23200 | |
| 5501993 | US GEOLOGICAL SURVEY | 2280 WOODALE DR | | | | SAINT PAUL | MN | 55112 | |
| 5501994 | US Lawns of Ocala | McCroanCO., Inc. | 10394 NW Hwy 320 | | | Micanopy | FL | 32667 | |
| 5501994 | US Lawns of Ocala | McCroanCO., Inc. | 10394 NW Hwy 320 | | | Micanopy | FL | 32667 | |
| 5501995 | US METRO GROUP INC | 3171 W OLYMPIC BLVD 553 | | | | LOS ANGELES | CA | 90006 | |
| 4128143 | Us Neighbors Construction | 648 Oswego Dr | | | | Carol Stream | IL | 60188 | |
| 5501996 | US NEIGHBORS CONSTRUCTION INC | 648 OSWEGO DR | | | | CAROL STREAM | IL | 60188 | |
| 4858051 | US NONWOVENS CORP | 100 EMJAY BOULEVARD | | | | BRENTWOOD | NY | 11717 | |
| 4808343 | US REALTY 86 ASSOC | STE 301 | 820 MORRIS TURNPIKE | | | SHORT HILLS | NJ | 07078-2619 | |
| 5849600 | US REALTY 86 ASSOCIATES | LASSER HOCHMAN, LLC | RICHARD L. ZUCKER, ESQ. | 75 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068-1694 | |
| 5839207 | US Realty 86 Associates | Lasser Hochman, LLC | Richard L. Zucker, Esq. | 75 Eisenhower Parkway | | Roseland | NJ | 07068 | |
| 4872740 | US RECORD SEARCH AND INFORMATION SE | ASSET RESEARCH | 5406 GODFREY ROAD | | | PARKLAND | FL | 33067 | |
| 5438073 | US TRADE ENTERPRISES | 2722 COMMERCE WAY | | | | PHILADELPHIA | PA | | |
| 5501997 | US VI BUREAU OF INTER | 6115 ESTATE SMITH BAY SUITE 2 | | | | ST THOMAS | VI | 00802 | |
| 5501998 | US VI BUREAU OF INTERN | 6115 ESTATE SMITH BAY SUITE 2 | | | | ST THOMAS | VI | 00802 | |
| 5438075 | USA APPLIANCE TRADING AND EXPO | | | | | | | | |
| 4897917 | USA Bouquet LLC | 1500 NW 95TH AVENUE | | | | DORAL | FL | 33172 | |
| 4860949 | USA BOUQUET LLC | ATTN: LUISA ESTRADA | 1500 NW 95TH AVENUE | | | DORAL | FL | 33172 | |
| 4897917 | USA Bouquet LLC | 1500 NW 95TH AVENUE | | | | DORAL | FL | 33172 | |
| 5501999 | USA DAWGS | 4120 W WINDMILL LN 106 | | | | LAS VEGAS | NV | 89139 | |
| 5438077 | USA DAWGS INC | 4120 W WINDMILL LANE 106 | | | | LAS VEGAS | NV | | |
| 4865538 | USA EXPORTS | 314 E MARINE DRIVE 2ND FLOOR | | | | AGANA | GU | 96910 | |
| 5502000 | USA FOSTER | 435 HUME DR | | | | FILLMORE | CA | 93015 | |
| 4892727 | USA Maintenance of Florida LLC | 12310 S.W. 39 TERR. | | | | Miami | FL | 33175 | |
| 4859608 | USA MAINTENANCE OF FLORIDA LLC | 12310 S W 39 TERR | | | | MIAMI | FL | 33175 | |
| 4860425 | USA OUTERWEAR LLC | 1400 BROADWAY 15TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 5438079 | USA PAYDAY LOANS 9138 | 11015 S HARLEM AVENUE | | | | WORTH | IL | | |
| 5502001 | USA PROTECTION | P O BOX 1817 | | | | HEMET | CA | 92546 | |
| 5438081 | USA SHELVES INC | 29275 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5815036 | USAA | ATTN: USAA CLAIM # 33648220-1 | P.O BOX 659476 | | | SAN ANTONIO | TX | 78259 | |
| 4777975 | USAA a/s/o Anita Shorosky | Williams and Associates, PC | 711 Mall Ring Circle | | | Henderson | NV | 89014 | |
| 4890049 | USAA a/s/o Reggie Crenshaw | Williams and Associates, PC | 711 Mall Ring Circle | | | Henderson | NV | 89014 | |
| 4135401 | USAA a/s/o Shalonda Tumlinson | c/o Williams and Associates, PC | 711 Mall Ring Circle | Suite 101 | | Henderson | NV | 89014 | |
| 4889958 | USAA Insurance a/s/o Beth Mathison | Redacted | | | | | | | |
| 4135728 | USAA Insurance A/S/O Nelson Gonzalez | Redacted | | | | | | | |
| 5502002 | USAINTEL | 8730 WILSHIRE BLVD | | | | BEVERLY HILLS | CA | 90211 | |
| 5502003 | USARMY XAVIER B | 5100 CHERRYCREST LANE | | | | CHARLOTTE | NC | 28217 | |
| 5478574 | USARZEWICZ MARYELLEN | 178 WEST 31ST STREET | | | | BAYONNE | NJ | | |
| 5502004 | USAVAGE STEPHANIE | 114 WILSON ST | | | | LARKSVILLE | PA | 18704 | |
| 5404173 | USB EQUIPFIN-NOV-DEC BK | VAR TECHNOLOGY FINANCE-1310 MADRID ST STE101 | | | | MARSHAL | MN | 56258-4002 | |
| 5478575 | USCATEGUI LUZ | 1049 NW 128TH PL | | | | MIAMI | FL | | |
| 5438083 | USCOCO GROUP INC | 14821 NORTHAM STREET LA MIRADA CA9 | | | | LA MIRADA | CA | | |
| 5502005 | USDA APHIS WS NWRC | 4101 LAPORTE AVE | | | | FORT COLLINS | CO | 80521 | |
| 5438085 | USEFUL PRODUCTS LLC | 9809 RIVER RD | | | | MARCY | NY | | |
| 5502006 | USENICK KAREN | 50115 2ND ST | | | | GLENCO | OH | 43928 | |
| 5478576 | USEY SUSAN | 3111 OAK LN | | | | SLIDELL | LA | | |
| 4862390 | USGB SERVICES LLC | 19728 SAUMS ROAD | | | | HOUSTON | TX | 77084 | |
| 5502007 | USHA ADDADA | 216 SANTA FE TRAIL | | | | IRVING | TX | 75063 | |
| 5502008 | USHA CHANDRA | 34864 MISSION BLVD APT258 | | | | UNION CITY | CA | 94587 | |
| 5502009 | USHA D | 995 APT D ATLANTIC AVENUE | | | | HOFFMAN ESTAT | IL | 60169 | |
| 5478577 | USHAKOVA VALENTINA | 3437 RAXWAY AVE CUYAHOGA035 | | | | BEACHWOOD | OH | | |
| 5502011 | USHER ANNETTE | 508 VALLEY DR | | | | CEDARTOWN | GA | 30125 | |
| 5502012 | USHER CRETIA | 2540 KING GEORGE CT NE | | | | CONYERS | GA | 30012 | |
| 5438087 | USHER DEANDRE M | 60 JULIAN STREET | | | | DORCHESTER | MA | | |
| 5502014 | USHER MICHELLE T | 47490 ALEXANDER LANE | | | | ELMO | MT | 59915 | |
| 5502015 | USHERY BERTHA | 1408 N FRENCH ST | | | | WILMINGTON | DE | 19801 | |
| 5478579 | USIADE NWAKAEGO | 213 NOB HILL WAY | | | | ODENTON | MD | | |
| 5502016 | USISON LEILANI S | 1216 W AZTEC BLVD TRL 1 | | | | AZTEC | NM | 87410 | |
| 5478580 | USMA JOHN | 84 HORSEBLOCK RD UNIT K | | | | YAPHANK | NY | | |
| 5502017 | USMAIL TODD | 9871 SESSIONS RD | | | | NEW HARTFORD | NY | 13413 | |
| 5502019 | USMAN HASSAN | 761 COMO AVE | | | | ST PAUL | MN | 55103 | |
| 5502020 | USMAN KHAN | 189 PETERS AVE | | | | EAST MEADOW | NY | 11554 | |
| 4904209 | USPA Accessories LLC dba Concept One Accessories | 1411 Broadway, 7th Floor | | | | New York | NY | 10018 | |
| 5502021 | USPS | 9023 E 46TH ST | | | | TULSA | OK | 74145 | |
| 5502022 | USSELMAN DARVIN | 8939 G AVE | | | | HESPERIA | CA | 92345 | |
| 5478581 | USSERY HARRY | 27 ROCKY CREEK LANE GREENVILLE045 | | | | GREENVILLE | SC | | |
| 5502023 | USSERY JENIFFER | 845 WESTOVER DR | | | | DANVILLE | VA | 24541 | |
| 5502024 | USSERY LEARNEICE | 6000 OLD COLLEGE DR | | | | SUFFOLK | VA | 23435 | |
| 5502025 | USSERY YVONNE | PO BOX 312 | | | | WACO | NC | 28169 | |
| 5502026 | USSHER ROBERT | 14936 GENOA DR | | | | FONTANA | CA | 92336 | |
| 5502027 | USSIN MARKEISHA | 258 STENNIS DR APT 079 | | | | BILOXI | MS | 39531 | |
| 5478582 | USTASKI LYNN | 1500 BIRCHWOOD AVE | | | | DES PLAINES | IL | | |
| 5478583 | USTER RICK | 5515 LENOX ROAD DUPAGE043 | | | | LISLE | IL | | |
| 5502028 | USUBA ROSMARIEL | HC 02 BOX 13242 | | | | SAN GERMAN | PR | 00683 | |
| 5502029 | USUF MUSTAFA | 2950 BLUFF WINDS PL | | | | DOUGLASVILLE | GA | 30135 | |
| 4126989 | USV Optical, Inc | Melissa Seaman | 1 Harmon Drive | | | Blackwood | NJ | 08012 | |
| 4899764 | Utah Department of Transportation (UDOT) | Utah Attorney General's Office | Attn: Barbara H. Ochoa | Assistant Attorney General | P.O. Box 140857 | Salt Lake City | UT | 84114-0857 | |
| 5404627 | UTAH DEPT OF FINANCIAL INSTITUTIONS | 324 S STATE STREET STE 201 | PO BOX 146800 | | | SALT LAKE CITY | UT | 841146800 | |
| 4140514 | Utah State Tax Commission | Attn: Bankruptcy Unit | 210 N 1950 W | | | Salt Lake City | UT | 84134-9000 | |
| 5502031 | UTANAH E RAINEY | 3135 N 39TH ST | | | | MILWAUKEE | WI | 53216 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6358 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5502032 | UTANAH RAINEY | 2200 W KILBOURN AVE | | | | MILWAUKEE | WI | 53233 | |
| 5502033 | UTASY JENNIFER | 750 S BUNDY DR 104 | | | | LOS ANGELES | CA | 90049 | |
| 5502034 | UTE HADERTHAUER | 27-727 KAIEIE RD | | | | PAPAIKOU | HI | 96781 | |
| 4783849 | Ute Water Conservancy District | P.O. Box 460 | | | | GRAND JUNCTION | CO | 81502 | |
| 5502035 | UTEENA RICHARDS | 82 ENSIGN ST | | | | EAST HARTFORD | CT | 06118 | |
| 5502036 | U-THAI ROBERTSON | 108 SPRUCE STREET | | | | MARY ESTHER | FL | 32569 | |
| 5478584 | UTHOFF ROGER | 2876 61ST STREET LANE | | | | VINTON | IA | | |
| 5502037 | UTI T NGUYEN | 6069 VERA ST NONE | | | | RIVERSIDE | CA | 92504 | |
| 5821788 | Utica National Insurance of Texas a/s/o Dimizas, Eugenia | Utica National Insurance of Texas a/s/o | Dimizas, Eugenia | Sheps Law Group, PC | 25 High Street | Huntington | NY | 11743 | |
| 5821533 | Utica National Insurance of Texas a/s/o Eugenia & George Dimizias | Sheps Law Group, PC | 25 High Street | | | Huntington | NY | 11743 | |
| 5502038 | UTIGER DORIS | 551 N SANTA FE ST | | | | HEMET | CA | 92543 | |
| 5502039 | UTILITIES INSTRUMENTATION SERV | | | | | | | | |
| 5856121 | Utility Billing Services/Central Arkansas Water | 221 East Capitol Avenue | | | | Little Rock | AR | 72203 | |
| 5438089 | UTILITY BILLING SERVICES-AR | PO BOX 8100 | | | | LITTLE ROCK | AR | | |
| 5502040 | UTINA BARNES | 1166 SHERMAN AVEAPT-2A | | | | BRONX | NY | 10456 | |
| 5502041 | UTING STEPHANIE | 1085 JESSAMINE CT | | | | ST PAUL | MN | 55117 | |
| 5502042 | UTKARSHA PATIL | NONE | | | | CLIFTON PARK | NY | 12065 | |
| 5502043 | UTLEY ANGELA | 3468 ARCANUM BEARS MILL RD | | | | ARCANUM | OH | 45304-9702 | |
| 5502044 | UTLEY ASHLEY | 8 ELMWOOD ST | | | | ROME | GA | 30161 | |
| 5478585 | UTLEY JASON | 3826 PATRIOT DR 107 | | | | ABILENE | TX | | |
| 5502045 | UTLEY JODY | 806 CASEYVILLE CEMETERY RD | | | | STURGIS | KY | 42459 | |
| 5502046 | UTLEY KEVIN | 194 SALEM DR | | | | ROME | GA | 30165 | |
| 5502047 | UTLEY LENNITA | 14607 BARTTER AVE | | | | CLEVE | OH | 44111 | |
| 5502048 | UTLEY MIKLE | 3 ROSEWOOD ST | | | | ROME | GA | 30161 | |
| 5502049 | UTLEY SHIRLEY | 4203 S 129TH E AVE | | | | TULSA | OK | 74134 | |
| 5502050 | UTMB INF D | 301 UNIVERSITY BLVD | | | | GALVESTON | TX | 77555 | |
| 5502051 | UTOOFILI TAGILIMA | NA | | | | PEARL CITY | HI | 96782 | |
| 4869336 | UTOPIA THE AGENCY INC | 601 W26TH STREET 1223 | | | | NEW YORK | NY | 10001 | |
| 5808632 | Utopia The Agency Inc. | 315 W 39th St, Suite 1003 (10th Fl) | | | | New York | NY | 10018 | |
| 5502052 | UTRE CAROL O | 4589 SCORE CT | | | | SNELLVILLE | GA | 30039 | |
| 5502053 | UTSEY BRIANNA | 18 BERRYHILL RD APT 3D | | | | COLUMBIA | SC | 29210 | |
| 5502054 | UTSEY REBECCA | PO BOX 1185 | | | | SANTEE | SC | 29142 | |
| 5502055 | UTSEY SEPTEMBER | 1125 E BOOKER CIRCLE | | | | PETERSBURG | VA | 23803 | |
| 5478586 | UTT APRIL | 5905 ANNSBOROUGH DR | | | | GALLOWAY | OH | | |
| 5502056 | UTTER NETTIE | 580 SOUTHLAND DR | | | | MARTINSVILLE | VA | 24112 | |
| 5478587 | UTTER PHYLLIS | 13654 PLASTER CIRCLE | | | | BROOMFIELD | CO | | |
| 5502057 | UTTER SASHA | 800 WEST MCKAY APT 1 | | | | CARSLBAD | NM | 88220 | |
| 5502058 | UTTERBACK BETTY | 2184 BLACK SHOALS RD NE | | | | CONYERS | GA | 30012 | |
| 5502059 | UTTERBACK JEREMY | 1356 ORSOLINI PL | | | | SANTA ROSA | CA | 95403 | |
| 5502060 | UTTERBACK SHAYLAN | 1603 S Butler Ave | | | | Indianapolis | IN | 46203-3756 | |
| 5478588 | UTYKANSKI COLIN | 84 HATLER ST | | | | FORT LEONARD WOOD | MO | | |
| 5502062 | UTZ NICK | 230 SOUTH OGDEN | | | | BUFFALO | NY | 14206 | |
| 5502063 | UTZ VIVIAN | 112 COVERED BRIDGE RD | | | | KENTS STORE | VA | 23084 | |
| 5502064 | UTZIG MARTIN | 18 GROVE PARK CIR | | | | BETTENDORF | IA | 52722 | |
| 5478589 | UTZIG PAUL | 39 GREENFIELD DR | | | | TONAWANDA | NY | | |
| 5502065 | UULETT PAM | 1850 HOGRUN RD | | | | STOUT | OH | 45684 | |
| 5502066 | UUNIQUE MARTIN | 117 PARKLAWN BLVD | | | | COL | OH | 43213 | |
| 5502067 | UVA LAUER | 2923 SIMCOE DR | | | | FORT WAYNE | IN | 46815 | |
| 5502068 | UVALDE LEADER NEWS | P O BOX 740 | | | | UVALDE | TX | 78802 | |
| 5502069 | UVERITECH INC | 1743 S GRAND AVENUE | | | | GLENDORA | CA | 91740 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861799 | UVERITECH, INC. | 1743 S. GRAND AVE. | | | | GLENDORA | CA | 91740 | |
| 5502071 | UWAINDA GOUDY | PO | | | | FAYETTEVILLE | NC | 28314 | |
| 5438091 | UWAMAHORO JOYEUSE | 39 BRYN MAWR AVE | | | | AUBURN | MA | | |
| 5502072 | UWASOMBA CATHERINE | 3910 WINDY CREEK CT | | | | RICHMOND | VA | 23238 | |
| 5502073 | UWELL WILLIAMS | 13901 NW 4TH ST | | | | PEMBROKE PINE | FL | 33028 | |
| 5502074 | UY RAYMOND A | 10 LAUREL LN | | | | E STROUDSBURG | PA | 18301 | |
| 5478591 | UYECHI THOMAS | 621B W STREAMWOOD BLVD | | | | STREAMWOOD | IL | | |
| 5478593 | UYEMOTO TOBY | 1779 JEFFERY CT SANTA CLARA085 | | | | SANTA CLARA | CA | | |
| 5478594 | UYENO RICK | 1791 BAY ST | | | | LOS ANGELES | CA | | |
| 5502075 | UYESHIRO LINDSAY | PO BOX 7278 | | | | HILO | HI | 96720 | |
| 5502076 | UYLESSEE WILLIAMS | 1 LOGAN TERRACE ONE NONE | | | | DANVILLE | IL | 61832 | |
| 5502077 | UZ CARLOS | 3101 TAYLOR AVE | | | | BRISTOL | PA | 19007 | |
| 5502078 | UZETA JOSE | 130 N 1ST ST | | | | SHANDON | CA | 93461 | |
| 5502079 | UZIALKO TIFFANY | 713 MERCER AVE | | | | KINGSTON | PA | 18651 | |
| 5478595 | UZICK BERNICE | 9450 SW GEMINI DR 60380 | | | | BEAVERTON | OR | | |
| 5502080 | UZIEL SOTO | 119 GRAPE ST | | | | CHICOPEE | MA | 01013 | |
| 4788535 | Uzoaru, Matthias E. and Maria | Redacted | | | | | | | |
| 4788535 | Uzoaru, Matthias E. and Maria | Redacted | | | | | | | |
| 4788535 | Uzoaru, Matthias E. and Maria | Redacted | | | | | | | |
| 5502081 | UZOMA EMMANUEL | 12912 ACORN HOLLOW LN | | | | SILVER SPRING | MD | 20906 | |
| 5502082 | UZUETA KATIE | 97 LAKE SHORE DR | | | | DEMING | NM | 88030 | |
| 5502083 | UZZELL ANDREA | 908 MARVIN STREET | | | | GOLDSBORO | NC | 27530 | |
| 5502084 | UZZELL RONALD | 609 E JAMES STREET | | | | MOUNT OLIVE | NC | 28365 | |
| 4138122 | Uzzi Amphibious Gear | 205 Ansin Blvd. | | | | Hallandale | FL | 33009 | |
| 4862813 | UZZI AMPHIBIOUS GEAR LLC | 205 ANSIN BLVD | | | | HALLANDALE | FL | 33009 | |
| 5502087 | UZZLE IVY | 5601 OLD GUARD CREST | | | | VIRGINIA BCH | VA | 23462 | |
| 5478596 | UZZOBRADY LISA | 15 N ESSEX AVE | | | | MARGATE CITY | NJ | | |
| 5478597 | V ADRI N | 8306 W MONTEREY WAY | | | | PHOENIX | AZ | | |
| 5438093 | V AND S JEWELRY | 62 WEST 47TH STREET | | | | NY | NY | | |
| 5502088 | V ANDREW C RUDOLPH | 10502 TILOS CT A | | | | LA GRANDE | OR | 97850 | |
| 5502089 | V ANGOCO | P O BOX 7078 | | | | AGAT | GU | 96928 | |
| 5478598 | V ARNOLD R | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 5502090 | V HENRIQUEZ-ALBERTO | 766 OLMSTEAD AVE 1 | | | | BRONX | NY | 10473 | |
| 5478599 | V JOS A | PO BOX 8907 | | | | BAYAMON | PR | | |
| 5502091 | V LA Q | 4079 E 138TH ST | | | | CLEVELAND | OH | 44105 | |
| 5502092 | V MORGAM | 6900 WALKER MILL RD | | | | CAP HGHS | MD | 20746 | |
| 5502093 | V RAE C | 345 W POPULAR ST | | | | STOCKTON | CA | 95203 | |
| 5502094 | V SANTOSH KUMAR SRIRANGAM | 203 GREEN VALLEY RD | | | | EXTON | PA | 19341 | |
| 4876173 | V SUAREZ & CO | G P O BOX 364588 | | | | SAN JUAN | PR | 00936 | |
| 5478600 | V SUBRAMANIYAN T | 219 OLIVER DR CHESTER029 | | | | CHESTER SPRINGS | PA | | |
| 4864579 | V&V APPLIANCE PARTS INC | 27 W MYRTLE AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 4132734 | V&V Appliance Parts Inc. | 27 West Myrtle Ave | | | | Youngstown | OH | 44507 | |
| 4905344 | V. Angoco Trucking, Inc., a Guam Corporation | Post Office Box 7078 | | | | Agat | GU | 96928 | |
| 4905344 | V. Angoco Trucking, Inc., a Guam Corporation | Post Office Box 7078 | | | | Agat | GU | 96928 | |
| 4897849 | V. Suarez & Co., Inc. | PO Box 364588 | | | | San Juan | PR | 00936-4588 | |
| 4132947 | V.T.I Inc. | 11F-10, No.27, Sec.3, | Zhongshan North Road | | | Taipei | | | TAIWAN |
| 4129199 | V.T.I. INC. | 11F-100, NO. 27, SEC. 3, ZHONGSHAN NORTH ROAD | | | | TAIPEI | | 10461 | TAIWAN |
| 4130104 | V.T.I. INC. | 11F-10, No. 27, Sec. 3 | Zhongshan North Road | | | Taipei | | 10461 | TAIWAN |
| 5502095 | V12 DATA | 90 MATAWAN RD # 301 | | | | MATAWAN | NJ | 07747-2623 | |
| 5502096 | V3 COMPANIES OF ILLINOIS LTD | 7325 JANES AVE STE 100 | | | | WOODRIDGE | IL | 60453 | |
| 4889038 | V3 Companies of Illinois, Limited | 7325 Janes Ave. | Suite 100 | | | Woodridge | IL | 60517 | |
| 5438097 | V3 DESIGNS INC | 22 ADAMS STREET | | | | EDISON | NJ | 08820 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5502098 | VAALDISTO MIGUEL | 128 JUNIPER ST | | | | CANTON GA | GA | 30114 | |
| 5438099 | VAC EQUITIES LLC | 501 PROSPECT STREET SUITE 9998 | | | | LAKEWOOD | NJ | | |
| 5478601 | VACA ALEJANDRA | 11291 E ALAMEDA AVE APT 14 | | | | AURORA | CO | | |
| 5502099 | VACA JOSE M | 9900 SE LAWNFIELD RD | | | | CLACKAMAS | OR | 97015 | |
| 5502100 | VACA MARIA | 1752 BRIDGE | | | | CONYERS | GA | 30012 | |
| 5502101 | VACA MARY | 3312 VIA DONA | | | | LOMPOC | CA | 93436 | |
| 5502103 | VACA RAUL | 7933 W 98TH ST | | | | HICKPRY HILLS | IL | 60457 | |
| 5502104 | VACAME MANUELA G | 2341 NORWALK ST | | | | DELANO | CA | 93215 | |
| 5502105 | VACCARI ROBERT | P O BOX 1014 | | | | APPLE VALLEY | CA | 92307 | |
| 5478602 | VACCARIELLO DONALD | 2069 NETTLETON LN | | | | BROADVIEW HEIGHTS | OH | | |
| 5478603 | VACCARO FRANK JR | 714 EAST GLENWOOD AVENUE | | | | AKRON | OH | | |
| 5502106 | VACCARO KAREN | 289 AUDBON DR | | | | SILVER SPRING | MD | 20906 | |
| 5502107 | VACCARO KAYLA | 745W SCOTT ST 212 | | | | FON DU LAC | WI | 54935 | |
| 5478604 | VACCARO RICHARD | 1236 OSBOURNE AVE | | | | ABINGTON | PA | | |
| 5478605 | VACHE TIFFANY | 15963 W LATHAM ST | | | | GOODYEAR | AZ | | |
| 5502109 | VACHE YESSAIE | 10620 PINYON AVE | | | | TUJUNGA | CA | 91042 | |
| 5502110 | VACHINO ROY L | 3586 S PARK RD | | | | BETHEL PARK | PA | 15102 | |
| 5502111 | VACHON AMBER | P O BOX 1811 | | | | LUCERNE | CA | 95458 | |
| 5502112 | VACHON SHERRY | 1A MARY JO LANE | | | | DERRY | NH | 03038 | |
| 5502113 | VACI ANGELICA | 5465 EL CAMINO REAL | | | | LAS CRUCES | NM | 88012 | |
| 5502114 | VACQUEZ MARIA | 2603 CASTERMI ST | | | | ROCHESTER | NY | 14621 | |
| 5502115 | VACQUEZ SYLVIA | 74 CREEKRIDGE RD 51 | | | | GREENSBORO | NC | 27406 | |
| 5502116 | VACURA JESSIE | 603 12TH AVE | | | | INTL FALLS | MN | 56649 | |
| 5438103 | VACUUM AND SEWING | 3205 SW 40TH BLVD SUITE B | | | | GAINESVILLE | FL | | |
| 5502117 | VADA PARSON | 1526 E NORA ST | | | | SPRINGFIELD | MO | 65803 | |
| 5502118 | VADA PUGH | 2627 SOUTH MARIGOLD AVE | | | | ONTARIO | CA | 91761 | |
| 5502119 | VADA WILES | 250 N 16TH AVE 107 | | | | SHOW LOW | AZ | 85901 | |
| 5502120 | VADANAND PETER | 9022 155TH ST | | | | JAMAICA | NY | 11432 | |
| 5502121 | VADEN ANGELA | 4924 MARKET ST | | | | WILMINGTON | NC | 28401 | |
| 5478607 | VADEN ANN | 1117 VIRGINIA ST | | | | GREENSBORO | NC | | |
| 5502122 | VADEN DUSTY | 114 SOUTH PARK CIR | | | | COLONIAL HTS | VA | 23834 | |
| 5478608 | VADEN JASON | 80 ELDREDGE ST CALHOUN025 | | | | BATTLE CREEK | MI | | |
| 5502123 | VADEN NICOLE | 47 PRINCETON STREET | | | | LEOMINSTER | MA | 01453 | |
| 5845553 | Vaden, Teresa | Redacted | | | | | | | |
| 5478609 | VADER DAN | 4362 BRADFORD RD | | | | AKRON | MI | | |
| 5502124 | VADER DARIAN | 796 LAUREL RD | | | | BEAUFORT | NC | 28516 | |
| 5502125 | VADILLO BEBY | 11023 BECONTREE LAKE DR 207 | | | | RESTON | VA | 20190 | |
| 5478610 | VADIVELAN KAVITHA | 3101 MISTY RISE DR | | | | CARY | NC | | |
| 5478611 | VADLAMUDI RAJA | 1027 CALIBRE SPRINGS WAY NE | | | | ATLANTA | GA | | |
| 5478613 | VADLIA MALAY | 7575 SETTLES WALK LANE | | | | SUWANEE | GA | | |
| 5478614 | VADNEY RAY | 1350 WESTWOOD AVE UNIT 608 | | | | RICHMOND | VA | | |
| 5502126 | VADO MARCELA | 23103 SW 113TH AVE | | | | MIAMI | FL | 33170 | |
| 5502127 | VADSARIYA RACHEL | 85 PEACH CROSSING WAY | | | | SENOIA | GA | 30276 | |
| 5502128 | VAEFAGA SACHI | 133 N HOTEL STREET | | | | HONOLULU | HI | 96817 | |
| 5502129 | VAEZ PABLO | EDF B-12 APT 139 RES MANUEL A | | | | SAN JUAN | PR | 00923 | |
| 5502130 | VAEZ RAFAEL | C7 H341 ALTURAS DE | | | | RIO GRANDE | PR | 00745 | |
| 5502131 | VAEZ ZULEYKA | EDIF14 APT145 MATIENSO CINTRON | | | | CATANO | PR | 00962 | |
| 5478615 | VAH EVON | 7900 ZANE AVE N APT 214 | | | | MINNEAPOLIS | MN | 55443-2136 | |
| 5502135 | VAHISHTA GATI | 9 BLAIR CIR | | | | SHARON | MA | 02067 | |
| 5502136 | VAHLSING JENNIFER | 710 YORBA LANE | | | | COTTONWOOD | AZ | 86326 | |
| 5502137 | VAHN TALUR | 11915 DIEHL | | | | STERLING HEIGHTS | MI | 48313 | |
| 5502139 | VAIL BRANDON | 949 BUCKS POCKETT RD | | | | OLD FORT | TN | 37362 | |
| 5502140 | VAIL LINDA | PO BOX 713 | | | | ASHBURN | GA | 31714 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5502141 | VAIL MIA | 1920 E MICHIGAN APT122 | | | | HOBBS | NM | 88240 | |
| 5502142 | VAIL MONICA M | 300-2 MCCOMBS RD PMB 42 | | | | CHAPPARAL | NM | 88081 | |
| 5502143 | VAIL PATRICIA | 13608 SW 286 TER | | | | HOMESTEAD | FL | 33033 | |
| 5502144 | VAIL PATRICIA A | 13608 SW 286 TER | | | | HOMESTEAD | FL | 33033 | |
| 5478616 | VAIL TYSHAWNN | 98-046 LII IPO ST | | | | AIEA | HI | | |
| 5502145 | VAILES DAYUJA | 719 MASON STREET | | | | SUMMERVILLE | SC | 29485 | |
| 5502146 | VAILLANCOURT DANIEL | 5524 W MARKET ST APT C | | | | GREENSBORO | NC | 27409 | |
| 5502147 | VAILLANCOURT ERICA | 24 WEST VEIW DR | | | | LEWISTON | ME | 04240 | |
| 5502148 | VAILLANCOURT MARC | 210 ESSEX AVE | | | | PORTSMOUTH | NH | 03874 | |
| 5502149 | VAILLANSO DIANE | 812 MELWOOD STREET | | | | BAKERSFIELD | CA | 93307 | |
| 5478617 | VAILS WILLIAM | 10465 CEDAR BREAKS DRIVE | | | | PEYTON | CO | | |
| 4907687 | Vaimaona, Ta'alolo | Redacted | | | | | | | |
| 5502150 | VAIMAUGA LAGI | 509A MALUNIU AVE | | | | KAILUA | HI | 96734 | |
| 5502151 | VAIN JARED | 39227 SPARKMAN RD | | | | DADE CITY | FL | 33525 | |
| 5502152 | VAIS CYNTHIA | 6644 KLINE ST | | | | ARVADA | CO | 80004 | |
| 5502153 | VAISHALI KALE | XXX | | | | SAN JOSE | CA | 95122 | |
| 5502154 | VAISHNAVI BOBJEE | 26 PARKER DR | | | | EAST MERRIMAC | NH | 03054 | |
| 5502156 | VAIVAO JOHNNY T | PO BOX 1141 | | | | WAIMEA | HI | 96796 | |
| 5502157 | VAKA N | 2980 KANIALA STREET | | | | LAHAINA | HI | 96761 | |
| 5502158 | VAKENDREYA BEASLEY | 216 ROOSEVELT APT G2 | | | | JACKSON | TN | 38305 | |
| 5502159 | VAKIL PRATIK | 500 W CENTRAL AVE APT 130 | | | | TRACY | CA | 95376 | |
| 5502160 | VAKNIN JOSEPH | 516 FLINT AVE | | | | ALBANY | GA | 31701 | |
| 5502161 | VAL CABANIG | 1714 RIVARA RD | | | | STOCKTON | CA | 95207 | |
| 5502162 | VAL DUNAIVE | 7074 OSCEOLA AVE | | | | FORT PIERCE | FL | 34982 | |
| 5502163 | VAL DUNCAN | 232 N WATER ST NONE | | | | VASSAR | MI | 48768 | |
| 5502164 | VAL FUGA | 1031 E 20TH AVE APT B | | | | ANCHORAGE | AK | 99501 | |
| 5502166 | VAL MANNING | 2241 FREMONT AVE E | | | | SAINT PAUL | MN | 55119 | |
| 5502167 | VAL MORRIS | 7017 MICHAGEN | | | | STLOUIS | MO | 63111 | |
| 5502168 | VAL OVROOTSKY | 532 GIUFFRIDA AVE | | | | SAN JOSE | CA | 95123 | |
| 5502169 | VALA KEILLA | 99 LONDON ST APT 1 | | | | EAST BOSTON | MA | 02128 | |
| 5438111 | VALA TAYEBI | 11870 SANTA MONICA BLVD | | | | LOS ANGELES | CA | | |
| 5502170 | VALADAZ MARIA | 776 EAST ROSE | | | | MIDWEST CITY | OK | 73110 | |
| 5502171 | VALADEZ ALMA | 11956 BRAVE HEART | | | | OREM | UT | 84057 | |
| 5502172 | VALADEZ BERTHA | 801 TANGERINE ST | | | | SAN PABLO | CA | 94806 | |
| 5478619 | VALADEZ DOLORES | 109 KNOLL CIRCLE | | | | SOUTH SAN FRANCISCO | CA | | |
| 5502173 | VALADEZ EDEL G | 4536 CORAL PALMS LN APT 5 | | | | HUNTINGTON PARK | CA | 90255 | |
| 5478620 | VALADEZ FELICIA | 3801D SOUTH BOLLING BLVD | | | | MCGUIRE AFB | NJ | | |
| 5502174 | VALADEZ FELICIA | 3801D SOUTH BOLLING BLVD | | | | MCGUIRE AFB | NJ | 08641 | |
| 5502175 | VALADEZ GUADLUPE | 34 ELLA MAE RD SP 2 | | | | VADO | NM | 88072 | |
| 5502176 | VALADEZ ISABEL | 804 S EMPORIA | | | | WICHITA | KS | 67211 | |
| 5502177 | VALADEZ MARIA | 520 LEONARDS LN | | | | CAMBRIDGE | MD | 21613 | |
| 5478621 | VALADEZ MIGUEL | 248 N SAN FELIPE AVE | | | | SAN ANTONIO | TX | | |
| 5502178 | VALADEZ PETRA | 786 HOLLAND ROAD | | | | DANVILLE | VA | 24541 | |
| 5502179 | VALADEZ PRECILA | 415 WEST MICHELL | | | | SAN ANTONIO | TX | 78204 | |
| 5502180 | VALADEZ RAQUEL | 3008 LAKE POWELL | | | | EL PASO | TX | 79936 | |
| 5502181 | VALADEZ SANDRA | 1014 BARRETT ST | | | | SANTA MARIA | CA | 93458 | |
| 5537988 | VALADEZ, ARIELLA | 190 SMALLEY AVENUE | | | | HAYWARD | CA | 94541-4912 | |
| 5502182 | VALAIDA TARRY | 5314 PEDERSON ST | | | | HOUSTON | TX | 77033 | |
| 5502183 | VALAINE PEREZ | 337 TAUNTON PL | | | | BUFFALO | NY | 14216 | |
| 5502184 | VALANA WALKER | 16304 BRINGARD DR | | | | DETROIT | MI | 48205-1460 | |
| 5502185 | VALANOS ELISHA | 1661 CREE DR | | | | COLORADO SPRINGS | CO | 80915 | |
| 5502186 | VALAQUEZ GEOVANA | 1654 MIDDLETON PL | | | | LOS ANGELES | CA | 90062 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5478622 | VALAREZO BRYAN | 2815 CRESTON AVE BRONX005 | | | | BRONX | NY | | |
| 5502187 | VALARIA CASTLE | 5806 RESIK DR | | | | DAYTON | OH | 45424 | |
| 5502188 | VALARIA E BAKER | 107 WINDING WAY APT A | | | | LEESBURG | GA | 31763 | |
| 5502189 | VALARIA IRICK | 25925 BASELINE ST | | | | SAN BERNARDINO | CA | 92410 | |
| 5502191 | VALARIE BUTLER | 1500 BRIGHTSEAT RD APT T4 | | | | LANDOVER | MD | 20785 | |
| 5502192 | VALARIE COLVIN | 3301 HERRENHUT RD | | | | LITHONIA | GA | 30038 | |
| 5502193 | VALARIE FOSTER | KEVIN MILLER | | | | PIEDMONT | SC | 29673 | |
| 5502194 | VALARIE GONZALEZ | 391 MONCLAIR CR SP 129 | | | | BIG BEAR CITY | CA | 92314 | |
| 5502195 | VALARIE GREEN | 4712 BENDING OAKS CV W | | | | MEMPHIS | TN | 38128 | |
| 5502196 | VALARIE HANKEL | E 95 18 4TH AVE 31 | | | | SPOKANE VALLEY | WA | 99206 | |
| 5502197 | VALARIE HERVEY | 250 QUADRO VECCHIO DR | | | | PACIFIC PLSDS | CA | 90272 | |
| 5502198 | VALARIE KENNEDY-LEWIS | 1100 FLAMINGO RD | | | | SUMTER | SC | 29153 | |
| 5502199 | VALARIE LILLARD | 19606 WALSH ROAD | | | | FOUNTAIN | FL | 32438 | |
| 5502200 | VALARIE MCNAUGHTON | 1414 MAIN | | | | SIOUX CITY | IA | 51103 | |
| 5502202 | VALARIE MOSER | 4217 BROWNSBORO ROAD | | | | WINSTON SALEM | NC | 27105 | |
| 5502203 | VALARIE REVET | 191 VANDORA DR | | | | MANCHESTER | NH | 03103 | |
| 5502204 | VALARIE S CARTER | 4032 E SHADOWBRANCH DR | | | | TUCSON | AZ | 85756 | |
| 5502205 | VALARIE SIMUEL | 302 DIAZ CREEK RD | | | | CMCH | NJ | 08210 | |
| 5502206 | VALARIE SLEDGE | 1852 FORREST PRESERVE | | | | PORT ORANGE | FL | 32128 | |
| 5502207 | VALARIE VEGA | 135 DOVER ST | | | | STRATFORD | CT | 06615 | |
| 5502208 | VALARIE WATSON | 4110 CUSTER RD | | | | HILLSBORO | OH | 45133 | |
| 5502209 | VALASCO EDUARDO | NONE | | | | SANTA CRUZ | CA | 95062 | |
| 5502210 | VALASEK JOEL | 550 S CAMINO SECO | | | | TUCSON | AZ | 85710 | |
| 4871577 | VALASSIS DIRECT MAIL INC | 90469 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4908558 | Valassis Direct Mail, Inc | c/o Harland Clarke Holdings / Valassis | Attn: Vanessa O'Connell | 15995 La Cantera Parkway | | San Antonio | TX | 78256 | |
| 4908562 | Valassis Direct Mail, Inc. | c/o Harland Clarke Holdings/Valassis | Attn: Vanessa O' Connell | 15955 La Cantera Parkway | | San Antonio | TX | 78256 | |
| 5502211 | VALATINE VEYRA | 2412 NORTHBROKE DR | | | | GAUTIER | MS | 39553 | |
| 5502212 | VALAZQUEZ DANIEL | 6701 MALLARDS COVE RD 38C | | | | JUPITER | FL | 33458 | |
| 5502213 | VALAZQUEZ MICHELLE | 512 PIKE ST | | | | READING | PA | 19601 | |
| 5502215 | VALCARCEL CRISTINA | CONDOMINIO SKYTOWER APT 2 | | | | SAN JUAN | PR | 00926 | |
| 5478623 | VALCARCEL VICTOR | PO BOX 2017 | | | | LAS PIEDRAS | PR | | |
| 5502216 | VALCIN ROBERTO | 12950 NE 6TH AVE APT 201 | | | | NORTH MIAMI | FL | 33161 | |
| 5502217 | VALCOURT BETZABETH | RR10 BOX 10535 | | | | SAN JUAN | PR | 00926 | |
| 5478624 | VALCOURT JEAN | 27 AMERICA ST | | | | FRAMINGHAM | MA | | |
| 5502218 | VALDA MCFARLANE | 5505 HEPHERD ST NW | | | | WASHINGTON | DC | 20011 | |
| 5502219 | VALDA SEAY | 926 W COPPER | | | | HOBBS | NM | 88240 | |
| 5502220 | VALDE GARCIA | -5881 W TIFFIN ST | | | | BASCOM | OH | 44809 | |
| 5502221 | VALDE LIZ | REC SAN PETRICIO EDF6 | | | | LOIZA | PR | 00772 | |
| 5502222 | VALDED MICHELLEE | 849 AVE L | | | | POTEET | TX | 78065 | |
| 5502223 | VALDEMAR QUIDERA | 3039 N 63RD DR | | | | PHOENIX | AZ | 85033 | |
| 5502224 | VALDERRAMA GEORGIA | 7125 NW BURCH PL | | | | LAWTON | OK | 73505 | |
| 5502225 | VALDERRAMA GEROGIA M | 2510 NW 52ND APT FR103 | | | | LAWTON | OK | 73505 | |
| 5502226 | VALDERRAMA RUBEN | P O BOX930051 | | | | SAN JUAN | PR | 00930 | |
| 5502227 | VALDES ANA | 350 10TH ST N | | | | NAPLES | FL | 34102 | |
| 5502228 | VALDES ANA L | 1502 THARP RD SE | | | | PALM BAY | FL | 32909 | |
| 5478628 | VALDES ANDRE | 6301 NW 112 TERR | | | | HIALEAH | FL | | |
| 5502229 | VALDES ANGEL | 4930OAKWAY DR | | | | SAINT CLOUD | FL | 34771 | |
| 5478629 | VALDES ANGELA | 12 E 177TH ST APT 2W | | | | BRONX | NY | | |
| 5478630 | VALDES AYMEE | 6800 SW 16TH ST | | | | MIAMI | FL | | |
| 5502230 | VALDES CARIDAD | 3670 6TH AVE SE | | | | NAPLES | FL | 34117 | |
| 5502231 | VALDES CARLOS B | 1627 NW 28 AV | | | | MIAMI | FL | 33125 | |
| 5478631 | VALDES CECILIA | 5722 N 74TH LN | | | | GLENDALE | AZ | | |
| 5502232 | VALDES CORRADO | CALLE OVIEDO BLOQUE 6 | | | | GUAYNABO | PR | 00966 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5502233 | VALDES CRISTINA | 2823 COAST PLAIN DR | | | | SAN ANTONIO | TX | 78245 | |
| 5502234 | VALDES DANARIS | 1730 N TROY | | | | CHICAGO | IL | 60647 | |
| 5502235 | VALDES ENITH | P27 CALLE JOSSIE PEREZ | | | | CAGUAS | PR | 00727 | |
| 5502236 | VALDES GUADALUPE | 3952 SW 139 AVE | | | | DAVIE | FL | 33330 | |
| 5438113 | VALDES HUGO | 1409 COLA DR NONE | | | | MCLEAN | VA | | |
| 5502237 | VALDES JOSE | 2178 JAIZNETT | | | | SPRINGDALE | AR | 72764 | |
| 5502238 | VALDES JUDITH | CALLE 3 E17 EXTENCION STA JUAN | | | | BAYAMON | PR | 00956 | |
| 5502239 | VALDES KRISTINA | | | | | | | | |
| 5502240 | VALDES LILIAN M | 9915 SW132 CT | | | | MIAMI | FL | 33186 | |
| 5502241 | VALDES LUCAS | 1119 LOS OLIVOS AVE | | | | ARROYO GRANDE | CA | 93420 | |
| 5502242 | VALDES MARIBEL | HC 06 BOX 70365 | | | | CAGUAS | PR | 00725 | |
| 5478632 | VALDES MARLEN | 1125 ROSEMARY ST APT 3 | | | | DENVER | CO | | |
| 5478633 | VALDES MARLENE | HC03 BOX 38131 | | | | CAGUAS | PR | | |
| 5502243 | VALDES MARLENE | HC03 BOX 38131 | | | | CAGUAS | PR | 00725 | |
| 5478634 | VALDES MICHEL | 4525 P ST | | | | OMAHA | NE | | |
| 5502244 | VALDES ROMINA | 4013 NW 11TH ST APT 8 | | | | MIAMI | FL | 33126 | |
| 5502245 | VALDES ROSA | 7815 SW 118 ST | | | | MIAMI | FL | 33156 | |
| 5502246 | VALDES YAMILE | 14321 SW 19 TERRACE | | | | MIAMI | FL | 33175 | |
| 5502247 | VALDES YULEIDY | 9770 E BAY HABOR DRIVE | | | | BAYISLAND | FL | 33154 | |
| 5812868 | Valdes, Lourdes | Redacted | | | | | | | |
| 5811231 | Valdes, Lourdes | Redacted | | | | | | | |
| 5812847 | Valdes, Lourdes | Redacted | | | | | | | |
| 5811964 | Valdes, Lourdes | Redacted | | | | | | | |
| 5840446 | VALDES, TIFFANY | Redacted | | | | | | | |
| 5502248 | VALDESPINO LIDIA | 4325 BERESFORD ST | | | | SAN MATEO | CA | 94403 | |
| 5438117 | VALDEZ ALVARO Y | 3230 WASHINGTON ST APT3 | | | | JAMAICA PLAIN | MA | | |
| 5438119 | VALDEZ ANA | 424 W 32ND ST A | | | | TUCSON | AZ | | |
| 5502249 | VALDEZ ANGELA | 273 ELDER DR | | | | LOVELAND | CO | 80537 | |
| 5502250 | VALDEZ ANGELA S | 6151 AIRPORT RD 275 | | | | SANTA FE | NM | 87505 | |
| 5502251 | VALDEZ ANNA | 10201 RIVERDALE RD LOT107 | | | | THORNTON | CO | 80229 | |
| 5502252 | VALDEZ APRIL | PO BOX 17882 | | | | TAMPA | FL | 33682 | |
| 5502253 | VALDEZ AURORA | 9092 SOSA CREEK | | | | LAS VEGAS | NV | 89149 | |
| 5478635 | VALDEZ BEN | 797 SKOV ST | | | | HEMET | CA | | |
| 5502254 | VALDEZ BILLY | 744 PARKWAY TERRAC | | | | RIPON | WI | 54971 | |
| 5502255 | VALDEZ CAMILO | 6930 EMIL AVE | | | | BELL GARDENS | CA | 90201 | |
| 5502256 | VALDEZ CARMEN | RES MANUEL A PEREZ EDF A4 APT 43 | | | | SAN JUAN | PR | 00923 | |
| 5502257 | VALDEZ CERIDA | 21845 GRAND TERRACE RD SPC 64 | | | | GRAND TERRACE | CA | 92313 | |
| 5502258 | VALDEZ CHRISTINA | 3317 S LEAVITT | | | | CHICAGO | IL | 60608 | |
| 5502259 | VALDEZ CHRISTY K | 3321 DOBSON DR | | | | ROCKY FACE | GA | 30740 | |
| 5478636 | VALDEZ CLARA | 5512 STILL BROOKE AVE NW | | | | ALBUQUERQUE | NM | | |
| 5502260 | VALDEZ CONCEPCION D | 10800 SAPPHIRE | | | | EL PASO | TX | 79924 | |
| 5502261 | VALDEZ CORAL | 1836 GOTHAM ST | | | | CHULA VISTA | CA | 91913 | |
| 5502262 | VALDEZ DANIELLE | 1921 W 12 TH APT T229 | | | | PUEBLO | CO | 81001 | |
| 5478637 | VALDEZ DAVID | 4330 LOMA HELIX CT | | | | LA MESA | CA | | |
| 5502263 | VALDEZ DAVID A | 5326 20TH ST CT E | | | | BRADENTON | FL | 34203 | |
| 5502264 | VALDEZ DIANA | 2144 N CALLE CARBO | | | | NOGALES | AZ | 85621 | |
| 5502265 | VALDEZ DOLORES | 1348 W 46TH AVE | | | | DENVER | CO | 80211 | |
| 5502266 | VALDEZ ELIDA | 1448 BAY VIEW AVE | | | | WILMINGTON | CA | 90744 | |
| 5502267 | VALDEZ ELITHZABETH | JARD MONTELLANO EDF 5 APT 55 | | | | CAYEY | PR | 00736 | |
| 5502268 | VALDEZ ELIZABETH | 1670 RICARDO ST APT 3 | | | | LOS ANGELES | CA | 90033 | |
| 5502269 | VALDEZ ELOISA | 1113 BLAKE ST | | | | PUEBLO | CO | 81003 | |
| 5502270 | VALDEZ ELSA | 6411 STRATTON | | | | HOUSTON | TX | 77023 | |
| 5478639 | VALDEZ ELVIRA | 17226 DANBURY AVE | | | | HESPERIA | CA | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5478640 | VALDEZ EMILIO | 422 W INEZ DR | | | | TUCSON | AZ | | |
| 5478641 | VALDEZ ERIC | PO BOX 2113 | | | | SIERRA VISTA | AZ | | |
| 5502271 | VALDEZ EVELIA | 318 PARK AVE | | | | RATON | NM | 87740 | |
| 5502272 | VALDEZ EVELYN | 1909 MILLIS ST | | | | MONTEBELLO | CA | 90640 | |
| 5502273 | VALDEZ FLORENCIA | 2212 MAIN ST | | | | MARSING | ID | 83639 | |
| 5502274 | VALDEZ FRANCHESCA | 264 RAFAEL ALERS | | | | SAN JUAN | PR | 00912 | |
| 5478642 | VALDEZ FULGENCIO | 4408 W CHEERY LYNN RD | | | | PHOENIX | AZ | | |
| 5502275 | VALDEZ GABRIELA | 36461 CHURCH DRIVE | | | | TRAVER | CA | 93673 | |
| 5478643 | VALDEZ GARY | 9416 LEY RD | | | | HOUSTON | TX | | |
| 5478644 | VALDEZ GUADALUPE | 4140 W MCDOWELL RD APT N-104 | | | | PHOENIX | AZ | | |
| 5502276 | VALDEZ IRAM | 1028 E BENDER | | | | HOBBS | NM | 88240 | |
| 5478645 | VALDEZ IRMA | 9301 VAN NUYS BLVD APARTMENT 112 | | | | VAN NUYS | CA | | |
| 5502277 | VALDEZ IVELISSE | 17031 NE 23 AVE | | | | MIAMI | FL | 33160 | |
| 5502278 | VALDEZ IVELISSE R | 2425 NE 135TH ST 308 | | | | NORTH MIAMI | FL | 33181 | |
| 5502279 | VALDEZ JAILEEN | CALLE519BLOQ187 2 VILLA CAROLI | | | | CAROLINA | PR | 00987 | |
| 5478646 | VALDEZ JAMES | 643 S CARR ST | | | | LAKEWOOD | CO | | |
| 5502280 | VALDEZ JANNIA | PO BOX70250 SUITE 254 | | | | SAN JUAN | PR | 00935 | |
| 5502281 | VALDEZ JEANNA | 738 MOMONETTE DR | | | | CORPUS CHRSTI | TX | 78412 | |
| 5502282 | VALDEZ JEFF | 197 PINE CONE DR | | | | DOVER | DE | 19901 | |
| 5502283 | VALDEZ JENNIFER | 20 COLONY GARDENS ROAD AP | | | | BEAUFORT | SC | 29907 | |
| 5502284 | VALDEZ JESSICA L | 94337 PUPUMOMI ST 506 | | | | WAIPAHU | HI | 96797 | |
| 5502285 | VALDEZ JIM | 1604 MOUNTAIN SHADOW DR | | | | CARLSBAD | NM | 88220 | |
| 5502286 | VALDEZ JOSE A | 19401 N 7TH ST | | | | PHOENIX | AZ | 85024 | |
| 5502287 | VALDEZ JOSUE | 2287 PLASTER RD NE APT 2 | | | | ATLANTA | GA | 30345 | |
| 5502288 | VALDEZ JUDY | 3789 LORNA DR | | | | WEST VALLEY | UT | 84120 | |
| 5502289 | VALDEZ JURGEN | 1081 NW 26TH ST | | | | MIAMI | FL | 33127 | |
| 5502290 | VALDEZ KAREEN | 49720 COPPERIDGE ST | | | | COACHELLA | CA | 92236 | |
| 5502291 | VALDEZ KARIS L | NW SUB HSE 82 | | | | SHIPROCK | NM | 87420 | |
| 5438123 | VALDEZ KATHERYN | 15-22 10TH STREET URB SANTA R | | | | BAYAMON | PR | | |
| 5502292 | VALDEZ KATHERYN | 15-22 10TH STREET URB SANTA R | | | | BAYAMON | PR | 00959 | |
| 5502293 | VALDEZ KENNETH | 1309 CLAREMONT AVE | | | | PUEBLO | CO | 81004 | |
| 5502294 | VALDEZ KENNETH D | 1309 CLAREMONT AVE | | | | PUEBLO | CO | 81004 | |
| 5502295 | VALDEZ LAUREN | 43 BARKLEY | | | | PUEBLO | CO | 81005 | |
| 5502296 | VALDEZ LAURI | NA | | | | GARDEN CITY | KS | 67846 | |
| 5478648 | VALDEZ LEONARDO | 215 DRAKE | | | | SAN ANTONIO | TX | | |
| 5502298 | VALDEZ LESLIE | URB MANZANA | | | | JUNCOS | PR | 00777 | |
| 5502299 | VALDEZ LETICIA | 1507 E FROST REAR | | | | LAREDO | TX | 78043 | |
| 5502300 | VALDEZ LILIANA | 4518 7TH | | | | LOS ANGELES | CA | 90043 | |
| 5502301 | VALDEZ LINDA | 10260 WASHINGTON ST APT 925 | | | | DENVER | CO | 80229 | |
| 5502303 | VALDEZ LORENA | PO BX 1094 | | | | MECCA | CA | 92254 | |
| 5478649 | VALDEZ LORETTA | PO BOX 662 | | | | WINKELMAN | AZ | | |
| 5502304 | VALDEZ LOUIS E | 2614 E 20TH ST | | | | FARMINGTON | NM | 87401 | |
| 5502305 | VALDEZ LUCIA | 218 CLEON AVE | | | | NORTH HOLLYWOOD | CA | 91606 | |
| 5502306 | VALDEZ LUZ | EDF 316 RESD NEMESIO CANALES | | | | SAN JUAN | PR | 00915 | |
| 5502307 | VALDEZ MARGIE | 8 CANYON DRAW | | | | ALAMOGORDO | NM | 88310 | |
| 5502308 | VALDEZ MARIBEL | HC 03 BOX 38131 | | | | CAGUAS | PR | 00725 | |
| 5502309 | VALDEZ MARICRUZ | 714 FOUR MILE ROAD | | | | ALEXANDRIA | VA | 22003 | |
| 5502310 | VALDEZ MARISELA | 13715 RYAN RD | | | | SANTA ROSA | TX | 78593 | |
| 5502311 | VALDEZ MARLENE | HC03 BOX 38131 | | | | CAGUAS | PR | 00725 | |
| 5502312 | VALDEZ MARTA | 4955 NW 199TH ST | | | | MIAMI | FL | 33166 | |
| 5502313 | VALDEZ MARTIN | PO BOX | | | | DULCE | NM | 87528 | |
| 5502314 | VALDEZ MARTIN A | 4515 ELDRIDGE ST | | | | SAN ANTONIO | TX | 78237 | |
| 5502315 | VALDEZ MARVINA | 4601 EAST MAIN STREET SUI | | | | FARMINGTON | NM | 87401 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6365 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5502316 | VALDEZ MARVINA S | PO BOX 364 | | | | DULCE | NM | 87528 | |
| 5502317 | VALDEZ MARY | PO BOX 222 | | | | DES MOINES | NM | 88418 | |
| 5502318 | VALDEZ MARY P | 310 PINZON RD | | | | LAREDO | TX | 78043 | |
| 5502319 | VALDEZ MAYRA | 320 LONG ST | | | | SANFORD | NC | 27330 | |
| 5502320 | VALDEZ MELISSA | 8915 SUMMER CIR | | | | PANAMA CITY | FL | 32404 | |
| 5502321 | VALDEZ MICHELE | 113 KINGSLEY AVE | | | | PUEBLO | CO | 81005 | |
| 5502322 | VALDEZ MIRIAM | 14988 BRIGADOON LANE | | | | VICTORVILLE | CA | 92394 | |
| 5502323 | VALDEZ MONICA | 506 16TH ST 9A | | | | GREELEY | CO | 80631 | |
| 5502324 | VALDEZ MURPHY | 428 CR 7007 | | | | BLANCO | NM | 87412 | |
| 5502325 | VALDEZ NATALIE | CALLE SANTA FE G 2 | | | | GUAYANILLA | PR | 00656 | |
| 5478650 | VALDEZ NIURKA | 1740 SW 82ND AVE | | | | MIAMI | FL | | |
| 5502327 | VALDEZ OLGA | N 281 ON RED GATE | | | | LINN | TX | 78563 | |
| 5502328 | VALDEZ OSCAR | 913 ATLANTA ST | | | | HARLINGEN | TX | 78550 | |
| 5502329 | VALDEZ PAULINE | 76 S 200 E | | | | SALT LAKE CY | UT | 84111 | |
| 5502330 | VALDEZ POLINA | 70 E 9TH ST | | | | HEBER | CA | 92249 | |
| 5478651 | VALDEZ PRISCILLA | 1318 WALDRON RD 802 NUECES355 | | | | CORPUS CHRISTI | TX | | |
| 5502331 | VALDEZ RAMONA | 1716 DALIA LN | | | | MANTECA | CA | 95337 | |
| 5502332 | VALDEZ RANDY | 15397 T O VILLAGE RD | | | | FLORENCE | AZ | 85232 | |
| 5478652 | VALDEZ RHONDA | 2416 FLAMINGO LANE ALTU | | | | ALTUS | OK | | |
| 5502333 | VALDEZ ROBERT | 14035 ROSEDALE HWY SP 20 | | | | BAKERSFIELD | CA | 93314 | |
| 5478653 | VALDEZ ROBERTA | 10384 SANDIA WAY | | | | EL PASO | TX | | |
| 5502334 | VALDEZ ROBERTO | 5400 SHERIDAN BLV 251 | | | | ARVADA | CO | 80204 | |
| 5502335 | VALDEZ SANDRA | 3823 S FREDONIA | | | | NACOGDOCHES | TX | 75964 | |
| 5502336 | VALDEZ SHERRY | 7834 W EXPOSTION | | | | DENVER | CO | 80219 | |
| 5502337 | VALDEZ STEFANG | 16804 SW 145TH CT | | | | MIAMI | FL | 33177 | |
| 5502338 | VALDEZ SUSAN | 1148 WILDER AVE | | | | HONOLULU | HI | 96822 | |
| 5502339 | VALDEZ SYLIVIA | 322 E THEO AVE | | | | SAN ANTONIO | TX | 78214 | |
| 5502340 | VALDEZ TANIA | 3269 AMANDA LIN | | | | NAPLES | FL | 33126 | |
| 5502341 | VALDEZ TERESA | 12246 SANTA FE AVE A | | | | LYNWOOD | CA | 90262 | |
| 5502342 | VALDEZ THOMAS | 1732 N LEILA ST | | | | VISALIA | CA | 93291 | |
| 5478656 | VALDEZ TINA | 193 MAHAN RD | | | | FARMVILLE | VA | | |
| 5502343 | VALDEZ TINA | 193 MAHAN RD | | | | FARMVILLE | VA | 23901 | |
| 5502344 | VALDEZ TORI | 320 N MESILLA ST | | | | LAS CRUCES | NM | 88005 | |
| 5478657 | VALDEZ VALDEZ | 3505 PERLITER AVE | | | | NORTH LAS VEGAS | NV | | |
| 5502345 | VALDEZ VANESSA | 504 DOMER AVE 203 | | | | SILVER SPRING | MD | 20912 | |
| 5502346 | VALDEZ VERONICA | 3 SHELLBARK PL NONE | | | | SPRING | TX | 77382 | |
| 5502347 | VALDEZ VERONICA I | 500 S PINOS ALTOS RD | | | | SILVER CITY | NM | 88062 | |
| 5502348 | VALDEZ VINCENT | XXXXXXX | | | | SANTA MARIA | CA | 93458 | |
| 5502349 | VALDEZ YADIRA | BO LA BARRA CARR 795 KM | | | | CAGUAS | PR | 00725 | |
| 5502350 | VALDEZ ZULEMA | 7416 DASHING COUERT | | | | LAS VEGAS | NV | 89149 | |
| 4141217 | Valdez, Cinthya M | Redacted | | | | | | | |
| 5818538 | VALDEZ, CINTHYA M. | Redacted | | | | | | | |
| 5438125 | VALDEZMARTINEZ JONATHAN M | 617 MORTON ST APT 3 | | | | BOSTON | MA | | |
| 5502351 | VALDEZRODRIGUEZ VICTOR | 241 DIVINE | | | | CHAPARRAL | NM | 88081 | |
| 5502352 | VALDEZTRUJILLO OLIVIA D | CR 41 HSE 6 | | | | ALCALDE | NM | 87511 | |
| 5502353 | VALDIVA KATHERYN | 2041 WASHINGTON ST LOT4 | | | | MOUNTAIN VIEW | MO | 65548 | |
| 5502354 | VALDIVIA DELZA | CALLE 10 CASA 15 BLOQ4 | | | | MANATI | PR | 00674 | |
| 5502355 | VALDIVIA ELVIRA | 1609 EMERIC AVE | | | | SAN PABLO | CA | 94806 | |
| 5502356 | VALDIVIA JOSIE | 327 S C ST | | | | OXNARD | CA | 93030 | |
| 5502357 | VALDIVIA KATIE | 10631 LINDLEY AVE | | | | PORTER RANCH | CA | 91326 | |
| 5478659 | VALDIVIA MARIA | PO BOX 390204 | | | | SAN DIEGO | CA | | |
| 5502358 | VALDIVIA PATRICIA | 11604 DORLAND ST | | | | WHITTIER | CA | 90601 | |
| 5502359 | VALDIVIA RAUL | 937 W RUBY ST | | | | PASCO | WA | 99301 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5502360 | VALDIVIA SAMUEL | 658 VIENNA ST | | | | SAN FRANCISCO | CA | 94112 | |
| 5502361 | VALDIVIA VALENTIN | 3821 PENTAGON DRIVE | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 5502362 | VALDIVIE JENNIFER | 312 WOOWOOD DRIVE | | | | HOUMA | LA | 70363 | |
| 5502363 | VALDIVIEZ LIZETH | 814 W AVE C | | | | LOVINGTON | NM | 88240 | |
| 5502364 | VALDOBENOS ERSPERANCA | 18145 SOLIDAD CYN RD 58 | | | | CAN CO | CA | 91387 | |
| 5502365 | VALDOVINOS ADRIANNA | 3606 U ST | | | | OMAHA | NE | 68107 | |
| 5502366 | VALDOVINOS JORGE | 5480 E HOLLAND | | | | FRESNO | CA | 93727 | |
| 5502367 | VALDOVINOS REBECCA | XXX | | | | SAN BERDO | CA | 92407 | |
| 5502368 | VALDOVINOS SILVIA F | PO BX 43 | | | | PROBERTA | CA | 96078 | |
| 5478660 | VALE CARLOS | 591 HARRISON AVE | | | | GARFIELD | NJ | | |
| 5502369 | VALE NANCY | 10705 SAINT EDMUND LN | | | | SAINT ANN | MO | 63074 | |
| 5502370 | VALE ROSAIRIS | URB VISTA VERDE CALLE12 | | | | AGUADILLA | PR | 00603 | |
| 5502372 | VALEDON FELIMARIE | CALLE EGNAN 3 | | | | JD | PR | 00795 | |
| 5502373 | VALEETA LUCAS | 200 N SUNSET LANE | | | | RAYMORE | MO | 64083 | |
| 5502374 | VALEISA JOE BROWN BANKSTON | 2881 CORBY ST | | | | OMAHA | NE | 68111 | |
| 5502375 | VALEKA LEWIS | 4214 53RD ST | | | | KENOSHA | WI | 53144 | |
| 5502376 | VALELIA FUNG CHEN PEN | 1339 LILIHA ST APT 101 | | | | HONO | HI | 96817 | |
| 5438127 | VALEN CIA MORALES | | | | | | | | |
| 5502377 | VALENCI PAULA | 3557 E IOWA | | | | FRESNO | CA | 93722 | |
| 5502378 | VALENCIA ALEJANDRO | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KS | 66104 | |
| 5502379 | VALENCIA ALFONSO | 868 NORTH OXFORD AVE | | | | LOS ANGELES | CA | 90029 | |
| 5438129 | VALENCIA ALFREDO | 15931 PARADISE AVE | | | | IVANHOE | CA | | |
| 5478661 | VALENCIA ALICIA | 2110 S NORTON AVE | | | | SOUTH TUCSON | AZ | | |
| 5502380 | VALENCIA ALLEN | 1365 N HUDSON | | | | CHICAGO | IL | 60610 | |
| 5502381 | VALENCIA ALMA | 430 N 17TH DR | | | | PHOENIX | AZ | 85007 | |
| 5478662 | VALENCIA ANGEL | PO BOX 664 | | | | CHEHALIS | WA | | |
| 5502382 | VALENCIA ANTONIA | 528 BOWSTRING DR | | | | CLIFTON | CO | 81520 | |
| 5502383 | VALENCIA ARACELI | 19933 ROSCOE BLVD 4 | | | | WINNETKA | CA | 91306 | |
| 5502384 | VALENCIA ARMANDO | 241 PASEO MASCOTA | | | | RIO RICO | AZ | 85648 | |
| 5502385 | VALENCIA BAKER | 4720 NW185ST | | | | MIAMI | FL | 33055 | |
| 5502386 | VALENCIA BIVENS | 3453 DELFORD DR | | | | FRISCO | TX | 75034 | |
| 5502387 | VALENCIA C GREGORY | 410 ALAMANDA ST | | | | DAYTONA BEACH | FL | 32114 | |
| 5502388 | VALENCIA CARLOS | 4000 N SHEPHERD | | | | LA PORTE | TX | 77571 | |
| 5502389 | VALENCIA CECILIA | 4691 HOLYCON CIR | | | | SAN JOSE | CA | 95136 | |
| 4126805 | Valencia Construction LLC | 164 Plumosus Dr | | | | Altamonte Springs | FL | 32701 | |
| 4846140 | VALENCIA CONSTRUCTION LLC | 164 PLUMOSUS DR | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 4126871 | Valencia Construction LLC | 164 Plumosus Dr | | | | Altamonte Springs | FL | 32701 | |
| 5478663 | VALENCIA CONSUELO | 15361 DELMONTE FARMS RD | | | | CASTROVILLE | CA | | |
| 5502390 | VALENCIA CORRY | 51 COURSEN PL | | | | SI | NY | 10304 | |
| 5502391 | VALENCIA CRUMP | 7319 S ARTESIAN | | | | CHICAGO | IL | 60629 | |
| 5478664 | VALENCIA CUAHUTEMOC | 8171 S COCONINO LN | | | | YUMA | AZ | | |
| 5502392 | VALENCIA DONALDSON | 11706 OLD LANTERN CT | | | | FT WASHINGTON | MD | 20744 | |
| 5502393 | VALENCIA EDMUNDS | 4317 ROSEMONT DR APTA | | | | COLUMUS | GA | 31904 | |
| 5502394 | VALENCIA ELIZABETH | 9519 CANTARIELLO | | | | ALB | NM | 87120 | |
| 5502395 | VALENCIA FORKLIFT SERVICES COR | | | | | | | | |
| 5478665 | VALENCIA FRANCISCO | 1127 BELLINGHAM DR | | | | SAN JOSE | CA | | |
| 5502396 | VALENCIA GEORGE-THOMPSON | 8500 MJKT BLD 6 APT | | | | ST THOMAS | VI | 00802 | |
| 5502397 | VALENCIA GREENE | NO ADDRESS | | | | CITY | DE | 19701 | |
| 5502398 | VALENCIA HARDING | 752 GARDENIA ST | | | | LAPLACE | LA | 70068 | |
| 5502399 | VALENCIA HARRIS | 12843 METTETAL | | | | DETROIT | MI | 48227 | |
| 5502400 | VALENCIA JESSICA | 2005 GOLDEN OAT COURT | | | | KISSIMMEE | FL | 34743 | |
| 5502401 | VALENCIA JESUS | 50540 JALISCO AVE | | | | COACHELLA | CA | 92236 | |
| 5502402 | VALENCIA JORGE | 8 APPLEGATE CT | | | | LITTLE ROCK | AR | 72209 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6367 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5502403 | VALENCIA JOSE | 1516 PALMA BONITA LN | | | | PERRIS | CA | 92571 | |
| 5502404 | VALENCIA JUANA O | 4510 W PARISST | | | | TAMPA | FL | 33614 | |
| 5502405 | VALENCIA JUSTINO | 2726 W AUGUSTA AVE | | | | PHOENIX | AZ | 85051 | |
| 5502406 | VALENCIA KEVIN V | 9806 BROOKRIGDE CT | | | | MONTGOMERY VL | MD | 20886 | |
| 5502407 | VALENCIA LAYOTA E | 1011 RIVER RIDGE DR APT 21G | | | | AUGUSTA | GA | 30909 | |
| 5478669 | VALENCIA LAZARO | 4809 RUE LE MANS | | | | SAN JOSE | CA | | |
| 5478670 | VALENCIA LINDA | 725 N SUNSET AVE APT 37 | | | | WEST COVINA | CA | | |
| 5502408 | VALENCIA LINDA | 725 N SUNSET AVE APT 37 | | | | WEST COVINA | CA | 91790 | |
| 5502409 | VALENCIA LISA | 2421 CORY AVE | | | | SAN JOSE | CA | 95128 | |
| 5502410 | VALENCIA LISET H | 3921 S 34TH ST | | | | OMAHA | NE | 68107 | |
| 5502411 | VALENCIA LOIS J | 25 CEDAR CREST | | | | SAN FELIPE PUEB | NM | 87001 | |
| 5502412 | VALENCIA LUCAS | 2540 ALTOONA ST | | | | FLINT | MI | 48504 | |
| 5502413 | VALENCIA LUINILDA | 3135 AVE D | | | | BIG PINE | FL | 33040 | |
| 5502414 | VALENCIA MARI | 5572 LONGIRON DR APT 2431 | | | | ORLANDO | FL | 32839 | |
| 5502415 | VALENCIA MARIA | 2464 GREENWOOD DR | | | | SAN PABLO | CA | 94806 | |
| 5502416 | VALENCIA MARILYN | 340 WEST POLK ST | | | | COALINGA | CA | 93210 | |
| 5502417 | VALENCIA MARLIN | PO BOX 39 | | | | BUFFALO | NY | 14211 | |
| 5502418 | VALENCIA MARTA | 1707 LE BREA STREET | | | | RAMONA | CA | 92065 | |
| 5502420 | VALENCIA MICHELLE | 4944 N VINCENT AVE | | | | COVINA | CA | 91722 | |
| 5502421 | VALENCIA MILES | 1205 DESLONDE DT | | | | NEW ORLEANS | LA | 70117 | |
| 5502422 | VALENCIA MONICA | 2416 4TH ST E | | | | BRADENTON | FL | 34208 | |
| 5502423 | VALENCIA MYRA | 550 N MATTHEW | | | | FARMMERSVILLE | CA | 93223 | |
| 5478671 | VALENCIA NERIS | 320 E MCKELLIPS RD APT 124 | | | | MESA | AZ | | |
| 5502424 | VALENCIA NOEMY | 697 RIATA WAY | | | | CAGUAS | PR | 00725 | |
| 5502425 | VALENCIA PARKER | 16980 NESQUALLY RD APT 14203 | | | | VICTORVILLE | CA | 92395 | |
| 5502426 | VALENCIA PEACOCK | 52 DONALDSON RD | | | | BUFFALO | NY | | |
| 5502427 | VALENCIA PORTER | 1608 BUTLER STREET | | | | ELIZABETHTOWN | NC | 28337 | |
| 5502428 | VALENCIA PRISCILLA | 2958 W 14TH ST | | | | LOS ANGELES | CA | 90006 | |
| 5478672 | VALENCIA RAFAEL | PO BOX 13099 127 E ZAPATA STREET | | | | SAN LUIS | AZ | | |
| 5502429 | VALENCIA REBBECA | 467 N ALTA | | | | DINUBA | CA | 93618 | |
| 5502430 | VALENCIA ROSE | 921 ASPEN DR | | | | VIRGINIA BCH | VA | 23464 | |
| 5502431 | VALENCIA SANDRA | 3470 E COAST AVE | | | | MIAMI | FL | 33137 | |
| 5502432 | VALENCIA SILVIANO | 2289 LAURAL CIERCLE | | | | CERES | CA | 95307 | |
| 5502433 | VALENCIA SMITH | 1503 DERRY ST APT 2 | | | | HARRISBURG | PA | 17104 | |
| 5502434 | VALENCIA SOCORRO | 1208 RANDALL AVE | | | | FARMINGTON | NM | 87401 | |
| 5502435 | VALENCIA TAMARA | 330 CAROLINA FARMS | | | | MB | SC | 29579 | |
| 5502436 | VALENCIA TATIANA | 2133 BRASSY DR | | | | LAS VEGAS | NV | 89142 | |
| 5502437 | VALENCIA TERESA | VENUS 3 | | | | NOGALES | ME | 84080 | |
| 5502438 | VALENCIA THOMAS | 2450 VANVRANK | | | | SCHENECTADY | NY | 12308 | |
| 5502439 | VALENCIA THORN | PO BOX 1102 | | | | ELBERTON | GA | 30635 | |
| 5502440 | VALENCIA TYLER | 943 N MENARD AVE | | | | CHICAGO | IL | 60651 | |
| 5502441 | VALENCIA VANESSA | BAKERSFIELD | | | | BAKERSFIELD | CA | 93309 | |
| 5478675 | VALENCIA VERONICA | 720 W 81ST ST APT 6 | | | | LOS ANGELES | CA | | |
| 5502442 | VALENCIA WILLIAMS | 19306 TAJAUTA AVE | | | | CARSON | CA | 90746 | |
| 5502443 | VALENCIA YESEINA | 121 E EUREKA AVE | | | | SN BERNARDNO | CA | 92410 | |
| 5502444 | VALENCIANA ROSA | 447 S SCHUTZ APT 96 | | | | EL PASO | TX | 79907 | |
| 5502445 | VALENCIANO FILIBERTA | 6616 BENSON ST | | | | HP | CA | 90266 | |
| 5502446 | VALENE CLAY | 10805 OIL WELL RD UNIT6 | | | | NAPLES | FL | 34142 | |
| 5502447 | VALENICA JOSE | 165 S WASHINGTON RM 111 | | | | SPOKANE | WA | 99201 | |
| 5502448 | VALENICA JOSEPH | 788 D ST | | | | TULARE | CA | 93274 | |
| 5502449 | VALENSUELA VERONICA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NE | 68901 | |
| 5502450 | VALENTAE WILSON | 900 OLD FASHIONED WAY | | | | NEWPORT | NC | 28570 | |
| 5502451 | VALENTE DAN | 28 MEENA DR | | | | WORCESTER | MA | 01603 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6368 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5502452 | VALENTI JENINE | 3830 LYONS RD APT 106 | | | | COCONUT CREEK | FL | 33073 | |
| 5502453 | VALENTI THOMPSON | PO BOX 7356 | | | | LARGO | MD | 20792 | |
| 5478677 | VALENTI TONI | 6 HILLTOP DR MIDDLESEX007 | | | | OLD SAYBROOK | CT | | |
| 5502454 | VALENTI TONI M | 20250 LORAIN AVE | | | | FAIRVIEW PARK | OH | 44126 | |
| 5502455 | VALENTHIA CARLOCK | 56 LOCHMOOR CIR | | | | SACRAMENTO | CA | 95823 | |
| 5502456 | VALENTIN ADA | BDA LOS NARANJOS 81 C LIMONES | | | | VEGA BAJA | PR | 00693 | |
| 5438131 | VALENTIN ALEJANDRO J | 3711 W LYNNE LN | | | | PHOENIX | AZ | | |
| 5502457 | VALENTIN ALERTE | 64 RUSKINDALE RD | | | | HYDE PARK | MA | 02136 | |
| 5502458 | VALENTIN ALEXEEFF | 3901 LICK MILL BLVD 411 | | | | SANTA CLARA | CA | | |
| 5502459 | VALENTIN ALEYSDIS | BARRIO LOS NARANJOS CALLE 6 | | | | VEGA BAJA | PR | 00694 | |
| 5502460 | VALENTIN ANA | EXT URB SAN ANTONIO | | | | ANASCO | PR | 00610 | |
| 5502461 | VALENTIN ANGEL J | P O BOX 1303 | | | | VEGA BAJA | PR | 00694 | |
| 5502462 | VALENTIN AURELIO | NONE | | | | SAN SEBASTIAN | PR | 00685 | |
| 5502463 | VALENTIN AVILA | 2900 BLUE WING RD LOT 1 | | | | SAN ANTONIO | TX | 78221 | |
| 5502464 | VALENTIN AWILDA | HC 06 BOX 60321 | | | | MAYAGUEZ | PR | 00680 | |
| 5502465 | VALENTIN BERNICE | BO ISLOTE 2 CALLE 7 2207 | | | | ARECIBO | PR | 00612 | |
| 5502466 | VALENTIN BRENDA | AVE NOGAL X54 LOMAS VERDES | | | | BAYAMON | PR | 00953 | |
| 5502467 | VALENTIN BRUNILDA | 4598 AVE ARCADIO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 5502468 | VALENTIN CAPRA | 8952 NW 24 TH TERRACE | | | | MIAMI | FL | 33172 | |
| 5502469 | VALENTIN CARMEN | 22319 MONTROSE AVE | | | | PORT CHARLOTTE | FL | 33952 | |
| 5502470 | VALENTIN CINDY | KM1 6 | | | | ANASCO | PR | 00610 | |
| 5502471 | VALENTIN CINTHIA | HC 06 BOX 9893 | | | | GUAYNABO | PR | 00971 | |
| 5502472 | VALENTIN CLAIRE | 2884 LIPARI CT | | | | LAS VEGAS | NV | 89123 | |
| 5502473 | VALENTIN DEHORTA | 5369 ANDERSON ST | | | | CHINO | CA | 91710 | |
| 5502474 | VALENTIN DE-LOS-ANGELES | 1218 BUSHKILL ST | | | | EASTON | PA | 18042 | |
| 5502475 | VALENTIN DIANA | 2918 FERN STREET | | | | TAMPA | FL | 33614 | |
| 5478679 | VALENTIN EUNICE | 312 EWELL CT PRINCE GEORGE149 | | | | FORT LEE | VA | | |
| 5502476 | VALENTIN EVA | CALLE 74 URB STA ELENA | | | | YABUCOA | PR | 00767 | |
| 5502477 | VALENTIN EVELYN | PO BOX 2888 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5502478 | VALENTIN EVELYN E | P O BOX 4474 | | | | PONCE | PR | 00731 | |
| 5478680 | VALENTIN GISEL | 109 SANDERS WALK | | | | MCDONOUGH | GA | | |
| 5502479 | VALENTIN GLORIA | 643 BURICH ST | | | | SCRANTOM | PA | 18505 | |
| 5502480 | VALENTIN GLORIMAR S | BO YAUREL SECTOR PALMAREJO CAL | | | | ARROYO | PR | 00714 | |
| 5502481 | VALENTIN HELENE | 10326 VENITIA REAL AVE 111 | | | | TAMPA | FL | 33647 | |
| 5502482 | VALENTIN ILODEFONSO | HC 03 BOX 4779 | | | | ADJUNTAS | PR | 00601 | |
| 5502483 | VALENTIN IRIS | VISTA VERDE | | | | AGUADILLA | PR | 00603 | |
| 5502484 | VALENTIN IVETTE | 169 CALLE ROMAGUERA | | | | MAYAGUEZ | PR | 00682 | |
| 5502485 | VALENTIN JELITZA | SABANA GRANDE | | | | SABANA GRANDE | PR | 00637 | |
| 5502486 | VALENTIN JENIPHER | BORINQUEN B 104 | | | | AAGUAADILLA | PR | 00603 | |
| 5502487 | VALENTIN JOHANA | BO PALMA SOLA | | | | CANOVANAS | PR | 00729 | |
| 5478681 | VALENTIN JOSE | 280 GREGORY AVE APT D3 | | | | PASSAIC | NJ | | |
| 5502488 | VALENTIN JOSE | 280 GREGORY AVE APT D3 | | | | PASSAIC | NJ | 07055 | |
| 5438132 | VALENTIN KARINA | P O BOX 1473 | | | | KING CITY | CA | | |
| 5502490 | VALENTIN KATHIANA | BOX 8023 | | | | PONCE | PR | 00732 | |
| 5502491 | VALENTIN KRYSTAL | RESIDENCIAL FD ROOSVELT EDIF 2 | | | | MAYAGUEZ | PR | 00680 | |
| 5502492 | VALENTIN KRYSTAL A | RESIDENCIAL FD ROOSVELT EDIF 2 | | | | MAYAGUEZ | PR | 00680 | |
| 5502493 | VALENTIN LADY A | RR 1 BOX 16610 | | | | TOA ALTA | PR | 00953 | |
| 5502494 | VALENTIN LEIKA | 74 PATTON ST | | | | SPRINGFIELD | MA | 01104 | |
| 5502495 | VALENTIN LIDIA | CALLE BARBOSA 111 | | | | AGUADILLA | PR | 00603 | |
| 5502496 | VALENTIN LIZBETH R | P O BOX 2186 | | | | MOCA | PR | 00676 | |
| 5502497 | VALENTIN LUCILA G | P O BOX 5567 | | | | ARROYO | PR | 00714 | |
| 5438133 | VALENTIN LUIS | URB SAN FERNANDO CD 22 | | | | BAYAMON | PR | | |
| 5502498 | VALENTIN LUZ B | JARDINES DE ARECIBO CALLE | | | | ARECIBO | PR | 00612 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5502499 | VALENTIN MABEL | RESIDENCIAL DONES RIOS E B APA | | | | NAGUABO | PR | 00718 | |
| 5502500 | VALENTIN MACIAS | 349 EL CENTRO WAY | | | | SANTA ROSA | CA | 95407 | |
| 5502501 | VALENTIN MARIA | URB PALACIOS 22 | | | | BAYAMON | PR | 00959 | |
| 5502502 | VALENTIN MARIBEL | URB MARTEL B12 | | | | ARECIBO | PR | 00612 | |
| 5502503 | VALENTIN MARIBEL R | 524 CAPE COD LN | | | | ALTAMONTE SPRG | FL | 32714 | |
| 5502504 | VALENTIN MARIE | PO BOX 1157 | | | | ARROYO | PR | 00714 | |
| 5502505 | VALENTIN MARILYN | HC02 BOX 5584 | | | | RINCON | PR | 00677 | |
| 5502506 | VALENTIN MARY | 1 CALLE 5 E | | | | BAYAMON | PR | 00961 | |
| 5502507 | VALENTIN MICHELLE M | 126 AMHERST STREET | | | | SPRINGFIELD | MA | 01109 | |
| 5502508 | VALENTIN MIGDALIA | HC 5 BOX 5444 | | | | AGUADA | PR | 00602 | |
| 5502509 | VALENTIN NANCY O | 141 ELENA SEGARRA BARRIO MANI | | | | MAYAGUEZ | PR | 00680 | |
| 5502510 | VALENTIN NANCYS O | 141 ELENA SEGARRA BARRIO MANI | | | | MAYAGUEZ | PR | 00680 | |
| 5502511 | VALENTIN NAYDIMAR F | CALLE KENT J16 VILLA CONTESSA | | | | BAYAMON | PR | 00956 | |
| 5502512 | VALENTIN NEIDA R | PO BOX 9452 | | | | CAGUAS | PR | 00725 | |
| 5502513 | VALENTIN NICOLAS | BO LAS 3T | | | | RIO GRANDE | PR | 00745 | |
| 5502514 | VALENTIN NORMA | RR 04 BZN5297 | | | | ANASCO | PR | 00610 | |
| 5502515 | VALENTIN OLGA | BARRIO TORRE CILLA ALATA | | | | CANOVANAS | PR | 00729 | |
| 5502516 | VALENTIN PABLO | PASEO DEL PUERTO APT 103 | | | | PONCE | PR | 00728 | |
| 5502517 | VALENTIN PEDRO | RR 36 BOX8165 | | | | SANJUAN | PR | 00926 | |
| 5502518 | VALENTIN R DELKOV | 23 ASEN ZLATAROV STR | | | | SOFIA | KS | 67439 | |
| 5502519 | VALENTIN RAMIREZ | 6301 DNNISON RD SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5502520 | VALENTIN RAQUEL | EDIF 74 APT 731 | | | | CATANO | PR | 00962 | |
| 5502521 | VALENTIN ROBERTO | PASEO DEL PARQUE | | | | GUAYNABO | PR | 00966 | |
| 5502522 | VALENTIN RODRIGUEZ | 15 COWLES RD | | | | WATSONVILLE | CA | 95076 | |
| 5502523 | VALENTIN ROSA | CALLE COMPOSTELES 1795 | | | | SAN JUAN | PR | 00921 | |
| 5502524 | VALENTIN SAEZ | PONCE | | | | PONCE | PR | 00731 | |
| 5502525 | VALENTIN SONIA | 504 PALMA DORDA VILLAGE | | | | VEGA ALTA | PR | 00962 | |
| 5502526 | VALENTIN TONY | PO BOX 190081 | | | | SAN JUAN | PR | 00919 | |
| 5478683 | VALENTIN VALERIA | 8052 MEADOWBROOK DR | | | | HOUSTON | TX | | |
| 5502527 | VALENTIN WANDA | PO BOX 1583 | | | | CAROLINA | PR | 00984 | |
| 5478684 | VALENTIN WILFREDO | CALLE FERIA 1415 APT 3B | | | | SAN JUAN | PR | | |
| 5502528 | VALENTIN WILFREDO | CALLE FERIA 1415 APT 3B | | | | SAN JUAN | PR | 00909 | |
| 5502529 | VALENTIN WILMARIE | URB RIVERVIEW CALLE 37 ZJ20 | | | | BAYAMON | PR | 00961 | |
| 5502530 | VALENTIN YAILEEN | C ZARAGOSA L14 URB | | | | VILLA ESPA BAYAM | PR | 00961 | |
| 5502531 | VALENTIN YANIRA | BARR CANDELARIA CARR 316 | | | | LAJAS | PR | 00667 | |
| 5502532 | VALENTIN YASIRA | BO QUENEPO | | | | MAYAGUEZ | PR | 00680 | |
| 5478686 | VALENTIN YVETTE | 12A HOME ST | | | | WORCESTER | MA | | |
| 4489828 | VALENTIN, ANASTASIA | Redacted | | | | | | | |
| 5502533 | VALENTINA ALVAREZ | 7660 S SAWALI SEWA | | | | TUCSON | AZ | 85757 | |
| 5502534 | VALENTINA FERNANDEZ | 14014 LILLJA RD | | | | HOUSTON | TX | 77060 | |
| 5502536 | VALENTINA LAMAS | 631 LAKE VIEW CIRCLE | | | | RIO RANCHO | NM | 87124 | |
| 5502537 | VALENTINA MOORE | 12433 N 28 DR APT P11 | | | | PHOENIX | AZ | 85029 | |
| 5502538 | VALENTINA RIOS | 2255 E SUNSET RD | | | | LAS VEGAS | NV | 89119 | |
| 5502539 | VALENTINA SANCHEZ | 3417 BRUCE RANDOLF | | | | DENVER | CO | 80205 | |
| 5502540 | VALENTINA SWARN | PO BOX 14721 | | | | MACON | GA | 31203 | |
| 5845401 | Valentina, Kevin J | Redacted | | | | | | | |
| 5438135 | VALENTINE & ZIMMERMAN PA | 112 W 7TH 200 | | | | TOPEKA | KS | | |
| 5502541 | VALENTINE ALLIE | 4107 DRUID HILL APT1 | | | | MEMPHIS | TN | 38126 | |
| 5502542 | VALENTINE ANGEL | RICHARD | | | | BELLAIRE | OH | 43950 | |
| 5502544 | VALENTINE ANTOINETTE | 1721 BEECHER AVENUE | | | | ST LOUIS | MO | 63136 | |
| 5502545 | VALENTINE ARTHUR | 300 FRELINGHUYSEN AVE | | | | NEWARK | NJ | 07114 | |
| 5502546 | VALENTINE BECKY R | 1127 S 35TH ST | | | | OMAHA | NE | 68105 | |
| 5502547 | VALENTINE BRAD | 206 W BURNS | | | | PORTAGE | WI | 53901 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5502548 | VALENTINE CHARLOTTE | 2432 RED TIP DR SE | | | | CONCORD | NC | 28025 | |
| 5478687 | VALENTINE DAMIAN | 6849 WHITEWATER ST | | | | RACINE | WI | | |
| 5502549 | VALENTINE DEBORAH | 3520 E 48 TH PL | | | | TULSA | OK | 74135 | |
| 5502550 | VALENTINE DEON | 2644 CHRISTIE APT H | | | | TOLEDO | OH | 43606 | |
| 5502551 | VALENTINE DOMINIQUE | 606 W CASINO RD | | | | EVERETT | WA | 98204 | |
| 5478688 | VALENTINE EMILY | 3238 E ASHURST DR | | | | PHOENIX | AZ | | |
| 5502552 | VALENTINE ERIC | PO BOX 237 | | | | MARIETTA | OH | 45750 | |
| 5502553 | VALENTINE EVA D | 148 EVANGELINE DR | | | | DONALDSONVILLE | LA | 70346 | |
| 5502554 | VALENTINE GARCIA | 3796 CREEKVIEW RIDGE | | | | BUFORD | GA | 30518 | |
| 5502555 | VALENTINE JAIME | P 0 BOX 273 | | | | DOWNSVILLE | NY | 13755 | |
| 5502556 | VALENTINE JENNIFER | 7100 DUNHAM ROAD | | | | WALTON HILLS | OH | 44146 | |
| 5502557 | VALENTINE JESSICA | 15 BEST VDR | | | | GREENVILLE | SC | 29611 | |
| 5478689 | VALENTINE JOAN | 142 MCKINLEY STREET | | | | LAKE PLACID | NY | | |
| 5478690 | VALENTINE LINDA | 1480 BEACH CHANNEL DR APT 1A | | | | FAR ROCKAWAY | NY | | |
| 5502558 | VALENTINE LOIS | 340 MATILDA AVE EXT | | | | MARION | NC | 28752 | |
| 5502559 | VALENTINE LORRETA | 1308 DEBETH | | | | ARNOLD | MO | 63010 | |
| 5502561 | VALENTINE MICHELLE | 8408 RIO BRAVO CRT | | | | TAMPA | FL | 33617 | |
| 5502562 | VALENTINE MIGDALIA | PMB 271 PO BOX 700705 | | | | FAJARDO | PR | 00738 | |
| 5502563 | VALENTINE MYRON | 739 W 38TH ST | | | | NORFOLK | VA | 23508 | |
| 5502566 | VALENTINE PATRICIA | 1523 CHATAUEX DR VILLE CT | | | | CLEARWATER | FL | 33764 | |
| 5502567 | VALENTINE RHEA | 8101 WLAMAR RD APT 29 | | | | GLENDALE | AZ | 85303 | |
| 5502568 | VALENTINE SHANNON C | 410 S AYERSVILLE RD | | | | MAYODAN | NC | 27027 | |
| 5502569 | VALENTINE SHAVONE | 2746 VINCENT AVE | | | | NORFOLK | VA | 23509 | |
| 5502570 | VALENTINE SHERON | 2609 OREGON AVE | | | | CHARLESTON | SC | 29405 | |
| 5502571 | VALENTINE SPENCER | 5502 NORTH 39TH STREET | | | | OMAHA | NE | 68111 | |
| 5478691 | VALENTINE STEPHANIE | 875 TOWER HILL DR | | | | MILTON | WI | | |
| 5502572 | VALENTINE TERRY | XXX | | | | LOUISVILLE | KY | 40216 | |
| 5502573 | VALENTINE THELMA | 739 W 38TH ST APT 3 | | | | NORFOLK | VA | 23508 | |
| 5502574 | VALENTINE TIMOTHY | 829 GREEN STREET | | | | BROWNS MILLS | NJ | 08015 | |
| 5478692 | VALENTINE TRAVIS | 4723 LOIS LN | | | | WICHITA FALLS | TX | | |
| 5502575 | VALENTINE VICKY | 220 DELMONT AVE | | | | LOUISVILLE | KY | 40206 | |
| 5502576 | VALENTINE WALT | 2620 STATE ROUTE 132 | | | | NEW RICHMOND | OH | 45157 | |
| 5502577 | VALENTINE WILLIAMS E | 2842 N ROCKWELL ST | | | | CHICAGO | IL | 60618 | |
| 5502578 | VALENTINE XIONG | 1557 CLAIRE AVE | | | | SAINT PAUL | MN | 55106 | |
| 5502579 | VALENTINNE FEAH | 1780 PETREE DR | | | | VIRGINIA BEACH | VA | 23456 | |
| 5854045 | Valentino , Luke | Redacted | | | | | | | |
| 5502580 | VALENTINO CASTILLO | 6727 WOODTHRUS DR | | | | CHARLOTTE | NC | 28227 | |
| 5478693 | VALENTINO KATHEEN | 4517 MORAGA AVE ALAMEDA001 | | | | OAKLAND | CA | | |
| 5502581 | VALENTINO MORINDA | 11277 HERCHEL LP | | | | SPANISH FORT | AL | 36526 | |
| 5502582 | VALENTINO SANCHEZ | 4527 JOLIET AVE | | | | LYONS | IL | 60534 | |
| 5478694 | VALENTINO TIMOTHY | 337 BRANDY CT | | | | LAWRENCEVILLE | GA | | |
| 5856131 | Valentino, Luke | Redacted | | | | | | | |
| 4295940 | VALENTINO, LUKE | Redacted | | | | | | | |
| 5856087 | Valentino, Luke | Redacted | | | | | | | |
| 5855588 | Valentino, Luke | Redacted | | | | | | | |
| 5856187 | Valentino, Luke | Redacted | | | | | | | |
| 5856131 | Valentino, Luke | Redacted | | | | | | | |
| 5856131 | Valentino, Luke | Redacted | | | | | | | |
| 5856131 | Valentino, Luke | Redacted | | | | | | | |
| 5856131 | Valentino, Luke | Redacted | | | | | | | |
| 5853802 | VALENTINO, LUKE | Redacted | | | | | | | |
| 5856131 | Valentino, Luke | Redacted | | | | | | | |
| 5856131 | Valentino, Luke | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5856215 | Valentino, Luke | Redacted | | | | | | | |
| 5856131 | Valentino, Luke | Redacted | | | | | | | |
| 5856131 | Valentino, Luke | Redacted | | | | | | | |
| 5856096 | Valentino, Luke | Redacted | | | | | | | |
| 5856336 | Valentino, Luke | Redacted | | | | | | | |
| 5856131 | Valentino, Luke | Redacted | | | | | | | |
| 5856131 | Valentino, Luke | Redacted | | | | | | | |
| 5854850 | Valentino, Luke | Redacted | | | | | | | |
| 5856131 | Valentino, Luke | Redacted | | | | | | | |
| 5853879 | Valentino, Luke | Redacted | | | | | | | |
| 5856131 | Valentino, Luke | Redacted | | | | | | | |
| 5856131 | Valentino, Luke | Redacted | | | | | | | |
| 5855957 | Valentino, Luke | Redacted | | | | | | | |
| 5856131 | Valentino, Luke | Redacted | | | | | | | |
| 5856175 | Valentino, Luke | Redacted | | | | | | | |
| 5856131 | Valentino, Luke | Redacted | | | | | | | |
| 5856125 | Valentino, Luke | Redacted | | | | | | | |
| 5856131 | Valentino, Luke | Redacted | | | | | | | |
| 5856131 | Valentino, Luke | Redacted | | | | | | | |
| 5856131 | Valentino, Luke | Redacted | | | | | | | |
| 5856224 | Valentino, Luke | Redacted | | | | | | | |
| 5856131 | Valentino, Luke | Redacted | | | | | | | |
| 5856131 | Valentino, Luke | Redacted | | | | | | | |
| 5855055 | Valentino, Luke | Redacted | | | | | | | |
| 5856131 | Valentino, Luke | Redacted | | | | | | | |
| 5856131 | Valentino, Luke | Redacted | | | | | | | |
| 5856131 | Valentino, Luke | Redacted | | | | | | | |
| 5856131 | Valentino, Luke | Redacted | | | | | | | |
| 5855111 | Valentino, Luke | Redacted | | | | | | | |
| 5502583 | VALENTION GRAGINO | 9444 OAK PARK AVE | | | | CHICAGO | IL | 60657 | |
| 5502584 | VALENTOUR KAREN | 975 S LAUREL RD D | | | | LONDON | KY | 40744 | |
| 5502585 | VALENZUALA VENUS | 868 MARIPOSA ST | | | | DENVER | CO | 80204 | |
| 5478695 | VALENZUBLA ROSALEA | 2334 NORTHHILL ST | | | | SELMA | CA | | |
| 5502586 | VALENZUELA ALBERT | 12613 W DEL RIO LN | | | | AVONDALE | AZ | 85323 | |
| 5502587 | VALENZUELA ALICIA | 4831 ELIZABETH ST | | | | BALDWIN PARK | CA | 91706 | |
| 5502588 | VALENZUELA ANA R | 8832 E PUEBLO AVE | | | | MESA | AZ | 85208 | |
| 5478696 | VALENZUELA ANDREA | 288 NEW YORK AVE | | | | PROVIDENCE | RI | | |
| 5502589 | VALENZUELA ANTONIO | 108 CRANE CT | | | | VALLEJO | CA | 94591 | |
| 5502590 | VALENZUELA ARNOLD | 5601 W MCDOWELL | | | | PHX | AZ | 85035 | |
| 5502591 | VALENZUELA BERTHA | 1063 GREEN LILAC | | | | EL PASO | TX | 79915 | |
| 5502592 | VALENZUELA BIANCA | 218 ZAPATA STREET | | | | SAN LUIS | AZ | 85349 | |
| 5502593 | VALENZUELA BLANCA | 3911 VERMONT ST | | | | SAN BERNARDINO | CA | 92407 | |
| 5502594 | VALENZUELA CLARISSA M | 626 W CALLE SIGLO | | | | TUCSON | AZ | 85705 | |
| 5478697 | VALENZUELA CLEOTILDE | 535 WHISPER DR SW | | | | ALBUQUERQUE | NM | | |
| 5478698 | VALENZUELA CRISTINA | 604 BRUSH ST | | | | LAS VEGAS | NV | | |
| 5502595 | VALENZUELA DAMIAN | 507 HOOLIDAY | | | | EL PASO | TX | 79905 | |
| 5502596 | VALENZUELA DENNISHA | HACIENDA EL MOLINO | | | | VEGA ALTA | PR | 00692 | |
| 5502597 | VALENZUELA EDUARDO | 999 S TELSHOR | | | | LAS CRUCES | NM | 88001 | |
| 5502598 | VALENZUELA EPIGMENIO E | 1320 N BONNVILLE ST | | | | NAMPA | ID | 83651 | |
| 5478699 | VALENZUELA GRACE | 6641 S 10TH AVE | | | | TUCSON | AZ | | |
| 5502599 | VALENZUELA HELEN | 315 W LINCOLN | | | | ORANGE | CA | 92865 | |
| 5502600 | VALENZUELA JAVIER | CANON JHONSON 66951 | | | | TIJUANA | | 22000 | MEXICO |
| 5502602 | VALENZUELA JOEL | 1213 E AVILA | | | | CASA GRANDE | AZ | 85122 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5502603 | VALENZUELA JORGE | 12330 E 55 AVE | | | | DENVER | CO | 80239 | |
| 5478700 | VALENZUELA KAYLENE | 550 E BULLARD AVE APT 105 | | | | FRESNO | CA | | |
| 5502604 | VALENZUELA LAUREN | 2503 91 ST ST | | | | KENOSHA | WI | 53143 | |
| 5502605 | VALENZUELA LETICIA | 2200 HOLIDAY AVE | | | | LOUISVILLE | KY | 40210 | |
| 5502606 | VALENZUELA LILIANA | 15775 AVENIDA MONTE FLORA | | | | D HOT SPIRNGS | CA | 92240 | |
| 5478703 | VALENZUELA MARCIA | 11200 SW 8 STREET SIPA 402 MIAMI-DADE025 | | | | MIAMI | FL | | |
| 5502607 | VALENZUELA MARCOS | 455 W MILFORD ST | | | | GLENDALE | CA | 91203 | |
| 5478704 | VALENZUELA MARIA | 42 RUSSELL RD C | | | | SALINAS | CA | | |
| 5502608 | VALENZUELA MARIA | 42 RUSSELL RD C | | | | SALINAS | CA | 93906 | |
| 5502609 | VALENZUELA MARIA A | 6015 RED ROOF CIRCLE | | | | LAS CRUCES | NM | 88012 | |
| 5478705 | VALENZUELA MARIO | 17823 S AVENUE A 12 | | | | SOMERTON | AZ | | |
| 5478706 | VALENZUELA MARIO H | 1346 N CABELLO AVE PO BOX 1526 | | | | SAN LUIS | AZ | | |
| 5502611 | VALENZUELA MARY | 1452 W 400 S | | | | PENGREE | ID | 83262 | |
| 5502612 | VALENZUELA MICHELLE | 1271 W FRONTAGE RD APT 2105 | | | | NOGALES | AZ | 85648 | |
| 5502613 | VALENZUELA MIRIAM | 2718ROSEMONT DR | | | | LAWRENCEVILLE | GA | 30044 | |
| 5502614 | VALENZUELA NANCY | PERLA DEL SUR CALLE LA FUENTA | | | | PONCE | PR | 00717 | |
| 5502615 | VALENZUELA PAMELA | 1012 35TH AVE W APT A | | | | BRADENTON | FL | 34205 | |
| 5502616 | VALENZUELA PAULA | 1751 ASKREN COURT | | | | TRACY | CA | 95376 | |
| 5478708 | VALENZUELA RACHEL | 3453 BELLA VIERA CT | | | | LAS VEGAS | NV | | |
| 5502617 | VALENZUELA RACHEL | 3453 BELLA VIERA CT | | | | LAS VEGAS | NV | 89141 | |
| 5502619 | VALENZUELA RAYMOND | 2001 W SPRING ST | | | | TUCSON | AZ | 85745 | |
| 5502620 | VALENZUELA RIGOBERTO | 2953 W 25TH PL | | | | CHICAGO | IL | 60623 | |
| 5502621 | VALENZUELA ROBERT | ADD | | | | PHOENIX | AZ | 85013 | |
| 5502622 | VALENZUELA ROBERTO | URB EL MADRIGAL | | | | PONCE | PR | 00730 | |
| 5502623 | VALENZUELA RUBEN | 801 N 59TH AVE | | | | PHOENIX | AZ | 85043 | |
| 5502624 | VALENZUELA SUSIE | 706 W NINTH ST | | | | GILROY | CA | 95020 | |
| 5502625 | VALENZUELA SYLVIA | 6006 W GARDENIA AVE | | | | GLENDALE | AZ | 85301 | |
| 5502626 | VALENZUELA TAMMY | 3407 WASHINGTON AVE | | | | RACINE | WI | 53405 | |
| 5502627 | VALENZUELA TASHA | 3477 N MARKS APT 103 | | | | CLOVIS | CA | 93611 | |
| 5502628 | VALENZUELA TINA | 11046 E WIER AVE | | | | MESA | AZ | 85208 | |
| 5502629 | VALENZUELA YOLANDA | 216 BRAZOS | | | | SUNLAND PARK | NM | 88063 | |
| 4900347 | Valenzuela, Annethe | Redacted | | | | | | | |
| 5478710 | VALERA ANGELA | 1025 SPRUCE ST | | | | READING | PA | | |
| 5502630 | VALERA BRENDA | 2763 S CANADA | | | | MELBA | ID | 83641 | |
| 5478711 | VALERA JANE | 576 ABBOTT AVE APT1 | | | | LEOMINSTER | MA | | |
| 5502631 | VALERDE KATYA | 305 MOUTAIN AVE | | | | BOUNDBROOK | NJ | 08805 | |
| 5502632 | VALERENCE D MCCORKLE | 4614 E 40TH ST | | | | KANSAS CITY | MO | 64130 | |
| 5502633 | VALERI LABOY BAEZ | HC64 BUZON679 | | | | PATILLAS | PR | 00723 | |
| 5502635 | VALERIA AMANTEOFF | 2511 BRYONAIRE DR | | | | MANSFIELD | OH | 44903 | |
| 5502636 | VALERIA CABAY | 9409 S 79TH CT APT 3S | | | | HICKORY HILLS | IL | 60457 | |
| 5502637 | VALERIA CABRANES | C-9 254 JARDINDES DE TOA ALTA | | | | TOA ALTA | PR | 00953 | |
| 5502638 | VALERIA DE LA CRUZ | 2110 BERMUDA DR | | | | LAREDO | TX | 78045 | |
| 5502639 | VALERIA FIGUEROA SANTIAGO | URB LA PLANICIE CALLE 3 D21 | | | | CAYEY | PR | 00736 | |
| 5502640 | VALERIA FLOWERS | 2291 JOHNS AVE | | | | WAYCROSS | GA | 31501 | |
| 5502641 | VALERIA GARCIA | 12305 SPOTTSWOOD DR | | | | RIVERVIEW | FL | 33579 | |
| 5502642 | VALERIA MALDONADO | PO BOX 974 | | | | GARROCHALES | PR | 00652 | |
| 5502643 | VALERIA MCCRAY | 8340 NW 42ND AVE RD | | | | OCALA | FL | 34475 | |
| 5502644 | VALERIA OSTOS-RIVERA | 3901 CALLE DE LAS MARGARITAS | | | | LAS CRUCES | NM | 88001 | |
| 5502645 | VALERIA PERDUE | 2209 31ST AVE NO | | | | BIRMINGHAM | AL | 35207 | |
| 5502646 | VALERIA QUINTANA | 113 SALEM CT | | | | FORT WORTH | TX | 76134 | |
| 5502647 | VALERIA VALERIAM | 2005 NOGAL | | | | LAREDO | TX | 78040 | |
| 5502648 | VALERIE A YOUNG | 776 JAMES RIVER RD | | | | SCOTTSVILLE | VA | | |
| 5502649 | VALERIE ALBARAKAT | 1207 WEST LELAND | | | | CHICAGO | IL | 60640 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5502650 | VALERIE ALLAN | 1118 SW 102ND ST | | | | SEATTLE | WA | 98146 | |
| 5502651 | VALERIE ALLEN | 416 KATAHDIN DR | | | | LEXINGTON | MA | 02421 | |
| 5502652 | VALERIE AMOS | 10000 | | | | CAMPBELL | CA | 95008 | |
| 5502653 | VALERIE ARNOLD | 7613 MOUNT HOOD | | | | DAYTON | OH | 45424 | |
| 5502654 | VALERIE AYERS | 1234 PO BOX | | | | PLACERVILLE | CA | 95667 | |
| 5502655 | VALERIE BAEZ | PO BOX 938 | | | | SAN GERMAN | PR | 00683 | |
| 5502656 | VALERIE BAKER | 8250 N GRAND CANYON | | | | LAS VEGAS | NV | 89145 | |
| 5502657 | VALERIE BANDOH | 705 APT B NEWTOWNE DR | | | | ANNAPOLIS | MD | 21401 | |
| 5502658 | VALERIE BECKWITH | PO BOX 390 | | | | PAINCOURTVILLE | LA | 70391 | |
| 5502659 | VALERIE BELLO | 3621 N BLACK CANYON FWY APT211 | | | | PHOENIX | AZ | 85015 | |
| 5502660 | VALERIE BODDEN | 656 AMERICUS AVENUE | | | | EAST PATCHOGUE | NY | 11772 | |
| 5502661 | VALERIE BORRAS | XXX | | | | TAMPA | FL | 33617 | |
| 5502662 | VALERIE BOSE | 7273 CARMEL ST | | | | GILROY | CA | 95020 | |
| 5502663 | VALERIE BOUNZAGLO | 21205 YACHT CLUB DRIVE | | | | AVENTURA | FL | 33180 | |
| 5502664 | VALERIE BOWEN | 424 FRANCIS AVE | | | | CHESILHURST | NJ | 08089 | |
| 5502665 | VALERIE BRAZZELL | 522 N JORDAN | | | | ALLENTOWN | PA | 18102 | |
| 5502666 | VALERIE BRIGHT | PLEASEENTERADDRESS | | | | CHESAPEAKE | VA | 23325 | |
| 5502667 | VALERIE BROOKS | 1115 HILENDALE WAY | | | | PRINCE FREDERICK | MD | 20678 | |
| 5502668 | VALERIE BROWN | 11500 SUMMIT WEST BLVD | | | | TEMPLE TER | FL | 33617 | |
| 5502669 | VALERIE BRUCE | 7500 BIGEY RD | | | | BALTIMORE | MD | 21207 | |
| 5502670 | VALERIE BRYD | 1120 E 47 TH | | | | CHICAGO | IL | 60653 | |
| 5502672 | VALERIE BUTLER | 8602 DOGWOOD CT | | | | DOUGLASVILLE | GA | | |
| 5502673 | VALERIE C AGEE | 1800 PLATEAU VISTA BLVD | | | | HOUSTON | TX | 78664 | |
| 5502674 | VALERIE CARDERO | PO BOX 152 | | | | COROZAL | PR | 00783 | |
| 5502675 | VALERIE CARRANZA | 8506 WAKEFIELD DR APT 06W | | | | SAN ANTONIO | TX | 78216 | |
| 5502676 | VALERIE CARRASCO | 10406 MARIPOSA LN | | | | SOUTH GATE | CA | 90280 | |
| 5502677 | VALERIE CARTANE | PO BOX 766 | | | | YONKERS | NY | 10703 | |
| 5502678 | VALERIE CASTRO | 2402 BREWERTON RD | | | | MATTYDALE | NY | 13211 | |
| 5502679 | VALERIE CHATMAN | 1906 GENERALS WAY | | | | DOVER | DE | 19901 | |
| 5502680 | VALERIE CLARK | 10209 NELSON AVE | | | | CLEVELAND | OH | 44105 | |
| 5502681 | VALERIE COBB | 8428 CEDAR CREEK RIDGE | | | | RIVERDALE | GA | 30274 | |
| 5502682 | VALERIE CONNOLLY | 85 ORIOLE AVE | | | | PAWTUCKET | RI | 02860 | |
| 5502683 | VALERIE COVINGTON | 427 N MAIN ST | | | | SOCIETY HILL | SC | 29593 | |
| 5502684 | VALERIE COWICK | 2402 N RIVER BLVD | | | | SUGAR CREEK | MO | 64050 | |
| 5502685 | VALERIE D LANE | 24 COMPTON AVE | | | | ST LOUIS | MO | 63135 | |
| 5502686 | VALERIE DAVILA | 430 E 118TH ST | | | | NEW YORK | NY | 10035 | |
| 5502687 | VALERIE DAVIS | 1536 SHERBROOK RD | | | | SOUTH EUCLID | OH | 44121 | |
| 5502688 | VALERIE DELGADO | 4273 N 67TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5502689 | VALERIE DELLINGER | 101 STATE ST | | | | YORK SPRINGS | PA | 17372 | |
| 5502690 | VALERIE DIXON | 210 E BURKELEY | | | | FRESNO | CA | 93603 | |
| 5502691 | VALERIE DORAN | 423 CONAROOE | | | | PHILA | PA | 19128 | |
| 5502692 | VALERIE EDDY JOHNSON | PO BOX 321 | | | | JULIAN | CA | 92036 | |
| 5502694 | VALERIE ENGLISH | 807 N 7TH ST | | | | WEST MONROE | LA | 71291 | |
| 5502695 | VALERIE ESCOBEDO | 2777 WILLOW AVE 107 | | | | CLOVIS | CA | 93612 | |
| 5502696 | VALERIE ESPINOSA | 208 ROBERT T MARTINEZ JR | | | | AUSTIN | TX | 78702 | |
| 5502697 | VALERIE EVANS | 201 EADS ST | | | | EAST RIDGE | TN | 37412 | |
| 5502698 | VALERIE FIGUEROA | 1321 N CLOVERLEAF PL APT | | | | PORTERVILLE | CA | 93257 | |
| 5502700 | VALERIE FLORES | 1132 N D ST | | | | LAKE WORTH | FL | 33461 | |
| 5502701 | VALERIE FORESYTH | 1803 EMILY DR | | | | WINTERHAVEN | FL | 33884 | |
| 5502702 | VALERIE FUCHU | 28 GREENWOOD AVE | | | | TEWKSBURY | MA | 01876 | |
| 5502703 | VALERIE GARCIA | 7757 ANGEL CT | | | | FONTANA | CA | 92336 | |
| 5502704 | VALERIE GARNER | 22475 BELL COURT | | | | FARMINGTN HLS | MI | 48335 | |
| 5502705 | VALERIE GILBERT | 804 MAIN ST | | | | MILLERSBURG | KY | 40348 | |

In re: Sears Holdings Corporation, et al.

Case No. 18-23538 (RDD)

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5502706 | VALERIE GILMORE | 4304 PINEVIEW LN | | | | HEPHZIBAH | GA | 30815 | |
| 5502707 | VALERIE GOLDEN | 4240 TYMBERWOOD LN | | | | ORLANDO | FL | 32839 | |
| 5502708 | VALERIE GUNSON | 524 OLD MILL RD | | | | MILLERSVILLE | MD | 21108 | |
| 5502709 | VALERIE H WEEKES | RICHMAN | | | | CHRISTIANSTED | VI | 00821 | |
| 5502710 | VALERIE HAMLET | 3400 MIMOSA LN | | | | HUNTSVILLE | AL | 35810 | |
| 5502711 | VALERIE HAUGHTON | 871 CLOPPER RD | | | | GAITHERSBURG | MD | 20878 | |
| 5502712 | VALERIE HAYSOM | 271 DESSERT ROSE DR | | | | YAKIMA | WA | 98903 | |
| 5502713 | VALERIE HILL | 822 WILBON DR | | | | FAYETTEVILLE | NC | 28305 | |
| 5502714 | VALERIE HINES | 15611 SUNNINGDALE PL | | | | UPPR MARLBORO | MD | 20774-8451 | |
| 5502715 | VALERIE HOGANS | 1816 JENIPER LAKE RD | | | | DEFUNIAK SPGS | FL | 32433 | |
| 5502716 | VALERIE HORTON | 328 DOUGLASS CT | | | | IOWA CITY | IA | 52246 | |
| 5502717 | VALERIE HOUSTON | 221 ALBIN DRIVE | | | | WILMINGTON | DE | 19805 | |
| 5502718 | VALERIE HOWARD | 195 BUCKINGHAM ST | | | | WATERBURY | CT | | |
| 5502719 | VALERIE HUEREQUE | 921 FRANKLIN ST APT7 | | | | CARLSBAD | NM | 88220 | |
| 5502720 | VALERIE JOHNSON | 1102 YOUT STREET | | | | RACINE | WI | 53402 | |
| 5502721 | VALERIE JONES | 128 DILLARD DR | | | | AVONDALE | LA | 70094 | |
| 5502722 | VALERIE JOSEPH | 2074 SHOREVIEW CT | | | | PITTSBURG | CA | 94565 | |
| 5502723 | VALERIE KERNS | 1520 BUTLER ST SE | | | | WASHINGTON | DC | 20020 | |
| 5502725 | VALERIE KING | 208 SOUTH HIGBEE ST | | | | MILFORD | IN | 46542 | |
| 5502726 | VALERIE KINSEY | 2436 W 60TH STREET | | | | CHICAGO | IL | 60629 | |
| 5502727 | VALERIE KNIGHT | 417 SILVERCLIFF AVE | | | | CAMBRIDGE | OH | 43725 | |
| 5502728 | VALERIE KRIEG | PO BOX 46 | | | | ROME | OH | 44085 | |
| 5502729 | VALERIE L GARNERMCGUIRE | 1512 PLAIN AVE NE | | | | CANTON | OH | 44714 | |
| 5502730 | VALERIE L RANDOLPH | 606 N WOLF RD | | | | HILLSIDE | IL | 60162 | |
| 5502731 | VALERIE LACY | 1214 S NORTHWOOD AVE | | | | COMPTON | CA | 90220 | |
| 5502732 | VALERIE LEWIS | 4642 CORONADO DROVE | | | | NEW ORLEANS | LA | 70127 | |
| 5502733 | VALERIE LINVAL | 144 W GREEN ST | | | | READING | PA | 19601 | |
| 5502734 | VALERIE LOFTON | 1551 W RIALTO AVE | | | | FONTANA | CA | 92335 | |
| 5502735 | VALERIE LOPEZ | 1181 MURRAY RD APT D 27 | | | | DOTHAN | AL | 36301 | |
| 5502736 | VALERIE LUPERCIO | 2057 SANTA CATALINA DR | | | | SIERRA VISTA | AZ | 85635 | |
| 5502737 | VALERIE M BROTHERS | 8727 W LAWRENCE LN | | | | PEORIA | AZ | 85345 | |
| 5502738 | VALERIE M HERNANDEZ | 1631 N BRAZOS | | | | HOBBS | NM | 88240 | |
| 5502740 | VALERIE MAGGIO | 12 HALEY RD | | | | ESSEX | MD | 21221 | |
| 5502742 | VALERIE MARIANO | 1800C VANCOUVER DR | | | | HONOLULU | HI | 96822 | |
| 5502743 | VALERIE MARINAS | 84-748 FARRINGTON HWY | | | | WAIANAE | HI | 85614 | |
| 5502744 | VALERIE MARQUIS | 3533 NAVAJO LN | | | | LAKE HAVASU CIT | AZ | 86404 | |
| 5502745 | VALERIE MARTIN | PO BOX 1026 | | | | STEVENSON | WA | 98648 | |
| 5502746 | VALERIE MCCOY | PO BOX 132 | | | | LOUVALE | GA | 31814 | |
| 5502747 | VALERIE MCCRANEY | 3720 MYRTLE AVE | | | | KC | MO | 64128 | |
| 5502748 | VALERIE MEDINA | URB BORINQUEN 78 | | | | CABO ROJO | PR | 00928 | |
| 5502749 | VALERIE MERRITT | 109 HILLDALE RD | | | | LANSDOWNE | PA | 19050 | |
| 5502750 | VALERIE MILLS | 100 VISTA DR | | | | CHATTANOOGA | TN | 37411 | |
| 5502751 | VALERIE MITCHELL | 4203 E WILMA ST | | | | TEMPLE TER | FL | 33617 | |
| 5502752 | VALERIE MONK | 2430 LAKESIDE DR | | | | SEABROOK | TX | 77586 | |
| 5502753 | VALERIE N TAVAREZ | 5 BRIARWOOD PL | | | | ROSWELL | NM | 88201 | |
| 5502754 | VALERIE NABORS | 4109 SLEEPY HALLOW RD | | | | ANNANDALE | VA | 22003 | |
| 5502755 | VALERIE NAMOKI JAMES | 990 ANGEL RD | | | | CORRALES | NM | 87148 | |
| 5502756 | VALERIE NEAL | 114 EASY GO TRAIL | | | | PICKENS | SC | 29671 | |
| 5502757 | VALERIE NEWSOME | 103 N 14TH ST | | | | DES MOINES | IA | 50315 | |
| 5502758 | VALERIE NEWTON | 2389 OLD GREENBRIER ROAD | | | | CHESAPEAKE | VA | 23325 | |
| 5502760 | VALERIE NOBLE | 1530 LAKE BLVD | | | | REDDING | CA | 96003 | |
| 5502761 | VALERIE NOVAK | 5100 ROBINS PERCH LN | | | | PERRY HALL | MD | 21128 | |
| 5502762 | VALERIE NULL | 2774 CLOUD SPRINGS RD | | | | ROSSVILLE | GA | 30741 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6375 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5502763 | VALERIE O GARCIA | 501 52ND ST | | | | LUBBOCK | TX | 79404 | |
| 5502764 | VALERIE OCHOA | 3915 PERALTA DR 304 | | | | LOVELAND | CO | 80538 | |
| 5502765 | VALERIE OLIVER | NONE | | | | FORT WORTH | TX | 76135 | |
| 5502766 | VALERIE ORTEGA | 975 ST ROUTE 506 | | | | VADER | WA | 98593 | |
| 5502767 | VALERIE OSTRANDER | NONE | | | | LARGO | FL | | |
| 5502768 | VALERIE PACHECO | 3600 CLAYTON ST | | | | DENVER | CO | 80205 | |
| 5502770 | VALERIE PARKER | 27645 BISHOP PARK DRIVE | | | | WICKLIFFE | OH | 44092 | |
| 5502772 | VALERIE PERER | 3025 CHOCTAW | | | | LAFAYETTE | IN | 47905 | |
| 5502773 | VALERIE PERRY | 747 N ZENITH AVE | | | | TULSA | OK | 74127 | |
| 5502774 | VALERIE PERSON | 217 SPRUCE CIR | | | | EUFAULA | AL | 36027 | |
| 5502775 | VALERIE PET JOHNSON | 4400 BERKSHIER DR APT 304 | | | | WARREN | OH | 44484 | |
| 5502776 | VALERIE PITMAN | 809 CRANE RD | | | | FERGUSON | KY | 42533 | |
| 5502777 | VALERIE PITTMAN | 953 PENN AVE | | | | AKRON | OH | 44314 | |
| 5502778 | VALERIE POINT DU JOUR | 1601 NW 103RD ST | | | | MIAMI | FL | 33147 | |
| 5502779 | VALERIE POWELL | 1981 ROCHELL AVE APT1 | | | | FORESTVILLE | MD | 20747 | |
| 5502780 | VALERIE PRUNTY | 1052 W BYRON ST | | | | CHICAGO | IL | 60613 | |
| 5502781 | VALERIE REED | 13166 POCONO CT | | | | MORENO VALLEY | CA | 92555 | |
| 5438159 | VALERIE REGAN | 11013 WOODSTOCK ST 902 | | | | HUNTLEY | IL | | |
| 5502783 | VALERIE ROBINSON | 285 N HOWARD 402 | | | | AKRON | OH | 44304 | |
| 5502784 | VALERIE RODRIGUEZ | URB SAN MARTIN C FRANCISCO | | | | SAN JUAN | PR | 00926 | |
| 5502785 | VALERIE ROGRUGUEZ | 2530 REO RD | | | | LANSING | MI | 48911 | |
| 5502786 | VALERIE RUDISILL | 814 LONGFELLOW ST NW | | | | WASHINGTON | DC | 20011 | |
| 5502787 | VALERIE SALAZAR | 1901 E AMAR RD | | | | WEST COVINA | CA | 91792 | |
| 5502788 | VALERIE SALCIDO | 6780 LOVERS LANE | | | | HOLLISTER | CA | 95023 | |
| 5502789 | VALERIE SANCHEZ | 50 BUENA VISTA DR | | | | WATSONVILLE | CA | 95019 | |
| 5502790 | VALERIE SAUNDERS | 919 BULLIT ACE SE | | | | ROANOKE | CA | 24013 | |
| 5502791 | VALERIE SCHABER | 2 CHURCH STREET | | | | BALTIMORE | MD | 21225 | |
| 5502792 | VALERIE SERNA | 10303 LAURELCANYON BLVD | | | | PACOIMA | CA | 91331 | |
| 5502794 | VALERIE SHELBY | 526 THIRD STREET | | | | GREENPORT | NY | 11944 | |
| 5502795 | VALERIE SHERRED | PO BOX 26 TRANSVER | | | | TRANSFER | PA | 16154 | |
| 5502796 | VALERIE SILVAS | 621 IOWA | | | | ROBSTOWN | TX | 78380 | |
| 5502798 | VALERIE SLOAN | 4 WALTON ST | | | | ASHEVILLE | NC | 28801 | |
| 5502799 | VALERIE SMITH | 2353 JEFFRENSON STREET | | | | WILMINGTON | NC | 28401 | |
| 5502800 | VALERIE SOLIS | 562 ARCADE DR | | | | VENTURA | CA | 93003 | |
| 5502801 | VALERIE SPEAKMAN | 85519 HIGHWAY 339 | | | | MILTON FRWTR | OR | 97862 | |
| 5502802 | VALERIE SPRINGFIELD | 3059 ORDWAY DR NW APT A | | | | ROANOKE | VA | 24017 | |
| 5502803 | VALERIE STEVENS | 2755 SAMPSON AVENUE | | | | BRONX | NY | 10465 | |
| 5502804 | VALERIE STOKES | 1930 6TH ST | | | | SAINT PAUL | MN | 55110 | |
| 5502805 | VALERIE STURDIVANT | 831 MARCH BANKS PL | | | | HOPE MILLS | NC | 28348 | |
| 5502806 | VALERIE T HUMPHREY | 6505 WOODBRIDGE CIR | | | | BALTIMORE | MD | 21228 | |
| 5502807 | VALERIE TALLEY | 1607 WASHINGTON ST | | | | BELLEVUE | NE | 68005 | |
| 5502808 | VALERIE TAYLOR | 13011 CHATEAU CT | | | | NEW ORLEANS | LA | 70129 | |
| 5502809 | VALERIE THOMAS | 887 DEAMEAD AVE | | | | AKRON | OH | 44305 | |
| 5502811 | VALERIE TOVAR | 3333 SALAMEDA ST APT 19C | | | | CORPUS CHRISTI | TX | 78411 | |
| 5502812 | VALERIE TRACEE | 4401 5TH AVE | | | | LAKE CHARLES | LA | 70607 | |
| 5502813 | VALERIE TRUISI | 132 LILLIAN STREET | | | | BRICK | NJ | 08724 | |
| 5502814 | VALERIE TYSON | 314 WASHINGTON ST | | | | BADIN | NC | 28009 | |
| 5502815 | VALERIE VANDERSON | 3414 FRIENDSHIP | | | | PHILADELPHIA | PA | 19149 | |
| 5502816 | VALERIE VASQUEZ | 1710 E LAURA AVE | | | | VISALIA | CA | 93292 | |
| 5502817 | VALERIE VIDAURRI | 14056 RUBY ST | | | | HESPERIA | CA | 92344 | |
| 5502818 | VALERIE VILLALBOS | 11250 LEE AVE | | | | ADELANTO | CA | 92301 | |
| 5502819 | VALERIE VILLASENOR | 14228 MOCCASIN ST | | | | LA PUENTE | CA | 91746 | |
| 5502821 | VALERIE WALMSLEY | PO BOX 769 | | | | CECILTON | MD | 21913 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5502822 | VALERIE WALTER | PO BOX 210702 | | | | NORMANDY | MO | 63121 | |
| 5502823 | VALERIE WATERS | NONE | | | | NEWARK | DE | 19702 | |
| 5502824 | VALERIE WATSON | XXX XXX | | | | RIVERSIDE | CA | 92506 | |
| 5502825 | VALERIE WESTFALL | 31 SOUTH AND AVE | | | | FRANKFORD | OH | 45601 | |
| 5502826 | VALERIE WHITE | 7005 FLAGSTAFF LN | | | | RICHMOND | VA | 23228 | |
| 5502827 | VALERIE WHITESIDE | 601 NEW HAMPSHIRE ST | | | | GARY | IN | 46403 | |
| 5502828 | VALERIE WILLIAMS | 1970 VALENCIA | | | | DECATUR | GA | 30032 | |
| 5502829 | VALERIE WINBUSH | 14201 FOOTHILL BLVD APT 4 | | | | SYLMAR | CA | 91342 | |
| 5502830 | VALERIE WINNE | 805 WATER ST | | | | GENOA | WI | 54632 | |
| 5502831 | VALERIE WOODS | 591 SEAVIEW CT A303 | | | | MARCO ISLAND | FL | 34145 | |
| 5502832 | VALERIE WRIGHT | 4344 LIVINGSTON RD SE APT A | | | | WASHINGTON | DC | 20032 | |
| 5502833 | VALERIE YARN | 555 MCDANIEL ST SW UNIT 4201 | | | | ATLANTA | GA | 30312 | |
| 5502834 | VALERIE YINGLING | 72 EAT MAIN STREET 4 | | | | PORT JERVIS | NY | 12771 | |
| 5502835 | VALERIEANN PAUL | PO BOX 3077 | | | | KIRTLAND | NM | 87417 | |
| 5502836 | VALERIEN OSEI | 860 HALF 9TH AVE SE | | | | ROCHESTER | MN | 55904 | |
| 5502837 | VALERIERAY BLISSPENNELL | 412 SOUTH BOWER STREET | | | | GREENVILLE | MI | 48838 | |
| 5502838 | VALERIO ALISHA | 718 CEDAR VILLAGE DR | | | | YORK | PA | 17406 | |
| 5502839 | VALERIO BERNARDINA | 45 GEORGIA AVE | | | | PROVIDENCE | RI | 02905 | |
| 5502840 | VALERIO CHRISTINA | 2903 ALICE LN | | | | KINGSVILLE | TX | 78363 | |
| 5502841 | VALERIO DANIEL E | C-4 S-O 1608CAPARRAS TERR | | | | SAN JUAN | PR | 00921 | |
| 5502842 | VALERIO DAVID | BO LA LOMITA CARR 181 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5502843 | VALERIO IRIDIAN | 5201 ETOWARD ST | | | | OAKLAND | CA | 94601 | |
| 5478713 | VALERIO LUIS | 9850 FEDERAL BLVD LOT 165 | | | | DENVER | CO | | |
| 5478714 | VALERIO MARIO | 630 BERGEN AVE APT 403 | | | | JERSEY CITY | NJ | | |
| 5502845 | VALERIO TANIA | 12101 SURRY WOODS CT | | | | FREDRICKBERG | VA | 22407 | |
| 5502846 | VALERIO VALENCIA | 7515 S CAMINO VAHCOM | | | | TUCSON | AZ | 85757 | |
| 5478715 | VALERIO YANIBEL | 3 NORTH DR SUFFOLK 103 | | | | AMITYVILLE | NY | | |
| 5502847 | VALERIO YESENIA | BLDG 18 APT219 | | | | CSTED | VI | 00820 | |
| 5502848 | VALERJEV ANNA | 549 SWEET RAIN PL | | | | GOLETA | CA | 93117 | |
| 5502849 | VALERO JOSE | 3627 W 62ND PL | | | | CHICAGO | IL | 60629 | |
| 5502850 | VALERO MARIBEL | 8577 TRASK AVE APT D4 | | | | WESTMINSTER | CA | 92683 | |
| 5502851 | VALERO MARIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AZ | 86314 | |
| 5502852 | VALERO SAMANTHA | NAPLES | | | | NAPLES | FL | 34120 | |
| 5502853 | VALERY DONNA | P O BOX 22825 | | | | CSTED | VI | 00821 | |
| 5502854 | VALERY GARCIA | 6825 RELIC ST | | | | LAS VEGAS | NV | 89128 | |
| 5502855 | VALES ANTHONY | CALLE BARTOLOME | | | | SANTURCE | PR | 00915 | |
| 5502856 | VALES CAROLYN | 2624 STUART ST | | | | INDIANAPOLIS | IN | 46218 | |
| 5478716 | VALES DANIEL | 5439 S DAYTON AVE | | | | SPRINGFIELD | MO | | |
| 5502857 | VALES TRACY | 14215 ASHBURY MEADOW DR | | | | FLORISSANT | MO | 63304 | |
| 5502858 | VALES ZULEYKA | CLL DE LA CRUZ EDIF 150AP | | | | SAN JUAN | PR | 00902 | |
| 5502859 | VALESCOT DARRIUS | 5613 21ST ST CT NE | | | | BRADENTON | FL | 34203 | |
| 5502860 | VALESQUEZ EVELYN | 3407 DAKALB AVE APT 4B | | | | BRONX | NY | 10468 | |
| 5438165 | VALETINEERFUMECOM LLC | 215 GATES ROAD UNIT D | | | | LITTLE FERRY | NJ | | |
| 5502861 | VALETTA WHITMORE | PO BOX 845 | | | | ANDERSON | CA | 96007 | |
| 5502862 | VALETTAMARIE CAMPBELL | 1911 N 94TH AVE | | | | PHOENIX | AZ | 85037 | |
| 5502863 | VALETTE GLORIMAR | 1666 SANTA ROSA LUISA ALTAMESA | | | | SAN JUAN | PR | 00921 | |
| 5502864 | VALEZ JANETT | 14 AVENUE B | | | | HALEDON | NJ | 07508 | |
| 5502865 | VALEZ LORETTA | PO BOX 11 | | | | NAGEEZI | NM | 87037 | |
| 5502866 | VALEZ LYDIA | 331 SIOUX ST | | | | PARK FOREST | IL | 60466 | |
| 5502867 | VALEZ NICOLAS | 5491 CYPRESS RD | | | | OXNARD | CA | 93033 | |
| 5502868 | VALFRE ERNIE | 7419 DEHARDIT AVE | | | | GLOUCESTER PT | VA | 23062 | |
| 5502869 | VALGENE NICHOLS | 2622 DUPONT AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5478718 | VALIA HEMALI | 47 FARRINGTON AVENUE NORFOLK021 | | | | WRENTHAM | MA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5502870 | VALIANT EMMA | 4147 ST LOUIS AVE | | | | ST LOUIS | MO | 63115 | |
| 5502871 | VALIANT VALLERIA J | 3318 S COMPTON | | | | ST LOUIS | MO | 63118 | |
| 5478719 | VALIARE THOMAS II | 6720A E SARATOGA AVE | | | | TUCSON | AZ | | |
| 5502873 | VALICIA GORDON | 7909 FOXCREST CT | | | | ROCKVILLE | MD | 20854 | |
| 5502874 | VALICIA HARDY | 2025 E 81ST ST | | | | CLEVELAND | OH | 44103 | |
| 5502875 | VALICIA THOMAS | 763 GENESEE PARK BLVD | | | | ROCHESTER | NY | 14619 | |
| 5502876 | VALICITA CHAVEZ | 2MW TORREEN RED MESA STORE | | | | CUBA | NM | 87013 | |
| 5502877 | VALIENTE GLADYS | 2251 W 169 ST | | | | HIALEAH | FL | 33016 | |
| 5502878 | VALIENTE LESLEY | 43-358 PAAUILO HUI PL | | | | PAAUILO | HI | 96776 | |
| 5502879 | VALIENTE LETICIA | 2336 DOUGLAS STREET | | | | AUSTIN | TX | 78741 | |
| 5502880 | VALIERA ALTAMIRA | 58 SAGINAW CIR | | | | SACRAMENTO | CA | 95833 | |
| 5502881 | VALINCIA GRACE | 733 S 29TH ST | | | | SOUTH BEND | IN | 46615 | |
| 5502882 | VALINDA HARPER | 121 SO 13TH ST | | | | NEWARK | NJ | 07107 | |
| 5502883 | VALINES IRENE | 5333 COLLINS AVE | | | | MIAMI BEACH | FL | 33140 | |
| 5502884 | VALIRY EMERSON | 208 NW 45TH ST APART A | | | | LAWTON | OK | 73505 | |
| 5502885 | VALIS MAURICE | 111 CAMINO REAL ST | | | | SAN ANGELO | TX | 76904 | |
| 5502886 | VALISA BAILEY | 47 BRIARCLIFF DR | | | | NEW CASTLE | DE | 19720 | |
| 5502887 | VALISA DEAN | 116300 THRUSH AVE DN | | | | CLVELAND | OH | 44111 | |
| 5502888 | VALISA MACK-SHIELDS | 1209 CALUMET AVE | | | | MIDDLETOWN | OH | 45044 | |
| 5502889 | VALISA SOLOMON | 8518 FORCE AVE | | | | CLEVELAND | OH | 44105 | |
| 5502890 | VALISES DE CARTIER | 5427 SPRING FLOWER WAY | | | | BAKERSFIELD | CA | 93313 | |
| 5502892 | VALISHA HAYNES | ------ | | | | CHICAGO | IL | 60642 | |
| 5478720 | VALITCHKA MARGARET | 946 SAUK RIDGE TR | | | | MADISON | WI | | |
| 5478721 | VALIYAVEETTIL SHAJAHAN | 21110 ALBANY PARK LN | | | | SPRING | TX | | |
| 5478722 | VALK CINDY | 6951 HILLTOP LANE | | | | MARSHALL | VA | | |
| 4849554 | VALKER, CHAD | Redacted | | | | | | | |
| 5502893 | VALLAD JESSE | 716 E MICHIGAN AVE | | | | MARSHALL | MI | 49224 | |
| 5502894 | VALLADARES ANNA | 1216 29TH ST | | | | SAN PABLO | CA | 94806 | |
| 5502896 | VALLADARES CEIDA | 8316 E ELMER ST | | | | TAMPA | FL | 33604 | |
| 5502897 | VALLADARES DANIEL | PO BOX 2055 | | | | ANASCO | PR | 00610 | |
| 5502898 | VALLADARES EDITH L | 6601 HAYDOWN ST | | | | FREDRECK | VA | 20906 | |
| 5502899 | VALLADARES LIZETH | 3432 LARCHMONT AVE | | | | ALEXANDRIA | VA | 22302 | |
| 5502900 | VALLADARES MIGUEL A | PO BOX 22 155 | | | | CAGUAS PR | PR | 00725 | |
| 5502901 | VALLADARES MIRNA | 521 N WELCH DR | | | | TULARE | CA | 93274 | |
| 5502902 | VALLADARES RAMONA | 51 MAJESTIC CT | | | | MOORPARK | CA | 93021 | |
| 5502903 | VALLADOLID MARIA | 1302 LOS EVEANOS | | | | LAREDO | TX | 78041 | |
| 5502905 | VALLARE JACQUELINE A | 1910 23RD ST ST APT132C | | | | WASHINGTON | DC | 20020 | |
| 5502906 | VALLARINO SUSAN | APT 664 | | | | MOBILE | AL | 36606 | |
| 5502907 | VALLARIO JOHN | 1580 MAPLE ST | | | | REDWOOD CITY | CA | 94063 | |
| 5502908 | VALLARIO SAMANTHA | 101 NORTH KING STREET | | | | HUBERT | NC | 28539 | |
| 5478723 | VALLARO RONALD | 11 JEAN LN | | | | HARTSDALE | NY | | |
| 5502909 | VALLAS ADA | 13942 E STANFORD CIR | | | | AURORA | CO | 80022 | |
| 5502910 | VALLAVARES ROCIO | 164 PRESIDENT STREET | | | | PASSAIC | NJ | 07055 | |
| 5502911 | VALLAZZA YOLANDA | 8600 SW 133RD AVE RD APT | | | | MIAMI | FL | 33183 | |
| 5502912 | VALLCNTE CARISSA | P O BOX 1468 | | | | HONOKAA | HI | 96727 | |
| 5502913 | VALLE ADRIAN | 415 BLEECKER ST AP 204 | | | | UTICA | NY | 13501 | |
| 5478724 | VALLE ALEX | 161 ALTOS BO CAMPO ALEGRE | | | | UTUADO | PR | | |
| 5502914 | VALLE ALIZA | 1516 19TH ST CT E | | | | BRADENTON | FL | 34208 | |
| 5502915 | VALLE ANA | 2023 LAKEBREEZE WAY | | | | RESTON | VA | 20191 | |
| 5502916 | VALLE ANDREA S | 15116 SW 108 TERR | | | | MIAMI | FL | 33196 | |
| 5502918 | VALLE ANGELINA | 8767 GRAVES AVE | | | | SANTEE | CA | 92071 | |
| 5478725 | VALLE BLANCA | 4HS3 VIA 49 | | | | CAROLINA | PR | | |
| 5502919 | VALLE CASSIE | 154 IKEA PL | | | | MAKAWAO | HI | 96768 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6378 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5478726 | VALLE CRAIG | 13624 BIRCHLAWN | | | | DALLAS | TX | | |
| 5502920 | VALLE ELOY | NONE | | | | TRUJILLO ALTO | PR | 00977 | |
| 5478727 | VALLE ENA | 1725 W GAGE AVE | | | | LOS ANGELES | CA | | |
| 5502921 | VALLE GEORGE | 7671 E TANQUE VERDE | | | | TUCSON | AZ | 85710 | |
| 5502922 | VALLE GEORGIE | CALLE BARROSO M11 | | | | TOA ALTA | PR | 00953 | |
| 5502923 | VALLE GLORIMAR | CALLE WILSON 2019 | | | | PONCE | PR | 00717 | |
| 5502925 | VALLE ISMAEL | 1101 NW 39TH AVE APT K72 | | | | GAINESVILLE | FL | 32609-1953 | |
| 5502926 | VALLE JACQUELINE | 7673 HALL AVE | | | | CORONA | CA | 92880 | |
| 5502927 | VALLE JOHANY | 168 VEAZIE ST | | | | PROVIDENCE | RI | 02905 | |
| 5478728 | VALLE JOHN | 1703 WESTMINISTER AV DUVAL031 | | | | JACKSONVILLE | FL | | |
| 5502928 | VALLE JOSE | CORREO PRIVADO CARIBE SUITE 25 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5478729 | VALLE JULIANA | PO BOX 1086 | | | | VEGA BAJA | PR | | |
| 5438167 | VALLE KAELA | 28 GREENWOOD DRIVE | | | | SOUTH SAN FRANCISCO | CA | | |
| 5502929 | VALLE KAREN | 5204 CARMEN BLVD | | | | LAS VEGAS | NV | 89108 | |
| 5502930 | VALLE KENNETH J | PO BO X 50587 | | | | TOA BAJA | PR | 00950 | |
| 5478730 | VALLE LORI | 27295 VIANA | | | | MISSION VIEJO | CA | | |
| 5502931 | VALLE LUZ | 1704 SLOOP PL | | | | BRANDON | FL | 33511 | |
| 5502932 | VALLE MARCO | 2644 S 3560 W | | | | WEST VALLEY | UT | 84119 | |
| 5502933 | VALLE MARGINA | 7801 NW 37TH ST | | | | MIAMI | FL | 33195 | |
| 5502934 | VALLE MARIA | 117 WILLIS GUNTER RD | | | | FOREST HILL | LA | 71430 | |
| 5502935 | VALLE MIRIAM | 10425 NW 30 AVE | | | | MIAMI | FL | 33147 | |
| 5502936 | VALLE MYDNA | CAR 135 KL 75 1 BO YAHQUECAS | | | | ADJUNTAS | PR | 00601 | |
| 5502937 | VALLE NEISHA A | CALLE 9 F26 | | | | CAGUAS | PR | 00727 | |
| 5502938 | VALLE NELSON H | PO BOX 3872 | | | | MAYAGUEZ | PR | 00681 | |
| 5502939 | VALLE PABLO | 85 CALLE PONCE | | | | SAN JUAN | PR | 00917 | |
| 5502940 | VALLE ROCIO | 4407 SANTA ANA ST APT M | | | | CUDAHY | CA | 90201 | |
| 5502942 | VALLE SANDRA | HC 04 BOX 42631 | | | | AGUADAILLA | PR | 00603 | |
| 5502943 | VALLE VANESSA | 1550 W 44PL APTG 007 | | | | HIALEAH | FL | 33012 | |
| 5502944 | VALLE VANESSA Y | 1815 N E 170 ST UNIT 1 | | | | MIAMI | FL | 33162 | |
| 5849067 | Valle Vista Mall Realty Holding, LLC | Meyers, Roman, Friedberg & Lewis | David M. Neumann, Esq. | 28601 Chagrin Blvd., Ste. 600 | | Cleveland | OH | 44122 | |
| 5502945 | VALLE YESENIA | 232 EAST 49TH STREET | | | | SN BERNARDINO | CA | 92404 | |
| 4137254 | Valle, Amanda | Redacted | | | | | | | |
| 5502946 | VALLECIA GRAVES | 3229 75TH AVE | | | | LANDOVER | MD | 20785 | |
| 5502947 | VALLECILLO VALENTIN | PO BOX 392 | | | | DES MOINES | IA | 50302 | |
| 4789050 | Vallecillo, Edith | Redacted | | | | | | | |
| 4785154 | Vallecillo, Merlin Sequeira | Redacted | | | | | | | |
| 5502948 | VALLEDOR JOSEFINA | 10270 SW 227TH ST | | | | MIAMI | FL | 33190 | |
| 5478731 | VALLEE ARMAND | 687 MAIN ST N | | | | FISKDALE | MA | | |
| 5478732 | VALLEJO ADA | 303 S PALM DR APT 6 | | | | PHARR | TX | | |
| 5502949 | VALLEJO BETSABE | URB LA PLATA CALLE RUBI K21 | | | | CAYEY | PR | 00736 | |
| 5502950 | VALLEJO BRENDALIZ | 27JENNESS STREET | | | | SPRINGFIELD | MA | 01105 | |
| 5502951 | VALLEJO CRYSTAL L | 8107 SIMON AVE | | | | AUGUSTA | GA | 30906 | |
| 5502952 | VALLEJO FERNANDO | PO BOX 1523 | | | | SOUTH BOSTON | VA | 24592 | |
| 5502953 | VALLEJO GINA | 4815 S 4580 W | | | | KEARNS | UT | 84118 | |
| 5502954 | VALLEJO HEATHER | 338 SPENCER ST | | | | TOLEDO | OH | 43609 | |
| 5502955 | VALLEJO NATALIE | 22330 LA FIFFT DRY | | | | FAIRBURN | GA | 30213 | |
| 5502956 | VALLEJO RAUL | 290 WILSON AVE APT A203 | | | | CHILDERSBURG | AL | 35044 | |
| 5478733 | VALLEJO SONIA | 2142 CINCINNATI AVE BEXAR029 | | | | SAN ANTONIO | TX | | |
| 5502957 | VALLEJOS DANIEL A | 1905 E MADRID AVE | | | | LAS CRUCES | NM | 88001 | |
| 5438171 | VALLEJOS DEVON | 4853 CALLE BELLA AVE | | | | LAS CRUCES | NM | | |
| 5478734 | VALLEJOS JOSEPH | 3541 E 99TH LN | | | | THORNTON | CO | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5502958 | VALLEJOS MONTESHA | 3010 EAST ROSSER AVE | | | | BISMARCK | ND | 58501 | |
| 5478735 | VALLEJOS NIKITE | 825 E 5TH ST APT 2 | | | | PUEBLO | CO | | |
| 5478736 | VALLEM BILLIE | 201 HUNTERS CROSSING STE 10-11 | | | | BASTROP | TX | | |
| 5502959 | VALLERIA JORDAN | 22101 GRATIOT | | | | EASTPOINTE | MI | 48021 | |
| 5502960 | VALLERIE CODRINGTON | 8806 GLENARDEN PKWY | | | | GLENARDEN | MD | 20706 | |
| 5502961 | VALLERIE W HOLLINS | 19A4 LEXINGTON AVE | | | | GREAT LAKES | IL | 60088 | |
| 5502962 | VALLERY COURTNEY | 1811 11TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5502963 | VALLERY LASHUNDRA | 122 WALCOTT RD | | | | HOLLANDALE | MS | 38748 | |
| 5502964 | VALLERY LETERRICKA | 110 CEFALU DR | | | | LELAND | MS | 38756 | |
| 5478737 | VALLERY RAYMOND | 7175 STEELMAN CIR N | | | | SACRAMENTO | CA | | |
| 5502965 | VALLERY ROSEY | 364 SOUTH AVE | | | | TURLOCK | CA | 95380 | |
| 5438173 | VALLERY SUE | 218 FENDLER PKWY | | | | PINEVILLE | LA | | |
| 5502966 | VALLES CRYSTAL | 1947 CALDERWOOD PLACE | | | | PUEBLO | CO | 81001 | |
| 5502967 | VALLES ELIZABETH | 1909 N C ST | | | | GARDEN CITY | KS | 67846 | |
| 5502968 | VALLES FAY | 4852 LOWELL BVLD | | | | DENVER | CO | 80221 | |
| 5502969 | VALLES FRANCES | 1907 CHEROKEE NW | | | | ALBUQUERQUE | NM | 87105 | |
| 5502970 | VALLES JOELYANN | SANTA ISABEL | | | | SANTA ISABEL | PR | 00757 | |
| 5502971 | VALLES JOLINE | 7078 LANTANA LN | | | | TAMARAC | FL | 33321 | |
| 5502972 | VALLES JOSE | PALMA DORADA VILLAGE | | | | VEGA ALTA | PR | 00692 | |
| 5502973 | VALLES JOSE F | 495 S CLAY ST | | | | DENVER | CO | 80219 | |
| 5502974 | VALLES LETICIA | 107 W TAOS ST TRLR | | | | HOBBS | NM | 88240 | |
| 5502975 | VALLES LIDELISE | BOX 231 | | | | ARROYO | PR | 00714 | |
| 5502977 | VALLES LISANDRA R | PO BOX 789 | | | | PATILLAS | PR | 00723 | |
| 5502978 | VALLES LIZANDRA R | URB VILLA REAL | | | | GUAYAMA | PR | 00784 | |
| 5502979 | VALLES LUCY | HC 64 BUZON 8470 | | | | PATILLAS | PR | 00723 | |
| 5502980 | VALLES MANUEL | 15633 ASH ST | | | | HESPERIA | CA | 92345 | |
| 5478738 | VALLES NANCY | 571 PARIS COLLIERS RD | | | | BURGETTSTOWN | PA | | |
| 5478739 | VALLES ROXANNE | 2206 N LOS ALTOS DR | | | | CHANDLER | AZ | | |
| 5478740 | VALLES SHELBIE | 3900 5TH ST 10 | | | | RIVERSIDE | CA | | |
| 5502981 | VALLES TRACY | 14215 ASHBURY MEADOW | | | | FLORISSANT | MO | 63034 | |
| 5478741 | VALLES VALERIAN | 2355 WEST MAIN RD NEWPORT005 | | | | PORTSMOUTH | RI | | |
| 4548854 | VALLES, MARYANA V | Redacted | | | | | | | |
| 5502982 | VALLESMADRID MARIA E | 808 N ALMENDRA ST | | | | LAS CRUCES | NM | 88001 | |
| 5502983 | VALLESPIN SHELLY | NONE | | | | PAPAALOA | HI | 96780 | |
| 5478742 | VALLESTEROS ELVIRA | 91-587 KULANA PLACE APT GG5 | | | | EWA | HI | | |
| 5502984 | VALLETT CHANLOR | 1750 SMITH CHAPEL RD | | | | MACON | GA | 31216 | |
| 5502985 | VALLETT MACI | 133 ST MARTINIQUE PL | | | | MACON | GA | 31216 | |
| 5502986 | VALLEY BAPTIST CHURCH | 3449 OLD ST MARYS PK | | | | PARKERSBURG | WV | 26104 | |
| 5502987 | VALLEY COURIER | 401 STATE AVE P O BOX 1099 | | | | ALAMOSA | CO | 81101 | |
| 5438177 | VALLEY CREDIT SERVICE INC | RYAN E GIBB 528 COTTAGE ST NE PO BOX 204 | | | | SALEM | OR | | |
| 5438179 | VALLEY EMPIRE COLLECTION | PO BOX 142155 | | | | SPOKANE VALLEY | WA | | |
| 5822790 | Valley Energy | 523 S. Keystone Ave. | P.O. Box 340 | | | Sayre | PA | 18840-0340 | |
| 4783354 | Valley Energy | P.O. Box 340 | | | | Sayre | PA | 18840-0340 | |
| 4893344 | VALLEY FABRICATORS LLC | 130 COUNTY LINE RD SW UNIT 104 | | | | PACIFIC | WA | 98047 | |
| 5848552 | Valley Hills Mall L.L.C., | c/o Brookfield Property REIT Inc. | Attn: Julie Minnick Bowden | National Bankruptcy Director | 350 N. Orleans St., Suite 300 | Chicago | IL | 60654-1607 | |
| 5502988 | VALLEY ISLE PUMPING INC | 291 L KULA ROAD | | | | PUKALANI | HI | 96768 | |
| 5438181 | VALLEY MALL LLC | CO CENTERCAL PROPERTIES LLC | CO CENTERCAL PROPERTIES LLC | | | PHILADELPHIA | PA | | |
| 5852707 | Valley Mall, LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5502989 | VALLEY MARKITA | 308 SAINT ST | | | | RACELAND | LA | 70394 | |
| 5502990 | VALLEY NEWS | PO BOX 877 | | | | WHITE RIVER JUNCTION | VT | 05001 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862965 | VALLEY NEWS DISPATCH/TRIB TOTAL MEDIA | VIRGINIA SIECINSKI | 622 CABIN HILL DR | | | GREENSBURG | PA | 15601 | |
| 5502991 | VALLEY OUTDOOR POWER EQUIPMENT | | | | | | | | |
| 5438183 | VALLEY PIRE COLLECTION | PO BOX 142155 | | | | SPOKANE VALLEY | WA | | |
| 5502992 | VALLEY PUBLISHING | 229 ADAMS ST P O BOX 607 | | | | MONTE VISTA | CO | 81144 | |
| 4136180 | Valley Scooters of Texas | 1748 Central Blvd. | | | | Brownsville | TX | 78520 | |
| 4136471 | Valley Scooters of Texas | 1748 CENTRAL BLVD | | | | BROWNSVILLE | TX | 78520 | |
| 4136471 | Valley Scooters of Texas | 1748 CENTRAL BLVD | | | | BROWNSVILLE | TX | 78520 | |
| 5854484 | Valley Stream Green Acres LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5502993 | VALLEY TIMES NEWS | PO BOX 850 220 N 12TH ST | | | | LANETT | AL | 36863 | |
| 5502994 | VALLEY VIEW EYE CARE PC | 2100 HAMILTON PLACE BLVD | | | | CHATTANOOGA | TN | 37421 | |
| 4128714 | Valley View Industries HC | Bonnie O'Neill | Controller | 13834 S Kostner Avenue | | Crestwood | IL | 60418 | |
| 4860325 | VALLEY VIEW INDUSTRIES HC INC | 13834 KOSTNER AVE | | | | CRESTWOOD | IL | 60445 | |
| 5846032 | Valley View Mall, SPE, LLC, By CBL & Associates Management, Inc. its Managing Agent | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 5502995 | VALLEZ ANITRA | 10000 S MARYLANDPKWAY 1014 | | | | LAS VEGAS | NV | 89183 | |
| 5502996 | VALLIERE KETTY S | 4409 VALLEY GREEN DRIVE | | | | SCHNECKSVILLE | PA | 18078 | |
| 5502998 | VALLIN IRENE | AMANDA ROAD HOUSE 97 | | | | PULASKI | GA | 30459 | |
| 5502999 | VALLIN VICTORIA | 1938 BLAINE AVE | | | | RACINE | WI | 53405 | |
| 5503000 | VALLIS JENNIFER M | 5017 EDGEHILL DRIVE | | | | KANSAS CITY KS | KS | 66106 | |
| 5503001 | VALLIUS EDNA | 2209 HAMPTON | | | | HARVEY | LA | 70058 | |
| 5478743 | VALLO JEFF | 43 PRINCENTON ST PASSAIC031 | | | | CLIFTON | NJ | | |
| 5503002 | VALLONE CHARLES | 66 PEARL ST | | | | HOLLAND | NY | 14080 | |
| 5503003 | VALLORANO ANTHONEY | 112 E CROWN AVE | | | | SPOKANE | WA | 99207 | |
| 5503004 | VALLOT KATHY | 606 E LAFAYETTE ST | | | | ABBEVILLE | LA | 70510 | |
| 5503005 | VALN RENESHA | 406 KENT AVE | | | | DOVER | DE | 19901 | |
| 5503006 | VALNZULA LUIS | 263 RT 210 | | | | STONY POINT | NY | 10980 | |
| 5503007 | VALOIS JEAN | 486 HAGGERT RD | | | | OGDENSBURG | NY | 13669 | |
| 5503008 | VALOIS LUIS A | HC 03 BOX 13069 BARRIO MEMBRIL | | | | CAMUY | PR | 00627 | |
| 5503009 | VALONDA MULLINGS | 35073 EW 129 | | | | MAUD | OK | 74854 | |
| 5478745 | VALONE BOB | 4032 ROUTE 89 | | | | NORTH EAST | PA | | |
| 5503010 | VALONIA ROBISON | 412 PRIDE ST | | | | ERIE | PA | 16507 | |
| 5478746 | VALORA DENNIS | 2810 RICHMOND DR | | | | COLORADO SPRINGS | CO | | |
| 5503011 | VALORIE BOWLING | 612 CARLISLE ST | | | | NEW ALBANY | MS | 38652 | |
| 5503012 | VALORIE OACH | 473 FESAT AVE | | | | MARION | OH | 43302 | |
| 5503013 | VALORIE OWENS | 6402 MAYWICK DR | | | | MADISON | WI | 53718 | |
| 5503014 | VALORIE SHORT | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MI | 49224 | |
| 5503015 | VALORIE WILLIAMS | 2305 HUSSON AVE APT H57 | | | | PALATKA | FL | 32177 | |
| 5478747 | VALOS DIANE | 1638 N NEWCASTLE AVE | | | | CHICAGO | IL | | |
| 5842055 | valparaiso City Utilities | 205 Billings St | | | | Valparaiso | IN | 46383 | |
| 5503016 | VALQUISA GASTON | 1881 SHARBOT DR | | | | COLUMBUS | OH | 43229 | |
| 5503017 | VALRIE CRUDUP | 413 SOUTH OLDEN AVE APY1 | | | | TRENTON | NJ | 08629 | |
| 5503018 | VALRIE PETER | 450 BLUE HILLS AVE | | | | HARTFORD | CT | 06112 | |
| 5503019 | VALRY GADSDEN | 1021 UNITY RD | | | | ST STEPHEN | SC | 29479 | |
| 5503020 | VALSAINT WILINDE | 4615 DELEON ST | | | | FORT MYERS | FL | 33901 | |
| 5503021 | VALSON BEVERLY | 10601 RIDGEFIELD TERRACE | | | | MORENO VALLEY | CA | 92557 | |
| 5478748 | VALTCHEV VALTCHO | 2605 10TH AVE W | | | | SEATTLE | WA | | |
| 5503022 | VALTEAU VASHION | 2419 JULESTON DR | | | | SANTA MARIA | CA | 93458 | |
| 5503023 | VALTER PATRICIA | 3012 ALLENBY DR | | | | BRENTWOOD | NC | 27604 | |
| 5478749 | VALTIERRA ANA | 1601 POPLAR ST | | | | ANTHONY | TX | | |
| 5478750 | VALTIERRA BRIAN | 1372 B LESTER RD | | | | FORT SILL | OK | | |
| 5503024 | VALTIERRA LUIS | 231 BUCKSKIN RANCH RD | | | | IMPERIAL | CA | 92251 | |
| 4866863 | VALUE MAX PRODUCTS LLC | 400 JAY ST | | | | COLDWATER | MI | 49039 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5438185 | VALUE PRICE LLC | 3001 EDWARDS DR | | | | PLANO | TX | | |
| 5799611 | VALUE SMART PRODUCTS INC | 3651 PEACHTREE PKWY STE E-317 | | | | SUWANEE | GA | 30024 | |
| 4866406 | VALUE SMART PRODUCTS INC | 3651 PEACHTREE PKWY STE E-317 | | | | SUWANEE | GA | 30024 | |
| 5503026 | VALUED CUSTOMER | 51803 | | | | CHEYENNE | WY | 82001 | |
| 5850036 | ValueLink LLC | First Data Corporation | Attn:  Ralph Shalom, Esq. & Jill E. Dokson, Esq. | 3975 NW 120th Ave | | Coral Springs | FL | 33065 | |
| 5850578 | ValueLink LLC | First Data Corporation | Attn: Ralph Shalom, Esq. & Jill E. Dokson, Esq. | 3975 NW 120th Ave. | | Coral Springs | FL | 33065 | |
| 5478751 | VALUIKAS PATRICIA | 441 PERSHING DR APT 200 | | | | NEW KENSINGTON | PA | | |
| 5503027 | VALUREE WIGFALL | 25000 LIBERAL APT 107 | | | | CENTER LINE | MI | 48015 | |
| 5478752 | VALVERDE HANS | 6605 TODD STREET | | | | KILLEEN | TX | | |
| 5438187 | VALVERDE JEANNETTE M | 521 Torhunta Dr | | | | Hope Mills | NC | 28348-9280 | |
| 5503028 | VALVERDE JUSTINA M | 2 BLUE JAY RD | | | | ARTESIA | NM | 88210 | |
| 5478753 | VALVERDE ROSIE | 634 N LAUREL ST | | | | STOCKTON | CA | | |
| 5503029 | VALVERDECURIEL ALMA A | 220 WESTERN SKIES DR SE | | | | ALBUQUERQUE | NM | 87123 | |
| 4884293 | VALVOLINE LLC | PO BOX 117131 | | | | ATLANTA | GA | 30368 | |
| 5855198 | Valvoline LLC | Attn: Tara Pease | 100 Valvoline Way | | | Lexington | KY | 40509 | |
| 5503030 | VALYKEO CAVID | 404 WATER AV NW | | | | MASSLLION | OH | 44646 | |
| 5503031 | VAMIE BECKER | 6750 CARRICO MILL RD | | | | HUGHESIVILLE | MD | 20637 | |
| 5478754 | VAMPELLO JUDITH | 903 71ST ST NW | | | | BRADENTON | FL | | |
| 5503032 | VAN BAKER | 25781LAKESHORE BLVD APT 208 | | | | EUCLID | OH | 44132 | |
| 5503033 | VAN BARRET | 5337 SUNRISE MEADOWS LN | | | | OAKLEY | CA | 94561 | |
| 5503034 | VAN CHASTITY | 1301 SOUTH 15TH | | | | RICHMOND | IN | 47374 | |
| 5503035 | VAN DANG | 12 INDIAN SUMMER COURT | | | | SAVANNAH | GA | 31410 | |
| 4854156 | Van De Poel, Levy, Arneal & Serot, LLP | Attn: Jennifer Thomas | 1600 South Main Plaza, Suite 325 | | | Walnut Creek | CA | 94596 | |
| 5503036 | VAN DORRIETY | 1454 SOUTH HILL RD | | | | TIMMONSVILLE | SC | 29161 | |
| 5438189 | VAN DYKE D | 8903 AVENUE CLUB DRIVE | | | | TEMPLE TERRACE | FL | | |
| 5503037 | VAN EDWIN C | 13333 LETTERMAN STREET | | | | MORENO VALLEY | CA | 92555 | |
| 5503038 | VAN ELELLEH | 972 TERRAZA ST | | | | SOLEDAD | CA | 93960 | |
| 5503039 | VAN GARCIA | 85-1196 KAMAILEUNU ST | | | | WAIANAE | HI | 96792 | |
| 5438191 | VAN HAI NGUYEN | 12003 RAVEN VIEW DRIVE | | | | HOUSTON | TX | | |
| 4870603 | VAN HOOK SERVICE CO INC | 76 SENECA AVE | | | | ROCHESTER | NY | 14621 | |
| 5438193 | VAN HORN J | 111 TANYARD LANE | | | | HUNTINGTON | NY | | |
| 5503040 | VAN HUYNH | 506 BEACON DR | | | | YOUNGSVILLE | LA | 70592 | |
| 5478755 | VAN JESSIE | 1751 TOWNE CROSSING BLVD APT 1007 | | | | MANSFIELD | TX | | |
| 5503041 | VAN LA | 16205 NE 12TH CT | | | | BELLEVUE | WA | 98008 | |
| 5832825 | Van Meter, Inc. | 850 32nd Ave SW | | | | Cedar Rapids | IA | 52404 | |
| 5503043 | VAN MICHELLE A | 3707 W FEEMSTER AVE | | | | VISALIA | CA | 93277 | |
| 5503044 | VAN NESS PLASTIC MOLDING CO IN | | | | | | | | |
| 5438195 | VAN NGUYEN | 9908 WEST 52ND STREET | | | | SHAWNEE | KS | | |
| 5503045 | VAN NGUYEN | 9908 WEST 52ND STREET | | | | SHAWNEE | KS | 66203 | |
| 5438197 | VAN OOSTROM E | 2065 BIG BEND ROAD | | | | CAPE GIRARDEAU | MO | | |
| 5503047 | VAN PHIL B | 3072 DUTCH HOLLOW ROAD | | | | BEAVER | OH | 45613 | |
| 5838916 | Van Poppell, Louis T. | Redacted | | | | | | | |
| 5503048 | VAN RICE | 2962 PINTAIL PLACE UNIT | | | | WALDORF | MD | 20603 | |
| 5478756 | VAN ROZANNE L | 215 THROGS NECK BLVD | | | | BRONX | NY | | |
| 5438199 | VAN RU CREDIT CORP | 1350 E TOUHY AVE STE 300E | | | | DES PLAINES | IL | | |
| 5438201 | VAN RU CREDIT CORPORATION | PO BOX 1065 | | | | DES PLAINES | IL | | |
| 5438205 | VAN RU CREDIT CORPORATIONS | 4415 S WENDLER DR SUITE 200 ATTN: AWG DEPARTMENT | | | | TEMPE | AZ | | |
| 5503049 | VAN THONG | 6031 71ST STREET | | | | SACRAMENTO | CA | 95824 | |
| 5503050 | VAN VO | 1879 CALINO AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5503051 | VAN WEBB | 11902 NW CACHE RD | | | | LAWTON | OK | 73501 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6382 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4882429 | VAN ZANDT NEWSPAPERS LLC | P O BOX 60 | | | | WILLS POINT | TX | 75169 | |
| 4882321 | VAN ZYVERDEN INC | P O BOX 550 | | | | MERIDIAN | MS | 39302 | |
| 5478757 | VANA DENNIS | 345 BLUESTONE COURT | | | | WADSWORTH | OH | | |
| 5503052 | VANA PHAM | 6309 YORKDALE DRIVE | | | | PLANO | TX | 75093 | |
| 5503053 | VANADEE KYLES | 393 BELMONT AVE | | | | SPRINGFIELD | MA | 01138 | |
| 5503054 | VANALASTINE BONITA | 7326 ST HIGHWAY 28 | | | | SCHUYLER LAKE | NY | 13457 | |
| 5503055 | VANALLEN PEGGY | 180 CHESNUT GROVE | | | | STATESVILLE | NC | 28625 | |
| 5503056 | VANALLEN THOMAS | 4636 SE CABER CIRCLE | | | | LAWTON | OK | 73501 | |
| 5503057 | VANALLEN TIFFANY | 180 CHESTNUT GROVE | | | | STATESVILLE | NC | 28677 | |
| 5478758 | VANALSTINE MIKE | 1650 WRIGHT AVE GRATIOT057 | | | | ALMA | MI | | |
| 5503058 | VANAN MURUGESAN | 319 W 47TH ST | | | | MINNEAPOLIS | MN | 55419 | |
| 5503059 | VANARNUM BRANDON | 86 MOHICAN STREET | | | | LAKE GEORGE | NY | 12845 | |
| 5503060 | VANARSDALE ANGELA | 203 UNITY SQUARE | | | | WATERLOO | IA | 50703 | |
| 5503061 | VANARSDALE JOHN | 610 15TH AVE S | | | | NAPLES | FL | 34102 | |
| 5478759 | VANASSE NEIL | 13561 YOSEMITE ST | | | | BRIGHTON | CO | | |
| 5478760 | VANATTA DARLA | 1276 S OCOTILLO DR | | | | APACHE JUNCTION | AZ | | |
| 5503062 | VANATTA NANCY | 1012 | | | | CASPER | WY | 82601 | |
| 5503064 | VANAUKEN ALICIA | 576 N QUARTZ AVE | | | | HERNANDO | FL | 34442 | |
| 5478761 | VANBEBBER MARY | 1636 N 20TH STREET | | | | SPRINGFIELD | IL | | |
| 5503065 | VANBEBER VERONICA | 1838 SOUTH EXCHANGE | | | | WICHITA | KS | 67213 | |
| 5478762 | VANBEUSECUM FRANK | 2067 SHERBORNE LN | | | | POWELL | OH | | |
| 5503066 | VANBORSSUM LISE | 111 27TH ST | | | | FORT EUSTIS | VA | 23604 | |
| 5503067 | VANBOVEN GLENN | 15 SALAMANDER CT NONE | | | | STATEN ISLAND | NY | 10309 | |
| 5503068 | VANBREN MARQUITA | PO BOX 113 | | | | BRANSON | MO | 65615 | |
| 5503069 | VANBRUMMELEN JAMES | 1961 HAZELNUT RD | | | | TOMS RIVER | NJ | 08753 | |
| 5503070 | VANBRUNT MARY | PO BOX 66 HITCHITA | | | | HITCHITA | OK | 74438 | |
| 5503071 | VANBRUNT RAMONIA | 1755 B PRINCESS ANNE RD | | | | VA BCH | VA | 23456 | |
| 5503072 | VANBUREN FRANCINE | 21 LARKEN ST | | | | SUMTER | SC | 29150 | |
| 5503073 | VANBUREN KEOKUK M | 7801 VANDERLKOOT AVE | | | | NEW ORLEANS | LA | 70127 | |
| 5503074 | VANBUREN LATONZA A | 16586 SAINT MARYS ST | | | | DETROIT | MI | 48235 | |
| 5503075 | VANBUREN TONISHA | 7443 E 100TH TERR | | | | KANSAS CITY | MO | 64134 | |
| 5503076 | VANBURN ANGELA | 415 HIGHWAY 20 | | | | SCHRIEVER | LA | 70395 | |
| 5503077 | VANBUSKIRK TONYA | 406 N IDA | | | | KENTON | OH | 43326 | |
| 5503078 | VANCAMP NINA | 1315 EMERSON DR | | | | PITTSBURG | CA | 94565 | |
| 5503079 | VANCAMPEN ELIZABETH | 620 NE 20TH | | | | GUYMON | OK | 73942 | |
| 5478764 | VANCAMPEN JASON | 1315 ROE HELM CIR | | | | RHOME | TX | | |
| 5503080 | VANCE APRIL | 213 E CHURCH ST | | | | SALISBURY | MD | 21830 | |
| 5503081 | VANCE AUDI | 4873 SISSONVILLE DR LOT 215 | | | | CHARLESTON | WV | 25312 | |
| 5503082 | VANCE BOBBY | 5176 STUDY RD | | | | CENTERVILLE | IN | 47330 | |
| 5478765 | VANCE C | 2926 PORTER STREET NW APT 303 | | | | WASHINGTON | DC | | |
| 5503083 | VANCE CARMEN | 931 BENJAMIN BENSEN ST | | | | GREENSBORO | NC | 27406 | |
| 5503084 | VANCE CHERRIE | 8539 BRUSHLEAF WAY | | | | TAMPA | FL | 33609 | |
| 5503085 | VANCE CRYSTAL | 5920 CHEIFINDIAN BUFFALOHORN | | | | LAUREL | MT | 59044 | |
| 5503086 | VANCE DAPHAINEY | 3710 GARRISON AVE | | | | SAINT LOUIS | MO | 63107 | |
| 5503087 | VANCE DEBORAH | 7991 HELSTON DR | | | | LOYALHANNA | PA | 15661 | |
| 5503088 | VANCE DEINA | 1311 E MAYS ST | | | | WEST POINT | MS | 39773 | |
| 5503089 | VANCE DORAINE C | 4627 BESSIE AVE | | | | ST LOUIS | MO | 63115 | |
| 5503090 | VANCE ENEDINA | 652 AND A HALF BUCKLEY ST | | | | FOSTORIA | OH | 44830 | |
| 5478766 | VANCE ERIC | 4224 MORGANTOWN RD | | | | PETERSBURG | WV | | |
| 5478767 | VANCE JERRY | 9217 S 79TH AVE | | | | HICKORY HILLS | IL | | |
| 5503092 | VANCE LINDA | PO BOX 416 | | | | ELKVIEW | WV | 25071 | |
| 5478768 | VANCE LISA | 87 DIXIE OAKS | | | | HATTIESBURG | MS | | |
| 5503093 | VANCE LUCY | 2509 22ND AVE NORTH | | | | COLUMBUS | MS | 39701 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6383 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5503094 | VANCE MARILYN F | 2239 GAIN SBOROUGH AVE | | | | SANTA ROSA | CA | 95405 | |
| 5503095 | VANCE MARK | 1521 SOUTH RAITT STREET U | | | | SANTA ANA | CA | 92704 | |
| 5503096 | VANCE MARTHA G | 5473 THOROFARE RD | | | | CCLENDENIN | WV | 25045 | |
| 5503097 | VANCE MARVELL | 4837 42ND AVE | | | | KENOSHA | WI | 53144 | |
| 5503098 | VANCE MATIS | 14503 RIVER RD | | | | HAHNVILLE | LA | 70057 | |
| 5503099 | VANCE SARAH | 7 SOUTHPARK VILLA | | | | PARKERSBURG | WV | 26101 | |
| 5503100 | VANCE SHANIQUA | 228 AMHERST ST | | | | BUFFALO | NY | 14207 | |
| 5503102 | VANCE STEPHANIE | 1118 LORETTA ST | | | | LOUISVILLE | KY | 40213 | |
| 5503103 | VANCE TIMOTHY | 8000 LAGOON COURT | | | | COLS | GA | 31904 | |
| 5503104 | VANCE WATERS WATERS | 117 BIG HICKORY LN | | | | GASTON | SC | 29053 | |
| 5503105 | VANCE WILLETTE | 312 N MORGAN ST | | | | SHELBY | NC | 28150 | |
| 5503106 | VANCE ZAQUITA M | 1227 S EUGENE ST APTD | | | | GREENSBORO | NC | 27406 | |
| 5503107 | VANCE ZOELLICK | 701 W LAKE ST | | | | FRIENDSHIP | WI | 53934 | |
| 5503108 | VANCIL CYNDI | 209 W AVE F | | | | HUTCHINSON | KS | 67501 | |
| 5503109 | VANCISE MARY | 1630 KARACT | | | | SUMMERVILLE | SC | 29483 | |
| 5503110 | VANCLEAVE CRYSTAL D | 1519 GRAND AVE APT 109 | | | | CLEVELAND | OH | 44103 | |
| 5503111 | VANCLEAVE STANLEY | 1316 MACDONALD RD | | | | CHESAPEAKE | VA | 23325 | |
| 5503112 | VANCLEAVE TONI | 922 YELLOWSTONE RIVER RD LOTB4 | | | | BILLINGS | MT | 59105 | |
| 5503113 | VANCLIEF CHRISTY | 2159 N ROGER PEED DR | | | | HAMPTON | VA | 23663 | |
| 5503114 | VANCLIEF TIYESHAELAN | 4815 CANYON CREST CIR | | | | FAYETTEVILLE | NC | 28314 | |
| 5503115 | VANCONET AMANDA | 106 EVERETT ST | | | | LAKEWOOD | CO | 80226 | |
| 5503116 | VANCOONEY TERESA | 2100 LINCOLN AVE | | | | PT PLEASANT | WV | 25550 | |
| 5503117 | VANCOUR DAVID | 3032IRONWOOD CT | | | | GRANITE FALLS | NC | 28630 | |
| 5503118 | VANCUVER LARRY | 1045 SEQUIOA | | | | DINUBA | CA | 93618 | |
| 5503119 | VAND DOMKE RAYMOND OR | 3400 S IRONWOOD DR 288 | | | | APACHE JCT | AZ | 85120 | |
| 5503120 | VANDA FORTES | 305 MILL ST &X23;1 | | | | NEW BEDFORD | MA | 02740 | |
| 5503121 | VANDA JOHNSON | 1712 HARCOURT CIR APT 101 | | | | FAYERREVILLE | NC | 28304 | |
| 5478770 | VANDAELE MICHAEL | 154 SHOWER PL | | | | HONOLULU | HI | | |
| 5478771 | VANDAGRIFF KEVIN | 18485 SW PACIFIC DR 23 | | | | TUALATIN | OR | | |
| 5503122 | VANDALL SHEENA | 950 CLOVERDALE ROAD | | | | SHADY SPRING | WV | 25918 | |
| 5503123 | VANDALLWILLIAMS CRYSTAL | 118 DOMINION DR | | | | CRAB ORCHARD | WV | 25827 | |
| 5478773 | VANDAM AMY | PO BOX 7015 | | | | SANTA CRUZ | CA | | |
| 5478774 | VANDAVEER ROBERT | 610 N CHESTNUT N | | | | NEWKIRK | OK | | |
| 5478775 | VANDEFTREEK JEFF | 1421 RICHWOOD RD | | | | DETROIT LAKES | MN | | |
| 5503124 | VANDEL NOBLE | RR 03 BOX 62 | | | | ONA | WV | 25545 | |
| 5503125 | VANDELL TINA | 100 HETZEL LN | | | | DOVER | AR | 72837 | |
| 5478777 | VANDEMARK BRAD | 569B HARTSOCK LOOP | | | | FORT BENNING | GA | | |
| 5503126 | VANDEMARK MELISSA | 1201 COUNTY ROAD 15 LOT 181 | | | | ELHART | IN | 46516 | |
| 5478778 | VANDEMEULEBROECKE PAUL | 51 BACK RIVER ROAD N | | | | DOVER | NH | | |
| 5503127 | VANDENABEELE CLAUDIA | KW | | | | KEY WEST | FL | 33040 | |
| 5503128 | VANDENBELT JAMIE | 2429 WEST GREEN | | | | HP | NC | 27265 | |
| 5503129 | VANDENBERG FRANKLIN | 8619 RANCHO VISTA ST | | | | PARAMOUNT | CA | 90723 | |
| 5503130 | VANDENBERG RHONDA | 5339 SECOR APT 202 | | | | TOLEDO | OH | 43623 | |
| 5478779 | VANDENBUSCH AARON | 6425 LEDGETOP DR BROWN009 | | | | GREENLEAF | WI | | |
| 5478780 | VANDENHECKE PAUL | 235 ALBANY STREET APT 1031A | | | | CAMBRIDGE | MA | | |
| 5503131 | VANDENHEUVEL JUDITH | 401 NORTH MONITEAU STREET | | | | CALIFORNIA | MO | 65018 | |
| 5478781 | VANDEPUTTE DOROTHY | 1818 45TH ST | | | | MOLINE | IL | | |
| 5438207 | VANDER INTERNATIONAL LLC | 7768 40TH AVE | | | | SACRAMENTO | CA | | |
| 5503132 | VANDER LATOSHA | 1291 BROAD STREET | | | | DERIDDER | LA | 70634 | |
| 5503133 | VANDERBEEK CYNTHIA | 206HONOUR ST | | | | GREENVILLE | SC | 29611 | |
| 5478782 | VANDERBROOK WHITNEY | 508 CONIFER DR WAYNE117 | | | | PALMYRA | NY | | |
| 5478783 | VANDERCOOK BRIAN | 2123 GRIERVIEW LANE | | | | CHARLOTTE | NC | | |
| 5503134 | VANDERCOOK LEAH | 3218 ST RT 82 136 | | | | MANTUA | OH | 44255 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5478784 | VANDEREAY JAKE | 2611 DAVID CT E | | | | TACOMA | WA | | |
| 5478785 | VANDERGALIEN RILEY | 105 PERRY ST APT 201 N | | | | GRAND LEDGE | MI | | |
| 5503135 | VANDERGRIFT PAMALA | 4037 WELCOME VALLEY | | | | ROANOKE | VA | 24014 | |
| 5478786 | VANDERHEYDEN PHILIP | 1603 ROSCO DRIVE | | | | WEST LAFAYETTE | IN | | |
| 5503137 | VANDERHOFF BRIDGET | PO BOX 743 | | | | FRANKLIN | NC | 28744 | |
| 5503138 | VANDERHOFF GERALDINE | 626 E NORTH ST | | | | PASS CHRIS | MS | 39571 | |
| 5503139 | VANDERHORST RAVONDA | 4433 LEAD MINE RD | | | | RALEIGH | NC | 27612 | |
| 5503140 | VANDERHORST SHARI | 1612 VOLUNTEER LN | | | | MT PLEASENT | SC | 29403 | |
| 5478787 | VANDERHYT RICK | 304 W GARFIELD AVE | | | | BARTONVILLE | IL | | |
| 5503141 | VANDERLAN LUANNE | 1222 NW 13TH AVE | | | | CAPE CORAL | FL | 33909 | |
| 5503142 | VANDERLEEDEN HAN | 43 FLORENTINE GDNS NONE | | | | SPRINGFIELD | MA | 01108 | |
| 5478789 | VANDERLICK TATUM | 8 WIMBLEDON | | | | ROCKWALL | TX | | |
| 5503143 | VANDERLUGT JAMES | 713 MISSOUIR AVE | | | | ST ROBERT | MO | 65584 | |
| 5478790 | VANDERMARK BRIAN | 17002 KILRENNY CT | | | | SPRING | TX | | |
| 5478791 | VANDERMARK CHRIS | 25 NICHOLS RD | | | | GANSEVOORT | NY | | |
| 5503144 | VANDERMARK SHIRLEY | 128 DANIEL ROAD | | | | ROCKY POINT | NC | 28457 | |
| 5503145 | VANDERMEER ERIKA | 22580 RD 130 | | | | ARCOLA | MS | 38722 | |
| 5503146 | VANDERMEER ROBERT | 407 N BEVERLY AVE | | | | VILLA PARK | IL | 60181 | |
| 5478792 | VANDERPLOEG KEITH | 15561 TYNDALL CT | | | | MANHATTAN | IL | | |
| 5503147 | VANDERPOOL BARBARA | 127 BULLHEAD ST | | | | KISSEE MILLS | MO | 65680 | |
| 5503148 | VANDERPOOL JAQUELINE | PO BOX 51 | | | | ROME | PA | 18837 | |
| 5503149 | VANDERPOOL STACY | 2910 KING JAMES WAY 2 | | | | FITCHBURG | WI | 53719 | |
| 5503150 | VANDERSLUIS JESSICA | 10612 SE 51ST AVE | | | | BELLEVIEW | FL | 34420 | |
| 5478794 | VANDERSNICK PAULA | 26500 WILSEY RD N | | | | ANNAWAN | IL | | |
| 5503151 | VANDERSPOE TONNYA | 5209 POSTON LANE | | | | NORFOLK | VA | 23513 | |
| 5478795 | VANDERSTEIN NANCY | 2212 CHESTERLAND AVE FL 2 | | | | LAKEWOOD | OH | | |
| 5503152 | VANDERVEEN LAURA | 24827 36TH AVE E | | | | SPANAWAY | WA | 98387 | |
| 5503153 | VANDERVEER SHALISHIA | 1520 WINANA AVE | | | | LINDEN | NJ | 07036 | |
| 5503154 | VANDERVOORT KATIE | 1543 N HACIENDA DR | | | | ONTARIO | CA | 91764 | |
| 5503155 | VANDERVORT BRANDY | 3295 S GREEN VALLEY WAY | | | | HUMBOLDT | AZ | 86329 | |
| 5503156 | VANDERWERFF JEFF | 1200 EST SENICA 4 | | | | DSM | IA | 50316 | |
| 5478796 | VANDERWEYST JOAN | 19387 7TH ST SE | | | | PRINCETON | MN | | |
| 5503157 | VANDERWORK TRACY | 51026 S CR 218 | | | | MUTUAL | OK | 73853 | |
| 5478797 | VANDERWYNGAARD WILLIAM | 59420 LAINE LN | | | | NEW HAVEN | MI | | |
| 5478798 | VANDERZANT DANIELA | 1220 INDIAN RUN DR APT 527 N | | | | CARROLLTON | TX | | |
| 5503158 | VANDEVANDER SHEILA | 35 HIGHLAND RD | | | | BETHEL PARK | PA | 15102 | |
| 5503159 | VANDEVENDER KIM | RT 1 BOX 23 A | | | | GREENBANK | WV | 24944 | |
| 5503160 | VANDEVENDER MICHAEL | 343 BACKDRAFT RD | | | | GREEN BAMK | WV | 24944 | |
| 5503161 | VANDEVER DAWN | 7302 E TAYLOR ST | | | | SCOTTSDALE | AZ | 85257 | |
| 5503162 | VANDEVER JOSHUA | 3098 A PANORAMA RD | | | | RIVERSIDE | CA | 92506 | |
| 5503163 | VANDEVER SHEILA | BX S 72 | | | | PREWITT | NM | 87045 | |
| 5478799 | VANDEVER THERESA | 503 E 18TH ST N | | | | TRENTON | MO | | |
| 5503164 | VANDEVER TINA M | IR 57 NAVAJO HSNG 66 | | | | CANONCITO | NM | 87026 | |
| 4133943 | Vandever, Lance | Redacted | | | | | | | |
| 5503165 | VANDEWALKER LORRIANE | PO BOX 1387 | | | | BROADWAY | NC | 27505 | |
| 5503166 | VANDEWALLE DESI | 910 COUNTRY SIDE ST | | | | HEMET | CA | 92545 | |
| 5503167 | VANDEWART STACI A | 1205 RANCHO RD | | | | ROSWELL | NM | 88203 | |
| 5503168 | VANDIFORD LESLIE | 0 0 | | | | BELL ARTHER | NC | 27828 | |
| 5503169 | VANDINE BRANDY | 523 W END AVE | | | | CORAOPOLIS | PA | 15108 | |
| 5503170 | VANDIVER HAYLEIGH | 2361 MASSILON RD | | | | AKRON | OH | 44312 | |
| 5503171 | VANDIVER KIERA | 800 WASHINGTON ST APT 5A | | | | ANDERSON | SC | 29624 | |
| 5503172 | VANDLING JAMES | 5060 AVENIDA DEL SOL DR | | | | RALEIGH | NC | 27616 | |
| 5503173 | VANDMEMARK VICTOR | 4314 POST ROAD | | | | TRAINOR | PA | 19061 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5503174 | VANDNA KUNDRA | 2518 STEPHENS GRANT DR | | | | SUGAR LAND | TX | 77479 | |
| 5438209 | VANDO NATURALS D B A CLOTHO | 2315 AVENUE | | | | XBROOKLYN | NY | | |
| 5503175 | VANDOO CARINE | 2138 ALICE AVE | | | | OXON HILL | MD | 20745 | |
| 5503176 | VANDOO DIANA | 1204 E 86TH STREET | | | | BROOKLYN | NY | 11236 | |
| 5503177 | VANDORIN LAURA A | P O BOX 505 | | | | CASTLE POINT | NY | 12511 | |
| 5503178 | VANDOVINOS MARIA | 605 CENTERROAD J104 | | | | EVERETT | WA | 98204 | |
| 5438211 | VANDUE CORPORATION | 8333 ARJONS DR SUITE A | | | | SAN DIEGO | CA | | |
| 5503179 | VANDUNK MALCOLM | 108 CALENDER | | | | DORCHESTER | MA | 02124 | |
| 5478801 | VANDUYN LEE | 3845 W US Highway 40 | | | | Greenfield | IN | 46140-9592 | |
| 5503180 | VANDUYN SHIRLEY | 2118 C ST | | | | AUGUSTA | GA | 30904 | |
| 5503181 | VANDY CHEA | 2325 RAYMOND AVE | | | | SIGNAL HILL | CA | 90755 | |
| 5503182 | VANDY MITCHELL | 809 ALEX WAY | | | | MT JULIET | TN | 37122 | |
| 5503183 | VANDYKE CECILIA | P O BOX 55083 | | | | LEXINGTON | KY | 40555 | |
| 5503184 | VANDYKE DENISE | 2598 SMART 2 | | | | BEAUMONT | TX | 77701 | |
| 5503185 | VANDYKE MISTY | 27444 TATUM RD | | | | UNIONVILLE | VA | 22567 | |
| 5503186 | VANDYKE ROBERTA | 515 MARY ST | | | | PEORIA | IL | 61603 | |
| 4871084 | VANDYKE WHOLESALE | 8245 NEW CALHOUN RD | | | | ADAIRSVILLE | GA | 30103 | |
| 5820460 | Vandyke, Gloria | Redacted | | | | | | | |
| 5503187 | VANDYKEN AMY | 513 REEVES ST | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5478802 | VANDYKEN MICHAEL | 259 E REFUGE LOOP | | | | VAIL | AZ | | |
| 5503188 | VANDYNE ANN T | 3017 ORCHARD ST | | | | WEIRTON | WV | 26062 | |
| 5478804 | VANDYNE KEITH | 3580 ADAMSVILLE RD | | | | ZANESVILLE | OH | | |
| 5503189 | VANDYNE MARIA | 5500 CONFETTI DR B6 | | | | EL PASO | TX | 79912 | |
| 5503190 | VANDYNE PHILIPPA W | 12325 PAWLEYS MILL CIR | | | | RALEIGH | NC | 27614 | |
| 5503191 | VANECHAUTE SHEENA | 141 LINDSEY AVE | | | | BUCHANAN | NY | 10511 | |
| 5478805 | VANECK BETH | 4800 HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | | |
| 5503192 | VANEESA MOBLEY | 2090 COUNTY ROAD 565 | | | | HANCEVILLE | AL | 35077 | |
| 5503193 | VANEESHA GREEN | XXXX | | | | KILLEEN | TX | 77024 | |
| 5478806 | VANEFFEN JANET | 2935 OLD GLORY RD | | | | VIRGINIA BEACH | VA | | |
| 5478807 | VANEGAS ADRIANA | 1100 SEAGATE AVE APT 242 | | | | NEPTUNE BEACH | FL | | |
| 5503194 | VANEGAS FATIMA | 11573 NW 4 WAY | | | | MIAMI | FL | 33144 | |
| 5503195 | VANEGAS JOHANNA | 500 STONEWOOD ST | | | | DOWNEY | CA | 90241 | |
| 5478808 | VANEGAS PATRICIA | 11955 LURAY LANE | | | | DUNKIRK | MD | | |
| 5503196 | VANEISHA MADISON | 3286 CANYON RD | | | | MEMPHIS | TN | 38134 | |
| 5503197 | VANELEE VELEZ | 15 CHESTNUT ST | | | | SOUTHBRIDGE | MA | 01550 | |
| 5503198 | VANELSA TAYLOR | 1000 EAST BAKER HWY APT B 1 | | | | DOUGLAS | GA | 31533 | |
| 5503199 | VANELY MONTANO | 1815 LOCUST AVE APT 4 | | | | LONG BCH | CA | 90806 | |
| 5503200 | VANENKEVORT STEVE | 1861 12TH RD | | | | BARK RIVER | MI | 49807 | |
| 5503202 | VANES RODRIGUEZCARRASQU | URB LAGO ALTO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5503203 | VANESA LOPEZ | 15304 STUDYBAKER | | | | NORWALK | CA | 90220 | |
| 5503204 | VANESA RIVERA | HC 02 BOX 13891 | | | | AGUAS BUENAS | PR | 00703 | |
| 5503205 | VANESA TORO | BO VENEZUELA C BRUMBAGH | | | | TRUJILLO ALTO | PR | 00976 | |
| 5503206 | VANESE MOREL | 347 HAMILTON AVE | | | | WATERTOWN | CT | 06795 | |
| 5503207 | VANESHA THOMAS | 3621 EAST 156TH ST | | | | CLEVELAND | OH | 44105 | |
| 5503208 | VANESHA WILLIAMS | 6425 S LOWE AVE | | | | CHICAGO | IL | 60621 | |
| 5503210 | VANESSA A ALVAREZ | 1433 S AVINTA REGULO | | | | TUCSON | AZ | 85710 | |
| 5503211 | VANESSA ACORD | 464 SHERWOOD PL | | | | TEHACHAPI | CA | 93561 | |
| 5503212 | VANESSA AITKEN | 4648 FIELDING KNOTT RD | | | | OXFORD | NC | 27565 | |
| 5503213 | VANESSA AMAYA | 834 GREEN PARK ST | | | | SAN ANTONIO | TX | 78277 | |
| 5503214 | VANESSA AMPAW | 2015 DORCHESTER ROAD | | | | BROOKLYN | NY | 11226 | |
| 5503215 | VANESSA APODACA | PO BOX 1502 | | | | LYNWOOD | CA | 90262 | |
| 5503216 | VANESSA ARVIZU | LIZ GALVEZ | | | | SN BERNARDINO | CA | 92411 | |
| 5503217 | VANESSA AWARE | 12708 THRAVES AVE | | | | CLEVELAND | OH | 44125 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5503218 | VANESSA BACA | 815 CENTER STREET | | | | HENDERSON | NV | 89015 | |
| 5503219 | VANESSA BAEZ | 5105 LOCUST AVE | | | | KANSAS CITY | KS | 66106 | |
| 5503220 | VANESSA BAEZ MUNIZ | HC 3 BOX 7026 | | | | GUAYNABO | PR | 00971 | |
| 5503221 | VANESSA BALDWIN-CHESTNUT | 4064 RACE RD | | | | LEX | KY | 40508 | |
| 5503222 | VANESSA BANNISTER | 2107 N DIXIE | | | | WEST PALM BEACH | FL | 33407 | |
| 5503223 | VANESSA BARGAS | 536 S GREEN | | | | WICHITA | KS | 67211 | |
| 5503224 | VANESSA BARRETT | 19307 SCARLET COVE DR | | | | TOMBALL | TX | 77375 | |
| 5503225 | VANESSA BELL | 4778 CANOE CT | | | | BLAINE | WA | 98230 | |
| 5503226 | VANESSA BELLARD | 2113 5TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5503227 | VANESSA BERUMEN | 5934 LIMONITE AVENUE | | | | RIVERSIDE | CA | 92509 | |
| 5503228 | VANESSA BLAKE | 4209 N 74TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5503229 | VANESSA BONTY | 2117 WEST 24TH ST | | | | LORAIN | OH | 44052 | |
| 5503230 | VANESSA BROWN | 8937 WALTHAM WOODS RD | | | | BALTIMORE | MD | 21234 | |
| 5503231 | VANESSA CARRASCO | 386 PERSIAN AVE | | | | HENDERSON | NV | 89015-1720 | |
| 5503232 | VANESSA CECELIA FERNANDEZ | 9300 EL BORDO APT 213 | | | | ATASCADERO | CA | 93423 | |
| 5503233 | VANESSA CHAVEZ | 955 E VISTA CHINO APT 15 | | | | PALM SPRINGS | CA | 92262-3251 | |
| 5503234 | VANESSA CHESTANG | 9111 VIRGIL | | | | REDFORD | MI | 48239 | |
| 5503235 | VANESSA CHUBB | 492 OPTT AVE | | | | COLUMBUS | OH | 43220 | |
| 5503236 | VANESSA COLLAZO | HC 04 BOX 4364 | | | | HUMACAO | PR | 00791 | |
| 5503237 | VANESSA COLON | 17704 FAIRWAY DR | | | | CLEVELAND | OH | 44135 | |
| 5503238 | VANESSA CONTRERAS | 2247 VALLEY BLVD | | | | POMONA | CA | 91768 | |
| 5503239 | VANESSA CORREA | 410 AUSTRALIAN WAY | | | | DAVENPORT | FL | 33897 | |
| 5503240 | VANESSA CROOM | 5080 BYAS RD | | | | WDGEFIELD | SC | 29168 | |
| 5503241 | VANESSA CROWE | 505 5TH ST NE | | | | PUYALLUP | WA | 98372 | |
| 5503242 | VANESSA CRUZ | 1147 N LEWELLEN | | | | WICHITA | KS | 67203 | |
| 5503243 | VANESSA CRYDER | 1667 STONE RD LOT 16 | | | | CHILLICOTHE | OH | 45601 | |
| 5503244 | VANESSA CUBI | 5000 VILLALBA APTS 41 | | | | VILLALBA | PR | 00766 | |
| 5503245 | VANESSA CUMMINGS | POBOX 777 | | | | NORRISTOWN | PA | 19401 | |
| 5503246 | VANESSA CUYLER | 8 LEMON WAY | | | | PHENIX CITY | AL | 36869 | |
| 5503247 | VANESSA D ALEXANDER | 2465 DERHAKE RD | | | | ST LOUIS | MO | 63033 | |
| 5503248 | VANESSA D JENKINS | 1203 8TH STREET | | | | PC | AL | 36867 | |
| 5503249 | VANESSA DAVIS | 29339 NAYLOR MILL RD | | | | SALISBURY | MD | 21801 | |
| 5503250 | VANESSA DEVONISH | 8553 GREENBELT ROAD | | | | GREENBELT | MD | 20770 | |
| 5503251 | VANESSA DICKRIEDE | 4477 LAFRANCE ST | | | | NEWTON FALLS | OH | 44444 | |
| 5503252 | VANESSA DONAWAY | 501 LOBLOLLY LN | | | | SALISBURY | MD | 21801 | |
| 5503253 | VANESSA DUENES | 1339 TENAYA DR | | | | MODESTO | CA | 95354 | |
| 5503254 | VANESSA E CHATMAN | 1121 NW 23RD TER | | | | FORT LAUDERDALE | FL | 33311 | |
| 5503255 | VANESSA EADES | 3017 KELLER ST | | | | MODESTO | CA | 95355 | |
| 5503256 | VANESSA EDWARDS | 3329 POPLAR DRIVE | | | | UPPER MARLBORO | MD | 20774 | |
| 5503257 | VANESSA ELLISON | 3603 ELLIOT BOULEVARD | | | | AUGUSTA | GA | 30906 | |
| 5503258 | VANESSA FACUNDO | 2277 BAY STREET | | | | SAGINAW | MI | 48602 | |
| 5503259 | VANESSA FARLEY | 123 APT K COLONIAL DRIVE | | | | READING | PA | 19607 | |
| 5503260 | VANESSA FELTON | 1961 MCQUADE ST | | | | JACKSONVILLE | FL | 32209 | |
| 5503261 | VANESSA FENNER | 88 KECIA CT | | | | LAKE ODESSA | MI | 48849 | |
| 5503262 | VANESSA FERRER | 911 E VENTURA ST | | | | SANTA PAULA | CA | 93060 | |
| 5503263 | VANESSA FLIGHT | 77 VAN EVERA RD | | | | TALLMADGE | OH | 44278 | |
| 5503264 | VANESSA FLORES | 542 S EXTENSION RD | | | | MESA | AZ | 85210 | |
| 5503265 | VANESSA FOGLE | 1987 LAKE CHASE LN | | | | JONESBORO | GA | 30236 | |
| 5503266 | VANESSA FORD | 23327 SW 60TH AVE | | | | BOCA RATON | FL | 33428 | |
| 5503267 | VANESSA FUENTES | 910 NORTH MICHIGAN | | | | ROSWELL | NM | 88201 | |
| 5503268 | VANESSA GARCIA | 7975 S SAINT LOUIS AVE | | | | CHICAGO | IL | 60652 | |
| 5503269 | VANESSA GARLAND | 44219 FREER WAY | | | | QUARTZ HILL | CA | 93536 | |
| 5503270 | VANESSA GARZA | 2832 MCDOWELL RD | | | | BRIDGEVILLE | DE | 19933 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5503271 | VANESSA GLOVER | 7918 GOODMAN AVENUE 2 | | | | CLEVELAND | OH | 44105 | |
| 5503272 | VANESSA GOMEZ | 21923 ELAINE | | | | HAWAIIAN GDNS | CA | 90716 | |
| 5503273 | VANESSA GONZALEZ | 1198 SONAMA AVE | | | | SEASIDE | CA | 93955 | |
| 5503274 | VANESSA GUTIERREZ | 709 19TH AVE W | | | | BRADENTON | FL | 34205 | |
| 5503275 | VANESSA GUZMAN | AVE LUIS MUNOZ MARIN H10 ALTOS | | | | CAGUAS | PR | 00725 | |
| 5503276 | VANESSA HADLEY | RT 2 BOX 303 | | | | DUNCAN | OK | 73533 | |
| 5503277 | VANESSA HALL | 135 STARDUST WAY | | | | HARLEYVILLE | SC | 29448 | |
| 5503278 | VANESSA HAMMOND | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | DE | 19709 | |
| 5503279 | VANESSA HAMPTON | 170 CEDAR CREEK DR | | | | DOVER | AR | 72837 | |
| 5503280 | VANESSA HARTLINE | 2103 W ORMBSY AVE | | | | LOUISVILLE | KY | 40210 | |
| 5503281 | VANESSA HAUCK | 8628 POWHATAN RD | | | | KING GEORGE | VA | 22485 | |
| 5503282 | VANESSA HERNANDEZ | 481 N EUCALYPTUS | | | | BLYTHE | CA | 92225 | |
| 5503283 | VANESSA HERRERA | MIAMI | | | | MIAMI | FL | 33138 | |
| 5503284 | VANESSA HIGHME | 153 PC 362 ROAD | | | | POPLAR GROVE | AR | 72374 | |
| 5503285 | VANESSA HOLDEN | PO BOX 411 | | | | HAVRE DE GRAC | MD | 21078 | |
| 5503286 | VANESSA HOYLE | PLEASEENTERADDRESS | | | | LAWNDALE | NC | 28090 | |
| 5503287 | VANESSA HUNTER | 843 WOODLAND WAY | | | | HAGERSTOWN | MD | 21742 | |
| 5503288 | VANESSA HYLER | 3304 WOODLAND AVE | | | | KANSAS CITY | MO | 64109 | |
| 5503289 | VANESSA J BERRIOS | 324 EAST 5TH ST | | | | MIRANDO CITY | TX | 78369 | |
| 5503290 | VANESSA JACKSON | 3127 N SAWYER AVE | | | | CHICAGO | IL | 60618 | |
| 5503291 | VANESSA JOCHMAN | 4440 EL CAMINO REAL | | | | LOS ALTOS | CA | 94022 | |
| 5503292 | VANESSA JONES | 150 SWEET GRASS ST | | | | GARDEN RIVER | ON | | CANADA |
| 5503293 | VANESSA JOYCE | 4142 N WALNUT RD | | | | LAS VEGAS | NV | 89115 | |
| 5503294 | VANESSA JUST SEALS HAMBURG | 149 A GALLAHAR VEIW DR | | | | KINGSTON | TN | 37763 | |
| 5503295 | VANESSA KEEN | 5538 S OBRIEN AVE | | | | CUDAHY | WI | 53110 | |
| 5503296 | VANESSA KESSAY | PO BOX 1311 | | | | WHITERIVER | AZ | 85941 | |
| 5503297 | VANESSA L HURLEY | 1355 IMPERIAL CT APT D | | | | TROY | OH | 45373 | |
| 5503298 | VANESSA L NINO | 4625 S FAIRFIELD AVE | | | | CHICAGO | IL | 60632 | |
| 5503299 | VANESSA LABRIE | 2391 PINE LAKE AVE | | | | KEEGO HARBOR | MI | 48320 | |
| 5503300 | VANESSA LAUREANO | 264 C MAGA LOS FLAMBOYANE | | | | GURABO | PR | 00778 | |
| 5503301 | VANESSA LEDGER | 5302 ALMIRA RD | | | | SOUTH GATE | CA | 90280 | |
| 5503302 | VANESSA LINTON | 318 EAST 24TH STREET | | | | RESERVE | LA | 70084 | |
| 5503303 | VANESSA LOFARO | 3138 GRAPE ST | | | | SAN DIEGO | CA | 92102 | |
| 5503304 | VANESSA LOPEZ | 1827 COUNTRY CLUB BLVD | | | | STOCKTON | CA | 95204 | |
| 5503305 | VANESSA LUNA | 2219 MADISON ST | | | | LAREDO | TX | 78040 | |
| 5503306 | VANESSA M GOMEZ | 806 E FIR AVE | | | | MCALLEN | TX | 78501 | |
| 5503307 | VANESSA MANJARRES | 1180W SAN YSIDRO BLVD APT7 | | | | SAN YSIDRO | CA | 92173 | |
| 5503308 | VANESSA MARKS | 4109 W 7TH AVE | | | | PINE BLUFF | AR | 71603 | |
| 5503309 | VANESSA MARQUEZ | 1108 VISTA GRANDE NW | | | | ALBUQUERQUE | NM | 87105 | |
| 5503310 | VANESSA MARTIN | 2 VENTURI RD | | | | BALTIMORE | MD | 21220 | |
| 5503311 | VANESSA MARTINEZ | 8735 NORTH LAMAR BLVD | | | | AUSTIN | TX | 78753 | |
| 5503312 | VANESSA MCCARRIE | NOT APP | | | | LAS VEGAS | NV | 95405 | |
| 5503313 | VANESSA MCCOY | 445 TOTTEN POND ROAD | | | | WALTHAM | MA | 02451 | |
| 5503314 | VANESSA MCCRAY | 30 CROSS STREET EAST | | | | LITHONIA | GA | 10532 | |
| 5503315 | VANESSA MCDONALD | 1515 RAY RD APT 104 | | | | HYATTSVILLE | MD | 20782 | |
| 5503316 | VANESSA MCNEIL | 3529 10TH ST NW | | | | WASHINGTON | DC | 20010 | |
| 5503317 | VANESSA MIJARES | 2601 JEROME AVE | | | | YAKIMA | WA | 98902 | |
| 5503318 | VANESSA MILLER | 12538 MONTEREY HWY | | | | MONTEREY | TN | 38574 | |
| 5503319 | VANESSA MOJICA RUIZ | HC 01 BOX 8241 | | | | JUNCOS | PR | 00777 | |
| 5503320 | VANESSA MOLINA | 1024 WEST BECHER STREET | | | | MILWAUKEE | WI | 53215 | |
| 5503321 | VANESSA MORALES | 172 CATHERINE ST APT 3 | | | | BRIDGEPORT | CT | 06604 | |
| 5503322 | VANESSA MORALEZ | 3607 IRMA STREET | | | | YOUNGSTOWN | OH | 44502 | |
| 5503323 | VANESSA MOREIRA | 3617 W ARMITAGE | | | | CHGO | IL | 60647 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5503324 | VANESSA MYERS | 13727 WAGON WAY | | | | SILVER SPRING | MD | 20906 | |
| 5503326 | VANESSA NEGRON | MONTE BRISA 5 CALLE 18 P12 FAJARDO | | | | FAJARDO | PR | 00738 | |
| 5503327 | VANESSA NINO | 4625 S FAIRFIELD AVE | | | | CHICAGO | IL | 60632 | |
| 5503328 | VANESSA NOLASCO | 229 E DURIAN AVE | | | | COALINGA | CA | 93210 | |
| 5503329 | VANESSA OBADINA | 18436 ROSELAND BLVD | | | | LATHRUP VILLA | MI | 48076 | |
| 5503331 | VANESSA OVALLES | 13121 TWIN OAKS | | | | MESQUITE | TX | 75149 | |
| 5503332 | VANESSA P SOMA | 92-1455 ALOHA BLVD | | | | OCEANVIEW | HI | 96737 | |
| 5503333 | VANESSA PACINI | 158 MYRTLE AVE | | | | IRVINGTON | NJ | 07111 | |
| 5503334 | VANESSA PACKINGHAM | 108 W HUSTON | | | | SPRINGFIELD | IL | 62707 | |
| 5503335 | VANESSA PADIN | 4625 S FAIRFIELD AVE | | | | CHICAGO | IL | 60632 | |
| 5503336 | VANESSA PAGAN | HC 03 BOX 15080 | | | | AGUAS BUENAS | PR | 00703 | |
| 5503337 | VANESSA PENA | 1230 KENDIS CIRCLE | | | | YOUNGSTOWN | OH | 44505 | |
| 5503338 | VANESSA PEREIRA | URB LIRIOS CALA 14 CALLE SAN SIPRI | | | | JUNCOS | PR | 00777 | |
| 5503339 | VANESSA PEREZ | 36 SHULTAS PL | | | | HARTFORD | CT | 06114 | |
| 5503340 | VANESSA PERKINS | 1584 CORDOVA AVE | | | | LAKEWOOD | OH | 44107 | |
| 5503341 | VANESSA PINEIRO | 145 HANCOCK ST | | | | LAWRENCE | MA | 01841 | |
| 5503343 | VANESSA PRICE | 5022 RENO | | | | PHILADELPHIA | PA | 19149 | |
| 5503344 | VANESSA PRICKETT | NA | | | | CHICAGO | IL | 60707 | |
| 5503345 | VANESSA R EDWARDS | 5619 REGENACY PARK CT APT 12 | | | | SUITLAND | MD | 20746 | |
| 5503346 | VANESSA R STEELE | 636 N PEPPER ST | | | | WOODLAKE | CA | 93286 | |
| 5503347 | VANESSA RAY | 8625 WINKLER DR | | | | HOUSTON | TX | 77017 | |
| 5503348 | VANESSA RELIFORD | 1613 HOLLY STREET | | | | LONGVIEW | TX | 75602 | |
| 5503349 | VANESSA RICO | 109A PEACH DRIVE | | | | WALHALLA | SC | 29691 | |
| 5503350 | VANESSA RIOS | 1420 PROSPECT ST | | | | PALATKA | FL | 32177 | |
| 5503351 | VANESSA RIVERA | 574 OAK BRANCH CIR | | | | KISSIMMEE | FL | 34758 | |
| 5503352 | VANESSA ROBERTS | 402 8TH ST | | | | NEW CASTLE | DE | 19720 | |
| 5503355 | VANESSA SALAIS | GET | | | | IOWA CITY | IA | 52240 | |
| 5503356 | VANESSA SALAZAR | 1301 N 48TH ST APT1 | | | | PHOENIX | AZ | 85008 | |
| 5503357 | VANESSA SANCHEZ | 2700 WEST C ST LOT 153 | | | | GREELEY | CO | 80631 | |
| 5503358 | VANESSA SANTOS | 2414 N RAMONIA CIR | | | | TAMPA | FL | 33612 | |
| 5503359 | VANESSA SEA HINTON | 4551 S WHITE MOUNTAIN RD 3 | | | | SHOW LOW | AZ | 85901 | |
| 5503360 | VANESSA SELVAGE | 2641 68TH AVE | | | | BATON ROUGE | LA | 70807 | |
| 5503361 | VANESSA SEPULVEDA | 5100 W 79TH PLACE | | | | BURBANK | IL | 60459 | |
| 5503363 | VANESSA SERRANO VALLE | 78819 TACAMBARO ERENDIRA | | | | JUAREZ | | 32457 | MEXICO |
| 5503364 | VANESSA SHEPARD | 3022 AVE V | | | | BROOKLYN | NY | 11221 | |
| 5503365 | VANESSA SHULL | 711 BRAEMORE CT NW | | | | CONOVER | NC | 28613 | |
| 5503366 | VANESSA SILVA | 3735 WHISTLEWOOD LANE | | | | INDPLS | IN | 46239 | |
| 5503367 | VANESSA SILVERSMITH | 3601 YUCCA DR NW APT A | | | | ALBUQERQUE | NM | 87210 | |
| 5503368 | VANESSA SIMMONS | 4735 W WEST END BSMT | | | | CHICAGO | IL | 60644 | |
| 5503369 | VANESSA SIMON | 9800 RIGGS RD | | | | HYATTSVILLE | MD | 20783 | |
| 5503370 | VANESSA SIMS | 4275 OVERTON CR | | | | MEMPHIS | TN | 38127 | |
| 5503371 | VANESSA SMITH | 1505 MALIBU PLACE | | | | NEWPORT NEWS | VA | 23608 | |
| 5503373 | VANESSA SPRAGGINS | 1108 S CALIFORNIA AVE | | | | CHICAGO | IL | 60612 | |
| 5503374 | VANESSA STACEY | 11260 MORRISH RD | | | | MONTROSE | MI | 48457 | |
| 5503375 | VANESSA STANFORD | 12602 HOBBS TERRACE DR | | | | TOMBALL | TX | 77377 | |
| 5503376 | VANESSA STEVENS | 1510 UNIONPORT ROAD | | | | BRONX | NY | 10462 | |
| 5503377 | VANESSA STOKER | 4550 OLD EASLEY BRIGE RD | | | | EASLEY | SC | 29642 | |
| 5503378 | VANESSA SUAREZ | 1304 N 49TH AVE | | | | OMAHA | NE | 68132 | |
| 5503379 | VANESSA SULLIVAN | 9687 CORY ROAD | | | | OLIVE HILL | KY | 41164 | |
| 5503380 | VANESSA SWANIGAN L | 411 N KENDALL DRIVE | | | | INDEPENDENCE | MO | 64056 | |
| 5503381 | VANESSA TAYLOR | 802 W PARKER RD | | | | GREENVILLE | SC | 29611 | |
| 5503382 | VANESSA TEAMCASADO | 28794 PLUTO ST | | | | HAYWARD | CA | 94544 | |
| 5503384 | VANESSA THOMAS | 154 HANSBURY AVE | | | | NEWARK | NJ | 07112 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6389 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5503385 | VANESSA TORRES | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5503386 | VANESSA TRENT | 12106 BIRCHVIEW DR | | | | CLINTON | MD | 20735 | |
| 5503387 | VANESSA VALDES | 6960 NW 186 ST UNIT 2-321 | | | | HIALEAH | FL | 33015 | |
| 5503388 | VANESSA VANCE | 225 ARNOLD BLV 44 | | | | ABILENE | TX | 79605 | |
| 5503389 | VANESSA VANESSAMAYLE | 100 HIGH AVENUE | | | | WATERFORD | OH | 45786 | |
| 5503390 | VANESSA VARGAS | 9333 W ELWOOD ST NONE | | | | TOLLESON | AZ | 85353 | |
| 5503391 | VANESSA VICKERS | 500 WEST COLUMBUS APT105 | | | | BAKERSFIELD | CA | 93301 | |
| 5503392 | VANESSA VIDANA | 4747 JURUPA AVE APT 83 | | | | RRIVERSIDE | CA | 92506 | |
| 5503393 | VANESSA VITAL | 14-3460 NANAWALE BLVD | | | | PAHOA | HI | 96778 | |
| 5503394 | VANESSA W TORRES | 46 FULTIM WAY | | | | CONGERS | NY | 10920 | |
| 5503395 | VANESSA WALKER | 1330 GEORGE AVE | | | | HENDERSON | NV | 89015 | |
| 5503396 | VANESSA WHALEY | 52 MOYER LN | | | | BRIDGEVILLE | DE | 19933 | |
| 5503397 | VANESSA WHITE | 307 VILLAGE DR | | | | BLYTHE | CA | 92225 | |
| 5503398 | VANESSA WIGGINS | 4826 WALFORD RD | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5503399 | VANESSA WILLIAMS | 5736 AKRON CT | | | | LAS VEGAS | NV | 89142 | |
| 5503400 | VANESSA WILSON | 2505 HEIMAN STREET | | | | NASHVILLE | TN | 37208 | |
| 5503401 | VANESSA WINKLER | 2415 CENTREL | | | | ANDERSON | IN | 46016 | |
| 5503402 | VANESSA WINSTON | 3883 POTOMAC WALK COURT | | | | LOGANVILLE | GA | 30052 | |
| 5503403 | VANESSA WORTHAM | 2211 34TH ST N APT 5103 | | | | TEXAS CITY | TX | 77590 | |
| 5503404 | VANESSA WYLDES | 5656 N 17TH AVE E-17 | | | | PHOENIX | AZ | 85015 | |
| 5503405 | VANESSIA KELLEY | 24510 OUTER DRIVE | | | | MELVINDALE | MI | 48122 | |
| 5503406 | VANESSS MILLER | 1230 GATE FORREST | | | | CAVE CITY | KY | 42127 | |
| 5503407 | VANETTA BONNER | 1401 NEW YORK AVE NE APT | | | | WASHINGTON | DC | 20002 | |
| 5503408 | VANETTA JACKSON | 3558 FITZGERALD ST | | | | JACKSONVILLE | FL | 32254 | |
| 5503409 | VANETTA JONES | 18503 BOYSENBERRY DR APT 121 | | | | GAITHERSBURG | MD | 20879 | |
| 5503410 | VANETTE MATHEWS ARRINGTON | 7747 SCOTLAND DR | | | | GAITHERSBURG | MD | 20877 | |
| 5503411 | VANEZA BERNAVE | 2785 WARMBREEZE WAY | | | | LAS VEGAS | NV | 89129 | |
| 5503413 | VANFOSSEN MATT | 43 LYNN ST | | | | RICHWOOD | OH | 43344 | |
| 5503414 | VANFOSSON KAY | 6053 LAKE CLUB PL | | | | COLUMBUS | OH | 43232-3156 | |
| 5503415 | VANG CHEE | XXX | | | | ST PAUL | MN | 55106 | |
| 5478809 | VANG CHOUA | 19438 COUNTY ROAD 209 | | | | UNION STAR | MO | | |
| 5478810 | VANG JUDAH | 1520 E PINE AVE | | | | LOMPOC | CA | | |
| 5478811 | VANG KHAM | 803 W MORROW DR | | | | PHX | AZ | | |
| 5478812 | VANG LEE A | 1138 VANDERBRAAK ST | | | | GREEN BAY | WI | | |
| 5503416 | VANG MAIV | 425 LABORE RD | | | | LITTLE CANADA | MN | 55117 | |
| 5438227 | VANG MELODY | 715 CASE AVENUE EAST | | | | ST PAUL | MN | | |
| 5503417 | VANG MO | 4606 E ANDREWS AVE APT 10 | | | | FRESNO | CA | 93726 | |
| 5503418 | VANG NIVONG | 2547 GREENLEAF CIR | | | | MODESTO | CA | 95354 | |
| 5438229 | VANG PAJFUABCHA | 350 ROSE AVE EAST | | | | ST PAUL | MN | | |
| 5503419 | VANG SHOUA | 723 MCDONOUGH ST | | | | EAU CLAIRE | WI | 54703 | |
| 5503420 | VANGA ROMAN L | 9064 SECTOR FITO VALLE | | | | QUEBRADILLAS | PR | 00678 | |
| 5503421 | VANGELA COBURN | 116 DREW LN | | | | WAUKEGAN | IL | 60085 | |
| 5503422 | VANGELDER MARIA X | 8105 CORN MTN PL NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5503423 | VANGIESEN CHARLES T | 36713 HUNTER CAMP | | | | LISBON | OH | 44432 | |
| 5503424 | VANGORDER SUSAN | P O BOX 1131 | | | | MILTON | NH | 03851 | |
| 5503425 | VANGOSEN JUSTINE | 1588 ST RT 43 LOT 13 | | | | RICHMOND | OH | 43944 | |
| 5503426 | VANGUARD CLEANING SYSTEMS OF G | | | | | | | | |
| 5503427 | VANGUARD INTEGRITY PROFESSIONA | | | | | | | | |
| 4869862 | VANGUARD INTEGRITY PROFESSIONALS, INC. | ATT: OFFICE OF GENERAL COUNSEL | 6625 S EASTERN AVE, SUITE 100 | | | LAS VEGAS | NV | 89119 | |
| 4880154 | VANGUARD PRODUCTS GROUP | P O BOX 102072 | | | | ATLANTA | GA | 30368 | |
| 5478814 | VANGUNDA ROBERT | 15144 STATE HIGHWAY 59 | | | | NOEL | MO | | |
| 5478815 | VANHELDER JULIA | 8144 N 68TH ST | | | | PARADISE VALLEY | AZ | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5503430 | VANHOFF ROBIN | 625 MACKINAC | | | | S MILWAUKEE | WI | 53172 | |
| 5503431 | VANHOLLAND TINA | PO BOX1533 | | | | CAMBRIDGE | OH | 43725 | |
| 5478816 | VANHOLLEBEKE CATHERINE | 1322 EASTWIND DRIVE | | | | EARLY | TX | | |
| 5503432 | VANHOOK KIERA | 111 HIGHLAND AVE | | | | BURLINGHTON | NC | 27217 | |
| 5503433 | VANHOOK RENA | 2742 WOODBURY COURT | | | | BURLINGTON | NC | 27217 | |
| 4907847 | Vanhook Service Co., Inc. | Harris Beach PLLC | Attn: Wendy A. Kinsella | 333 West Washington Street., Suite 200 | | Syracuse | NY | 13202 | |
| 5840196 | VanHook Service Co., Inc. | Harris Beach PLLC | Attn:  Wendy A. Kinsella | 333 West Washington St., Suite 200 | | Syracuse | NY | 13202 | |
| 5840116 | VanHook Service Co., Inc. | Harris Beach PLLC | Attn: Wendy A. Kinsella | 333 West Washington St., Suite 200 | | Syracuse | NY | 13202 | |
| 5840477 | VanHook Service Co., Inc. | Harris Beach PLLC | Attn: Wendy A. Kinsella | 333 West Washington St., Suite 200 | | Syracuse | NY | 13202 | |
| 5840459 | VanHook Service Co., Inc. | Harris Beach PLLC | Attn:  Wendy A. Kinsella | 333 West Washington St., Suite 200 | | Syracuse | NY | 13202 | |
| 5840072 | VanHook Service Co., Inc. | Harris Beach PLLC | Attn: Wendy A. Kinsella, Esq. | 333 West Washington St., Suite 200 | | Syracuse | NY | 13202 | |
| 5478817 | VANHOOREBECK TORI | 209 THORNCREST DR | | | | APEX | NC | | |
| 5503434 | VANHOOSE AMANDA K | 9916 B ST RT 335 | | | | MINFORD | OH | 45653 | |
| 5478819 | VANHOOSE LINDA | 5790 BUCKNER LANE | | | | PADUCAH | KY | | |
| 5503435 | VANHOOSE SHIRLEY | 1527 WEST LITTLE KANAWHA HWY | | | | GRANTSVILLE | WV | 26147 | |
| 5503436 | VANHOOSE TERRI | HENDERSON TR 44 | | | | HENDERSON | WV | 25106 | |
| 5503437 | VANHOOZER SARAH | 912 SUMMIT ST | | | | BELLE FOURCHE | SD | 57717 | |
| 5503438 | VANHORN CANDACE | 2241 LEE AVE | | | | GRANITE CITY | IL | 62040 | |
| 5478820 | VANHORN DONALD | 34363 WILLOWVIEW RD | | | | TECUMSEH | OK | | |
| 5503439 | VANHORN JUSTIN | 91 BIRCH STREET | | | | SUTTON | WV | 26610 | |
| 5503440 | VANHORN PAUL | 3201 N KENTUCKY 54 | | | | ROSWELL | NM | 88201 | |
| 5503441 | VANHOUSEN GLINDA | P O BOX 1744 | | | | BAINBRIDGE | GA | 39818 | |
| 5503442 | VANHOUSEN WILLIAM | 4322 NORTHERN AVE | | | | KANSAS CITY | MO | 64133 | |
| 5478821 | VANHOUTE DUSTIN | 2609 COAL OIL DRIVE | | | | KILLEEN | TX | | |
| 4873418 | VANHOUTEN ELECTRIC | BRYCE VANHOUTEN | 305 OHIO | | | RED OAK | IA | 51566 | |
| 5478822 | VANHOUTEN SCOTT | 1535 10 MILE RD NW | | | | KENT CITY | MI | | |
| 5478823 | VANHOUZIER IZZY | 2751 BANKS RIDGE ROAD N | | | | TAZEWELL | VA | | |
| 5478824 | VANHOVEN TIM | 6535 CHERRYWOOD AVE | | | | JENISON | MI | | |
| 5503443 | VANHUFF TERRIE | KEY WEST | | | | SUMMERLND KEY | FL | 33042 | |
| 5503444 | VANI LEAKAI | 2326 OLIVET LN | | | | SANTA ROSA | CA | 95401 | |
| 5503445 | VANI POTLURI | 10809 WILLOWISP | | | | HOUSTON | TX | 77035 | |
| 5503446 | VANICE ALLAHA | 2842 N 27TH STREET | | | | PHILADELPHIA | PA | 19132 | |
| 5503447 | VANICE DALE | 29 SEAVER AVE | | | | STATEN ISLAND | NY | 10304 | |
| 5503448 | VANICE ROWLEY | 3201 68TH ST | | | | LONG BEACH | CA | 90805 | |
| 5503449 | VANICIA WHORTON | 1357 VALLEYVIEW DR | | | | BOARDMAN | OH | 44512 | |
| 5503450 | VANIDA XIONG | 15058 OLIVEWOOD DRIVE | | | | STERLING HEIGHTS | MI | 48313 | |
| 5503451 | VANIE DIANE | 940 HIDDEN CREEK DR | | | | FAYETTVILLE | NC | 28314 | |
| 5478826 | VANIELS ERICA | 136 CENTER ST | | | | CUTHBERT | GA | | |
| 5478827 | VANIER BEVERLEY | 126 OLD POST ROAD FAIRFIELD001 | | | | FAIRFIELD | CT | | |
| 5503452 | VANIERSEL MANDY | 4248 APLPENHORN DR | | | | COMSTOCK PARK | MI | 49321 | |
| 5503453 | VANILLA ARMSTRONG | 1901 NW 190TH TERR | | | | MIAMI | FL | 33056 | |
| 5503454 | VANINA SUELDO | 4824 COLES MANNOR 18202 | | | | DALLAS | TX | 75204 | |
| 5503455 | VANISH ERICKA | 3242 LAKE EEFFIE CT S | | | | JAX | FL | 32277 | |
| 5503456 | VANISHA L EDWARDS | 447 E 12TH ST | | | | LOS ANGELES | CA | 90061 | |
| 5503457 | VANISON CASSONDRA | 2126 WALDEN PARK CIRCLE | | | | KISSIMMEE | FL | 34744 | |
| 5503458 | VANITA TAYLOR | 1050 PRINCE | | | | GRAND RAPIDS | MI | 49507 | |
| 4883026 | VANITY FAIR BRANDS LP | P O BOX 75647 | | | | CHARLOTTE | NC | 28275 | |
| 5503459 | VANITY FRISON | 6926 S MARSHFIELD AVE | | | | CHICAGO | IL | 60636 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6391 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5503461 | VANITZAN RENIYA | 12617 CHRISTINE AVE | | | | GARFIELD HTS | OH | 44125 | |
| 5503462 | VANJAMI SATEEN | 16825 SAINGSBURY GLEN APT | | | | SAN DIEGO | CA | 92127 | |
| 5478828 | VANKANEGAN TRENT | 5847 STATE ROUTE 7 | | | | KINSMAN | OH | | |
| 5503463 | VANKELLOGG WHITNEY | 360 S IDAHO ST | | | | LA HABRA | CA | 90631 | |
| 5503464 | VANKIRK AMANDA | 234 NORTH WASHINGTON ST | | | | UTICA | OH | 43080 | |
| 5503465 | VANKIRK TERESA | 7911 STRATMAN RD | | | | BALTIMORE | MD | 21222 | |
| 5503466 | VANKLEI EVELYN | 2213 W MAPLE | | | | WICHITA | KS | 67213 | |
| 5478829 | VANKLEY CLINTON | PO BOX 14 | | | | FARNHAMVILLE | IA | | |
| 5438233 | VANKO TRADING INC | 2777 DARLINGTON RD | | | | BEAVER FALLS | PA | | |
| 5478830 | VANLANDINGHAM ANGELA | 100 W 8TH ST LOT 1 | | | | ADRIAN | MO | | |
| 5503467 | VANLANDINGHAM MIKE | 72 MOUNTAIN VILLIAGE LN | | | | CROSSVILLE | TN | 38555 | |
| 5503468 | VANLANDINGHAM SHARON M | 817 APEX RD | | | | COLUMBUS | GA | 31904 | |
| 5503469 | VANLANGENDONCK SUMMER | 227 MARYHILL ROAD | | | | PINEVILLE | LA | 71360 | |
| 5503470 | VANLARE SHERRY | ROUTE 1 BOX 231 | | | | COMANCHE | OK | 73529 | |
| 5503471 | VANLING GU | 1135 WENTWORTH WAY | | | | DALLAS | TX | 75215 | |
| 5503472 | VANLOO MATTHEW | 108 SCOTT ST APT D | | | | RIPON | WI | 54971 | |
| 5478831 | VANMATRE CRISTIE | 5163 N 1000 W | | | | FARMLAND | IN | | |
| 5503473 | VANMATRE LILLIAN | 6110 N GREY HOUND | | | | HOBBS | NM | 88240 | |
| 5503474 | VANMETER ADRIANE | 1404 LEWIS ST LT 11 | | | | POINT PLEASANT | WV | 25550 | |
| 5503475 | VANMETER CYNTHIA | 5311 HALF WASH AVE SE | | | | CHARLESTON | WV | 25304 | |
| 5503476 | VANMETRE MARY | 210 NE 42ND CT | | | | POMPANO BEACH | FL | 33064 | |
| 5478832 | VANMEVEREN AUSTIN | 3214 COMANCHE ST | | | | GLENDALE | AZ | | |
| 5478833 | VANMINSEL RAY | 3961 TEAL AVE | | | | POCATELLO | ID | | |
| 5503478 | VANN BAILEY | 3121 EAST GOLDEN ISLES | | | | LUMBER CITY | GA | 31533 | |
| 5503479 | VANN BELINDA | 64 BONNIE CT APT 13 | | | | SMYRNA | DE | 19977 | |
| 5503480 | VANN CHARLETTA | 1433 DELLA DR | | | | BELLEVILLE | IL | 62226 | |
| 5478834 | VANN CINDY | 705 W CHERRY STREET WAYNE305 | | | | JESUP | GA | | |
| 5503481 | VANN CONNIE | 27 WOODBINE DR | | | | EUHERLEE | GA | 30120 | |
| 5478835 | VANN DANIELLE | 1642 CLAIRTON RD | | | | WEST MIFFLIN | PA | | |
| 5503482 | VANN DORIS | PO BOX 9814 | | | | HAMPTON | VA | 23670 | |
| 5503483 | VANN HEATHER | 370 SHAWCROFT RD NONE | | | | FAYETTEVILLE | NC | 28311 | |
| 5503484 | VANN HELEN | 6455 SANJUAN AVE APT 32 | | | | JAX | FL | 32210 | |
| 5503485 | VANN LATASHA | 453 TARVER RD | | | | SEALE | AL | 36875 | |
| 5478836 | VANN MADELINE | 116 WINTER E | | | | WILLIAMSBURG | VA | | |
| 5503486 | VANN MARILYNN P | 503 TENBY TERRACE | | | | BALLWIN | MO | 63011 | |
| 5503487 | VANN NICOLE | PO BOX 2336 | | | | TULSA | OK | 74101 | |
| 5478838 | VANN OSWALD | 3217 WENDY LEWIS RD | | | | BONIFAY | FL | | |
| 5503489 | VANN QUANTA | 11806 RAINTREE LAKE LN | | | | TAMPA | FL | 33617 | |
| 5503490 | VANN RAQUEL | 316 E 61ST ST N | | | | TULSA | OK | 74126 | |
| 5503491 | VANN ROSLYE | 2900 LAUREL RIDGE WAY APT2003 | | | | ATLANTA | GA | 30344 | |
| 5478839 | VANN RYAN | 12280 DOUGLAS RD | | | | ALPHARETTA | GA | | |
| 5503492 | VANN SHANDA | 3901 DOWLING HEAVEN PL | | | | RALEIGH | NC | 27610 | |
| 5503493 | VANN TAMATHA | 213 MOCKINGBIRD DR | | | | LEXINGTON | SC | 29073 | |
| 5503494 | VANN TOMMYE | 11950 S 575 RD | | | | LOCUST GROVE | OK | 74352 | |
| 5503495 | VANN TRACY | 602 N BYRD | | | | CROSSETT | AR | 71635 | |
| 5503496 | VANN VALERIE | 7304 NORTH KATIE DR | | | | FREDERICKSBRG | VA | 22407 | |
| 5503497 | VANN YAAKOV | 7186 SAN SALVADOR DR | | | | BOCA RATON | FL | 33433 | |
| 5503498 | VANNA BURGER | 206 ELM DR | | | | FAIRVIEW HTS | IL | 62208 | |
| 5503499 | VANNA JONES | 11863 GREVILLEA AVE | | | | HAWTHORNE | CA | 90250 | |
| 5503500 | VANNAME KIMBERLY A | 355 S HOKENDAUQUA DR | | | | NORTHAMPTON | PA | 18067 | |
| 5503501 | VANNATTA JESSICA | 10212 GRAND AVE | | | | LOUISVILLE | KY | 40299 | |
| 5503502 | VANNAUKER EDDY | 199411 E 3RD AVE | | | | KENNEWICK | WA | 99337 | |
| 5503503 | VANNELIZ RAMOS | 2742 N DARIEN ST | | | | PHILA | PA | 19133 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5503505 | VANNESS BRYON | 2011 W MCCORMICK | | | | WICHITA | KS | 67203 | |
| 5503506 | VANNESSA ANDRY | 16220 HWY 43 | | | | MT VERNON | AL | 36560 | |
| 5503507 | VANNESSA JOHNSON | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | WV | 24801 | |
| 5503508 | VANNESSA MOORE | 4362 RT 3 APT 3 | | | | CHAMPLAIN | NY | 12919 | |
| 5503509 | VANNESSA N ATKINSON | 530 BERKSHIRE BLVD APT 21 | | | | LORAIN | OH | 44055 | |
| 5503510 | VANNESSA SMITH | 2134 NE QUAY AVE APT B | | | | LINCOLN CITY | OR | 97053 | |
| 5503511 | VANNESSA TAVARES | 783 MONTELLO ST | | | | BROCKTON | MA | 02301 | |
| 5503512 | VANNESSA VANESSA BALLESTER | PMB 457PO BOX 6022 | | | | CAROLINA | PR | 00987 | |
| 5503513 | VANNEST DENA | 2990 FENWICK LN | | | | GRAND JUNCTION | CO | 81504 | |
| 5503514 | VANNETTA POSEY | 1007 SO RALEIGH ST | | | | FT SMITH | AR | 72990 | |
| 5503515 | VANNEY JEREMY S | 222 N WASHINGTON AVE | | | | ARLINGTON | WA | 98223 | |
| 5503516 | VANNEZA TARA | SAN JUNA | | | | SAN JUAN | PR | 00921 | |
| 5503517 | VANNI SANDI | 450 POPPY HILL RD | | | | WATSONVILLE | CA | 95076 | |
| 5503518 | VANNORMAN LATRITIA | 736 APT A FIFTH ST | | | | CENTERVILLE | MS | 39631 | |
| 5478841 | VANNORSDALL LAURA | 6362 W VINE CT TULARE107 | | | | VISALIA | CA | | |
| 5503519 | VANNOY ANDREA | 8820 WOODPOINT BLVD | | | | LOUISVILLE | KY | 40219 | |
| 5503520 | VANNOY JIM | 2312 6TH AVE APT3 | | | | CHAS | WV | 25387 | |
| 5503521 | VANNOY LEVI | 302 TEDLO LANE | | | | KNOXVILLE | TN | 37920 | |
| 5503522 | VANNOY SHERREE | 8720 WINDSOR LAKE BLVD APT 112 | | | | CLUMBIA | SC | 29223 | |
| 5503523 | VANNURDEN CHERYL | 60 BENEFIT ST | | | | PAWTUCKET | RI | 02861 | |
| 5478842 | VANNURDEN WILLIAM | 6032 BAKERS PLACE | | | | HANOVER | MD | | |
| 5503524 | VANNY CHHAM | 1949 PAWNEE WAY | | | | STOCKTON | CA | 95209 | |
| 5503525 | VANORMAN PATTY | 104 ARMS BLVD APT 4 | | | | NILES | OH | 44446 | |
| 5503526 | VANORMAN RHONDA | 1084 US RT 11 | | | | GOUVERNEUR | NY | 13642 | |
| 5503527 | VANORSDALE ANGIE | 14250 HICKSON RD | | | | HANCOCK | MD | 21750 | |
| 5478843 | VANOSTEROM GEORGE | 9206 BREWINGTON LANE | | | | LAUREL | MD | | |
| 5503528 | VANOVER DANNY | 302 DAVIS HEIGHTS DR | | | | GASTONIA | NC | 28052 | |
| 5503530 | VANOVER GENA | PO BOX 304 | | | | LAMAR | AR | 72846 | |
| 5503531 | VANOVER JENNIFER | 12138 SEIFFERT RD | | | | HUDSON | FL | 34667 | |
| 5503532 | VANOVER JOSHUE | | 3375 | | | ROCK | KY | 40759 | |
| 5503533 | VANOVER KATI | 636 E CHURCH ST | | | | SANDERSVILLE | GA | 31082 | |
| 5478844 | VANOVER MIRIAM | 214 CHURCH STREET N E | | | | WISE | VA | | |
| 5503534 | VANOVER NICHOLE | 6348 REDBUD HIGHWAY | | | | HONAKER | VA | 24260 | |
| 5503535 | VANOVER SANDRA | 800 CHERRY ST | | | | CHELSEA | OK | 74016 | |
| 5503536 | VANOWAK VANOWAK | 65 BAKUN WAY | | | | EWING | NJ | 08638 | |
| 5503537 | VANPATTON JESSICA | 4779 KENTON RD | | | | DOVER | DE | 19904 | |
| 5503538 | VANPELT JERRI | 745 JOE LENTZ RD | | | | SALISBURY | NC | 28146 | |
| 5503539 | VANPELT THOMAS | 215 MEDAL RIDGE RD | | | | AKRON | OH | 44312 | |
| 5503540 | VANPELT TINA | PO BOX 208 | | | | MILL CREEK | WV | 26280 | |
| 5503541 | VANSCHOOYCK PENNY L | 1169 SPRING VALLEY RD | | | | STAFFORDSVILLE | VA | 24167 | |
| 5478846 | VANSCIVER WALTER | 3488 CLOVER HILL DR | | | | CLARKSVILLE | TN | | |
| 5478847 | VANSCOTTER CINDY | 928 20TH AVE | | | | CLARKSTON | WA | | |
| 5503543 | VANSENT SHARON L | 8230 NED AVE UNIT A | | | | BATON ROUGE | LA | 70820 | |
| 5438239 | VANSENUS JACOB | 19063 N 23RD PLACE | | | | PHOENIX | AZ | | |
| 5503544 | VANSICKLE CASSIE | 2377 WILLOWBROOK DR 345 | | | | WEST LAFAYETTE | IN | 47906 | |
| 5478848 | VANSICKLE KELLY | 3930 SCANLAND RD | | | | INDIAN HEAD | MD | | |
| 5503545 | VANSICKLE MISTY | 27140 FAUNKIRK DRIVE | | | | MECHANICSVILLE | MD | 20659 | |
| 5503546 | VANSICKLE RICHARD | 7173 BOLONGO BAY | | | | ST THOMAS | VI | 00802 | |
| 5503547 | VANSKIVER TRISHA | 207 OLD PO9ND RD | | | | ANDERSON | SC | 29625 | |
| 5503548 | VANSOPARK JIMMY | 1003 FOREST GLEN RD | | | | SILVER SPRING | MD | 20901 | |
| 5478849 | VANSTRIEN JADA | 425 SHAWMUT BLVD NW APT F KENT081 | | | | GRAND RAPIDS | MI | | |
| 5438240 | VANTAGE POINT CORPORATION | 5700 77TH STREET | | | | KENOSHA | WI | | |
| 5503550 | VANTASSEL JAMES J | 321 NORTH 8TH ST | | | | PROSPECT PARK | NJ | 07508 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5478850 | VANTASSEL RICHARD | 603 100TH PL SE | | | | EVERETT | WA | | |
| 5503551 | VANTASSELL AARON | RD3BOX20 | | | | CAMERON | WV | 26033 | |
| 5503552 | VANTERPOOL JANAE | 3060 PRESERVE LANDING DR | | | | JACKSONVILLE | FL | 32226 | |
| 5503553 | VANTERPOOL KEILA | 8500 KIRWAN TERRACE BLDG- | | | | ST THOMAS | VI | 00802 | |
| 5503554 | VANTERPOOL KEVONE M | 5120 CHILKOOT ST | | | | TAMPA | FL | 33617 | |
| 5478851 | VANTERU AMULYA | 6901 HANSELL RD APT6315 | | | | PLANO | TX | | |
| 5503555 | VANTHU PHAN | 7740 DONNYBROOK CT | | | | ANNANDALE | VA | 22003 | |
| 5478853 | VANTREECK LARRY | 6515 SUNDANCE CT N | | | | LINCOLN | NE | | |
| 5503556 | VANUI MINASYAN | 1816 N HOBART BLVD APT5 | | | | LOS ANGELES | CA | 90027 | |
| 5503557 | VANVACTOR RICHARD | 25991 PLEASANT VIEW DR | | | | MARYVILLE | MO | 64468 | |
| 5503558 | VANVALKENBURG SHANNARA | 11300 66ST N APT 903 | | | | LARGO | FL | 33773 | |
| 5478854 | VANVALKENBURGH JAMES | 49 BATTEN ROAD | | | | CROTON ON HUDSON | NY | | |
| 5478855 | VANVAQVTOR SCOTT | 4519 E LESTER ST | | | | TUCSON | AZ | | |
| 5503559 | VANVLIET CHRISTI J | 151 NEW CASSEL DR | | | | GASTON | SC | 29053 | |
| 5503560 | VANWERT ALLEYNE | 8 JOSHUA HILL | | | | WINDSOR | CT | 06095 | |
| 5503561 | VANWESTENBERG ROBERT | N4912 STATE ST | | | | LEOPOLIS | WI | 54948 | |
| 5438244 | VANWEY FREDERICK | 9 CIDER MILL CT | | | | PITTSBURG | CA | | |
| 5503562 | VANYA ROMO | XXXX | | | | LOS ANGELES | CA | 90018 | |
| 5503563 | VANZANDT BRITTANY | 130 COUNTRY CR | | | | LAKE PARK | GA | 31636 | |
| 5503564 | VANZANT JOHNNY | 207 SE 4TH AVE APT B | | | | BOYNTON BEACH | FL | 33435 | |
| 5503565 | VANZANT VERONICA | 9206 BLUE SPRUCE DRIVE | | | | SHREVEPORT | LA | 71118 | |
| 5503566 | VANZO SALLIE | 135 IDLEWOOD LN | | | | AURORA | OH | 44202 | |
| 5503567 | VAOALII ROSEMARIE | 4002 EAST 3RD AVE APT 2 | | | | ANCHORAGE | AK | 99508 | |
| 5503569 | VAOW JOSHUA | 22430 | | | | FAIRVIEW PARK | OH | 44126 | |
| 5438246 | VAPORIZER LLC | 46 LATHROP ROAD EXTENSION | | | | PLAINFIELD | CT | | |
| 5503570 | VAPORIZER LLC | 46 LATHROP ROAD EXTENSION NULL | | | | PLAINFIELD | CT | 06374 | |
| 5503571 | VAQUERA JOEL | 4600 S MEADOWVIEW | | | | WICHITA | KS | 67216 | |
| 5503572 | VAQUERA LUIS | 991 RENDEZVOUS | | | | ST STEPHENS | WY | 82524 | |
| 5503573 | VAQUERA SALLY | 2130 W CRESCENT AVE APT | | | | ANAHEIM | CA | 92801 | |
| 5503574 | VAQUERA SHANA | 617 BEVBERLY DR | | | | SALINA | KS | 67401 | |
| 5478857 | VAQUERANO MR | 359 BATH AVE APT 28 | | | | LONG BRANCH | NJ | | |
| 5847329 | Vaqueria Tres Monjitas, Inc. | Redacted | | | | | | | |
| 5503575 | VAQUERIA TRES TRES MONJITAS IN | | | | | | | | |
| 5478858 | VAQUERO ANDRA | 20700 S AVALON BLVD 100 SEARS | | | | CARSON | CA | | |
| 5503576 | VAQUERO VIVIAN | 10501 CARDIGAN DR | | | | EL PASO | TX | 79925 | |
| 5503577 | VAQUEZ ANGEL | 75 PLEASANT 2ND FLOOR | | | | SOUTHBRIDGE | MA | 01550 | |
| 5503578 | VAQUEZ DANIEL N | 5001 19TH ST W | | | | SARASOTA | FL | 34237 | |
| 5503579 | VAQUEZ DOMINGA | 1926 S 12TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5478859 | VAQUEZ ELIS | 1302 E CAYUGA ST | | | | TAMPA | FL | | |
| 5503580 | VAR FRANCES | 4250 CERRILLOS ROAD ATTENTION SEARS | | | | SANTA FE | NM | 87507 | |
| 5478860 | VARADARAJAN KUZHALVOIMOZHI | 10504 GAYLEMONT LN SAN DIEGO073 | | | | SAN DIEGO | CA | | |
| 5503581 | VARADI TIBOR | 6301 COLLINS AVE APT 1402 | | | | MIAMI | FL | 33141 | |
| 5478861 | VARAGANTI SANTHOSH | 213 HAMLET PARK DR | | | | MORRISVILLE | NC | | |
| 5503582 | VARALAXMI NANNAKA | 6725 COURTNEY CREEK DR | | | | CHARLOTTE | NC | 28217 | |
| 5478862 | VARALLO FRANCIS | 231 N WYCOMBE AVE | | | | LANSDOWNE | PA | | |
| 5478863 | VARANASI RAMA M | 2315 ROYAL DR APT 21 KENTON117 | | | | FORT MITCHELL | KY | | |
| 5503583 | VARANDADESOUZA BRENO | 103 JEFFERSON AVE | | | | EVERETT | MA | 02149 | |
| 5503584 | VARANDO LINDA | 1137 MARTIN DRIVE | | | | GRETNA | LA | 70056 | |
| 5478864 | VARANO VICTOR | 5 MERCER AVE NORTHUMBERLAND097 | | | | SHAMOKIN | PA | | |
| 5503585 | VARAS ELIZABETH C | 1305 N 16TH ST | | | | LOVINGTON | NM | 88260 | |
| 5503586 | VARAS MICHELLE | 5712 MONITOR ST | | | | BAKERSFIELD | CA | 93307 | |
| 5503587 | VARAS PATTY | 867 N SERRANO PL | | | | LOS ANGELES | CA | 90029 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6394 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5478865 | VARBLE CHERYL | 26385 GREYTHORNE TRAIL N | | | | FARMINGTON HILLS | MI | | |
| 5478866 | VARBLE JORDAN | 10 WESSEL AVE | | | | MANSFIELD | MA | | |
| 5503588 | VARCALCEL DONIEL | C MOREL CAMPO 5200 SANJUAN | | | | SAN JUAN | PR | 00915 | |
| 5503589 | VARCINIA FORD | 662 MULL AVE APT 2C | | | | AKRON | OH | 44313 | |
| 5478867 | VARDAMAM ANGELA | 3202 ROYAL CRESCENT CT | | | | MOUNT ROYAL | NJ | | |
| 5503591 | VARELA ARTHUR | 15429 BENFIELD AVE | | | | NORWALK | CA | 90650 | |
| 5478868 | VARELA ASTRID | 740 DELHI DR | | | | EL PASO | TX | | |
| 5503592 | VARELA BIANCA | 154 TAFT BLV | | | | FOSTORIA | OH | 44830 | |
| 5503593 | VARELA CECILIA V | 5350 W KONI | | | | TUCSON | AZ | 85757 | |
| 5503594 | VARELA EVA | 9674NW 10AVE | | | | MIAMI | FL | 33150 | |
| 5478869 | VARELA GERARDO | 10472 CALLE ACANTA NW | | | | ALBUQUERQUE | NM | | |
| 5503595 | VARELA IGNACIA | 5600 S COUNTRYCLUB RD | | | | TUCSON | AZ | 85706 | |
| 5503596 | VARELA JUDITH | 147 N 3400 E APT 3 | | | | RIGBY | ID | 83442 | |
| 5478870 | VARELA LEONARDO | 4508 SANTA OLIVIA ST | | | | MISSION | TX | | |
| 5503597 | VARELA LINDA | 37 LEVIN RD | | | | ROCKLAND | MA | 02370 | |
| 5503598 | VARELA LISA | JAY BAR 4 ROAD 6 | | | | PECOS | NM | 87552 | |
| 5503599 | VARELA MARVIN | 5571 HEMLOCK STREET | | | | DAYTON | OH | 45433 | |
| 5503600 | VARELA MARY | HC 74 BOX 19 | | | | CHIMAYO | NM | 87522 | |
| 5503601 | VARELA PABLO | 2809 38ST SW | | | | OKLAHOMA CITY | OK | 73119 | |
| 5503602 | VARELA QUINN | 8712 QUARRY CIRCLE | | | | KELLER | TX | 76244 | |
| 5503603 | VARELA SHARON | CAMINO REAL 4 | | | | PECOS | NM | 87552 | |
| 5503604 | VARELA VERONICA | 3026 E STAFFORD | | | | WICHITA | KS | 67211 | |
| 4138662 | Varela, Darlene | Redacted | | | | | | | |
| 5503605 | VARELAHINOJOS PABLO | 200 S 1ST 9 | | | | BLOOMFIELD | NM | 87413 | |
| 5503606 | VARELE IRENE | 1000 S SOLANO DR APT 6 | | | | LAS CRUCES | NM | 88001 | |
| 5478872 | VARELLA FRANCES | 5216 SW 23RD ST | | | | TOPEKA | KS | | |
| 5503607 | VARELLA REBECCA | 15 MERION RD | | | | NEWARK | DE | 19713 | |
| 5478873 | VARESI STANLEY | 12158 MESA VERDE TRL | | | | JACKSONVILLE | FL | | |
| 5478874 | VARGA JOANNE | 7458 NORTHVIEW DRIVE | | | | BROOKFIELD | OH | | |
| 5503608 | VARGA LYSA | CALLEG15 CONQUISTADOR | | | | SJ | PR | 00926 | |
| 5503609 | VARGAS AIDA | COOP VILLAS DE NAVARRA EDF 16 | | | | BAYAMON | PR | 00956 | |
| 5503610 | VARGAS ALBA | COND ALBORADA 2722 | | | | BAYAMON | PR | 00959 | |
| 5503611 | VARGAS ALMARIE | 5388 MENDOZA ST | | | | WEST PALM BCH | FL | 33415 | |
| 5503612 | VARGAS ALVARO | 1915 W 19TH ST | | | | CHICAGO | IL | 60608 | |
| 5503613 | VARGAS AMARYLLIS | 1607 RED CEDAR DR APT 20 | | | | FT MYERS | FL | 33907 | |
| 5503614 | VARGAS ANGEL | 2317 SW 118TH AVE | | | | WAUWATOSA | WI | 53226 | |
| 5503615 | VARGAS ARABELLA | 478 CALLE 1 | | | | COAMO | PR | 00769 | |
| 5478877 | VARGAS ARIEL | 7 DARTMOUTH AVE | | | | BRIDGEWATER | NJ | | |
| 5503616 | VARGAS ASHLEY | 1030 NW 32ND ST APT 4 | | | | MIAMI | FL | 33127 | |
| 5503617 | VARGAS BERNIE J | 7018 CENTER ST | | | | WINTON | CA | 95388 | |
| 5503618 | VARGAS BERTHA | 2323 SHERWOOD DRIVE APT 7 | | | | COUNCIL BLF | IA | 51503 | |
| 5478878 | VARGAS BERY | HC 59 BOX 5911 | | | | AGUADA | PR | | |
| 5503619 | VARGAS BEVERLY | HC01 BOX 7352 | | | | GUAYANILLA | PR | 00656 | |
| 5503620 | VARGAS BRENDA | PO BOX 210 | | | | PENUELAS | PR | 00624 | |
| 5503621 | VARGAS CANDELARIO | PO BOX 16342 | | | | LAS CRUCES | NM | 88004 | |
| 5503622 | VARGAS CARLOTTA | 3770 MARZO ST | | | | SAN DIEGO | CA | 92154 | |
| 5503623 | VARGAS CARMEN | PO BOX 5030 PMB 0701 | | | | AGUADILLA | PR | 00605 | |
| 5503624 | VARGAS CAROLYN | 1515 S SALISBURY AVE | | | | SPENCER | NC | 28159 | |
| 5478879 | VARGAS CESAR | 14041 HIGH ST | | | | WHITTIER | CA | | |
| 5503625 | VARGAS CESAR | 14041 HIGH ST | | | | WHITTIER | CA | 90605 | |
| 5503626 | VARGAS CHRISTINA | 72229 SCALES WAY | | | | BUENA PARK | CA | 90621 | |
| 5503627 | VARGAS CLARIBEL | ISABELA | | | | ISABELA | PR | 00662 | |
| 5503628 | VARGAS CORALYS | COMUNIDAD BETANCES CALLE MUNO | | | | CABO ROJO | PR | 00623 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5503629 | VARGAS CRISTINA | 2400 N 20TH ST | | | | PHILA | PA | 19121 | |
| 5503630 | VARGAS DAISI | 23472 CHARLESTON CIR UNIT 325 | | | | PUNTA GORDA | FL | 33980 | |
| 5503631 | VARGAS DARLENE | 216 PARK RIDGE AVE | | | | TEMPLE TER | FL | 33617 | |
| 5503632 | VARGAS DART CONT MIKE | 7575 S KOSTNER AVE | | | | CHICAGO | IL | 60652 | |
| 5503633 | VARGAS DENNISSE P | BO PARCELA VALENCIANO | | | | JUNCOS | PR | 00777 | |
| 5503635 | VARGAS DOLORES | 390 ALBION AVE B | | | | SAN LORENZO | CA | 94580 | |
| 5503636 | VARGAS DONN | 2415 CONSTANCE BLVD NE | | | | ANOKA | MN | 55304 | |
| 5503637 | VARGAS EDGAR | 2300 E MVWILLIAMS AVE | | | | LAS VEGAS | NV | 89101 | |
| 5478884 | VARGAS ELISEO | 6161 SERRA WAY | | | | PALMDALE | CA | | |
| 5478885 | VARGAS ELISEO A | 6161 SERRA WAY LOS ANGELES037 | | | | PALMDALE | CA | | |
| 5503639 | VARGAS EMETERIO | 4859 S THROOP ST | | | | CHICAGO | IL | 60609 | |
| 5503640 | VARGAS EMILY | 9062 AMARYLLIS CT | | | | FONTANA | CA | 92335 | |
| 5503641 | VARGAS ENEIDA | 106 WILLOW STREET | | | | LAWRENCE | MA | 01841 | |
| 5503642 | VARGAS EVELYN | PO BOX 70 | | | | OXNARD | CA | 93032 | |
| 5503643 | VARGAS FRANCISQUET | CALLE DALIA J15 CARIBE GA | | | | CAGUAS | PR | 00725 | |
| 5503644 | VARGAS GELIMAR | VALLE DE ALTAMIRA | | | | PONCE | PR | 00728 | |
| 5503645 | VARGAS GEYSA | RR 1 BOX 40065 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5503646 | VARGAS GEYSHA | URB RIO VRIISTAL | | | | MAYAGUEZ | PR | 00680 | |
| 5478886 | VARGAS GLORIA | 10005 NOYES ST | | | | WHITTIER | CA | | |
| 5503647 | VARGAS GREGORIO | 2114 PRECIDIO | | | | NAVARRE | FL | 32566 | |
| 5503648 | VARGAS GRICELA | TORRE 3 APT 809 BORNQUEN TOWER | | | | SAN JUAN | PR | 00920 | |
| 5478887 | VARGAS GUILLERMO | 67 WOOD LN | | | | NEWBERRY | SC | | |
| 5503649 | VARGAS GUZMAN JOSE | BARINAS | | | | YAUCO | PR | 00698 | |
| 5503650 | VARGAS HEAVENLY | 1309 DARTMOUTH ST | | | | CLOVIS | NM | 88101 | |
| 5503651 | VARGAS HORTENCIA | 13515 DOTY AVE APT 52M | | | | HAWTHORNE | CA | 90250 | |
| 5503652 | VARGAS HUISBEL | COND RIO VISTA APT J344 | | | | CAROLINA | PR | 00986 | |
| 5503653 | VARGAS IREDYSA | 374 CALLE PELLIN RODRIGUEZ | | | | SANTURCE | PR | 00915 | |
| 5503654 | VARGAS IRIS | URB VILLA DEL MONTE CALLE MONT | | | | TOA ALTA | PR | 00953 | |
| 5503655 | VARGAS IRMA | CALE LOS ALMENDROS | | | | MOCA | PR | 00676 | |
| 5503656 | VARGAS ISAMAR | DDSDSSD | | | | ARECIBO | PR | 00612 | |
| 5503657 | VARGAS ISMAEL | CALLE LAS FLKORES 45 | | | | MAYAGUEZ | PR | 00680 | |
| 5503658 | VARGAS IVETTE | CARR 833 KIM 10 0 SECTOR | | | | GUAYNABO | PR | 00969 | |
| 5478888 | VARGAS JACKELINE | 4260 BELL AVE | | | | BELL | CA | | |
| 5503660 | VARGAS JACLYN L | 301 E HOLMES AVE | | | | GARDEN CITY | KS | 67846 | |
| 5503661 | VARGAS JAKE | 1035 W 77 ST | | | | HIALEAH | FL | 33014 | |
| 5503662 | VARGAS JEAN | HC-01 BOX 6649 | | | | GUAYNABO | PR | 00971 | |
| 5503663 | VARGAS JERICA | 2 E STATE ST | | | | LEOMINSTER | MA | 01453 | |
| 5503664 | VARGAS JERZON M | 200 WEST 113TH ST APT 7G | | | | NEW YORK | NY | 10026 | |
| 5503665 | VARGAS JOANNA | 1435 E ST | | | | REEDLEY | CA | 93654 | |
| 5503667 | VARGAS JOHANNA | 62 WEST LUCAS AVE | | | | DUNKIRK | NY | 14048 | |
| 5503668 | VARGAS JONATHAN | 322 WEST SYLVANIA AVE | | | | NEPTUNE | NJ | 07753 | |
| 5478889 | VARGAS JORGE | 5712 REDSTONE DR UNIT B | | | | KILLEEN | TX | | |
| 5478890 | VARGAS JOSE | 3423 GROGAN CIRCLE | | | | SAN DIEGO | CA | | |
| 5503669 | VARGAS JOSE | 3423 GROGAN CIRCLE | | | | SAN DIEGO | CA | 92154 | |
| 5478891 | VARGAS JOVITA | 81 CAMBRIDGE LN | | | | GLENDALE HTS | IL | | |
| 5478892 | VARGAS JUAN | 7563 RATHBURN CT | | | | MACEDONIA | OH | | |
| 5503670 | VARGAS JUAN | 7563 RATHBURN CT | | | | MACEDONIA | OH | 44056 | |
| 5503671 | VARGAS JUANA M | 11533 FEBRUARY CIR APT 402 | | | | SILVER SPRING | MD | 20904 | |
| 5503672 | VARGAS JUANITA | 2702 NORTH AMIGOS DR | | | | HARLINGEN | TX | 78550 | |
| 5478893 | VARGAS JULIE | 20525 JACARANDA RD | | | | CUTLER BAY | FL | | |
| 5503673 | VARGAS JUVETZY | RES LEONARDO SANTIAGO | | | | JUANA DIAZ | PR | 00795 | |
| 5503674 | VARGAS KAMAYRA | URB V DE RIO GRANDE | | | | RIO GRANDE | PR | 00772 | |
| 5503675 | VARGAS KAREN | HC 02 BOX 7193 | | | | NARANJJITO | PR | 00719 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6396 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5503676 | VARGAS KARINA | 1012 N SANBORN RD APT D | | | | SALINAS | CA | 93905 | |
| 5503677 | VARGAS KARLA | 3700 CURY FORS RD | | | | ORLANDO | FL | 32806 | |
| 5503678 | VARGAS KARRI E | 469 WASHINGTON ST S | | | | TWIN FALLS | ID | 83301 | |
| 5503679 | VARGAS KEILA | HC 02 BOX 5619 | | | | RINCON | PR | 00677 | |
| 5503680 | VARGAS KIANNA R | 2010 WASHINGTON AVE | | | | KANSAS CITY | KS | 66102 | |
| 5478894 | VARGAS LANITA | 144 ALOHA DR | | | | FAYETTEVILLE | NC | | |
| 5503681 | VARGAS LAURA | 655 SUNLAND PARK DR | | | | EL PASO | TX | 79912 | |
| 5503682 | VARGAS LEEANIE | URB PUNTO ORO 4168 CAALE COFRE | | | | PONCE | PR | 00728 | |
| 5503683 | VARGAS LETICA | 2617 SOUTH APRIL ROAD 11 | | | | MAGNA | UT | 84044 | |
| 5503684 | VARGAS LINNETTE | RES JARDINES EDF2 APT 13 | | | | GUANICA | PR | 00653 | |
| 5503685 | VARGAS LUCIANO | 906 FOREST HILL DR | | | | MINNEOLA | FL | 34715 | |
| 5478897 | VARGAS LUDWING | 3911 12 W JEFFERSON BLVD | | | | LOS ANGELES | CA | | |
| 5478898 | VARGAS LUIS | P O BOX 3026 | | | | GUAYNABO | PR | | |
| 5503686 | VARGAS LUIS | P O BOX 3026 | | | | GUAYNABO | PR | 00970 | |
| 5503687 | VARGAS LUZ | URB VILLAS DEL CARIBE CALLE AM | | | | BAYAMON | PR | 00956 | |
| 5503688 | VARGAS MADDY | 2139 E 4TH ST | | | | ONTARIO | CA | 91764 | |
| 5478899 | VARGAS MADELEINE | PO BOX 339 | | | | SABANA SECA | PR | | |
| 5478900 | VARGAS MAGALI | 370 CALLE LOS LIRIOS | | | | BARCELONETA | PR | | |
| 5503689 | VARGAS MANUEL G | 18809 LINA ST APT 131 | | | | DALLAS | TX | 75287 | |
| 5503690 | VARGAS MARANGELY S | EXT FOREST HILLA CALLE AT | | | | BAYAMON | PR | 00959 | |
| 5478901 | VARGAS MARCIA | 370 WADSWORTH AVE APT 31 | | | | NEW YORK | NY | | |
| 5503691 | VARGAS MARGARET | 2516 LOTUS LN | | | | CREST HILL | IL | 60435 | |
| 5503692 | VARGAS MARGARITA F | 1685 E 33RD ST | | | | LORAIN | OH | 44055 | |
| 5478903 | VARGAS MARIA | 4608 SUPREME CT | | | | LAS VEGAS | NV | | |
| 5503693 | VARGAS MARIA | 4608 SUPREME CT | | | | LAS VEGAS | NV | 89110 | |
| 5503694 | VARGAS MARIA D | 5284 RALLS RD | | | | LAS CRUCES | NM | 88012 | |
| 5503695 | VARGAS MARILYN | SEARS PLAZA DEL NORTE | | | | HATILLO | PR | 00659 | |
| 5503696 | VARGAS MARISOL | APARTADO 123 | | | | PUERTO REAL | PR | 00740 | |
| 5503697 | VARGAS MARISOLISS | HC 02 BOX 10672 | | | | GUAYNABO | PR | 00971 | |
| 5503698 | VARGAS MARLA | CARR 328 KM 1 1 BO LAS GUARAS | | | | SABANA GRANDE | PR | 00637 | |
| 5478904 | VARGAS MARTHA | 10576 5TH AVE | | | | HESPERIA | CA | | |
| 5503699 | VARGAS MARTIN | HC 37 BOX 4296 | | | | GUANICA | PR | 00653 | |
| 5503700 | VARGAS MARTINKARRI | 469 WASHINGTON SO | | | | TF | ID | 83301 | |
| 5503701 | VARGAS MARYLYNN | 9389 LEMON ST | | | | FONTANA | CA | 92335 | |
| 5478907 | VARGAS MICHELLE | CALLE CUCHARILLA BOX 203 | | | | CATANO | PR | | |
| 5503703 | VARGAS MICHELLE | CALLE CUCHARILLA BOX 203 | | | | CATANO | PR | 00692 | |
| 5503704 | VARGAS MILAGROS | INSERT ADDRESS HERE | | | | CHICAGO | IL | 60632 | |
| 5503705 | VARGAS MONICA | 115W HARRINGTON AVE | | | | BROADWAY | NC | 27505 | |
| 5503706 | VARGAS NANCY | URB SANTA SECILIA CALLE | | | | CAGUAS | PR | 00725 | |
| 5503707 | VARGAS NAYHOMI I | 1308 REDONDO DR | | | | KILLEEN | TX | 76541 | |
| 5503708 | VARGAS NELIDA | 8703 W CENTER ST | | | | MILWAUKEE | WI | 53222 | |
| 5503709 | VARGAS NEREIDA | HC 02 10530BO CAMARONES | | | | GUAYNABO | PR | 00971 | |
| 5478908 | VARGAS NICOLE | 761 W MAIN ST | | | | BELLEVUE | OH | | |
| 5503710 | VARGAS NICOLE | 761 W MAIN ST | | | | BELLEVUE | OH | 44811 | |
| 5503711 | VARGAS NINOSHKA | CALLE 15 PARSELA 348 SABANA EN | | | | SAN GERMAN | PR | 00683 | |
| 5478909 | VARGAS NOELIA | 500 MILLER AVE TRLR 172 | | | | NORTH LAS VEGAS | NV | | |
| 5503712 | VARGAS NORMA | CABO ROJO | | | | CABO ROJO | PR | 00623 | |
| 5503713 | VARGAS OLIVIA | 9015 E 29TH ST | | | | TULSA | OK | 74129 | |
| 5478910 | VARGAS OSCAR | 799 N HOLBROOK ST | | | | PLYMOUTH | MI | | |
| 5478911 | VARGAS PAT | 1457 MAINE ST | | | | SAGINAW | MI | | |
| 5503714 | VARGAS PETE | 2148 MAPLE COURT | | | | FRUITLAND | ID | 97914 | |
| 5503715 | VARGAS RAHIZA M | CERRILLOS SITIO VERDUN | | | | COTTO LAUREL | PR | 00780 | |
| 5478912 | VARGAS RENE | 4202 W CHEERY LYNN | | | | PHOENIX | AZ | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6397 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5503716 | VARGAS RENEE | 615 TAYLOR AVE | | | | GARDEN CITY | KS | 67846 | |
| 5503717 | VARGAS RENEE A | 410 JUAREZ ST | | | | CARLSBAD | NM | 88220 | |
| 5503718 | VARGAS RENISHA | 1411 S FRANKLIN AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5503719 | VARGAS ROBINSON | BO USUAL BOX 7029 | | | | BARCELONETA | PR | 00617 | |
| 5503720 | VARGAS ROSA | VEVE CALZADA PROYECTO FEM | | | | FAJARDO | PR | 00738 | |
| 5503721 | VARGAS ROSABEL | MAYAGUEZ 17 | | | | MAYAGUEZ | PR | 00680 | |
| 5503722 | VARGAS ROSAURA | 20 FURLONG ST | | | | ROCHESTER | NY | 14621 | |
| 5503723 | VARGAS ROSEMARY | 1015 CAMINO | | | | SANTA FE | NM | 87501 | |
| 5503725 | VARGAS RUBEN | 7533 JUNIPER AVE | | | | FONTANA | CA | 92336 | |
| 5503726 | VARGAS RUBY | 53399 CALLE SOLEDAD | | | | COACHELLA | CA | 92236 | |
| 5503727 | VARGAS RUTH | 1616 W HOLDEN AVE APT 148 | | | | ORLANDO | FL | 32839 | |
| 5503728 | VARGAS RYAN | PO BOX 9178 PLAZA CAROLINA STATION | | | | CAROLINA | PR | 00988 | |
| 5503729 | VARGAS SANTIAGO | CALLE JAGGER NUM19 | | | | GUANICA | PR | 00653 | |
| 5503730 | VARGAS SANTOS | CALLE PERU FF34 VILLA CONTESA | | | | BAYAMON | PR | 00956 | |
| 5478914 | VARGAS SOFIA | 1595 W 3395 S APT A | | | | WEST VALLEY CITY | UT | | |
| 5503731 | VARGAS SOL | PAISAJE DEL LAGO E 11 | | | | LUQUILLO | PR | 00773 | |
| 5503732 | VARGAS SONIA | 17716 BOTHELL EVERETT HWY | | | | BOTHELL | WA | 98012 | |
| 5503734 | VARGAS SUZANNA | 923 RIVER TRAIL RD | | | | LOWELL | NC | 28098 | |
| 5478915 | VARGAS SYLVIA | 9619 HEIDELBERG ST | | | | SAN ANTONIO | TX | | |
| 5503735 | VARGAS TINA | 10223 IVY OAKS LN | | | | DAMON | TX | 77430 | |
| 5438250 | VARGAS TORRES S | HC 05 BOX 5593 | | | | JUANA DIAZ | PR | | |
| 5503737 | VARGAS VANESSA | EXT SABALOS GARDEN EDF 14 APT | | | | MAYAGUEZ | PR | 00680 | |
| 5503738 | VARGAS VERA | 124 BIRCH | | | | SUNLAND PARK | NM | 88063 | |
| 5478916 | VARGAS VERONICA O | 18750 SW MADELINE ST | | | | BEAVERTON | OR | | |
| 5503739 | VARGAS VIANCA I | 1800 NW 19 ST APT 12 | | | | MIAMI | FL | 33125 | |
| 5478917 | VARGAS VICTOR | 9407 E COLONIAL DR | | | | ORLANDO | FL | | |
| 5503740 | VARGAS VICTOR | 9407 E COLONIAL DR | | | | ORLANDO | FL | 32817 | |
| 5503742 | VARGAS WENDY | KMART | | | | SAN JUAN | PR | 00923 | |
| 5478918 | VARGAS YADIRA | HU 18 CALLE 2 26 COUNTRY CLUB | | | | CAROLINA | PR | | |
| 5478919 | VARGAS YAHARA | 4571 BRIDGEHILL DR FRANKLIN049 | | | | GROVE CITY | OH | | |
| 5503743 | VARGAS YAMARYLYZ | PASEO 6 ALT DE BAY | | | | BAYAMON | PR | 00956 | |
| 5503744 | VARGAS YAMIRA | VALPARAISO | | | | TOA BAJA | PR | 00693 | |
| 5478920 | VARGAS YASMIN | PO BOX 304 | | | | ELTOPIA | WA | | |
| 5478921 | VARGAS YESENIA | 29223 BLACK MEADOW CT | | | | SUN CITY | CA | | |
| 5503745 | VARGAS YESSENIA | 940 W ATAVISTA RD APT1 | | | | PHOENIX | AZ | 85041 | |
| 5503746 | VARGAS YVONNE | 2930 FINDLEY | | | | EL PASO | TX | 79905 | |
| 5503747 | VARGAS ZELAYA | 141 FOREST LP | | | | MANDEVILLE | LA | 70471 | |
| 4785200 | Vargas, Marie | Redacted | | | | | | | |
| 5818167 | VARGAS, SANTIAGO | Redacted | | | | | | | |
| 5839446 | VARGAS, SONIA | Redacted | | | | | | | |
| 5851666 | Vargas, Sonia | Redacted | | | | | | | |
| 5503748 | VARGASRIVAS JUAN | 30291 PETRAS RD | | | | SAN BENITO | TX | 78586 | |
| 5478922 | VARGESON LAVERNA | 145 WALNUT ST N | | | | WESTFIELD | PA | | |
| 5478923 | VARGHESE BETH | 234 EAGLE LOOP | | | | ALAMOGORDO | NM | | |
| 5503749 | VARGIS SHELIABNN | XXXXX | | | | ANAHEIM | CA | 92870 | |
| 5503750 | VARGO JAMES | 134 VERDE VISTA DR | | | | THOUSAND OAKS | CA | 91360 | |
| 5503751 | VARGO KATHY | 135 PLEASANT HILLS DR | | | | COVINGTON | GA | 30016 | |
| 5438252 | VARIETY ACCESSORIES LLC | 223 SE 1ST AVE P O BOX 550 | | | | CLARA CITY | MN | | |
| 4863452 | VARIETY ACCESSORIES, LLC | 223 SE 1ST AVE. | PO BOX 550 | | | CLARA CITY | MN | 56222 | |
| 4863452 | VARIETY ACCESSORIES, LLC | 223 SE 1ST AVE. | PO BOX 550 | | | CLARA CITY | MN | 56222 | |
| 4863452 | VARIETY ACCESSORIES, LLC | 223 SE 1ST AVE. | PO BOX 550 | | | CLARA CITY | MN | 56222 | |
| 5438254 | VARIETY FAIR STORE LLC | 369 E WATERTOWER ST STE A | | | | MERIDIAN | ID | | |
| 4133796 | Variety Fair Store, LLC | 3795 N Lorna Pl | | | | Meridian | ID | 83646 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6398 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5503752 | VARIETY INTERNATIONAL ENTERPRI | | | | | | | | |
| 5846190 | VARIETY INTERNATIONAL ENTERPRISES | P O BOX 7598 | | | | TAMUNING | GU | 96931 | |
| 5478925 | VARISCO DON | 602 MCLEAN AVE N | | | | BENSENVILLE | IL | | |
| 5503753 | VARKETT VICTORIA | 1106 PRINCETON LANE | | | | INVERNESS | FL | 34452 | |
| 5503754 | VARLEA GABRIELA | 7841 MONTECITO | | | | EL PASO | TX | 79915 | |
| 5478926 | VARLEY ANDREW | 302 DOUBLE EAGLE DRIVE | | | | LINTHICUM HEIGHTS | MD | | |
| 5478927 | VARLEY CHRIS | 4771 BRAEMAR ST N | | | | ANTIOCH | CA | | |
| 5503755 | VARN DOUG | 10301 OAK AVE | | | | SAINT LOUIS | MO | 63114 | |
| 5503756 | VARNADO KEVIN | 210 N OXFORD RD | | | | CASSELBERRY | FL | 32707 | |
| 5503757 | VARNADO LAKESHIA | 1736 MADISON JAMES DR | | | | BILOXI | MS | 39531 | |
| 5503758 | VARNADO TRENICE | 50 NAPOLEON AVE | | | | NEW ORLEANS | LA | 70115 | |
| 5503760 | VARNADO TWANDA S | 190821ST ST S | | | | ST PETERSBURG | FL | 33712 | |
| 5503761 | VARNADO VARHONDA | 2136 W 75TH PLACE | | | | CHICAGO | IL | 60620 | |
| 5503762 | VARNADORE ROXANNA | 129 PATRICIA ST | | | | LANCASTER | SC | 29720 | |
| 5503763 | VARNER ARTHUR | 10625 BAY HILLS CIR | | | | THONOTOSASSA | FL | 33592 | |
| 5478929 | VARNER BRENDA | 560 TEN RIGHT RD | | | | RIMERSBURG | PA | | |
| 5503764 | VARNER CHANELL S | P O BOX 1184 | | | | REDAN | GA | 30074 | |
| 5503766 | VARNER DEANA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CO | 80915 | |
| 5503767 | VARNER ELLIE | 311 7TH ST S APT 202 | | | | WAITE PARK | MN | 56387 | |
| 5438256 | VARNER GREGORY T | 2512 EDISON AVENUE | | | | SACRAMENTO | CA | | |
| 5503768 | VARNER HEATHER | 1899 LINDO ST | | | | BENICIA | CA | 94510 | |
| 5503769 | VARNER HOPE | 1328 DEPAUL WAY | | | | VIRGINIA BEACH | VA | 23464 | |
| 5503770 | VARNER HOPE D | 1328 DEPAUL WAY | | | | VIRGINIA BEACH | VA | 23464 | |
| 5503771 | VARNER JESSICAMARI | 262 LEHAM ST | | | | FT BRAGG | NC | 28307 | |
| 5503772 | VARNER KIMBERLY | 114 LANGLEY DR | | | | SUMMERVILLE | SC | 29485 | |
| 5503773 | VARNER KIMLEE | 143 PINEVIEW DR | | | | THOMASTON | GA | 30286 | |
| 5503774 | VARNER MILFORD | 1225 FAIRDURN ROAD SW APT | | | | ATLANTA | GA | 30331 | |
| 5503775 | VARNER PRINCESS | 1427 BRITTLE BANK RD | | | | WALTERBORO | SC | 29488 | |
| 5503776 | VARNER ROBIN | 22650 TOWN DR APT 2 | | | | HAYWARD | CA | 94541 | |
| 5503777 | VARNER SHERRY | 1916 SAM RITTENBERG BLVDA | | | | CHARLESTON | SC | 29407 | |
| 5503778 | VARNES KAREN L | 111 INDEPENDENT SCHOOL R | | | | REEVESVILLE | SC | 29471 | |
| 5503779 | VARNES TEUNDRA | 2428 S SAN GULLY RD | | | | LAKELAND | FL | 33803 | |
| 5503781 | VARNEY ANGIE | 418 WILSON ST | | | | CRAB ORCHARD | WV | 25827 | |
| 4864597 | VARNEY SMITH LUMBER CO INC | 2701 RTE 302 | | | | LISBON | NH | 03585 | |
| 5503782 | VARNUM DELILAH | 119 SINTON PLACE | | | | WARNER ROBINS | GA | 31098 | |
| 5478932 | VARNUM FLORENCE | 64 GREATWOOD DR | | | | WHITE | GA | | |
| 5478933 | VARNUM MARILYN | 11595 INDIAN MOUND RD | | | | WARE SHOALS | SC | | |
| 5503783 | VARON ROSA | 3325 LUCERNE PARK DRIVE | | | | LAKE WORTH | FL | 33467 | |
| 5503785 | VARONA LISETTE | 7420 W 20 AVE | | | | HIALEAH | FL | 33012 | |
| 5503786 | VARONA LISSETTE | 8335 SW 152ND AVE APT B 3 | | | | MIAMI | FL | 33193 | |
| 5503787 | VARONE DANIEL | 160 WILLISTON WAY | | | | PAWTUCKET | RI | 02861 | |
| 4136813 | Varouj Appliances | 6454 Lankershim Blvd | | | | North Hollywood | CA | 91606 | |
| 5438258 | Varouj Appliances | 6454 Lankershim Blvd | | | | North Hollywood | CA | 91606 | |
| 5503788 | VAROUJ APPLIANCES SERVICES INC | 6454 LANKERSHIM BLVD | | | | NORTH HOLLYWOOD | CA | 91606 | |
| 5503789 | VARRA SHATTOCCA | 101 FOX ST | | | | PINEVILLE | LA | 71360 | |
| 5478934 | VARRATI CAROL | 170 HEATHER DRIVE | | | | MONROEVILLE | PA | | |
| 5478935 | VARRATO MAUREEN | 1091 CORANDO DR | | | | ROCKLEDGE | FL | | |
| 5503790 | VARRETT DONNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45686 | |
| 5503791 | VARRIALE KRYSTIN D | 47 CROSS POND RD | | | | SOUTH SALEM | NY | 10590 | |
| 5503792 | VARRICCHIO MARIE A | 1761 NW 46TH | | | | LAUDERHILL | FL | 33313 | |
| 5478936 | VARRICHIO TAMARA | 105 NE 129TH ST | | | | NORTH MIAMI | FL | | |
| 5478937 | VARRICHIOLN SABRINA | 400 MAIN ST STE 1 | | | | SOUTHBRIDGE | MA | | |
| 5503793 | VARRUM SHERRY | SHERRY | | | | ROBBINSVILLE | NC | 28771 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5503794 | VARSHA PATEL | NONE | | | | OKLAHOMA CITY | OK | 73132 | |
| 5503795 | VARSHAWN MURPHY | 516 FAIRFIELD ROAD | | | | WAYNE | NJ | 07470 | |
| 5503796 | VARTAN GHAZARIAN | PO BOX 323 | | | | VERDUGO CITY | CA | 91046 | |
| 5503797 | VARTANOVICI ANA | 14 DANIELS RD | | | | FRAMINGHAM | MA | 01701 | |
| 5503798 | VARTIVARIAN RAHEL | 24512 MCBEAN PKWY | | | | VALENCIA | CA | 91355 | |
| 5438262 | VARTULI ANGELA R | 82 HOME AVE | | | | MERIDEN | CT | | |
| 5503799 | VARUN CHANDRA | 2730 SW 74TH WAY | | | | DAVIE | FL | 33314 | |
| 5478938 | VARVARO KENNETH | FDIC | | | | | | | |
| 5845931 | Varzari, Igor | Redacted | | | | | | | |
| 5503800 | VASA CHRISTINA | 3923 ROCKWOOD WAY | | | | WEST VALLEY CITY | UT | 84120 | |
| 5503802 | VASA NIRMALA | 12804 GLORIA CT | | | | CHESTER | VA | 23831 | |
| 5503803 | VASALLO MICHELLE | POBOX 1954 | | | | MANATI | PR | 00674 | |
| 5503804 | VASANT S JADIA | 1001 SUN VALLEY BLVD | | | | CONCORD | CA | 94520 | |
| 5503805 | VASANTH MACHADO | 1435 SAWGRASS AVENUE | | | | MITCHELL | SD | | |
| 5478940 | VASBINDER CARLEN | 4695 SE BASSWOOD TER | | | | STUART | FL | | |
| 5503807 | VASCIL STEPHEN A | 11822 ADAMS RD | | | | GRANGER | IN | 46530 | |
| 5503808 | VASCO NANCY | 30 TRENTO ST | | | | ISELIN | NJ | 08830 | |
| 5503809 | VASCO STESAMOSKI | 6220 25 MILE RD | | | | SHELBY TNSHIP | MI | 48316 | |
| 5478941 | VASCONEZ JOSE | 4625 CARAMBOLA CIRCLE N | | | | COCONUT CREEK | FL | | |
| 5503810 | VASCONEZ NICOLE | 9230 APPLEBY ST | | | | DOWNEY | CA | 90240 | |
| 5478942 | VASEK SANDRA | 627 N LONGWOOD CT N | | | | GLENWOOD | IL | | |
| 5503811 | VASELECKE MATZ | 51 ARLINGTON STREET | | | | FITCHBURG | MA | 01420 | |
| 5503812 | VASEY WILLIAM H JR | 2870 RAMADA WAY 112 | | | | GREEN BAY | WI | 54304 | |
| 5503813 | VASHONDRA BELL | 1 MORGAN ST APT 204 | | | | HAYNEVILLE | AL | 36040 | |
| 5503814 | VASHONTE KING | 4208 37TH DR | | | | VERO BEACH | FL | 32967 | |
| 5503815 | VASHTI BOONE | 5 STRATFORD ROAD | | | | BROOKLYN | NY | 11218 | |
| 5503816 | VASHTI DAVISU | 31 GREENWICH BLVD | | | | CLOVER | SC | 29710 | |
| 5503817 | VASHUN DUNKLIN | 8 GORDON ST | | | | FORT DEPOSIT | AL | 36032 | |
| 5503818 | VASIL KLISARSKI | KNAGINA MARIA LUIZA 122A | | | | WASHINGTON | DC | 20001 | |
| 5503819 | VASILIC DRAGAN | 2103 S HIGHLAND | | | | BERWYN | IL | 60402 | |
| 5478944 | VASILOPOULOS ANGELA | 2808 W PAXTON AVE | | | | TAMPA | FL | | |
| 5478945 | VASIREDDY VIDYULLATHA | 32 WOODSTREAM DRIVE CHESTERBROOK | | | | CHESTERBROOK | PA | | |
| 5503820 | VASKA JAMES | 4556 MELBAR RD | | | | FAIRBANKS | AK | 99712 | |
| 5478946 | VASKO MARK | 10437 RODDEN RD | | | | OAKDALE | CA | | |
| 5503821 | VASLLO ELENA | 4959 PAL AVE APTO 159 | | | | HIALEAH | FL | 33012 | |
| 5503822 | VASON LORI | 2334 PACES FERRY RD SE | | | | SMYRNA | GA | 30080 | |
| 5503823 | VASON WANDA | PO BOX 201627 | | | | SHAKER HTS | OH | 44120 | |
| 5503824 | VASQEZ TABITHA | 1331 BEELER ST | | | | AURORA | CO | 80010 | |
| 5503825 | VASQUES JOE | NA | | | | LUBBOCK | TX | 79412 | |
| 5503826 | VASQUES JUAN | 349 E 57TH ST | | | | LONG BEACH | CA | 90805 | |
| 5503827 | VASQUES LUZ F | RES GALATEO APTM | | | | RIO GRANDE | PR | 00745 | |
| 5478947 | VASQUES TAUN | 203 RAMSEY MCQUEEN RD | | | | COLLINS | MS | | |
| 5503829 | VASQUEZ ADRIAN | 2500 CARRIAGE HILLS RD | | | | SALEM | NM | 87941 | |
| 5503830 | VASQUEZ AIDE | 850 MONTANA VISTA | | | | ANTHONY | NM | 88021 | |
| 5503831 | VASQUEZ ALBERTO | 1155 PAREDES LINE RD | | | | BROWNSVILLE | TX | 78520 | |
| 5503833 | VASQUEZ ALEXIS | BO PUEBLO | | | | MANATI | PR | 00674 | |
| 5503834 | VASQUEZ ALFRED | 11015 KITTRIDGE ST | | | | N HOLLYWOOD | CA | 91606 | |
| 5503835 | VASQUEZ ALICIA | 41 HUDSPETH | | | | PUEBLO | CO | 81005 | |
| 5503836 | VASQUEZ ALYCIA | 453 MCFRY RD | | | | GRAND JUNCTION | CO | 81507 | |
| 5503837 | VASQUEZ ALYN | 729 N PALMETTO AVE APT 8 | | | | ONTARIO | CA | 91762 | |
| 5503838 | VASQUEZ AMALIA | 1967 BRIDGEN AVE | | | | LAS CRUCES | NM | 88001 | |
| 5503839 | VASQUEZ AMPARO | 2314 FLORIDA ST | | | | CARLSBAD | NM | 88220 | |
| 5478948 | VASQUEZ AMY | 3509 TATONKA DR | | | | KILLEEN | TX | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6400 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5478949 | VASQUEZ ANAEZ | HC 5 BOX 49010 | | | | VEGA BAJA | PR | | |
| 5503840 | VASQUEZ ANATACIA | 4040 E RIVER DR | | | | FORT MYERS | FL | 33916 | |
| 5503841 | VASQUEZ ANDREA M | 5353 BLACKHAWK WAY | | | | DENVER | CO | 80239 | |
| 5478950 | VASQUEZ ANDREW | 3509 TATONKA DR | | | | KILLEEN | TX | | |
| 5503842 | VASQUEZ ANGEL | 4245 POWDER MILL RD | | | | BELTSVILLE | MD | 20705 | |
| 5478951 | VASQUEZ ANGELA | 9TH ST | | | | HIGHLAND | CA | | |
| 5478952 | VASQUEZ ANNETTE | 2104 37TH ST | | | | LUBBOCK | TX | | |
| 5478953 | VASQUEZ ANTHONY | 611 WARREN AV | | | | GILLETTE | WY | | |
| 5503843 | VASQUEZ ANTHONY | 611 WARREN AV | | | | GILLETTE | WY | 82716 | |
| 5503844 | VASQUEZ ANTONIO | 650 E YSIDRO BLVD 228 | | | | SAN DIEGO | CA | 92173 | |
| 5503845 | VASQUEZ ARACELI | 456 | | | | FONTANA | CA | 92335 | |
| 5503847 | VASQUEZ ARTURA | NA | | | | MORROW | GA | 30260 | |
| 5478954 | VASQUEZ ASCAR | 7830 HARDING ST | | | | HOUSTON | TX | | |
| 5478955 | VASQUEZ AUGUSTO | 929 BALAYE RIDGE CIR APT 103 | | | | TAMPA | FL | | |
| 5478956 | VASQUEZ AUREA | 143 ROSEWOOD LN | | | | PORT READING | NJ | | |
| 5503848 | VASQUEZ BEATRIZ | 1717 N BAYSHORE DR 1450 | | | | MIAMI | FL | 33132 | |
| 5503849 | VASQUEZ BELINDA | 1447 GENE TORRES | | | | EL PASO | TX | 79936 | |
| 5503850 | VASQUEZ BELLIES | 14100 CYPRESS CT | | | | MIAMI LAKES | FL | 33014 | |
| 5503851 | VASQUEZ BERNADETTE J | 377 W DARTMOUTH AVE | | | | ENGLEWOOD | CO | 80110 | |
| 5503852 | VASQUEZ BETSY | 48 PACIFIC AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5503853 | VASQUEZ BETTY | 8738 WAGLINGTON AVE | | | | PLANO | TX | 75217 | |
| 5478957 | VASQUEZ BIELKA | 209 GRANT ST | | | | PERTH AMBOY | NJ | | |
| 5503854 | VASQUEZ BRENDA | PO BOX 1780 | | | | ISABELA | PR | 00662 | |
| 5503855 | VASQUEZ CARINA | 4128 1-2 ROLANDS AVE | | | | EL MONTE | CA | 91754 | |
| 5478958 | VASQUEZ CARLOS | VALENTINO ALFARIAS NO 112 | | | | MATAMOROS | ME | | |
| 5503856 | VASQUEZ CARLOS | VALENTINO ALFARIAS NO 112 | | | | MATAMOROS | ME | 87000 | |
| 5503857 | VASQUEZ CARLOS C | 785 JOSEPHINE ST APT A | | | | WEBSTER | NY | 14580 | |
| 5503858 | VASQUEZ CARMEN | HC4 BOX 4051 | | | | SAN SEBASTIANPR | PR | 00925 | |
| 5503859 | VASQUEZ CASSANDRA | 1650 S 116TH ST APT 4 | | | | WEST ALLIS | WI | 53214 | |
| 5503860 | VASQUEZ CHANTELY | 426 STAFFORDSHIRE RD | | | | COLUMBIA | SC | 29203 | |
| 5478959 | VASQUEZ CHON | 1631S MICHAEL CT | | | | VISALIA | CA | | |
| 5503861 | VASQUEZ CHRISTY | 2888 GOLDENSTATE BLVD APT 24 | | | | FOWLER | CA | 93625 | |
| 5478960 | VASQUEZ CINDY | NA | | | | WHITTIER | CA | | |
| 5503862 | VASQUEZ CINDY | NA | | | | WHITTIER | CA | 90604 | |
| 5503863 | VASQUEZ CLAUDIA | 3308 W 15TH ST | | | | LOS ANGELES | CA | 90019 | |
| 5503864 | VASQUEZ CORINA | 5547 W UNIVIRSTY | | | | FRESNO | CA | 93722 | |
| 5503865 | VASQUEZ CRESCENCIA | 741 W LOCHRIE | | | | RAYMONDVILLE | TX | 78580 | |
| 5503866 | VASQUEZ CRYSTAL | 41 ERASTUS ST | | | | PROVIDENCE | RI | 02909 | |
| 5503867 | VASQUEZ CYNTHIA | 311 MONTGOMERY ST | | | | CHULA VISTA | CA | 91911 | |
| 5503868 | VASQUEZ DAMARIS | HC02 BOX 12275 | | | | AGUAS | PR | 00703 | |
| 5503869 | VASQUEZ DANIEL | 39229 COIC ROAD | | | | LACCOOCHEE | FL | 33523 | |
| 5503870 | VASQUEZ DESIREERENO | 4114 CONCORD POINTE LN | | | | CONCORD | NC | 28027 | |
| 5478962 | VASQUEZ DIANA | 14306 STEPHENS RD | | | | WARREN | MI | | |
| 5503871 | VASQUEZ DIANA | 14306 STEPHENS RD | | | | WARREN | MI | 48089 | |
| 5503872 | VASQUEZ DIANNA | 140 DUNTY RD | | | | LAKE PLACID | FL | 33852 | |
| 5478963 | VASQUEZ DION | 12313 BAINBRIDGE LN | | | | AUSTIN | TX | | |
| 5503873 | VASQUEZ DOLORES | 1841 W MORTON DR F3 | | | | SALT LAKE CY | UT | 84116 | |
| 5478964 | VASQUEZ EDGAR | PO BOX 2633 | | | | HYATTSVILLE | MD | | |
| 5503874 | VASQUEZ EDGAR | PO BOX 2633 | | | | HYATTSVILLE | MD | 20784 | |
| 5478965 | VASQUEZ ERIC | 18011 LA PUENTE RD | | | | LA PUENTE | CA | | |
| 5503876 | VASQUEZ EUGENIO C | 45 VILLAGE RD APT 21 | | | | WOONSOCKET | RI | 02895 | |
| 5503877 | VASQUEZ EVA A | 10831 SW 5 ST | | | | MIAMI | FL | 33174 | |
| 5503878 | VASQUEZ EVELYN | 3768 ELM AVE | | | | SAN BERNARDINO | CA | 92404 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6401 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5503879 | VASQUEZ FELICIA | 10 PROSPECT AVE | | | | BRENTWOOD | NY | 11717 | |
| 5503880 | VASQUEZ FLORENCE | 4419 BJ LANE | | | | TEXARKANA | AR | 71854 | |
| 5503881 | VASQUEZ FLORENCIO | 3209 SIERRA MEADOWS DR | | | | BAKERSFIELD | CA | 93313 | |
| 5503882 | VASQUEZ FRANCHEZCA | BOVONI | | | | ST THOMAS | VI | 00803 | |
| 5503883 | VASQUEZ FRANCISCO | 198 LOS ROBLES CT | | | | WATSONVILLE | CA | 95076 | |
| 5503884 | VASQUEZ GIOVANNI M | PO BOX 1405 | | | | VEGA BAJA | PR | 00693 | |
| 5478966 | VASQUEZ GLORIA | 1408 SANTA ROSA AVE | | | | IMMOKALEE | FL | | |
| 5478967 | VASQUEZ GORGE | 5516 W MEADOWBROOK AVE | | | | PHOENIX | AZ | | |
| 5503885 | VASQUEZ GUADALUPE V | 5312 PEPPERTREE PKWY NONE | | | | AUSTIN | TX | 78744 | |
| 5478968 | VASQUEZ HAIRON | 2925 NW 130TH AVE APT 121 | | | | SUNRISE | FL | | |
| 5503886 | VASQUEZ HEIDY | 121 URB ESTANCIAS DE IMBE | | | | BARCELONETA | PR | 00617 | |
| 5503887 | VASQUEZ HOLLY | 161 DOGWOOD CT | | | | CHATSWORTH | GA | 30705 | |
| 5503888 | VASQUEZ HORTENCE | PO BOX 3638 KINGSHILL | | | | CSTED | VI | 00851 | |
| 5478969 | VASQUEZ HUMBERTO | 9361 PORTMARNOCK CT | | | | PEYTON | CO | | |
| 5503890 | VASQUEZ IRMA | 2629 MADEIRA CT | | | | WOODBRIDGE | VA | 22192 | |
| 5503891 | VASQUEZ ISIA | 11838 CENTRAL AVE | | | | CHINO | CA | 91710 | |
| 5503892 | VASQUEZ IVETTE | 32 QUINCY AVE | | | | KEARNY | NJ | 07032 | |
| 5503893 | VASQUEZ JAIME | 1025 OLD FORGE RD | | | | NEW CASTLE | DE | 19720 | |
| 5503894 | VASQUEZ JAIR A | 91151ST AVES | | | | BLOOMINGTON | MN | 55420 | |
| 5503895 | VASQUEZ JANNEL | PO BOX 258 | | | | JAL | NM | 88252 | |
| 5503896 | VASQUEZ JESSE | 111 PELICAN ST | | | | DESTREHAN | LA | 70047 | |
| 5478970 | VASQUEZ JESUS A | 3259 LAPRAD CIR | | | | GAINESVILLE | GA | | |
| 5503897 | VASQUEZ JET E | 850 S FREDERICK ST | | | | ARLINGTON | VA | 22204 | |
| 5503898 | VASQUEZ JOEL I | 8761 WADSWORTH AVE | | | | LOS ANGLES | CA | 90002 | |
| 5478971 | VASQUEZ JOHN | 3166 HIDDEN VALLEY DR | | | | EL PASO | TX | | |
| 5503899 | VASQUEZ JOSE | 701 N INT L BLVD STE 1 | | | | HIDALGO | TX | 78557 | |
| 5503900 | VASQUEZ JOVANNY | 636 E BOUNDARY AVE | | | | YORK | PA | 17403 | |
| 5503901 | VASQUEZ JOYCE | 2054 KILDAIRE FARM RD | | | | CARY | NC | 27518-6614 | |
| 5478973 | VASQUEZ JUAN | 1341 BIENESTAR LN | | | | SAN LUIS | AZ | | |
| 5503902 | VASQUEZ JUAN | 1341 BIENESTAR LN | | | | SAN LUIS | AZ | 85349 | |
| 5503903 | VASQUEZ JUANITA R | 2558 S 12TH STREET UPR | | | | MILWAUKEE | WI | 53215 | |
| 5478974 | VASQUEZ JULIAN | 57 G STREET | | | | ROSWELL | NM | | |
| 5503904 | VASQUEZ JULIAN | 57 G STREET | | | | ROSWELL | NM | 88203 | |
| 5503905 | VASQUEZ JUSTINA | 414 E 55TH ST | | | | LOS ANGELES | CA | 90011 | |
| 5503906 | VASQUEZ KARINA | PO BOX 16532 | | | | LAS CRUCES | NM | 88004 | |
| 5503907 | VASQUEZ KATHLEEN | 503 W 13TH ST | | | | JUNCTION CITY | KS | 66441 | |
| 5478975 | VASQUEZ KURT | 3808 W VISTA AVE | | | | PHOENIX | AZ | | |
| 5503908 | VASQUEZ LARRY | 10368 HERON KEY WAY | | | | TAMPA | FL | 33625 | |
| 5503909 | VASQUEZ LAURA | 200 S LAXORE ST APT D | | | | ANAHEIM | CA | 92804 | |
| 5503910 | VASQUEZ LECI | 402 SHARON WAY | | | | JACKSONVILLE | NC | 28546 | |
| 5503911 | VASQUEZ LEONARDO | 580 OAK LANDING DRIVE | | | | ALPHARETTA | GA | 30022 | |
| 5503912 | VASQUEZ LILLYBEYELL | HC1 BOX 3155 | | | | COMERIO | PR | 00782 | |
| 5503913 | VASQUEZ LINA | 13529 CERISE AVE | | | | HAWTHORN | CA | 90250 | |
| 5503914 | VASQUEZ LISSETTE | 114 DAVIS ST | | | | NEW BEDFORD | MA | 02746 | |
| 5503916 | VASQUEZ LOGAN | 2910 B ST | | | | ROSAMOND | CA | 93560 | |
| 5503917 | VASQUEZ LUCIO R | 21489 BRIGGS COLEMAN | | | | HARLINGEN | TX | 78550 | |
| 5503918 | VASQUEZ LUIS | 20 CHURCH ST | | | | GREENWICH | CT | 06830 | |
| 5503919 | VASQUEZ LUPITA | 2339 NANNETTE AVE | | | | BROWNSVILLE | TX | 78521 | |
| 5503920 | VASQUEZ LUZ | 1608 PARADISE AVE | | | | TULARE | CA | 93274 | |
| 5478977 | VASQUEZ MARCO T | 1211 PEACOCK TRAIL | | | | HINESVILLE | GA | | |
| 5503921 | VASQUEZ MARGARITA | 2650 GRATON STREET | | | | GRATON | CA | 95444 | |
| 5503922 | VASQUEZ MARGIE | 502 EAST HINDS | | | | ALB | NM | 87121 | |
| 5503923 | VASQUEZ MARGRAOITA | 6801 WEST 19TH ST APT 121 | | | | MIDLAND | TX | 79705 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5478978 | VASQUEZ MARIA | 3464 NE 3RD DR | | | | HOMESTEAD | FL | | |
| 5503924 | VASQUEZ MARIA | 3464 NE 3RD DR | | | | HOMESTEAD | FL | 33033 | |
| 5503925 | VASQUEZ MARIA D | 1309 S MORRIS | | | | HOBBS | NM | 88240 | |
| 5503926 | VASQUEZ MARIA T | 3006 PECAN ST | | | | LAREDO | TX | 78046 | |
| 5478979 | VASQUEZ MARIO | 235 47TH AVE N | | | | SAINT PETERSBURG | FL | | |
| 5503927 | VASQUEZ MARLENIS | 4920 ARBUTUS AVE | | | | ROCKVILLE | MD | 20853 | |
| 5503928 | VASQUEZ MARTA | 748 CENTRE ST 1 | | | | TRENTON | NJ | 08611 | |
| 5503929 | VASQUEZ MARY | 1508HANK | | | | ARTESIA | NM | 88210 | |
| 5503930 | VASQUEZ MARY L | 1508 HANK | | | | ARTESIA | NM | 88210 | |
| 5503931 | VASQUEZ MAYELYN J | CALLE CARINOVILLA HUGO 2 | | | | CANOVANAS | PR | 00729 | |
| 5503932 | VASQUEZ MEGAN | 52 CATHRINE REST | | | | CSTED | VI | 00820 | |
| 5503933 | VASQUEZ MELISSA | 367 S 6TH PL | | | | COOLIDGE | AZ | 85128 | |
| 5503934 | VASQUEZ MELLISA | 29 LITTLE AVE | | | | HOLYOKE | MA | 01040 | |
| 5478980 | VASQUEZ MELTON | 727 MARSHALL AVE DANVILLE INDEP CITY590 | | | | DANVILLE | VA | | |
| 5503935 | VASQUEZ MIREYA | 4418 TRUMANT ST | | | | MERCEDES | TX | 35570 | |
| 5503936 | VASQUEZ MIRIAM | 2516 N CAUSEWAY BLVD | | | | MANDEVILLE | LA | 70471 | |
| 5503937 | VASQUEZ MOISES | 2479 GOLF CREST LOOP | | | | CHULA VISTA | CA | 91915 | |
| 5503938 | VASQUEZ MOLLIE | 6219 22ND AVE | | | | KENOSHA | WI | 53143 | |
| 5503939 | VASQUEZ NABORA | 1353 KEVIN DRL | | | | LAS CRUCES | NM | 88001 | |
| 5478981 | VASQUEZ NADINE | 6859 BELLHURTS AVE | | | | LONG BEACH | CA | | |
| 5503940 | VASQUEZ NADINE | 6859 BELLHURTS AVE | | | | LONG BEACH | CA | 90805 | |
| 5503941 | VASQUEZ NATALIE | 7405 AVE X | | | | LUBBOCK | TX | 79423 | |
| 5478982 | VASQUEZ NELSON | 77 HAVEMEYER LANE UNIT 224 | | | | STAMFORD | CT | | |
| 5478983 | VASQUEZ NORMA | 1507 LOCUST ST APT 112 | | | | ELKHART | IN | | |
| 5503942 | VASQUEZ NORMA | 1507 LOCUST ST APT 112 | | | | ELKHART | IN | 46514 | |
| 5503943 | VASQUEZ OMAYRA | BO CORAZON CALLE SANTO TO | | | | GUAYAMA | PR | 00784 | |
| 5503944 | VASQUEZ OVINA | 113 STEVENSON RD | | | | WINTER HAVEN | FL | 33884 | |
| 5503945 | VASQUEZ PAMELINA | 1139 E AKINS | | | | VISALIA | CA | 93292 | |
| 5478985 | VASQUEZ PAUL | PO BOX 13151 | | | | FRESNO | CA | | |
| 5503946 | VASQUEZ RAFAEL | C 7 M13 URB ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 5478986 | VASQUEZ RALPH | 12630 DOLLY CT N | | | | CORONA | CA | | |
| 5478987 | VASQUEZ RALPH III | 12630 DOLLY CT | | | | CORONA | CA | | |
| 5503947 | VASQUEZ RAMON | 2609 ACTIS ST | | | | BAKERSFIELD | CA | 93309 | |
| 5503948 | VASQUEZ RAQUEL | 837 MESILLA | | | | CHAPARRAL | NM | 88081 | |
| 5478988 | VASQUEZ RAUL | 402 CENTROLOMA ST | | | | SAN ANTONIO | TX | | |
| 5503949 | VASQUEZ REYES | 404 12 CLINTON AVE | | | | ROSEVILLE | CA | 95678 | |
| 5503950 | VASQUEZ REYNA | 146 BEACH 59TH ST | | | | FAR ROCKAWAY | NY | 11385 | |
| 5503952 | VASQUEZ ROEL | 3002 DAVIS | | | | LAREDO | TX | 78041 | |
| 5478989 | VASQUEZ ROLANDO | 4901 OLD HOMESTEAD | | | | KILLEEN | TX | | |
| 5503953 | VASQUEZ ROSA | 4311 ATOLL CT APT 5 | | | | NAPLES | FL | 34116 | |
| 5503954 | VASQUEZ ROSA M | 3689 BLACKWOOD RD | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 5503955 | VASQUEZ ROSANA | MARCOS SOTO SECTOR LOS CANOS | | | | ARECIBO | PR | 00612 | |
| 5503956 | VASQUEZ ROSEANNE | 1924 SUNSET DR J15 | | | | ROCK SPRINGS | WY | 17701 | |
| 5478991 | VASQUEZ ROY | 25699 N WHITE RANCH RD | | | | LA FERIA | TX | | |
| 5503957 | VASQUEZ RUDE | URB LA CONCEPCION 125 CALLE CA | | | | GUAYANILLA | PR | 00656 | |
| 5503958 | VASQUEZ SAL | 415 W KENNEDY AVE | | | | COOLIDGE | AZ | 85128 | |
| 5478993 | VASQUEZ SANDRA | PO BOX 19034 | | | | FOUNTAIN HILLS | AZ | | |
| 5478994 | VASQUEZ SANTOS | 623 N REAGAN ST | | | | SAN BENITO | TX | | |
| 5503959 | VASQUEZ SERGIO | 802 MARGARET AVE | | | | HEMET | CA | 92543 | |
| 5503960 | VASQUEZ SIMON | 3351 COUNTY LANE | | | | SEBASTIAN | TX | 78594 | |
| 5503961 | VASQUEZ SINDY | 1928 N KEDVALE | | | | CHICAGO | IL | 60639 | |
| 5503962 | VASQUEZ SINIA | 705 WHISPER TRAIL APT | | | | AUSTELL | GA | 30168 | |
| 5503963 | VASQUEZ SONIA | 30 CALLE SATURNO | | | | CAGUAS | PR | 00725 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5503964 | VASQUEZ SUSANA | 26 OSAGE | | | | LOS LUNAS | NM | 87031 | |
| 5503965 | VASQUEZ SYLVIA | 8655 SADDLEBROOK CIR APT 8102 | | | | NAPLES | FL | 34104 | |
| 5438270 | VASQUEZ TANYA | 2225 DITMAS AVENUE | | | | BROOKLYN | NY | | |
| 5503966 | VASQUEZ TERESA | 4752 WYOMING CRL NE | | | | SALEM | OR | 97305 | |
| 5478996 | VASQUEZ TERESITA | 4621 W ALTGELD ST | | | | CHICAGO | IL | | |
| 5478997 | VASQUEZ TIFFANY | 722 S 24TH ST | | | | WACO | TX | | |
| 5478998 | VASQUEZ TINA | PO BOX 10664 | | | | EARLIMART | CA | | |
| 5503967 | VASQUEZ TOAYMA | 1 MAIN ST | | | | BROCKTON | MA | 02301 | |
| 5503968 | VASQUEZ VANESSA | 4850 W FLAGLER ST | | | | CORAL GABLES | FL | 33134 | |
| 5503969 | VASQUEZ VERONICA | 1039 MARYMACK | | | | LAREDO | TX | 78046 | |
| 5478999 | VASQUEZ VICTOR | 10638 SHIFTING BREEZE AVE | | | | LAS VEGAS | NV | | |
| 5503970 | VASQUEZ VICTOR | 10638 SHIFTING BREEZE AVE | | | | LAS VEGAS | NV | 89129 | |
| 5503971 | VASQUEZ VICTORIA | 933 HAVEN CT | | | | TULARE | CA | 93274 | |
| 5503972 | VASQUEZ VILMARIE R | 6915 NOAH CRT APT 202 | | | | CLADWELL | ID | 83607 | |
| 5479000 | VASQUEZ WALESKA | PO BOX 4102 | | | | MAYAGUEZ | PR | | |
| 5503973 | VASQUEZ WILKINS | 125 DUNEDIN STREET | | | | CRANSTON | RI | 02920 | |
| 5503974 | VASQUEZ WILLIAM | 7010 W SOPHIE LN | | | | LAVEEN | AZ | 85339 | |
| 5479001 | VASQUEZ YARITZA | PO BOX 371822 | | | | CAYEY | PR | | |
| 5503975 | VASQUEZ YESSENIA C | 41 SCOTT ST | | | | NEW BEDFORD | MA | 02744 | |
| 5503976 | VASQUEZ YVONNE | 67910 MONTERICO RD | | | | DSRT HOT SPGS | CA | 92240 | |
| 5479002 | VASQUEZ ZACH | 15547 SARANAC DRIVE | | | | WHITTIER | CA | | |
| 5503977 | VASQUEZ ZULEYA | 58 BALTIC AVE LOT 56 | | | | DOUGLAS | GA | 31535 | |
| 5479003 | VASQUEZ ZYTLALLY | 6147 DEER VALLEY DR | | | | SAN ANTONIO | TX | | |
| 4729595 | VASQUEZ, CARLOS | Redacted | | | | | | | |
| 5814513 | Vasquez, Chris | Redacted | | | | | | | |
| 4910679 | Vasquez, Helene, parent of Yesai Garay, a minor | Redacted | | | | | | | |
| 5503978 | VASQUEZBELLO MIRALYS | 17 LENAPE DR | | | | MIAMI SPRINGS | FL | 33166 | |
| 5503979 | VASQVEZ CONCEPCION | 719 E PINE ST | | | | SANTA ANA | CA | 92701 | |
| 5503980 | VASSALLO ALICIA | 1042 MANATAWNY ST | | | | POTTSTOWN | PA | 19464 | |
| 5503981 | VASSALLO JOANNE | 330 ELIZABETH ALEXDRIA CIR | | | | SPARTANBURG | SC | 29307 | |
| 5479004 | VASSAR MARY | 101 MORNINGVIEW DR | | | | LANDRUM | SC | | |
| 5503982 | VASSELL BETTY | 1507 PALM BCH LAKES | | | | WPB | FL | 33401 | |
| 5503984 | VASSELL LILLIE | 2066 NW 43RD TERREST APT6 | | | | LAUDERHILL | FL | 33313 | |
| 5438274 | VASSELL NORMAN R | 11541 MEREDYTH ST | | | | TAMPA | FL | | |
| 5503985 | VASSELL SAMANTHA D | 7624 FREE BIRD AVE | | | | CHARLOTTE | NC | 28216 | |
| 5503986 | VASSELL TIFFANY | 497 SCOTT RD APT 8 | | | | WATERBURY | CT | 06705 | |
| 5479006 | VASSER BERNADETTE | 10045 ARTESIAN ST | | | | DETROIT | MI | | |
| 5503987 | VASSER DONNA | 3763 ROCKMART RD SE | | | | SILVER CREEK | GA | 30173 | |
| 5503988 | VASSER JEFFERY | 2287BURNNETT FERRY RD | | | | ROME | GA | 30165 | |
| 5503990 | VASSEUR JENNIFER | 820 S 31ST ST | | | | BILLINGS | MT | 59101 | |
| 5503991 | VASSEUR NICOLE | 7215 AZTEC DRIVE | | | | CHEYENNE | WY | 82001 | |
| 5479007 | VASSILEV ZDRAVKO | 62 CAMBRIDGE WAY | | | | PRINCETON JUNCTION | NJ | | |
| 5503992 | VASSILIA CONTONS | 5 UNION AVE | | | | JAMAICA PLAIN | MA | 02130 | |
| 5503993 | VASSOCTA ROD | 11254 NW 77 TERR | | | | MIAMI | FL | 33178 | |
| 5503994 | VASSOL AMBER | 1811 COMMANCHE CT | | | | JUNCTION CITY | KS | 66441 | |
| 5479008 | VASSONR SHELLDYNE | 2251 NE 170TH ST APT 210 | | | | NORTH MIAMI BEACH | FL | | |
| 5503995 | VASSOR MAUDE | 2001 NE 1ST AVE | | | | POMPANO BEACH | FL | 33060 | |
| 5479009 | VASSOS PAULA | 7216 MILLBURNE CT | | | | BULL VALLEY | IL | | |
| 5503996 | VAST BROADBAND | PO BOX 35153 | | | | SEATTLE | WA | 98124 | |
| 5503997 | VASTAR LUNDY | 1459 ATKINSON ST | | | | DETROIT | MI | 48206 | |
| 5503998 | VASTARA VALENTINE | 6726 GUYER AVE | | | | PHILA | PA | 19142 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5503999 | VASTER DOROTHY | 45 HAWSTONE ROAD LOTC7 | | | | LEWISTOWN | PA | 17063 | |
| 5479010 | VASTO SAM | 8 WESLEY AVE | | | | ATLANTIC HIGHLANDS | NJ | | |
| 5504000 | VASUDHA KODURU | 343 STEEPLE LN | | | | CHESTERFIELD | MO | 63005 | |
| 5504001 | VASUNDHARA RONGALI | 3665 BENTON STREET | | | | SANTA CLARA | CA | 95051 | |
| 5504003 | VATCHE KEUSSEYAN | DO NOT PROCESS ADJUSTMENT | | | | WALTHAM | MA | 02452 | |
| 5504004 | VATERPOOL CINDY | URB VILLA DE LOIZA 33 AN 25 | | | | CANOVANAS | PR | 00729 | |
| 5504005 | VATSAL GUPTA | 33 UNION SQ | | | | UNION CITY | CA | 94587 | |
| 5504006 | VATTER MICHAEL | 4568 ISINGTON CT | | | | COLUMBUS | OH | 43232 | |
| 5504007 | VATTHAUER JAKE | 218 SOUTH 1ST STREET | | | | MONTEVIDEO | MN | 56265 | |
| 5479011 | VAU JONOVAN | 5313 ELIZABETH ST APT 4 | | | | CUDAHY | CA | | |
| 5504009 | VAUENOIA MARIA | 924 KELVIN LN APT 3154 | | | | SCHILLER PARK | IL | 60176 | |
| 5504010 | VAUGAN REGINA | STREET ADDRESS | | | | ST CHARLES | MO | 63301 | |
| 5504011 | VAUGAN SHAVAUGHN | 1217 50TH AVE | | | | SACRAMENTO | CA | 95822 | |
| 5504012 | VAUGH AESHA | 5726 LENOX DR | | | | VIRGINIA BEACH | VA | 23455 | |
| 5479012 | VAUGH TROY | 7301 VAN KIRK AVE APT 2 | | | | CINCINNATI | OH | | |
| 5504013 | VAUGHAM HAZEL | 3660 NW 144TH AVE | | | | MIAMI | FL | 33172 | |
| 5838438 | VAUGHAN & BUSHENELL MANUFACTURING COMPANY | PO BOX 390 | | | | HEBRON | IL | 60034-0390 | |
| 4134623 | VAUGHAN & BUSHNELL MANUFACTURING COMPANY | PO BOX 390 | | | | HEBRON | IL | 60034-0390 | |
| 5438276 | VAUGHAN & BUSHNELL MFG CO | P O BOX 390 | | | | HEBRON | IL | | |
| 5504014 | VAUGHAN ALICE | 1516DUKE DRIVE | | | | PETERSBURG | VA | 23803 | |
| 5504015 | VAUGHAN ALTRIA | 4316 SHELDON AVE | | | | BALTIMORE | MD | 21206 | |
| 5504016 | VAUGHAN ANGELA | 344 NE BRONCO WAY | | | | PRINEVILLE | OR | 97754 | |
| 5504017 | VAUGHAN BRUCE | 3674 SILVER ST | | | | CLAREMONT | NC | 28610 | |
| 5504018 | VAUGHAN CARLA | 6883 WILDERNESS RD | | | | BLAND | VA | 24315 | |
| 5504019 | VAUGHAN CAROLYN | 17702 CHIPPING CT | | | | OLNEY | MD | 20832 | |
| 5479013 | VAUGHAN CHERYL | 460 LULLABY BLVD HANCOCK059 | | | | GREENFIELD | IN | | |
| 5504020 | VAUGHAN CLARA | 4019 CHICKADEE ST | | | | MILTON | FL | 32583 | |
| 5504021 | VAUGHAN CONSTANCE | 1319 JOHNSTON RD | | | | NORFOLK | VA | 23515 | |
| 5479014 | VAUGHAN CURTIS | 248 E SANTEE HWY | | | | CHARLOTTE | MI | | |
| 5504022 | VAUGHAN DARIUS | 128 TYLER CREST WEST RD | | | | PORTSMOUTH | VA | 23707 | |
| 5479015 | VAUGHAN DARRYL | 73 COUNTRY HILL RD | | | | SAINT PETERS | MO | | |
| 5504023 | VAUGHAN DIANE | 501 L HILL TOP WAY | | | | PETERSBURG | VA | 23803 | |
| 5504024 | VAUGHAN DRUSILLA | 118 MICHEL LANE | | | | BRANSON | MO | 65616 | |
| 5504025 | VAUGHAN FRAYA | 233 EAST SOTHERN AVE 24845 | | | | TEMPE | AZ | 85282 | |
| 5504026 | VAUGHAN JAN | 10667 BLESSED RD | | | | DARDANELLE | AR | 72834 | |
| 5479016 | VAUGHAN JLICIA | 1220 ST MARKS AVE APT 2B KINGS047 | | | | BROOKLYN | NY | | |
| 5504027 | VAUGHAN JULIE | 1401 AUTOMNE CIRCLE | | | | VIRGINIA BEACH | VA | 23456 | |
| 5504028 | VAUGHAN KELISA | 4603 WOODSTREAM DR | | | | PETERSBURG | VA | 23803 | |
| 5504029 | VAUGHAN LAURA | 1164 PILOT SCHOOL RD | | | | THOMASVILLE | NC | 27360 | |
| 5504030 | VAUGHAN LEVY | 510 SPECTATOR STREET | | | | PORTSMOUTH | VA | 23701 | |
| 5504031 | VAUGHAN MAYA | 802 LIBERTY ST | | | | PORTSMOUTH | VA | 23701 | |
| 5504032 | VAUGHAN MONTOY | 505 N DICKSON ST APT A5 | | | | TUSCUMBIA | AL | 35674 | |
| 5504033 | VAUGHAN NAKITA | 1041 PARKWOOD DR | | | | LELAND | NC | 28451 | |
| 5504034 | VAUGHAN NANCY | REBEKA BELCHER | | | | JACKSONVILLE | FL | 32218 | |
| 5479017 | VAUGHAN NICHELE | 532 FRESNO DR CAMDEN007 | | | | MAGNOLIA | NJ | | |
| 5504035 | VAUGHAN NORMA | 766 KIMBLE RD | | | | BERRYVILLE | VA | 22611 | |
| 5504038 | VAUGHAN RICHELLE | 215 JACOB ST | | | | ST JACOB | IL | 62281 | |
| 5504039 | VAUGHAN ROBERT | 868 LE COVE DR | | | | VIRGINIA BCH | VA | 23464 | |
| 5479018 | VAUGHAN ROBIN G | P O BOX 528 | | | | COPPELL | TX | | |
| 5504040 | VAUGHAN ROCHELLE V | 14607 DUNBARTON DR | | | | UPPER MARLBORO | MD | 20772 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5479019 | VAUGHAN RONNY | 513 COUNTY HIGHWAY 8 | | | | FAIRFIELD | IL | | |
| 5504041 | VAUGHAN ROSE | 39 FREEMAN ST | | | | JACKSON | OH | 45640 | |
| 5504042 | VAUGHAN SCOTT | 112 GERMAN CLUB RD | | | | DEFUNIAK | FL | 32433 | |
| 5504043 | VAUGHAN SHANE | PO BOX 104 | | | | MCCAMMON | ID | 83250 | |
| 5504044 | VAUGHAN TAMMY | 111 BOODY | | | | TOLEDO | OH | 43605 | |
| 5504045 | VAUGHAN TRAVIS R | 13 FOLEY STREET | | | | ATTLEBORO | MA | 02703 | |
| 5479020 | VAUGHAN WILLIAM | 4600 FAIRBANKS DR APT 918 | | | | EL PASO | TX | | |
| 5504046 | VAUGHANS ELLIS | 709 W JULIA ST | | | | PERRY | FL | 32347 | |
| 5504047 | VAUGHE AVA | 810 USHER ST | | | | MAYFIELD | KY | 42066 | |
| 5504048 | VAUGHEN LUCILLE | 2206 E 8TH ST | | | | AUSTIN | TX | 78702 | |
| 5504049 | VAUGHN AGNES | 2308 MINNSTSOTA AVE | | | | WASHINGTON | DC | 20020 | |
| 5504050 | VAUGHN AMY | 326 ABBOTT RD | | | | MONTICELLO | KY | 42633 | |
| 5504051 | VAUGHN ANDREA | 22852 MILLARD AVE | | | | RICHTON PARK | IL | 60471 | |
| 5479021 | VAUGHN ANGELA | 6119 S ADA ST | | | | CHICAGO | IL | | |
| 5479022 | VAUGHN ATIYA | 11022 MARY DIGGES PLACE | | | | UPPER MARLBORO | MD | | |
| 5479023 | VAUGHN BEN | P O BOX 1441 | | | | TAYLORSVILLE | MS | | |
| 5504052 | VAUGHN BERNICE | 3624 14th St | | | | Alexandria | LA | 71302-5609 | |
| 5438278 | VAUGHN BONITA A | FERNCLIFF AVE 3007 | | | | ROANOKE | VA | | |
| 5504053 | VAUGHN BRENDA | 584 WEST HOPOCAN AVE | | | | BARBERTON | OH | 44203 | |
| 5504054 | VAUGHN BROTHERS | 966 DRY CREEK RD | | | | BLACKWATER | VA | 24221 | |
| 5504055 | VAUGHN CANDCE | 2217 SOUTH 11TH APT 12 | | | | OMAHA | NE | 68108 | |
| 5504056 | VAUGHN CAPITOLA | 481 COACHMAN DR APT B | | | | SUMTER | SC | 29154 | |
| 5504057 | VAUGHN CAROL | 4525 HILDRETH LN | | | | STOCKTON | CA | 95212 | |
| 5504058 | VAUGHN CDRIC | 2816 LUTHER DR | | | | EAST POINT | GA | 30344 | |
| 5504059 | VAUGHN CHERYL | 32725 6TH AVE SW | | | | FEDERAL WAY | WA | 98023 | |
| 5504060 | VAUGHN CINDY | 2103 N ROGERS AVE | | | | SPRINGFIELD | MO | 65803 | |
| 5504061 | VAUGHN CONNIE S | 707 EAST 29TH STREET | | | | ANDERSON | IN | 46016 | |
| 5504062 | VAUGHN CRYSTAL | 7448 PEBBLESTONE DR | | | | CHARLOTTE | NC | 28212 | |
| 5504063 | VAUGHN CRYSTAL M | 607 N PHILEDELPHIA | | | | SHAWNEE | OK | 74801 | |
| 5504064 | VAUGHN DANIEL | 207 SHELBOURNE FOREST WAY | | | | DELAWARE | OH | 43015 | |
| 5504065 | VAUGHN DARLIN | 330 BETHLEHEM CIR | | | | LEESVILEE | SC | 29070 | |
| 5504066 | VAUGHN DAVID | 224 B BARS ST | | | | ROME | GA | 30161 | |
| 5504067 | VAUGHN DEBORAH | 15818 BURNAM RD | | | | CHILLICOTHE RD | MO | 64601 | |
| 5504068 | VAUGHN DEMI | 3400 GARDEN OAKS DRIVE | | | | NEW ORLEANS | LA | 70114 | |
| 5504069 | VAUGHN DENISE | 2579 BEECH ST | | | | MORROW | GA | 30260 | |
| 5504070 | VAUGHN DON | 11669 QUAIL AVE | | | | MASON CITY | IA | 50401 | |
| 5504071 | VAUGHN DONNA | 2435 WILLOWBROOK DR | | | | MURFREESBORO | TN | 37130 | |
| 5504072 | VAUGHN DWAIN A | 4522 CORAL DR | | | | BATON ROUGE | LA | 70814 | |
| 5479024 | VAUGHN EARL | 300 DAY AVE | | | | BAKERSFIELD | CA | | |
| 5479025 | VAUGHN EDNA | PO BOX 818 | | | | WOFFORD HEIGHTS | CA | | |
| 5504073 | VAUGHN FARNELL | 1103 AVE I | | | | BOGALUSA | LA | 70427 | |
| 5504074 | VAUGHN FRANCIS | 116 FALCON DRIVE | | | | PIKEVILLE | NC | 27530 | |
| 5504075 | VAUGHN GLORIA | 3101 NE 15TH STAPT E39 | | | | GAINESVILLE | FL | 32609 | |
| 5504076 | VAUGHN HEIDI | 835 18TH ST | | | | VERO BEACH | FL | 32960 | |
| 5504077 | VAUGHN HOVEY | 6825 REGENCY DR | | | | WESTERVILLE | OH | 43082 | |
| 5504078 | VAUGHN JANET | 2531 GASINESVILLE HWY | | | | GAINESVILLE | GA | 30510 | |
| 5504079 | VAUGHN JANIE | 1297 JESSE RUN RD | | | | RAVENSWOOD | WV | 26164 | |
| 5504080 | VAUGHN JAZMINE | 4212 CURRY ST | | | | COLUMBUS | GA | 31907 | |
| 5504081 | VAUGHN JENNIFER | 132 CAPE COD DR | | | | BRANSON | MO | 65616 | |
| 5438280 | VAUGHN JOHN | 1052 EASTON TPKE | | | | LAKE ARIEL | PA | | |
| 5504082 | VAUGHN JONATHAN | 1144 TAYLOR ST NW | | | | WARREN | OH | 44485 | |
| 5479026 | VAUGHN JOSEPH | 59 HARRY S TRUMAN DR 31 | | | | LARGO | MD | | |
| 5504083 | VAUGHN JOY B | 131 LORRAINE DR | | | | BELLE CHASSE | LA | 70037 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5504084 | VAUGHN JUDY | 2209 BRIANS DRIVE E | | | | WILSON | NC | 27893 | |
| 5504085 | VAUGHN KAYLA | 3656 CENTERVILLE RD | | | | ANDERSON | SC | 29625 | |
| 5504086 | VAUGHN KELLY | 1409 ELIZABETH APT A | | | | JEFFERSON CITY | MO | 65109 | |
| 5504087 | VAUGHN KESHIA | 1501 8TH ST S | | | | COL | MS | 39702 | |
| 5504088 | VAUGHN KETENNIE | 6117 ARBOR COVE APT 4 | | | | LITTLE ROCK | AR | 72209 | |
| 5504089 | VAUGHN KIMBERLY | 100 HIGH ST | | | | TAYLORSVILLE | MS | 39168 | |
| 5504090 | VAUGHN LACHASITY | 2022 WALKER AVE | | | | TOLEDO | OH | 43608 | |
| 5504091 | VAUGHN LAKYAS | 4774 SOUTH CAPITAL TER APT A | | | | WASHINGTON | DC | 20020 | |
| 5504092 | VAUGHN LANIYA | | | | | | | | |
| 5479027 | VAUGHN LAURA | 111 NEW HOLLAND VILLAGE | | | | NANUET | NY | | |
| 5504093 | VAUGHN LAURA | 111 NEW HOLLAND VILLAGE | | | | NANUET | NY | 10954 | |
| 5504094 | VAUGHN LAVERNE | 6301 KUEBEL DRIVE | | | | NEWORLEANS | LA | 70126 | |
| 5504095 | VAUGHN LENA | 2313 NEWMAN DRIVE | | | | CLOVIS | NM | 88101 | |
| 5504096 | VAUGHN LESLIE | 510 PECAN DRIVE | | | | COLFAX | LA | 71417 | |
| 5479028 | VAUGHN LESLYN | 57 WILDWOOD LN | | | | KERRVILLE | TX | | |
| 5479029 | VAUGHN LINEIA | 222 9TH ST SE | | | | ROCKFORD | IA | | |
| 5479030 | VAUGHN LISA | 7451 ANGEL DR NW | | | | NORTH CANTON | OH | | |
| 5504097 | VAUGHN LORETTA | 2556 E 110TH ST APT G | | | | CLEVELAND | OH | 44104 | |
| 5504098 | VAUGHN LOUISON | 258 EAST 34TH STREET | | | | BROOKLYN | NY | 11203 | |
| 5504099 | VAUGHN LURRINA R | 2735 GRIMES STREET | | | | CHARLOTTE | NC | 28206 | |
| 5504100 | VAUGHN MARCIA | 11048 OAK ST | | | | KC | MO | 64114 | |
| 5504101 | VAUGHN MARIE L | 3 A UNIVERSITY CT | | | | NASHVILLE | TN | 37210 | |
| 5479031 | VAUGHN MARK | 15648 N 35TH AVENUE | | | | PHOENIX | AZ | | |
| 5504102 | VAUGHN MARY | 841 WATSON RD | | | | ENOREE | SC | 29335 | |
| 5479032 | VAUGHN MICHAEL | 6416 ELSINORE DR | | | | COLORADO SPRINGS | CO | | |
| 5504103 | VAUGHN MICHELLE | 939 DRY VALLEY RD | | | | ROSSVILLE | GA | 30741 | |
| 5479033 | VAUGHN NAIM | 1603 DUGGER CIR APT D | | | | KILLEEN | TX | | |
| 5504104 | VAUGHN NEKKIE | RIDGECREST AV | | | | CARROLLTON | GA | 30117 | |
| 5504105 | VAUGHN NIKISHA | 2617 IZARD COURT APT C | | | | OMAHA | NE | 68131 | |
| 5504106 | VAUGHN NOVA | 13920 DUNDEE CIRCLE | | | | GRANDVIEW | MO | 64030 | |
| 5504108 | VAUGHN PERRY | 17845 SE 90TH ST | | | | OCKLAWAHA | FL | 32179 | |
| 5504109 | VAUGHN REBECCA | 326 CLEMSON CIRCLE | | | | PRINCETON | WV | 24739 | |
| 5504110 | VAUGHN REBECCA D | 1611 N DODGION | | | | INDEPENDENCE | MO | 64050 | |
| 5504111 | VAUGHN RECKER | 295 S GRANDVIEW | | | | DUBUQUE | IA | 52001 | |
| 5479034 | VAUGHN REX | 6295 PINECROFT CT | | | | FLINT | MI | | |
| 5504112 | VAUGHN ROBIN | 603 CANDLESTICK CRT | | | | CHAMBERSBURG | PA | 17201 | |
| 5504113 | VAUGHN ROSEMARY | 241 DOGWOOD ST | | | | LICKING | MO | 65542 | |
| 5504114 | VAUGHN SANDERS | 3472 BRIARWOOD DR | | | | SIERRA VISTA | AZ | 85635 | |
| 5479036 | VAUGHN SARAH | 1127 15TH ST PH 106 | | | | SACRAMENTO | CA | | |
| 5504115 | VAUGHN SHANIERA | 46 WESEL WAY | | | | FORT BRAGG | NC | 28307 | |
| 5504116 | VAUGHN SHARKER W | 4611 LOWELL DR 1907 | | | | NORTH CHARLESTON | SC | 29418 | |
| 5504117 | VAUGHN SHATWON | 1407 WEST 31ST STREET | | | | JACKSONVILLE | FL | 32209 | |
| 5504118 | VAUGHN SHELLIE | 386 SAM NELSON RD | | | | CANTON | GA | 30114 | |
| 5504119 | VAUGHN SHERCORA | 313 GARDEN STREET | 1ST FLOOR | | | HARTFORD | CT | 06112 | |
| 5504120 | VAUGHN SHERYL | 2959 TAYLOR RD | | | | MONTGOMERY | AL | 36110 | |
| 5479037 | VAUGHN STACY | 367 WOODLAWN DRIVE | | | | FAIRBORN | OH | | |
| 5504121 | VAUGHN TAKEYA | 3116 SPRING HILL PKWY SE APT D | | | | SMYRNA | GA | 30080-4762 | |
| 5479038 | VAUGHN TAMMY | 3047 FM 1452 EAST | | | | MADISONVILLE | TX | | |
| 5504122 | VAUGHN TARYNE | 2353 JACKSON ST | | | | WARREN | OH | 44485 | |
| 5504123 | VAUGHN TERESA | 3501 N COLLEGE AVE | | | | KANSAS CITY | MO | 64117 | |
| 5504124 | VAUGHN TERRENCE | PO BOX 156 | | | | GARYVILLE | LA | 70051 | |
| 5504125 | VAUGHN VIRGINIA | 1101 COLONY POINT CIR | | | | PEMBROKE PNES | FL | 33026 | |
| 5479039 | VAUGHN WAYNE | 2700 SE 119TH AVE | | | | PORTLAND | OR | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5504126 | VAUGHN WILLIAM | 86 PALIMINO ST | | | | POCATELLO | ID | 83201 | |
| 5504127 | VAUGHN WILLIAMS | 312 LITTLE CREEK | | | | LAUREL | DE | 19956 | |
| 5504128 | VAUGHN ZIPPORAH | 17527 SHAFTSBURY | | | | DETROIT | MI | 48219 | |
| 5504129 | VAUGHNER MICHAEL | 8219 W APPLETON | | | | MILWAUKEE | WI | 53218 | |
| 5504130 | VAUGHNHORTON RONDALYN | ADD ADDRESS | | | | BALTIMORE | MD | 21234 | |
| 5504131 | VAUGHNPRITCHETT ALYYETTA N | 3460 EAST 142ND DOWN | | | | CLEVELAND | OH | 44120 | |
| 5504132 | VAUGHNS TEMICKIE | 0071 NE 200 LN | | | | MIAMI | FL | 33179 | |
| 5504133 | VAUGHT AMBER | 330 MERRIMAC ROAD LOT 102 | | | | BLACKSBURG | VA | 24060 | |
| 5504134 | VAUGHT BILLIE | 1601 NEWTON STREET | | | | BRISTOL | VA | 24201 | |
| 5504135 | VAUGHT DARRELL | 2454 N WINSTON AVE | | | | TULSA | OK | 74115 | |
| 5479041 | VAUGHT HARVEY | 15 VICTORIA DRIVE PO BOX 246 | | | | BLOOMING GROVE | NY | | |
| 5504136 | VAUGHT JUSTIN | NONE | | | | CHARLESTON | WV | 25313 | |
| 5504137 | VAUGHT REGINNA | PO BOX 8204 | | | | MORGANTON | NC | 28680 | |
| 5504138 | VAUGHT SHAUNA | 1209 WOODBINE | | | | MOORE | OK | 73160 | |
| 5479042 | VAUGHT THOMAS | 13037 W LARKSPUR RD | | | | EL MIRAGE | AZ | | |
| 5504139 | VAUGHTERS BEATRICE P | 1635 N WOLFE ST | | | | BALTIMORE | MD | 21213 | |
| 5504140 | VAUGN LINDA | 2610 24TH AVE | | | | ROCK ISLAND | IL | 61201 | |
| 5504141 | VAULX ASHLEE | 1501 INVERNESSDR | | | | STONE MTN | GA | 30083 | |
| 5504142 | VAUNE HATCH | A | | | | DEEP RIVER | CT | 06417 | |
| 5504143 | VAUNGAN STEVI | FOUR TRAVIS PLACE | | | | PORTMOUTHS | VA | 23505 | |
| 5504144 | VAUPEL BARBARA | 9915 POINTE SOUTH DR | | | | ST LOUIS | MO | 63128 | |
| 5504146 | VAUSE COLLIN | 1270 GULF BLVD | | | | CLEARWATER | FL | 33767 | |
| 5479043 | VAUTRIN ANDRE | 12301 CABOT COURT PALM BEACH099 | | | | BOCA RATON | FL | | |
| 5504148 | VAVAK AMBER | 3730 E IDAHO STREET | | | | ELKO | NV | 89801 | |
| 5479044 | VAVALA RICK | 1733 DAVE ELLIOTT DR | | | | EL PASO | TX | | |
| 5438282 | VAVEAO TAPULEI | P O BOX 65 | | | | ADAMS CENTER | NY | | |
| 5504149 | VAVIAN BROWN | 2 MAJESTIC CY | | | | COLUMBIA | SC | 29223 | |
| 5504150 | VAVRA LINDA L | 4140 NE COUNTY ROAD 329 | | | | ANTHONY | FL | 32617 | |
| 4859734 | VAX SERVE INC | 12566 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5835542 | Vaxserve Inc | Sanofi Pasteur Inc | Discovery Drive | | | Swiftwater | PA | 18370 | |
| 5504151 | VAZ STACIE | 21424 S MARS AVE APT113 | | | | RIVERDALE | CA | 93656 | |
| 5438284 | VAZGUEZ CARMEN N | BARRIO GALATEO BZ 6154 | | | | TOA ALTA | PR | | |
| 5479046 | VAZIRI AMANOL | 9004 CRIMSON RIDGE WAY N | | | | ROSEVILLE | CA | | |
| 5479047 | VAZOULAS CHRIS | 218 FULTON STREET 1E NASSAU059 | | | | FARMINGDALE | NY | | |
| 5479048 | VAZOULAS MARJORIE | 9830 67TH AVENUE APT 1R | | | | FLUSHING | NY | | |
| 5504152 | VAZQUEEZ MARGARITA | HC 02 BOX 5985 | | | | BAJADERO | PR | 00616 | |
| 5504153 | VAZQUES ALBERTO | 22875 FULLER AVE | | | | HAYWARD | CA | 94541 | |
| 5504154 | VAZQUES ANDREA | PUERTO YEL 135 | | | | SANJUAN | PR | 00911 | |
| 5504155 | VAZQUES CARMEN | URB LOS MAESTRO 822 JOSE | | | | SANJUAN | PR | 00923 | |
| 5504156 | VAZQUES DAVIS | PLAZA APRT EDI JAPRT 1 | | | | MANATI | PR | 00674 | |
| 5504157 | VAZQUES JOSE | HC 063461 SECTOR PUENTE PICA | | | | CAMUY | PR | 00627 | |
| 5504158 | VAZQUES MARGARITA | RES LA ROSALEDA ED 3 APT 30 | | | | GUAYNABO | PR | 00969 | |
| 5504159 | VAZQUES MIGUEL | CALLE JOSE FAJIL DE LA MA | | | | SAN JUAN | PR | 00924 | |
| 5504160 | VAZQUES ROSA | PMB 434 POX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 5504161 | VAZQUES VERONICA | 420 W BARDSLEY AVE | | | | TULARE | CA | 93274 | |
| 5504162 | VAZQUES VICTOR | 1703 N WOODLAND ST | | | | WICHITA | KS | 67203 | |
| 5504163 | VAZQUEZ ADA P | BO PUENTE JOBOS CALLE 6B | | | | GUAYAMA | PR | 00784 | |
| 5504164 | VAZQUEZ AHSAKI S | 12706 ENGLISH HILLS CT APT B | | | | TAMPA | FL | 33617 | |
| 5504165 | VAZQUEZ AIDA | PTE JOBOS C-K 929 | | | | GUAYAMA | PR | 00784 | |
| 5438286 | VAZQUEZ ALEX O | CARR 810 RM 0 5 BO CEDRO ABAJO SECTOR HIGUILLALES | | | | NARANJITO | PR | | |
| 5504167 | VAZQUEZ ALEX O | CARR 810 RM 0 5 BO CEDRO ABAJO SECTOR HIGUILLALES | | | | NARANJITO | PR | 00719 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5504168 | VAZQUEZ ALEXIS | CALLE14A | | | | BAYAMON | PR | 00957 | |
| 5479049 | VAZQUEZ ALFREDO | 5005 S HARRISON ST | | | | FORT WAYNE | IN | | |
| 5504169 | VAZQUEZ ALICIA L | URB BROOKLYN 28 | | | | ARROYO | PR | 00714 | |
| 5504170 | VAZQUEZ ALT JOAN | URB VEREDAS DEL LAUREL | | | | COTO LAUREL | PR | 00780 | |
| 5504171 | VAZQUEZ AMALIN | CALLE 7 PARC 37 B | | | | TOA ALTA | PR | 00953 | |
| 5479050 | VAZQUEZ ANA | 159 SE MAPLE ST UNIT 2E | | | | HILLSBORO | OR | | |
| 5504172 | VAZQUEZ ANA | 159 SE MAPLE ST UNIT 2E | | | | HILLSBORO | OR | 97123 | |
| 5504173 | VAZQUEZ ANA M | URB EXT SAN AGUSTIN CALLE 7 | | | | SAN JUAN | PR | 00926 | |
| 5479052 | VAZQUEZ ANDREA | 375 UNION AVE SE 42 | | | | RENTON | WA | | |
| 5438288 | VAZQUEZ ANDRES E | MONTE CLARO MM20 PLAZA 28 | | | | BAYAMON | PR | | |
| 5504174 | VAZQUEZ ANGEL | URB PALACIOS DEL SOL | | | | HUMACAO | PR | 00791 | |
| 5504175 | VAZQUEZ ANGELA | CALLE 1 F 23 | | | | BAY | PR | 00659 | |
| 5504176 | VAZQUEZ ANGELICA | CALLE M 118 | | | | AGUADILLA | PR | 00604 | |
| 5504177 | VAZQUEZ ANGELICA R | CALLE PORRATA DORIA 62 | | | | GUAYAMA | PR | 00784 | |
| 5504178 | VAZQUEZ ANIBAL | RR7 BOX 10070 | | | | TOA ALTA | PR | 00953 | |
| 5504179 | VAZQUEZ ANNA | 113 FARNUM DR | | | | HOLYOKE | MA | 01040 | |
| 5504180 | VAZQUEZ ARACELIS | CALLE STA INES L 23 | | | | CAGUAS | PR | 00725 | |
| 5504181 | VAZQUEZ ARMANDO | 4153 VIA DEL BARDO | | | | SAN DIEGO | CA | 92173 | |
| 5504182 | VAZQUEZ ARROYO R | 46037 RUFUS BANKSTON RD | | | | HAMMOND | LA | 70401 | |
| 5479054 | VAZQUEZ BARBARA | 130 KIOWA LN | | | | ALBRIGHTSVILLE | PA | | |
| 5504183 | VAZQUEZ BETSY | PO BOX 2550 | | | | ANASCO | PR | 00610 | |
| 5504184 | VAZQUEZ BLANCA | RES JARDINES DE GUAYNABO | | | | GUAYNABO | PR | 00969 | |
| 5504185 | VAZQUEZ BRENDA | CALLE ROBERTO RIVERA L-26 | | | | CAGUAS | PR | 00727 | |
| 5504186 | VAZQUEZ BRENDA I | URB VISTAMAR AVE PONTEZU | | | | CAROLINA | PR | 00983 | |
| 5504187 | VAZQUEZ BRYAN | 8640 SE CAUSEY AVE | | | | HAPPY VALLEY | OR | 97086 | |
| 5479056 | VAZQUEZ CARLA | 51 MARTHA PL APT 1 | | | | PASSAIC | NJ | | |
| 5479057 | VAZQUEZ CARLOS | 834 SCHUYLKILL AVE | | | | READING | PA | | |
| 5504188 | VAZQUEZ CARLOS | 834 SCHUYLKILL AVE | | | | READING | PA | 19601 | |
| 5504189 | VAZQUEZ CARLOS M | 181 E 700 S | | | | ST GOERGE | UT | 84770 | |
| 5504190 | VAZQUEZ CARMEN | VALLE VIOLETA A-21 CARIBE GARD | | | | CAGUAS | PR | 00725 | |
| 5504191 | VAZQUEZ CARMEN N | APTDO 2067 | | | | CAYEY | PR | 00737 | |
| 5504192 | VAZQUEZ CECILIA | 2224 PASEO AMAPOLA APART 1 | | | | TOA BAJA | PR | 00949 | |
| 5504193 | VAZQUEZ CESAR | CARR 329 KM 2 9 MINILLAS VALLE | | | | SAN GERMAN | PR | 00683 | |
| 5504194 | VAZQUEZ CESAR E | COND CRISTAL HOUSE 368 | | | | SAN JUAN | PR | 00923 | |
| 5504195 | VAZQUEZ CHERYL | 1039 ROSEWOOD RD | | | | GOLDSBORO | NC | 27530 | |
| 5504196 | VAZQUEZ CHRISTIAN | HC 05 BOX 45319 | | | | VEGA BAJA | PR | 00693 | |
| 5504197 | VAZQUEZ CHRISTY | 53 BENNY RIDGE RD | | | | LE ROY | WV | 25252 | |
| 5479058 | VAZQUEZ CLARA | 2657 ROUTE 940 UNIT 2345 UNIT | | | | POCONO SUMMIT | PA | | |
| 5504198 | VAZQUEZ CLARA | 2657 ROUTE 940 UNIT 2345 UNIT | | | | POCONO SUMMIT | PA | 18346 | |
| 5504199 | VAZQUEZ CLARISSA L | 4243 NW 3 ST | | | | MIAMI | FL | 33126 | |
| 5504200 | VAZQUEZ CORTES ROSITA | N14 CALLE 9 | | | | SAN JUAN | PR | 00926 | |
| 5504201 | VAZQUEZ CRISTIAN S | URB CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | |
| 5504202 | VAZQUEZ CRISTINA | 2438 N D ST | | | | SN BERNARDINO | CA | 92405 | |
| 5504203 | VAZQUEZ CRUZMARIA | NONE | | | | SAN SEBASTIAN | PR | 00685 | |
| 5504204 | VAZQUEZ CYDMARIE | URB EL CESREZAL | | | | SAN JUAN | PR | 00926 | |
| 5504205 | VAZQUEZ CYNDIA | HC 01 BOX 5203 | | | | BARRANQUITAS | PR | 00794 | |
| 5504206 | VAZQUEZ DAINA | 8504 N ORLEANS AVE | | | | TAMPA | FL | 33604 | |
| 5504207 | VAZQUEZ DAISY | PMB 558 PO BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 5504208 | VAZQUEZ DAMARIS | VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5504209 | VAZQUEZ DAN | 9 HILLSDALE DR | | | | DOVER | NJ | 07801 | |
| 5504210 | VAZQUEZ DANIEL | ALTURA FALNBOYAN CALLE 18 | | | | BAYAMON | PR | 00959 | |
| 5504211 | VAZQUEZ DARLYN | CALLE D CASTRO | | | | CAROLINA | PR | 00985 | |
| 5504213 | VAZQUEZ DAWN | 40 CANAL ST | | | | PATERSON | NJ | 07053 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5504214 | VAZQUEZ DEBORA | 7745 CALLE DEL CARME PARCELA | | | | TOA BAJA | PR | 00949 | |
| 5504215 | VAZQUEZ DELIA | VIA 20 2Y R58 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5504216 | VAZQUEZ DELMAX | 55 FABER ST | | | | SI | NY | 10302 | |
| 5479060 | VAZQUEZ DIANA | 1330 VALLARIS ST W | | | | MOBILE | AL | | |
| 5504217 | VAZQUEZ DIANA | 1330 VALLARIS ST W | | | | MOBILE | AL | 36608 | |
| 5504218 | VAZQUEZ DIANN | RR 8 BOX 1648 | | | | BAYAMON | PR | 00956 | |
| 5504219 | VAZQUEZ DIGMARIS | CALLE 4 A 14 PUEBLO NUEVO | | | | VEGA BAJA | PR | 00693 | |
| 5504220 | VAZQUEZ DORIS | CALLE TRINITARIA M434 | | | | CANOVANAS | PR | 00729 | |
| 5504221 | VAZQUEZ E | 304 W MADISON AVE | | | | MONTEBELLO | CA | 90640 | |
| 5504222 | VAZQUEZ EDDIY | CALLE 14 NE 1028 | | | | SAN JUAN | PR | 00920 | |
| 5504223 | VAZQUEZ EDUARDO | CALLE 1 EDIF I APT I-7 PARK CO | | | | SAN JUAN | PR | 00926 | |
| 5504224 | VAZQUEZ EFRAIN | 10820 SOUTHWEST 200 DR | | | | MIAMI | FL | 33157 | |
| 5504225 | VAZQUEZ ELDA | 35 CHESTNUT RIDGE RD | | | | ROCHESTER | NY | 14624 | |
| 5504226 | VAZQUEZ ELIEZERSTEPH | 1815 WILLOW ARMS DR | | | | ASHTABULA | OH | 44004 | |
| 5504227 | VAZQUEZ ELIZABETH | 52 BERWICK DR | | | | SAVANNAH | GA | 31406 | |
| 5504228 | VAZQUEZ ELVIO | CARR 844 KM 3 1 | | | | SAN JUAN | PR | 00926 | |
| 5504229 | VAZQUEZ EMILY | ALTURAS DE FLORIDA C 4 | | | | FLORIDA | PR | 00650 | |
| 5504230 | VAZQUEZ EMMY | HC 01 3836 | | | | ARROYO | PR | 00714 | |
| 5504231 | VAZQUEZ EVELYN | 2556 WOODGATE BLVD APT 20 | | | | ORLANDO | FL | 32822 | |
| 5504232 | VAZQUEZ EZEQUIEL G | 307 LA PROMESA | | | | BERNALILLO | NM | 87004 | |
| 5504233 | VAZQUEZ FRANCES | 31 ORCHARD | | | | DORADO | PR | 00646 | |
| 5504234 | VAZQUEZ FRANCHESCA | HC 03 BOX 14537 | | | | YAUCO | PR | 00698 | |
| 5504235 | VAZQUEZ FRANCHESKA | URB JARDINES DEL CARIBE CALLE | | | | PONCE | PR | 00728 | |
| 5504236 | VAZQUEZ FRANCISCO | 3200 S 7TH STREET | | | | FT PIERCE | FL | 34982 | |
| 5504237 | VAZQUEZ GABRIELLA | 2308 S CHAUTAUQUA | | | | WICHITA | KS | 67211 | |
| 5438292 | VAZQUEZ GARCIA N | 2245 LANAI AVE APT 2 | | | | SAN JOSE | CA | | |
| 5504238 | VAZQUEZ GERANIA | 1600 N TALMAN | | | | CHI | IL | 60647 | |
| 5504239 | VAZQUEZ GERARDO | 4598 AVE ARCADIO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 5479062 | VAZQUEZ GINA | 15740 ATHENA DR | | | | FONTANA | CA | | |
| 5504240 | VAZQUEZ GLADYS | HC 5 BOX 54937 | | | | HATILLO | PR | 00659 | |
| 5504241 | VAZQUEZ GLORIA | CARR 155 BO PUGNADO ADENT | | | | VEGA BAJA | PR | 00693 | |
| 5504242 | VAZQUEZ GLORIBEL | URB LA HACIENDA CALLE 42 U-4 | | | | GUAYAMA | PR | 00784 | |
| 5504243 | VAZQUEZ GRACIELA | HC 80 BOX 8339 | | | | DORADO | PR | 00646 | |
| 5504244 | VAZQUEZ GREISA | PO BOX 522 | | | | CAGUAS | PR | 00726 | |
| 5504245 | VAZQUEZ GRENDALIE | CARR 155 KM 31 3 BO GATO | | | | OROCOVIS | PR | 00720 | |
| 5504246 | VAZQUEZ GRETHEN | HC 05 BOX 10156 | | | | COROZAL | PR | 00783 | |
| 5504247 | VAZQUEZ HEATHER | 1109 FAIRLAKE TRCE APT 2302 | | | | TAMPA | FL | 33326 | |
| 5504248 | VAZQUEZ HERIBERTO | URB VISTAS DEL PALMAR CAL | | | | YAUCO | PR | 00698 | |
| 5479064 | VAZQUEZ HILDA | 2174 COLEY AVE APT 26 | | | | ESCALON | CA | | |
| 5479065 | VAZQUEZ HIPOLITO | HC 10 BOX 20 | | | | SABANA GRANDE | PR | | |
| 5504249 | VAZQUEZ IRENE | KHNL SDFSDGF545 | | | | SAN JUAN | PR | 00926 | |
| 5504250 | VAZQUEZ IRIS R | URB COSTA DE ORO C E H-186 | | | | DORADO | PR | 00646 | |
| 5504251 | VAZQUEZ IRMA | LAS PIEDRAS EDIF 4 APARTAMENTO | | | | MAYAGUEZ | PR | 00680 | |
| 5504252 | VAZQUEZ IRMA R | COND MARBELLA DEL CARIBE | | | | CAROLINA | PR | 00979 | |
| 5504253 | VAZQUEZ ISABEL | HC 1 BOX 6442 | | | | SANTA ISABEL | PR | 00757 | |
| 5504254 | VAZQUEZ ISRAEL E | 15608 E MEXICO AVE | | | | AURORA | CA | 80017 | |
| 5504255 | VAZQUEZ IVETTE | 2634 SW 65TH AVE | | | | MIAMI | FL | 33155 | |
| 5504256 | VAZQUEZ IVONNE | 303 AVE SANTIAGO ANDRADE | | | | PONCE | PR | 00728-1261 | |
| 5504257 | VAZQUEZ JACKELINE | BARRIO SANTA CRUZ CARRETERA 85 | | | | CAROLINA | PR | 00987 | |
| 5504258 | VAZQUEZ JAMES | 840 NEW HOPE RD | | | | FAYETTE | GA | 30214 | |
| 5504259 | VAZQUEZ JANET | 827 BEECH | | | | REDWOOD CITY | CA | 94063 | |
| 5504260 | VAZQUEZ JANETTE | SAN ANTONIO AVE EDUARDO RUBERT | | | | PONCE | PR | 00728 | |
| 5504261 | VAZQUEZ JANICE I | CALEL DR GATTEL 1 ALT H | | | | YAUCO | PR | 00698 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5504262 | VAZQUEZ JASMINE | 7007 W INDIAN SCHOOL RD | | | | PHX | AZ | 85033 | |
| 5504263 | VAZQUEZ JENNIFER | COND COLINAS DE BAYAMON | | | | BAYAMON | PR | 00956 | |
| 5504265 | VAZQUEZ JESSENIA | PO BOX 370660 | | | | CAYEY | PR | 00737 | |
| 5504266 | VAZQUEZ JESSICA | CARR 64 BZN 5484 BO MANI | | | | MAYAGUEZ | PR | 00682 | |
| 5504267 | VAZQUEZ JESUS G | GUAYAMA | | | | GUAYAMA | PR | 00784 | |
| 5504268 | VAZQUEZ JIHAN | BOX 154 | | | | SABANA GRANDE | PR | 00637 | |
| 5504269 | VAZQUEZ JO A | XXX | | | | SAN JUAN | PR | 00926 | |
| 5504270 | VAZQUEZ JOAN | CALLE 22 3T TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 | |
| 5479067 | VAZQUEZ JOHANNA | PO BOX 364588 | | | | SAN JUAN | PR | | |
| 5504271 | VAZQUEZ JORGE | 525 S HIGHLAND AVE | | | | FULLERTON | CA | 92832 | |
| 5479068 | VAZQUEZ JOSE | PO BOX 583 | | | | ARROYO | PR | | |
| 5504272 | VAZQUEZ JOSE | PO BOX 583 | | | | ARROYO | PR | 35447 | |
| 5504273 | VAZQUEZ JOSE E | 12848 UNIVERSITY CLUB DR 201 | | | | TAMPA | FL | 33612 | |
| 5504274 | VAZQUEZ JOSEFINA E | 963 GILLESPIE DR | | | | SPRING VALLEY | CA | 91977 | |
| 5504275 | VAZQUEZ JOSELINE | CAMINO LOS FIGUEROA 32 | | | | SAN JUAN | PR | 00926 | |
| 5504276 | VAZQUEZ JOVEH | HC5 BOX 6860 | | | | AGUAS BUENAS | PR | 00703 | |
| 5504277 | VAZQUEZ JUAN | CALLE BELLA VISTA | | | | MERCEDITA | PR | 00715 | |
| 5504278 | VAZQUEZ JUANA E | RES CARIOCA ED 26 E APT 1 | | | | GUAYAMA | PR | 00784 | |
| 5504279 | VAZQUEZ JUANITA | 2041 VINE STREET | | | | ALLENTOWN | PA | 18103 | |
| 5504280 | VAZQUEZ JULIO T | PARC DAVILAS CALLE HIGUEY 53 | | | | RIO GRANDE | PR | 00745 | |
| 5504281 | VAZQUEZ KATHERINE | PO BOX333 | | | | COMURIO | PR | 00782 | |
| 5504282 | VAZQUEZ KATHY | 427 E PINE ST | | | | MILLVILLE | NJ | 08332 | |
| 5504284 | VAZQUEZ KENIA | HC 01 BOX 12012 | | | | CAROLINA | PR | 00987 | |
| 5504285 | VAZQUEZ KEYNA | AVE JOSE GARRIDO 16 VILLA BLA | | | | CAGUAS | PR | 00725 | |
| 5504286 | VAZQUEZ KIMBERLY | 3674 DUNES RD | | | | PALM BEACH GARDE | FL | 33410 | |
| 5504288 | VAZQUEZ LEONELA | BO CORCOVADA CARR 130 R 492 | | | | HATILLO | PR | 00659 | |
| 5504289 | VAZQUEZ LETICIA | 585 W 51 PLACE | | | | HIALEAH | FL | 33012 | |
| 5504290 | VAZQUEZ LILIAN | 1442 E MOWRY DR | | | | HOMESTEAD | FL | 33033 | |
| 5504291 | VAZQUEZ LILLIAM | HC 50 BOX 22406 | | | | SAN LORENZO | PR | 00754 | |
| 5504292 | VAZQUEZ LISA | 1215 FRAZIER AVE | | | | DESMOINES | IA | 50320 | |
| 5504293 | VAZQUEZ LISSA | 2119 S CARRIBBEAN DR | | | | KISSIMMEE | FL | 34741 | |
| 5504294 | VAZQUEZ LIZMARIE | UR BAIROA CL 14A DC16 | | | | CAGUAS | PR | 00725 | |
| 5504295 | VAZQUEZ LORAINE | URB RIO GRANDE STATES C 21 CAS | | | | RIO GRANDE | PR | 00745 | |
| 5504296 | VAZQUEZ LORNA | CALLE CARIDAD 5 | | | | PONCE | PR | 00730 | |
| 5504297 | VAZQUEZ LUIS | CARRETERA 176 | | | | CUPEY | PR | 00926 | |
| 5438294 | VAZQUEZ LUIS A | URB CARIOCA CALLE 3 NO 29 | | | | GUAYAMA | PR | | |
| 5504298 | VAZQUEZ LUS | 130 MARCY PLACE APT 1C | | | | BRONX | NY | 10452 | |
| 5504299 | VAZQUEZ LUZ T | CALLE JOSE I QUINTON | | | | COAMO | PR | 00769 | |
| 5504300 | VAZQUEZ LYDIETTE | VALLE DE ANDALUCIA CALLE ANTIL | | | | PONCE | PR | 00731 | |
| 5479070 | VAZQUEZ MADELINE | PO BOX 4335 | | | | HAMPTON | VA | | |
| 5504301 | VAZQUEZ MADELINE | PO BOX 4335 | | | | HAMPTON | VA | 23664 | |
| 5504302 | VAZQUEZ MADELINE A | PO BOX 4335 | | | | HAMPTON | VA | 23664 | |
| 5504303 | VAZQUEZ MAGALY | C-CORTIJO 431 BARRIO OBRERO | | | | SANTURCE | PR | 00915 | |
| 5479071 | VAZQUEZ MANUEL | HC 40 BOX 45303 | | | | SAN LORENZO | PR | | |
| 5504304 | VAZQUEZ MANUEL | HC 40 BOX 45303 | | | | SAN LORENZO | PR | 30815 | |
| 5504305 | VAZQUEZ MARANGELY | 607 LAKEWOOD DRV | | | | JACKSONVILLE | NC | 28546 | |
| 5504306 | VAZQUEZ MARCIAL | NONE | | | | BAYAMON | PR | 00959 | |
| 5504307 | VAZQUEZ MARCOS | 2805 E 91ST ST | | | | CHICAGO | IL | 60617 | |
| 5479073 | VAZQUEZ MARGIE | 980 BEAVERDALE RD NE | | | | DALTON | GA | | |
| 5479074 | VAZQUEZ MARIA | 2201 CAMEO CT | | | | GAINESVILLE | GA | | |
| 5504308 | VAZQUEZ MARIA | 2201 CAMEO CT | | | | GAINESVILLE | GA | 30501 | |
| 5504309 | VAZQUEZ MARIA S | BO MOSQUITO 1256 PRD 2 | | | | AGUIRRE | PR | 00704 | |
| 5479075 | VAZQUEZ MARIBEL | 7598 BLUEBERRY ACRES RD | | | | ST MICHAELS | MD | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6411 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5504310 | VAZQUEZ MARIBEL | 7598 BLUEBERRY ACRES RD | | | | ST MICHAELS | MD | 21663 | |
| 5504311 | VAZQUEZ MARIELA | COND VILLAS DEL SENORIAL AP | | | | SAN JUAN | PR | 00926 | |
| 5504312 | VAZQUEZ MARILU L | | 3 | | | LAS PIEDRAS | PR | 00771 | |
| 5504313 | VAZQUEZ MARISELA | 362 SE THORNHILL DR | | | | PORT LUCIE | FL | 34983 | |
| 5504314 | VAZQUEZ MARISSA | HC 46 BOX 5483 | | | | DORADO | PR | 00646 | |
| 5504315 | VAZQUEZ MARITZA | CALLE 8 E5 ESTANCIAS DE CERRO GORDO | | | | BAYAMON | PR | 00957 | |
| 5504316 | VAZQUEZ MARIVETTE | COND TORRES DE ANDALUCIA 1 APT | | | | SAN JUAN | PR | 00926 | |
| 5504317 | VAZQUEZ MARTA | HC 012 BOX 6523 | | | | SALINAS | PR | 00751 | |
| 5504318 | VAZQUEZ MARTHA | 1475 NW 34TH ST | | | | MIAMI | FL | 33142 | |
| 5504319 | VAZQUEZ MARY | 716 E 56TH APT G12 | | | | KEARNEY | NE | 68847 | |
| 5504320 | VAZQUEZ MARYLUZ | ED B14 AP 164 MANUEL A PEREZ | | | | SAN JUAN | PR | 00923 | |
| 5504321 | VAZQUEZ MELEYNIE | RR 11 BOX 9281 APT 93 BO NUEVO | | | | BAYAMON | PR | 00956 | |
| 5504322 | VAZQUEZ MELISA | VILLA DE MAYAGUEZ EDF C APT C | | | | MAYAGUEZ | PR | 00680 | |
| 5504323 | VAZQUEZ MIGDALIA | 25 N EAST ST | | | | HOLYOKE | MA | 01040 | |
| 5504324 | VAZQUEZ MILEYMIE | CARRETERA 167 RAMAL 816 KM 0 2 | | | | BAYAMON | PR | 00956 | |
| 5504325 | VAZQUEZ MILJAR | 2184 S 99TH E AVE | | | | TULSA | OK | 74129 | |
| 5504326 | VAZQUEZ MIRIAM | NONE | | | | LAJAS | PR | 00667 | |
| 5479076 | VAZQUEZ MITNA R | PO BOX 953 | | | | SABANA GRANDE | PR | | |
| 5504327 | VAZQUEZ MONICA C | 328 E GABEL CIRCLE | | | | MESA | AZ | 85204 | |
| 5504328 | VAZQUEZ MORENO JACKLELINE | PO BOX 951 | | | | COROZAL | PR | 00783 | |
| 5504329 | VAZQUEZ NARDJA | URB SANTA RITA C-HUMACAO EDF 1 | | | | RIO PIEDRAS | PR | 00926 | |
| 5504330 | VAZQUEZ NATALIE M | 8504 N ORLEANS AVE | | | | TAMPA | FL | 33604 | |
| 5504331 | VAZQUEZ NATASHA | 141 MAPLE ST APT21 | | | | SPRINGFIELD | MA | 01105 | |
| 5504332 | VAZQUEZ NORELIS | CALLE PETUNIA M39 BUZON HC 021 | | | | RIO GRANDE | PR | 00745 | |
| 5479078 | VAZQUEZ ORLANDO | 1 CALLE 1 W BARIADA PARKHURST | | | | BAYAMON | PR | | |
| 5504333 | VAZQUEZ PAUL | URB BOSQUE REAL CALLE PALMA REAL A20 | | | | CIDRA | PR | 00739 | |
| 5504334 | VAZQUEZ PAULINAN | EJIDA ASOC DE LA POLICIA 3723 | | | | SAN JUAN | PR | 00926 | |
| 5479079 | VAZQUEZ PEDRO | 2151 OKKLAND RD | | | | SAN JOSE | CA | | |
| 5504335 | VAZQUEZ PEDRO | 2151 OKKLAND RD | | | | SAN JOSE | CA | 95131 | |
| 5504336 | VAZQUEZ POLAR AIR CONDITIONER | | | | | | | | |
| 5504337 | VAZQUEZ RACHEL | 14976 A RIVER RD | | | | GUERNEVILLE | CA | 95446 | |
| 5504338 | VAZQUEZ RAFAEL | QUEBRADILLAS | | | | QUEBRADILLAS | PR | 00678 | |
| 5504339 | VAZQUEZ RAFAEL R | LOS DOMINICOS SAN RAIMUND | | | | BAYAMON | PR | 00957 | |
| 5504340 | VAZQUEZ RAMON | RR6 BOX 009332 | | | | SAN JUAN | PR | 00926 | |
| 5504341 | VAZQUEZ RAMONA | POBOX 6673 | | | | BAYAAMON | PR | 00960 | |
| 5504342 | VAZQUEZ RAQUEL | CALLLE CIDRA 10 | | | | SANJUAN | PR | 00917 | |
| 5479080 | VAZQUEZ RAUL | 31 MARION PEPE DR APT A | | | | LODI | NJ | | |
| 5504343 | VAZQUEZ RAYMOND | 1580 MYRTLER DR | | | | CLINT | TX | 79836 | |
| 5479081 | VAZQUEZ REBECCA | 1235 ROGERS RD | | | | DARLINGTON | SC | | |
| 5479082 | VAZQUEZ RENE | PLAZA GUAYAMA MALL | | | | GUAYAMA | PR | | |
| 5504344 | VAZQUEZ RENE | PLAZA GUAYAMA MALL | | | | GUAYAMA | PR | 00784 | |
| 5504345 | VAZQUEZ RICARDO | 1151 BAY BLVD | | | | CHULA VISTA | CA | 91911 | |
| 5479083 | VAZQUEZ ROLANDO | PO BOX 195625 | | | | SAN JUAN | PR | | |
| 5504346 | VAZQUEZ ROLANDO | PO BOX 195625 | | | | SAN JUAN | PR | 00919 | |
| 5438298 | VAZQUEZ ROMAN A | PMB 219 MUNOZ RIVERA 2 | | | | LARES | PR | | |
| 5479084 | VAZQUEZ ROSA | 133 N 5TH AVE APT 9 | | | | MOUNT VERNON | NY | | |
| 5504347 | VAZQUEZ ROSA | 133 N 5TH AVE APT 9 | | | | MOUNT VERNON | NY | 70115 | |
| 5504348 | VAZQUEZ ROSADO HEIDY | 121 URB ESTANCIAS DE IMBERY | | | | BARCELONETA | PR | 00617 | |
| 5504349 | VAZQUEZ ROSALBA | 2953 A S 6TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5504350 | VAZQUEZ ROSALINDA | 1223 E ANDREWS AVE | | | | FRESNO | CA | 93704 | |
| 5504351 | VAZQUEZ ROSE | 519S 68TH ST | | | | MIL | WI | 53214 | |
| 5504352 | VAZQUEZ RUBICELDA | 2620 BELLO DR | | | | WASHINGTON | DC | 20019 | |
| 5504353 | VAZQUEZ RUTH | VISTAS DE LUQUILLO 2 CALLE RUB | | | | LUQUILLO | PR | 00976 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6412 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5504354 | VAZQUEZ SALLY | HC 01 BOX 2160 | | | | MAUNABO | PR | 00707 | |
| 5504355 | VAZQUEZ SAMANTHA | 10101 E MAR COMMONS 2227 | | | | ORLANDO | FL | 32825 | |
| 5504356 | VAZQUEZ SAMEDA | VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5504358 | VAZQUEZ SANDRA | NONE | | | | COROZAL | PR | 00783 | |
| 5504359 | VAZQUEZ SHAKIRA | XXXXX | | | | SANJUAN | PR | 00921 | |
| 5504360 | VAZQUEZ SHEILA | BAYAMON | | | | BAYAMON | PR | 00959 | |
| 5504361 | VAZQUEZ SHEILI J | PO BOX 466 | | | | AGUAS BUENAS | PR | 00703 | |
| 5504362 | VAZQUEZ SHEILLY | PO BOX 466 | | | | AGUAS BUENAS | PR | 00703 | |
| 5504363 | VAZQUEZ SILIBER | CALLE 8 GG25 | | | | BAYAMON | PR | 00959 | |
| 5504364 | VAZQUEZ SUBBRINA | 325 E 104 ST | | | | MANHATTAN | NY | 10029 | |
| 5504365 | VAZQUEZ SUGEI | URB PASEOS REALES CALLE INFA | | | | ARECIBO | PR | 00612 | |
| 5504366 | VAZQUEZ SULY | VILLA DEL CARIBE BLOQ 7 APART | | | | PONCE | PR | 00728 | |
| 5504367 | VAZQUEZ TANIA | PO BOX 56154 | | | | BAYAMON | PR | 00960 | |
| 5479086 | VAZQUEZ TIFFANY | 8352 WALTHAM RD | | | | CHARLESTON | SC | | |
| 5504368 | VAZQUEZ ULISES | URB G GARDENA M 13 GG2 | | | | PONCE | PR | 00731 | |
| 5504369 | VAZQUEZ VALERIE | QUEBRADA | | | | TOA ALTA | PR | 00953 | |
| 5504370 | VAZQUEZ VALMARIE | CALLE 25 HH-15 URB CANA | | | | BAYAMON | PR | 00956 | |
| 5479087 | VAZQUEZ VANESSA | 409 ELLENDALE AVE WESTCHESTER119 | | | | PORT CHESTER | NY | | |
| 5504371 | VAZQUEZ VICTOR | 1703 N WOODLAND ST | | | | WICHITA | KS | 67203 | |
| 5504373 | VAZQUEZ VIVIAN | CALLE CAMARRERO B9 | | | | CAROLINA | PR | 00987 | |
| 5504374 | VAZQUEZ WANDA | CAYEY | | | | CAYEY | PR | 00736 | |
| 5504375 | VAZQUEZ XIOMARA | URB SAN ANTONIO BZN 107 | | | | SABANA GRANDE | PR | 00637 | |
| 5479088 | VAZQUEZ XOCHIL | 272 S 3RD ST | | | | COLTON | CA | | |
| 5504376 | VAZQUEZ XURYCHA R | C-13 Q34 URB EL CONQUISTADOR | | | | TRUJILLO ALTO | PR | 00976 | |
| 5504377 | VAZQUEZ YADIRA | RES SILVER VALUE EDIF 1 APART | | | | PONCE | PR | 00730 | |
| 5504378 | VAZQUEZ YAIZA | RR-05 BOX 8150 | | | | TOA ALTA | PR | 00953 | |
| 5504379 | VAZQUEZ YAJAIRAH | SFDHSFGH | | | | MOROVIS | PR | 00687 | |
| 5504380 | VAZQUEZ YAMILE | PO BOX 873 | | | | AGUAS BUENAS | PR | 00703 | |
| 5504381 | VAZQUEZ YAMILETTE | HC 4 BOX 6694 | | | | COMERIO | PR | 00782 | |
| 5504382 | VAZQUEZ YAZAIRA | C55 BLOQUEE 49 9 MIRA FLORES | | | | BAYAMON | PR | 00957 | |
| 5479089 | VAZQUEZ YEDITZA | PO BOX 2109 | | | | SAN GERMAN | PR | | |
| 5504383 | VAZQUEZ YELITZA M | RES LAS MARGARITAS E2 F50 APT | | | | SAN JUAN | PR | 00915 | |
| 5504384 | VAZQUEZ YESSENIA | HC 2 BOX 8290 | | | | SALINAS | PR | 00751 | |
| 5504385 | VAZQUEZ YOMAR | BOX 1207 | | | | VEGA ALTA | PR | 00692 | |
| 5504386 | VAZQUEZ YONELLIE R | 1202 E CARMELLIA DR | | | | BRANDON | FL | 33510 | |
| 5504387 | VAZQUEZ ZAIDA | HC05 BOX7052 | | | | GUAYNABO | PR | 00971 | |
| 5504388 | VAZQUEZ ZULEIKA | CALLE 23 31 BDAPOLVORIN | | | | CAYEY | PR | 00736 | |
| 5649148 | VAZQUEZ, JACQUELINE | Redacted | | | | | | | |
| 5504389 | VAZQUEZA JOSE | ASLASKIN MOTEL | | | | MAUSTON | WI | 53948 | |
| 5504390 | VAZQUEZCAMACHO MANUEL A | 1605 N SAN ANDRES DR | | | | HOBBS | NM | 88240 | |
| 5504391 | VAZQUEZGARCIA SANTA C | Q U MAX APT 10 | | | | CUBA | NM | 87013 | |
| 5479091 | VAZQUEZORTIZ WINSTON | 3964 WELLS DR | | | | KEMPNER | TX | | |
| 5504392 | VAZQUZ NLAMARI | HC-2 BOX 878 | | | | OROCOVIS | PR | 00720 | |
| 5504393 | VAZUEZ JESUS | 11505 SEATON WAY | | | | BRANDON | FL | 33510 | |
| 5854119 | VBC Bottling Corp | Redacted | | | | | | | |
| 5438304 | VBN SALES | 8307 S 192ND ST | | | | KENT | WA | | |
| 5804826 | VBN Sales LLC | 8307 S 192nd St | | | | Kent | WA | 98032 | |
| 5504394 | VCA ANIMAL HOSPITAL | 2706 SAM HOUSTON DR NONE | | | | VICTORIA | TX | 77904 | |
| 5438306 | VCG WHITNEY FIELD LLC | PO BOX 842939 | | | | BOSTON | MA | | |
| 5856715 | VCG Whitney Field LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East | Suite 800 | Los Angeles | CA | 90067-2909 | |
| 5504395 | VCM PRODUCTS LLC | 326 BRANDON BLVD | | | | FREEHOLD | NJ | 07728 | |
| 4901193 | VCM Products, LLC | 326 Brandon Blvd | | | | Freehold | NJ | 07728 | |
| 4901193 | VCM Products, LLC | 326 Brandon Blvd | | | | Freehold | NJ | 07728 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5479092 | VCULEK JENNA | 8060 116TH AVE SE SARGENT081 | | | | CRETE | ND | | |
| 4782842 | VDACS | P O BOX 430 | | | | RICHMOND | VA | 23218 | |
| 5479094 | VEA JOYCE | PO BOX 119 | | | | WAIMEA | HI | | |
| 5504396 | VEACH AMANDA | 23 NORTH MAIN ST | | | | SHENANDOAH | PA | 17976 | |
| 5504397 | VEACH LYNN | 424 E 4TH STREET APT B | | | | ROSWELL | NM | 88201 | |
| 5504398 | VEADER BOYD | 1836 METZEROT RD | | | | SPENCERVILLE | MD | 20868 | |
| 5504399 | VEADER JOSEPH | 203 CASCADES DR | | | | SAINT CHARLES | MO | 63303 | |
| 5504400 | VEAL ALEXSIS | 503 S 5TH ST | | | | SMITHFIELD | NC | 27577 | |
| 5504401 | VEAL AUDRIANA | 442 HAYS RD | | | | WOODVILLE | MS | 39669 | |
| 5504402 | VEAL BETTY M | 1772 NW 48 ST | | | | MIAMI | FL | 33142 | |
| 5504403 | VEAL CARLA | 1423 HERBERT DR | | | | LORAIN | OH | 44053 | |
| 5504404 | VEAL CARLETTA | 3611 RANCH ROD | | | | COLUMBIA | SC | 29206 | |
| 5504405 | VEAL CAROL | 250 VZ CR 1915 | | | | FRUITVALE | TX | 75127 | |
| 5479096 | VEAL GENE | 9428 OLD NACOGDOCHES TRL | | | | FORNEY | TX | | |
| 5504406 | VEAL JANAY | 137 LEMANS DR | | | | BOARDMAN | OH | 44512 | |
| 5504407 | VEAL JENNIFER | 341 FERNANDINA ST | | | | PALM BAY | FL | 32907 | |
| 5504408 | VEAL SHAREE J | 9400 1ST VIEW ST | | | | NORFOLK | VA | 23503 | |
| 5504409 | VEAL SUNA | 849 LANCASTER LAN | | | | NN | VA | 23602 | |
| 5504410 | VEAL TONY | 129 HELEN CIR SW | | | | MILLEDGEVILLE | GA | 31061 | |
| 5504411 | VEALS JOHN | 1255 LEVIER ST | | | | EDWARDS | CA | 93523 | |
| 5504412 | VEALS TINA | 202 W PINE ST APT 2 | | | | LAFAYETTE | LA | 70506 | |
| 5504413 | VEANTURA WALDY | 3908 DELEWARE AVE | | | | KENNER | LA | 70065 | |
| 5504414 | VEARNON MATTHEW S | 242 CHESTER AVE | | | | PITTSBURGH | PA | 15214 | |
| 5504415 | VEASELY TANIKA | 6700 DISTRICT HEIGHTS PKW | | | | DISTRICT HTS | MD | 20747 | |
| 5504416 | VEASLEY ALLISON | 115 VELVA LANE APT 11 | | | | AXTON | VA | 24078 | |
| 5504417 | VEASLEY CIERRA | 2413 BAYWOOD DR APT C1 | | | | AUGUSTA | GA | 30906 | |
| 5504418 | VEASLEY DENISE | 4812 RD | | | | JONESBORO | AR | 72401 | |
| 4769800 | VEASLEY-GAGNER, MARILYN | Redacted | | | | | | | |
| 5504419 | VEASY CARLA | 1911 W MCKINELY | | | | MILWAUKEE | WI | 53205 | |
| 5504420 | VEAZEY ASHLEY L | 1319 TWILRIDGE PL | | | | BRANDON | FL | 33511 | |
| 5504422 | VEAZIE VENESSA | 4415 US HW 82 | | | | BRUNSWICK | GA | 31523 | |
| 5504423 | VEAZQUES JOSE | HC 063461 SECTOR PUETE PI | | | | CAMUY | PR | 00627 | |
| 5479098 | VEBERT SANDRA | 207 LAKE CHARLES CT | | | | OLDSMAR | FL | | |
| 5504425 | VECADO HALL | 3684 HIGHWAY 119 SOUTH | | | | GUYTON | GA | 31312 | |
| 5479099 | VECCHIARELLO LISA | 287 BEECH STREET | | | | BELMONT | MA | | |
| 5479100 | VECCHIO JACKIE | 217 PATTISON ST | | | | SYRACUSE | NY | | |
| 5504426 | VECCHIO KIMBERLY C | 15355 96TH STREET | | | | FELLSMERE | FL | 32948 | |
| 5479101 | VECCHIONI MARY E | 4206 RAAB AVENUE | | | | BALTIMORE | MD | | |
| 5479102 | VECCIA JESSY | 8968 NORTH MAIN STREET APT B | | | | WINDHAM | OH | | |
| 5479103 | VECE ROBERT | 75 LEWIS RD | | | | CHESHIRE | CT | | |
| 5504427 | VECERE DOMINIC | 716 COTSWOLD RD | | | | SOMERDALE | NJ | 08083 | |
| 5504428 | VECTRA INC | 3950 BUSINESS PARK DR | | | | COLUMBUS | OH | 43204 | |
| 5438314 | VECTREN ENERGY DELIVERY6248 | PO BOX 6248 | | | | INDIANAPOLIS | IN | | |
| 5504429 | VECTREN ENERGY DELIVERY6248 | PO BOX 6248 | | | | INDIANAPOLIS | IN | 46206-6248 | |
| 5438316 | VECTREN ENERGY DELIVERY6250 | PO BOX 6250 | | | | INDIANAPOLIS | IN | | |
| 5438318 | VECTREN ENERGY DELIVERY6262 | PO BOX 6262 | | | | INDIANAPOLIS | IN | | |
| 5504431 | VEDA CROSS | 8415 N ARMENIA AVE318 | | | | TAMPA | FL | 33604 | |
| 5504432 | VEDA WRIGHT | 420 WEST PERRY ST | | | | ENOLA | PA | 17025 | |
| 5504433 | VEDAIDA LORENZO | | | | | | | | |
| 5479104 | VEDDER MARGARET | 1051 MCKELVEY RD | | | | CINCINNATI | OH | | |
| 5479105 | VEDDER MATTHEW | 908 EMJAY WAY APT A | | | | CATRHAGE | NY | | |
| 4863406 | VEDDER PRICE PC | 222 N LASALLE ST STE 2500 | | | | CHICAGO | IL | 60601 | |
| 5504434 | VEDELL HOOKS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | AR | 72203 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5504435 | VEDRINE CHRISTINE | 1025 NE 3RD AVE APT 2 | | | | POMPANO BEACH | FL | 33060 | |
| 5479106 | VEDSACE ROSA | 250 PARKER ST | | | | NEWARK | NJ | | |
| 5504436 | VEE HARRELL | ADD ADRESS HERE | | | | BIRMMINGHAM | AL | 35235 | |
| 5504437 | VEENA V BHAT | 405 GATEHOUSE CT | | | | ALPHARETTA | GA | 30004 | |
| 5479108 | VEENHUYSEN HERMAN | 5061 EN OISTERWIJK | | | | POSTSTEEG 44 | | | NETHERLANDS |
| 5504438 | VEER JAMES V | 83 ROOSEVELT AVE | | | | DUMONT | NJ | 07628 | |
| 5504439 | VEER RAGSDALE | 1554 N ARROWHEAD AVE | | | | SAN BERNANDINO | CA | 92405 | |
| 5479109 | VEERA DIPESH | 30 NEWPORT PKWY 2308 | | | | JERSEY CITY | NJ | | |
| 5504440 | VEERA G NALLURI | 1685 BUCKINGHAM DR | | | | DES PLAINES | IL | 60018 | |
| 5504441 | VEERA THOTA | 7013 SOUTH CREEK RD | | | | CHARLOTTE | NC | 28277 | |
| 5504442 | VEERAVENKAT KANAKALA | 3500 CHESTNUT SPRINGS PL APT 131- | | | | HENRICO | VA | 23233 | |
| 5504443 | VEERONICA CAIN | 125 WEST BARNES | | | | LANSINSG | MI | 48911 | |
| 5479110 | VEERULA VIJAY | 4220 PINE DRIVE | | | | ROOTSTOWN | OH | | |
| 5504444 | VEESTER MCCLURE | 4329 PARK LANE DR | | | | ALSIP | IL | 60803 | |
| 5504445 | VEEVALU EVA | POBOX 245915 | | | | SACRAMENTO | CA | 95824 | |
| 5504446 | VEGA | URB LAS LOMAS CALLE 47 SO | | | | SAN JUAN | PR | 00921 | |
| 5800932 | Vega , Kristan | Redacted | | | | | | | |
| 5504447 | VEGA ADILENE | 7015 BROOKLYN BLVD | | | | DELANO | CA | 93215 | |
| 5504448 | VEGA ADRIAN P | 520 LINTWIN CIR | | | | BENTON | LA | 71006 | |
| 5504449 | VEGA ALFREDO | 16217 | | | | TAMPA | FL | 33624 | |
| 5504450 | VEGA ALICIA C | 850 LILAC DR | | | | ROYAL PALM BCH | FL | 33414 | |
| 5504451 | VEGA ALMA | CALLE CASA I-1 | | | | CANOVANAS | PR | 00729 | |
| 5479111 | VEGA ALYERIS | 1313 W LIBERTY ST | | | | ALLENTOWN | PA | | |
| 5504452 | VEGA AMALETE | APT3994 | | | | GUAYNABO | PR | 00971 | |
| 5504453 | VEGA AMELIA | 1355 W OKEECHOBEERDAPT 218 | | | | HIALEAH | FL | 33010 | |
| 5504455 | VEGA ANA | CARR 414 KM 3 2 INT | | | | AGUADA | PR | 00602 | |
| 5504456 | VEGA ANAMARIE | URB VILLA EVANGELINA CALLE 312 | | | | MANATI | PR | 00674 | |
| 5504457 | VEGA ANGEL L | GRANATE 70 RIVIERAS CUPEY | | | | SAN JUAN | PR | 00926 | |
| 5504458 | VEGA ANGELA | 1236 SW BELL | | | | TOPEKA | KS | 66604 | |
| 5504459 | VEGA ANGIE | CAFETAL 1 | | | | YAUCO | PR | 00698 | |
| 5504460 | VEGA ARACELIS | 530 BROOKWOOD DR | | | | FARMINGTON | NY | 14425 | |
| 5504461 | VEGA ASHLEY | 19275 SOUTH MCCONNELL RD | | | | ATASCOSA | TX | 78002 | |
| 5504462 | VEGA AUREA | RIO CRISTAL 565 | | | | MAYAGUEZ | PR | 00680 | |
| 5504463 | VEGA AURIE | RIO CRISTAL 565 CALLE ROBERT | | | | MAYAGUEZ | PR | 00680 | |
| 5504464 | VEGA AVA | 38 WITTEN ST | | | | UPHAMS CORNER | MA | 02125 | |
| 5479113 | VEGA BARBARA | HC 3 BOX 8852 | | | | GUAYNABO | PR | | |
| 5438320 | VEGA BETH J | 530 BLUEBELL COURT | | | | LISLE | IL | | |
| 5504465 | VEGA BLANCA R | URB JARDINES DE | | | | SANTA ISABEL | PR | 00757 | |
| 5504466 | VEGA BRITNEY | 1101 W MADISON | | | | HARLINGEN | TX | 78550 | |
| 5504467 | VEGA CARLOS | VILLA ROSA G-21 | | | | SABANA GRANDE | PR | 00637 | |
| 5504468 | VEGA CARMEN | CALLE MATEI MATERA | | | | JAUCO | PR | 00698 | |
| 5504469 | VEGA CARMEN I | CALLE GLADIOLA B6 CIUDAD JARDI | | | | CAROLINA | PR | 00987 | |
| 5504470 | VEGA CHRISTINA | 41 LITCHFIELD DR | | | | CARTERSVILLE | GA | 30120 | |
| 5504471 | VEGA CHRISTOPHER | URB C CLUB 976 C ESPIONC | | | | SANJUAN | PR | 00924 | |
| 5504472 | VEGA CLERA | 12840 VAN NUYS BLVD | | | | PACOIMA | CA | 91331 | |
| 5504473 | VEGA CRUSITA | CALLE R11 BOX 3845 | | | | BAYAMON | PR | 00956 | |
| 5504474 | VEGA DALICE | LA MONSERATE C- PROVIDENCIA 36 | | | | MOCA | PR | 00676 | |
| 5504475 | VEGA DANESSA | URB BAHIA 1 A7 | | | | GUAYANILLA | PR | 00656 | |
| 5504476 | VEGA DANIEL | 1522 OHIO AVE | | | | RICHMOND | CA | 94804 | |
| 5504477 | VEGA DAVID | 6122 61ST ST | | | | VERO BEACH | FL | 32967 | |
| 5504478 | VEGA DE JESUS IRENE | HC 02 BOX 7301 | | | | SALINAS | PR | 00751 | |
| 5479116 | VEGA DEBBILIZA | PO BOX 6797 URB ALTAGRACIA | | | | BAYAMON | PR | | |
| 5504479 | VEGA DELIA | 1321 SHERIDAN AVE | | | | SHERIDAN | WY | 82801 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5504480 | VEGA DIGNA | C 16 D43 URB BELLO MONTE | | | | GUAYNABO | PR | 00969 | |
| 5504481 | VEGA EDGARDO O | 3403 E MILE 19 RD | | | | EDINBURG | TX | 78542 | |
| 5504482 | VEGA EDWIN | C13 K12 EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 5504483 | VEGA ELIDA | 116 CALLE GARCIA QUEVEDO | | | | MAYAGUEZ | PR | 00680 | |
| 5479117 | VEGA ELIZABETH | EMANUELLI 216 DAVILA LLEN | | | | SAN JUAN | PR | | |
| 5504484 | VEGA ELIZABETH | EMANUELLI 216 DAVILA LLEN | | | | SAN JUAN | PR | 00917 | |
| 5504485 | VEGA ELSA | HC 08 BUZON10181 | | | | PONCE | PR | 00731 | |
| 5504486 | VEGA ELSA L | SANTA RITA CSAN ANDRES 2043 | | | | JUANA DIAZ | PR | 00795 | |
| 5504487 | VEGA EMELY | CALLE D165 | | | | AGUADILLA | PR | 00603 | |
| 5504488 | VEGA EMILO JR | 8414 RUGBY RD NONE | | | | MANASSAS PARK | VA | 20111 | |
| 5504489 | VEGA EMMANUEL A | HC 02 BOX 44416 | | | | VEGA BAJA | PR | 00693 | |
| 5504490 | VEGA ENRIQUETA | 1036 CAMEO CT | | | | ATWATER | CA | 95301 | |
| 5504491 | VEGA ERNESTO | L;ML M LKML | | | | DORADO BEACH | PR | 00646 | |
| 5504492 | VEGA ESMERALDA | 8060 WHITSETT AVE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5504493 | VEGA EVA | 4606 SEAL ST | | | | GREELEY | CO | 80631 | |
| 5504494 | VEGA EVELYN | 423 N 4TH STREET | | | | LEBANON | PA | 17046 | |
| 5479119 | VEGA FELIA | 84285 RHAPIS CT | | | | COACHELLA | CA | | |
| 5504495 | VEGA FELICIA | 155 N SPRING ST | | | | BLYTHE | CA | 92225 | |
| 5504496 | VEGA FRANCHESKA | B ALGAROBO HC 01 BU 23615 | | | | VEGA BAJA | PR | 00693 | |
| 5504497 | VEGA GABRIEL | SIERRA BAYAMON APARTMENTS | | | | BAYAMON | PR | 00961 | |
| 5504498 | VEGA GAMAALIEL | 60 FERGUSON AVE 401 | | | | BUFFALO | NY | 14213 | |
| 5504499 | VEGA GENOVEBA | PARCELAS MINILLA HC 01 BOX 781 | | | | SAN GERMAN | PR | 00683 | |
| 5479120 | VEGA GERARDO | HC 2 BOX 11302 | | | | YAUCO | PR | | |
| 5504500 | VEGA GILIANA | CALLE CICILIA | | | | SAN JUAN | PR | 00923 | |
| 5504501 | VEGA GRACE | 161 OAK ST | | | | YAUCO | PR | 00698 | |
| 5479122 | VEGA HEATHER | 3475 BIG RIDGE RD | | | | SPENCERPORT | NY | | |
| 5504502 | VEGA HECTOR C | CALLE CONSTITUCION | | | | SAN JUAN | PR | 00916 | |
| 5504503 | VEGA HEIDI | PO BOX 9572 | | | | SAN JUAN | PR | 00908 | |
| 5504504 | VEGA HISMIA | URB LAS LOMAS CALLE 47 SO | | | | SAN JUAN | PR | 00921 | |
| 5504505 | VEGA HUMBERTO | 4308 E SAN LUIS ST | | | | COMPTON | CA | 90221 | |
| 5479124 | VEGA IGNACIO | 1506 W HEIL AVE | | | | EL CENTRO | CA | | |
| 5504506 | VEGA IGNACIO V | 29 NORTH MELROSE AV | | | | ELGIN | IL | 60123 | |
| 5504507 | VEGA ILIANA | 1103 S SPRUCEWOOD | | | | MT PROSPECT | IL | 60056 | |
| 5504508 | VEGA IRIS | CASA MIA CALLE ZUMBADOR 4912 | | | | PONCE | PR | 00728 | |
| 5504509 | VEGA IRMA | 6475 ATLANTIC AVE SP 72 | | | | LONG BEACH | CA | 90805 | |
| 5504510 | VEGA ISAMAR | HC03 BOX 30586 | | | | AGUADA | PR | 00602 | |
| 5479127 | VEGA ISHAH | 4650 D ST | | | | PHILADELPHIA | PA | | |
| 5504511 | VEGA IVELISSE | ALTDECRICO 104 C11 | | | | CANOVANAS | PR | 00729 | |
| 5479129 | VEGA JACLYN | 6470 MAIN ST APT 311 | | | | MIAMI LAKES | FL | | |
| 5504512 | VEGA JACQUELINE | 41 ARROWHEAD LANE | | | | E SETAUKET | NY | 11733 | |
| 5504513 | VEGA JANET | 769 WORTHINGTON ST | | | | SPRINGFIELD | MA | 01105 | |
| 5504514 | VEGA JAREMY | CONDOMINIO AGUEYVANA CALLE ALA | | | | SAN JUAN | PR | 00923 | |
| 5504515 | VEGA JEANETTE | HC44 BOX 12947 | | | | CAYEY | PR | 00736 | |
| 5504516 | VEGA JEISA | PARCELAS MAGI C-MAGINA3 | | | | SABANA GRANDE | PR | 00637 | |
| 5504517 | VEGA JENNIFER | BO HATILLO | | | | FAJARDO | PR | 00738 | |
| 5479130 | VEGA JESSICA | 2239 W BELDEN AVE | | | | CHICAGO | IL | | |
| 5504518 | VEGA JESSICA | 2239 W BELDEN AVE | | | | CHICAGO | IL | 00983 | |
| 5504519 | VEGA JESSYCA | HC 02 BOX 231 | | | | CAGUAS | PR | 00725 | |
| 5504520 | VEGA JESUS O | 12560 HASTER ST | | | | GARDEN GROVE | CA | 92840 | |
| 5504521 | VEGA JOEL | URB SAN JOSE B43 | | | | AGUADA | PR | 00602 | |
| 5479132 | VEGA JONATHAN | 4649 LOMA DEL SUR DR APT 2108 | | | | EL PASO | TX | | |
| 5504522 | VEGA JORGE | 2795 ALICE BLVD | | | | KISS | FL | 34746 | |
| 5504523 | VEGA JOSE | BRISAS DEL CARIBE | | | | PONCE | PR | 00728 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5438324 | VEGA JOSE L | PO BOX 140836 | | | | ARECIBO | PR | | |
| 5504524 | VEGA JOSE R | BOX CARITE CARR 179 | | | | GUAYAMA | PR | 00784 | |
| 5504525 | VEGA JOSSY | BARRIO SANTA ROSA CARR | | | | LAJAS | PR | 00667 | |
| 5479133 | VEGA JUAN | 105 FIR AVE | | | | SOUTH SAN FRANCISCO | CA | | |
| 5504526 | VEGA JUAN C | URB GUARICO CALLE 1 C11 | | | | VEGA BAJA | PR | 00694 | |
| 5479134 | VEGA JUANA | 420 CORONADO TER APT 3 | | | | LOS ANGELES | CA | | |
| 5504527 | VEGA JUILO | 6601 EUC DRIVE | | | | BAKERSFIELD | CA | 93306 | |
| 5504528 | VEGA JULIO | HC 01 8404 | | | | PENUELAS | PR | 00624 | |
| 5504529 | VEGA KAREN | HC 10 BUZON B2 | | | | SABANA GRANDE | PR | 00637 | |
| 5504530 | VEGA KAREN D | 377 SOUTH 1ST APT 3R | | | | BROOKLYN | NY | 11211 | |
| 5479135 | VEGA KARLA | 7062 ROGERS LAKE RD APT 36 | | | | LITHONIA | GA | | |
| 5479136 | VEGA KATHLEEN | 3800 BLACKSTONE AVE APT PHS BRONX005 | | | | BRONX | NY | | |
| 5504531 | VEGA KAYLA | 4234 LEO LN APT 208 | | | | RIVIERA BEACH | FL | 33410 | |
| 5504532 | VEGA KEILA | CAGUAS NORTE CALLE MONTREAL | | | | CAGUAS | PR | 00725 | |
| 5504533 | VEGA KENCY | COND DE DIEGO 575 APT 604 | | | | SAN JUAN | PR | 00924 | |
| 5504534 | VEGA KENNETH | 21 PEMBROKE AVE | | | | PROVIDENCE | RI | 02908 | |
| 5504535 | VEGA KENYALIZ | BO CAMPO RICO | | | | CANOVANAS | PR | 00729 | |
| 5504536 | VEGA KODIE | 3505 CHIMNEY HILL CT APT 103 | | | | VIRGINIA BEACH | VA | 23462 | |
| 5504537 | VEGA KRISTAL | 8 PRITCHARD LN | | | | LAS VEGAS | NV | 89104 | |
| 5504539 | VEGA KRYSTAL | RES EL TREBOL EDF D APT 702 | | | | SAN JUAN | PR | 00924 | |
| 5504540 | VEGA LARITZA | BO VOLCA 123 HATO TEJAS | | | | BAYAMON | PR | 00953 | |
| 5504541 | VEGA LAURA | 117 N LIBERTY ST | | | | ELGIN | IL | 60120 | |
| 5504542 | VEGA LESLIE A | URB LOS CAOBOS CALLE COJOBA 28 | | | | PONCE | PR | 00716 | |
| 5504543 | VEGA LIANNE | G-15 COLINAS DE MARQUEZ | | | | VEGA BAJA | PR | 00693 | |
| 5504544 | VEGA LISA | BO QUEBRADA MALA | | | | QUEBRADILLAS | PR | 00678 | |
| 5504545 | VEGA LISSETTE | BO BARINAS | | | | YAUCO | PR | 00698 | |
| 5504546 | VEGA LIZBETH | CALLE E 2 SAN CARLOS HIGUILLAR | | | | DORADO | PR | 00646 | |
| 5504547 | VEGA LOURDES | HC 83 BOX 6740 | | | | VEGA ALTA | PR | 00692 | |
| 5504548 | VEGA LUCCILE | 8121 PRESWHICH DR | | | | NORTH CHARLESTON | SC | 29406 | |
| 5479137 | VEGA LUCY | 1164 SANTA CLARA ST | | | | SANTA PAULA | CA | | |
| 5479138 | VEGA LUIS | CAM LOS CASTRO RR18 692A | | | | TRUJILLO ALTO | PR | | |
| 5504549 | VEGA LUIS | CAM LOS CASTRO RR18 692A | | | | TRUJILLO ALTO | PR | 00976 | |
| 5504550 | VEGA LUZ | PM B 2510 SUIT 238 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5504551 | VEGA LYNISSA M | HC02 BOX 44673 | | | | VEGA BAJA | PR | 00693 | |
| 5479139 | VEGA MADELINE | CUBUY SECT MARINE CARR 18 | | | | CANOVANAS | PR | | |
| 5504552 | VEGA MADELINE | CUBUY SECT MARINE CARR 18 | | | | CANOVANAS | PR | 00729 | |
| 5504553 | VEGA MAGDELIN | 150 NE 79TH ST APT1309 | | | | MIAMI | FL | 33138 | |
| 5479140 | VEGA MANUEL | 7618 SEVILLE AVE | | | | HUNTINGTON PARK | CA | | |
| 5504554 | VEGA MARCOS | CARR 630 KM 2 4 | | | | VEGA ALTA | PR | 00692 | |
| 5504555 | VEGA MARELY | HC 09 BOX 4212 | | | | SABANA GRANDE | PR | 00637 | |
| 5504556 | VEGA MARGARET | 40650 LAS PALMAS AVENUE | | | | FREMONT | CA | 94539 | |
| 5504557 | VEGA MARGARITA | PO BOX 307 | | | | ENSENADA | PR | 00647 | |
| 5479141 | VEGA MARIA | PO BOX 1600 | | | | TRUJILLO ALTO | PR | | |
| 5504558 | VEGA MARIA | PO BOX 1600 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5504559 | VEGA MARIA T | PO BOX 1506 | | | | ANASCO | PR | 00610 | |
| 5504560 | VEGA MARIANA | HC69 BUZON | | | | PATILLAS | PR | 00723 | |
| 5504561 | VEGA MARIBEL | CARR 177 COND LA CORUNA | | | | GUAYNABO | PR | 00969 | |
| 5504562 | VEGA MARICELYS | BO CUBUY | | | | CANOVANAS | PR | 00729 | |
| 5504563 | VEGA MARIE | 368 LINK DRIVE | | | | EL PASO | TX | 79907 | |
| 5504564 | VEGA MARIEL | A K 12 LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 5504565 | VEGA MARIELA R | PARQUE DELICIAS M1 BAIROA PARK | | | | CAGUAS | PR | 00725 | |
| 5504566 | VEGA MARISOL | 9781 NW 26 AVE | | | | MIAMI | FL | 33147 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6417 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5504567 | VEGA MARTA | URB EL JARDIN CALLE 2A B30 | | | | GUAYNABO | PR | 00969 | |
| 5504568 | VEGA MARTHA | 801 FOURTH ST | | | | ANTHONY | NM | 88021 | |
| 5504569 | VEGA MARY | HC 02 BOX | | | | BARCELONETA | PR | 00617 | |
| 5504570 | VEGA MARYCARMEN F | URB LULA CALLE 6 G18 | | | | PONCE | PR | 00730 | |
| 5504571 | VEGA MAYRA | SABANETA | | | | MOCA | PR | 00716 | |
| 5504572 | VEGA MELANIE | 501 S 24TH ST | | | | MT VERNON | IL | 62864 | |
| 5504573 | VEGA MELISSA | 139 IRVINGTON ST SW | | | | WASHINGTON | DC | 20032 | |
| 5504574 | VEGA MICHAEL | URB MONTE MAR CALLE B 24 | | | | FAJARDO | PR | 00738 | |
| 5504575 | VEGA MICHELLE | 37 UNIONHILL DR | | | | SPENCERPORT | NY | 14559 | |
| 5479143 | VEGA MIGUEL | I24 CALLE COLLORES | | | | GUAYNABO | PR | | |
| 5504576 | VEGA MILAGROS | BO CALLABO H 2 CALLE 9 | | | | JUANA DIAZ | PR | 00795 | |
| 5504577 | VEGA MINERVA | 2150 W MISSOURI | | | | PHOENIX | AZ | 85015 | |
| 5504578 | VEGA MIRIAM | 3521 EMARALD BLVD | | | | LONG POND | PA | 18334 | |
| 5504579 | VEGA MODESTA Y | 941SW4STREET38 | | | | MIAMI | FL | 33130 | |
| 5504580 | VEGA MONICA | 496 A ST | | | | HAYWARD | CA | 94541 | |
| 5504581 | VEGA MYRNA A | CARR 2 INT 149 TRIGAL PLA | | | | MANATI | PR | 00674 | |
| 5504582 | VEGA NADIA | APARTADO 1713 | | | | MOCA | PR | 00676 | |
| 5479144 | VEGA NANCY | 321 REDCREST DR | | | | SAN DIEGO | CA | | |
| 5504583 | VEGA NATASHA | CALL BOX 43001 APT 134 | | | | RIO GRANDE | PR | 00745 | |
| 5504584 | VEGA NEIDA | URB VILLA NUEVA CALLE 25 R23 | | | | CAGUAS | PR | 00725 | |
| 5504585 | VEGA NILSA | URB VISTA DEL MAR CALLE SETI | | | | PONCE | PR | 00716 | |
| 5504586 | VEGA NOEMI | HC 03 BOX 15290 | | | | YAUCO | PR | 00698 | |
| 5504587 | VEGA NYDIA | URB FULLANA CASA 70 | | | | CAYEY | PR | 00736 | |
| 5479145 | VEGA OLGA | CALLE 6 | | | | VEGA BAJ | PR | | |
| 5504588 | VEGA OLGA | CALLE 6 | | | | VEGA BAJ | PR | 00693 | |
| 5504589 | VEGA ORLANDO | 317 HAYES STREET | | | | BRISTOL | PA | 19007 | |
| 5504590 | VEGA OSCAR | 417 OAKLAWN DR | | | | METAIRIE | LA | 70005 | |
| 5504591 | VEGA PEDRO | MAYAGUEZ | | | | MAYAGUEZ | PR | 00680 | |
| 5504592 | VEGA PEDRO L | HC 02 BOX 10803 | | | | MAYAGUEZ | PR | 00680 | |
| 5504593 | VEGA PRDO | 2466 TAYLOR STREET | | | | HOLLYWOOD | FL | 33064 | |
| 5504594 | VEGA RAUL | CARR 485 ENTRADA A LA PLA | | | | CAMUY | PR | 00627 | |
| 5479147 | VEGA RENE | 321 WEST AVE 2 | | | | OCEAN CITY | NJ | | |
| 5504595 | VEGA REYNA | MIAMI | | | | MIAMI | FL | 33177 | |
| 5479148 | VEGA REYNALDO | 32 CALLE MENA APT 1 PARC LAS 35 | | | | CABO ROJO | PR | | |
| 5504596 | VEGA ROBERTO | PO BOX 913 | | | | SABANA GRANDE | PR | 00637 | |
| 5479150 | VEGA RON D | 2434 WALNUT BLVD | | | | WALNUT CREEK | CA | | |
| 5504597 | VEGA ROSA | HC 09 4651 | | | | SABANA GRANDE | PR | 00637 | |
| 5504598 | VEGA ROSEMARIE | APARTAMENTO SANTA MARIA E4 | | | | SAN GERMAN | PR | 00683 | |
| 5479151 | VEGA SANDRA | 3011 W 76TH ST APT 103 | | | | HIALEAH | FL | | |
| 5504599 | VEGA SARA | 2041 DEL MAR AVE | | | | ROSEMEAD | CA | 91770 | |
| 5504600 | VEGA SHAKIRA | PO BOX 34008 | | | | GUAYNABO | PR | 00970 | |
| 5504601 | VEGA SHANNON | 3933 FUSELIER DR | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5504602 | VEGA SHEILA | HC01 BOX 22656 | | | | CAGUAS | PR | 00725 | |
| 5504603 | VEGA SONIA | PLEASE ENTER YOUR STREET | | | | ENTER CITY | PR | 00719 | |
| 5504604 | VEGA STELA | 1294 HALF LENREY AVE | | | | EL CENTRO | CA | 92243 | |
| 5479152 | VEGA SUN | 2105 BRIGGS ROAD | | | | SILVER SPRING | MD | | |
| 5438328 | VEGA SUSTAITA L | 1935 ELMWOOD AVE | | | | BERWYN | IL | | |
| 5504605 | VEGA TAUSHA | 224 BROUSSARD ST | | | | PEN | FL | 32505 | |
| 5504606 | VEGA TEOBALDO F | P O BOX 1583 | | | | TOA BAJA | PR | 00951 | |
| 5504607 | VEGA TERESA | BARRIO BAJOS | | | | PATILLAS | PR | 00723 | |
| 5504608 | VEGA TORO IRIS | URB PASEO REAL 3 | | | | SAN GERMAN | PR | 00683 | |
| 5438330 | VEGA VANESSA A | 1052 GRANDE VISTA AVE | | | | LOS ANGELES | CA | | |
| 5504609 | VEGA VERONICA | 17023 HANNA ST | | | | NEW CASTLE | PA | 16101 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5504610 | VEGA VIANEY | 838 CACTUS CT | | | | SALINAS | CA | 93905 | |
| 5504611 | VEGA VICTOR | BO BORINQUEN BZN 318 | | | | AGUADILLA | PR | 00603 | |
| 5504612 | VEGA VIONET | 3550 S US1 7 | | | | FT PIERCE | FL | 34982 | |
| 5504613 | VEGA WALDEMAR | EXT BALSEIRO | | | | ARECIBO | PR | 00612 | |
| 5504614 | VEGA WANDA | CALLE 3 519 LOS NARANJOS | | | | VEGA BAJA | PR | 00693 | |
| 5504615 | VEGA WILMARIE | SECT BOQUILLAS BUZ 262 CA | | | | MAYAGUEZ | PR | 00680 | |
| 5504616 | VEGA YARIELIS R | HC 9 BOX 60474 | | | | CAGUAS | PR | 00725 | |
| 5504617 | VEGA YASMIN | CON SAN IGNACIO AV DE DIEGO 12 | | | | SAN JUAN | PR | 00927 | |
| 5504618 | VEGA YAVIELIS | 1501 SAN IGNACIO AVE | | | | SAN JUAN | PR | 00921 | |
| 5504619 | VEGA YAZMIN | HC 01 BOX 5385 | | | | SABANA HOYOS | PR | 00688 | |
| 5504620 | VEGA YESENIA | 5467 WAUCHULA CT | | | | ORLANDO | FL | 32839 | |
| 5504621 | VEGA YOLANDA | 12176 W 7THDRIVE APT 205 | | | | GOLDEN | CO | 80401 | |
| 5479153 | VEGA YURI | 709 EDGEWORTH DR | | | | DALLAS | TX | | |
| 5504622 | VEGA YURIANA | 46898 JEFFERSON ST | | | | INDIO | CA | 92201 | |
| 5504623 | VEGA ZULEYKA | REPARTO SOBRINOS B17 | | | | VEGA BAJA | PR | 00693 | |
| 5800934 | Vega, Kristan | Redacted | | | | | | | |
| 5801161 | Vega, Kristan | Redacted | | | | | | | |
| 5836153 | Vega, Sol  M | Redacted | | | | | | | |
| 5835856 | Vega, Sol M. | Redacted | | | | | | | |
| 5836541 | Vega, Sol M. | Redacted | | | | | | | |
| 5504624 | VEGAFIGUEROA JESUS | PO BOX 402 | | | | GARBERVILLE | CA | 95542 | |
| 5438332 | VEGAHAVEN B | 1704 MACEDONIA CHURCH ROAD | | | | MONROE | NC | | |
| 5504625 | VEGAPADILLA HECTOR | 24456 MARILYN ST | | | | MORENO VALLEY | CA | 92553 | |
| 5504626 | VEGAS DEBORAH | 150 DAYTON ST APT C137 | | | | AURORA | CO | 80010 | |
| 5479155 | VEGAS JANET | PO BOX 372 | | | | LAWAI | HI | | |
| 5479157 | VEGAS MEAGAN | 392 COMEAUX DRIVE N | | | | LOCKPORT | LA | | |
| 5504628 | VEGAS RAFAEL | BO CARITE SECTOR CHINOS | | | | GUAYAMA | PR | 00784 | |
| 5438334 | VEGAS SUSPENSION & OFFROAD LLC | 4580 N RANCHO DRIVE SUITE 130 | | | | LAS VEGAS | NV | | |
| 5504629 | VEGASANABRIA MADELINE | | | | | | | | |
| 5479158 | VEGAVASQUEZ RUTH | 227 CALLE ISRAEL ROLDAN BLAS | | | | AGUADILLA | PR | | |
| 5504630 | VEGERANO KEISHLA | CALLE 14 Y J 173 | | | | RIO GRANDE | PR | 00745 | |
| 5504631 | VEGUILLA CARMEN R | RR-01 BUZON 3211 | | | | CIDRA | PR | 00739 | |
| 5504632 | VEGUILLA IRMA | HC 10 BOX 47884 | | | | CAGUAS | PR | 00725 | |
| 5504633 | VEGUILLA ROSA | HC 10 BOX 49017 | | | | CAGUAS | PR | 00725 | |
| 5504634 | VEGUILLA YADIRA | 231 URB SIERRA REAL | | | | CAYEY | PR | 00736 | |
| 5504635 | VEGUILLA YESMARIE | RR7 BOX 6706 | | | | SAN JUAN | PR | 00926 | |
| 5504636 | VEHEKITE SIUBELI | PO BOX 216 | | | | MAGNA | UT | 84044 | |
| 5438336 | VEHICLE REGISTRATION COLLECTIO | PO BOX 419001 | | | | RANCHO CORDOVA | CA | | |
| 5812112 | Vehicle Service Group, LLC dba Rotary Lift, a Dover corporation | c/o Koley Jessen P.C., L.L.O. | Attn: Brian J. Koenig | 1125 South 103rd Street, Suite 800 | | Omaha | NE | 68124 | |
| 5479161 | VEIHL NEIL | 1036 PAYSON AVE | | | | QUINCY | IL | | |
| 5504637 | VEIL BRIANNA | 349 DECATUR ST APT 3417 | | | | ATLANTA | GA | 30312 | |
| 5438350 | VEIL ENTERTAINMENT AND PROMOTI | | | | | | | | |
| 5504638 | VEILLETTE DAVE | 13 DINGS RD | | | | NEW HARTFORD | CT | 06057 | |
| 5479163 | VEILLETTE MONIQUE | 507 E MONROE ST | | | | AUSTIN | TX | | |
| 4222070 | VEILLETTE, DARLENE | Redacted | | | | | | | |
| 4778095 | Veillette, Darlene | Redacted | | | | | | | |
| 5504639 | VEILLEUX BARBARA | 692 FAIRFIELD ST | | | | OAKLAND | ME | 04963 | |
| 5479164 | VEILLEUX ROBIN | 331 MONTGOMERY ST | | | | CHICOPEE | MA | | |
| 5504640 | VEILLON SAMANTHA | 7437 BLANCO LN | | | | LAKE CHARLES | LA | 70607 | |
| 5504641 | VEILLUX CARLOS | 514 24TH ST | | | | SAN DIEGO | CA | 92102 | |
| 5479165 | VEILUVANATHAN SINGARAVADIVELA | 11540 CYPRESS RESERVE DR HILLSBOROUGH057 | | | | TAMPA | FL | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6419 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5479166 | VEINO LAWRENCE | 78 FREDERICK STREET CONDO 42 | | | | DRACUT | MA | | |
| 5504642 | VEINZAGA JOSE | 9648 WESTPORT LANE | | | | BURKE | VA | 22015 | |
| 5504643 | VEIRA LAYLA | 10417 AVELAR RIDGR DR | | | | RIVERVIEW | FL | 33578 | |
| 5504644 | VEIRA TIONEE D | 134 ANNAS HOPE EAST | | | | CHRISTIANSTED | VI | 00820 | |
| 5504645 | VEISLEY CARELITA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 43420 | |
| 5479167 | VEIT KAY | 1474 COUNTY ROAD SO | | | | ADA | OH | | |
| 5479168 | VEIT SCOTT | 1604B FIR ST | | | | FORT DIX | NJ | | |
| 5504646 | VEITENHEIMER DIANE | 261 MARTIN RD | | | | TOPPENISH | WA | 98948 | |
| 5504648 | VEITH DAVID | 306 LAKE SHORE DR | | | | WISC DELLS | WI | 53965 | |
| 5504649 | VEJIL BRIANNA | 3430 KNOLL LANE APT 310 | | | | COLO SPGS | CO | 80917 | |
| 5504650 | VEKECKI DEJAN | 121 EAST ARIKARA STREET | | | | BISMARCK | ND | 58501 | |
| 5504651 | VEKNOCA MOORE | 1924 S BYRNE ROAD APT 28 | | | | TOLEDO | OH | 43614 | |
| 5479171 | VELA ADRIEL | 4765A JOHNSON RD | | | | FORT SILL | OK | | |
| 5504652 | VELA ANGELA | 900 S SANTA FE 36 | | | | DEMING | NM | 88030 | |
| 5504653 | VELA ANTHONY | 37 S WESTWOOD | | | | NAMPA | ID | 83651 | |
| 5504654 | VELA CAROLINA | 1441 LAKE AVE | | | | METAIRIE | LA | 70005 | |
| 5504655 | VELA CECILIA | 660 MAXEY RD TRLR 147 | | | | HOUSTON | TX | 77013 | |
| 5504656 | VELA CHISTINA | 1009 N WASHITON ST | | | | RIO GRAND | TX | 78582 | |
| 5504657 | VELA CLAUDIA | 1025 S KERN AVE | | | | LOS ANGELES | CA | 90022 | |
| 5504658 | VELA DELIA | 203 SW AVE F | | | | SEMINOLE | TX | 79360 | |
| 5504659 | VELA ESTHER | 7050 BONITA DR 5 | | | | MIAMI BEACH | FL | 33141 | |
| 5479172 | VELA JACOB | 1608B E DEBRUEL ST | | | | YUMA | AZ | | |
| 5504660 | VELA LETICIA | 1309 HERNANDEZ RD | | | | EDINBURG | TX | 78539 | |
| 5504661 | VELA LIONEL | 715 N CAVIN | | | | PORTLAND | OR | 97233 | |
| 5504663 | VELA MARLENE | 102 PRAIRIE AVE | | | | WAUKEGAN | IL | 60085 | |
| 5504664 | VELA MICHELE | 2712 TURLTE DR | | | | MISSION | TX | 78576 | |
| 5504665 | VELA NORMA | 4166 STATE RT 600 | | | | GIBSONBERG | OH | 43431 | |
| 5479174 | VELACQUEZ JUAN | 2513 N HOOD AVE | | | | WICHITA | KS | | |
| 5504666 | VELADOR KARLA | 4506 DIVISION PL | | | | MELROSE PARK | IL | 60160 | |
| 5504667 | VELAQUEZ ANGELINA | XXX | | | | SAN BERNARDINO | CA | 92405 | |
| 5504668 | VELAQUEZ CARMEN | 26603 GADING RD APT APT 1 | | | | HAYWARD | CA | 94544 | |
| 5504669 | VELAQUEZ VANISSA T | 12945 TRADE PORT PLACE | | | | RIVERVIEW | FL | 33579 | |
| 5504671 | VELARDE DOREEN W | 7 UTE ST | | | | DULCE | NM | 87528 | |
| 5504672 | VELARDE GERMAN | 10184 MARION AVE | | | | MONTCLAIR | CA | 91763 | |
| 5504674 | VELARDE LYDIA | 10213 AUTUMN SAGE NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5504675 | VELARDE MARIA | 1753 RICHLAND AVE NONE | | | | SANTA ANA | CA | 92703 | |
| 5504676 | VELARDE MARISSOL | 6308 DAYTON AVE | | | | LAS VEGAS | NV | 89107 | |
| 5504678 | VELARDE SERENA | PO BOX 1274 | | | | MIDDLETOWN | CA | 95461 | |
| 5504679 | VELARDE SHERRI | 1365 NORTH WATERMAN AVE | | | | SAN BERNADINO | CA | 92404 | |
| 5479177 | VELARDO ASHLEY | 130 ORCHARD PARK RD | | | | WEST SENECA | NY | | |
| 5504680 | VELARDO JENESIS | BO DULCES LABIOS RAFAEL CINTRO | | | | MAYAGUEZ | PR | 00680 | |
| 5504681 | VELARDO LIZBETH | URB VISTA VERDE CALLE 11 CASA | | | | AGUADILLA | PR | 00603 | |
| 5504682 | VELARIVERA ANDREW | 52 CALLE TROCHE | | | | CAGUAS | PR | 00725 | |
| 5504683 | VELASCO BELINDA | 2504 SALMON ST | | | | LAKE CHARLES | LA | 70605 | |
| 5504684 | VELASCO BLANCA | 1801 N LA BREA | | | | LOS ANGELES | CA | 90047 | |
| 5504685 | VELASCO EDEN | 6880 ROBIN HOOD ROAD | | | | NORFOLK | VA | 23513 | |
| 5504686 | VELASCO EDITH | 5313 SYOUNGS | | | | OKLAHOMA CITY | OK | 73119 | |
| 5504687 | VELASCO ELISA | 14 COLONIAL COURT | | | | CHICAGO | IL | 60607 | |
| 5504688 | VELASCO ERLINDA | 1128 TEMPE DR | | | | HANFORD | CA | 93230 | |
| 5504689 | VELASCO GLORY A | 1159 MANUWA DR | | | | HONOLULU | HI | 96818 | |
| 5504690 | VELASCO JAMIE M | 1205 W MULLAN AVE | | | | WATERLOO | IA | 50701 | |
| 5479179 | VELASCO JOSEPH | 8185 CLARK RD | | | | FORT MEADE | MD | | |
| 5504691 | VELASCO JUAN | 110 SUDDEN ST | | | | WATSONVILLE | CA | 95076 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5504692 | VELASCO MARIA | 5606 RED WHEAT AVE | | | | BAKERSFIELD | CA | 93313 | |
| 5504693 | VELASCO MICHAEL | 3535 STINE ROAD | | | | BAKERSFIELD | CA | 93309 | |
| 5504694 | VELASCO RAMON | 1624 CALLE SANTA BRIGIDA ST | | | | SAN JUAN | PR | 00926 | |
| 5479180 | VELASCO RODOLFO | 10823 LOCKLAND RD | | | | POTOMAC | MD | | |
| 5479182 | VELASCO ROSALVA | 5822 COTTONWOOD ST | | | | PEARLAND | TX | | |
| 5504695 | VELASCO ROSMARY | 998 RAMA COURT | | | | RIO RICO | AZ | 85648 | |
| 5504696 | VELASCO ROXANNA | 10580 NW 8TH LN NONE | | | | MIAMI | FL | 33172 | |
| 5479183 | VELASCO SANDRA | 3316 S 115TH EAST AVE | | | | TULSA | OK | | |
| 5479184 | VELASCO STACI | 5115 MCGLASHAN ST | | | | SACRAMENTO | CA | | |
| 5504697 | VELASCOBAES LESLIE | 208 HARTFORD ST | | | | ARVILLA | ND | 58214 | |
| 5504698 | VELASCOBECKER SHALA M | 5841 LARAMIE CIR | | | | EL PASO | TX | 79934 | |
| 5504699 | VELASCUEZ MARGARET | 4609 19TH ST | | | | TUCSON | AZ | 85711 | |
| 5504700 | VELASQUE ARLYN | HC 01 BOX 5015 SALINAS | | | | SALINAS | PR | 00751 | |
| 5504701 | VELASQUES DAMRIS | PO BOX 1952 | | | | CIALES | PR | 00638 | |
| 5504702 | VELASQUEZ ALICIA | 286 SW 10TH AVE | | | | ONTARIO | OR | 97914 | |
| 5504703 | VELASQUEZ ALMERIS | HC04 BOX5645 | | | | GUAYNABO | PR | 00971 | |
| 5504704 | VELASQUEZ AMBER | 825 KING ST | | | | DENVER | CO | 80204 | |
| 5479185 | VELASQUEZ ANASTASIA | 801 S HARBOR BLVD UNIT 167 | | | | SANTA ANA | CA | | |
| 5504705 | VELASQUEZ ANNA M | LUQUILLO MAR CALLE E DD-25 | | | | LUQUILLO | PR | 00773 | |
| 5504706 | VELASQUEZ ANTHONY | 4945 WELTER AVE | | | | LAS VEGAS | NV | 89104 | |
| 5504707 | VELASQUEZ BLANCA | 49 WARREN AVE | | | | PAWTUCKET | RI | 02860 | |
| 5504708 | VELASQUEZ BRANDON | 833 30TH ST | | | | WEST PALM BEACH | FL | 33407 | |
| 5504709 | VELASQUEZ CARLOS | 6552 BACKLICK RD | | | | SPRINGFIELD | VA | 22150 | |
| 5479187 | VELASQUEZ CAROLINA | 715 E MESQUITE UVALDE463 | | | | UVALDE | TX | | |
| 5504710 | VELASQUEZ CONSUELO | 85 CREAMERY DRIVE | | | | NEW WINDSOR | NY | 12553 | |
| 5504711 | VELASQUEZ CYRUS | 54 BLACK MESA RD | | | | ALGODONES | NM | 87001 | |
| 5479188 | VELASQUEZ DANIEL | 329 SW 1ST ST | | | | HOMESTEAD | FL | | |
| 5504712 | VELASQUEZ DEBBIE | 7948 LA RIVIERA DR 240 | | | | SACRAMENTO | CA | 95826 | |
| 5479189 | VELASQUEZ DEYSI | 23030 KAMA DR UNKNOWN | | | | PORTER | TX | | |
| 5479191 | VELASQUEZ ERICK | 13118 ARDENNES AVENUE | | | | ROCKVILLE | MD | | |
| 5504713 | VELASQUEZ EVA | BOX 48 | | | | HOBBS | NM | 88240 | |
| 5504714 | VELASQUEZ FRANK | 2522 FLORIDALE AVE | | | | EL MONTE | CA | 91732 | |
| 5504715 | VELASQUEZ HIRAM J | BO MONASILLO CARR 19K M5 | | | | GUAYNABO | PR | 00971 | |
| 5504716 | VELASQUEZ IRAM | 1950 N IMPERIAL AVE | | | | EL CENTRO | CA | 92243 | |
| 5504717 | VELASQUEZ IRENE E | 15 N SHASTA CIR | | | | CASA GRANDE | AZ | 85122 | |
| 5504718 | VELASQUEZ IRMA | 2845 MARSH ST | | | | LOS ANGELES | CA | 90039 | |
| 5479192 | VELASQUEZ JACK | 4806 BRIDGMONT LN | | | | SPRING | TX | | |
| 5479193 | VELASQUEZ JOSE | 1779 W 28TH ST | | | | SAN BERNARDINO | CA | | |
| 5504719 | VELASQUEZ JUANA R | 1900 8TH AVE | | | | IMMOKALEE | FL | 34142 | |
| 5504720 | VELASQUEZ KEIVIN | RES TURABO HIGHT EDF 17 A | | | | CAGUAS | PR | 00725 | |
| 5504721 | VELASQUEZ LEONZO | 1809 HEATHERWOOD DR | | | | PITTSBURG | CA | 94565 | |
| 5504722 | VELASQUEZ LUIS F | 32104 W CONEJO AVE | | | | ERIE | PA | 16505 | |
| 5504723 | VELASQUEZ LUIS M | URB J DELCARIBE CLOSALAMO | | | | MAYAGUEZ | PR | 00682 | |
| 5504724 | VELASQUEZ MALENE | 14 SHORE PLACE | | | | SLATEHILL | NY | 10973 | |
| 5504725 | VELASQUEZ MARCOS | 59&X2D;62 58TH AVE | | | | MASPETH | NY | 11378 | |
| 5479194 | VELASQUEZ MARIA | 510 E HOLTON RD | | | | EL CENTRO | CA | | |
| 5504726 | VELASQUEZ MARIA | 510 E HOLTON RD | | | | EL CENTRO | CA | 92243 | |
| 5504728 | VELASQUEZ MARYLEE | 410 CLARKSON AVE | | | | ELIZABETH | NJ | 34639 | |
| 5504729 | VELASQUEZ MELEEN | 643 PARAKEET | | | | KISSIMMEE | FL | 34759 | |
| 5504730 | VELASQUEZ MELISSA | 650 S BRYANT ST | | | | DENVER | CO | 80219 | |
| 5504731 | VELASQUEZ MIKE | 568 EMERY RD | | | | NORTHGLENN | CO | 80223 | |
| 5504732 | VELASQUEZ OMAR | 4300 18TH ST W | | | | BRADENTON | FL | 34205 | |
| 5504733 | VELASQUEZ PAULINE | 231 S BONITA AVE | | | | OXNARD | CA | 93030 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6421 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5504734 | VELASQUEZ RITA | PO BOX 234 | | | | BANNING | CA | 92220 | |
| 5438354 | VELASQUEZ SERGIO | 233 N BACKTON AVE | | | | LA PUENTE | CA | | |
| 5504735 | VELASQUEZ TANNIA T | 101 WATER OAK DR | | | | GOOSE CREEK | SC | 29445 | |
| 5504736 | VELASQUEZ TERESA | 15308 S LIME AVE | | | | COMPTON | CA | 90221 | |
| 5504737 | VELASQUEZ VALARIE | 12406 DUMAS ST | | | | HOUSTON | TX | 77034 | |
| 5479195 | VELASQUEZ VALERIE | 103W DL INGRAM AVE UNIT 103A CURRY010 | | | | CLOVIS | NM | | |
| 5504738 | VELASQUEZ VERONICA | 15525 NORDHOFF ST 40 | | | | SAN FERNANDO | CA | 91343 | |
| 5504739 | VELASZUEZ MARY J | 413 HULL | | | | CLOVIS | NM | 88101 | |
| 5504740 | VELAZCO GUADALUPE | 1103 59TH AVE DR EAST | | | | BRADENTON | FL | 34208 | |
| 5504741 | VELAZCO MARITZA | 1620 CALLE OZAMA | | | | SAN JUAN | PR | 00926 | |
| 5504742 | VELAZCO PAULA | NONE | | | | NONE | TX | 78557 | |
| 5438356 | VELAZCO RUBEN | 9552 OLIVE ST | | | | BELLFLOWER | CA | | |
| 5504743 | VELAZEQUEZ JOSEFINA | 326 STANFORD DR I | | | | MOUNT VERNON | WA | 98273 | |
| 5504744 | VELAZQUES CLARIBEL | PO BOX 560063 | | | | GUAYANILLA | PR | 00656 | |
| 5504745 | VELAZQUES FERMARIE | PO BOX 1905 | | | | YAUCO | PR | 00698 | |
| 5479196 | VELAZQUES JESUS | HC 7 BOX 34806 | | | | CAGUAS | PR | | |
| 5504746 | VELAZQUES MARIO | MUTURAL HOME AP A1 | | | | F STED | VI | 00840 | |
| 5504747 | VELAZQUEZ ABEL | 431 FAIRVIEW ROAD | | | | ASHEVILLE | NC | 28803 | |
| 5504748 | VELAZQUEZ AGNES | URB VISTAS DE MONTE SOL | | | | YAUCO | PR | 00698 | |
| 5504749 | VELAZQUEZ AIDA | URB JARDINES DE CAGUAS | | | | CAGUAS | PR | 00725 | |
| 5504750 | VELAZQUEZ AIXA | PO BOX 1213 | | | | GUAYAMA | PR | 00785 | |
| 5504751 | VELAZQUEZ ALISON | 2511 CROSSTIMBERS TERRACE | | | | MIDLOTHIAN | VA | 23112 | |
| 5504752 | VELAZQUEZ AMELIA | ANAIDA GARDEN APT 203 | | | | PONCE | PR | 00731 | |
| 5504753 | VELAZQUEZ ANDRES | CLUB NAUTICO PONCE | | | | PONCE | PR | 00731 | |
| 5504754 | VELAZQUEZ ANGELICA | C-BENITEZ G18 SIE VER | | | | GUAYNABO | PR | 00971 | |
| 5504755 | VELAZQUEZ ANTHONY | PO BOX 344 | | | | AGUA BUENAS | PR | 00703 | |
| 5504756 | VELAZQUEZ ARIEL | URB VILLA CARMEN SAMARIA9 | | | | PONCE | PR | 00731 | |
| 5479197 | VELAZQUEZ BRANDEN | 342 HIDDEN VALLEY TRAIL N | | | | DAHLONEGA | GA | | |
| 5504757 | VELAZQUEZ BYANCA | 2504 WEST PLAINVIEW RD | | | | HOPE | AR | 71801 | |
| 5504758 | VELAZQUEZ CARMEN | COND GOLDEN TOWER | | | | CAROLINA | PR | 00983 | |
| 5479198 | VELAZQUEZ CATALINO | HC 3 BOX 7849 | | | | LAS PIEDRAS | PR | | |
| 5504759 | VELAZQUEZ CESAR | NORTHERN AVE | | | | PHEONIX | AZ | 85051 | |
| 5504760 | VELAZQUEZ CHRISTIAN | RES ESMERALDAS EDIF 4 | | | | CAROLINA | PR | 00985 | |
| 5504761 | VELAZQUEZ CRISTINA | NONE | | | | RIO PIEDRAS | PR | 00926 | |
| 5438358 | VELAZQUEZ CRUZ M | RR-4 BOX 1337 SANTA OLAYA | | | | BAYAMON | PR | | |
| 5504762 | VELAZQUEZ DAMARIS | RES VILLA ESPERANZA | | | | SAN JUAN | PR | 00926 | |
| 5479199 | VELAZQUEZ DANIEL | 1111 N MISSION PARK BLVD 2006 | | | | CHANDLER | AZ | | |
| 5504763 | VELAZQUEZ DAYANARA | 5402 34TH ST | | | | KENOSHA | WI | 53144 | |
| 5479200 | VELAZQUEZ DAYBELIS | 4 CALLE 6 BDA CLAUSELLS | | | | PONCE | PR | | |
| 5504764 | VELAZQUEZ DELFIM | HC09 BUZON 4647 | | | | SABANA GRANDE | PR | 00637 | |
| 5504765 | VELAZQUEZ DELIMAR | HC 04 BOX 11917 | | | | YAUCO | PR | 00698 | |
| 5504766 | VELAZQUEZ DIANE | 251 A CANDLEWOOD LK RD | | | | BROOKFIELD | CT | 06804 | |
| 5504768 | VELAZQUEZ EDNA | 64 BEAVER ST APT 2 | | | | NEW BRITAIN | CT | 06051 | |
| 5504769 | VELAZQUEZ EDWIN | 8701 HAMMERLY BLVD APT 23 | | | | HOUSTON | TX | 77080 | |
| 5504770 | VELAZQUEZ ELAINE | LUIS LLORENS TORRES EDIF 6 APT | | | | SAN JUAN | PR | 00913 | |
| 5504771 | VELAZQUEZ ELIZABETH | HC 2 BOX 48152 | | | | GUAYANILLA | PR | 00656 | |
| 5504772 | VELAZQUEZ ENRIQUE | PUERTO REAL CALLE GUAMANI | | | | CABO ROJO | PR | 00623 | |
| 5504773 | VELAZQUEZ ERNESTO | 162 | | | | LUQUILLO | PR | 00773 | |
| 5504774 | VELAZQUEZ EVELYN | CARR 857 KM 4 KM 9 CANOVANIILL | | | | CAROLINA | PR | 00986 | |
| 5504775 | VELAZQUEZ FELICITA | APTADO 602 | | | | AGUAS BUENAS | PR | 00703 | |
| 5504776 | VELAZQUEZ GABRIELA | 1016 CESAR CHAVEZ PKWY | | | | SAN DIEGO | CA | 92113 | |
| 5504777 | VELAZQUEZ GEMALEE | HC 01 BOX 24020 | | | | QUEBRADILLA | PR | 00678 | |
| 5504778 | VELAZQUEZ GERALDO | APT 771 | | | | LAS PIEDRAS | PR | 00771 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6422 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5504779 | VELAZQUEZ GIANNY | URB QUINTAS DEL REY | | | | SAN GERMAN | PR | 00683 | |
| 5504780 | VELAZQUEZ GLADY | HC 09 BOX 58389 | | | | CAGUAS | PR | 00725 | |
| 5504781 | VELAZQUEZ GUADALUPE | 1317 ST GEORGE | | | | GREEN BAY | WI | 54302 | |
| 5479204 | VELAZQUEZ GUIMERCINO | 204 CAMWOOD LN | | | | SAINT PAULS | NC | | |
| 5504782 | VELAZQUEZ HEBER | 800 N EASTERN AVE APT 321 | | | | LAS VEGAS | NV | 89101 | |
| 5504784 | VELAZQUEZ IDELISSE | REC PEDRO ROSARIO NIEVE EDIF 3 | | | | FAJARDO | PR | 00738 | |
| 5504785 | VELAZQUEZ ILEANA E | 718 CHERRY ST | | | | JAMESTOWN | NY | 14701 | |
| 5479205 | VELAZQUEZ IRMA | 4200 S VALLEY VIEW BLVD 1083 | | | | LAS VEGAS | NV | | |
| 5504786 | VELAZQUEZ IRMA | 4200 S VALLEY VIEW BLVD 1083 | | | | LAS VEGAS | NV | 89103 | |
| 5504787 | VELAZQUEZ ISABEL | 17989 CORKY RD SP 32 | | | | DESERT SPRINGS | CA | 92240 | |
| 5504788 | VELAZQUEZ IVETTE | EDF 21 APT 214 | | | | BAYAMON | PR | 00957 | |
| 5504789 | VELAZQUEZ JAN | 15 CALLE SAN JOSE | | | | GUAYNABO | PR | 00969 | |
| 5504790 | VELAZQUEZ JANELY | MEDIANIA ALTA MINI CALLE LOIZA | | | | CANOVANA | PR | 00772 | |
| 5504791 | VELAZQUEZ JANET | 1032 25TH STREET | | | | PATERSON | NJ | 07503 | |
| 5504792 | VELAZQUEZ JASMIN | ADDRESS | | | | VIRGINIA BEACH | VA | 23455 | |
| 5504793 | VELAZQUEZ JENNIFER | PO BOX560298 | | | | GUAYANILLA | PR | 00656 | |
| 5438360 | VELAZQUEZ JESSICA | 3306 S SEMORAN BLVD APT 4 | | | | ORLANDO | FL | | |
| 5504794 | VELAZQUEZ JESUANGEL | 2835 PALM ISLE WAY D | | | | ORLANDO | FL | 32829 | |
| 5504795 | VELAZQUEZ JESUS R | CALLE SANTIAGO 7 | | | | GURABO | PR | 00778 | |
| 5479207 | VELAZQUEZ JOEL | 752 PERDIDO HEIGHTS DR N | | | | WEST PALM BEACH | FL | | |
| 5479208 | VELAZQUEZ JONATHAN | 1447 D CHANUTE PLACE | | | | BOLLING AFB | DC | | |
| 5504796 | VELAZQUEZ JOSE B | HC 02 BOX 6494 | | | | GUAYANILLA | PR | 00656 | |
| 5504797 | VELAZQUEZ JOSELIN | URB CONTRI CLUB CALLE FIJI 880 | | | | SAN JUAN | PR | 00924 | |
| 5504798 | VELAZQUEZ JOSEPH | HC04 8306 | | | | CANOVANAS | PR | 00729 | |
| 5504799 | VELAZQUEZ JUAN | ALTURAS DE TERRA LINDA | | | | YABUCOA | PR | 00767 | |
| 5504800 | VELAZQUEZ JUANA | URB JARDINES DE PATILLAS CALLE | | | | PATILLAS | PR | 00723 | |
| 5504801 | VELAZQUEZ JUANITA | HC 02 BOX11601 | | | | MOCA | PR | 00676 | |
| 5504802 | VELAZQUEZ JULIANNA | URB COLINAS CALLE 5 G6 | | | | YAUCO | PR | 00698 | |
| 5504803 | VELAZQUEZ JULIE | URB LAS RIVIERA C48 SO | | | | SAN JUAN | PR | 00921 | |
| 5479209 | VELAZQUEZ JULIO | 6415 ENCANTO POINT DR | | | | SAN ANTONIO | TX | | |
| 5504804 | VELAZQUEZ KARINA | 5785 BATAAN MEMORIAL | | | | LAS CRUCES | NM | 88012 | |
| 5504805 | VELAZQUEZ KIMBERLY | URB VISTA DE JAGUELLES 3 CALLE | | | | AGUAS BUENAS | PR | 00703 | |
| 5504806 | VELAZQUEZ LUIS | HC 8 BOX 39571 | | | | CAGUAS | PR | 00725 | |
| 5504807 | VELAZQUEZ LUZ M | 201 1ST STREET | | | | ARBUCKLE | CA | 95912 | |
| 5504808 | VELAZQUEZ LYDIA | 4110 N MARSHALL ST | | | | PHILADELPHIA | PA | 19140 | |
| 5504809 | VELAZQUEZ LYDMARI O | SECTOR LAS PELAS J69 | | | | YAUCO | PR | 00698 | |
| 5479210 | VELAZQUEZ MANUEL | 445 SAINT JOSEPH ST | | | | LANCASTER | PA | | |
| 5504810 | VELAZQUEZ MANUEL | 445 SAINT JOSEPH ST | | | | LANCASTER | PA | 17603 | |
| 5504811 | VELAZQUEZ MARIA D | 102 TRENTON STREET | | | | LAWRENCE | MA | 01841 | |
| 5504812 | VELAZQUEZ MARIAANGELY | BARIADA BELGICA CALLE BOL | | | | PONCE | PR | 00717 | |
| 5504813 | VELAZQUEZ MARIADCURWEU | 210 37TH ST SE 108 | | | | AUBURN | WA | 98002 | |
| 5504814 | VELAZQUEZ MARIELIS | CALLE JR1 NUM 2 TURABO GARDENS | | | | CAGUAS | PR | 00725 | |
| 5504815 | VELAZQUEZ MARIO | 10975 US HWY 117 S | | | | ROCKY POINT | NC | 28457 | |
| 5479211 | VELAZQUEZ MAYRA | 108 SHERBROOKE AVE APT A3 | | | | HARTFORD | CT | | |
| 5504817 | VELAZQUEZ MELITZA | 67 LARRABEE ST | | | | EAST HARTFORD | CT | 06108 | |
| 5504818 | VELAZQUEZ MIGDALIA | 2984 CLIPPER COVE LN | | | | KISSIMMEE | FL | 34741 | |
| 5504819 | VELAZQUEZ MYRNA | CALLE 30 BLOQ 6 CASA 5 | | | | CAROLINA | PR | 00985 | |
| 5504820 | VELAZQUEZ MYRNA L | LAS CUMBRES | | | | SAN JUAN | PR | 00926 | |
| 5504821 | VELAZQUEZ NAYDA | RES ALEJANDRINO EDIF 14 | | | | GUAYNABO | PR | 00969 | |
| 5504822 | VELAZQUEZ NOEL | HC 02 BOX 10626 | | | | GUAYNABO | PR | 00971 | |
| 5479213 | VELAZQUEZ NOHEMI | 66351 HARRISON ST N | | | | THERMAL | CA | | |
| 5504823 | VELAZQUEZ NORMA | APARTADO 1114 | | | | CANOVANAS | PR | 00729 | |
| 5438362 | VELAZQUEZ PAULINA | 1775 MESA GRANDE LOOP | | | | RIO RANCHO | NM | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6423 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5504824 | VELAZQUEZ PENNY A | 36 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5504825 | VELAZQUEZ RAQUEL | 5615 MAE ST | | | | EDINBURG | TX | 78542 | |
| 5504826 | VELAZQUEZ REINA | 890 N HART BLVD | | | | ORLANDO | FL | 32181 | |
| 5504827 | VELAZQUEZ ROSA | URB ESTEVES 8004 | | | | AGUADILLA | PR | 00603 | |
| 5504828 | VELAZQUEZ ROSILY | RES JARDINES DE CUPEY | | | | SAN JUAN | PR | 00926 | |
| 5504829 | VELAZQUEZ RUTH | 7577 SAND LAKE POIN LOOP 307 | | | | ORLANDO | FL | 32809 | |
| 5504830 | VELAZQUEZ SHARI L | 2135 KOOL PARK ROAD NE | | | | HICKORY | NC | 28601 | |
| 5504831 | VELAZQUEZ SIGRID | APT 34102 CONDOMINIO ARMONIA | | | | CAGUAS | PR | 00725 | |
| 5504832 | VELAZQUEZ SONIA | 511 JEAN ST APT 5 | | | | DAYTONA BEACH | FL | 32114 | |
| 5504833 | VELAZQUEZ STEPHANIE | JAIME L DREW CALLE A 44 | | | | PONCE | PR | 00716 | |
| 4907648 | Velazquez Vargas, Ivette | Redacted | | | | | | | |
| 5504834 | VELAZQUEZ VERONICA | 15525 NORDHOFF ST 40 | | | | NORTH HILLS | CA | 91343 | |
| 5504835 | VELAZQUEZ VIRGEN | PMB 64 BOX 6000 | | | | PATILLAS | PR | 00723 | |
| 5504836 | VELAZQUEZ VIVIANNETTE C | 2498 E 37TH ST | | | | LORAIN | OH | 44055 | |
| 5504837 | VELAZQUEZ WANDA | PUNTA DIAMANTE BB 22 | | | | PONCE | PR | 00728 | |
| 5504838 | VELAZQUEZ WILLIAM | 626 | | | | CAMUY | PR | 00627 | |
| 5504839 | VELAZQUEZ WILMER | COND MIRAADORESDE SABANA | | | | GUAYNABO | PR | 00965 | |
| 5504840 | VELAZQUEZ WILNELIA | RR 2 BOX 784 | | | | SAN JUAN | PR | 00992 | |
| 5504841 | VELAZQUEZ YACKY | 219 UNION ST | | | | RISING SUN | OH | 43457 | |
| 5504842 | VELAZQUEZ YAJAIRA | HC 65 BOX 4148 | | | | PATILLAS | PR | 00723 | |
| 5504843 | VELAZQUEZ YASHIRA M | 1508 CHEW ST | | | | ALLENTOWN | PA | 18102 | |
| 5504844 | VELAZQUEZ YESENIA D | COND BAYOLA APT 142B | | | | SAN JUAN | PR | 00908 | |
| 5504845 | VELAZQUEZ YESTEBEL | ENSANCHE PALMER | | | | SAN GERMAN | PR | 00683 | |
| 5504846 | VELAZQUEZ ZULAIKA | RES LUIS LLORENS TORRES EDF 63 | | | | SAN JUAN | PR | 00913 | |
| 4569628 | Velazquez, Martha | Redacted | | | | | | | |
| 4127366 | Velazquez, Omar | Redacted | | | | | | | |
| 4128691 | Velazquez, Omar | Redacted | | | | | | | |
| 5504847 | VELAZQUEZCRUZ NEYBA E | 105 WASHINGTON ST | | | | MIDDLE RIVER | MD | 21220 | |
| 5504848 | VELAZQUEZN CARMEN | URB JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 5504849 | VELAZQUEZOTERO PRISCILLA | 330 NEW HOLLAND AVENUE | | | | LANCASTER | PA | 17602 | |
| 5504850 | VELAZQUEZRUIZ DORA A | 3790 PATRICIA DR NW | | | | CONCORD | NC | 28027 | |
| 5504851 | VELAZQUEZZ MARICEL | RIVERAS DE BUCANA II BLOQ | | | | PONCE | PR | 00731 | |
| 5479214 | VELAZUEZ MARIA | 4289 REFLECTIONS BLVD APT 204 | | | | SUNRISE | FL | | |
| 5438364 | VELCRO USA INC | 406 BROWN AVENUE | | | | MANCHESTER | NH | | |
| 5504852 | VELDA LYONS | 6231 WINDLASS CIR | | | | BOYNTON BEACH | FL | 33472 | |
| 5504853 | VELDA M WILKERSON | 3260 NW 169TH TER | | | | MIAMI GARDENS | FL | 33056 | |
| 5479215 | VELDADO MARINA | 3415 6TH AVE | | | | LOS ANGELES | CA | | |
| 5479216 | VELDE REBECCA T | 2210 W 8TH AVE | | | | STILLWATER | OK | | |
| 5479217 | VELDE THOMAS V | 22972 MAPLE RIDGE 107 | | | | NORTH OLMSTED | OH | | |
| 5504854 | VELE ALFANSO | 63 WEST ST | | | | HOLYOKE | MA | 01040 | |
| 5504855 | VELEAZQUEZ DAMARIS | 426 CAREW ST | | | | SPRINGFIELD | MA | 01104 | |
| 5504856 | VELECES MARY | 10201W BEAVER94 | | | | JACKSONVILLE | FL | 32246 | |
| 5504857 | VELEMELAPALLY CHERYL | 1320 PARLIAMENT LAKE DR | | | | COLUMBIA | SC | 29223 | |
| 5504858 | VELENCIA FIELDS | 6050 CRISTIE DRIVE | | | | ELLENWOOD | GA | 30294 | |
| 5504859 | VELENCIA STONE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | SC | 29212 | |
| 5479218 | VELENZUELA RENE B | 125 W CALLE GARCIA | | | | TUCSON | AZ | | |
| 5479219 | VELERIO ALEIDA | 1224 S BEACH BLVD SPC 17 | | | | ANAHEIM | CA | | |
| 5479220 | VELESKY JAMES | 8713 FM 2657 | | | | KEMPNER | TX | | |
| 5504861 | VELEZ ADA M | C- SEBASTIAN OLANO 1880 FAIRVI | | | | SAN JUAN | PR | 00926 | |
| 5504862 | VELEZ ADRIANA | 3450 W WASHINGTON HWY | | | | MONTICELLO | FL | 32344 | |
| 5504863 | VELEZ ALFONSO | HC 02 BOX 23553 | | | | MAYAGUEZ | PR | 00680 | |
| 5504864 | VELEZ ALICE | PUERTO REAL C-13 543 | | | | C ROJO | PR | 00623 | |
| 5504865 | VELEZ ANA | RR7 BOX 17073 | | | | TOA ALTA | PR | 00953 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6424 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5504866 | VELEZ ANA C | HC 1 BOX 24702 | | | | CAGUAS | PR | 00725 | |
| 5504867 | VELEZ ANA O | CONDOMINO MIRADORES SABA APT D | | | | GUAYNABO | PR | 00965 | |
| 5504868 | VELEZ ANGEL | HC 2 BOX 6759 | | | | UTUADO | PR | 00641 | |
| 5504869 | VELEZ ANGELA M | NONE | | | | HATILLO | PR | 00659 | |
| 5479222 | VELEZ ANITA | 1917 OAKDALE AVE | | | | OREGON | OH | | |
| 5504870 | VELEZ ARCADIO | -HC 02 BOX 9528 | | | | GUAYNABO | PR | 00971 | |
| 5504871 | VELEZ ASHLEY | RR04 BOX 17087 | | | | ANASCO | PR | 00610 | |
| 5504872 | VELEZ BETZAIDA | 182 HIGHGATE PARK BLVD | | | | DAVENPORT | FL | 33897 | |
| 5504873 | VELEZ BRENDA | 35 CLIFF ST 1ST FL | | | | PATERSON | NJ | 07522 | |
| 5504874 | VELEZ CAJIGAS JUAN R | HC02 BOX | | | | LARES | PR | 00669 | |
| 5504875 | VELEZ CARLOS | CALLE 8 SE 1003 | | | | SAN JUAN | PR | 00921 | |
| 5504876 | VELEZ CARMEN | BALDORIOTI 72 | | | | SABANA GRANDE | PR | 00637 | |
| 5504877 | VELEZ CARMEN A | BO CORAZON | | | | GUAYAMA | PR | 00784 | |
| 5504878 | VELEZ CARMEN M | CALLE PENARADA 175 | | | | MAYAGUEZ | PR | 00680 | |
| 5504879 | VELEZ CARMEN R | CALLE ORQUIDEA 202 | | | | CABO ROJO | PR | 00623 | |
| 5479224 | VELEZ CATALINO | 55 WILLOW ST APT 508 | | | | MERIDEN | CT | | |
| 5479225 | VELEZ CECILIA | 4331 CLOYNE ST | | | | OXNARD | CA | | |
| 5479226 | VELEZ CHRISTOPHER | 1100 BERWYN RD | | | | ORLANDO | FL | | |
| 5504880 | VELEZ CHRISTOPHER | 1100 BERWYN RD | | | | ORLANDO | FL | 60172 | |
| 5504881 | VELEZ CINTHIA | PO BOX 90 | | | | LAJAS | PR | 00667 | |
| 5504882 | VELEZ CORPORINA | P O BOX 4719 KINGSHILL | | | | CHRISTIANSTED | VI | 00851 | |
| 5504883 | VELEZ CRISTINA | 289 WALNUT ST | | | | HOLYOKE | MA | 01040 | |
| 5504884 | VELEZ DANEKZY | PO BOX 5180 | | | | SAN SEBASTIAPR | PR | 00685 | |
| 5504885 | VELEZ DAVIA V | CALLE 2 H2 URB DELGADO | | | | CAGUAS | PR | 00725 | |
| 5504886 | VELEZ DAVID | HC01 BOX 43377 | | | | MAYAGUEZ | PR | 00680 | |
| 5504887 | VELEZ DELIA | 1785 STORY AVE 13F | | | | BRONX | NY | 10473 | |
| 5504888 | VELEZ DENNIS | NONE | | | | GUAYNABO | PR | 00969 | |
| 5504889 | VELEZ DICELIA | RESIDENCIAL ROOSBEL EDF 23 AP | | | | MAYAGUEZ | PR | 00680 | |
| 5504890 | VELEZ DIGNA | 2151 N HOWARD ST | | | | PHILADELPHIA | PA | 19122 | |
| 5504891 | VELEZ DINORAH Y | 1824 E 42ND ST | | | | LORAIN | OH | 44055 | |
| 5504892 | VELEZ EDNA | 100 GRAND BLVD SUITE 201 | | | | SAN JUAN | PR | 00926 | |
| 5504893 | VELEZ EDWIN | | 11 | | | MAYAGUEZ | PR | 00680 | |
| 5504895 | VELEZ ELIZABETH | HC 03 BOX 33041 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5504896 | VELEZ ELIZABHTE | SAN ENRIQUE 1 APT 41 | | | | CAMUY | PR | 00627 | |
| 5479227 | VELEZ EMANUEL | 15 RES CUESTA LAS PIEDRAS APT | | | | MAYAGUEZ | PR | | |
| 5504897 | VELEZ ENEIDA | URB EL VALLE AVE LAUREL | | | | LAJAS | PR | 00667 | |
| 5504898 | VELEZ ENEREYDA | 17325 WASHINGTON PALM DR | | | | PENITAS | TX | 78576 | |
| 5479228 | VELEZ EVELYN | 8C01 BOX 8207 | | | | LAJAS | PR | | |
| 5504899 | VELEZ FRANCES | CALLE 4 L8 HERMANAS DAVILA | | | | BAYAMON | PR | 00956 | |
| 5504900 | VELEZ FRANCISCO | B | | | | BETHLEHEM | PA | 18015 | |
| 5504901 | VELEZ GABRIEL | C SANTA MARTA 18 | | | | CATANO | PR | 00962 | |
| 5504902 | VELEZ GEORGIA L | 1225 JACKIE DR | | | | FELDA | FL | 33930 | |
| 5504903 | VELEZ GILBERTO | BAYAMON | | | | BAYAMON | PR | 00956 | |
| 5504904 | VELEZ GINA | 12702 NORTH RD | | | | CLEVELAND | OH | 44111 | |
| 5479229 | VELEZ GLORIA | PO BOX 2638 | | | | ARECIBO | PR | | |
| 5504905 | VELEZ GLORIA | PO BOX 2638 | | | | ARECIBO | PR | 00613 | |
| 5504906 | VELEZ GLORIBEL | 77 EL RECREO | | | | SAN GERMAN | PR | 00683 | |
| 5504907 | VELEZ GLORIMAR | CALLE CRUZ C4 INMACULADA | | | | TOA BAJA | PR | 00949 | |
| 5479230 | VELEZ GRETCHEN R | E15 CALLE 5 URB EL COQUI 2 | | | | CATANO | PR | | |
| 5504908 | VELEZ HILDA | BOX 1878 | | | | BOQUERON | PR | 00622 | |
| 5504909 | VELEZ ILDA | PO BOX 3 | | | | GUANICA | PR | 00653 | |
| 5504910 | VELEZ IVELISSE | CAROLINA | | | | CAROLINA | PR | 00983 | |
| 5479232 | VELEZ IVETTE | HC 01 BOX 93 | | | | JAYUYA | PR | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5504911 | VELEZ IVETTE | HC 01 BOX 93 | | | | JAYUYA | PR | 00664 | |
| 5504912 | VELEZ IVONNE | 227 N 4TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5504913 | VELEZ JASMIN | ANYWHERE | | | | FAY | NC | 28314 | |
| 5479233 | VELEZ JASON | 899 CALLE ESTORNINO URB COUNTRY CLUB | | | | SAN JUAN | PR | | |
| 5504914 | VELEZ JAYSON | URB EL VALLE CALLE NALDO | | | | LAJAS | PR | 00667 | |
| 5504915 | VELEZ JESUS | BO ESPINO SEC LA TORRE | | | | LARES | PR | 00669 | |
| 5504916 | VELEZ JEYSI | 7629 DURANGO ST | | | | MISSION | TX | 78574 | |
| 5504917 | VELEZ JOANNA | VILLA ANGELINA C-6 H-7 | | | | MANATI | PR | 00674 | |
| 5504918 | VELEZ JONATHAN | HC 04 BOX 45600 | | | | HATILLO | PR | 00659 | |
| 5479234 | VELEZ JOSE | VILLAS DE CASTRO CALLE | | | | CAGUAS | PR | | |
| 5504919 | VELEZ JOSE | VILLAS DE CASTRO CALLE | | | | CAGUAS | PR | | |
| 5504920 | VELEZ JOSE A | BO LA JOYA SEC NVA | | | | GUANICA | PR | 00725 | |
| 5504921 | VELEZ JOSE L | HC 03 BOX 33794 | | | | HATILLO | PR | 00653 | |
| 5504922 | VELEZ JOSEPH | RES MARTORREL EDF 3 APT 17 | | | | MAUNABO | PR | 00659 | |
| 5504923 | VELEZ JUAN | ROAD 2 INT RD 149 | | | | MANATI | PR | 00707 | |
| 5504924 | VELEZ JUAN R | 917 MULBERRY ST | | | | READING | PA | 00674 | |
| 5504925 | VELEZ KEISHLA | JARDINES PARQUE REAL CORA | | | | LAJAS | PR | 19604 | |
| 5504926 | VELEZ KIARA | 9530 SUNBELT ST | | | | TAMPA | FL | 00667 | |
| 5504927 | VELEZ LAKISHA | 7009 DEERCREEK COURT | | | | FAY | NC | 33635 | |
| 5504928 | VELEZ LESLIE G | XX | | | | CAMUY | PR | 28311 | |
| 5504929 | VELEZ LIZZETE | SAN JUAJ | | | | SAN JUAN | PR | 00627 | |
| 5479235 | VELEZ LUIS | 924 MAYSEY DRIVE | | | | SAN ANTONIO | TX | 00926 | |
| 5504930 | VELEZ LUIS | 924 MAYSEY DRIVE | | | | SAN ANTONIO | TX | 78227 | |
| 5504931 | VELEZ LURDES | CRR 643 BUZON 60 BARRIO PUGNA | | | | MANATI | PR | 00674 | |
| 5504932 | VELEZ LYDIA | 2047 STELLA ST | | | | PHILADELPIA | PA | 19134 | |
| 5504933 | VELEZ LYNETTE L | C TORRECILLA T7 LOMAS D C | | | | CAROLINA | PR | 00987 | |
| 5504934 | VELEZ MARGARITA R | CLOOIZA | | | | PONCE | PR | 00733 | |
| 5479236 | VELEZ MARIA | 5578 HIGH RIDGE RD | | | | MILLVILLE | NJ | | |
| 5504935 | VELEZ MARIAZELL | RODANO 1610 EL PARAISO | | | | SAN JUAN | PR | 00926 | |
| 5504936 | VELEZ MARIBEL | HC 02 BOX 27214 | | | | CABO ROJO | PR | 00623 | |
| 5479237 | VELEZ MARIO | NONE | | | | LAJAS | PR | | |
| 5504937 | VELEZ MARIO | NONE | | | | LAJAS | PR | 00667 | |
| 5479238 | VELEZ MARITZA | 503 REDWOOD LN | | | | LOWELL | MA | | |
| 5504938 | VELEZ MARITZA R | PO BOX 1954 | | | | YAUCO | PR | 00698 | |
| 5504939 | VELEZ MELISSA | PARCELA RAFAEL HERNANDEZ CASA | | | | AGUADILLA | PR | 00603 | |
| 5504941 | VELEZ MICHELLE S | BO ESXPERANZA CALLE LUIS | | | | GUANICA | PR | 00653 | |
| 5479239 | VELEZ MIGUEL | U3-29 CALLE FERNANDO G ACOSTA | | | | SAN JUAN | PR | | |
| 5504942 | VELEZ MIGUEL | U3-29 CALLE FERNANDO G ACOSTA | | | | SAN JUAN | PR | 00921 | |
| 5479240 | VELEZ MINERVA | HC 5 BOX 55004 | | | | CAGUAS | PR | | |
| 5504943 | VELEZ NANCY | BO ALMACIGO BAJO SEC BONILLA | | | | YAUCO | PR | 00698 | |
| 5504944 | VELEZ NELSON | 5730 KINGGATE DRIVE APT D | | | | ORLANDO | FL | 32839 | |
| 5504945 | VELEZ NELSON J | BO SANTA CRUZSEC CHISPA | | | | CAROLINA | PR | 00984 | |
| 5504946 | VELEZ NICOLE P | 8409 N 46 ST | | | | TAMPA | FL | 33617 | |
| 5504947 | VELEZ NIDIA | BOX HC 03 9449 | | | | LARES | PR | 00669 | |
| 5504948 | VELEZ NILDA | CALLE CONCECION | | | | SAN GERMAN | PR | 00683 | |
| 5504949 | VELEZ NORMA | 332 STEVEN ST | | | | BELLEVILLE | NJ | 07109 | |
| 5504950 | VELEZ NURI | 933 SAN PASCUALT STREET APT 1 | | | | SANTA BARBARA | CA | 93101 | |
| 5479241 | VELEZ OMAIRA | PO BOX 2987 | | | | JUNCOS | PR | | |
| 5504951 | VELEZ ORLANDO | CALLE 10 SE | | | | SAN JUAN | PR | 00921 | |
| 5438368 | VELEZ PEREZ ELINES | URB ALTAMESA 1428 SAN ENRIQUE ST | | | | SAN JUAN | PR | | |
| 5504952 | VELEZ PRISCILLA | 1171 W 166TH ST | | | | GARDENA | CA | 90247 | |
| 5504953 | VELEZ RAFAEL | JARDINES DEL CARIBE CL LAS PAS | | | | MAYAGUEZ | PR | 00680 | |
| 5504954 | VELEZ RAIZA | URB INTERAMERICANA | | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5504955 | VELEZ RAQUEL | PO BOX 911 | | | | BOQUERON | PR | 00622 | |
| 5504956 | VELEZ REYNALDO | CALLE 6 G10VILLAS DE SAN | | | | BAYAMON | PR | 00959 | |
| 5504957 | VELEZ ROBERT A | 153 SOUTH WYOMING ST | | | | HAZLETON | PA | 18201 | |
| 5438370 | VELEZ RODRIGUEZ L | CALLE DR LOYOLA 601 | | | | PENUELAS | PR | | |
| 5504958 | VELEZ RODRIQUEZ MAGALY | BO CANOVANILLASCARR 3 R857 | | | | CAROLINA | PR | 00987 | |
| 5504959 | VELEZ ROSALIE | 188 WALNUT ST | | | | NEWTON | MA | 02460 | |
| 5504960 | VELEZ ROSAMARIA | CALLE PACHECO NUM 20 | | | | YAUCO | PR | 00698 | |
| 5504961 | VELEZ ROSAR JOSE GABRIE | -41 CVEREDA LAURELES | | | | SAN JUAN | PR | 00926 | |
| 5504962 | VELEZ SONIA | 20 DEMOND ST | | | | SPRINGFIELD | MA | 01107 | |
| 5479243 | VELEZ TRICIA | 12 BROOK VALLEY RD | | | | TOWACO | NJ | 07082-1006 | |
| 5504963 | VELEZ VIVIAN | CALLE ELENA 1677 | | | | SAN JUAN | PR | 00926 | |
| 5504964 | VELEZ WANDA | CALLE 16 321 | | | | SAN GERMAN | PR | 00683 | |
| 5504965 | VELEZ WIDALYS | VALE ALTO CALLE CORDILLER | | | | PONCE | PR | 00730 | |
| 5504966 | VELEZ WILLIAM | 2516 18 ST W | | | | LEHIGH ACRES | FL | 33972 | |
| 5504967 | VELEZ WILMA | CALLE ACUEDUCTO | | | | SABANA SECA | PR | 00952 | |
| 5479245 | VELEZ XAHYRA | 52 CALLE ALCIRA URB CIDUAD REAL | | | | VEGA BAJA | PR | | |
| 5504968 | VELEZ YOLANDA | RR 3 BOX 8750-19 | | | | TOA ALTA | PR | 00953 | |
| 5504969 | VELEZ ZORAIDA | 924 N RICHMOND ST | | | | CHICAGO | IL | 60622 | |
| 5504970 | VELEZ ZUSANA | PO BOX 3501 PMB 245 | | | | JUANA DIAZ | PR | 00795 | |
| 5479246 | VELEZMOYA CHRISTIAN | 3299 CHAFFEE RD | | | | SAN ANTONIO | TX | | |
| 5504971 | VELEZSOTO ORLANDO | CHALE DE LA REINA CALLE 1A | | | | GUAYNABO | PR | 00966 | |
| 5504972 | VELIA A RAMOS | 221 N ZARAGOSA SP H | | | | EL PASO | TX | 79907 | |
| 5504973 | VELIA FLORES | 721 NORTH ST | | | | HARLINGEN | TX | 78550 | |
| 5504974 | VELIA LUNA | 20015 CASIAS CT | | | | SOMERSET | TX | 78069 | |
| 5504975 | VELICIA JACKSON | 4295 N ARCHIE | | | | FRESNO | CA | 93722 | |
| 5504976 | VELICIA STYLES | 796 S COMMONS APT 3 | | | | MARIETTA | GA | 30062 | |
| 5504977 | VELILLA EMILIANO | URB VISTA DEL CONVENTO CALLE 4 | | | | FAJARDO | PR | 00738 | |
| 5504978 | VELILLA MANUEL DR | PLA | | | | SAN JUAN | PR | 00902 | |
| 5504979 | VELINDA GANTTE | 1876 4TH STREET NE APT 334 | | | | WASHINGTON | DC | 20002 | |
| 5504980 | VELINDA LLORENS | 338 S MAYFAIR PL | | | | CHICAGO HTS | IL | 60411 | |
| 5504981 | VELISSA ENSCORE | 509MORRELL TOWN RD | | | | BRISTOL | TN | 37620 | |
| 5504982 | VELISSE AGRONT | 627 N PENN ST | | | | ALLENTOWN | PA | 18102 | |
| 5504983 | VELIZ ERIKA | 11903 BRYAN RD | | | | MISSION | TX | 78573 | |
| 5504984 | VELIZ ISABELLE | 8393 GROVE ROAD | | | | FORT MYERS | FL | 33901 | |
| 5438372 | VELIZ LUZ D | O7 CALLE 12 URB RIVERVIEW | | | | BAYAMON | PR | | |
| 5504985 | VELIZ OFELIA | 21215 S W 85TH AVE | | | | MIAMI | FL | 33189 | |
| 5504986 | VELJICA DELVESA | 135 RATOR ST | | | | PORT CHESTER | NY | 10573 | |
| 5479247 | VELKAVAR JOHN | 7872 KELLOGG CREEK DR | | | | MENTOR | OH | | |
| 5504987 | VELL KELVONDRA | 1619 SOUTH 13TH STREET C | | | | LOUISIVILLE | KY | 40210 | |
| 5479248 | VELLECA FRANK | 24 RAMBLEQOOD DR | | | | BRANFORD | CT | | |
| 5504989 | VELLECA JAMES | 3835 23RD AVE SW | | | | NAPLES | FL | 34117 | |
| 5504990 | VELLITHIRUMUTHAM CHANDAR | 281 SPARROW BRANCH CIR | | | | SAINT JOHNS | FL | 32259 | |
| 5504991 | VELLON ANGEL G | BO BUENA VISTA SECT SABANA | | | | HUMACAO | PR | 00791 | |
| 5479249 | VELLON ANGELICA | HC 12 BOX 12857 | | | | HUMACAO | PR | | |
| 5504992 | VELLON MARIA E | C-2 153 SAN ISIDRO | | | | CANOVANAS | PR | 00729 | |
| 5504994 | VELMA AUGUSTUS | 11125 E ALAMEDA AVE | | | | AURORA | CO | 80012 | |
| 5504995 | VELMA BATIE | 6125 SW 11TH L B | | | | GAINESVILLE | FL | 32607 | |
| 5504996 | VELMA BROCK | 450 CONDON TER SE | | | | WASHINGTON | DC | 20032 | |
| 5504997 | VELMA DURBIN | 416 SIESTA DR | | | | NEW LENOX | IL | 60451 | |
| 5504998 | VELMA EASTERWOOD | OR RUBY EASTERWOOD | | | | REFORM | AL | 35481 | |
| 5504999 | VELMA FRANK | 3311 Apple Point Pl | | | | Richmond | TX | 77406-2296 | |
| 5505000 | VELMA GAYTON | 11832 MACCORKLE AVE | | | | CHESAPEAKE | WV | 25315 | |
| 5505001 | VELMA HANDY | 232 MORRIS MILL RD | | | | SALISBURY | MD | 21804 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5505002 | VELMA HARRIS | 350 HAYES STREET | | | | GARY | IN | 46404 | |
| 5505003 | VELMA HINES | 449 W CAREY ST | | | | PHILADELPHIA | PA | 19140 | |
| 5505004 | VELMA HINOJOSA | 4302 W 24TH ST | | | | PLAINVIEW | TX | 79072 | |
| 5505005 | VELMA HOUSE | 601 VILLA VIEW WAY | | | | MCDONUGH | GA | 30228 | |
| 5505006 | VELMA HUGHES | 209 S LAKE ST UNIT C | | | | LEESBURG | FL | 34748 | |
| 5505007 | VELMA JARVIS | 2474 ELKINS WAY | | | | SAN JOSE | CA | 95121 | |
| 5505008 | VELMA KAYTOGGY | PO BOX 1155 | | | | WHITERIVER | AZ | 85941 | |
| 5505009 | VELMA KIMBER | 10514 S STATE | | | | CHICAGO | IL | 60628 | |
| 5505010 | VELMA LAURITZEN | 636 GIMLET DR | | | | TWIN FALLS | ID | 83301 | |
| 5505011 | VELMA LEWIS | 5133 MOBILE HWY | | | | MONTGOMERY | AL | 36108 | |
| 5505012 | VELMA MOLDEN | 4004 SCOVEL AVE APT 43 | | | | PASCAGOULA | MS | | |
| 5505013 | VELMA MORALEZ | 5444 N 73RD LN | | | | GLENDALE | AZ | 85303 | |
| 5505014 | VELMA MYERS | 4615 MATTAPANY RD | | | | SAINT LEONARD | MD | 20685 | |
| 5505015 | VELMA NICHOLSON | 5340 C STREET APT 304 | | | | WASHINGTON | DC | 20019 | |
| 5505016 | VELMA PIPKINS | PO BOX 10245 | | | | HOUSTON | TX | 77040 | |
| 5505017 | VELMA SOLIS | 316 56TH CT | | | | IMMOKALEE | FL | 34142 | |
| 5505018 | VELMA STEWART | 1601 S UNION AVE | | | | TACOMA | WA | 98405 | |
| 5505019 | VELMA TAYLOR | 5341 OTHELL WAY | | | | PENSACOLA | FL | 32526 | |
| 5505020 | VELMA TERRELL | 180 MARKET ST | | | | HIGHSPIRE | PA | 17034 | |
| 5505021 | VELMA WASHINGTON | 4215 RHODE ISLAND AVE N | | | | NEW HOPE | MN | 55428 | |
| 5505022 | VELMA WILLIAMS | PO BOX355 | | | | MEREAUS | LA | 70092 | |
| 5479250 | VELMONTES ANISSA | 1406 RICHARD AVE | | | | PASADENA | TX | | |
| 5505023 | VELNITHA LADYPLATINUM | 2980 MW 19 ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5505024 | VELO FRANCISA H | 905 W RAY AVE | | | | ARTESIA | NM | 88210 | |
| 5479251 | VELO JAMIE | 13321 12TH AVE NW | | | | MARYSVILLE | WA | | |
| 5505025 | VELOCITI INC | 4780 NW 41ST ST | | | | RIVERSIDE | MO | 64150 | |
| 5505026 | VELOSO ISMAEL | 8706 TIDEWATER DR | | | | NORFOLK | VA | 23503 | |
| 5479253 | VELOSO NICK | 903 SW 34TH AVE | | | | MIAMI | FL | | |
| 5505028 | VELOVIS TOBIA | 627 SOUTH 41ST | | | | LOUISVILLE | KY | 40211 | |
| 5505029 | VELOZ BAULINA | 1824 SPENCE ST | | | | GREEN BAY | WI | 54304 | |
| 5505030 | VELOZ CARMEN | C AMERICA 1472 PARADA 21 | | | | SAN JUAN | PR | 00909 | |
| 5505031 | VELOZ GABRIEL | 3401 NATIONAL PARKS HWY | | | | CARLSBAD | NM | 88220 | |
| 5505032 | VELOZ JANELLE F | 618 S 2ND ST | | | | ARTESIA | NM | 88210 | |
| 5505033 | VELOZ MANUEL | 140 S SUNKIST ST APT 1 | | | | ANAHEIM | CA | 92806 | |
| 5505034 | VELOZ RICHARD | HC | | | | HATILLO | PR | 00659 | |
| 5479254 | VELOZ TONY | 909 N MAIN ST STE 1 | | | | SANTA ANA | CA | | |
| 5505035 | VELOZCO APOLI | | 500 | | | AVENAL | CA | 93204 | |
| 5479256 | VELTEN JOAN | 419 LARKHILL CT | | | | SAINT LOUIS | MO | | |
| 5505036 | VELTMAN JOHN | 3388 E MANSFIELD ROAD | | | | LEAVENWORTH | IN | 47137 | |
| 5505037 | VELTMAN LARRY | 411 CRAIG | | | | GODDARD | KS | 67052 | |
| 5505038 | VELTRAN BENITE VERONICA | RECIDENCIAL LOS DOMINICOS EDF | | | | BAYAMON | PR | 00957 | |
| 5479257 | VELTRI JOHN | 26W020 HAZEL LN | | | | WHEATON | IL | | |
| 5505039 | VELVEDA NELMS | 27575 EAST TRAILRIDGE WAY | | | | MORENO VALLEY | CA | 92553 | |
| 5505040 | VELVEINE STRICKLAND | 700 EAST ELM STREET | | | | NORRISTOWN | PA | 19401 | |
| 5505041 | VELVET ARDINGER | PLEASE PROVIDE | | | | PROVIDE | MD | 21795 | |
| 5505042 | VELVET BURRELL | 2510 DIETZ | | | | LAKE CHARLES | LA | 70601 | |
| 5505043 | VELVET CORBIN | PO BOX 282 | | | | PRINCESS ANNE | MD | 21853 | |
| 5505044 | VELVET EUSTED | 122 DUNCAN RD APTC | | | | RED BLUFF | CA | 96080 | |
| 5505045 | VELVETA NAVARO | SANTA BARBARA | | | | SANTA BARBARA | CA | 93105 | |
| 5505048 | VELYNDA HALL | 1350 PECKHAM ST | | | | AKRON | OH | 44320 | |
| 5505049 | VELZAQUEZ YAJAIRA | 10312 W VILLA AVE | | | | MILWAUKEE | WI | 53224 | |
| 5505050 | VEMESIS GARCIA | 1560 EAST NEW YORK AVE | | | | BROOKLYN | NY | 11212 | |
| 5505051 | VEMIREDDY SUKUMAR | 7830 NORMANDIE BLVD | | | | CLEVELAND | OH | 44130 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5505052 | VEMUT KANGUMINE | 1134 7TH ST | | | | CLARKSTON | WA | 99403 | |
| 5505053 | VEN JONES | PO BOX 11203 | | | | OKLAHOMA CITY | OK | 73106 | |
| 5505054 | VENA JACKSON | 319 ALABAMA ST | | | | BUFFALO | NY | 14204 | |
| 5505055 | VENABLA VIOLA | 315 BEECH ST | | | | COVINGTON | VA | 24426 | |
| 5479259 | VENABLE JAMES | 7677 WEST PARADISE LANE APT 1148 | | | | PEORIA | AZ | | |
| 5505057 | VENABLE JESSICA | 1144 LENDER | | | | SHREVEPORT | LA | 71104 | |
| 5505058 | VENABLE JOE | 1090 SPARKMAN ST | | | | MELBOURNE | FL | 32935 | |
| 5828809 | Venable LLP | 750 E. Pratt Street, Suite 900 | | | | Baltimore | MD | 21202 | |
| 5505059 | VENABLE MARGOT | PO BOX 188 722 DULANEY VALLEY | | | | BALTIMORE | MD | 21204 | |
| 5505060 | VENABLE SHANNON | 134 SCARLET LN | | | | MT AIRY | NC | 27030 | |
| 5505061 | VENABLE VIOLA | 315 BEECH STREET | | | | COVINGTON | VA | 24426 | |
| 5505062 | VENABLE WINIFRED | 6901 KENBRIDGE DR | | | | CLEMMONS | NC | 27012 | |
| 5505063 | VENABLES RICK | PO BOX20 | | | | MILLSBORO | DE | 19966 | |
| 5505064 | VENAGAS MARIO | 624 WALNUT ST | | | | MILLEN | GA | 30442 | |
| 5505067 | VENAVIDES LISA | 800 R STREET | | | | GERING | NE | 69341 | |
| 5479261 | VENCEL JEREMIAH | 509 BELMONT PL | | | | BOYNTON BEACH | FL | | |
| 5505068 | VENCES EMELIA V | 5632 HANDEL CT | | | | RICHMOND | VA | 23234 | |
| 5505069 | VENCES LORENZO | 1619 EAST FLORIDA AVE | | | | NAMPA | ID | 83686 | |
| 5479262 | VENCILL MAEGAN | 3039 RICHARDS CT UNIT B | | | | FORT MEADE | MD | | |
| 4863897 | VENCO POWER SWEEPING INC | 2400 EASTMAN AVE | | | | OXNARD | CA | 93030 | |
| 4863898 | VENCO WESTERN INC | 2400 EASTMAN AVE | | | | OXNARD | CA | 93030 | |
| 4910318 | Venco Western, Inc. | Linda Burr | 2400 Eastman | | | Oxnard | CA | 93030 | |
| 5438375 | VENDITIO GROUP LLC | 4030 DEERPARK BLVD SUITE 200 | | | | SAINT AUGUSTINE | FL | | |
| 4131750 | Venditio Group, LLC | 4030 Deerpark Blvd., Suite 200 | | | | Elkton | FL | 32033 | |
| 4132526 | Venditio Group, LLC | 4030 Deerpark Blvd., Suite 200 | | | | Elkton | FL | 32033 | |
| 5505070 | VENDRA DAVENPORT | 13222 FOUR FORKS RD | | | | KEITHVILLE | LA | 71047 | |
| 5505071 | VENDRELL CLARISA | ED A18 APT 3A | | | | TRUJILLO ALTO | PR | 00976 | |
| 5505072 | VENEABLE CASSANDRA | 228 BERMAN | | | | DANVILLE | VA | 24540 | |
| 5505073 | VENEASSA JOHNSON | 906 W 11TH AVE | | | | COVINGTON | LA | 70433 | |
| 5505074 | VENECIA BOYD | 4123SWOODBURY GREEN DR | | | | BELLEVILLE | MI | 48111 | |
| 5505075 | VENECIA BROWN | 102 ODELL ST | | | | LACKAWANNA | NY | 14218 | |
| 5505076 | VENECIA POLLARD | HOME | | | | HOME | VA | 24501 | |
| 5505077 | VENEGAS ALUSSA C | 1005 VALLEY BLVD | | | | ALAMO | TX | 78516 | |
| 5505078 | VENEGAS BLANCA | 831 VIA MARIPOSA | | | | SSAN LORENZO | CA | 94580 | |
| 5505079 | VENEGAS BLANCA L | 6008 DENNISON SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5505080 | VENEGAS BRENDA | 1138 N CLEAVLAND | | | | WICHITA | KS | 67214 | |
| 5505081 | VENEGAS DORA | 1302 AVE 392 | | | | KINGSBURG | CA | 93631 | |
| 5479263 | VENEGAS ESTEBAN | 1464 EBINPORT RD YORK091 | | | | ROCK HILL | SC | | |
| 5505082 | VENEGAS ISMAEL | 6232 FABIAN | | | | EL PASO | TX | 79932 | |
| 5505083 | VENEGAS JOSE | 4060 NORTH E ST APT C | | | | SAN BERNARDINO | CA | 92407 | |
| 5505084 | VENEGAS JOSEFINA | 881 ALAMEDA RD | | | | ABILENE | TX | 79605 | |
| 5505085 | VENEGAS MARIA | 4411 W WELDON | | | | PHOENIX | AZ | 85031 | |
| 5479264 | VENEGAS MICHAEL V | WEBBOX 1586 5418 NW 79TH AVE MIAMI-DADE02 | | | | DORAL | FL | | |
| 5479265 | VENEGAS SERGIO | 10721 JADESTONE ST | | | | EL PASO | TX | | |
| 5505086 | VENEGAS SILVA G | 1014 AVANT | | | | CLINTON | OK | 73601 | |
| 5505087 | VENEGAS SILVIA | 1014 AVANT | | | | CLINTON | OK | 73601 | |
| 5505088 | VENEMON JAMES | 301 WEST HAMILTON | | | | TAMPA | FL | 33601 | |
| 5505089 | VENEREO TATIANA | 5275 NW 7 ST | | | | MIAMI | FL | 33126 | |
| 5479266 | VENESKY JOSEPH | 1125 BOYERS RD | | | | BOYERS | PA | | |
| 5479267 | VENESS THOMAS | 10916 MARYLAND WOODS CT | | | | WALDORF | MD | | |
| 5505090 | VENESSA KRATOWHILL | 255 WALLACE STREET | | | | POTTSVILLE | PA | 17901 | |
| 5505091 | VENESSA LOZANO | 4699 KITTREDGE ST | | | | DENVER | CO | 80239 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5505092 | VENESSA LYONS | 11816 ST RT 13 | | | | MILAN | OH | 44846 | |
| 5505093 | VENESSA REYES | 1416 EGAN DR | | | | ORLANDO | FL | 33032 | |
| 5505094 | VENESSA ROBLES | 2811 BLANDFORD | | | | ALBUQUERQUE | NM | 87121 | |
| 5505095 | VENESSA SMITH | 265 E RAVENWOOD AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5505096 | VENESSE MORRISON LEON | LOT 496 DAYTONA GREATER | | | | DORAL | FL | 33122 | |
| 5505097 | VENETIA MOORE | 4648 ABERDARE AVE N | | | | JACKSONVILLE | FL | 32208 | |
| 5505098 | VENETIA UY | 50 N QUEEN ST | | | | BERGENFIELD | NJ | 07621 | |
| 5438379 | VENETIAN WORLDWIDE LLC | 2485 S 2700 W | | | | WEST VALLEY CITY | UT | | |
| 4864121 | VENETIAN WORLDWIDE LLC | 2485 S 2700 W | | | | WEST VALLEY CITY | UT | 84119 | |
| 5505099 | VENETRA LAIRD | 7118 85TH COURT | | | | BROOKLYN PARK | MN | 55445 | |
| 5505100 | VENETTA M BRIDGES | 960 AZALEA DR | | | | ROSWELL | GA | 30075 | |
| 5505101 | VENETTE BERNARD | 1149 DORSET DRIVE | | | | BUSHKILL | PA | 18324 | |
| 5505102 | VENETZ CINDY | 4136 4TH AVE S | | | | GREAT FALLS | MT | 59405 | |
| 5479268 | VENEY DASHAUN | 462 MARINERS WAY APT E | | | | NORFOLK | VA | | |
| 5505104 | VENEY GENEVA | 322 CLIFFORD AVE B | | | | ALEXANDRIA | VA | 22305 | |
| 5505105 | VENEY MARIA S | 59 WINDSOR LN | | | | CALLAO | VA | 22435 | |
| 5505106 | VENEY MARSHA | 5110 8TH RD S | | | | ARLINGTON | VA | 22204 | |
| 5479269 | VENEY TIFFANY | 223 VIA D ESTE 1911 | | | | DELRAY BEACH | FL | | |
| 5479270 | VENEZIA DIANNE | 344 FALCONE AVE | | | | ROSETO | PA | | |
| 5479271 | VENEZIALE JOHN | 156 TUCKERTON RD | | | | SHAMONG | NJ | | |
| 5505107 | VENGANZA CHER | 18111 25TH AVE NE | | | | MARYSVILLE | WA | 98271 | |
| 5505108 | VENGLARCIK CAREY | 2217 HARLAN DR | | | | REDDING | CA | 96003 | |
| 5505109 | VENICE DOBLE | 152 CALLE ELENA SEGARRA BO MANI | | | | MAYAGUEZ | PR | 00610 | |
| 5505110 | VENICE FRANCIS | 8212 W LONGACE DR | | | | MIRAMAR | FL | 33024 | |
| 5505111 | VENICE HARRIS | 9810 LEATHER FERM TER | | | | MONTGOMERY VL | MD | 20886 | |
| 5505112 | VENICE ROSARIO | 127 ZION STREET | | | | HARTFORD | CT | 06106 | |
| 5505113 | VENICIA BOWMAN | 78 VAILS GATE HEIGHTS DR 184 | | | | NEWBURGH | NY | 12553 | |
| 5505114 | VENICIA E ESCOBEDO | 8000 ZUNI RD SE TRLR 5 | | | | ALBUQUERQUE | NM | 87108 | |
| 5505115 | VENIDO ANGELES | 336 ROSILIE ST | | | | SAN MATEO | CA | 94403 | |
| 5505116 | VENINAT TRICIA | 311 S GRACE STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5505117 | VENIS LIVINGSTON | 395 AMBER RD | | | | NORTH | SC | 29112 | |
| 5505118 | VENISE BOWEN | 5090 HAVERHILL ST | | | | DETROIT | MI | 48224 | |
| 5505119 | VENISE CALDWELL | 5577 CREPE MYRTLE DR | | | | MEMPHIS | TN | 38115 | |
| 5505120 | VENISE ESPINOZA | 13532 FRANCISQUITO AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5505121 | VENITA CROOM | 175 FOX STREET | | | | DANVILLE | VA | 24541 | |
| 5505123 | VENITA PATTERSON | 1906 PHODES ST | | | | MADISON | IL | 62060 | |
| 5505124 | VENITA REVELL | FFF | | | | SILVER SPRING | MD | 20904 | |
| 5505125 | VENITA TRAYWICK | 505 RICKARBY ST | | | | MOBILE | AL | 36606 | |
| 5505126 | VENITIA WISE | CINCINNATI 1073 | | | | CINCINNATI | OH | 45014 | |
| 5505127 | VENITTA STEWART | 9 BARBARA DR | | | | LITTLE ROCK | AR | 72204 | |
| 5505129 | VENKATA LELLA | 1816 PARKWAY CT UNIT 6 | | | | NORMAL | IL | 61761 | |
| 5505130 | VENKATA MUJJE | 1010 BEETHOVEN COMMON | | | | FREMONT | CA | 94538 | |
| 5505131 | VENKATA NANDULA | 2220 W MISSION LN | | | | PHOENIX | AZ | 85021 | |
| 5505132 | VENKATA NARASAREDDY ANNAPAREDDY | 12370 ALAMEDA TRACE CIRCLE | | | | AUSTIN | TX | 78727 | |
| 5505133 | VENKATA RAM KOTAGIRI | 3422 MARICOPA ST APT 205 | | | | TORRANCE | CA | 90503 | |
| 5505134 | VENKATA REDDY | 38627 CHERRY LN | | | | FREMONT | CA | 94536 | |
| 5505135 | VENKATA THOTA | 400 MANDA LANE APT 614 | | | | WHEELING | IL | 60090 | |
| 5505136 | VENKATAA S MUSTI | 107 HIDDEN VALLEY DR | | | | EDISON | NJ | 08820 | |
| 5479272 | VENKATACHALAM ARUNKUMAR | 1413 PRESTON GROVE AVENUE | | | | CARY | NC | | |
| 5479273 | VENKATARAMAN PADMANABHAN | 3872 PARSONS RD | | | | CARPENTERSVILLE | IL | | |
| 5505137 | VENKATARAMAN RAGHU | 112 GREAT ROCK DR | | | | BETHEL PARK | PA | 15102 | |
| 5479274 | VENKATARAMAN SREERAM | 1405 QUINTANA WAY | | | | FREMONT | CA | | |
| 5505138 | VENKATARAMI REDDY KONDURU | 13831 NE 8TH ST UNIT:28 | | | | BELLEVUE | WA | 98005 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5505139 | VENKATESAN JAGANNATHAN | NONE | | | | BELLEVUE | WA | 98007 | |
| 5505140 | VENKATESH ANDLUR | 4041 ARCH DR APT 205 | | | | STUDIO CITY | CA | 91604 | |
| 5505141 | VENKATESH JANAKIRAMAN | 325 S HAMILTON ST APT 301 | | | | MADISON | WI | 53703 | |
| 5505142 | VENKATESHWA NAGIREDDY | 98 CANAL VIEW DR | | | | LAWRENCEVILLE | NJ | 08648 | |
| 5505143 | VENKATESHWE GURUDU | 4100 SW 139 AVE | | | | MIRAMAR | FL | 33027 | |
| 5505145 | VENNEMAN BOBI | 22124 HIGHWAY 65 | | | | CHILLICOTHE | MO | 64601 | |
| 5505146 | VENNER PATRICIA | 265 ROSEBAY CT | | | | WILLINGBORO | NJ | 08046 | |
| 5505147 | VENNER THOMAS | 1550 CLARENDON BLVD APT | | | | ARLINGTON | VA | 22209 | |
| 5505148 | VENNESA BOUCHER | 563 CLIFTON AVE | | | | CLIFTON | NJ | 07011 | |
| 5479275 | VENNING JACQUELINE | 67 SAINT MARGARET ST | | | | CHARLESTON | SC | | |
| 5505149 | VENNISEE CAROL | 17140 NW 10 CT | | | | MIAMI | FL | 33169 | |
| 5505151 | VENORA BROWN | 371 HALL RD | | | | MACON | MS | 39341 | |
| 5505152 | VENSON RAMONA | 4680 RISING FAWN DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5505153 | VENSUELA DEBRA | 3801 GARFIELD AVE | | | | KANSAS CITY | MO | 64109 | |
| 5827872 | Ventana Distributing Company | 2825 E Chambers St | | | | Phoenix | AZ | 85040 | |
| 5479277 | VENTERS MARY | 2043 PINEY GREEN RD | | | | JACKSONVILLE | NC | | |
| 5438383 | VENTICINQUE JAMES | 34150 GARNET LAKE DR | | | | WALKER | LA | | |
| 5479278 | VENTIONER PAMELA | 6031 KEATS CIR SACRAMENTO067 | | | | ORANGEVALE | CA | | |
| 5438385 | VENTMERE LTD | 1902 RIDGE ROAD 103 | | | | WEST SENECA | NY | | |
| 5505154 | VENTO DISTRIBUTORS CORP | CALLE FRANCES 40 | | | | GUAYNABO | PR | 00968 | |
| 5840407 | VENTO DISTRIBUTORS CORPORATION | PO BOX 363051 | | | | SAN JUAN | PR | 00936 | |
| 5838035 | VENTO DISTRIBUTORS CORPORATION | PO BOX 363051 | | | | SAN JUAN | PR | 00936 | |
| 5838035 | VENTO DISTRIBUTORS CORPORATION | PO BOX 363051 | | | | SAN JUAN | PR | 00936 | |
| 5840350 | VENTO DISTRIBUTORS CORPORATION | PO BOX 363051 | | | | SAN JUAN | PR | 00936 | |
| 5505155 | VENTO GIUSEPPE | 2600 COLLINS AVE | | | | MIAMI BEACH | FL | 33140 | |
| 5479279 | VENTO JOSEPH | 9610 FERNHILL AVE | | | | PARMA | OH | | |
| 5505156 | VENTOLA SABINO | 773 MIDLAND AVE 2ND FLOOR | | | | GARFIELD | NJ | 07026 | |
| 5505157 | VENTON DIANE | 8504 ELM | | | | RAYTOWN | MO | 64138 | |
| 5505158 | VENTON TAMRA | 3509 W SURREY RD | | | | ALBANY | GA | 31721 | |
| 5505159 | VENTRE JOE | 11505 NEW BIDDINGER RD | | | | STREETSBORO | OH | 44241 | |
| 5479280 | VENTRELLA DIANE | 1242 ELGIN AVE | | | | FOREST PARK | IL | | |
| 4908646 | Ventresca, Margaret | Redacted | | | | | | | |
| 5505162 | VENTRESS ERNEST | 124 FOLLY RD | | | | SAINT HELENA ISL | SC | 29920 | |
| 5479281 | VENTURA BRENDA | 4807 N 65TH AVE | | | | PHOENIX | AZ | | |
| 5505164 | VENTURA CHENG | 1109 NORTH FEDERAL HWY | | | | HOLLYWOOD | FL | 33020 | |
| 5505165 | VENTURA CLARA | 8205 RHODES RD | | | | CARY | NC | 27539 | |
| 5479283 | VENTURA CORALIDA | 201 KIMBELWIZ DR | | | | SILVER SPRING | MD | | |
| 5505166 | VENTURA COUNTY STAR | P O BOX 4899 | | | | PORTLAND | OR | 97208 | |
| 5858534 | Ventura County Star-Sears | Gannet Company, Inc. | Attn: Kathleen Hennessey, Law Dept | 7950 Jones Branch Drive | | McLean | VA | 22107 | |
| 5479285 | VENTURA EDUVIGS | 2007 OGLETHORPE ST APT 203 | | | | HYATTSVILLE | MD | | |
| 5479286 | VENTURA EDWIN | 1188 CALLE 30 SE URB CAPARRA TERR | | | | SAN JUAN | PR | | |
| 5505167 | VENTURA ELIZABETH | 606 LAWRENCE COURT | | | | ALLENTOWN | PA | 18101 | |
| 5505169 | VENTURA ISABEL M | 45 MITCHELL ST | | | | PROV | RI | 02905 | |
| 5505170 | VENTURA ISAURA | SAN JUAN | | | | SAN JUUAN | PR | 00915 | |
| 5505171 | VENTURA KAREN | 1400 WEST 34ST 29 | | | | HOUSTON | TX | 77092 | |
| 5505172 | VENTURA MANUEL | 260 E AVENUE Q | | | | PALMDALE | CA | 93550 | |
| 5505173 | VENTURA MARIA | 10310 BEXLEY CLOSE APT 102 | | | | THORNTON | CO | 80229 | |
| 5479287 | VENTURA MELVIN | 27215 BIG SIR DR COOK 031 | | | | WESLEY CHAPEL | FL | | |
| 5505174 | VENTURA NAKESHA | CANEBRAKE APTS B8 A49 | | | | FSTED | VI | 00840 | |
| 5505175 | VENTURA SANDRA | 2247 12 E 120TH ST | | | | LOS ANGELES | CA | 90059 | |
| 5505176 | VENTURA STEPHANIE | 906 IRON OAK DR | | | | ORLANDO | FL | 32809 | |
| 5438389 | VENTURA STEVEN A | 41-13 10ST STREET | | | | LONG ISLAND CITY | NY | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5505177 | VENTURA TOMOE L | 1571 OVERSEAS HWY 63 | | | | MARATHON | FL | 33050 | |
| 5505178 | VENTURA VICTORIA | 2904 NW 3RD AVE | | | | CAPE CORAL | FL | 33993 | |
| 4771039 | Ventura, Bernadine | Redacted | | | | | | | |
| 5438391 | VENTURE COLLECTIONS LLC | | | | | | | | |
| 5479288 | VENTURINI KELLIE | 4075 MOSSY SPRING LN | | | | SPRING | TX | | |
| 5505179 | VENU AYINALA | 5770 DICHONDRA PL | | | | NEWARK | CA | 94560 | |
| 5479289 | VENU SAGGURTI | 925 SW 163RD AVE APT 1113 | | | | BEAVERTON | OR | | |
| 5505180 | VENU SAGGURTI | 925 SW 163RD AVE APT 1113 | | | | BEAVERTON | OR | 97006 | |
| 5505181 | VENUS BARTMESS | 4560 TEAL CT | | | | MARION | IA | 52302 | |
| 4136520 | Venus Colombiana S.A. | XDS Holdings, Corp. | C/O Ximena Adamo | 15213 SW 118 Terrace | | Miami | FL | 33196 | |
| 4136558 | Venus Colombiana S.A. | XDS Holdings, Corp. | Ximena Adamo | 15213 SW 118 Terrace | | Miami | FL | 33196 | |
| 5438395 | VENUS COLOMBIANA SA | CRA 35 13-55 | ACOPI | | | YUMBO, VALLE DEL CAUCA | | | COLUMBIA |
| 5505182 | VENUS DEMPS | 5048 NOTTINGHAM RD | | | | DETROIT | MI | 48224 | |
| 5505183 | VENUS HOAGLEN | PO BOX 65 | | | | UKIAH | CA | 95482 | |
| 5505184 | VENUS MCCLINTOO | 12101 CORLETTE | | | | CLEVELAND | OH | 44105 | |
| 5505185 | VENUS MORALES | 44 CANON CIR | | | | SPRINGFIELD | MA | 01118 | |
| 5505186 | VENUS MYLES | 1067 WOODWARD AVE | | | | MISHAWAKA | IN | 46545 | |
| 5505187 | VENUS SHELLY | 6767 BENNINGTON ST APT 1113 | | | | HOUSTON | TX | 77028-4285 | |
| 5505188 | VENUS TEJERA | 3230 S 162ND LN | | | | GOODYEAR | AZ | 85388 | |
| 5505189 | VENUS TORRES | 45 ROOSEVELT BLVD | | | | BEVERLY HILLS | FL | 34429 | |
| 5505190 | VENUS WEBB | 44307 GALION AVE | | | | LANCASTER | CA | 93536 | |
| 5505191 | VENUSTINE MCCLEASE | 64 CHAMBERLAIN ST | | | | NEW HAVEN | CT | 06512 | |
| 5505192 | VENUTO NATALIE | 4652 CATHERINE ST | | | | NEW PORT RICH | FL | 34652 | |
| 5479290 | VENUTO PETER | 34 LONG VIEW DRIVE COLUMBIA037 | | | | BLOOMSBURG | PA | | |
| 5505193 | VENYETTE DAVIS | 131 EMRORY ST | | | | CLARKSVILLE | TN | 37040 | |
| 5505194 | VENZOR MARIAM | 915 VISTOSA LOOP | | | | ANTHONY | NM | 88021 | |
| 5505195 | VENZOR VERONICA | 20 HEATHER RD | | | | GERING | NE | 69361 | |
| 5505196 | VEOLIA ES TECHNICAL SOLUTIONS | | | | | | | | |
| 5799638 | Veolia Es Technical Solutions, L.L.C. | Melanie Free-Clinton | 700 East Butterfield Road | Suite 201 | | Lombard | IL | 60148 | |
| 5505197 | VEON DEE | 2610 24TH AVE | | | | PARKERSBURG | WV | 26101 | |
| 5505198 | VEORA E SAPPINGTON | 485 ADDISON ST | | | | WASHINGTON | PA | 15301 | |
| 5505199 | VERA A BROWN | 1170 MICHIGAN AVE | | | | COLUMBUS | OH | 43201 | |
| 5505200 | VERA ANA | 2900 W LINCOLN AVE APT J1 | | | | ANAHEIM | CA | 92801 | |
| 5479291 | VERA ANABIS | PO BOX 560388 | | | | GUAYANILLA | PR | | |
| 5505201 | VERA ANDRUSCHENKO | 78 MCCULLOUGH DR | | | | NEW CASTLE | DE | 19726 | |
| 5505202 | VERA BELARMINA | 720 SW 2ND ST 3 | | | | MIAMI | FL | 33130 | |
| 5505203 | VERA BROWN | 4347 HAWKEYE ST | | | | MEMPHIS | TN | 38109 | |
| 5505204 | VERA BUTLER | 212 ALLEN RD | | | | GLEN BURNIE | MD | 21061 | |
| 5479292 | VERA CARLOS | A13 CALLE ORQUIDEA JARD DEL VALENCIANO | | | | JUNCOS | PR | | |
| 5505205 | VERA CEBAN | 313 SAINT MARLOWE DR | | | | LAWRENCEVILLE | GA | 30044 | |
| 5505206 | VERA CHAPA | 1409 SINGLETON AVE | | | | AUSTIN | TX | 78702 | |
| 5505207 | VERA CHARITY | 922 CAREW ST | | | | SPRINGFIELD | MA | 01104 | |
| 5505208 | VERA CHRISTINA | 3908 E 3200 N | | | | HANSEN | ID | 83334 | |
| 5505209 | VERA COOPER | 5020 CAMINO LIBRE STREET | | | | N LAS VEGAS | NV | 89031 | |
| 5505210 | VERA CRISTINA | CONDOMINIO EL ATLANTICO APART | | | | TOA BAJA | PR | 00949 | |
| 5505211 | VERA DIANA | 26811 SW 145TH AVE | | | | NARANJA | FL | 33033 | |
| 5479294 | VERA ERIC | 120 RIVER BEND DR APT 528 | | | | GEORGETOWN | TX | | |
| 5505212 | VERA EVANS | | | | | CS | CO | 80916 | |
| 5505213 | VERA FELIX | MONT BLANK GARDEN CELLE J K21 | | | | YAUCO | PR | 00698 | |
| 5505214 | VERA FERNANDES | 10042 PORTS MONT | | | | MANASSAS | VA | 20109 | |
| 5505215 | VERA G | 260 S BWAY | | | | YONKERS | NY | 10705 | |
| 5505217 | VERA GREEN | 2914 POPLAR CIR | | | | RIALTO | CA | 92376 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5505218 | VERA HARRISON | 365 HORFRANTOWN RD LOT 14 | | | | RICHLANDS | NC | 28594 | |
| 5505219 | VERA HOLMES | 42000 | | | | MERIDIAN | GA | 31319 | |
| 5505220 | VERA HUDSON | 572 JEFFERSON ST | | | | GARY | IN | 46402 | |
| 5505221 | VERA JANE BRYAN | 84 ANNA CT | | | | GAITHERSBURG | MD | 20877 | |
| 5505222 | VERA JANICE | 9425 127TH AVE | | | | FELLSMERE | FL | 32948 | |
| 5505223 | VERA JENKINS | 118 58TH PL SW | | | | EVERETT | WA | 98203 | |
| 5505224 | VERA JESSICA | 229 EAST BUTLER RD | | | | MAULDIN | SC | 29662 | |
| 5505225 | VERA KAISHA | 2311 SE JACKSON STREET | | | | STUART | FL | 34997 | |
| 5505226 | VERA KAYAWMNA | 1470 S KIMBROUGH | | | | SPRINGFIELD | MO | 65804 | |
| 5505227 | VERA KELLEY | 13412 TUTTEHILL RD | | | | MILAN | MI | 48160 | |
| 5505228 | VERA KUNAKNANA | 372 PAUSANNA ST | | | | NUIQSUT | AK | 99789 | |
| 5505229 | VERA L PULLEY | 596 EASTLAKE DR SE | | | | RIO RANCHO | NM | 87124 | |
| 5505230 | VERA LARA | 2530 GOULD | | | | GAINESVILLE | GA | 30501 | |
| 5505231 | VERA LAZARO | 3707 NORTH BOSHWORTH | | | | CHICAGO | IL | 60613 | |
| 5505232 | VERA LEAL | 5655 N MARTY AVE APT 150 | | | | CLOVIS | CA | 93711 | |
| 5505233 | VERA LUZ C | PO BOX 185 | | | | CAYEY | PR | 00737 | |
| 5505234 | VERA MABRY | 1824 SAN GABRIEL | | | | DECATUR | GA | 30032 | |
| 5505235 | VERA MACHADO | 268 WEST STREET | | | | QUINCY | MA | 02169 | |
| 5505236 | VERA MAGOWAN | 2002 UNIT4 PHILLIPS TERRA | | | | ANNAPOLIS | MD | 21401 | |
| 5505237 | VERA MARIA | PO BOX 3031 | | | | CAYEY | PR | 00737 | |
| 5505238 | VERA MARTIN | 158 ARLINGTON | | | | INKSTER | MI | 48141 | |
| 5505239 | VERA MAY GROSE | 1200 MURRAY AVE | | | | CAMBRIDGE | OH | 43725 | |
| 5505240 | VERA MCCORMICK | 710 HUDSON AVENUE | | | | SILVER SPRING | MD | 20912 | |
| 5505241 | VERA MCNAB | 49 VIRGIL AVENUE | | | | BUFFALO | NY | 14216 | |
| 5479296 | VERA MELISSA | 7638 ODESSA DR | | | | CORPUS CHRISTI | TX | | |
| 5505242 | VERA OFELIA | 5991 SW 69TH ST | | | | SOUTH MIAMI | FL | 33143 | |
| 5505243 | VERA PHILLIPS | 225 RIVER STREET APT 107C | | | | MATTAPAN | MA | 02126 | |
| 5505244 | VERA POLUHOVICH | 78 MCCULLOUGH DR | | | | NEW CASTLE | DE | 19726 | |
| 5505245 | VERA POPE | 1501 ROOSEVELT DR | | | | SHARON HILL | PA | 19079 | |
| 5505246 | VERA POWELL | 2057 MONTGOMERY VILLAGE | | | | GAITHERSBURG | MD | 20879 | |
| 5505247 | VERA RACZKOWSKI | 1817 W MAIN ST | | | | STROUDSBURG | PA | 18360 | |
| 5479297 | VERA RAMIRO | 906 S BROWNLEAF ST | | | | SAN ANTONIO | TX | | |
| 5505249 | VERA RAMON | C SAN GREGORIO FINAL | | | | GAUYNABO | PR | 00921 | |
| 5505250 | VERA ROBERTOISAB | 1320 36TH STREETISABEL VE | | | | WICHITA FALLS | TX | 76302 | |
| 5505251 | VERA SAILS | LEXINGTON AVE | | | | JACKSON | TN | 38301 | |
| 5505252 | VERA SHEVONNE | 5208 SPRING VALLEY RD 135 | | | | HOUSTON | TX | 77080 | |
| 5505253 | VERA SOLANO | 1144W 96TH PLACE | | | | THORNTON | CO | 80260 | |
| 5505255 | VERA STIDMON | 5350 PATTON | | | | ST LOUIS | MO | 63112 | |
| 5505257 | VERA THOMPSON | 525 ROBIN HOOD DRIVE | | | | MONTICELLO | AR | 71655 | |
| 5505258 | VERA TORREJO CARLOS A | 13227 SW 88TH ST | | | | CLEVELAND | OH | 44143 | |
| 5505259 | VERA WALKER | 8938 GLASSIER AVE | | | | TEXAS CITY | TX | 77591 | |
| 5505260 | VERA WHITAKER | 1703 EDGERLY AVE | | | | ALBANY | GA | 31707 | |
| 5505261 | VERA YADIRA | 474 E 27THST APT3 | | | | HIALEAH | FL | 33013 | |
| 5505262 | VERA ZARO | 71 CHARRO DR | | | | SANTA ROSA | CA | 95401 | |
| 5804962 | Vera, Manuela | Redacted | | | | | | | |
| 5505263 | VERAA GRANT | 761 MANOR ROAD | | | | STATEN ISLAND | NY | 10314 | |
| 5505264 | VERAALEN JEFF | 159 DIVISION ST NORTH | | | | STEVENS POINT | WI | 54481 | |
| 5017010 | Veracity Research Company | P.O Box 52129 | | | | Denton | TX | 76206 | |
| 5505265 | VERADO LEONOR | 63 JARED WAY | | | | CHATSWORTH | GA | 30705 | |
| 5505266 | VERALENA RODRIGUEZ | 1571 CLAY ST | | | | REDLANDS | CA | 92374 | |
| 5479299 | VERAMEICHYK TATSIANA | 2303 WINTERWOOD ROAD BALTIMORE INDEP CITY510 | | | | BALTIMORE | MD | | |
| 5505267 | VERANICE ORDUNA | 24738 HEMLOCK AVE | | | | MORENO VALLEY | CA | 92557 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5505268 | VERAS JENNIFER | C SAN MIGUEL NUM 16 CONDO | | | | GUAYNABO | PR | 00966 | |
| 5505269 | VERASOTO LOURDES M | 312 W WASHINGTON ST | | | | MILWAUKEE | WI | 53204 | |
| 5505270 | VERASTEGUI AIDE | SULLIVAN CITY TX | | | | SULLIVAN CITY | TX | 78595 | |
| 5505271 | VERAZAS DORA M | 80770 DIAMOND BACK TRAIL | | | | INDIO | CA | 92201 | |
| 4890139 | Verbatim Americas LLC | 8210 University Executive Park Drive | Ste 300 | | | Charlotte | NC | 28262 | |
| 5438403 | VERBATIM AMERICAS LLC | 1200 WEST WT HARRIS BLVD | | | | CHARLOTTE | NC | | |
| 4859390 | VERBATIM AMERICAS LLC | 1200 WEST WT HARRIS BLVD | | | | CHARLOTTE | NC | 28262 | |
| 5505272 | VERBECK RICKY | 5001 A RIDGE ROAD | | | | CHEYENNE | WY | 82009 | |
| 5479301 | VERBEEK KEITH | 2126 FRANCIS AVE SE | | | | GRAND RAPIDS | MI | | |
| 5438405 | VERBENA PRODUCTS LLC | PO BOX 145358 | | | | CORAL GABLES | FL | | |
| 5479302 | VERBESSELT YVAN | 6591 PULLMAN CT | | | | WEST CHESTER | OH | | |
| 5505273 | VERBLE COOPER | 8531 E 77TH PL | | | | TULSA | OK | 74133-3708 | |
| 5505274 | VERBOSKY ROBERT | 160 SHOAF RD | | | | SMITHFIELD | PA | 15478 | |
| 5438407 | VERCAUTEREN MARY | 4069 WHITE PINE DR | | | | GREEN BAY | WI | | |
| 5479303 | VERCELLINO STEPHEN | 301 7TH STREET | | | | CARTERVILLE | IL | | |
| 5505275 | VERCHER ANTOIN | 511 S CASWELL AVE | | | | COMPTON | CA | 90220 | |
| 5505276 | VERCI JEWELRY CORP | 22554 VENTURA BLVD SUITE 114 | | | | WOODLAND HILLS | CA | 91364 | |
| 5479304 | VERCILLO JOSEPH | 1845 WEST 52ND | | | | ERIE | PA | | |
| 5505278 | VERCIMAK NATHAN | 2601 ALGOMA STREET | | | | STEVENS POINT | WI | 54481 | |
| 5505279 | VERCINIA ROBINSON | 6526 WHITE HORSE RD APT 7E | | | | GREENVILLE | SC | 29611 | |
| 5479305 | VERCRUYSSE ROBERT | 45 MURRAY AVENUE | | | | FORT STEWART | GA | | |
| 5505282 | VERDADERO CHRISTOPHER | 557 N W SHERBROOKE AVE | | | | PORT ST SLUCIE | FL | 34983 | |
| 5505283 | VERDE EMELY | 1223 KOSCIUSKO BLVD | | | | EAST CHICAGO | IN | 46312 | |
| 5505284 | VERDE MARIETTA | 9114 SW 209 TERR | | | | MIAMI | FL | 33189 | |
| 5799641 | Verde Meister Lane LP | Attn: Manager Lease Administration | 1100 Peachtree St. NE, Ste. 1000 | | | Atlanta | GA | 30309 | |
| 5438411 | VERDE MEISTER LANE LP | 1100 PEACHTREE STREET SUITE 1000 | | | | ATLANTA | GA | | |
| 5505285 | VERDECK TATIANA | 3962 HIGHWAY 49 S | | | | BURLINGTON | NC | 27215 | |
| 5505286 | VERDEJO FRANCES | URB ROLLINS HILS C-HONDURAS J | | | | CAROLINA | PR | 00987 | |
| 5505287 | VERDEJO JOSE | URB LAS DELICIA CALLE GENERAL | | | | SAN JUAN | PR | 00924 | |
| 5505288 | VERDEJO YANILDA | VILLA DEL CARMEN CALLE SEGOBIA | | | | MOCA | PR | 00716 | |
| 5505289 | VERDELL BELL | NA | | | | LANCASTER | TX | 75134 | |
| 5505290 | VERDELL VEAL | 14400 ALBROOK DRIVE UNIT | | | | DENVER | CO | 80239 | |
| 5505292 | VERDENA MANNING | 4025 NE 1ST TER | | | | GAINESVILLE | FL | 32609 | |
| 5479307 | VERDERAMI MINDY | 9 MOUNTAIN ASH COURT | | | | MONROE TOWNSHIP | NJ | | |
| 5505293 | VERDERBER NEIL | 1214 RICHMOND RD | | | | LYNDHURST | OH | 44124 | |
| 5479308 | VERDI MICHELE | 110 TREE RD | | | | CENTEREACH | NY | | |
| 5479309 | VERDICCHIO RON | 391 COLONIAL RD | | | | RIDGEWOOD | NJ | | |
| 5505294 | VERDILL MARY A | PO BOX 4663 | | | | POUND | VA | 24219 | |
| 5505295 | VERDIN ADA | 2632 HWY 665 | | | | MONTEGUT | LA | 70377 | |
| 5505296 | VERDIN BRIANN | 1110 N 9TH ST | | | | ARKANSAS | KS | 67005 | |
| 5505297 | VERDIN DAISY B | 108 RUE POUCHE | | | | GOLDEN MEADOW | LA | 70357 | |
| 5505298 | VERDIN JOELYNN | 6820 SHRIMPERS ROAD | | | | DULAC | LA | 70353 | |
| 5479310 | VERDIN JOSEPH | 5846 DUPAS STREET UNIT 1 | | | | FORT HOOD | TX | | |
| 5505299 | VERDIN JUAN | 3620 WOODCHASE DR | | | | HOUSTON | TX | 77042 | |
| 5505300 | VERDIN KATHY | 6907 SHRIMPERS ROW | | | | DULAC | LA | 70353 | |
| 5505301 | VERDIN MARY | 3472 GRANDCALLIOU RD | | | | HOUMA | LA | 70364 | |
| 5505302 | VERDIN OPHELIA V | 3998 HWY 665 | | | | MONTEGUTT | LA | 70377 | |
| 5505303 | VERDIN PAULINE M | 148 PALM AVENUE | | | | HOUMA | LA | 70364 | |
| 5479311 | VERDIN RAFAEL | 3837 KENTUKY AVE STANISLAUS099 | | | | RIVERBANK | CA | | |
| 5479312 | VERDIN RONDA | 5346 COVE VIEW DRIVE CALVERT009 | | | | ST LEONARD | MD | | |
| 5505304 | VERDIN TERRY L | 814 BAYOU ROAD | | | | LA MARQUE | TX | 77568 | |
| 5479313 | VERDINE ELIZABETH | 7050 MARTIN LUTHER KING BLVD | | | | DENVER | CO | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5505305 | VERDINE MYATT | 415 MEADOWS DR | | | | TRUSSVILLE | AL | 35235 | |
| 5505306 | VERDON MARY E | 419 N ST CLAIR APT 416 | | | | TOLEDO | OH | 43604 | |
| 5479314 | VERDOW HAROLD | 3455 EAGER RD | | | | JAMESVILLE | NY | | |
| 5479315 | VERDOW WINFIELD | 1304 PRAIRIE TRL N | | | | GRAYSLAKE | IL | | |
| 5438414 | VERDUGO DONNA V | 9021 EL DORADO AVE | | | | SUN VALLEY | CA | | |
| 5505308 | VERDUGO ELIZABETH | 5552 W IOWA ST | | | | TUCSON | AZ | 85757 | |
| 5505309 | VERDUGO JOSE | 1464 LOS PORTALES AVE | | | | SAN LUIS | AZ | 85349 | |
| 5505310 | VERDUGO MANUEL | 490 WEST COMERCIAL APT 4 | | | | EL CENTRO | CA | 92243 | |
| 5505311 | VERDUGO MIKE | 505 W DNETTE | | | | FRESNO | CA | 93728 | |
| 5505312 | VERDUGO NICHOLAS | 362 W CALLE ALVORD | | | | TUCSON | AZ | 85706 | |
| 5505313 | VERDUGO STEPHANIE | 2203 DUNLOP ST | | | | SAN DIEGO | CA | 92111 | |
| 5505314 | VERDUGO VANESSA | 9927 S 248TH PL APT B205 | | | | KENT | WA | 98030 | |
| 5505315 | VERDUGO WENDY | 5649 MAPLEVIEW DR | | | | RIVERSIDE | CA | 92509 | |
| 5505317 | VERDUZCO ANA | 3300 BROADWAY SEARS | | | | EUREKA | CA | 95501 | |
| 5479316 | VERDUZCO CHRISTINA | 68125 LOUISAN RD | | | | DESERT HOT SPRINGS | CA | | |
| 5505319 | VERDUZCO MARYSOL | 10301 BARAKA CT | | | | LAS CRUCES | NM | 88011 | |
| 5505320 | VERDUZCO SYLVIA | 11921 FAIRFAX RIDGE ST | | | | LAS VEGAS | NV | 89183 | |
| 5505321 | VERE SOLOMONI | 2350 MCBRIDE LN APT A10 | | | | SANTA ROSA | CA | 95403 | |
| 5505322 | VEREEDA BERGER | 345 OLD COLUMBIA RD | | | | NANCY | KY | 42544 | |
| 5505323 | VEREEN AVAIR | PO BOX 2041 | | | | CONWAY | SC | 29528 | |
| 5505324 | VEREEN CHIQUETA | 5201 NW 54TH PLACE | | | | OCALA | FL | 34482 | |
| 5505325 | VEREEN ELIZABETH | 1624 NW 16TH ST | | | | OCALA | FL | 34475 | |
| 5505326 | VEREEN ERICA | 1563 WASHINGTON | | | | MILFORD | CT | 06460 | |
| 5505327 | VEREEN FRANCES | 381 FAYETTEVILLE ST | | | | DURHAM | NC | 27713 | |
| 5505328 | VEREEN FREDRICK | 168 CECILE DR | | | | LONGS | SC | 29568 | |
| 5505329 | VEREEN LASHONDRA | ENTER | | | | ENTER | SC | 29577 | |
| 5505331 | VEREEN RONNIE D | 112 SWEETBRIAR RD | | | | THOMASVILLE | NC | 27360 | |
| 5505333 | VEREEN SANIER | 1429 EVEREST PARKWAY | | | | CAPE CORAL | FL | 33904 | |
| 5505334 | VEREL SAMANTHA | 104 SELKIRK | | | | BUFFALO | NY | 14210 | |
| 4783430 | Verendrye Electric Cooperative, Inc. | 615 Highway 52 West | | | | Velva | ND | 58790-7417 | |
| 5505335 | VERENICE MELENDEZ | HC 05 BOX 6055 | | | | JUANA DIAZ | PR | 00795 | |
| 5505336 | VERENICE VAZQUEZ | 1804 ELK STREET | | | | ROCK SPRINGS | WY | 82901 | |
| 5505337 | VERNISSE RAMIREZ | XXX | | | | MODESTO | CA | 95351 | |
| 5505338 | VERES DANIELLE | 442 SOUTH LIBERTY AVE | | | | ALLIANCE | OH | 44601 | |
| 5505339 | VERES JOE | 815 FROST RD | | | | BELLEVILLE | IL | 62221 | |
| 5479320 | VERGARA ABRAHAM | 2835 N H ST | | | | SAN BERNARDINO | CA | | |
| 5479321 | VERGARA ADRIAN | 440 W 100 N TRLR 48 | | | | WASHINGTON | UT | | |
| 5505340 | VERGARA ANGEL | 16 LATONA ST | | | | SAN FRANCISCO | CA | 94124 | |
| 5479322 | VERGARA GIRALDA | 528 NW 34TH AVE | | | | MIAMI | FL | | |
| 5505341 | VERGARA IVAN | 71 HOLDEN DR | | | | NEW CASTLE | DE | 19720 | |
| 5505342 | VERGARA IVELISSE | CALLE 2 G-11 VILLA RICA | | | | BAYAMON | PR | 00959 | |
| 5438416 | VERGARA JASMINE | 813 UNO COURT | | | | VISTA | CA | | |
| 5505343 | VERGARA LISETTE | 971 EAST 26 STREET | | | | PATERSON | NJ | 07513 | |
| 5505344 | VERGARA MARY | 1978 STANLEY AVE | | | | SIGNAL HILL | CA | 90755 | |
| 5479323 | VERGARA VERONICA | 1301 N VIRGINIA ST APT 2 | | | | EL PASO | TX | | |
| 5479324 | VERGARA VICTOR | 100 B MOTT CIR | | | | FORT HUACHUCA | AZ | | |
| 5505345 | VERGARA VICTOR | 100 B MOTT CIR | | | | FORT HUACHUCA | AZ | 85613 | |
| 5505346 | VERGARA YOLANDA | 909 LINE ST | | | | DECATUR | IN | 46733 | |
| 5505348 | VERGAS JANET | 135 TIFFANY CREEK RD APT 1 | | | | GLENWOOD CITY | WI | 54013 | |
| 5479325 | VERGE ORESTES | 7851 PEPPERCORN LN | | | | N CHARLESTON | SC | | |
| 5505349 | VERGEAUX SHEILA | 1686 VETERANS MEMORIAL HWY 205 | | | | EUNICE | LA | 70535 | |
| 5505350 | VERGES SOFI | URB CONSTANCIA CALLE FRANCISCO | | | | PONCE | PR | 00717 | |
| 5505351 | VERGEYLE CARA | 713 PULASKI ST | | | | BETHLEHEM | PA | 18018 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5479326 | VERGHESE CHARLES | 10000 GREENSPIRE WAY PRINCE GEORGE S033 | | | | BOWIE | MD | | |
| 5505352 | VERGILI PAULA | 1457 MERRYWOOD DR | | | | SAN JOSE | CA | 95118 | |
| 5479327 | VERHAEREN MAUREEN | PO BOX 565 | | | | BEAVER | UT | | |
| 5505353 | VERHAL BAKER | 46 DELAMERE ST | | | | HUNTINGTON | NY | 11743 | |
| 5505354 | VERHOFF KIMBERLY | 14555 RD 13 | | | | OTTAWA | OH | 45875 | |
| 5505355 | VERHOTZ MORGAN | 1780 W WATERFORD CT | | | | AKRON | OH | 44313 | |
| 5848125 | VeriClaim, Inc. | Redacted | | | | | | | |
| 4859213 | VERIDIAN HEALTHCARE LLC | 1175 LAKESIDE DRIVE | | | | GURNEE | IL | 60031 | |
| 5505357 | VERIFINE DAIRY PROD OF SHEBOYG | | | | | | | | |
| 4878320 | VERIFONE INC | LB 774060 4060 SOLUTIONS CNTR | | | | CHICAGO | IL | 60677 | |
| 4909622 | Verifone Inc. | Attn: Credit Department | 300 N. Park Place, Suite 100 | | | Clearwater | FL | 33759 | |
| 5505358 | VERINICA VEGA | 6 HOBBS LN | | | | HOOKS | TX | 75561 | |
| 4883500 | VERINT AMERICAS INC | P O BOX 905642 | | | | CHARLOTTE | NC | 28290 | |
| 5818080 | Verint Americas Inc. | c/o Paige Honeycutt | 800 North Point Parkway, Suite 100 | | | Alpharetta | GA | 30005 | |
| 5818117 | Verint Americas Inc. | c/o Paige Honeycutt | 800 North Point Pky, Suite 100 | | | Alpharetta | GA | 30005 | |
| 5505359 | VERISHKA TORRES | J24 CALLE 8 | | | | GUAYNABO | PR | 00969 | |
| 5505360 | VERISSA DRUMMER | 566 ACORNRIDGE LN | | | | ORANGE PARK | FL | 32065 | |
| 5505361 | VERISSIMO MARIA | 16 WESTFALL ROAD NORTH | | | | PELHAM | NH | 03076 | |
| 5505362 | VERITEXT CORPORATE SERVICES IN | | | | | | | | |
| 5505363 | VERITIV OPERATING CO WAS UNIS | 850 N ARLINGTON HEIGHTS RD. | | | | ITASCA | IL | 60143 | |
| 5505364 | VERITIV OPERATING CO WAS XPEDX | P O BOX 644520 | | | | PITTSBURGH | PA | 15264 | |
| 5505365 | VERIZON | 1095 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 5505366 | VERIZON BUSINESS NETWORK SRVCS | | | | | | | | |
| 5836605 | Verizon Capital Corp. and its subsidiary NCC Key Company | Attn: Marva M. Levine | 221 East 37th Street | 7th Floor | | New York | NY | 10016 | |
| 5836452 | Verizon Capital Corp. and its subsidiary NCC Key Company | Verizon Capital Corp. | Attn: Marva M. Levine | 221 East 37th Street, 7th Floor | | New York | NY | 10016 | |
| 5836452 | Verizon Capital Corp. and its subsidiary NCC Key Company | Verizon Capital Corp. | Attn: Marva M. Levine | 221 East 37th Street, 7th Floor | | New York | NY | 10016 | |
| 5505367 | VERIZON WIRELESS | CO: ALICE GREENE | | | | TAMPA | FL | 33634 | |
| 5505368 | VERKE DEBBIE | 14 WALLACE CT | | | | PETALUMA | CA | 94952 | |
| 5505369 | VERKITA JACKSON | 2706 MIRIAM LN | | | | DECATUR | GA | 30032 | |
| 5505370 | VERLAINA BROWN | 14413 S BERENDO AVE | | | | GARDENA | CA | 90247 | |
| 5505371 | VERLANDY PHELPS | 2327 WESTOVER DRIVE | | | | PALATKA | FL | 32177 | |
| 5505372 | VERLANIC KAM | 609 MILWAUKEE | | | | DEER LODGE | MT | 59722 | |
| 5505373 | VERLANN MAJOR | 939 MUEDDING RD | | | | INDIANAPOLIS | IN | 46219 | |
| 5505374 | VERLARKEYTHE JHONSON | 24336 TEPPERT AVE | | | | EASTPOINTE | MI | 48021 | |
| 5505375 | VERLARKEYTHE L JOHNSON | 24336 TEPPERT AVE | | | | EASTPOINTE | MI | 48021 | |
| 5505376 | VERLEAN WALKER | 2278 NELSON AVE SE | | | | GRAND RAPIDS | MI | 49507 | |
| 5505377 | VERLENA GREGGS | 57 WOODLAWN SST | | | | ROCHESTER | NY | 14607 | |
| 5505378 | VERLETTA TAYLOR | 1264 82ND BLVD | | | | SAINT LOUIS | MO | 63132 | |
| 5505379 | VERLICIA GLENN | 300 BOYNTON ST | | | | HEADLAND | AL | 36345 | |
| 5505380 | VERLILLIAN GITHARA | 1254 GITTINGS AVE | | | | BALTIMORE | MD | 21239 | |
| 5505381 | VERLIN EELMAN | 8680 TAYLORFAIRY RD | | | | HUEYTOWN | AL | 35023 | |
| 5505382 | VERLINDA MASSEY | PO BOX 727 | | | | FT APACHE | AZ | 85926 | |
| 5505384 | VERLITA WALKER | 48798 AUBURN RD | | | | MEMPHIS | TN | 38116 | |
| 5505385 | VERLYN LONGWOLF | 117 S ELLSWORTH RD LOT 8 | | | | BOX ELDER | SD | 57719 | |
| 5505386 | VERLYN MASON | NA | | | | GLEN BURNIE | MD | 21061 | |
| 5479328 | VERMA ANISH | 880 E FREMONT AVE 608 SANTA CLARA085 | | | | SUNNYVALE | CA | | |
| 5479329 | VERMA PANKAJ | 68 W SHAMROCK ST | | | | GILBERT | AZ | | |
| 5479330 | VERMA RAVISH | 166 WALPOLE ST | | | | NORWOOD | MA | | |
| 5479331 | VERMA RITU | 10404 VISTA DR UNIT A SANTA CLARA085 | | | | CUPERTINO | CA | | |
| 5505388 | VERMETTE DEANNA | 84 FULLER ST | | | | LUDLOW | MA | 01056 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5479333 | VERMEULE MIYEON | 156 HAMMARLEE RD APT D | | | | GLEN BURNIE | MD | | |
| 5479334 | VERMEULEN ASA | 6 PARRISH ST | | | | FORT LEONARD WOOD | MO | | |
| 5505389 | VERMILLION LISA A | 407 WESTGATE DR | | | | ELON | NC | 27244 | |
| 5505390 | VERMILYEA LINDA | 9725 COMANCHE RD NE APT 9 | | | | ALBUQUERQUE | NM | 87111 | |
| 5438422 | VERMONT ELECTRIC COOPERATIVE INC | PO BOX 1400 | | | | BRATTLEBORO | VT | | |
| 5438424 | VERMONT GAS SYSTEMS INC | PO BOX 22082 | PAYMENT PROCESSING CENTER | | | ALBANY | NY | | |
| 5822745 | Vermont Gas Systems, Inc | 85 Smith St | | | | South Burlington | VT | 05403 | |
| 4783375 | Vermont Gas Systems, Inc. | 85 Swift St. | | | | So. Burlington | VT | 05403 | |
| 4783375 | Vermont Gas Systems, Inc. | 85 Swift St. | | | | So. Burlington | VT | 05403 | |
| 4905295 | Vermont Mutual Insurance Group | 89 State Street | PO Box 188 | | | Montpelier | VT | 05601-0188 | |
| 5823281 | Vermont Mutual Insurance Group a/s/o Steven M Flynn | Attn: Claim B0003739 | PO Box 188 | | | Montpelier | VT | 05601 | |
| 5820361 | Vermont Standard | Cythia H. Martell, Account Manager | P.O. Box 88 | | | Woodstock | VT | 05091 | |
| 5505391 | VERNA FIRST CHIEF | BOX 156 | | | | HARLEM | MT | 59526 | |
| 5505392 | VERNA GARCIA | 100 MANHATTAN AVE | | | | WHITE PLAINS | NY | 10603 | |
| 5505393 | VERNA HOBBS | 15664 NE 10TH CT | | | | MIAMI | FL | 33162 | |
| 5505394 | VERNA KOCH | PO BOX 7 | | | | CROW AGENCY | MT | 59022 | |
| 5505395 | VERNA LIPSCOMB | 580 LLEWELLYN RD | | | | SUN VALLEY | NV | | |
| 5505396 | VERNA LIVINGSTON-THOMAS | 45 MAVERICK | | | | RIVERSIDE | OH | 45413 | |
| 5505398 | VERNA MAXWELL | P O BOX 3508 | | | | FSTED | VI | 00841 | |
| 5505399 | VERNA MOYER | PO BOX 3465 | | | | MARTINSVILLE | VA | 24112 | |
| 5505400 | VERNA PEEBLES | 2004 DAKOTA CT | | | | VIRGINIA BEACH | VA | 23464 | |
| 5505401 | VERNA STOVALL | 3601 S DALLAS STREET UNIT 125 | | | | AURORA | CO | 80014 | |
| 5505402 | VERNA SUNNA | PO 10713 | | | | BAPCHULE | AZ | 85121 | |
| 5505403 | VERNA WALUK | 5736 S BROADWAY | | | | WICHITA | KS | 67216 | |
| 5505404 | VERNAA ROBERT | 2000700 116TH ST | | | | ALLEGAN | MI | 49010 | |
| 5505405 | VERNACCHIO ALEASHA | 868 E CIOMMERCE ST | | | | BRIDGETON | NJ | 08302 | |
| 5479335 | VERNACHIO MARIA | 544 BEACON AVENU OCEAN029 | | | | BEACHWOOD | NJ | | |
| 5505406 | VERNADINE CHARLIE | PO BOX 407 | | | | MC NARY | AZ | 85930 | |
| 5505408 | VERNADINE MANNEH | 4833 TAPERS DR APT A | | | | RALEIGH | NC | 27616 | |
| 5505409 | VERNAL FIRE EXTINGUISHER | 2891 W 1500 N | | | | VERNAL | UT | 84078 | |
| 5505410 | VERNAMCKINNE MCKINNEY7 | 775 EAGLE CREST | | | | SPRINGDALE | AR | 72751 | |
| 5505411 | VERNAN MCCONNELL | 245 ARION ST | | | | BELLEVUE | OH | 44811 | |
| 5505413 | VERNECIA JAM MONROE HARRELL | 1003 WEST AVE | | | | CLEARWATER | FL | 33755 | |
| 5505414 | VERNEDA T TAYLOR | 13445 MLK JRWAY S | | | | SEATTLE | WA | 98178 | |
| 5505415 | VERNELL BASS | 88 SELDEN ST APT 2 | | | | DORCHESTER | MA | 02124 | |
| 5505416 | VERNELL HARRIS | ADD ADDRESS | | | | BALTIMORE | MD | 21212 | |
| 5505417 | VERNELL HUFF | 965 NAMON ROAD | | | | DOUGLAS | GA | 31533 | |
| 5505418 | VERNELL JEFFERSON | 46361 COLUMBUS DR | | | | LEXINGTON PK | MD | 20653 | |
| 5505419 | VERNELL ROBINSON | 415 SIRRINE ST | | | | NINETY SIX | SC | 29666 | |
| 5505420 | VERNELL SMITH | 5597 CHILLUM PL NE | | | | WASHINGTON | DC | 20011 | |
| 5505421 | VERNELLEOGLESBY VERNELLE | 5137 CAMINO DEL NORTE | | | | SIERRA VISTA | AZ | 85635 | |
| 5505422 | VERNELL-JEAN COLES-MAXEY | 28 RIVERLANDS DRIVE | | | | NEWPORT NEWS | VA | 23605 | |
| 5505423 | VERNEN WILLIE | 7077 W MCDOWELL APT 242 | | | | PHOENIX | AZ | 85035 | |
| 5479336 | VERNER ANDREA | 1300 METZ RD | | | | TARENTUM | PA | | |
| 5505425 | VERNER LADONNA | 4711 S 74TH EAST COURT | | | | TULSA | OK | 74145 | |
| 5505426 | VERNER MEGAN | 8324 UNIVERSITY STATION C APT | | | | CHARLOTTE | NC | 28269 | |
| 5505427 | VERNER PENELOPE | 703 HICKS DR | | | | HEMINGWAY | SC | 29554 | |
| 5505428 | VERNER SARAH | 484 PISGAH RIDGE CIR | | | | HIDDENITE | NC | 28636 | |
| 5505429 | VERNER STEPHANIE | 107 HESTER CIRCLE | | | | DALTON | GA | 30721 | |
| 5505430 | VERNESSIE JOSEPH | 19097 VINE ST | | | | HESPERIA | CA | 92345 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5438426 | VERNET MARCKENDY | 28 SPRING CT EXT | | | | WOBURN | MA | | |
| 5505431 | VERNETHA CROCKAM | 20 EDGEWOOD COURT | | | | LAKEWOOD | NJ | 08701 | |
| 5505432 | VERNETIA BURK | 20561 CONLEY ST | | | | DETROIT | MI | 48234 | |
| 5505433 | VERNETTA L BILES | 3617 W 5TH AVE | | | | CHICAGO | IL | 60624 | |
| 5505434 | VERNETTA LEE | ADDRESS | | | | CITY | GA | 30238 | |
| 5505435 | VERNETTA MASON | 10829 CLIFFORD CR | | | | PRINCESSANN | MD | 21853 | |
| 5505436 | VERNETTA PEOPLES | 42 163RD PL | | | | CALUMET CITY | IL | 60409 | |
| 5505437 | VERNETTA SMITH | 5855 WALNUT CREEK RD E138 | | | | RIVER RIDGE | LA | 70123 | |
| 5505438 | VERNETTE HUGHES | 747 UPHAND RD | | | | DULUTH | MN | 55811 | |
| 5505439 | VERNEUS ASONDIEU | 161 NW 40TH CT APT | | | | OAKLAND | FL | 33309 | |
| 5505440 | VERNICE ALSTON | 3908 NEELEY ST | | | | RALEIGH | NC | 27606 | |
| 5505441 | VERNICE BURKE | 1955 GREENLEAF DR | | | | NORFOLK | VA | 23523 | |
| 5505443 | VERNICESARAH TUCKER | 1288 SOUTH PARK AVE WEST | | | | TWIN FALLS | ID | 83301 | |
| 5505444 | VERNIE DILBERT | 225 NE 23 STREET | | | | MIAMI | FL | 33137 | |
| 5505445 | VERNIE PURDHAM | 11 SOUTH WALNUT APT 115 | | | | HAGERSTOWN | MD | 21740 | |
| 5505446 | VERNIE WHITE | PO BOX 2284 | | | | WHITERIVER | AZ | 85941 | |
| 5505447 | VERNISA MACK | 405 DIXIE AVE | | | | MONROE | LA | 71202 | |
| 5505448 | VERNISHA SCOTT | 4933 LAFAYETTS ST | | | | NEW ORLEANS | LA | 70122 | |
| 5505449 | VERNITA COLEMAN | 926 ASH ST | | | | PARK FOREST | IL | 60466 | |
| 5505450 | VERNITA FASON | 7946 S LAFFLIN | | | | CHICAGO | IL | 60620 | |
| 5505451 | VERNITA JONES | 24013 PHEASANT RUN | | | | NOVI | MI | 48375 | |
| 5505452 | VERNITA MOORE | 8200 CEDAR GLEN DR | | | | CHAR | NC | 28212 | |
| 5505453 | VERNITA TOWNSEND | 35 DICKENSON ST SW | | | | GRAND RAPIDS | MI | 49507 | |
| 5505454 | VERNON BIRCHFIELD | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | |
| 5505455 | VERNON BISHOP | 4216 W 7TH AVE | | | | PINE BLUFF | AR | | |
| 5479337 | VERNON CYNTHIA | 7 MARTER AVE | | | | BURLINGTON | NJ | | |
| 5505456 | VERNON DANIELS | 121 WHITEOAK DR | | | | LAGRANGE | GA | 30240 | |
| 5505457 | VERNON DAWNE | 2915 GREENWICH COURT 388 | | | | CROFTON | MD | 21114 | |
| 5505458 | VERNON DENINA | 166 FORKLANE | | | | EAGLE SPRINGS | NC | 27242 | |
| 5505459 | VERNON FELICIA | 33 CATAWBA WAY | | | | BEAUFORT | SC | 29906 | |
| 5505460 | VERNON FITZGERALD | 1808 C ST | | | | WASHINGTON | DC | 20002 | |
| 5505461 | VERNON FOWLER | 12577 SPRING VALLEY PARKWAY | | | | VICTORVILLE | CA | 92395 | |
| 5505462 | VERNON HARPER | 2681 NOBLE ROAD | | | | CLEVELAND | OH | 44112 | |
| 5505463 | VERNON JIM | 25 INDIAN TRAIL | | | | WIND GAP | PA | 18091 | |
| 5505464 | VERNON JOY | 666903 YUCCA DR | | | | DSRT HT SPRNGS | CA | 09224 | |
| 5505465 | VERNON KIERON | 599 OXFORD DR | | | | RICHMOND HILL | GA | 31324 | |
| 5505466 | VERNON LEISCHER | 3056 MILDRED CT | | | | MARINA | CA | 93933 | |
| 5505467 | VERNON LLOYD | ADDRESS | | | | HYATTSVILLE | MD | 20743 | |
| 5479338 | VERNON MARCEL | 745 WEST END AVE | | | | CLIFFSIDE PARK | NJ | | |
| 5505468 | VERNON MCBROOM | 800 N MADISON | | | | MAUD | OK | 74854 | |
| 5505469 | VERNON METZ | 644 WOODSIDE DR | | | | BATTLE CREEK | MI | 49037 | |
| 5479339 | VERNON NANCY | 10 POET LANE N | | | | GREENLAWN | NY | | |
| 5479340 | VERNON NICHOLAS | 20 BARNES STREET | | | | GOUVERNEUR | NY | | |
| 5479341 | VERNON PIETER | 3008 DANNEN CT UNIT A | | | | KILLEEN | TX | | |
| 5505470 | VERNON QUANDRA | 2846 NE 7 ST APTG | | | | OCALA | FL | 34470 | |
| 5505471 | VERNON ROANHORSE | PO BOX 3861 | | | | LAGUNA | NM | 87026 | |
| 5505472 | VERNON SANDRA | 1703 E 9TH ST | | | | P C | FL | 32401 | |
| 5505473 | VERNON SCHLADWEILER | 1402 MARYLAND AVE E | | | | SAINT PAUL | MN | 55106 | |
| 5479342 | VERNON SEAN | 8605-1 CENTRAL DR | | | | FORT HOOD | TX | | |
| 5505474 | VERNON STURDIVANT | XXXXXXX | | | | TARRYTOWM | NY | 10538 | |
| 5505475 | VERNON THERESE | 87 TROY AVE | | | | BROOKLYN | NY | 11213 | |
| 5505476 | VERNON TIARA | 1713 GRANT CIRCLE | | | | LELAND | NC | 28451 | |
| 5505478 | VERNON VERNON | 1686 RIDGEWICK DR | | | | WICKLIFFE | OH | 44092 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5505479 | VERNON WALLACE | 2555 PGA BLVD | | | | WEST PALM BCH | FL | 33410 | |
| 5505480 | VERNONBANKS VERNONBANKS | 1101 BARRY ST | | | | ANNISTON | AL | 36203 | |
| 5505481 | VERNOR PATRICIA | XXX | | | | WILMINGTON | DE | 19801 | |
| 5505482 | VERO BEACH POLICE DEPARTMENT | 1055 20TH STREET | | | | VERO BEACH | FL | 32960 | |
| 5505483 | VEROBICA GARRIS | 345 BURN STREET | | | | WASHINGTON | DC | 20020 | |
| 5505484 | VEROMICA LEE | PO BOX 1511 | | | | FRUITLAND | NM | 87416 | |
| 5505485 | VERON BEVERLY | 1 KINGS HWY | | | | BLOOMFIELD | CT | 06002 | |
| 5505486 | VERONA ISSAC | 1770 XINEMO AVE APT 310 | | | | LONG BEACH | CA | 90815 | |
| 5505487 | VERONICA ABINA | 1818 E COLLEGE CT | | | | VISALIA | CA | 93292 | |
| 5505488 | VERONICA AGUNDEZ | 1606 N 49TH AVE | | | | PHOENIX | AZ | 85035 | |
| 5505490 | VERONICA ALCORTA | 3409 LARGO LANE | | | | ARLINGTON | TX | 76015 | |
| 5505491 | VERONICA ALDAMA | 1174 LARK ST | | | | HANFORD | CA | 93230 | |
| 5505492 | VERONICA ALEXANDER | 78 NORTH 15TH ST | | | | EAST ORANGE | NJ | 07018 | |
| 5505493 | VERONICA ALICEA | HC 1 BOX 3075 | | | | COMERIO | PR | 00782 | |
| 5505494 | VERONICA ALVAREZ | 232 BARRERA RD LOT 183 | | | | LAREDO | TX | 78043 | |
| 5505495 | VERONICA ARTIAGA | 1514 ROSE AV | | | | ROCKFORD | IL | 61102 | |
| 5505496 | VERONICA AUSTIN | 906 WOLFPACK COURT | | | | VIRGINIA BEAC | VA | 23462 | |
| 5505497 | VERONICA AVILA | 127 GLOBE | | | | SAN ANTONIO | TX | 78228 | |
| 5505498 | VERONICA AZEVEDO | 1217 SIMMONS ST | | | | ANTIOCH | CA | 94509 | |
| 5505499 | VERONICA BAH | 2702 CREST AVE | | | | HYATTSVILLE | MD | 20785 | |
| 5505500 | VERONICA BAILEY | 136 BERKLEY DRIVE | | | | PARKERSBURG | WV | 26104 | |
| 5505501 | VERONICA BAKER | 2675 W 36TH ST | | | | YONKERS | NY | 10710 | |
| 5505502 | VERONICA BARAJAS | 2347 E SWIFT AVE | | | | FRESNO | CA | 93726 | |
| 5505503 | VERONICA BARCELO | 50394 SOUTH KENMORE | | | | COACHELLA | CA | 92236 | |
| 5505504 | VERONICA BATRO | 12101 STEEPLEWAY | | | | HOUSTON | TX | 77065 | |
| 5505505 | VERONICA BAUM | 216 WEST SOUTH STREET | | | | MUNFORDVILLE | KY | 42765 | |
| 5505506 | VERONICA BERMUDEZ ALCOCER | ALDAMA 2508 | | | | NUEVO LAREDO | | | MEXICO |
| 5505507 | VERONICA BILLUPS | 322 BONBON LN | | | | FLORANCE | SC | 29506 | |
| 5505509 | VERONICA BRANTLEY | 3301 CIVIC CENTER DR APT 17A | | | | N LAS VEGAS | NV | 89110 | |
| 5505510 | VERONICA BROCK | 525 12 GRACE AT | | | | BAKERSFIELD | CA | 93305 | |
| 5505511 | VERONICA BROWN | 320 CARL VINSON PARKWAY | | | | WARNER ROBINS | GA | 31093 | |
| 5505512 | VERONICA BULL | 143 CONVERS PARK | | | | FRANKLIN | NC | 28734 | |
| 5505514 | VERONICA BUTTLER | 827 WEST 7TH ST | | | | CORONA | CA | 92882 | |
| 5505515 | VERONICA CABALLERO | 13817 3RD ST | | | | PARLIER | CA | 93648 | |
| 5505516 | VERONICA CABRALES | 10013 W MARGUERITE AVE | | | | TOLLESON | AZ | | |
| 5505517 | VERONICA CADENAS | 1847 CLINTON AVE | | | | BERWYN | IL | 60402 | |
| 5505518 | VERONICA CALICO | 5169 WAYFARER CIR | | | | MEMPHIS | TN | 38115 | |
| 5505519 | VERONICA CAMPOS | 1650 PINE STREET APT E10 | | | | CONCORD | CA | 94520 | |
| 5505520 | VERONICA CARRILLO | 2223 SIERRA VISTA AVE | | | | DELANO | CA | 93215 | |
| 5505521 | VERONICA CARRINGTON | 5163 ARCH | | | | MAPLE HTS | OH | 44137 | |
| 5505522 | VERONICA CARTER | NA | | | | BATON ROUGE | LA | 70817 | |
| 5505523 | VERONICA CASAREZ-GREEN | PO BOX 200 | | | | LUPTON | AZ | 86508 | |
| 5505524 | VERONICA CASE | PO BOX 442 | | | | MCDOWELL | KY | 41647 | |
| 5505525 | VERONICA CASTELLANOS | 15445 COBALT ST | | | | SYLMAR | CA | 91342 | |
| 5505526 | VERONICA CASTILLO | 3628 PENN MAR AVE | | | | EL MONTE | CA | 91732 | |
| 5505527 | VERONICA CASTRO | 837 E 98TH AVE | | | | THORNTON | CO | 80229 | |
| 5505528 | VERONICA CEDILLO | 4592 COUNTY RD | | | | ROBSTOWN | TX | 78380 | |
| 5505529 | VERONICA CHEVEREZ | 24 NORMAN AVE | | | | EAST HARTFORD | CT | 06108 | |
| 5505530 | VERONICA CISNEROS | 4509 SPRING VALLEY CIR SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5505531 | VERONICA CLARK | 1109 PLENIAL DR | | | | MARIETTA | OH | 45740 | |
| 5505532 | VERONICA CLARKE | 410 WARFIELD DR | | | | UPR MARLBORO | MD | 20774 | |
| 5505533 | VERONICA COATES | 2334 ELVANS RD SE | | | | WASHINGTON | DC | 20020 | |
| 5505534 | VERONICA COLLINS | 1087 REDFERN CR WEST | | | | CORDOVA | TN | 38018 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6439 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5505535 | VERONICA COLON | PONCE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5505536 | VERONICA CORNELIUS | 542 SOUTH 15TH ST | | | | HARRISBURG | PA | 17104 | |
| 5505537 | VERONICA CORPUZ | 21917 WATER STREET | | | | CARSON | CA | 90745 | |
| 5505538 | VERONICA CORREA | 101 PONDVIEW LN | | | | SANFORD | NC | 27330 | |
| 5505539 | VERONICA COVERSON | 1409 ROCK CUT RD | | | | ATLANTA | GA | 30297 | |
| 5505540 | VERONICA CROSS | 787 MOON STREET | | | | MEMPHIS | TN | 38111 | |
| 5505541 | VERONICA CRUMBLEY | 3786 IDES CT | | | | REYNOLDSBURG | OH | 43068 | |
| 5505542 | VERONICA CRUZ | C FLAMBOYAN PAR 353 CANDELARIA | | | | TOA BAJA | PR | 00949 | |
| 5505543 | VERONICA CURRY | 2025 GRANDE CT | | | | KISSIMMEE | FL | 34743 | |
| 5505544 | VERONICA D HARRIS | 2529 NIGHTINGALE CT | | | | STOCKTON | CA | 95205 | |
| 5505545 | VERONICA DANCE | 4369 ATWATER ARCH | | | | VIRGINIA BEACH | VA | 23456 | |
| 5505547 | VERONICA DELEON | 10106 HILLRIDGE RD | | | | LA PORTE | TX | 77571 | |
| 5505548 | VERONICA DELORESAS | 6716 WIND WILLOW DR | | | | FORT WORTH | TX | 76137 | |
| 5505549 | VERONICA DIAZ | 217 EAST 19TH STREET | | | | BROOKLYN | NY | 11226 | |
| 5505550 | VERONICA DISTEFANO | 1312 LEWIS RD | | | | BLYTHE | CA | 92225 | |
| 5505551 | VERONICA DIXON | 945 N PARKWOOD LN | | | | WICHITA | KS | 67208 | |
| 5505552 | VERONICA DODD | 118 MARBELLA WAY | | | | SANTA MARIA | CA | 93454 | |
| 5505553 | VERONICA DURAN | CAYEJON DEL CARMEN 306 PDA 25 | | | | SAN JUAN | PR | 00912 | |
| 5505554 | VERONICA E GARRETT | 3331 SUMMIT BLVD APT 149 | | | | PENSACOLA | FL | 32503 | |
| 5505555 | VERONICA ECHAVARRIA | 220 FIG COURT | | | | ROHNERT PARK | CA | 94928 | |
| 5505556 | VERONICA EDMONDS | 7540 S PARNELL AVE | | | | CHICAGO | IL | 60620 | |
| 5505557 | VERONICA EDWARDS | 1579 DRUMMOND LANE | | | | LINCOLN | CA | 95648 | |
| 5505558 | VERONICA END BLOUNT AUTRY | 3200 6TH AVE SOUTH | | | | SAINT PETERSBURG | FL | 33712 | |
| 5505559 | VERONICA ENRIQUEZ | 24533 ST | | | | OGDEN | UT | 84401 | |
| 5505560 | VERONICA ESTRADA | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | CA | 95355 | |
| 5505561 | VERONICA EVANS | XXXXXXXX | | | | YONKERS | NY | 10701 | |
| 5505562 | VERONICA FEARON | 159 WASHINGTON STREET | | | | POUGHKEEPSIE | NY | 12601 | |
| 5505563 | VERONICA FERGOSO | 3536 MEEKER AVE | | | | EL MONTE | CA | 91731 | |
| 5505564 | VERONICA FERRANTE | 10000 | | 10000 | NY | | | 11716 | |
| 5505566 | VERONICA FINDLEY | 1750 BAKER RD LOT 69 | | | | SPRINGFIELD | OH | 45504 | |
| 5505567 | VERONICA FLORES | 4225 E ROSECRANS AVE | | | | COMPTON | CA | 90221 | |
| 5505568 | VERONICA FOY | 222 SMITH ST | | | | PERTH AMBOY | NJ | 08861 | |
| 5505569 | VERONICA FRANCIS | 2602 NYE NORDISEVEJ | | | | ST THOMAS | VI | 00802 | |
| 5505570 | VERONICA GALLOWAY | 408 GONZALEZ DR | | | | SAN FRANCISCO | CA | 94132 | |
| 5505571 | VERONICA GARCIA | 6345 DONA ANA RD | | | | LAS CRUCES | NM | 88007 | |
| 5505572 | VERONICA GARZA | 21101 | | | | SAN JUAN | TX | 78589 | |
| 5505574 | VERONICA GONZALEZ | PO BOX 650 | | | | RIO GRANDE | PR | 00745 | |
| 5505575 | VERONICA GRAVES | 3319 WESTRIDGE LANE SW | | | | CONCORD | NC | 28027 | |
| 5505576 | VERONICA GREEN | 117 ROY LONG RD W | | | | ATHENS | AL | 35611 | |
| 5505577 | VERONICA GRIMES | 18707 LOST KNIFE CIR APT 202 | | | | GAITHERSBURG | MD | 20886 | |
| 5505578 | VERONICA GUERRA | 9700 WEST SUNSET ROAD APT | | | | LAS VEGAS | NV | 89148 | |
| 5505579 | VERONICA GUTIERREZ | 1025 APT 15 | | | | CHULA VISTA | CA | 91911 | |
| 5505580 | VERONICA GUZMAN | 26035 STANWOOD AVE | | | | HAYWARD | CA | 94580 | |
| 5505581 | VERONICA H CASILLAS | 640 W 3RD ST | | | | ELSA | TX | 78543 | |
| 5505582 | VERONICA H LEE | 6251 OXON HILL RD APT 102 | | | | OXON HILL | MD | 20745 | |
| 5505583 | VERONICA HAAS | 178 LYNCH RD | | | | ASHVILLE | PA | 16613 | |
| 5505585 | VERONICA HARTZER | NA | | | | SALEM | OR | 97305 | |
| 5505586 | VERONICA HASKINS | 5409 BRANDON BLUFF WAY | | | | RICHMOND | VA | 23223 | |
| 5505587 | VERONICA HATHAWAY | PO BOX 124 | | | | SYRACUSE | NY | 13205 | |
| 5505588 | VERONICA HENRY | 1134 CITY AVENUE | | | | ATLANTIC CITY | NJ | 08401 | |
| 5505589 | VERONICA HERNANDEZ | 3615 PITCAIRN WAY | | | | SAN JOSE | CA | 95111 | |
| 5505590 | VERONICA HINKLE | 922 KITTERY WAY | | | | PINOLE | CA | 94564 | |
| 5505591 | VERONICA HINTON | 7539 GREENHILL RD | | | | PHILADELPHIA | PA | 19151 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5505593 | VERONICA HOLMES | 5908 BELLEN GROVE RD | | | | BALTIMORE | MD | 21225 | |
| 5505594 | VERONICA HORTON | 17792 PALOVERDE AVE | | | | CERRITOS | CA | 90703 | |
| 5505595 | VERONICA HOWARD | 1515 PLAINFIELD AVE | | | | SOUTH PLAINFI | NJ | 07080 | |
| 5505596 | VERONICA ISSACS | 1805 HISLE WAY | | | | LEXINGTON | KY | 40505 | |
| 5505597 | VERONICA JACKSON | 1100 W 70TH ST APT 903 | | | | SHREVEPORT | LA | 71106 | |
| 5505598 | VERONICA JAMES | 69199 HILLY RD | | | | KENTWOOD | LA | 70444 | |
| 5505599 | VERONICA JARAMILLO | 3150 S 4TH AVE | | | | YUMA | AZ | 85364 | |
| 5505600 | VERONICA JESSIE | 110 CHAMPION DR | | | | LUFKIN | TX | 75901 | |
| 5505601 | VERONICA JIMENEZ | PO BOX 2253 | | | | HURON | CA | 93234 | |
| 5505602 | VERONICA JOHNSON | 2270 RALMAR | | | | FAIRFIELD | CA | 94533 | |
| 5505603 | VERONICA JUAREZ | 14748 HART ST | | | | VAN NUYS | CA | 91405 | |
| 5505605 | VERONICA KING | 813 E 13TH | | | | ODESSA | TX | 79761 | |
| 5505606 | VERONICA L CERVANTESV | 3100 KEPLER NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5505607 | VERONICA L GONZALEZ | 3814 E LIBERTY | | | | FRESNO | CA | 93702 | |
| 5505608 | VERONICA L MUHAMMED | 2545 NW 61 ST | | | | MIAMI | FL | 33142 | |
| 4132139 | VERONICA LANDAVERDE LLC | 277 SANTOS STREET | | | | SAN FRANCISCO | CA | 94134 | |
| 4809255 | VERONICA LANDAVERDE LLC | 301 FRANCE AVE | | | | SAN FRANCISCO | CA | 94112 | |
| 5505609 | VERONICA LARA | 1300 E CALTON | | | | LAREDO | TX | 78041 | |
| 5505610 | VERONICA LARROSA | ADRESS | | | | LEOMINSTER | MA | 01453 | |
| 5505611 | VERONICA LEBLANC | 6859 TOM HEBERT RD | | | | LAKE CHARLES | LA | 70607 | |
| 5505612 | VERONICA LEDEZMA | 6371 E 63 AVE 24 | | | | COMMERCE CITY | CO | 80022 | |
| 5505613 | VERONICA LEE | PO BOX 5111 | | | | FRUITLAND | NM | 87416 | |
| 5505614 | VERONICA LEON | 8430 PENFIELD AVE | | | | WINNETKA | CA | 91306 | |
| 5505615 | VERONICA LEPE | 1234 LONELY ST | | | | VAN NUYS | CA | 91402 | |
| 5505616 | VERONICA LERMA | 2318 ACACIA | | | | PALM SPRINGS | CA | 92262 | |
| 5505617 | VERONICA LICON | 5021 ARGUS DR | | | | LOS ANGELES | CA | 90041 | |
| 5505618 | VERONICA LOCKETT | 5235 POMANDER RD | | | | HOUSTON | TX | 77021 | |
| 5505619 | VERONICA LOPEZ | 1504 46TH ST | | | | LUBBOCK | TX | 79412 | |
| 5505620 | VERONICA LUCERO | 2831 LANCASTER DR | | | | PUEBLO | CO | 81005 | |
| 5505621 | VERONICA LUIS | 1560 E 17TH N APT 104 | | | | WICHITA | KS | 67214 | |
| 5505622 | VERONICA LUNN | 2 BALDWIN COURT | | | | CATONSVILLE | MD | 21228 | |
| 5505623 | VERONICA M GAFFORD | 605 ASPEN BROOK DR | | | | MC DONOUGH | GA | 30253 | |
| 5505624 | VERONICA MAGALLON | 1324 12 E 62ND ST | | | | LOS ANGELES | CA | 90001 | |
| 5505625 | VERONICA MALOUFF | 5425 CNTY RD 13 | | | | ANTONITO | CO | 81120 | |
| 5505626 | VERONICA MARCADO | 236 ESSER | | | | BUFFALO | NY | 14207 | |
| 5505627 | VERONICA MARQUEZ | 1424 SW 33RD ST | | | | OKLAHOMA CITY | OK | 73111 | |
| 5505628 | VERONICA MARTINEZ | 1918 E WATSON DR | | | | TEMPE | AZ | 85283 | |
| 5505630 | VERONICA MATTA | 4359 LEVER AVENUE | | | | OLIVEHURST | CA | 95961 | |
| 5505632 | VERONICA MCMORRIS | 1324 THURSTON AVE | | | | RACINE | WI | 53405 | |
| 5505633 | VERONICA MCQUEEN | 12950 OAKPARK BLVD | | | | OAK PARK | MI | 48237 | |
| 5505634 | VERONICA MENDEZ | 2328 N FAIRVIEW ST | | | | BURBANK | CA | 91504 | |
| 5505635 | VERONICA MERCADO | 540 BAINFORD AVE | | | | LA PUENTE | CA | 91744 | |
| 5505636 | VERONICA MILES | 8130 ROCKCREEK APT 8 | | | | CORDOVA | TN | 38016 | |
| 5505637 | VERONICA MOODY | 4200 NW 23RD CT | | | | MIAMI | FL | 33142 | |
| 5505638 | VERONICA MORALES | 2945 S MIAMI BLVD | | | | DURHAM | NC | 27703 | |
| 5505639 | VERONICA MORALEZ | 3819 BRADBURY RD | | | | TURLOCK | CA | 95380 | |
| 5505641 | VERONICA MORENO | 1904 OLIVER RD | | | | BULLHEAD CITY | AZ | 86442 | |
| 5505642 | VERONICA MORRIS | 37 12TH AVE | | | | NEWARK | NJ | 07103 | |
| 5505643 | VERONICA MUNAR | 980 WESTERN AVE | | | | SAN BERNARDIN | CA | 92335 | |
| 5505644 | VERONICA MUNOZ | 1051 N FIRST AVE | | | | SHOW LOW | AZ | 85901 | |
| 5505645 | VERONICA MYERS | 1405 NE 28TH AVE | | | | GAINESVILLE | FL | 32601 | |
| 5505646 | VERONICA NELSON | 135 SHADOWBROOK DR | | | | COVINGTON | GA | 30016 | |
| 5505647 | VERONICA NUNEZ | 7856 SILVERTREET TRAIL | | | | ORLANDO | FL | 32822 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5505648 | VERONICA ODEN | TUCKER ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5505649 | VERONICA ORTEGA | 11911 NORTHWEST FWY APT 4 | | | | HOUSTON | TX | 77092 | |
| 5505650 | VERONICA OVIED | 812 4TH ST | | | | TOLEDO | OH | 43605 | |
| 5505651 | VERONICA PACHECO | 2318 SPRINGFIELD | | | | LAREDO | TX | 78040 | |
| 5505652 | VERONICA PAGE | 123 XXX ST | | | | SPRINGFIELD | MO | 65802 | |
| 5505653 | VERONICA PALACIOS | | 10000 | | | LAS VEGAS | NV | 89031 | |
| 5505654 | VERONICA PALMA | 148 LINCOLN AVE | | | | NEW ROCHELLE | NY | 10801 | |
| 5505655 | VERONICA PARKER | 2727 VEGA MOUNTAIN RD | | | | ROXBURY | NY | 12474 | |
| 5505656 | VERONICA PAYAN | 840 HAWKINS SUITE A15 | | | | EL PASO | TX | 79915 | |
| 5505657 | VERONICA PENA | 8450 W CHARLESTON BLVD | | | | LAS VEGAS | NV | 89117 | |
| 5479343 | VERONICA PEOPLES | 231 BAMA DR | | | | GAINESTOWN | AL | | |
| 5505658 | VERONICA PEREZ | 204 W CALLIFORNIA APT A | | | | EL PASO | TX | 79902 | |
| 5505659 | VERONICA PHILLIPS | 26972 ROSS ST | | | | INKSTER | MI | 48141 | |
| 5505660 | VERONICA PICKENS | 1916 LEWIS | | | | SEMINOLE | OK | 74868 | |
| 5505661 | VERONICA PIETERNELLE | 6033 GARTH RD | | | | BAYTOWN | TX | 77521 | |
| 5505662 | VERONICA POPE | 1055 WILLOWPARK COURT | | | | MARION | IA | 53210 | |
| 5505663 | VERONICA PRECIADO | 2321 N PRICE ST | | | | FRESNO | CA | 93703 | |
| 5505664 | VERONICA QUINTANA | 7650 KNOX COURT | | | | WESTMINSTER | CO | 80030 | |
| 5505665 | VERONICA R MOSLEY | 463 ALEXANDER AVE | | | | CENTREVILLE | AL | 35042 | |
| 5505666 | VERONICA RAMIREZ | 2505 W FOOTHILL BLVD SP 137 | | | | SN BERNARDINO | CA | 92410 | |
| 5505667 | VERONICA RAMOS | 8428 STAGEWOOD DR | | | | HUMBLE | TX | 77338 | |
| 5505668 | VERONICA RANGEL | 25383 ROCKFORD ST | | | | HEMET | CA | 92544 | |
| 5505669 | VERONICA REID | 1807 ROCKY VIEW WAY | | | | KNOXVILLE | TN | 37918 | |
| 5505670 | VERONICA REIL | 5210 TURNEY RD | | | | GARFIELD | OH | 44125 | |
| 5505671 | VERONICA REISINGER | 138 CAUSEWAY DR | | | | FRANKLIN | PA | 16323 | |
| 5505672 | VERONICA RENTAS | 648 RUISENOR ST | | | | TOA ALTA | PR | 00953 | |
| 5505673 | VERONICA REVERON | 225 AVE LULIO E SAAVEDRA | | | | ISABELA | PR | 00662 | |
| 5505674 | VERONICA REYES | 1155 GORDON COMBS RD NW | | | | MARIETTA | GA | 30064 | |
| 5505675 | VERONICA RIVERA | 1830 RODGERS RD APT F | | | | HANFORD | CA | 93230 | |
| 5505676 | VERONICA RODRIQUEZ RAMIREZ | URB VISTA HERMOSA CALLE 6 | | | | HUMACAO | PR | 00791 | |
| 5505677 | VERONICA RODRIUGUEZ | 3503 MAINE AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5505678 | VERONICA ROJAS | 15881 DEAN RD | | | | EL PASO | TX | | |
| 5505679 | VERONICA ROMERO | 26900 E COFALX AVE | | | | ALTURA | CO | 80018 | |
| 5505680 | VERONICA ROSALES | 14140 HOXIE AVE | | | | BURNHAM | IL | 60633 | |
| 5505681 | VERONICA RUFFIN | 3142 AZALEA GARDEN RD | | | | NORFOLK | VA | 23513 | |
| 5505682 | VERONICA RUIZ | 12361 EL RAY PL APT 4 | | | | GARDEN GROVE | CA | 92840 | |
| 5505683 | VERONICA RUSSELL | 4504 MONTCLAIR RD | | | | LITTLE ROCK | AR | 72204 | |
| 5505684 | VERONICA RUVALCABA | 1411 MONUMENT BLVD APT3 | | | | CONCORD | CA | 94520 | |
| 5505685 | VERONICA S MARTIN | 101 NORTH JESSICA AVE APT 10 | | | | TUCSON | AZ | 85710 | |
| 5505686 | VERONICA SAAVEDRA | 4279 E PINTO DR | | | | ELOY | AZ | 85131 | |
| 5505687 | VERONICA SAENZ | 10380 GOULD ST | | | | RIVERSIDE | CA | 92505 | |
| 5505688 | VERONICA SALAS | 214 CYNTHIA DR | | | | KILLEEN | TX | 76548 | |
| 5505689 | VERONICA SALAZAR | 222 N SEPULVEDA BLVD | | | | EL SEGUNDO | CA | 90245 | |
| 5505691 | VERONICA SANCHEZ | 506 TURTLE BAY DRIVE | | | | SYRACUSE | IN | 46567 | |
| 5505692 | VERONICA SANDOVAL | 2301 N MCOLL 6 | | | | MCALLEN | TX | 78501 | |
| 5505693 | VERONICA SANTIAGO | 1535 PASSEY LANE | | | | LANCASTER | PA | 17603 | |
| 5505694 | VERONICA SERNA | 3436 E ROSELETTA ST | | | | PHOENIX | AZ | 85008 | |
| 5505695 | VERONICA SHARP | 12006 STOUT OAK TRAIL | | | | AUSTIN | TX | 78750 | |
| 5505696 | VERONICA SIERRA | 825 N LAMB BLVD | | | | LAS VEGAS | NV | 89110 | |
| 5505697 | VERONICA SILVA | LUQUILLO | | | | LUQUILLO | PR | 00773 | |
| 5505699 | VERONICA SIZEMORE | 2872 TEXAS SCHOOL RD | | | | EUBANK | KY | 42567 | |
| 5505701 | VERONICA SOLIS | 1157 ASPEN DR | | | | CONCORD | CA | 94520 | |
| 5505702 | VERONICA SOTO | 10936 W VISTA LN | | | | GLENDALE | AZ | 85307 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5505703 | VERONICA STALLINGS | 8402 FORT WALTON AVE | | | | FORT PIERCE | FL | 34951 | |
| 5505705 | VERONICA TAYLOR | 11150 EDDISON STREET | | | | ADELENTO | CA | 92301 | |
| 5505706 | VERONICA TERRONES | 3738 CRAWFORD ST | | | | LOS ANGELES | CA | 90011 | |
| 5438444 | VERONICA THOMAS | 1108 HADLEY STREET | | | | SAINT LOUIS | MO | | |
| 5505707 | VERONICA THOMAS | 1108 HADLEY STREET | | | | SAINT LOUIS | MO | 63101 | |
| 5505708 | VERONICA THOMPKINS | 5005 NORRIS DR | | | | DAYTON | OH | 45414 | |
| 5505709 | VERONICA THOMPSON | 21309 COUNTRY CLUB DR | | | | TEHACHAPI | CA | 93561 | |
| 5505710 | VERONICA TORRES | 1638 W 216TH ST | | | | TORRANCE | CA | 90501 | |
| 5505711 | VERONICA TREVINO | 6308 TRINIDAD AVE | | | | BAKERSFIELD | CA | 93313 | |
| 5505712 | VERONICA TRIPLETT | 2944 NIAGARA STREET | | | | CINCINNATI | OH | 45251 | |
| 5505713 | VERONICA TUGLER | 1100 SOUTH 6TH | | | | MONROE | LA | 71202 | |
| 5505714 | VERONICA VALDEZ | 6310 CALIFORNIA AVE APT | | | | BELL | CA | | |
| 5505715 | VERONICA VANAUKEN | 132 BROAD ST | | | | WAVERLY | NY | 14892 | |
| 5505716 | VERONICA VARGAS VAZQUEZ | ALTURAS DE HATO NUEVO | | | | GURABO | PR | 00778 | |
| 5505717 | VERONICA VELEZ | P O BOX 453 | | | | ENSENADA | PR | 00647 | |
| 5505718 | VERONICA VESEY-AMBER BORLIE | 3523 W RIVER RD | | | | NEWTON FALLS | OH | 44444 | |
| 5505719 | VERONICA VILLACIS | XXXX | | | | XXXX | MD | 20746 | |
| 5505721 | VERONICA VRAMZ | 6322 THRASHER LOOP | | | | WESTERVILLE | OH | 43081 | |
| 5505722 | VERONICA WAINWRIGHT | 450 CARROLL | | | | YOUNGSTOWN | OH | 44502 | |
| 5505723 | VERONICA WHITE | 608 LOCHE | | | | LUFKIN | TX | 75901 | |
| 5505724 | VERONICA WILD | 1243 BRIGADOON TRL | | | | GWYNN OAK | MD | 21207 | |
| 5505725 | VERONICA WILLIAMS | 920 FREDERICK ROAD | | | | CATONSVILLE | MD | 21228 | |
| 5505727 | VERONICA WILSON | | 92030 | | | WASHINGTON | DC | 20011 | |
| 5505728 | VERONICA WINTERS | 1936 DORIS AVE | | | | CAHOKIA | IL | 62206 | |
| 5505729 | VERONICA Y ENRIQUEZ | 3794 SUNSET LANE | | | | SAN DIEGO | CA | 92173 | |
| 5505730 | VERONICA Y TIJERINA | 11816 FAWN DR | | | | LAREDO | TX | 78041 | |
| 5505731 | VERONICA ZUNIGA | | | | | | | | |
| 5505732 | VERONICAN MYLES | 6417 HIL MAR DRIVE | | | | DISTRICT HTS | MD | 20747 | |
| 5505733 | VERONICANN GUTIERREZ | 220 ARTHUR RD | | | | WATSONVILLE | CA | 95076 | |
| 5505734 | VERONIKA FIRA | 1217 GOLDEN SAND DR | | | | DENTON | TX | 76210 | |
| 5505735 | VERONOICA QUOINTEROS | 616 EMERSON ST NW | | | | WASHINGTON | DC | 20011 | |
| 5505736 | VEROUSHKA CONCEPCION | URB MONTE SOL 446 ARMAND | | | | JUANADIAS | PR | 00795 | |
| 5505737 | VERQDEJO MANUEL N | P O BOX 2091 | | | | BAYAMON | PR | 00960 | |
| 5438448 | VERRAN ELIZABETH A | 5308 JONES RD | | | | KNOXVILLE | TN | | |
| 5505738 | VERRANDIE NELSON | 20 HARRISON ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 5505739 | VERRET SHARON | 2529 BAYOU DULARGE RD | | | | THERIOT | LA | 70397 | |
| 5505740 | VERRET ELIZABETH C | 316 STERLING DRIVE | | | | HOUMA | LA | 70363 | |
| 5505741 | VERRETT ESTELLE M | 9451 ORANGE BLOSSOM TRL APT 203 | | | | LORTON | VA | 22079-2746 | |
| 5505743 | VERRETT SAVANNAH N | 3107 LAMAS STREET | | | | ERATH | LA | 70533 | |
| 5479345 | VERRETTE JOSHUA | 3100 W 16TH ST UNIT 1C | | | | YUMA | AZ | | |
| 5505744 | VERRETTE SAMANTHA | 85 DOG HILL RD | | | | DAYVILLE | CT | 06241 | |
| 5505745 | VERRIER KELLY | 73 R ROCKINGHAM RD | | | | DERRY | NH | 03038 | |
| 5505746 | VERRILL JAMIE | 28 WALKER HILL RD | | | | TURNER | ME | 04282 | |
| 5505747 | VERRILLI ALLEN | 107 KENT RD | | | | GLEN BURNIE | MD | 21060 | |
| 5505748 | VERRILLNEER JESSICATAMI | 2654 YOULL STREET | | | | NILES | OH | 44446 | |
| 5505749 | VERRIOS OSCAR | 3042 DELTONA BLVD | | | | SPRING HILL | FL | 34606 | |
| 4904835 | Verros Berkshire, PC | 33 N. LaSalle St., 25th Floor | | | | Chicago | IL | 60602 | |
| 5505750 | VERRYHILL ROLESHA | 524 SHELBOURNE CT | | | | RACINE | WI | 53402 | |
| 5505751 | VERSAPAY CORPORATION | 18 KING ST E 1800 | | | | TORONTO | ON | M5C1C4 | CANADA |
| 4141028 | VersaPay Corporation | 1800-18 King Street East | | | | Toronto | ON | M5C 1C4 | |
| 5505752 | VERSHUN RICHEY | 2198 PRINCE HALL DR | | | | DETROIT | MI | 48207 | |
| 5505753 | VERSTAT HOLLIE | 253 FERNWOOD AVE | | | | DAYTON | OH | 45404 | |
| 5479347 | VERSTUYFT PATRICIA | 8219 SOMERSET RD | | | | SAN ANTONIO | TX | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5505754 | VERT OLIVIA | 345 NORTH OAK | | | | LAKEVIEW | OH | 43331 | |
| 4866865 | VERTEX COMPANIES INC | 400 LIBBEY PARKWAY | | | | WEYMOUTH | MA | 02189 | |
| 4864328 | VERTEX INC | 25528 NETWORK PL LOCKBOX 25528 | | | | CHICAGO | IL | 60673 | |
| 5505755 | VERTICAL INDUSTRIAL PARK ASSOC | 400 GARDEN CITY PLAZA SUITE 210 | | | | GARDEN CITY | NY | 11530 | |
| 5832041 | Vertical Industrial Park Associates | Tannenbaum Helpern Syracuse & Hirschtritt | Michael J. Riela | 900 Third Avenue, 13th Floor | | New York | NY | 10022 | |
| 5505756 | VERTIDO DARLENE | 23 WILIKONA PL | | | | WAILUKU | HI | 96793 | |
| 5505757 | VERTIDO MACY | 23 WILIKONA PL | | | | WAILUKU | HI | 96793 | |
| 5505758 | VERTINA WHALEY | 3920 N 63RD ST | | | | OMAHA | NE | 68104 | |
| 5505759 | VERTIV SERVICES INC | P O BOX 70474 | | | | CHICAGO | IL | 60673 | |
| 5479348 | VERTREES TERRY | 1525 E COUNTY ROAD 350 N | | | | FRANKFORT | IN | | |
| 5479349 | VERTUS MANDUCHEKA M | 3549 NW 97TH ST | | | | MIAMI | FL | | |
| 5479351 | VERTZ PEGGY | 211 E PERRY ST | | | | WALBRIDGE | OH | | |
| 5505760 | VERTZ SCOTT J | 204 2ND STREET | | | | WAUNKEE | WI | 53597 | |
| 5479352 | VERUCA ANDYI | 3600 Y ST | | | | VANCOUVER | WA | | |
| 5505761 | VERUCHI MKE | 9530 S SHADOW HILL CIR | | | | LONE TREE | CO | 80124 | |
| 5438452 | VERUS SPORTS INC | 1300 VIRGINIA DR STE 401 | | | | FORT WASHINGTON | PA | 19034 | |
| 4859926 | VERUS SPORTS INC | 1300 VIRGINIA DR STE 401 | | | | FORT WASHINGTON | PA | 19034 | |
| 5479353 | VERVE SYLVERIO | 4645 S STORM MOUNTAIN DR | | | | TAYLORSVILLE | UT | | |
| 5505762 | VERVERIAN VALANTEN | 4245 VIRGINIA AVE | | | | LOS ANGELES | CA | 90029 | |
| 5505763 | VERVERLY TABRON | 512 TODD ST | | | | DURHAM | NC | | |
| 5479354 | VERVISCH APRIL | 24330 ALSTON AVE | | | | PELKIE | MI | | |
| 5505764 | VERY ALEXIS | 8 NICHOL TERRACE | | | | STATEN ISLAND | NY | 10306 | |
| 5438454 | VERY CLEAN JANITORIAL SERVICE | | | | | | | | |
| 5505765 | VERYLE CARBAUGH | 221 SUMMER ST | | | | HAGERSTOWN | MD | 21740 | |
| 5505766 | VERZAAL TRINA | 123 DOGWOOD DR | | | | WILMINGTON | NC | 28403 | |
| 5505767 | VESA BLANTON | 4005 DAYTONA AVE | | | | BATON ROUGE | LA | | |
| 5479355 | VESELY DEAN | 11533 CHAMBERLAIN RD | | | | AURORA | OH | | |
| 5505768 | VESELY GENE | 3781 FM 616 | | | | VICTORIA | TX | 77905 | |
| 5505769 | VESPA DEBRA | 17 OAK DR | | | | DOVER PLAINS | NY | 12522 | |
| 5505770 | VESS ALAN | 150 CEDAR ST | | | | SPARTANBURG | SC | 29307 | |
| 5505771 | VESS JANIE L | 409 ARPIA ST | | | | LEXINGTON | VA | 24450 | |
| 5799652 | VESSEL TOOLS USA INC | 1012 BRIOSO DRIVE SUITE 107 | | | | COSTA MESA | CA | 92627 | |
| 5438456 | VESSEL TOOLS USA INC | 1012 BRIOSO DRIVE | SUITE 107 | | | COSTA MESA | CA | | |
| 5505772 | VESSELL MARGE | 105 BOTANY BAY BLVD | | | | CHARLESTON | SC | 29418 | |
| 5505773 | VESSELS LATASHA | 10500 SUNFLOWER CT | | | | FREDERICKSBURG | VA | 22407 | |
| 5505774 | VESSELS RITA | 631 ANVIL RD | | | | FREDERICKSBURG | VA | 22405 | |
| 5505775 | VESSUP EDEN | 4221 47TH ST | | | | SACRAMENTO | CA | 95820 | |
| 5479356 | VEST CATHERINE | 7506 KANSAS AVE | | | | KANSAS CITY | KS | | |
| 5505777 | VEST CHARLES | 1234 MAIN | | | | WARSAW | IN | 46580 | |
| 5505778 | VEST GEOFF | 7 NEEL ST | | | | HUNTINGTON | WV | 25701 | |
| 5505779 | VEST JIMMY | 230 NORTH LOS FLORES | | | | NIPOMO | CA | 93444 | |
| 5479357 | VEST LARRY | 5410 NW WILFRED DRIVE | | | | LAWTON | OK | | |
| 5479359 | VEST ROBERT | 23431 E HOLLY HILLS WAY | | | | PARKER | CO | | |
| 5505780 | VESTA PRICE | PO BOX 52 | | | | ODENTON | MD | 21113 | |
| 5505781 | VESTAL CHRISTINA | 1050 DOORLEY RD | | | | SIDNEY | OH | 45365 | |
| 5505782 | VESTAL CINDY | 3446 CLEMMONS ROAD | | | | JACKSON | MS | 38206 | |
| 5479360 | VESTAL MICHAEL | 970 ALOE VERA LN UNIT 5 | | | | LAS CRUCES | NM | | |
| 5505783 | VESTAL VICTORIA R | 11101 RIEGER RD 113 | | | | BATON ROUGE | LA | 70809 | |
| 5479361 | VESTER RAYMOND | 12938 W ESTERO LANE | | | | LITCHFIELD PARK | AZ | | |
| 5479362 | VESTUTI PHIL | 206 SPRINGMEADOW DRIVE UNIT M | | | | HOLBROOK | NY | | |
| 5479363 | VETERE RHONDA | 1A IDAR COURT | | | | GREENWICH | CT | | |
| 5505784 | VETOR JESSICA | 406 SOUTH SYCAMORE | | | | FAIRMOUNT | IN | 46928 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5505785 | VETOR SHELLEY | 1112 HAWK CREEK RD | | | | LONDON | KY | 40741 | |
| 5505786 | VETTE B | 16844 LAHSER RD | | | | DETROIT | MI | 48219 | |
| 5505787 | VETTER DAVID | XXX | | | | WARRENTON | VA | 20186 | |
| 5479365 | VETTER KERMIT | 25245 MICKESCH LN | | | | NEW BRAUNFELS | TX | | |
| 5479366 | VETTER LORETTA | 13241 E REMINGTON RD | | | | PRESCOTT VALLEY | AZ | | |
| 5505788 | VETTER SARAH | 633 LAKE DOT CIRCLE | | | | ORLANDO | FL | 32801 | |
| 5505789 | VETTRAINO IVANA | 4060 WATERLAND DR W | | | | METAMORA | MI | 48455 | |
| 5505790 | VETTY GARZA | 755 RIVER AVE | | | | OAKDALE | CA | 95361 | |
| 5505791 | VEURINK KELLY | 13491 120TH AVE | | | | MILACA | MN | 56353 | |
| 5479367 | VEVERICA CATHERINE | 107 KILBOURNE CIRCLE | | | | CARENCRO | LA | | |
| 5505792 | VEVERLEY CAMPBELL | 845 FIRST AVENUE | | | | WESTBURY | NY | 11590 | |
| 5505793 | VEVURKA TAMM | 842 WHITE MEMORIAL CHURCH | | | | WILLOW SPRING | NC | 27592 | |
| 5505794 | VEY TASHNY | 8802 CINNAMON CREEK DR | | | | SAN ANTONIO | TX | 78240 | |
| 5505795 | VEZO TRACI | 1618 WEST HOLLY ST | | | | COAL TOWNSHIP | PA | 17866 | |
| 5505796 | VEZQUEZ ABEL | 6407 W GRANADA RD | | | | PHOENIX | AZ | 85035 | |
| 5505797 | VEZZOSO BILL | 111 WILLOW LN | | | | CARBONDALE | CO | 81623 | |
| 5505798 | VF JEANSWEAR LIMITED PARTNERSH | | | | | | | | |
| 5854412 | VF JEANSWEAR LP | ATTN: RICHARD BATTLE | 400 N ELM STREET | | | GREENSBORO | NC | 27401 | |
| 4882598 | VF LICENSED SPORTS GROUP LLC | P O BOX 641993 | | | | PITTSBURGH | PA | 15264 | |
| 5505799 | VFP FIRE SYSTEMS | P O BOX 74008409 | | | | CHICAGO | IL | 60674 | |
| 4890178 | VFP Fire Systems | Attn: Duane Patrick | 2835 Charter Street | | | Columbus | OH | 43228 | |
| 5505800 | VG DOWNS | 2609 EDGEWOOD AVE | | | | BURLINGTON | NC | 27215 | |
| 5505801 | VGA YANETH | 288 RODENBERG AVE APTB | | | | BILOXI | MS | 39532 | |
| 5438458 | VGT GROUP INC | 3416 POMONA BLVD | | | | CITY OF INDUSTRY | CA | | |
| 5505802 | VI CUONG | 792 ORE CT | | | | W SACRAMENTO | CA | 95691 | |
| 5505803 | VI K MA | 6799 PERADERA MESSA DRIVE | | | | SACRAMENTO | CA | | |
| 5505805 | VIA CHRISTINE C | 11 S 3RD AVE | | | | MAYODAN | NC | 27027 | |
| 5505806 | VIA DANIELLA M | 810 W HARBOUR DR | | | | CHESTER | VA | 23836 | |
| 5505807 | VIA DONNA | 740 CLEARVIEW DR | | | | MARTINSVILLE | VA | 24112 | |
| 5479369 | VIA JAMES M | 513 CHESTNUT ST FL 2 | | | | LEBANON | PA | | |
| 5505808 | VIA JODEE | 1225 OHIO AVE | | | | LOGAN | OH | 43138 | |
| 5505809 | VIA KIRK | 900 SCOTIA DRIVE | | | | HYPOLUXO | FL | 33462 | |
| 4899961 | Via, Gilberto and Doris | Redacted | | | | | | | |
| 5843660 | Viacom Media Networks a division of Viacom International Inc | Sarah Harp c/o Lisa Solazzo | 1515 Broadway (51-38) | | | New York | NY | 10036 | |
| 5505810 | VIALEISKA ENCARNACION | 9 DODD ST APT C10 | | | | BLOOMFIELD | NJ | 07003 | |
| 5505811 | VIALPANDO DENISE | 1230 W LEISHER RD | | | | CHEYENNE | WY | 82007 | |
| 5505812 | VIAMARIS MATO | 40 WELLESLEY ST | | | | SPRINGFIELD | MA | 01109 | |
| 5505813 | VIAMONTE ARMANDO | 2478 NOVUS ST | | | | SARASOTA | FL | 34237 | |
| 5479371 | VIAMONTES ANELYS | 3905 NW 182 ST | | | | HIALEAH | FL | | |
| 5505814 | VIAMONTES ANELYS | 3905 NW 182 ST | | | | HIALEAH | FL | 33010 | |
| 5505815 | VIAMONTIES RIENA | MIAMI | | | | MIAMI | FL | 33145 | |
| 5479372 | VIANA BRANDON | 700 SW 158TH TERRACE | | | | OKLAHOMA CITY | OK | | |
| 5505816 | VIANA CATTY | AVE VENUS 24 MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 | |
| 5505817 | VIANCA BRACERO | GFD | | | | CAGUAS | PR | 00727 | |
| 5505818 | VIANELA SOTO | NO ADDRESS | | | | NO CITY | MA | 02121 | |
| 5505819 | VIANEY CHAVEZ | 3444 N 51 AVE | | | | PHOENIX | AZ | 85035 | |
| 5505820 | VIANEY LOYA | 9419 N 7TH AVE | | | | PHOENIX | AZ | 85021 | |
| 5505821 | VIANEY PAHUA | 1051 MCGOWAN RD | | | | SALINAS | CA | 93905 | |
| 5505822 | VIANEY VIANEYLOPEZ | 1218 FARIAS | | | | LAREDO | TX | 78040 | |
| 5505823 | VIANNETT S CHIMAL | 4432 BENFIELD CT | | | | SAN DIEGO | CA | 92113 | |
| 5505824 | VIANNEY EDITH V | 13602 LANGTREE LN | | | | WOODBRIDGE | VA | 22193 | |
| 5505825 | VIANNIA TUCKER-HODGE | 1501 NW 57TH ST | | | | MIAMI | FL | 33142 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5505826 | VIAPORT NEW YORK LLC | 10401 US HWY 441 SUITE 336-A | 10401 US HWY 441 SUITE 336-A | | | LEESBURG | FL | 34788 | |
| 4803086 | VIAPORT NEW YORK LLC | ATTN MANAGEMENT OFFICE | 93 W CAMPBELL ROAD | | | SCHENECTADY | NY | 12306 | |
| 5505827 | VIAR BARRY | P O BOX 582 | | | | AMHERST | VA | 24521 | |
| 5505829 | VIARS CATHY | 2474 AUSTINVILLE RD | | | | AUSTINVILLE | VA | 24312 | |
| 5505830 | VIARS CATHY S | 2474 AUSTINVILLE RD | | | | AUSTINVILLE | VA | 24312 | |
| 5505831 | VIARS CRYSTAL | PO BOX 851 | | | | AUSTINVILLE | VA | 24312 | |
| 5505832 | VIARS JESSICA | 1003 BENNETT MOUNTAIN RD | | | | DAWSON | WV | 24910 | |
| 5505833 | VIARS TARA V | 109 DEEM STR | | | | SOPHIA | WV | 25921 | |
| 5438462 | VIATEK CONSUMER PRODUCTS GROUP | | | | | | | | |
| 5505834 | VIATORIA WHITE | PO BOX 1964 | | | | SILVER SPRINGS | FL | 34489 | |
| 5505835 | VIATORO JESSICA | 46 HIDDEN ACRES DR LOT8 | | | | ASHEVILLE | NC | 28806 | |
| 5505836 | VIBERT L CAMBRIDGE | 52 CLEVELAND ST | | | | ORANGE | NJ | 07050 | |
| 4909602 | Vibes Base Enterprises, Inc. | 9328 Telstar Ave. | | | | El Monte | CA | 91731 | |
| 4909602 | Vibes Base Enterprises, Inc. | 9328 Telstar Ave. | | | | El Monte | CA | 91731 | |
| 4137024 | Vibes Media LLC | 300 W Adams St | 7th Floor | | | Chicago | IL | 60606 | |
| 4865167 | VIBES MEDIA LLC | 300 W ADAMS ST 7TH FLOOR | | | | CHICAGO | IL | 60606 | |
| 5505837 | VIC GESMUND | 1441 S DIXIE FREEWAY | | | | NEW SMYRNA BEACH | FL | 32168 | |
| 5505838 | VIC HERNANDEZ | 10000 | | | | BRADENTON | FL | 34207 | |
| 5505839 | VIC IRONS | 1608 CARLISLE AVE | | | | MODESTO | CA | 95356 | |
| 5505840 | VIC LE IAN VAN | 218 4T H ST | | | | BUHL | MN | 55713 | |
| 5505841 | VIC MORSBACH | 4201 MAIN | | | | HOUSTON | TX | 77002 | |
| 5505842 | VICARI JULIE | 623 N SPRUCE ST APT 1 | | | | COLORADO SPRINGS | CO | 80905 | |
| 5479373 | VICARIO FREDI | 11 SOUTH BOND ST | | | | MOUNT VERNON | NY | | |
| 5505843 | VICARME FELY | 469 GREENWOOD DRIVE | | | | SANTA CLARA | CA | 95054 | |
| 5505844 | VICARY JAMIE | 232 SCOTT ST | | | | ERIE | PA | 16508 | |
| 5505845 | VICCARIKREBS GINA M | 1416 CARLSBAD PL | | | | NEW CASTLE | PA | 16101 | |
| 5505846 | VICCARO JESSICA | 106 EAST BLUEMONT ST | | | | GRAFTON | WV | 26354 | |
| 5479375 | VICCARONE ELIZABETH | 3608 W 130TH ST | | | | CLEVELAND | OH | | |
| 5479376 | VICDJONES VICDJONES | 38W070 SPRING GREEN WAY | | | | BATAVIA | IL | | |
| 5505847 | VICE JODY | 413 W LINCOLN | | | | LAKEMORE | OH | 44250 | |
| 5505848 | VICE SHANE | 8201 S SANTA DR 306 | | | | LITTLETON | CO | 80120 | |
| 5505849 | VICENCIO ANTONIA | 138 CAMBREA LANE | | | | GOLDSBORO | NC | 27530 | |
| 5505850 | VICENIE MOISES L | 612 2ND ST ST | | | | MORGANTON | NC | 28655 | |
| 5505851 | VICENT JERWEL | 4731 ELISON AVE APT 205 | | | | BALTIMORE | MD | 21206 | |
| 5505853 | VICENTE CARMEN M | HC 71 BOX 7005 | | | | CAYEY | PR | 00736 | |
| 5505854 | VICENTE DONNA | 5147 SO 1250 W | | | | RIVERDALE | UT | 84405 | |
| 5505855 | VICENTE FRANCHESKA | BDA ZAMBRANA A10 | | | | COAMO | PR | 00769 | |
| 5505856 | VICENTE GALLEGOS | 2209 S 61ST CT | | | | CICERO | IL | 60804 | |
| 5505857 | VICENTE GUERRERO | 3160 WEST SOLANO DR | | | | ELOY | AZ | 85131 | |
| 5479377 | VICENTE JULIA | PO BOX 10007 SUITE 493 | | | | GUAYAMA | PR | | |
| 5505858 | VICENTE MEDINA | | | | | | | | |
| 5479378 | VICENTE NELSON | 343 KEARNY AVE | | | | KEARNY | NJ | | |
| 5505859 | VICENTE OJEDA | 2297 ACKERMAN DRIVE | | | | PITTSBURG | CA | 94565 | |
| 5505860 | VICENTE PEREZ | 136 RAMONA ST | | | | SOMERTON | AZ | 85350 | |
| 5505861 | VICENTE R CASTANEDA CHAIRES | 3015 GALVESTON | | | | LAREDO | TX | 78043 | |
| 5505862 | VICENTE RODRIGUEZ | 927 S ROGERS LN | | | | FRESNO | CA | 93727 | |
| 5505863 | VICENTE ROMERO | 4421 W VERNON AVE | | | | PHOENIX | AZ | 85035 | |
| 5505864 | VICENTE ROSENDO | 3805 EXECUTIVE AVE | | | | ALEXANDRIA | VA | 22305 | |
| 5505865 | VICENTE SONTEY | 3 ABERLINE | | | | ROME | GA | 30165 | |
| 5505866 | VICENTE TAPIA | 5320 SAINT BARTS CT | | | | STOCKTON | CA | 95210 | |
| 5505867 | VICENTECORREA RUTH | 575 PLEASANT ST APT 1R | | | | HOLYOKE | MA | 01040 | |
| 5505868 | VICENTELOPEZ LUIS | 524 OATES STREET | | | | STORM LAKE | IA | 50588 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5505869 | VICENTI REBECCA | 583 STALLION RD | | | | RIO RANCHO | NM | 87124 | |
| 5505870 | VICET BETZI | 17802 S W 107 AVE | | | | MIAMI | FL | 33157 | |
| 5479380 | VICHICH JOHN | 1405 HAFT DR APT B7 | | | | REYNOLDSBURG | OH | | |
| 5479381 | VICIAN DAVE | 39901 HOPE COURT | | | | ELYRIA | OH | | |
| 5479382 | VICIL BERNICE | 4380 MONTEBELLO DR APT 709 | | | | COLORADO SPRINGS | CO | | |
| 5505872 | VICIMAAS VICIMAAS | 310 KENWOOD | | | | ROUND LAKE | IL | 60073 | |
| 5505873 | VICK ANGEL | 7070 PERKE DR | | | | JACKSONVILLE | FL | 32210 | |
| 5505874 | VICK BLAIR M | 2304 KING MALCOLMLN | | | | ZEBLIN | NC | 27397 | |
| 5505875 | VICK CHISTOPHER | 609 SW 52 ND ST | | | | OKLAHOMA CITY | OK | 73109 | |
| 5505876 | VICK CYNTHIA | 2 LORELEI CT | | | | DURHAM | NC | 27713 | |
| 5505877 | VICK DAONA | 1021 MOUNT HOLLY ST | | | | BALTIMORE | MD | 21229 | |
| 5505878 | VICK JACK | 15001 CAROLYN DR | | | | NEWALLA | OK | 74857 | |
| 5505879 | VICK JACQUELINE | 125 SHSHY | | | | NEW CARROLLTON | MD | 20784 | |
| 5505880 | VICK JAMES | 305 W MAIN STREET | | | | SHARPSBURG | NC | 27878 | |
| 5479383 | VICK JIMMY | 8127 SPRENGER DR NE | | | | ALBUQUERQUE | NM | | |
| 5505881 | VICK NICOLE J | 5859WILLOW PARK RD APT 202 | | | | TOLEDO | OH | 43608 | |
| 5505882 | VICK SIEDA | 1116 STAR ST | | | | ROCKY MOUNT | NC | 27804 | |
| 5479384 | VICK TIMOTHY | 133 HARMONY WAY | | | | HAMILTON | AL | | |
| 5505883 | VICK TRACEY | 0 0 | | | | WALSTONBURG | NC | 27888 | |
| 5505884 | VICKERS ALEX | 217 E TODD ST | | | | FRANKFORT | KY | 40601 | |
| 5505885 | VICKERS ARTAVIA | 3721 AVE H EAST | | | | RIVIERA BEACH | FL | 33404 | |
| 5479385 | VICKERS BRYAN | 5560-1 LOCKRIDGE LOOP | | | | FORT HOOD | TX | | |
| 5479386 | VICKERS CANDICE | 909 S 4TH STREET PEKIN IL | | | | PEKIN | IL | | |
| 5505887 | VICKERS CARLA | P O BOX 173 | | | | HASTINGS | FL | 32145 | |
| 5479387 | VICKERS CAROL | 654 KATIE CT | | | | MACCLENNY | FL | | |
| 5505888 | VICKERS COURTNEY | 904 STILLMAN ST | | | | TOLEDO | OH | 43605 | |
| 5505889 | VICKERS DARLING | 1812 UNIVERSITY WOODS PL | | | | TAMPA | FL | 33612 | |
| 5505890 | VICKERS DEBRA | 700 SPENCER ST APT 201 | | | | TOLEDO | OH | 43609 | |
| 5479388 | VICKERS DEXTER | 1177 E LLOYD ST APT 207 | | | | PENSACOLA | FL | | |
| 5505891 | VICKERS EVELYN M | 1360 PALM BEACH LAKES BLV | | | | WEST PALM BCH | FL | 33401 | |
| 5505892 | VICKERS JANNIE | 71 ISON BRANCH RD | | | | LAKE | WV | 25121 | |
| 5505893 | VICKERS JIMMY | 6688 CHIANTI AVE | | | | LAKELAND | FL | 33811 | |
| 5505894 | VICKERS JOSEPHINA | 2781 TIFFANY CIRCLE | | | | RENO | NV | 89502 | |
| 5505895 | VICKERS KATHLEEN | 9675 COOPERMILL RD | | | | HOPEWELL | OH | 43746 | |
| 5505896 | VICKERS KINASHIN | 246 PIGION BAY RD APT 100D | | | | SUMMERVILLE | SC | 29483 | |
| 5505897 | VICKERS MARGUERITE | 2211 SW 7TH PLACE | | | | OCALA | FL | 34474 | |
| 5505898 | VICKERS NATALIE A | 4408 US HIGHWAY 6 | | | | ROME | OH | 44085 | |
| 5505899 | VICKERS NINA | 3179 HAWKS LANDING DR NONE | | | | TALLAHASSEE | FL | 32309 | |
| 5505900 | VICKERS RENEE W | 9418 S BISHOP ST | | | | CHICAGO | IL | 60620 | |
| 5479392 | VICKERS SHARON | 982 WILSON STATION ROAD | | | | ENGLEWOOD | TN | | |
| 5505901 | VICKERS TERA | 24 S DAVIS ST | | | | BEVERLY HILLS | FL | 34465 | |
| 5505902 | VICKERS XAVIER | 1209 S GASKIN | | | | DOUGLAS | GA | 31533 | |
| 5505903 | VICKERS YVONNE | 399 BURNS RD | | | | ELLENBORO | NC | 28040 | |
| 5505904 | VICKERS ZIRCONIA | 3731 WOODLEY RD APT 11F | | | | MONTGOMERY | AL | 36116 | |
| 5505905 | VICKERSTAFF MICHAEL | 117 OLD GRIFFIN RD | | | | MCDONOUGH | GA | 30253 | |
| 5505906 | VICKERY TINA | 314 W S 4TH ST | | | | SENECA | SC | 29678 | |
| 5505907 | VICKEY ANSPACH | 120 MAIN ST APT 1 | | | | WATSONTOWN | PA | 17777 | |
| 5505908 | VICKEY FLYNN | 5715 SHADOW CREEK | | | | SACRAMENTO | CA | 95841 | |
| 5505909 | VICKEY LARK | 902 W COBBS CREEK PKWY | | | | YEADON | PA | 19050 | |
| 5505910 | VICKEY MALONEY | 417 N WALNUT AVE | | | | NEWKIRK | OK | 74647 | |
| 5505911 | VICKEY SHEA | 110 E LILLEY AVE | | | | HILLSBORO | OH | 45133 | |
| 5505912 | VICKEY SUMMERS | 535 N E 23RD AVE | | | | DES MOINES | IA | 50317 | |
| 5505914 | VICKI A BAER | 1410 SW CAMPBELL AVE | | | | TOPEKA | KS | 66604 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5505915 | VICKI AGOR | PO BOX 700 | | | | KILAUEA | HI | 96754 | |
| 5505916 | VICKI BATALA | RICE PIKE | | | | UNION | KY | 41091 | |
| 5505917 | VICKI BELCHER | 1423 MONESTERY DRIVE APT 4 | | | | LATROBE | PA | 15650 | |
| 5505918 | VICKI BELL | 2200 OBERLIN DR | | | | WOODBRIDGE | VA | 22191 | |
| 5505919 | VICKI BENNER | 7863 REYNOLDS COURT | | | | BEL AIR | MD | 21014 | |
| 5505920 | VICKI BOYNTON | 130 DODLIN RD | | | | NORRIDGEWOCK | ME | 04957 | |
| 5505922 | VICKI BROWN | 10718 CHESTNUT | | | | HILLSBORO | OH | 45133 | |
| 5505923 | VICKI CAPISTA | 1714 FIELDSTONE DR N | | | | SHOREWOOD | IL | 60404-8107 | |
| 5505924 | VICKI CHURCH | 2764 MISSION WAY | | | | ATWATER | CA | 95301 | |
| 5505925 | VICKI COLE | 3851 18TH AVE S | | | | SAINT PETERSBURG | FL | 33711 | |
| 5505926 | VICKI CRANFORD | 121 WESTHAVEN WAY | | | | CHINA GROVE | NC | 28023 | |
| 5505927 | VICKI CROKER | PO BOX 392 | | | | IVOR | VA | 23866 | |
| 5505928 | VICKI D LEE | 199MERIMAC TR | | | | WMBG | VA | 23185 | |
| 5505929 | VICKI DEWOLF | 147 BROOKLEA DR | | | | ROCHESTER | NY | 14624 | |
| 5505930 | VICKI DOBBS | NO ADD | | | | ROCKFORD | IL | 61109 | |
| 5505931 | VICKI ELLIOTT | 4157 ST RT 6 | | | | CHEHALIS | WA | 98532 | |
| 5505932 | VICKI FELMLEE | 3424 WARNER FARM ROAD | | | | BRIDGEVILLE | DE | 19933 | |
| 5505933 | VICKI GARVEY | 1088 BARRHILL RD | | | | BROOKVILLE | PA | 15825 | |
| 5505934 | VICKI GONZALES | 3910 OLD DENTON RD | | | | PRINCETON | TX | 75077 | |
| 5505935 | VICKI HALLETT | 421 CLEVELAND AVE | | | | HORNELL | NY | 14843 | |
| 5505939 | VICKI HAWKINS | 15242 SE 240TH ST | | | | KENT | WA | 98042 | |
| 5505940 | VICKI HODGE | 512 EAST TERRACE 1 | | | | ANCHORAGE | AK | 99501 | |
| 5505941 | VICKI JAMESON | 3003 JASON DRIVE APT B | | | | NEW ALBANY | IN | 47129 | |
| 5505943 | VICKI JOHNSON | 45522 SEAWAY DR | | | | LANSING | MI | 48911 | |
| 5505944 | VICKI KELLAS | PO BOX 139 | | | | PORT HADLOCK | WA | | |
| 5505945 | VICKI KENNEDY | 8 RIVER STREET | | | | SOMERSWORTH | NH | 03878 | |
| 5505946 | VICKI KERNS | 190 112TH AVE NORTH APT 111 | | | | SAINT BETERSBERG | FL | 33716 | |
| 5505947 | VICKI KILLORAN | 900 HAROLD DR | | | | OKLAHOMA CITY | OK | 73110 | |
| 5505948 | VICKI KRANTZ | 352 N SWIDER ST | | | | ORANGE | CA | 92869 | |
| 5505949 | VICKI LANDMAN | 11 NORTHFORK DR | | | | CHILLICOTHE | OH | 45601 | |
| 5505950 | VICKI LEBO | 8801 ROARING CREEK RD | | | | JOSHUA | TX | 76058 | |
| 5505951 | VICKI LEE | 3301 FLAT STONE CT | | | | CONYERS | GA | 23185 | |
| 5505952 | VICKI LEWIS | 14861 BOTTOM RD | | | | WILLIAMSPORT | MD | 21795 | |
| 5505953 | VICKI LINDQUIST | 120 W STEWART | | | | FORT COLLINS | CO | 80525 | |
| 5505954 | VICKI LISCANO | 4800-4898 HOLLISTER AVE | | | | SANTA BARBARA | CA | 93111 | |
| 5505956 | VICKI M HAYNES 23044005 | 12033 RED LEAF DR | | | | CHARLOTTE | NC | 28215 | |
| 5505957 | VICKI MANN | 1212 NOYES ST | | | | UTICA | NY | 13502 | |
| 5505958 | VICKI MAYS | 1100 ALPINE LN | | | | DOTHAN | AL | 36301 | |
| 5505959 | VICKI MCCORKLE | 105 ARMS BLVD 9 | | | | NILES | OH | 44446 | |
| 5505962 | VICKI MEDRANO | 1005 ELIZABETH AVE | | | | SPENCER | NC | 28159 | |
| 5505963 | VICKI MUSSELMAN | 3621 SW R ST | | | | RICHMOND | IN | 47374 | |
| 5505964 | VICKI NICKERSON | 213 BURRILL STREET | | | | SWAMPSCOTT | MA | 01907 | |
| 5505965 | VICKI OATES | 2460 MURPHYS RUN ROAD | | | | BRIDGEPORT | WV | 26330 | |
| 5505966 | VICKI ORINIO | 1913 JOHNSON ST | | | | MOREHEAD CITY | NC | 28557 | |
| 5505967 | VICKI PARKER | 2206 SOUTH RIDGE AVENUE | | | | KANNAPOLIS | NC | 28658 | |
| 5505968 | VICKI PENNY | 3070 STANTON RD | | | | SOUTHEAST | DC | 20020 | |
| 5505969 | VICKI POE | 305 NORTH KANWHA STREET | | | | BECKLEY | WV | 25801 | |
| 5505970 | VICKI PRENTISS | 16730 SE 25 AVE | | | | SUMMERFIEDL | FL | 34491 | |
| 5505971 | VICKI REED | 5081 HOVGAARD RD SOUTH E | | | | OLALLAY | WA | 98359 | |
| 5505972 | VICKI REIMANN | 1282 SANTA BARBARA WAY | | | | YUBA CITY | CA | 95991 | |
| 5505973 | VICKI RIGBY | PO BOX 1166 | | | | CLEBURNE | TX | 76033 | |
| 5505974 | VICKI ROBERTS | 7121 RAPID FORGE RD | | | | GREENFIELD | OH | 45123 | |
| 5505975 | VICKI ROBLES | 17740 SCHERZINGER LN 228 | | | | CANYONCOUNTRY | CA | 91387 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5505976 | VICKI RRIGO | 900 HAROLD DR | | | | OKLAHOMA CITY | OK | 73110 | |
| 5505979 | VICKI SEBASTIAN | 1044 PLYMOUTH DR | | | | GRAFTON | OH | | |
| 5505980 | VICKI SHERBERT | 121435 | | | | ROEBUCK | SC | 29376 | |
| 5505981 | VICKI SMITH | 30 FORD RD SOUTH | | | | MANSFIELD | OH | 44905 | |
| 5505982 | VICKI STEPHENS | 159 S 9TH AVE | | | | LA PUENTE | CA | 91746 | |
| 5505983 | VICKI THOMAS | 5031 5TH AVE LOT73 | | | | KEY WEST | FL | 33040 | |
| 5505984 | VICKI TISCH | 11955 RIVER DR | | | | MISHAWAKA | IN | 46545 | |
| 5505985 | VICKI TOLVER | 13867 EASTBURN ST | | | | DETROIT | MI | 48205 | |
| 5505986 | VICKI WALKER | 313 GENRAL PETERMAVE | | | | TAFT | CA | 93268 | |
| 5505987 | VICKI WANG | 7632 HOLLISTER AVE 350 | | | | GOLETA | CA | 93117 | |
| 5505988 | VICKI3301 FA LEE | 3301 FLAT STONE CT | | | | CONYERS | GA | 23185 | |
| 5505990 | VICKIE AMONETT | 183 ROB BROOKS RD | | | | CRANDALL | GA | 30711 | |
| 5505991 | VICKIE BALL | 26 ORANGE ST | | | | CANTON | NC | 28716 | |
| 5505992 | VICKIE BENTON | 1236 PENNSYLVANIA AVE | | | | PITTSBURGH | PA | 15233 | |
| 5505993 | VICKIE BERNARD | 243 OAKLEY DR | | | | COLUMBUS | GA | 31906 | |
| 5505994 | VICKIE BILLUPS | 1762 LOCKBOURNE DR | | | | CINCINNATI | OH | 45240 | |
| 5505995 | VICKIE BLACK | 532 MAPLE | | | | KANSAS CITY | MO | 64124 | |
| 5505996 | VICKIE BOLDING | 1405 CO RD 18 | | | | CENTRE | AL | 35960 | |
| 5505997 | VICKIE BOOMER | 2323 BATCHELDER ST | | | | BROOKLYN | NY | 11229 | |
| 5505999 | VICKIE BOWERS | 1530 SHAFTESBURY ROAD | | | | DAYTON | OH | 45406 | |
| 5506000 | VICKIE BRIAN | 418 BOIS D RC | | | | LUFKIN | TX | 75904 | |
| 5506001 | VICKIE BROOKS | 125 MALDEN RD | | | | MATTYDALE | NY | 13211 | |
| 5506002 | VICKIE CHAPMAN | 3105 MILL SPRINGS ROAD | | | | BELLEVILLE | IL | 62221 | |
| 5506003 | VICKIE CRAIG | 46 ORR ST | | | | GREENVILLE | SC | 29605 | |
| 5506004 | VICKIE DELAROSA | 16222 CLAY RD | | | | HOUSTON | TX | 77084 | |
| 5506006 | VICKIE ELLIOTT | 810 E CLARK APT E39 | | | | MURFREESBORO | TN | 37130 | |
| 5506007 | VICKIE ESTRADA | 52 CALGARY ST | | | | DALY CITY | CA | 94014 | |
| 5506008 | VICKIE F MCMILLON | 11148 S NEW HGAMPSHIRE AVE | | | | LOS ANGELES | CA | 90044 | |
| 5506009 | VICKIE FERGUSON | 3343 SPRINGSHADOW DR | | | | MEMPHIS | TN | 38118 | |
| 5506010 | VICKIE FLEMING | 106 GEORGIA AVE | | | | MINERAL WELLS | WV | 26150 | |
| 5506011 | VICKIE FOX | 832 S SALIMAN RD 9 | | | | CARSON CITY | NV | 89701 | |
| 5506012 | VICKIE FRANKLIN | 80 WINTER ST A | | | | HYANNIS | MA | 02601 | |
| 5506013 | VICKIE GARCIA | HWY 84-285 HOUSE 19460B | | | | FAIRVIEW | NM | 87533 | |
| 5506014 | VICKIE GEWIRZ | 48 SWARTHMORE RD NONE | | | | WELLESLEY | MA | 02482 | |
| 5506015 | VICKIE GRAFF | 2809 NORTH AVE | | | | GRAND JUNCTIO | CO | 81501 | |
| 5506016 | VICKIE HALL | 6167 SHARP RD | | | | SWARTZ CREEK | MI | 48473 | |
| 5506017 | VICKIE HEAPE | 837 OSTER LN | | | | SUPPLY | NC | 28462 | |
| 5506018 | VICKIE HOFFMASTER | 106 E SOUTH ST | | | | FREDERICK | MD | 21701 | |
| 5506020 | VICKIE HOLLINGSHEAD | PO BOX 361 | | | | POINT PLEASANT | WV | 25505 | |
| 5506021 | VICKIE HUFFMAN | 217 N 5TH AVE APT 1 | | | | PARAGOULD | AR | 72450 | |
| 5506022 | VICKIE HUGHES | 7019 N 76TH CIRCLE | | | | OMAHA | NE | 68122 | |
| 5506023 | VICKIE HUTCHINSON | 1614 PARK ST | | | | HBG | PA | 17103 | |
| 5506024 | VICKIE HUTSON | 307 JASMINE DR | | | | REPUBLIC | MO | 65738 | |
| 5506025 | VICKIE JONES | 10791 AARON ST | | | | EL PASO | TX | 79924 | |
| 5506026 | VICKIE KELLY | 147 PAT LANE | | | | POWELL | TN | 37849 | |
| 5506027 | VICKIE KRUEGER | 1313 GARGOTTO CT | | | | MODESTO | CA | 95355 | |
| 5506028 | VICKIE LUCAS | 29707 SW 158TH PL | | | | HOMESTEAD | FL | 33033 | |
| 5506029 | VICKIE LYNN PAYNE | 4820 S TABOR ST | | | | MORRISON | CO | 80465 | |
| 5506030 | VICKIE MALCOM | 25 WOODSTONE LANE | | | | COVINGTON | GA | 30016 | |
| 5506031 | VICKIE MALONE | 4106 STACY LANE | | | | SNELLVILLE | GA | 30039 | |
| 5506032 | VICKIE MCCLURE | 627 TREYBURN LAKES WAY | | | | INDIANAPOLIS | IN | 46239 | |
| 5506033 | VICKIE MCGOWAN | 16 FORD HILL ROAD | | | | WHITNEY POINT | NY | 13862 | |
| 5506034 | VICKIE MIRANDA | 4230 ALLISON RD | | | | HOUSTON | TX | 77048 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5506035 | VICKIE MORGAN | 4419 DELTA QUEEN LN | | | | GODFREY | IL | 62035 | |
| 5506036 | VICKIE MULLER | 310 ASHBURTON LN | | | | WEST COLOMBIA | SC | 29170 | |
| 5506039 | VICKIE PEARSON | 1544 E FADORA AVE APT 214 | | | | FRESNO | CA | 93726 | |
| 5506040 | VICKIE PUSSY | 30095 STONEY BROOK DRIVE | | | | PARSONSBURG | MD | 21849 | |
| 5506041 | VICKIE REID | PO BOX1517 | | | | HOBBS | NM | 88241 | |
| 5506042 | VICKIE RICE | 901 ALLEN RD | | | | NASHVILLE | TN | 37214 | |
| 5506043 | VICKIE ROBY | 1911 OREGON AVE | | | | ROCKFORD | IL | 61108 | |
| 5506044 | VICKIE ROPER | 5204 E 114TH PL | | | | THORNTON | CO | 80233 | |
| 5506046 | VICKIE SALYER | 411 BRISTOL CAVERNS HWY LOT 41 | | | | BRISTOL | TN | 37620 | |
| 5506047 | VICKIE SERRANO | 2830 S 1ST AVE D | | | | YUMA | AZ | 85364 | |
| 5506048 | VICKIE SMITH | 111 DELLWOOD DR | | | | WILMINGTON | NC | 28405 | |
| 5506049 | VICKIE STAFFORD | ENTER YOUR ADDRESS | | | | COOKEVILLE | TN | 38501 | |
| 5506050 | VICKIE STAMP | 2100 VOGAL APT B16 | | | | ABILENE | TX | 79603 | |
| 5506051 | VICKIE STULTS | 1160 OAK ST | | | | TOLEDO | OH | 43605 | |
| 5506052 | VICKIE THELER | 1935 MONTURA VIEW UNIT201 | | | | COLORADO SPG | CO | 80919 | |
| 5506053 | VICKIE THEOBALD | 524 LAROSE | | | | STE GENEVIEVE | MO | 63670 | |
| 5506055 | VICKIE TURRELL | 7638 SUN PRAIRIE DR | | | | COLO SPGS | CO | 80925 | |
| 5506056 | VICKIE VALIES | 6559 AMANDA CIRCLE | | | | FAYETTEVILLE | NC | 28304 | |
| 5506057 | VICKIE WAGNER | 907 WARREN AVE | | | | NILES | OH | 44446 | |
| 5506058 | VICKIE WATT | 950 CHERRY ST APT E2 | | | | PENDLETON | SC | 29670 | |
| 5506059 | VICKIE WHITE | 445 PAINTER STREET | | | | NORFOLK | VA | 23505 | |
| 5506060 | VICKIE WILLIAMS | 105 PAUL ST | | | | PENSACOLA | FL | 32505 | |
| 5506061 | VICKIE WIRTSHAFTER | 1821 CITROEN ST | | | | LAS VEGAS | NV | 89142 | |
| 5506062 | VICKIE WOODS | 521 W LINCOLN | | | | HARRISBURG | IL | 62946 | |
| 5506063 | VICKIE WOOLLEY | 16680 ANNESLEY RD | | | | EAST LIVERPOO | OH | 43920 | |
| 5506064 | VICKIE YATES | 1113 DALE AVE SE | | | | ROANOKE | VA | 24013 | |
| 5506065 | VICKIEL ZAWOYSKY | 517 W MAIN ST | | | | MIDDLETOWN | MD | 21769 | |
| 5506066 | VICKIENN SMITH | 4140 SW TWILIGHT DRIVE | | | | TOPEKA | KS | 66614 | |
| 5506067 | VICKIEY BROOKS | 125 MALDEN RD | | | | MATTYDALE | NY | 13211 | |
| 5479393 | VICKNAIR DONALD | 84 DICKSON LANE | | | | INDEPENDENCE | LA | | |
| 5479394 | VICKROY DON | 18105 KNOX LAKE RD | | | | FREDERICKTOWN | OH | | |
| 5506069 | VICKSBURG POST | PO BOX 821668 | | | | VICKSBURG | MS | 39182 | |
| 5506070 | VICKTORIA STRONG | 4646 N OLIVE ST | | | | KANSAS CITY | MO | 64116 | |
| 5506071 | VICKY ALMODOVAR | 6820 W BURKE ST NONE | | | | TAMPA | FL | 33634 | |
| 5506072 | VICKY ARIAS | 1565 PINE AVE | | | | LONG BEACH | CA | 90813 | |
| 5506074 | VICKY BLAIS | 3059 VERNON | | | | DULUTH | MN | 55806 | |
| 5506075 | VICKY CAMPBELL | 3239 SOUTH 29TH CT | | | | LA CROSSE | WI | 54601 | |
| 5506077 | VICKY CASTILLO | ASDF | | | | DALLAS | TX | 75211 | |
| 5506078 | VICKY CHAD SEROKI | 110 CALDWELL LANE | | | | DERRY | PA | 15627 | |
| 5506079 | VICKY CROSSWELL | 435 STENSON AVE | | | | PISMO BEACH | CA | 93449 | |
| 5506081 | VICKY DIAZ | LA PONDEROSA COMMUNITY 81 | | | | VEGA ALTA | PR | 00692 | |
| 5506082 | VICKY DIXON | 57 SHAEFER | | | | AKRON | OH | 44311 | |
| 5506083 | VICKY FROST | 1402 PALATA DR | | | | BHC | AZ | 86442 | |
| 5506084 | VICKY FULLER | 27070 YOWAISKI MILL RD | | | | MECHANICSVILLE | MD | 20659-5808 | |
| 5506085 | VICKY HAYNES | PO BOX 6591 | | | | CHARLESTON | WV | 25362 | |
| 5506086 | VICKY HEMPHILL | 53 HARRY S TRUMAN DR | | | | LARGO | MD | 20774 | |
| 5506087 | VICKY HOLMES | 416 N 12 AVE | | | | CALDWELL | ID | 83605 | |
| 5506088 | VICKY HOLSCLAW | 4369 MANDY AVE | | | | LITTLE RIVER | SC | 29566 | |
| 5506089 | VICKY HOWELL | 151 JACKS WAY | | | | WAYNESVILLE | NC | 28785 | |
| 5506090 | VICKY J BIRD | 501 CONESTOGA DR | | | | YUKON | OK | 73099 | |
| 5506091 | VICKY JACKSON | 560 HUMBOLT APT 307 | | | | WEST ST PAUL | MN | 55118 | |
| 5506093 | VICKY JERNIGGAN | 4330 RIVER LN | | | | MILTON | TN | 37118 | |
| 5506095 | VICKY LARSON | NA | | | | DULUTH | MN | 55811 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5506096 | VICKY LAWSON | 108 CLAY ST | | | | ECCLES | WV | 25836 | |
| 5506097 | VICKY LOAIZA | 10439 VICTORIA ST | | | | CUCAMONGA | CA | 91701 | |
| 5506098 | VICKY LOVE | 457 LANCELOT | | | | ANCHORAGE | AK | 99508 | |
| 5506099 | VICKY MARTIN | 2114 AHE ST APT 4D | | | | HONOLULU | HI | 96816 | |
| 5506100 | VICKY MCCOY | 1978 BAINUM RD | | | | NEW RICHMOND | OH | 45157 | |
| 5506102 | VICKY MURDOCK | 655 OSTWALT AMITY RD | | | | TROUTMAN | NC | 28166 | |
| 5506103 | VICKY MYERS | 7802 E COLLINGHAM DR APT | | | | BALTIMORE | MD | 21222 | |
| 5506104 | VICKY PALAZZOTTO | 5000 WINCHESTER DR | | | | OAKLEY | CA | 94561 | |
| 5506105 | VICKY POWER | 3014 N SELLAND AV | | | | FRESNO | CA | 93722 | |
| 5506107 | VICKY RAMEY | 7829 PALAWAN DR | | | | INDIANAPOLIS | IN | 46239 | |
| 5506109 | VICKY RODRIGUEZ | RR6 BOX 9969 | | | | SAN JUAN | PR | 00926 | |
| 5506110 | VICKY SANDHU | 220 MILLBURN AVE | | | | MILLBURN | NJ | | |
| 5506111 | VICKY SANDOVAL | 624 E HEMAN AVE | | | | TUCUMCARI | NM | 88401 | |
| 5506112 | VICKY SEAWRIGHT | 3108 HIGHWAY 29 S | | | | ANDERSON | SC | 29626 | |
| 5506113 | VICKY SHERVETT | RT 21 BOX 2551 | | | | RIPLEY | WV | 25271 | |
| 5506114 | VICKY SIMS | 1002 S GLENWOOD | | | | INDEPENDENCE | MO | 64053 | |
| 5506115 | VICKY STRADER | 484 WARD RD | | | | EDEN | NC | 27288 | |
| 5506116 | VICKY SUMLIN | 310 MONTGOMERY ST | | | | BOSSIER CITY | LA | 71111 | |
| 5506117 | VICKY TAYLOR | 13 ARCHULETA DR | | | | OROVILLE | CA | 95966 | |
| 5506118 | VICKY THOMPSON | 8352 BERGTHOLD WAY | | | | SACRAMENTO | CA | 95828 | |
| 5506119 | VICKY WEST | 1305 25TH AVE | | | | PHENIX CITY | AL | 36867 | |
| 5506120 | VICKY WILCOX | 8157 ST RT 554 | | | | BIDWELL | OH | 45614 | |
| 5506122 | VICKY YANTIS | 375 EASTERN AVE | | | | NEWARK | OH | | |
| 5506123 | VICKYE LOTT | OR SAMARREIA LOTT | | | | N CARROLLTON | MS | 38947 | |
| 5506124 | VICORIA MAHONEY | 2945 KNOX PL SE APT 203 | | | | WASHINGTON | DC | 20020 | |
| 5506126 | VICTINIA MCMILLIAN | 3242 ALGONQUIN | | | | TOLEDO | OH | 43606 | |
| 5506127 | VICTOR AGRONT | 800 CALLE PIEDRAS NEGRAS | | | | SAN JUAN | PR | 00926 | |
| 5479395 | VICTOR ALEJANDRO | PO BOX 1099 | | | | JUNCOS | PR | | |
| 5506129 | VICTOR ALLEN | 615 CHERRY STREET APT 118 | | | | TOLEDO | OH | 43604 | |
| 5506130 | VICTOR AMADOR-RIOS | 255 S 19TH ST APT4 | | | | HARRISBURG | PA | 17104 | |
| 5506131 | VICTOR AVILA | 419 EUBANKS | | | | FABENS | TX | 79838 | |
| 5506132 | VICTOR BARAJAS CHAVEZ | 1919 W BURNHAM ST LOWR | | | | MILWAUKEE | WI | 53204 | |
| 5506133 | VICTOR BARRADAS | PO BOX 876 | | | | TAYLORSVILLE | NC | 28681 | |
| 5506134 | VICTOR BARROSO | 5920RUGER DRIVE | | | | LAREDO | TX | 78043 | |
| 5506135 | VICTOR BUCIO | 945 E JONES ST APT 124 | | | | SANTA MARIA | CA | 93454 | |
| 5506136 | VICTOR CABRERA | 1190 UNION AVE F9 | | | | SEATTLE | WA | 98188 | |
| 5506137 | VICTOR CARIAS | 1043 NW 2ST | | | | MIAMI | FL | 33128 | |
| 5506138 | VICTOR CASILLAS | 1101 AIR PLANE BLVD | | | | BIG BEAR LAKE | CA | 92315 | |
| 5506139 | VICTOR CASSANDRA | 5107 HARDING ST | | | | BAKER | LA | 70714 | |
| 5506140 | VICTOR CASTRO | ESTANCIAS DEL PARQUE CALL | | | | CAROLINA | PR | 00987 | |
| 5506141 | VICTOR CASTRO-MONTIZER | 341 CALLE BRAVANTE | | | | SAN JUAN | PR | 00923 | |
| 5506142 | VICTOR CHAGOLLA | 1845 15TH ST | | | | SAN PABLO | CA | 94806 | |
| 5506143 | VICTOR CHAVEZ | 1602 KILSON DR | | | | SANTA ANA | CA | 92707 | |
| 5506145 | VICTOR CLARK | 147 LINKS DR APT 42 D | | | | CANTON | MS | 39046 | |
| 5506146 | VICTOR COLON | URBJARDINES DE SAN BLAS | | | | COAMO | PR | 00769 | |
| 5506147 | VICTOR COLONE | 5437 WINNESTE AVE | | | | CINCINNATI | OH | 45232 | |
| 5506148 | VICTOR CONSU JUAREEZ | 100 NW 16TH ST TRAILER 69 | | | | FRUITLAND | ID | 83619 | |
| 5506149 | VICTOR CORTES | 5117 JEFFERSON SQ | | | | OXNARD | CA | 93033 | |
| 5506150 | VICTOR CORTEZ | 1515 S SATICOY AVE 21 S S | | | | VENTURA | CA | 93004 | |
| 5506151 | VICTOR COSIO | 65TH AVE N 11 | | | | MINNEAPOLIS | MN | 55430 | |
| 5506152 | VICTOR CRUZ RIVERA | RES VISTA HERMOSA | | | | SAN JUAN | PR | 00921 | |
| 5506153 | VICTOR CUESTAS | 531 PUUHALE ROAD | | | | HONOLULU | HI | 96819 | |
| 5506154 | VICTOR DAVILA | 117 VILLA SONSIRE | | | | MAYAGUEZ | PR | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5506155 | VICTOR DE AVILAGARCIA | 4650 AIRPORT RD SP 85 | | | | SANTA FE | NM | 87507 | |
| 5506156 | VICTOR DE JESUS | J9 CALLE AZULES DEL MAR | | | | DORADO | PR | 00646 | |
| 5506157 | VICTOR DEEN | 9799 WOODLUCK RD | | | | LANHAM | MD | 20706 | |
| 5506158 | VICTOR DENEESIA | 1001 SOUTH BUTLER AVE TD | | | | FARMINGTON | NM | 87401 | |
| 5506159 | VICTOR E WHITE | 2047 EDENTON ST | | | | KILL DEVIL HILLS | NC | 27948 | |
| 5506160 | VICTOR ECHEVARRIA | HC 02 BOX 6363 | | | | GUAYANILLA | PR | 00656 | |
| 5506161 | VICTOR ESRTEMA | 190 D LOWNDES AVE | | | | HUNTINGTON ST | NY | 11746 | |
| 5506162 | VICTOR FAJRDO | 4134 SOUTH BRAOD ST | | | | HAMILTON | NJ | 08620 | |
| 5506163 | VICTOR FLINT | 411 STANFORD ST LOT 42 | | | | VERMILLION | SD | 57069 | |
| 5506164 | VICTOR FLORES | 1168 E 10TH ST APT 111 | | | | LONG BEACH | CA | 90813 | |
| 5506165 | VICTOR FONTANEZ | 27 SOUTH COURT 1105 | | | | SPRINGFIELD | MA | 01104 | |
| 5506166 | VICTOR FRAZIER | 66 WEST CHURCH ST | | | | NEWBURGH | NY | 12550 | |
| 5506168 | VICTOR GARCIA | | | | | | NJ | | |
| 5506169 | VICTOR GAVINSKI | RR 2 | | | | WHITE HAVEN | PA | 18661 | |
| 5506170 | VICTOR GOLDEN | 738 E PARKWAY ST | | | | FLINT | MI | 48505 | |
| 5506171 | VICTOR GOMEZ | 29910 SW 147 CT | | | | HOMESTEAD | FL | 33033 | |
| 5506172 | VICTOR GOMEZ JIMENEZ | 2241 ALMANOR ST NONE | | | | OXNARD | CA | | |
| 5506173 | VICTOR GONZALES | ADRESS | | | | CHELSEA | MA | 02150 | |
| 5479396 | VICTOR GUSTAVO | 15448 SW 85TH LN | | | | MIAMI | FL | | |
| 5506174 | VICTOR GUZMAN | BO LA BARRA | | | | CAGUAS | PR | 00725 | |
| 5506175 | VICTOR HERNANDEZ | 1300 YALE PL | | | | MINNEAPOLIS | MN | 55403 | |
| 5506176 | VICTOR HIRALDO SANTIAGO | VILLA COOP CALLE 6 G45 | | | | CAROLINA | PR | 00985 | |
| 5506177 | VICTOR I GONZALEZ ROQUE | 9001 SW 227TH ST 2 | | | | CUTLER BAY | FL | 33190 | |
| 5506178 | VICTOR J WRIGHT | 3379 GLENROSE AVE | | | | ALTADENA | CA | 91001 | |
| 5506179 | VICTOR KALEIN | 93 EAST 8TH | | | | ERIE | PA | 16503 | |
| 5506180 | VICTOR L GALVAN | 4005 EPSILON ST | | | | SAN DIEGO | CA | | |
| 5506181 | VICTOR L MARTINEZ DE LEON | QNTAS DE CANOVANAS | | | | CANOVANAS | PR | 00729 | |
| 5506182 | VICTOR LEMUS | 2494 WOODBERRY AVE | | | | PALM SPRINGS | CA | 92264 | |
| 5506183 | VICTOR LOERA | 3614 FAIR LOMAS ROAD | | | | NATIONAL CITY | CA | 91950 | |
| 5506184 | VICTOR LOPEZ | 34-51 95 STREET | | | | JACKSON HEIGHTS | NY | 11372 | |
| 5506186 | VICTOR M GARCIA-MEDRANO | 2530 WALNUT STREET | | | | HUNTINGTON PARK | CA | 90255 | |
| 5506187 | VICTOR M RAMOZ CRUZ | VIGILIO DAVILA EDIF 38 | | | | BAYAMON | PR | 00956 | |
| 5506188 | VICTOR MA | 1462 BELLA COOLA DRIVE | | | | ORLANDO | FL | 32828 | |
| 5506189 | VICTOR MALONE | 2245 YANKTON PL | | | | COLORADO SPGS | CO | 80919 | |
| 5506190 | VICTOR MARGARET | 213 SUDA DRIVE | | | | GURNEE | IL | 60031 | |
| 5506191 | VICTOR MARTINEZ | DESIREE MARTINEZ | | | | DENVER | CO | 80249 | |
| 5506192 | VICTOR MEDELLIN | 14099 BURKHALTER RD | | | | STATESBORO | GA | 30461 | |
| 5506193 | VICTOR MENDOZA | 1850 BATSON AVE APT 33 | | | | ROWLAND HGHTS | CA | 91748 | |
| 5506194 | VICTOR MERKEL | 470 GOETHE ST | | | | CUMBERLAND | MD | 21502 | |
| 5506195 | VICTOR MILLER | 2121 VANDIVERE RD APT-2 | | | | AUGUSTA | GA | 30904 | |
| 5506196 | VICTOR MONDRAGON | 9617 LABETT DR | | | | DALLAS | TX | 75217 | |
| 5506197 | VICTOR N SALAZAR | 28258 HEXON RIAD | | | | PARMA | ID | 83660 | |
| 5506198 | VICTOR NATER | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5506199 | VICTOR NUNEZ | 1112 43RD ST | | | | ORLANDO | FL | 32839 | |
| 5506200 | VICTOR OLVERA | 301 NORTHSHORE BLVD | | | | PORTLAND | TX | 78374 | |
| 5506202 | VICTOR ORTIZ | 75312 GARRY OWEN | | | | EL PASO | TX | 79903 | |
| 5506203 | VICTOR OTANO | CALLE LADY DI | | | | PONCE | PR | 00716 | |
| 5506204 | VICTOR PAGAN | 161 HIDDEN SPRINGS CIR | | | | KISSIMMEE | FL | 34743 | |
| 5506205 | VICTOR PAGAN GARCIA | 23 REYNOLDS ST | | | | PROVIDENCE | RI | 02905 | |
| 5506206 | VICTOR PAIZ | 416 N SUMMIT AVE APT 1 | | | | GAITHERSBURG | MD | 20877 | |
| 5506207 | VICTOR PAREDES | 310 E ST JOSEPH AVE | | | | SAN DIEGO | TX | 78384 | |
| 5506208 | VICTOR PEREZ | C11 YANQUESITO | | | | CAROLINA | PR | 00987 | |
| 5506209 | VICTOR PINALES | 5555 HONDURAS RD | | | | DEMING | NM | 88030 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6452 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5506210 | VICTOR QUESADA | 571 NW 58 CT | | | | MIAMI | FL | 33125 | |
| 5506211 | VICTOR QUINTERO | 2881 IRWIN RD | | | | REDDING | CA | 96002 | |
| 5506212 | VICTOR R BEGAY | GREESEWOOD NHA | | | | GANDAO | AZ | 86505 | |
| 5506213 | VICTOR RAMOS | CARR 603 KM 47 | | | | UTUADO | PR | 00641 | |
| 5506215 | VICTOR RIVAS | 3541 PEERLESS PL APT6F | | | | EL PASO | TX | 79925 | |
| 5506216 | VICTOR RIVASISTON | 3541 PEERLESS PL APT6F | | | | EL PASO | TX | 79925 | |
| 5506217 | VICTOR RIVERA | 8412 MARIBEL ORTIZ AVE | | | | MISSION | TX | 78574 | |
| 5506218 | VICTOR RODRIGUEZ | 10 CAMINO REAL | | | | CAGUAS | PR | 00725 | |
| 5506219 | VICTOR RODRIGUEZ PACHECO | HC 38 BOX 6795 | | | | GUANICA | PR | 00653 | |
| 5506220 | VICTOR ROMERO | 77 TOMPKINS AVE | | | | BROOKLYN | NY | 11206 | |
| 5506221 | VICTOR ROSAS | 318 S BRIGHTON | | | | DALLAS | TX | 75208 | |
| 5479397 | VICTOR S | 2700 HWY 395 N DOUGLAS005 | | | | MINDEN | NV | | |
| 5479398 | VICTOR SAIDA | 117 EUTAW AVE | | | | CAMDEN | NJ | | |
| 5506223 | VICTOR SALAMANCA | 2125 DENA DR | | | | CONCORD | CA | 94519 | |
| 5506224 | VICTOR SALAZAR | 3210 PEARL AVE | | | | SAN JOSE | CA | 95136 | |
| 5506225 | VICTOR SANCHEZ | 320 WEST BIRCH ST APT 2 | | | | BUTLER | PA | 16001 | |
| 5506226 | VICTOR SANDERS | 4107 SAGE WAY | | | | CALDWELL | ID | 83605 | |
| 5506228 | VICTOR SHACKLETTE | 4902 SADDLEBROOK LN APT 1 | | | | LOUISVILLE | KY | 40216 | |
| 5506229 | VICTOR SHALNEV | 8131 WALERGA RD | | | | ANTELOPE | CA | 95843 | |
| 5506230 | VICTOR SHERYL | 45 MOUNTAIN VEIW CIRCLE | | | | COVINTON | GA | 30016 | |
| 5506232 | VICTOR SOLER | CAROLINA | | | | CAROLINA | PR | 00983 | |
| 5506233 | VICTOR SOTO | HC 04 BOX 17977 | | | | CAMUY | PR | 00627 | |
| 5506234 | VICTOR STANLEY | 85 PINE ST APT 501 | | | | COSHOCTON | OH | 43812 | |
| 5506236 | VICTOR TEN | PO BOX 1827 | | | | CHINLE | AZ | 86503 | |
| 5506237 | VICTOR TEUMER | 2804 GRANT ST | | | | MOBILE | AL | 36606 | |
| 5506238 | VICTOR TOBIAS | 1605 PATRICIA ST | | | | LAS VEGAS | NV | 89122 | |
| 5506239 | VICTOR URBINA | 649 SPRINGWOOD DR | | | | JOLIET | IL | 60431 | |
| 5506240 | VICTOR VALDEZ | 945 N MAHALEB ST | | | | TULARE | CA | 93274 | |
| 5506241 | VICTOR VALLES | PO BOX 1421 | | | | SABANA GRANDE | PR | | |
| 5506242 | VICTOR VASQUEZ | 17604 E KINGS CANYON | | | | FRESNO | CA | 93657 | |
| 5506243 | VICTOR VAZQUEZ | APARTADO 6411 | | | | VEGA ALTA | PR | 00692 | |
| 5506244 | VICTOR VEGA | 2915 MERCER ST | | | | LAREDO | TX | 78043 | |
| 5506245 | VICTOR VELASCO | 25520 DELPHINIUM AVE | | | | MORENO VALLEY | CA | 92553 | |
| 5506246 | VICTOR VELEZ | URB METROPOLIS | | | | CAROLINA | PR | 00987 | |
| 5506247 | VICTOR VIZCONJR | 8000 S W 149 AVE | | | | MIAAMI | FL | 33193 | |
| 5479399 | VICTOR WENDY | 37 ENCANTADO ROAD | | | | SANTA FE | NM | | |
| 5506248 | VICTOR WISE | 2385 VALENTINE AVE | | | | BRONX | NY | 10457 | |
| 5506249 | VICTOR ZALDUMBIDE | 11857 SW 273RD ST | | | | HOMESTEAD | FL | 33032 | |
| 5506250 | VICTOR ZEPEDA | 217 N OLIVE AVE | | | | RIALTO | CA | 92376 | |
| 5506251 | VICTOR ZUNIGA | 503 OLMO ST | | | | LOS FRESNOS | TX | 78566 | |
| 5506253 | VICTORES ALEXIS | 218 W INDIES RD APT 220 | | | | TAVERNIER | FL | 33070 | |
| 5506254 | VICTORES GLENDA | 1120 LOGAN ST | | | | LOS ANGELES | CA | 90026 | |
| 5506255 | VICTORES LISETTE | 235 SW 64 AVE | | | | MIAMI | FL | 33144 | |
| 4880610 | VICTORIA ADVOCATE | P O BOX 1518 | | | | VICTORIA | TX | 77902 | |
| 5506256 | VICTORIA AFFRONTI | 2006 DEWEY AVE | | | | ROCHESTER | NY | 14615 | |
| 5506257 | VICTORIA AGUIRRE | 297 SO LOS ANGELES | | | | SHAFTER | CA | 93263 | |
| 5438502 | VICTORIA AHEARN | 11 NASH PKWY | | | | SOMERSWORTH | NH | | |
| 5506258 | VICTORIA ALICIA | 2211 RED WOOD ST 217 | | | | VALLEJO | CA | 94590 | |
| 5506259 | VICTORIA ALINDATO | HC 71 | | | | NARANJITO | PR | 00719 | |
| 5506260 | VICTORIA ALLEN | 335 WEST 6ST | | | | NEWPORT | KY | 41071 | |
| 5506261 | VICTORIA ANDRES | XXXX | | | | SN BERNARDINO | CA | 92410 | |
| 5506262 | VICTORIA ARBENZ | ADRESS | | | | STLOUIS | MO | 63139 | |
| 5506263 | VICTORIA AUBIN | 3630 INDIAN ST | | | | VERNON | TX | 76384 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6453 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5506264 | VICTORIA BALLARD | 207 COUNTRY CLUB RD | | | | SHALIMAR | FL | 32579 | |
| 5506265 | VICTORIA BANALES | 2940 ALBANY DR APT205 | | | | OXNARD | CA | 93033 | |
| 5506266 | VICTORIA BARBER | 1 MI SE OF SAN JUAN CHPT | | | | KIRTLAND | NM | 87417 | |
| 5506267 | VICTORIA BEARD | PLEASE ENTER YOUR ADDRESS | | | | CANTON | OH | 44711 | |
| 5438504 | VICTORIA BECERRA | 12854 ALONA STREET | | | | MORENA VALLEY | CA | | |
| 5506268 | VICTORIA BEHELER | PO BOX 262 | | | | CANNONBALL | ND | 58528 | |
| 5506269 | VICTORIA BELTRAN | 7218 W GLENROSA AVE | | | | PHOENIX | AZ | 85033 | |
| 5506271 | VICTORIA BLACKMAN | 1210 13TH AVE SW | | | | VERO BEACH | FL | 32962 | |
| 5506272 | VICTORIA BOLBEN | 3350 CAVANAUGH AVE | | | | CINCINNATI | OH | 45211 | |
| 5506273 | VICTORIA BRADBERRY | 81 HAZZARD ST BSMT | | | | JAMESTOWN | NY | 14701-6808 | |
| 5506274 | VICTORIA BRIGHT | 374 W MARIPOSA ST | | | | ALTADENA | CA | 91001 | |
| 5506275 | VICTORIA BROADDUS | 3818 KENWICK DR | | | | KETTERING | OH | 45429 | |
| 5506276 | VICTORIA BROWN | 3537 W 112TH ST | | | | INGLEWOOD | CA | 90303 | |
| 5506277 | VICTORIA BRYANT | 1572 CECIL RD | | | | MANNING | SC | 29102 | |
| 5506278 | VICTORIA BURKE | 1415 WASHINGTON STREET | | | | EASTON | PA | 18042 | |
| 5506279 | VICTORIA C LAFOUNTAIN | 808 W HAWES AVE APT 204 | | | | FRESNO | CA | 93706 | |
| 5506280 | VICTORIA CALHOUN | 18031 LAHSER RD | | | | DETROIT | MI | | |
| 5506281 | VICTORIA CAMPA | 219 HONEYSUCKLE LN | | | | PASO ROBLES | CA | 93446 | |
| 5506282 | VICTORIA CANTU | 21287 KRUPLA ST | | | | HARLINGEN | TX | 78550 | |
| 5506284 | VICTORIA CARTER | 16324 NE SAN RAFAEL DR | | | | PORTLAND | OR | 97230 | |
| 5506285 | VICTORIA CASTILLO | 1518 LASSEN AVE | | | | MODESTO | CA | 95351 | |
| 5506286 | VICTORIA CLARK | 435 S COLONIAL ST | | | | DETROIT | MI | 48217 | |
| 5506287 | VICTORIA CLAY | 340 NE 100TH AVE APT 1 | | | | PORTLAND | OR | 97220 | |
| 5506288 | VICTORIA CLOWER | 9835 SCOTTDALE DR | | | | ST LOUIS | MO | 63136 | |
| 5506289 | VICTORIA COEARRUVIAS | | 10000 | | | FRESNO | CA | 93722 | |
| 5506290 | VICTORIA COLLICK | PO BOX 348 | | | | CHESWOLD | DE | 19936 | |
| 5506291 | VICTORIA COLOSIMO | 1880 S OCEAN DR APT-TS 104 | | | | HALLANDLE BCH | FL | 33009 | |
| 5506292 | VICTORIA CONTI | 303 E 8TH ST | | | | BROOKLYN | NY | 11218 | |
| 5506293 | VICTORIA COTO | PO BOX 3145 | | | | KINGSHILL | VI | 00851 | |
| 5506294 | VICTORIA CREGGETT | 15601 WEST 14 MILE ROAD | | | | BEVERLY HILLS | MI | 48025 | |
| 5479400 | VICTORIA CRISTINA | 2650 W CAMINO DEL DESEO | | | | TUCSON | AZ | | |
| 5506295 | VICTORIA CUSTARD | 3521 CHARELSTOWN ROAD | | | | KEARNYSVILLE | WV | 25430 | |
| 5506296 | VICTORIA CUSTER | 2100 MARTINS LANDING CR 122 | | | | MARTINSBURG | WV | 25401 | |
| 5506297 | VICTORIA D MOORE | 2603 S JACKSON ST | | | | ALBANY | GA | 31701 | |
| 5506298 | VICTORIA DALLAS | 119 W IMPERAIL CIR | | | | WARNER ROBINS | GA | 31093 | |
| 5506299 | VICTORIA DEANDA | 11333 RECHE CANYON RD APT 101 | | | | COLTON | CA | 92324 | |
| 5506300 | VICTORIA DIAZPACHECO | 73 CREEKWOOD RD | | | | WINDER | GA | 30680 | |
| 5506301 | VICTORIA DILLON | 36106 RT WROUGHT RD | | | | MOUNT HERMON | LA | 70450 | |
| 5506302 | VICTORIA DODSON | 267 W CLINTON ST | | | | ELMIRA | NY | 14901 | |
| 5506303 | VICTORIA EDWARDS | 5309 PLANK DR 203 | | | | LOUISVILLE | KY | 40219 | |
| 5506304 | VICTORIA ELLIS | 1804 MILITARY BLVD | | | | MUSKOGEE | OK | 68117 | |
| 5506305 | VICTORIA EVANS | 102 KAIL ST | | | | BUFFALO | NY | 14207 | |
| 5506306 | VICTORIA FALTESEK | 26680 NORMANDY ST | | | | ROSEVILLE | MI | 48066 | |
| 5506307 | VICTORIA FERGUSON | 5086 SE 102ND PL | | | | BELLEVIEW | FL | 34488 | |
| 5506308 | VICTORIA FERNANDEZ | 2506 MIDWEST DR | | | | BOUNTIFUL | UT | 84011 | |
| 5506309 | VICTORIA FERRELL | 5018 KINGSWOOD DRIVE | | | | SOUTH CHARLESTON | WV | 25309 | |
| 5506310 | VICTORIA FINKLEA | 22764 OAKLANE | | | | WARREN | MI | 48089 | |
| 5506311 | VICTORIA FITCHLEE | 1846 SOUTH PARK AVE | | | | BUFFALO | NY | 14220 | |
| 5506312 | VICTORIA FLERIDA | CL13 -CALLE DOC MORELES FERRER | | | | TOA BAJA | PR | 00949 | |
| 5506313 | VICTORIA GARCIA | 620 MILTONIA ST | | | | LINDEN | NJ | 07036-5758 | |
| 5506314 | VICTORIA GARNER | 351 W MADILL STREET | | | | ANTIOCH | CA | 94509 | |
| 5506315 | VICTORIA GAY | 15727 ROBSON | | | | DETROIT | MI | 48228 | |
| 5506316 | VICTORIA GOMEZ | 1305 NW 58 AVE | | | | POMPANO BEACH | FL | 33063 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5506317 | VICTORIA GONZALES | 2130 MALLORY STREET | | | | SAN BERNARDIN | CA | 92407 | |
| 5506318 | VICTORIA GONZALEZ | PO BOX 2952 | | | | KINGSHILL | VI | 00851 | |
| 5506319 | VICTORIA GRAHAM | 16517 JOE SEVARIO | | | | PRAIRIEVILLE | LA | 70769 | |
| 5506320 | VICTORIA GRAY | 2350 SWIFT CREEK SCHOOL RD | | | | WHITAKERS | NC | 27891 | |
| 5506321 | VICTORIA GREEN | 1667 24TH ST | | | | SARASOTA | FL | 34234 | |
| 5506322 | VICTORIA HAMRAHIA | 25 KATIE CIR | | | | ATTLEBORO | MA | 02703 | |
| 5506323 | VICTORIA HARRIS | 3562 EAST 139TH | | | | CLEVELAND | OH | 44120 | |
| 5506324 | VICTORIA HASLEY | 3615 ERIE STREET | | | | YOUNGSTOWN | OH | 44507 | |
| 5506325 | VICTORIA HEATON-SHAW | 219 VIRGINIA AVE | | | | LEBANON | TN | 37087 | |
| 5506326 | VICTORIA HELMER | 6161 N HOYNE AVE 214 | | | | CHICAGO | IL | | |
| 5506327 | VICTORIA HERNANDEZ | 2030 F ST NORTHWEST | | | | WASHINGTON | DC | 20006 | |
| 5506328 | VICTORIA HERRERA | 1832 W 17TH | | | | PUEBLO | CO | 81003 | |
| 5506329 | VICTORIA HESTER | 154 LYRIC LANE | | | | TOLEDO | OH | 43615 | |
| 5506330 | VICTORIA HODGKINS | 8024 LINDA VISTA RD | | | | SAN DIEGO | CA | 92111 | |
| 5506331 | VICTORIA HOFFMAN | 427 HILLMAN AVENUE | | | | STATEN ISLAND | NY | 10314 | |
| 5506332 | VICTORIA JACKSON | KEVIN JACKSON | | | | KILLEEN | TX | 76543 | |
| 5506333 | VICTORIA JANEA V | 8129 RAMSGATE RD | | | | JAX | FL | 32208 | |
| 5506335 | VICTORIA JOHNSON | 18830 SOUNDVIEW DR NW | | | | STANWOOD | WA | 98292 | |
| 5506336 | VICTORIA JONES | 2304 JAMES RD | | | | MEMPHIS | TN | 38127 | |
| 5506337 | VICTORIA JORDAN | 677 YORKVILLE EAST | | | | COLUMBUS | MS | 39702 | |
| 5506338 | VICTORIA KENT | 201 BUTLER AVE | | | | BUFFALO | NY | 14208 | |
| 5506339 | VICTORIA KEPPLINGER | PO BOX 31 | | | | HERSCHER | IL | 60941 | |
| 5506340 | VICTORIA KESLER | 1225 LAKEPOINTE ST | | | | GROSSE POINTE PK | MI | 48230 | |
| 5506341 | VICTORIA KIRK | 4552 NEVADA AVE | | | | DAYTON | OH | 45416 | |
| 5506342 | VICTORIA KREMER | 58 NE SUNSET ST | | | | POULSBO | WA | 98370 | |
| 5506343 | VICTORIA L BAKER | 3356 TIMOTHY DR | | | | ROCK HILL | SC | 29730 | |
| 5506344 | VICTORIA L ROSE | 5321 LANCE LP | | | | KILLEEN | TX | 76549 | |
| 5506345 | VICTORIA LAMP | PO 125 | | | | EMPIRE | OH | 43926 | |
| 5506346 | VICTORIA LANGSDALE | 608 N STATE RD | | | | BELDING | MI | 48809 | |
| 5506347 | VICTORIA LEAL | 3123 COLOMBIA | | | | LAREDO | TX | 78046 | |
| 5506348 | VICTORIA LEE | ABC | | | | OXNARD | CA | 93030 | |
| 5506349 | VICTORIA LIVINGSTON | 51 E MARKET | | | | DALLAS | PA | 17366 | |
| 5506350 | VICTORIA LLOYD | 889 E DUBLIN GRANVILLE RD | | | | COLUMBUS | OH | 43229 | |
| 5506351 | VICTORIA LOPEZ | 53 OAK ST | | | | WATERBURY | CT | 06704 | |
| 5506352 | VICTORIA LOZADA | 970WHITTIER AVE | | | | AKRON | OH | 44320 | |
| 5506353 | VICTORIA LUJAN | 34 FRY ST APT 3 | | | | BELL | CA | 90201 | |
| 5506354 | VICTORIA M GETTINGS | 1298A ROUTE 9P | | | | SARATOGA SPRI | NY | | |
| 5506355 | VICTORIA M RODGERS | 29 CUE CT APT 2C | | | | OWING MILLS | MD | 21117 | |
| 5506356 | VICTORIA M ROGERS | 3812 COLLIER RD | | | | RANDALLSTOWN | MD | 21333 | |
| 5506357 | VICTORIA MACK | 1809 EVANS ST | | | | OMAHA | NE | 68110 | |
| 5506358 | VICTORIA MADRAY | 984 WOODSBRIDGE RD | | | | JESUP | GA | 31545 | |
| 5506359 | VICTORIA MALGRA | 12995 5TH ST | | | | YUCAIPA | CA | 92399 | |
| 5438518 | VICTORIA MALL LP | CO HULL STOREY GIBSON CO LLC | CO HULL STOREY GIBSON CO LLC | | | AUGUSTA | GA | | |
| 5835937 | Victoria Mall, LP | c/o Hull Property Group, LLC | Attn: Ashley Dolce | 1190 Interstate Parkway | | Augusta | GA | 30909 | |
| 5506360 | VICTORIA MANAS | 189 GRANADA DR | | | | FAIRFIELD | CA | 94533 | |
| 5506361 | VICTORIA MANSARAY | 6535 LANDING WAY | | | | HYATTSVILLE | MD | 20784 | |
| 5506362 | VICTORIA MANUEL | 2202 ECHELON | | | | MATTESON | IL | 60443 | |
| 5506363 | VICTORIA MARGARITA | 2200 NW 54 ST | | | | MIAMI | FL | 33142 | |
| 5506364 | VICTORIA MARIN | 6211 MYRTLE AVE 1L | | | | GLENDALE | NY | 11385 | |
| 5506366 | VICTORIA MARTINEZ | 326 E CHURCH | | | | ROSWELL | NM | 88203 | |
| 5506367 | VICTORIA MATTHEWS | 18675 CARRIE ST | | | | DETROIT | MI | 48234 | |
| 5506368 | VICTORIA MCCAIN | 945 MONKEYS EYEBROW RD | | | | LACENTER | KY | 42056 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5506369 | VICTORIA MCDONNELL | 6 BLUEBERRY LN NONE | | | | NASHUA | NH | 03062 | |
| 5506370 | VICTORIA MEZA | PO BOX 2831 | | | | SAN LUIS | AZ | 85349 | |
| 5506371 | VICTORIA MILLER | 1417 KENNSINGTON | | | | YOUNGSTOWN | OH | 44505 | |
| 5506372 | VICTORIA MORRISON | 7436 S EGGLESTON | | | | CHICAGO | IL | 60621 | |
| 5506373 | VICTORIA MROS | 5453 SOUTH DURANGO DRAPT 2012- | | | | LAS VEGAS | NV | 89113 | |
| 5506374 | VICTORIA MYERS | 7808 KIWANIS RD | | | | HARRISBURG | PA | 17112 | |
| 5506375 | VICTORIA NAVAR | 18507 NEW HAMPSHIRE ST 2 | | | | ADELANTO | CA | 92301 | |
| 5506376 | VICTORIA NELSON | LAVALETTE | | | | LAVALETTE | WV | 25535 | |
| 5506378 | VICTORIA NIC SELVEY | 8332 SVL BOX | | | | VICTORVILLE | CA | 92395 | |
| 5506379 | VICTORIA NIEVES | 345 30TH ST | | | | WEST PALM BCH | FL | 33407 | |
| 5506380 | VICTORIA NOTAH | PO BOX 6733 | | | | ALBUQUERQUE | NM | 87197 | |
| 5506382 | VICTORIA PATE | 8300 CLEARBREEZE CT | | | | LAS VEGAS | NV | | |
| 5506383 | VICTORIA PAYNE-SANDERS | 1945 FREDSWAY DRIV | | | | CHESTER | SC | 29706 | |
| 5506384 | VICTORIA PERRY | 29792 NORTHSHORE ST | | | | MENIFEE | CA | 92584 | |
| 5506385 | VICTORIA PHILLIPS | 1031 KNOX AVE | | | | STATESVILLE | NC | 28677 | |
| 5506386 | VICTORIA PINEDA | 2900 W LINCOLN | | | | ANAHEIM | CA | 92801 | |
| 5506387 | VICTORIA PITTMAN | 5445 BROWN ST APT 101 | | | | GRACEVILLE | FL | 32440 | |
| 5506389 | VICTORIA PORTER | 275 MIDLAND AVE | | | | TONAWANDA | NY | 14223 | |
| 5506390 | VICTORIA R RARRICK | 72 CR 3009 | | | | AZTEC | NM | 87410 | |
| 5506391 | VICTORIA R VAN SCHOICK | 59 CHIPPINGWOOD LN | | | | ORMOND BEACH | FL | | |
| 5506392 | VICTORIA RAMIREZ | 1713 40TH STREET APT A | | | | LUBBOCK | TX | 79415 | |
| 5506393 | VICTORIA REEDER | 1461 A CARVER HEIGHTS | | | | FLORENCE | AL | 35630 | |
| 5506394 | VICTORIA REESE | 2978 DUNGENESS DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5506396 | VICTORIA REYES | 703 E LOOP 19TH STREET | | | | WESLACO | TX | 78596 | |
| 5506397 | VICTORIA RICE | 1612 N JONES CT | | | | INDEPENDENCE | MO | 64056 | |
| 5506398 | VICTORIA ROBERTS | 620 NORTHWEST YENNI ST | | | | GRAIN VALLEY | MO | 64029 | |
| 5506399 | VICTORIA ROBINSON | 2606 MCCORMICK ROAD | | | | MOUNT STERLING | KY | 40353 | |
| 5506401 | VICTORIA ROSSYION | 2110 HERBERT ST | | | | BEAMOUNT | TX | 77705 | |
| 5506402 | VICTORIA RUPERT | 4948 PINEY WOODS RD | | | | MACON | MS | 39341 | |
| 5506403 | VICTORIA SANDERS | 4243 DAWES CT SE | | | | GRAND RAPIDS | MI | 49508 | |
| 5506404 | VICTORIA SCHLEICHER | 5525 CHERRY STREET | | | | ERIE | PA | 16509 | |
| 5506405 | VICTORIA SCONION | 1112 COTTON STREET | | | | READING | PA | 19602 | |
| 5506406 | VICTORIA SCOTT | 4262 NORWALDO AVE | | | | INDIANAPOLIS | IN | 46205 | |
| 5506407 | VICTORIA SE CENTENO | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | |
| 5506408 | VICTORIA SEWARD | 4856 W WATERWHEEL RD | | | | SIXLAKES | MI | 48886 | |
| 5438520 | VICTORIA SHAHRASHIAN | | | | | | | | |
| 5506409 | VICTORIA SHERMAN | 68 LEDGE STAPT2 | | | | PROV | RI | 02904 | |
| 5506410 | VICTORIA SLAUGHTER | 3516 BECA FAITH DR | | | | LAS VEGAS | NV | 89032 | |
| 5506411 | VICTORIA SMITH | PO BOX 814 | | | | SOUTH FREEPORT | ME | 04078 | |
| 5506412 | VICTORIA SMMITH | PO BOX 23 | | | | NORTON | WV | 26285 | |
| 5506413 | VICTORIA SPRIGGS | 3325 POPLAR DR | | | | UPPER MARLBORO | MD | 20774 | |
| 5506414 | VICTORIA STALSWORTH | 6711 EL COLEGIO RD APT 48 | | | | SANTA BARBARA | CA | 93117 | |
| 5506415 | VICTORIA SUMNER | 1707 LA BREA ST | | | | RAMONA | CA | 92065 | |
| 5506416 | VICTORIA TANNER | 3 NEWARK AVE | | | | GOOSECREEK | SC | 29445 | |
| 5506417 | VICTORIA THOMAS | 31 SCHOOL STREET | | | | WINDSOR LOCKS | CT | 06096 | |
| 5506418 | VICTORIA TOJEK | 1915 COUNTRYMENS CT | | | | CHARLOTTE | NC | | |
| 5506419 | VICTORIA TORRES | HC 02 BOX 5238 | | | | LARES | PR | 00669 | |
| 5506421 | VICTORIA URBINA | 1753 NW 19 TER | | | | MIAMI | FL | 33125 | |
| 5506422 | VICTORIA V VENEGAS | 1201 E STAFFORD ST APT C | | | | SANTA ANA | CA | 92701 | |
| 5506423 | VICTORIA VALADEZ | 2201 N BRISTOL ST | | | | SANTA ANA | CA | 92706 | |
| 5506424 | VICTORIA VANPELT | 1813 LAFAYETTE CR | | | | FAIRMONT | WV | 26554 | |
| 5506426 | VICTORIA VMOSBY | 206 GAYVIEW | | | | KNOXVILLE | TN | 37920 | |
| 5506427 | VICTORIA WALKER | 390 B WEST MAIN ST | | | | CRISFIELD | MD | 21817 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5506428 | VICTORIA WALTON | 719 SHERIDAN AVE | | | | COLUMBUS | GA | 31903 | |
| 5506429 | VICTORIA WATSON | 515 FASSEN ST | | | | SAINT LOUIS | MO | 63111 | |
| 5506430 | VICTORIA WILKES | 1030 RICH STREET | | | | HANOVER | PA | 18706 | |
| 5506431 | VICTORIA WILKINSON | LEX | | | | LEXINGTON | KY | 40508 | |
| 5506433 | VICTORIA WILSON | 46 FRENCH DR | | | | PALMER | MA | 01069 | |
| 5506434 | VICTORIA WONG | 11 EASTRIDGE CIR | | | | PACIFICA | CA | 94044 | |
| 5506435 | VICTORIA WOOD | XXXXX | | | | CASTALIAN SPG | TN | 37031 | |
| 5506436 | VICTORIA YGLESIAS | XXXXXX | | | | SB | CA | 92359 | |
| 5506437 | VICTORIA YOUNG | 9 GREEN SPRINGS CIR | | | | COLUMBIA | SC | 29223 | |
| 5506438 | VICTORIA ZARAGOSA | 625 W 111TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5506439 | VICTORIAAAAA GATDUCKAA | 152 FISH COVE RD | | | | BRIDGEHAMPTON | NY | 11968 | |
| 5506440 | VICTORIA-BRY JEPSON | 942 WILLIAMS STREET | | | | JACKSON | MI | 49203 | |
| 5506441 | VICTORIACYNT YOUNG GIBSON | 120 VONTA LN | | | | GASTON | SC | 29053 | |
| 5506442 | VICTORIAL RYALS | 2313 DAISY ST | | | | CHATTANOOOGA | TN | 37406 | |
| 5506443 | VICTORIANO ANDREW | 2732 B COMEAUX STREET | | | | LAKE CHARLES | LA | 70615 | |
| 5506444 | VICTORIANO HERRERA | 1324 PAISANO ST NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5506445 | VICTORIANO POMFUEGOS | 22040 ARBOR AVE 1 | | | | HAYWARD | CA | 94541 | |
| 5506446 | VICTORIN EMANUEL | 17150 NE 23 AVE APT 2 | | | | N MIAMI BEACH | FL | 33160 | |
| 5506447 | VICTORIN TATIANA | 57 NW 68TH ST | | | | MIAMI | FL | 33160 | |
| 5506448 | VICTORINA CASTANEDA | 384 GIANO AVE | | | | LA PUENTE | CA | 91744 | |
| 5506449 | VICTORINE NGANG | 4809 52ND AVE | | | | HYATTSVILLE | MD | 20781 | |
| 5506450 | VICTORINO CHRISTOPHER B | 1106 AVENUE K | | | | ORMAND BEACH | FL | 32174 | |
| 5506451 | VICTORINO FRANCISO | 377 SOUTH 2000 WEST | | | | RUPERT | ID | 83350 | |
| 5506452 | VICTORINO FRANSISCO | 377 S 300 W | | | | RUPERT | ID | 83350 | |
| 5506453 | VICTORINO MICHAEL A | EX 104 1ST HS ON LEFT | | | | LAGUNA | NM | 87026 | |
| 5506454 | VICTORINO THEODORE | 525 SKYLINE LOOP | | | | ACONA PUEBLO | NM | 87034 | |
| 5506456 | VICTOROUS HILLMAN | 152 MEACHUM AVE | | | | BATTLE CREEK | MI | 49014 | |
| 5506457 | VICTORS SHEILA | 2460 HENDRICKS DR | | | | LUCERNE | CA | 95458 | |
| 4130377 | VICTORY BROTHERS | 1509 HEMPSTEAD TPKE | | | | ELMONT | NY | 11003 | |
| 4132120 | VICTORY BROTHERS | 1509 HEMPSTEAD TPKE | | | | ELMONT | NY | 11003 | |
| 4853084 | VICTORY BROTHERS | 1509 HEMPSTEAD TPKE | | | | ELMONT | NY | 11003 | |
| 5438528 | VICTORY INTERNATIONAL GROUP LL | | | | | | | | |
| 5506458 | VICTORY INTERNATIONAL GROUP LLC | 14748 PIPELINE AVE STEB | | | | CHINO HILLS | CA | 91709 | |
| 4872040 | VICTORY MARKETING AGENCY LLC | 9961 INTERSTATE COMERCE DR., STE 160 | | | | FORT MYERS | FL | 33913 | |
| 4125289 | Victory Marketing Agency, LLC | 9961 Interstate Commerce Dr | Suite 160 | | | Fort Myers | FL | 33913 | |
| 5438530 | VICTORY TAILGATE | 7101 TPC DR STE 100 | | | | ORLANDO | FL | | |
| 5506459 | VICTRUM DERMICKA | 8001 JESSICA AVE | | | | DECATUR | GA | 30032 | |
| 5506460 | VICUNAMORALES ANNA M | 1317 E KENWOOD AVE | | | | ANAHEIM | CA | 92805 | |
| 5506461 | VIDA GREEN | NONE | | | | LA CROSSE | FL | 32658 | |
| 5506462 | VIDA HAWN | 106 HAWN DR | | | | LUMBERTON | TX | 77657 | |
| 5506463 | VIDA M BRYANT | 1309 AVINGTON GLEN DR | | | | LAWENVILLE | GA | 36645 | |
| 5479402 | VIDAK CAROLE | 15853 W RANCHO VISTA WAY | | | | SURPRISE | AZ | | |
| 5506464 | VIDAL ALIDA R | POBOX 812 | | | | FAJARDO | PR | 00738 | |
| 5506465 | VIDAL ARACELI | 1536 MACON ST | | | | AURORA | CO | 80010 | |
| 5506466 | VIDAL CARABALLO | GUAYANILLA | | | | GUAYANILLA | PR | 00656 | |
| 5506467 | VIDAL DAVID | 530 E 187TH ST | | | | BK | NY | 11209 | |
| 5506468 | VIDAL GLADYS | MENDEZ VIGO 237 | | | | DORADO | PR | 00646 | |
| 5506469 | VIDAL HERNANDEZ | 12410 SE KELLY ST | | | | PORTLAND | OR | 97236 | |
| 5506470 | VIDAL IRMARIE | PO BOX 1596 | | | | SAN JUAN | PR | 00902 | |
| 5506471 | VIDAL JESSICA | 3723 W WINDSOR AVE | | | | CHICAGO | IL | 60625 | |
| 5479404 | VIDAL JOE | 2410 CENTRAL PARK DR N APT 222 | | | | PLAINFIELD | IN | | |
| 5506472 | VIDAL MICHAEL | 7644 SHERMAN | | | | DENVER | CO | 80221 | |
| 5506473 | VIDAL MIGDALIS P | F K 34 CALLE POLARISSANTA | | | | BAYAMON | PR | 00956 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5506474 | VIDAL NICOLE | 107 ORCHARD ST | | | | WEST UNION | WV | 26456 | |
| 5506475 | VIDAL RAPHAEL | 187 MILK ST | | | | FITCHBURG | MA | 01420 | |
| 5506476 | VIDAL ROSA | 741 BROADWAY | | | | NEWBURGH | NY | 12550 | |
| 5506477 | VIDAL SONIA I | URB EST DE LA FUENTE | | | | TOA ALTA | PR | 00953 | |
| 5479406 | VIDALES CATARINO | 13138 RED FERN LN | | | | DALLAS | TX | | |
| 5506478 | VIDALINA CARABALLO | HC 05 BOX 7365 | | | | YAUCO | PR | 00698 | |
| 5479407 | VIDANA CYNTHIA | 815 KILEY PARKWAY UNIT 1601 | | | | SPARKS | NV | | |
| 5506479 | VIDANA MARTINA | 825 5TH ST | | | | BOULDER CITY | NV | 89005 | |
| 5438532 | VIDAS SAMUOLIS | BISONOFFICECOM | | | | NORTH RIVERSIDE | IL | | |
| 5506480 | VIDATO KATHLEEM | 1221 TREME APT A | | | | NEW ORLEANS | LA | 70116 | |
| 5506481 | VIDATO KATHLEEN A | 1221 TREME A | | | | NEW ORLEANS | LA | 70116 | |
| 5479408 | VIDEALS ARMANDO | 112 MURRAY AVE | | | | GOSHEN | NY | | |
| 5506482 | VIDEAU CARTER | 330 COUNTY 283 | | | | COURTLAND | AL | 35168 | |
| 5479410 | VIDES JENNY | 1120 N PAFT AVE | | | | BERKELEY | IL | | |
| 5506483 | VIDHYA MURUGAN | 3925 SCENIC DR | | | | MODESTO | CA | 95355 | |
| 5506484 | VIDHYA NARASIMALU | 650 E GREENWICH AVE 2-31 | | | | WEST WARWICK | RI | 02893 | |
| 5506485 | VIDHYA THOMAS | APT&X2D; 2017B | | | | YPSILANTI | MI | 48197 | |
| 5479411 | VIDINCH MICHAEL | 4-68 BEACHCOMBER LN CARROLL015 | | | | LANARK | IL | | |
| 5506486 | VIDINHA ALYSSA | 2 SCENIC TERR | | | | SALEM | MA | 01970 | |
| 5506488 | VIDRIO ANA | 8212 1 2 WILCOX AVE | | | | CUDAHY | CA | 90201 | |
| 5506489 | VIDRO JEAN | H C 08 BOX 3857 | | | | SABANA GRANDE | PR | 00637 | |
| 5506490 | VIDRO LINDA | PO BOX 277 | | | | SABANA GRANDE | PR | 00637 | |
| 5506491 | VIDYA MURTHY | 281 CAPTAIN EAMES CIR | | | | ASHLAND | MA | 01721 | |
| 5506492 | VIDYASAGARA GUNTAKA | 2245 OLD PIEDMONT RD | | | | SAN JOSE | CA | 95132 | |
| 5506493 | VIE FELICIANO | 5015 CARR STREET | | | | ARVADA | CO | 80002 | |
| 5506494 | VIEAU KELSEY | 233 JEFFER CIRCLE | | | | ELGIN | SC | 29045 | |
| 5506495 | VIEEZCAS HERNANDEZ | 101 DENVNER | | | | DENVER CITY | TX | 79323 | |
| 5506496 | VIEIRA ANA | 950 FAIRFIELD ST | | | | OKLAHOMA CITY | OK | 73108 | |
| 5506497 | VIEIRA AUXILIA | 438 UNION STREET | | | | NEW BEDFORD | MA | 02740 | |
| 5479412 | VIEIRA JOHN | 3007 WEST ST MORITZ LANE N | | | | PHOENIX | AZ | | |
| 5479413 | VIEIRA JON | 665 POWER CIRCLE | | | | BILOXI | MS | | |
| 5506498 | VIEIRA ROSALINA | 110 NASH RD | | | | WHEATLAND | PA | 16161 | |
| 5479415 | VIEIRRA CHERYL | 333 WOOD ST | | | | NEW BEDFORD | MA | | |
| 5506499 | VIEJO LIZA C | COND ALTAMIRA APT 9-B | | | | SAN JUAN | PR | 00920 | |
| 5506500 | VIEL AGNES M | 12628 LONGCREST DR | | | | RIVERVEIW | FL | 33569 | |
| 5506501 | VIEL ALICIA | 258 SHELDON DR | | | | AKRON | OH | 44313-7761 | |
| 5506502 | VIEL GUERRA | 807 HELEN AVE | | | | MODESTO | CA | 95350 | |
| 5479416 | VIEL SHARON | 405 INDUSTRIAL DRIVE | | | | MOUNT UNION | PA | | |
| 5506503 | VIELA EVA | 501 TRAVIS SPCS2 | | | | LEVELLAND | TX | 79336 | |
| 5506504 | VIELCA HERNANDEZ | 42 LEAH ST | | | | PROVIDENCE | RI | 02908 | |
| 5479417 | VIELHAUER MARGARET | 11609 W 55TH ST | | | | SHAWNEE | KS | | |
| 5506505 | VIELKA STEPHENS | XXX | | | | LAKEWOOD | CO | 80204 | |
| 5506506 | VIELLA KNAPP | 144 PATURA RD | | | | MODENA | NY | 12548 | |
| 5479418 | VIELMA ROSEMONIQUE | 5750 S EMERSON PL 2 | | | | TUCSON | AZ | | |
| 5506507 | VIELMAN GREYS | 14025 MCCLURE AVE | | | | PALATINE | IL | 60074 | |
| 5479419 | VIELMAN MICHAEL | P O BOX 1021 | | | | KAMUELA | HI | | |
| 5438537 | VIENA LEXIS | PO BOX 2066 | | | | KAHULUI | HI | | |
| 4784158 | Vienna Township Public Works | 3400 WEST VIENNA ROAD | | | | CLIO | MI | 48420 | |
| 5506509 | VIENNETTA REYNOLDS | 2013 E CRENSHAW ST | | | | TAMPA | FL | 33610 | |
| 5506510 | VIER FERNANDEZ | 5040 S 18TH ST NONE | | | | MILWAUKEE | WI | 53221 | |
| 5506511 | VIER MARCEL | REC LOS LIRIOS EDF 7 APT | | | | SAN JUAN | PR | 00907 | |
| 5506513 | VIERA ADA | CALLE SO-31 CASA 808 | | | | SAN JUAN | PR | 00926 | |
| 5506514 | VIERA ALEMAN KEYLLA | EDIF 22 APT 2B | | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5506515 | VIERA ANTHONY | 702 SAINT NICHOLAS SQUARE | | | | VIRGINIA BEACH | VA | 23454 | |
| 5506516 | VIERA EMANUEL | C-SA K18 PARKE C | | | | CAROLINA | PR | 00920 | |
| 5506517 | VIERA ERIK | PTO SANTIAGO | | | | HUMACAO | PR | 00741 | |
| 5506518 | VIERA IVONNE | P O BOX 1048 | | | | COAMO | PR | 00769 | |
| 5506519 | VIERA JEANETTE | CALLE SANTO THOMAS DE AQU | | | | BAYAMON | PR | 00956 | |
| 5506520 | VIERA JOMARIELYN | 218 E COTTAGE PL | | | | YORK | PA | 17403 | |
| 5506521 | VIERA LISBETH | URB LUQUILLO MAR CALLE B CC6 | | | | LUQUILLO | PR | 00773 | |
| 5506522 | VIERA MARIA | 9 CABARCELONA | | | | GUAYNABO | PR | 00966 | |
| 5506524 | VIERA MARILYN | CALLE ALMENDRO 21-B | | | | CAROLINA | PR | 00987 | |
| 5506525 | VIERA MARTHA | PO BOX 654 | | | | JUANA DIAZ | PR | 00795 | |
| 5506526 | VIERA RAFAEL | URB MTE BRISAS | | | | FAJARDO | PR | 00738 | |
| 5506527 | VIERA ROLLAND | 5338 B ST NE | | | | WASHINGTON | DC | 20019 | |
| 5506528 | VIERA SAM L | BOX PLAYITA 49 C VILLA SUL | | | | SALINAS | PR | 00751 | |
| 5506529 | VIERA SONIA | 8252 CREASENT ROON DR | | | | NEW PORT RICHEY | FL | 34655 | |
| 5506530 | VIERNES TBURCIEO | 2811 N PRINCE ST | | | | CLOVIS | NM | 88101 | |
| 4131519 | Viernes, Sherry | Redacted | | | | | | | |
| 5506531 | VIERS CHARLES | 2950 N GREEN VALLEY 1535 | | | | LAS VEGAS | NV | 89104 | |
| 5506532 | VIERS TERRI | 204 JACKQUELIN BLVD | | | | NORTH VERNON | IN | 47265 | |
| 5479423 | VIERUS RONIE | 416 S ORANGE ST | | | | FREDERICKSBURG | TX | | |
| 5506533 | VIESCAS BREANDA | 225 DESERT ROSE | | | | LAS CRUCES | NM | 88005 | |
| 5812753 | VIESTE CREATIONS - A.G. & G. INC, | 21 MILL STREET | | | | JOHNSTON | RI | 02919 | |
| 4124132 | VIESTE CREATIONS - A.G.& G. INC | 21 MILL STREET | | | | JOHNSTON | RI | 02919 | |
| 5479424 | VIET DAT | 10613 BELLAIRE BLVD STE A103 HARRIS201 | | | | HOUSTON | TX | | |
| 5479425 | VIETMEIER MARY | 14563 GRAVELLE LN | | | | FLORISSANT | MO | | |
| 5506534 | VIETOR TERRY | 2445 NW KINGS BLVD | | | | CORVALLIS | OR | 97330 | |
| 4795416 | VIETSBAY | 3924 3RD AVE | | | | BROOKLYN | NY | 11232 | |
| 5479426 | VIEUX WILLIAM | 2512 CENTRE RD | | | | BARTLESVILLE | OK | | |
| 5506536 | VIEYRA HERNAN | 10071 ESPERANZA CIR APT 2 | | | | FELLSMERE | FL | 32948 | |
| 5506538 | VIG ANTHONY | 310 N FAIRVIEW | | | | MINDEN | LA | 71055 | |
| 5506539 | VIGIL ADRIANA | 123 WHITE | | | | FRESNO | CA | 93611 | |
| 5506540 | VIGIL AJ | 1424 BRYDEN AVE | | | | LEWISTON | ID | 83501 | |
| 5506541 | VIGIL ALEX | 243 W 80TH AVE | | | | DENVER | CO | 80221 | |
| 5506542 | VIGIL ALICE | 6724 BALSAM ST | | | | ARVADA | CO | 80004 | |
| 5506543 | VIGIL ANGELA | 1050 S PIERCE ST | | | | LAKEWOOD | CO | 80226 | |
| 5506544 | VIGIL BRONSON | 3201 RICARDO RD NW | | | | ALB | NM | 87104 | |
| 5506545 | VIGIL CAMILLE | RR 42 | | | | SANTA FE | NM | 87506 | |
| 5506546 | VIGIL CARLOTA | 69 PLACITAS DE LOS VIGILE | | | | PECOS | NM | 87552 | |
| 5506547 | VIGIL CATHERINE | 5502 W COMANCHE ST | | | | FARMINGTON | NM | 87401 | |
| 5506548 | VIGIL CELIA | 2112 LOCUST | | | | COLORADO CITY | TX | 79565 | |
| 5506549 | VIGIL CESAR | 1106 PROSPECT AVE 149 | | | | SANTA ROSA | CA | 95409 | |
| 5506550 | VIGIL CINTHIA | 1009 PAINTBRUSH ST | | | | MESQUITE | TX | 75149 | |
| 5506551 | VIGIL CJ | 3400 2ND STREET | | | | ALBUQUERQUE | NM | 87114 | |
| 5506552 | VIGIL DENISE | 11795 W 73RD PL | | | | ARVADA | CO | 80004 | |
| 5506553 | VIGIL DESIREE | 982 CLAYWAY | | | | DENVER | CO | 80204 | |
| 5506554 | VIGIL DESIREE A | 7698 LINCOLN WY | | | | DENVER | CO | 80221 | |
| 5506555 | VIGIL DONNA V | 132 LAPIS LN | | | | SAN JUAN PUEBLO | NM | 87566 | |
| 5506556 | VIGIL GABRIELA | 2441 W ARLINGTON ST | | | | LONG BEACH | CA | 90810 | |
| 5506557 | VIGIL GERALD B | 511 8 TH ST NW | | | | ALB | NM | 87102 | |
| 5506558 | VIGIL GLORIA | 13954 HAZEL DR | | | | LYTLE CREEK | CA | 92358 | |
| 5506559 | VIGIL HECTOR | 713 CALLE ANON | | | | SAN JUAN | PR | 00924 | |
| 5506560 | VIGIL JENNIFER L | 2090 HANALIMA ST Y206 | | | | LIHUE | HI | 96766 | |
| 5506561 | VIGIL JOHNNY | ELM DR 14 | | | | LAS VEGAS | NM | 87701 | |
| 5506562 | VIGIL JOYCE S | 4124 FENTON ST | | | | DENVER | CO | 80212 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5506563 | VIGIL KARL | 2406 6TH AVE | | | | PUEBLO | CO | 81003 | |
| 5506564 | VIGIL KELSEY | PO BOX 1081 GLENROCK | | | | GLENROCK | WY | 82637 | |
| 5506565 | VIGIL KIMBERLY | 7 CALLE TIA LOUSIA | | | | SANTA FE | NM | 87506 | |
| 5506566 | VIGIL LAWRENCE | 1433 E 13TH ST | | | | PUEBLO | CO | 81001 | |
| 5506567 | VIGIL LEO D | 3038-1 GLASS RD | | | | LAS CRUCES | NM | 88005 | |
| 5506568 | VIGIL LESLIE | 1902 SAN MIGUEL RD | | | | SANTA ROSA | CA | 95403 | |
| 5506569 | VIGIL LETICIA | 614 27TH STREET RD | | | | GREELEY | CO | 80631 | |
| 5506570 | VIGIL LILIA | 5824 DUNLIN | | | | SANTATERESA | NM | 88008 | |
| 5506571 | VIGIL LINDA | 1605 S WASHINGTON | | | | ROSWELL | NM | 88203 | |
| 5506572 | VIGIL LINDA A | 525 MAPLE ST | | | | WALSENBURG | CO | 81089 | |
| 5479427 | VIGIL LUCIA | PO BOX 671 | | | | ESPANOLA | NM | | |
| 5506573 | VIGIL MARY | 2701 PAULETTE RD SW | | | | ALB | NM | 87105 | |
| 5506574 | VIGIL MATTHEW J | 339 62ND ST NW | | | | ABQ | NM | 87105 | |
| 5506575 | VIGIL NATISHA | 6521 E 79TH AVE | | | | COMMERCE CITY | CO | 80022 | |
| 5506576 | VIGIL NICHOLAS | 14511 NAVAJO WAY | | | | MANTECA | CA | 95336 | |
| 5506577 | VIGIL PATRICK | 511 HANGAR LN CARRIZOZO | | | | CARRIZOZO | NM | 88301 | |
| 5506578 | VIGIL RICHARD | 201 RATON AVE | | | | RATON | NM | 87740 | |
| 5506579 | VIGIL ROSA | 313 STAMBAUGH ST | | | | REDWOOD CITY | CA | 94063 | |
| 5506580 | VIGIL SHANNON R | 2263 CORONADO PKWY UNIT C | | | | THORNTON | CO | 80229 | |
| 5506581 | VIGIL SUSAN | 11250 CLERMONT CT | | | | THORNTON | CO | 80233 | |
| 5506582 | VIGIL THERESA | 4250 CERRILLOS ROAD | | | | SANTA FE | NM | 87507 | |
| 5506583 | VIGIL THOMAS J | 1617 BELVIDERE | | | | INDEP | MO | 64056 | |
| 5506584 | VIGIL VICTOR M | 624 13TH AVE N | | | | NAMPA | ID | 83687 | |
| 5506585 | VIGILANDE PIERREVILUS | 111 GOLDEN AVE | | | | COCOA | FL | 32922 | |
| 5841531 | Vigilant Insurance Company | c/o Bunker & Ray | Attn: Jason A. Plaza, Esq. | 436 Walnut Street WA01A | | Philadelphia | PA | 19106 | |
| 5506586 | VIGILANTE DANIEL | 1927 W 57TH | | | | CLEVELAND | OH | 44102 | |
| 5506587 | VIGILANTMESSER MALINDA | 4019 SION FARM | | | | ST CROIX | VI | 00820 | |
| 5506588 | VIGILCANTERO PATRICIA E | ARROYO VIGIL SP02 | | | | SANTA CRUZ | NM | 87567 | |
| 5506589 | VIGILLEA GARLINGTON | 1291 EBURDESHAW ST | | | | DOTHAN | AL | 36303 | |
| 5506590 | VIGILOTTI NANCY | 538 ACKERSON BLVD | | | | BRENTWOOD | NY | 11717 | |
| 5506591 | VIGIO RAFAEL | P O BOX 1121 | | | | LAS PIEDRAS | PR | 00771 | |
| 5479428 | VIGLIOTTI ANTHONY | 660 BOAS ST APT 1215 | | | | HARRISBURG | PA | | |
| 5479429 | VIGLIOTTI JENNIFER | 104 CHARLES ST | | | | SOUTH DENNIS | MA | | |
| 5506592 | VIGNAL VALIOKA | 17110 CAUSEWAY BLVD | | | | METAIRIE | LA | 70001 | |
| 5479430 | VIGNES JANET | 10 NOBLE PLACE | | | | ABERDEEN | NJ | | |
| 5506594 | VIGNESWARAN GOODMAN | 47 FENWOOD RD 3 | | | | BOSTON | MA | 02115 | |
| 5479431 | VIGNONE GLORA | 1603 PLAINFIELD PIKE APT E10 | | | | JOHNSTON | RI | | |
| 5506595 | VIGO ALBERTO | URB PONCE DE LEON NUM 159 | | | | GUAYNABO | PR | 00969 | |
| 5506596 | VIGO BEATRIZ | 6123 WESTLAND DRIVE | | | | HYATTSVILLE | MD | 20782 | |
| 5438541 | VIGO COUNTY CLERK | JUDGEMENT CLERK P O BOX 8449 | | | | TERRE HAUTE | IN | | |
| 4890035 | Vigo County School Corporation | Mike Klippel | P.O. Box 3703 | 686 Wabash Ave | | Terre Haute | IN | 47803-0703 | |
| 5506597 | VIGO KATHERINE | RR 01 BOX 871 | | | | ANASCO | PR | 00610 | |
| 5506599 | VIGO NELSON | 246 WASHINTON STREET | | | | CENTRAL FALLS | RI | 02863 | |
| 5479432 | VIGOA CRISTINA | 16178 SW 143 LANE MIAMI-DADE025 | | | | MIAMI | FL | | |
| 5506600 | VIGON GLORIANN | REP DAGUEY CALLE H3 | | | | ANASCO | PR | 00610 | |
| 5479433 | VIGSTOL TODD | 504 9TH ST SE | | | | MINOT | ND | | |
| 5506601 | VIGUE PEGGY | 445856 | | | | ORANGE COVE | CA | 93675 | |
| 5479434 | VIGUERIA LUIS | 7835 W MONTEBELLO AVE | | | | GLENDALE | AZ | | |
| 5506602 | VIJAY ANAND ALAGRISAMY | 2204 LYNBROOKE DR | | | | YARDLEY | PA | 19067 | |
| 5506603 | VIJAY VISWANATHAN | 4 EMBARCADERO CTR | | | | SAN FRANCISCO | CA | 94111 | |
| 5506604 | VIJAYA ATMAKUR | 9417 POINT AVE SE | | | | SNOQUALMIE | WA | 98065 | |
| 5479435 | VIJAYAKUMAR GANESH | 10 VAIRO BOULEVARD APT 1A | | | | STATE COLLEGE | PA | | |
| 5506606 | VIJAYALAKSH THIRUNAVUKKARASU | 2605 WEST ROYAL LANE | | | | IRVING | TX | 75063 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5479436 | VIJAYAN VINAY | 11100 ANDERSON LAKES PKWY APT | | | | EDEN PRAIRIE | MN | | |
| 5506607 | VIJIL FREDRICK | 37 CHANDELLE LANE | | | | GREAT FALLS | MT | 59404 | |
| 5506608 | VIJIL INGRID | 722 FOUR MILE RD 1 | | | | ALEX | VA | 22305 | |
| 5506609 | VIKAS KAMRAN | 727 N 92ND ST | | | | SEATTLE | WA | 98103 | |
| 4883175 | VIKING COCA COLA BTLG CO | P O BOX 806 | | | | ST CLOUD | MN | 56302 | |
| 5403451 | VIKING DISTRIBUTING EAST | PO BOX 945505 | | | | ATLANTA | GA | 30394-5505 | |
| 4811251 | VIKING RANGE LLC | PO BOX 930465 | | | | ATLANTA | GA | 31193-0465 | |
| 5404746 | VIKING RANGE VIKING | PO BOX 930465 | | | | ATLANTA | GA | 31193-0465 | |
| 5506610 | VIKKI ALLEN | 2418 APPLERIDGE DR | | | | COLUMBUS | OH | 43223 | |
| 5506611 | VIKKI BACHMEIER | 818 3RD AVE NE | | | | DEVILS LAKE | ND | 58301 | |
| 5506612 | VIKKI BURNETT | 4325 DAVEY CIRCLE | | | | MEMPHIS | TN | 38127 | |
| 5506613 | VIKKI CURL | 14900 MAGNOLIA BLVD APT 51 | | | | SHERMAN OAKS | CA | 91403 | |
| 5506614 | VIKKI GAGNON | 121 SOUTH WALKER ST | | | | LOWELL | MA | 01850 | |
| 5506615 | VIKKI HALL | 7075 W GOWAN RD | | | | LAS VEGAS | NV | 89219 | |
| 5506616 | VIKKI LEE LAWS | 3004 ANGELES DR | | | | WATERLOO | IA | 50703 | |
| 5506617 | VIKKI PARTEE | 3525 STONEHAVEN DR | | | | SAINT LOUIS | MO | 63033 | |
| 5506618 | VIKKI SCOTT | 1093 SUIMOUR AVE | | | | COLUMBUS | OH | 43206 | |
| 5506619 | VIKKI TRAUTNER | 133 WILDWOOD ROAD APT 63 | | | | NEWPORT | NC | 28570 | |
| 5506620 | VIKRAM SHARMA | 426 W WELLINGTON | | | | CHICAGO | IL | 60657 | |
| 5506621 | VIKRANT NISHANDAR | 43 TRUMAN DRIVE | | | | WOOD RIDGE | NJ | 07075 | |
| 4908945 | Viktor & Yevdokya Tishchuk | Leonard W. Moen & Associates | Kathryn Majnarich | 403 SW 41st Street | | Renton | WA | 98057-4926 | |
| 5506622 | VIKTORIYA KOVALYUK | 103103 | | | | VINELAND | NJ | 08360 | |
| 5506623 | VIKTORYA ARTHUR | 664 EBB TOMBLIN RD | | | | THURMON | OH | 45640 | |
| 5506624 | VIL LINDA S | 16913 N E 4TH PL | | | | N MIAMI BCH | FL | 33177 | |
| 5479437 | VIL MARIE | 21 WALSH RD | | | | NEWBURGH | NY | | |
| 5427315 | VIL, MELYN | Redacted | | | | | | | |
| 5506625 | VILA ALAN | 502 APOLLO ST | | | | RIVERSIDE | CA | 92507 | |
| 5479438 | VILA ALIEN | 5280 W 24TH CT | | | | HIALEAH | FL | | |
| 5479439 | VILA ERIC | 5402 PAGEWOOD LN | | | | HOUSTON | TX | | |
| 5506626 | VILA EVELYN | 20821 SW 127TH PL | | | | MIAMI | FL | 33177 | |
| 5479440 | VILA GARY | 4316 AIRPORT BLVD | | | | AUSTIN | TX | | |
| 5506627 | VILA JEANNETE | NONE | | | | MAYAGUEZ | PR | 00680 | |
| 5506628 | VILA JONES | 1028 RIVERBEND RD | | | | KERNERSVILLE | NC | 27285 | |
| 5506629 | VILA MARTIN | 6986 LINCOLN BLVD SPC | | | | OROVILLE | CA | 95966 | |
| 5506630 | VILA RAFAEL | NONE | | | | SAN JUAN | PR | 00921 | |
| 5506631 | VILA SANDRA | PO BOX 655 | | | | LAS PIEDRAS | PR | 00771 | |
| 5506632 | VILA SHEFALI | PO BOX 4300 APTD 522 | | | | RIO GRANDE | PR | 00745 | |
| 5479441 | VILACA JACLYN | 333 EAST 46TH ST APT 7H | | | | NEW YORK | NY | | |
| 5506633 | VILALTE ARMANDO | COOP CIUD UNIERSITARIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5506634 | VILANOVA KATHERINE | CIUDAD UNIVERSITARIA C A-ESTE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5506635 | VILANOVA MARIA | NONE | | | | THE VILLAGES | FL | 32163 | |
| 5506636 | VILAS CRAIG | 3200 UNITED DR UNITB | | | | CAMERON PARK | CA | 95682 | |
| 4205573 | Vilas, Craig | Redacted | | | | | | | |
| 5506637 | VILAVOUTH KHAMTANH | 268 EDGEVALE RD | | | | COLUMBUS | OH | 43209 | |
| 5506638 | VILAYANH VIENGTHONG | 1315 CHESTER PLAZA | | | | BAKERSFIELD | CA | 93304 | |
| 5506639 | VILAYCHIT SAMANTHA | 241 S INDIANA ST | | | | PORTERVILLE | CA | 93257 | |
| 5506640 | VILCAN MARY C | 124 MARTIN LUTHER KING ST APT | | | | BALDWIN | LA | 70514 | |
| 5506641 | VILCAPOMA ROSELIN | NONE | | | | WOODBRIDGE | VA | 22193 | |
| 5479442 | VILCHE ANNA | 24927 DIADON DR | | | | HAYWARD | CA | | |
| 5479443 | VILCHINSKIY DAVID | 9S070 S FRONTAGE RD APT 209 | | | | WILLOWBROOK | IL | | |
| 5506642 | VILCINE HYACINTHE | 6728 AZALEA DR | | | | HOLLYWOOD | FL | 33023 | |
| 5479444 | VILCKEZ CAROLINA | 44 POPLAR ST | | | | RIDGEFIELD PARK | NJ | | |
| 5479445 | VILDIVIA SILIVIA | 11618 ELMCROFT DR | | | | HOUSTON | TX | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5506643 | VILEE HERRON | 2822 E 127TH ST | | | | CLEVELAND | OH | 44120 | |
| 5506644 | VILELA MILUTE | 6408 MARLBERRY DR | | | | ORLANDO | FL | 32819 | |
| 5506645 | VILELLA ANA | 162 | | | | ARECIBO | PR | 00612 | |
| 5506646 | VILELLA ANGEL | 381 AVE FELISA RINCO CONDO | | | | SAN JUAN | PR | 00926 | |
| 5506647 | VILELLA BERNICE | PO BOX 2567 | | | | ARECIBO | PR | 00613 | |
| 5506648 | VILETTA JACKSON | 2269 80TH AVE NONE | | | | OAKLAND | CA | 94605 | |
| 5506649 | VILFORT MIBERLINE | 1613 NW 7TH TERR | | | | FT LAUDERDALE | FL | 33311 | |
| 5479446 | VILFRARD CHARISE | 3380-H RASMONT RD | | | | ROANOKE | VA | | |
| 5479447 | VILLA ADELA | 1831 E EDGEWOOD AVE | | | | MESA | AZ | | |
| 5506650 | VILLA ALFREDO | 5166 NW 83RD LANE | | | | POMPANO BEACH | FL | 33067 | |
| 5438549 | VILLA BAG LLC | 3986 PEMBROKE ROAD SUITE 3966 | | | | HOLLYWOOD | FL | | |
| 5506651 | VILLA CATHERINA | 1708 AVE N APT A | | | | PLAINVIEW | TX | 79072 | |
| 5479449 | VILLA CHRISTINA | 3041 N COUNTRY CLUB RD APT 135 | | | | TUCSON | AZ | | |
| 5506652 | VILLA CONSTRUCTION LLC | 2417 REGENCY BLVD STE 6 | | | | ORLANDO | FL | 32809 | |
| 5506653 | VILLA DANIEL | 37717 ROBINSON AVE | | | | DADE CITY | FL | 33523 | |
| 5479450 | VILLA EDWIN | 3069 PARKRIDGE | | | | GROVETOWN | GA | | |
| 5506654 | VILLA ESPERANZA | 6441 W MCDOWELL RD | | | | PHOENIX | AZ | 85035 | |
| 5479451 | VILLA FELIPE | 327 ROUSE ST | | | | HOUSTON | TX | | |
| 5506655 | VILLA FRANCISCO | 825 W 132ND ST | | | | COMPTON | CA | 90222 | |
| 5506656 | VILLA GERARDO | 840 HETTINGA RD | | | | ANTHONY | NM | 88021 | |
| 5506657 | VILLA GUADALUPE | 145 S ACADEMY | | | | COLORADO SPRINGS | CO | 80910 | |
| 5506658 | VILLA IRVING O | PO BOX 558 | | | | SAN GERMAN | PR | 00683 | |
| 5479452 | VILLA JESSICA | 4855 LUQUI CT | | | | WEST PALM BEACH | FL | | |
| 5479453 | VILLA JESUS | 4764-B JOHNSON RD | | | | FORT SILL | OK | | |
| 5506659 | VILLA JOSE | 13644 SW EISENHOWER CIR | | | | MOUNTAIN HOME | ID | 83647 | |
| 5506660 | VILLA JOSE F | HC 8481 01 | | | | GURABO | PR | 00778 | |
| 5479454 | VILLA JOSEPH | 16-518 OHE ST | | | | KEAAU | HI | | |
| 5506661 | VILLA JOSEPHINA | 3927 W MARTIN ST | | | | SAN ANTONIO | TX | 78207 | |
| 5479455 | VILLA KRISTINA | 4416 W FREMONT RD | | | | LAVEEN | AZ | | |
| 5506662 | VILLA LAURIE | 1940 HICKORY AVE | | | | HARAHAN | LA | 70123 | |
| 5506663 | VILLA LEONEL | 2350 BIRCH AVE | | | | WHITING | IN | 46394 | |
| 4864980 | VILLA LIGHTING SUPPLY | 2929 CHOUTEAU AVE | | | | ST LOUIS | MO | 63103 | |
| 4909478 | Villa Lighting Supply Co Inc. | Attn: Matt Villa | 2929 Chouteau Avenue | | | St. Louis | MO | 63103 | |
| 5506664 | VILLA LLESENIA M | COM LUCIANA F-1 CLL-6 | | | | JUANA DIAZ | PR | 00795 | |
| 5506665 | VILLA LORENA | 1923 GRANT ST NW TRLR 22 | | | | FARIBAULT | MN | 55021 | |
| 5479456 | VILLA MARIA | 74 SOUTHGATE RD NASSAU059 | | | | VALLEY STREAM | NY | | |
| 5506666 | VILLA MARIA | 74 SOUTHGATE RD NASSAU059 | | | | VALLEY STREAM | NY | 11581 | |
| 5506667 | VILLA MARITZA | 13460 HADLEY ST | | | | WHITTIER | CA | 90601 | |
| 5506668 | VILLA MARLEN | 9612 S PARADE ST | | | | ANAHEIM | CA | 92804 | |
| 5479457 | VILLA MARTIN | 710 E SAN YSIDRO BLVD 1402 SAN DIEGO073 | | | | SAN DIEGO | CA | | |
| 5506669 | VILLA NANCY | 2393 PECOS HWY | | | | CARLSBAD | NM | 88220 | |
| 5506670 | VILLA NATALY | 2747 W MELROSE STREET | | | | CHICAGO | IL | 60618 | |
| 5506671 | VILLA OLGALETICIA | 15022 E 35TH PL | | | | TULSA | OK | 74134 | |
| 5506672 | VILLA OSCAR | 170 JONES RD | | | | WINSTON SALEM | NC | 27107 | |
| 5506673 | VILLA REBECCA | 450 N RIENWAY AVE | | | | WATERFORD | CA | 95386 | |
| 5506674 | VILLA STEPHANIE | 8013 E WHITTON AVE | | | | SCOTTSDALE | AZ | 85251 | |
| 5506675 | VILLA TAPARSHIA | 2027 SOUTH MILL STREET | | | | KANSAS CITY | KS | 66103 | |
| 5506676 | VILLA VANESSA | 1705 MOUNTAIN VIEW CIR | | | | BLOOMFIELD | NM | 87413 | |
| 5506677 | VILLA VANESSA L | 11250 WEST 38TH AVE | | | | WHEATRIDGE | CO | 80033 | |
| 5506678 | VILLA VIRGINA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NM | 88012 | |
| 4127792 | Villa, Angel | Redacted | | | | | | | |
| 4127792 | Villa, Angel | Redacted | | | | | | | |
| 5506680 | VILLACENCIO RODRIGO | 6300 S MARK RD | | | | TUCSON | AZ | 85757 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5506681 | VILLACIS JAVIER | 1948 BEAGLE WAY | | | | VIRGINIA BEACH | VA | 23453 | |
| 5479459 | VILLACORTS YOLAND | 694 W SIDE DR | | | | GAITHERSBURG | MD | | |
| 5479460 | VILLADOLID JONATHAN | 10600 BLOOMFIELD DR APT 1933 | | | | ORLANDO | FL | | |
| 5479462 | VILLAFANA MARLENE | PO BOX 595 | | | | ELIZABETH | NJ | | |
| 5479463 | VILLAFANE ANTHONO | 153 EVERGREEN AVE APT 1 | | | | BROOKLYN | NY | | |
| 5506683 | VILLAFANE CARLOS | 21 A CENTRE STREET | | | | BOSTON | MA | 02119 | |
| 5506684 | VILLAFANE DAINAH | URB JARDINES DEL CARIBE ST 27 | | | | PONCE | PR | 00731 | |
| 5506685 | VILLAFANE DAMARIS | 8728 MALLARD RESURF DR | | | | TAMPA | FL | 33614 | |
| 5479464 | VILLAFANE GUILLERMO F | RR 1 BOX 7234 | | | | GUAYAMA | PR | | |
| 5506686 | VILLAFANE IRMA | BUZON 8328 | | | | GUAYNABO | PR | 00960 | |
| 5506687 | VILLAFANE JORGE | ALTURAS DE SAN LORENZO CA | | | | SAN LORENZO | PR | 00754 | |
| 5506688 | VILLAFANE LARISA V | ASTURIAS 68 BELMONTE | | | | MAYAGUEZ | PR | 00680 | |
| 5506689 | VILLAFANE LIZMARIE | HC02 BOX 8654 JUAN MARTIN | | | | LUQUILLO | PR | 00773 | |
| 5506690 | VILLAFANET HECTOR | 14008 MCCLURE AVE APT 1 | | | | PARAMOUNT | CA | 90723 | |
| 5506691 | VILLAFANEZ ADA | URB LAS QUINTAS DE ALTAM | | | | CANOVANAS | PR | 00729 | |
| 5506692 | VILLAFLOR RHODORA | 26 BUENA VISTA AVE 2 | | | | SAN BRUNO | CA | 94066 | |
| 5506693 | VILLAGANA ANGELICA M | 15897 MESQUETELL | | | | HESPERIA | CA | 92345 | |
| 5506694 | VILLAGAS ISABEL | PO BO 244 | | | | PECOS | NM | 87552 | |
| 5506695 | VILLAGE COMPANY LLC | DEPT 10411 PO BOX 87618 | | | | CHICAGO | IL | 60680 | |
| 5820510 | Village Lake Promenade & 950 Properties LLC | c/o Exclusive Management & Properties, Inc. | 2183 N Powerline Rd Ste 1 | | | Pompano Beach | FL | 33069 | |
| 5438551 | VILLAGE LAKE PROMENADE LLC | 2183 N POWERLINE RD SUITE 1 | CO EXCLUSIVE MGMT & PROPS INC | | | POMPANO BEACH | FL | | |
| 5506696 | VILLAGE OF BLOOMINGDALE | 201 BLOOMINGDALE ROAD | | | | BLOOMINGDALE | IL | 60108-1487 | |
| 5404628 | VILLAGE OF BOLINGROOK IL | 375 W BRIARCLIFF ROAD | | | | BOLINGBROOK | IL | 60440 | |
| 5438554 | VILLAGE OF BRADLEY IL | 147 SOUTH MICHIGAN | WATER & SEWER DEPARTMENT | | | BRADLEY | IL | | |
| 5814023 | Village of Chicago Ridge | 10455 Ridgeland Avenue | | | | Chicago Ridge | IL | 60415 | |
| 5506697 | VILLAGE OF CLARENDON HILLS | 1500 E HIGGINS ROAD SUITE A | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 5506698 | VILLAGE OF GURNEE | 325 N O'PLAINE ROAD | | | | GURNEE | IL | | |
| 5438556 | VILLAGE OF HOFFMAN ESTATES | 1900 HASSELL RD | | | | HOFFMAN ESTATES | IL | | |
| 4782160 | Redacted | Redacted | | | | | | | |
| 5438558 | VILLAGE OF HOFFMAN ESTATES IL | 1900 HASSELL ROAD | | | | HOFFMAN ESTATES | IL | | |
| 5404629 | VILLAGE OF LANSING | 3141 RIDGE ROAD | | | | LANSING | IL | 60738 | |
| 4784597 | Village of Little Chute, WI | 108 W Main St | | | | Little Chute | WI | 54140 | |
| 4879968 | VILLAGE OF MELROSE PARK | ONE NORTH BROADWAY | | | | MELROSE PARK | IL | 60160 | |
| 5438560 | VILLAGE OF MOKENA IL | 11004 CARPENTER ST | | | | MOKENA | IL | | |
| 5506699 | VILLAGE OF NEW LENOX IL | 1 VETERANS PARKWAY | | | | NEW LENOX | IL | 60451 | |
| 4858118 | VILLAGE OF NILES | 1000 CIVIC CENTER DRIVE | | | | NILES | IL | 60714 | |
| 5404630 | VILLAGE OF PELHAM MANOR | BUILDING DEPARTMENT | FOUR PENFIELD PLACE | | | PELHAM MANOR | NY | 10803 | |
| 5404631 | VILLAGE OF PORT CHESTER NY | 222 GRACE CHURCH | | | | PORT CHESTER | NY | 10573 | |
| 5506700 | VILLAGE OF ROUND LAKE BEACH IL | 1937 NORTH MUNICIPAL WAY | | | | ROUND LAKE BEACH | IL | 60073 | |
| 5404632 | VILLAGE OF SCARSDALE NY | 1001 POST ROAD | | | | SCARSDALE | NY | 10583 | |
| 5506701 | VILLAGE OF SCHAUMBURG | 101 SCHAUMBURG CT | | | | SCHAUMBURG | IL | 60193 | |
| 5438562 | VILLAGE OF SCHAUMBURG IL | PO BOX 6755 | | | | CAROL STREAM | IL | | |
| 5404633 | VILLAGE OF SOUTH RUSSELL OH | 5205 CHILLICOTHE RD | | | | SOUTH RUSSELL | OH | 44022 | |
| 5506702 | VILLAGE OF STEGER | 3320 LEWIS AVE | | | | STEGER | IL | | |
| 5506703 | VILLAGE OF STEGER IL | 3320 LEWIS AVE | | | | STEGER | IL | 60475 | |
| 5506704 | VILLAGE OF TINLEY PARK | 16250 S OAK PARK AVE | | | | TINLEY PARK | IL | | |
| 5404634 | VILLAGE OF TUCKAHOE NY | 65 MAIN STREET | | | | TUCKAHOE | NY | 10707 | |
| 4864924 | VILLAGE OF VERNON HILLS | 290 EVERGREEN DRIVE | | | | VERNON HILLS | IL | 60061 | |
| 5800064 | Village of Wellsville Department of Public Utilities | 156 N. Main St | | | | Wellsville | NY | 14895 | |
| 5506706 | VILLAGES DAILY SUN | 1100 MAIN ST | | | | THE VILLAGES | FL | 32159 | |
| 5479466 | VILLAGGI DONNA | 16328 84 ST | | | | HOWARD BEACH | NY | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5438564 | VILLAGIO TEMPE PARMERS LLC | VILLAGIO APARTMENTSFNCS P O BOX 312125 | | | | ATLANTA | GA | | |
| 5438566 | VILLAGIO TEMPE PARTNERS LLCNC | P O BOX 312125 | | | | ATLANTA | GA | | |
| 5506707 | VILLAGOMEZ AURORA E | 91233 PAINTED CANYON | | | | MECCA | CA | 92254 | |
| 5506708 | VILLAGOMEZ CONCEPCION | 2919 N KILPATRICK AVE | | | | CHICAGO | IL | 60641 | |
| 5479467 | VILLAGOMEZ DANIEL | 5325 NORRIS DR | | | | THE COLONY | TX | | |
| 5506709 | VILLAGOMEZ JESUS | 2580 SENTER RD SPC 469 | | | | SAN JOSE | CA | 95111 | |
| 5506710 | VILLAGOMEZ MARIA | 1827 E SAN MARCUS ST | | | | COMPTON | CA | 90221 | |
| 5506711 | VILLAGOMEZ MARK | 1683 E DODD RD | | | | HAYDEN LAKE | ID | 83835 | |
| 5506712 | VILLAGOMEZ ZEUS | 10341 CANOGA AVE 4 | | | | CHATSWORTH | CA | 91311 | |
| 5506713 | VILLAGRAN MARISSA | 5902 AYERS ST | | | | CORPUS CHRISTI | TX | 78415 | |
| 5506714 | VILLAGRAN RAUL | 2036 4TH ST | | | | WASCO | CA | 93280 | |
| 5506715 | VILLAGRAN ROSALBA | 1414 N 43D | | | | STONE PARK | IL | 60165 | |
| 5506716 | VILLAGRANA ARACELI | 10915 W MEADOWBROOK AVE | | | | PHOENIX | AZ | 85037 | |
| 5479468 | VILLAGRANA MAGDELINA | 712 LAGRIMAS | | | | EL PASO | TX | | |
| 5506717 | VILLAGRANA MARIA | 3566 BELL AVE APT B | | | | BELL | CA | 90201 | |
| 5506718 | VILLALBA JOANNA | 718 SE 14TH CT | | | | DES MOINES | IA | 50317-1010 | |
| 5506719 | VILLALOBO DENNISE | CALLE ESTER C20 | | | | BAYAMON | PR | 00957 | |
| 5506720 | VILLALOBOS AIDA | CERVANDO CANALES 202 | | | | REYNOSA | TX | 78520 | |
| 5506721 | VILLALOBOS ALINA | 280-16 FRANKLIN AVENUE | | | | FRANKLIN SQUA | NY | 11010 | |
| 5506722 | VILLALOBOS AMANADA | 2437 TUNICA CIRCLE | | | | SAN DIEGO | CA | 92111 | |
| 5506723 | VILLALOBOS BLANCA | 123 N FRUIT AVE | | | | FRESNO | CA | 93705 | |
| 5479469 | VILLALOBOS CANDICE | 2519 W BENTRUP ST | | | | CHANDLER | AZ | | |
| 5479470 | VILLALOBOS CHRISTINE | 513 E MALONEY | | | | GALLUP | NM | | |
| 5479471 | VILLALOBOS CRISTINA | 5 EMMET ST APT 1 | | | | NEWARK | NJ | | |
| 5506724 | VILLALOBOS DANIEL | XXXXX | | | | TOA ALTA | PR | 00953 | |
| 5506725 | VILLALOBOS ERICA | 3824 N 371 AVE | | | | TONOPAH | AZ | 85354 | |
| 5506726 | VILLALOBOS IRMA | 1220 S 31ST ST | | | | MILWAUKEE | WI | 53215 | |
| 5506727 | VILLALOBOS JESUS M | 2308 S GRANITE | | | | DEMING | NM | 88030 | |
| 5506728 | VILLALOBOS JORGE | 7211 STONECREST AVE | | | | STOCKTON | CA | 95207 | |
| 5506729 | VILLALOBOS JOSE | 515 CENTER STREET | | | | KENNETT SQUARE | PA | 19348 | |
| 5506730 | VILLALOBOS JUAN | 22078 MANNING SQ | | | | STERLING | VA | 20166 | |
| 5506731 | VILLALOBOS MARGARITA | CALLE 13 N6 FLAMBOYAN GARDENS | | | | BAYAMON | PR | 00959 | |
| 5506732 | VILLALOBOS MARICELA | 20929 PARTHENIA ST APT 5 | | | | CANOGA PARK | CA | 91304 | |
| 5506733 | VILLALOBOS MICHELLE | 45 CANAL DRIVE | | | | BAY POINT | CA | 94565 | |
| 5479472 | VILLALOBOS NICOLE | 352 TOLBERT AVE | | | | CHAMBERSBURG | PA | | |
| 5506734 | VILLALOBOS OLGA | 3049 THISTLE DR | | | | LAKE HAVASU CITY | AZ | 86406 | |
| 5506735 | VILLALOBOS OMAR | 319 E COMMA AVE | | | | HIDALGO | TX | 78557 | |
| 5479474 | VILLALOBOS RAFAEL | 6155 JOHN CHAPMAN | | | | SAN ANTONIO | TX | | |
| 5479475 | VILLALOBOS RICHARD | 2224 HONOUR POINT PLACE | | | | EL PASO | TX | | |
| 5479476 | VILLALOBOS ROBERT | 4327 SCOTTSDALE DR DALLAS113 | | | | MESQUITE | TX | | |
| 5506736 | VILLALOBOS ROCIO | 1420 SILVERWOOD LANE | | | | OTTUMWA | IA | 52501 | |
| 5479477 | VILLALOBOS ROSA | 570 N 6TH AVE | | | | BRIGHTON | CO | | |
| 5506737 | VILLALOBOS SINTHIA | HC 02 BOX 7330 | | | | CIALES | PR | 00638 | |
| 5506738 | VILLALOBOS YAKSUBELY | 2906 DONA ANA RD | | | | LAS CRUCES | NM | 88005 | |
| 5479478 | VILLALOBOS YOLANDA | 4120 14TH AVE | | | | ROCK ISLAND | IL | | |
| 5506739 | VILLALOBOS YVETTE | 1616 CR 217 | | | | DENVER CITY | NM | 88240 | |
| 5803170 | Villalobos, Elia | Redacted | | | | | | | |
| 5479479 | VILLALOBOSMORA DAYHAN | 12 N FRONT ST | | | | BERGENFIELD | NJ | | |
| 5506740 | VILLALOBOZ JOHN | 4409 APPLETON WAY | | | | BAKERSFIELD | CA | 93311 | |
| 5506741 | VILLALONGO KATHYRIA | PALMA SOLA | | | | CANOVANAS | PR | 00729 | |
| 5506742 | VILLALPANDO DEBRA | 543 32 125 RD APT D | | | | CLIFTON | CO | 81520 | |
| 5506743 | VILLALPANDO KEN | 1222 REED AVE | | | | SAN DIEGO | CA | 92109 | |
| 5506744 | VILLALPANDO MARIA | 7804 PAULA CT | | | | EL PASO | TX | 79915 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5506745 | VILLALTA CARMEN | URB VELOMAS 034 | | | | VEGA BAJA | PR | 00693 | |
| 5506746 | VILLALTA MARIBEL | 1180 KRISNA DR | | | | LOS FRESNOS | TX | 76549 | |
| 5506748 | VILLALTA WALTER | 8982 SW 128 CT | | | | MIAMI | FL | 33186 | |
| 5506749 | VILLALVA VALERIE | 4022 GREEN MEADOW DRIVE | | | | SAN ANGELO | TX | 76904 | |
| 5506750 | VILLAMARTINEZ MA G | 2250 N LAMB BLVD APT A | | | | LAS VEGAS | NV | 89115 | |
| 5506751 | VILLAMENA CATHY | 130 BALLARD RD | | | | SMALLWOOD | NY | 12778 | |
| 5506752 | VILLAMIL ANGELA | 301 S 3RD ST CT | | | | LA SALLE | CO | 80645 | |
| 5506753 | VILLAMIL CLAUDIA L | 76 LEDGECREST DR | | | | WORCESTER | MA | 01603 | |
| 5506754 | VILLAMIL FERNANDO | URB LOMA ALTA | | | | CAROLINA | PR | 00985 | |
| 5506755 | VILLANEA MARIO | 1640 S IVORY CR | | | | AURORA | CO | 80017 | |
| 5479481 | VILLANI DOMINICK | 5745 HAWTHORNE RESERVES DR | | | | LIBERTY TOWNSHIP | OH | | |
| 5506756 | VILLANNEVA ELIZABETH | 289 OAK ST | | | | MANCHESTER | CT | 06040 | |
| 5506757 | VILLANO RODRIGO | 133 SOUTH BROADWAY STREET | | | | BALTIMORE | MD | 21231 | |
| 5479482 | VILLANOVA JORGE | 9332 KILGORE DR | | | | CONVERSE | TX | | |
| 5479483 | VILLANTE DONNA | 1804 NOBLE STREET | | | | EAST MEADOW | NY | | |
| 5506758 | VILLANUEBA LINDA | 702 S SAN JOAQUIN ST APT 35 | | | | STOCKTON | CA | 95202 | |
| 5479484 | VILLANUEVA ALFREDO | 8036 GILBERT DR | | | | EL PASO | TX | | |
| 5506759 | VILLANUEVA ANA | 60 BROOKWAY RD | | | | ROSANDER | MA | 02131 | |
| 5506760 | VILLANUEVA ANALISA | 903 CANNON AVE | | | | BAKERSFIELD | CA | 93307 | |
| 5506761 | VILLANUEVA ANGEL | 19 HIGHLAND AVE APT H3 | | | | WEST SPRINGFIELD | MA | 01089 | |
| 5506762 | VILLANUEVA ANTOINETTE | 5 COZZEN PLACE | | | | PATCHOGUE | NY | 11772 | |
| 5506763 | VILLANUEVA ARCENIA P | URB LAS AMERICAS CALLE BRAZIL | | | | AGUADILLA | PR | 00603 | |
| 5506764 | VILLANUEVA CARMEN | CALLE 439 BLOE 173 CASA 10 VIL | | | | CAROLINA | PR | 00985 | |
| 5506765 | VILLANUEVA DORIS | RES PARK COURT EDF I APT 6 | | | | SAN JUAN | PR | 00926 | |
| 5506766 | VILLANUEVA ELEMANIEL | HC 67 BOX 15331 | | | | BAYAMON | PR | 00956 | |
| 5506768 | VILLANUEVA EVELYN | CARR 463 DEALER CARATINI | | | | AGUADILLA | PR | 00603 | |
| 5479485 | VILLANUEVA GERARDO | 2028 N OCEAN GARDEN DR | | | | NOGALES | AZ | | |
| 5479486 | VILLANUEVA HECTOR | 568 68TH ST | | | | BROOKLYN | NY | | |
| 5506769 | VILLANUEVA IRIS N | URB VISTA ALEGRE CALLE AMAPOLA | | | | VILLALBA | PR | 00766 | |
| 5506770 | VILLANUEVA ISAURA M | PLAZA DEL NORTE CALLE TRUNCADO | | | | HATILLO | PR | 00659 | |
| 5479487 | VILLANUEVA JAMEY | 646 CORAL HARBOR | | | | SAN ANTONIO | TX | | |
| 5506771 | VILLANUEVA JAVIER | CARR 681 KM 7 2 INTERIOL | | | | ARECIBO | PR | 00612 | |
| 5506772 | VILLANUEVA JAZMIN E | 1125 E MAPLE | | | | ENID | OK | 73701 | |
| 5506773 | VILLANUEVA JEAN C | 35 C 9A BLOQ 23 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5479488 | VILLANUEVA JESSICA | 245 ROSS AVE APT 8 | | | | FREEDOM | CA | | |
| 5506775 | VILLANUEVA JESSICA M | 166 W 9TH ST | | | | STOCKTON | CA | 95206 | |
| 5506776 | VILLANUEVA JOSE | BO BORINQUEN | | | | AGUADILLA | PR | 00603 | |
| 5479489 | VILLANUEVA JOSE R | PO BOX 2546 | | | | SAN SEBASTIAN | PR | | |
| 5479490 | VILLANUEVA JUAN | 11051 CAMFIEL CT | | | | MANASSAS | VA | | |
| 5506777 | VILLANUEVA JUAN | 11051 CAMFIEL CT | | | | MANASSAS | VA | 20109 | |
| 5479491 | VILLANUEVA LAURA | 5201 KELL LN | | | | LAS VEGAS | NV | | |
| 5506778 | VILLANUEVA LETTY | 481 STANFORD DR | | | | ARCADIA | CA | 91007 | |
| 5506780 | VILLANUEVA LORIE | 1221 W ELM AVE | | | | COOLIDGE | AZ | 85128 | |
| 5506781 | VILLANUEVA LOURDES | 2053 AVE PEDRO ALBIZY | | | | AGUADILLA | PR | 00603 | |
| 5506782 | VILLANUEVA MARIA | 6111 SHENANDOAH AVE | | | | LAS VEGAS | NV | 89156 | |
| 5479492 | VILLANUEVA MARIANNE | 1032 METROPOLITAN PKWY SW | | | | ATLANTA | GA | | |
| 5506783 | VILLANUEVA MARLENE G | BO QUEBRADA CRUZ 221 | | | | TOA ALTA | PR | 00953 | |
| 5506784 | VILLANUEVA MAYRA | 409 BRANDFORD RD | | | | BELLEVUE | ID | 83313 | |
| 5506785 | VILLANUEVA MIRIAM | RR2 BOX 5147 | | | | TOA ALATA | PR | 00953 | |
| 5506786 | VILLANUEVA NENCY | 1705 SALINAS DR | | | | MISSION | TX | 78572 | |
| 5506787 | VILLANUEVA NEYSA | 453 WEST 1500 SOUTH | | | | BOUNTIFUL | UT | 84010 | |
| 5506788 | VILLANUEVA NICOLE | BOX 3089 | | | | JUNCOS | PR | 00777 | |
| 5506789 | VILLANUEVA NORBERTO | PO BOX 141 | | | | AGUADA | PR | 00602 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5479493 | VILLANUEVA NORMA | 19439 PLANTATION BEND LN | | | | KATY | TX | | |
| 5479494 | VILLANUEVA ORLANDO | PO BOX 533 | | | | TOA ALTA | PR | | |
| 5479495 | VILLANUEVA PAUL | 1003 OHANA NUI CIRCLE | | | | HONOLULU | HI | | |
| 5506790 | VILLANUEVA RACHEL | 4931 BROMPTON AVENUE | | | | BELL | CA | 90201 | |
| 5506791 | VILLANUEVA RAMON | 3004 HAREWOOD AVE | | | | N LAS VEGAS | NV | 89030 | |
| 5479496 | VILLANUEVA RUBEN R | HC 1 BOX 3720 BO PILEPA ARCE | | | | LARES | PR | | |
| 5506792 | VILLANUEVA RUTH | 1507 E JEFFERSON WAY | | | | SIMI VALLEY | CA | 93065 | |
| 5479497 | VILLANUEVA SONIA | 2306 MARSHALL ST | | | | PASADENA | TX | | |
| 5506793 | VILLANUEVA STEVE | 345 SAWYER RD | | | | CAMERON | NC | 28326 | |
| 5506794 | VILLANUEVA TERESA | 216 WINCHIME CT | | | | MONCKS CORNER | SC | 29461 | |
| 5506795 | VILLANUEVA URSULA | 100 MESQUITE DR | | | | SUNDLAND PARK | NM | 88063 | |
| 5506796 | VILLANUEVA VANESA | JRDN DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| 5506797 | VILLANUEVA WILLAM | URB VILLAS DE RIO VERDE | | | | CAGUAS | PR | 00725 | |
| 5506798 | VILLANUEVA YADILKA | HC 2 BOX 1625 | | | | ARECIBO | PR | 00612 | |
| 5479498 | VILLANUEVA YVONNE | 1808 C C RD | | | | DIBOLL | TX | | |
| 5506801 | VILLANUEVO YLES | 49 HAMILTON AVE | | | | PROVIDENCE | RI | 02907 | |
| 5506802 | VILLANUUEVAOVALLE ROBERTO | 6024 W HOLLEYHOCK DR | | | | PHOENIX | AZ | 85033 | |
| 5506803 | VILLANUVA JOSIEFIN | 2606 BETSY WAY | | | | RANCHO CORDOVA | CA | 95670 | |
| 5506804 | VILLANUVA MANUEL | HC 07 BOX 66842 | | | | AGUADILLA | PR | 00603 | |
| 5506805 | VILLAOBOS DAVID | 2459 US HWY 301 N | | | | WILSON | NC | 27893 | |
| 5506806 | VILLAOBOS KRYSTAL | 3005 SOUTH 24TH STREET | | | | OMAHA | NE | 68108 | |
| 5506807 | VILLAR ESTER P | 6396 LAKE DECATUR AVE | | | | SAN DIEGO | CA | 92119 | |
| 5438576 | VILLAR FIOL | 215 WATERVILLE ST 3 | | | | WATERBURY | CT | | |
| 5479499 | VILLAR GIANFRANCO | 14105 OAKVALE ST | | | | ROCKVILLE | MD | | |
| 5506808 | VILLAR MARCELLA | 7350 LA MESITA PLACE | | | | LA MESA | CA | 91942 | |
| 5479500 | VILLAR MARISOL | 1601 17TH ST | | | | ROCK VALLEY | IA | | |
| 5506809 | VILLARAMA ALEXANDER | 3320 PRIMAVERA ST | | | | PASADENA | CA | 91107 | |
| 5479501 | VILLAREAL ADAM | 7440 HIGHWAY 6 APT 1205 | | | | HITCHCOCK | TX | | |
| 5506810 | VILLAREAL ANA O | 1582 RICARDO ST | | | | LOS ANGELES | CA | 90033 | |
| 5479502 | VILLAREAL ANELE | 10930 BENDING DR | | | | SAN ANTONIO | TX | | |
| 5506811 | VILLAREAL APRIL | 2835 S 116TH E AVE APT C | | | | TULSA | OK | 74129 | |
| 5506812 | VILLAREAL LAURA | 1000 WILLIAMS ISLAND | | | | MIAMI | FL | 33160 | |
| 5506813 | VILLAREAL LUCIO | 414 FILLY CT | | | | GRAND PRAIRIE | TX | 75050 | |
| 5506814 | VILLAREAL MARICELA | PO BOX 201 | | | | MAGGIE VALLEY | NC | 28751 | |
| 5506815 | VILLAREAL RACHEL | 3612 VAN WIG AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5506816 | VILLAREAL TERESA | 1446 E RINGGOLD ST | | | | BROWNSVILLE | TX | 78520 | |
| 5506817 | VILLAREJO MERMAYDA | 8400 SW 133 AVE | | | | MIAMI | FL | 33183 | |
| 5479503 | VILLARI ELIZABETH | 9413 STEAMSHIP MANHATTAN | | | | BREWERTON | NY | | |
| 5438578 | VILLARINI LOPEZ MIOSOTYS | URB VILLA TURABO FLAMBOYAN ST | | | | CAGUAS | PR | | |
| 5506818 | VILLARINI LUIS A | PO BOX 737 | | | | COTO LAUREL | PR | 00780 | |
| 5506819 | VILLARINI MARITZA | L31 PARQUE DEL LUCERO BAIROA P | | | | CAGUAS | PR | 00725 | |
| 5479504 | VILLARIVERA DAVID | 12509 MACDUFF DRIVE PRINCE GEORGE S033 | | | | FORT WASHINGTON | MD | | |
| 5506820 | VILLARREAL AGUSTIN | 7887 BROADWAY ST APT 1006 | | | | SAN ANTONIO | TX | 78209 | |
| 5506821 | VILLARREAL ALBERT | 7636 JURUPA ROAD | | | | RIVERSIDE | CA | 92509 | |
| 5506822 | VILLARREAL ALVIN | 1711 NORTH PONTIAC DRIVE | | | | JANESVILLE | WI | 53545 | |
| 5506823 | VILLARREAL AMARO | 152 LAUMER AVE NONE | | | | SAN JOSE | CA | 95127 | |
| 5506824 | VILLARREAL AMPARO | 2606 W BELLA VISTA AVE | | | | ALTON | TX | 78573 | |
| 5506825 | VILLARREAL ANGELINA | 2749 S KENDALE AVE | | | | CHICAGO | IL | 60623 | |
| 5506826 | VILLARREAL ANTHONY | 372 LARMONLOOP | | | | SANTA PAULA | CA | 93060 | |
| 5479505 | VILLARREAL BRENT | 412 STONEYBROOK DR | | | | MIDLAND | TX | | |
| 5506827 | VILLARREAL CARLA | 11802 ELDERBERRY | | | | GERMANTOWN | MD | 20876 | |
| 5479506 | VILLARREAL CATHERINE | 615 JOHNSTONE ST | | | | PERTH AMBOY | NJ | | |
| 5506828 | VILLARREAL CINDY | 1644 SUNFIRE | | | | NEW BRAUNFELS | TX | 78130 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6466 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5506829 | VILLARREAL DOLORES | 223 SUMMIT RDG | | | | WHITE LK | MI | 48386 | |
| 5506830 | VILLARREAL DULCE | 10457 ARMAND AVE | | | | LV | NV | 89129 | |
| 5506831 | VILLARREAL EDNA | 307 RICKY AVE | | | | PHARR | TX | 78577 | |
| 5506832 | VILLARREAL ELIBRTO | 2445 HAMBURG ST | | | | BROWNSVILLE | TX | 78520 | |
| 5506833 | VILLARREAL GERARDO | 13114 MAPLE PARK DR | | | | SAN ANTONIO | TX | 78249 | |
| 5479507 | VILLARREAL GLORIA | 1535 LEE HALL | | | | SAN ANTONIO | TX | | |
| 5506834 | VILLARREAL JENNIFER | 2103 SAN LEONARDO AVE | | | | CONOVER | NC | 28613 | |
| 5479508 | VILLARREAL JOSE | 13309 BRICKLEY CIRCLE | | | | VICTORVILLE | CA | | |
| 5506835 | VILLARREAL JOSE | 13309 BRICKLEY CIRCLE | | | | VICTORVILLE | CA | 92392 | |
| 5506836 | VILLARREAL JOSHUA | 2800 OSCELOA | | | | DENVER | CO | 80212 | |
| 5506837 | VILLARREAL JUDITH | 3811 SE CAMELOT DR | | | | LAWTON | OK | 73501 | |
| 5506838 | VILLARREAL JUDITH M | 1908 TOMATILLO | | | | WESLACO | TX | 78596 | |
| 5506839 | VILLARREAL KAREN | 1602 HUNNINGTON PLACE 5 | | | | LOUISVILLE | KY | 40220 | |
| 5506840 | VILLARREAL LULITA | 11895 W CLOVERBROOK LN 102 | | | | BOISE | ID | 83713 | |
| 5506841 | VILLARREAL MANUEL | 3700 E 112TH ST NONE | | | | CHICAGO | IL | 60617 | |
| 5506842 | VILLARREAL MARIA | 68 W HARDING ST | | | | ORLANDO | FL | 32806 | |
| 5506843 | VILLARREAL MARTHA | 5715 HOUSTON RD | | | | BROWNSVILLE | TX | 78521 | |
| 5506844 | VILLARREAL MARY | 3237 MAPLEWOOD AVE | | | | TOLEDO | OH | 43610 | |
| 5506845 | VILLARREAL OLGA | 11735 DECATURE ST APT G102 | | | | WESTMINSTER | CO | 80234 | |
| 5506846 | VILLARREAL OLIVIA | 6226 E LATIMER PL | | | | TULSA | OK | 74115 | |
| 5506847 | VILLARREAL ORLANDO | 2011 S FREMONT AVE | | | | ALHAMBRA | CA | 91803 | |
| 5506848 | VILLARREAL PETE | 434 CO RD 1341 | | | | ALICE | TX | 78332 | |
| 5479510 | VILLARREAL RICK | 3221 N 25TH ST APT 55 | | | | HARLINGEN | TX | | |
| 5506849 | VILLARREAL SAMARY | STREET VENECIA U-754 EXTENCION | | | | BAYAMON | PR | 00959 | |
| 5506850 | VILLARREAL SAMOMON J | 19135 ECONTUCHKA RD | | | | EARLSBORA | OK | 74840 | |
| 5506851 | VILLARREAL SANDI | 12360 CLEO ROAD | | | | GONZALES | LA | 70737 | |
| 5479511 | VILLARREAL SANDRA | 5371 S FEDERAL CIR APT Q201 | | | | LITTLETON | CO | | |
| 5506852 | VILLARREAL SANDY | 4846 NESBITT | | | | CORPUS CHRSTI | TX | 78415 | |
| 5506853 | VILLARREAL SANNA | 1931 NOLAN RD | | | | MIDDLEBURG | FL | 32068 | |
| 5506854 | VILLARREAL THOMAS | 11655 MCGEE RD | | | | VALLEY FARMS | AZ | 85191 | |
| 5506855 | VILLARREAL TIANA H | 17831 HASKINS RD | | | | BOWLING GREEN | OH | 43402 | |
| 5506857 | VILLARREAL VERONICA | 227 PELL AVE | | | | ROMEOVILLE | IL | 60446 | |
| 5506858 | VILLARREAL YOLANDA | 2166 SHIRLEY | | | | CORPUS CHRISTI | TX | 78404 | |
| 5479512 | VILLARREAL YVONNE | 2926 S MABBETT AVE | | | | MILWAUKEE | WI | | |
| 5506859 | VILLARRUEL GONZALO | 3464 CLAVELITA ST | | | | SAN DIEGO | CA | 92154 | |
| 5506860 | VILLARRUEL RIGOBERTO | 3607 W 60TH ST | | | | CHICAGO | IL | 60629 | |
| 5479513 | VILLARTA BRATRIZ | 1419 REALTY RD | | | | RAMONA | CA | | |
| 5506861 | VILLARTA MANDY B | 231-P CHALAN LA CHANCH | | | | YIGO | GU | 96929 | |
| 5479515 | VILLAS ERICA | 820 MARIE CT | | | | GRIDLEY | CA | | |
| 5791100 | VILLAS SERVICES | ANGEL VILLA, OWNER | 2125 CAMPUS DRIVE | | | DELANO | CA | 93215 | |
| 4872565 | Villas Services | Angel Villa | 2125 Campus Drive | | | Delano | CA | 93215 | |
| 5799669 | Villas Services | 2125 Campus Drive | | | | Delano | CA | 93215 | |
| 5506862 | VILLAS SERVICES | 2125 CAMPUS DRIVE | | | | DELANO | CA | 93215 | |
| 5506862 | VILLAS SERVICES | 2125 CAMPUS DRIVE | | | | DELANO | CA | 93215 | |
| 5479516 | VILLASANE JULIAN | 200 NIAGARA ST APT 510 | | | | BUFFALO | NY | | |
| 5479517 | VILLASENOR LUIS | 2300 W INA RD 3108 | | | | TUCSON | AZ | | |
| 5506863 | VILLASENOR VICKY | 1721 HALE AVE | | | | CORCORAN | CA | 93212 | |
| 5506864 | VILLATE MARIE | PLEASE | | | | MIAMI | FL | 33161 | |
| 5506865 | VILLATORA TESLA L | 3826 NW BERRY RD APT D | | | | KC | MO | 64154 | |
| 5506866 | VILLATORO DONA | 6504 BRYNHURST AVE | | | | LOS ANGELES | CA | 90043 | |
| 5506867 | VILLATORO ELMER | 1710 FAIRLAKE CT NE | | | | LEESBURG | VA | 20176 | |
| 5479518 | VILLATORO JOSE | 1116 DENT ST | | | | GARLAND | TX | | |
| 5506868 | VILLATORO LESLIE | 4322 S 25TH STAPT 29 | | | | OMAHA | NE | 68117 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5506869 | VILLATORO MARIA | 537 CORAL PALM 3 | | | | NAPLES | FL | 34116 | |
| 5506870 | VILLATORO MARIO | 4328 23RD PLSW APT B | | | | NAPLES | FL | 34116 | |
| 5506871 | VILLATORO NUBEL | 7025 W UNIVERSITY AVE | | | | GAINESVILLE | FL | 32607 | |
| 5506872 | VILLATORO RACHAEL | 3152 CLERMONT RD | | | | ATLANTA | GA | 30319 | |
| 5479519 | VILLATORO SAMUEL | 220 PARK ST APT1 ESSEX009 | | | | LAWRENCE | MA | | |
| 5506873 | VILLATRO NICKOLE H | 6421 EDSALL ROAD | | | | ALEXANDRIA | VA | 22312 | |
| 5506874 | VILLAUME MARY | 4500 COUNTRY CLUB LANE | | | | LAKE CHARLES | LA | 70605 | |
| 5506875 | VILLAVICENCIO JOHNNY | 139 E 234TH ST | | | | CARSON | CA | 90745 | |
| 5506876 | VILLE BARBARA | 9444 HARNER | | | | ATHENS | OH | 45701 | |
| 5506877 | VILLE CORA | 4212 79TH ST WEST | | | | BRADENTON | FL | 34209 | |
| 5506878 | VILLEBRUN HEATHER | 309 HARRISON AVE APT 3 | | | | ST PAUL | MN | 55102 | |
| 5506879 | VILLEDA EVANGELINA | 1613 W TICHENOR LN | | | | LA FERIA | TX | 78559 | |
| 5506880 | VILLEDA LAWANNA | 23984 E 135TH ST S | | | | COWETA | OK | 74429 | |
| 5506881 | VILLEDA NORA | S EXPRESSWAY 83 | | | | HARLINGEN | TX | 78550 | |
| 5506882 | VILLEDA RAUL | 3422 HWY 100 | | | | ROME | GA | 30165 | |
| 5506883 | VILLEGA BRENDALIZ | RR36 BOX 1194 | | | | SAN JUAN | PR | 00926 | |
| 5506884 | VILLEGA CHRISTIAN | CLLB 12 BARR SANDIN | | | | VEGA BAJA | PR | 00693 | |
| 5506885 | VILLEGA ELIZABETH | 432 WORTHINGTON DR | | | | WINTER PARK | FL | 32789 | |
| 5506886 | VILLEGA LUIS | PO BOX 21968 | | | | SAN JUAN | PR | 00931 | |
| 5506887 | VILLEGAS ALONDRA | 9561 MAUREE DR APT 8 | | | | GARDEN GROVE | CA | 92841 | |
| 5506889 | VILLEGAS ARMIDA | 16431 E COLFAX AVE | | | | AURURA | CO | 80011 | |
| 5506890 | VILLEGAS BEATRICE | 2706 CUSTARD | | | | ODESSA | TX | 79762 | |
| 5479521 | VILLEGAS BERAIDA D | RR 6 BOX 29852 | | | | SAN JUAN | PR | | |
| 5506891 | VILLEGAS BRENDA | 1120 ALAMO WY B | | | | SALINAS | CA | 93905 | |
| 5438580 | VILLEGAS CARLOS A | 840 1-2 W 66TH STREET | | | | LOS ANGELES | CA | | |
| 5506892 | VILLEGAS CARMELO | CARRETERA 842 KILOMETRO 4 | | | | SAN JUAN | PR | 00926 | |
| 5506893 | VILLEGAS CARMEN | CALLE SAN JUAQUIN Z7 MARI OLGA | | | | CAGUAS | PR | 00725 | |
| 5479522 | VILLEGAS CECILIA | 115 PALMER ST | | | | CAVE JUNCTION | OR | | |
| 5506894 | VILLEGAS CRISTAL | 648 N POPLAR ST | | | | WALHALLA | SC | 29691 | |
| 5506895 | VILLEGAS DANIL | C-G EE-62 | | | | RIO GRANDE | PR | 00745 | |
| 5506896 | VILLEGAS DEANNA | 728 N EAST AVE | | | | REEDLEY | CA | 93654 | |
| 5506897 | VILLEGAS DENNIS V | DD | | | | SAN JUAN | PR | 00926 | |
| 5506898 | VILLEGAS DIMARIS | RES LA ROSLEDA EDF 11 APT 132 | | | | GUAYNABO | PR | 00969 | |
| 5506899 | VILLEGAS DOLORES A | 4430 ORINDA WAY | | | | SACRAMENTO | CA | 95820 | |
| 5506900 | VILLEGAS ELSA | MONTEHIEDRA | | | | SAN JUAN | PR | 00693 | |
| 5506901 | VILLEGAS ELVIA | 3232 FRUITVILLE RD 101 | | | | SARASOTA | FL | 34237 | |
| 5506902 | VILLEGAS ESPERANZE | 774 FESTUS RD | | | | COATS | NC | 27521 | |
| 5506903 | VILLEGAS EVA A | 218 MADIE | | | | HOUSTON | TX | 77037 | |
| 5506904 | VILLEGAS FELIPE | URB FERNANDEZ 14 | | | | CIDRA | PR | 00739 | |
| 5506905 | VILLEGAS GLORIA | 466E 16ST | | | | HIALEAH | FL | 33010 | |
| 5506906 | VILLEGAS GLORYVETTE | CALLE BB 22 SANTA ELENA | | | | BAYAMON | PR | 00957 | |
| 5479523 | VILLEGAS HECTOR | 16040 CANTLAY ST 1A | | | | VAN NUYS | CA | | |
| 5506907 | VILLEGAS HILDA | CON TORRES DE LAS CUMBRES APT | | | | SAN JUAN | PR | 00926 | |
| 5479524 | VILLEGAS INEZ | 120 W MAIN ST | | | | CASA GRANDE | AZ | | |
| 5506908 | VILLEGAS IRVING | HC-02 BOX 9197 | | | | GUAYNABO | PR | 00971 | |
| 5506909 | VILLEGAS JACKIE | 6485 SEXTON LN | | | | LAS CRUCES | NM | 88012 | |
| 5479525 | VILLEGAS JAIME | 125 BENT CREEK DR | | | | GARLAND | TX | | |
| 5506910 | VILLEGAS JAVIER | CARR 842 K M 1 9 CAMINO LOS RO | | | | SAN JUAN | PR | 00926 | |
| 5506911 | VILLEGAS JOHN | 7720-5 BARKSDALE | | | | LAS CRUCES | NM | 88012 | |
| 5506912 | VILLEGAS JOSE | RR 10 BOX 5200 | | | | SAN JUAN | PR | 00926 | |
| 5506913 | VILLEGAS JOSUE R | 27 CALLE PRINC BARRIO DULCE | | | | SAN JUAN | PR | 00936 | |
| 5506914 | VILLEGAS KALI | RR 10 BOX 5066 | | | | SAN JUAN | PR | 00926 | |
| 5506915 | VILLEGAS KATHERINE | JARDINES DE CONDADO MODERNO A3 | | | | CAGUAS | PR | 00725 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5506916 | VILLEGAS LOU A | 117 N CECIL ST | | | | HOBBS | NM | 88240 | |
| 5506917 | VILLEGAS LUZ | ZZ | | | | SAN JUAN | PR | 00927 | |
| 5506918 | VILLEGAS MARIA | 106 FISHERMANS CV | | | | CRESCENT CITY | FL | 32112 | |
| 5506919 | VILLEGAS MARIA V | CALLE 23 | | | | SAN JUAN | PR | 00926 | |
| 5479526 | VILLEGAS MARTIN | 1402 INDEPENDENCE ST | | | | PLAINVIEW | TX | | |
| 5506920 | VILLEGAS MARYELLEN | 1219 BOXELEDER B | | | | CASPER | WY | 82601 | |
| 5506921 | VILLEGAS MIVIAN | RR 3 BOX 4300 | | | | SAN JUAN | PR | 00926 | |
| 5479528 | VILLEGAS NANCY | 1808 BUTTERMILK LN | | | | ARCATA | CA | | |
| 5506922 | VILLEGAS NASHELY | 7448STHSTAPT4 | | | | MIAMI | FL | 33141 | |
| 5506923 | VILLEGAS NASHLEY | 744 85 ST APT APT 4 | | | | MIAMI BEACH | FL | 33141 | |
| 5506924 | VILLEGAS NESTOR | 104 LOIS LANE | | | | BAKERSFIELD | CA | 93307 | |
| 5506925 | VILLEGAS ORLANDO | CALLE 23 V1235 ALTURAS DERIO G | | | | RIO GRANDE | PR | 00745 | |
| 5506926 | VILLEGAS PEDRO | 105 MANDYS DR | | | | WALHALLA | SC | 29691 | |
| 5506927 | VILLEGAS REBECCA | 122 N BELL AIR ST | | | | ANAHEIM | CA | 92804 | |
| 5506928 | VILLEGAS RICARDO | COM ARENAL CALLE JOBOS 897 | | | | DORADO | PR | 00646 | |
| 5506929 | VILLEGAS STEPHANY | 2960 LAKE COLONY DRIVE | | | | NORCROSS | GA | 30071 | |
| 5506930 | VILLEGAS TINA | 2637 WYNTERPOINTE CT | | | | KOKOMO | IN | 46901 | |
| 5506931 | VILLEGAS VANESSA | 1801 PASEO ENCANTADO | | | | MISSION | TX | 78572 | |
| 5506932 | VILLEGAS WIDALIA | BO MARTIN GONZALES | | | | CAROLINA | PR | 00987 | |
| 5506934 | VILLEGAS WILFERDO | 3025 CHERRY BARK ST | | | | ABILENE | TX | 79606 | |
| 5506935 | VILLEGAS YOLANDA | 2751 EAST IDAHO 50 | | | | LAS CRUCES | NM | 88005 | |
| 4649099 | VILLEGAS, VAN | Redacted | | | | | | | |
| 5506936 | VILLEGASBROWN ASTRIE | 99 HIGHLAND ST | | | | ROXBURY | MA | 02119 | |
| 5506937 | VILLEGASPEREZ CECILA | 300 LACKAWANNA ST | | | | READING | PA | 19601 | |
| 5506938 | VILLELA BLANCA | 836 BROADMOOR | | | | CHAPARRAL | NM | 88081 | |
| 5506939 | VILLELLA JOSH | 3405 AZALEA AVE NE | | | | CANTON | OH | 44705 | |
| 5479530 | VILLEMARETTE IVAN | 885 HOLLINS RD | | | | AUBURN | AL | | |
| 5506940 | VILLEMONTE KRISSY | 1027 RED BIRD RD | | | | KEY LARGO | FL | 33037 | |
| 5479531 | VILLENEUVE NICOLE | 17369 CENTRALIA | | | | REDFORD | MI | | |
| 5506941 | VILLERAS WILLARD | HC 91 BOX 9131 | | | | VEGA ALTA | PR | 00692 | |
| 5506942 | VILLERE FREDERICA | 5205 PERRIER ST | | | | NEW ORLEANS | LA | 70115 | |
| 5479532 | VILLERS BERNARD | 980 DUNNING ROAD | | | | CANAL FULTON | OH | | |
| 5479533 | VILLERS CONNY | PO BOX 583 | | | | PLEASANTON | KS | | |
| 5506943 | VILLERS MALIA | 309 N 3RD ST | | | | BLOOMFIELD | NM | 87413 | |
| 5479534 | VILLERS WILLIAM | 3260 STATE ROUTE 26 | | | | MARIETTA | OH | | |
| 5506944 | VILLESCA ADRIAN | 203 W OAK | | | | TUTTLE | OK | 73089 | |
| 5506945 | VILLESCAS ELYSE | 10323 WOODLAND AVE NE | | | | ALB | NM | 87112 | |
| 5506946 | VILLESCAS SANDRA | 1915 CHILTON ST | | | | LAS CRUCES | NM | 88001 | |
| 5506947 | VILLESCAZ MARIA | 2510 N WINSTEL BLVD APT 195 | | | | TUCSON | AZ | 85716 | |
| 5506948 | VILLESEAS JAVIER | XCX | | | | DENVER | CO | 80219 | |
| 5506949 | VILLGAS GERARDO | 20213 WAR AVE | | | | COMPTON | CA | 90222 | |
| 5506950 | VILLGIS LANNETTE | 3723 GROVETON ST | | | | CALDWELL | ID | 83607 | |
| 5506951 | VILLIAGE NEWS INC | P O BOX 1108 | | | | BLYTHEVILLE | AR | 72316 | |
| 5506952 | VILLICANA DIANA | NA | | | | EMMETT | ID | 83617 | |
| 5506953 | VILLICANA NANCY | NA | | | | EMMETT | ID | 83719 | |
| 5506954 | VILLINE LILLIE | 6913 SOCIETY DR APTD | | | | TAMPA | FL | 33617 | |
| 5528720 | VILLINES, ALISA | Redacted | | | | | | | |
| 5506955 | VILLLEGAS HILDA | RIO PIEDRAS | | | | SAN JUAN | PR | 00926 | |
| 5506956 | VILLODA DOMINGA | RB VIVES CALLE C 149 | | | | GUAYAMA | PR | 00784 | |
| 5506957 | VILLOLOVOS TONI | 618 TORNOTO AVE | | | | TOLEDO | OH | 43609 | |
| 5506958 | VILLONO JOHN | 502 S CHAPEL ST | | | | FALL RIVER | MA | 02724 | |
| 5506959 | VILLORENTE RACHEL | 1913 WOODCREST CT | | | | TRACY | CA | 95376 | |
| 5506960 | VILLOT BRENDA | 20S4 CALLE TENDAL VILLA DEL | | | | PONCE | PR | 00716 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6469 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5506961 | VILMA A RAMOS | CARR 866 KM 3 HM 5 | | | | SABANA SECA | PR | 00952 | |
| 5506962 | VILMA AYALA | 2010 POWELL AVE | | | | BRONX | NY | 10472 | |
| 5506963 | VILMA CAMACHO | 756 CALHOUN AVE | | | | BRONX | NY | 10465 | |
| 5506964 | VILMA DOMINGUEZ | CALLE SAN JUAN BAUTISTA E9 REPARTO | | | | BAYAMON | PR | 00959 | |
| 5506965 | VILMA GONZALEZ DIAZ | EL COMANDANTE 1231 CALLE NICOLAS | | | | SAN JUAN | PR | 00924 | |
| 5506966 | VILMA GUZMAN | 72 HANOVER ST1ST FLR | | | | PROVIDNECE | RI | 02907 | |
| 5506967 | VILMA HERNANDEZ | 3809 WOOLWINE DR | | | | LOS ANGELES | CA | 90063 | |
| 5506968 | VILMA LESESNE | 4764 NW 114TH AVE 103 | | | | DORAL | FL | 33178 | |
| 5506969 | VILMA LOPEZ | 1155 PENN AVE | | | | WYOMISSING | PA | 19610 | |
| 5506970 | VILMA MOLINA | 2650 ALSACE AVE 5 | | | | LOS ANGELES | CA | 90019 | |
| 5506971 | VILMA MONZON | 426 NW 19 AVE | | | | MIAMI | FL | 33125 | |
| 5506972 | VILMA PAGAN | URB PERLA DEL SUR PEDRO CARATINI 4 | | | | PONCE | PR | 00717 | |
| 5506973 | VILMA RODAS | 408 MCCONNELL RD | | | | CALHOUN | GA | 30701 | |
| 5506974 | VILMA RODRIGUEZ | 2803 NORTON | | | | LAREDO | TX | 78046 | |
| 5506975 | VILMA TURGOTT | 4922 MCCALL ST | | | | ROCKVILLE | MD | 20853 | |
| 5506976 | VILMA VARGAS ROMERO | CALLE SEGUNDO FELICIANO | | | | MOCA | PR | 00676 | |
| 5506977 | VILMA VAZQUEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5506978 | VILMA VILLARREAL | 793 SUN TREE PL | | | | BOYNTON BEACH | FL | 33436 | |
| 5506980 | VILMARIE SOLANO | 1116 S ALBERT ST | | | | ALLETOWN | PA | 18103 | |
| 5506981 | VILMARY CORTIJO BAEZ | CARR 842 CAIMITO BAJO SECT COREA | | | | RIO PIEDRAS | PR | 00926 | |
| 5506982 | VILMARY MONTANES | LAS DALIAS EDIF 30 APT 22 | | | | SAN JUAN | PR | 00924 | |
| 5506983 | VILMARY SALICRUP | LOMAS D TRUJILLO ALTO C-6 BLI N-1 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5506984 | VILMARY SANTA | URB RIVIERAS DE CUPEY | | | | SAN JUAN | PR | 00926 | |
| 5506985 | VILMARYS NUNEZ ORTIZ | XXX | | | | GUAYNABO | PR | 00926 | |
| 5506986 | VILMENAY MARIE | 25 EAST WAYNE AVE | | | | SILVER SPRING | MD | 20901 | |
| 5506988 | VILORIO KENIA | 8607 PINEY BRANCH RD APT 302 | | | | SILVER SPRING | MD | 20901 | |
| 5506989 | VILS TROY | 107 S MAIN | | | | PARDEVILLE | WI | 53954 | |
| 5479535 | VILSTRUP JENNY | 111 HERWIG CT N | | | | PARDEEVILLE | WI | | |
| 5506990 | VIMSAND JIM | 5815 FIG RD | | | | SEBRING | FL | 33875 | |
| 5506991 | VINA B JACKSON | 5832 SPRINGHOLLOW DR | | | | TOLEDO | OH | 43605 | |
| 5506992 | VINA FRAZIER942 S MAIN | 321 BONNEAU | | | | ST STEPHEN | SC | 29479 | |
| 5506993 | VINA KRISTIN | 377 B WILLTIN ST | | | | FRONT ROYAL | VA | 22630 | |
| 5506994 | VINA MABEL | 10610 N 30TH ST APT 30C | | | | TAMPA | FL | 33612 | |
| 5506997 | VINCE ABLACKSINGH | 101-32 116 STREET | | | | SOUTH RICHMON | NY | 11419 | |
| 5506998 | VINCE AVITIA | 7342 W 57TH PL | | | | ARGO | IL | 60501 | |
| 5507000 | VINCE EARLY | 1007 PARK DR | | | | STATESVILLE | NC | 28677 | |
| 5479537 | VINCE FRANK | 412 2ND ST | | | | MONONGAHELA | PA | | |
| 5507001 | VINCE JACQUELINE | 6051 ROAD 220 | | | | PEARLINGTON | MS | 39572 | |
| 5507002 | VINCE LAUBACH | 8600 QUEEN ELIZABETH BLV | | | | ANNANVALE | VA | 22003 | |
| 5507003 | VINCE LEE | XXXXX | | | | CITRUS HTS | CA | 95621 | |
| 5507004 | VINCE MALAQUIS | 13 CARDINAL DR | | | | TOMS RIVER | NJ | 08755 | |
| 5507005 | VINCE PACHECO | 1831 MEMORIAL DR | | | | HOLLISTER | CA | 95023 | |
| 5507006 | VINCE SEERY | 709 SHORT SPOON CIR | | | | ROCKY MOUNT | NC | 27804 | |
| 5507007 | VINCE VINGIE | XXX | | | | SHELBYVILLE | KY | 40065 | |
| 5507008 | VINCE WALDRON | 2340 LANE 150 HAMILTON LK | | | | HAMILTON | IN | 46742 | |
| 5507009 | VINCE WAYNE | 611 CLOVER ST | | | | DAYTON | OH | 45410 | |
| 5507010 | VINCE ZAPPA | 1400 RADFORD RD | | | | PITTSBURGH | PA | 15227 | |
| 5507011 | VINCE-JOANNE CULOTTA | DBA CARLITOS 2027 WEST KANSAS | | | | LIBERTY | MO | 64068 | |
| 5479538 | VINCELET SUMMER | 2033 FRUITVALE CT | | | | ANTIOCH | CA | | |
| 5507012 | VINCENT & LEE CORP | 2200 COOLIDGE CT 9 | | | | EAST LANSING | MI | 48823 | |
| 5507013 | VINCENT A JONES | 2553 ENTERPRISE PLACE | | | | WALDORF | MD | 20601 | |
| 5507014 | VINCENT ALLEN | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NM | 87420 | |
| 5507016 | VINCENT AVILA | 3100 VANBUREN AVE APT 626 | | | | RIVERISIDE | CA | 92503 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6470 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5507017 | VINCENT BINO | 550 EL PORTAL AVENUE | | | | FREMONT | CA | 94536 | |
| 5438588 | VINCENT BOVE COURT OFFICER | CO VINCENT BOVE COURT OFFICEP O BOX 2353 | | | | BLOOMFIELD | NJ | | |
| 5507018 | VINCENT BRADY | 5205 ORTEGA STREET | | | | SACRAMENTO | CA | 95820 | |
| 5507019 | VINCENT BROWN | 1841 RITTENHOUSE CT | | | | LEX | KY | 40511 | |
| 5507020 | VINCENT BRUNO | 116 SINCLAIR AVE | | | | WEIRTON | WV | 26062 | |
| 5438590 | VINCENT C MESSINA ST MARSHALL | VINCENT C MESSINA ST MARSHALLPO BOX 6292 | | | | WOLCOTT | CT | | |
| 5507021 | VINCENT C REYES | 431 RIDGEWOOD RD | | | | MIDDLETOWN | CT | 06457 | |
| 5507022 | VINCENT CAMILLERI | 5509 MORGAN MILL RD | | | | MONROE | NC | 28110 | |
| 5507023 | VINCENT CANDY | 335 N IMLER VALLEY RD | | | | IMLER | PA | 16655 | |
| 5507024 | VINCENT CAROL | 181 GRANT AVE APT 1 | | | | PITTSBURGH | PA | 15223 | |
| 5507025 | VINCENT CARY | 300 PULLMAN ST - ADMIN BL | | | | LIVERMORE | CA | 94551 | |
| 5507026 | VINCENT CERRI | 806 BUTTERFIELD CT | | | | SHOREWOOD | IL | 60404 | |
| 5507028 | VINCENT CHRISTAL W | 5228 CONKLIN RD | | | | FT SILL | OK | 73503 | |
| 5507029 | VINCENT CLAIRE | PO BOX 2655 | | | | WAIANAE | HI | 96792 | |
| 5507030 | VINCENT COGLIANO | 600 CORDWAINER DR | | | | NORWELL | MA | 02061 | |
| 5507031 | VINCENT DANIELE | 17675 CARDINAL DR | | | | LAKE OSWEGO | OR | 97034 | |
| 5507032 | VINCENT DARLENE | 85 1383 A WAIANAE VALLEY RD | | | | WAIANAE | HI | 96792 | |
| 5507033 | VINCENT DAVIS | 3015 COLLINGWOOD BLVD | | | | TOLEDO | OH | 43610 | |
| 5479540 | VINCENT DIANE | 2906 CEDAR CREST AVE | | | | BALTIMORE | MD | | |
| 5507034 | VINCENT DISCLAFANI | 504 MULBERRY LN | | | | W HEMPSTEAD | NY | 11552 | |
| 5507035 | VINCENT DYSARD | 718 LAWRENCE ST | | | | DETROIT | MI | 48202 | |
| 5507036 | VINCENT E ARBUTHNOT | 1355 N ARTHUR BURCH DR LOT D5 | | | | BOURBONNAIS | IL | 60914 | |
| 5507037 | VINCENT EDMANDS | 1634 MONICA ST | | | | DELTONA | FL | 32725 | |
| 5507039 | VINCENT GALVEZ | 2679 NECTARINE ST | | | | SELMA | CA | 93662 | |
| 5507040 | VINCENT GANDILLIS | 788 LIVINGSTON AVE | | | | NO BRUNSWICK | NJ | 08902 | |
| 5507041 | VINCENT GIGLIO | B31-48 | | | | HUMACAO | PR | 00791 | |
| 5507042 | VINCENT GOLDTOOTH | PO BOX 455 | | | | WATERFLOW | NM | 87421 | |
| 5507043 | VINCENT GONZALES | 29756 CALLE COLINA | | | | CATHEDRAL CITY | CA | 92234 | |
| 5507044 | VINCENT GONZALEZ | 2310 MOCCART ST | | | | ANAHEIM | CA | 92805 | |
| 5507045 | VINCENT GRAHAM | 990 PARKWOOD ST | | | | HAZLETON | PA | 18201 | |
| 5507046 | VINCENT GREER | 1101 CANYON RIDGE DR | | | | DESOTO | TX | 75115 | |
| 5507047 | VINCENT HOLLY | 4050 N 34TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5507049 | VINCENT ITAMAN | 2060 LAMBORNE BLVD | | | | LOUISVILLE | KY | 40272 | |
| 5507050 | VINCENT JACKSON | 8501 PRAIRIE DAWN DR | | | | FORT WORTH | TX | 76131 | |
| 5507051 | VINCENT JAMEIRA S | 2701 EDISON HIGHWAY | | | | BALTIMORE | MD | 21213 | |
| 5507052 | VINCENT JOHN J | 1300 E MARLATT AVE 205 | | | | MANHATTAN | KS | 66502 | |
| 5479542 | VINCENT KAREN | 1133 BURNS RD EXT | | | | SLIPPERY ROCK | PA | | |
| 5479543 | VINCENT KEITH L | 131 PARK STREET | | | | SAFETY HARBOR | FL | | |
| 5507053 | VINCENT KELLY | 1535 HIMROD | | | | YO | OH | 44506 | |
| 5507054 | VINCENT LAURA | 921 SE DELAWARE AVE | | | | ANKENY | IA | 50021 | |
| 5507056 | VINCENT LESLIE | 305 LARRY DEE ST | | | | NORTH AUGUSTA | SC | 29841 | |
| 5479544 | VINCENT LINDA | 3 JOYCETON TER | | | | UPPER MARLBORO | MD | | |
| 5507057 | VINCENT LINDA | 3 JOYCETON TER | | | | UPPER MARLBORO | MD | 20774 | |
| 5507058 | VINCENT LOCKE | 17138 E 5TH ST N | | | | INDEPEDENDENCE | MO | 64057 | |
| 5507059 | VINCENT LOPEZ | 5335 NORTHRIDGE BLVD | | | | FORT WORTH | TX | 76180 | |
| 5507060 | VINCENT MARTINEZ | 73373 COUNTRY CLUB DR | | | | PALM DESERT | CA | 92260 | |
| 5479545 | VINCENT MATTHEW | 8545 CARROL DR APT 2 | | | | FORT HOOD | TX | | |
| 5479546 | VINCENT MICHAEL | 1572 GERMAN HILL RD | | | | TIONESTA | PA | | |
| 5507061 | VINCENT MICHELLE | 901 S WASHINGTON ST TRLR 7 | | | | BUTTE | MT | 59701 | |
| 5507062 | VINCENT MITCHELL | 51 MERRIEWOLD LN N | | | | MONROE | NY | 10950 | |
| 5507063 | VINCENT NEDLEGE | 3106 NW 2ND TERR APT 105 | | | | POMPANO BEACH | FL | 33064 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5507064 | VINCENT O CALLAGHAN | SEARS 3333 S BRISTOL ST | | | | COSTA MESA | CA | 92626 | |
| 5507065 | VINCENT ORTANCIA | 450 ES 51 ST | | | | BROOKLYN | NY | 11203 | |
| 5507066 | VINCENT OSARENKHOE | 2429 CORBY DR NONE | | | | PLANO | TX | 75025 | |
| 5507067 | VINCENT PAULA | 87-137 HELELUA ST | | | | WAIANAE | HI | 96792 | |
| 5507068 | VINCENT PERRONE | 2210 NE 60TH AVE | | | | PORTLAND | OR | 97213 | |
| 5507069 | VINCENT RICHARDSON | 2040 STANTON RD F12 | | | | ATLANTA | GA | 30344 | |
| 5507070 | VINCENT ROXANNE | 9405 51ST AVE SO | | | | SEATTLE | WA | 98178 | |
| 5507071 | VINCENT SALEME | 2399 WEST SHANE ST UNITA | | | | ALVIN | TX | 77511 | |
| 5507072 | VINCENT SARAH | 2494 DUNDLE RD | | | | FAYETTEVILLE | NC | 28306 | |
| 5507074 | VINCENT SHANTA | 4209 SHAMROCK AVE | | | | BALTIMORE | MD | 21206 | |
| 5507075 | VINCENT SHELIA | 814 EST YORKSWELL QUART | | | | MOORE | SC | 29369 | |
| 5507076 | VINCENT SHORT | 3314 23RD STREET | | | | TUSCALOOSA | AL | 35401 | |
| 5507077 | VINCENT SIMONELLI | 8196 DANCING BULL CT | | | | LAS VEGAS | NV | 89139 | |
| 5507078 | VINCENT SMITH | 173 WESLEY FOREST DR APT 103 | | | | MEMPHIS | TN | 38109 | |
| 5507079 | VINCENT STEPHEN JR | 44 LUDLOWVILLE RD | | | | LANSING | NY | 14882 | |
| 5507080 | VINCENT SUMMERVILLE | 6599 BRIARCLIFF DRIVE | | | | DOUGLASVILLE | GA | 30135 | |
| 5507081 | VINCENT TIARRA | 1111 NORTH KENWOOD AVENUE | | | | BALTIMORE | MD | 21213 | |
| 5507083 | VINCENT WHITLOW | 1229 26TH STREET | | | | NEWPORT NEWS | VA | 23607 | |
| 5479547 | VINCENT ZACHARY | 1007 SHERIDAN CIRCLE | | | | NAPERVILLE | IL | | |
| 5507086 | VINCENTI CARLOS | 32BLVD MEDIA LUNA | | | | CAROLINA | PR | 00987 | |
| 5507087 | VINCENTI VALERIE | 4601 EAST MAIN STREET SE A | | | | FARMINGTON | NM | 87402 | |
| 5507088 | VINCENTIA LITTLE | 528 SITTING BULL ST | | | | RAPID | SD | 57701 | |
| 5479548 | VINCENZETTI STEVEN | 1412 FETTERMAN DR | | | | COLORADO SPRINGS | CO | | |
| 5507089 | VINCHELLE MOBLEY | 1218 MYSTIC RIVER WAY | | | | KNOXVILLE | TN | 37912 | |
| 5507090 | VINCI GRACE | 81 MOUNTAIN VIEW AVE | | | | PITTSBURG | CA | 94565 | |
| 5479549 | VINCI ISABELLE | 3218 BANTA ROAD N | | | | SOUTH PLAINFIELD | NJ | | |
| 5438596 | VINCI LAW OFFICE LLC | 3091 S JAMAICA CT STE 150 | | | | AURORA | CO | | |
| 5507091 | VINCIANNA REED | 123 A | | | | ANTIOCH | CA | 94531 | |
| 5507092 | VINDICATOR & THE PROGRESS | 1939 TRINITY | | | | LIBERTY | TX | 77575 | |
| 5507093 | VINDRA MARAJ JOHNSON | 10813 30TH STREET | | | | MIAMI | FL | 33172 | |
| 5507094 | VINE IRENE | 224 S AVE A | | | | HOBBS | NM | 88240 | |
| 5507096 | VINECOUR JACQUELINE | 12711 INTERMOUNTAIN RD | | | | REDDING | CA | 96003 | |
| 5507097 | VINEETA SINGH | WOODBRIDGE TR | | | | WOODBRIDGE | NJ | 07095 | |
| 5507098 | VINES AMY | 419 MARION | | | | SIKESTON | MO | 63801 | |
| 5507100 | VINES BENNY | 0 0 | | | | GREENVILLE | NC | 27834 | |
| 5507101 | VINES DEBRA | 3451 QUEENS ST | | | | SARASOTA | FL | 34231 | |
| 5507102 | VINES HERBERT | 700 TENNESSEE AVE | | | | DALHART | TX | 79022 | |
| 5507103 | VINES JIMMY | 1962 KING DR | | | | GREENVILLE | NC | 27834 | |
| 5507104 | VINES KAREN | PO BOX 219 | | | | FELTON | GA | 30140 | |
| 5507105 | VINES LASHANIQUA | 1140 DELPIHIA DR | | | | ROCKY MOUNT | NC | 27801 | |
| 5507106 | VINES PATRICIA | 1119 BRANCH ST | | | | ROCKY MOUNT | NC | 27801 | |
| 5507107 | VINES SHELLY | 5726 NORTH WOOD DR | | | | BALTIMORE | MD | 21212 | |
| 5507109 | VINES SYREETA | PLEASE ENTER ADDRESS | | | | NN | VA | 23606 | |
| 5507110 | VINES TERESA | 4339 EAST AVE | | | | AYDEN | NC | 28513 | |
| 5507111 | VINES TERRENCE | 1016 SOUTH BRIAR DR | | | | ROCKY MOUNT | NC | 27804 | |
| 5507112 | VINESSA CANADY | 6511 KNOLLBROOK DR | | | | HYATTSVILLE | MD | 20783 | |
| 5507113 | VINETT LARRY | 207 SECOND S | | | | ST ROSE | LA | 70087 | |
| 5507114 | VINETTA STEWART | 59437 JULIE LN | | | | NEW HAVEN | MI | 48048 | |
| 5507115 | VINETTE GARFIELD | 394-140 HIDDEN VALLEY | | | | ST THOMAS | VI | 00802 | |
| 5507116 | VINETTE GAYLE | 27 WALNUT RD | | | | SOMERVILLE | MA | 02143 | |
| 5507117 | VINEY CAROL | 8105 WEST HIGHWAY 34 2 | | | | LOVELAND | CO | 80525 | |
| 5507118 | VINEYARD KRYSTA | 2043 JOGNSTONE AVE | | | | BARTLESVILLE | OK | 74003 | |
| 5507119 | VINEYARD SERVICES | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6472 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5507120 | VINH DOAN | 11216 REAGOR WAY | | | | GALVESTON | TX | 77554 | |
| 5507122 | VINI LOPES | 120 BRIGGS ST | | | | PROVIDENCE | RI | 02905 | |
| 5507123 | VINIA DIXON | 2775 SAMPSON AVE 2C | | | | BRONX | NY | 10465 | |
| 5507124 | VINICIO SANTOS | 1401 LAKEWOOD AVE 116 | | | | MODESTO | CA | 95355 | |
| 5507125 | VINING TIFFANY | 2923 CHIPPWA ST | | | | SAINT LOUIS | MO | 63111 | |
| 5507126 | VINITECK INTERNATIONAL INC | 700 LAVACA ST | 1401 | | | AUSTIN | TX | 78701 | |
| 4142417 | Viniteck International Inc. | Aureny Vigueras Morelos | 700 Lavaca Street | | | Austin | TX | 78701 | |
| 5479551 | VINJAM SUDHIR | 39399 SILVERTHORNE BND OAKLAND125 | | | | FARMINGTON HILLS | MI | | |
| 5507127 | VINLUAN GERDA | 1328 E PUENTE ST | | | | COVINA | CA | 91724 | |
| 5507128 | VINNETT BRISHNA | 114 FRONT DR | | | | SUFFOLK | VA | 23434 | |
| 5507129 | VINNETTA GREEN | 345 SOUTH 10TH AVE | | | | MOUNT VERNON | NY | 10550 | |
| 5507130 | VINNETTE ADELL | 2660 SW 64TH TERR | | | | MIRAMAR | FL | 33023 | |
| 5507131 | VINNI PAT | 30-40 NEWPORT PARKWAY | | | | JERSEY CITY | NJ | 07310 | |
| 5507132 | VINNIE DANDRIGE | 622 ALLIANCE AVE | | | | ROCKFORD | IL | 61101 | |
| 5438604 | VINNIK YURIY V | 7916 BEVERLY BLVD | | | | EVERETT | WA | | |
| 5507134 | VINNING TIFFANY | 2834 NEBERSKA AVE | | | | SAINT LOUIS | MO | 63118 | |
| 5507135 | VINNY ORTIZ | 45 BALDWIN ST | | | | SPRINGFIELD | MA | 01104 | |
| 5507136 | VINOD BALASUBRAMANIAN | 4701 STAGGERBRUSH RD APT | | | | AUSTIN | TX | 78749 | |
| 5507137 | VINOTHKUMAR NARASIMHAN | 200 N ARLINGTON HEIGHTS ROAD APT 3 | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 5479552 | VINS WILHELM | 1460 N HWY 181 | | | | KARNES CITY | TX | | |
| 5507138 | VINSON BRANDON | 822 RODELL BARROW RD | | | | GOLDSBORO | NC | 27534 | |
| 5479553 | VINSON CALVIN | 26 PERCY ST | | | | MONTICELLO | GA | | |
| 5479554 | VINSON CANDICE | 988 S HAWKINS AVE | | | | AKRON | OH | | |
| 5507139 | VINSON DEBORAH | 665 SALEM AVE | | | | DAYTON | OH | 45406 | |
| 5507140 | VINSON DENISE | 5064 N 48TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5507141 | VINSON DIANE | 10201 W BEAVER ST | | | | JACKSONVILLE | FL | 32220 | |
| 5507142 | VINSON DONALD | 5845 TWILIGHT DR | | | | ZEPHYRHILLS | FL | 33540 | |
| 5507143 | VINSON FELINCIA | 1402 E 32ND ST | | | | SAVANNAH | GA | 31404 | |
| 5507144 | VINSON GLADY | 5924 BIG HORN VIEW | | | | LAS VEGAS | NV | 89106 | |
| 5507145 | VINSON JAMEL | 1900 GLENN CLUB APT 1203 | | | | STONE MTN | GA | 30087 | |
| 5507146 | VINSON JAMES | 955 21ST ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5507147 | VINSON JASMINE J | 1323 EAST THRDYEST STREET | | | | CHATTANOOGA | TN | 37407 | |
| 5479555 | VINSON JEAN | 94 PINEHURST ST | | | | ABBEVILLE | SC | | |
| 5507148 | VINSON JEANNETTE | 8424 LUCAS HUNT APT 13 | | | | ST LOUIS | MO | 63137 | |
| 5507149 | VINSON KARRIE | 144 RETREAVER ST | | | | NICKLESVILLE | VA | 24271 | |
| 5507150 | VINSON KIMBERLY | 3701 VALLEYVIEW DR | | | | SHREVEPORT | LA | 71108 | |
| 5507152 | VINSON KISHA | 1939 BERDAN | | | | TOLEDO | OH | 43613 | |
| 5507153 | VINSON LAURA | 1061 NW 87TH ST | | | | MIAMI | FL | 33238 | |
| 5507154 | VINSON LISA | 538 PRESIDENTS AVE | | | | HEMET | CA | 92543 | |
| 5507155 | VINSON MELODY D | 2440 ANDERSON HWY | | | | WILLIAMSTON | SC | 29697 | |
| 5507156 | VINSON MICOLE | 205 OLYMPIC AVE | | | | BUFFALO | NY | 14215 | |
| 5507157 | VINSON MISHINVA | 2143 N 26TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5507158 | VINSON ROBERT | 645 REDONDO AVE 317 | | | | LONG BEACH | CA | 90814 | |
| 5507159 | VINSON SANDY | 64 REYNOLDS ST | | | | ROCK HILL | SC | 29730 | |
| 5507160 | VINSON SELENA | 33 COUNTY ROAD 613 | | | | CARROLLTON | GA | 30116 | |
| 5507161 | VINSON SHELLENA | 212 SALEM CHASE WAY | | | | CONYERS | GA | 30013 | |
| 5507162 | VINSON SONET | 1220 CORDOVA AVE | | | | AKRON | OH | 44320 | |
| 5507164 | VINSON TEAL | 108 CRESTLINE CIRCLE | | | | INMAN | SC | 29349 | |
| 5438610 | VINSON TERESA | 7701 S HWY 35 LOT 22 | | | | LAPORTE | IN | | |
| 5507165 | VINSON TIFFANY A | 8404 MCDONALD | | | | PAS CHRSTIAN | MS | 39571 | |
| 5507166 | VINSON TRINA | 11237 TEN OAKS RD | | | | HALETHORPE | MD | 21227 | |
| 5507167 | VINSON YOLANDA | 4502 HESSEN CASSEL RD | | | | FT WAYNE | IN | 46806 | |
| 5507168 | VINSONHALER KIMBERLY | 721 S BROADVIEW | | | | WICHITA | KS | 67218 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5507169 | VINTAGE EDITION | 487 MAYFIELD DRIVE | | | | SANTA ROSA | CA | 95403 | |
| 5507170 | VINTAGEANTO BIGBY | 2430 NE 68TH ST | | | | KANSAS CITY | MO | 64118 | |
| 5507171 | VINTANITA GOODMANJOHNSON | 1155 MOORLAND RD | | | | BROOKFIELD | WI | 53005 | |
| 5479558 | VINUEZA MARCO | 476 WASHINGTON AVE APT 4 | | | | BELLEVILLE | NJ | | |
| 5507172 | VINYARD MARCY | 131 CEDAR ST APT 9 | | | | SANTA CRUZ | CA | 95060 | |
| 5507173 | VIOLA A HARPER | 2526 COUNTY ROAD 317 | | | | PALACIOS | TX | 77465 | |
| 5507174 | VIOLA ABERCROMBIE | 6360 CHESTERBROOK DRIVE | | | | ELK GROVE | CA | 95758 | |
| 5507175 | VIOLA BACON | 32 3RRD ST | | | | MILLVILLE | PA | 17846 | |
| 5507176 | VIOLA BARRIENTEZ | 4314 MINEHAHA AVE APT3 | | | | MINNEAPOLIS | MN | 55406 | |
| 5507177 | VIOLA BIGHAM | 29 GENERAL GREEN AVE | | | | TRENTON | NJ | 08618 | |
| 5507178 | VIOLA DAIGREPONT | 4276 ARNOLD LN | | | | BATON ROUGE | LA | 70809 | |
| 5507179 | VIOLA DEJEAN | 1326 CLARK AVE | | | | LAKE CHARLES | LA | 70601 | |
| 5507180 | VIOLA HALLETT | 10550 PERUVIAN WAY | | | | SACRAMENTO | CA | 95830 | |
| 5507181 | VIOLA HOLMES | 1940 SHERMAN AVE 304 | | | | PANAMA CITY | FL | 32405 | |
| 5507182 | VIOLA HOLT | 2202 13ST NE | | | | WASHINGTON | DC | 20018 | |
| 5479559 | VIOLA JEFFREY | PO BOX 1675 | | | | SCARBOROUGH | ME | | |
| 5479560 | VIOLA JOAN | 123 CLARK ST | | | | MILFORD | CT | | |
| 5507183 | VIOLA JOYNER | 2960 LARK AVE | | | | MPHS | TN | 38108 | |
| 5479561 | VIOLA KAYLEEN | P 0 BOX 151 | | | | HILLSBORO | NH | | |
| 5507184 | VIOLA LUCIA | 292 DEVILS DEN ROAD | | | | ALTONA | NY | | |
| 5507185 | VIOLA M GARCIA | 2028 JASMIN CT | | | | CORPUS CHRISTI | TX | 78408 | |
| 5507186 | VIOLA MARY | 2593 LITTLE BEAVER | | | | BELLINGHAM | WA | 98226 | |
| 5507187 | VIOLA MCDONALD | 510 INDIANA ST | | | | ZANESVILLE | OH | 43701 | |
| 5507188 | VIOLA MUHAMMAD | 56 ESSEX AVE | | | | WATERBURY | CT | 06704 | |
| 5507189 | VIOLA PRIEL | 10706 CRESTWOOD AVE | | | | CLEVELAND | OH | 44104 | |
| 5507190 | VIOLA R ALEGRIA | 501 E A ST | | | | GRANGER | WA | 98932 | |
| 5507191 | VIOLA REESE | 2712NORTHQST | | | | PENSACOLA | FL | 32506 | |
| 5507192 | VIOLA SHORT | 5064 BAYOU BLACK DR | | | | GIBSON | LA | 70356 | |
| 5507193 | VIOLA SIMPSON | 1913 SELLEE DR | | | | EUSTIS | FL | 32726 | |
| 5507194 | VIOLA SIMS | 1636 FLORENCE | | | | SOUTH BEND | IN | 46628 | |
| 5507195 | VIOLA SMITH | 28658 OCEAN GATEWAY | | | | SALISBURY | MD | 21801 | |
| 5507196 | VIOLA TORRES | PO BOX 1402 | | | | RIO HONDO | TX | 78583 | |
| 5507198 | VIOLA VUSQUEZ | 3554 PINE RIDGE WAY | | | | SAN JOSE | CA | 95127 | |
| 5479562 | VIOLANTE SKYE | 318 WATERGATE DR | | | | LANGHORNE | PA | | |
| 5479563 | VIOLARSOTO GREG | 22209 MYLLS CT | | | | SAINT CLAIR SHORES | MI | | |
| 5507199 | VIOLET ANDREWS | 602 EMERALD DRIVE | | | | SAVANNAH | GA | 31415 | |
| 5507200 | VIOLET BOGDANOVICH | 134 STATE STREET | | | | NANTICOKE | PA | 18634 | |
| 5507201 | VIOLET BRANCH | 136 DOSCHER ST | | | | BROOKLYN | NY | 11208 | |
| 5507202 | VIOLET C GEORGE | 276 HERMON HILL | | | | CHRISTIANSTED | VI | 00820 | |
| 5507203 | VIOLET CHOCK | 11-3439 LEHUA STREET | | | | MOUNTAINVIEW | HI | 96771 | |
| 5507204 | VIOLET DUROSCAR | 2900 N 26 AVE APT 513 HOTTYW | | | | HOLLYWOOD | FL | 33020 | |
| 5507205 | VIOLET GALLOWAY | PO BOX 22184 | | | | WEST PALM BEACH | FL | 33422 | |
| 5507206 | VIOLET GEORGE | 276 HURMAN HILL | | | | CHRISTIANSTED | VI | 00820 | |
| 5479564 | VIOLET GEORGIA | 520 82ND ST | | | | LUBBOCK | TX | | |
| 5507207 | VIOLET JONES | 207 5TH AVE EAST | | | | NEW TOWN | ND | 58763 | |
| 5507208 | VIOLET L JUNIUS | 117 E ROANOKE ST | | | | RICHMOND | VA | 23224 | |
| 4140804 | Violet Limited | 462 Oswego St | | | | Aurora | CO | 80010 | |
| 5438618 | VIOLET LIMITED | 462 OSWEGO ST | | | | AURORA | CO | 80010 | |
| 5507209 | VIOLET MORRIS | 10 HALL AVE | | | | WHITE PLAINS | NY | 10604 | |
| 5507210 | VIOLET NASH | 3155 FRENCH RD 175 | | | | BEAUMONT | TX | 77706 | |
| 5507211 | VIOLET NAUMANN | 207 MONUMENT AVE | | | | NATIONAL PARK | NJ | 08063 | |
| 5507212 | VIOLET QUINONES | 20 AVE D 5C | | | | NEW YORK | NY | 10003 | |
| 5507213 | VIOLET ROBINSON | 3978 ANDRUS CT | | | | COLUMBUS | OH | 43227 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5507215 | VIOLET SCHWEINEBRATEN | 370 DUNCAN AVE APT 2 | | | | WASHINGTON | PA | 15301 | |
| 5507216 | VIOLET SMITH | ---------- | | | | FAR ROCKAWAY | NY | 11691 | |
| 5507218 | VIOLET VALLES | 8950 S STEVEN TR | | | | KIRKLAND | AZ | 86332 | |
| 5507219 | VIOLETA ACKAS | CARR 200 KM 26 | | | | VIEQUES | PR | 00765 | |
| 5507221 | VIOLETA CASTRO | 1209 CALLE CARTAGENA | | | | SAN JUAN | PR | 00920 | |
| 5507222 | VIOLETA DAVENPORT | CALLE | | | | SAN JUAN | PR | 00921 | |
| 5507223 | VIOLETA GARCIA | 406 EAST LINDEN ST | | | | REEDLEY | CA | 93654 | |
| 5507224 | VIOLETA MORENO | XXXXX | | | | SAN BERNARDINO | CA | 92410 | |
| 5507225 | VIOLETA PEREZ | 1302 W 151ST | | | | EAST CHICAGO | IN | 46412 | |
| 5507226 | VIOLETA SANCHEZ | 17 WOODBURY CT | | | | STREAMWOOD | IL | 60107 | |
| 5507227 | VIOLETTE JEROME | 11 BROOK AVE | | | | WALTHAM | MA | 02453 | |
| 5507228 | VIOLI MCCLENTY | 1130 W BRYAN ST | | | | SOUTH BEND | IN | | |
| 5507229 | VIOLICA ASTAFOVIC | 500 GOLF MILL CTR | | | | NILES | IL | 60714 | |
| 5507230 | VIOLICH MELISSA | | 9255770635 | | | PLEASANTON | CA | 94588 | |
| 5507231 | VIOMAR ALVAREZ | BOX 209 URB LAS CAROLINAS | | | | CAGUAS | PR | 00727 | |
| 5507232 | VIONA GRAHAM | 69 E 101ST PALCE | | | | CHICAGO | IL | 60628 | |
| 5507233 | VIONETTE ORAMA | URB SANTA ISIDRA 1 | | | | FAJARDO | PR | 00738 | |
| 5507235 | VIOSO KARLENE | 6 BUENA VISTA | | | | PEEKSKILL | NY | 10566 | |
| 5438622 | VIP GLOBAL CO LTD | 704N KING STREET SUITE 500 | | | | WILMINGTON | DE | | |
| 4854100 | VIP III, LLC | c/o Value Industrial Partners, LLC | 970 N Oaklawn Ave | Suite 300 | | Elmhurst | IL | 60126 | |
| 5507236 | VIP WIRELESS INC | | | | | | | | |
| 5507238 | VIPUL PATEL | 38000 CAMDEN STREET APT 1 | | | | FREMONT | CA | 94536 | |
| 5438623 | VIR VENTURES INC | 5614 W GRAND PARKWAY S STE102 109 | | | | RICHMOND | TX | | |
| 5507239 | VIRA LEITUALA | 4300 E CENTRALIA ST | | | | LONG BEACH | CA | 90808 | |
| 5507240 | VIRALYN HARRISON | 4120 HITCH RVR PKY 4B | | | | BRONX | NY | 10475 | |
| 5507241 | VIRAMONTES JOSE | 2119 NEWBURY CIR | | | | LODI | CA | 95240 | |
| 5507242 | VIRANI IMRAN A | 2108 ROOKERY LN | | | | SANFORD | FL | 32773 | |
| 4882406 | VIRCO LAND & SNOW LLC | P O BOX 58314 | | | | CHARLESTON | WV | 25358 | |
| 5507243 | VIRDIANA BELTRAN | 7TH | | | | MODESTO | CA | 95351 | |
| 5507244 | VIRE DESIREE | 16 CHELLIS ST | | | | CLAREMONT | NH | 03743 | |
| 5507245 | VIRELLA ALICEA CARMEN | SAGRADO CORAZON APT A25 | | | | ARROYO | PR | 00714 | |
| 5479569 | VIRELLA ELISAUL | 7639 CRESTED JAY POINT | | | | COLORADO SPRINGS | CO | | |
| 5507246 | VIRELLA ERICK O | EHYY | | | | DORADO | PR | 00646 | |
| 5507247 | VIRELLA GLORIMAR | CALLE OTONO 59 PRADERAS MOROVI | | | | MOROVIS | PR | 00678 | |
| 5507248 | VIRELLA KARLA | 1010 CARR 19 APTO 37COND | | | | GUAYNABO | PR | 00966 | |
| 5507249 | VIRELLA MANUEL | HC-02 BO 4452BO CARMEN | | | | GUAYAMA | PR | 00784 | |
| 5507250 | VIRELLA RAFAELA | PAJARO CANDELARIA | | | | TOAALTA | PR | 00960 | |
| 5507251 | VIRELLA SAMIRA | PO BOX 20 322 | | | | SAN JUAN | PR | 00928 | |
| 5507253 | VIRELLA SONIA | PO BOX 9212 | | | | BAYAMON | PR | 00960 | |
| 5507254 | VIRES BRENDA | 20 COLONY GARDENS RD | | | | BEAUFORT | SC | 29907 | |
| 5507255 | VIRES MEGAN | 1255 W NORTH ST | | | | KENTON | OH | 43326 | |
| 5507256 | VIRES TAMMY | 2484 OGDEN AVE | | | | AKRON | OH | 44312 | |
| 5507257 | VIRETTA CAMPBELL | 1230 VALLEYDALE LANE | | | | BENNETTSVILLE | SC | 29512 | |
| 5479570 | VIRGA PAUL | 29911 S HELEN PARK DR | | | | WORLEY | ID | | |
| 5507259 | VIRGA SARI | 4667 CHINAKAPIN LN | | | | HIGH RIDGE | MO | 63049 | |
| 5507260 | VIRGEN BARTA | 14 JOHNSON ST FL 2 | | | | SPRINGFIELD | MA | 01108-1807 | |
| 5507261 | VIRGEN GOMEZ | CALLE 4 729 | | | | CAGUAS | PR | 00725 | |
| 5507262 | VIRGEN GOYCO | 19 CALLE ANTONIO PAOLI A | | | | MAYAGUEZ | PR | 00682 | |
| 5479571 | VIRGEN HECTOR | 5760 PLEASANT HILL CT | | | | LAS CRUCES | NM | | |
| 5507263 | VIRGEN INES NICHOLS TIRADO | RECDLAS CASAS ED19 APTO | | | | SAN JUAN | PR | 00915 | |
| 5507264 | VIRGEN LABOY | 88 TERHUNE AVE | | | | JERSEY CITY | NJ | 07306 | |
| 5507266 | VIRGEN MATOS | RES ROSALY EDF 11 APT 120 | | | | PONCE | PR | 00717 | |
| 5507267 | VIRGEN MERCED | PARC VAN SCOY N 28 CALLE | | | | BAYAMON | PR | 00957 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5507268 | VIRGEN SANTIAGO | PONCE | | | | MOCA | PR | 00716 | |
| 5507269 | VIRGENMINA CRUZ | 4050 NW 135TH ST APT 9 BLDG 9 | | | | OPA LOCKA | FL | 33054 | |
| 4673640 | Virges, Wanda | Redacted | | | | | | | |
| 5507270 | VIRGIE BUCHANAN | 1000 W STANFORD ST | | | | SPRINGFIELD | MO | 65807 | |
| 5507271 | VIRGIE HENSLEY | 136 BENNINGTON RD | | | | CHVILLE | VA | 22901 | |
| 5507273 | VIRGIE ROBINSON | 3192 CORANDO | | | | KANSAS CITY | KS | 66104 | |
| 5507274 | VIRGIL BLACKOWIAK | 5140 MANITOU RD | | | | TONKA BAY | MN | 55331 | |
| 5438627 | VIRGIL D ULMAN | 1830 N UNIVERSITY DRIVE SUITE 155 | | | | PLANTATION | FL | | |
| 5507275 | VIRGIL HUGHES | 5404 JACKSON AVE | | | | KANSAS CITY | MO | | |
| 5507276 | VIRGIL JOEY | NA | | | | PHOENIX | AZ | 85044 | |
| 5507277 | VIRGIL LYNCH | 271 COUNTRY GLENN AVE | | | | GRANITEVILLE | SC | 29829 | |
| 5507279 | VIRGIL MARTINEZ | STATE RD 76 CTY RD 84 HSE 31 | | | | CHIMAYO | NM | 87522 | |
| 5507280 | VIRGIL VERGIA | 1525 WEST 28TH ST | | | | RIVERIA BEACH | FL | 33404 | |
| 5438629 | VIRGILIO JOE | 1819 OAK ST | | | | DE LAND | FL | | |
| 5479572 | VIRGILIO NATALIE | 911 CROSS STREET | | | | PHILADELPHIA | PA | | |
| 5507281 | VIRGILIO PIZARRO | 803 NORTH JORDAN STREET | | | | ALLENTOWN | PA | 18102 | |
| 4881466 | VIRGIN BEVERAGES INC | P O BOX 303623 | | | | ST THOMAS | VI | 00803 | |
| 5507282 | VIRGIN GLORIA | 22678 SW 114 PL | | | | MIAMI | FL | 33170 | |
| 5507283 | VIRGIN ISLANDS WATER & POWER AUTHORITY | PO BOX 302636 | | | | ST THOMAS | VI | 00803-2636 | |
| 5507284 | VIRGINA ANDERSON | 421 WATSON ST | | | | THOMSON | GA | 30824 | |
| 5507285 | VIRGINA BROCK | 2053 HIGHWAY 138 | | | | JONESBORO | GA | 30236 | |
| 5507286 | VIRGINA CHARLAND | 14335 CARAT LANE | | | | DIXON | MO | 65459 | |
| 5507287 | VIRGINA DURBIIN | 2703 SUNRISE DR | | | | OWENSBORO | KY | 42303 | |
| 5507288 | VIRGINA HAYES | 16658 N HIGHWAY 69 | | | | ARAB | AL | 35016 | |
| 5507289 | VIRGINA LITTLEJOHN | 5217 HERON BLVD | | | | WARSAW | IN | 46582 | |
| 5507290 | VIRGINA M PIZZA | 999 TREASURE AVE | | | | MANAHAWKIN | NJ | 08050 | |
| 5507291 | VIRGINA PALLANES | 11851 BELAIR DR 1004 | | | | SAN ANTONIO | TX | 78213 | |
| 5507292 | VIRGINA PURYEAR | 4048 HUELL MATTHEWS HWY NONE | | | | SOUTH BOSTON | VA | 24592 | |
| 5507293 | VIRGINA SANCHEZ | XX | | | | MURRIETA | CA | 92563 | |
| 5507295 | VIRGINA VEGA | 1128 N DEJOY ST | | | | SANTA MARIA | CA | 93458 | |
| 5507296 | VIRGINA VERLY | 541 ELLERVE WAY | | | | LAKELAND | FL | 33801 | |
| 5507297 | VIRGINA WELCH | 1160 SOUTH MCCORD | | | | HOLLAND | OH | 43528 | |
| 5507298 | VIRGINIA A COX | 813 GLENWOOD | | | | JOLIET | IL | 60435 | |
| 5507299 | VIRGINIA ABELITA | 7236 N LOWELL AVENUE | | | | LINCOLNWOOD | IL | 60712 | |
| 5479573 | VIRGINIA ACOSTA | 2006 CEREDO | | | | ALPINE | TX | | |
| 5507302 | VIRGINIA ALEXANDER | 8433 DARLINGTON | | | | HOUSTON | TX | 77028 | |
| 5507303 | VIRGINIA ALVARADO | 2811 E ELM ST | | | | LAREDO | TX | 78046 | |
| 5507304 | VIRGINIA ANDRADE | 57 PARKER ST | | | | WALLINGFORD | CT | | |
| 5507305 | VIRGINIA ARRELLIN | 43198 W ROTH RD | | | | MARICOPA | AZ | 85138 | |
| 5507306 | VIRGINIA ATKINS | PO BOX 13 | | | | BANCROFT | WV | 25011 | |
| 5507307 | VIRGINIA BARNICOAT AND DA | | | | | | | | |
| 5507308 | VIRGINIA BASSETT | 411 YORK ST | | | | WILLIAMSBURG | VA | 23185 | |
| 5507309 | VIRGINIA BEACH BEVERAGES | P O BOX 9035 | | | | CHARLOTTESVILLE | VA | 22906 | |
| 5507310 | VIRGINIA BEDFORD | 1033 WESTMORE MEYERS RD | | | | LOMBARD | IL | 60653 | |
| 5507311 | VIRGINIA BLANCOCERDA | 7143 WESTLYN DR | | | | SAN ANTONIO | TX | 78227 | |
| 5507312 | VIRGINIA BLAYLOCK | 5119 CARL TER | | | | SHREVEPORT | LA | 71109 | |
| 5507314 | VIRGINIA BRENTS | 9501 BATAAN DR | | | | ST LOUIS | MO | 63134 | |
| 5507315 | VIRGINIA BRUNS | 135 FORD ST | | | | REDLANDS | CA | 92374 | |
| 5507316 | VIRGINIA BURROUGHS | 3918 26TH ST | | | | CHESAPEAKE BEACH | MD | 20732 | |
| 5507317 | VIRGINIA BUTCHER | 1325 CATHRYN AVE | | | | IDAHO FALLS | ID | 83404 | |
| 5479574 | VIRGINIA BUTTERFRAS | 2100 E BEAR LAKE RD | | | | HILLSDALE | MI | | |
| 5507318 | VIRGINIA C VILLANUEVA | 1740 BLUE WING CT | | | | LAKE ELSINORE | CA | 92352 | |
| 5507319 | VIRGINIA CABALLERO | PO BOX 888 | | | | ELGIN | IL | 60121 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6476 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5507320 | VIRGINIA CABRERA | 11135 LEMAY ST | | | | NO HOLLYWOOD | CA | 91606 | |
| 5507321 | VIRGINIA CADE | PO BOX 378 | | | | QUINWOOD | WV | 25981 | |
| 5507322 | VIRGINIA CALDWELL | 12909 WHITHOUSE STREET | | | | MANOR | TX | 78653 | |
| 5507323 | VIRGINIA CASKINTTE | 105 GLENWOODAVE | | | | SYRACUSE | NY | 13207 | |
| 5507324 | VIRGINIA CASTRO | 9 LIONEL COURT | | | | SACRAMENTO | CA | 95823 | |
| 5507325 | VIRGINIA CAVE | 6737 N 20TH ST | | | | PHOENIX | AZ | 85016 | |
| 5507326 | VIRGINIA CHAVEZ | 6420 EASTON ST | | | | LOS ANGELES | CA | 90022 | |
| 5507327 | VIRGINIA CLARK | 774 COUNTY ROUTE 32 | | | | BRUSHTON | NY | 12916 | |
| 5507328 | VIRGINIA CORBIE | 7841 INVERMERE BLVD N | | | | JAX | FL | 32244 | |
| 5507329 | VIRGINIA CREAN | 581 WHITNEY RD 3 | | | | FAIRPORT | NY | 14450 | |
| 5507332 | VIRGINIA CRUZ | CLL POLARIS 826 URB | | | | SAN JUAN | PR | 00923 | |
| 5507334 | VIRGINIA CURBELO | PO BOX 146 | | | | LANCASTER | PA | 17601 | |
| 5507335 | VIRGINIA DALBY | 1007 BRENTWOOD AVE | | | | BALTIMORE | MD | 21202 | |
| 5507337 | VIRGINIA DEATON | 10041 OLD WARREN RD | | | | RALEIGH | NC | 27615 | |
| 5507339 | VIRGINIA E MISOFF | 78 S 10TH ST | | | | SAN JOSE | CA | | |
| 5507340 | VIRGINIA EAGLE DISTRIBUTING CO | | | | | | | | |
| 5507341 | VIRGINIA EASTRIDGE | 2080 E RAND ST | | | | HOBART | IN | 46368 | |
| 5507342 | VIRGINIA ESPINOZA | 813 STATE CT | | | | SAN ANGELO | TX | 76905 | |
| 5507344 | VIRGINIA EVERETT | 140 PETUNIA RD | | | | MAPLE | NC | 27956 | |
| 5507345 | VIRGINIA EYLICIO | 50200 | | | | TOLLESON | AZ | 85353 | |
| 5507347 | VIRGINIA FLORES | 121 CELIA DR | | | | WATSONVILLE | CA | 95076 | |
| 5507348 | VIRGINIA FORD | 2256 STONE HEDGE LOOP | | | | KISSIMMEE | FL | 34743 | |
| 5507349 | VIRGINIA FUENTES | CALLE AGELINO FUENTE | | | | CAGUAS | PR | 00725 | |
| 5507350 | VIRGINIA G TILLMAN | 4443 NORDALE DR APT C | | | | MONTGOMERY | AL | 36116 | |
| 5507351 | VIRGINIA GALLMAN | 3285 MT PILGRIM CH ROAD | | | | PROSPERITY | SC | 29127 | |
| 5507352 | VIRGINIA GARCIA | 7123 YELLOW PINE DR | | | | HOUSTON | TX | 77040 | |
| 5507353 | VIRGINIA GARLAND | 7705 EUGENIA DR | | | | FONTANA | CA | 92336 | |
| 5507354 | VIRGINIA GERENA MOLINA | CARR 970 KM 19 | | | | NAGUABO | PR | 00718 | |
| 5507355 | VIRGINIA GONZALEZ | NA | | | | MODESTO | CA | 95355 | |
| 5507356 | VIRGINIA HADLEY | 261 JOSEPH STREET | | | | FRANKFORT | NY | 13340 | |
| 5507357 | VIRGINIA HARRIS | JAMES HARRIS OR R D HOUSE | | | | COLUMBUS | MS | 39702 | |
| 5507358 | VIRGINIA HEIM | 31 MEADOWBROOK LN NONE | | | | VALLEY STREAM | NY | 11580 | |
| 5507359 | VIRGINIA HERNANDEZ | 127 W CHANCE DR | | | | HOBBS | NM | 88240 | |
| 5507360 | VIRGINIA HOLSAPPLE | 311 CHEMUNG ST APT 3 | | | | WAVERLY | NY | 14892 | |
| 5507361 | VIRGINIA JACKSON | 1604 HARMEN | | | | MEMPHIS | TN | 38109 | |
| 5507362 | VIRGINIA JANISE | 940 SCOTT DR | | | | VIDOR | TX | 77662 | |
| 5507363 | VIRGINIA JOHNS | 5300 E LAS LOMAS ST NONE | | | | LONG BEACH | CA | | |
| 5507364 | VIRGINIA JOHNSON | 2552 NE TURNER AVE | | | | ARCADIA | FL | 34266 | |
| 5507365 | VIRGINIA JORDAN | 2069 VALLEY RD | | | | WAVERLY | OH | 45690 | |
| 5507366 | VIRGINIA KASALLIS | 128 JAY PLACE | | | | MIDDLESEX | NJ | 08846 | |
| 5507367 | VIRGINIA KING | 7363 BOYER ACRE CT | | | | DITTMER | MO | 63023 | |
| 5507368 | VIRGINIA KINLAW | 1 TELLER CT | | | | BLUFFTON | SC | 29910 | |
| 5507369 | VIRGINIA KNAPP DORELL | 1007 MARYLAND AVE NE | | | | WASHINGTON | DC | 20002 | |
| 5507371 | VIRGINIA L JOHNSON | 8378 W 62ND PL | | | | ARVADA | CO | 80004 | |
| 5507372 | VIRGINIA LAJELLSMARTUSA | 191 HILLSIDE AVE | | | | BERGENFIELD | NJ | 07621 | |
| 5507373 | VIRGINIA LANGMO | 461 TERRACE VIEW DR | | | | LITCHFIELD | MN | 55355 | |
| 5507374 | VIRGINIA LAWSON | 6830 SPARTA RD | | | | SEBRING | FL | 33875 | |
| 5507375 | VIRGINIA LEE | 4737 N 111TH LANE | | | | PHOENIX | AZ | 85037 | |
| 5507376 | VIRGINIA LEES | 5600 HANNUM RD 4 | | | | GILLETTE | WY | 82716 | |
| 5507378 | VIRGINIA LEISCHNER | 114 E MARCY AVE | | | | MONTESANO | WA | 98563 | |
| 5507379 | VIRGINIA LENNEVILLE | 7380 SW NORWOOD RD NONE | | | | TUALATIN | OR | 97062 | |
| 5507380 | VIRGINIA LOMELI | 3 D FREMONT ST | | | | WATSONVILLE | CA | 95076 | |
| 5507381 | VIRGINIA LOPEZ | 350 N 5TH ST | | | | LEBANON | PA | 17042 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5507382 | VIRGINIA LOVELACE | 4462 ALCES LOOP UNIT 2 | | | | KILLEEN | TX | 76544 | |
| 5507383 | VIRGINIA MACHUCA | 1098 E INSIGNIA DRIVE | | | | BOISE | ID | 83716 | |
| 5507384 | VIRGINIA MACK | 5716 STONE BROOK DR | | | | BRENTWOOD | TN | 37027 | |
| 5507385 | VIRGINIA MANNS | 2410 E BROADWAY APTA | | | | ALTON | IL | 62002 | |
| 5507386 | VIRGINIA MARINO | 2828 4TH AVE | | | | ALTOONA | PA | 16602 | |
| 5507387 | VIRGINIA MARTINEZ | 538 W 26TH ST | | | | TUCSON | AZ | 85713 | |
| 5507388 | VIRGINIA MATHENY | 1501 INVERNESS RD | | | | LYNN HAVEN | FL | 32444 | |
| 5507389 | VIRGINIA MAYS | 5365 DELRAY DR | | | | COLUMBUS | GA | 31907 | |
| 4881973 | VIRGINIA MEDIA INC | P O BOX 429 | | | | LEWISBURG | WV | 24901 | |
| 5507390 | VIRGINIA MEJIA | 239 ORMS ST | | | | PROV | RI | 02908 | |
| 5507391 | VIRGINIA MENDOZA | 2525 14TH ST | | | | RIVERSIDE | CA | | |
| 5507392 | VIRGINIA MILLER | 87 GLEASON HOLW | | | | PORT ALLEGANY | PA | 16743 | |
| 5507393 | VIRGINIA MILLS | 1807 BARRAUDFIELD RD | | | | NORFOLK | VA | 23503 | |
| 5507394 | VIRGINIA MOLINA | 966 OAK ST | | | | ELMIRA | NY | 14901 | |
| 5507395 | VIRGINIA MONTERO | TORMOS DIEGO BLOQ7 APT 107 | | | | PONCE | PR | 00624 | |
| 5507396 | VIRGINIA MOORE | 6412 JUANITA COURT | | | | SUITLAND | MD | 20746 | |
| 5507397 | VIRGINIA MORALES | 27000 AVALON BLVD 100 | | | | CARSON | CA | 90746 | |
| 5507398 | VIRGINIA MUNOZ | 486 HIGHTREE PL | | | | SAN DIEGO | CA | 92114 | |
| 5507399 | VIRGINIA MURPHY | 3047 WINTERBERRY DRIVE | | | | ROANOKE | VA | 24018 | |
| 5438650 | VIRGINIA NATURAL GASS409 | PO BOX 5409 | | | | CAROL STREAM | IL | | |
| 5507400 | VIRGINIA NEAL | 2451 CEDAR ST | | | | LONG BEACH | CA | 90806 | |
| 5507401 | VIRGINIA NEYLON | 63 AGATE ST APT 4 | | | | SAN DIEGO | CA | 92109 | |
| 5507402 | VIRGINIA NORTON | 70 OLD RIVER RD SW | | | | SUPPLY | NC | 28462 | |
| 5507403 | VIRGINIA OLVERA | XXXXXXXX | | | | SB | CA | 92359 | |
| 5507404 | VIRGINIA OLVERIA | 11904 3RD PLACE | | | | HANFORD | CA | 93230 | |
| 5507405 | VIRGINIA ORTIZ | 27620 COUNTY RD 318 | | | | SAN BENITO | TX | 78586 | |
| 5507406 | VIRGINIA OVERGAARD | 3780 S DEERVALLEY DRIVE | | | | MAGNA | UT | 84044 | |
| 5507407 | VIRGINIA PAGAN | 101 PARALLEL ST | | | | SPFLD | MA | 01104 | |
| 5507408 | VIRGINIA PAYNE | 196 OAK ST | | | | WATERBURY | CT | 06704 | |
| 5507409 | VIRGINIA PRUSACZYK | 1928 LONDONDALE PKWY | | | | NEWARK | OH | 43055 | |
| 5507410 | VIRGINIA QUICK | 565 SPARKS BLVD APT 675 | | | | SPARKS | NV | 89434 | |
| 5507411 | VIRGINIA QUINONES | 183 PLEASANT ST | | | | LOWELL | MA | 01852 | |
| 5507412 | VIRGINIA RAMIREZ | 9343 JUNIPER AVE | | | | FONTANA | CA | 92335 | |
| 5507413 | VIRGINIA RANNE | 100 LLEWELLYN AVE | | | | BLOOMFIELD | NJ | 07003 | |
| 5507414 | VIRGINIA RATHJE | 11046 CASTLEMAIN CIR E | | | | JACKSONVILLE | FL | 32256 | |
| 5507415 | VIRGINIA REASONOVER | 3022 LAPEY | | | | ROCKFORD | IL | 61109 | |
| 5507416 | VIRGINIA REITAN | 9442 N TIOGA AVE | | | | PORTLAND | OR | 97203 | |
| 5507417 | VIRGINIA RIVAS | PO BOX 72 | | | | FALLS CHURCH | VA | 22046 | |
| 5507418 | VIRGINIA RIVERA | 145 VIKING DR APT17 | | | | CALHOUN | GA | 30701 | |
| 5507419 | VIRGINIA RODRIGUEZ | 309 BRYAN ST | | | | GLASGOW | KY | 42141 | |
| 5507420 | VIRGINIA ROSASS | PO BOX 101 | | | | NEW DEAL | TX | 79350 | |
| 5507422 | VIRGINIA RUFF | 747 S SENECA | | | | ALLIANCE | OH | 44601 | |
| 5507424 | VIRGINIA SHELTON | 3915 20TH PL | | | | TEMPLE HILLS | MD | 20748 | |
| 5507425 | VIRGINIA SMITH | 1600 PINE ST APT1004 | | | | SAINT LOUIS | MO | 63103 | |
| 5507426 | VIRGINIA SOWELLS | 1309 16TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5507427 | VIRGINIA SPIELMAN | 11837 GREENCASTLE PIKE | | | | HAGERSTOWN | MD | 21740 | |
| 5507428 | VIRGINIA STUTHARD | 2729 JANE ST | | | | SPRING LAKE | MI | 49456 | |
| 5507429 | VIRGINIA SUE BISSON | 47 THATCH CT | | | | ELKTON | MD | 21921 | |
| 5817124 | Virginia Surety Company, Inc. | c/o Thompson Hine LLP | Attn: Jonathan S. Hawkins, Esq. | Discovery Place | 10050 Innovation Drive, Suite 400 | Miamisburg | OH | 45342 | |
| 5816400 | Virginia Surety Company, Inc. | Thompson Hine LLP | Attn: Jonathan S. Hawkins, Esq. | Discovery Place | 10050 Innovation Drive Suite 400 | Miamisburg | OH | 45442 | |
| 5507431 | VIRGINIA TASSO | 234 WHITE ROCK DRIVE | | | | BROWNDALE | PA | 18421 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5507432 | VIRGINIA TAYLOR | 12309 S ELIZABETH | | | | CALUMET PARK | IL | 60872 | |
| 5507433 | VIRGINIA THOMAS | 2102 JERICHO RD | | | | LA GRANGE | KY | 40031 | |
| 5507434 | VIRGINIA TLACOTZI | 250 EAST PLEASENT VALLEY RD 52 | | | | OXNARD | CA | 93033 | |
| 5507435 | VIRGINIA TOLEDO | P O BOX 2203 | | | | WHITTIER | CA | 90610 | |
| 4893345 | VIRGINIA TOPS INC | 4407 SARELLEN ROAD | | | | RICHMOND | VA | 23231 | |
| 5507436 | VIRGINIA TORRES | PO BOX 10007 STE 445 | | | | GUAYAMA | PR | 00785 | |
| 5479575 | VIRGINIA TOVAR | 2818 DREW ST | | | | HOUSTON | TX | | |
| 5507437 | VIRGINIA TOWNER | 6404 W SUNRISE LN | | | | HOMOSASSA | FL | 34446 | |
| 5507438 | VIRGINIA TR EVRAZ | 14400 N RIVERGATE BLVD | | | | PORTLAND | OR | 97203 | |
| 5507439 | VIRGINIA URITA | 698 12 EAST 2ND ST | | | | CHILLICOTHE | OH | 45601 | |
| 5507440 | VIRGINIA WELLS | 1811 S 39TH ST 8 | | | | MESA | AZ | 85206 | |
| 5507441 | VIRGINIA WETHERBY | NONE | | | | MARY ESTHER | FL | 32569 | |
| 5507442 | VIRGINIA WHEELER | 50 STARLITE LN | | | | PONTIAC | MI | 48340 | |
| 5830172 | Virginia-American Water Company | Illinois-American Water Company | 100 North Water Works Drive | | | Belleville | IL | 62223 | |
| 5507443 | VIRGINIAN PILOT | PO BOX 826526 | | | | PHILADELPHIA | PA | 19182 | |
| 5507444 | VIRGINIO PERILLO | | | | | INSTALLATION | MN | 99999 | |
| 5507445 | VIRGINNA JONES | 5607 DIAMOND ST | | | | PHILADELPHIA | PA | | |
| 5507446 | VIRGIS THOMASON | 757 61ST ST | | | | OAKLAND | CA | 94609 | |
| 5507447 | VIRGO BIJON | 2008 CHANNING DRIVE | | | | CONYERS | GA | 30094 | |
| 5507449 | VIRIDIANA GUARDADO | 66227 E MARSHALL ST | | | | TULSA | OK | 74115 | |
| 5507450 | VIRIDIANA MENDEZ | 215 DUBOIS ST | | | | NEWBURGH | NY | 12550 | |
| 5507451 | VIRIEL KARLA | JARDINES DE BUENA VISTA | | | | CAROLINA | PR | 00985 | |
| 5507453 | VIRJENNIFER STEPHENS | 3050 EAST CUSTER AVE | | | | HELENA | MT | 59601 | |
| 5507454 | VIRJINO RAMIRE | 50 MORRELL AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5507455 | VIRMARIE SOTO | URB LAS AMERICAS CALLE VENEZUELA 1 | | | | AGUADILLA | PR | 00603 | |
| 5507456 | VIRNL AUSTIN | 888 ORLANDO AVE | | | | AKRON | OH | 44320 | |
| 5479576 | VIROLA JOSH | 2600 OZARK DR | | | | ARLINGTON | TX | | |
| 5507457 | VIROLA ZULY | 20 MAZARIN ST | | | | INDIAN ORCHARD | MA | 01107 | |
| 5507458 | VERONICA MALARA | 314 NORTH IDAHO AVENUE | | | | MASSAPEQUA | NY | 11758 | |
| 5507459 | VIRTELL ELIZABETH | 4987 STATE HWY 28 | | | | COOPERSTOWN | NY | 13326 | |
| 5507460 | VIRTORIA PRICE | 1600 HILL AVE APT 49 | | | | BLUEFIELD | WV | 24701 | |
| 5507461 | VIRTS ROSETTA | 709 COYOTE COURT | | | | GREAT FALLS | MT | 59404 | |
| 5438656 | VIRTUAL EXCHANGES INC | 2111 HARROD STREET | | | | RALEIGH | NC | | |
| 4867546 | VIRTUAL LAW PARTNERS LLP | 446 OLD COUNTY RD STE 100-114 | | | | PACIFICA | CA | 94044 | |
| 5507462 | VIRUET CRISTINA | CALLE6J12VILLASSANAGUSTIN | | | | BAYAMON | PR | 00959 | |
| 5479577 | VIRUET ISABEL | 94 ROSS ST APT 6G | | | | BROOKLYN | NY | | |
| 5507463 | VIRUET JEANETTE | 640 EMPORIA LOOP | | | | MCDONOUGH | GA | 30253 | |
| 5507464 | VIRUET JUAN | CASIO P 311 URB VALLE | | | | SAN JUAN | PR | 00923 | |
| 5507465 | VIRUET MARIA | HC 02 BOX 9135 | | | | FLORIDA | PR | 00650 | |
| 5507466 | VIRUET MICHELLE | 445 CALLE CECILIA | | | | SAN JUAN | PR | 00923 | |
| 5507467 | VIRUETE GABRIELA | TIJUANA | | | | BAJACALIFORNI | CA | 22105 | |
| 4128753 | Virventures Inc | Pankaj Rathi | CFO | 25547 Canyon Crossing Dr | | Richmond | TX | 77406-7278 | |
| 5479578 | VIS TODD | 3078 SUMMER GROVE WAY | | | | ZEELAND | MI | | |
| 5507468 | VIS WESLEY | 2516 CHARTRES STREET | | | | NEW ORLEANS | LA | 70117 | |
| 4900155 | Visakay, as executor for the estate of William Visakay, Aida | Redacted | | | | | | | |
| 4882737 | VISALIA TIMES DELTA | P O BOX 677393 | | | | DALLAS | TX | 75267 | |
| 5858903 | Visalia Times Delta-Sears | Kathleen Hennessey, Gannet Co, Inc, | Law Dept, 7950 Jones Branch Dr | | | McLean | VA | 22107 | |
| 5479579 | VISALLI BARBARA | 135 PEARL DR | | | | SOUTHAMPTON | PA | | |
| 5507469 | VISARDEN COLON JOSELITO | HC04 54209 | | | | MOROVIS | PR | 00687 | |
| 5507470 | VISAYA MARIA | 4404 LYNCH RD | | | | MEBANE | NC | 27302 | |
| 5479580 | VISCA LUIGI | 81 1ST ST FL 2 | | | | NEW HYDE PARK | NY | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5507471 | VISCALLA LIZ A | POBOX 579 PUERTO REAL | | | | FAJARDO | PR | 00740 | |
| 5479581 | VISCARA JOSE | PO BOX 9034 | | | | MESA | AZ | | |
| 5507472 | VISCARRA LIDIA | 1417 YORK STREET | | | | RICHMOND | CA | 94801 | |
| 5479582 | VISCIA TERRI | 2751 MONUMENT BLVD 100 | | | | CONCORD | CA | | |
| 5507473 | VISCONDE ADRIAN | 5500 MOUNTAIN VISTA | | | | LAS VEGAS | NV | 89120 | |
| 5507474 | VISCUSI ATHENA | 1708 LAMONT STREET NW | | | | WASHINGTON | DC | 20010 | |
| 5507475 | VISE TRICIA | 109 MORNING GLORY CT | | | | BELLE CHASSE | LA | 70037 | |
| 5479583 | VISENTIN MARYLYNN | 100 EAST HILL ROAD | | | | TORRINGTON | CT | | |
| 5479584 | VISGOTIS JEANETTE | 440 100TH ST | | | | BROOKLYN | NY | | |
| 5507476 | VISHAL GUPTA | 3020 143 STREET | | | | FLUSHING | NY | 11354 | |
| 5507477 | VISHAL MATHUR | 9620 COMMONS EAST DR APT | | | | CHARLOTTE | NC | 28277 | |
| 5479585 | VISHNEVSKAYA NATALLIA | 7755 E QUINCY AVE A-305 DENVER031 | | | | DENVER | CO | | |
| 5016100 | Vishwanath, K.R. | Redacted | | | | | | | |
| 5507479 | VISION & LAB SERVICES INC | PO BOX 3670302 | | | | SAN JUAN | PR | 00936 | |
| 4848364 | VISION CABINET SOURCE | 1401 ROBERTS RD | | | | CAMPBELLSVILLE | KY | 42718 | |
| 5507481 | VISIONCASTE LLC | 2516 COVE POINT PL | | | | VIRGINIA BEACH | VA | 23454 | |
| 5507482 | VISITACION NORWENA | 1975 KAKU STREET | | | | LIHUE | HI | 96766 | |
| 4881547 | VISITORS CHANNEL | P O BOX 315391 | | | | TAMUNING | GU | 96911 | |
| 5479586 | VISKOE SCOTT | 1988 MAPLE DR NW | | | | BAUDETTE | MN | | |
| 5507483 | VISOCKY KATIE | 8220 WILSON DRIVE | | | | RALSTON | NE | 68127 | |
| 5438660 | VISPERAS GEORGE | 4151 FOX CREEK CT | | | | DANVILLE | CA | | |
| 5479587 | VISPERAS LINDA | 4151 FOX CREEK CT | | | | DANVILLE | CA | | |
| 5507486 | VISSEPO OMAR | HC 75 1585 NARANJITO | | | | NARANJITO | PR | 00719 | |
| 5507487 | VISTA RIDGE VISTA RIDGE MALL | 2401 S STEMMONS FWY STE 5000 | | | | LEWISVILLE | TX | 75067 | |
| 5507488 | VISTANTE RAYLYNN M | PMB 124590 FARRINGTON HWY 210 | | | | KAPOLEI | HI | 96707 | |
| 5507489 | VISUAL FASHION MEDIA INC | 1108 AVE LAS PALMAS SUITE 2-2 | | | | SAN JUAN | PR | | |
| 4895114 | Visual Fashion Media Inc. | 1108 Ave. Las Palmas Suite 2-2 | | | | San Juan | PR | 00907-5214 | |
| 4132377 | Visual Land Inc. | Garner Miguel, Director of Operations | 17785 Center Court Dr. | | | Cerritos | CA | 90703 | |
| 4132208 | Visual Land Inc. | Garner Miguel, Director of Operations | 17785 Center Court Dr. | . | | Cerritos | CA | 90703 | |
| 5479588 | VISWANATH TALNKI | 8559 PINE COVE DR | | | | COMMERCE TOWNSHIP | MI | | |
| 5479589 | VISWANATHAN RAMA | 9130 ROMELDALE LANE ROSCOE | | | | ROSCOE | IL | | |
| 5479590 | VISYAK CHRISTINE | 3057 CANYON VISTA DR | | | | COLTON | CA | | |
| 5507490 | VITA ECHEVERRIA | 31 EAST MARISA PLACE | | | | SHELTON | WA | 98501 | |
| 5507491 | VITA GIBSON | ROSELAWN AVE | | | | REYNOLDSBURG | OH | 43068 | |
| 5479591 | VITA JOSHUA | 1125B PEGASUS LOOP | | | | CORPUS CHRISTI | TX | | |
| 5507492 | VITA L NEWMAN | 1119 UNIVERSITY DR 806 | | | | BISMARCK | ND | 58504 | |
| 5438662 | VITABOX INC | 3301 NW 168TH ST | | | | MIAMI GARDENS | FL | | |
| 5507494 | VITAL EVA | 1214 STEVEN DR | | | | PANAMA CITY | FL | 32405 | |
| 5507495 | VITAL JOANNE | 130 MARLENE ST | | | | UKIAH | CA | 95482 | |
| 5507496 | VITAL KENYA | 2025 20TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5507497 | VITAL MARIBEL | APT 112C | | | | ARROYO GRANDE | CA | 93420 | |
| 5507498 | VITAL MICHELLE | PO BOX 413 | | | | LOREAUVILLE | LA | 70552 | |
| 5507499 | VITAL PAK COURIER & LOGISTICS | | | | | | | | |
| 5507500 | VITAL SHANNA | 1516 DEHART DRIVE APT 9C | | | | NEW IBERIA | LA | 70560 | |
| 5507501 | VITAL VANESSA | 2113 TIME ST | | | | JEANERETTE | LA | 70544 | |
| 5507502 | VITALE BRENT | 1050 CEDARWOOD ROAD | | | | GLENOLDEN | PA | 19036 | |
| 5479592 | VITALE JOANNE | PO BOX 520453 | | | | WINTHROP | MA | | |
| 5479593 | VITALE KAREN | 391 MOUNTS MILLS RD | | | | MONROE TWP | NJ | | |
| 5479594 | VITALE NICHOLAS | 3200 SUNDALE DRIVE | | | | GLENSHAW | PA | | |
| 5507503 | VITALE SUSAN | 16 LAKESHORE DR | | | | GEORGETOWN | MA | 01833 | |
| 5507504 | VITALES ROSA | 6203 CAROLINE LANE | | | | AUSTIN | TX | 78724 | |
| 5479595 | VITALI SILVANO | 8 PATRICIA RD | | | | PEABODY | MA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5507505 | VITALIANO HILARIO | 1 STOKES ROAD APT 2B | | | | YONKERS | NY | 10710 | |
| 5507507 | VITALIY SHEVCHENKO | 6698 CARLISLE CV | | | | SHAKOPEE | MN | 55379 | |
| 4864799 | VITALSMARTS LC | 282 RIVER BEND LANE STE 100 | | | | PROVO | UT | 84604 | |
| 5507508 | VITALY MAZE | 2956 19TH AVE | | | | SAN FRANCISCO | CA | 94132 | |
| 5507509 | VITALY STEPANOV | 18701 STRATFORD RD 340 | | | | MINNETONKA | MN | 55328 | |
| 5438666 | VITAMIN DISCOUNT CENTER LLC DE | | | | | | | | |
| 5438668 | VITAMINLIFE | 15100 WOODINVILLE REDMOND ROAD | | | | WOODINVILLE | WA | | |
| 5507510 | VITAN MARIANA | 82230 HALLOW | | | | CHANNELVIEW | TX | 77530 | |
| 5479597 | VITANZA ANTHONY | 18713 PARKMOUNT AVE | | | | CLEVELAND | OH | | |
| 4857966 | VITAQUEST INTERNATIONAL LLC | 10 HENDERSON DRIVE | | | | WEST CALDWELL | NJ | 07006 | |
| 5438670 | VITAZON INC | 104-71 128TH STREET | | | | RICHMOND HILL | NY | | |
| 5507511 | VITE EDITH C | 3741 CORTEZ ST | | | | RIVERSIDE | CA | 92504 | |
| 5479599 | VITEK MARY K | 3707 CLAY MOUNTAIN DRIVE | | | | MEDINA | OH | | |
| 5507512 | VITELA CANADA | PO BOX 7163 | | | | MORENO VALLEY | CA | 92552 | |
| 5507513 | VITELA YADIRA | 201 GRIZZARD AVE LOT N 2 | | | | NASHVILLE | TN | 37207 | |
| 5479600 | VITELLO RALPH | 950 S LEWIS RD 950 S LEWIS ROAD | | | | ROYERSFORD | PA | | |
| 5507514 | VITENSE KELLY | 207 W PARKVIEW ST | | | | COTTAGE GROVE | WI | 53527 | |
| 5507515 | VITERBO KELLY | 34 GOLDFINCH RD | | | | JACKSON | NJ | 08527 | |
| 5507516 | VITERI BEATRICE | 550 N CATALINA ST NONE | | | | BURBANK | CA | 91505 | |
| 5479601 | VITERI RICHARD | 8710 34TH AVE APT 4P | | | | JACKSON HEIGHTS | NY | | |
| 5507517 | VITH M HERNANDEZ DIAZ | 617 GULL DR | | | | KISSIMMEE | FL | 34759 | |
| 5507518 | VITI JEANETTE | 835 N MOZART | | | | CHICAGO | IL | 60651 | |
| 5479602 | VITI MICHAEL | 630 COATES LN | | | | KING OF PRUSSIA | PA | | |
| 5479603 | VITIELLO KASANDRA L | 12 COLVIN STREET | | | | SOUTH ATTLEBORO | MA | | |
| 5479604 | VITIELLO SAL | 3107 CEDARBRIDGE RD | | | | NORTHFIELD | NJ | | |
| 5507519 | VITITOE MELISSA | 324 EWING AVE | | | | LIMA | OH | 45801 | |
| 5479605 | VITKA STEVE | 37 EMERSON DR | | | | STRATFORD | CT | | |
| 5479606 | VITKOVITSKY ANDRIY | 159 HOIO CIRCLE UNIT 102 | | | | WAHIAWA | HI | | |
| 5507520 | VITO DAGOSTINO | 2 BAYHILL CRT | | | | BLACKWOOD | NJ | 08012 | |
| 5507521 | VITO PELLITTERI | 10671 OREGON TRL | | | | HUNTLEY | IL | 60142 | |
| 5507522 | VITO ZATTO | 182 S WATERS EDGE DR | | | | GLENDALE HTS | IL | 60139 | |
| 5507523 | VITOGIANNIS NICOLAS | 10450 PICO VISTA RD | | | | DOWNEY | CA | 90241 | |
| 5507524 | VITOLA ROBERT | 3990 PICCIOLA ROAD | | | | FRUITLAND PAR | FL | 34731 | |
| 5507525 | VITOR HUGO PADERES | COSTA RICA 321 SUR | | | | EL PASO | TX | 79912 | |
| 5479607 | VITORINO DEANA | 197 VAN WINKLE AVE | | | | NUTLEY | NJ | | |
| 4861341 | VITOS LAWN MOWER LLC | 16020 N 32ND ST | | | | PHOENIX | AZ | 85032 | |
| 5507528 | VITRANO JULIE | 125 CRESCENT ST | | | | KANNAPOLIS | NC | 28081 | |
| 5479608 | VITTE MARTHA | URB BORINQUEN L15 CALLE SILVIA REXACH | | | | CABO ROJO | PR | | |
| 5507529 | VITTINGER HELEN | 208 DENNIS ST | | | | LEWISBURG | WV | 24901 | |
| 5507530 | VITTITOW ANN | 11815 E KILLARNEY ST | | | | WICHITA | KS | 67206 | |
| 5479609 | VITTITOW MITCHELL | 26058 W PARKVIEW DR | | | | ANTIOCH | IL | | |
| 5507531 | VIUST CARLOS | 212 WALNUT STREET | | | | HOLYOKE | MA | 01040 | |
| 5438672 | VIV COLLECTION INC | 4020 AVALON BLVD UNIT B | | | | LOS ANGELES | CA | | |
| 5507534 | VIVACQUA BARBRA | 5942 KENDREW DR | | | | PORT ORANGE | FL | 32127 | |
| 5507535 | VIVALDO HURTADO | 501 SIXTH STREET | | | | MORGAN CITY | LA | 70380 | |
| 5507536 | VIVAM WICKAM | 602 CRESCENT DR | | | | LOVELAND | CO | | |
| 5507537 | VIVAN ANDREWS | 4552 BROOKHOLLOW BLVD | | | | INDPLS | IN | 46254 | |
| 5507538 | VIVAN KRYSTAL R | 6077 ALICIA DR | | | | PENSACOLA | FL | 32504 | |
| 5507539 | VIVANCO ROBERT | 1950 W 54 TH ST APT 116 | | | | HIALEAH | FL | 33012 | |
| 5507540 | VIVAR NERY | 524 SW 35TH ST NONE | | | | OKLAHOMA CITY | OK | 73109 | |
| 5479611 | VIVAS JEANNETTE | 400 5TH AVENUE SUITE 505 | | | | WALTHAM | MA | | |
| 5479613 | VIVAS MOISES | 240 E MELINDA LN | | | | SAN BERNARDINO | CA | | |
| 5507541 | VIVASEO INC | 2735 SHAUGHNESSY DR | | | | WELLINGTON | FL | 33414 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6481 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5507542 | VIVE RODRIGUEZ MARILA | CONDOMINIO PARQUE BOX 451 | | | | TOA BAJA | PR | 00949 | |
| 5507543 | VIVEIROS JOHN | 441 MONTAUP STREET | | | | MARYSVILLE | WA | 98270 | |
| 5507544 | VIVEIROS JOHN A | 381 SNELL ST | | | | FALL RIVER | MA | 02721 | |
| 5479614 | VIVEIROS STEVE | 12 PRATT AVE BRISTOL005 | | | | WESTPORT | MA | | |
| 5507545 | VIVEK BATIL | 2 BOGART DR | | | | BRIDGEWATER | NJ | 08807 | |
| 5507546 | VIVEK KASHYAP | 723 NW 175TH PL | | | | BEAVERTON | OR | 97006 | |
| 5507547 | VIVENDRAMAN JAYABALAN | 38725 LEXINGTON STREET AP | | | | FREMONT | CA | 94536 | |
| 5507548 | VIVERETTE CHAMPALE | 2723N45TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5507549 | VIVERETTE STEPHANIE | 3 BALCOURTS | | | | DURHAM | NC | 27712 | |
| 5507550 | VIVERO JULY S | 344 NE 56ST | | | | MIAMI | FL | 33137 | |
| 5479615 | VIVEROS CYNTHIA | 4114 W FEEMSTER AVE | | | | VISALIA | CA | | |
| 5507551 | VIVEROS DANNY | 716 E F ST | | | | ONTARIO | CA | 91764 | |
| 5507553 | VIVEROS TINA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28805 | |
| 5507554 | VIVES JENNIFER | URB LOMAS DEL SOL CALLE SAGITA | | | | GURABO | PR | 00778 | |
| 5479616 | VIVES NEDYNIA D | 821 CALLE DALIA 54 COMUNIDAD MIRAMAR PR | | | | GUAYAMA | PR | | |
| 5507555 | VIVEZ EDNA | HC 01 BOX 8021 | | | | SALINAS | PR | 00751 | |
| 5507556 | VIVI LOU HAIR BOUTIKI | 20881 NW TRAILWALK DR | | | | BEAVERTON | OR | 97006 | |
| 5507557 | VIVIAN A CRENSHAW | 15436 ELLIS AVE | | | | CHICAGO | IL | 60419 | |
| 5507558 | VIVIAN ALLEN | 6707 PLANTATION WAY | | | | CINCINNATI | OH | 45224 | |
| 5507559 | VIVIAN ANDREWS | 4552 BROOKHOLLOW BLVD | | | | INDPLS | IN | 46254 | |
| 5507560 | VIVIAN ANSON | 3415 RIDGE MEADOW ST | | | | LAS VEGAS | NV | 89135 | |
| 5507561 | VIVIAN AYRES | 4227 MARKET ST | | | | SNOW HILL | MD | 21863 | |
| 5507562 | VIVIAN BANCOFT | 1901 MEDOW BROOK | | | | CORINTH | MS | 38834 | |
| 5507564 | VIVIAN BELL | 13003 SINTON LN | | | | AUSTIN | TX | 78729 | |
| 5507566 | VIVIAN BRIANSON | 1211 HARDESTY BLVD | | | | AKRON | OH | 44320 | |
| 5507567 | VIVIAN BROWN | 4632 MICKEY DRIVE | | | | MEMPHIS | TN | 38109 | |
| 5507568 | VIVIAN BRYANT | 15830 FAIRCREST | | | | DETROIT | MI | 48205 | |
| 5507569 | VIVIAN BYERS | 110 PALMER COURT | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5507570 | VIVIAN CARTER | 3913 SHILLINGFORD DR | | | | RICHMOND | VA | 23223 | |
| 5507571 | VIVIAN CASTA | 3211 LETICIA DRIVE | | | | HACIENDA HEIG | CA | 91745 | |
| 5507572 | VIVIAN CLARKE | 2476 40TH VE2476 40TH AVE | | | | MERIDIAN | MS | 39307 | |
| 5507573 | VIVIAN COLON | 121 PLEASANT ST | | | | MERIDEN | CT | 06450 | |
| 5507574 | VIVIAN COOPER | 520 N 6TH STREET | | | | DENTON | MD | 21629 | |
| 5507575 | VIVIAN CORBETT | 306 60TH ST APT A | | | | ALTOONA | PA | 16602 | |
| 5507576 | VIVIAN CRESPO | PAQUE SAN MIGUEL CALLE 6 | | | | BAYAMON | PR | 00959 | |
| 5507577 | VIVIAN CUADRA | 1165 VERNON AVE | | | | PORT CHARLOTTE | FL | 33948 | |
| 5507578 | VIVIAN CUETO | 454 SW 27 AVE APT 9 | | | | MANHEIM | PA | 33135 | |
| 5507579 | VIVIAN DARROW | 1304 MONTERREY BL | | | | EULESS | TX | 76040 | |
| 5507580 | VIVIAN DAVILLA | 1452 VILLENA AVE201 | | | | TAMPA | FL | 33612 | |
| 5507581 | VIVIAN DAVIS | 1298 ENGLISH OAK WQAY | | | | PERRIS | CA | 92571 | |
| 5507584 | VIVIAN EDAH | 16206 SOUTH DENVER AVE | | | | GARDENA | CA | 90248 | |
| 5507585 | VIVIAN ELLIS | 1510 LOWELL CT | | | | CROFTON | MD | 21114 | |
| 5507586 | VIVIAN ELMES | EST FORTUNA 3C-42 | | | | CHRTLE AMALIE | VI | 00803 | |
| 5507587 | VIVIAN ESCAMILLA | 529B CORAL AVE | | | | COMPTON | CA | 90220 | |
| 5507588 | VIVIAN FAIRNOT | 406 ARAGONA DR | | | | FT WASHINTON | MD | 20744 | |
| 5507589 | VIVIAN FERRER | 36 KODAK ST | | | | WATERBURY | CT | 06704 | |
| 5507590 | VIVIAN FLOYD | 1327 S MERIADIAN | | | | LEBANON | IN | 46052 | |
| 5507591 | VIVIAN FLYNN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 28405 | |
| 5507592 | VIVIAN FRAZIER | 167 N LONG AVE | | | | CHICAGO | IL | 60644 | |
| 5507593 | VIVIAN FREEMAN | 926 AOKRIDGE DR BLDG 201 | | | | DES MOINES | IA | 50322 | |
| 5507594 | VIVIAN FULLER | 2304 SOUTH AVENUE | | | | KENNETT | MO | 63857 | |
| 5507595 | VIVIAN GALLAHER | 1369 WORTHING RD | | | | ATKINS | AR | 72858 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5507596 | VIVIAN GONZALES | 2345 TAHOE CIR | | | | HEMET | CA | 92545 | |
| 5507597 | VIVIAN GORDON | 452 JAMES STREET | | | | CS | CO | 80920 | |
| 5507599 | VIVIAN HAMILTON | 86 WILKINS STR | | | | ROCHESTER | NY | 14621 | |
| 5507600 | VIVIAN HEFFERNAN | 2026 WEST AVE 134TH | | | | SAN LEANDRO | CA | 94577 | |
| 5507601 | VIVIAN HERNANDEZ | 419 S OLIVE AVE | | | | STOCKTON | CA | 95215 | |
| 5507602 | VIVIAN HIGHTOWER | 510 W 11TH ST | | | | TIFTON | GA | 31794 | |
| 5507603 | VIVIAN HOPKINS | HC 70 BOX 1920 | | | | ANTLERS | OK | 74523 | |
| 5507604 | VIVIAN HORSLEY | 19276 ROBINSON RD | | | | SONOMA | CA | 95476 | |
| 5507605 | VIVIAN HUDSON | 9218 WILBUR COURT | | | | COLUMBIA | MD | 21046 | |
| 5507606 | VIVIAN HUNTER | 1311 LUCAS DR | | | | SEBRING | FL | 33870 | |
| 5507607 | VIVIAN IBARRA | 3620 SW 114 TH AVE 210 | | | | MIAMI | FL | 33165 | |
| 5507608 | VIVIAN JOHNSON | 1020 NATHAN HUNT DRIVE | | | | HIGH POINT | NC | 27260 | |
| 5507609 | VIVIAN JONES | PLEASE ENTER YOUR STREET | | | | EMPORIA | VA | 23847 | |
| 5507610 | VIVIAN JOPNES | 22020 HARDING ST | | | | DETROIT | MI | 48237 | |
| 5507611 | VIVIAN K HUDSON | 1937 ROBERT HALL BLVD | | | | CHESAPEAKE | VA | 23324 | |
| 5507612 | VIVIAN KERR | 5715 GEORGETOWN AVE | | | | BATON ROUGE | LA | 70808 | |
| 5507613 | VIVIAN L GIBBS | 109 GLENARD MIDDLETON CT | | | | DUNDALK BA | MD | 21222 | |
| 5507614 | VIVIAN LARRACUENTE | 5411 N FRONT STREET | | | | PHILA | PA | 19120 | |
| 5507615 | VIVIAN LAWRENCE | 3607 JUAN ORTIZ CIRCLE | | | | FORT PIERCE | FL | 34947 | |
| 5507616 | VIVIAN LEBRON | BO PALMAS SECTOR LARANDA NUM 24 | | | | ARROYO | PR | 00714 | |
| 5507617 | VIVIAN MALDONADO | XXXXXX | | | | NA | CA | 92411 | |
| 5507618 | VIVIAN MARIDUENA | 1819 MILLSTONE MNR | | | | CONYERS | GA | 30013 | |
| 5507619 | VIVIAN MARTINEZ | 615 MORNINGVIEW DR | | | | SAN ANTONIO | TX | 78220 | |
| 5507620 | VIVIAN MATOS | PO BOX 1764 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5507621 | VIVIAN MERCADER JIMENEZ | 2141 S CUCAMONGA AVE | | | | ONTARIO | CA | 91761 | |
| 5507622 | VIVIAN N PORTER | 2343 GREEN ST SE | | | | WASHINGTON | DC | 20020 | |
| 5507623 | VIVIAN NAVA | 7503 E FLORIAN AVE | | | | MESA | AZ | 85202 | |
| 5507624 | VIVIAN OFEI | 11001 S VERNON AVE | | | | CHICAGO | IL | 60628 | |
| 5507625 | VIVIAN OLIVIERI | URB SAN JOSE CALLE JULIO N MATOS | | | | MAYAGUEZ | PR | 00682 | |
| 5507626 | VIVIAN ORTIZ | EL VALLE | | | | LAJAS | PR | 00667 | |
| 5507627 | VIVIAN OSEI | XXXXXXXX | | | | SS | MD | 20906 | |
| 5507628 | VIVIAN PADILLA | 201 BEDFORD DR | | | | KISSIMMEE | FL | 34758 | |
| 5507629 | VIVIAN PIRTCHARD | 145 BURDRICK AVE | | | | SYRACUSE | NY | 13208 | |
| 5507630 | VIVIAN PROTAS | 6N111 GARY AVE | | | | ROSELLE | IL | 60172 | |
| 5507631 | VIVIAN RAMOS | RESIDENCIA VIRGILIO DAVILA | | | | BAYAMON | PR | 00961 | |
| 5507632 | VIVIAN REBELLA | UNIV GRDNS CALLE SORBONA | | | | SAN JUAN | PR | 00927 | |
| 5507633 | VIVIAN ROBINSON | 450 CORRYDALE DR | | | | PENSACOLA | FL | 32506 | |
| 5507634 | VIVIAN RODGERS | 409 LAZY OAKS ST | | | | LUFKIN | TX | 75901 | |
| 5507635 | VIVIAN RODRIGUEZ | 218 E ELEANOR ST | | | | PHILADELPHIA | PA | 19120 | |
| 5507636 | VIVIAN SALGADO | RR01 BUZ 1793 | | | | ANASCO | PR | 00610 | |
| 5507637 | VIVIAN SANTIAGO VEGA | URB SAN ANTONIO H 3 CALL | | | | CAGUAS | PR | 00725 | |
| 5507638 | VIVIAN SIMMONS | 369 ADDINGTON BRIDGE RD | | | | FRANKLIN | NC | 28734 | |
| 5507639 | VIVIAN SINGLETARY | 846 BRIDGEVIEW RD | | | | BALTIMORE | MD | 21225 | |
| 5507640 | VIVIAN SMITH | 3025 SW 171ST CT | | | | DUNNELLON | FL | 34432 | |
| 5507641 | VIVIAN SORIANO | 501 CAREY AVE | | | | WILKES BARRE | PA | 18702-1503 | |
| 5507642 | VIVIAN SOTO | URB CAMPO ALEGRE 22 CALLE | | | | LARES | PR | 00669 | |
| 5507643 | VIVIAN STERLING | 906 FRANCONIA RD | | | | ALICEVILLE | AL | 35442 | |
| 5507644 | VIVIAN TALBERT | 3371 SW SOUTHBROOK CT | | | | TOPEKA | KS | 66614 | |
| 5507645 | VIVIAN TALMAGE | 325 TALMAGE RD | | | | BISMARCK | MO | 63624 | |
| 5507646 | VIVIAN TORRES | VILLA ANDALUCIA M 8 C TOLOY | | | | SANJUAN | PR | | |
| 5507647 | VIVIAN V MARTINEZ | XXXXXX | | | | CANOGA PARK | CA | | |
| 5507648 | VIVIAN WALTER | 3121 W DARTMOUTH ST | | | | FLINT | MI | 48504 | |
| 5507649 | VIVIAN WATSON | 19 CARGILL AVE | | | | WORCESTER | MA | 01610 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5507650 | VIVIAN WEBB | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MT | 59527 | |
| 5507651 | VIVIAN WILLIAMS | 1129 RUNDLE ST | | | | SCRANTON | PA | 18504 | |
| 5507652 | VIVIAN YAGER | 2830 OLD FRANKFORT PIKE | | | | OWENTON | KY | 40359 | |
| 5507653 | VIVIANA ALAMEDA | HC 02 BOX 14413 | | | | GUAYANILLA | PR | 00656 | |
| 5507654 | VIVIANA FLORES | 141 16TH ST | | | | PATERSON | NJ | 07522 | |
| 5507655 | VIVIANA JARAMILLO | 39144 MOUNTAIN SKY CIR | | | | TEMECULA | CA | 92591 | |
| 5507656 | VIVIANA JIMENEZ | RESIDENCIA BARBOSA EDIFICIO 17 | | | | BAYAMON | PR | 00957 | |
| 5507657 | VIVIANA MEDINA | RES MATIENZO CINTRON EDIF 12 APRT | | | | CATANO | PR | 00962 | |
| 5507658 | VIVIANA MIRANDA | 1410 S ALPINE ST | | | | CORNELIUS | OR | 97113 | |
| 5507659 | VIVIANA N ALGARIN | VISTAS DE LUQUILLO 2 | | | | LUQUILLO | PR | 00773 | |
| 5507660 | VIVIANA ODETTE | URB SAN ANTONIO 1708 | | | | PONCE | PR | 00728 | |
| 5507662 | VIVIANA REYES | HC 1 BOX 5671 | | | | GUAYNABO | PR | 00971 | |
| 5507663 | VIVIANI DANTAS | 18211 BULVERDE RD | | | | SAN ANTONIO | TX | 78259 | |
| 5479617 | VIVIANNE STERENTAL | 19950 W COUNTRY CLUB DR | | | | AVENTURA | FL | | |
| 5507664 | VIVIANNETTE PACHECO | PMB025 PO BOX5008 | | | | YAUCO | PR | 00698 | |
| 5507665 | VIVIANNTTE RENTAS | CALLE LOS MANGOS PARCELAS 422 | | | | SABANA SECA | PR | 00952 | |
| 5507666 | VIVICA FOWLER | 7834 PARKE WEST DR | | | | GLEN BURNIE | MD | 21061 | |
| 5507667 | VIVICA WRIGHT | 600 RUESENS RD | | | | LYNCHBURG | VA | 24503 | |
| 5507668 | VIVIEN CASEY | 4530 HESS AVE APT313 | | | | SAGINAW | MI | 48601 | |
| 5507670 | VIVIEN MALDONADO | -PLZ INMACULADA 1 | | | | SAN JUAN | PR | 00909 | |
| 5507672 | VIVIENNE GORDON | 11002 HAVENPARK DR | | | | SILVER SPRING | MD | 20902 | |
| 5507673 | VIVIENNE HARRIS | 78 BARREY CIRC | | | | BLOOMFIELD | CT | 06002 | |
| 5507674 | VIVION FOSTER | 1947 POWELL AVE | | | | LANCASTER | SC | 29720 | |
| 5507675 | VIVION RON | 1219 SAINT MARYS BLVD | | | | JEFFERSON CTY | MO | 65109 | |
| 5507676 | VIVKIE R NEWBY | 567 NORTH WALKER 34 | | | | NEWCASTLE | OK | 73065 | |
| 5507677 | VIVKIE SUTTON | 64041 W PUEBLO AVE | | | | PHOENIX | AZ | 85043 | |
| 5479619 | VIVO JOHN | 3321 MAHONING AVE | | | | YOUNGSTOWN | OH | | |
| 5507678 | VIVVIVSMILE VIVVIVSMILE | 1815 SHERRINGTON PL | | | | NEWPORT BEACH | CA | 92663 | |
| 5507679 | VIXON DAVID | 29771 HOLIDAY ST | | | | HAYWARD | CA | 94544 | |
| 5507680 | VIYA | PO BOX 6100 | | | | ST THOMAS | VI | 00804 | |
| 5507681 | VIZARD JUDITH | 273 MAIN ST | | | | WALTHAM | MA | 02453 | |
| 5507682 | VIZCAINO JOSE | 624 3RD STREET | | | | RICHMOND | CA | 94801 | |
| 5507683 | VIZCAINO ROSE M | 930 S VAN BUREN AVE | | | | TUCSON | AZ | 85711 | |
| 5507684 | VIZCARA MARIAM | WICHITA | | | | WICHITA | KS | 67207 | |
| 5507685 | VIZCARRA ED | 48767 ROCKY BUTTE RD | | | | RONAN | MT | 59864 | |
| 5479620 | VIZCARRA LETTY | 2842 OREGON ST | | | | LOS ANGELES | CA | | |
| 5507686 | VIZCARRA NOEIMI R | 4124 BETA STREET | | | | SAN DIEGO | CA | 92113 | |
| 5507687 | VIZCARRONDO AMARILLYS | BO MALPICA | | | | RIO GRANDE | PR | 00745 | |
| 5507688 | VIZCARRONDO CARMEN | PARCELAS HILL BROTHRES CALLE S | | | | SAN JUAN | PR | 00924 | |
| 5438683 | VIZCARRONDO MELANIE M | 72 CORNELIA APT 2 | | | | PLATTSBURGH | NY | | |
| 5507689 | VIZCARRONDO TAINA | SAN JUAN | | | | SAN JUAN | PR | 00915 | |
| 5507690 | VIZCARRONDO WILLIAM | 841 CROFTON PL | | | | REYNOLDBURG | OH | 43068 | |
| 5507691 | VIZCARRONDO ZAILYS | VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5479621 | VIZE KATHRYN | 735 E ALVARADO LN | | | | COTTONWOOD | AZ | | |
| 5479622 | VIZE KATHY | 735 E ALVARADO LN | | | | COTTONWOOD | AZ | | |
| 5507692 | VIZIENT SUPPLY LLC | 290 E JOHN CARPENTER FWY | | | | IRVING | TX | 76118 | |
| 5507693 | VIZIER ANGEL | 275 E 40TH ST LOT 1 | | | | CUT OFF | LA | 70345 | |
| 5507694 | VLAD GOKHBERG | 2421 Russell Ave S | | | | Minneapolis | MN | 55405-2334 | |
| 5507695 | VLAD MANGEYM | 3 VILLAGE HILL LN UNIT8 | | | | NATICK | MA | 01760 | |
| 5507696 | VLAD SHKLYAR | 110 SWEETWATER LN | | | | NEWMANSTOWN | PA | 17073 | |
| 5507697 | VLADIMIR F PIERRE | 6637 EVERGREEN DR | | | | MIRAMAR | FL | 33023 | |
| 5507698 | VLADIMIR QUINONES | NONE | | | | ISABELA | PR | 00662 | |
| 5507699 | VLADIMIR SALDANA | CALLE BRAVABANTE 382 EMBALSE SJ | | | | SAN JUAN | PR | 00923 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6484 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5507700 | VLADIMIR SHIROKOV | M426 GALVIN AVE | | | | MARSHFIELD | WI | 54449 | |
| 5438685 | VLADIMIR SHVARTSMAN | 2898 WEST8 TH STR APT16L | | | | BROOKLYN | NY | | |
| 5507701 | VLADIMIR SOLANO | 4938 ELIZABETH WAY NW | | | | LILBURN | GA | 30047 | |
| 5507702 | VLADO LORRAINE | 503 MOSLEY AVE | | | | STATEN ISLAND | NY | 10312 | |
| 5507703 | VLADO SHAWN | 10173 WHITMORE | | | | EL MONTE | CA | 91708 | |
| 5507704 | VLAOVIC NEVENA | 615 CACHE CREEK DRIVE | | | | JACKSON HOLE | WY | 83001 | |
| 5507705 | VLASIC GEORGE M | 36 MAPLE STRE | | | | KEARNY | NJ | 07032 | |
| 5479624 | VLASZAC GEORGE | 106 FRANKLIN AVE | | | | NORTHFIELD | NJ | | |
| 5507706 | VLAVIANOS DOROTHY | 45 PERRY AVE | | | | BAYVILLE | NY | 11709 | |
| 5507707 | VLAYTCHEV ELLEN | 15011 VALLEY RIDGE DR | | | | CHESTERFIELD | MO | 63017 | |
| 5479625 | VLCEK LUKAS | 300 ENGLISH STATION RD | | | | KNOXVILLE | TN | | |
| 5479626 | VLIEGER JONATHAN | 400 CANTERBURY WAY | | | | SIERRA VISTA | AZ | | |
| 5507708 | VLIET TIMOTHY | 87 GRIBBLE RD | | | | FRANKLIN | NC | 28734 | |
| 5438687 | VM INNOVATIONS INC | 2021 TRANSFORMATION DR SUITE 2500 | | | | LINCOLN | NE | | |
| 4128710 | VM Innovations, Inc. | O'Neill Heinrich Damkroger Bergmeyer & Shultz PC LLO | Attn: Kramer L. Lyons, Esq. | P.O. Box 82028 | | Lincoln | NE | 68501-2028 | |
| 4128710 | VM Innovations, Inc. | O'Neill Heinrich Damkroger Bergmeyer & Shultz PC LLO | Attn: Kramer L. Lyons, Esq. | P.O. Box 82028 | | Lincoln | NE | 68501-2028 | |
| 4875125 | VMWARE INC | DEPT CH 10806 | | | | PALATINE | IL | 60055 | |
| 5823664 | VMware, Inc. | Attn: Brooks Beard | 3401 Hillview Ave. | | | Palo Alto | CA | 94304 | |
| 5507709 | VNAESSA PERGUSON | 11840 WEST DONALD COURT | | | | SUN CITY | AZ | 85373 | |
| 5507710 | VO CATHY M | 2682 BROOKHOLLOW DR NONE | | | | SAN JOSE | CA | 95132 | |
| 5507711 | VO CHIEN | 18875 BROMLEY LANE | | | | BRIGHTON | CO | 80601 | |
| 5507712 | VO CHRISTINE | 1295 E DUNNE AVENUE | | | | MORGAN HILL | CA | 95037 | |
| 5507713 | VO DU | 1855 SHOOTING STAR DR | | | | LINCOLN | NE | 68521 | |
| 5507714 | VO HAI | 248 48TH STREET | | | | CAMDEN | NJ | 08109 | |
| 5507715 | VO JACINDA | 390 GINGER DR | | | | DIBERVILLE | MS | 39540 | |
| 5479627 | VO JSON | 3808 HOBSON ST | | | | LONGVIEW | TX | | |
| 5507716 | VO MICHELLE | 989 BIMINI AVE | | | | PALM BAY | FL | 32905 | |
| 5479628 | VO NGHI | 301 WORCHESTER LN | | | | ALLEN | TX | | |
| 5507717 | VO OANH | 3221 MCCAREY DRIVE | | | | HOUSTON | TX | 77088 | |
| 5507718 | VO TRUNG | 49 BROWNELL ST | | | | ATTLEBORO | MA | 02703 | |
| 5479631 | VO VU | 6633 WHITLEY RD TARRANT439 | | | | WATAUGA | TX | | |
| 5479632 | VOAG MARYANNE | 205 KEOTA RD | | | | HIGHLAND LAKES | NJ | | |
| 5507719 | VOCATIONAL REHAB | 3107 MEDICAL WAY | | | | SEBRING | FL | 33870 | |
| 5507720 | VOCKE TIFFANY | 179 SANDY RIDGE MOUNT AIRY RD | | | | STOCKTON | NJ | 08559 | |
| 5507721 | VODKAR MERCEDAT | 324 S CENTER ST | | | | ORANGE | NJ | 07050 | |
| 5507722 | VOEGELI TIFFANY | 501 E 63RD ST N APT 229 | | | | PARK CITY | KS | 67219 | |
| 5479634 | VOELKER DIANE | 754 E MAPLE ST | | | | CLYDE | OH | | |
| 5479637 | VOGEL CINDY | 9845 CANYON COUNTRY LANE | | | | ESCONDIDO | CA | | |
| 5479638 | VOGEL DAVID | 1749 KING AVE | | | | DAYTON | OH | | |
| 5479639 | VOGEL ILANA | 3389 SHERIDAN ST 138 | | | | HOLLYWOOD | FL | | |
| 5507723 | VOGEL JEANNIE | 2970 NW 159TH TER | | | | BEAVERTON | OR | 97006 | |
| 5479640 | VOGEL JULIE | 135 CLIFFORD AVE | | | | PITTSBURGH | PA | | |
| 5507724 | VOGEL KAREN | 7529 SPRING LAKE DR | | | | BETHESDA | MD | 20817 | |
| 5507725 | VOGEL MARILOU | 20270 SENECA SQUARE | | | | ASHBURN | VA | 20147 | |
| 5479642 | VOGEL MARK | 5975 GREEN BLVD COLLIER021 | | | | NAPLES | FL | | |
| 5479643 | VOGEL MICHAEL | 1221 MT CARMEL RD | | | | PARKTON | MD | | |
| 5479644 | VOGEL PAUL | 4874 EXECUTIVE DR | | | | GAINESVILLE | VA | | |
| 5479645 | VOGEL ROBERT | 12024 COPPER MINE | | | | EL PASO | TX | | |
| 5507726 | VOGEL STEPHANIE | 6145 WEST 26 CT | | | | HOMESTEAD | FL | 33030 | |
| 5507727 | VOGEL ZOE | 10260 WASHINGTON ST APT 431 | | | | THORNTON | CO | 80229 | |
| 5479646 | VOGELBINAI KARLA | 926 HAWTHORN ST MONROE115 | | | | TEMPERANCE | MI | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6485 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5479647 | VOGELSANG JAMIE | 408 SWIGART ST | | | | NEW LEXINGTON | OH | | |
| 5507728 | VOGELSANG JAMIE | 408 SWIGART ST | | | | NEW LEXINGTON | OH | 43764 | |
| 5507729 | VOGELSANG SHILOE | 2161 N ORANGE OLIVE RD | | | | ORANGE | CA | 92865 | |
| 5507730 | VOGLE DETRIA | 13168 VOGLE RD | | | | SAUCIER | MS | 39574 | |
| 5479649 | VOGLER STEPHEN II | 1910 BASALT DR | | | | KILLEEN | TX | | |
| 5507731 | VOGLIARDO VICTOR | 761 NW PARKWAY | | | | KANSAS CITY | MO | 64150 | |
| 5507732 | VOGT BARBARA | 3411 FREEMONT ST | | | | ERIE | PA | 16510 | |
| 5479650 | VOGT BEN | 2510 GRAND ST N | | | | WILLIAMSPORT | PA | | |
| 5479651 | VOGT CHRISTOPHER | 553 APACHE TRAIL N | | | | WHEELING | IL | | |
| 5507733 | VOGT ENGRID | 65 CENTURY CIR APT 1350F | | | | GREENVILLE | SC | 29607 | |
| 5479652 | VOGT JAYSON | 4312 RUSTIC PINE PL | | | | WESLEY CHAPEL | FL | | |
| 5438689 | VOGT JEROME G | 1975 HYVISTA DR | | | | PACIFIC | MO | | |
| 5479653 | VOGT KEVIN | 243 HALEY ST | | | | WATERTOWN | NY | | |
| 5507734 | VOGT MICHELE | 12205 UNITED RD | | | | EUGENE | MO | 65032 | |
| 5479654 | VOGT SHEILA | 28320 E COUNTY 11TH ST | | | | WELLTON | AZ | | |
| 5507735 | VOGT TAVEON | 1800 LONGCREEK DR APT 13 | | | | COLUMBIA | SC | 29210 | |
| 5507736 | VOGT TONYA | 12929 KELLYWOOD CIR | | | | HUDSON | FL | 34669 | |
| 5849221 | VOGT, SHERRY & ADAM | Redacted | | | | | | | |
| 5438693 | VOGUE TEX PVT LTD | 190B DUTUGAMUNU STREET | KOHUWALA | | | NUGEGODA | | | SRI LANKA |
| 5507737 | VOGUE TEX PVT LTD | 190B DUTUGAMUNU STREET | KOHUWALA | | | NUGEGODA | | 10250 | SRI LANKA |
| 5479655 | VOGUS DONALD | 700 MCKINLEY AVE NW APT 315 | | | | CANTON | OH | | |
| 5479656 | VOHRA RAKESH | 20 ROCKINGHAM LN | | | | OAK RIDGE | TN | | |
| 5507738 | VOICE BONNIE | 1190 CARTER ST | | | | FARVIEW | IL | 61432 | |
| 5507739 | VOID KAREN | PO BOX 1276 | | | | SANTEE | SC | 29142 | |
| 5507740 | VOIDDRAPPER MIKIATYRONN | XXXXX | | | | SAC | CA | 95838 | |
| 5507741 | VOIGHT REBECCA D | 613 HAMPSHIRE RD | | | | DAYTON | OH | 45419 | |
| 5479657 | VOIGHT VAUGHN | 9615 ROSEMARY LN | | | | BRIGHTON | MI | | |
| 5507742 | VOIGT ANDREW | 554 S HURON RD 92 | | | | GREEN BAY | WI | 54311 | |
| 5507743 | VOIGT ANGELA | 7722 KESTREL COURT | | | | ARLINGTON | WA | 98223 | |
| 4877663 | VOIGT CONSTRUCTION | JOHN G VOIGT | 24663 CO RD 7 | | | ST CLOUD | MN | 56301 | |
| 5507744 | VOIGT JENNIFER | 5 PEARL AVE | | | | HOLTSVILLE | NY | 11742 | |
| 5507745 | VOIGT SANDY | 3104 SUMATRA PL | | | | COSTA MESA | CA | 92626 | |
| 5507746 | VOIGT WAYNE | 7116 WOODED GORGE RD | | | | TALLAHASSEE | FL | 32312 | |
| 5507747 | VOIGTS TANYA | W11473 ALLEY ROAD | | | | PORTAGE | WI | 53901 | |
| 5507748 | VOINCHE RAY | 2012 SIMMONS ST | | | | ALEXANDRIA | LA | 71301 | |
| 5479658 | VOINEA DOROTA | 121 SPOTTSWOOD LANE | | | | KENNETT SQUARE | PA | | |
| 5507749 | VOISINE JASON | 833 CARIBOU RD | | | | FORT KENT | ME | 04743 | |
| 5507750 | VOISINE JUDY | 234 EAST STREET | | | | PLAINFEILD | CT | 06062 | |
| 5507751 | VOIT DEANA | 960 N 123RD ST APT 2 | | | | WAUWATOSA | WI | 53226 | |
| 5507752 | VOIT MOLLY G | 1232 JOHNSON ST | | | | BELOIT | WI | 53511 | |
| 5507753 | VOJTUS NICOLE | 4275 BEVERLY HILLS DR | | | | BRUNSWICK | OH | 44212 | |
| 5479659 | VOJVOVICH SAMANTHA | 1914 TOWNSHIP RD 216 | | | | RICHMOND | OH | | |
| 5507754 | VOKAC ALENA | 7804 WEST YARDLEY RD W | | | | RICHMOND | VA | 23294 | |
| 5479660 | VOKEY KELLY | 53 LIVINGSTON ROAD HILLSBOROUGH011 | | | | GREENVILLE | NH | | |
| 5479661 | VOLAND DEBORAH | 209 GLENDALE DRIVE | | | | CLAIRTON | PA | | |
| 5507755 | VOLANDA MARIE | 26 GRAND ST | | | | SIDNEY | NY | 13838 | |
| 5507756 | VOLANTE LITTLEWIND | PO BOX 292 | | | | FT TOTTEN | ND | 58335 | |
| 4865352 | VOLAR FASHION LLC | 306 FIFTH AVE 3RD FL | | | | NEW YORK | NY | 10001 | |
| 5479662 | VOLAVKA DEBORAH | 1240 S ARGONIA RD | | | | CALDWELL | KS | | |
| 5438695 | VOLCANO LLC | 8833 CYNTHIA STREET PH 205 | | | | WEST HOLLYWOOD | CA | | |
| 5479663 | VOLCHOK TONI | 20 SOUTH BROADWAY SUITE 501 | | | | YONKERS | NY | | |
| 5479664 | VOLCY KATIUSCIA | 2839 JACKSON STREET BROWARD011 | | | | HOLLYWOOD | FL | | |
| 5507757 | VOLDEN LINDA S | 1716 S OHIO | | | | SEDALIA | MO | 65301 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5507758 | VOLEK MARIE | 1406 ALBERRY AVE | | | | WELLSBURG | WV | 26070 | |
| 5507759 | VOLETI SRIKANTH | 112 CHURCH ROAD APT 19 E | | | | NORTH WALES | PA | 19454 | |
| 5507760 | VOLETTE BAKHTIARI | 2018 TORREYS PL | | | | POWELL | OH | 43065 | |
| 5507761 | VOLIANITES DEBORAH | 22 MAIN ST | | | | ATKINSON | NH | 03011 | |
| 5479665 | VOLK AJ | 5549 LIGUSTRUM LOOP SEMINOLE117 | | | | OVIEDO | FL | | |
| 5479666 | VOLK KENNETH | 242 2ND AVE N | | | | SELFRIDGE | ND | | |
| 5479667 | VOLK WILLIAM | 86 SHIVE PLACE | | | | BURLINGTON | NJ | | |
| 5479668 | VOLKEL DUSTY | 3368 BLUE GRASS CIRCLE DOUGLAS035 | | | | CASTLE ROCK | CO | | |
| 5479669 | VOLKER COLLEEN | 705 POPLAR WAY | | | | VERONA | WI | | |
| 5507762 | VOLKMAN PAMELA | 5216 NE SCHOELER CIR | | | | HILLSBORO | OR | 97124 | |
| 5479670 | VOLLE SHAWN | 231 MELIA ST | | | | HONOLULU | HI | | |
| 5507764 | VOLLER RACHEL | 616 SELBY AVE | | | | MINNEAPOLIS | MN | 55414 | |
| 5507765 | VOLLERS MARK | 4010 JOE DR | | | | PEARLAND | TX | 77584 | |
| 5479671 | VOLLERS SHARON | 4010 JOE DR | | | | PEARLAND | TX | | |
| 5507766 | VOLLMAR CHRISTOPHER | 67 REDMILE CT | | | | LINDEN | VA | 22642 | |
| 5479672 | VOLLMAR MATT | 6852 HARVEST GROVE LN | | | | KNOXVILLE | TN | | |
| 5507767 | VOLLMER AMY | 255 SOUTH MAIN ST | | | | SPRINGHILL | LA | 71075 | |
| 5507768 | VOLLMER SHAWN | 5486 FAIRCHILD RD | | | | CRESTVIEW | FL | 32539 | |
| 5479674 | VOLLMUTH TED | 15123 N 89TH AVENUE MARICOPA013 | | | | PEORIA | AZ | | |
| 5507769 | VOLLRATH MATT | 26569 ROUTE N | | | | MONROE CITY | MO | 63456 | |
| 5479675 | VOLLUM TOM | 8432 MALLOY DRIVE ORANGE 059 | | | | HUNTINGTON BEACH | CA | | |
| 5507770 | VOLMER DAVID | NONE | | | | LA MESA | CA | 91941 | |
| 5479676 | VOLNER JHERI | 515 FAIRBANKS WAY N | | | | KNOXVILLE | TN | | |
| 5507771 | VOLONINO LACY | 7510 FOUNDERS MILL WAY EAST | | | | CLEVELAND | OH | 44115 | |
| 5507772 | VOLPE JULIO T | 342 CAMBRIDGE ST | | | | WINCHESTER | MA | 01890 | |
| 5507773 | VOLPE KRISTIN | 260 CHRISTIANA RD | | | | NEW CASTLE | DE | 19720 | |
| 5479677 | VOLPE PAT | 1240 FOUR STAR DR WEST | | | | GALLOWAY | OH | | |
| 5479678 | VOLPE PETER | 29 E LINDEN ST | | | | ALEXANDRIA | VA | | |
| 5479679 | VOLPE TOM | 11596 VIA MONTANA | | | | YUMA | AZ | | |
| 5479680 | VOLPE VINNIE | 1001 S LARAMIE AVE | | | | CHICAGO | IL | | |
| 5479681 | VOLPE VINNIVE | 1001 S LARAMIE AVE | | | | CHICAGO | IL | | |
| 5507774 | VOLPI SHANNON | 1908 TIERRA VISTA DR UNIT 209 | | | | LAS VEGAS | NV | 89128 | |
| 5507775 | VOLSON DESELLE | 405 19TH ST | | | | ALEXANDRIA | LA | 71301 | |
| 5507776 | VOLTAIRE GRAHAMSON | 537 OAKHAVEN CIR APT 202 | | | | IMMOKALEE | FL | 34142 | |
| 5507777 | VOLTAIRE GUERLINE | 20481 N W 10 AVE | | | | N M B | FL | 33169 | |
| 5507778 | VOLTAIRE TESSA | 1745 SAN SOUCI BLVD | | | | NORTH MIAMI | FL | 33181 | |
| 5507779 | VOLTZ DOMINIQUE | 18 ASHBRY WOODS DR | | | | HUNTSVILLE | AL | 35749 | |
| 5479682 | VOLUNTEERS AMERICA CHURCH | 1356 N OSBORN AVE | | | | YOUNGSTOWN | OH | | |
| 5507780 | VOLUSHIA JENNINGS-FIGGS | 1226 GILSEY AVE | | | | CINCINNATI | OH | 45205 | |
| 5845971 | VOLUSIA MALL, LLC, by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 5844781 | Volusia SAC LLC, by CBL & Associates Management, Inc., its Managing Agent | Caleb Holzaepfel | 736 Georgia Street | Suite 300 | | Chattanooga | TN | 37402 | |
| 5507781 | VOLZ VICTORIA | 271 LEOPOLD LANE | | | | WHEELING | WV | 26003 | |
| 5438697 | VON RUMOHR M | 11305 THAMES FARE WAY | | | | LITHIA | FL | | |
| 4787220 | Von Schwab, Nancy | Redacted | | | | | | | |
| 5012736 | Von Schwab, Nancy | Redacted | | | | | | | |
| 4902168 | Von Trapp, Debra | Redacted | | | | | | | |
| 4901219 | von Trapp, Debra | Redacted | | | | | | | |
| 5438699 | VONACHEN LAWLESS TRAGER & SL | 456 FULTON ST SUITE 425 TWIN TOWERS PLAZA | | | | PEORIA | IL | | |
| 5507782 | VONAHNEN KRISTEN | 1 CHERRY STREET | | | | GOULDSBORO | PA | 18424 | |
| 5507783 | VONALEASE BROWN | 2211 READ ST APT 303 | | | | COLUMBIA | SC | 29204 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5479683 | VONARX DEBORAH | 1195 BROOKHOLLOW LN | | | | RENO | NV | | |
| 5507785 | VONBARTHELD SHERRY | 215 MOLLY LN | | | | GADSDEN | AL | 35901 | |
| 4729851 | VON-BISMARCK, PILAR | Redacted | | | | | | | |
| 5479684 | VONBURG LAURA | 385 N COUNTY ROAD 1550 | | | | WEST POINT | IL | | |
| 5507786 | VONCANNON GINA | 472 FIRST TURN CT | | | | CONCORD | NC | 28025 | |
| 5507787 | VONCIA SHENYER | 3326 BUNCHE ST | | | | SARASOTA | FL | 34234 | |
| 5507788 | VONCIA WREN | FFF | | | | SACRAMENTO | CA | 95823 | |
| 5507789 | VONCIL ONEAL | 1202 FOURTH ST | | | | BATTLE CREEK | MI | 49001 | |
| 5507790 | VONCIL TORRES | 1441 WEST LITTLE CREEK ROAD B | | | | NORFOLK | VA | 23505 | |
| 5507791 | VONDA BOWEN | 114 DOUGLAS PARK | | | | LOUISVILLE | KY | 40214 | |
| 5507792 | VONDA DANIELS | 774 KENMORE BLVD | | | | AKRON | OH | 44314 | |
| 5507793 | VONDA HOPE | XXXXXXX | | | | COMPTON | CA | 90220 | |
| 5507794 | VONDA L BARNETT | 5208 SANDS RD | | | | LOTHIAN | MD | 20711 | |
| 5507795 | VONDA PEETE | 9207 CLARION | | | | SAINT LOUIS | MO | 63135 | |
| 5507796 | VONDAL HEATHER M | 2205 S 17TH ST APT 110 | | | | GRAND FORKS | ND | 58201 | |
| 4900954 | Vonderach, Michael | Redacted | | | | | | | |
| 5507797 | VONDERHARR MICHAEL | PO BOX 1714 | | | | SHINGLE SPG | CA | 95682 | |
| 5479685 | VONDERHEIDE CARRIE | 6741 N US HIGHWAY 231 | | | | JASPER | IN | | |
| 5479687 | VONDRAK JAMIE | 2015 E 7TH STREET N | | | | SIOUX CITY | IA | | |
| 5479688 | VONDUBEN NORA | 1818 BREEDLOVE CAMERON061 | | | | HARLINGEN | TX | | |
| 5507800 | VONDWINGELO AMBER | 33 KELLOG RD | | | | SHEFFIELD | MA | 01257 | |
| 5507801 | VONER LISA | 4532 OAKWOOD CIRCLE | | | | GASTONIA | NC | 28056 | |
| 5507802 | VONERIC JOHNSON | 8 CATHEDRAL LANE | | | | STAFFORD | VA | 22554 | |
| 5507803 | VONETTA CARTWRIGHT | 20 E PINE RIDGE CT | | | | SPOKANE | WA | 99208 | |
| 5507804 | VONETTA HARRIOTTE | 1774 FLADGER STREET | | | | CONWAY | SC | 29526 | |
| 5507805 | VONETTA HARRIS | 2058 OLD VALLEY CT SE | | | | GRAND RAPIDS | MI | 49508 | |
| 5507806 | VONETTA HUGHES | 700 SOWELL LANE | | | | TEXARKANA | TX | 75501 | |
| 5479689 | VONG SI | 160 ORANGE BLOSSOM ORANGE059 | | | | IRVINE | CA | | |
| 5507807 | VONGLAHN N | 6064 PONY EXPRESS TRAIL | | | | POLLOCK PINES | CA | 95726 | |
| 5479690 | VONGLIS BRANDON | 45 BAY MEADOW DR | | | | FORT STEWART | GA | | |
| 5507808 | VONGSA JENNY | 26073 QUAIL RIDGE DR | | | | ELKHART | IN | 46514 | |
| 5507809 | VONGSAWAD TUM | 999 N PACIFIC ST A314 | | | | OCEANSIDE | CA | 92054 | |
| 5479691 | VONGSYPRASOM MIKE | 13812 SPOONBILL LN | | | | CLEARWATER | FL | | |
| 5507810 | VONGUNTEN FRED R | 9545 MEADOWCREST CT | | | | DELHI | CA | 95315 | |
| 5507811 | VONGVILAY TONY | 4321 WOLF WAY | | | | ANTIOCH | CA | 94531 | |
| 5479692 | VONICK GARY | 1090 TRINIDAD AVE | | | | SPRING HILL | FL | | |
| 5507812 | VONISHA SAUNDERS | 10642 SNOWDROP WAY | | | | INDIANAPOLIS | IN | 46235 | |
| 5507813 | VONITA MCGLONE | 601 1 E MICHIGAN DR | | | | HAMPTON | VA | 23669 | |
| 5507814 | VONJELIQUE JOHNSON | 237 W 98TH ST | | | | LOS ANGELES | CA | 90003 | |
| 5479693 | VONKANEL COOTER | 7668 CLAREMONT DR | | | | FOLEY | AL | | |
| 5507815 | VONKEYSERLI JENNIFER | 2518 E 37TH ST | | | | PANAMA CITY | FL | 32405 | |
| 5479694 | VONLINSOWE PRISCILLA | 5437 E CARLETON | | | | PALMYRA | MI | | |
| 5507816 | VONLOH DERRIEK | 151 BRENTWOOD DRIVE | | | | ROSSVILLE | GA | 30741 | |
| 5479695 | VONNAHME COURTNEY | 3941 O AVE | | | | WESTSIDE | IA | 51467-7556 | |
| 5507817 | VONNE FERGUSON | 1205 CHEE LANE | | | | TALLAHASSEE | FL | 32304 | |
| 5507818 | VONNER MCGARR | 17141 HARTWELL ST | | | | DETROIT | MI | 48221 | |
| 5507819 | VONNETTA HURLING | 21034 UNIVERSAL AVE | | | | EASTPOINTE | MI | 48021 | |
| 5507820 | VONNIE LIDDELL | 65 HOLLINGSWORTH MANOR | | | | ELKTON | MD | 21921 | |
| 5507821 | VONNIE OLDHAM | 2231 CHESTNUT ST | | | | HURRICANE | WV | 25526 | |
| 5507823 | VONRETTA PERRY | 3903 CITY BANKS AVE | | | | ST LOUIS | MO | 63106 | |
| 5507824 | VONSHAY CUNNINGHAM | 98223 N 27TH ST | | | | TAMPA | FL | 33612 | |
| 5507825 | VONSHAY GREEN | 24 KINGS COURT WAY | | | | ROCHESTER | NY | 14617 | |
| 5507826 | VONTA TYLER | 1370 TYLER AVE | | | | ANNAPOLIS | MD | 21403 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5507827 | VONTASHA BURRELL | 728 HALLWOOD FARMS | | | | RICHMOND | VA | 23223 | |
| 5507828 | VONTASIA THOMPSON | 1015 PLACE JAUNE | | | | LOUISVILLE | KY | 40203 | |
| 5507829 | VONTHENEN PETER | 209 WEST FARRY STREET 3 | | | | SEDRO WOOLLEYN | WA | 98233 | |
| 5507830 | VONTRIECE FLOWE | 2623 NEW HAVEN ST NW | | | | CONCORD | NC | 28027 | |
| 5507831 | VONYA DUNCAN | 1500 NW 175TH STREET | | | | MIAMI | FL | 33169 | |
| 5507833 | VONZELLA WOODS | 6003 TURNABOUT LN | | | | COLUMBIA | MD | 21044 | |
| 5507834 | VONZELLA WRIGHT | 402 FRONT ST | | | | PERRYVILLE | MD | 21903 | |
| 5507835 | VOOPRINT LTD | UNIT21A SPINNAKER HOUSE | | | | LONDON | | | |
| 5507836 | VOORHEES JESSICA | 14 BONAFEDE CT | | | | KEANSBURG | NJ | 07734 | |
| 5507837 | VOORHERS MELODIE | 32900 RIVERSIDE DR 47 | | | | LAKE ELSINORE | CA | 92530 | |
| 5507838 | VOORHES JESSICA | 257 SEELEY AVE | | | | KEANSBURG | NJ | 07730 | |
| 5507839 | VOORHOES SAM D | 217 KINGS RD | | | | PINEY FLATS | TN | 37686 | |
| 4882030 | Voortman Cookies Limited | Kenney Shelton Liptak Nowak LLP | Jeffrey A. Carlino | 233 Franklin Street | | Buffalo | NY | 14202 | |
| 4882030 | Voortman Cookies Limited | Kenney Shelton Liptak Nowak LLP | Jeffrey A. Carlino | 233 Franklin Street | | Buffalo | NY | 14202 | |
| 4882030 | Voortman Cookies Limited | Kenney Shelton Liptak Nowak LLP | Jeffrey A. Carlino | 233 Franklin Street | | Buffalo | NY | 14202 | |
| 5479697 | VOPARIL TERRY | 2318 JESSUP CIR | | | | IOWA CITY | IA | | |
| 5507840 | VOPE MALLIE T | 2410 MCINNIS LOOP APT 83 | | | | HATTIESBURG | MS | 39402 | |
| 5507841 | VOPRADA ANN | 100505 ELLISON PLZ 12 | | | | OMAHA | NE | 68134 | |
| 5507842 | VOQWNA SHANNON | 4123 VINA VILLA AVE | | | | DAYTON | OH | 45417 | |
| 5479698 | VORA ALPA | 61 MOHAWK STREET | | | | CUMBERLAND | RI | | |
| 5507843 | VORA DHAVAL | 3566 KIRKCALDY ST | | | | PLEASANTON | CA | 94588 | |
| 5479699 | VORA KIRIT | 21183 PRESTWICK | | | | FARMINGTON HILLS | MI | | |
| 5479700 | VORA MEHUL | 1001 GREEN BAY RD 229 N | | | | WINNETKA | IL | | |
| 5479701 | VORA RAKESH | 61 NORTHFIELD ROAD | | | | BARNET | HE | EN4 9DW | UNITED KINGDOM |
| 5479702 | VORE REBECCAH | 901 E RICHMOND ST | | | | KOKOMO | IN | | |
| 5507844 | VORELLZEMBA TRACI | 10034 DELORES DR APTA | | | | STREETSBORO | OH | 44241 | |
| 5507845 | VORGETTS ROBERT | 165 CABRILLO BLVD | | | | TOMS RIVER | NJ | 08757 | |
| 5507846 | VORHEES NORMAN | 3 WEST PEARL | | | | WAPAK | OH | 45895 | |
| 5479703 | VORHES SHAUNIVON | 5413 ALEX RANCH RD | | | | CHEYENNE | WY | | |
| 5507847 | VORIE SHAUNA | 3447 TOWN AVE | | | | NEW PORT RICHEY | FL | 34655 | |
| 5507848 | VORMELKER SARAH | 175 PARTRIDGE ST | | | | APPLE CREEK | OH | 44606 | |
| 5479705 | VORNAGEN COLLEEN | 1105 DAKOTA ST | | | | YANKTON | SD | | |
| 5507849 | VORPAHL ANDREW | PO BOX 587 | | | | SHAWANO | WI | 54166 | |
| 4865630 | VORTEX | 3198 M AIRPORT LOOP | | | | COSTA MESA | CA | 92626 | |
| 5835976 | VORTEX INDUSTRIES | 20 Odyssey | | | | Irvine | CA | 92618 | |
| 4891211 | Vortex Industries | 825 Marlborough Ave | | | | Riverside | CA | 92507 | |
| 5479707 | VORUGANTI BHAGYALATHA | 7260 GUIDER DR 120 | | | | SAINT PAUL | MN | | |
| 5479708 | VORVIS PETER | 633 HIGHLAND AVE 2 | | | | WATERBURY | CT | | |
| 5847379 | Vorys, Sater, Seymour and Pease LLP | c/o Brenda K. Bowers | 52 East Gay Street / P.O. Box 1008 | | | Columbus | OH | 43216-1008 | |
| 5479709 | VOS KERRI | 153 BROOKLYN ROAD APT 4 | | | | LAKE LACKAWANNA | NJ | | |
| 5507850 | VOSBURG AMANDA | 566 GREATVIEW RD | | | | NEESES | SC | 29107 | |
| 5845362 | Vosburg, Jerry and Esther | Redacted | | | | | | | |
| 5016970 | Vosburg, Jerry and Esther | Redacted | | | | | | | |
| 5799986 | Vosburg, Jerry and Esther | Redacted | | | | | | | |
| 5479710 | VOSBURGH HELEN | 5771 E MABEL ST | | | | TUCSON | AZ | | |
| 5507851 | VOSBURY CRYSTAL | 311 S TAYLOR | | | | GLENDIVE | MT | 59330 | |
| 5479711 | VOSCH JOHN | 5714 LAKEWOOD RD | | | | RAVENNA | OH | | |
| 5507852 | VOSE JESS | 724 NORRIS | | | | OTTUMWA | IA | 52501 | |
| 5507853 | VOSHEL KATHY | 113 SHERWOOD DRIVE | | | | WILLIAMSTOWN | WV | 26187 | |
| 5479712 | VOSHELL STACY | 33584 JOHLES HOLLOW RD | | | | GUTTENBERG | IA | | |
| 5507854 | VOSHON BROWN | 206 LOCUS PASS PLACE | | | | OCALA | FL | 34472 | |
| 5479713 | VOSKUIL ROGER | 88429 COUNTY ROAD F | | | | BUTTERNUT | WI | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6489 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5479714 | VOSO GUY | 600 DONNINGTON CT | | | | CHESAPEAKE | VA | | |
| 5507855 | VOSS CATHERINE | 462 GRANT 754 | | | | SHERIDAN | AR | 72150 | |
| 5507856 | VOSS CHANTREL | MARSHEILA VOSS | | | | ST PETE | FL | 33711 | |
| 5479715 | VOSS DALE | 1482 MEADOWBROOK DRIVE | | | | ABILENE | TX | | |
| 5479716 | VOSS DARREL | 1240 BROWNS LANE WINONA169 | | | | DAKOTA | MN | | |
| 5479717 | VOSS DELLA | 1213 ASTER DRIVE | | | | GLEN BURNIE | MD | | |
| 4135264 | Voss Distributing LLC | Redacted | | | | | | | |
| 4868386 | VOSS DISTRIBUTING LLC | 5109 N E 17TH STREET | | | | DES MOINES | IA | 50313 | |
| 5479718 | VOSS JERRY | PO BOX 225 | | | | HEYBURN | ID | | |
| 5507857 | VOSS JESSICA | 303 W BIRDSALL ST | | | | WEYAUWEGA | WI | 54983 | |
| 5479719 | VOSS KEVIN | 143 WILLOWDALE DR APT 43 | | | | FREDERICK | MD | | |
| 5479720 | VOSS VINCENT | 55 POWELL PL | | | | BRIDGEPORT | CT | | |
| 5479721 | VOSS WESTON | 1868 N SALMON HWY | | | | MONTEVIEW | ID | | |
| 5479722 | VOSSBERG DARRELL | 13801 EASTLAND ST | | | | ROCKVILLE | MD | | |
| 5507858 | VOSSEKUIL CHERYL | 2840 HARRISBURG WAY | | | | COLORADO SPGS | CO | 80922 | |
| 5507859 | VOSSLER ERIK | 1305 FEW ST | | | | MONROE | NC | 28110 | |
| 5507860 | VOSTER BOATWRIGHT | 109 FLADGER ST | | | | MARION | SC | 29571 | |
| 5507861 | VOTENDAL DANA | 9681 DELAFIELD CIR | | | | HUNTINGTON BEACH | CA | 92646 | |
| 5507862 | VOTH JUDY | 201 W 9TH AVE | | | | CANEY | KS | 67333 | |
| 5479723 | VOTT GERARD | 5818 REACH ST | | | | PHILADELPHIA | PA | | |
| 5479724 | VOUGHT HEIDI | 58 PINE TREE ROAD DUKES007 | | | | VINEYARD HAVEN | MA | | |
| 5507863 | VOUTE AMBER | 1333 CHARLES DRIVE 15 | | | | LONGMONT | CO | 80503 | |
| 5479725 | VOWELL KIM | 21578 E WANDERLUST PL ELBERT039 | | | | PARKER | CO | | |
| 5507864 | VOWELL SHEILA | 5822 JOSEPH RD | | | | PANAMA CITY | FL | 32404 | |
| 5479726 | VOWELS SHERYL | 6635 WHITE WATER LANE | | | | WIDEFIELD | CO | | |
| 5479727 | VOWINCKEL SHARON | 5520 SALTSBURG ROAD APARTMENT B | | | | VERONA | PA | | |
| 5799692 | VOXX INTERNATIONAL CORPORATION | 180 MARCUS BLVD | P O BOX 18000 | | | HAUPPAUGE | NY | 11788 | |
| 4880779 | VOXX INTERNATIONAL CORPORATION | 150 MARCUS BLVD | PO BOX 18000 | | | HAUPPAUGE | NY | 11788 | |
| 4880779 | VOXX INTERNATIONAL CORPORATION | 150 MARCUS BLVD | PO BOX 18000 | | | HAUPPAUGE | NY | 11788 | |
| 5507865 | VOYLES HEIDI | 15777 104TH ST | | | | LIVE OAK | FL | 32060 | |
| 5507866 | VOYLES NIKKI | 1109 STONERIDGE LN | | | | PAWHUSKA | OK | 74056 | |
| 5479729 | VOYTAS PAUL | 1223 N LOWRY AVE | | | | SPRINGFIELD | OH | | |
| 5507867 | VOYZEY DONALD | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 25401 | |
| 5507868 | VOZZA BETH | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WY | 82414 | |
| 5507869 | VPNA LLC | P O BOX 75128 | | | | CHICAGO | IL | 60675 | |
| 5479730 | VRABEL DAWNE | 262 MIDLAND POINT RD | | | | CARBONDALE | CO | | |
| 5507870 | VRABEL ROB | 2627 N 45TH AVE APT 1148 | | | | PHOENIX | AZ | 85035 | |
| 5479731 | VRAIBLE PAULA | 7 ELMDALE ST | | | | BOSTON | MA | | |
| 5438709 | VRAJ VIHAR LLC | | | | | | | | |
| 5479732 | VRANESEVIC KARMEN | 9681 PLACID DR | | | | WEST CHESTER | OH | | |
| 5479733 | VRANIS PATRICIA | 9220 MARSEILLE DR | | | | POTOMAC | MD | | |
| 5479734 | VRBA MARALYN | 1314 QUAILFIELD CIR | | | | AUSTIN | TX | | |
| 5479735 | VRBSKY RAYMOND | 95127B DESOTO DRIVE UNIT B | | | | FORT DRUM | NY | | |
| 5479736 | VRBSKY SANDY | 101 SOUTHVIEW BLVD | | | | SHENANDOAH | IA | | |
| 5479737 | VREDEVELD SGT T | 10841 AQUAMARINE ST | | | | EL PASO | TX | | |
| 5507871 | VREELAND ADAM | 101 WATCH HILL LANE UNKNOWN | | | | NEWPORT | KY | 41071 | |
| 5507872 | VREELAND MELANIE | 9 PLOTT DR | | | | SYLVA | NC | 28779 | |
| 5479740 | VREVIL ANIA | 3457 WINISREE ROW LANE APT 1202 | | | | NAPLES | FL | | |
| 5479742 | VRIEZELAAR JUSTIN | 5810 HARR AVENUE APT A | | | | COLORADO SPRINGS | CO | | |
| 5507873 | VRIGEN ANGELICA D | 6930 EMIL AVE | | | | BELL | CA | 90201 | |
| 4453707 | VRONA, ALAN | Redacted | | | | | | | |
| 5507874 | VRONOSKI LORETTA | 221 ELM ST | | | | BEAVER | PA | 15009 | |
| 5507875 | VROOM ERNEST | 2813 PERLITER | | | | N LAS VEGAS | NV | 89030 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6490 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5479743 | VROOMAN MARJORY | 903 DUFF BAMBURY CT TUSCANY MANOR DEVELOPMENT | | | | SCHENECTADY | NY | | |
| 5507876 | VRQUHART LATOYA | 6065 ALMA ST | | | | PHILADELPHIA | PA | 19149 | |
| 5438711 | VSAC | PO BOX 2000 | | | | WINOOSKI | VT | | |
| 5854005 | VTA LTD (Granite City) | Simons Real Estate Group, Inc. | Kenneth R. Simons, Director | 11275 Watson Drive | | Moorpark | CA | 93021 | |
| 5507877 | VTECH ELECTRONICS NORTH AMERIC | | | | | | | | |
| 5438714 | VTI INC | 11F-10 NO 27 SEC 3 | ZHONGSHAN NORTH ROAD | | | TAIPEI | | | TAIWAN |
| 5507878 | VTI INC | 11F-10 NO 27 SEC 3 | ZHONGSHAN NORTH ROAD | | | TAIPEI | | 10461 | TAIWAN |
| 5479744 | VU | 2612 BROOKVILLE DR RILEY161 | | | | MANHATTAN | KS | | |
| 5479745 | VU AN | 5111 CANNES ST | | | | NEW ORLEANS | LA | | |
| 5507880 | VU ANTHONY | 1201 RIVER BEND RD | | | | TYLER | TX | 75703 | |
| 5507881 | VU BAO | 8805 MIRADOR PL | | | | MCLEAN | VA | 22102 | |
| 5479746 | VU CHRISTINE | 19610 SHERMAN WAY 8 LOS ANGELES037 | | | | RESEDA | CA | | |
| 5479748 | VU HUNG | 3833 BUTTERFIELD ROAD | | | | SAN ANGELO | TX | | |
| 5479749 | VU HY | 4104 BRICKELL DR APT 202 | | | | FAIRFAX | VA | | |
| 5507883 | VU KEVIN | 312 W GLENDON WAY | | | | SAN GABRIEL | CA | 91776 | |
| 5479750 | VU KIM | 4104 BRICKELL DR APT 202 | | | | FAIRFAX | VA | | |
| 5479751 | VU LINH | 11457 SE 162ND ST | | | | RENTON | WA | | |
| 5507884 | VU LUAN | 37787 GOLDENROD DR | | | | NEWARK | CA | 94560 | |
| 5507885 | VU NINA | 15042 ALROVER ST | | | | HOUSTON | TX | 77053 | |
| 5507886 | VU PUBLICATIONS LLC | 1605 E SPRING VALLEY RD | | | | RICHARDSON | TX | 75081 | |
| 5479752 | VU SI | 2618 WEST MANLY AVE | | | | SANTA ANA | CA | | |
| 5479753 | VU THO | 1848 SAN CARLOS AVE SAN MATEO081 | | | | SAN CARLOS | CA | | |
| 5507888 | VU THUY | 20419 13TH DR SE | | | | BOTHELL | WA | 98012 | |
| 5507889 | VU TOM | 1318 GRAND BLVD | | | | ALVISO | CA | 95002 | |
| 5507890 | VU TROUNG | 2310 37TH AVE N | | | | ST PETERSBURG | FL | 33713 | |
| 5479754 | VU TRUNG | 835 SHERIDAN RIDGE CT | | | | ALPHARETTA | GA | | |
| 5507891 | VU VAN | 13522 CABRERA LANE | | | | AKRON | OH | 44305 | |
| 5479756 | VUDNG LIEM | 1307 MONTEREY ST | | | | SAN LUIS OBISPO | CA | | |
| 5507892 | VUE LARRLEY | 677 MULBERRY AVENUE | | | | ATWATER | CA | 95301 | |
| 5507893 | VUE PAIA | 1818 IDAHO AVE E | | | | ST PAUL | MN | 55119 | |
| 5507894 | VUE PEARSON | 8401 CORPORATE DRIVE | | | | LANDOVER | MD | 20785 | |
| 5479757 | VUGHN PATRISHA | PO BOX 56 | | | | MILAN | GA | | |
| 5507895 | VUINOVICH KASEY | 180 OLD MURDOCH RD | | | | NEWPORT | NC | 28570 | |
| 5479758 | VUIYANUCA TEVITA | 3700A DUSTIN CT | | | | KILLEEN | TX | | |
| 5479759 | VUKAS TERRI | 1310 COLE LAKE RD | | | | DALLAS | GA | | |
| 5507896 | VUKOVICS SZILVIA | 10319 MASSIE ST | | | | MANASSAS | VA | 20110 | |
| 5507897 | VULACA REAMA | 6201 FOWLER AVE | | | | SACRAMENTO | CA | 95828 | |
| 5507898 | VULANI SHARON | 5503 WHITLY PARK | | | | BETHESDA | MD | 20814 | |
| 5507899 | VULGAMORE REGGIE | 12301 N MCARTHUR BLVD | | | | GUTHRIE | OK | 73044 | |
| 5479760 | VULGAMOTT ANDREA | 8012 GREENBELT DR | | | | URBANDALE | IA | | |
| 5479761 | VULGAMOTT KRISSY | 498 E WASHINGTON ST | | | | CHAMBERSBURG | PA | | |
| 5479762 | VULLO KARA | 16 GREEN BRIAR DRIVE | | | | SPRING BROOK | PA | | |
| 5479763 | VULTAGGIO SABRINA | 600 TAYLOR ST APT 6 | | | | PORT HURON | MI | | |
| 5507900 | VUN SOPHEAP | 263 AUGUSTA CT | | | | JORDAN | MN | 55352 | |
| 5507901 | VUNIPOLA ANA | 100 HOLLAND ST | | | | E PALO ALTO | CA | 94303 | |
| 5479765 | VUPPALA SHARATH | 107 WOODCLIFF BLVD MONMOUTH025 | | | | MORGANVILLE | NJ | | |
| 4824142 | VUREK, MATTHEW | Redacted | | | | | | | |
| 5479766 | VURGANOV LINDA | 513 CEDAR ST | | | | MILLVILLE | NJ | | |
| 5507902 | VUSQUEZ VIOLA | 3554 PINE RIDGE WAY | | | | SAN JOSE | CA | 95127 | |
| 5438716 | VUTRAN THOMAS | 902 KENJI CIR | | | | LAHAINA | HI | | |
| 5479767 | VUU MUOI | 66 CANNON BLVD | | | | STATEN ISLAND | NY | | |
| 5507903 | VYAA BHRUGESH | 2314 ABBY RD | | | | EDGEWATER | MD | 21037 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5507904 | VYKITA CUSTIS | 12 MILL LANDING EAST | | | | MILLSBORO | DE | 19966 | |
| 5507905 | VYNCENA EDWARDS | 22059 NEVEDA | | | | EASTPOINTE | MI | 48021 | |
| 5507906 | VYNCENA J EDWARDS | 22059 NEVEDA | | | | EASTPOINTE | MI | 48021 | |
| 5479768 | VYNER WENDY | 1013 VINE ST | | | | SANDUSKY | OH | | |
| 5507907 | VYSOKOV LEONID | 91343 | | | | SAN FERNANDO | CA | 91343 | |
| 5507908 | VYVYAN ROMAN | VIA PORTICA 9 | | | | GUAYNABO | PR | 00969 | |
| 5507909 | VZ CARMEN | 99 PARK WOOD ST | | | | HAZLETON | PA | 18201 | |
| 4804999 | W & D KRUEGER FAMILY LTD PTRSHP | 7001 BARTON CT | | | | APPLETON | WI | 54913 | |
| 5404635 | W ALVA DE FREITAS | 967 CLEVELAND ST | | | | BROOKLYN | NY | 11208 | |
| 4885532 | W B MASON CO INC | PO BOX 981101 | | | | BOSTON | MA | 02298 | |
| 5438719 | W BRAD COLLECTION | 1467 13 TH ST SE | | | | SALEM | OR | | |
| 5438721 | W C REDMON CO INC | 200 HARRISON AVE | | | | PERU | IN | | |
| 4862553 | W C REDMON CO INC | 200 HARRISON AVE | | | | PERU | IN | 46970 | |
| 5507910 | W CHAPMAN | PO BOX 471099 | | | | FORT WORTH | TX | 76147 | |
| 4881947 | W E BASSETT COMPANY | P O BOX 418197 | | | | BOSTON | MA | 02241 | |
| 4865390 | W F SMITHERS CO INC | 30773 DROUILLARD ROAD | | | | WALBRIDGE | OH | 43465 | |
| 5507911 | W F STECCHI | 48 HENRY ST NONE | | | | WINCHESTER | MA | 01890 | |
| 5507912 | W HAMMOND | 12166 | | | | CHICAGO | IL | 60653 | |
| 5507913 | W J O NEIL CHICAGO LLC | 224 NORTH JUSTINE STREET | | | | CHICAGO | IL | 60607 | |
| 5507914 | W JONES | PO BOX 3772 | | | | ORLANDO | FL | 32802 | |
| 4880540 | W L MAY CO | P O BOX 14368 | | | | PORTLAND | OR | 97293 | |
| 5507915 | W RICKARD | 1513 GRAPEVINE ROAD | | | | MADISONVILLE | KY | | |
| 5479769 | W S | 381 KEYSTONE DRIVE | | | | FENTON | MO | | |
| 5507916 | W S C | 16 TEMPLE COURT | | | | STATEN ISLAND | NY | 10314 | |
| 5507917 | W TIERA D | 1101 EUCLID ST NW APT 4 | | | | WASHINGTON | DC | 20009 | |
| 5507918 | W VIRGINIA 4 | 4325 W ROME BLVD | | | | N LAS VEGAS | NV | 89084 | |
| 5507919 | W W GAY MECHANICAL CONTRACTOR | | | | | | | | |
| 4902651 | W.J O'Neil Chicago LLC | 224 N Justine | | | | Chicago | IL | 60607 | |
| 4125026 | W.L. May Co., Inc | PO Box 14368 | | | | Portland | OR | 97293 | |
| 5507920 | WA COOPER | 610 SW 8 AVE APT A | | | | HOMESTEAD | FL | 33030 | |
| 4897342 | WA Department of Revenue | Attn: Sam Seal | 2101 4th Ave, Ste 1400 | | | Seattle | WA | 98121 | |
| 6026649 | WA Department of Revenue | Attn: Bankruptcy Claims Unit | 2101 4th Ave, Ste 1400 | | | Seattle | WA | 98121 | |
| 4897342 | WA Department of Revenue | Attn: Sam Seal | 2101 4th Ave, Ste 1400 | | | Seattle | WA | 98121 | |
| 5507921 | WA GUZMAN HOLLEMAN CROSSING | 2200 COTTAGE LANE | | | | COLLEGE STA | TX | 77845 | |
| 5507922 | WA LIANG Y | 888 N QUINCY ST 1512 | | | | ARLINGTON | VA | 22203 | |
| 5507923 | WAAD SHERRIE | 3430 PINE GROVE AVE | | | | SAINT LOUIS | MO | 63121 | |
| 5479770 | WAARE TODD | 375 S RUSCH RD | | | | TRAVERSE CITY | MI | | |
| 5507924 | WAARREN RICKY | 746 113TH AVE | | | | TAMPA | FL | 33610 | |
| 5507925 | WAARWICK JEANICE | 4422 MAJESTIC LN | | | | CHANTILLY | VA | 20151 | |
| 5479771 | WAAS COLLIN | PO BOX 1065 | | | | STROUDSBURG | PA | | |
| 5507926 | WAAYLAND SHERRILL | 420 LURAY AVE | | | | FRONT ROYAL | VA | 22630 | |
| 5479772 | WABI STEVE | 10612 S SAINT LOUIS AVE | | | | CHICAGO | IL | | |
| 5479773 | WABNITZ ELIZABETH | 941 WOODBRIAR LN | | | | CINCINNATI | OH | | |
| 4882957 | WACCAMAW PUBLISHERS INC | P O BOX 740 | | | | CONWAY | SC | 29528 | |
| 5507927 | WACH KATHLEEN | 517 DOVER LANE | | | | TERRYTOWN | LA | 70056 | |
| 5507928 | WACHIRAYA WEERASORN | 91 PR 1326-1 UNIT B | | | | TEXARKANA | TX | 75501 | |
| 5411435 | WACHMUTH, CHERYL | Redacted | | | | | | | |
| 5479774 | WACHS JUDITH | 25 RIDGE RD | | | | EASTON | PA | | |
| 5479776 | WACHTEL YAAKOV | 348 BROOK AVE | | | | PASSAIC | NJ | | |
| 4868358 | WACHTELL LIPTON ROSEN & KATZ | 51 W 52ND ST | | | | NEW YORK | NY | 10019 | |
| 5479777 | WACHTER JACOB | 68 FORREST PL | | | | FORT LEONARD WOOD | MO | | |
| 5507930 | WACHTER LISA | 8030 W 44TH PL | | | | WHEAT RIDGE | CO | 80033 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5479778 | WACHTER PAT | 2064 NE 59TH ST | | | | OCALA | FL | | |
| 5479779 | WACHTMAN HEATHER | 11753 FLAT WOODS | | | | CALEDONIA | MO | | |
| 5507931 | WACK PAUL E | 6721 TIPPECANOE RD UNIT | | | | CANFIELD | OH | 44406 | |
| 5507934 | WACKS BRENDA | 316 HARVARDFORD AVE | | | | WENOAH | NJ | 08090 | |
| 5479780 | WACLAWSKY MARGARET | 6105 SPRING MEADOW LN | | | | FREDERICK | MD | | |
| 5479781 | WACO PRODUCTS INC | 5299 SOUTHWAY ST SW | | | | CANTON | OH | | |
| 5507935 | WACO TRIBUNE HERALD | 900 FRANKLIN P O BOX 2588 | | | | WACO | TX | 76702 | |
| 5507936 | WACTOR DEBORAH T | 2908 BRIGHTSEAT ROAD 204 | | | | GLENARDEN | MD | 20706 | |
| 5507937 | WACTOR GROVER | 290 TAP BOOT RD | | | | REMBERT | SC | 29128 | |
| 5507938 | WACTOR LORETTA | 56 CHARLES | | | | LUMBERTON | NC | 28358 | |
| 5479782 | WADA GLENN | 9833 SPRUCE CT | | | | CYPRESS | CA | | |
| 5479783 | WADAS SHANNON | 2375 N HASKETT | | | | MOUNTAIN HOME | ID | | |
| 5507939 | WADDEL JEFF | PO 839 | | | | PETTERSTOWN | WV | 24963 | |
| 5507940 | WADDEL PATTI | 8 NW SEQUOYAH DR | | | | LAWTON | OK | 73507 | |
| 5507942 | WADDELL ASHLEY | 97 WICKLOW DR | | | | ASHEVILLE | NC | 28806 | |
| 5507943 | WADDELL BRENDA | 6676 OLD RICHMOND RD | | | | DANVILLE | VA | 24540 | |
| 5507944 | WADDELL CAROLYN | 11415 GARCIA CT | | | | NORWALK | CA | 90650 | |
| 5507945 | WADDELL GWEN | 123 GRR CIRCLE | | | | NEWARK | DE | 19713 | |
| 5507946 | WADDELL HALLICE | 2111 SPADINA AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5507947 | WADDELL JENNIFER | PO BOX 793 | | | | ASHEVILLE | NC | 28802 | |
| 5507948 | WADDELL MARGIE | 2795 W SELTICE WAY | | | | COEUR D ALENE | ID | 83814 | |
| 5507949 | WADDELL REBECCA | 81 PARADE ST | | | | UNION CITY | PA | 16438 | |
| 5479784 | WADDELL ROBERT | 1246 SANDALWOOD DR APT B | | | | COLORADO SPRINGS | CO | | |
| 5507950 | WADDELL SHALONDA | PARRISH BROWN | | | | FAY | NC | 28423 | |
| 5507951 | WADDELL SHEMEEKA M | 2533 GLENALLAN AVE APT 10 | | | | SILVER SPRING | MD | 20906 | |
| 5507952 | WADDELL SHENIKA | 501 MIMOSA PL | | | | SAVANNAH | GA | 31419 | |
| 5507953 | WADDELL TIM | 5 CR 250 | | | | IUKA | MS | 38852 | |
| 5507954 | WADDINGTON JERRI | 14130 LAKESHORE DR NONE | | | | CLEARLAKE | CA | 95422 | |
| 5479785 | WADDLE BRUCE | 8232 GOLDEN EAGLE RD | | | | FORT COLLINS | CO | | |
| 5507955 | WADDLE GARREL | 17969 E BROWN PL | | | | AURORA | CO | 80013 | |
| 5507956 | WADDLE HATTIE | 12007 MANBORO CT | | | | HOUSTON | TX | 77067 | |
| 5438726 | WADDLE JOSHUA G | 324 85TH AVE | | | | MONROE | IA | | |
| 5479787 | WADDLE MARY | 2115 PASEO DELL ORO | | | | COLORADO SPRINGS | CO | | |
| 5507957 | WADDY CARLA | ADD ADDRESS | | | | CITY | GA | 30068 | |
| 5507958 | WADDY CARLA R | 1675 ROSWELL RD | | | | MARRIETA | GA | 30068 | |
| 5507959 | WADDY GARY | 1 NA | | | | BECKLEY | WV | 25801 | |
| 5507960 | WADDY JOLANDA | 3A TALINA LANE | | | | SAVANNAH | GA | 31419 | |
| 5507961 | WADDY TARYN | 2122 PENNY LN | | | | MARIETTA | GA | 30067 | |
| 5507962 | WADE ACROVIA | 8212 BELLEFONTE LN APT 1 | | | | CLINTON | MD | 20735 | |
| 5507963 | WADE ALICE | 1310 NW 9 CT | | | | FLORIDA CITY | FL | 33034 | |
| 5507964 | WADE AMANDA | 1201 EAST HOLLY STREET | | | | GOLDSBORO | NC | 27530 | |
| 5507965 | WADE AMORETT | 1630 TEMPLEMAN STREET | | | | SHREVEPORT | LA | 71101 | |
| 5507966 | WADE ANGELIQUE | 335 N MAIN ST | | | | WALTHAM | MA | 02451 | |
| 5507967 | WADE ANNA | 481 ENGLAND ROAD | | | | MONCKS CORNER | SC | 29461 | |
| 5507968 | WADE ANNDREA C | 9943 W HAMPTON AVE | | | | MILWAUKEE | WI | 53225 | |
| 5507969 | WADE ANTIONETTE | 1505 CHARLET CT APT 306 | | | | TAMPA | FL | 33617 | |
| 5507970 | WADE ASHLEY | 2413 WINTHROP AVE | | | | ROANOKE | VA | 24015 | |
| 5507971 | WADE ASIA | 16870 REED ST | | | | FONTANA | CA | 92336 | |
| 5507972 | WADE BETH | 4901 SUNBEAM ROAD | | | | JACKSONVILLE | FL | 32257 | |
| 5507973 | WADE BONTA | 5654 BONEVILL | | | | LOS ANGELES | CA | 90016 | |
| 5507974 | WADE CALANDRA | 8429 N RIVER DUNE | | | | TEMPLE TER | FL | 33617 | |
| 5507975 | WADE CASSANDRA | 574 EAST SECOND ST | | | | CHILLICOTHE | OH | 45601 | |
| 5438728 | WADE CHASITY | 3140 WASHINGTON RIDGE WAY APT 2204 | | | | KNOXVILLE | TN | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5479789 | WADE CHERYL | 10116 EAST DR | | | | GRASS VALLEY | CA | | |
| 5479790 | WADE CHRIS | PO BOX 52 | | | | RIESEL | TX | | |
| 5507976 | WADE CHRISHAWNA | 4219 E POWHATTAN AVE | | | | TAMPA | FL | 33610 | |
| 5507977 | WADE CONNIE | P O BOX 2225 | | | | STAUNTON | VA | 24402 | |
| 5507978 | WADE CORDTS | 1701 WIDMAN LANE | | | | CROOKSTON | MN | 56716 | |
| 5479791 | WADE COURTNEY | 361686 RT 14 APT 1 | | | | GILLETT | PA | | |
| 5507979 | WADE DANTE | 3101 NORTHGATE STREET | | | | MEMPHIS | TN | 38106 | |
| 5507980 | WADE DARLENE | 200 RIVERVIEW COMPLEXAPT | | | | DONALDSONVILLE | LA | 70346 | |
| 5507981 | WADE DAVISHA | 22865 WASHINGTON ST 5 | | | | LEONARDTOWN | MD | 20650 | |
| 5507982 | WADE DAWN | 1705 DOULTON AVENUE | | | | HUNTIGTON | WV | 25701 | |
| 5507983 | WADE DEVONA L | 713 LYNN HAVEN LN | | | | HAZELWOOD | MO | 63042 | |
| 5479792 | WADE DONALD | 97 SOUTHERN PINES DRIVE | | | | FORT STEWART | GA | | |
| 5507984 | WADE DONNA | 280 BRIDGWATER RD C9 | | | | BROOKHAVEN | PA | 19015 | |
| 5479793 | WADE DOUGLAS | 236 WINFIELD STREET | | | | SAN FRANCISCO | CA | | |
| 5507985 | WADE DRAYTON | 10019 KEMP FOREST DR | | | | HOUSTON | TX | 77080 | |
| 5507986 | WADE DWAYNE | 146 STEVENS ST | | | | HYANNIS | MA | 02601 | |
| 5507987 | WADE ELIZABETH | 4206 VICTORIA BLVD | | | | HAMPTON | VA | 23669 | |
| 5479794 | WADE GAIL | 138 HARRIS PARK APT D | | | | ROCHESTER | NY | | |
| 5507988 | WADE GRAHAM | 2436 N 18TH ST | | | | PHILADELPHIA | PA | 19132 | |
| 5507989 | WADE HELLEN | 4225 GEORGE WASHINGTON MEM H | | | | YORKTOWN | VA | 23692 | |
| 5507990 | WADE HENRIETTA | 265 COLEMAN DR | | | | JACKSONVILLE | NC | 28546 | |
| 5507991 | WADE IESHA | 105 PULLEN CR | | | | LAWNDALE | NC | 28090 | |
| 5507992 | WADE JACQUARAE | 821 ROBIN LANE | | | | JOLIET | IL | 60432 | |
| 5507993 | WADE JAMES | SALT SPRINGS RD | | | | WARREN | OH | 44481 | |
| 5507994 | WADE JAMES A | 10215 HIGHWAY 301 | | | | TRENTON | GA | 30752 | |
| 5507995 | WADE JAMIE E | 3910 FLAGTONE | | | | ST LOUIS | MO | 63033 | |
| 5507996 | WADE JASON | 29 ANGLERS LANE | | | | LAGRANGE | OH | 44050 | |
| 5479795 | WADE JAY | 11356 SWEET CHERRY LN S | | | | JACKSONVILLE | FL | | |
| 5479796 | WADE JERRY | 38617 CHAPTICO RD | | | | MECHANICSVILLE | MD | | |
| 5479797 | WADE JOHN | 2085 N EL CAMINITO | | | | NOGALES | AZ | | |
| 5479798 | WADE JOSEPH | 1828A COKER LP | | | | YUMA | AZ | | |
| 5507997 | WADE JUANA | 4423 RUDFORD DR | | | | TOLEDO | OH | 43615 | |
| 5479799 | WADE KEVIN | 2332 DANIELLE BLVD | | | | CONYERS | GA | | |
| 5507998 | WADE KISHA | 1107 SOUTH FOURTH STREET | | | | WILMINGTON | NC | 28401 | |
| 5507999 | WADE KRISTA | 4 BLUE BELL DRIVE | | | | CANDLER | NC | 28715 | |
| 5508000 | WADE LATOYA | 902 E HANOVER RD | | | | GRAHAM | NC | 27253 | |
| 5508001 | WADE LISA | 1212 8TH ST CT W | | | | BRAD | FL | 34205 | |
| 5508002 | WADE LYNN | 169 CHATAHOOCHEE ST | | | | CORNELIA | GA | 30531 | |
| 5479800 | WADE MARY | 768 CLEVERLY ROAD | | | | DAYTON | OH | | |
| 5508003 | WADE MARY | 768 CLEVERLY ROAD | | | | DAYTON | OH | 45417 | |
| 5508004 | WADE MELINDA | 111 NUCKOLS RD | | | | PHENIX CITY | AL | 36867 | |
| 5508005 | WADE MILLER | 32 CYPRESS LAKE MOBILE HOME CT | | | | STATESBORO | GA | 30458 | |
| 5508006 | WADE MIRIAM | 250 W CENTRAL AVE 509 | | | | BREA | CA | 92821 | |
| 5508007 | WADE MONIQUE | 19977 SW STOKESAY LN | | | | ALOHA | OR | 97007 | |
| 5508008 | WADE NAKITA | 8505 WATER APT51 | | | | POOLER | GA | 31322 | |
| 5508009 | WADE NICOLE | 12609 S ALPINE DR | | | | ALSIP | IL | 60803 | |
| 5508010 | WADE NINA | 1056 CINNAMON APT P | | | | ST LOUIS | MO | 63114 | |
| 5508011 | WADE NINA E | 9235 RIVERWOOD DR | | | | ST LOUIS | MO | 63136 | |
| 5508012 | WADE OCTAVIA | 2970 FOXLAIR DR APT 102 | | | | WOODBRIDGE | VA | 22191 | |
| 5508013 | WADE OCTAVIA Y | 2970 FOX LAIR DR APT102 | | | | WOODBRIDGE | VA | 22191 | |
| 5508014 | WADE OLIVERE P | P O BOX 3371 | | | | FSTED | VI | 00840 | |
| 5508015 | WADE PAMELA | 300 ASHER APT 308 | | | | STAR CITY | AR | 71667 | |
| 5508016 | WADE PATRICIA | 1081 WOODLAND DRIVE | | | | LANCASTER | SC | 29720 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6494 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5508017 | WADE PATRICIANN | 3708 81ST ST E | | | | PALMETTO | FL | 34221 | |
| 5508018 | WADE PHILLIP | 3262 YVETTE CT | | | | FLORISSANT | MO | 63031 | |
| 5508019 | WADE RENEE L | 106 PORTIA CT | | | | ELYRIA | OH | 44035 | |
| 5508020 | WADE RITA | RAPID CITY | | | | CALIFORNIA | MD | 20619 | |
| 5508021 | WADE ROSEANNE | 256NORTH 8TH AVE | | | | LAKE ANDES | SD | 57356 | |
| 5508022 | WADE RUTH | 1051 VASSEUR AVE | | | | PADUCAH | KY | 42003 | |
| 5508023 | WADE SASHA | 5828 QUIET PINE A | | | | CHESTER | VA | 23831 | |
| 5508024 | WADE SHADDERS | 5051 LIMA RD | | | | GENESEO | NY | 14454 | |
| 5508025 | WADE SHANTELLE | 4301 NW 35 AVE | | | | FORT LAUDERDALE | FL | 33309 | |
| 5508026 | WADE SHARON | 20697 NANTICOKE RD | | | | NANTICOKE | MD | 21840 | |
| 5508027 | WADE SHEILA | 17 S TUXEDO ST | | | | INDIANAPOLIS | IN | 46201 | |
| 5508028 | WADE SHELLI | 11384 ARDILLO LANE | | | | AMITE | LA | 70422 | |
| 5508029 | WADE SHUNTA | 203 SOUTH COLLINS | | | | ISOLA | MS | 38754 | |
| 5508030 | WADE SMITH | 2401 EAST ORANGEBURG AVE | | | | MODESTO | CA | 95355 | |
| 5479801 | WADE STEPHEN | 12621 W INDIANOLA AVE | | | | AVONDALE | AZ | | |
| 5479802 | WADE STEVE | 1800 BLUE MARBLE CT N | | | | WILLOW SPRING | NC | | |
| 5508031 | WADE TAMMIE | 563 GARRY RD | | | | AKRON | OH | 44305 | |
| 5508032 | WADE TAMMY | 12 SOUTH INGRAM | | | | ALEXANDRIA | VA | 22304 | |
| 5508034 | WADE TAYLOR | 353 TMG RD | | | | SWEETWATER | TN | 38558 | |
| 5479804 | WADE TIFFANY | 102 PERCY SIMOND ST | | | | LUFKIN | TX | | |
| 5508035 | WADE TIFFANY | 102 PERCY SIMOND ST | | | | LUFKIN | TX | 75904 | |
| 5508036 | WADE TRINA | 2579 MILL VALLEY DR | | | | FLORISSANT | MO | 63031 | |
| 5508037 | WADE VENESSA | 109 S GRANT | | | | KNOB NOSTER | MO | 65336 | |
| 5508038 | WADE VICKY | 2021 G STREET | | | | SNELLVILLE | GA | 30078 | |
| 5508040 | WADE WALLACE | 8913 WINGS WAY | | | | HIXSON | TN | 37343 | |
| 5479806 | WADE WILLA | 4070 TIMBER CROSSING DR | | | | ROCK HILL | SC | | |
| 5479807 | WADE WILLIAM | 5551 KINNEVILLE RD | | | | EATON RAPIDS | MI | | |
| 5508042 | WADE YVONNE | 318 SHIPLY ROAD | | | | WILMINGTON | DE | 19809 | |
| 5508043 | WADE ZONDRIA | 2817 LARKHALL RD | | | | COLUMBIA | SC | 29223 | |
| 5508044 | WADEEAH MUHAMMAD | 4525 NANTUCKET DRS | | | | YOUNGSTOWN | OH | 44515 | |
| 5479808 | WADEL JASON | 2706 ROUTE 75 S | | | | EAST WATERFORD | PA | | |
| 5508045 | WADELL MEGAN | 101 SOUTH BNANK ST | | | | FAYEVILLE | OH | 45118 | |
| 5508046 | WADEMASON TIERRATONYA | 741 ADAMS DRIVE | | | | GREENVILLE | MS | 38701 | |
| 5508047 | WADERKER ANDREA I | 1529 ORSON DR | | | | COLUMBUS | OH | 43207 | |
| 5508048 | WADERLOW PATRICIA | 541 S HYATT | | | | TIPP CITY | OH | 45371 | |
| 5508049 | WADIHA GOODRICH | 180 FIRST ST | | | | ALBANY | NY | 12210 | |
| 5479809 | WADKINS RICHARD | 1784 SUSSEX AVE | | | | CLOVIS | CA | | |
| 5508050 | WADLE SAM | 543 DEXTER ST | | | | COLORADO SPRINGS | CO | 80911 | |
| 5508051 | WADLEIGH STARR | 22 CRAWFORD ST | | | | WATERVILLE | ME | 04901 | |
| 5508052 | WADLEY BRENDA | 2325 NW 7ST | | | | FT LAD | FL | 33311 | |
| 5508053 | WADLEY ERICA | 1779 MADRONA ST NW | | | | ATLANTA | GA | 30318 | |
| 5508054 | WADLEY GWENDOLYN | 2075 | | | | N MIAMI BEACH | FL | 33169 | |
| 5508055 | WADLEY KENOSHA | PO BOX 1213 | | | | SWAINSBORO | GA | 30401 | |
| 5508056 | WADLEY YOLANDA | 3000 49TH ST | | | | VERO BEACH | FL | 32967 | |
| 5479810 | WADLINGTON LATONJA | 12745 PAYTON ST | | | | DETROIT | MI | | |
| 5479811 | WADNIK PETER | 35 EXETER ST | | | | BROWNS MILLS | NJ | | |
| 5479812 | WADSWORTH CHERYL | 1287 ALKEN VENUE | | | | SEAFORD | NY | | |
| 5508057 | WADUD SALIYHAH A | 16 GLENDELL TER | | | | SPRINGFIELD | MA | 01108 | |
| 5508058 | WADZECK MISTY | 915 BLUEBONNETT DR | | | | OLNEY | TX | 76374 | |
| 5508059 | WAELTZ ROBERTA | 300 2ND ST APT 3 | | | | PARK HILLS | MO | 63601 | |
| 5508060 | WAFA KARRAIN | 16503 GRANT AVE | | | | ORLAND PARK | IL | 60467 | |
| 5508061 | WAFA ROABAID | 364 16TH ST 4TH AVE | | | | BROOKLYN | NY | 11220 | |
| 5508063 | WAFFORD CHRISTY | 1471 HIGHWAY 8 | | | | LEXINGTON | NC | 27292 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5508064 | WAFFORD DERRELLE | 4622 MICHIGAN | | | | ST LOUIS | MO | 63111 | |
| 5438732 | WAFITEK INC | 5712 SAINT THOMAS DRIVE | | | | PLANO | TX | | |
| 5508065 | WAFIYYAH P GIBSON | 3389 BAILEY | | | | BUFFALO | NY | 14215 | |
| 5438734 | WAGAMAN RICHIE | 10486 MORRIS HILLS RD | | | | TODDVILLE | IA | | |
| 5508066 | WAGE & HOUR DIVISION | 90 7TH ST SUITE 13100 | | | | SAN FRANCISCO | CA | 94103 | |
| 5438736 | WAGE GARNISHMENT PROCESSING UN | NC DEPARTMENT OF REVENUE PO BOX 25000 | | | | RALEIGH | NC | | |
| 5479813 | WAGEMANN KURT | 720 REEDY CIRCLE | | | | BEL AIR | MD | | |
| 5508067 | WAGENHEIM DEBORAH | 2870 NW 94TH AVE | | | | CORAL SPRINGS | FL | 33065 | |
| 5508068 | WAGENSCHUTZ CYSTINE | 8328 TIDE POOL DR | | | | LAS VEGAS | NV | 89128 | |
| 5479814 | WAGER BRENDA | 320 W ALLYN ST N | | | | GOLDENDALE | WA | | |
| 5508069 | WAGER MARY | 24242 VERNEUL LN | | | | PONCHATOULA | LA | 70454 | |
| 5479815 | WAGERS PHILIP | 122 CHUNG HOON PLACE | | | | HONOLULU | HI | | |
| 5508070 | WAGERS ROSIE | 1031 HOOPER CREEK | | | | LONDON | KY | 40741 | |
| 5508071 | WAGES JANEY | 303 PORTER ST | | | | WATERBURY | CT | 06708 | |
| 5508072 | WAGES JANICE | 4402 SNAP DRAGON LANE | | | | BAKERSFIELD | CA | 93304 | |
| 5508073 | WAGES KATHY | 600 S WASHINGTON CIRCLE | | | | ENGLEWOOD | CO | 80113 | |
| 5479816 | WAGG JEAN | 1610 SABAL PALM DRIVE VOLUSIA127 | | | | EDGEWATER | FL | | |
| 5812652 | Waggener, Marguerite & Thomas | 1188 Angelfish Terrace | | | | Fremont | CA | 94536 | |
| 5508074 | WAGGLE VICKI | 3509 WILLIAMS DR | | | | WEIRTON | WV | 26062 | |
| 5508075 | WAGGONER ANGIE | 1864 S BRANSON ST | | | | MARION | IN | 46953 | |
| 5508076 | WAGGONER BRANDY | 4277 TOWNSHIP ROAD 241 | | | | TORONTO | OH | 43964 | |
| 5508077 | WAGGONER CHARLES | PO BOX 4264 | | | | JOSEPH | MO | 64504 | |
| 5508078 | WAGGONER HEATHER D | 2305 FOX HOLLOW LN | | | | MOGADORE | OH | 44260 | |
| 5508080 | WAGGONER STEVE | 410 CANOE RUN | | | | GRAYSON | KY | 41143 | |
| 5479817 | WAGGONER SUZANNE | 8260 PONTIUS ST NE | | | | ALLIANCE | OH | | |
| 5508081 | WAGGY ROY | PO BOX 62 | | | | BUCKHANNON | WV | 26301 | |
| 5479818 | WAGLEY TIMOTHY | 7623 GUNBARREL DRIVE | | | | TEMPLE | TX | | |
| 5508082 | WAGNER AMANDA | 404 S BROWN ST | | | | LEWISTOWN | PA | 17044 | |
| 5508083 | WAGNER ANDREW | 819 LONGWOOD LN | | | | SEBASTOPOL | CA | 95472 | |
| 5479819 | WAGNER ANTHONY | 362 EAST PARK BLVD | | | | AKRON | OH | | |
| 5479820 | WAGNER ANTOINETTE | 20 5TH BAYWAY | | | | TOMS RIVER | NJ | | |
| 5479821 | WAGNER ART | 116 DONALDSON RD | | | | GIBSONIA | PA | | |
| 5479822 | WAGNER ASHLEY | 54253 BERKLEY AVE | | | | ELKHART | IN | | |
| 5508085 | WAGNER ASHLEY | 54253 BERKLEY AVE | | | | ELKHART | IN | 46514 | |
| 5479823 | WAGNER BETH | 9659 FRIENDSVILLE ROAD | | | | FRIENDSVILLE | MD | | |
| 5508086 | WAGNER BRITTANY | 61208 BENNETT RD | | | | AMITE | LA | 70422 | |
| 5479824 | WAGNER BROOKE | 7790 CLUB CREST DR | | | | CEDAR FALLS | IA | | |
| 5508087 | WAGNER BROOKE | 7790 CLUB CREST DR | | | | CEDAR FALLS | IA | 50613 | |
| 5508088 | WAGNER CASEY | 1241 TALCOTT AVE APT 8 | | | | FORT ATKINSON | WI | 53538 | |
| 5508089 | WAGNER CHRISTINA | 2911 NW 87 ST | | | | MIAMI | FL | 33147 | |
| 5479825 | WAGNER CHRISTOPHER | 149 HASBROUCK AVE | | | | WESTWOOD | NJ | | |
| 5479826 | WAGNER CODY | 4407 N 35TH AVE | | | | PHOENIX | AZ | | |
| 5508090 | WAGNER COLLEEN J | 15600 EVERGLADE LN APT 30 | | | | BOWIE | MD | 20716 | |
| 5479827 | WAGNER CRAIG | 169 INDEPENDENCE DRIVE | | | | LOCKPORT | NY | | |
| 5508091 | WAGNER CURT | 701 12TH AVE NW | | | | ALTOONA | IA | 50009 | |
| 5479828 | WAGNER DAMEION | 2698 SHREWSBURY RD | | | | COLUMBUS | OH | | |
| 5479829 | WAGNER DANIEL | 7900 VISCOUNT BLVD APT 172 | | | | EL PASO | TX | | |
| 5479830 | WAGNER DARLENE | PO BOX 548 | | | | HAYS | NC | | |
| 5508092 | WAGNER ELBERT | 125 WHITNEY STREET | | | | LAFAYETTE | LA | 70501 | |
| 5508093 | WAGNER EMA | 6400 EAST PEA RIDGE ROAD | | | | HUNTINGTON | WV | 25705 | |
| 5508094 | WAGNER EMMA | 2927 7TH AVE APT 2 | | | | HUNTINGTON | WV | 25702 | |
| 5479831 | WAGNER FAY | 122 E FOLSOM RD | | | | CANEY | OK | | |
| 5508096 | WAGNER FRANCINE | 3208 RIDDLE RD | | | | SAN JOSE | CA | 95117 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6496 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5479832 | WAGNER GABRIELA | 18045 DAVIDS LN COOK031 | | | | ORLAND PARK | IL | | |
| 5479833 | WAGNER GALENCY | 2033 N FORK RIGHT FRK N | | | | BLACK MOUNTAIN | NC | | |
| 5479834 | WAGNER GEORGE | 28 TIMBERSHED CT | | | | FREELAND | MD | | |
| 5508097 | WAGNER GERELENE | 1547 SHORELINE DR | | | | AUGUSTA | GA | 30906 | |
| 5508098 | WAGNER HEIDI | 2700 CULBERSON LANE | | | | HAW RIVER | NC | 27258 | |
| 5508099 | WAGNER HENRY C | 5468 DEERCROSS CT | | | | SYLVANIA | OH | 43560 | |
| 5479835 | WAGNER HOLGER | 3805 FORMOSA DRIVE VIRGINIA BEACH INDEP CITY81 | | | | VIRGINIA BEACH | VA | | |
| 5508100 | WAGNER JAMES | 9405 E LONGLAKE ST | | | | WICHITA | KS | 67207 | |
| 5508101 | WAGNER JANICE | 503 MORGANTOWN AVE | | | | BARNESVILLE | OH | 43713 | |
| 5508102 | WAGNER JENNIFER | 1219 ST LAWRENCE | | | | BELOIT | WI | 53511 | |
| 5508103 | WAGNER JESSICA T | 220 HOLIDAY DR | | | | HOUMA | LA | 70364 | |
| 5508104 | WAGNER JOHN | 4733C OLD RIVER RD | | | | KINGSTON | ID | 83839 | |
| 5479836 | WAGNER JOHN JR | 12709 YORK BLVD | | | | GARFIELD HTS | OH | | |
| 5479837 | WAGNER JUDY | 521 E 23RD ST | | | | FERDINAND | IN | | |
| 5508106 | WAGNER KARI | 123 W CHERRY ST | | | | SCOTT CITY | MO | 63780 | |
| 5508107 | WAGNER KARLEEN | | | | | | | | |
| 5479838 | WAGNER KELLEY | 56 HEARD ST APT 2 | | | | CHELSEA | MA | | |
| 5479839 | WAGNER KELLI | 2436 MAPLE DR | | | | KAWKAWLIN | MI | | |
| 5508108 | WAGNER KELSIE | 10949 MILL LANE | | | | FANNETTSBURG | PA | 17221 | |
| 5508109 | WAGNER KERRY | 3600 GARDEN LAKES PKWY | | | | ROME | GA | 30165 | |
| 5479840 | WAGNER KIMBERLEE | 882 QUEENS GATE WAY | | | | WADSWORTH | OH | | |
| 5479841 | WAGNER LAURA | 40 TULANE STREET | | | | SAN FRANCISCO | CA | | |
| 5508110 | WAGNER LESLIE | 2117 E 157 9 | | | | ANDERSON | IN | 46017 | |
| 5508111 | WAGNER LUKE | 869 MAIN ST | | | | BROWNSVILLE | WI | 53006 | |
| 5508112 | WAGNER MARCUC | 1817 PLAZA DR | | | | MARRERO | LA | 70072 | |
| 5508113 | WAGNER MARIE L | 233 CARMEL DR 313A | | | | FT WALTON BCH | FL | 32547 | |
| 5479842 | WAGNER MARY J | 68 CORTRIGHT ROAD ORANGE071 | | | | PORT JERVIS | NY | | |
| 5508114 | WAGNER MEGAN | 151 CLEBURNE PKWAY | | | | HIRAM | GA | 30141 | |
| 5508115 | WAGNER MELISSA | 926 EAST 6TH | | | | HUTCHINSON | KS | 67501 | |
| 5508116 | WAGNER METTIE | 30 GARDENVILLAGE DR | | | | CHEEKTOWAGA | NY | 14227 | |
| 5479843 | WAGNER MICHAEL | 16 HARVEY LANE | | | | UPPER SADDLE RIVER | NJ | | |
| 5508117 | WAGNER MICHAEL | 16 HARVEY LANE | | | | UPPER SADDLE RIVER | NJ | 07458 | |
| 5508118 | WAGNER MICHELE | PO BOX 62562 | | | | CHARLESTON | SC | 29419 | |
| 5508119 | WAGNER MICHELLE | 6920 OAK PLAZA APT 8D | | | | OMAHA | NE | 68106 | |
| 5479844 | WAGNER MIKE | 25138 COUNTY ROAD 24 | | | | ELKHART | IN | | |
| 5508120 | WAGNER NINA W | 100 FAIRWAY VILLAGE | | | | FLORIEN | LA | 71429 | |
| 5508121 | WAGNER PAULETT | 15C HOLLY DR APT 79 | | | | GIARD | OH | 44505 | |
| 5508122 | WAGNER PEPE | 1264 ROTH HILL | | | | ST LOUIS | MO | 63043 | |
| 5508123 | WAGNER PLUMBING | 830 15TH STREET | | | | HAVRE | MT | 59501 | |
| 5508124 | WAGNER QUEENIE C | 230 CHEVALIER FIELD AVE | | | | PENSACOLA | FL | 32508 | |
| 5508125 | WAGNER RAHEEMA | 46 WILLIAMS DELIGHT | | | | FSTED | VI | 00840 | |
| 5508126 | WAGNER RALPH | NORTHSIDE WAREHOUSING BUI | | | | SHAWANO | WI | 54166 | |
| 5479845 | WAGNER RICHARD | 4401 ROSELAND ST | | | | HOUSTON | TX | | |
| 5508127 | WAGNER RICHARD | 4401 ROSELAND ST | | | | HOUSTON | TX | 77006 | |
| 5479846 | WAGNER ROBERT | 3421 TRACEY MILLS RD | | | | MANCHESTER | MD | | |
| 5508128 | WAGNER ROBERT | 3421 TRACEY MILLS RD | | | | MANCHESTER | MD | 21102 | |
| 5508129 | WAGNER ROBIN | 1112 MARYLAND DR | | | | LADSON | SC | 29456 | |
| 5438749 | WAGNER SAENZ DORITY LLP | 1010 LAMAR STREET SUITE 425 | | | | HOUSTON | TX | | |
| 5508130 | WAGNER SAENZ DORITY LLP | 1010 LAMAR STREET SUITE 425 | | | | HOUSTON | TX | 77002 | |
| 5479848 | WAGNER SANDY | PO BOX 86 | | | | MUNNSVILLE | NY | | |
| 5508131 | WAGNER SARA | 426 WASHTON ST | | | | RIPON | WI | 54971 | |
| 5508132 | WAGNER SHAWNA | 1904 S CONWAY RD APT 122 | | | | ORLANDO | FL | 32812 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5438751 | WAGNER SPRAY TECH CORP | P O BOX 86 | | | | MINNEAPOLIS | MN | | |
| 5508133 | WAGNER STACEY | 7826 WILLIES WALK | | | | MIDDLESEX | NC | 27557 | |
| 5479849 | WAGNER STEPHANIE | 120 SPRING ST | | | | WILKES BARRE | PA | | |
| 5508134 | WAGNER STEPHANIE | 120 SPRING ST | | | | WILKES BARRE | PA | 92506 | |
| 5508135 | WAGNER STORMEY | 510 W HARRISON ST | | | | SHAWNEE | OK | 74801 | |
| 5508136 | WAGNER SUMMER | 863 STAR SCHOOL ROAD | | | | BROWNING | MT | 59417 | |
| 5479850 | WAGNER TABITHA | 1374 WEST 89TH | | | | CLEVELAND | OH | | |
| 5508137 | WAGNER TAMMY | 26135 CORNELIUS DR | | | | ABINGDON | VA | 24211 | |
| 5479851 | WAGNER TED | 8444 37TH ARMOR ST | | | | FORT BENNING | GA | | |
| 5508139 | WAGNER TINA | 111 BENGIES ROAD | | | | MIDDLE RIVER | MD | 21220 | |
| 5508140 | WAGNER TOM | 1788 S NINE MILE | | | | LAKE | MI | 48632 | |
| 5508141 | WAGNER TRACY | 5558 FOXFORD | | | | GREENEVILLE | TN | 37743 | |
| 5479852 | WAGNER VIVIAN | 528 HELENA DR | | | | TALLMADGE | OH | | |
| 5479854 | WAGNER WILLIAM | 137 N SUNRISE DR | | | | TAVERNIER | FL | | |
| 5508143 | WAGNER YOLANDA | 3900 HARVESTMEADE ST APT 2221 | | | | FORT WORTH | TX | 76155-2875 | |
| 5508144 | WAGNITZ JOSEPH | 2202 SW B AVE APT 205 | | | | LAWTON | OK | 73501 | |
| 5479855 | WAGNON DANIEL | 6040 VERDUN LOOP B | | | | COLORADO SPRINGS | CO | | |
| 5508145 | WAGOMER TISHIA | 439 VALLEY SPRING | | | | MENLO | GA | 30731 | |
| 5508146 | WAGONER BARBARA | 7240 W BURLEIGH ST 4 | | | | MILWAUKEE | WI | 53210 | |
| 5479856 | WAGONER CASI | 109 10TH ST N | | | | SARTELL | MN | | |
| 5508147 | WAGONER JAMIE | 332 PINEWOOD LANE | | | | PATRICK SPG | VA | 24133 | |
| 5508148 | WAGONER MELANIE | 5445 SNOW CREEK RD | | | | PENHOOK | VA | 24137 | |
| 5508149 | WAGONER MICHAEL | 310 CRESTVIEW LN | | | | DURANT | OK | 74701 | |
| 5508150 | WAGONER ROCHELLE | 56 SOUTH WHITE ST | | | | CONCORD | NC | 28027 | |
| 5508151 | WAGONER SHERRY | 7551 MOUNTAIN LAUREL DR APT 7 | | | | VICTOR | ID | 83455 | |
| 5508152 | WAGONER STAR | 205 DORAL DR | | | | HUNTINGTON | WV | 25704 | |
| 5479857 | WAGONER SUSAN | 36 CAMELLIA RD | | | | CARRIERE | MS | | |
| 5508153 | WAGONER TANYA | 11302 BOOTH BAY WAY | | | | BOWIE | MD | 20720 | |
| 5479858 | WAGONER TIM | 34093 MILL CREEK CIR DALLAS052 | | | | ADEL | IA | | |
| 5479859 | WAGONFIELD CHANCE | 8230 CHESTNUT AVENUE | | | | BOWIE | MD | | |
| 5508154 | WAGSTAFF CHRISTINE | 9142 HEGEL ST | | | | BELLFLOWER | CA | 90706 | |
| 5508155 | WAGSTAFF LISA | 2013 N ARMISTEAD AVE | | | | ENTER CITY | VA | 23666 | |
| 5508156 | WAGSTAFF TANYA | 5107 SOUTHEREN AVE APT 20 | | | | CAROLINA | PR | 00983 | |
| 5508157 | WAGSTAFF TIFFANY | 6148 FM 2864 | | | | NACOGDOCHES | TX | 75965 | |
| 5508159 | WAH CHUEQUEAN | 5905 HARLAND SY | | | | HYATTSVILLE | MD | 20784 | |
| 5508160 | WAH MARTIN | CARR 723 K2H0 INT | | | | AIBONITO | PR | 00705 | |
| 5479862 | WAHAB KHAIST | 26 PINO ALTO CT | | | | AMHERST | NY | | |
| 5508161 | WAHBA ISAAC | 122930 | | | | CYPRESS | CA | 90630 | |
| 5508162 | WAHING MARITES | 5028 W ELKHORN AVE | | | | VISALIA | CA | 93277 | |
| 4882138 | WAHL CLIPPER CORPORATION | 2900 N LOCUST STREET | | | | STERLING | IL | 61081 | |
| 5479863 | WAHL DONNA | 6464 LEXLEIGH RD | | | | REYNOLDSBURG | OH | | |
| 5479864 | WAHL MARY E | 4136 TULLY AVE | | | | LAS VEGAS | NV | | |
| 5479865 | WAHL MICHAEL | 70 PACIFIC ST APT 484A | | | | CAMBRIDGE | MA | | |
| 5479866 | WAHL PAMULA | 420 E INDIAN LN | | | | EDGERTON | WI | | |
| 5479867 | WAHLERT GARY | 2308 DANUBE CT MONTGOMERY113 | | | | DAYTON | OH | | |
| 5479868 | WAHLIG THOMAS | 8 SQUANTZ VIEW DRIVE | | | | NEW FAIRFIELD | CT | | |
| 5479869 | WAHLMAN ANNELIESE | BOX 1511 | | | | LYONS | CO | | |
| 5508163 | WAHLSTROM ERICA | 518 QUEEN ANNE ROAD | | | | EAST HARWICH | MA | 02645 | |
| 5508164 | WAHLUND KELLY | 830 HILMA DR | | | | EUREKA | CA | 95503 | |
| 5508165 | WAHNEENEWSOME SONYA | 1247 23RD ST | | | | RICHMOND | CA | 94804 | |
| 5508166 | WAHRER BLANCHE | 12111 129TH STREET CT E | | | | PUYALLUP | WA | 98374 | |
| 5508167 | WAHSINGTON ROSEMARY | 1714 FASSNACHT AVE | | | | SOUTH BEND | IN | 46628 | |
| 5508168 | WAHTAYSEE ANDREWS | 23470 PARK PLACE DR | | | | SOUTHVILLE | MI | 48033 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6498 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5508169 | WAI FUN CHAN | 807 CAVALIER PLAZA APT69 | | | | RICHARDSON | TX | 75080 | |
| 5508170 | WAI TING LAI | 44 WOODBINE ST | | | | QUINCY | MA | 02170 | |
| 5508171 | WAIBEL ERWIN | 2405 N TAYLOR ST | | | | ARLINGTON | VA | 22207 | |
| 5508172 | WAIBEL JENNIFER | 2798 VALLEYVIEW | | | | HOLISTER | CA | 95023 | |
| 5508173 | WAID TAYE M | 4502 W GORE BLVD | | | | LAWTON | OK | 73505 | |
| 5508174 | WAIEKA DIGGS | 2226 JEFFERENCE AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5508175 | WAIKWONG WONG | 7218 TESSA LAKES CT | | | | SUGAR LAND | TX | 77479 | |
| 5508176 | WAINRIGHT BECKY | 3653 NC 43 NORTH | | | | GREENVILLE | NC | 27834 | |
| 5508177 | WAINSCOTT GREGORY | 25776 FRANKLIN AVE | | | | HAYWARD | CA | 94544 | |
| 5479870 | WAINSCOTT LOIS | 317 WESTERN AVE | | | | TOLEDO | OH | | |
| 5508178 | WAINWRIGHT ALESIA R | 2220 BALDWIN PLACE APT B | | | | REYNOLDSBURG | OH | 43068 | |
| 5508179 | WAINWRIGHT ALISHA | 722 CASSIUS AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5508180 | WAINWRIGHT ANTONIO | 12226 CLIFTON BLVD | | | | LAKEWOOD | OH | 44107 | |
| 5508181 | WAINWRIGHT CAROLYN | 116 IOWA | | | | AUSTINVILLE | VA | 24312 | |
| 5508182 | WAINWRIGHT CHRISTOPHER W | 902 SPRING FOREST RD APT | | | | GREENVILLE | NC | 27834 | |
| 5508183 | WAINWRIGHT LEAH | 57 FORSMAN CIRCLE | | | | FT WALTON BEACH | FL | 32548 | |
| 5508184 | WAINWRIGHT MIRANDA | 20510 E 1120 RD | | | | ELK CITY | OK | 73644 | |
| 5508185 | WAIOLAMA JOANN | 85-1202 KANEAKI STREET | | | | WAIANAE | HI | 96792 | |
| 5479871 | WAIPA JENNIFER | PO BOX 165 | | | | KILAUEA | HI | | |
| 5508186 | WAIR MARCUS J | 915 S BRECKENRIDGE CT | | | | WICHITA | KS | 67207 | |
| 5479872 | WAISANEN BRIAN | 222 WOOSTER ST | | | | ELYRIA | OH | | |
| 5508187 | WAISY SILVA | VILLA RAMIREZ 4032 BO MAN | | | | MAYAGUEZ | PR | 00680 | |
| 5508188 | WAIT CAROL | 1749 MERRILL AVE APT D | | | | FONTANA | CA | 92335 | |
| 5479873 | WAITE BLAIR | 216 SUNSET TERRACE | | | | LAKE BLUFF | IL | | |
| 5479874 | WAITE CANNON | 114 HOLO KIA COURT UNIT 103 | | | | WAHIAWA | HI | | |
| 5508189 | WAITE DENNIS | 3301 CASTLETON DR | | | | BRADENTON | FL | 34208 | |
| 5479875 | WAITE HEATHER | 13000 VISTA DEL NORTE APT 931 | | | | SAN ANTONIO | TX | | |
| 5508190 | WAITE JENNIFER T | 14023 GLENVIEW DR | | | | HUNTSVILLE | AL | 35803 | |
| 5479876 | WAITE JUSTIN | 500 RED TAIL DR | | | | AMHERST | WI | | |
| 5479877 | WAITE JUSTIN T | 500 RED TAIL DR | | | | AMHERST | WI | | |
| 5479878 | WAITE KIMBERLEE | 34 AMBOY AVE | | | | ROEBLING | NJ | | |
| 5508191 | WAITE VELMA | 132 N COLLEGE STREET | | | | FRIENDSHIP | WI | 53934 | |
| 5508192 | WAITEMIDDLETON FRANCINE | 22 WESTERVELT | | | | SI | NY | 10301 | |
| 5508193 | WAITERS DEANNA R | 439 SCOTT ST | | | | ORANGEBURG | SC | 29115 | |
| 5479879 | WAITERS DORINDA | 3020 LONGLEAF LN | | | | AUGUSTA | GA | | |
| 5508194 | WAITERS TAMEKA | 208 W BINGHAM ST | | | | STATESVILLE | NC | 28677 | |
| 5508195 | WAITERYOUNG RONNETTA | 1211 LYNN AVENUE | | | | ALTOONA | WI | 54720 | |
| 5849762 | WAITES, CAROL A | Redacted | | | | | | | |
| 5508196 | WAITFIELD PAMELA | 1634SO JORDAN BLD | | | | WEST PALM BEACH | FL | 33416 | |
| 5508197 | WAITMORE DENISE | 7026 OLS SOLOMONS ISLAND RD | | | | FRIENSHIP | MD | 20758 | |
| 5508198 | WAITS DARWIN | 3931 PRAIRIE VIEW DR | | | | KINGMAN | AZ | 86409 | |
| 5508199 | WAITS JENNIFER | 510 DICKSON ST | | | | HEBER SPRING | AR | 72543 | |
| 5479880 | WAITS JEROME | 293 BECKY DR | | | | LONGVIEW | TX | | |
| 5479881 | WAITS MICHAEL | 6805 MEDICINE BOW AVE | | | | FOUNTAIN | CO | | |
| 5479882 | WAITS OLIVER | 5686 77TH ARMOR LOOP | | | | FT BENNING | GA | | |
| 5479883 | WAITT SHELA | 1041 S MARLYN AVE | | | | ESSEX | MD | | |
| 5508200 | WAJDA PETER | 8720 CUTTERMILL PL | | | | SPRINGFIELD | VA | 22153 | |
| 5479884 | WAJER JAMES | 3 LINEHOUSE RD | | | | NORTH GROSVENORDAL | CT | | |
| 5508202 | WAKAFEILD LAUNA | 45 PURPLE SAGE RD LOT 80 | | | | ROCK SPRINGS | WY | 82901 | |
| 5508203 | WAKAMURA SUSANNA | 94-469 KUAHUI ST | | | | WAIPAHU | HI | 96797 | |
| 5508204 | WAKATANI GRETCHEN | 608 N SUMMIT ST | | | | APPLTON | WI | 54914 | |
| 5508205 | WAKEE BLACO | 4891 COLUMBIA RD 103 | | | | NORTH OLMSTED | OH | 44070 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5508206 | WAKEEDA WAZEED | 9236 54TH AVE | | | | ELMHURST | NY | 11373 | |
| 5508207 | WAKEFEILD AMANDA | 4016 OAKELY | | | | KANSAS CITY | MO | 64130 | |
| 5438755 | WAKEFIELD & ASSOCIATES | 3091 S JAMAICA CT 200 | | | | AURORA | CO | | |
| 5438757 | WAKEFIELD & ASSOCIATES INC | 3091 S JAMAICA CT 200 | | | | AURORA | CO | | |
| 5438759 | WAKEFIELD AND ASSOCIATES INC | P O BOX 58 | | | | FT MORGAN | CO | | |
| 5508208 | WAKEFIELD EVA | 6 HORNE ST | | | | EDGEFIELD | SC | 29824 | |
| 5479885 | WAKEFIELD STEVE | 9125 POORHOUSE RD | | | | PORT TOBACCO | MD | | |
| 5508209 | WAKEHOUSE MIKE | 6542 E ITHACA PL | | | | DENVER | CO | 80237 | |
| 5479886 | WAKELAND BRIAN | 4826B WALTERS CIRCLE | | | | FORT SILL | OK | | |
| 5508210 | WAKEMAN DEBRA | 48143 227TH STREET | | | | FLANDREAU | SD | 57028 | |
| 5479887 | WAKEMAN ROGER | 44 RIVER STREET | | | | EXETER | NH | | |
| 5508211 | WAKEMAN TERRY | 3501 E 103RD CIR UNIT A23 | | | | THORNTON | CO | 80229 | |
| 5806553 | WAKEMAN, ALVIN | Redacted | | | | | | | |
| 5508212 | WAKENA FEASTER | 231 NATUREWOODS RD | | | | MCCONNELLS | SC | 29726 | |
| 5508213 | WAKER ALFRENIKA | 3420 S BROAD STREET | | | | NEW ORLEANS | LA | 70115 | |
| 5508214 | WAKILAH FELTON-ABIF | 35-39 MORRELL ST | | | | ELIZABETH | NJ | 07201 | |
| 5508215 | WAKINS MARGRET | 124 GATEWOOD RD | | | | YANCYVILLE | NC | 27379 | |
| 5508216 | WAKINS PETE | 33241 REBEL CIR | | | | DAMASCUS | VA | 24236 | |
| 5508217 | WAKJIRA SISAY | 7405 MEADOWLEIGH WAY | | | | ALEXANDRIA | VA | 22315 | |
| 5508218 | WAKLEY HEATHER | 310 SWAN LANE | | | | CUDDEBACKVILL | NY | 12729 | |
| 5508220 | WAL JANET | 12121 | | | | OGDEN | UT | 84404 | |
| 5508221 | WALACE FRED | 3009 FOREST TRAIL | | | | TEMPLE | TX | 76502 | |
| 5508222 | WALBERTO ALVARADO | 49 BENTON CT NONE | | | | STERLING | VA | 20165 | |
| 5508224 | WALBY RON | 3220 NW CANTERBURY PL | | | | BLUE SPRINGS | MO | 64015 | |
| 5508225 | WALCH KAREN | 611 MCREE RD | | | | ENERGY | IL | 62933 | |
| 5508226 | WALCH TAMEKICA | 3740 SW PARK SOUTH CT APT 8 | | | | TOPEKA | KS | 66609 | |
| 5479888 | WALCHOCK SUMMER | 27990 HIGHWAY 119 N | | | | TAFT | CA | | |
| 5508227 | WALCK JAMES | 6334 SATCHELFORD RD | | | | COLUMBIA | SC | 29206 | |
| 5508228 | WALCK MICHELLE | 1001 PROCTOR DR | | | | HIGH POINT | NC | 27260 | |
| 5508229 | WALCK PATTY | 307 LEXINGTON AVE | | | | PAINESVILLE | OH | 44077 | |
| 5508230 | WALCK TERRY | 12279 GASPARILLA AVE | | | | PUNTA GORDA | FL | 33955 | |
| 5508231 | WALCOTT ANN | PO BOX 2843 | | | | FORT PIERCE | FL | 34947 | |
| 5508232 | WALCOTT CECILIA | 12817 MCCRACKEN RD | | | | GARFIELD | OH | 44125 | |
| 5479890 | WALCOTT JACKIE | 8201 MINOR LN TRLR 496 | | | | LOUISVILLE | KY | | |
| 5508233 | WALCOTT MAUREEN | 50 MAHATTEN AVENUE | | | | BROOKLYN | NY | 11206 | |
| 5438765 | WALCOTT SARA | 1 STONESTHROW DR | | | | HOUMA | LA | | |
| 5508234 | WALCOTT SHERON | 22121 LIBBY RD | | | | BEDFORD | OH | 44146 | |
| 5508235 | WALCOTTAYALA KENIA | AUREI DIAZ HEIGHTS B10 A56 | | | | CHRISTIANSTED | VI | 00820 | |
| 5508236 | WALCUTT ROBERTA | 173 EVERGREEN DR | | | | MARSTONS MLS | MA | 02648 | |
| 5479891 | WALCZAK MARY | 279 JEFFREY LN | | | | WEST SPRINGFIELD | MA | | |
| 5508237 | WALCZYK IRENE | 1602 SWEDE RD | | | | ASHVILLE | NY | 14710 | |
| 5508238 | WALD BONNIE P | 8624 MCHENRY STREET | | | | VIENNA | VA | 22180 | |
| 5479892 | WALD JASON | 1949 BILLINGS DR BURLEIGH015 | | | | BISMARCK | ND | | |
| 5847584 | Waldai, Scott & Debbie | Redacted | | | | | | | |
| 5508239 | WALDBURG MARKIA | 2807 GLAVIN WAY APT F1 | | | | PARKVILLIE | MD | 21234 | |
| 5508240 | WALDECK MIKE | 2810 HASH RIDGE RD | | | | BARBOURSVILLE | WV | 25504 | |
| 5508241 | WALDEMAR FERNANDEZ | CALLE LAJAS BO COCOS | | | | AUEBRADILLAS | PR | 00678 | |
| 5508242 | WALDEMAR SABAT | CALLE GILBERTO ROLON T-62 | | | | CAGUAS | PR | 00725 | |
| 5508243 | WALDEMASON SHERRI | 150 ALLEN ST | | | | NORFOLK | VA | 23505 | |
| 5479893 | WALDEN AMBER | 22 ELIZABETH ST APT 1 | | | | HUDSON FALLS | NY | | |
| 5508244 | WALDEN BARBARA | 3201 VINCENTA DRIVE | | | | DUNNELLON | FL | 34433 | |
| 5508245 | WALDEN CHARNEISHA | 115 PAMELA WAY LOT 22 | | | | STATESBORO | GA | 30458 | |
| 5508246 | WALDEN DEANNA | 519 N 19TH ST | | | | MONTICELLO | KY | 42633 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5508247 | WALDEN DEBORAH | 2841 US HWY 84 W LOT 1 | | | | VALDOSTA | GA | 31601 | |
| 5508248 | WALDEN HEATHER | 7583 OLD HICKORY BLVD | | | | WHITES CREEK | TN | 37188 | |
| 5508249 | WALDEN JANE | 1352 SPAZIER AVE | | | | GLENDALE | CA | 91201 | |
| 5479895 | WALDEN JENNIFER | 3609 HERMITAGE DR | | | | PORTSMOUTH | VA | | |
| 5479896 | WALDEN JUDI | 1016 YORK ST | | | | QUINCY | IL | | |
| 5508250 | WALDEN KARINA | 1824 W 8TH ST | | | | MERCED | CA | 95341 | |
| 5479897 | WALDEN KELLY | 902 ARBOR SPRINGS CIRCLE | | | | GROVETOWN | GA | | |
| 5508251 | WALDEN KIARA | 902 MONGOMERY APT B | | | | SIKESTON | MO | 63801 | |
| 5508252 | WALDEN LANG | 840 IVY LANE | | | | SANDERSVILLE | GA | 31082 | |
| 5479898 | WALDEN LILLIE | 2803 RICE ST | | | | COLUMBUS | GA | | |
| 5508253 | WALDEN LISA | 301 OAK HILL RD | | | | PETERSBURG | VA | 23805 | |
| 5508254 | WALDEN LITITIA | 701 GERVAIS ST STE 150 | | | | COLUMBIA | SC | 29201 | |
| 5508255 | WALDEN MATT P | 34 SWANSON RD | | | | NEW BOSTON | NH | 03070 | |
| 5508256 | WALDEN MICHELLE | 464 HOUSTON RD | | | | TROUTMAN | NC | 28166 | |
| 5479899 | WALDEN MONICA | 1705 DEER AVE | | | | PANAMA CITY | FL | | |
| 5508257 | WALDEN MONICA | 1705 DEER AVE | | | | PANAMA CITY | FL | 32401 | |
| 5508258 | WALDEN NANCY | 2305 STAFFORD LANE | | | | MESQUITE | TX | 75150 | |
| 5508259 | WALDEN RONALD | 427 COUNTY RD 56 | | | | MIDLAND | AL | 36350 | |
| 5508260 | WALDEN SHERA | 127 TIMBERVALE DR | | | | DALTON | GA | 30721 | |
| 5479900 | WALDERBACH DAVID | 2505 BULLIS DR | | | | MARION | IA | | |
| 5508262 | WALDERP LESLIE | 48873 MARVIN THOMAS RD | | | | FRANKLINTON | LA | 70438 | |
| 5508263 | WALDIN STAFFORD | 1112 NACOGDOCHES ST | | | | AUSTIN | TX | 78751 | |
| 4884769 | WALDINGER CORPORATION | PO BOX 34774 | | | | NORTH KANSAS CITY | MO | 64116 | |
| 5508264 | WALDINGTON ANDREA F | 306 GAFFNEY ST | | | | WESTCOLUMBIA | SC | 29169 | |
| 5508265 | WALDMAN AMY | XXX | | | | HILLSBORO | OH | 45133 | |
| 4859314 | Waldman Plumbing & Heating | 12 Essex St. | | | | Lynn | MA | 01902 | |
| 4859314 | Waldman Plumbing & Heating | 12 Essex St. | | | | Lynn | MA | 01902 | |
| 4859314 | Waldman Plumbing & Heating | 12 Essex St. | | | | Lynn | MA | 01902 | |
| 4859314 | Waldman Plumbing & Heating | 12 Essex St. | | | | Lynn | MA | 01902 | |
| 4859314 | Waldman Plumbing & Heating | 12 Essex St. | | | | Lynn | MA | 01902 | |
| 4859314 | Waldman Plumbing & Heating | 12 Essex St. | | | | Lynn | MA | 01902 | |
| 4859314 | Waldman Plumbing & Heating | 12 Essex St. | | | | Lynn | MA | 01902 | |
| 4859314 | Waldman Plumbing & Heating | 12 Essex St. | | | | Lynn | MA | 01902 | |
| 4859314 | Waldman Plumbing & Heating | 12 Essex St. | | | | Lynn | MA | 01902 | |
| 4859314 | Waldman Plumbing & Heating | 12 Essex St. | | | | Lynn | MA | 01902 | |
| 4859314 | Waldman Plumbing & Heating | 12 Essex St. | | | | Lynn | MA | 01902 | |
| 5508266 | WALDMAN PLUMBING AND HEATING I | | | | | | | | |
| 5508267 | WALDNER JONATHAN | 512 KITTSON AVE | | | | FISHER | MN | 56723 | |
| 5479901 | WALDO ALBERT | 3412 NW 33RD ST | | | | LAUDERDALE LAKES | FL | | |
| 5508268 | WALDO GENTRY | 5904 PINE ST | | | | PHILADELPHIA | PA | 19143 | |
| 4649008 | WALDO, RICHARD JAMES | Redacted | | | | | | | |
| 5508269 | WALDON DONNA | 1608 KEY DR | | | | SEBRING | FL | 33875 | |
| 5508270 | WALDON FLORA | 1565 NW 6TH AVE | | | | POMPANO BEACH | FL | 33060-2351 | |
| 5508271 | WALDON GRADY | 511 COLFAX DR | | | | DAYTONA BEACH | FL | 32114 | |
| 5508272 | WALDON WAYNE | 1428 ALLEN | | | | WESTLAND | MI | 48186 | |
| 5508273 | WALDRAM MICHAEL | 120 W SIPHON RD APT 7 | | | | POCATELLO | ID | 83202 | |
| 5508274 | WALDRED LINDA | | | | | | | | |
| 5508275 | WALDREN SHERRI | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 18224 | |
| 5508276 | WALDRIDGE CARL | 5750 HOUSER RD | | | | PADUCAH | KY | 42003 | |
| 5479902 | WALDRON BARBARA | 8601 NEWTON APT1203 | | | | KANSAS CITY | MO | | |
| 5508277 | WALDRON BARBARA | 8601 NEWTON APT1203 | | | | KANSAS CITY | MO | 64111 | |
| 5508278 | WALDRON BETTH | 1555KENNERLY RD | | | | ORANGEBURG | SC | 29118 | |
| 5479903 | WALDRON GARY | 10 OLD FARM RD | | | | SALEM | NH | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5479904 | WALDRON GREGORY | 298 WELA LOOP | | | | HONOLULU | HI | | |
| 5508279 | WALDRON JAMES | 3983 HIGHLAND ROAD | | | | SAINT LOUIS | MO | 63101 | |
| 5508280 | WALDRON JOANNE | 3232 OLEANDER AVE APTI | | | | FT PIERCE | FL | 34982 | |
| 5508281 | WALDRON KIESHIA | BLOTTER AVE 91 | | | | SALEM | VA | 24153 | |
| 5508282 | WALDRON MONA | 261 BERGEN AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5479905 | WALDRON RHONELLE | CHURCH GAP | | | | HILLABY | ST | | BARBADOS |
| 5508283 | WALDRON RICHARD | 11672 ROCHESTER AVE | | | | LOS ANGELES | CA | 90025 | |
| 5508284 | WALDRON SAFRONA | 3882 ALBERTA PL | | | | PHILADELPHIA | PA | 19154 | |
| 5508285 | WALDRON SHERRY | 12 BEVERLY AVE NONE | | | | SALEM | NH | 03079 | |
| 5479906 | WALDROOP CARA | 24010 PALOMINO LN | | | | CALHAN | CO | | |
| 5508286 | WALDROP DEBORAH L | 436 2ND ST SW | | | | MASSILLON | OH | 44646 | |
| 5479907 | WALDROP RYAN | 6066 ALABAMU LOOP | | | | FORT BENNING | GA | | |
| 5508288 | WALDROP STANLEY | 23 OLD CLYDE RD | | | | CANDLER | NC | 28715 | |
| 5508289 | WALDROP TINA | 5979 LOTT RD | | | | MOBILE | AL | 36613 | |
| 5508290 | WALDROUP MELIA | 112 SPRINGFIELD ST | | | | ARCHDALE | NC | 27263 | |
| 5508291 | WALDROUP TRACY | 174 CARSWELL DR | | | | NEBO | NC | 28761 | |
| 5479908 | WALDRUFF HELEN | 18 WILLARD CIRCLE ESSEX009 | | | | ANDOVER | MA | | |
| 5479909 | WALDRUP JONI | 427 BOBBY DR | | | | CRESTVIEW | FL | | |
| 5508292 | WALDRUP RAYMOND | 502 MITCHELL AVE KIMBERLY | | | | MOUNT VERNON | OH | 43050 | |
| 5479910 | WALDU YOHANA | 3399 BURBANK RD | | | | COLUMBUS | OH | | |
| 5479911 | WALDVOGEL DAVID | 31147 S CRAWFORD AVE | | | | PEOTONE | IL | | |
| 5508293 | WALDVOGEL MATTHEW | PO BOX 1723 | | | | FRUITLAND | NM | 87416 | |
| 5508294 | WALDY BENAVIDES | 157 SALEM STREET | | | | LAWRENCE | MA | 01843 | |
| 5479912 | WALE LEONARD | 324 CORVETTE AVE | | | | SEBRING | FL | | |
| 5508295 | WALEED ABDELMOKARM | 4111 LOCKPORT ST | | | | BISMARCK | ND | 58503 | |
| 5809334 | Walega, Richard J | Redacted | | | | | | | |
| 5508296 | WALEISKY CHERYL | 417 CENTER STREET | | | | MARTINS FERRY | OH | 43935 | |
| 5508297 | WALEMA LEATRICE | PO BOX 264 | | | | PEACH SPRINGS | AZ | 86434 | |
| 5479913 | WALES DEBORA | 9615 SOUTHMEADOW | | | | BEAUMONT | TX | | |
| 5508298 | WALES GAIL | 4425 WESTLAWN DR | | | | NASHVILLE | TN | 37209 | |
| 5508299 | WALES JUDY | 223 WEST MCKEE STREET | | | | GREENEVILLE | TN | 37743 | |
| 5479914 | WALES SETH | 89A SEAVERNS BRIDGE RD | | | | AMHERST | NH | | |
| 5508301 | WALESKA ACOSTA | RR01 BZN 1746 | | | | ANASCO | PR | 00610 | |
| 5508302 | WALESKA APONTE | CALLE | | | | SAN JUAN | PR | 00921 | |
| 5508303 | WALESKA CINTRON | BUZON 6461 | | | | CIDRA | PR | 00739 | |
| 5508304 | WALESKA FIQUEROA | RES DIEGO ZALDUONDO | | | | LUQUILLO | PR | 00773 | |
| 5508305 | WALESKA MALDONADO | COND RESIDENCES ESCORIAL | | | | CAROLINA | PR | 00987 | |
| 5508306 | WALESKA ORTEGA | RESIXDENCIAL ALTURA DE CUPEY EDF 2 | | | | SANJUAN | PR | 00926 | |
| 5508307 | WALESKA PONCE | HC 2 BOX 8655 | | | | BAJADERO | PR | 00616 | |
| 5508309 | WALESKA RIVAS | 2121 ELM HILL PIKE | | | | DONELSON | TN | 37214 | |
| 5508310 | WALESKA RIVERA | 33 CONCORD ST | | | | BUFFALO | NY | 14212 | |
| 5508311 | WALESKA ROSARIO | PO BOX 1236 | | | | ISABELA | PR | 00662 | |
| 5508312 | WALESKA SAMPOLL | JARD CARIBE CALLE 20 13 | | | | MOCA | PR | 00716 | |
| 5508313 | WALESKA TORRES SANCHEZ | URBMONTE REAL B16 | | | | GUAYAMA | PR | 00784 | |
| 5508314 | WALEY JAMIE | 769 RUE CENTER CT APT K | | | | CINCINNATI | OH | 45245 | |
| 5508315 | WALFORD PATRICIA | PO BOC 622 | | | | FREDERICK | MD | 21702 | |
| 5845034 | Wal-Go Associates, LLC | c/o Langley & Banack, Inc | Attn: David S. Gragg | 745 E. Mulbery, Suite 900 | | San Antonio | TX | 78212 | |
| 5508317 | WALI SHERRIE | 8217 STEWARTON CT | | | | SEVERN | MD | 21144 | |
| 5508318 | WALID DAMISI | 510 VALLEY HILL RD | | | | RIVERDALE | GA | 30274 | |
| 5479915 | WALIMAKI DAVID | 1406 COLUMBUS AVE | | | | GRAND HAVEN | MI | | |
| 5508319 | WALIN ALEXANDRIA | 1252 S 45TH ST | | | | WEST MILWAUKEE | WI | 53214 | |
| 5438771 | WALINSKI & TRUNKETT P C | 25 E WASHINGTON STE 221 | | | | CHICAGO | IL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5438773 | WALINSKI AND ASSOCIATES PC | WALINSKI AND ASSOCIATES PC 221 N LASALLE STREET STE NO 1 | | | | CHICAGO | IL | | |
| 5508321 | WALITZA NEGRON MEDINA | RESBATEY EDIFC APT 29 | | | | VEGA ALTA | PR | 00692 | |
| 5508322 | WALIYANI LATOYA S | 3233 SUNRISE VILLAGE LN | | | | NORCROSS | GA | 30093 | |
| 5438775 | WALK ON WATER GIFTS | 7832 N CITRUS RD | | | | WADDELL | AZ | | |
| 5479916 | WALKER ABNERRI | 105 E CUMBERLAND ST | | | | ALLENTOWN | PA | | |
| 5508323 | WALKER AISHA M | 4241 DEBBY ST APT C | | | | COLUMBUS | GA | 31907 | |
| 5479917 | WALKER ALAN | 511 ALCOTT DR APT 23E | | | | COLUMBIA | SC | | |
| 5508324 | WALKER ALETA | PO BOX 586 | | | | GEORGETOWN | FL | 32139 | |
| 5508325 | WALKER ALETHLA | 3816 SPENCER ST | | | | ALEXANDRIA | LA | 71302 | |
| 5508326 | WALKER ALEX | 304 H WOOD DR | | | | BECKLEY | WV | 25801 | |
| 5479918 | WALKER ALEXANDRIA | 1994 SW 31ST AVE APT209 MARION083 | | | | OCALA | FL | | |
| 5508327 | WALKER ALICE | 263 SUMMER LANE | | | | MONCKS CORNER | SC | 29461 | |
| 5508328 | WALKER ALISSA | 1511 IDAHO ST | | | | DES MOINES | IA | 50316 | |
| 5508329 | WALKER ALLINE | 11 AVIS MILL RD | | | | PILESGROVE | NJ | 08098 | |
| 5508330 | WALKER ALLISON | 1560 KILAUEA AVE B | | | | HILO | HI | 96720 | |
| 5508331 | WALKER ALVIN | 1033 WASHINGTON ST | | | | GRACEVILLE | FL | 32440 | |
| 5508332 | WALKER ALYSSA | 106 CRESCENT AVE | | | | PETERSBURG | VA | 23803 | |
| 5438777 | WALKER ALYSSIA | 130 CLUB DR BLDG 2 APT I | | | | LEMOORE | CA | | |
| 5479920 | WALKER AMANDA | 30306 DAY RD | | | | BURNEY | CA | | |
| 5508333 | WALKER AMANDA | 30306 DAY RD | | | | BURNEY | CA | 96013 | |
| 5508334 | WALKER AMBER | 1400 LAKERIDGE ROAD | | | | HAMPTON | VA | 23666 | |
| 5508335 | WALKER AMELIA C | 3713 BRUTON ROAD | | | | PLANT CITY | FL | 33565 | |
| 5508336 | WALKER AMORETTE | 4255 MILLET ST | | | | CONCORD | NC | 28027 | |
| 5508337 | WALKER ANDREA | | | | | MIAMI | FL | 33127 | |
| 5479921 | WALKER ANDREW | 56 WESELY CHAPEL ROAD | | | | SUFFERN | NY | | |
| 5479922 | WALKER ANDY | 3727 N EQUATION RD 96 | | | | POMONA | CA | | |
| 5479923 | WALKER ANGELA | 109 ONEITA ST | | | | BATTLE CREEK | MI | | |
| 5508338 | WALKER ANGELA | 109 ONEITA ST | | | | BATTLE CREEK | MI | 49037 | |
| 5508339 | WALKER ANISHA | 8942 TORCHLAMP LANEC | | | | ST LOUIS | MO | 63121 | |
| 5508340 | WALKER ANISHA N | 12409 CENTERBROOK DR | | | | STL | MO | 63033 | |
| 5508341 | WALKER ANITHA | 58 OPAL DR | | | | GULFPORT | MS | 39503 | |
| 5508342 | WALKER ANN | 1227 LYVEY STREET | | | | ARCHBALD | PA | 18403 | |
| 5508344 | WALKER ANNA M | 5258 PAMPASS DRIVE | | | | MYRTLE BEACH | SC | 29588 | |
| 5508345 | WALKER ANNETTE | 1012 GUNNERS WALK | | | | TUCKER | GA | 30084 | |
| 5508346 | WALKER ANNIE | 9261 SW 186 TERRACE | | | | MIAMI | FL | 33157 | |
| 5479924 | WALKER ANTHONY | 1203 SWANBROOK DR | | | | FAYETTEVILLE | GA | | |
| 5508347 | WALKER ANTHONY | 1203 SWANBROOK DR | | | | FAYETTEVILLE | GA | 30215 | |
| 5479925 | WALKER ANTONIO | 33 SPYCE MILL CT | | | | RANDALLSTOWN | MD | | |
| 5508348 | WALKER APRIL | 10766 S BEVERLY AVE | | | | BALTO | MD | 21221 | |
| 5508349 | WALKER AQUARIS | 4735 BROWNSMILL FERRY | | | | LITHONIA | GA | 30038 | |
| 5508351 | WALKER ARIS | 714 DUE WEST AVE NORTH APRT L1 | | | | MADISON | TN | 37115 | |
| 5508352 | WALKER ARNIKA | 4905 TEMPLE HEIGHTS RD | | | | TAMPA | FL | 33617 | |
| 5508353 | WALKER ARTELLA | 2160 GREEN FORREST DR | | | | DEC | GA | 30032 | |
| 5508354 | WALKER ASENATH | 3502 MARK TWAIN | | | | MEMPHIS | TN | 38127 | |
| 5508355 | WALKER ASHELY | NONE | | | | WOODBRIDGE | VA | 22193 | |
| 5508356 | WALKER ASHLEY | 515 FAIRHOPE ST | | | | AUGUSTA | GA | 30901 | |
| 5508357 | WALKER ASHLEY S | 1953 WST 65TH ST | | | | CLEVELAND | OH | 44102 | |
| 5508358 | WALKER ASTARESKI J | 336 OHIO STREET | | | | GREENVILLE | MS | 38701 | |
| 5479927 | WALKER AYANA | 1203 BEECHDALE RD | | | | MONTGOMERY | AL | | |
| 5508359 | WALKER BARBARA | 1102 WESTCHASE LN SW | | | | ATLANTA | GA | 30336 | |
| 5508360 | WALKER BARNELL | 2247 SIMMS ST APT1 | | | | HOJLLYWOOD | FL | 33020 | |
| 5508361 | WALKER BEAMER | 65571 AVENIDA BARONA | | | | DSRT HOT SPG | CA | 92240 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5508362 | WALKER BELINDA | 518 WALDEN GLEN LANE | | | | EVANS | GA | 30809 | |
| 5508363 | WALKER BERNADETTE | 8540 STONE MOUNTAIN CT | | | | PEVELY | MO | 63070 | |
| 5508364 | WALKER BERNADINE | PO BOX 367 | | | | WHITERIVER | AZ | 85941 | |
| 5508365 | WALKER BERNARD | 11931 JEFFERSON AVE 122 | | | | NEWPORT NEWS | VA | 23606 | |
| 5479929 | WALKER BETTY | PO BOX 491 | | | | KENBRIDGE | VA | | |
| 5479930 | WALKER BILL | 1162 RUNGE AVE | | | | STRUTHERS | OH | | |
| 5508366 | WALKER BILLIE D | 21823 S GINGER DR | | | | PARK HILL | OK | 74451 | |
| 5508367 | WALKER BOBBIE | 730 DELMAR AVE | | | | GLEN BURNIE | MD | 21061 | |
| 5479931 | WALKER BRANDON | 2740 LUDWIG STREET | | | | WINSTON SALEM | NC | | |
| 5508368 | WALKER BRANDON | 2740 LUDWIG STREET | | | | WINSTON SALEM | NC | 27107 | |
| 5508369 | WALKER BRANDY | 1220 DUCKWORTH DR | | | | MORGANTON | NC | 28655 | |
| 5508370 | WALKER BRENDA | 406 E MELBOURNE AVE | | | | SILVER SPRING | MD | 20901 | |
| 5479932 | WALKER BRIAN | 507 COURT ST | | | | WAPAKONETA | OH | | |
| 5508371 | WALKER BRIANA | 1140 CERO CT APT 3 | | | | REDLANDS | CA | 92374 | |
| 5508372 | WALKER BRIDGET | 8893 BOYCE PLACE | | | | ST LOUIS | MO | 63136 | |
| 5508373 | WALKER BRITANY | 3841 WOODLAKE DRIVE | | | | HEPHZIBAH | GA | 30458 | |
| 5508374 | WALKER BRITTANY | 120 WALKER LN | | | | GOOSE CREEK | SC | 29445 | |
| 5508375 | WALKER BRITTNEY | 113 LYNNNWAYNE CIRCLE 42 | | | | HAVELOCK | NC | 28532 | |
| 5508376 | WALKER BROOKE | 2245 LEE ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5508377 | WALKER BYRON | XXX | | | | LINCOLN | CA | 95648 | |
| 5508378 | WALKER C INNOCENT | 26551 109TH N ST | | | | MC LAUGHLIN | SD | 57642 | |
| 5479935 | WALKER CALEB | 35 E ST NW | | | | NATIONAL AIRPORT | VA | | |
| 5508379 | WALKER CALVIN | PO BOX 873 | | | | ALACHUA | FL | 32615 | |
| 5508380 | WALKER CANDACE | 1911 GAY ST | | | | STATESVILLE | NC | 28625 | |
| 5508381 | WALKER CARL | 1033 SOUTH BOSTON RD | | | | DANVILLE | VA | 24540 | |
| 5479936 | WALKER CAROL | 22 LOTT PL | | | | BROOKLYN | NY | | |
| 5508382 | WALKER CAROLYN | 5481 TIMBERLEAF BLVD APT 1204 | | | | ORLANDO | FL | 32811 | |
| 5508383 | WALKER CARRIE | 15825 ADAM ROAD | | | | BILOXI | MS | 39531 | |
| 5508384 | WALKER CASEY | 424 BUCKINGHAM PLACE | | | | BRUNSWICK | GA | 31525 | |
| 5508385 | WALKER CASSANDRA | 454 36TH STAPT 1 | | | | OAKLAND | CA | 94609 | |
| 5508386 | WALKER CATHY | PO BOX 9462 | | | | NEW IBERIA | LA | 70562 | |
| 5508387 | WALKER CATHY M | 1108 DONOHOE RD | | | | GASTONIA | NC | 28052 | |
| 5508388 | WALKER CATINA | 9200 HERMANVILLE PATTISON | | | | PATTISON | MS | 39144 | |
| 5508389 | WALKER CATRINA | 1526 42ND ST ENS | | | | BIRMINGHAM | AL | 35208 | |
| 5508390 | WALKER CECILIA | 12717 N 19TH ST | | | | TAMPA | FL | 33612 | |
| 5508391 | WALKER CHAKIELA | 6607 S HUSON ST | | | | TACOMA | WA | 98409 | |
| 5508392 | WALKER CHANDA | 2503 HOMESTEAD AVE | | | | YOUNGSTOWNN | OH | 44505 | |
| 5508393 | WALKER CHANTE | 6210 S ATRESTIAN AVE | | | | CHICAGO | IL | 60629 | |
| 5479937 | WALKER CHARLES | 2511 OLD POLK CITY RD POLK105 | | | | LAKELAND | FL | | |
| 5508394 | WALKER CHARLES | 2511 OLD POLK CITY RD POLK105 | | | | LAKELAND | FL | 33809 | |
| 5508395 | WALKER CHARLES R | 9089NORTH 75TH ST APT201 | | | | MILWAUKEE | WI | 53223 | |
| 5508396 | WALKER CHARLOTTE | 324 N GRACE APT B | | | | LAKE CHARLES | LA | 70601 | |
| 5508397 | WALKER CHAROLETTE | 26 VANHORN AVE | | | | TYBI | GA | 31405 | |
| 5508398 | WALKER CHELEA | 218 HALSTEAD ST | | | | WATERLOO | IA | 50703 | |
| 5508399 | WALKER CHELSEA | 1364 FERGUSON | | | | ST LOUIS | MO | 63130 | |
| 5508400 | WALKER CHERNOTRA | 1502 HILL MEADOW CT | | | | VIRGINIA BEACH | VA | 23454 | |
| 5508401 | WALKER CHERYL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33605 | |
| 5508402 | WALKER CHERYL J | 9909 FOSTER AVE | | | | BROOKLYN | NY | 11236 | |
| 5479938 | WALKER CHRIS | 227 N CO RD 1050 E | | | | INDIANAPOLIS | IN | | |
| 5508403 | WALKER CHRIS | 227 N CO RD 1050 E | | | | INDIANAPOLIS | IN | 46234 | |
| 5508404 | WALKER CHRISTINE | 1437 ELMWOOD AVE | | | | LAKEWOOD | OH | 44107 | |
| 5479939 | WALKER CHRISTOPHER | 304 BENT TREE CT | | | | SAINT MARYS | GA | | |
| 5508405 | WALKER CHRISTOPHER | 304 BENT TREE CT | | | | SAINT MARYS | GA | 31558 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5508406 | WALKER CLARA | 21081 CHRISTANNA HWY | | | | LAWRENCEVILLE | VA | 23868 | |
| 5479940 | WALKER CLAUDE | 1780 GRAVES RD APT 515 | | | | NORCROSS | GA | | |
| 5508407 | WALKER CLAUDETTE | 21129 BISHOP ST | | | | PETERSBURG | VA | 23834 | |
| 5508408 | WALKER CLINT L | 1716 GREENWAY DR | | | | AUGUSTA | GA | 30909 | |
| 5508409 | WALKER COMENECHE | 937 BRYSIN ST NE LOT 19 | | | | LIVE OAK | FL | 32064 | |
| 5825738 | Walker Consultants | 151 S. Rose St. | Suite 800 | | | Kalamazoo | MI | 49007 | |
| 5508410 | WALKER COOKIE | 831 RORER AVE | | | | ROANOKE | VA | 24017 | |
| 5508411 | WALKER CORNELIA | 42 ROOSEVELT ST | | | | YONKERS | NY | 10701 | |
| 5508412 | WALKER CORTLAND | 23 CEADER KNOLL | | | | RONVEVERTE | WV | 24970 | |
| 5508413 | WALKER CORY | 35 W 12TH STREET | | | | DRESDEN | OH | 43821 | |
| 5479941 | WALKER COURTNEY | 275 CAPITOL DR | | | | AVONDALE | LA | | |
| 5508414 | WALKER COURTNEY | 275 CAPITOL DR | | | | AVONDALE | LA | 70094 | |
| 5508415 | WALKER CRAIG | 7562 JAGUAR DR | | | | YOUNGSTOWN | OH | 44512 | |
| 5508416 | WALKER CRYSTAL | 1312 HICKORY ST | | | | FREMONT | OH | 43420 | |
| 5508417 | WALKER CRYSTAL L | 1301 13ST | | | | NIAGARA FALLS | NY | 14301 | |
| 5508418 | WALKER CYNTHIA | 1110 MCLAIN RD | | | | KANNAPOLIS | NC | 28083 | |
| 5508419 | WALKER DAJAH | 1391 WEST GALBRATH RD | | | | CINCINNATI | OH | 45231 | |
| 5479943 | WALKER DAMIUN | 52774-1 SIOUX CIRCLE | | | | KILLEEN | TX | | |
| 5479944 | WALKER DAMON | 131 E LIGHTHOUSE RD MASON045 | | | | SHELTON | WA | | |
| 5508420 | WALKER DANGELO | 854 NORTH CENTRAL AVE | | | | ATLANTA | GA | 30354 | |
| 5479945 | WALKER DANIEL | PO BOX 1138 | | | | BEN LOMOND | CA | | |
| 5508421 | WALKER DARLEEN R | 7922 LOUCRETA DR | | | | SACRAMENTO | CA | 95828 | |
| 5508422 | WALKER DARLENE T | 6200 COLONEL GLENN RD APT | | | | LITTLE ROCK | AR | 72204 | |
| 5508423 | WALKER DARLIS | 13 CAMP LIVINGSTON RD | | | | BALL | LA | 71405 | |
| 5508424 | WALKER DARNELL | 12056 CHESTERTOWNE | | | | CHESTER | VA | 23831 | |
| 5508425 | WALKER DARYL | 2775 FLEET RD | | | | COLUMBUS | OH | 43232 | |
| 5508427 | WALKER DAVE | 4153 SILVER RD | | | | WOOSTER | OH | 44691 | |
| 5508428 | WALKER DAVID | 116 DASHER | | | | DUBLIN | GA | 31021 | |
| 5508430 | WALKER DAYONDRA | 179 WESLEY PLACE | | | | AKRON | OH | 44311 | |
| 5508431 | WALKER DEBBIE L | 112 KALA COURT | | | | BRUNSWICK | GA | 31525 | |
| 5479947 | WALKER DEBORAH | 3120 HAMPSHIRE RD | | | | ERIE | PA | | |
| 5508433 | WALKER DEBORAH | 3120 HAMPSHIRE RD | | | | ERIE | PA | 16506 | |
| 5508434 | WALKER DEBORAH A | 2981 LAKE RD | | | | CONNEAUT | OH | 44004 | |
| 5508435 | WALKER DEBORAH L | 1728 N 25TH ST | | | | KANSAS CITY | KS | 66102 | |
| 5508436 | WALKER DEBRA | 3215 GLEN AVE | | | | GLENNDALE | MD | 20769 | |
| 5508437 | WALKER DELA M | 1705 GROVE RD | | | | ANDERSON | SC | 29621 | |
| 5508439 | WALKER DEMARA | 425 DUVAL ST | | | | BALDWIN | FL | 32234 | |
| 5508440 | WALKER DENISE | 514 MARTIN LUTHER KING DRIVE | | | | MINDEN | LA | 71055 | |
| 5508441 | WALKER DEONDREAJAM | 1100 SIMMIONS ST | | | | HENDRESON | NV | 89015 | |
| 5479948 | WALKER DERICK | 1244 B CEDAR ST | | | | FORT DIX | NJ | | |
| 5508442 | WALKER DERRICK | 2127 CEDAR AVE APT 7 | | | | LONG BCH | CA | 90806 | |
| 5508443 | WALKER DEVINAE | 8318 JABONERIA RD | | | | BELL GARDENS | CA | 90201 | |
| 5508444 | WALKER DEXTER | 413 HAROLD LANE | | | | TUCSON | AZ | 85757 | |
| 5508445 | WALKER DIANA | 2320 FAIRBANKS AVE | | | | NORFOLK | VA | 23513 | |
| 5508446 | WALKER DIANE | 9132 INDIAN BLUFF RD | | | | YOUNGSTOWN | FL | 32466 | |
| 5508447 | WALKER DIESHIA | 6501 ST JOHNS AVE | | | | PALATKA | FL | 32177 | |
| 5508448 | WALKER DOMINIQUE S | 3457 DUNNICA AVE | | | | ST LOUIS | MO | 63118 | |
| 5479949 | WALKER DON | 333 MASSACHUSETTS AVENUE 902 | | | | INDIANAPOLIS | IN | | |
| 5508449 | WALKER DONALD | 215 SAPP LANE | | | | REIDSVILLE | GA | 30453 | |
| 5508450 | WALKER DONETHA | 511 BARNHARDT CIR A | | | | FORT OGELTHORPE | GA | 30742 | |
| 5508451 | WALKER DONNA | 203 S LOUST | | | | ELDON | MO | 65026 | |
| 5508452 | WALKER DORIS | 1249 WEST 23RD ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5508453 | WALKER DOROTHY | 72 FAIRWOOD DR | | | | OCEAN SPRINGS | MS | 39564 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5479950 | WALKER DUSTIN | 6922 W SOPHIE LANE | | | | LAVEEN | AZ | | |
| 5508454 | WALKER DYLAN | 105 NORTH 5TH AVE | | | | LAUREL | MS | 39440 | |
| 5508455 | WALKER DYNITA | 889 LUNSFORD DR | | | | AUBURN | AL | 36832 | |
| 5508456 | WALKER E MS | PO BOX 20243 | | | | MACON | GA | 31205 | |
| 5508457 | WALKER EARL JR | 1000 WILLOW CREST LNDG | | | | AUSTELL | GA | 30168 | |
| 5479951 | WALKER EBONY | 2045 E YOUNG PL | | | | TULSA | OK | | |
| 5508458 | WALKER EBONY | 2045 E YOUNG PL | | | | TULSA | OK | 74110 | |
| 5479952 | WALKER ED | 1050 BRISTOL HAMMOCK CIR CAMDEN039 | | | | KINGSLAND | GA | | |
| 5479953 | WALKER EE | 234 ZINNIA DRIVE | | | | ROMEOVILLE | IL | | |
| 5508459 | WALKER ELAINE | 758 FREMONT ST | | | | LANCASTER | PA | 17603 | |
| 5479954 | WALKER ELIZABETH | PO BOX 461779 | | | | AURORA | CO | | |
| 5508460 | WALKER ELIZABETH S | 418 N 22ND ST | | | | LOUISVILLE | KY | 40212 | |
| 5508461 | WALKER ELTON | 5066 CARMICHAEL RD | | | | MONTGOMERY | AL | 36117 | |
| 5479955 | WALKER EMILY | 10 CANIDAE STREET | | | | BURLINGTON | NJ | | |
| 5479956 | WALKER ERICA | 19119 MAPLE HEIGHTS BLVD | | | | MAPLE HTS | OH | | |
| 5508462 | WALKER ERICA | 19119 MAPLE HEIGHTS BLVD | | | | MAPLE HTS | OH | 44137 | |
| 5508463 | WALKER ERICNN | 7087 BAPTIS ROAD | | | | BETHEL PARK | PA | 15102 | |
| 5438781 | WALKER ERIE | 141 MARTIN LUTHER KING DR | | | | WEST POINT | MS | | |
| 5508465 | WALKER ERMELINDA L | 1 BRIGGS AVE | | | | GREENVILLE | SC | 29601 | |
| 5508466 | WALKER ESHUN | 31500 NO NAME RD | | | | SPRINGFIELD | LA | 70462 | |
| 5508467 | WALKER EUGENE | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NC | 27405 | |
| 5508468 | WALKER EUGENIA | 56 SUMMER ST | | | | PETERBOROUGH | NH | 03458 | |
| 5508469 | WALKER EULAR | 14613 CAMBRIDGE DRIVE | | | | UPPER MARLBORO | MD | 20772 | |
| 5508470 | WALKER EVE | DAWN WADE | | | | MASSILLON | OH | 44646 | |
| 5508471 | WALKER EVELYN | 401 E 7TH AVE APT 511 | | | | TAMPA | FL | 33602 | |
| 5508472 | WALKER FELICIA | 813 SAINT PATRICK ST | | | | RACINE | WI | 53404 | |
| 5479957 | WALKER FLOYD | 6421 N HIGHLAND AVE FRESNO019 | | | | CLOVIS | CA | | |
| 5479958 | WALKER FRANCES | 2827 HOLLISTER ST | | | | SIMI VALLEY | CA | | |
| 5508474 | WALKER FRANCES | 2827 HOLLISTER ST | | | | SIMI VALLEY | CA | 93065 | |
| 5508475 | WALKER FRANCES A | 65TH INFANTRY AVE KM14 0 | | | | CAROLINA | PR | 00985 | |
| 5508476 | WALKER FRANCES L | 7154 CONANT AVE | | | | JACKSONVILLE | FL | 32210 | |
| 5479959 | WALKER GARY | 1515 EDGMONT AVE | | | | CHESTER | PA | | |
| 5479960 | WALKER GEORGE | 39 GLENROCK RD | | | | ELKLAND | MO | | |
| 5508479 | WALKER GEORGE | 39 GLENROCK RD | | | | ELKLAND | MO | 65644 | |
| 5508480 | WALKER GEORGIA A | 4480 C ST SE APT 201 | | | | WASHINGTON | DC | 20019 | |
| 5479961 | WALKER GERALD | 186 GIBSON RD | | | | LEXINGTON | SC | | |
| 5508481 | WALKER GERALD | 186 GIBSON RD | | | | LEXINGTON | SC | 29072 | |
| 5508482 | WALKER GERARD | 605PARK AVE | | | | YOUNGSVILLE | NC | 27596 | |
| 5508483 | WALKER GIGI | 207 WESLEY AVE | | | | VENTURA | CA | 93003 | |
| 5479962 | WALKER GLORIA | PO BOX 138 | | | | PACE | MS | | |
| 5508484 | WALKER GLORIA | PO BOX 138 | | | | PACE | MS | 38764 | |
| 5508485 | WALKER GRAHAM | 5915 CULROSS CLOSE | | | | HUMBLE | TX | 77346 | |
| 5508486 | WALKER GWENDOLYN | 6997 EDISON AVE | | | | YORK | PA | 17402 | |
| 5508487 | WALKER HARMONY | 4904 BRIAN BLVD | | | | NEW IBERIA | LA | 70560 | |
| 5508488 | WALKER HARRY | 706 CRESTLYN DR | | | | NORTH AUGUSTA | SC | 29841 | |
| 5508489 | WALKER HEATHER | 157 WARES CROSS RD | | | | LAGRANGE | GA | 30240 | |
| 5479963 | WALKER HEIDI | 10019 FOUNDERS WAY | | | | DAMASCUS | MD | | |
| 5508490 | WALKER HELEN | 506 RED DYDER DRIVE | | | | GILLETTE | WY | 82718 | |
| 5508491 | WALKER HENRY | 2685 BOULDER POINTE WAY | | | | ELLENWOOD | GA | 30294 | |
| 5508492 | WALKER HUNTER | 738 CRANE WALK APT F | | | | AKRON | OH | 44306 | |
| 5508493 | WALKER IDA | 1344 SUNFLOWER RD | | | | SCOOBA | MS | 39358 | |
| 5508494 | WALKER IESHYA | 2910 HARVEST LN | | | | ALBANY | GA | 31721 | |
| 5508495 | WALKER ILKA | 2850 S MAIN ST | | | | HIGH POINT | NC | 27263 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5508496 | WALKER IMA | 143 HILL RD | | | | SYLVESTER | GA | 31791 | |
| 5508498 | WALKER IRMA | VILLA REALIDAD C SUMBADOR PARC | | | | RIO GRANDE | PR | 00745 | |
| 5508499 | WALKER JACALYN | 575 N JAMES ST REAR | | | | HAZLETON | PA | 18201 | |
| 5479965 | WALKER JACK | 7523 LITTLE TREE WILLOW DR | | | | TUCSON | AZ | | |
| 5508500 | WALKER JACKIE | 564 WILSON BRIDGE DRIVE | | | | OXON HILL | MD | 20745 | |
| 5508501 | WALKER JAHVAR | 198 SWEZEY LN | | | | MIDDLE ISLAND | NY | 11953 | |
| 5438783 | WALKER JAKEEMIA | 909 36TH SREET | | | | WEST PALM BEACH | FL | | |
| 5508502 | WALKER JAKELA | 13620 BOLINGBROOK LN | | | | CHARLOTTE | NC | 28217 | |
| 5508503 | WALKER JAMEI | NA | | | | MAYS LANDING | NJ | 08330 | |
| 5479966 | WALKER JAMES | 1403 S 4TH ST N | | | | DAYTON | WA | | |
| 5508504 | WALKER JAMES | 1403 S 4TH ST N | | | | DAYTON | WA | 99328 | |
| 5508505 | WALKER JANESSE | 250 SPRING TREE DR | | | | COLUMBIA | SC | 29223 | |
| 5479967 | WALKER JANET | 15 PARK ST APT B | | | | PULASKI | NY | | |
| 5479968 | WALKER JANET J | 218 CLAIBORNE WAY FBO: JANET J WALKER | | | | SEWELL | NJ | | |
| 5508506 | WALKER JANICE | 3640 MILLERS GLEN LANE APT 108 | | | | RICHMOND | VA | 23231 | |
| 5508507 | WALKER JANICE G | 213 BURGESS DR | | | | WINTER SPGS | FL | 32708 | |
| 5508508 | WALKER JANIS | 3 WETSTONE DR | | | | GAITHERSBURG | MD | 20877 | |
| 5508509 | WALKER JARNEICEAU | 3420 F PERRY RD | | | | GLOSTER | MS | 39638 | |
| 5508510 | WALKER JASON | 525 MERRILL LANE | | | | DRACUT | MA | 01826 | |
| 5508511 | WALKER JEAN | 302 RIDGEWAY DR | | | | PLYMOUTH | NC | 27962 | |
| 5479969 | WALKER JEANINE M | 8307 12 TROY AVE | | | | NIAGARA FALLS | NY | | |
| 5508512 | WALKER JEFFERY | 163 1 2 LOUISIANA ST | | | | WESTWEGO | LA | 70094 | |
| 5479970 | WALKER JEFFREY | 11905 JIM WEBB DR | | | | EL PASO | TX | | |
| 5508514 | WALKER JEN | 10 BLUE RIDGE DR | | | | LEVITTOWN | PA | 19057 | |
| 5508515 | WALKER JENNA | 6512 ODOM RD | | | | LAKELAND | FL | 33809 | |
| 5508516 | WALKER JENNIE | PO BOX 712 | | | | ZWOLLE | LA | 71486 | |
| 5508517 | WALKER JENNIFER | 2120 ADEL ST | | | | JANESVILLE | WI | 53546-3240 | |
| 5508518 | WALKER JENNIFER C | 509 GA HWY | | | | COCHRAN | GA | 31014 | |
| 5508519 | WALKER JEREMIAH | 6429 ORAN ST | | | | TAMPA | FL | 33610 | |
| 5479972 | WALKER JEREMY | 17022 E POWDERHORN PLACE UNIT B | | | | AURORA | CO | | |
| 5508520 | WALKER JERMAINE | 515 PENNSYLVANIA AVE | | | | SAVANNAH | GA | 31404 | |
| 5479973 | WALKER JERRY | 27 BOLAND LN | | | | HUNLOCK CREEK | PA | | |
| 5479975 | WALKER JESSICA | 101 LAWNVIEW AVE CLARK023 | | | | SPRINGFIELD | OH | | |
| 5508521 | WALKER JESSICA L | 19 BRENTWOOD DR | | | | DALLAS | GA | 30132 | |
| 5508522 | WALKER JEWEL | 3871 NORTHSIDE DRAPT K6 | | | | MACON | GA | 31210 | |
| 5479976 | WALKER JOANN | 812 HIGH ST | | | | WILLIAMSPORT | PA | | |
| 5508523 | WALKER JOANN | 812 HIGH ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5508524 | WALKER JOE | 5725 SW 27TH ST | | | | TOPEKA | KS | 66614 | |
| 5508525 | WALKER JOHANNA | 22 INDIANHILL RD | | | | SHRUBOAK | NY | 10588 | |
| 5508526 | WALKER JOHNNIEMAE | 65 EUCLID AVE | | | | BUFFALO | NY | 14211 | |
| 5508527 | WALKER JOLENE | 400 GLANCY STREET | | | | SWANSBORO | NC | 28584 | |
| 5508528 | WALKER JONATHAN | 1514 RUSSELL CAVE RD | | | | LEX | KY | 40505 | |
| 5479979 | WALKER JOSHUA | 6834 NORTH FORK | | | | HOUSE SPRINGS | MO | | |
| 5508530 | WALKER JOSHUA | 6834 NORTH FORK | | | | HOUSE SPRINGS | MO | 63051 | |
| 5508531 | WALKER JOY | 16724 LAS PALMAS ST | | | | HESPERIA | CA | 92345 | |
| 5508532 | WALKER JOYCE M | 832 CORN AVE | | | | ALBANY | GA | 31701 | |
| 5508533 | WALKER JUANITA | 4707 FREDERICK AVE | | | | BALTIMORE | MD | 21229 | |
| 5508534 | WALKER JUDITH | 1704 PCEAN STREET | | | | PALATKA | FL | 32177 | |
| 5508535 | WALKER JULIE | 1334 E 89TH ST 1 | | | | KC | MO | 64131 | |
| 5508536 | WALKER JUSTA | 427 KAREN | | | | POPLAR BLUFF | MO | 63901 | |
| 5508537 | WALKER KAREN | 2640 N 47TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5508538 | WALKER KASANDRA | 617 SUMMERRIDGELN | | | | LAWRENCEVILLE | GA | 30044 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5508539 | WALKER KASHINA | 12345 | | | | BALTIMORE | MD | 21218 | |
| 5508540 | WALKER KATHY | 6 STANLEY AVE | | | | BERKLEY | MA | 02779 | |
| 5508542 | WALKER KAY | 4910 EDGERTON DR APT 205 | | | | RALEIGH | NC | 27612 | |
| 5508543 | WALKER KAYLA | 115 B RD LOT 32 | | | | BRISTOL | TN | 37620 | |
| 5508544 | WALKER KEARA | 550 COMMERCE APT 11 | | | | WEST POINT | MS | 39773 | |
| 5508545 | WALKER KEBRINA | 13 WEST OWENS STREET | | | | WINSLOW | AZ | 86047 | |
| 5508546 | WALKER KEENAN | 3940 7TH NE | | | | WASH | DC | 20001 | |
| 5508547 | WALKER KEIKO | 910 MADISON AVE | | | | DOUGLAS | GA | 31533 | |
| 5508548 | WALKER KEISHA | PO BOX 4224 | | | | FORT PIERCE | FL | 34948 | |
| 5508549 | WALKER KELLE | 3403 MARIGOLD | | | | PRESCOTT | AZ | 86305 | |
| 5508550 | WALKER KELSEY | 1664 W COFFMAN AVE | | | | CASPER | WY | 82604 | |
| 5479980 | WALKER KEN | 8218 MEADOWWOOD DR | | | | DAVISON | MI | | |
| 5508551 | WALKER KENNETH A | 946 HANOVER ST | | | | SAN DIEGO | CA | 92114 | |
| 5508552 | WALKER KENYA | 6616 ZOETER AVE | | | | CLEVELAND | OH | 44103 | |
| 5508553 | WALKER KERA | 1601 EAST MCKENZIE ST | | | | LONG BEACH | CA | 90805 | |
| 5508554 | WALKER KEVIN | 15333 E 96TH ST N | | | | OWASSO | OK | 74055 | |
| 5508555 | WALKER KEYATTA J | 3123WOODLAND | | | | KANSAS CITY | MO | 64132 | |
| 5508557 | WALKER KIANA | 2225 QUINCY ST S | | | | ST PETERSBURG | FL | 33711 | |
| 5508558 | WALKER KIM | 4217 HOLLY | | | | ST LOUIS | MO | 63115 | |
| 5508559 | WALKER KIMBERLY | 2494 SPENCER ST | | | | LAKE STATION | IN | 46405 | |
| 5508560 | WALKER KRISTEN | 714 E DEWY LANE | | | | ALAMOGORDO | NM | 88310 | |
| 5479981 | WALKER KRISTIN | 7723 S HONORE | | | | CHICAGO | IL | | |
| 5508562 | WALKER KRISTINA | 1160 TWELEVE TREE ROAD | | | | ASHEBORO | NC | 27205 | |
| 5508564 | WALKER LACOLE | 88 FALLS PARK DR APT 88 | | | | TOCCOA | GA | 30577 | |
| 5508565 | WALKER LAFAME | 1219 WEST JEFFRESON AVE B | | | | JONESBORO | AR | 72401 | |
| 5508566 | WALKER LAKESHIA | 4811 DUNCANVILLE RD APT 1 | | | | DALLAS | TX | 75236 | |
| 5508567 | WALKER LANDONIA | 140 DARROW PLACE | | | | BRONX | NY | 10475 | |
| 5479982 | WALKER LANITA | 12573 SW EARL BLANTON RD | | | | GREENVILLE | FL | | |
| 5508568 | WALKER LARRY | 508 SMITH HALL CIR | | | | PACE | MS | 38764 | |
| 5508569 | WALKER LASHONDRA K | 1107 N FED HWY | | | | LAKE WORTH | FL | 33460 | |
| 5508570 | WALKER LATEISHA | 1411 FOREST POINT LN APT 204 | | | | ROCK HILL | SC | 29730 | |
| 5508571 | WALKER LATONYA | 8427 DRURY CIR | | | | KANSAS CITY | MO | 64132 | |
| 5508572 | WALKER LATOSHA | 7218 DARTMAN | | | | ST LIUIS | MO | 63110 | |
| 5508573 | WALKER LATOYA | 2895 SHAWSIDE DR | | | | DALZELL | SC | 29040 | |
| 5508574 | WALKER LAURA | 239 MITCHELL BROOK RD | | | | NORWICH | VT | 05055 | |
| 5508575 | WALKER LAURAL C | 39163 COUNTRY DR | | | | PRARIEVILLE | LA | 70769 | |
| 5508576 | WALKER LAURIE | 5711 EAGLEVALLEY | | | | SAINT LOUIS | MO | 63136 | |
| 5508577 | WALKER LAVONNE | PO BOX 992 | | | | WHITERIVER | AZ | 85941 | |
| 5508579 | WALKER LAWANDA | 1253 STONEWOOD CT | | | | ANNAPOLIS | MD | 21409 | |
| 5479983 | WALKER LEEANNE | 203 WARWICK LANE | | | | IDABEL | OK | | |
| 5508580 | WALKER LEELEE | 3712 NORTH GARRISON STREET | | | | TAMPA | FL | 33619 | |
| 5508581 | WALKER LENORA | 20358 BREWERS NECK BLVD | | | | CARROLLTON | VA | 23314 | |
| 5479984 | WALKER LEON | 5629 AUTUMN VALLEY DR | | | | MEMPHIS | TN | | |
| 5508582 | WALKER LEONA | 210 MCSPADDEN COURT 2 | | | | TAHLEQUAH | OK | 74464 | |
| 5508583 | WALKER LEONA B | 312 CHECKERS DR | | | | SAN JOSE | CA | 95133 | |
| 5508584 | WALKER LESIA | 1335 22ND AVE SO | | | | ST PETE | FL | 33705 | |
| 5508585 | WALKER LESLIE | 2915 SAGINAW AVE | | | | WPB | FL | 33409 | |
| 5508586 | WALKER LINDA | 114 LEWIS ST | | | | LELAND | MS | 38756 | |
| 5479985 | WALKER LINDSEY | 2524 SUMMERS RIDGE DRIVE | | | | ODENTON | MD | | |
| 5508587 | WALKER LISA | 4440 EAST 7TH AVE | | | | GARY | IN | 46403 | |
| 5479986 | WALKER LONNIE | 533 54TH AVE | | | | MERIDIAN | MS | | |
| 5508589 | WALKER LONTIECE | 15391 GRECTHEN LN | | | | COVINGTON | LA | 70435 | |
| 5479987 | WALKER LOREN | 123 LEE AVE APT 303 | | | | TAKOMA PARK | MD | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5508590 | WALKER LORENE | 113 POTTAWATOMIE | | | | LEAVENWORTH | KS | 66048 | |
| 5479988 | WALKER LORETTA | PO BOX 8705 | | | | COLLEGE PARK | GA | | |
| 5508591 | WALKER LORETTA | PO BOX 8705 | | | | COLLEGE PARK | GA | 30344 | |
| 5508592 | WALKER LORI | OR SHAWNTA THOMAS | | | | ST LOUIS | MO | 63136 | |
| 5508593 | WALKER LORILANE | 15088 LODGEPOLE RD | | | | DODSON | MT | 59524 | |
| 5508594 | WALKER LOVETTA | 4234 LEO LANE APT 212 | | | | RIVIERA BEACH | FL | 33410 | |
| 5508596 | WALKER LUZ | COND VILLAS DEL SOL CALL | | | | TRUJILLO ALTO | PR | 00976 | |
| 5508597 | WALKER LYKEISHA | 363 LATROBE DR | | | | NEWARK | DE | 19702 | |
| 5508598 | WALKER MADDIE | 1508 17 AVE N | | | | COLUMBUS | MS | 39702 | |
| 5508599 | WALKER MAE | 15450 NISQUALLI RD | | | | VICTORVILLE | CA | 92395 | |
| 5508600 | WALKER MAGGIE L | 2109 5TH AVE | | | | RICHMOND | VA | 23222 | |
| 5508601 | WALKER MANEL D | 51 STEWART AVE | | | | IRVINGTON | NJ | 07111 | |
| 5508602 | WALKER MARCHELLA | 1690 S KENT DES MOINES RD | | | | DES MOINES | WA | 98198 | |
| 5508603 | WALKER MARCIA | 2902 LEXINGTON AVE NW | | | | WARREN | OH | 44485 | |
| 5508604 | WALKER MARGART | 615 CRESTLINE DR | | | | DECATUR | IL | 62526 | |
| 5479990 | WALKER MARIA | 637 E 4TH ST | | | | ERIE | PA | | |
| 5508605 | WALKER MARIA | 637 E 4TH ST | | | | ERIE | PA | 16507 | |
| 5508606 | WALKER MARIE | 2815 STEEPLCHASE DR | | | | DALZELL | SC | 29040 | |
| 5508607 | WALKER MARION | PO BOX 17216 | | | | ROCHESTER | NY | 14617 | |
| 5479992 | WALKER MARK | 1201 N GARFIELD ST 707 | | | | ARLINGTON | VA | | |
| 5508608 | WALKER MARK | 1201 N GARFIELD ST 707 | | | | ARLINGTON | VA | 22201 | |
| 5508609 | WALKER MARKESHIA | 1507 BROADFORDING ROAD | | | | HAGERSTOWN | MD | 21740 | |
| 5508610 | WALKER MARKIESE | 318 AULDS LN | | | | SUMMERVILLE | SC | 29483 | |
| 5508611 | WALKER MARLON W | 2680 N QUAKER AVE | | | | TULSA | OK | 74106 | |
| 5508612 | WALKER MARQUIS | 297 LINCOLN AVE | | | | ORANGE | NJ | 07050 | |
| 5508613 | WALKER MARVA | 2119 5TH ST | | | | LUTCHER | LA | 70071 | |
| 5479993 | WALKER MARY | PO BOX 5035 | | | | ARCATA | CA | | |
| 5508614 | WALKER MARY | PO BOX 5035 | | | | ARCATA | CA | 95518 | |
| 5508615 | WALKER MARY K | 77252 FOREST TRAIL | | | | PORT RICHEY | FL | 34668 | |
| 5508616 | WALKER MATTHEW | 3202 CHANTEAL LN | | | | ROCKFORD | IL | 61103 | |
| 5508617 | WALKER MATTIE | 875 CHEROKEE LANE | | | | BUCHANAN | GA | 30113 | |
| 5479994 | WALKER MEGAN | 7807OVERHILL RD | | | | GLENBURNIE | MD | | |
| 5508618 | WALKER MEGAN | 7807OVERHILL RD | | | | GLENBURNIE | MD | 21060 | |
| 5508619 | WALKER MELISSA | 3835 1ST AVE SW | | | | NAPLES | FL | 34117 | |
| 5508620 | WALKER MELLISSA | 1510 8TH ST NE | | | | NAPLES | FL | 34120 | |
| 5508622 | WALKER MENA | 2633 BALLENTINE BLVD | | | | NORFOLK | VA | 23509 | |
| 5479995 | WALKER MEREDITH | 14 LITTLE ACORN LN | | | | FORESTDALE | MA | | |
| 5508623 | WALKER MEXANDRA F | 410 DATE PALM CIR | | | | AIKEN | SC | 29803 | |
| 5479996 | WALKER MICHAEL | 13904 MARY ANN DR | | | | UPPER MARLBORO | MD | | |
| 5508624 | WALKER MICHAEL | 13904 MARY ANN DR | | | | UPPER MARLBORO | MD | 20774 | |
| 5508625 | WALKER MICHAEL C | 234 MARY LYN DR | | | | MILLERS | NC | 28651 | |
| 5508626 | WALKER MICHELLE | 2747 NORTH 76TH STREET | | | | KANSAS CITY | KS | 66109 | |
| 5508627 | WALKER MIKE | 2297 MCKEES ROCKS ROAD | | | | MCKEES ROCKS | PA | 15136 | |
| 5479997 | WALKER MINDY | 2505 N KEY BLVD | | | | MIDWEST CITY | OK | | |
| 5479998 | WALKER MISTY | 225 WILSON ROAD | | | | CENTRAL POINT | OR | | |
| 5508628 | WALKER MISTY | 225 WILSON ROAD | | | | CENTRAL POINT | OR | 97502 | |
| 5508629 | WALKER MONA | 529 FOSTER DR | | | | RINGGOLD | GA | 30736 | |
| 5508630 | WALKER MONICA | 711 BARGERON AVE | | | | SARDIS | GA | 30456 | |
| 5508631 | WALKER NADIYRA | 1913 HUNTER HILL RD | | | | ROCKY MOUNT | NC | 27804 | |
| 5508632 | WALKER NANNETTE | 2721 NELSON DR 6 | | | | MENOMONIE | WI | 54751 | |
| 5480000 | WALKER NATASHA | 4934 W VIENNA AVE | | | | MILWAUKEE | WI | | |
| 5508633 | WALKER NATASHA | 4934 W VIENNA AVE | | | | MILWAUKEE | WI | 53216 | |
| 5508634 | WALKER NATASSIA | 202 STRATFORD | | | | PORTSMOUTH | VA | 23701 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5508635 | WALKER NEKEDIA | 5804 NE 40TH TERR APT D | | | | KANSAS CITY | MO | 64117 | |
| 5508636 | WALKER NEVILLE | 134-17 166 PL | | | | ROCHDALE VILLAGE | NY | 11434 | |
| 5508637 | WALKER NICHELLE | 1921 N 30TH ST | | | | MILW | WI | 53208 | |
| 5508638 | WALKER NICOLE | 526 NW MARION AVE | | | | PORT SAINT LUCIE | FL | 34983 | |
| 5508639 | WALKER NIKKA | 3911 YORKLAND DR NW APT 1 | | | | COMSTOCK PARK | MI | 49321 | |
| 5508640 | WALKER NIKKI | 539 N WESTOVER BLVD APT 1 | | | | ALBANY | GA | 31707 | |
| 5508641 | WALKER NORICKO | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23225 | |
| 5508642 | WALKER NORMA | | | | | | | | |
| 5480001 | WALKER ORLANDO | 4001 FRIGATE DR | | | | KILLEEN | TX | | |
| 5508644 | WALKER P | 1703 HOLLY AVENUE | | | | COLUMBIA | MS | 39429 | |
| 5508645 | WALKER PALMEAL | P O BOX 4464 | | | | TUPELO | MS | 38803 | |
| 5508646 | WALKER PARKING CONSULTANTS | 36852 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 5508647 | WALKER PATRICE | 14 NICOLE DR | | | | MILTON | DE | 19968 | |
| 5508648 | WALKER PATRICIA | 5 WHITTINGTON CT | | | | SAVANNAH | GA | 31419 | |
| 5480002 | WALKER PATRINA | 19499 NE 10TH AVE APT 321 | | | | MIAMI | FL | | |
| 5508649 | WALKER PAULINE | 3723 ORANGE ST | | | | N LITTLE ROCK | AR | 72114 | |
| 5508650 | WALKER PENNY | 7822 IVORY | | | | ST LOUIS | MO | 63111 | |
| 5508651 | WALKER PHILITRA | 2100 MESA VALLEY WAY | | | | AUSTELL | GA | 30106 | |
| 5508652 | WALKER PHILLIP | 4778 PRICE STREET | | | | FOREST PARK | GA | 30297 | |
| 5508653 | WALKER PHYLLIS | 5455 BAY HARBOR DRIVE | | | | INDIANAPOLIS | IN | 46254 | |
| 5508654 | WALKER POCHYA T | 640 BLUE JAY DR | | | | EAST DUBLIN | GA | 31027 | |
| 5480003 | WALKER POLLY | PO BOX 2713 | | | | WHITERIVER | AZ | | |
| 5508655 | WALKER PRINCESS L | 6868 FOXTHRON | | | | MILWAUKEE | WI | 53204 | |
| 4860129 | WALKER PRINTERY INC | 13351 CLOVERDALE | | | | OAK PARK | MI | 48237 | |
| 4128010 | Walker Printery, Inc. | 13351 Cloverdale | | | | Oak Park | MI | 48237 | |
| 5508656 | WALKER QUEEN | 2427 MARY | | | | SAINT LOUIS | MO | 63136 | |
| 5508657 | WALKER QUINITA | 5743 GOODFELLOW | | | | ST LOUIS | MO | 63104 | |
| 5508658 | WALKER RACHAEL | 4638 N 2ND ST | | | | FRESNO | CA | 93726 | |
| 5480005 | WALKER RALPH | 374 BEAVERDAM ST | | | | CANTON | NC | | |
| 5508659 | WALKER RAMON | 2195 NW 1ST AVE | | | | OCALA | FL | 34475 | |
| 5438787 | WALKER RANDALL | 12R FOLEY | | | | FRAMINGHAM | MA | | |
| 5508660 | WALKER RANDY | 22492 WAINWRIGHT CT | | | | CALIFORNIA | MD | 20619 | |
| 5508661 | WALKER RASHONDA | 3584 N PARK AVE APT B | | | | WARREN | OH | 44481 | |
| 5480006 | WALKER RAYMOND | 403 ALICE DR APT 1 | | | | SUMTER | SC | | |
| 5480007 | WALKER RAYNA | 5534 EAGLE VALLEY DR | | | | SAINT LOUIS | MO | | |
| 5508662 | WALKER REBEKAH | 4946 DR MLK ST S | | | | ST PETERSBURG | FL | 33705 | |
| 5508663 | WALKER RENEE | 106 WEBB AVE | | | | SUMTER | SC | 29150 | |
| 5508664 | WALKER RENIA | 1247 SW SANTA BARBARA PL | | | | CAPE CORAL | FL | 33991 | |
| 5508665 | WALKER RENISHA | 4522 GERMANTOWN PIKE G | | | | DAYTON | OH | 45417 | |
| 5508666 | WALKER RHONDA | 10165 W COAST SPRING RD | | | | MILWAUKEE | WI | 53228 | |
| 5480008 | WALKER RICHARD | 6406 NW 51ST ST | | | | JOHNSTON | IA | | |
| 5508667 | WALKER RICKY | 1318 19TH ST | | | | MERIDIAN | MS | 39301 | |
| 5508668 | WALKER RICO L | 1041 PONDEROSA ROAD | | | | SOUTH BOSTON | VA | 24592 | |
| 5480009 | WALKER RILEY | 25325 122ND PL SE KING RTA 034 | | | | KENT | WA | | |
| 5508669 | WALKER RITA | 13050 DEBBIE CRL | | | | CALDWELL | ID | 83607 | |
| 5480010 | WALKER ROBERT | 5071 E CAMEL BACK LOOP | | | | KINGMAN | AZ | | |
| 5508670 | WALKER ROBERT | 5071 E CAMEL BACK LOOP | | | | KINGMAN | AZ | 86409 | |
| 5508671 | WALKER ROBERTA | 1511 JONES RD | | | | KERSHAW | SC | 29067 | |
| 5508672 | WALKER ROBIN | PO BOX 541 | | | | NORTH BEACH | MD | 20714 | |
| 5480011 | WALKER RODGER | 7825 BRONSON RD | | | | OLMSTED TWP | OH | | |
| 5508673 | WALKER RODGER | 7825 BRONSON RD | | | | OLMSTED TWP | OH | 44138 | |
| 5508674 | WALKER RODNEY | 20 6TH AVE NE | | | | OELWEIN | IA | 50662 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5480012 | WALKER ROMAN | 23425 SE BLACK NUGGET RD A-304 KING RTA 034 | | | | ISSAQUAH | WA | | |
| 5508675 | WALKER ROMINA | 120 DAHLGREN AVE APT 1 | | | | PORTSMOUTH | VA | 23702 | |
| 5480013 | WALKER RON | 612 BOTAKA LOOP | | | | BENTON CITY | WA | | |
| 5508676 | WALKER RONALD | 1288 N ARROWHEAD AVE | | | | LANCASTER | CA | 93534 | |
| 5508677 | WALKER RONELDA | 309 SO MIDDLLE ST | | | | WHITERIVER | AZ | 85941 | |
| 5508678 | WALKER ROSA | 10 DODSON PLACE | | | | NEWNAN | GA | 30263 | |
| 5508679 | WALKER ROSE | 563 HIENEMEN ST | | | | DAYTONA BCH | FL | 32114 | |
| 5508680 | WALKER ROSE L | 1340 WEST MACON | | | | DECATUR | IL | 62521 | |
| 5508681 | WALKER ROXANNE | 495 FRONT ROYAL PIKE | | | | WINCHESTER | VA | 22602 | |
| 5508682 | WALKER RUBY | 4323 CHERRYDALE DR | | | | LITTLE ROCK | AR | 72204 | |
| 5508683 | WALKER RUTHIE | 2612 MOSSMAN ST | | | | WICHITA | KS | 67214 | |
| 5508684 | WALKER SABRINA | DANIEL DAVIS | | | | PORTERDALE | GA | 30014 | |
| 5508685 | WALKER SAMIAH | 1657 MANDERIN | | | | CINCINNATI | OH | 45215 | |
| 5508686 | WALKER SANDRA | 1454 AVON LN APT 738 | | | | N LAUDERDALE | FL | 33068 | |
| 5508687 | WALKER SANDY | 3028 ROLLING HILL DR | | | | MIDLOTHIAN | TX | 76065 | |
| 5508688 | WALKER SAVANNAH | 1819 HAYNES AVE | | | | GASTONIA | NC | 28052 | |
| 5508690 | WALKER SHALISA M | 6032 18TH AVE APT4 | | | | KENOSHA | WI | 53143 | |
| 5508691 | WALKER SHANAVIA | 5655 BENTGRASS DR | | | | SARASOTA | FL | 34235 | |
| 5508692 | WALKER SHANIA | 1845 29TH ST S | | | | ST PETEERSBURG | FL | 33712 | |
| 5508693 | WALKER SHANIC | 4638 N SECOND ST | | | | FRESNO | CA | 93726 | |
| 5508694 | WALKER SHANICE | 7449 IMPERIAL DR | | | | MINNEAPOLIS | MN | 55422 | |
| 5508695 | WALKER SHANICE A | 4103 HUMBOLDT AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5508696 | WALKER SHANITA | 1438 STONEBY COURT | | | | FLORRISANT | MO | 63136 | |
| 5508697 | WALKER SHANTA L | 1220 REDMAN | | | | STL | MO | 63138 | |
| 5508698 | WALKER SHAQUAEL | 702 CHURCH STREET | | | | EATEATON | GA | 31024 | |
| 5508699 | WALKER SHARON | 6120 HILLANDALE DR | | | | COLLEGE PARK | GA | 30349 | |
| 5508700 | WALKER SHEILA | 4750 SW 12TH CT | | | | FT LAUDERDALE | FL | 33317 | |
| 5508701 | WALKER SHEILA L | 221 OLD COFFEE RD | | | | HAHIRA | GA | 31632 | |
| 5508703 | WALKER SHELDON | 1031 PIEDMONT | | | | IRVINE | CA | 92620 | |
| 5508704 | WALKER SHENIKA | 712 S MAIN | | | | CHARLESTON | MO | 63834 | |
| 5508705 | WALKER SHEQETA | 603 LASALLE AVE APT 23 | | | | HAMPTON | VA | 23669 | |
| 5508706 | WALKER SHERRI | 3180 HICKORY DRIVE | | | | PIGEON FORGE | TN | 37863 | |
| 5508707 | WALKER SHERRY | 874 MCNECC | | | | ABERDEEN | MS | 39730 | |
| 5508708 | WALKER SHERRY M | 4685 MERRIMAC LN | | | | VIRGINIA BCH | VA | 23455 | |
| 5480015 | WALKER SHERRYL | 2235 WHISPERING MEADOWS NE | | | | WARREN | OH | | |
| 5508709 | WALKER SHIRLEY | 20 SUGAR MAPLE LAN APT 12 | | | | ST LOUIS | MO | 63303 | |
| 5508710 | WALKER SHYITA | 503 CATAPLA | | | | CLARKSDALE | MS | 38614 | |
| 5508711 | WALKER SONORA D | 3134 GOLDEN ROCK DR | | | | ORLANDO | FL | 32818 | |
| 5508712 | WALKER STACEY | 957 FROST | | | | FERGUSON | MO | 63135 | |
| 5508713 | WALKER STACY A | 620 ROSALIE | | | | NEW IBERIA | LA | 70560 | |
| 5508714 | WALKER STARR L | 4427 W CHURCH ST APT C | | | | FARMVILLE | NC | 27834 | |
| 5480016 | WALKER STEPHANIE | 2049 HOMEWOOD AVE | | | | PADUCAH | KY | | |
| 5508715 | WALKER STEPHANIE | 2049 HOMEWOOD AVE | | | | PADUCAH | KY | 42003 | |
| 5508716 | WALKER STEPHANIE N | 2634 KELLY RENEE LN | | | | ARNOLD | MO | 63010 | |
| 5508717 | WALKER STEVEN | 1367 PLAINFIELD ROAD | | | | SOUTH EUCLID | OH | 44121 | |
| 5480017 | WALKER SUSAN | 53 E CLOVERDALE AVE | | | | PINE HILL | NJ | | |
| 5508718 | WALKER SUZETTE | 8375 FRANK MAYLE LANE | | | | STOCKPORT | OH | 43787 | |
| 5508719 | WALKER T L | 1741 GIBSON ST | | | | FAYETTEVILLE | NC | 28301 | |
| 5508720 | WALKER TABATHA | 1813 CENTURY DR | | | | BHAM | AL | 35211 | |
| 5508721 | WALKER TAIKIA P | 10552 PINE POINTE AVE APT | | | | LAS VEGAS | NV | 89144 | |
| 5508722 | WALKER TAKEVIAN | 767 TERESA AVE APT 142 | | | | ASHBURN | GA | 31794 | |
| 5508723 | WALKER TAM | ADD | | | | HOUMA | LA | 70301 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5508724 | WALKER TAMALA J | 1101 S OLIVER | | | | ELK CITY | OK | 73644 | |
| 5508725 | WALKER TAMARA | 1058 GREENBRINCE | | | | COLUMBUS | GA | 31907 | |
| 5508727 | WALKER TAMMY | 6815 HOUGH AVE UP | | | | CLEVELAND | OH | 44103 | |
| 5508728 | WALKER TANZANIA T | 2137 WESTLAKE | | | | SAVANNAH GA | GA | 31405 | |
| 5508729 | WALKER TARA | 101 BOWLING AVE | | | | UNION | SC | 29379 | |
| 5508730 | WALKER TARLISA | 9852 WINKLER | | | | ST LOUIS | MO | 63136 | |
| 5508731 | WALKER TASCHERIE | 72382 JASMINE ST | | | | COVINGTON | LA | 70435 | |
| 5508732 | WALKER TASHA | 902N HURON ST | | | | TOLEDO | OH | 43604 | |
| 5508733 | WALKER TATIANA | 25 HODGE KING DR | | | | ASHBURN | GA | 31714 | |
| 5508734 | WALKER TAWANDA | 7260 S BARRENS RD | | | | ROANOKE | VA | 24019 | |
| 5508735 | WALKER TAYLOR T | 162 RYAN ROAD | | | | SAVANNAH | GA | 31404 | |
| 5508736 | WALKER TEKIA | 1896 BROYHILL LN | | | | PENSACOLA | FL | 32526 | |
| 5508737 | WALKER TENIKA | 302 BRENTWOOD ST | | | | HIGH POINT | NC | 27263 | |
| 5508738 | WALKER TENISHA | 3039 TALLEGADA LANE | | | | CONCORD | NC | 28025 | |
| 5508739 | WALKER TEQUILA | 3109 VETERANS PARKWAY S | | | | MOULTRIE | GA | 31788 | |
| 5508740 | WALKER TERESA | 11 N CYPRESS ST | | | | HAMPTON | VA | 23669 | |
| 5508741 | WALKER TERRI L | 7880 HERRINGTON DR | | | | PENSACOLA | FL | 32534 | |
| 5480019 | WALKER TERRY | 5104 SANDALWOOD LANE | | | | HONOLULU | HI | | |
| 5508742 | WALKER TERRY | 5104 SANDALWOOD LANE | | | | HONOLULU | HI | 96818 | |
| 5480020 | WALKER TESSA | 1603 HWY 12N DAVIDSON037 | | | | ASHLAND CITY | TN | | |
| 5480021 | WALKER THOMAS | 1004 SAINT ANDREWS DR | | | | ALBANY | GA | | |
| 5508743 | WALKER TIARA | 2150 SINIA ROAD APT 6B | | | | SOUTH BOSTON | VA | 24592 | |
| 5508744 | WALKER TIERRA | 1010 27TH ST | | | | COLUMBUS | GA | 31907 | |
| 5480022 | WALKER TOM | 5843 GEORGETOWN COLONY DR | | | | HOUSTON | TX | | |
| 5508746 | WALKER TOM | 5843 GEORGETOWN COLONY DR | | | | HOUSTON | TX | 77084 | |
| 5480023 | WALKER TONI | 5826 EASTLAND CT APT | | | | CHEYENNE | WY | | |
| 5508747 | WALKER TONI | 5826 EASTLAND CT APT | | | | CHEYENNE | WY | 82001 | |
| 5508748 | WALKER TONIA | 3168 N 42ND ST | | | | MILWAUKEE | WI | 53216 | |
| 5508749 | WALKER TONIKA | 1916 GILSSOI AVE APT A | | | | ALBANY | GA | 31701 | |
| 5480024 | WALKER TONY | 447 W MOCKINGBIRD LN | | | | DALLAS | TX | | |
| 5508750 | WALKER TONY | 447 W MOCKINGBIRD LN | | | | DALLAS | TX | 75247 | |
| 5508751 | WALKER TRACEY | 5700 LOGAN ST | | | | BAKERSFIELD | CA | 93308 | |
| 5508752 | WALKER TRACI | 232 ABBOTT RD | | | | COLFAX | WA | 99111 | |
| 5508753 | WALKER TRACY | 10201 SANDUSKY AVE | | | | CLEVELAND | OH | 44105 | |
| 5508755 | WALKER TRISTAN E | 1221 SUMMIT LINKS CT | | | | SNELLVILLE | GA | 30078 | |
| 5480026 | WALKER TRUDI | 795 MONTICELLO AVENUE N | | | | NORFOLK | VA | | |
| 5508756 | WALKER TYANN | 7420 RIVER ROAD | | | | NEWPORT NEWS | VA | 23607 | |
| 5508757 | WALKER TYNETTA | 9506 MCKINLEY AVE | | | | MANASSAS | VA | 20110 | |
| 5508758 | WALKER TYSHINDA | 200 OLYMPIA DR | | | | WARNER ROBINS | GA | 31093 | |
| 5508759 | WALKER VALERIE | 703 NORTH SCOTT ST | | | | WILMINGTON | DE | 19805 | |
| 5508760 | WALKER VALERIEY | 6 MAYFLOWER AVE | | | | GREENVILLE | SC | 29605 | |
| 5508761 | WALKER VANESSA | 1330 GEORGE AVE | | | | HENDERSON | NV | 89015 | |
| 5508762 | WALKER VANISHA P | 615 W KEEFE AVE | | | | MILWAUKEE | WI | 53212 | |
| 5508764 | WALKER VELMA | 70 RIDGE PEAK CT | | | | MAPLE HTS | OH | 44137 | |
| 5508765 | WALKER VELMA P | 105 JERRY COLEMAN ST NONE | | | | FAIRFIELD | AL | 35064 | |
| 5508766 | WALKER VENICE | 3630 E OWENS AVE | | | | LAS VEGAS | NV | 93501 | |
| 5508767 | WALKER VERNITA | 1519 ROCKDALE DR | | | | DUBLIN | GA | 31021 | |
| 5508768 | WALKER VERONICA | 325 SPEARS CREEK CHURCH RD | | | | COLUMBIA | SC | 29223 | |
| 5508769 | WALKER VICKEY | 1601 RYAN ST | | | | GREENSBORO | NC | 27405 | |
| 5480027 | WALKER VICKI | 602 ARTHUR | | | | MUSKOGEE | OK | | |
| 5508770 | WALKER VICKI | 602 ARTHUR | | | | MUSKOGEE | OK | 74401 | |
| 5508771 | WALKER VICKIE | 933 BRANNEN RD | | | | STATESBORO | GA | 30416 | |
| 5508772 | WALKER VICKY | 513 NW SAGAMORE TERR | | | | PORT ST LUCIE | FL | 34953 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5508773 | WALKER VICTORIA | 920 24TH ST APT 302 | | | | COLUMBUS | GA | 31904 | |
| 5508774 | WALKER VIONNE | | | | | | | | |
| 5508775 | WALKER VIRGINIA | 44 BEUNA VISTA | | | | HAGERSTOWN | MD | 21742 | |
| 5508776 | WALKER VIVAN T | 412 DETROIT AVE | | | | PC | FL | 32401 | |
| 5508777 | WALKER VIVIAN | 3615 MONMOUTH RD | | | | HEPHZIBAH | GA | 30815 | |
| 5508778 | WALKER VIVIAN S | 5801 N MILITARY TRL | | | | WPB | FL | 33407 | |
| 5508779 | WALKER WANDA | 11506 HARRIS DR | | | | GULFPORT | MS | 39503 | |
| 5508780 | WALKER WILBERT | 3430 IRBY DR | | | | CONWAY | AR | 72034 | |
| 5480029 | WALKER WILLAIM | 9475 MANOR WAY N | | | | PIKE ROAD | AL | | |
| 5480030 | WALKER WILLIAM | 728 E SOUTH ST | | | | CROWN POINT | IN | | |
| 5508781 | WALKER WILLIE | 2733 WOODCREST DR | | | | AUGUSTA | GA | 30909 | |
| 5508782 | WALKER WILMA | RT 1 BOX 357 | | | | WEBBERS FALLS | OK | 74470 | |
| 5508783 | WALKER YOLANDA | 1107 N 7TH ST | | | | WILMINGTON | NC | 28401 | |
| 5508784 | WALKER ZAKIYA | 1915 E THIRD ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5799972 | Walker, Autumn | Redacted | | | | | | | |
| 4787027 | Walker, Deborah | Redacted | | | | | | | |
| 5803917 | Walker, Isaac | Redacted | | | | | | | |
| 4135809 | WALKER, KIMBERLY D. | Redacted | | | | | | | |
| 5439357 | Walker, Willette | Redacted | | | | | | | |
| 5508785 | WALKER28525433 FAITH | 5054 CURTISWOOD DR | | | | CHARLOTTE | NC | 28213 | |
| 5508786 | WALKER9853705 ANITA | 1035 MARBLE ST | | | | CHARLOTTE | NC | 20208 | |
| 5508788 | WALKEREVANS RONNIEDEANA | 8 ATLANTIC COAST STREET | | | | CAMERON | NC | 28326 | |
| 5438793 | WALKERJACQUELINE | CO JOHN WALLING COURT OFFICEP O BOX 39 | | | | FANWOOD | NJ | | |
| 5508789 | WALKERROBERTSON BRITTANYJOY | 374 APT A HICKORY PT BLVD | | | | NN | VA | 23608 | |
| 5480031 | WALKERSCOTT DENISE | 4730 AUBURN RD NE UNIT 128 | | | | SALEM | OR | | |
| 5508790 | WALKERSON DORTHY | 3206 E OSBORNE AVE | | | | TAMPA | FL | 33610 | |
| 5508791 | WALKES TASHULA | 1523 ORANGE AVE NW | | | | ROANOKE | VA | 24017 | |
| 5480032 | WALKINGSTICK JOANNA | 105 WINDWOOD CIRCLE | | | | TAHLEQUAH | OK | | |
| 5480033 | WALKINS DAVE | 17990 ST HWY 67 | | | | UPPER SANDUSKY | OH | | |
| 5508792 | WALKIRIA BARRIOS | 6105 W LAKESIDE BLVD | | | | OLMITO | TX | 78575 | |
| 5508793 | WALKIRIE CRDONA | CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5480034 | WALKO TAMMY | 2 CHESTNUT STREET MIDDLESEX023 | | | | SPOTSWOOD | NJ | | |
| 5508794 | WALKOSAK STEVE | 4209 E NORTH ST | | | | TUCSON | AZ | 85705 | |
| 5508795 | WALKSOVERICE LOREEN | PO BOX 424 | | | | LODGE GRASS | MT | 59050 | |
| 5508796 | WALL ADRIAN | 16326 SOARING EAGLE DR | | | | SUGAR LAND | TX | 77498 | |
| 5508797 | WALL BEVERLY T | 255 CHARLOTTE DR | | | | LEXINGTON | NC | 27292 | |
| 5508798 | WALL BRIAN | 901 MAXWELL HILL RD | | | | BECKLEY | WV | 25801 | |
| 5508799 | WALL CHRISTINA | 372 LITCHFIELD RD | | | | AKRON | OH | 44305 | |
| 5480035 | WALL CLAIRE | 182 JEP PLACE | | | | PAYSON | AZ | | |
| 5508800 | WALL CRYSTAL | 723 E CULTON ST | | | | WARRENSBURG | MO | 64093 | |
| 5508802 | WALL DANIELLE | 1334 SANDERS MINES RD | | | | MAX MEADOWS | VA | 24360 | |
| 5480036 | WALL DIANNE | 4645 ELLA ST | | | | PHILADELPHIA | PA | | |
| 5508803 | WALL FANW | 1212 | | | | CLOVIS | NM | 88101 | |
| 5508804 | WALL GREG | 518 W 5TH ST | | | | MISHAWAKA | IN | 46544 | |
| 5508805 | WALL HEATH | 502 17TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5480037 | WALL JONATHAN | 838 SAINT MARTIN STREET | | | | CORPUS CHRISTI | TX | | |
| 5508807 | WALL KIERA | 725 E BRAGG ST | | | | GREENSBORO | NC | 27406 | |
| 5508808 | WALL KINESHA | 13400 CROSBY LN LOT 8 | | | | INDEPENDCE | LA | 70443 | |
| 5508809 | WALL LATISHA | 1409 WHITEROCK WAY | | | | CONYERS | GA | 30012 | |
| 5508810 | WALL MECIHELLE | 6425 LENG LN | | | | WEDGVILL | SC | 29168 | |
| 5508811 | WALL MELISSA | 5825 PORTAL WAY APT 7 | | | | FERNDALE | WA | 98248 | |
| 5480038 | WALL MICHAEL | 8529 GEWANT BLVD | | | | PUNTA GORDA | FL | | |
| 5508812 | WALL NN | 3812-19 FALLSTON RD | | | | SHELBY | NC | 28018 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5508813 | WALL NOBLE W | 2202 HARVARD DR | | | | ALEXANDRIA | VA | 22307 | |
| 5508814 | WALL ONALEE | 2310 N JAY ST | | | | KOKOMO | IN | 46901 | |
| 5508815 | WALL PEGGY | 56 CHICKATAWBUT ST | | | | DORCHESTER | MA | 02122 | |
| 5508816 | WALL REGGIE | 5144 REVERE RD | | | | DURHAM | NC | 27713 | |
| 5508817 | WALL RENEE | 4 BENTWOOD PL | | | | DURHAM | NC | 27703 | |
| 5508818 | WALL SARAH L | 335 ARLINGTON AVE | | | | WAVERLY | OH | 45690 | |
| 5508819 | WALL SONYA | 711 SANFORD ST | | | | MARSHVILLE | NC | 28103 | |
| 5438797 | WALL ST SALES | 544 PARK AVENUE SUITE 130 | | | | BROOKLYN | NY | | |
| 5508820 | WALL STEPHANIE | 168 PATTON TURN | | | | BRADLEY | IL | 06915 | |
| 5438799 | WALL STREET FINANCIAL RECOVERY | 3507 NORTH CENTRAL AVENUE SUITE 500 | | | | PHOENIX | AZ | | |
| 5508821 | WALL SUSAN | 478 FAIR STREET | | | | BERA | OH | 44107 | |
| 5508822 | WALL TRACY | 308 YALE AVE | | | | EL PASO | TX | 79907 | |
| 5508825 | WALL YOLONDA | 254 E AUBURNDALE | | | | YO | OH | 44507 | |
| 4785321 | Wall, Sandra | Redacted | | | | | | | |
| 5508826 | WALLACC CHATELL | XXXXXXXXXXXXXXXX | | | | EVERETT | WA | 98203 | |
| 5508827 | WALLACE AMANDA | 2220 N EAST AVE | | | | SPRINGFIELD | MO | 65803 | |
| 5508828 | WALLACE AND YVETTE JOHNSON | 1617 17TH PL SE 2 | | | | WASHINGTON | DC | 20020 | |
| 5508830 | WALLACE ANTHONY | 2314 GAYLORD ROAD | | | | SUITLAND | MD | 20746 | |
| 5508831 | WALLACE ANTWANAE | 3003 JAUNITA AVE | | | | FORT PIERCE | FL | 34950 | |
| 5508832 | WALLACE APRIL | 340 COURT HOUSE ST | | | | TEMPLE | GA | 30179 | |
| 5480043 | WALLACE ARTHUR | 3113 RUSTIC RIVER | | | | EL PASO | TX | | |
| 5508833 | WALLACE ASHLEY | 117 HIGHRIDGE COURT | | | | FRANKLIN | OH | 45005 | |
| 5508834 | WALLACE ASHLEY M | 1326 NW 63RD ST | | | | MIAMI | FL | 33147 | |
| 5508835 | WALLACE ASKEW | 36 NEW HOPE RD | | | | BOWDON | GA | 30108 | |
| 5508836 | WALLACE BENJAMIN | 227 E OTTAWA RD | | | | VIRGINIA BCH | VA | 23462 | |
| 5508837 | WALLACE BETH | 3022 STATE RT 59 | | | | RAVENNA | OH | 44266 | |
| 5508838 | WALLACE BJORKMAN | 7867 IBAND AVE 32 | | | | SPARTA | WI | 54656 | |
| 5508839 | WALLACE BLOOD | 3565 ADALINE DR | | | | CUYAHOGA FLS | OH | 44224 | |
| 5508840 | WALLACE BRANDI | 100 BROOKVIEW STREET | | | | ROSVILLE | CA | 95678 | |
| 5480045 | WALLACE BRANDON | 5312B HONEYCUTT RD | | | | FORT SILL | OK | | |
| 5508841 | WALLACE BRENDA | 210 WINDLEY ST | | | | HIGH POINT | NC | 27260 | |
| 5508842 | WALLACE BRIGITTE | 307 MATHEW HEIGHTS RD | | | | GREENWOOD | SC | 29646 | |
| 5508843 | WALLACE BRINKLEY | -758 EAST WEAVER CREEK ROAD | | | | WEAVERVILLE | CA | 96093 | |
| 5508844 | WALLACE BYRON C | 32 OAKWOOD RD | | | | HUNTINGTON | NY | 11743 | |
| 5508845 | WALLACE CABAN | 402BLVD DE LA MEDIA LUNA | | | | CAROLINA | PR | 00987 | |
| 5480046 | WALLACE CARL | 7629 FAMILY CIRCLE SAN DIEGO073 | | | | SAN DIEGO | CA | | |
| 5480047 | WALLACE CAROLYN | 3033 REBSAN CT | | | | LITHIA SPRINGS | GA | | |
| 5480048 | WALLACE CATHARINE | 2211 WESTCHESTER DR SANTA CLARA085 | | | | SAN JOSE | CA | | |
| 5508846 | WALLACE CHABAE C | 208 WEXFORD DR | | | | CLAYTON | NC | 27520 | |
| 5508847 | WALLACE CHARON | 219 BONNOITT ST | | | | MONCKS CORNER | SC | 29461 | |
| 5508848 | WALLACE CHERRY D | 5235 BANCROF AVE APT 1E | | | | ST LOUIS | MO | 63109 | |
| 5508850 | WALLACE CHRISTERRIA | 1205 N 27TH STREET | | | | FORT PIERCE | FL | 34950 | |
| 5508851 | WALLACE CHRISTINE | 2452 N 42ST ST | | | | MILWUQAKEE | WI | 53210 | |
| 5508852 | WALLACE CICHON | 669 N HALIFAX DR | | | | ORMOND BEACH | FL | 32176 | |
| 5508853 | WALLACE COLLETTE | 236 N KILLINGSWORTH ST | | | | PORTLAND | OR | 97217 | |
| 5508854 | WALLACE CONRHONE | 123 WEST ESPLANE APT C 205 | | | | KENNER | LA | 70065 | |
| 5508855 | WALLACE CRYSTAL | 5 CENTRAL ST | | | | FARMINGTON | NH | 03835 | |
| 5508856 | WALLACE DANIEL | 8919 SIDES CT | | | | ST LOUIS | MO | 63136 | |
| 5508858 | WALLACE DAVID | 7225 SAN SALVADOR DR | | | | PORT RICHEY | FL | 34668 | |
| 5508859 | WALLACE DAWN | 31 ACORN CIRCLE APT 302 | | | | TOWNSON | MD | 21286 | |
| 5508860 | WALLACE DEBORAH | 248 PRICE LN | | | | PAMPLIN | VA | 23958 | |
| 5508861 | WALLACE DEBRA | 2516 S BRADDOCK AVE | | | | PGH | PA | 15218 | |
| 5508862 | WALLACE DENISE | 200 GRANDFORD PL | | | | JACKSONVILLE | NC | 28546 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5508863 | WALLACE DEVON M | 186 DAIMLER DR | | | | CAPITOL HEIGHT | MD | 20743 | |
| 5508864 | WALLACE DOLORES | 133 HOUGHTON AVE | | | | TRENRON | NJ | 08638 | |
| 5508865 | WALLACE DONALD | 1308 N CITRUS AVE H | | | | COVINA | CA | 91722 | |
| 5508866 | WALLACE DONTRE M | 1323 DAYTONA DR | | | | BLOOMINGDALE | GA | 31302 | |
| 5480049 | WALLACE DRUE | 202 OAK AVE APT C | | | | AURORA | IL | | |
| 5508868 | WALLACE EBONY N | 5576 DEEPDALE DR | | | | NORFOLK | VA | 23502 | |
| 5508869 | WALLACE EDITH | 2071 W MERLYN WAY | | | | POST FALLS | ID | 83854 | |
| 5508870 | WALLACE EDNAGAIL | 205 SANDIFER LANE | | | | PINE | LA | 71360 | |
| 5508871 | WALLACE ERICA | 10306 KLUTTZ RD | | | | ROCKWELL | NC | 28138 | |
| 5508872 | WALLACE ERICK | 10388 IVYGATE AVENUE | | | | JONESBORO | GA | 30238 | |
| 5508873 | WALLACE ETHEL | 5596 MILLERSFIELD DR | | | | COLUMBUS | OH | 43232 | |
| 5480051 | WALLACE EUGENE | 32 S BRADLEY AVE | | | | INDIANAPOLIS | IN | | |
| 5508874 | WALLACE EVELINA | 113 RHONELL DR | | | | BONNEAU | SC | 29431 | |
| 5508875 | WALLACE FELICIA | 131 LST APT4 | | | | BAKERSFIELD | CA | 93304 | |
| 5508876 | WALLACE FLORENCE | 4604 DANSEY DR | | | | RALEIGH | NC | 27616 | |
| 5480052 | WALLACE GERRY | 224 LENOIR AVE | | | | WAYNE | PA | | |
| 5508877 | WALLACE GLORIA | 2843 DELMAR | | | | ST LOUIS | MO | 63130 | |
| 5508878 | WALLACE GRACIE | 420 W 10 ST | | | | PAYETTE | ID | 83661 | |
| 5508879 | WALLACE GREGORY | 4400 MELROSE DR | | | | WOOSTER | OH | 44691 | |
| 5508880 | WALLACE GROTON | 8834 OLD FOREST LN | | | | HEBRON | MD | 21830 | |
| 5508882 | WALLACE GWENDOLYN | 1301 PARSONS | | | | ALB | NM | 87112 | |
| 5480053 | WALLACE HAROLD | 370 SUNDERLAND RD UNIT 20D | | | | WORCESTER | MA | | |
| 5508883 | WALLACE HARRIS | 10951 BOLD SPRINGS RD NONE | | | | MCEWEN | TN | 37101 | |
| 5508884 | WALLACE HEATHER | 1317 HWY 1 | | | | THIBODAUX | LA | 70301 | |
| 5480054 | WALLACE JACK | 52303 CHATEM CT SAINT JOSEPH141 | | | | GRANGER | IN | | |
| 5480055 | WALLACE JAMES | 3916 LAKE SAINT GEORGE DR N | | | | PALM HARBOR | FL | | |
| 5508885 | WALLACE JAMIE | 136 HANNA AVE | | | | ADENA | OH | 43901 | |
| 5508886 | WALLACE JANELLE | 225LEONARD | | | | SAN LEANERD | MD | 20685 | |
| 5508887 | WALLACE JANICE | 121 SMOKEY CT | | | | ELIZABETHTOWN | KY | 42701 | |
| 5438801 | WALLACE JASON | 625 KINLAW LANE | | | | CONWAY | SC | | |
| 5508888 | WALLACE JASON | 625 KINLAW LANE | | | | CONWAY | SC | 29527 | |
| 5480056 | WALLACE JAY | 15211 SPRINGFIELD RD | | | | GERMANTOWN | MD | | |
| 5508890 | WALLACE JENNIFER C | 1308 N ROLLING RD | | | | BALTIMORE | MD | 21228 | |
| 5508891 | WALLACE JESSICA | 166 BRUCE ST | | | | CLEMMONS | NC | 27012 | |
| 5508892 | WALLACE JILL | 503 MARSH ST | | | | BEAUFORT | NC | 28516 | |
| 5508893 | WALLACE JOANNA | 1357 E 25TH ST | | | | YUMA | AZ | 85365 | |
| 5508894 | WALLACE JOHN | 201 HARBOR DR | | | | EHT | NJ | 08234 | |
| 5508895 | WALLACE JOHNNY | 17124 DAVID LN | | | | NEWALLA | OK | 74857 | |
| 5508896 | WALLACE JOLENA | 222472 | | | | ABINGDON | VA | 24211 | |
| 5480057 | WALLACE JOSHUA | 8 TANNER CHASE WAY N | | | | GREENVILLE | SC | | |
| 5508897 | WALLACE KAREN | 754 EVE DR | | | | IDAHO FALLS | ID | 83402 | |
| 5508898 | WALLACE KATELYN N | 403 S METCALF STREET | | | | LIMA | OH | 45801 | |
| 5508899 | WALLACE KATHERINE | 4342 ARCO | | | | ST LOUIS | MO | 63110 | |
| 5508900 | WALLACE KATHLEEN | 300 E RICH STREET APT 1206 | | | | COLUMBUS | OH | 43215 | |
| 5508901 | WALLACE KAY | 1027 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44510 | |
| 5480058 | WALLACE KENNETH | 226 MAIN ST | | | | BARNARD | KS | | |
| 5508902 | WALLACE KERISHA | 930 GYPSY LANE | | | | YOUNGSTOWN | OH | 44504 | |
| 5508903 | WALLACE KEYONTAE | 807 BETSY CT APT B | | | | ANNAPOLIS | MD | 21401 | |
| 5508904 | WALLACE KIARA | 5921 N 34TH ST | | | | OMAHA | NE | 68111 | |
| 5508905 | WALLACE KIMBERLY | 6162 N 35TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5508906 | WALLACE KRISTY | 1609 WEST RD | | | | SALISBURY | MD | 21801 | |
| 5508908 | WALLACE KUTISHUA | 2017 VIA LIDO PL | | | | POMONA | CA | 91767 | |
| 5508909 | WALLACE LARKISHA | 6550 PEPPERMILL LN | | | | COLLEGE PARK | GA | 30281 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5508910 | WALLACE LARRY | 1613 NW 37TH ST | | | | OCALA | FL | 34478 | |
| 5508911 | WALLACE LATASHIA | CHARLESTON | | | | CHARLESTON SC | SC | 29405 | |
| 5508912 | WALLACE LATITIA | 1921 POTATO HOUSE RD | | | | DARLINGTON | SC | 29532 | |
| 5508913 | WALLACE LATOYA | 1301 PARSONS ST NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5508914 | WALLACE LEAH | 4722 N 40TH AVE | | | | OMAHA | NE | 68111 | |
| 5508915 | WALLACE LENOR | 2006F SELDENDALE DR | | | | HAMPTON | VA | 23669 | |
| 5508916 | WALLACE LINDA L | 21301 MERTLEWOOD DRIVE | | | | ATHENS | AL | 35614 | |
| 5508917 | WALLACE LISA | 9430 DEWEY DR | | | | CHARLOTTE | NC | 28214 | |
| 5508918 | WALLACE LISTON | 3914 OAKLAND DR | | | | KNOXVILLE | TN | 37918 | |
| 5508919 | WALLACE LOGAN | 1624 40TH ST SE | | | | WASHINGTON | DC | 20020 | |
| 5508920 | WALLACE LOLA | 8 TEKOOA LN | | | | BEAUFORT | SC | 29902 | |
| 5508921 | WALLACE LORIE | 350 24TH ST NW APT J107 | | | | WINTER HEAVEN | FL | 33880 | |
| 5480059 | WALLACE MARY | 483 BERKELEY RD | | | | COLUMBUS | OH | | |
| 5508923 | WALLACE MARY | 483 BERKELEY RD | | | | COLUMBUS | OH | 43205 | |
| 5508924 | WALLACE MATTEO W | 19 OAKLAND DR W | | | | RIVERHEAD | NY | 11901 | |
| 5508925 | WALLACE MELINDA | 514 PERTINAX DRIVE | | | | KNOXVILLE | TN | 37918 | |
| 5480060 | WALLACE MELISSA | 103 EAST ST | | | | MECHANICVILLE | NY | | |
| 5480061 | WALLACE MICHAEL | 6159 DIAMONDBACK DR | | | | SALISBURY | MD | | |
| 5438803 | WALLACE MICHALS COURT OFFICER | PO BOX 404 | | | | OAKHURST | NJ | | |
| 5508926 | WALLACE MICHELLE | 313 E WOODROW PL | | | | TULSA | OK | 74106 | |
| 5508927 | WALLACE MICKQUUEL | ADDRESS | | | | CITY | CA | 90805 | |
| 5508928 | WALLACE MISTY | 272 SIMMONS ST | | | | MARION | LA | 71260 | |
| 5508929 | WALLACE MYESHA | 102 TRAILWOOD DR | | | | GOLDSBORO | NC | 27530 | |
| 5508930 | WALLACE NADINE | 345 RIVERVIEW DR | | | | SAVANNAH | GA | 31404 | |
| 5508931 | WALLACE NATALIE | 3918 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46205 | |
| 5508932 | WALLACE NATALIE J | 1111 E PATAPSCO AVE | | | | BROOKLYN | MD | 21225 | |
| 5508933 | WALLACE NELSHEIKA N | 5211 LEVERETT ST | | | | OXON HILL | MD | 20745 | |
| 5508934 | WALLACE NEPATINNIE | 600 WINSTON CHURCHILL DR | | | | HOPEWELL | VA | 23860 | |
| 5508935 | WALLACE NICK | 909 QUEEN ANNE AVE | | | | OTTUMWA | IA | 52550 | |
| 5508936 | WALLACE NICOLLE | 1402 LEE AVENIUE | | | | HOUMA | LA | 70360 | |
| 5508937 | WALLACE ORIELLE | 1025 ORANGE AVE | | | | FORT PIERCE | FL | 34950 | |
| 5508938 | WALLACE PAMELA | 366 EAST FERRY ST | | | | BUFFALO | NY | 14208 | |
| 5480063 | WALLACE PATRICIA | 66 EDGEWOOD AVE | | | | NEW HAVEN | CT | | |
| 5480064 | WALLACE PAUL | 3619 CAMINO EL JARDIN | | | | SIERRA VISTA | AZ | | |
| 5480065 | WALLACE PENNY | 1404 HIGBEE DR | | | | MODESTO | CA | | |
| 5508940 | WALLACE PETER | NA | | | | HEDNERSON | NV | 89074 | |
| 5508941 | WALLACE REBECCA | 57 MCPHERSON CIR | | | | STERLING | VA | 20165 | |
| 5508942 | WALLACE REGINA | 1721 EAST COLTON AVE | | | | REDLANDS | CA | 92374 | |
| 5508943 | WALLACE REJEANA | 2110 BATES ST | | | | LONGVIEW | TX | 75602 | |
| 5508944 | WALLACE RHONA | 207 STRAWBERRY | | | | CSTED | VI | 00820 | |
| 5508946 | WALLACE RITA | 2607 BOULEVARD PL | | | | BALTIMORE | MD | 21219 | |
| 5508947 | WALLACE ROBERT | 4684 REDWOOD DR | | | | MYRTLE BEACH | SC | 29588 | |
| 5508948 | WALLACE ROSA P | 920 W LINCOLN AVE | | | | ALBANY | GA | 31701 | |
| 5508949 | WALLACE ROXANNA S | 3834 N PORT WASHINGTON ROAD | | | | MILWAUKEE | WI | 53212 | |
| 5508950 | WALLACE RYAN | 15545 SUMMERBROOKE LN | | | | SOUTH BELOIT | IL | 61080 | |
| 5508951 | WALLACE SALLY T | 164 BRIDLE SPUR LANE | | | | SUGAR MOUNT | NC | 28604 | |
| 5508952 | WALLACE SCHOENA | 2300 EDISON AVE | | | | GRETNA | LA | 70056 | |
| 5508953 | WALLACE SHANNON D | 1043 OLD MOPUNTAIN VIEW RD | | | | MOUNT HOLLY | NC | 28012 | |
| 5508954 | WALLACE SHARON | 19588 SHERRY CONN LN | | | | TANNER | AL | 35671 | |
| 5508955 | WALLACE SHARONE R | 3930 N 60TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5508956 | WALLACE SHEANA | 17 SHIRLEY RD | | | | SPRINGFIELD | MA | 01109 | |
| 5508957 | WALLACE SHEILA | 3404 AVE F | | | | FORT PIERCE | FL | 34947 | |
| 5508958 | WALLACE SHERNETTE | 2503 HALCYON AVE | | | | BALTIMORE | MD | 21214 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5508959 | WALLACE SHERRELLE L | 3719 DORT PL | | | | COLUMBUS | OH | 43227 | |
| 5480066 | WALLACE SHIRLEY | 216 LEWIS BURWELL PL | | | | WILLIAMSBURG | VA | | |
| 5438805 | WALLACE SHIRLEY R | 4305 MOCKING BIRD LANE | | | | KNOXVILLE | TN | | |
| 5508960 | WALLACE SHOUSE | 5539 CASTLE HWY | | | | PLEASUREVILLE | KY | 40057 | |
| 5508961 | WALLACE SNOW | 222 E HIGH ST | | | | FOSTORIA | OH | 44830 | |
| 5508962 | WALLACE STACI | 4722 DOVER ZOAR RD NE | | | | MINERAL CITY | OH | 44656 | |
| 5508963 | WALLACE STACIE | 29301 NEHLS PARK DR | | | | WICKLIFFE | OH | 44092-2016 | |
| 5508964 | WALLACE STACY | 5100 LIGHTHOUSE LANE | | | | BENSALEM | PA | 19020 | |
| 5508965 | WALLACE TAMIKA | 5232 N 84TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5508966 | WALLACE TAQULIA | 404 S GROSS AVE | | | | TARPON SPGS | FL | 34689 | |
| 5508968 | WALLACE TASHMA | 5017 HARTNETT AVE | | | | RICHMOND | CA | 94804 | |
| 5508969 | WALLACE TAYLOR | 280 WINDRIDGE DR | | | | BRUNSWICK | GA | 31520 | |
| 5508970 | WALLACE TEANGELA G | 10 OXNER RD | | | | WINNSBORO | SC | 29180 | |
| 5508971 | WALLACE TERESA | 1425N 62ND PLACE | | | | KANSAS | KS | 66102 | |
| 5508972 | WALLACE THERESA | 1191 S EL CAMINO REAL APT | | | | OCEANSIDE | CA | 92054 | |
| 5508973 | WALLACE THOMAS | 310 OAK HURST DR | | | | BECKLEY | WV | 25801 | |
| 5508974 | WALLACE THOMASINA | 2724 SOUTH 17TH ST | | | | WILMINGTON | NC | 28412 | |
| 5508975 | WALLACE TIFFANY | 48 PURDUE CIR | | | | LITTLE ROCK | AR | 72204 | |
| 5480068 | WALLACE TIMOTHY | 477 MOUNT CALVARY LN | | | | PAGELAND | SC | | |
| 5508976 | WALLACE TIMOTHY | 477 MOUNT CALVARY LN | | | | PAGELAND | SC | 29728 | |
| 5508977 | WALLACE TISHEEKA | 180 WILKERSON CT | | | | CONCORD | NC | 28025 | |
| 5508978 | WALLACE TOPSY | LOT 20 CLUB FOOT CREEK | | | | HAVELOCK | NC | 28532 | |
| 5480069 | WALLACE TRAVIS | 19588 SHERRY CONN LN | | | | TANNER | AL | | |
| 5508979 | WALLACE TRINA | 4278 N 52ND ST | | | | MILWAUKEE | WI | 53216 | |
| 5508980 | WALLACE VADELL | COND CIUDADELA 1511 | | | | SAN JUAN | PR | 00901 | |
| 5508982 | WALLACE VALERIE | 401 COVINGTON ST | | | | CULPEPER | VA | 22701 | |
| 5508983 | WALLACE VANESSA | 221133RD AVE | | | | TUSCALOOSA | AL | 35401 | |
| 5508985 | WALLACE VERONICA | 2556 VIRGINIA AVE | | | | BALTIMORE | MD | 21227 | |
| 5508986 | WALLACE VIRGINIA | 300 GRIFFIN AND MAIN ST | | | | EVERETTS | NC | 27825 | |
| 5508987 | WALLACE W CASTILLO | PO BOX 212 | | | | NAGEEZI | NM | 87037 | |
| 5508988 | WALLACE WANDA | 1671 VILLAGE PLACE CIR | | | | CONYERS | GA | 30012 | |
| 5480071 | WALLACE WILLIAM | 116 PLAZA DEL RIO DRIVE SAINT JOHNS109 | | | | SAINT AUGUSTINE | FL | | |
| 5508989 | WALLACE ZELLA | 917 STATE ROUTE 270 WEST | | | | DE KOVEN | KY | 42459 | |
| 5622204 | WALLACE, GENE | Redacted | | | | | | | |
| 5847429 | Wallace, Paula | Redacted | | | | | | | |
| 4553634 | Wallace, Sherry | Redacted | | | | | | | |
| 5405777 | WALLACE, STEVEN C | Redacted | | | | | | | |
| 5439997 | Wallace, Zachary and Paula | Redacted | | | | | | | |
| 5480072 | WALLACEHARRI LEEDREW | 2440 AUGUSTA WAY | | | | KISSIMMEE | FL | | |
| 5508990 | WALLACEHORTON DEANDREA C | 2825 GERMANTOWN ST | | | | DAYTON | OH | 45417 | |
| 5508991 | WALLACEJOHNSON CAROLYN L | 1217 CEDAR STREET | | | | RAMONA | CA | 92065 | |
| 5508992 | WALLACH ALICE | 4517 PINETREE DR | | | | DELRAY BEACH | FL | 33445 | |
| 5480073 | WALLACH ROBIN | 46 MAGELLAN WAY | | | | FRANKLIN PARK | NJ | | |
| 5508993 | WALLACK JOHN | 455 KNOLLWOOD RD | | | | RIDGEWOOD | NJ | 07450 | |
| 5508994 | WALLAN SHIRLEY K | 6564 LOLA LANE | | | | NAMPA | ID | 83686 | |
| 5508995 | WALLAR BONNIE | 1223 S ROBERTS | | | | AMARILLO | TX | 79102 | |
| 5508996 | WALLARD TARA | GREENBRIAR RD | | | | BRANSON | MO | 65616 | |
| 5508997 | WALLBAUM LEE A | 6201 BERT KOUNS | | | | SHREVEPORT | LA | 71129 | |
| 5508998 | WALLBERG ANDREA | NONE | | | | PRICE | UT | 84501 | |
| 5480074 | WALLEMAN ERIN | 12865 W DUFF WASHA RD | | | | OAK HARBOR | OH | | |
| 5480075 | WALLEN CHRIS | 4718 CEDAR PASS DR APT D | | | | CORPUS CHRISTI | TX | | |
| 5508999 | WALLEN GEMMA | 6413 FOURTH STREET | | | | RIVERBANK | CA | 95367 | |
| 5509000 | WALLEN JULIA | 81 BALDWIN ST | | | | PRESTONSBURG | KY | 41653 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5480076 | WALLENBURG LYNNE | 110 MIDWAY DR | | | | RIVER RIDGE | LA | | |
| 5480077 | WALLENFELT JACK | 9106 MIDLAND TURN | | | | UPPER MARLBORO | MD | | |
| 5509002 | WALLER AMY | 1593 S PENN | | | | BARTLESVILLE | OK | 74003 | |
| 5509003 | WALLER ANDREA | 2530 CIRCLE SOUTH | | | | PORTSMOUTH | VA | 23702 | |
| 5509004 | WALLER ASHLEY | 782 PINE RIDGE RD | | | | MOCKSVILLE | NC | 27028 | |
| 5509005 | WALLER BRANDY | 183 DAVIE ST | | | | COOLEEMEE | NC | 27104 | |
| 5509007 | WALLER COURTNEA | 2232 WYNTON ROAD | | | | COLUMBUS | GA | 31906 | |
| 5509008 | WALLER DARRELL | 650 ERNEST BINER ST | | | | MILLEDGEVILLE | GA | 31061-2671 | |
| 5509009 | WALLER DEMETRIA | 108 HARD WOOD ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5509010 | WALLER DIANNE E | 3655 FLEMING DR | | | | MACON | GA | 31217 | |
| 5509011 | WALLER DOMONIQUE | 2715 MARTINGALE RD APT F | | | | S CHESTERFIELD | VA | 23834 | |
| 5480078 | WALLER EDNA | 3312 NORTH FIRST STREET | | | | OCEAN SPRINGS | MS | | |
| 5480079 | WALLER ELIZABETH | 4747 E ELLIOT RD STE 29-217 | | | | PHOENIX | AZ | | |
| 5509012 | WALLER ESTHER | 4091 MICHEL TREE ST | | | | PORT CHARLOTTE | FL | 33948 | |
| 5509013 | WALLER GARY | 4925 N ALICIA AVE | | | | TUCSON | AZ | 85705 | |
| 5509014 | WALLER HARMONY | 4407 HOPSON ROAD 7308 | | | | MORRISVILLE | NC | 27560 | |
| 5480080 | WALLER JAMES | PO BOX 241 | | | | SPARTA | GA | | |
| 5509015 | WALLER JASMINE | 1320 ASH ST | | | | TEXARKANA | AR | 71854 | |
| 5509016 | WALLER JATORIA | 3601 MERCER UNIVERSITY DR APT | | | | MACON | GA | 31204 | |
| 5509017 | WALLER JENNIFER | 88 E HEMLOCK DR | | | | PUEBLO WEST | CO | 81007 | |
| 5480081 | WALLER JESSICA | 4418 108TH AVE E | | | | EDGEWOOD | WA | | |
| 5509018 | WALLER JESSICA | 4418 108TH AVE E | | | | EDGEWOOD | WA | 98372 | |
| 5509019 | WALLER JEVONA | 121 INMAN ST | | | | MARTINSVILLE | VA | 24112 | |
| 5509020 | WALLER JOHNNY | 3129 CALIFORNIA AVE | | | | ST LOUIS | MO | 63118 | |
| 5509021 | WALLER JOSEPH | 1803 SPRING LN | | | | E STROUDSBURG | PA | 18301 | |
| 5509022 | WALLER KATASHA | 2729 BUENA VISTA PK | | | | NASHVILLE | TN | 37218 | |
| 5509023 | WALLER KENNETH | 2915 NE BELVUE AVE | | | | LAWTON | OK | 73507 | |
| 5509024 | WALLER LAKESHIA | 1140 RIVES RD | | | | MARTINSVILLE | VA | 24112 | |
| 5509025 | WALLER LEAH | 3668 RANGE WAY | | | | LOGANVILLE | GA | 30052 | |
| 5509026 | WALLER LORETTA | 3320 BECK ST | | | | GREENSBORO | NC | 27405 | |
| 5509027 | WALLER LORETTA D | 3320 BECK ST | | | | GREENSBORO | NC | 27405 | |
| 5509028 | WALLER MALEIKA | 4740 RTN WAY | | | | RALEIGH | NC | 27616 | |
| 5509029 | WALLER MARY | 16016 NE 10TH CIRCLE | | | | VANCOUVER | WA | 98684 | |
| 5509030 | WALLER MONA | PO BOX 9002 | | | | KALISPELL | MT | 59904 | |
| 5480083 | WALLER MONTE | 2506 NW SUMMIT CT | | | | ANKENY | IA | | |
| 5509031 | WALLER NATALIE | 1109 OCONEE ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5509032 | WALLER RITA | 5086 SE 102ND PLACE LOT 33 | | | | BELLEVIEW | FL | 34420 | |
| 5509033 | WALLER SAENDRA | ADDRESS | | | | CITY | VA | 22312 | |
| 5480084 | WALLER SALISSA | 106 EFFINGHAM RD SW | | | | MILLEDGEVILLE | GA | | |
| 5509034 | WALLER SANDARA | 6330 WINGATE STREET | | | | ALEX | VA | 22312 | |
| 5509035 | WALLER SANDRA | 432 N PEYTON ST | | | | ALEXANDRIA | VA | 22314 | |
| 5480085 | WALLER SCOTT | 601 WESTOVER PASS | | | | GRAND BLANC | MI | | |
| 5509036 | WALLER SHERITTA | 11191 SE 55TH AVE RD | | | | BELLEVIEW | FL | 34420 | |
| 5509037 | WALLER TAMMY | 1432 Richardson Dr | | | | Reidsville | NC | 27320-5530 | |
| 5509039 | WALLES ALLEN | 139 NAPLES DR | | | | DUNCANVILLE | TX | 75116 | |
| 5480086 | WALLET MICHAEL | 1212 LANCELOT DR | | | | HARKER HEIGHTS | TX | | |
| 5480087 | WALLET PATRICK | 946 ADAMS AVE | | | | MINERAL POINT | PA | | |
| 5509040 | WALLETTE ERNEST | 108 1ST STSW | | | | WESSINGTON SPRING | SD | 57382 | |
| 5438807 | WALLEY CHRISTOPHER | 750 CASCADE ST 205 | | | | OREGON CITY | OR | | |
| 5509041 | WALLEY CHUTNEY | 5806 YAUPON ST | | | | MOSS POINT | MS | 39563 | |
| 5509042 | WALLEY NICOLE | RACHEL WALLEY | | | | CHALESTON S | SC | 29418 | |
| 5509043 | WALLICIA WARD | 3100 PINETREE DR | | | | PETERSBURG | VA | 23803 | |
| 5509044 | WALLICK LYONA | 661 E PHILADELPHIA ST | | | | YORK | PA | 17403 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5509046 | WALLIN EVA R | PO BOX 390677 | | | | DENVER | CO | 80239-1677 | |
| 5509048 | WALLIN MONICA | 2522 S LAURA | | | | WICHITA | KS | 67216 | |
| 5509049 | WALLIN REYNA F | 13 J ELLIS CT | | | | CHICKAMAUGA | GA | 30707 | |
| 5509050 | WALLING DAWN | 4602 17TH ST | | | | RACINE | WI | 53405 | |
| 5509051 | WALLING DISTRIBUTING CO INC | 306 WALLING RD | | | | BRISTOL | VA | 24201 | |
| 5480088 | WALLING GREG | 13250 SPRINGHILL DR | | | | WINNEBAGO | IL | | |
| 5509052 | WALLING JOHN | AVE | | | | KENTON | OH | 43326 | |
| 5480089 | WALLING JUDITH | 917 RAYMERE AVE N | | | | OCEAN | NJ | | |
| 5509054 | WALLIS CHERYL | 5909 S WILKERSON LOT 167 | | | | FAYETTEVILLE | AR | 72704 | |
| 5509055 | WALLIS CRYSTAL | 26 HORSESHOE LOOP | | | | WAYNESBORO | VA | 22980 | |
| 5480090 | WALLIS DONALD | 5224 A STONEMAN RD | | | | EL PASO | TX | | |
| 5509056 | WALLISCH MARK | 6410 COLONIAL VILLAGE LOOP | | | | BOURBONNAIS | IL | 60914 | |
| 5480091 | WALLISER RIC | 645 LOCUST GROVE | | | | WEST CHESTER | PA | | |
| 5480092 | WALLITT BARBARA | 752 WEST END AVE - APT 23B | | | | NEW YORK | NY | | |
| 5480093 | WALLMEIER HEIDI | 3270 WALTON RIVERWOOD LN SE 2027 | | | | ATLANTA | GA | | |
| 5509057 | WALLOCH KRISTIN | 107 CHATEAU PL | | | | MILWAUKEE | WI | 53217 | |
| 5509058 | WALLOP MARCELLA | 301 JO ANNS WAY | | | | SALISBURY | MD | 21804 | |
| 5509059 | WALLOP MILDRED | 509 BAY ST | | | | BERLIN | MD | 21811 | |
| 5480094 | WALLS ALBERT | 5000 LYDIANNA LN APT 333 | | | | SUITLAND | MD | | |
| 5509061 | WALLS ANNA | 2204 6TH AVE | | | | CHAS | WV | 25387 | |
| 5509062 | WALLS ANNE N | 3504 STONEBEND LOOP | | | | CARY | NC | 27518 | |
| 5509063 | WALLS ANTHANEPPE | 2153 COUNTRYSIDE DRIVE | | | | SAVANNAH | GA | 31406 | |
| 5509064 | WALLS ANTHONY | 586 MCKINLEY AVE | | | | AKRON | OH | 44311 | |
| 5509065 | WALLS ARLENE | 2032 EGANIA ST | | | | NEW ORLEANS | LA | 70117 | |
| 5509066 | WALLS ARLESA | 637 FERNWOOD AVE | | | | TOLEDO | OH | 43604 | |
| 5509067 | WALLS ASHLEY | 5749 ARK RD | | | | GLOUCESTER | VA | 23061 | |
| 5509068 | WALLS BARABRA | | 1121 | | | SUMMERVILLE | SC | 29483 | |
| 5509070 | WALLS BARBARALL | 2682 SUNSHINE LANE | | | | BELOIT | WI | 53511 | |
| 5509071 | WALLS BEVERLY | 3017 EASTSIDE DR | | | | HIGH POINT | NC | 27265 | |
| 5509072 | WALLS BEVERLY D | 1137 WALKER | | | | ST LOUIS | MO | 63138 | |
| 5509073 | WALLS BEVERRLY D | 1137 WALKERR | | | | STL | MO | 63138 | |
| 5509074 | WALLS CANDICE | 7044 BRAY RD | | | | HAYES | VA | 23072 | |
| 5509076 | WALLS CHARLOTTE | 235 SHERWOOD DR | | | | ZANESVILLE | OH | 43701 | |
| 5509077 | WALLS CONNIE | 523 N Main St | | | | Somersset | KY | 42501-1433 | |
| 5509078 | WALLS CRYSTAL | 518 MILES RD | | | | NICH | KY | 40536 | |
| 5509079 | WALLS DAVID | 5821 NOB HILL BLVD | | | | PORT ORANGE | FL | 32155 | |
| 5509080 | WALLS GLADYS | 25826 DAYTON ST | | | | BATON ROUGE | LA | 70805 | |
| 5509081 | WALLS GREG | 101 NORTH BRAND STREET | | | | MIDWAY | KY | 40347 | |
| 5509082 | WALLS HOLLIE | | 4656 | | | CLINTON | LA | 70722 | |
| 5480095 | WALLS JAMES | 1571 N 289TH W AVE | | | | MANNFORD | OK | | |
| 5509083 | WALLS JAMES | 1571 N 289TH W AVE | | | | MANNFORD | OK | 74044 | |
| 5509084 | WALLS JESSY | 393 MARNE RIDGE ROAD | | | | BOMONT | WV | 25045 | |
| 5480096 | WALLS JOSE | 14735 COLLEGE AVE | | | | ALLEN PARK | MI | | |
| 5509086 | WALLS KEITHA | PO BOX 3 | | | | AIKEN | SC | 29801 | |
| 5509087 | WALLS KIM | 1610 W LANCING ST | | | | BROKEN ARROW | OK | 74012 | |
| 5509088 | WALLS LASHONDA | 236 STANEL AVE APT B | | | | MILLEDGEVILLE | GA | 31061 | |
| 5509089 | WALLS LASHUNDA | 326 STALEY AVE SE APT B | | | | MILLEDGEVILLE | GA | 31061 | |
| 5509090 | WALLS LATANYA | 15 NETHERWOOD PL | | | | NEWARK | NJ | 07106 | |
| 5509091 | WALLS LATOSHA | 12379 HORIZON VILLAGE DR | | | | SAINT LOUIS | MO | 63135 | |
| 5509092 | WALLS LORENZO | 216 WEST STEVEN ST APT D | | | | RULEVILLE | MS | 38771 | |
| 5509093 | WALLS MARGIE | 4809 60TH ST | | | | KENOSHA | WI | 53144 | |
| 5509094 | WALLS MEGAN | 2139 OLDFIELD | | | | MEMPHIS | TN | 38134 | |
| 5509095 | WALLS MELINDA | PO BOX 470 | | | | RESACA | GA | 30735 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5509096 | WALLS NANCY M | 415 HUNTERS CIRCLE | | | | KISSIMMEE | FL | 34758 | |
| 5509097 | WALLS PATRICIA | 12509 MAPLE AVE | | | | CLEVELAND | OH | 44108 | |
| 5509098 | WALLS PAULA | 296 P COURT | | | | HADGESVILLE | WV | 21740 | |
| 5509099 | WALLS RODERICK | 2445 3RD AVE | | | | EAST MOLINE | IL | 61244 | |
| 5509100 | WALLS RON | 177 BROOKSIDE BLVD | | | | NEWARK | DE | 19713 | |
| 5509101 | WALLS RUTHIE | NONE | | | | MABELVALE | AR | 72103 | |
| 5509102 | WALLS SABRINA | 218 CHARTER WAY | | | | W PALM BCH | FL | 33409 | |
| 5509103 | WALLS SANDRA | 705 118TH ST S | | | | TACOMA | WA | 98444 | |
| 5509104 | WALLS SHANATTA | 252 N STEPHENS ST | | | | SOUTHERN PINES | NC | 28387 | |
| 5509105 | WALLS SHAUNTEECE | 1700 EAST DATE ST | | | | SAN BERNARDINO | CA | 92404 | |
| 5509106 | WALLS SHAWN | 1026 RED OAK | | | | CHARLESTON | WV | 25302 | |
| 5480099 | WALLS SHERRY | 2026 OLD LIBERTY RD | | | | RANDLEMAN | NC | | |
| 5509107 | WALLS TINEIKA | 258 BERRY ST | | | | RSPRINGS | KY | 42642 | |
| 5509108 | WALLS TONY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 43723 | |
| 5509109 | WALLS TRAMELL | 1540 W RICHMAN DR | | | | FAYETTEVILLE | AR | 72701 | |
| 5509110 | WALLS WANAS | 2502 NE 193 ST | | | | AVENTURA | FL | 33180 | |
| 5509111 | WALLS WENDELL | PO BOX 161 | | | | RUSSELL SPRIN GS | KY | 42642 | |
| 5509112 | WALLSAE CILIA | 4676 E Q ST | | | | TACOMA | WA | 98404 | |
| 5480100 | WALLSCHLAEGER ALICIA | 1727 MOBILE HOME AVE N | | | | ROCKFORD | IL | | |
| 5509113 | WALLSCHLEAGER LINDA | 7499 46TH AVE N | | | | SAINT PETERSBURG | FL | 33709 | |
| 5509114 | WALLSGREEN ANN | 79 PARKSIDE TRCE | | | | DALLAS | GA | 30157 | |
| 5509115 | WALLY GARCI | 37723 CLEARANCE ST | | | | LOS ANGELES | CA | 90006 | |
| 5509116 | WALLY RODRIGUEZ | URB EL MADRIGAL CALLE 14 | | | | PONCE | PR | 00730 | |
| 5849103 | Wal-Mart Real Estate Business Trust, a Delaware statutory trust | Redacted | | | | | | | |
| 5509117 | WAL-MART STORES INC | 2001 SE 10TH STREET | ASSET MANAGEMENT DEPT9380 | | | BENTONVILLE | AR | 72716-0550 | |
| 5509118 | WALMART SUPERCENTER 1 | 100 LUNGER DR | | | | BLOOMSBURG | PA | 17815 | |
| 5509119 | WALMART SUPERCENTER 2 | 1 FRANKEL WAY | | | | COCKEYSVILLE | MD | 21030 | |
| 5480101 | WALMSLEY JIM | 513 PLEASANT ST | | | | WEBSTER CITY | IA | | |
| 5480102 | WALMSLEY KIRSTEN | 145 CEMETERY RD | | | | SLIPPERY ROCK | PA | | |
| 4909474 | Walnut Hill Properties LLC | c/o Hurst & Cromie PLLC | Attn: Zachary Morris | 832 Georgia Avenue | Suite 510 | Chattanooga | TN | 37402 | |
| 5438813 | WALNUT HILL PROPERTIES LLC | 414 VINE STREET | | | | CHATTANOOGA | TN | | |
| 5480103 | WALP BRIAN | 6465 W AUTUMNWOOD ST | | | | BOISE | ID | | |
| 5480104 | WALPOLE JOE | 3260 SWANS ROAD | | | | NEWARK | OH | | |
| 5509120 | WALPOOL KISHA | 8801 PARKRIDGE DR W | | | | UNIVERSITY PLACE | WA | 98467 | |
| 5480105 | WALRATH CHARLES | 11003 ARTIST CT N | | | | BAKERSFIELD | CA | | |
| 5509121 | WALRATH GEORGIA | 394 S PINE AVE | | | | OVIEDO | FL | 32765 | |
| 5509122 | WALRAVEN DREW | 107 GEORGIAN TERRACE | | | | CALHOUN | GA | 30701 | |
| 5509123 | WALROND LERONE | 14727 BROOKVILLE BLVD | | | | JAMAICA | NY | 11422 | |
| 5480106 | WALROND RICHARD | 963 OAK GROVE ROAD MADISON113 | | | | MADISON | VA | | |
| 5509124 | WALSER WAYNE | 601 LAZY BRANCH DR | | | | BENSON | NC | 27504 | |
| 5509125 | WALSH & HACKER ATTORNEYS AT LAW | 18 CORPORATE WOODS BLVD | | | | ALBANY | NY | 12211 | |
| 5509126 | WALSH AMBER D | 701 SPANISH MAIN DR 395 | | | | KEY WEST | FL | 33040 | |
| 5480107 | WALSH AMIE | 189 MEEHAN RD | | | | MECHANICVILLE | NY | | |
| 5480108 | WALSH ANASTASIA | 608 ELDRID DR | | | | SILVER SPRING | MD | | |
| 5480109 | WALSH ANDREW | 11 MCKENZIE LANE | | | | FOXBORO | MA | | |
| 5509127 | WALSH ANGELA | 610 6TH AVE S | | | | GREAT FALLS | MT | 59405 | |
| 5509128 | WALSH ANGELLA Y | 2001 W UNION HILLS DR | | | | PHOENIX | AZ | 85027 | |
| 5509129 | WALSH ARIELA | 613 BELMOND DR | | | | SALISBURY | MD | 21804 | |
| 5509130 | WALSH ASSOCIATES | 2811 W 24TH AVE | | | | KENNEWICK | WA | 99337 | |
| 5509131 | WALSH BENTLY | 60 W MAIN AVENUE STE 22 | | | | MORGAN HILL | CA | 95037 | |
| 5509132 | WALSH BRANDIE | 2 COTLAGE HILL | | | | NANTICOKE | PA | 18634 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5509134 | WALSH BRIDGET | 12035 LIBERTY SCHOOL RD | | | | AZLE | TX | 76020 | |
| 5509135 | WALSH CASEY | 4 BIRCHTREE CIR | | | | FRANKLIN | MA | 02038 | |
| 5509136 | WALSH CHRISTINA | 20 ANGLER ST | | | | BUCKHANNON | WV | 26201 | |
| 5509137 | WALSH CHRISTOPHER | 219 OLD HWY 20 | | | | ALEXANDER | NC | 28701 | |
| 5480110 | WALSH COLLEEN | 222 PARK STREET APT 3 ESSEX 013 | | | | MONTCLAIR | NJ | | |
| 5509138 | WALSH COURTNEY | 167 WEST EMERSON AVE | | | | RAHWAY | NJ | 07065 | |
| 5480111 | WALSH CRAIG | 134 RAVINE AVE APT 2C | | | | YONKERS | NY | | |
| 5509139 | WALSH DANIELLE | 371 BOYD ST | | | | CORNWALL | PA | 17016 | |
| 5509140 | WALSH DAVID | 46 OAK ST | | | | PEMBROKE | MA | 02359 | |
| 5509141 | WALSH DEBERA | 800 MAPLE STREET | | | | LAKEHURST | NJ | 08733 | |
| 5480112 | WALSH DYLAN | 116 CHARLES ST BEAVER007 | | | | BEAVER FALLS | PA | | |
| 5509142 | WALSH ED | 1435 STONE CREEK VALLEY C | | | | O FALLON | MO | 63366 | |
| 5480113 | WALSH EDWARD | 24 POPLAR ROAD | | | | GROTON | CT | | |
| 5509144 | WALSH ERIN | 5075 GARLENDA DRIVE | | | | EL DORADO HILLS | CA | 95762 | |
| 5509145 | WALSH JAMES | 47 TALLMAN AVE | | | | NYACK | NY | 10960 | |
| 5509146 | WALSH JANET | 1959 PARKTON WAY | | | | BARNHART | MO | 63012 | |
| 5480114 | WALSH JANICE | 8817 PENNSBURY PL | | | | ROSEDALE | MD | | |
| 5480115 | WALSH JEANNE | PO BOX 38 | | | | ROSENDALE | NY | | |
| 5509148 | WALSH JERRI | 1911 NANCY AVE | | | | LOS OSOS | CA | 93402 | |
| 5438817 | WALSH JOHN | 24 GROVER LANE | | | | TEMPLE | NH | | |
| 5509149 | WALSH JUDITH | 410 COMMERCIAL ST | | | | WEYMOUTH | MA | 02188 | |
| 5509150 | WALSH KARYN | 6 PLUM SOUND RD | | | | IPSWICH | MA | 01938 | |
| 5480116 | WALSH KATHRYN | 111 MAPLE ST | | | | CROTON ON HUDSON | NY | | |
| 5480117 | WALSH LOGAN | 1905 NW ASHLAND PKWY | | | | ANKENY | IA | 50023-8751 | |
| 5480118 | WALSH LUKE | 9 DEERFIELD RD | | | | MENDHAM | NJ | | |
| 5438819 | WALSH MANUEL A | 10 COUNTRY CLUB DRIVE | | | | RANDOLPH | MA | | |
| 5509152 | WALSH MARSHA | 180 SCONCE WAY | | | | SACRAMENTO | CA | 95838 | |
| 5480119 | WALSH MICHAEL | 324 FOX RD | | | | PUTNAM | CT | | |
| 5509153 | WALSH MICHAEL | 324 FOX RD | | | | PUTNAM | CT | 06260 | |
| 5509154 | WALSH MICHEAL | 828 N GURLEY APT A101 | | | | GILLETTE | WY | 82716 | |
| 5509155 | WALSH NICOLA | 5800 SW 58TH TERR | | | | MIAMI | FL | 33155 | |
| 5480120 | WALSH PATRICIA | 12742 N BLUE SAGE DR | | | | MARANA | AZ | | |
| 5509156 | WALSH PATRICIA A | 3516 WELLINGTON DR | | | | ROANOKE | VA | 24019 | |
| 5509157 | WALSH PENNY | 34 PLEASANT ST | | | | TEWLSBURY | MA | 01876 | |
| 5509158 | WALSH PETRA | 496 S RACCOON APT F41 | | | | YOUNGSTOWN | OH | 44511 | |
| 5509159 | WALSH REBECCA | 324 COUNTRY CREEK DR | | | | TROY | MO | 63379 | |
| 5509160 | WALSH REBECCA N | 324 COUNTRY CREED DR | | | | ST LOUIS | MO | 63379 | |
| 5509161 | WALSH RUTH | 3021 FREDERICK AVENUE | | | | BALTIMORE | MD | 21223 | |
| 5509162 | WALSH SANDRA | NOADDRESS | | | | NORFOLK | VA | 23502 | |
| 5509163 | WALSH SCOTT | 1050 GATES HILL RD | | | | MIDDLEBURGH | NY | 12122 | |
| 5480121 | WALSH SEAN | 2651 SOUTH 8TH AVE APT 2075 | | | | YUMA | AZ | | |
| 5509164 | WALSH STACEY | 6667 DORCHESTER DR | | | | SPARKS | NV | 89436 | |
| 5509165 | WALSH STEPHANIE A | 3290 COPPERMINE RD | | | | TEMPLE | GA | 30179 | |
| 5509166 | WALSH TRACY | 6711 NE 21ST AVE | | | | FT LAUDERDALE | FL | 33308 | |
| 5509167 | WALSH TRISHA | 1062 KIDDER ST | | | | WILKES-BARRE TW | PA | 18702 | |
| 5509168 | WALSH WILLIAM | 3735 MARIETTA WAY | | | | SAINT CLOUD | FL | 34772 | |
| 5509169 | WALSH YASMIN | 32 OAK LANE | | | | TROY | MO | 63379 | |
| 5825409 | Walsh, Lynn A | Redacted | | | | | | | |
| 5480122 | WALSHE MICHELLE | 254 LONE STAR RD | | | | BASTROP | TX | | |
| 5509170 | WALSHSKELLY JEROME | 480 SAIL LN 105 | | | | MERRITT IS | FL | 32953 | |
| 5509171 | WALSINGHAM HOPE | P O BOX 419 | | | | ALTHA | FL | 32421 | |
| 5509172 | WALSTON JALEESA | 305 HORSESHOE DRIVE | | | | GREENVILLE | NC | 27834 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5480123 | WALSTON RICHARD | 7769 SHETLAND STREET | | | | BRIGHTON | CO | | |
| 5509174 | WALSTON SARA | 1104 OLNEY DR | | | | COLUMBUS | OH | 43227 | |
| 5509175 | WALSTON SHANTAY | 24664 MEADOW LANE | | | | MILLSBORO | DE | 19966 | |
| 5509176 | WALSTON SHONTIA | 762 HEMLOCK ST | | | | SALISBURY | MD | 21804 | |
| 5509177 | WALSTON TINA | 3331 BEAVER LODGE DR | | | | GREENVILLE | NC | 27834 | |
| 5480124 | WALSTROM CHERYL | 55653 320TH AVE | | | | GILMORE CITY | IA | | |
| 5509178 | WALT HATFIELD | 9981 MORGAN RD | | | | FESTUS | MO | 63028 | |
| 5509180 | WALT KOPICKO | 133 MCKEAN ST | | | | PHILADELPHIA | PA | 19148 | |
| 4885063 | WALT USA LLC | PO BOX 6127 | | | | NORTH LOGAN | UT | 84341 | |
| 5509182 | WALT WARREN | 1002 PATMORE LANE | | | | HENDERSONVILLE | TN | 37075 | |
| 5509183 | WALTA TILLERY | 1115 BIRDDOG TRL | | | | PFAFFTOWN | NC | 27040 | |
| 5509184 | WALTER A SMITH | 8197 GOVERNORS WALK | | | | CHARLESTON | SC | 29418 | |
| 5509185 | WALTER ABEYTA | 641 CRESTHAVEN DR | | | | COTTAGE GROVE | WI | 53527 | |
| 5509186 | WALTER ANDERSON | 10315 W DAPHNE | | | | MILWAUKEE | WI | 53224 | |
| 5509187 | WALTER ANGELA | 2763 NW 196 ST | | | | MIAMI GARDENS | FL | 33066 | |
| 5509188 | WALTER ASHLEY | 231 CHERRY ST APT 2 | | | | COLUMBIA | PA | 17512 | |
| 5509189 | WALTER AUSTIN | 12708 HELYARD PL | | | | FORT WASHINGT | MD | 20744 | |
| 5509190 | WALTER BARNEY | 3119 CRANBERRY HWY | | | | EAST WAREHAM | MA | 02538 | |
| 5509191 | WALTER BART | 2010 OLD HIGHWAY 70 E | | | | CAMDEN | TN | 38320 | |
| 5509192 | WALTER BEGAY | P BOX 642 | | | | FRUITLAND | NM | 87416 | |
| 5509193 | WALTER BENTON | 1516 N 43RD ST | | | | E SAINT LOUIS | IL | 62204 | |
| 5480125 | WALTER BEVERLY | 2756 STATION RD | | | | MEDINA | OH | | |
| 5509194 | WALTER BOWLES | 5300 ASHTON CREEK RD | | | | CHESTER | VA | 23831 | |
| 5509195 | WALTER BRATTEN | 4914 POWELLVILLE RD | | | | PITTSVILLE | MD | 21850 | |
| 5509196 | WALTER BRISSETTE | 8009 BRIDGEWOODCOURT | | | | FREDRICKSBURG | VA | 22407 | |
| 5509197 | WALTER BROOKS | 708 S IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46213 | |
| 5509198 | WALTER BUMGARDNER | 2185 W SOUTH LOOP | | | | STEPHENVILLE | TX | 76401 | |
| 5509199 | WALTER CARNES | 127 DELMOOR DR NW | | | | ATLANTA | GA | 30311 | |
| 5480126 | WALTER CHARLENE | 390 RTE 284 | | | | WESTTOWN | NY | | |
| 5509200 | WALTER CHIQUITA | 2763 NW 196ST | | | | MIAMI GARDENS | FL | 33066 | |
| 5509201 | WALTER CHRISTINE | 111 STREET | | | | CLEVES | OH | 47030 | |
| 5509202 | WALTER DANIEL | 2101 BEEKMAN PL APT 2G | | | | BROOKLYN | NY | 11225 | |
| 5509203 | WALTER DAWNA | 132 S SAXONY DRIVE | | | | OLATHE | KS | 66061 | |
| 5509204 | WALTER DIXSON | 2306 ORLEANS AVE | | | | NEW ORLEANS | LA | 70119 | |
| 5480127 | WALTER EFFIE | 563 WHITE PINE RD BEDFORD009 | | | | OSTERBURG | PA | | |
| 5509205 | WALTER FIELDER | 2234 E SHAWNEE RD | | | | MUSKOGEE | OK | 74403 | |
| 5509206 | WALTER FORD | XXXX | | | | WINDSOR | CA | 95453 | |
| 5509207 | WALTER FRITZ | 1834 MERLOT CURVE | | | | EAGAN | MN | 55122 | |
| 5509208 | WALTER G MARTINEZ | 400 W ORANGETHORPE AVE APT 304A | | | | FULLERTON | CA | 92832 | |
| 5438821 | WALTER GOODIN | 5317 DEANE AVE | | | | LOS ANGELES | CA | | |
| 5509209 | WALTER GRAY | 405 GREENBRIAR RD | | | | WATERLOO | IA | 50703 | |
| 5509210 | WALTER HANAN | 2250 HERNDON | | | | HERDON | VA | 20170 | |
| 5509211 | WALTER HARTSTRA | FRANKLIN | | | | YUBA CITY | CA | 95993 | |
| 5509212 | WALTER HARWELL | 9024 PINEHAVEN DR | | | | DALLAS | TX | 75227 | |
| 5509213 | WALTER HERBERT | 1916 ECLIPSE DR | | | | MIDDLEBURG | FL | 32068 | |
| 5509214 | WALTER HOPPER | 241 LUKES LOOP | | | | MARION | NC | 28752 | |
| 5509215 | WALTER HOWELL | 29110 STATE ROUTE 93 | | | | MC ARTHUR | OH | 45651 | |
| 5438823 | WALTER J GATES | 1712 JAMES DRIVE | | | | NORTH MANKATO | MN | | |
| 5480128 | WALTER JAMES | 2512 OLYMPIC DR | | | | OAK HARBOR | WA | | |
| 5509217 | WALTER JR-BROOKS | NONE | | | | MIAMI | FL | 33030 | |
| 5509218 | WALTER KERN | 813 ROOSEVELT | | | | COLONIAL BEACH | VA | 22443 | |
| 5480129 | WALTER KEVIN | 212 W GEMINI LN | | | | KILLEEN | TX | | |
| 5509219 | WALTER KIMBERLY | 1325 CENTRAL AVE | | | | MIDDLETOWN | OH | 45044 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5509220 | WALTER KIMBLE | 6601 N CLAIBORNE | | | | NEW ORLEANS | LA | 70112 | |
| 5509221 | WALTER KING | 3459 EAST 140TH STREET | | | | CLEVELAND | OH | 44120 | |
| 5509222 | WALTER KRISTIN M | 3834 SHERIDAN RD | | | | KENOSHA | WI | 53140 | |
| 5509223 | WALTER LINO | 290 CARRIAGE SHOP RD | | | | EAST FALMOUTH | MA | 02536 | |
| 5509224 | WALTER MAZZA | 2438 MOWHAWK TRAIL | | | | NORTH ADAMS | MA | 01247 | |
| 5509225 | WALTER MICHAEL K | 1301 MICHEAL ST | | | | NEW ORLEANS | LA | 70114 | |
| 5509227 | WALTER MORRISENE | P O BOX 532 | | | | FRUITLAND PAR | FL | 34731 | |
| 5509228 | WALTER MUSIAL | 3205 WHITE CANYON WAY | | | | ANTELOPE | CA | 95843 | |
| 5509229 | WALTER NANCY | 10662 TREVOR DR | | | | AURORA | IN | 47001 | |
| 5509230 | WALTER NIKKITA | 7102 N 43RD AVE APT 407 | | | | GLENDALE | AZ | 85301 | |
| 5509231 | WALTER NOWLIN | 108 S SYCAMORE | | | | HARRISON | OH | 45030 | |
| 5509232 | WALTER P CAMPBELL | PO BOX 1144 | | | | CALHOUN | GA | 30701 | |
| 4870821 | WALTER R TUCKER ENTERPRISE LTD | 8 LEONARD WAY | | | | DEPOSIT | NY | 13754 | |
| 5509234 | WALTER REESE | 1892 LADDS CT | | | | SN BERNRDNO | CA | 92411 | |
| 5509235 | WALTER RODAS | 10565 NOHAS CIR 107 | | | | NAPLES | FL | 34116 | |
| 5480130 | WALTER ROGER | 2323 E 20TH ROAD N | | | | MARSEILLES | IL | | |
| 5509236 | WALTER ROMAN | 3488 OLE COUNTRY LN | | | | CLAREMONT | NC | 28610 | |
| 5509237 | WALTER RUBIO | 330 E DICKENS AVE | | | | NORTHLAKE | IL | 60164 | |
| 5509238 | WALTER RUEDA | 984 AVE E | | | | BEAUMONT | TX | 77701 | |
| 5509239 | WALTER RUST | 22595 SW SCHOLLS SHERWOOD RD RD | | | | SHERWOOD | OR | 97140 | |
| 5509240 | WALTER SALAGAJ | 19844 ACRE ST NONE | | | | NORTHRIDGE | CA | | |
| 5509241 | WALTER SANCHEZ | 12984 SIXTH AVE | | | | VICTORVILLE | CA | 92395 | |
| 5509242 | WALTER SCHAAF | 24690 WILLIMET WAY | | | | HAYWARD | CA | 94544 | |
| 5509244 | WALTER SCOTT | 401 SHERMAN AVE APT 1 | | | | EVANSTON | IL | 60202 | |
| 5509246 | WALTER STANCIL | 4178 OLD SCHOOL RD | | | | FOUR OAKS | NC | 27524 | |
| 5509247 | WALTER STEPHANIE M | 422 SEYMORE STREET | | | | WEST NEWTON | PA | 15089 | |
| 5509248 | WALTER STEWART | 332 REVERE BEACH BOULEVARD | | | | REVERE | MA | 02151 | |
| 5509249 | WALTER THIESSEN | 1135 PARKWOOD BLVD | | | | SCHENECTADY | NY | 12308 | |
| 5509250 | WALTER TORRES | 6000 BISSONNET ST | | | | HOUSTON | TX | 77081 | |
| 5509251 | WALTER URBAN | 20 RAYMOND PLACE | | | | DANBURY | CT | 06810 | |
| 5509252 | WALTER WAHL | 4224 AUGUSTA RD | | | | MADISON | NY | 13402 | |
| 5509253 | WALTER WATSON | PO BOX 93 | | | | HOWELLS | NY | 10932 | |
| 5509254 | WALTER WILLIAMS | 12015 WEST 76HT STREET | | | | SHAWNEE MSN | KS | 66216 | |
| 5509255 | WALTER WILSON | 14326 SOMERSET BLVD SE | | | | BELLEVUE | WA | 98006 | |
| 5480132 | WALTER YOSSI | 9 KAUFMAN CT | | | | MONSEY | NY | | |
| 5509256 | WALTER ZACHERL | 1460 BRENTWOOD WAY | | | | EARLYSVILLE | VA | 22936 | |
| 5509257 | WALTERAINE MCQUEEN | 5014 28TH ST APT 612 | | | | GULFPORT | MS | 39501 | |
| 5509258 | WALTERMIRE JULIE | 2419 CONCORD AVE | | | | REEDLEY | CA | 93654 | |
| 5480133 | WALTERS ALEX | 19371 NE 1ST AVE | | | | MIAMI | FL | | |
| 5480134 | WALTERS ALICIA | 337 WEST TOWNSEND STREET | | | | SAINT PAULS | NC | | |
| 5509259 | WALTERS ALIHANDRA | 122 HANNAHS REST | | | | F STED | VI | 00840 | |
| 5509260 | WALTERS ALISON | 2921 FENWICK VILLAGE DR | | | | SAVANNAH | GA | 31419 | |
| 5509261 | WALTERS AMANDA | 128 FIRSE SIDE ST | | | | PAGOSA SPRINGS | CO | 81147 | |
| 5509262 | WALTERS AMBER | HICKERY WOODS DR APT 5 | | | | ROANOKE | VA | 24012 | |
| 5509263 | WALTERS AMECKA H | 430 HUNT ROAD | | | | EASLEY | SC | 29642 | |
| 5509264 | WALTERS AMY | 6729 ARD DR | | | | MULLINS | SC | 29574 | |
| 5509265 | WALTERS ANGELA | 234 OVERBROOK DR | | | | SELUDA | NC | 28773 | |
| 5509266 | WALTERS ANGELIQUE | 1070 HIMELIGHT BLVD | | | | AKRON | OH | 44320 | |
| 5480136 | WALTERS ANGIE | 617 BEECH DR | | | | GAS CITY | IN | | |
| 5509267 | WALTERS ANTHONY L | 4 DUBLIN WAY | | | | BEL AIR | MD | 21014 | |
| 5509268 | WALTERS APRIL | 5912 AKRON RD | | | | SMITHVILL | OH | 44677 | |
| 5509269 | WALTERS BERNADINE G | P O BOX 2069 | | | | FREDERIKSTED | VI | 00841 | |
| 5509270 | WALTERS BRANDY | 2703 SAMEUL ST | | | | GULFPORT | MS | 39503 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5509272 | WALTERS CAROLYN | 607 MANDEVILLE ST | | | | NEW ORLEANS | LA | 70117 | |
| 5509273 | WALTERS CASSANDRA | 10963 ZAMPINO STREET | | | | LAS VEGAS | NV | 89141 | |
| 5480137 | WALTERS CHARLES | 73841 PLEASANT GROVE ROAD | | | | ADENA | OH | | |
| 5509274 | WALTERS CHRISTINA | 1607 10TH AVENUE | | | | SCOTTSBLUFF | NE | 69361 | |
| 5509275 | WALTERS CHRISTOPHER | 11932 SUNRISE LANE | | | | GRASS VALLEY | CA | 95945 | |
| 5480141 | WALTERS DANIEL | 101 BIRCHWOOD DR | | | | LEESBURG | GA | | |
| 5509276 | WALTERS DEBORAH H | 2462 JETTY CT | | | | JACKSONVILLE | FL | 32233 | |
| 5509277 | WALTERS DON | 221 FRANKLIN AVE | | | | KITTANNING | PA | 16201 | |
| 5509278 | WALTERS DWAYNE | 1468 E 252ND ST | | | | EUCLID | OH | 44117 | |
| 5509279 | WALTERS ERIS | 842 HANCOCK ST | | | | BROOKLYN | NY | 11233 | |
| 5509280 | WALTERS GARY | 1530 ROBIN CT SE | | | | CANTON | OH | 44707 | |
| 5480142 | WALTERS GENISE | 11 BERKELEY STREET | | | | MANNING | SC | | |
| 5480143 | WALTERS GILBERT | 333 S 320TH ST APT F1 | | | | FEDERAL WAY | WA | | |
| 5509281 | WALTERS GLADYS | 487 WORK AND REST | | | | CSTED | VI | 00821 | |
| 5509282 | WALTERS GLORIA | 59 RICHMSND | | | | CSTED | VI | 00820 | |
| 5509283 | WALTERS GRACIA | 6046 EST HUMBUG | | | | CSTED | VI | 00820 | |
| 5509284 | WALTERS HANNAH | 11709 24TH AVE NE | | | | SEATTLE | WA | 98125 | |
| 5846605 | Walters Investments, LP | Langley & Banack, Inc. | David S. Gragg | 745 E. Mulberry | Suite 900 | San Antonio | TX | 78212 | |
| 5480144 | WALTERS JANET | 509 THATFORD AVE | | | | BROOKLYN | NY | | |
| 5509285 | WALTERS JEANETTE | 614 CYPRESS LN | | | | JEANERETTE | LA | 70544 | |
| 5509286 | WALTERS JEANNINE | 90 MOUNTAINSIDE APTS 406 | | | | JASPER | AL | 35504 | |
| 5509287 | WALTERS JEFF | 1160 MILLDALE RD | | | | PORTSMOUTH | OH | 45662 | |
| 5480145 | WALTERS JEFFREY | 2350 DENNYWOOD DR | | | | NASHVILLE | TN | | |
| 5480146 | WALTERS JENNIFER | 5945 BOB ST | | | | LA MESA | CA | | |
| 5509288 | WALTERS JERRY N | 914 NORFOLK APT1 | | | | MADISON | WI | 53704 | |
| 5509289 | WALTERS JODI | 9483 S HIBISCUS DR | | | | LITTLETON | CO | 80126 | |
| 5480147 | WALTERS JOHANNA | 1307 WILBRE RD | | | | SALINA | KS | | |
| 5509290 | WALTERS KATHERINE | 212 TWINING RD | | | | ORELAND | PA | 19075 | |
| 5509291 | WALTERS KATHLEEN | 7107 BULLOCK DR | | | | CHARLOTTE | NC | 28214 | |
| 5509292 | WALTERS KATIE | W811 EAGLE RD | | | | NESHKORO | WI | 54960 | |
| 5509293 | WALTERS KEITH | NO ADDRESS | | | | PINEVILLE | LA | 71433 | |
| 5480148 | WALTERS KINGSLEY | 6178-1 BOATRIGHT SPUR | | | | FORT HOOD | TX | | |
| 5509294 | WALTERS KRISTIN | 304 DENNIS | | | | WILLARD | MO | 65781 | |
| 5509295 | WALTERS LATOYA | 310 ANTOINE STREET | | | | HOUMA | LA | 70360 | |
| 5480149 | WALTERS LINCOLN | 780 SAINT MARKS AVE APT 2D | | | | BROOKLYN | NY | | |
| 5509296 | WALTERS LORETTA | 1813 W GORDON AVE | | | | ALBANY | GA | 31707 | |
| 5509297 | WALTERS MARY | 11242 JEFF DAVIS HWY APT 43C | | | | N CHESTERFIELD | VA | 23237 | |
| 5480150 | WALTERS MAXINE | 1928 GREENFIELD AVE | | | | FORT WORTH | TX | | |
| 5480151 | WALTERS MELISSA | 1520 GARDEN CIRCLE | | | | SENECA | SC | | |
| 5509298 | WALTERS MELISSA | 1520 GARDEN CIRCLE | | | | SENECA | SC | 29672 | |
| 5509299 | WALTERS MICHELLE | 145599 TIMBER POINT | | | | ALPHARETTA | GA | 30004 | |
| 5509300 | WALTERS MIKE | 633 WALTERS LOOP | | | | LAUREL | MS | 39443 | |
| 5509301 | WALTERS MOLLY | 4467 DAWES STREET | | | | SAN DIEGO | CA | 92109 | |
| 5509302 | WALTERS PATRICIA | 101 LEMANS DR APT 5 | | | | YOUNGSTOWN | OH | 44512 | |
| 5509304 | WALTERS QIA | 175 WEGMAN PKWY | | | | JERSEY CITY | NJ | 07305 | |
| 5509305 | WALTERS RAY | 1235 BELLOWS ST | | | | AKRON | OH | 44301 | |
| 5509306 | WALTERS RENEISHA R | 9250 DEAN RD | | | | KINGSPORT | TN | 37660 | |
| 5509307 | WALTERS RON R | 720 MURPHY FORD RD | | | | JEFFERSON CY | MO | 65109 | |
| 5480152 | WALTERS ROY | 116 SUMMER TANAGER | | | | SAN ANTONIO | TX | | |
| 5509309 | WALTERS SAMANTHA | 354 BUCKNER PL | | | | THOMASVILLE | NC | 27360 | |
| 5480153 | WALTERS SANDI | 150 ROOSEVELT AVE | | | | NEWTON FALLS | OH | | |
| 5509311 | WALTERS SHAMEQUE | 370 EMORYS TRIAL | | | | COVINGTON | GA | 30016 | |
| 5509312 | WALTERS SHANNON M | 44 S 3RD ST | | | | COPLAY | PA | 18037 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6524 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5509313 | WALTERS SHANTE | 1707 COLGATE DR | | | | KINSTON | NC | 28501 | |
| 5509315 | WALTERS SHCORA R | 835NW14TERR | | | | FT LAUDERDALE | FL | 33311 | |
| 5509317 | WALTERS SHRITA | 29290 MEADOWVIEW DRIVE | | | | WAVERLY | VA | 23890 | |
| 5509318 | WALTERS STEPHANIE | 300 MAX LUTHER DR NW | | | | HUNTSVILLE | AL | 35811 | |
| 5509319 | WALTERS TAMARA | 411 NOAH AVE | | | | AKRON | OH | 44320 | |
| 5509320 | WALTERS TARA | P O BOX 185 | | | | ORRAN | NC | 28360 | |
| 5509321 | WALTERS TAYLOR L | 519 CLINTON STREET | | | | RAVENNA | OH | 44266 | |
| 5509322 | WALTERS TERESA | 100 SANDHILL DR | | | | OXFORD | MS | 38655 | |
| 5480154 | WALTERS THOMAS | 1212 TRENTON | | | | TRENTON | NC | | |
| 5509323 | WALTERS THOMAS | 1212 TRENTON | | | | TRENTON | NC | 28585 | |
| 5509324 | WALTERS WALTERS | 1018 SANDALWOOD DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5480155 | WALTERS WILLIAM | 734 MACEDONIA RD | | | | PETAL | MS | | |
| 5509325 | WALTERS XAVIER | TORTOLA | | | | TORTOLA | VI | 00001 | |
| 5841934 | Walters, Karla | Redacted | | | | | | | |
| 5480156 | WALTERSSPARKS JOSEPH | 1336 FEASTER RD | | | | WAXAHACHIE | TX | | |
| 5480158 | WALTHER CRYSTAL | 20511 PRINCE EDWARD CT | | | | HUMBLE | TX | | |
| 5509326 | WALTHER LISA | 230A BLISS RD | | | | SAINT JOHNSVILLE | NY | 13452 | |
| 5509327 | WALTHOUR ANTONY | 161 DAVE WILLIAMS RD | | | | MIDWAY | GA | 31320 | |
| 5509328 | WALTHOUR LAWRANCE | 25 B STONEHAVAEN DR | | | | STATATESBORO | GA | 30458 | |
| 5509329 | WALTHOUR MICHAEL | 447 HORSESHOECIRCLEE | | | | WAYNESBORO | GA | 30830 | |
| 5509330 | WALTIMYER WENDY | 74 COVINGTON DR | | | | SHREWSBURY | PA | 17361 | |
| 5509331 | WALTJEN MADELINE A | PO BOX 1188 | | | | KEAAU | HI | 96749 | |
| 5480159 | WALTKE TYSON | 3740 N ROMERO ROAD C-34 N | | | | TUCSON | AZ | | |
| 5509332 | WALTKINS SHANNON | PO BOX 737 | | | | JACKSBORO | TN | 37757 | |
| 5509333 | WALTMAN JAYME | 19356 DOUG LEE RD | | | | SAUCIER | MS | 39574 | |
| 5509334 | WALTMAN JEANETTE | 3737 POTICAW BAYOU RD | | | | OCEAN SPRINGS | MS | 39565 | |
| 5509335 | WALTMAN LISA M | 15510 STANLEY RD | | | | VANCLEAVE | MS | 39565 | |
| 5509336 | WALTMAN LORI | 4845 BURT MART | | | | COLUMBUS | GA | 31907 | |
| 5480160 | WALTON ALEX | 350 S 200 W C118 | | | | SALT LAKE CITY | UT | | |
| 5509337 | WALTON ALEXANDER | 435 WARNOCK AVE | | | | S SALT LAKE | UT | 84115 | |
| 5509338 | WALTON ALFONSA | 35 CR 394 | | | | WYNNE | AR | 72396 | |
| 5509339 | WALTON ALIYAH | 5024 PENTRIDGE ST APT B2 | | | | PHILADELPHIA | PA | 19143 | |
| 5509340 | WALTON ALMA | 323 SANDY JOHNSON | | | | WILMOT | AR | 71676 | |
| 5480161 | WALTON AMY | 1019 GING ST | | | | SANDUSKY | OH | | |
| 5509341 | WALTON ANGELA R | 610 MIDLAND DR | | | | O FALLON | MO | 63366 | |
| 5509342 | WALTON ANTHONY | | | | | | | | |
| 5509343 | WALTON ARLENE | 75-6100 ALII DR | | | | KAILUA KONA | HI | 96740 | |
| 5509344 | WALTON ARTHELLA | 650 NE 85TH ST | | | | MIAMI | FL | 33138 | |
| 5509345 | WALTON AYAQUITNESSA S | 2530 VENDOME DR | | | | MURRAY | UT | 84107 | |
| 5509346 | WALTON BARBARA | 1808 RIVERKNOL DR | | | | RALEIGH | NC | 27610 | |
| 5509347 | WALTON BASZONIA | 5772 N 95TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5480162 | WALTON BENJAMIN | 6038 B VERDUN LOOP | | | | COLORADO SPRINGS | CO | | |
| 4860201 | WALTON BEVERAGE CO INC | 1350 PACIFIC PLACE | | | | FERNDALE | WA | 98248 | |
| 4903955 | Walton Beverage Company, Inc. | 1350 Pacific Place | | | | Ferndale | WA | 98248 | |
| 5509349 | WALTON BRANDI | 10118 W KIEHNAU AVE | | | | MILWAUKEE | WI | 53224 | |
| 5509350 | WALTON BRIANNA | 187 MELROSE ST | | | | BUFFALO | NY | 14210 | |
| 5509351 | WALTON BRITTANY | FOREST LANDING DR | | | | CHARLOTTE | NC | 28213 | |
| 5509353 | WALTON CARLETA | 10605 SHOOTING STAR LN | | | | WALDORF | MD | 20603 | |
| 5509354 | WALTON CHERAE | 1424 STEARNS DR | | | | LOS ANGELES | CA | 90035 | |
| 5509355 | WALTON CYNTHIA | 22750 BEAVER CREEK CT | | | | MORENO | CA | 92557 | |
| 5509356 | WALTON CYPRECIOUS | 2311 SW 39TH DRIVE | | | | GIANESVILLE | FL | 32607 | |
| 5509357 | WALTON DASSIA | 2347 N 38TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5509358 | WALTON DEANA | 1005 CALGARY GLEN | | | | MABLETON | GA | 30168 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5509359 | WALTON DEKIA | 50 ST JAMES DR APT | | | | CONYERS | GA | 30094 | |
| 5509360 | WALTON DELAINE | 2577 PAUL AVE NW | | | | ATLANTA | GA | 30318 | |
| 5480164 | WALTON EDWARD | 209 LAS COLINAS DR | | | | GEORGETOWN | TX | | |
| 5480165 | WALTON EILEEN | 2842 COUNTY HIGHWAY 35 | | | | SYCAMORE | OH | | |
| 5509361 | WALTON ELAINE | 2909 INDEPENDENCE AVE | | | | NIAGARA FALLS | NY | 14301 | |
| 5480166 | WALTON EMMA | 9351 NE 21ST AVE | | | | ANTHONY | FL | | |
| 5509362 | WALTON ERCIA | 436 BYNUM AVE | | | | ROCK HILL | SC | 29732 | |
| 5509363 | WALTON FAITH | 2401 N MADISON ST | | | | WILMINGTON | DE | 19802 | |
| 5438838 | WALTON FOOTHILLS HOLDINGS VI LLC | PO BOX 51723 | | | | LOS ANGELES | CA | | |
| 5509364 | WALTON FRANK | 2551 ELVANS RD SE APT203 | | | | WASHINGTON | DC | 20020 | |
| 5509365 | WALTON GENEVIEVE | 3511 HWY 231 | | | | WENDELL | NC | 27591 | |
| 5509366 | WALTON HELEN | 31 WOODLAND STREET | | | | HARTFORD | CT | 06105 | |
| 5509367 | WALTON JACKIE | PO BOX 303 | | | | GARYSBURG | NC | 27831 | |
| 5509368 | WALTON JAMES | 1001 GLENWOOD AVE | | | | CINCINNATI | OH | 45229 | |
| 5509369 | WALTON JAMES E | 317 W FLINT ST LOT 7 | | | | LYNDON STATION | WI | 53944 | |
| 5509370 | WALTON JENNIFER | 215 ERIC | | | | TAMPA | FL | 33615 | |
| 5509371 | WALTON JONATHAN | 10465 LORD DR | | | | ST LOUIS | MO | 63136 | |
| 5509372 | WALTON JOYCE | 1218 SOUTH C STREET | | | | LAKE WORTH | FL | 33460 | |
| 5509373 | WALTON KAREN | 1220 BLACKSTONE AVE | | | | SAINT LOUIS | MO | 63112 | |
| 5509374 | WALTON KELSI | 1568 DRUIDHILL DRIVE | | | | BIRMINGHAM | AL | 35234 | |
| 5480167 | WALTON KENYA | 831 E 76TH PL | | | | LOS ANGELES | CA | | |
| 5509375 | WALTON KEWANIA | 2442 N XANTHUS AVE | | | | TULSA | OK | 74110 | |
| 5509376 | WALTON KRISTA | 22335 370TH AVE SE | | | | TRAIL | MN | 56684 | |
| 5509377 | WALTON LACRETIA | 5016 10TH AVE | | | | FORT MYERS | FL | 33907 | |
| 5509378 | WALTON LAQUISE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63115 | |
| 5509379 | WALTON LASHONDRA | 2234 HWY 308 S | | | | SMITHVILLE | GA | 31787 | |
| 5509380 | WALTON LAVONDA | 5533 EAGLE VALLEY LN | | | | ST LOUIS | MO | 63136 | |
| 5509381 | WALTON LESIA | 738 SLAUGHTER AVE | | | | AUBURN | AL | 36832 | |
| 5509382 | WALTON LESTER | 5500 OCEAN HWY E NONE | | | | WINNABOW | NC | 28479 | |
| 5509383 | WALTON LILL | 507 N 3RD ST | | | | HURDLAND | MO | 63547 | |
| 5509384 | WALTON LISA | 922 EAST WHITNER ST | | | | ANDERSON | SC | 29624 | |
| 5509385 | WALTON LORA L | 1218 SOUTH C STREET | | | | LAKE WORTH | FL | 33460 | |
| 5509386 | WALTON MAGDALENE | 5337 85TH AVE APT 102 | | | | NEW CARROLLTON | MD | 20784 | |
| 5509387 | WALTON MAKETTA | 1600 DUDLEY AVE | | | | COLUMBUS | GA | 31901 | |
| 5509388 | WALTON NANCY | 363 WENDELL SCOTT DR | | | | DANVILLE | VA | 24540 | |
| 5509389 | WALTON NIKISHA | 1902 CHURCHHILL DR | | | | ALBANY | GA | 31721 | |
| 5509390 | WALTON NIKKI | 5602 JONES | | | | WICHITA | KS | 67217 | |
| 5509391 | WALTON PATRICIA | 1206 COSGRIFF CT NO 1 | | | | CHEYENNE | WY | 82001 | |
| 5509392 | WALTON QWANESHIA J | 7649 EAGLE LAKE RD | | | | CHARLESTON | SC | 29418 | |
| 5509394 | WALTON RENEE | 5481 FOX TROT DR | | | | SHREVEPORT | LA | 71118 | |
| 5509395 | WALTON RODD | 258 UNITY DR NW | | | | MARIETTA | GA | 30064 | |
| 5509396 | WALTON RONALD | 3100 WOODLAKE | | | | PALM BAY | FL | 32905 | |
| 5509397 | WALTON RYNETTA | 1337 7TH WAY | | | | PLEASNT GROVE | AL | 35127 | |
| 5509398 | WALTON SANDRA | 411 PLEASANT ST | | | | ANTIOCH | CA | 94509 | |
| 5509399 | WALTON SHARON | 2211 4TH STREET | | | | NEW ORLEANS | LA | 70113 | |
| 5509400 | WALTON SILAS | XXX | | | | FAYETTEVILLE | NC | 28310 | |
| 5480168 | WALTON STACY | 212 PATRICIA DRIVE MCLENNAN309 | | | | HEWITT | TX | | |
| 5509401 | WALTON STEVEN | 2135 S 15TH ST | | | | MIL | WI | 53215 | |
| 5509402 | WALTON SUSAN | 72 ALPHA CT SW | | | | CONCORD | NC | 28027 | |
| 5509403 | WALTON TAMIKA | 2124 THIRD STREET | | | | NEW ORLEANS | LA | 70113 | |
| 5509404 | WALTON TANYA | PO BOX 646 | | | | TALBOTIN | GA | 31827 | |
| 5509405 | WALTON TARA | 308 PARK STREET | | | | COON RAPIDS | IA | 79905 | |
| 5509406 | WALTON TAVHEISHA | 137 CARTER RD | | | | EMPORIA | VA | 23847 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5480169 | WALTON TIMOTHY | 16109 S APRIL DR | | | | GULFPORT | MS | | |
| 5509407 | WALTON TONY | 991 DIMMOCK ST SW | | | | ATLANTA | GA | 30310 | |
| 5509408 | WALTON VEARNETTA S | 630 NW 73RD ST | | | | MIAMI | FL | 33150 | |
| 5509409 | WALTON WILL | 103 WESTCHESTER CIRCLE | | | | DUBLIN | GA | 31021 | |
| 5480170 | WALTON WILLA | 1530 5TH ST APT 624 | | | | SANTA MONICA | CA | | |
| 5480171 | WALTON WILLIAM | 2164 CATTAIL RUN ROAD | | | | CHARLES TOWN | WV | | |
| 5509410 | WALTON WINDA | 218 LOUIS ST | | | | CANTONMENT | FL | 32533 | |
| 5480173 | WALTONWILLIAMS KATHRYN | 2707 SUNNYVIEW LN | | | | EUGENE | OR | | |
| 5480174 | WALTRIP CINDY | 309 OPAL ST | | | | HEWITT | TX | | |
| 5509411 | WALTS POWER EQUIPMENT REPAIR | 125 WEST STREET | | | | COLUMBIA | CT | 06237 | |
| 5509412 | WALTZ JERRY | 8314 CLETO RD | | | | STATESBORO | GA | 30461 | |
| 5480175 | WALTZ LEE | 6837 W HOLLY ST | | | | PHOENIX | AZ | | |
| 5480176 | WALTZ MICK | 66 N HILL ST | | | | BROOKVILLE | OH | | |
| 5480177 | WALVATNE JERILYN | 22824 T AVE | | | | HAWKEYE | IA | | |
| 5480178 | WALWORTH SHERILYN | 4539 FOREST PEAK CIRCLE | | | | MARIETTA | GA | | |
| 5509413 | WALWYN CARMEN | 807 DRYDEN STREET | | | | VIRGINIA BEACH | VA | 23462 | |
| 5480179 | WALZ CHRISTOHER | 14505 MOON DAISY DRIVE | | | | EDMOND | OK | | |
| 5509414 | WALZ HAAS LISA | 284 CHERRY ST | | | | BENNETT | CO | 80102 | |
| 5480181 | WALZSMITH JAN | 2560 N 110 W | | | | ANGOLA | IN | | |
| 5480182 | WAMANKER MANISH | 1623 S MICHIGAN AVE APT 207 | | | | VILLA PARK | IL | | |
| 5509416 | WAMBAA ELIZABETH | 23 THAMES CT | | | | REISTERSTOWN | MD | 21136 | |
| 5509417 | WAMBOLDT GEORGE M | 99 MURRY ST APT 2 | | | | FALL RIVER | MA | 02720 | |
| 5509418 | WAMPLER ASHLEY | 303 BRIDLE PATH RD | | | | GOLDSBORO | NC | 27534 | |
| 5509419 | WAMPLER ASIA | 3033 N 89TH ST | | | | KANSAS CITY | KS | 66109 | |
| 5509420 | WAMPLER LAVETTA | 903 WILSON ST | | | | DYSART | IA | 52224 | |
| 5509421 | WAMPOLE CHRIS | 922 NORTH 10 ST | | | | READING | PA | 19604 | |
| 5480183 | WAMPOLE JASON | 5441 KRAVITZ LN | | | | WAHIAWA | HI | | |
| 5438840 | WAMSLEY BRET | 11033 GRASSY KNOLL TERRACE | | | | GERMANTOWN | MD | | |
| 5509422 | WAMSLEY TABITHA | 9665 5TH AVE | | | | ORLANDO | FL | 32824 | |
| 5509423 | WAMUBU ANINA | 4014 W ST PAUL | | | | MILWAUKEE | WI | 53208 | |
| 5509424 | WAN CRYSTAL | 1336 13TH SE | | | | CANTON | OH | 44707 | |
| 5480185 | WAN JUN | 68 BAY BLVD ATTN 420 | | | | NEWARK | DE | | |
| 5509425 | WAN LLOYD | 3860 SW 87 PL | | | | MIAMI | FL | 33165 | |
| 5480187 | WAN SEXIN | 68 BAY BLVD ATTN 420 NEW CASTLE003 | | | | NEWARK | DE | | |
| 5480188 | WAN ZHONGYI | 70 PACIFIC ST APT 484A | | | | CAMBRIDGE | MA | | |
| 5509426 | WANAMAKER PAULETTE | 242 NORTHVIEW DR | | | | EAGLE | ID | 83616 | |
| 5509427 | WANAMKER ARIANNA C | 2515 MONTANA | | | | GOODING | ID | 83330 | |
| 5480189 | WANCHO PEG | 7166 MENTOR AVE TRLR 118 | | | | WILLOUGHBY | OH | | |
| 5509428 | WANDA A MACHUCA | C11 RR-24 URBCANA | | | | BAYAMON | PR | 00956 | |
| 5509429 | WANDA ABAD | MANSIONES MONTE VERDE | | | | CAYEY | PR | 00736 | |
| 5509430 | WANDA ABELS | 3291 STRATTON RD | | | | JAX | FL | 32221 | |
| 5509431 | WANDA ABRAHAMSON | PO BOX 653 | | | | WELLPINIT | WA | 99040 | |
| 5509432 | WANDA AKINS | 4550 16TH AVE NORTH | | | | STPETE | FL | 33713 | |
| 5509433 | WANDA ALEXA | 2173 CENTURY BLVD E | | | | SAINT AUGUSTINE | FL | 32084 | |
| 5509434 | WANDA ANDERSON | PO 4446 | | | | OMAHA | NE | 68104 | |
| 5509435 | WANDA ANDUJAR | 13867 OSPREY LINKS RD | | | | ORLANDO | FL | 32837 | |
| 5509436 | WANDA AUSLEY | 691 MARYLAND AVE W | | | | ST PAUL | MN | 55117 | |
| 5509437 | WANDA BAEZ AYALA | COLINAS DE VILLA ROSA F2 | | | | SABAN GRANDE | PR | 00637 | |
| 5509438 | WANDA BAKER | 1000 MONTAGE APT 2106 | | | | ATLANTA | GA | 30341 | |
| 5509439 | WANDA BARNES | 151 CENTRAL ST | | | | FARMINGTON | NH | 03835 | |
| 5509440 | WANDA BATISTA | BOX 430 | | | | JUANA DIAZ | PR | 00795 | |
| 5509442 | WANDA BENNIEFIELD | 764 BREED LOVE | | | | MEMPHIS | TN | 38107 | |
| 5509443 | WANDA BERNAL | 2009 WEST NEWPORT PIKE LOT33 | | | | WILMINGTON | DE | 19804 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5509444 | WANDA BETTS | 34 PATTON DRIVE APT171 | | | | PENSACOLA | FL | 32507 | |
| 5509445 | WANDA BITNER | 2050 LA HWY 16 | | | | DENHAM SPG | LA | 70726 | |
| 5509447 | WANDA BLAYLOCK | 58 OLD HWY 69 | | | | WHITEVILLE | TN | 38075 | |
| 5509448 | WANDA BLUE | 7054 35TH ST N | | | | PINELLAS PARK | FL | 33781 | |
| 5509449 | WANDA BOLCHIES | 93A WASHINGTON ST APT 1 | | | | DOVER | NH | 03820 | |
| 5509450 | WANDA BONILLA | ALTURA VILLALBA 223 | | | | VILLALBA | PR | 00766 | |
| 5509451 | WANDA BORGES | 140 S DOLLIVER 145 | | | | PISMO BEACH | CA | 93449 | |
| 5509452 | WANDA BOWMAN | 100 ALCOTT PL | | | | BRONX | NY | 10475 | |
| 5509453 | WANDA BOYD | 4638 LIVINGSTON RD SE 103 | | | | WASHINGTON | DC | 20032 | |
| 5509454 | WANDA BRANDON | 936 SCHAFER 936 | | | | HAYWARD | CA | 94544 | |
| 5509455 | WANDA BRITT | 801 GLADY DR | | | | HAMER | SC | 29547 | |
| 5509456 | WANDA BROWN | 7412 EUCLID AVE | | | | KANSAS CITY | MO | 64132 | |
| 5509457 | WANDA BRYANT | 4802 CHARRO LN | | | | PLANT CITY | FL | 33565 | |
| 5509458 | WANDA BYINGTON | 8 W GROVE ST | | | | DELMAR | DE | 19940 | |
| 5509459 | WANDA CALCANO | 8951 SW 142ND AVE | | | | MIAMI | FL | 33186 | |
| 5509461 | WANDA CARELA | 1154 229TH DRIVE SOUTH | | | | BRONX | NY | 10466 | |
| 5509462 | WANDA CARRASQUILLO | RESD GAUTIER BENITEZ EDIFICIO 7 A | | | | CAGUAS | PR | 00725 | |
| 5509463 | WANDA CARRERAS | CARR 864 90 B HATO TEJAS | | | | BAYAMON | PR | 00959 | |
| 5509464 | WANDA CASTILLO | CALLE VILLANCO 6 | | | | CAGUAS | PR | 00725 | |
| 5509465 | WANDA CHASTINE | 1700 SOUTH SAN PABLO RD | | | | JACKSONVILLE | FL | 32224 | |
| 5509466 | WANDA CHATMON | 717 BARRIE AVE | | | | FLINT | MI | 48507 | |
| 5509467 | WANDA CHICOP | PORTICOS DE GNBO 1 | | | | GUAYNABO | PR | 00971 | |
| 5509468 | WANDA COLEMAN | 17020 L DR N | | | | MARSHALL | MI | 49068 | |
| 5509469 | WANDA COLLINS | 284 ELDERS ROW DR | | | | MEMPHIS | TN | 38126 | |
| 5509470 | WANDA COLON | PO BOX 9023947 | | | | GUAYNABO | PR | 00969 | |
| 5509471 | WANDA CONGER | 131 TAZEWELL PIKE | | | | LUTTRELL | TN | 37779 | |
| 5509472 | WANDA COOPER | 6 SILERTON RD | | | | BALTIMORE | MD | 21216 | |
| 5509473 | WANDA CORPORAN | KMART | | | | SAN JUAN | PR | 00921 | |
| 5509474 | WANDA D DUNN | 21206 WOODLAND RD | | | | HAMPTON | VA | 23669 | |
| 5509475 | WANDA DANNEMANN | 5557 ADLWARTH LN | | | | COLUMBUS | OH | 43228 | |
| 5509476 | WANDA DARVILLE | 38500 ARROWHEAD DR | | | | GONZALES | LA | | |
| 5509477 | WANDA DAVID | 20 WELLES STREET APT30 | | | | DORCHESTR CTR | MA | 02124 | |
| 5509478 | WANDA DAVILA | COMUNIDAD SAN ISIDRO | | | | CANOVANAS | PR | 00729 | |
| 5509479 | WANDA DELRIO | LOMA ALTA VILLAGE CALLE GRALTE ED | | | | CAROLINA | PR | 00986 | |
| 5509480 | WANDA DENTS | 1008 S 7TH ST | | | | COPPERAS COVE | TX | 76522 | |
| 5509481 | WANDA DIAZ | 118 N 1ST AVE | | | | BAYSHORE | NY | 11706 | |
| 5509482 | WANDA DIAZ BONILLA | PO BOX 30209 | | | | SAN JUAN | PR | 00929 | |
| 5509483 | WANDA DIAZ GOMEZ | URB VILLA FONTANA VIA BIANCA 2VL31 | | | | CAROLINA | PR | 00983 | |
| 5509484 | WANDA DOUGLAS | 711 DAVENPORT RD | | | | SIMPSONVILLEN | SC | 29680 | |
| 5509485 | WANDA DOWELL | 1311 W MURRAY DR | | | | SIKESTON | MO | 63801 | |
| 5509486 | WANDA DUFFEY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MD | 21722 | |
| 5509487 | WANDA E JACKSON | 8118 CHARLES WAY | | | | FT WASHINGTON | MD | 20744 | |
| 5509488 | WANDA EAST | 1344 DARLIGTON ST | | | | UPLAND | CA | 91786 | |
| 5509489 | WANDA EDWARDS | 3705 4TH SE | | | | WASHINGTON | VA | 20032 | |
| 5509490 | WANDA EPPS-GIPSON | 208 WYNNMEADE PARKWAY | | | | PEACHTREE CITY | GA | 30269 | |
| 5509491 | WANDA ESPINOSA | CALLE DEL CARMEN 1260 | | | | SAN JUAN | PR | 00907 | |
| 5509492 | WANDA ESTEVES | HC 5 BOX 26 192 | | | | UTUADO | PR | 00641 | |
| 5509493 | WANDA EVANS | RR2 BOX 10507 | | | | KINGSHILL | VI | 00850 | |
| 5509494 | WANDA F BURDINE | 4177 WILLAILLA RD | | | | BRODHEAD | KY | 40409 | |
| 5509495 | WANDA F PETERS | 8501 N MULBERRY ST APT A | | | | TAMPA | FL | 33604 | |
| 5509496 | WANDA F RIDGEWAY | 1828 WILLOW AVENUE | | | | NIAGARA FALLS | NY | 14305 | |
| 5509497 | WANDA FAYE | 3441 BLOOMFIELD DRIVE | | | | MACON | GA | 31206 | |
| 5509498 | WANDA FELICIANO | 58 RUTA 25 BARRIO GALATEO | | | | ISABELA | PR | 00662 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6528 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5509499 | WANDA FELTON | 5202 S 12TH ST APT 9B | | | | TACOMA | WA | 98465 | |
| 5509500 | WANDA FERNANDEZ ORTIZ | AMATISTA 59 VILLA BLANCA | | | | CAGUAS | PR | 00725 | |
| 5509501 | WANDA FIKE | PO BOX 592 | | | | ERWIN | NC | 28339 | |
| 5509502 | WANDA FLOWERS | 7800 SOUTH HAMPTON DR | | | | DEEP RUN | NC | 28525 | |
| 5509503 | WANDA GADSON | 2055 POLAR DR | | | | NORTH CHARLESTON | SC | 29405 | |
| 5509504 | WANDA GANFIELD | 1861 WINDWOOD | | | | ROCHESTER HLS | MI | 48307 | |
| 5509505 | WANDA GARCIA | VILLA DE LOMAS VERDE EDIF P | | | | TRUJILLO ALTO | PR | 00976 | |
| 5509506 | WANDA GOMEZ SANTANA | PO BOX 782 | | | | SAN LORENZO | PR | 00754 | |
| 5509507 | WANDA GONZALEZ | PO BOX 6864 | | | | CAGUAS | PR | 00726 | |
| 5509508 | WANDA GREEN | 1554 TEESDALE CT | | | | YUBA CITY | CA | 95991 | |
| 5509509 | WANDA GREIDER | 1116COLORA RD | | | | COLORA | MD | 21917 | |
| 5509511 | WANDA HARRISON | PO BOX 64 | | | | WEBSTER | IN | 47392 | |
| 5509512 | WANDA HECKSTALL | 306 S BROAD ST | | | | LANCASTER | PA | 17602 | |
| 5509513 | WANDA HERNANDEZ | YABUCOA | | | | YABUCOA | PR | 00767 | |
| 5509514 | WANDA HERRERA-MARTINEZ | RIDER ASITED CARE 1 APT 402 | | | | HUMACAO | PR | 00791 | |
| 5509515 | WANDA HILL | 160 BUSH ST | | | | BRONX | NY | 10453 | |
| 5509516 | WANDA HOLDEN | 5426 4TH ST NW APT 3 | | | | WASHINGTON | DC | 20011 | |
| 5509517 | WANDA HOUSTON | 44526 15TH ST EAST | | | | LANCASTER | CA | 93535 | |
| 5509518 | WANDA HUBBS | 3348 THORNEWOOD DR NONE | | | | DORAVILLE | GA | | |
| 5509519 | WANDA HUNTER | 2539 W COMPTON BLVD APT A | | | | COMPTON | CA | 90220 | |
| 5509520 | WANDA I ORTIZ | EXT ALTURAS DE PENUELAS 1 | | | | PENUELAS | PR | 00624 | |
| 5509521 | WANDA I QUESTELL | 2359 STALLION RUN | | | | SAN ANTONIO | TX | 78259 | |
| 5509522 | WANDA I RIVERA | HC 5 BOX | | | | HATILLO | PR | 00659 | |
| 5509523 | WANDA I VEGA COLON | | | | | BAYAMON | PR | 00959 | |
| 5509524 | WANDA IVESTER | 6008 KYES RD | | | | LANSING | MI | 48911 | |
| 5509525 | WANDA JACKS | 3329 POPLAR DR | | | | UPPER MARLBORO | MD | 20711 | |
| 5509526 | WANDA JACKSON | PLEASE ENTER YOUR STREET | | | | ENTER CITY | SC | 29609 | |
| 5509527 | WANDA JENKINS | 139 RIVER ST | | | | RED BANK | NJ | 07701 | |
| 5509528 | WANDA JONES | 51 E JEFFERSON STREET | | | | ORLANDO | FL | 32802 | |
| 5509529 | WANDA JONESIS | 51 E JEFFERSON STREET | | | | ORLANDO | FL | 32802 | |
| 5509530 | WANDA JOSEPH | 423 IRIS | | | | NEW ORLEANS | LA | 70122 | |
| 5509531 | WANDA KEIDRA ROBINSON THOMAS | 119 KERN DR | | | | CORCORAN | CA | 93212 | |
| 5509532 | WANDA KELLAM | PO BOX 151 | | | | EXMORE | VA | 23350 | |
| 5509533 | WANDA KING | 409 W BROAD ST | | | | PAULSBORO | NJ | 08066 | |
| 5509534 | WANDA L NELSON | 3706 CLAMER CIR | | | | EAST POINT | GA | 30344 | |
| 5509535 | WANDA LAMBOY | 1234 ESPINAL | | | | AGUADA | PR | 00602 | |
| 5509536 | WANDA LATALLADI | URB VALLE ALTO CALLE1 CASA B-12 | | | | PATILLAS | PR | 00723 | |
| 5509538 | WANDA LEMASTER | 121 TALMOUTH LN | | | | GEORGETOWN | KY | 40324 | |
| 5509539 | WANDA LESHER | NONE | | | | NONE | WV | 25901 | |
| 5509540 | WANDA LEWIS | 24 HOWELLS HOMES PARK | | | | SCOTLAND NECK | NC | 27874 | |
| 5509541 | WANDA LILLY | 2041 TANGLEWOOD DR | | | | WALDORF | MD | 20601 | |
| 5509542 | WANDA LOPEZ | BARRIO TABLONAL 116 | | | | AGUADA | PR | 00602 | |
| 5509543 | WANDA LYONS | P0 BOX 377 | | | | DELAWARE CITY | DE | 19706 | |
| 5509544 | WANDA MALAVE | PO BOX 4116 | | | | BAYAMON | PR | 00958 | |
| 5509545 | WANDA MANSO | PO BOX 177 | | | | LOIZA | PR | 00772 | |
| 5509546 | WANDA MARTINEZ | 90 TEN EYCK WALK 2D | | | | BROOKLYN | NY | 11206 | |
| 5509547 | WANDA MATTEA | 115 E MAIN ST | | | | COLLINSVILLE | IL | 62234 | |
| 5509548 | WANDA MCGEE | 205B NORTH 6TH STREET | | | | STROUDSBURG | PA | 18360 | |
| 5509549 | WANDA MEDERO | SAINT JUST | | | | SAINT JUST | PR | 00978 | |
| 5509550 | WANDA MELENDES | URB VILLA RICA CALLE 2 A 11 | | | | BAYAMON | PR | 00959 | |
| 5509551 | WANDA MEREDITH | -1145 HERMITT ST NONE | | | | CLINTON | MD | 20735 | |
| 5509552 | WANDA MERRILR | 8335 S CALAIBORNE AVE | | | | NEW ORLEANS | LA | 70118 | |
| 5509553 | WANDA METCALF | PO BOX 92 | | | | GREENEVILLE | TN | 37743 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6529 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5509554 | WANDA MIRANDA | HC72 BOX 3884 | | | | NARANJITO | PR | 00719 | |
| 5509555 | WANDA MOLINA | 131 CALLE PALMER N | | | | GUAYAMA | PR | 00784 | |
| 5509556 | WANDA MULL | 5216 HIGHWAY 90 NORTH | | | | COLLETTSVILLE | NC | 28611 | |
| 5509557 | WANDA MURRAY | 1651 OLD WALHALLA HWY | | | | WEST UNION | SC | 29696 | |
| 5509558 | WANDA N NIEVES | 549 GRAVES | | | | SD | CA | 92114 | |
| 5509559 | WANDA NAVEDO | EDIF B2 APT 27 RESIDENCIAL | | | | BAYAMON | PR | 00956 | |
| 5509562 | WANDA NICHOLS | 2208 DUNBARTON DR | | | | CHESAPEAKE | VA | 23325 | |
| 5509563 | WANDA NIVES | 807 LIVINGSTON AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5509564 | WANDA OLIVO | C 50 CALLE REINA PARCELAS CARMEN | | | | VEGA ALTA | PR | 00692 | |
| 5509566 | WANDA ORTEGA | ESTANCIAS DE LOURDES 4 | | | | BARCELONETA | PR | 00617 | |
| 5509567 | WANDA ORTIZ | 3618 SELMA AVENUE | | | | KNOXVILLE | TN | 37914 | |
| 5509568 | WANDA OSORIO | B32 CALLE GUARAGUAO | | | | CATANO | PR | 00962 | |
| 5509569 | WANDA OTERO | BO CANDELARIA ARENAS P20 | | | | TOA BAJA | PR | 00949 | |
| 5509570 | WANDA P CRUTCHFIELD | 5032 CENTRAL CHURCH RD | | | | DOUGLASVILLE | GA | 30135 | |
| 5509571 | WANDA PADILLA | BARRIO QUIEBRA DE ARENNA CARR 1 | | | | SAN JUAN | PR | 00926 | |
| 5509572 | WANDA PAGE | 229 MOORE ST | | | | BROMLEY | KY | 41016 | |
| 5509573 | WANDA PALMER | 1909 W CLUSTER AVE | | | | TAMPA | FL | 33604 | |
| 5509574 | WANDA PARKER | 6932 HICKORY LOG RD | | | | AUSTELL | GA | 30168 | |
| 5509575 | WANDA PASQUALUCCI | 538 LUPTON DR | | | | HIXSON | TN | 37343 | |
| 5509578 | WANDA PETERSON | 258 MAIN ST | | | | HUDSON FALLS | NY | 12839 | |
| 5509579 | WANDA PHIPPS | 425 E NVALK LN | | | | KENT | WA | 98032 | |
| 5509580 | WANDA POPPAS | 1958 EWALD AVENUE | | | | BALTIMORE | MD | 21222 | |
| 5509581 | WANDA R LEWIS | 7118 FAIRMONT LANE | | | | F'BURG | VA | 22407 | |
| 5509582 | WANDA RAINEY | 428 EAST BUTTERFLY CIR | | | | GRETNA | LA | 70056 | |
| 5509583 | WANDA RAMIREZ | RESIDENCIAL FRANKLIN ROOSVELT | | | | MAYAGUEZ | PR | 00680 | |
| 5509584 | WANDA RAMOS | 86 MORRIS ST | | | | SPRINGFIELD | MA | 01105 | |
| 5509585 | WANDA RAMSEY | 12 WINTERSET RD | | | | WILMINGTON | DE | 19810 | |
| 5509586 | WANDA REDMON | 245 PINE BLUFF DR | | | | KINGSLAND | GA | 31548 | |
| 5509587 | WANDA RIDEOUT | 10737 BROOKMEADE CRL APT 9 | | | | WILLIAMSPORT | MD | 21795 | |
| 5509588 | WANDA RIVERA | 501 W CENTRAL TEXAS EXPRESSWAY | | | | KILLEEN | TX | 76541 | |
| 5509589 | WANDA RIVERA RODRIGUEZ | CARR 457 | | | | ISABELA | PR | 00662 | |
| 5509590 | WANDA ROBINSON | XXXX | | | | CHAPEL HILL | NC | 27515 | |
| 5509591 | WANDA ROBY | 10102 LORD DR | | | | SAINT LOUIS | MO | 63136 | |
| 5509592 | WANDA RODRIGUEZ | 1702 SOMMERFIRLD AVE | | | | NEPTUNE | NJ | 07753 | |
| 5509593 | WANDA RODRIGUEZ SANCHEZ | E 92 C LUIS MINOZ RIVERA | | | | TOA ALTA | PR | 00953 | |
| 5509594 | WANDA ROGERS | 18 AUTUMN LEAF LN | | | | DURHAM | NC | 27704 | |
| 5509596 | WANDA ROGERSWIN | 18 AUTUMN LEAF LN | | | | DURHAM | NC | 27704 | |
| 5509597 | WANDA ROMERO | 321 COOK ST | | | | MANAHAWKIN | NJ | 08050 | |
| 5509598 | WANDA ROSA | URB SANTA MARIA CALLE 1 B5 | | | | CEIBA | PR | 00735 | |
| 5509599 | WANDA SAMPLE | 9622 INAGUA DR | | | | STLOUIS | MO | 63136 | |
| 5509600 | WANDA SAMPOLL | RAMBLA CALLE C 1212 | | | | PONCE | PR | 00730 | |
| 5509601 | WANDA SANCHEZ | BOX4265 PUERTO REAL | | | | FAJARDO | PR | 00740 | |
| 5509602 | WANDA SANTANA AVILES | 9410 AVENUE LOS ROMEROS | | | | SAN JUAN | PR | 00926 | |
| 5509603 | WANDA SCHEMETY | 10 CALLE PICOS | | | | ARECIBO | PR | 00612 | |
| 5509604 | WANDA SCHOTT | 455 LAKEVIEW DR APT 106 | | | | ALLIANCE | OH | 44601 | |
| 5509605 | WANDA SCOTT | 1705 DEKALB CT | | | | WEST HYATTSVILLE | MD | 20782 | |
| 5509607 | WANDA SHAVERS | 50200 | | | | ATL | GA | 30265 | |
| 5509608 | WANDA SHIPP | 1550 S BLUE ISLAND AVE 803 | | | | CHICAGO | IL | 60608 | |
| 5509609 | WANDA SMITH | 10130 S ST LAWRENCE AVE | | | | CHICAGO | IL | 60628 | |
| 5509610 | WANDA SPARKMAN | 820 UNION BLVD | | | | ENGLEWOOD | OH | 45322 | |
| 5509611 | WANDA STENSLAND | 514 2ND ST NE | | | | DEVILS LAKE | ND | 58301 | |
| 5509612 | WANDA STEVENS | 338 W MAIN ST | | | | MOUNT STERLING | OH | 43143 | |
| 5509613 | WANDA SUMTER | 12020 STONEHENGE DR | | | | FREDERICKSBURG | VA | 22407 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5509615 | WANDA TATE | 1215 RICHMOND BLVD APT B | | | | DANVILLE | VA | 24540 | |
| 5509616 | WANDA TAVERAS | 170 EASTWOOD AVE | | | | PROVIDENCE RI | RI | 02909 | |
| 5509617 | WANDA THOMAS | 532 W SOCIETY AVE | | | | ALBANY | GA | 31701 | |
| 5509618 | WANDA TOKAR | 12950 COUNTY ROAD 417 | | | | WESTON | CO | 81091 | |
| 5509619 | WANDA TORRES | 2373 NORTH CENTRAL AVE APT B | | | | KISS | FL | 34741 | |
| 5509620 | WANDA TURNER | 3123 STIRLING ST | | | | PHILADELPHIA | PA | 19149 | |
| 5509621 | WANDA VALDES | 45 BLOSSOM STREET | | | | CHELSEA | MA | 02150 | |
| 5509623 | WANDA WANDA | VILLA DEL CARMEN 1328 | | | | PONCE | PR | 00731 | |
| 5509624 | WANDA WANZER | 3801 KEBNILWORT AVE | | | | BLADENSBURG | MD | 20710 | |
| 5509625 | WANDA WATTS | 163 DORCHESTER MANOR BLVD | | | | N CHAS | SC | 29420 | |
| 5509626 | WANDA WEITZEL | 1910 RIDGEVILLE RD | | | | EDGEWATER | MD | 21037 | |
| 5509627 | WANDA WHITE | | 71300 | | | CORBIN | KY | 40701 | |
| 5509630 | WANDA WILSON | 7246 COLEGROVE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| 5509631 | WANDA YOUNG | 101 LYNN KNLS APT 1 | | | | SCOTT DEPOT | WV | 25560 | |
| 5509632 | WANDA YVONE SMITH | 1311 BURGESS DRIVE | | | | TALLAHASSEE | FL | 32304 | |
| 5509633 | WANDA ZISK | 3155 BASHFORD LANE | | | | SMITHFIELD | VA | 23430 | |
| 5509634 | WANDA-KATARA JONES-JORDAN | PO BOX 364 | | | | KRESGEVILLE | PA | 18333 | |
| 5509635 | WANDALYN WILLIAMS | 4817 MASCOT ST APT C | | | | LOS ANGELES | CA | 90017 | |
| 5509636 | WANDALYZ MALDONADO | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | RI | 02909 | |
| 5509637 | WANDA-PERCY HAIRSTON-PENN | 417 CEDAR ST | | | | EDEN | NC | 27288 | |
| 5509638 | WANDAR M MARSHALL | 2 ETERNITY CT | | | | GERMANTOWN | MD | 20874 | |
| 5480190 | WANDAS WALTER | 7220 POWELL STREET DUPAGE043 | | | | DOWNERS GROVE | IL | | |
| 5509639 | WANDEL JANE | 71 PUTNAM RD | | | | READING | MA | 01867 | |
| 5509640 | WANDELL SABRINA | 1216 PUA LANE APT 507 | | | | HONOLULU | HI | 96817 | |
| 5509641 | WANDER ABREU | HC 4 BOX 6254 | | | | COROZAL | PR | 00783 | |
| 5509642 | WANDER ANNA | 10218 BEVIS AVE | | | | MISSION HILLS | CA | 91345 | |
| 5509643 | WANDER GEAN | 1928 45TH ST | | | | KENOSHA | WI | 53140 | |
| 5509644 | WANDIAN NOEL | XXX | | | | BALTIMORE | MD | 21207 | |
| 5480191 | WANDLER SCOTT | 290 BRENTWOOD PL NE LINN113 | | | | CEDAR RAPIDS | IA | | |
| 5509645 | WANDRA JEFFRIES | 12777 NW 16TH CT | | | | CORAL SPRING | FL | 33071 | |
| 5480192 | WANDRIE KATIE | 228 GATEHOUSE DR | | | | EAST WAREHAM | MA | | |
| 5509646 | WANDS CHRISTINA | 2419 RIVIERA DR | | | | SAVANNAH | GA | 31406 | |
| 5509647 | WANDY AFSES | PO BOX 1151 | | | | ANASCO | PR | 00610 | |
| 5509648 | WANDY FIGUEROA | 1325 NOBLE AVE | | | | BRONX | NY | 10472 | |
| 5509649 | WANDY SOTO | RR 11 BOX 3787 | | | | BAYAMON | PR | 00956 | |
| 5438861 | WANDZEL DAVID | 415 FOX LAIR DR | | | | ST CHARLES | MO | | |
| 5509650 | WANEIS HALA | 12562 AUTUMN LEAVES AVE | | | | VICTORVILLE | CA | 92395 | |
| 5509651 | WANEK CHRISTINA | 1320 5TH AVE | | | | EGG HARBOR CITY | NJ | 08215 | |
| 5480193 | WANEK KENNETH | 8889 S STATE ROAD 35 | | | | FOXBORO | WI | | |
| 5509652 | WANEKA BACON | 1107 RT 3 NORTH | | | | GAMBRILLS | MD | 21054 | |
| 5509653 | WANEL AUGUSTIN | 128 90 NE 6 AVE | | | | NORTH MIAMI BEACH | FL | 33161 | |
| 5509654 | WANELLIE CUMMINGS | 447 W CAP | | | | PHILADELPHIA | PA | 19144 | |
| 5509655 | WANER ALFRED | 42126 BIG BEAR BLVD | | | | BIG BEAR LAKE | CA | 92315 | |
| 5509656 | WANESA COLQUITT | 3001 CABANNA DRIVE LOT 262 | | | | LAS VEGAS | NV | 89122 | |
| 5509657 | WANETTA SALYER | 945 SKYWAY | | | | PARADISE | CA | 95969 | |
| 5438863 | WANETTE GEORGE | 2632 BANCROFT BLVD | | | | ORLANDO | FL | | |
| 5480194 | WANEX LUCAS | 9697 WOODHOLLOW DR | | | | RENO | NV | | |
| 5509658 | WANEY NATHANE D | 300 SOUTH GRAND BLVD | | | | ST LOUIS | MO | 63103 | |
| 5480195 | WANG AIDONG | 3 HANCOCK COURT | | | | PLAINSBORO | NJ | | |
| 5480196 | WANG BETTY | 17 PROVIDENCE DR DENVER031 | | | | FLEMINGTON | NJ | | |
| 5480197 | WANG BING | 17 PROVIDENCE DR HUNTERDON019 | | | | FLEMINGTON | NJ | | |
| 5480199 | WANG CHENYI | 1630 SW CLAY ST APT 2C | | | | PORTLAND | OR | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5480200 | WANG CHRIS | 2901 W CREEK LN | | | | SANTA ROSA | CA | | |
| 5480201 | WANG CHUAN | 139 RICKEY BLVD ATTN 420 NEW CASTLE003 | | | | BEAR | DE | | |
| 5480202 | WANG CHUANPING | 3148 HUNTINGTON RD | | | | SHAKER HEIGHTS | OH | | |
| 5480203 | WANG DAVING | 3827 LAND LUBBER STREET ORANGE095 | | | | ORLANDO | FL | | |
| 5480204 | WANG DEXTER | 2135 LITTLE SORREL WAY | | | | SILVER SPRING | MD | | |
| 5480205 | WANG DING | 2728 TRAPPERS COVE TRL APT 3D | | | | LANSING | MI | | |
| 5480206 | WANG FUYAO | 9126 WEATHERSTONE RD | | | | VERONA | WI | | |
| 5480208 | WANG HENRY | 315 BROOKTREE CT | | | | HAYWARD | CA | | |
| 5480209 | WANG HOA | 25883 N PARK AVE UNIT A227850 ELKHART039 | | | | ELKHART | IN | | |
| 5480210 | WANG HONGYUE | 46 EAGLEWOOD CIRCLE | | | | PITTSFORD | NY | | |
| 5509663 | WANG JIN | 01105 OAK RIM CT | | | | LOS GATOS | CA | 95032 | |
| 5480211 | WANG JOHNNY | 130 EL DORADO ST | | | | ARCADIA | CA | | |
| 5509664 | WANG JOHNNY | 130 EL DORADO ST | | | | ARCADIA | CA | 91006 | |
| 5480212 | WANG KENNETH | 38135 PASEO PADRE CT ALAMEDA001 | | | | FREMONT | CA | | |
| 5480213 | WANG KIRSTEN | 1201 LINDEN AVE | | | | VOORHEES | NJ | | |
| 5438865 | WANG LIANGQUAN | 5018 SHERWOOD RD | | | | MADISON | WI | | |
| 5480215 | WANG LIN | 6486 S WIND CIRCLE | | | | COLUMBIA | MD | | |
| 5480216 | WANG LINGLING | 6097 INDIGO CROSSING DR | | | | ROCKLEDGE | FL | | |
| 5480217 | WANG MAY | 30 PEBBLE BROOK WAY | | | | CHAPPAQUA | NY | | |
| 5509665 | WANG MEIDONG | 39 EMERALD TRAIL | | | | AMHERST | NY | 14221 | |
| 5480218 | WANG MELISSA | 2037 W CAROL ANN WAY | | | | PHOENIX | AZ | | |
| 5480219 | WANG MIN | 3310 COLUMBUS GROVE DR | | | | TUSTIN | CA | | |
| 5480220 | WANG NEILSON | 541 ARCHER ST | | | | SALINAS | CA | | |
| 5480221 | WANG PEI | 1036B CURRAN ST NW | | | | ATLANTA | GA | | |
| 5509666 | WANG PETER | 8950 COSTA VERDE BLVD 4343 | | | | SAN DIEGO | CA | 92122 | |
| 5480222 | WANG PI J | 83 BONITA VISTA RD | | | | MOUNT VERNON | NY | | |
| 5480224 | WANG QIHENG | 7770 REGENTS RD STE 113-183 | | | | SAN DIEGO | CA | | |
| 5480225 | WANG QILU | N25W24333 RIVER PARK DR APT30 | | | | PEWAUKEE | WI | | |
| 5480226 | WANG QIONG | 4123 RAVENNA PL | | | | LONGMONT | CO | | |
| 5480228 | WANG RONGXIA | 23 GORDON TERRACE | | | | BELMONT | MA | | |
| 5480230 | WANG RUIGNG | 14325 41ST AVE APT 515 | | | | FLUSHING | NY | | |
| 5480231 | WANG SHENG | 1239 WILLIAM DRIVE | | | | LAKE ZURICH | IL | | |
| 5509667 | WANG SHU H | 3567 SUNNYHAVEN DRIVE | | | | SAN JOSE | CA | 95117 | |
| 5480232 | WANG SHUJIA | 185 CANAL ST UNIT 3092 | | | | SHELTON | CT | | |
| 5480233 | WANG STEVEN | 1391 PARISH AVE | | | | CLAYMONT | DE | | |
| 5480234 | WANG SUXIN | 139 EAST HYERDALE DRIVE | | | | GOSHEN | CT | | |
| 5480235 | WANG WEI | 155 HEFFERNAN ST | | | | STATEN ISLAND | NY | | |
| 5509668 | WANG WEI | 155 HEFFERNAN ST | | | | STATEN ISLAND | NY | 10312 | |
| 5480236 | WANG WENJING | 580 SANTA ROSALIA TER N | | | | SUNNYVALE | CA | | |
| 5480238 | WANG XIAO D | 4179 DENMAN ST FL 2 | | | | ELMHURST | NY | | |
| 5480239 | WANG XIAOPING | 54 ELDRIDGE ST 5C NEW YORK061 | | | | NEW YORK | NY | | |
| 5480240 | WANG XIAORUI | 7480 WISDOM LN | | | | DUBLIN | OH | | |
| 5480241 | WANG YAFANG | 3216 SPRINGDALE DR | | | | TALLAHASSEE | FL | | |
| 5480242 | WANG YAN | 5220 LINDEN ST | | | | BELLAIRE | TX | | |
| 5480243 | WANG YANG | 6403 WINDERMERE PARK LN STREET CHANGING TO 6339 | | | | SUGAR LAND | TX | | |
| 5509669 | WANG YANG | 6403 WINDERMERE PARK LN STREET CHANGING TO 6339 | | | | SUGAR LAND | TX | 77479 | |
| 5480244 | WANG YANHUI | 5 ORION CLUB DR | | | | ASHTON | MD | | |
| 5480246 | WANG YILE | 201 RUTHAR DR STE 2 DHA5555 | | | | NEWARK | DE | | |
| 5480248 | WANG YUTAO | 310 BOSTON POST ROAD UNIT 74 | | | | WATERFORD | CT | | |
| 5509673 | WANG ZIHAN | 1330 DURFEE AVE | | | | SOUTH EL MONTE | CA | 91733 | |
| 5480249 | WANG ZIYAN | 2150 63RD ST N | | | | BROOKLYN | NY | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5480250 | WANGA KAREN | 4821 NO 50TH ST DOUGLAS055 | | | | OMAHA | NE | | |
| 5480251 | WANGA VICTOR | 5011 SAN ANTONIO CIRCLE | | | | KAILUA | HI | | |
| 5843590 | Wangard Partners, Inc. | Redacted | | | | | | | |
| 5509674 | WANGNOON STEVEN | 6314 LOUIS ST | | | | PANAMA CITY | FL | 32404 | |
| 5509675 | WANGSNESS BIJANI | 1383 DOGWOOD LANE | | | | SAINT MARYS | GA | 31558 | |
| 5509676 | WANGYAL JAMPHAL | 2605 VIRGINIA NE | | | | ALB | NM | 87110 | |
| 5509677 | WANIQUE LEE | 2033 ADAMS ST | | | | INDIANAPOLIS | IN | 46218 | |
| 5509678 | WANISKI MICHELLE | 131 PEMBROKE ST APT F1 | | | | PEMBROKE | NH | 03275 | |
| 5509679 | WANIVA WALKER | 6429 NORTH DEGINY | | | | NEW ORLEANS | LA | 70117 | |
| 5480252 | WANKA M | PANAMA CITY BEACH BAY005 | | | | PANAMA CITY | FL | | |
| 5509680 | WANKEL SUSAN | 5 KELVIN AVE | | | | LEONARDO | NJ | 07737 | |
| 5480254 | WANKO CHRISTOPHER | 248 VERNON AVENUE | | | | PATERSON | NJ | | |
| 5509681 | WANLAZ VELAZQUEZ | 1204 SOUTH 7 STREET | | | | MILWAUKEE | WI | 53204 | |
| 5480256 | WANN RONALD M | 173 SUNSET ST | | | | ORWELL | OH | | |
| 5509682 | WANNAMAKER DJANA | 2809 W ERIE AVE | | | | LORAIN | OH | 44053 | |
| 5509683 | WANNAMAKER NAKISHA | 1421 LONG AVE | | | | LORAIN | OH | 44052 | |
| 5509684 | WANNEH BOTOE | 1439 ALICE AVE | | | | LITHONIA | GA | 20906 | |
| 5509685 | WANNEKA BISHOP | 1008 LIMESTONE COURT | | | | SALISBURY | MD | 21804 | |
| 5480257 | WANNEMACHER CONNIE | 5020 BECKER RD | | | | DELPHOS | OH | | |
| 5509686 | WANNER AMBER | 13757 VANOWEN AT APT3 | | | | RESEDA | CA | 91335 | |
| 5509687 | WANNER PATRICIA | 116 PENNSAVANIA AVE | | | | COATESVILLE | PA | 19320 | |
| 5509688 | WANNER PAUL | 111 HARVEST HILL CIRCLE | | | | ENTERPRISE | AL | 36330 | |
| 5509690 | WANONYRIRI MARIA | 2600 DELCREST DRIVE APTE | | | | CHAR | NC | 28269 | |
| 5509691 | WANSLEY SANDRA | 14809 TURLINGTON | | | | HARVEY | IL | 60426 | |
| 5509692 | WANTLAND GARY | 327 ELM ST | | | | LIMA | OH | 45804 | |
| 5509693 | WANTONTA GOLDEN | CALEB GOLDEN | | | | GREENVILLE | SC | 29605 | |
| 5509694 | WANZA FALTZ | 669 BAKER RD | | | | VIRGINIA BEACH | VA | 23462 | |
| 5509695 | WANZA LAURIE | 2215 LAUREL RIVER BND | | | | HOUSTON | TX | 77014 | |
| 5509696 | WANZA SNELL | 514 COUNTY ROAD 2016 | | | | LIBERTY | TX | 77575 | |
| 5509697 | WANZER WANDA | 3801 KEBNILWORT AVE | | | | BLADENSBURG | MD | 20710 | |
| 5509698 | WANZO CAROLYN M | 8133 GARFIELD BLVD | | | | GARFIELD HTS | OH | 44125 | |
| 5509699 | WAO JADE | 801 PENSYLVANA ST | | | | DENVER | CO | 80203 | |
| 5509700 | WAPLES KENYA | 825 KINGS HWY | | | | LEWES | DE | 19958 | |
| 5509701 | WAPLES LANGSTON | 532 HAMMOND ST | | | | SALISBURY | MD | 21804 | |
| 5480258 | WAPNER ANDREW | 1200 NEIL AVE | | | | COLUMBUS | OH | | |
| 5480259 | WAPPLEHORST MELANIE | 14395 FRUEND RD | | | | SPENCERVILLE | OH | | |
| 5480260 | WAQAR SADIA | 10410 W COLDSPRING RD | | | | GREENFIELD | WI | | |
| 5509702 | WAQAS KHAN | 1737 E SANDALWOOD AVE | | | | BUENA PARK | CA | 92850 | |
| 5509703 | WAQAVESI TALEI | XXX | | | | SACRAMENTO | CA | 95820 | |
| 5509704 | WAQUIAH MCNEILL | 450 WALKER RD | | | | BUNNLEVEL | NC | 28323 | |
| 5509705 | WAR ELENA | 19374 US HIGHWAY 84 | | | | ESPANOLA | NM | 87532 | |
| 5509706 | WAR RAYMOND | 4318 EAST 72ND STREET | | | | CLEVELAND | OH | 44105 | |
| 5509707 | WAR SHERLIE | 12631 EL VARADO | | | | VICTORVILLE | CA | 92392 | |
| 5509708 | WARA CLEONERA | 6300 RIVERSIDE DRIVE 175 | | | | METAIRIE | LA | 70003 | |
| 5509709 | WARADR LARY | 1108 HARMONY | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5480261 | WARAKSA HEATHER | PO BOX 295 | | | | ROSCOE | PA | | |
| 5509710 | WARBINGTON ROBERT P | PO BOX 629 | | | | BRONX | NY | 10475 | |
| 5480262 | WARBINTON AKESHIA | P O BOX 26081 | | | | TUCSON | AZ | | |
| 5509711 | WARBOY AMANDA | 104 MARVIN AVE | | | | IVA | SC | 29655 | |
| 5509712 | WARBURTON KIM | 5505 RIVERTON RD | | | | JACKSONVILLE | FL | 32277 | |
| 5509713 | WARBURTON KIMBERLY | 2233 PATOU DR W | | | | JACKSONVILLE | FL | 32210 | |
| 5480263 | WARCHOL KENNETH | 33697 ASHLAND DR SUSSEX 005 | | | | FRANKFORD | DE | | |
| 5509714 | WARD ADAM | 400 W CENTRAL | | | | WICHITA | KS | 67211 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6533 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5509716 | WARD ADRIENNE | 3073 PARKSIDE DRIVE | | | | CHESAPEAK | VA | 23324 | |
| 5509717 | WARD AISHA | 6711 MORSE GLEN | | | | JACKSONVILLE | FL | 32244 | |
| 5480264 | WARD ALLEN | 13870 HWY O | | | | DIXON | MO | | |
| 5509718 | WARD ALYSSA A | 3318 MIDDLESEX DR APT D | | | | TOLEDO | OH | 43606 | |
| 5509719 | WARD AMANDA | 10691 MMILLER RD | | | | CADET | MO | 63630 | |
| 5509721 | WARD AMY | 94 IRIQUI DR | | | | MCCLURE | IL | 63288 | |
| 5509723 | WARD ANDREA | 1411 S 31ST ST | | | | MIL | WI | 53215 | |
| 5509724 | WARD ANDRIA | 26900 E COLFAXX AVE | | | | ALTURA | CO | 80018 | |
| 5509725 | WARD ANDROMEDA | 1919 BRIAR RIDGE ROAD APT A | | | | TUPELO | MS | 38804 | |
| 5509726 | WARD ANGELA | 604 A NORTH BRENTWOOD | | | | LUBBOCK | TX | 79416 | |
| 5509727 | WARD ANGELA C | 5632 CIRCLE PARK DRIVE | | | | ROCK HALL K | MD | 21661 | |
| 5509728 | WARD ANGLA | 110 HARDY AVE | | | | NORFOLK | VA | 23523 | |
| 5480265 | WARD ANITA | 2200 E DONLON ST APT D2452 | | | | BLYTHE | CA | | |
| 5509729 | WARD ANITRA P | 37144 OAK COURT | | | | DADE CITY | FL | 33523 | |
| 5509730 | WARD ANN | 4243 US HWY 19 N | | | | PERRY | FL | 32347 | |
| 5480266 | WARD ANNETTE | 3122 W 5TH ST | | | | GREELEY | CO | | |
| 5509731 | WARD ANTHONY | 1940 N 14TH ST 1ST FL | | | | ST LOUIS | MO | 63106 | |
| 5509732 | WARD ARNETTA | 126 HIGHLANDS LAKE DR | | | | LAKE PLACID | FL | 33825 | |
| 5509733 | WARD ASHLEY | 1692 MIDDLE GROUND RD | | | | STATESBORO | GA | 30461 | |
| 5509734 | WARD ASHLEY T | 1692 MIDDLE GROUND RD | | | | STATESBORO | GA | 30461 | |
| 5480267 | WARD AUSTIN | 1665 LUNDGREN DR | | | | NEW CARLISLE | OH | | |
| 5509735 | WARD BESSIE | 432 N ROBERTS DR | | | | GLENWOOD | IL | 60425 | |
| 5509737 | WARD BILL | 213 WARREN RD | | | | LUTZ | FL | 33548 | |
| 5480268 | WARD BOBBI | PO BOX 25 | | | | HUNTERS | WA | | |
| 5509738 | WARD BONITA | 4 NORTH WINDGATE RD | | | | GREENVILLE | SC | 29605 | |
| 5509739 | WARD BRANDI | 6812 BERKRIDGE CT | | | | SAINT LOUIS | MO | 63134 | |
| 5509740 | WARD BRIANA | 411 WEST K PLACE | | | | JENKS | OK | 74037 | |
| 5509741 | WARD BRIDGETE | 205 AVONDALE RD | | | | PORTSMOUTH | VA | 23701 | |
| 5480269 | WARD CAMERON | 204 ALGONQUIN TRAIL | | | | BROWNS MILLS | NJ | | |
| 5480270 | WARD CARMELITA | 561 CAULDWELL AVE APT E3 | | | | BRONX | NY | | |
| 5480271 | WARD CAROL | 248 E SPRING AVE | | | | ARDMORE | PA | | |
| 5509742 | WARD CAROLYN | 2127 BOUNDRY ST | | | | BEAUFORT | SC | 29907 | |
| 5509743 | WARD CHANTAL | 248 MERRILL CREEK ROAD | | | | MARATHON | NY | 13803 | |
| 5509744 | WARD CHARITY | MICHEAL WARD | | | | GALLATINMO | MO | 64640 | |
| 5509745 | WARD CHARLYN S | 608 ATLANTIC ST SE | | | | WASHINGTON | DC | 20032 | |
| 5509746 | WARD CHELSEA | 126 PARKAVE | | | | CASSELBERRY | FL | 32707 | |
| 5509747 | WARD CHERITA | 1212 N URBANA AVE | | | | TULSA | OK | 74115 | |
| 5509748 | WARD CHRISTINE | 435 FOURTH AVE | | | | OAK HILL | WV | 25901 | |
| 5480274 | WARD CHRISTOPHER | 409 ORCHARD AVE | | | | BECKLEY | WV | | |
| 5509749 | WARD CHRISTOPHER | 409 ORCHARD AVE | | | | BECKLEY | WV | 25801 | |
| 5509750 | WARD CHRISTY | 902 SPRINGFROSET RD APT7 | | | | GREENVILLE | NC | 27834 | |
| 5509751 | WARD COREY | 112 PINEBLOOM DR | | | | JESUP | GA | 31545 | |
| 5509752 | WARD CRYSTAL L | 416 BANK ST | | | | ARCHBALD | PA | 18403 | |
| 5480275 | WARD DAISY | 2040 DORSET DR | | | | LEXINGTON | KY | | |
| 5480276 | WARD DAN | 688 S JASMINE WAY | | | | DENVER | CO | | |
| 5509753 | WARD DANA | 1514 N 24TH STREET | | | | KANSAS CITY | KS | 66102 | |
| 5438871 | WARD DANIEL P | 479 MOODY ST APT C | | | | WALTHAM | MA | | |
| 5509754 | WARD DARIN | 4732 PALMYRA RD SW | | | | WARREN | OH | 44481 | |
| 5509755 | WARD DARRELL | 5 P COURT | | | | GILLETTE | WY | 82716 | |
| 5480277 | WARD DAVID | 1166 E DUBLIN ST | | | | CHANDLER | AZ | | |
| 5509756 | WARD DAVID | 1166 E DUBLIN ST | | | | CHANDLER | AZ | 85225 | |
| 5509758 | WARD DEANNA | 311 SALEM ST SW | | | | CONCORD | NC | 28025 | |
| 5509759 | WARD DEBBRAH | 6238 LOBELIA DR | | | | MABLETON | GA | 30126 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6534 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5509760 | WARD DEBORAH | 1049 SOUTHLAND DR | | | | ROCK HILL | SC | 29730 | |
| 5480278 | WARD DEBRA | 3147 N 11TH ST MILWAUKEE079 | | | | MILWAUKEE | WI | | |
| 5509761 | WARD DEE | HC 1 BOX 757 | | | | FAIRDEALING | MO | 63939 | |
| 5509762 | WARD DELMA | 92 DOBSON RD | | | | FRANKLIN | NC | 28734 | |
| 5509763 | WARD DENISE | 1683 ADKINS HOFFER HILL ROAD | | | | OTWAY | OH | 45657 | |
| 5509764 | WARD DENITRISE S | 429 WINNERS CIRCLE | | | | LADY LAKE | FL | 32159 | |
| 5509765 | WARD DEODORIZING | P O BOX 661 | | | | CYPRESS | TX | 77410 | |
| 5509766 | WARD DESTINY | 4580 WEST CHESTER LANE | | | | DAYTON | OH | 45416 | |
| 5480279 | WARD DIANA | 637 MEAD LN | | | | BULLHEAD CITY | AZ | | |
| 5509767 | WARD DICKIE | 125 TRAILS END LANE | | | | WHITEVILLE | NC | 28472 | |
| 5509768 | WARD DONNA | 1653 MINNISOTA AVE | | | | COLUMBUS | OH | 43211 | |
| 5509769 | WARD DORIS | 1531 CLERMONT RD | | | | CLEVELAND | OH | 44110 | |
| 5509770 | WARD EDNA | 3124 OLD BROWNSVILLE RD | | | | BARTLETT | TN | 38134 | |
| 5509771 | WARD EDWARD A | 800 SOUTHERN AVE SE | | | | WASHINGTON | DC | 20032 | |
| 5509772 | WARD ELISA | 5006 PATRICIA ANN LN | | | | CHARLOTTE | NC | 28269 | |
| 5509773 | WARD ELSIE | 131 MADISON ST | | | | BROOKLYN | NY | 11216 | |
| 5480281 | WARD ERIC | 216 W 6TH ST | | | | LAKELAND | FL | | |
| 5509774 | WARD ERIC | 216 W 6TH ST | | | | LAKELAND | FL | 33805 | |
| 5509775 | WARD ERICA | 3503 CAPERS AVE | | | | CLEVELAND | OH | 44115 | |
| 5480282 | WARD ERIKA | 511 FULTON ST | | | | ELMIRA | NY | | |
| 5509776 | WARD ERIKA | 511 FULTON ST | | | | ELMIRA | NY | 49757 | |
| 5509777 | WARD FATIMA | 3774 LEMAY VILLAGE LANE | | | | SAINT LOUIS | MO | 63125 | |
| 5509779 | WARD FRANCES | 3700 BRIDGEWATER RD | | | | COLUMBUS | GA | 31909 | |
| 5480283 | WARD GEORGE | 59 SHORT ST | | | | SHELTON | CT | | |
| 5509780 | WARD GLEN K | 1253 STATELINE RIDGE RD | | | | GRUNDY | VA | 24614 | |
| 5509781 | WARD GLORIA | 1106 WE CATT ST | | | | WEST MEMPHIS | AR | 72301 | |
| 5509782 | WARD IRMA | 501 BALTIMORE | | | | ROCKVILLE | MD | 20850 | |
| 5438875 | WARD JAMES | 1408 BAYSIDE AVE 6 | | | | WOODBRIDGE | VA | | |
| 5480284 | WARD JAMES | 1408 BAYSIDE AVE 6 | | | | WOODBRIDGE | VA | | |
| 5509783 | WARD JAMES | 1408 BAYSIDE AVE 6 | | | | WOODBRIDGE | VA | 22191 | |
| 5480285 | WARD JANA | 761 HERMOSA PALMS AVE CLARK003 | | | | LAS VEGAS | NV | | |
| 5480286 | WARD JEAN | 87 SUMMIT AVE | | | | NORTHFIELD | OH | | |
| 5480287 | WARD JEFF | 742 MADISON AVE APT 1S | | | | SCRANTON | PA | | |
| 5509784 | WARD JEFF | 742 MADISON AVE APT 1S | | | | SCRANTON | PA | 18510 | |
| 5509785 | WARD JEFFERY L | 214 LEBLANC DR | | | | LOCKPORT | LA | 70374 | |
| 5509786 | WARD JENNA | 21 SOUTH CLINTON STREET | | | | POUGHKEEPSIE | NY | 12601 | |
| 5480288 | WARD JENNIFER | 3677 E KINGLER SPRING PL | | | | TUCSON | AZ | | |
| 5509787 | WARD JENNY | 1231 WAYSIDE DRIVE | | | | LIMA | OH | 45805 | |
| 5480289 | WARD JESSICA | 363 S MCMULLEN BOOTH RDAP | | | | CLEARWATER | FL | | |
| 5509788 | WARD JESSICA | 363 S MCMULLEN BOOTH RDAP | | | | CLEARWATER | FL | 33759 | |
| 5509789 | WARD JOHNNY T | 14015 CADMUS AVE | | | | LOS ANGELES | CA | 90061 | |
| 5509790 | WARD JOSEPH | 3005 ENDROW AVE NE | | | | CANTON | OH | 44705 | |
| 5480291 | WARD JOSHUA | PO BOX 6140 | | | | RADFORD | VA | | |
| 5509791 | WARD JOYCE | 3033 ADAMS BLVD APT 2 | | | | GREENVILLE | NC | 27858 | |
| 5509792 | WARD JOYCE A | 3033 ADAM BLVD APT 2 | | | | GREENVILLE | NC | 27858 | |
| 5480292 | WARD KAREN J | 1033 W41ST STREET SAN BERNARDINO071 | | | | SAN BERNARDINO | CA | | |
| 5509793 | WARD KATHERINE | 904 WACHTEL | | | | ST LOUIS | MO | 63125 | |
| 5509794 | WARD KATHY | 1820 MIDCOURT | | | | MCDONUGE | GA | 30252 | |
| 5480293 | WARD KEITH | 6013 RT 209 | | | | STROUDSBURG | PA | | |
| 5509796 | WARD KELLY | 6760 MARDENS ST | | | | PHILADELPHIA | PA | 19135 | |
| 5509797 | WARD KENNETH W | 887 PENAL FARM RD | | | | SIBLEY | LA | 71073 | |
| 5509798 | WARD KIM | 703 60TH AVE DR W | | | | BRAD | FL | 34207 | |
| 5509799 | WARD KIMBERLY H | 4982 B RICHLAND DR | | | | S CHARLESTION | WV | 25309 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5509800 | WARD KISHA | 507 HEMLOCK ST | | | | SALISBURY | MD | 21804 | |
| 5509801 | WARD KRISTY | 1825 KING DR | | | | UNIONTOWN | OH | 44685 | |
| 5509802 | WARD KRYSTAL | 9539 ATHOL RD | | | | MARDELA SPGS | MD | 21837 | |
| 5509804 | WARD LAKEITH | 600 WOODBINE LN | | | | VIRGINIA BEACH | VA | 23452 | |
| 5480294 | WARD LAKISHA | 1210 N SAINT AUGUSTINE DR APT | | | | DALLAS | TX | | |
| 5509805 | WARD LASHAWN | 5420 RIVERDALE RD | | | | ATLANTA | GA | 30349 | |
| 5509806 | WARD LATASHA | 133849 ST RT 26 | | | | MARIETTA | OH | 45750 | |
| 5509807 | WARD LATIFIAH S | 58 LOPINE LANE | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5509808 | WARD LATONYA | 6732 STANTONSBURG RD | | | | FARMVILLE | NC | 27828 | |
| 5480296 | WARD LAURA | KMART | | | | GARRISON | ND | | |
| 5509809 | WARD LAURA | KMART | | | | GARRISON | ND | 58540 | |
| 5480297 | WARD LAURIE | 713 GARIBALDI AVENUE N | | | | ROSETO | PA | | |
| 5509810 | WARD LAWANA | 661 ONEIDA DRIVE | | | | EAST STROUDSBURG | PA | 18302 | |
| 5509811 | WARD LEEASHLEY | 3400 ST MARYS RD | | | | COLUMBUS | GA | 31906 | |
| 5509812 | WARD LEOLA | STREEET HERE | | | | WICHITA | KS | 67214 | |
| 5509813 | WARD LILLIAN | 1508 DUCHESS DR | | | | SALISBURY | MD | 21801 | |
| 5509815 | WARD LINDA L | 507 NORTH 9TH STR | | | | DESOTO | MO | 63020 | |
| 5509816 | WARD LISA | 317 PEACH TREE ROAD | | | | NICHOLASVILLE | KY | 40356 | |
| 5438877 | WARD LOGISTICS LLC | 1436 WARD TRUCKING DRIVE | | | | ALTOONA | PA | | |
| 5813179 | Ward Logistics LLC | PO Box 310 | | | | Altoona | PA | 16603 | |
| 5509817 | WARD MARCIE | 3637 N 19TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5509818 | WARD MARGARET | 128 ROSE MARIE BYRON DR | | | | DAYTONA BEACH | FL | 32114 | |
| 5509819 | WARD MARLENE | 26953 HILLTOP RD | | | | EVERGREEN | CO | 80439 | |
| 5480298 | WARD MARLYS | 116 E ELM ST | | | | SCIO | OH | | |
| 5509820 | WARD MARRIS | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IN | 47130 | |
| 5509821 | WARD MARSHA | 1709 GENEST ROAD | | | | JEANERETTE | LA | 70544 | |
| 5509822 | WARD MARY | 434 SHEPARDS RD | | | | HAMPSTEAD | NC | 28443 | |
| 5509823 | WARD MARY E | 3220 SAGE DR | | | | CALDWELL | ID | 83605 | |
| 5509824 | WARD MATT | 6439 S CYCLAMEN WAY | | | | WEST JORDAN | UT | 84081 | |
| 5509825 | WARD MATTHEW | 2508 BROOKVIEW DR | | | | MIDDLETOWN | OH | 45042 | |
| 5509826 | WARD MAURITA | 617 GENEVA AVENUE | | | | CHESAPEAKE | VA | 23323 | |
| 5480299 | WARD MICHELLE | 2869 W GARRISON AVE | | | | BALTIMORE | MD | | |
| 5509827 | WARD MICHELLE | 2869 W GARRISON AVE | | | | BALTIMORE | MD | 21215 | |
| 5480300 | WARD MIKE | 17 BEECH AVE N | | | | ALDAN | PA | | |
| 5509828 | WARD MIKEBOY | 190 LARPENTEUR AVE W APT | | | | ROSEVILLE | MN | 55113 | |
| 5509829 | WARD MIRIAM | 639 ROSEDALE AVE | | | | BRONX | NY | 10473 | |
| 5509830 | WARD MONA | 4319 E BAYLEY | | | | WICHITA | KS | 67216 | |
| 5509831 | WARD MONICA | 1600 FILLMORE APT103 | | | | DENVER | CO | 80206 | |
| 5509832 | WARD MONIQUE | 3552 TENNESSEE AVE | | | | SAINT LOUIS | MO | 63118 | |
| 5480302 | WARD NEAL | 3046 VAESSEN COURT | | | | HONOLULU | HI | | |
| 5509835 | WARD NICKY | 1619 N BERKLEY | | | | KOKOMO | IN | 46901 | |
| 5509836 | WARD NICOLE | 2195 NE 165TH ST | | | | CITRA | FL | 32113 | |
| 5509837 | WARD NORMA | 23 HIGHLAND CT | | | | MOUNT BETHLEM | PA | 18343 | |
| 5509838 | WARD NORMAN | 1243 WALNUT AVENUE | | | | BUENA VISTA | VA | 24416 | |
| 5509839 | WARD PATSY M | 402 SW MISSOURI | | | | LAVERNE | OK | 73848 | |
| 5480303 | WARD PHYLLIS | 524 GLENDALE LN | | | | ORANGE PARK | FL | | |
| 5509840 | WARD QESHIA | 1021 EAST FRANKLIN ST | | | | SYLVESTER | GA | 31791 | |
| 5509841 | WARD RAVAN | 5649 N65THST | | | | MILWAUKEE | WI | 53218 | |
| 5509842 | WARD RAY | 218 WOODLAWN AVE | | | | LIMA | OH | 45805 | |
| 5509843 | WARD RHONDA | 3130 SEBOR RD | | | | SHAKER HTS | OH | 44120 | |
| 5480304 | WARD RICHARD | 1001 COURT | | | | WATHENA | KS | | |
| 5509844 | WARD RICHARD | 1001 COURT | | | | WATHENA | KS | 78660 | |
| 5480305 | WARD ROBBIE | 3928 CANADA SOUTHERN AVE | | | | TOLEDO | OH | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5509845 | WARD ROBERT | 1420 18TH AVE APT 70 | | | | BELMAR | NJ | 07719 | |
| 5509846 | WARD ROSEANN | 6 MIRACLE DRIVE | | | | MAPLE SHADE | NJ | 08052 | |
| 5509847 | WARD ROSHAWNDRA C | 422 N 40TH ST APT4 | | | | OMAHA | NE | 68131 | |
| 5480306 | WARD RUSS K | 2319 AMARILLO DRIVE N | | | | O FALLON | MO | | |
| 5509848 | WARD SALLY | 8251 CHURCH ST | | | | NEW MARSHFLD | OH | 45766 | |
| 5509849 | WARD SAMANTHA J | 4701 CRANBERRY CT | | | | INDIANAPOLIS | IN | 46221 | |
| 5480307 | WARD SAMUEL | UK RESIDENCE HALLS C308 WOODLAND GLEN 3 | | | | LEXINGTON | KY | | |
| 5480308 | WARD SEAN | PO BOX 261 | | | | CLEVELAND | UT | | |
| 5509851 | WARD SHAKIRAH S | 140 S FURMAN AVE 425 S NORFOLK AVE | | | | INDIANAPOLIS | IN | 46241 | |
| 5509852 | WARD SHANNON | 903 NW FIFTH ST | | | | WALNUT RIDGE | AR | 72476 | |
| 5509853 | WARD SHANTEE | 703 20TH ST NW | | | | HICKORY | NC | 28601 | |
| 5480310 | WARD SHARON | 2493 TEMPLE VIEW DR | | | | SNELLVILLE | GA | | |
| 5509854 | WARD SHARON | 2493 TEMPLE VIEW DR | | | | SNELLVILLE | GA | 30078 | |
| 5509855 | WARD SHATOYA | 4175 N 35 ST | | | | MILWAUKEE | WI | 53216 | |
| 5509856 | WARD SHELLY | 3984 12 W 4000 ROAD | | | | RAMONA | OK | 74061 | |
| 5509857 | WARD SHELTONETTE | 1005 BLUEBERRY LANE | | | | JAMESVILLE | NC | 27846 | |
| 5509858 | WARD SHEMIKA | 875 MEADOW RUN | | | | DAWSON | GA | 39842 | |
| 5480311 | WARD SHERITA | 6301 LAWN AVE | | | | CLEVELAND | OH | | |
| 5509859 | WARD SHERRI | 813 S DIVISION ST | | | | SALISBURY | MD | 21804 | |
| 5480312 | WARD SHERRY | 601 TWINE AVE APT A | | | | PORTSMOUTH | VA | | |
| 5509860 | WARD SHERRY | 601 TWINE AVE APT A | | | | PORTSMOUTH | VA | 23704 | |
| 5509861 | WARD SHIELA | 1642 SE 12TH AVENUE | | | | GAINEVILLE | FL | 32641 | |
| 5509862 | WARD SHIRLEY | 106 CLINTON RD | | | | MOUNT VERNON | OH | 43050 | |
| 5509863 | WARD SONIA | 5168 ROBIN ST | | | | JAY | FL | 32565 | |
| 5480313 | WARD STEPHANIE | 2741 COLES MILL RD GLOUCESTER015 | | | | FRANKLINVILLE | NJ | | |
| 5509864 | WARD STEPHANIE | 2741 COLES MILL RD GLOUCESTER015 | | | | FRANKLINVILLE | NJ | 08322 | |
| 5509865 | WARD STEPHEN | 6446 S ESTES ST | | | | LITTLETON | CO | 80213 | |
| 5438879 | WARD STEVE | 2071 LAKE FOREST DR | | | | GROVETOWN | GA | | |
| 5509866 | WARD SYLVIA | 1470 RICHMOND TERRACE APT | | | | STATEN ISLAND | NY | 10310 | |
| 5509867 | WARD TABITHA | 2005 KEW COURT | | | | GROVETOWN | GA | 30813 | |
| 5480314 | WARD TAMELA | 1722 WASHINGTON BLVD WASHINGTON167 | | | | BELPRE | OH | | |
| 5509868 | WARD TAMI | 8040 ABBOTT AVE | | | | MIAMI BEACH | FL | 33141 | |
| 5509869 | WARD TAMIKO | 1678 SUNNY LN | | | | ALBANY | GA | 31701 | |
| 5509871 | WARD TASHIA | 107 PENNSYLVIANIA AVE | | | | NEW CASTLE | DE | 19720 | |
| 5509872 | WARD TERELL | 6354 SANDUSKY AVE | | | | KANSAS CITY | KS | 66102 | |
| 5480315 | WARD TERESA | 13103 BOY SCOUT CAMP RD N | | | | FRAZIER PARK | CA | | |
| 5509873 | WARD TERESA | 13103 BOY SCOUT CAMP RD N | | | | FRAZIER PARK | CA | 93225 | |
| 5509874 | WARD TERRANCE | PO BOX 814 | | | | TALLEVAST | FL | 34270 | |
| 5509875 | WARD THEODORA | 2198 TYSON LAKE DR | | | | JAX | FL | 32221 | |
| 5509876 | WARD TIFFANY | 728 MANDARIN LANE | | | | CHESAPEAKE | VA | 23323 | |
| 5509877 | WARD TIM | 289 SHERWOOD RD | | | | DEFUNIAK SPGS | FL | 32435 | |
| 5509878 | WARD TINA | 2809 E 17TH STREET | | | | KANSAS CITY | MO | 64127 | |
| 5509879 | WARD TOMMIE | 2610 ELM AVE | | | | LUBBOCK | TX | 79404 | |
| 5509880 | WARD TRACY | 2658 NW 24TH CT | | | | FT LAUDERDALE | FL | 33311 | |
| 5509881 | WARD TRINISS | 21195 FARM RD | | | | OCEAN SPRINGS | MS | 39565 | |
| 4880629 | WARD TRUCKING CORP | P O BOX 1553 | | | | ALTOONA | PA | 16603 | |
| 5480316 | WARD WILLIAM | 21820 SUNSET DR | | | | ASTOR | FL | | |
| 5509882 | WARD WILLIAM | 21820 SUNSET DR | | | | ASTOR | FL | 32102 | |
| 5509883 | WARD WYATT | 740 COUNTY RD 623 | | | | LINN | MO | 65051 | |
| 5509884 | WARD ZOE | 409 B 13 STREET | | | | PARKERSBURG | WV | 26101 | |
| 4137268 | Ward, Aikia Lisa | Redacted | | | | | | | |
| 4129572 | Ward, Aikia Lisa | Redacted | | | | | | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811665 | Ward, Hocker & Thornton, PLLC | Attn: Gregg Thornton | 333 W. Vine Street, Suite 1100 | | | Lexington | KY | 40507 | |
| 4133896 | Ward, Jason | Redacted | | | | | | | |
| 5812784 | Ward, Lisa | Redacted | | | | | | | |
| 4139450 | Ward, Marian M | Redacted | | | | | | | |
| 4139450 | Ward, Marian M | Redacted | | | | | | | |
| 5509885 | WARDBIGGERS KIONNA | 2010 ARROW POINT LN | | | | COLUMBUS | GA | 31907 | |
| 5509886 | WARDD PATRICIA L | 6710 N HARRISON | | | | SHAWNEE | OK | 74804 | |
| 5509887 | WARDE THERESA | NONE | | | | STOCKTON | CA | 95209 | |
| 5509888 | WARDELL EARNESTINE | 2240 DEKALB SCHOOL RD | | | | CAMDEN | SC | 29020 | |
| 5480317 | WARDELL LISA | 3901 CHANDLEE PLACE | | | | COLUMBUS | OH | | |
| 5480318 | WARDELL LORNA | 1153 GREENHILL WAY | | | | CORONA | CA | | |
| 5509889 | WARDELL ROSHELLE D | 409 S LENZNER AVE | | | | SIERRA VISTA | AZ | 85635 | |
| 5509890 | WARDELL TASHA | 10143 MONTEREY RD | | | | INDPLS | IN | 46235 | |
| 5509891 | WARDELL TURNER | 444 MARLOWE AVE NONE | | | | MEMPHIS | TN | 38109 | |
| 5509892 | WARDEN CHELSEA | 103 RED ROCK RD | | | | CLINTON | OK | 73601 | |
| 5480319 | WARDEN DAWN | 139 BIRCH ST | | | | RUSHVILLE | MO | | |
| 5509893 | WARDEN JIMMY | PO BOX 556 | | | | MONTCALM | WV | 24737 | |
| 5480320 | WARDEN JOSEPH | 30 WARDEN RD | | | | HATTIESBURG | MS | | |
| 5509894 | WARDEN JUDITH | 23 S MCHENRY AVE | | | | MCHENRY | MS | 39561 | |
| 5509895 | WARDEN LORI | 4872 ELAMSVILLE RD | | | | STUART | VA | 24171 | |
| 5509896 | WARDEN TERESA | 1726 CURRY | | | | KERNSVILLE | NC | 27284 | |
| 5843091 | Warden, Dolores Ann | Redacted | | | | | | | |
| 5509897 | WARDESKY CYNTHIA R | 2653 S DELAWARE AVE | | | | BAY VIEW | WI | 53207 | |
| 5509898 | WARDIOLA NORMA | URB VILLAS LOS OLMOS CALLE NE | | | | SAN JUAN | PR | 00927 | |
| 5480321 | WARDJONES LANITA | 60 PARKWAY DR E APT 8G | | | | EAST ORANGE | NJ | | |
| 5509899 | WARDLAW ALICE | SEBASTIAN | | | | RANCHO MIRAGE | CA | 92270 | |
| 5509900 | WARDLAW LISA | 58 WILKERSON RD | | | | LUDOWICI | GA | 31313 | |
| 5509902 | WARDLAW TUWANDA | 7208 W HAMPTON AVE | | | | MILWAUKEE | WI | 53218 | |
| 5480322 | WARDLE CHERRI | 3115 ILLINOIS AVE | | | | COLORADO SPRINGS | CO | | |
| 5509903 | WARDLOW ERIN | 1212 KIOWA | | | | LEAVENWORTH | KS | 66048 | |
| 5509904 | WARDLOW FABIAN | 3035 WALLACE AVE APT 2A | | | | BRONX | NY | 10467 | |
| 5509905 | WARDLOW JANYSHA | 19062 DUNBROOK | | | | CARSON | CA | 90746 | |
| 5509906 | WARDLOW JAY | 3758 E ISABELLE | | | | TERRE HAUTE | IN | 47805 | |
| 5509907 | WARDLOW JOANNE | 638 W BENNETT AVE | | | | GLENDORA | CA | 91741 | |
| 5509908 | WARDLOW NANCY L | 939 N INDIANA ST | | | | BRAZIL | IN | 47834 | |
| 5509909 | WARDLOW TERRAZINA S | 18053 E OHIO AVE | | | | AURORA | CO | 80017 | |
| 5509910 | WARDMAN DONNA | 1688 HOLLY ST | | | | BREA | CA | 92821 | |
| 5509911 | WARDRETT MILTON | 236 CLIFTON STREET | | | | HAMPTON | VA | 23661 | |
| 4137685 | Wardrobe Limited | 2960 Inca St Unit 201 | | | | Denver | CO | 80202 | |
| 5438881 | WARDROBE LIMITED | 2960 INCA ST UNIT 201 | | | | DENVER | CO | 80202 | |
| 5509912 | WARDROP TRACY L | 10715 NC 63 HWY | | | | LEICESTER | NC | 28748 | |
| 5509913 | WARDS ELIZABETH A | 210 SAHALEE CT | | | | MARTINSBURG | WV | 25403 | |
| 5509916 | WARE ANGELA | 2761 ALANDALE DR | | | | MACON | GA | 31211 | |
| 5480323 | WARE ANGELINA | 526 TUNBRIDGE RD | | | | BALTIMORE | MD | | |
| 5509917 | WARE ARITHA | 5228 N 108TH CT | | | | MILWAUKEE | WI | 53225 | |
| 5480324 | WARE AURELIA | 6031 S THROOP ST 2 | | | | CHICAGO | IL | | |
| 5509918 | WARE BEVERLY | 200 SOUTHEASTEN ST | | | | LINCOLNTON | GA | 30817 | |
| 5509919 | WARE BRANDON | 22598 BARD AVE | | | | FAIRVIEW PARK | OH | 44126 | |
| 5509920 | WARE BRANDY | 4581 E 173RD ST | | | | CLEVELAND | OH | 44128 | |
| 5509921 | WARE BRUNIKA | 1740 BARONNE ST | | | | NEW ORLEANS | LA | 70131 | |
| 5509922 | WARE CAMEKA | 5 FLORA AVE | | | | ROME | GA | 30165 | |
| 5509923 | WARE CARLA | 2026 MURL ST | | | | NEW ORLEANS | LA | 70114 | |
| 5509924 | WARE CAROL | 215 SWEET MARTHA DR | | | | MOORESVILLE | NC | 28115 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5509925 | WARE CAROLYN S | 2735 N 54TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5509926 | WARE CATHERINE N | 9205 N SAINT LOUIS AVE | | | | PORTLAND | OR | 97203 | |
| 5509927 | WARE CHARLIE | 21139 PATT TOWN RD | | | | CHERITON | VA | 23316 | |
| 5509928 | WARE CHRISTOPHER | 11 ALEX WAY | | | | POUGHKEEPSIE | NY | 12603 | |
| 5509929 | WARE COLETTA M | 11501 E 28TH PL APT H | | | | TULSA | OK | 74129 | |
| 5509930 | WARE COREY | 9180 ACIDIA PL | | | | CORDOVA | TN | 38018 | |
| 5509931 | WARE CRYSTAL | 6014 GILLOT BLVD | | | | PORT CHARLOTTE | FL | 33951 | |
| 5509932 | WARE DAMEESAHA | 356 ROOSEVELT ST | | | | GARY | IN | 46404 | |
| 5509933 | WARE DAMON | 240 NORTH BROAD ST | | | | TRENTON | NJ | 08608 | |
| 5509934 | WARE DANESHA | 2686 SHARON LN APT 4 | | | | GREENVILLE | MS | 38701 | |
| 5438883 | WARE DANIEL | 9682 RUSSELL AVE | | | | GARDEN GROVE | CA | | |
| 5509935 | WARE DANISHAL C | 227 CLARK ST | | | | WHITMIRE | SC | 29178 | |
| 5509936 | WARE DEATRA | 500 WEST RIDGE DRIVE | | | | ACWORTH | GA | 30101 | |
| 5509937 | WARE DENNIS | 313 NORTH THIRD ST | | | | CLARKSBURG | WV | 26301 | |
| 5509939 | WARE DOROTHY | 1400 GRAYMONT DR | | | | ATLANTA | GA | 30310 | |
| 5509940 | WARE DOUGLAS | 145 MAPLE ST | | | | TEANECK | NJ | 07666 | |
| 5509941 | WARE DYONNA N | 4250 SUITLAND RD APT 303 | | | | SUITLAND | MD | 20746 | |
| 5509942 | WARE ERICK JR | 2920 WEST BLV APT 109 | | | | MILWAUKEE | WI | 53208 | |
| 5509943 | WARE FRANCISE L | 2093 WINDOSOR RD | | | | SALLY | SC | 29137 | |
| 5509944 | WARE GWENDOLYN | 1222 MADISON ST | | | | LITTLE ROCK | AR | 72204 | |
| 5509945 | WARE HAROLD JR | 4078 HERITAGE RD | | | | PINE PRAIRIE | LA | 70576 | |
| 5509946 | WARE JAMES | 5 S PINEWOOD DR | | | | TEXARKANA | TX | 15541 | |
| 5509947 | WARE JASMINE | 637 S GREEN BAY RD 3 | | | | RACINE | WI | 53406 | |
| 5509948 | WARE JOY | 958 LINDSAY CIRCLE | | | | NEWBERRY | SC | 29108 | |
| 5480328 | WARE KATRINA | PO BOX 281 | | | | METCALFE | MS | | |
| 5509949 | WARE LAURITA | 336 WILDWOOD AVE | | | | AKRON | OH | 44320 | |
| 5509950 | WARE LINDA | P O BOX 656 | | | | REDWATER | TX | 75573 | |
| 5509951 | WARE LYNETTE | 11962 E Archer Pl Apt 310 | | | | Aurora | CO | 80012 | |
| 5509952 | WARE MICHAEL | 527 EAST CAPTIAL DR | | | | HAERTLAND | WI | 53029 | |
| 5509953 | WARE MIRANDA | 4410 RICH LANE | | | | CHARLOTTE | NC | 28216 | |
| 5509954 | WARE MISCHANDRALY | P O BOX 11868 | | | | CARSON | CA | 90746 | |
| 5509955 | WARE NATION | 4 SAXONY | | | | LITTLE ROCK | AR | 72209 | |
| 5509956 | WARE RACQUEL | 2641 CHAPARRAL ROAD | | | | KILLEEN | TX | 76542 | |
| 5509957 | WARE ROSALIE | 1489 E MILLARD WAY | | | | DINUBA | CA | 93618 | |
| 5480332 | WARE SAMUEL | 108 W COLORADO AVE CADDO015 | | | | ANADARKO | OK | | |
| 5480333 | WARE SANDRA | 7220 W SUSAN ST | | | | BLOOMINGTON | IN | | |
| 5509958 | WARE SHAQUANA | 200 PINECREEK CTEXTAPTJ138 | | | | GREENVILLE | SC | 29605 | |
| 5509959 | WARE SHARAN | 722 C STREET | | | | PETERSBURG | VA | 23803 | |
| 5509960 | WARE SHERRY | 525 CELESTE AVE | | | | NORTH AUGUSTA | SC | 29841 | |
| 5509961 | WARE SHERRY A | 525 CELESTE AVE | | | | NORTH AUGUSTA | SC | 29841 | |
| 5480335 | WARE STANLEY | 5 RUTH ST APT 1E | | | | HAMMOND | IN | | |
| 5509962 | WARE TAMARA M | 10034 W FOND DU LAC AVE | | | | MILWAUKEE | WI | 53224 | |
| 5509963 | WARE TAMEKA | 3629 INGLESIDE RD | | | | FRANKLINVILLE | NJ | 08322 | |
| 5509964 | WARE TAMMY | 127 CINNAMON LN | | | | HAUGHTON | LA | 71037 | |
| 5509965 | WARE TASHENNIA | 2103 LENNOXSHIRE SQ CT | | | | CHARLOTTE | NC | 28210 | |
| 5480336 | WARE TAWNYA | 2221 SADDLE CREEK ST NE | | | | CANTON | OH | | |
| 5509966 | WARE TEAUNA | 2106 SE 11TH TERRACE | | | | TOPEKA | KS | 66607 | |
| 5509967 | WARE TERESSA | 500 CUMBERLAND AVE | | | | JASPER | TN | 37347 | |
| 5480337 | WARE TIA | 16161 AVERY PARK | | | | DETROIT | MI | | |
| 5509968 | WARE TIERA | 4251 DUNAGAN | | | | GAINESVILLE | GA | 30507 | |
| 5509969 | WARE TONYA | 967 VELP AVE | | | | GREEN BAY | WI | 54303 | |
| 5509970 | WARE TRICKIA | XXXXXX | | | | WPB | FL | 33401 | |
| 5509971 | WARE TYESHEA | 3231 HERITAGE CIR | | | | AUGUSTA | GA | 30909 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6539 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5509972 | WARE TYESHEA M | 3607 SCHAM CT | | | | HEPHZIBAH | GA | 30815 | |
| 5509973 | WARE TYRA | RARBOR VILLAGE COURT | | | | ST CHARLES | MO | 63135 | |
| 5509974 | WARE TYRICA | 2105 LOUIS DR APT A | | | | JEFFERSON CITY | MO | 65101 | |
| 5509975 | WARE WINNIE | 1326 COOLIDGE DR | | | | SAINT LOUIS | MO | 63132 | |
| 5480338 | WARE YOLANDA | 217 REVERE DR | | | | FORT WALTON BEACH | FL | | |
| 5509976 | WARECAMPBELL ARDREADANIE | 2623 ABBY DR APT 6 | | | | FORT WAYNE | IN | 46835 | |
| 5509977 | WARED ALFARAH | 8849 OLD KINGS RD S | | | | JACKSONVILLE | FL | 32257 | |
| 5509978 | WAREHOUSE ADS A | 2512 AVIATOR DRIVE | | | | VIRGINIA BEAC | VA | 23453 | |
| 5509979 | WAREHOUSE EQUIPMENT AND SUPPLY | | | | | | | | |
| 5438885 | WAREHOUSE OF TIFFANY INC | 4871 W WASHINGTON BLVD | | | | LOS ANGELES | CA | | |
| 4867958 | WAREHOUSE OF TIFFANY INC | 4871 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90016 | |
| 4880361 | WAREHOUSE PACIFIC | P O BOX 11954 | | | | TAMUNING | GU | 96931 | |
| 5509980 | WAREJOHNSON IRISGILBERT | 6404 WENDY TERRACE | | | | FAYETTEVILLE | NC | 28306 | |
| 5509981 | WARENELL HUCKABY | 1811 E BURGESS LN | | | | PHOENIX | AZ | 85042 | |
| 5509982 | WARENISHA FISHER | 59 WEST PARK | | | | NEW ORLEANS | LA | 70114 | |
| 4861383 | WARES DEALER STORES | 1611 HARRISON AVE | | | | ELKINS | WV | 26241 | |
| 5509983 | WARF CYNTHIA | 1202 S SPARROW STREET | | | | PERRY | FL | 32348 | |
| 5509984 | WARFA IMAN | 10923 RADISSON DR | | | | BURNSVILLE | MN | 55337 | |
| 5509985 | WARFEL LAURA | 10063 LONG OAK LN | | | | CUPERTINO | CA | 95014 | |
| 5509986 | WARFIELD DIANE | 502 LONGVIEW STREET | | | | VICKSBURG | MS | 39180 | |
| 5480339 | WARFIELD DONALD | 3031 W MALONE ST | | | | PEORIA | IL | | |
| 5509987 | WARFIELD NYREE | 54 KING GEORGE QUAY | | | | CHESAPEAKE | VA | 23325 | |
| 5509988 | WARFIELD SHEILA | 536 PROVIDENCE RD | | | | CHESAPEAKE | VA | 23325 | |
| 5509989 | WARFIELD TOJUNIA | 1944 FOUNTAIN VIEW CT | | | | COLUMBUS | OH | 43232 | |
| 5509990 | WARFLE CARY | RR3 BOX1097F | | | | MECHANICSVILLE | MD | 20659 | |
| 5480340 | WARFORD ETHEL | 4509 - 21 CHIESA RD N | | | | ROWLETT | TX | | |
| 5509991 | WARFROD BRITTANY | 202 HELBIG STREET | | | | KNOXVILLE | TN | 37919 | |
| 5509992 | WARG KRIS | 15454 MARKHAM DRIVE | | | | CLERMONT | FL | 34714 | |
| 5480341 | WARGO JILL | 319 MARKET ST PO BOX 144 | | | | AUBURN | PA | | |
| 5509993 | WARGO MELIDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44240 | |
| 5480342 | WARGULA BONNIE | 120 BIRCH CT | | | | FAYETTEVILLE | GA | | |
| 5480343 | WARHOLN LEONA | 3611 S CEREUS DRIVE | | | | YUMA | AZ | | |
| 5480344 | WARIK KEVIN | 1917 FORESTVIEW DR | | | | CLEVELAND | OH | | |
| 5509994 | WARING BETTY | 318 GOLF VIEW DR | | | | MARYVILLE | TN | 37801 | |
| 5480345 | WARING CYNTHIA | 11119 STAPLIN RD LAKEWIND FARM JEFFERSON045 | | | | MANNSVILLE | NY | | |
| 5509995 | WARING DEMETRIA | 349 GRANITE LANE | | | | WINNSBORO | SC | 29180 | |
| 5509996 | WARIS SARAJANE | 4606 W 89TH STREET | | | | OVERLAND PARK | KS | 66212 | |
| 5480346 | WARK KRISTINE | 157 BAY SHORE DR OCEAN029 | | | | BARNEGAT | NJ | | |
| 5509997 | WARKE SARAH | 547 HAZLE ST | | | | WILKES-BARRE | PA | 18702 | |
| 5509998 | WARLANCE FOSTER | PO BOX 2205 | | | | FT DEFIANCE | AZ | 86504 | |
| 5509999 | WARLICK CASSIE A | 930 19TH ST SW | | | | HICKORY | NC | 28602 | |
| 5480348 | WARLICK SARAH | 3883 CONNECTICUT AVE NW APT 10 | | | | WASHINGTON | DC | | |
| 5510000 | WARLING PATRICIA | W21738 COUNTY RD N | | | | ARCADIA | WI | 54612 | |
| 5510001 | WARLING RENEE | 450 CLOVER LEAFPARK WAY | | | | MINNEAPOLIS | MN | 55434 | |
| 5510002 | WARMACK ASHELEY | 7934 CHAPEL HILL CH RD | | | | DENTON | NC | 27239 | |
| 5480349 | WARMAN BARBARA | 130 GIRARD AVE | | | | PLYMOUTH | PA | | |
| 5480350 | WARMAN JEANNA | 1703 S 13TH ST | | | | LAMAR | CO | | |
| 5480351 | WARMAN MICHELLE | 12790 N 89TH STREET | | | | SCOTTSDALE | AZ | | |
| 5510004 | WARMSLEY KIMBERLY | 2012 SOUTH B ST | | | | STOCKTON | CA | 95206 | |
| 5480352 | WARMUSKERKEN NANCY | 1900 S 32ND AVENUE N | | | | SHELBY | MI | | |
| 5510005 | WARN MIKE | 215 BELENGER AV | | | | HERKIMERN | NY | 13350 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5510006 | WARNACK CHRISTOPHER | 119 N FLORISSANT RD | | | | SAINT LOUIS | MO | 63135 | |
| 5510007 | WARNACO INC | P O BOX 890255 | | | | CHARLOTTE | NC | 28289 | |
| 5510008 | WARNASCH JACQUELIN | 28944 HUBBARD ST | | | | LEESBURG | FL | 34748 | |
| 5510009 | WARNE L | 1909 COUNTRY CLUB DR | | | | WILLMAR | MN | 56201 | |
| 5510010 | WARNE RUTH | 30338 LAMPLIGHTER LN | | | | MENIFEE | CA | 92584 | |
| 5480353 | WARNECK ANDREW | 150 EAST 85TH STREET APT 9H | | | | NEW YORK | NY | | |
| 5480354 | WARNECKE NATE | 19736 ROAD 22S | | | | FORT JENNINGS | OH | | |
| 5510011 | WARNEKE DARIC | 624 E CYPRESS AVE A | | | | BURBANK | CA | 91501 | |
| 5480355 | WARNEKE MICHELLE | 3121 KUTZTOWN RD | | | | EAST GREENVILLE | PA | | |
| 5510012 | WARNER ALESHIA M | 3022 MIMOSA DR 10 | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5480356 | WARNER AMBER | 26187 HWY H | | | | LINCOLN | MO | | |
| 5510013 | WARNER ASHLEY | 93 VELVET LANE | | | | KEARNEYSVILLE | WV | 25430 | |
| 5510014 | WARNER BUTCH | 81 SIDNEY CT | | | | ROCKMART | GA | 30153 | |
| 5480358 | WARNER CARLA | 1219 5TH AVE N | | | | FORT DODGE | IA | | |
| 5510015 | WARNER CARLICA | 3403 ABNEW AVE | | | | ST LOUIS | MO | 63120 | |
| 5510016 | WARNER CARLYN | 101 RUE DEGRAVELLE APT32 | | | | NEW IBERIA | LA | 70560 | |
| 5510017 | WARNER CASSANDRA | 28660 SR 7 | | | | MARIETTA | OH | 45750 | |
| 5510018 | WARNER CASSIDY | 163 S 1450 W | | | | CLEARFIELD | UT | 84015 | |
| 5480359 | WARNER CONNIE | 22251 COUNTY ROAD 12 | | | | JULESBURG | CO | | |
| 5480360 | WARNER CORITA | CASA 14 COL DE INGENIEROS BO EL TERRERO INTIBUCA | | | | MACHIAS | NY | | |
| 5510019 | WARNER DANIELLE | 1810 CHRISTIANA MDWS | | | | BEAR | DE | 19701 | |
| 5480361 | WARNER DAVID | 14-29 ESTATE THOMAS | | | | ST THOMAS | VI | | |
| 5510020 | WARNER DAVID | 14-29 ESTATE THOMAS | | | | ST THOMAS | VI | 00802 | |
| 5510021 | WARNER DAVID N | 14-29 ESTATE THOMAS | | | | ST THOMAS | VI | 00802 | |
| 5510022 | WARNER DEBORAH | 320 LONG BRANCH | | | | EAGLE POINT | OR | 97524 | |
| 5480362 | WARNER GEORGE | 10 PROSPECT PKWY | | | | PORTSMOUTH | VA | | |
| 5510023 | WARNER GLENDAH | 2462 HARRISON PLACE BLVD | | | | LAKELAND | FL | 33810 | |
| 5480363 | WARNER HEIDI | 700 CRAWFORD LOOP | | | | POLLOCK | LA | | |
| 5510024 | WARNER HEIDI | 700 CRAWFORD LOOP | | | | POLLOCK | LA | 71467 | |
| 5510025 | WARNER HOLLEANER | 157 THOMPKINS TERR | | | | BEACON | NY | 12508 | |
| 5480364 | WARNER JAMES | 733 OAKWAY PL | | | | SAINT LOUIS | MO | | |
| 5510026 | WARNER JANET | 304 N 6TH ST | | | | CLARKSBURG | WV | 26301 | |
| 5480365 | WARNER JEFF | 330 SW 200TH RD | | | | CENTERVIEW | MO | | |
| 5510027 | WARNER JEFFRY | W 4406 41ST ST | | | | MAUSTON | WI | 53948 | |
| 5510028 | WARNER JENNIFER | 229 SOUTH GARDNER ST | | | | BARNESVILLE | OH | 43713 | |
| 5510029 | WARNER JIM | 6811 9TH AVE N | | | | ST PETERSBERG | FL | 44771 | |
| 5510030 | WARNER JONES | 18508 SORRENTO ST | | | | DETROIT | MI | 48235 | |
| 5510031 | WARNER KAYLA | 800 FRANCIS ST | | | | NEW IBERIA | LA | 70560 | |
| 5438887 | WARNER KEVIN | 4713 HUNTER BLVD | | | | OKLAHOMA CITY | OK | | |
| 5510032 | WARNER KIMBERLY | 1903 C ST | | | | PADUCAH | KY | 42003 | |
| 5510033 | WARNER KOURTNEY | 1944 GRANTWOOD STREET | | | | IOWA CITY | IA | 52240 | |
| 5510034 | WARNER LASANDRA | 411 WATTS AVE APT B | | | | NATCHEZ | MS | 39120 | |
| 5510035 | WARNER LASHANDA M | 6717 SW MILLER AVE | | | | OKLAHOMA CITY | OK | 73159 | |
| 5510036 | WARNER LINDA | 6 MAIN AVE | | | | NITRO | WV | 25143 | |
| 5510037 | WARNER LISA | 121 ALLEN RD | | | | ALBION | NY | 14411 | |
| 5510038 | WARNER LORI | 19 MAIN ST | | | | CHESTER | CT | 06412 | |
| 5510039 | WARNER MARSHAYE | 27028 CHARDON RD APT216 | | | | RICHMOND | OH | 44143 | |
| 5510040 | WARNER NANCY | NONE | | | | DOYLE | CA | 96109 | |
| 5510041 | WARNER NIA | P O BOX 4106 | | | | ST THOMAS | VI | 00803 | |
| 5510042 | WARNER NICHOLE | 408 N BROADWAY ST | | | | PROVIDENCE | KY | 42450 | |
| 4871503 | WARNER NORCROSS & JUDD LLP | 900 53RD CTR 111 LYSON ST NW | | | | GRAND RAPIDS | MI | 49503 | |
| 5510043 | WARNER NORECIA | CALLE 12 301 CAPETILLO | | | | SAN JUAN | PR | 00923 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5480366 | WARNER PENNY | 1119 FISH TRAPP RD N | | | | LAWRENCEBURG | TN | | |
| 5480367 | WARNER RALPH | 12548 E PATRICIA DR | | | | YUMA | AZ | | |
| 5480368 | WARNER RICHARD | 192 HILLVIEW DR | | | | PETERBOROUGH | ON | | CANADA |
| 5510044 | WARNER ROBIN | 930 EDWARDS STREET LOT 1 | | | | MADISONVILLE | TN | 37354 | |
| 5480369 | WARNER SAMUEL | 1118 OLD ROCKMART RD SE | | | | SILVER CREEK | GA | | |
| 5510045 | WARNER SAMUEL | 1118 OLD ROCKMART RD SE | | | | SILVER CREEK | GA | 30173 | |
| 5510046 | WARNER SARAH | 2852 GALEN RD | | | | ANACONDA | MT | 59711 | |
| 5510047 | WARNER SARAH M | 714 ALDER ST | | | | ANACONDA | MT | 59711 | |
| 5510048 | WARNER SHANITA | 22471 BAYSIDE ROAD | | | | ONANCOCK | VA | 23417 | |
| 5480371 | WARNER STACY | 17238 PARK LANE DR | | | | STRONGSVILLE | OH | | |
| 5510049 | WARNER STERILINA M | PO BOX 11013 | | | | ST THOMAS | VI | 00801 | |
| 5510050 | WARNER TERRY L | 205 N MAIN STREET APT 2 | | | | GRANITE QUARRY | NC | 28072 | |
| 5510051 | WARNER THREATS | 19673 ANITA ST | | | | HARPER WOODS | MI | 48225 | |
| 5510052 | WARNER TIA | 4270 NICHOLS RD POB 204 | | | | FEDERALSBERG | MD | 21632 | |
| 5480372 | WARNER VINNIE | 1969 LAS FLORES DR | | | | BRENTWOOD | CA | | |
| 5510053 | WARNER WENDY | 370 MEADOW LARK DRIVE | | | | RINGGOLD | GA | 30736 | |
| 4849179 | WARNER, PHILIP | Redacted | | | | | | | |
| 5510054 | WARNERS | P O BOX 890298 | | | | CHARLOTTE | NC | 28289 | |
| 5480373 | WARNICK DAVID | 4205 FORT CASPAR RD | | | | CASPER | WY | | |
| 5510055 | WARNICK ELIZABETH | 425 VIRGINIA AVE | | | | MARTINSBURG | WV | 25401 | |
| 5480374 | WARNICK JEREMY | 4440 BRYANTS CORNER ROAD | | | | HARTLY | DE | | |
| 5510056 | WARNICK KALISSA Y | 370 BARBER CIR | | | | MACCLENNY | FL | 32087 | |
| 5510057 | WARNICK SETH | 705 OPUS AVENUE | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5480376 | WARNSLEY LINDA | 5525 SCEPTER CT ALLEN003 | | | | FORT WAYNE | IN | | |
| 5510058 | WARPOOL JANICE | 45818 AL HWY 75 N LOT 2 | | | | CROSSVILLE | AL | 35962 | |
| 5480377 | WARR CHRISTINA | 1612 AIRPORT RD APT A | | | | PANAMA CITY | FL | | |
| 5510059 | WARR MARSHALL | 153 YAMBOR ST APT A | | | | TOLEDO | OH | 43605 | |
| 5510060 | WARR PHYLLIS | 1501 SCOTT CHASE DR | | | | FREDERICK | MD | 21702 | |
| 5510062 | WARR TRACEY | 3851 N 77TH ST | | | | MILW | WI | 53222 | |
| 5510064 | WARREM PARSONS | 4021 SW 26TH ST | | | | WESTPARK | FL | 33023 | |
| 5510066 | WARREN ALEXIS | 3619 CHAMPION DR | | | | MACON | GA | 31211 | |
| 5510067 | WARREN ALNESIA | 301 S WOODCREST ST | | | | DURHAM | NC | 27703 | |
| 5510068 | WARREN AMBER L | 1746 E 117TH ST APT 8 | | | | LOS ANGELES | CA | 90059 | |
| 5510069 | WARREN AMY | ENTER | | | | ENTER | NY | 13787 | |
| 5480379 | WARREN ANDREA | 6514 WILLOW SPRING RD | | | | LYLES | TN | | |
| 5510070 | WARREN ANGELA M | 8059WINDSWEPT CIR | | | | LABELLE | FL | 33935 | |
| 5510071 | WARREN ANGELICA C | 880 CEDAR LAKE RD 95 | | | | BILOXI | MS | 39532 | |
| 5510072 | WARREN ANITA | 4166 N BODEGA BAY RD | | | | CLOVIS | CA | 93619 | |
| 5510073 | WARREN ANTHONY | 123 WILLOW AVE NE | | | | MASSILLION | OH | 44705 | |
| 5510074 | WARREN APRIL | 268 LAUREL RD | | | | GLASGOW | KY | 42141 | |
| 5510075 | WARREN BARBARA E | 9149 GRANT PARK DR | | | | SAINT LOUIS | MO | 63123 | |
| 5510076 | WARREN BASCO | 284 COULON RD | | | | MELVILLE | LA | 71353 | |
| 5510077 | WARREN BECKY | 465 TED LN | | | | SALISBURY | NC | 28146 | |
| 5510078 | WARREN BETTY A | P O BOX 1251 | | | | CLYDE | NC | 28721 | |
| 5510079 | WARREN BLANNIE | 602 DAWN CT | | | | SALISBURY | MD | 21801 | |
| 5510080 | WARREN BONNIE | 107 6TH AVE | | | | RIDGEDALE | MO | 65739 | |
| 5510081 | WARREN BRENDA | 103 TILLMON STREET | | | | CAMDEN | SC | 29020 | |
| 5510083 | WARREN BRENNER | 5922 GEORGEDALE RD | | | | TOLEDO | OH | 43613 | |
| 5510084 | WARREN BRITTANY | 5784 FISHER DRIVE APT D | | | | HUBER HEIGHTS | OH | 45424 | |
| 5480380 | WARREN BRITTEN | 10 LOWE ST | | | | WATER VALLEY | MS | | |
| 4870689 | WARREN BROS TRACTOR WORK | 7731 GRANDVIEW ST | | | | CORONA | CA | 92881 | |
| 5510085 | WARREN CANDISE | 25 NE LAKESHORE DR | | | | APACHE | OK | 73006 | |
| 5510086 | WARREN CAROLYN | 11838 AVIATION BLVD | | | | INGLEWOOD | CA | 90304 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6542 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5510087 | WARREN CAROLYN J | 150 W 5TH ST | | | | GREENVILLE | NC | 27834 | |
| 5510088 | WARREN CELESTE | 10875 SW 216 ST APT 402 | | | | MIAMI | FL | 33170 | |
| 5510089 | WARREN CHAFFEE | 6702 SANGERHILL RD | | | | ORISKANYFALLS | NY | 13425 | |
| 5510090 | WARREN CHAPMAN | 77 STRIMPLES MILL RD | | | | STOCKTON | NJ | | |
| 5510091 | WARREN CHAREKIA | XXX | | | | SAV | GA | 31419 | |
| 5510092 | WARREN CHASITY | 60 ROSS DR | | | | BASSETT | VA | 24055 | |
| 5510093 | WARREN CHEREE | 4520 WEST SOUTHVIEW | | | | COLUMBIA | MO | 65203 | |
| 5480383 | WARREN CHERYL | 5308 ROUND HILL LN | | | | RALEIGH | NC | | |
| 5510094 | WARREN CHERYL | 5308 ROUND HILL LN | | | | RALEIGH | NC | 27616 | |
| 5510095 | WARREN CHRISTIE | 1947 BOYDTON PL RD | | | | PETERSBURG | VA | 23805 | |
| 5438889 | WARREN CO SHERIFF | 413 SECOND STREET | | | | BELVIDERE | NJ | | |
| 5510096 | WARREN COLBY | 4546 MAIN BEDFORD | | | | AFTON | WY | 83422 | |
| 5438891 | WARREN COUNTY SHERIFF | 1400 STATE ROUTE 9 | | | | LAKE GEORGE | NY | | |
| 5510097 | WARREN CRAIG | 1241 LING WAY | | | | AUSTELL | GA | 30168 | |
| 5510098 | WARREN DAMEON | 321 OCONNELL | | | | TOLEDO | OH | 43608 | |
| 5510099 | WARREN DANA S | 9423 W BRADLEY RD | | | | MILWAUKEE | WI | 53224 | |
| 5510100 | WARREN DANELLE | 1144 SANDY CROSS RD | | | | BURLINGTON | NC | 27217 | |
| 5510101 | WARREN DANIEL | 9601 SW 94TH TER | | | | GAINESVILLE | FL | 32608 | |
| 5510102 | WARREN DANITA | 1654 FOREST PARK DR | | | | DISTRICT HTS | MD | 20747 | |
| 5480384 | WARREN DAVID | PO BOX 13648 | | | | CHANDLER | AZ | | |
| 5510103 | WARREN DAWKINS | 205 CARMEL DR | | | | SHELBY | NC | 28152 | |
| 5510104 | WARREN DEB | 39 BUFFEUM ST | | | | BUFFALO | NY | 14210 | |
| 5510105 | WARREN DELORES | 3872 26TH AVE | | | | TEMPLE HILLS | MD | 20748 | |
| 5510106 | WARREN DETRA | 4203 E HENRY AVR | | | | TAMPA | FL | 33610 | |
| 5510107 | WARREN DIANE | 6400 PARTRIDGE ST | | | | NORFOLK | VA | 23513 | |
| 5510108 | WARREN DIONNER | 1015 FOOD DR | | | | ST LOUIS | MO | 63135 | |
| 5510109 | WARREN DONALD | 104 HENRY ST | | | | EASLEY | SC | 29640 | |
| 5480385 | WARREN DONNA | 1020 W DEWEY ST | | | | SHAWNEE | OK | | |
| 5510110 | WARREN DUJUANNA | 616 GROTON CT APT A | | | | DAYTON | OH | 45431 | |
| 5510111 | WARREN ELIZABETH | 5241 ALAMO DR APT 107 | | | | ABILENE | TX | 79602 | |
| 5510112 | WARREN FARRAH | 4612 MERIDIAN ST | | | | MOSS POINT | MS | 39563 | |
| 4859424 | WARREN GLASS & PAINT LTD | 1203 YOUNGSTOWN RD SE BX 1028 | | | | WARREN | OH | 44484 | |
| 5510113 | WARREN GLENN II | 4907 HALLENDEN DR | | | | RALEIGH | NC | 27604 | |
| 5510114 | WARREN GOLDS | 813 NORTH HOLLY ST | | | | PHILADELPHIA | PA | 19104 | |
| 5510115 | WARREN HARMON | 446 COVINA DR SW | | | | DECATUR | AL | | |
| 5510116 | WARREN HARRIS | 433 WILSON ST | | | | SUFFOLK | VA | 23434-5337 | |
| 5510118 | WARREN HOPKINS | 3 SEASIDE SOUTH CT | | | | KEY WEST | FL | 33040 | |
| 5510119 | WARREN IRENE | 5791 UNIVERSITY CLUB BLVD N AP | | | | JACKSONVILLE | FL | 32277 | |
| 5510120 | WARREN IRMA | 1504 E ANNIE ST | | | | TAMPA | FL | 33612 | |
| 5510121 | WARREN IRMAL L | 11504E ANNIE STREET | | | | TAMPA | FL | 33612 | |
| 5510122 | WARREN JACOB R | POST OFFICE BOX 392 | | | | BUNKER HILL | IN | 46914 | |
| 5510123 | WARREN JALANA | 7061 OLD KINGS ROAD SOUTH | | | | JACKSONVILLE | FL | 32217 | |
| 5510124 | WARREN JAMAL | 117 MCMAKIN ST | | | | SUMMERVILLE | SC | 28411 | |
| 5510125 | WARREN JASMINE | ASK | | | | LEXINGTON | KY | 40515 | |
| 5510126 | WARREN JEANNETTE | 145 VICTOR DR | | | | BUFORD | GA | 30518 | |
| 5480386 | WARREN JENNIFER | 231 MCNARNEY DR | | | | BILOXI | MS | | |
| 5510128 | WARREN JILL | 3773 HIGHWAY 231 NORTH | | | | SHELBYVILLE | TN | 37160 | |
| 5510129 | WARREN JOANN | 1447 CYPRUS CAMPGROUND RD | | | | RIDGEVILLE | SC | 29472 | |
| 5480387 | WARREN JOHN | 1704 NE 76TH ST | | | | KANSAS CITY | MO | | |
| 5480388 | WARREN JONATHAN | 116 ELAM ST | | | | NEW BRITAIN | CT | | |
| 5510130 | WARREN JUAN | 5702 GRAND AVE | | | | OMAHA | NE | 68104 | |
| 5510131 | WARREN JUANITA | 5959 W GREENWAY RD | | | | GLENDALE | AZ | 85306 | |
| 5510132 | WARREN JULIE | 1409 DEMOCRACY ALLEY | | | | SAC | CA | 95678 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6543 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5510133 | WARREN KANESHA S | 11924 S MAIN ST | | | | LOS ANGELES | CA | 90061 | |
| 5510134 | WARREN KAQSIE S | 2427 LITTLECURRENTDR 2714 | | | | HERNDON | VA | 20171 | |
| 5510135 | WARREN KAREN | 78 EASTWOODS RD | | | | POUND RIDGE | NY | 10576 | |
| 5510136 | WARREN KASHATA | PO BOX 994 | | | | INDEPENDENCE | LA | 70443 | |
| 5510137 | WARREN KECIA | 612 OAKLAND HILLS DR | | | | MACON | GA | 31206 | |
| 5510138 | WARREN KEZELLE | 43532 EARL MAGEE RD | | | | FRANKLINTON | LA | 70438 | |
| 5510139 | WARREN KINDRA | 1416 ROY DULA PL | | | | LENOIR | NC | 28645 | |
| 5510140 | WARREN KOENIG | N5566 STATE ROAD 73 | | | | COLUMBUS | WI | 53925 | |
| 5480390 | WARREN LARRY | 7343 HARRISON ST | | | | KANSAS CITY | MO | | |
| 5510142 | WARREN LATASHA D | 4361 CLARKWOOD PARKWAY | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5510143 | WARREN LATISHA | 304 CENTRAL ST | | | | BELZONI | MS | 39038 | |
| 5510144 | WARREN LEONARD | 4818 STEMWAY DR | | | | NEW ORLEANS | LA | 70126 | |
| 5510146 | WARREN LINDA | 8900 BLAKEHURST DR | | | | RALEIGH | NC | 27617 | |
| 5510147 | WARREN LISA | 711 JACKSON DR | | | | WILLIAMSBURG | VA | 23185 | |
| 5510148 | WARREN LITA | 3471 JOHNS ST | | | | NORFOLK | VA | 23513 | |
| 5510149 | WARREN LORETTA | 41 PRIMROSE ST | | | | ROCHESTER | NY | 14615 | |
| 5510150 | WARREN LUKISHER | 3116 NE 45TH ST | | | | GAINESVILLE | FL | 32641 | |
| 5510151 | WARREN MAE | 1036 UPPER TYTY RD | | | | TYTY | GA | 31795 | |
| 5510152 | WARREN MARJA | 157 LEMANS DR | | | | ANDERSON | SC | 29626 | |
| 5510153 | WARREN MARLEY | 13480 NW 4TH STREET | | | | HOLLYWOOD | FL | 33028 | |
| 5510154 | WARREN MARTIN | 1617 INGRAM RD | | | | BALTIMORE | MD | 21239 | |
| 5480392 | WARREN MARY | 5 FULTON ST | | | | WAPPINGERS FALLS | NY | | |
| 5510155 | WARREN MICAELA | 12 KNOT HEAD DRIVE | | | | CANDLER | NC | 28715 | |
| 5510156 | WARREN MICHAEL | 2646 ADDISON PIKE | | | | GALLIPOLIS | OH | 45631 | |
| 5480393 | WARREN MICHELLE | 5232 STEWART DR BAY005 | | | | PANAMA CITY | FL | | |
| 5510157 | WARREN MICHELLE | 5232 STEWART DR BAY005 | | | | PANAMA CITY | FL | 32404 | |
| 5510158 | WARREN MIRIAM | 602 SE TINGEVING AVE | | | | FORT PIERCE | FL | 34984 | |
| 5510159 | WARREN MONTAYNA | | | | | | | | |
| 5510160 | WARREN NATASHA L | 104 PUMPKIN RD | | | | HODGES | SC | 29653 | |
| 5510161 | WARREN NEKESHA | 7411 PLAINVILLE CIR SW | | | | ATLANTA | GA | 30331 | |
| 5510162 | WARREN NIKIA | 12778 E 39TH ST | | | | TULSA | OK | 74146 | |
| 5510163 | WARREN OLIE | 7983 EAST US HW 90 | | | | LEE | FL | 32059 | |
| 5510164 | WARREN OLIVIA F | 190 GREYTOWN RD | | | | JACKSONVILLE | NC | 28540 | |
| 5510165 | WARREN PATRICIA | 1375 VIRGINIA RD | | | | ORANGEBURG | SC | 29115-7627 | |
| 5510166 | WARREN PAUL | 112 ASHFORD CT | | | | GULFPORT | MS | 39503 | |
| 5510167 | WARREN PETE | 568 N BOSTON | | | | KETCHUM | OK | 74349 | |
| 5480394 | WARREN PHYLLIS | 103 GRIMES AVE | | | | CRESTVIEW | FL | | |
| 5510168 | WARREN PORCHA | 1564 PALMSTONE DR | | | | APOPKA | FL | 32703 | |
| 5480395 | WARREN PRISCILLA | 807 MAIN ST S | | | | KARLSTAD | MN | | |
| 5510169 | WARREN REBECCA | 11522 E 64TH ST | | | | BROKEN ARROW | OK | 74012 | |
| 5510170 | WARREN REGINA | 2410 LAWTON AVE | | | | TOLEDO | OH | 43620 | |
| 5480396 | WARREN RICHARD | 114 LORIE ST | | | | ALVARADO | TX | | |
| 5510171 | WARREN ROBYN | 13018 OLD WHITE OAK RD | | | | DEWIT | VA | 23840 | |
| 5480397 | WARREN ROSCOE MRS | 1801 GORDON ST | | | | BRUNSWICK | GA | | |
| 5510172 | WARREN ROSE | XXXX | | | | TYLER | TX | 75706 | |
| 5510173 | WARREN S DENNY | APT 202 | | | | CENTREVILLE | VA | | |
| 5510174 | WARREN SALLY | 96 RIVERS EDGE DRIVE | | | | PORTLAND | ME | 04102 | |
| 5510175 | WARREN SAMONE | 10406 W FOND DU LAC AVE APT 17 | | | | MILWAUKEE | WI | 53224 | |
| 5510176 | WARREN SAMUEL | 103 HAYES ROAD | | | | EAGLE LAKE | FL | 33839 | |
| 5510177 | WARREN SAQUENTIA | 15650 STUCKEY LOOP RD | | | | GROVELAND | FL | 34736 | |
| 5510178 | WARREN SARAH | 68 LAUREL PARK | | | | NORTHAMPTON | MA | 01060 | |
| 5510179 | WARREN SEAN | 400 W CENTRAL | | | | WICHITA | KS | 67203 | |
| 5510180 | WARREN SEBRINA | 456455 HGMGH | | | | YJGJYGG | MD | 20011 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5510181 | WARREN SEELEY | 1070 POLARIS PKWY | | | | COLUMBUS | OH | 43240 | |
| 5510182 | WARREN SENTA | PO BOX 944 | | | | BEAR | DE | 19701 | |
| 5510183 | WARREN SHAKEITHIA | 10100 SW 173 ST | | | | MIAMI | FL | 33157 | |
| 5510184 | WARREN SHANIKA | 112 Y WOOD TR | | | | BONAIRE | GA | 31005 | |
| 5510185 | WARREN SHAQUANDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33127 | |
| 5510186 | WARREN SHARHONDA | 615 W VIRGINIA AVE | | | | TAMPA | FL | 33602 | |
| 5510187 | WARREN SHARON | 2430 N 33RD ST | | | | MILWAUKEE | WI | 53210 | |
| 5510188 | WARREN SHEILA | 449 HIGHWAY U | | | | ORAN | MO | 63771 | |
| 5510189 | WARREN SHELIA | 655 NE SWANN CIR | | | | LEES SUMMIT | MO | 64086 | |
| 5510190 | WARREN SHERRI | 2029 PINE CREST AVE | | | | COVINGTON | LA | 70433 | |
| 5510191 | WARREN SHERRY | 1516 CITY PARK AVE | | | | PORTSMOUTH | VA | 23701 | |
| 5510192 | WARREN SIMMONS | 3320 COLLINS ST | | | | ROCKFORD | IL | 61101 | |
| 5480398 | WARREN SONJA | 3029 SW 42ND AVE | | | | PALM CITY | FL | | |
| 5510193 | WARREN STANLEY | 1023 CHARLOTTE | | | | YOUNGSTOWN | OH | 44506 | |
| 5510194 | WARREN STEPHANIE | WOODS AVE | | | | ORLANDO | FL | 32805 | |
| 5510195 | WARREN STEPHANNIE | PO BOX 2622 | | | | BARTOW | FL | 33831 | |
| 5480399 | WARREN STEVE | 410 AMASON | | | | BALL | LA | | |
| 5480400 | WARREN STEVENPECK | 110 MARGARET ST | | | | SANDUSKY | MI | | |
| 5510196 | WARREN SUSAN | 162 POUNDS RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5480401 | WARREN TAMMY | 814 VALLEY OAK DR | | | | GREENSBORO | NC | | |
| 5510197 | WARREN TAMMY | 814 VALLEY OAK DR | | | | GREENSBORO | NC | 27406 | |
| 5510198 | WARREN TANISHA D | 8508 JENNY DR | | | | STL | MO | 63121 | |
| 5510199 | WARREN TASHA | 333 BODDIE ST | | | | HENDERSON | NC | 27536 | |
| 5510200 | WARREN TAYLOR | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | ME | 04274 | |
| 5480402 | WARREN TERESA | PO BOX 3578 | | | | MCDONOUGH | GA | | |
| 5510201 | WARREN TERRENCE B | 7823 EDWARD SPRAY RD APT A | | | | TAMPA | FL | 33617 | |
| 5510202 | WARREN TIFFANY M | 196 MCARTHUR ST | | | | CRESTVIEW | FL | 32539 | |
| 5510203 | WARREN TIM | 1021 HARRY AVE | | | | PERRYVILLE | MO | 63775 | |
| 5510204 | WARREN TINA | ADDRESS | | | | SOMERVILLE | MA | 02245 | |
| 5510205 | WARREN TOROKA | 225 RIDGELAND AVE | | | | MICHIGAN CITY | IN | 46360 | |
| 5438897 | WARREN TOWNSHIP OF MARION CTY | 501 N POST RD C SMALL CLAIMS | | | | INDIANPOLIS | IN | | |
| 5510206 | WARREN VALERIE | PO BOX 1184 | | | | EASLEY | SC | 29641 | |
| 5510207 | WARREN VALERIEN | 2456 BIRCH ST | | | | NORFOLK | VA | 23513 | |
| 5510208 | WARREN VANGORP | 944 ARBOR GREEN DR | | | | SAINT CHARLES | MO | 63304 | |
| 5510209 | WARREN VELMA | 125 RUSSELL CIR | | | | ROLLING FORK | MS | 39159 | |
| 5480403 | WARREN VERONICA | 6029 W ODEUM LN | | | | PHOENIX | AZ | | |
| 5510210 | WARREN WELLS | 121 CRESTWOOD CT | | | | HAMPTON | GA | 30228 | |
| 5510211 | WARREN WHEELER | 825 E PLEASANT RUN RD | | | | DESOTO | TX | 75115 | |
| 5480404 | WARREN WILL | 1524 PARLIAMENT CT | | | | FAIRFIELD | OH | | |
| 5480405 | WARREN WILLIAM | 1220 INVERNESS FARMS RD | | | | MARTINSVILLE | IN | | |
| 5480406 | WARREN WILLIAMGLORIA | 9402 ELECTRA LN | | | | RICHMOND | VA | | |
| 5510212 | WARREN WIXOM | 3518 6TH AVENUE | | | | LOS ANGELES | CA | 90018 | |
| 5840260 | WARREN, BRENT | Redacted | | | | | | | |
| 4775755 | WARREN, FLORENCE | Redacted | | | | | | | |
| 5832926 | WARREN, LINDA | Redacted | | | | | | | |
| 4863131 | WARRENS LOCKS & KEYS | 214 EAST MAIN AVE | | | | BISMARCK | ND | 58501 | |
| 4780730 | Warrenton Town Treasurer | 18 Court St | | | | Warrenton | VA | 20186 | |
| 5510214 | WARRICK AMANDA | 460 WINDAMERE AVE NW | | | | MASSILLON | OH | 44646 | |
| 5480407 | WARRICK JAMES | 306 NE 151ST STREET KING RTA 034 | | | | SHORELINE | WA | | |
| 5480408 | WARRICK KATHY | 7109 50TH AVE E | | | | PALMETTO | FL | | |
| 5510215 | WARRICK KIM | 703 JASPER AVE | | | | MITCHELLVILLE | IA | 50169 | |
| 5510216 | WARRICK MATT | PO BOX 76 | | | | MARION | IA | 52302 | |
| 5480409 | WARRICK MATTHEW | 6204 A E BULLDOG CT | | | | TUCSON | AZ | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6545 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5510217 | WARRICK MISTIN | 6307 HIGHWAY 20 | | | | LOGANVILLE | GA | 30052 | |
| 5510218 | WARRICK SEAN C | 4105 SOUTHERN AVE APT 7B | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5510219 | WARRICK TERESA | 3812 NICHOLAS ST | | | | LYNCHBURG | VA | 24502 | |
| 5480410 | WARRICK TODD | 28 VAN HOUTEN AVE | | | | PASSAIC | NJ | | |
| 5811295 | Warrick, Malvin Wayne | Redacted | | | | | | | |
| 5847019 | Warriner, Troy and Elizabeth | Redacted | | | | | | | |
| 5510220 | WARRING DARYL | 1116 HUGHITT APT 5 | | | | SUPERIOR | WI | 54880 | |
| 5480411 | WARRINGTON JEFF | 1104 FORSYTHIA LANE | | | | WEST PALM BEACH | FL | | |
| 5510221 | WARRINGTON JERRY | 1007 CENTRAL AVE APT C | | | | CHARLESTON | WV | 25312 | |
| 5510222 | WARRINGTON KENYA | 1203 SEACHASE LANE | | | | GREENWOOD | DE | 19958 | |
| 5510223 | WARRINGTON KOREN | 206 SEA CHASE LN | | | | GREENWOOD | DE | 19950 | |
| 5510225 | WARRIOR ANTHONY J | 638 NE 5TH ST | | | | CHECOTAH | OK | 74426 | |
| 5510226 | WARRIX BARBARA | PO BOX 37 | | | | THACKER | WV | 25672 | |
| 5510227 | WARSAW CHERYL | 381 GARDENIA CIR | | | | HEMET | CA | 92543 | |
| 4125868 | Warsaw Penny Saver | 72 N. Main St | | | | Warsaw | NY | 14569 | |
| 4870290 | WARSAW PENNYSAVER | 72 N MAIN STREET | | | | WARSAW | NY | 14569 | |
| 5480412 | WARSH DANIEL | 5682 RAVEN RD | | | | BLOOMFIELD HILLS | MI | | |
| 4871706 | WARSON GROUP INC | 9200 OLIVE BLVD, SUITE 222 | | | | ST LOUIS | MO | 63132 | |
| 5438900 | WARSON GROUP INC | 9200 OLIVE BLVD STE 222 | | | | ST LOUIS | MO | | |
| 5510228 | WARSON GROUP INC | 9200 OLIVE BLVD STE 222 | | | | ST LOUIS | MO | 63132 | |
| 5510229 | WARSZAWSKI RENEE | 5899 SE 129TH PL | | | | BELLEVIEW | FL | 34420 | |
| 5510230 | WARTA CHAHAL | 5294 W CROMWELL AVE | | | | FRESNO | CA | 93722 | |
| 5510231 | WARTH HANNAH | 1 SEAWRIGHT LANE | | | | GREENVILLE | SC | 29605 | |
| 5480413 | WARTHEN JASMINA | 611 N REDWOOD LN | | | | BUCKEYE | AZ | | |
| 5480414 | WARTHEN JOVONSIA | 11771 NORBECK CT | | | | WALDORF | MD | | |
| 5510232 | WARTHEN MARY | 222 TWIGGS CORNER | | | | PEACHTREE CITY | GA | 30269 | |
| 5510233 | WARTZ CHRIS | 2330 WILDCAT LN | | | | JUNCTION CITY | KS | 66441 | |
| 5830874 | Warwick, Angela | Redacted | | | | | | | |
| 5480415 | WARZECHA BEVERLY | 42486 COUNTY ROAD 118 | | | | RICE | MN | | |
| 5480416 | WARZYNSKI REGINA | 166 OLD STATE RD | | | | SWEET VALLEY | PA | | |
| 5510234 | WAS COZ | 123 | | | | ST L | MD | 20678 | |
| 5510235 | WASABI KILLA | 5018 MARCONI AVE APT 206 | | | | CARMICHAEL | CA | 95608 | |
| 5510236 | WASAK MICHELLE | 5 TAPLEY RD | | | | LYNNFIELD | MA | 01940 | |
| 5510237 | WASCH JEFFREY | 110 NORWOOD ST | | | | BARBERTON | OH | 44320 | |
| 5510238 | WASE MALIA | PO BOX 330742 | | | | KAHULUI | HI | 96733 | |
| 5510239 | WASEEM MALIK | 21097 MOSSY GLEN TERRACE | | | | ASHBURN | VA | 20147 | |
| 5480417 | WASEK JUDY | 100 ADAMS DRIVE APT 403 | | | | MCKEES ROCKS | PA | | |
| 5510240 | WASEM LAVONNE | 132 CENTRAL | | | | AMHERST | OH | 44001 | |
| 5510241 | WASETA TERESA | 6 ROAD RUNNER RD MESITA | | | | LAGUNA | NM | 87026 | |
| 5438904 | WASH CROWN CNTR REALTY HOLDING | | | | | | | | |
| 5438906 | WASH CROWN CNTR REALTY HOLDING LLC | 1500 W CHESTNUT STREET | | | | WASHINGTON | NV | | |
| 5510242 | WASH EVA | 220 COURTLYN WAY | | | | MCDONOUGH | GA | 30252 | |
| 5510243 | WASH RANDI | 269 W ELLIS ST | | | | NOGALES | AZ | 85621 | |
| 5510244 | WASH WASH | 802 MAGNOLIA DR | | | | SEAFORD | DE | 19973 | |
| 5438908 | WASHAHA EMAN | 6601 EASTWOOD STREET | | | | PHILADELPHIA | PA | | |
| 5510245 | WASHBURN ARCHIE | PO BOX 4817 | | | | SHIPROCK | NM | 87417 | |
| 5510246 | WASHBURN BRANDY | 14BLUEBIRD RD | | | | FORT EDWART RD | NY | 12803 | |
| 5480418 | WASHBURN CHARLOTTE | 207 S 197TH E AVE | | | | TULSA | OK | | |
| 5510247 | WASHBURN DON | 2841 EAST 3RD | | | | CASPER | WY | 82609 | |
| 5510248 | WASHBURN EDNA | ENTERADRESS | | | | LAKEWOOD | NM | 88210 | |
| 5510249 | WASHBURN JIM | 0 SNOW CREEK ROAD | | | | SSANTA FE | TN | 38482 | |
| 5510250 | WASHBURN JOGINA | 318 W 400 N | | | | SALT LAKE CY | UT | 84103 | |
| 5510251 | WASHBURN JOHN B | 9241 BEARDEN RD | | | | JACKSONVILLE | FL | 32220 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5510252 | WASHBURN JOSEPHINE | 5 CR 6653 | | | | KIRTLAND | NM | 87417 | |
| 5510253 | WASHBURN KARI | 14096 RUSSELL DR | | | | PETERSBURG | OH | 44454 | |
| 5510254 | WASHBURN KENDALL D | 104 LAKISHA CT | | | | MADISON | NC | 27025 | |
| 5480419 | WASHBURN MARIO | PO BOX 22 | | | | SAN FIDEL | NM | | |
| 5480420 | WASHBURN MARISSA | 49 W KNOLLWOOD RD | | | | EDISON | NJ | | |
| 5480421 | WASHBURN MARY | PO BOX 606 | | | | BURNS | OR | | |
| 5510255 | WASHBURN TIM | 321 AMERICA AVE | | | | SUNNYVALE | CA | 94085 | |
| 5510256 | WASHBURNE BEVERLY | 5 SILVER ST | | | | MIDDLETON | NH | 03887 | |
| 5510257 | WASHCHER TABITHA | 533 WIDGEON WAY | | | | JEFFERSON | GA | 30549 | |
| 5510258 | WASHER CASSANDRA L | 18051 LOTUS LN | | | | DIXON | MO | 65459 | |
| 5510259 | WASHER CRYSTAL | 709 STONEWALL LN | | | | HAINES CITY | FL | 33844 | |
| 4863472 | WASHER SPECIALTIES CO | 224 INDIANA PO BOX 3268 | | | | WICHITA | KS | 67201 | |
| 5510260 | WASHIGTON SEPTEMBER | 333 W ELLSWORTH AVE | | | | DENVER | CO | 80223 | |
| 5510261 | WASHIINGTON JOYKESHA | 3300 E WEST HWY | | | | HYATTSVILLE | MD | 20705 | |
| 5510262 | WASHINGSTON FELICIA | 1710 MAGNOLIA | | | | SHREVEPORT | LA | 71105 | |
| 5510263 | WASHINGTIN LANCE | 337 BRIAN ST | | | | NEW IBERIA | LA | 70560 | |
| 5510264 | WASHINGTON TOMIKA | 6850 S COCKRELLHILL | | | | DALLAS | TX | 75236 | |
| 5510265 | WASHINGTON ADAIRIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OK | 74126 | |
| 5480423 | WASHINGTON ALBERT | 7907 INNKEEPER DRIVE | | | | SEVERN | MD | | |
| 5510266 | WASHINGTON ALESHA G | 3401 SUMAC RD | | | | LOUISVILLE | KY | 40216 | |
| 5510267 | WASHINGTON ALFIA | 20601 SEDALIA RD APT A | | | | WAYNESVILLE | MO | 23608 | |
| 5510268 | WASHINGTON ALICE | 3 BALBOA CT | | | | CLAYMONT | DE | 19703 | |
| 5510269 | WASHINGTON ALICIA | 5628 S WABASH AVE | | | | CHICAGO | IL | 60615 | |
| 5510270 | WASHINGTON ALLETHIA F | 5626 SALTERS HILL RD | | | | RAVENEL | SC | 29407 | |
| 5510271 | WASHINGTON AMBER | 5167 WHITE BLVD | | | | MABLETON | GA | 30126 | |
| 5510272 | WASHINGTON AMETRIA | 16107 TACOMA | | | | DETROIT | MI | 48205 | |
| 5510273 | WASHINGTON ANDRE | 8224 11TH DR S | | | | EVERETT | WA | 98208 | |
| 5510274 | WASHINGTON ANEISHAY | 2719 ACACIA AVE | | | | SAN BERNARDINO | CA | 92405 | |
| 5480424 | WASHINGTON ANGELA | 7074 SKYLES WAY | | | | SPRINGFIELD | VA | | |
| 5510275 | WASHINGTON ANGELA | 7074 SKYLES WAY | | | | SPRINGFIELD | VA | 22151 | |
| 5510276 | WASHINGTON ANGELIA S | 5331 BRIGHTON PARK LANE | | | | JACKSONVILLE | FL | 32210 | |
| 5510278 | WASHINGTON ANN | 3314 NW 52ND PL | | | | GAINESVILLE | FL | 32605 | |
| 5510279 | WASHINGTON ANTOINETTE | 1601 N SHACKLEFORD APT 195 | | | | LITTLE ROCK | AR | 72211 | |
| 5510280 | WASHINGTON APRIL | 2015 BLAKE | | | | FAYETTEVILLE | NC | 28301 | |
| 5510281 | WASHINGTON ARGESTINE | 1717 FAIRGROUNDS RD | | | | GREENVILLE | MS | 38701 | |
| 5510282 | WASHINGTON ARLEEN | 7030 OLD HIGHWAY US 86 N | | | | PROVIDENCE | NC | 27315 | |
| 5510283 | WASHINGTON ARY | | | | | | | | |
| 5510284 | WASHINGTON ARYEL | 1412-17TH ST E | | | | BRADENTON | FL | 34208 | |
| 5510285 | WASHINGTON ASHLEY | 1422 BOYLE STREET | | | | ST LOUIS | MO | 63124 | |
| 5510286 | WASHINGTON ASHLEY R | 469 BLIND MAN RD | | | | KINGSTREE | SC | 29556 | |
| 5510287 | WASHINGTON AUDREY | 108 TALL PINES LN | | | | DORCHESTER | SC | 29437 | |
| 5438910 | WASHINGTON AVE PHARMACY | 600 WASHINGTON AVE | | | | PHILADELPHIA | PA | | |
| 5510288 | WASHINGTON BARBARA | 1926 ENGLISH ST | | | | NORTH CHARLESTON | SC | 29405 | |
| 5510290 | WASHINGTON BETTY | 1450 SANDY AVE | | | | GREENVILLE | MS | 38701 | |
| 5510291 | WASHINGTON BETTY J | 1041 ONEAL DR | | | | SHREVEPORTLA | LA | 71107 | |
| 5510292 | WASHINGTON BILL | POB 158 | | | | PARKESBURG | PA | 19367 | |
| 5510293 | WASHINGTON BLUSHA | NA | | | | MILWAUKEE | WI | 53218 | |
| 5510294 | WASHINGTON BRANDON | 2236 MCRAY STR APT B | | | | ALBANY | GA | 31701 | |
| 5510295 | WASHINGTON BRAYAH | 1591 EUCALYPTUS DR | | | | BANNING | CA | 92220 | |
| 5510296 | WASHINGTON BRENDA | 919 A MONTROSE AVE | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5510297 | WASHINGTON BRITTANY | 7925 MERRILL RD APT 1607 | | | | JAX | FL | 32277 | |
| 5510298 | WASHINGTON BYRON | 1402 STRATFORD ST | | | | PORTSMOUTH | VA | 23701 | |
| 5480427 | WASHINGTON CARLOS | 2518 BARONESS DR | | | | SAINT LOUIS | MO | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5510299 | WASHINGTON CARLOS | 2518 BARONESS DR | | | | SAINT LOUIS | MO | 63136 | |
| 5510300 | WASHINGTON CARMEN | 800 WILBROWN | | | | CHARLOTTE | NC | 28217 | |
| 5480428 | WASHINGTON CAROLYN | 1 DC VILLAGE LANE SW | | | | WASHINGTON | DC | | |
| 5510301 | WASHINGTON CAROLYN I | 3901 SUITLAND RD | | | | SUITLAND | MD | 20746 | |
| 5510302 | WASHINGTON CASEY | PO BOX 691295 | | | | TULSA | OK | 74169 | |
| 5510303 | WASHINGTON CASSANDRA | 7709 ELTON AVE | | | | CLEVELAND | OH | 44102 | |
| 5510304 | WASHINGTON CATRICE C | 8219 COLQUITT RD | | | | ATLANTA | GA | 30350 | |
| 5510305 | WASHINGTON CATRINA | 4420 GURNEY ST | | | | BATON ROUGE | LA | 70805 | |
| 5510306 | WASHINGTON CECILIA A | 1507 N 78TH PLACE APT 12 | | | | KANSAS CITY | KS | 66112 | |
| 5510307 | WASHINGTON CELADORE | 527 DEER RUN DR | | | | WINCHESTER | VA | 22602 | |
| 5510308 | WASHINGTON CELESTINE | 6618 ATWOOD ST SPT 4 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5510309 | WASHINGTON CELINA | 3855 GRANT ST | | | | OMAHA | NE | 68111 | |
| 5510310 | WASHINGTON CHANDRA | 4340 SUMMER LANDING DR | | | | LAKELAND | FL | 33810 | |
| 5510311 | WASHINGTON CHARLES | 204 GLEN VALLEY LANE | | | | BIRMINGHAM | AL | 35215 | |
| 5510312 | WASHINGTON CHARMAIN | PO BOX 330051 | | | | KAHULUI | HI | 96733 | |
| 5510313 | WASHINGTON CHARMAN | 4 WAX MYRTLE | | | | ST ROSE | LA | 70087 | |
| 5510314 | WASHINGTON CHAUNCEY L | 3755 SANTAN ROSALIA DR | | | | LOS ANGELES | CA | 90008 | |
| 5510315 | WASHINGTON CHERIE | 3920 N 44TH ST | | | | OMAHA | NE | 68111 | |
| 5510316 | WASHINGTON CHERYL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32207 | |
| 5510317 | WASHINGTON CHERYL R | 3650 E LOYOLA DR | | | | KENNER | LA | 70065 | |
| 5510318 | WASHINGTON CHINIQUA E | 4085 MIDWAY RD LOT56 | | | | DOUGLASVILLE | GA | 30134 | |
| 5510319 | WASHINGTON CHONTA | 655 | | | | SILVER SPRING | MD | 20901 | |
| 5510320 | WASHINGTON CHRISS | 11635 SW 17TH ST | | | | PEMBROKE PINE | FL | 33025 | |
| 5510321 | WASHINGTON CHRISTINA | NONE | | | | WILMINGTON | DE | 19809 | |
| 5510322 | WASHINGTON CHRISTINE | 2904 42ND LN N | | | | BIRMINGHAM | AL | 35207 | |
| 5510323 | WASHINGTON CICELY S | 6896 GEMSTAI RD | | | | REYNOLDSBUG | OH | 43068 | |
| 5510324 | WASHINGTON CIETRA | 1034 WASHINGTON AVE | | | | RACINE | WI | 53403 | |
| 5510325 | WASHINGTON COKO | 515 STONEBRIDGE CIR | | | | SAVANNAH | GA | 31419 | |
| 5510326 | WASHINGTON CONNIEE | XXXXXX | | | | SILVER SPRING | MD | 20904 | |
| 5480429 | WASHINGTON CORLISS | 4144 BONAPARTE DR APT 2 | | | | NORTH CHARLESTON | SC | | |
| 4779830 | Washington County Tax Collector | 900 Washington Ave | | | | Greenville | MS | 38702 | |
| 5510327 | WASHINGTON CRYSTAL | 4788 E174TH ST | | | | CLEVELAND | OH | 44128 | |
| 5510328 | WASHINGTON CYNTHIA | 536 VALUANCE AVE | | | | MARTINSBURG | WV | 25401 | |
| 5510329 | WASHINGTON CYNTHIS J | 320 CHERRY BUCK TRL | | | | CONWAY | SC | 29526 | |
| 5510330 | WASHINGTON DAMEEON | 8911 TOWNSON CIRCLE | | | | LAUREL | MD | 20772 | |
| 5510331 | WASHINGTON DAMON | 3227 W WELLS ST | | | | MILWAUKEE | WI | 53208 | |
| 5480430 | WASHINGTON DANA | 647 ALCOTT ST | | | | PHILADELPHIA | PA | | |
| 5510332 | WASHINGTON DANIEL | 261 MCKEITHEN DR | | | | ALEXANDRIA | LA | 71303 | |
| 5480431 | WASHINGTON DARLENE | 1850 NW 55TH ST | | | | MIAMI | FL | | |
| 5510333 | WASHINGTON DARNELL | 343 E BOULEVARD | | | | SHREVEPORT | LA | 71104 | |
| 5510334 | WASHINGTON DAVID | 3121ALBERT STREET | | | | PAULINA | LA | 70763 | |
| 5510335 | WASHINGTON DEBORAH | 929 SWARTHMORE | | | | ST LOUIS | MO | 63130 | |
| 5510336 | WASHINGTON DEBORAH S | 929 SWARTHMORE | | | | ST LOUIS | MO | 63130 | |
| 5510337 | WASHINGTON DEBRA | P O BOX 1546 | | | | PATTERSON | LA | 70392 | |
| 5510338 | WASHINGTON DELOISE | 2510 GREAT OAK ST | | | | ALBANY | GA | 31721 | |
| 5510339 | WASHINGTON DEMITRA | 143 N LOWDER ST | | | | MACCLENNY | FL | 32063 | |
| 5510340 | WASHINGTON DENISE | 527 MILLBANK RD | | | | UPPER DARBY | PA | 19082 | |
| 5480433 | WASHINGTON DENNIS | 8020 STARZ LOOP | | | | FORT HOOD | TX | | |
| 5510341 | WASHINGTON DESHAWNA | 506 BARNIES LN | | | | GREENVILLE | NC | 27834 | |
| 5480434 | WASHINGTON DIANE | 23 S DEPOT ST | | | | MOUNT PLEASANT | PA | | |
| 5510342 | WASHINGTON DIANE | 23 S DEPOT ST | | | | MOUNT PLEASANT | PA | 15666 | |
| 5510343 | WASHINGTON DIEDRA E | 200 SUNSET COURT | | | | HAHNVILLE | LA | 70057 | |
| 5510344 | WASHINGTON DIONE | 907 W 51ST ST | | | | LOS ANGELES | CA | 90037 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5510345 | WASHINGTON DOMINIQUE | 1821 DENTON STREET | | | | LA CROSSE | WI | 54601 | |
| 5510346 | WASHINGTON DOMMINIQUE | 5830 MEMORIAL HWY APT 1419 | | | | TAMPA | FL | 33615 | |
| 5510347 | WASHINGTON DONALD JR | 1621 WILLOW ST | | | | NORRISTOWN | PA | 19401 | |
| 5480435 | WASHINGTON DONNA | 3017 CREST AVE | | | | CHEVERLY | MD | | |
| 5510348 | WASHINGTON DONNA K | 612 SOUTH 6TH ST | | | | FERRIDAY | LA | 71334 | |
| 5510349 | WASHINGTON DOROTHY | 807 MARCH CRT APT L | | | | WILMINGTON | NC | 28405 | |
| 5510350 | WASHINGTON DOROTHY M | 12708 BRUCE BDOWNS BLVD 227 | | | | TAMPA | FL | 33612 | |
| 5510351 | WASHINGTON DURNELL | 2440 SALT LAKE ST APT C | | | | N LAS VEGAS | NV | 89030 | |
| 5480436 | WASHINGTON EARNEST | 1300 LOUIS HENNA BLVD | | | | ROUND ROCK | TX | | |
| 5510352 | WASHINGTON ELAY | 1041 NW 7TRES B | | | | FT LAUDERDALE | FL | 33311 | |
| 5510353 | WASHINGTON ELIZABETH | 3510 S FRICK AVE | | | | TUCSON | AZ | 85730 | |
| 5510354 | WASHINGTON ELLA | 4773 E HAMILTON AVE | | | | FRESNO | CA | 93702 | |
| 5510355 | WASHINGTON ERIN | 411 N BRAODWAY ST | | | | GREENVILE | MS | 38701 | |
| 5510356 | WASHINGTON ERNESTINE | 2127 BOUNDARY ST | | | | BEAUFORT | SC | 29902 | |
| 5510357 | WASHINGTON EUGENE | 6515 HWY 702 | | | | NINETY SIX | SC | 29666 | |
| 5480437 | WASHINGTON EVA | 136 BRADY AVE | | | | PORT GIBSON | MS | | |
| 5510358 | WASHINGTON EVETT | 915 MILLER RD APT 13C | | | | SUMTER | SC | 29150 | |
| 5510359 | WASHINGTON FRANKIE | 220 BRIGHTON SQUARE | | | | FREDERICKSBURG | VA | 22401 | |
| 5510361 | WASHINGTON GARY | 1067 NOTTINGHAMDR | | | | SUMTER | SC | 29153 | |
| 5438914 | WASHINGTON GAS37747 | PO BOX 37747 | | | | PHILADELPHIA | PA | | |
| 5510362 | WASHINGTON GAS37747 | PO BOX 37747 | | | | PHILADELPHIA | PA | 19101-5047 | |
| 5510363 | WASHINGTON GEORGANNA | 1510 ST ANDREWS RD | | | | COLUMBIA | SC | 29210 | |
| 5510364 | WASHINGTON GEORGETTA | 210 N SELLERS ST | | | | SELMA | NC | 27576 | |
| 5510365 | WASHINGTON GILBERT | 15621 COOKS MILL RD | | | | LANEXA | VA | 23089 | |
| 5510366 | WASHINGTON GINA L | 2786 RANDOLPH NW | | | | WARREN | OH | 44485 | |
| 5510367 | WASHINGTON GINETTA D | 2544 NATHAWAY | | | | COCOA | FL | 32926 | |
| 5510369 | WASHINGTON GLORIA | 111 SPRINGVIEW LANE APT 615 | | | | SUMMERVILLE | SC | 29485 | |
| 5510370 | WASHINGTON HENRY | 345 CURTIS TIGNOR ROAD | | | | NEWPORT NEWS | VA | 23608 | |
| 5510371 | WASHINGTON HILLIARD | 796 HILL ST | | | | PHILLIPSBURG | NJ | 08865 | |
| 5510372 | WASHINGTON HOPE | 603 SW CODY | | | | LAWTON | OK | 73501 | |
| 5510373 | WASHINGTON HOWARD | 183 PARKWAY DR | | | | HAMPTON | VA | 23669 | |
| 5510374 | WASHINGTON J | 7 GLEN RIDGE DR | | | | DOWNINGTOWN | PA | 19335 | |
| 5510375 | WASHINGTON JACKUELINE | 3102 INLET BAY AVE | | | | N LAS VEGAS | NV | 89031 | |
| 5510376 | WASHINGTON JAHNIQUE A | 1611 BIRCHWOOD DR | | | | OXON HILL | MD | 20745 | |
| 5510378 | WASHINGTON JAMELA | 637 MILES RD | | | | NICHOLASVILLE | KY | 40356 | |
| 5510379 | WASHINGTON JAMES | 312 PIONEER LN | | | | NASHVILLE | TN | 37206 | |
| 5510380 | WASHINGTON JANET | 8254 MERRIWEATHER CIR | | | | RALEIGH | NC | 27616 | |
| 5510381 | WASHINGTON JANICE | 421 GEORGETOWN RD | | | | JACKSONVILLE | NC | 28540 | |
| 5510382 | WASHINGTON JANNET | 3525 UTAH AVENUE | | | | DALLAS | TX | 75216 | |
| 5510383 | WASHINGTON JAQUELINE | 9260 CINDY DRIVE | | | | WESTWEGO | LA | 70094 | |
| 5510384 | WASHINGTON JASMINE | 8309 PRESCOTGLEN PARKWAY | | | | WAXHAW | NC | 28173 | |
| 5510385 | WASHINGTON JAVON | 137 MOON DANCE LANE | | | | SUMMERVILLE | SC | 29483 | |
| 5510386 | WASHINGTON JEANNE | 1915 SIMMONS ST APT 2021 | | | | LAS VEGAS | NV | 89106 | |
| 5510387 | WASHINGTON JEFFEREY | 175 RIDGE POINT DR | | | | GASTON | SC | 29053 | |
| 5510388 | WASHINGTON JENETTA | 10463 SIERRA CREEST DR | | | | RANCHO CORDOVA | CA | 95670 | |
| 5510389 | WASHINGTON JENNIFER | 237 GRAHAM RD | | | | LAKE CITY | SC | 29560 | |
| 5510390 | WASHINGTON JESSICA | PLEASE ENTER ADDRESS | | | | PLEASE ENTER ADD | MO | 63137 | |
| 5510391 | WASHINGTON JILL | 1475 BAYOU MARIE | | | | PINEVILLE | LA | 71360 | |
| 5510392 | WASHINGTON JIMMY L | 448 BEVERLY ST | | | | FORT VALLEY | GA | 31030 | |
| 5510393 | WASHINGTON JITERA | 10 PACKINGHOUSE RD APT 1506 | | | | STATESBORO | GA | 30458 | |
| 5510394 | WASHINGTON JOHN | 12507 JAMESPATRICK LANE | | | | STL | MO | 63138 | |
| 5510395 | WASHINGTON JOHNNY | 5520 FLAGSTAFF DR | | | | CHARLOTTE | NC | 28210 | |
| 5480439 | WASHINGTON JON | 8225 W MCDOWELL RD BLDNG 9 APT 101 | | | | PHOENIX | AZ | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5510396 | WASHINGTON JONAI T | 27335 BURNHAM BLVD APT 80 | | | | BROWNSTOWN | MI | 48193 | |
| 5510397 | WASHINGTON JOSEPHINE | 8491 HOSPTIAL DRIVE | | | | DOUGLASVILLE | GA | 30134 | |
| 5510398 | WASHINGTON JOSHUA | 405 AUTHEMENT ST | | | | HOUMA | LA | 70363 | |
| 5510399 | WASHINGTON JUANITA | 832 S ASH | | | | WICHITA | KS | 67211 | |
| 5510400 | WASHINGTON KAIEMA | 10 TEST RD | | | | YORK | PA | 17404 | |
| 5510401 | WASHINGTON KAREN | 5300 COPLEY CIR | | | | SUMMERVILLE | SC | 29485 | |
| 5510402 | WASHINGTON KAREN E | 153 PRICE ST | | | | DALY CITY | CA | 94014 | |
| 5510403 | WASHINGTON KARLIA | PO BOX 564 | | | | TAPPAHANNOCK | VA | 22560 | |
| 5510404 | WASHINGTON KATHERINE S | 3575 ELEANOR DR | | | | BATON ROUGE | LA | 70805 | |
| 5510405 | WASHINGTON KATHON | 1083 NW 65 ST | | | | MIAMI | FL | 33127 | |
| 5510406 | WASHINGTON KATHY | 200 KENSINGTON RD | | | | TAYLORS | SC | 29687 | |
| 5510407 | WASHINGTON KATIKA | 320 RIVERS REACH CT 113 | | | | PRINCE FREDERICK | MD | 20678 | |
| 5510408 | WASHINGTON KATRINA | 488 OAK WOOD RD | | | | KINSTON | SC | 29556 | |
| 5480440 | WASHINGTON KELVIN | 320 MONUMENT DR APT F46 | | | | TUPELO | MS | | |
| 5510409 | WASHINGTON KENDRA | 71 AMBLE CIRCLE | | | | BALTIMORE | MD | 21220 | |
| 5510410 | WASHINGTON KENRELLE | 2404 38TH ST | | | | HARVEY | LA | 70058 | |
| 5510411 | WASHINGTON KEVIN | 1030 RUTH ST | | | | CEDAR HILL | TX | 75104 | |
| 5510412 | WASHINGTON KEYIONDRILLE | 1952 ORMOND BLVD | | | | DESTREHAN | LA | 70047 | |
| 5510413 | WASHINGTON KIEARA | 902 W HUNTINGTON | | | | JONESBORO | AR | 72401 | |
| 5510414 | WASHINGTON KIM | 617 RADIAL STREET | | | | SHREVEPORT | LA | 71106 | |
| 5510415 | WASHINGTON KIZZIE | 5821 LANES AVE APT 6B | | | | JAX | FL | 32210 | |
| 5510416 | WASHINGTON KRISTEN | 419 BEMONT CIRCLE | | | | YORKTOWN | VA | 23693 | |
| 5510417 | WASHINGTON LADAESHIA | BOX 2582 | | | | ALACHUA | FL | 32616 | |
| 5510418 | WASHINGTON LAKEISHA M | 564 CYPRESS LANE | | | | GREENVILLE | MS | 38701 | |
| 5510419 | WASHINGTON LAKESHA N | 2501 CROSSCREEK RD APT C | | | | HEPH | GA | 30815 | |
| 5510420 | WASHINGTON LAQUINTA | 5753 B FORT RD | | | | GREENWOOD | FL | 32443 | |
| 5510421 | WASHINGTON LASANDRA | 1014 JUNCTION ST | | | | METCALFE | MS | 38760 | |
| 5510422 | WASHINGTON LASHAWN | 536 VALUANCE AVE | | | | MARTINSBURG | WV | 25401 | |
| 5510423 | WASHINGTON LASHELLE | 3241 ROTHPLETZ ST | | | | PITTSBURGH | PA | 15214 | |
| 5510424 | WASHINGTON LASHEY | 41 BREEZY HEIGHTS APTS | | | | MORGANTOWN | WV | 26505 | |
| 5510425 | WASHINGTON LATARSHA | 417 PEOPLE ST | | | | FAY | NC | 28306 | |
| 5510426 | WASHINGTON LATITRELLA | 2230 HWY 199 SOUTH | | | | EAST DUBLIN | GA | 31027 | |
| 5510427 | WASHINGTON LATONYA | 1235 BROOKWOOD FOREST | | | | JACKSONVILLE | FL | 32225 | |
| 5510428 | WASHINGTON LATRINA | 216 33RD STREET | | | | NORFOLK | VA | 23504 | |
| 5510429 | WASHINGTON LATWONDA | 2728 WELLESELY | | | | WICHITA | KS | 67220 | |
| 5510430 | WASHINGTON LAURIE | 3810 NORTH AVE | | | | RICHMOND | VA | 23222 | |
| 5510431 | WASHINGTON LAWRENCE | NATASHA GREEN | | | | SUMMERVILLE | SC | 29483 | |
| 5510432 | WASHINGTON LEATHA | 2222 N MCQUEEN RD | | | | CHANDLER | AZ | 85225 | |
| 5510433 | WASHINGTON LEE A | 5310 24TH AVE APT1 | | | | KENOSHA | WI | 53140 | |
| 5510434 | WASHINGTON LEONARD | 2106 FLINTSHIRE RD | | | | BALTIMORE | MD | 21237 | |
| 5510435 | WASHINGTON LEROY | 2577 N COURSEAULT ST | | | | LUTCHER | LA | 70071 | |
| 5510436 | WASHINGTON LEWIS | 1503 ULLRICH AVE | | | | AUSTIN | TX | 78756 | |
| 4870103 | WASHINGTON LIFTTRUCK | 700 SOUTH CHICAGO | | | | SEATTLE | WA | 98108 | |
| 5510438 | WASHINGTON LILLIE | 2634 DENVERAVE | | | | KC | MO | 64127 | |
| 5510439 | WASHINGTON LINDA | 6705 LONGLUNG DRIVE | | | | TALLAHASSEE | FL | 32311 | |
| 5510440 | WASHINGTON LISA | 209 ERWIN DR APT 5 | | | | THIBODAUX | LA | 70301 | |
| 5480441 | WASHINGTON LITA | 6024 MICHIGAN AVE | | | | SAINT LOUIS | MO | | |
| 5510441 | WASHINGTON LIZ B | 2363 HEYWARD BROCKINGTON | | | | COLUMBIA | SC | 29203 | |
| 5510442 | WASHINGTON LORENER | 106 W LITTLE LANE RD | | | | WHITE HALL | AR | 71602 | |
| 5510443 | WASHINGTON LORETTA | 8508 OVERTON | | | | RAYTOWN | MO | 64138 | |
| 5510444 | WASHINGTON LOUELLA | 1706 N SARAH | | | | ST LOUIS | MO | 63113 | |
| 5510445 | WASHINGTON LOUISE | 2510 N BOOTH | | | | MILWAUKEE | WI | 53212 | |
| 5510446 | WASHINGTON LUCRETIA | 714 ARBORETUM WAY | | | | CANTON | MA | 02021 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5510447 | WASHINGTON MARGARETTE | 109-52 160TH ST | | | | JAMAICA | NY | 11433 | |
| 5510448 | WASHINGTON MARIAN | 2034 EAST 24TH TERRACE | | | | KANSAS CITY | MO | 64127 | |
| 5510449 | WASHINGTON MARIE | 9 CAMELLIA CT | | | | E PALO ALTO | CA | 94303 | |
| 5510450 | WASHINGTON MARIE A | 853 FARMHURST DR | | | | CHARLOTTE | NC | 28217 | |
| 5510451 | WASHINGTON MARIEL | 5460 DODGE COURT | | | | FAYETTEVILLE | NC | 28303 | |
| 5510453 | WASHINGTON MARQUETTE | 401 N WALNUT ST | | | | SOUTH BEND | IN | 46628 | |
| 5510454 | WASHINGTON MARQUISH | 4525 W SPENCER PL | | | | MILWAUKEE | WI | 53216 | |
| 5510455 | WASHINGTON MARQUITTA | 14 GATE STREET | | | | SUMTER | SC | 29150 | |
| 5510456 | WASHINGTON MARTEC | 812 INDIANA AVE | | | | CHARLESTON | WV | 25302 | |
| 5510457 | WASHINGTON MARTHA | 714 FIFTH ST | | | | LELAND | MS | 38756 | |
| 5480442 | WASHINGTON MARVIN | 404 MARIE AVE | | | | PITTSBURGH | PA | | |
| 5480443 | WASHINGTON MARY | 3101 LENNER STREET | | | | KENNER | LA | | |
| 5510458 | WASHINGTON MARY | 3101 LENNER STREET | | | | KENNER | LA | 70065 | |
| 5510459 | WASHINGTON MARY P | 1201 E BELLE COUR DR | | | | MOBILE | AL | 36605 | |
| 5510460 | WASHINGTON MATOSHIA L | 2016 QUINCY | | | | KANSAS CITY | MO | 64127 | |
| 5510461 | WASHINGTON MATTA | 5010 PERSHING AV | | | | PARMA | OH | 44103 | |
| 5510462 | WASHINGTON MATTIE | 562 NELSON ST | | | | DAWSON | GA | 39842 | |
| 5510463 | WASHINGTON MAXINE | PO BOX 270325 | | | | LAS VEGAS | NV | 89127 | |
| 5510464 | WASHINGTON MEAGAN | 168 VIRGINIA ST | | | | BELLE ROSE | LA | 70341 | |
| 5510465 | WASHINGTON MELINDA | 2338 15TH AVENUE SOUTH | | | | ST PETERSBURG | FL | 33712 | |
| 5510466 | WASHINGTON MELVIN J | 510 7TH STREET | | | | FERRIDAY | LA | 71334 | |
| 5510467 | WASHINGTON MICHELLE | 8240 BERTSON PL | | | | COLUMBUS | OH | 43235 | |
| 5510468 | WASHINGTON MICHELLE M | 1059 N 46TH ST APT 13 | | | | MIL | WI | 53208 | |
| 5510469 | WASHINGTON MICHELLNE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32653 | |
| 5510470 | WASHINGTON MIKE | 7810 NORTH HOLLY STREET | | | | KANSAS CITY | MO | 64118 | |
| 5510471 | WASHINGTON MIKIA | 501 WEST STRICKLAND STREET | | | | PLANT CITY | FL | 33563 | |
| 5510472 | WASHINGTON MIYALINA R | 7403 LONGVIEW RD | | | | KANSAS CITY | MO | 64134 | |
| 5510473 | WASHINGTON MMN | 919 A MONTROSE AVE | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5510474 | WASHINGTON MONICA | 1703 VALLEYPARK WEST APT A | | | | AUGUSTA | GA | 30909 | |
| 5510475 | WASHINGTON MONICA L | 6990 W 43RD ST | | | | MILWAUKEE | WI | 53209 | |
| 5510477 | WASHINGTON MULINDA | 129 BRAGG ST | | | | NORWAY | SC | 29113 | |
| 5480445 | WASHINGTON NADINE | 2403 PAM ST | | | | LONGVIEW | TX | | |
| 5510478 | WASHINGTON NASHELL | 1337 S STETSON DR | | | | COCOA | FL | 32922 | |
| 5510479 | WASHINGTON NATASHA | 465 COACHMAN DR APT F | | | | SUMTER | SC | 29154 | |
| 5510480 | WASHINGTON NEWVELET | 3242 WOODLAND AVE | | | | NORFOLK | VA | 23504 | |
| 5510481 | WASHINGTON NICOLE | 5268 KEEPORT DR APT 1 | | | | PITTSBURGH | PA | 15236 | |
| 5510482 | WASHINGTON NIJA | 273 MIDTOWN DR APT 102 | | | | BEAUFORT | SC | 29906 | |
| 5480446 | WASHINGTON NOLAND | 3506 TORRINGTON LN | | | | CLARKSVILLE | TN | | |
| 5510484 | WASHINGTON NORENE | 165 SEASIDE ROAD | | | | ST HELENA | SC | 29920 | |
| 5510485 | WASHINGTON NORMA | 322 BRATNOBER ST | | | | WATERLOO | IA | 50703 | |
| 5510486 | WASHINGTON NYKIA | 3807 N 111 PLZ | | | | OMAHA | NE | 68164 | |
| 5510487 | WASHINGTON OCEE T | 809 EVE STREET | | | | AUGUSTA | GA | 30904 | |
| 5510488 | WASHINGTON OPHELIA | 111 NEALYS WAY | | | | HADDOCK | GA | 31033 | |
| 5510489 | WASHINGTON ORAARENTA | 677 YORKVILLE RD APT 03 | | | | COLUMBUS | MS | 39702 | |
| 5510490 | WASHINGTON ORLANDO | 1926 TWINCREEK DR | | | | CHARLOTTE | NC | 28262 | |
| 5510491 | WASHINGTON PAM | 1550 FOX RIDGE RUN SW | | | | WINTER HAVEN | FL | 33880 | |
| 5510492 | WASHINGTON PAMELA | 808 JEFFERSON TERACE BLV APT 1 | | | | NEW IBERIA | LA | 70560 | |
| 5510493 | WASHINGTON PATRICE | 9 OLYPIC | | | | BUFFALO | NY | 14215 | |
| 5510494 | WASHINGTON PATRICIA A | 209 RUTH ST | | | | SIKESTON | MO | 63801 | |
| 5510495 | WASHINGTON PAUL | 1716 CUMBERLAND DR | | | | FAY | NC | 28311 | |
| 5510496 | WASHINGTON PAULETTE | 5116 N HAMPTON ST | | | | RICHMOND | VA | 23231 | |
| 5510497 | WASHINGTON POST | 1150 15TH ST NW | | | | WASHINGTON | DC | 20071 | |
| 5838179 | Washington Prime Property Limited Partnership | Ronald E. Gold, Frost Brown Todd LLC | 301 East Fourth Street | | | Cincinnati | OH | 45202 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5510498 | WASHINGTON QUANITA | 4018 CLIPPER BAY DRIVE | | | | CHESTER | VA | 17601 | |
| 5510499 | WASHINGTON QUATINA | 11108 KENTSHIRE LANE | | | | CHESTER | VA | 23831 | |
| 5510500 | WASHINGTON QUIANA | 11014 REVERE AVE | | | | CLEVELAND | OH | 44105 | |
| 5510501 | WASHINGTON RAQUEL | TERRY MAY BE PICKING UP | | | | KINGSLAND | GA | 31548 | |
| 5510502 | WASHINGTON REBECCA | 4415 RENA ROAD | | | | SUITLAND | MD | 20746 | |
| 5510503 | WASHINGTON RENITA | 1783 WATERSTONE DR | | | | MIAMISBURG | OH | 45342 | |
| 5510504 | WASHINGTON RICKIRA | 157 CARRIAGE | | | | SAUK VILLAGE | IL | 60411 | |
| 5510505 | WASHINGTON ROBERT | 139 ONEAL CT | | | | COLUMBIA | SC | 29223 | |
| 5480448 | WASHINGTON RODNEY | 51519 COUSHATTA ST APT 2 | | | | FORT HOOD | TX | | |
| 5510506 | WASHINGTON RONDA | 2817 NE 67TH DR | | | | GAINESVILLE | FL | 32609 | |
| 5510507 | WASHINGTON RONICE | 1021 APPLOSA AVE | | | | LAS VEGAS | NV | 89081 | |
| 5510508 | WASHINGTON ROSA | 145 CIRCLE DR | | | | LAWRENCEVILLE | VA | 23868 | |
| 5510509 | WASHINGTON ROSALIND | 1350 MYRTLE AVE | | | | PLAINFIELD | NJ | 07060 | |
| 5510510 | WASHINGTON ROSHUNYA | 110 TAFT CT WAY | | | | BIRMINGHAM | AL | 35211 | |
| 5480451 | WASHINGTON RUTH | 104 COBB STREET | | | | ST MARYS | GA | | |
| 5510511 | WASHINGTON RUTH | 104 COBB STREET | | | | ST MARYS | GA | 31558 | |
| 5510512 | WASHINGTON SABRINA | 4929 WERNER DR | | | | NEW ORLEANS | LA | 70126 | |
| 5510513 | WASHINGTON SAMANTHA | 3325 N 163RD PLZ APT 208 | | | | OMAHA | NE | 68116 | |
| 5510514 | WASHINGTON SANDRA | 943 HARPER ST | | | | ORANGEBURG | SC | 29115 | |
| 5480452 | WASHINGTON SARAH | 301 E 54TH AVE | | | | MERRILLVILLE | IN | | |
| 5510515 | WASHINGTON SASHA | 2809 AVE H APT 1 | | | | KEARNEY | NE | 68847 | |
| 5510516 | WASHINGTON SAUL | 8319 GARFIELD AVE | | | | ST LOUIS | MO | 63114 | |
| 5510517 | WASHINGTON SCHIEKA | 4080 ESSELDALE DR | | | | SAINT ANN | MO | 63074 | |
| 5510518 | WASHINGTON SEGUN | 979 QUINNIPIIAC AVE | | | | NEW HAVEN | CT | 06513 | |
| 5510519 | WASHINGTON SERRATTA | JUNTANYA BRABHAM | | | | JAX | FL | 32210 | |
| 5480453 | WASHINGTON SHANITA | 10427 S GREEN ST | | | | CHICAGO | IL | | |
| 5510520 | WASHINGTON SHANTAL M | 1209 FORDHAM RD | | | | CHARLOTTE | NC | 28208 | |
| 5510522 | WASHINGTON SHARON | 637 MAPLE ST | | | | NATCHEZ | MS | 39120 | |
| 5510523 | WASHINGTON SHARONDA K | 3618 EARHART BLVD | | | | NEW ORLEANS | LA | 70125 | |
| 5510525 | WASHINGTON SHAWN | 669 HADDEN LAKE RD | | | | CLYO | GA | 30313 | |
| 5510526 | WASHINGTON SHELIA | 69 COX AVE | | | | BAMBERG | SC | 29003 | |
| 5510527 | WASHINGTON SHELQUEN | 1711 APT B DILLON ST | | | | CONWAY | SC | 29527 | |
| 5510528 | WASHINGTON SHERIKA | PLEASE ENTER | | | | N C HAS | SC | 23405 | |
| 5510529 | WASHINGTON SHERRY | 3511 N 32ND ST | | | | MILWAUKEE | WI | 53216 | |
| 5510530 | WASHINGTON SHERRY R | 9445 KINGSTON ROAD APT 1704 | | | | SHREVEPORT | LA | 71118 | |
| 5510531 | WASHINGTON SHERYL | 1959 LOHENGRIN ST | | | | LOS ANGELES | CA | 90047 | |
| 5510532 | WASHINGTON SHINOA | 5335 BROAD STREET | | | | PITTSBURGH | PA | 15224 | |
| 5510533 | WASHINGTON SHIRLEY | 521 WALLNUT ST | | | | LAPLACE | LA | 70068 | |
| 5510534 | WASHINGTON SHIRLY | 5714 N 95TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5510535 | WASHINGTON SHONELLE | 181 WOOD COURT | | | | COLUMBIA | SC | 29210 | |
| 5510536 | WASHINGTON SIDNEY | 1305 LUCAS ST | | | | CAYCE | SC | 29033 | |
| 5510537 | WASHINGTON SONIA | 501 WEST STRICKLAND STREET | | | | PLANT CITY | FL | 33563 | |
| 5510538 | WASHINGTON SOPHIE | 4274 HWY 45 SOUTH | | | | COLUMBUS | MS | 39701 | |
| 5510539 | WASHINGTON STACY | 5959 HARRY HINES BLVD | | | | DALLAS | TX | 75235 | |
| 5480454 | WASHINGTON STEPHEN | 1440 S INDIANA AVE APT 614 | | | | CHICAGO | IL | | |
| 4862510 | WASHINGTON SUBURBAN PRESS NETW | 20 PIDGEON HILL DRIVE STE 201 | | | | STERLING | VA | 20165 | |
| 5824907 | Washington Suburban Sanitary Commission | 14501 Sweitzer Lane | | | | Laurel | MD | 20707 | |
| 5438918 | WASHINGTON SUBURBAN SANITARY COMMISSION | 14501 SWEITZER LANE | | | | LAUREL | MD | | |
| 5510540 | WASHINGTON TAIKEYMAH | 103 PANTHER DR | | | | NINETY SIX | SC | 29666 | |
| 5510541 | WASHINGTON TAMARA | 318 FORREST DR | | | | WILMINGTOG DE | DE | 19804 | |
| 5510542 | WASHINGTON TANISHA | 3693 GREEN BRIAR RD | | | | MACON | MS | 39341 | |
| 5510543 | WASHINGTON TANISHA J | 1117 FURWOOD CIRCLE | | | | COLUMBIA | SC | 29203 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5510545 | WASHINGTON TASHA | 5157 EAST PRINCESS ANNE RD | | | | NORFOLK | VA | 23502 | |
| 5510546 | WASHINGTON TATTIANA | 3549 W GRENSHAW | | | | CHICAGO | IL | 60624 | |
| 5510548 | WASHINGTON TEAWANA | 16321 INVERMERE AVE | | | | CLEVELAND | OH | 44128 | |
| 5510549 | WASHINGTON TERESA | 7885 CHALMETTE DR | | | | HAZELWOOD | MO | 63042 | |
| 5510550 | WASHINGTON TEVIS | 2215 LONG ST | | | | SHREVEPORT | LA | 71107 | |
| 5480455 | WASHINGTON THOMAS | 8911E N 95TH ST | | | | MILWAUKEE | WI | | |
| 5510551 | WASHINGTON THOMAS | 8911E N 95TH ST | | | | MILWAUKEE | WI | 53222 | |
| 5510552 | WASHINGTON TIFFANY | KATHY GRAY WRIGHT | | | | TOLEDO | OH | 43608 | |
| 5510553 | WASHINGTON TINA | 24 OSCAR ST | | | | ROCHESTER | NY | 14621 | |
| 5510554 | WASHINGTON TNIKIA | 343 EASTWOOD | | | | JACKSONVILLE | NC | 28540 | |
| 5510555 | WASHINGTON TOMEKA S | 4308 NULL DR | | | | ANTIOCH | CA | 94509 | |
| 5510556 | WASHINGTON TONYA | 99223 GREENBELT RD | | | | LANHAM | MD | 20706 | |
| 5510557 | WASHINGTON TORIA | 437 S 9TH ST | | | | GREENVILLE | MS | 38703 | |
| 5480456 | WASHINGTON TORRIE | 1806 PROSPERTY TRL | | | | MCGREGOR | TX | | |
| 5438920 | WASHINGTON TOWNSHIP OF MARION | WASHINGTON TOWNSHIP OF MARION SMALL CLAIMS COURT 5302 N KE | | | | INDIANAPOLIS | IN | | |
| 5510558 | WASHINGTON TOYA | 5579 DORSET RD | | | | CLEVELAND | OH | 44124 | |
| 5480457 | WASHINGTON TRAYVON | 5942 MALABAR ST APT F | | | | HUNTINGTON PARK | CA | | |
| 5510559 | WASHINGTON UNETRESS | 4400 ELKHORN BLVD | | | | NORTH HIGHLANDS | CA | 95608 | |
| 5510560 | WASHINGTON VALERIE | 2924 BERRY CREEK RD | | | | CHARLOTTE | NC | 28214 | |
| 5510561 | WASHINGTON VANESSA | 1014 NW LAKE CITY AVE | | | | JACKSONVILLE | FL | 32055 | |
| 5510562 | WASHINGTON VASSIE | 1178 GRAYMONT DR SW | | | | ATLANTA | GA | 30310 | |
| 5510564 | WASHINGTON VERDIA | 13305 OCTAGON LN | | | | SILVER SPRING | MD | 20904 | |
| 5510565 | WASHINGTON VERONICA | 691 RAPIDS RD | | | | COLUMBIA | SC | 29212 | |
| 5510566 | WASHINGTON VICKI | 600 LIBBY LN | | | | N LITTLE ROCK | AR | 72118 | |
| 5510567 | WASHINGTON VIVIAN | 1012 OLD WILLIAMSBURG RD | | | | YORKTOWN | VA | 23690 | |
| 5510568 | WASHINGTON VON | 1006 OAK BLOSSOM WAY | | | | WHITSETT | NC | 27377 | |
| 5480458 | WASHINGTON WANAKE | 4307 BALWIN DR SW | | | | HUNTSVILLE | AL | | |
| 5480459 | WASHINGTON WAYNE | 5250 VALLEY FORGE DR APT 411 | | | | ALEXANDRIA | VA | | |
| 5480460 | WASHINGTON WILLIAM | 7310 GODDARD DR | | | | LANHAM | MD | | |
| 5510569 | WASHINGTON WILLIAM | 7310 GODDARD DR | | | | LANHAM | MD | 20706 | |
| 5510570 | WASHINGTON WILLIE | 26 BETHEL AVENUE | | | | HAMPTON | VA | 23669 | |
| 5510571 | WASHINGTON WILLIE M | 519 PINEDALE CIRCLE | | | | DUBLIN | GA | 31021 | |
| 5510572 | WASHINGTON YANIQUE | 3455 FOXTAIL TERRACE | | | | FREMONT | CA | 94536 | |
| 5510573 | WASHINGTON YVONNE | 2320 S MAC ARTHUR | | | | WICHITA | KS | 67216 | |
| 5510574 | WASHINGTON ZACHARY | XXX | | | | FAYETTEVILLE | NC | 28311 | |
| 5510575 | WASHINGTONBOLTON LINDANINA | P O BOX 32 | | | | BEAUMONT | MS | 39423 | |
| 5510576 | WASHINGTONCE WASHINGTONCECILIA | 7704 EVERETT AVE | | | | KANSAS CITY | KS | 66112 | |
| 5510577 | WASHINTON ARLENE | 14116 GRAND PRIX RD | | | | SILVER SPRING | MS | 20906 | |
| 5510578 | WASHINTON CECILIA | 1800 N 73RE TERRACE | | | | KANSAS | KS | 66112 | |
| 5510579 | WASHINTON KEANDRA | 461 FOREST HILL RD APT13B | | | | MACON | GA | 31210 | |
| 5510580 | WASHINTON PAMELA | 860 FILE STREET APT B 27101 | | | | WINSTON SALEM | NC | 27101 | |
| 5510581 | WASHINTON SHANOVA | PLEASE ENTER | | | | CHALRESTON | SC | 29406 | |
| 5510582 | WASHINTON STEPHEN | 9511 ACORN PARK ST | | | | CAPITOL HTS | MD | 20743 | |
| 5510583 | WASHIONTON ANGINETTE | 339 1 2 W 1ST AVE A | | | | CHICO | CA | 95926 | |
| 5438924 | WASHOE COUNTY SHERIFFS OFFICE | 1 SOUTH SIERRA STREET | | | | RENO | NV | | |
| 5438930 | WASHOE COUNTY SHERRIFS OFFICE | ONE SOUTH SIERRA ST | | | | RENO | NV | | |
| 5834770 | WASHREIT FREDERICK COUNTY SQUARE LLC | Leon Koutsouftikis, Esq | Magruder Cook Koutsouftikis & Palanzi | 1889  preston White Drive, Suite 200 | | Reston | VA | 20191 | |
| 5510584 | WASHWASH WASHWASH | PLEASE ENTER YOUR STREET | | | | FORT WORTH | TX | 76132 | |
| 5510585 | WASI TANWEER | 673 HAMILTON LN | | | | SANTA CLARA | CA | 95051 | |
| 5510586 | WASIELEWSKI ANTHONY | 1298 RIVERVIEW LANE | | | | LEMONT | IL | 60490 | |
| 5480461 | WASIELEWSKI DONALD | 5061 STATE HIGHWAY T | | | | BRANSON | MO | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5480463 | WASIK JUDY | 612 HIGH STREET N | | | | RACINE | WI | | |
| 5510587 | WASIK NANCY | 8040 HI VIEW DR | | | | NORTH ROYALTO | OH | 44133 | |
| 5510589 | WASINGTON TANISHA | 3693 GREENBRIAR RD | | | | MACON | MS | 39341 | |
| 5510590 | WASINGTON VERONICA | 5340 MILLENIA BLVD APT 308 | | | | ORLANDO | FL | 32839 | |
| 5510592 | WASKIEWICZ SEAN | 973 VISCHER AVE | | | | SCHENECTADY | NY | 12306 | |
| 5510593 | WASKO LEAH | 214 OAK STREET S | | | | KIMBERLY | ID | 83341 | |
| 5480465 | WASMUND LINDA | 1615 15TH AVE SE APT 241 | | | | SAINT CLOUD | MN | 56304-2398 | |
| 5510594 | WASNEY CHEALEEN | 1890 HONEYSUCKLE ST | | | | KENNEWICK | WA | 99337 | |
| 5510595 | WASOM ALISHA | 1236 DAWSON ST | | | | TOLEDO | OH | 43605 | |
| 5510596 | WASONYA FIELDS | 16W472 HONEYSUCKLE ROSE LANE | | | | WILLOWBROOK | IL | 60527 | |
| 5510597 | WASS TODD | 58804 STATE HIGHWAY 6 | | | | BIGFORK | MN | 56628 | |
| 5510598 | WASSELL JONI | 111 VIXEN CIRCLE | | | | BRANSON | MO | 65616 | |
| 5510599 | WASSENAAR JUDY | 2025 SPARROW RD NONE | | | | CHESAPEAKE | VA | 23320 | |
| 5510600 | WASSERMAN HEIDI | 110 SOUTH 11TH ST | | | | WEIRTON | WV | 26062 | |
| 5510601 | WASSERMAN RICHARD | 12018 SNOW BANK STREET | | | | LAS VEGAS | NV | 89183 | |
| 5480466 | WASSILUS KIM | 723 SAINT CLAIR AVE APT 1 | | | | SHEBOYGAN | WI | | |
| 5510602 | WASSMER CYNTHIA | 8336 CONNELL STREET | | | | OVERLAND PARK | KS | 66212 | |
| 5510604 | WASSON AMANDA | 61461 EL REPOSO | | | | JOSHUA TREE | CA | 92252 | |
| 5480468 | WASSON MEGAN | 1425 COLUMBIA DRIVE LOS ANGELES037 | | | | GLENDALE | CA | | |
| 5480469 | WASSON ROY | 6 KEILHORN LN SALINE165 | | | | HARRISBURG | IL | | |
| 5510605 | WASSON WHITNEY | 1622 APPLE VALLEY DR | | | | AUGUSTA | GA | 30906 | |
| 5510606 | WASSWEILER MARISELIS | 44 S CHESTNUT ST | | | | BEACON | NY | 12508 | |
| 5510607 | WAST VANESSA | 2328 NE 14TH ST APT103 | | | | OCALA | FL | 34470 | |
| 5510608 | WASTAFERRO JOHN | 10604 VALLEY SPRING LN | | | | TOLUCA LAKE | CA | 91602 | |
| 4810054 | WASTE MANAGEMENT | PO BOX 930580 | | | | ATLANTA | GA | 31193 | |
| 4883460 | WASTE MANAGEMENT DARLINGTON | P O BOX 9001054 | | | | LOUISVILLE | KY | 40290 | |
| 4883461 | WASTE MANAGEMENT OF COLUMBUS | P O BOX 9001054 | | | | LOUISVILLE | KY | 40290 | |
| 5823352 | Waste Management of Michigan, Inc. | 2625 W Grandview Rd Ste 150 | | | | Phoenix | AZ | 85023 | |
| 5438935 | WASTE MANAGEMENT OF OHIO | 1700 N BROAD | | | | FAIRBORN | OH | | |
| 5438937 | WASTE MANAGEMENT OF TOPEKA | 3611 NW 16TH ST | | | | TOPEKA | KS | | |
| 5510609 | WASTON LATOYA | 1559 SEACROFT RD | | | | CHARLESTON | SC | 29412 | |
| 5510610 | WASTON LINDA | 1601 DREW RD 27 | | | | EL CENTRO | CA | 92243 | |
| 5510611 | WASYLYK KIM | 1237 N LION CUB PT | | | | LECANTO | FL | 34461 | |
| 4563040 | WASZAK, NICOLE | Redacted | | | | | | | |
| 5510613 | WATAHOMIGIE MAYLENE | P O BOX 326 | | | | PEACH SPRINGS | AZ | 86434 | |
| 5510614 | WATAHOMIGIE MISTY | PO BOX 54 | | | | PEACH SPRINGS | AZ | 86434 | |
| 5510615 | WATAK JOCELYN | PO BOX 385286 | | | | WAIKALOA | HI | 96738 | |
| 5510616 | WATANABE BRENDA I | 15-1199 MAKUU DR | | | | KEAAU | HI | 96749 | |
| 5510617 | WATANAVE MAGDA | 404 A NAVAJO | | | | BURNS FLAT | OK | 73624 | |
| 5510618 | WATATERS NATASHA | 1931 MCGIRTS POINT BLVD | | | | JAX | FL | 32221 | |
| 4867746 | WATCH CLUB INC | 4632 PACIFIC BLVD | | | | VERNON | CA | 90058 | |
| 5510619 | WATCH DOCTOR | 603 MAIN ST | | | | DANVILLE | VA | 24541 | |
| 5480470 | WATCH DONNA | 21 WAYNE LANE | | | | WESTTOWN | NY | | |
| 5510620 | WATCH JOANNE | 2414 E LASSALLE ST | | | | COLORADO SPRINGS | CO | 80909 | |
| 5510621 | WATCH OUR SERVICE INC | 16375 N E 18TH AVE STE 334 | | | | N MIAMI BEACH | FL | 33162 | |
| 5438939 | WATCHES AND BEYOND | PO BOX 1075 | | | | MONSEY | NY | | |
| 5510622 | WATCHMAN IVAN | 4200 SPANISH BIT NE | | | | ALBUQUERQUE | NM | 87111 | |
| 5510623 | WATER BOY INC | 4454 19TH STREET CT E | | | | BRADENTON | FL | 34203-3775 | |
| 5510624 | WATER DAMAGE DEFENSE | 189 SCHERMERHORN ST 15A | | | | BROOKLYN | NY | 11201 | |
| 5438941 | WATER ENVIRONMENT SERVICES | PO BOX 6940 | | | | PORTLAND | OR | | |
| 5438943 | WATER FILTER EXCHANGE | 980 KIRKTON PLACE | | | | GLENDALE | CA | | |
| 5438945 | WATER FILTERS DIRECT LLC | 560 22ND ST | | | | ZUMBROTA | MN | | |
| 4868918 | WATER FILTERS DIRECT LLC | 560 22ND ST | | | | ZUMBROTA | MN | 55992 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5510625 | WATER GUY | PO BOX 65121 | | | | BALTIMORE | MD | 21264 | |
| 5510626 | WATER MAN BIG ISLAND | 16 643 9 KIPIMANA S | | | | KEAAU | HI | 96749 | |
| 5510627 | WATER NANCY | 1317 MONROE ST | | | | HERNDON | VA | 20170 | |
| 4864363 | WATER SOURCE LLC | 2586 MOORE RD | | | | GERMANTOWN | TN | 38138 | |
| 5510628 | WATER SOURCE SOLUTIONS | DEPT CH 19648 | | | | PALATINE | IL | 60055 | |
| 4897960 | Water Specialities, Inc. | 4118 S 500 W | | | | Murray | UT | 84123 | |
| 4867118 | WATER SPECIALTIES INC | 4118 S 500 W | | | | MURRAY | UT | 84123 | |
| 5510629 | WATER SPIRIT FREIGHT S | | | | | | | | |
| 5854115 | WATER TEC OF TUCSON, INC | 4601 S. 3RD AVE | | | | TUCSON | AZ | 85714 | |
| 5510630 | WATER TREASURE | 2024 PACE BLVD | | | | NEW ORLEANS | LA | 70114 | |
| 4131544 | Water, Inc. | 704 Kingshill Place | | | | Carson | CA | 90746 | |
| 4902130 | WATER, INC. | 704 KINGSHILL PLACE | | | | CARSON | CA | 90746 | |
| 5510631 | WATERBURYS OUTDOOR POWER EQUIP | | | | | | | | |
| 5510633 | WATERHOUSE BARBARA | 11 ORCHARD STREET | | | | GARDINER | ME | 04345 | |
| 5510634 | WATERHOUSE EDWINA | 1841 FRANCE ST | | | | NEW ORLEANS | LA | 70117 | |
| 5510635 | WATERHOUSE JACK | 524 N WALNUT ST | | | | STARKE | FL | 32091 | |
| 5480472 | WATERKEYN KAREN | 1822 ELMHURST DRIVE PINELLAS103 | | | | CLEARWATER | FL | | |
| 5843382 | Waterloo Center LLC | 150 Great Neck Rd, Suite 304 | | | | Great Neck | NY | 11021 | |
| 5438948 | WATERLOO CENTER LLC | 150 GREAT NECK ROAD SUITE 304 | | | | GREAT NECK | NY | | |
| 5438950 | WATERLOO INDUSTRIES INC | CHICAGO IL 60675-1014 | | | | CHICAGO | IL | | |
| 5510636 | WATERLOO INDUSTRIES INC | CHICAGO IL 60675-1014 | | | | CHICAGO | IL | 60675-1014 | |
| 5849542 | Waterloo Industries Inc. | Black & Decker (U.S.) Inc. | Attn.: Robert Prietz | 701 E. Joppa Road, MY005 | | Towson | MD | 21286 | |
| 5480473 | WATERMAN ALAN | 6658 YAGER RD | | | | DURHAMVILLE | NY | | |
| 5510637 | WATERMAN CRYSTAL | 3931 SE 80 ST | | | | OCALA | FL | 34480 | |
| 5480474 | WATERMAN DAVID | 176 PEACOCK DR | | | | SAN RAFAEL | CA | | |
| 5510638 | WATERMAN DIANNA | 1605SW1 AV | | | | MIAMI | FL | 33034 | |
| 5510639 | WATERMAN JESSICA | 326 A CORT ST | | | | FT BENNING | GA | 31905 | |
| 5510640 | WATERMAN JUDY | 2127 E 26TH AVE | | | | KANSAS CITY | MO | 64116 | |
| 5510641 | WATERMAN LINDA | 1922 TERA CT | | | | GREENVILLE | NC | 27858 | |
| 5510642 | WATERMAN MARY | 628 BAYARD AVENUE | | | | WILMINGTON | DE | 19805 | |
| 5510643 | WATERMAN MITCH | 6711 GILES RD 4 | | | | PAPILLION | NE | 68133 | |
| 5480475 | WATERMAN SHELLY | 1255 BURTON | | | | REDDING | CA | | |
| 5438951 | WATERMEIER VIRGINIA | 7922 BREAKWATER DR | | | | NEW ORLEANS | LA | | |
| 4865647 | WATERPROOF CHARTS INC | 1809 ROCHESTER INDUSTRIAL DRIVE | | | | ROCHESTER HILLS | MI | 48309 | |
| 5510644 | WATERS AISHA | 1007 SOUTHRIDGE RD | | | | BALTIMORE | MD | 21228 | |
| 5510645 | WATERS ALICIA | 425 STRATHAVEN CT | | | | NEWARK | DE | 19702 | |
| 5480476 | WATERS ANGELA | 16024 LAFAYETTE AVE DOUGLAS055 | | | | OMAHA | NE | | |
| 5510646 | WATERS ANGELA | 16024 LAFAYETTE AVE DOUGLAS055 | | | | OMAHA | NE | 68118 | |
| 5510647 | WATERS BONNIE | 104 NEHEMIAH DR | | | | FOREST CITY | NC | 28043 | |
| 5510648 | WATERS BRENDA | 155 COMERCIANTES APT 802 | | | | SANTA TERESA | NM | 88008 | |
| 5510650 | WATERS BRUCE | 3873 LOCUST ST | | | | RIVERSIDE | CA | 92509 | |
| 5510651 | WATERS C | 6105 VISTA DR | | | | BAILEYS XRDS | VA | 22041 | |
| 5510652 | WATERS CARL | 5312 W BROOKFIELD AVE | | | | SPOKANE | WA | 99208 | |
| 5510653 | WATERS CAROLYN | 3350 E 30TH AVE | | | | DENVER | CO | 80205 | |
| 5510654 | WATERS CHANDRIKIA | 16 TEMPLE CIRCLE | | | | LEESVILLE | SC | 29070 | |
| 5510655 | WATERS CONNIE | 300 PALMETTO AVE | | | | GREENVILLE | SC | 29611 | |
| 5510656 | WATERS CRYSTAL | 214 WOODBURY LN | | | | GASTONIA | NC | 28012 | |
| 5510657 | WATERS CRYSTAL M | 513 3RD ST | | | | WILMINGTON | DE | 19801 | |
| 5510658 | WATERS DANA | 602 E CR 48 | | | | BUSHNELL | FL | 33513 | |
| 5510659 | WATERS DARLENE L | 110 E 6TH AVENUE | | | | ESKRIDGE | KS | 66423 | |
| 5510660 | WATERS DEBORAH | 363 ROGERSVILLE ROAD | | | | RADCLIFF | KY | 40160 | |
| 5510664 | WATERS FRANCIS | 315 KANKAKEE | | | | MUSKOGEE | OK | 74403 | |
| 5510665 | WATERS GEORGE | 2531 MILLEDGEVILLE RD | | | | AUGUSTA | GA | 30909 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5510666 | WATERS HELEN | 1506 SW JEFFERSON | | | | LAWTON | OK | 73501 | |
| 5510668 | WATERS JELEESA | 1690 SHARIET DRIVE APPT C6 | | | | MURFREESBORO | TN | 37130 | |
| 5510669 | WATERS JULIE | 5440 WOODCREST DRIVE | | | | WINTER SPRINGS | FL | 32708 | |
| 5510670 | WATERS KAYONDA | 796 GEORGIA ST APT A | | | | DAYTONA BEACH | FL | 32114 | |
| 5510672 | WATERS KIM | 182 JESSIE RODGERS RD | | | | MT UPTON | NY | 13809 | |
| 5510673 | WATERS LAQUITA | 1546 W UNION STREET | | | | TAMPA | FL | 33607 | |
| 5510674 | WATERS LATISHA | 2723 79TH AVE | | | | OAKLAND | CA | 94605 | |
| 5510675 | WATERS LAVAR C | 355 GREENVILLE HWY | | | | BREVARD | NC | 28712 | |
| 5480478 | WATERS LEIGHANN | 86 SOUTHERN WAY | | | | DOUGLAS | GA | | |
| 5510676 | WATERS LINCOLN | 710 8 EAST ASH ST | | | | GOLDSBORO | NC | 27530 | |
| 5510677 | WATERS MARGARET | 201 ELM ST | | | | CENTREVILLE | MD | 21617 | |
| 5510678 | WATERS MARY | 1728 E N W | | | | MIAMI | OK | 74354 | |
| 5480480 | WATERS MEGAN | 1411 OSAGE STREET LEAVENWORTH103 | | | | LEAVENWORTH | KS | | |
| 5480481 | WATERS MELISSA | 8604 OTTER CREEK ROAD | | | | LAUREL | MD | | |
| 5510679 | WATERS MELISSA W | 315 PARKVIEW RD | | | | IVA | SC | 29655 | |
| 5480482 | WATERS MICHAEL | 49 E 54TH ST | | | | SAVANNAH | GA | | |
| 5480483 | WATERS MICHELLE | 1389 TRAILMORE DR TRLR C | | | | CHARLESTON | SC | | |
| 5510680 | WATERS MICHELLE R | 258 BUCK RD | | | | SYLVANIA | GA | 30467 | |
| 5510681 | WATERS MIKE | 261 PARCHERD ST | | | | ELMIRA | NY | 14904 | |
| 5510682 | WATERS MONROE | 536 GRAHAM STREET | | | | HARRISBURG | PA | 17110 | |
| 5510683 | WATERS NICHOLE | 663 DEERING RD | | | | PASADENA | MD | 21122 | |
| 5510684 | WATERS PAUL | 55 MAMARONECK RD | | | | SCARSDALE | NY | 10583 | |
| 5510685 | WATERS PAULINE | 5138 WEBSTER AVENUE | | | | KANSAS CITY | KS | 66104 | |
| 5510686 | WATERS PHILIPPA | 942 OAK SPRINGS CT | | | | STONE MTN | GA | 30083 | |
| 5510687 | WATERS RACHEL | 120 EAST 13 ST | | | | TIFTON | GA | 31793 | |
| 5510689 | WATERS ROBERT D | 2928 GRANT RD | | | | COLUMBUS | GA | 31907 | |
| 5510690 | WATERS ROSE M | 9220 N WOOLSEY AVE | | | | PORTLAND | OR | 97203 | |
| 5510691 | WATERS RYAN | 539 SORRELLS TRL | | | | POWDER SPRINGS | GA | 30127 | |
| 5480484 | WATERS SHANE | 6232 US HWY 641 N | | | | MARION | KY | | |
| 5510692 | WATERS SHARON | 1944 SW SIMS AVE | | | | TOPEKA | KS | 66604 | |
| 5510693 | WATERS SHAWNTA | 4931 BLOOMFIELD DR | | | | DAYTON | OH | 45426 | |
| 5510694 | WATERS SHERRY | 5238 SCOTTSVILLE RD | | | | JEFFERSONTON | VA | 22724 | |
| 5510695 | WATERS STEPHANIE | 341 TOLEDO ST | | | | ELMORE | OH | 43416 | |
| 5480485 | WATERS SUSAN | 22 BRETT MANOR CT BALTIMORE005 | | | | COCKEYSVILLE | MD | | |
| 5510696 | WATERS TERESA | 5000 CRENSHAW AVENUE | | | | BALTIMORE | MD | 21206 | |
| 5480486 | WATERS THOMAS | 15 WILLIAMSON CT | | | | MIDDLETOWN | NJ | | |
| 5510697 | WATERS TRACEY L | 1319 SAINT GEORGE AVE | | | | RAHWAY | NJ | 07065 | |
| 5510698 | WATERS VALERIE | ADDRESS | | | | NEWARK | DE | 19702 | |
| 5480488 | WATERS VICTOR | 804 JASON CIR APT B-1 | | | | DEL RIO | TX | | |
| 5510699 | WATERS YNONNE | 2200 SATELLITE BLVD | | | | DULUTH | GA | 30097 | |
| 4788641 | Waters, Brenda | Redacted | | | | | | | |
| 4356963 | WATERS, NICHELLE | Redacted | | | | | | | |
| 5510700 | WATERSCLARK THERESA | 92 ANDERSON AVE APT 3 | | | | FAIRVIEW | NJ | 07022 | |
| 5510701 | WATERSON ANGELA | 325 EAST BOXELDER APT 301 | | | | GILLETTE | WY | 82718 | |
| 5510702 | WATERSON LELAND | 818 N WINUBA LN | | | | BISHOP | CA | 93514 | |
| 4864405 | WATERTOWN DAILY TIMES INC | 260 WASHINGTON ST | | | | WATERTOWN | NY | 13601 | |
| 5510703 | WATERTOWN PUBLIC OPINION | 120 THIRD AVE NW P O BOX 10 | | | | WATERTOWN | SD | 57201 | |
| 4780361 | Watertown Town Tax Collector | 22867 County Route 67 | | | | Watertown | NY | 13601 | |
| 4868833 | WATERWORKS | 550 SCHROCK ROAD | | | | COLUMBUS | OH | 43229 | |
| 5510704 | WATES DENISE | 4732 ROCKY FORK RD | | | | SMYRNA | TN | 37167 | |
| 5510705 | WATFORD ACE | 236 SINGER ST | | | | SPRINGFIELD | OH | 45506 | |
| 5510706 | WATFORD ANGELA | 3 PATHWAY | | | | MONTGOMERY | NY | 12549 | |
| 5510707 | WATFORD ASHLEY | 833 REGISTER DR | | | | DARLINGTON | SC | 29161 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5510708 | WATFORD DISEREE | P O BOX 64 | | | | ORANGEBURG | SC | 29116 | |
| 5510709 | WATFORD LARRY E | 222 N PINOAK DRAPT B1 | | | | MISHAWAKA | IN | 46545 | |
| 5510710 | WATFORD LISA | 4481 ROBNEAL RD | | | | HEATHSPRINGS | SC | 29058 | |
| 5510711 | WATHEN ANGELINA | 9505 HIGHWAY 135 SW | | | | MOCKPORT | IN | 47142 | |
| 5480490 | WATHEN BRANDI | 83 SAMPLE RD | | | | WEST ALEXANDRIA | OH | | |
| 5510712 | WATHEN TINA | 22688 PARKVIEW DR | | | | CALIFORNIA | MD | 20619 | |
| 5510713 | WATIKNS CHELSI | ENTER ADDRESS | | | | SHOW LOW | AZ | 85925 | |
| 5510714 | WATKENS KEITH | 157 S HARBIN | | | | DAYTON | OH | 45403 | |
| 5510715 | WATKINS AADREUN E | 2811 TURNPIKE RD APT A | | | | PORTSMOUTH | VA | 23707 | |
| 5480491 | WATKINS ALECIA | 7144 BOWIE DRIVE | | | | LITHONIA | GA | | |
| 5510716 | WATKINS AMANDA | 12 MAIN ST | | | | HIGH POINT | NC | 27262 | |
| 5510717 | WATKINS AMETHYST | 541 PARKERTOWN RD | | | | MOUNT GILEAD | NC | 27306 | |
| 5510718 | WATKINS AMY | 14018 ORCHARD AVE | | | | OMAHA | NE | 68137 | |
| 5510719 | WATKINS ANGELA | 1423 BAYSIDE AVE 3 | | | | WOODBRIDGE | VA | 22191 | |
| 5510720 | WATKINS ANGIE | 773 NW 78TH ST REAR | | | | MAIMI | FL | 33150 | |
| 5510721 | WATKINS ANNETTE | 282 DAVIDSON RD | | | | JERSEY SHORE | PA | 17740 | |
| 5510722 | WATKINS ANTOINE | 1039 MARION PL | | | | AKRON | OH | 44311 | |
| 5510723 | WATKINS BARBARA | 285 RIDGECREST DR | | | | SAN DIEGO | CA | 92114 | |
| 5510724 | WATKINS BRANDY | 123 E FELTON | | | | ST LOUIS | MO | 63125 | |
| 5510725 | WATKINS BRENDA Q | 4301 CREIGHTON RD APT 150 | | | | PENSACOLA | FL | 32504 | |
| 5438955 | WATKINS BRIANA J | 11204 WYNDHAM CREST BLVD | | | | SANFORD | FL | | |
| 5510726 | WATKINS BRITTANY N | SS BROAD STREET | | | | PORTERDALE | GA | 30014 | |
| 5510727 | WATKINS CANDACE | 2895 ALOIS DR | | | | AKRON | OH | 44312 | |
| 5510728 | WATKINS CARRIE | 815 BANNING ST | | | | MARSHFIELD | MO | 65706 | |
| 5510729 | WATKINS CATHY | 42 HWY 29 NORTH | | | | GREENSBORO | NC | 27405 | |
| 5510731 | WATKINS CHARLES | 1522 DENSMORE ST | | | | POMONA | CA | 91767 | |
| 5438957 | WATKINS CHELSEA | P O BOX 375 | | | | FOUKE | AR | | |
| 5510733 | WATKINS CHRISTIANA | 455 S YEARLING RD | | | | WHITEHALL | OH | 43213 | |
| 5510735 | WATKINS COLUMBUS | 1472 WATKINS HALL RD NONE | | | | DUDLEY | GA | 31022 | |
| 5510736 | WATKINS CORNNISHA | 406 JANET LANE | | | | SHREVEPORT | LA | 71106 | |
| 5510737 | WATKINS DANIELLE | 167 WOODFERN COVE | | | | COLLIERVILLE | TN | 38017 | |
| 5480493 | WATKINS DARA | 4819 NE SHERWOOD DR | | | | KANSAS CITY | MO | | |
| 5480494 | WATKINS DARLENE | 8122 W ASTER DR | | | | PEORIA | AZ | | |
| 5510738 | WATKINS DEBRA | 717 MICGAN AVE | | | | LEAVENWORTH | KS | 66048 | |
| 5510739 | WATKINS DENITA | 3929 E 56TERR | | | | KC | MO | 64130 | |
| 5510740 | WATKINS DIANE | 1092 WATKINS RD | | | | LAWSONVILLE | NC | 27022 | |
| 5510741 | WATKINS DOMINIQUE | 9B BENS DR | | | | ANNAPOLIS | MD | 21403 | |
| 5510742 | WATKINS DONALD | PO BOX 492 | | | | AFTON | OK | 74340 | |
| 5510743 | WATKINS DONNIE | 117 KYLEE CT | | | | VILLA RICA | GA | 30180 | |
| 5510744 | WATKINS ERIC | 8701 ARROW ROUTE | | | | RANCHO CUCAMO | CA | 91730 | |
| 5510745 | WATKINS EULAINE | 5053 TEAL PETAL ST | | | | LAS VEGAS | NV | 89081 | |
| 5510746 | WATKINS EVA | HS 03 BOX 8558 | | | | DORADO | PR | 00646 | |
| 5510747 | WATKINS FREDRICK | 181 BULLARD RD | | | | JEFFERSONVILLE | GA | 31044 | |
| 5510748 | WATKINS GENEVA | 5305 39TH ST | | | | LAUDERHILL | FL | 33351 | |
| 5480495 | WATKINS GEORGE | 122 GROVE ST | | | | HENDERSON | NV | | |
| 5510749 | WATKINS GINEVEER | 6109 SHERBURN RD | | | | MONTGOMERY | AL | 36116 | |
| 5438959 | WATKINS HASUN N | 120 MORRIS ST APT 2 | | | | YONKERS | NY | | |
| 5480496 | WATKINS HOLLY | 4335 SAMPLE RD | | | | FALLS CITY | OR | | |
| 5510750 | WATKINS JACQUEE | 110 JEFFERSON | | | | EVANSVILLE | IN | 47713 | |
| 5510751 | WATKINS JAMAL | 325 ALDERS ST | | | | JACKSONVILLE | FL | 32206 | |
| 5510752 | WATKINS JEFF | 454 MARINER WAY | | | | NORFOLK | VA | 23503 | |
| 5510753 | WATKINS JENNIFER | PO BOX 421 | | | | DOVER | AR | 72837 | |
| 5510754 | WATKINS JEROME | 94 55 NIAGARA FLS BLVD | | | | NF | NY | 14304 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5480499 | WATKINS JOHN | 3310 CONOWINGO RD | | | | STREET | MD | | |
| 5510755 | WATKINS JONATHAN | 10234 HAMILTON GLN | | | | JONESBORO | GA | 30238 | |
| 5510756 | WATKINS JOYCE | 1645 JEFFERSON ST | | | | LAPLACE | LA | 70068 | |
| 5510757 | WATKINS KANDY | 61 BARRE WOOD DR | | | | WASHINGTON | PA | 15301 | |
| 5480500 | WATKINS KARI | 19124 MIDDLETOWN ROAD | | | | PARKTON | MD | | |
| 5510758 | WATKINS KATHERINE F | 1911 W COUNTY RD 140 | | | | HOBBS | NM | 79762 | |
| 5510759 | WATKINS KEARCY | 11801 WASHINGTON ST | | | | NORTHGLEN | CO | 80233 | |
| 5510760 | WATKINS KEITH W | 4970 HARWICH CT | | | | KETTERING | OH | 45440 | |
| 5480501 | WATKINS KEN | 3815 CEDARBROOKE PL | | | | BALTIMORE | MD | | |
| 5510761 | WATKINS KEVIN | 100 CONCORD PLACE APT 104 | | | | CULPEPER | VA | 22701 | |
| 5510762 | WATKINS KEYSHA | 615 58TH ST | | | | WEST PALM BEACH | FL | 33407 | |
| 5510763 | WATKINS KIERRA | 911 BOYD ST | | | | KANNAPOLIS | NC | 28081 | |
| 5510764 | WATKINS KIMBERLY | PO BOX 37125 | | | | N CHESTERFIELD | VA | 23234-7125 | |
| 5480502 | WATKINS KISHIA | 2800 HORNBEAM CT | | | | GLENARDEN | MD | | |
| 5510765 | WATKINS KRISTEN | 7098 PLATT SPRINGS RD | | | | LEXINGTON | SC | 29073 | |
| 5510766 | WATKINS KRISTINA | 373 GRANGE RD | | | | MONROETON | PA | 18832 | |
| 5480503 | WATKINS LARRY | 1712 HAYES AVE | | | | RACINE | WI | | |
| 5510767 | WATKINS LARRY | 1712 HAYES AVE | | | | RACINE | WI | 53405 | |
| 5510768 | WATKINS LAURA | 6110 KNAPP ST | | | | REVINA | OH | 44266 | |
| 5480504 | WATKINS LAURIE | 430 DAROCA AVE LOS ANGELES037 | | | | LONG BEACH | CA | | |
| 5510769 | WATKINS LEQUICIA R | 4738 HAMMETT PL | | | | STL | MO | 63113 | |
| 5510770 | WATKINS LESLIE | 106 CRESTMONT CT | | | | BYRON | GA | 31008 | |
| 5480505 | WATKINS LISA | 7554 S CRANDON AVE FL 2 | | | | CHICAGO | IL | | |
| 5510771 | WATKINS LOREAL | 720 ISLINGTON | | | | TOLEDO | OH | 43610 | |
| 5510772 | WATKINS LOUELLA | PO BOX 95 | | | | OLNEY SPRINGS | CO | 81062 | |
| 5510773 | WATKINS MALLORY | 7405 S UTICA AVE | | | | TULSA | OK | 74136 | |
| 5510774 | WATKINS MALLORY M | 6353 S 82ND EAST AVE APT 1207 | | | | TULSA | OK | 74133 | |
| 5510775 | WATKINS MARK | 20185 VEACH ST | | | | DETROIT | MI | 48234 | |
| 5510776 | WATKINS MEALANIE | 6650 MOSS HOLLOW | | | | BARNHART | MO | 63012 | |
| 5510777 | WATKINS MELANIE | 450 NORTHVIEW LN | | | | HOFFMAN EST | IL | 60169-4143 | |
| 5510778 | WATKINS MERCEDEZ | 4623 CERNWOOD AVE | | | | BALTIMORE | MD | 21212 | |
| 5510779 | WATKINS MICHAEL | 2800 HILLSIDE DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5510780 | WATKINS MICHELLE | 537 EAST VEKOL ROAD | | | | CASA GRANDE | AZ | 85122 | |
| 5510781 | WATKINS MINNETTE | 3939 MICHIGAN | | | | ST LOUIS | MO | 63118 | |
| 5510782 | WATKINS MRS | 836 E AUDREY LN | | | | ROGERS | AR | 72758 | |
| 5510783 | WATKINS NANCY | 706 OVAL ST | | | | KANNAPOLIS | NC | 28081 | |
| 5510784 | WATKINS NELDA | 1220 BLENHEIM DR | | | | RALEIGH | NC | 27612 | |
| 5510785 | WATKINS NIKKI | 8540 WARTHEN MEADOWS ST | | | | LAS VEGAS | NV | 89131 | |
| 5480506 | WATKINS PAMELA | 1290 E IVANHOE ST | | | | CHANDLER | AZ | | |
| 5510786 | WATKINS PAMELA | 1290 E IVANHOE ST | | | | CHANDLER | AZ | 85225 | |
| 5510787 | WATKINS PARRIS | 172 W GRANGE AVE | | | | PHILADELPHIA | PA | 19120 | |
| 5510788 | WATKINS PATRICIA | 12216 CLINTON RIDGE DR APT | | | | TICKFAW | LA | 70403 | |
| 5480507 | WATKINS PATSY | 150 LYNNVILLE ST APT 2 | | | | VIDOR | TX | | |
| 5510789 | WATKINS PAULA | 10406 VISTA GARDENS DR | | | | BOWIE | MD | 20720 | |
| 5480508 | WATKINS PORSHA | 1550 W DEER VALLEY RD | | | | PHOENIX | AZ | | |
| 5510790 | WATKINS RASHAD N | 4404 ONELL | | | | STL | MO | 63121 | |
| 5510791 | WATKINS REBECCA | 11676 ARKANSAS ST | | | | ARTESIA | CA | 90701 | |
| 5480509 | WATKINS RENEA | 4079 OLD MUDDY CREEK RD | | | | EDGEWATER | MD | | |
| 5510792 | WATKINS RENEE | 9148 S ABERDEEN ST | | | | CHICAGO | IL | 60620 | |
| 5510794 | WATKINS ROBERT | 4200 HWY 29 NORTH | | | | GREENSBORO | NC | 27405 | |
| 5480510 | WATKINS ROBERT B JR | PO BOX 80619 | | | | MEMPHIS | TN | | |
| 5510795 | WATKINS RODNEY | 1210 W REBOUND RD | | | | LANCASTER | SC | 29720 | |
| 5510796 | WATKINS SAHNEKA M | 5140 LANDS ENDSCOURT | | | | DUMFRIES | VA | 22025 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6558 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5510797 | WATKINS SHAHADAH | 305 ADDISSON DR | | | | GLEN BURNIE | MD | 21060 | |
| 5510798 | WATKINS SHALETTA | 793 E STARR AVE | | | | COLUMBUS | OH | 43201 | |
| 5510799 | WATKINS SHANAE | 3658 DUDLEY AVE | | | | BALTIMORE | MD | 21213 | |
| 5510800 | WATKINS SHANTAE | 9 NORTH 10TH STREET | | | | WYANDANCH | NY | 11798 | |
| 5510801 | WATKINS SHAWANA | 170 CR 262 | | | | WALNUT | MS | 38683 | |
| 5480511 | WATKINS SHAWANDA | 1303 COLUMBUS DR | | | | SAINT LOUIS | MO | | |
| 5510802 | WATKINS SHEILA | 6336 EVESHAM DR | | | | CANAL WINCHESTER | OH | 43110 | |
| 5480512 | WATKINS SHERRY | | 1 | | | CHESTERFIELD | VA | | |
| 5510803 | WATKINS SHERRY | | 1 | | | CHESTERFIELD | VA | 23832 | |
| 5510804 | WATKINS SONIA | 8423 N ORANGEVIEW AVE | | | | TAMPA | FL | 33617 | |
| 5510805 | WATKINS SSHANTA | 36169 MCREE | | | | SAINT LOUIS | MO | 63110 | |
| 5510806 | WATKINS STEPHANIE | 4527 11TH STREET | | | | ROCK ISLAND | IL | 61201 | |
| 5438961 | WATKINS STEPHEN | 506 N OAK GROVE | | | | SPRINGFIELD | MO | | |
| 5480513 | WATKINS STEVEN | 18 MARION ST | | | | MOUNT VERNON | OH | | |
| 5510807 | WATKINS TANGELIA | 2652 73RD AVE | | | | OAKLAND | CA | 94605 | |
| 5510808 | WATKINS TAQUETTA | 24 W RAONOKE ST B | | | | RICHMOND | VA | 23225 | |
| 5510809 | WATKINS TEASHA | 4723-38 TH AVE APT 2 | | | | KENOSHA | WI | 53144 | |
| 5510810 | WATKINS TEREMAIN D | 2912 5TH ST E | | | | BRADENTON | FL | 34208 | |
| 5510811 | WATKINS TERRY | 1631 W ONONDAGA ST | | | | SYRACUSE | NY | 13204 | |
| 5510812 | WATKINS THERESA | 71 VICKI | | | | QUITMAN | GA | 31643 | |
| 5510813 | WATKINS TIFFANI | 12345 I10 SERVICE RD APT | | | | NEW ORLEANS | LA | 70128 | |
| 5510814 | WATKINS TIFFANY | ANY | | | | ANY | GA | 30721 | |
| 5480514 | WATKINS TONY | 103 MAIN ST APT 506 | | | | LITTLE ROCK | AR | | |
| 5510815 | WATKINS TYEISHA | 2900 LANDRUM DR | | | | ATLANTA | GA | 30311 | |
| 5510816 | WATKINS UNIQUKA | 5618 JOSHUA TREE CIRCLE | | | | FREDERICKSBG | VA | 22407 | |
| 5510817 | WATKINS VANNESSA | 21358 CAMORIDGE | | | | LEXINGTON PARK | MD | 20653 | |
| 5510818 | WATKINS VICTORIA | 700 MORWOOD ST | | | | LYNCHBURG | VA | 24504 | |
| 5510819 | WATKINS VINITA W | 929 MOORES LN | | | | COMER | GA | 30629 | |
| 5510820 | WATKINS YNKENIA | ADRESS | | | | CHICAGO | IL | 60649 | |
| 5803895 | Watkins, Conyus A | Redacted | | | | | | | |
| 4288690 | WATKINS, EBONY J | Redacted | | | | | | | |
| 5821964 | Watkins, Veronica | Redacted | | | | | | | |
| 5510821 | WATLEY SARAH | 5330 E BELLEVUE 15 | | | | TUCSON | AZ | 85712 | |
| 5510822 | WATLINGTON CHARLITA | NA | | | | BALTIMORE | MD | 21230 | |
| 5510823 | WATLINGTON CIERRA | 1218 MELROSE DRIVE | | | | BURLINGOTN | NC | 27217 | |
| 5510824 | WATLINGTON DEREK | 9223 MEREDITH AVE | | | | OMAHA | NE | 68134 | |
| 5510825 | WATLINGTON JAMES | PO BOX 512 | | | | YANCEYVILLE | NC | 27379 | |
| 5480515 | WATLINGTON LINDSEY | 3735 OLD TOWNSHIP ROAD | | | | HARRISBURG | PA | | |
| 5510826 | WATLINGTON MELISA | 1066 ALISON RD | | | | RUFFIN | NC | 27326 | |
| 5510827 | WATLINGTON PATTIE | 21 GRANT AVE | | | | AMITYVILLE | NY | 11701 | |
| 5510828 | WATNE CHRIS | 109 W 13TH ST APT A | | | | THE DALLES | OR | 97058 | |
| 5480516 | WATOR GRZEGORZ | 809 DEWITT ST N | | | | LINDEN | NJ | | |
| 5510829 | WATRING MARK | 2367 PALMER RD | | | | HEDGESVILLE | WV | 25427 | |
| 5510830 | WATROUS VALERIE | 14522 COUNTRY CLUB RD | | | | CORRY | PA | 16407 | |
| 5510831 | WATRY SHANNON | 231 E 5TH | | | | WESTFIELD | WI | 53964 | |
| 5510832 | WATSIN LYNN | 192 DEAN CR | | | | GLEN | MS | 38846 | |
| 5510833 | WATSON ADA A | 6155 GLEN BARR AVE | | | | ORLANDO | FL | 32809 | |
| 5480517 | WATSON AISHA | 1209 N 5TH ST | | | | QUINCY | IL | | |
| 5510834 | WATSON ALAINA M | 64287 ANDERSON RD | | | | ROSELAND | LA | 70456 | |
| 5480518 | WATSON ALANA | 417 LEE RD 436 | | | | PHENIX CITY | AL | | |
| 5510836 | WATSON ALLEN | 14218GREEN RD | | | | BALTIMORE | MD | 21013 | |
| 5510837 | WATSON ANGELA | 7N HIGH ST | | | | SHINNSTON | WV | 26582 | |
| 5510838 | WATSON ANGELIA | 1056 SOUTH COLORADO STREET | | | | GREENVILLE | MS | 38703 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6559 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5510839 | WATSON ANGELINA | 205 OSMOND DR | | | | TAYLORS | SC | 29687 | |
| 5510841 | WATSON ANNA | 171 JOHNNY AULTMAN RD | | | | SYLVESTER | GA | 31791 | |
| 5510842 | WATSON APRIL | 1427 MARILYN | | | | METCALFE | MS | 38760 | |
| 5510843 | WATSON ASHELEY | 138 5TH STREET SW | | | | MILLEDGEVILLE | GA | 31061 | |
| 5510844 | WATSON ASHLEY | 10725 ABERCORN EXT | | | | SAV | GA | 31419 | |
| 5510845 | WATSON ASHLYN | 3900 CAUSEY ST | | | | GREENSBORO | NC | 27407 | |
| 5510846 | WATSON BARBARA | 5566 HOWTH PLACE | | | | COLUMBUS | OH | 43110 | |
| 5510847 | WATSON BARBRA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 26362 | |
| 5510849 | WATSON BETTY | 3615 HARVARD RD | | | | WINSTON SALEM | NC | 27107 | |
| 5510850 | WATSON BEVERLY | 124 JORDON GROVE RD | | | | SILER CITY | NC | 27344 | |
| 5480519 | WATSON BRAD | 525 EAST 89TH STREET APT2E NEW YORK061 | | | | NEW YORK | NY | | |
| 5510851 | WATSON BRANDIE | 1405 SE 4701 | | | | ANDREWS | TX | 79714 | |
| 5510852 | WATSON BRANDY | DFKLGJDFKL | | | | WARNER ROBINS | GA | 31088 | |
| 5480520 | WATSON BRIAN | 133 RIVER BIRCH DR | | | | FORT STEWART | GA | | |
| 5480521 | WATSON BRIANA | 841 HILLCREST DRIVE APT-D | | | | KANSAS CITY | KS | | |
| 5510853 | WATSON BRIANNA | 35 GERRY LANE | | | | CLEMENTON | NJ | 08012 | |
| 5510854 | WATSON BRITTANY | 1705 BIRCHTRAIL CIRCLE | | | | CHESAPEAKE | VA | 23320 | |
| 5510855 | WATSON BRITTNEY | 15023 FIELDCREST DR | | | | OMAHA | NE | 68154 | |
| 5510856 | WATSON BRONWYN | 1895 LEOTI DR | | | | COLORADO SPG | CO | 80915 | |
| 5510857 | WATSON CAPRI | 11119 SCHUYLKILL RD | | | | ROCKVILLE | MD | 20852 | |
| 5480522 | WATSON CARLA | 2251 NO PONE RD NW | | | | GEORGETOWN | TN | | |
| 5480523 | WATSON CAROL | 63 TRENT RD TO CAROL WATSON | | | | TURNERSVILLE | NJ | | |
| 5510858 | WATSON CAROLE | 12028 ROSE VALLEY LN | | | | ST LOUIS | MO | 63138 | |
| 5510859 | WATSON CASSANDRA | 2850 S MAIN ST | | | | HIGH POINT | NC | 27263 | |
| 5510860 | WATSON CHARION | 9937 GLEN OWEN DR | | | | ST LOUIS | MO | 63136 | |
| 5510861 | WATSON CHASITY | 383 DOLLAR LN | | | | BUNKER HILL | WV | 25413 | |
| 5510862 | WATSON CHRIS | 105 LEMANS DR | | | | ANDERSON | SC | 29626 | |
| 5510863 | WATSON CHRISTELLA | 512 WHITE ST | | | | MILLERSBURG | OH | 44654 | |
| 5480524 | WATSON CHRISTOPHER | 318 CONGRESSIONAL CT | | | | GLEN BURNIE | MD | | |
| 5510864 | WATSON CHRISTOPHER | 318 CONGRESSIONAL CT | | | | GLEN BURNIE | MD | 21061 | |
| 5510865 | WATSON CRYSTAL | 550 BILPER AVE | | | | LINDENWOLD | NJ | 08021 | |
| 5510866 | WATSON CURTIS | 82 SUGAR BERRY DR | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5510867 | WATSON CYNTHIA | 612 BARNES STATION RD | | | | IVA | SC | 29655 | |
| 5510868 | WATSON DALPHINE E | 1650 BRANDY WINE COURT B | | | | FORT LEE | VA | 23801 | |
| 5510869 | WATSON DANAE | 7076 BILTMORE TRACE | | | | LITHONIA | GA | 30058 | |
| 5510870 | WATSON DANIEL | 3757 BRIGHTON BLVD | | | | BRIGHTON | CO | 80216 | |
| 5510871 | WATSON DANNA | 13508 HIGHVIEW DR | | | | KEARNEY | MO | 64060 | |
| 5480525 | WATSON DAREL | 2039 JAYSON AVE | | | | JACKSONVILLE | FL | | |
| 5510872 | WATSON DARLENE | 919 E 81ST ST | | | | LOS ANGELES | CA | 90001 | |
| 5510873 | WATSON DAVELYN | 5 BELLE CT | | | | GREENVILLE | SC | 29605 | |
| 5510874 | WATSON DAVELYN J | 5 BELLE COURT | | | | GREENVILLE | SC | 29605 | |
| 5510875 | WATSON DEAIRES | 738 W UNION ST APT 2G | | | | GREENVILLE | MS | 38701 | |
| 5480526 | WATSON DEANNA | 1456 3RD ST 1 | | | | RED BLUFF | CA | | |
| 5510877 | WATSON DEIDRA R | 914 S PEARL | | | | BELTON | TX | 76513 | |
| 5480527 | WATSON DENISE | 25044 LANKFORD HWY | | | | ONLEY | VA | | |
| 5510878 | WATSON DENISE | 25044 LANKFORD HWY | | | | ONLEY | VA | 23418 | |
| 5510879 | WATSON DESIREE | 134 GRIFFIN DRIVE | | | | MAM | LA | 70031 | |
| 5510880 | WATSON DOLORES | 1718 SE KING RD NUMBER 11 | | | | MILWAUKIE | OR | 97222 | |
| 5480530 | WATSON DONALD | 50 ELAINE ST SAN JACINTO407 | | | | SHEPHERD | TX | | |
| 5480531 | WATSON DONNA | 1557 SOUTHVIEW DR APT 202 | | | | OXON HILL | MD | | |
| 5510881 | WATSON DONNA | 1557 SOUTHVIEW DR APT 202 | | | | OXON HILL | MD | 20745 | |
| 5510882 | WATSON DONNELL S | 801 S BENTON ST | | | | CPE GIRARDEAU | MO | 63703 | |
| 5510883 | WATSON DONNETTE | 13247 KIT LN | | | | DALLAS | TX | 75240 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6560 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5510884 | WATSON EBONY | 2545 MADRID | | | | NEW ORLEANS | LA | 70122 | |
| 5510885 | WATSON EDWARD C | 209 PEACH AVE | | | | SYLVESTER | GA | 31791 | |
| 5510886 | WATSON ELAINE | PO BOX 333 | | | | BLACKFOOT | ID | 83221 | |
| 5510887 | WATSON ELISABETH | 2504 B TIMBER RIDGE RD | | | | ELGIN | SC | 29045 | |
| 5510888 | WATSON ELIZABETH | 52 FAIRCASTLE LANE | | | | DAYTONA BEACH | FL | 32137 | |
| 5510889 | WATSON EMMA | BELLS CHAPELRDWAXAHACHIE | | | | WAXAHACHIE | TX | 75165 | |
| 5510890 | WATSON ERICA | 571 BIRCHWOOD DR | | | | MONCKS CORNER | SC | 29461 | |
| 5510891 | WATSON ERIKA K | 35 BANKSTON AVE | | | | FLINTSTONE | GA | 30707 | |
| 5480532 | WATSON ERNEST | 52829 SANDIA DR UNIT 1 | | | | FORT HOOD | TX | | |
| 5510892 | WATSON EVELYN | 111 BLUE RIDGE AVE | | | | BELTON | SC | 29627 | |
| 5510894 | WATSON GLORIA | 2026 TENNESSEE AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 5510895 | WATSON GWENDOLYN | 3026 16TH AVE S | | | | ST PETERSBURG | FL | 33712 | |
| 5480533 | WATSON HEATHER | 43599 MINK MEADOWS ST | | | | CHANTILLY | VA | | |
| 5510896 | WATSON HEATHER | 43599 MINK MEADOWS ST | | | | CHANTILLY | VA | 20152 | |
| 5510897 | WATSON HERBERT | 5205 HOLLYMEAD DR | | | | RICHMOND | VA | 23223 | |
| 5510898 | WATSON HOBART | 7111 BASELINE RD LOT 5 | | | | LITTLE ROCK | AR | 72209 | |
| 5510899 | WATSON HOLLY | 139 MOODY RIDGE RD | | | | BELPRE | OH | 45714 | |
| 5510900 | WATSON HOMER | PO BOX 1616 | | | | COLUMBUS | GA | 31902 | |
| 5510901 | WATSON INDIA | 37 HUNTERS GATE CT | | | | SILCER SPRING | MD | 20904 | |
| 5480534 | WATSON IRENE | 541 HELMBOLD AVE | | | | CABOT | PA | | |
| 5510902 | WATSON IVANA K | PO BOX 1915 | | | | WHITERIVER | AZ | 85941 | |
| 5510903 | WATSON IVETTE M | 5 PEBBLE PT CT | | | | PORTSMOUTH | VA | 23703 | |
| 5510904 | WATSON IVEY L | 1720 SE 1ST ST | | | | CAPE CORAL | FL | 33990 | |
| 5480535 | WATSON JACOB | 110 S TREMONT ST UNIT D OCEANSIDE | | | | | | | |
| 5510905 | WATSON JALISA | P O BOX 162 | | | | KINSALE | VA | 22488 | |
| 5510906 | WATSON JAMES | PO BOX 17306 | | | | SALEM | OR | 97305 | |
| 5480536 | WATSON JASON | 44270C GREGORY ST | | | | CALIFORNIA | MD | | |
| 5510909 | WATSON JEANETTE | 181 HARVEST CT | | | | MILLEDGEVILLE | GA | 31061 | |
| 5510910 | WATSON JERMANE | 629 ALAN PAGE DR SE | | | | CANTON | OH | 44707 | |
| 5510911 | WATSON JESSICA | 928 FARNHAM ST 8 | | | | COLUMBUS | WI | 53925 | |
| 5510912 | WATSON JIM | 1229 W BULLARD AVE | | | | FRESNO | CA | 93711 | |
| 5510913 | WATSON JOANNA A | 4967 HWY 308 | | | | NAPOLEONVILLE | LA | 70390 | |
| 5510914 | WATSON JOHN | 3149 HAZEN DR | | | | CROUSE | NC | 28033 | |
| 5480538 | WATSON JOSEPH | 61 HOMESTEAD DR | | | | PEMBERTON | NJ | | |
| 5510915 | WATSON JOSHUE | 1609 EARNEST WHITE DR | | | | GREENVILLE | MS | 38701 | |
| 5510916 | WATSON JOY | 3859 TRITON LN | | | | FREDERICK | MD | 21704 | |
| 5510917 | WATSON KADUDY L | 5630 ASKEW AVE | | | | KC | MO | 64130 | |
| 5510918 | WATSON KAMELIA | 211 TULIP | | | | LAKE CHARLES | LA | 70601 | |
| 5510919 | WATSON KAMILAH J | 803 DAVIS RD | | | | WAYNESBORO | GA | 30830 | |
| 5480539 | WATSON KAREN | 2000 CYPRESS AVE | | | | CLEVELAND | OH | | |
| 5510920 | WATSON KAREN | 2000 CYPRESS AVE | | | | CLEVELAND | OH | 44109 | |
| 5510921 | WATSON KARLA | 1943 HARRISON ST | | | | GARY | IN | 46407 | |
| 5510922 | WATSON KARRIN | RT 1 BOX 70 | | | | VALLY BEND | WV | 26293 | |
| 5480540 | WATSON KASEEN | 1312 RED BRICK RD | | | | GARNER | NC | | |
| 5510924 | WATSON KATHY | 213 CHAPS CIR | | | | LEXINGTON | SC | 29073 | |
| 5510925 | WATSON KENDRA | 3483 METCALF BLVD | | | | MANASSAS | VA | 20110 | |
| 5510926 | WATSON KENTSEY | 2469 CANNON PRICE RD | | | | GRIFTON | NC | 28530 | |
| 5510927 | WATSON KESIA | 1722 KATYE ST | | | | MOBILE | AL | 36617 | |
| 5510928 | WATSON KEYTHIA | 5610 NEW ENGLAND DR | | | | NEW ORLEANS | LA | 70129 | |
| 5510929 | WATSON KIM | 400 JOHN WESLEY BLVD APT 198 | | | | BOSSIER CITY | LA | 71111 | |
| 5510930 | WATSON KIMETHY | 62 SUGARBERRY DRIVE | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5510931 | WATSON KRISTEN | 629 16TH AVEAPT 15 | | | | ALBNAY | GA | 31701 | |
| 5510932 | WATSON KRISTY | 831 CLAY AVE | | | | TOLEDO | OH | 43608 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6561 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5510933 | WATSON LAKEISHA | 521 MAIN STREET | | | | SAYREVILLE | NJ | 08872 | |
| 5510934 | WATSON LAROYSHA | 200 MARRIANNE ST | | | | MARSHALL | TX | 75670 | |
| 5510937 | WATSON LATONYA | 247 SEAGRAMS | | | | RALEIGH | NC | 27610 | |
| 5510938 | WATSON LATOSHA N | 6110 LONGWOOD AVNUE | | | | KANSAS CITY | KS | 66104 | |
| 5510939 | WATSON LATOYA | 12206 SW 219TH ST | | | | MIAMI | FL | 33170 | |
| 5510940 | WATSON LATRICE | 306 BROWN RD | | | | AIKEN | SC | 29801 | |
| 5510941 | WATSON LAURA | 4675 DECKEL RD | | | | WINSTON SALEM | NC | 27127 | |
| 5510942 | WATSON LAURA J | 118 BOGUS DR | | | | DALLAS | NC | 28034 | |
| 5510943 | WATSON LAUREN | 330 S 44TH W AVE | | | | TULSA | OK | 74127 | |
| 5510944 | WATSON LAVERNE | 13232 E 123RD ST | | | | CHICAGO | IL | 60628 | |
| 5480541 | WATSON LENA | 2230A S 17TH ST | | | | MILWAUKEE | WI | | |
| 5510945 | WATSON LESHUNAN | 1139 JOHNSON AVE | | | | CLEVELAND | MS | 38732 | |
| 5510946 | WATSON LILLIAN | 1330 E LINDSAY DR | | | | COLUMBUS | GA | 31906 | |
| 5510947 | WATSON LINDA | 3905 BIRD ST | | | | TAMPA | FL | 33604 | |
| 5510948 | WATSON LINDSEY | 10885 LEMARIE DR | | | | CINCINNATI | OH | 45241 | |
| 5510949 | WATSON LISA | JAHNERIA WATSON | | | | KILLEEN | TX | 76549 | |
| 5510950 | WATSON LORIE | 1660 WOOD TREE COURT | | | | EAST ST LOUIS | IL | 62201 | |
| 5510951 | WATSON LORRIE | 4543 MAINTRAIL RD | | | | ORANGEBURG | SC | 29115 | |
| 5510952 | WATSON LUOVINIA | 1221 W MAXWELL ST | | | | PEN | FL | 32501 | |
| 5510953 | WATSON MAHOGANY | 5131 11TH AVE | | | | COLUMBUS | GA | 31904 | |
| 5510954 | WATSON MARENDIE | 328 ROGERS AVE | | | | MACON | GA | 31204 | |
| 5510955 | WATSON MARION | 167 E 31 ST | | | | PATERSON | NJ | 07514 | |
| 5510956 | WATSON MARTA | 158 POTSIDE CT | | | | BEAR | DE | 19701 | |
| 5480542 | WATSON MATTHEW | 515 STEPHENS LOOP | | | | RUCKERSVILLE | VA | | |
| 5510957 | WATSON MAXINE F | 29339 NAYLOR MILL ROAD | | | | SALISBURY | MD | 21801 | |
| 5510958 | WATSON MEGAN | | | | | | | | |
| 5510959 | WATSON MELISSA | 821 W CHATHAM DR APT 7B | | | | GREENVILLE | MS | 38701 | |
| 5480543 | WATSON MICHAEL | 1019 CUMBERLAND FALLS HIGHWAY | | | | CORBIN | KY | | |
| 5510960 | WATSON MICHAEL | 1019 CUMBERLAND FALLS HIGHWAY | | | | CORBIN | KY | 40701 | |
| 5510961 | WATSON MICHEAL | 4177 KEEFER RD | | | | CHICO | CA | 95973 | |
| 5510962 | WATSON MICHELLE | 1015 KIBBY ST | | | | LIMA | OH | 45804 | |
| 5510963 | WATSON MOLLY | 101 S CORONA ST | | | | DENVER | CO | 80209 | |
| 5510964 | WATSON MONICKA | 3409 SUSSX CT | | | | FLORENCE | SC | 29501 | |
| 5510965 | WATSON MOTTON | BUNN PO BOX 193 | | | | LOUISBURG | NC | 27549 | |
| 5510966 | WATSON MYRANDA | 5067 HWY 171 SOUTH | | | | DERIDDER | LA | 70634 | |
| 5510967 | WATSON N | 24 PERRYFALLS PL | | | | NOTTINGHAM | MD | 21236 | |
| 5510968 | WATSON NANCY | 2900 ESNORA LN | | | | CHURCH ROAD | VA | 23833 | |
| 5510969 | WATSON NAOMI | 5921 FISHER RD | | | | TEMPLE HILLS | MD | 20748 | |
| 5510970 | WATSON NAQUETTE | 108 MERRIMAN AVE | | | | BELLEVUE | WA | 98007 | |
| 5510971 | WATSON NATALIA | 655 NASER DR | | | | PORTSMOUTH | VA | 23701 | |
| 5510972 | WATSON NATALIE | 22 ADAMS ST | | | | STEELTON | PA | 17113 | |
| 5438963 | WATSON NATHAN | 58 MCCUSKER DR 7 | | | | BRAINTREE | MA | | |
| 5510973 | WATSON NICOLE | 1656 BURSON DR | | | | CHESAPEAKE | VA | 23323 | |
| 5510974 | WATSON NIKKI | 11705 E 30TH TER S | | | | INDEPENDENCE | MO | 64052 | |
| 5510976 | WATSON PAM | 6205 WATER MART DR | | | | SARASOTA | FL | 33578 | |
| 5510977 | WATSON PAMELA | 1805 -B CORNERSTONE LANE | | | | CLAREMORE | OK | 74107 | |
| 5480545 | WATSON PATRICA | 1304 ANGORA DR | | | | LANSDOWNE | PA | | |
| 5510978 | WATSON PATTY | PO BOX 68 | | | | MORGANTOWN | WV | 26507 | |
| 5510979 | WATSON PAULINE M | 298 LAKEVIEW AVE | | | | MINNEAPOLIS | MN | 55356 | |
| 5510980 | WATSON PEARL | 1458 WINANS AVE APT 4 | | | | BOURBONNAIS | IL | 60914 | |
| 5510981 | WATSON PEARLIE | 4730 E CRAIG RD | | | | LAS VEGAS | NV | 89115 | |
| 5510982 | WATSON PENNY F | 3114 15TH AVENUE | | | | COLUMBUS | GA | 31904 | |
| 5510983 | WATSON QUAMIKA M | 3030 N EUCLID | | | | ST LOUIS | MO | 63115 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863993 | WATSON REALTY CORP | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5510984 | WATSON REGINA | 2202 OAKLEY RD | | | | CASTLE HAYNE | NC | 28429 | |
| 5510985 | WATSON REGINALD | 225 W LEEDS AVE 131 | | | | PLEASANTVILLE | NJ | 08232 | |
| 5510986 | WATSON REMEL | 426 N PATTERSON PARK AVE | | | | BALTIMORE | MD | 21205 | |
| 5510987 | WATSON RENEE | 5001 LODESTONE WAY APT C | | | | BALTIMORE | MD | 21214 | |
| 5510988 | WATSON RHONDA | 4539 RICHMOND | | | | ST LOUIS | MO | 63034 | |
| 5480547 | WATSON ROBERT | 2443 W STATE ROAD 38 | | | | PENDLETON | IN | | |
| 5510989 | WATSON ROGER | 713 JACKSON RD | | | | STEWARTSVILLE | NJ | 08886 | |
| 5510990 | WATSON ROLAND | 618 1 5 P | | | | NEW ORLEANS | LA | 70114 | |
| 5510991 | WATSON RONDA | 305 OVERLOOK DR | | | | COVINGTON | GA | 30016 | |
| 5510992 | WATSON ROSE | 207 MORGANTON RD | | | | NATCHEZ | MS | 39120 | |
| 5438965 | WATSON ROY | 17441 N SUNSET TRL | | | | SURPRISE | AZ | | |
| 5480548 | WATSON RYANN | 109 SAVANNAH LANE N | | | | RICHMOND HILL | GA | | |
| 5510994 | WATSON SADIE | 103 APT 1 WINTERBORN LN | | | | SALISBURY | MD | 21804 | |
| 5510995 | WATSON SAM | 2030 W CHICO LN | | | | YUMA | AZ | 85365 | |
| 5510996 | WATSON SAMANTHA | 820 N BRUNNELL PKWY | | | | LAKELAND | FL | 33815 | |
| 5480549 | WATSON SARAH | 845 CLEVELAND AVE | | | | NEWARK | OH | | |
| 5510997 | WATSON SARAH P | 9201 CENTRAL | | | | KANSAS CITY | MO | 64114 | |
| 5480550 | WATSON SASHA | PO BOX 282 | | | | JACKSON | GA | | |
| 5510998 | WATSON SASHA | PO BOX 282 | | | | JACKSON | GA | 30233 | |
| 5510999 | WATSON SHANEIRA | 8416 82ND ST SW APARTMENT 103 | | | | LAKEWOOD | WA | 98498 | |
| 5511000 | WATSON SHANICE | 217 MANNINGS LANE | | | | VIRGINIA BEACH | VA | 23462 | |
| 5511001 | WATSON SHERE | 859 E VICTORY DR | | | | MOBILE | AL | 36606 | |
| 5511002 | WATSON SHERRY | 1449 ETHEL CIR | | | | TOCCOA | GA | 30577 | |
| 5511003 | WATSON SIERRA | 221 STEVENS RD | | | | SALUDA | SC | 29138 | |
| 5511004 | WATSON STACY M | 801 W 50TH ST | | | | SAVANNAH | GA | 31405 | |
| 5480552 | WATSON STEPHANIE | 916 ANNABELLE DR | | | | TOLEDO | OH | | |
| 5511005 | WATSON STEPHANIE | 916 ANNABELLE DR | | | | TOLEDO | OH | 43612 | |
| 5480553 | WATSON SUSAN | 71 SAHALEE DRIVE | | | | LAS VEGAS | NV | | |
| 5511006 | WATSON SYKES | 3961 N 22ND ST | | | | MILWAUKEE | WI | 53206 | |
| 5511007 | WATSON TAKIA | 1709 EASTERN RD | | | | SOUTH DAYTONA | FL | 32119 | |
| 5511008 | WATSON TAMRA | RUTH WATSON MAY ALSO PICKUP | | | | SUMTER | SC | 29150 | |
| 5511009 | WATSON TANIKA | 988 FARR RD | | | | COL | GA | 31906 | |
| 5511010 | WATSON TANYA | 4333 FLORIDA AVE | | | | KENNER | LA | 70065 | |
| 5511011 | WATSON TARETHA | 6411 S CLAREMONT | | | | CHICAGO | IL | 60636 | |
| 5511012 | WATSON TASHA | 400 S DUPONT HWY | | | | NEW CASTLE | DE | 19720 | |
| 5511013 | WATSON TEDDY | 85 E 12TH ST | | | | PANAMA CITY | FL | 32401 | |
| 5511014 | WATSON TERAINE | NANA | | | | GLEN BURNIE | MD | 21061 | |
| 5511015 | WATSON TERESA | 601 CARLTON ST | | | | TOLEDO | OH | 43609 | |
| 5511016 | WATSON THELMA | 571 ELM ST | | | | MACON | GA | 31201 | |
| 5511017 | WATSON THEODORA | 3851 PARAGON STREET APT 2 | | | | NORTH CHARLESTON | SC | 29405 | |
| 5511018 | WATSON TIFFANY | 105 SPORTSMAN CIR | | | | MILLEDGEVILLE | GA | 31061 | |
| 5511019 | WATSON TIFFANY T | 4710 37TH AVE | | | | KENOSHA | WI | 53144 | |
| 5511020 | WATSON TIMARA | 300 SOUTH LEHMBERG RD | | | | COLUMBUS | MS | 39702 | |
| 5511021 | WATSON TOMIKA | 3601 TAYLOR ST | | | | BRENTWOOD | MD | 20722 | |
| 5480554 | WATSON TONYA | 1225 FREDONIA RD | | | | HADLEY | PA | | |
| 5511022 | WATSON TONYA | 1225 FREDONIA RD | | | | HADLEY | PA | 16130 | |
| 5511023 | WATSON TONYA K | 1101 TEDDER RD | | | | CENTURY | FL | 32535 | |
| 5511024 | WATSON TRACIE | 9440 HOFFMAN WAY | | | | THORNTON | CO | 80229 | |
| 5511025 | WATSON TURINA | 6 YOSEMITE LN | | | | FREDERICKSBURG | VA | 22408 | |
| 5511026 | WATSON VANCE | 9401 WILSON BLVD | | | | COLUMBIA | SC | 29203 | |
| 5511027 | WATSON VERNANDIE | -1308 SE 22 TERR | | | | N FORT MYERS | FL | 33903 | |
| 5511028 | WATSON VERNELL | 2164 LINTON AVE | | | | ST LOUIS | MO | 63107 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6563 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5511029 | WATSON VERONICA | 8651 S 87TH AVE | | | | JUSTICE | IL | 60458 | |
| 5511030 | WATSON VETHANY | 511 TENNESSE PLACE | | | | WARWICK | RI | 02886 | |
| 5511031 | WATSON VICTORIA | 1214 CRANSTON ST | | | | PROVIDENCE | RI | 02920 | |
| 5480555 | WATSON VIKKI | 6478 SIMON WAY | | | | PARADISE | CA | | |
| 5511032 | WATSON WANDA | PO BOX 1218 | | | | SAINT PAUL | VA | 24283 | |
| 5511033 | WATSON WAYNE | 500 GREAT OAKS DR STE 7 | | | | MONROE | GA | 30655 | |
| 5511034 | WATSON WENDY | 72 ALLISON STREET NE | | | | WASHINGTON | DC | 20011 | |
| 5511035 | WATSON WILLIE | P O BOX 4734 | | | | LANCASTER | CA | 93539 | |
| 5511036 | WATSON YOLANDA | 725 E BAYVIEW BLVD APT A | | | | NORFOLK | VA | 23503 | |
| 5511037 | WATSON YVONNE | 33 SHONE COURT | | | | BALTIMORE | MD | 21220 | |
| 5480557 | WATSON ZAYLEIGHA | 520 N ELDER WICHITA | | | | WICHITA | KS | | |
| 5850758 | Watson, Antoine | Redacted | | | | | | | |
| 5511038 | WATSONBUTCHER JENNIFER | 202 SOUTH MAIN ST | | | | ADVANCE | IN | 46102 | |
| 5511039 | WATSONVILLE CITY WATER DEPT | PO BOX 149 | | | | WATSONVILLE | CA | 95077-0149 | |
| 5511040 | WATT ASHLY | 707 TIOGA COURT | | | | WINTER SPRINGS | FL | 32708 | |
| 5480558 | WATT BRIAN | 1303 ROLAND DR | | | | NORMAL | IL | | |
| 5511041 | WATT CAROL | PO BOX 422 | | | | WOODLAND | NC | 27897 | |
| 5511042 | WATT CHRISTOPHER | 1338 N 475 W | | | | SUNSET | UT | 84015 | |
| 5511043 | WATT DAVID | 99 RHETT BUTLER DR APT1 | | | | JONESBORO | GA | 30236 | |
| 5511044 | WATT JENNIFER E | 3630 CONKLE RD | | | | SALEM | OH | 44460 | |
| 5511045 | WATT JOHNNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AZ | 85941 | |
| 5511046 | WATT MARK | 418 MCALISTER ROAD | | | | WILLIAMSTON | SC | 29697 | |
| 5511047 | WATT MIYOSHI | 175 HIGHGATE TRAIL | | | | COVINGTON | GA | 30016 | |
| 5438969 | WATT SKYLER N | 548 SPRUCEWOOD RD | | | | FAIRBANKS | AK | | |
| 5511048 | WATT SUSAN | 24 MACKEYS LANE | | | | LEESBURG | NJ | 08327 | |
| 5511049 | WATT TANISHA | 812 CREEKSIDE DR APT 2 | | | | WASHINGTON | DC | 20009 | |
| 5511050 | WATT VALCIA | 5680 HAMPSHIRE LN | | | | VIRGINIA BEAC | VA | 23462 | |
| 5511051 | WATT WILLIAM | 2829 SOUTH 20TH | | | | ST JOE | MO | 64507 | |
| 5511052 | WATTA ACQUOI | 80 WHITEHALL ST | | | | PROV | RI | 02909 | |
| 5511053 | WATTERLT ELOISE | 555 W 41ST | | | | LOS ANGELES | CA | 90037 | |
| 5511055 | WATTERS AMBER | 1701 N 16TH | | | | PEKIN | IL | 61607 | |
| 5480561 | WATTERS DEBRA | 630 MORTON ST | | | | CELINA | OH | | |
| 5480562 | WATTERS DORIS | 906 NESBIT AVE UNKNOWN | | | | MURRELLS INLET | SC | | |
| 5511056 | WATTERS JACQUELINE | 1434 THOMASON AVE | | | | BHAM | AL | 35217 | |
| 5480563 | WATTERS JOHN | 4301 E RANCIER APT 108 | | | | KILLEEN | TX | | |
| 5511057 | WATTERS LAWRENCE R | 103 WEST SPRING ST | | | | FAYETTE | OH | 43521 | |
| 5511058 | WATTERS MICHELLE L | 144 GREENWAY DRIVE | | | | ELYRIA | OH | 44035 | |
| 5480564 | WATTERS TIMOTHY | 4089 TIERRA PATINO LANE | | | | EL PASO | TX | | |
| 5404637 | WATTERSON ENVIRONMENTAL & FACILITIES | ATTN TINA WEBB | 5580 MONROE ST STE 103 | | | SYLVANIA | OH | 43560 | |
| 4869085 | WATTERSON ENVIRONMENTAL GROUP | 5800 MONROE ST BLDG A-2 | | | | SYLVANIA | OH | 43560 | |
| 4139994 | Watterson Environmental Group LLC | 5580 Monroe Street | Suite 103 | | | Sylvania | OH | 43560 | |
| 4138913 | Watterson Environmental Group LLC | 5580 Monroe Street | Suite 103 | | | Sylvania | OH | 43560 | |
| 4137751 | Watterson Environmental Group LLC | 5580 Monroe Street | Suite 103 | | | Sylvania | OH | 43560 | |
| 4139971 | Watterson Environmental Group LLC | 5580 Monroe Street | Suite 103 | | | Sylvania | OH | 43560 | |
| 4137378 | Watterson Environmental Group LLC | 5580 Monroe Street | Suite 103 | | | Sylvania | OH | 43560 | |
| 4140000 | Watterson Environmental Group LLC | 5580 Monroe Street | Suite 103 | | | Sylvania | OH | 43560 | |
| 4139724 | Watterson Environmental Group LLC | 5580 Monroe Street | Suite 103 | | | Sylvania | OH | 43560 | |
| 4137378 | Watterson Environmental Group LLC | 5580 Monroe Street | Suite 103 | | | Sylvania | OH | 43560 | |
| 5511059 | WATTERSON M | 120005 GEORGIA WOODS COURT | | | | ORLANDO | FL | 32824 | |
| 5511060 | WATTERSON SUSANA | 12005 GEORGIA WOODS CT | | | | ORLANDO | FL | 32824 | |
| 5511061 | WATTERSSTEVENS BRANDYWALTE | 3636 HOPKINS RD | | | | YOUNGSTOWN | OH | 44511 | |
| 5480565 | WATTHUBER KENNETH | 4168 QUINN DR | | | | EVANS | GA | | |
| 5480566 | WATTLEY AMY | 1922 LARKDALE DRIVE | | | | GLENVIEW | IL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5511062 | WATTLEY EVERETT | 1075 CASTLETON AVE 7C | | | | STATEN ISLAN | NY | 10310 | |
| 5511063 | WATTON BRIDGETT | 5999 BEAR CREEK DR | | | | BEDFORD | OH | 14146 | |
| 5480567 | WATTREE CECIL | 11418 W DELANO ST | | | | WICHITA | KS | | |
| 5511064 | WATTS ABRIELLE | 9413 GAYLORD AVE | | | | CLEVELAND | OH | 44105-5210 | |
| 5511065 | WATTS ALICIA | 2140 MEDDERS RD | | | | SYLVESTER | GA | 31791 | |
| 5511066 | WATTS AMIE | 14 NE CIMARRON TRAIL | | | | LAWTON | OK | 73507 | |
| 5511067 | WATTS AMY | 627 S MARKET | | | | SPRINGFIELD | MO | 65806 | |
| 5511068 | WATTS ANDY | 450 MERRIMACK | | | | LAKE ARROWHEAD | CA | 92352 | |
| 5511069 | WATTS ANGELA | 6237 PEE DEE HWY | | | | CONWAY | SC | 29527 | |
| 5511070 | WATTS ANN | PO BOX 20813 | | | | CANTON | OH | 44701 | |
| 5480568 | WATTS BARBARA | 123 TIMBERLAKE DRIVE | | | | PINEY FLATS | TN | | |
| 5511071 | WATTS BEULAH | 4602 29TH ST APT 4 | | | | MT RAINER | MD | 20712 | |
| 5511072 | WATTS BEVERLY L | 2178 E 69TH ST | | | | CLEVELAND | OH | 44103 | |
| 5480569 | WATTS BRADLEY | 8336 OLD IRONSIDES LOOP | | | | FORT BENNING | GA | | |
| 5480570 | WATTS BRANDON | 3453 RIVER MILL LN | | | | ELLENWOOD | GA | | |
| 5511073 | WATTS BRANDY | 14195 CONFEDERATE RIDGE RD | | | | MILFORD | VA | 22514 | |
| 5511074 | WATTS BRENDA | 331 TANNEBAUN RD | | | | RAVENELL | SC | 29470 | |
| 5480571 | WATTS CLAUDIA | 3510 N 9TH ST LOT 132 | | | | CARTER LAKE | IA | | |
| 5480572 | WATTS CLAUDIA R | 3510 N 9TH ST LOT 132 | | | | CARTER LAKE | IA | | |
| 5511075 | WATTS CYNTHIA Y | 2560 ANTHONY DEJUAN PAR | | | | HEPZIBAH | GA | 30815 | |
| 5511076 | WATTS DAMEON | 1354 WOODPATH DR | | | | FLORISSANT | MO | 63031 | |
| 5511077 | WATTS DAMON | 1245-G CEDAR ROAD 423 | | | | CHESAPEAKE | VA | 23322 | |
| 5511078 | WATTS DANA | 314 S 5TH ST | | | | FLORENCE | SC | 29506 | |
| 5511079 | WATTS DANIEL | 1340 LANDSDALE ST | | | | CAMDEN | NJ | 08103 | |
| 5511080 | WATTS DARIANA | 6203 CARNEGIE DR | | | | BETHESDA | MD | 20817 | |
| 5511081 | WATTS DARRYL | 45 SHADY OAKS TRL | | | | COVINGTON | GA | 30016 | |
| 5511082 | WATTS DEBORAH | PLEASE ENTER YOUR STREET | | | | ORAL | SD | 57766 | |
| 5480574 | WATTS DEBRA | 1319 TENBROOK ROAD | | | | ODENTON | MD | | |
| 5511083 | WATTS DESIREE | 427 PEARL ST | | | | MARION | OH | 43302 | |
| 5480575 | WATTS DEXTER | 11710 ALGONQUIN DR APT 298 | | | | HOUSTON | TX | | |
| 5511084 | WATTS DONLETTA | 1011 RIVER RIDGE APT 8A | | | | AUGUSTA | GA | 30909 | |
| 5511085 | WATTS ELIZABETH | 607 E VIRGINIA TERR | | | | SANTA PAULA | CA | 93060 | |
| 5511086 | WATTS ELLA | 615 RUSSLE | | | | CHARLESTON | WV | 25302 | |
| 4881244 | WATTS EQUIPMENT CO INC | P O BOX 2570 | | | | MANTECA | CA | 95336 | |
| 5480577 | WATTS ERIC | 13004 OAK PARK | | | | GARFIELD | OH | | |
| 5511087 | WATTS ERIC | 13004 OAK PARK | | | | GARFIELD | OH | 44125 | |
| 5480578 | WATTS ERICA | 13630 KEY LIME BLVD | | | | WEST PALM BEACH | FL | | |
| 5511088 | WATTS FARLISHA | 2935 SCENIC DRIVE LOT2 | | | | WEST COLUMBIA | SC | 29170 | |
| 5511089 | WATTS FELICIA | 131 HIXON AVE | | | | SYRACUSE | NY | 13206 | |
| 5511090 | WATTS FRED | 150 GARDEN OAKS DR SW | | | | CAMDEN | AR | 71701 | |
| 5480579 | WATTS GARRY | 175 FIELD VIEW DR | | | | MOUNT AIRY | GA | | |
| 5511091 | WATTS GERALD | VICTORIA WATTS | | | | SIMPSONVILLE | SC | 29680 | |
| 5511093 | WATTS HEATHER | 117 OLD TOWN ROAD | | | | STATESBORO | GA | 30458 | |
| 5480580 | WATTS HOWARD | 130 SPRING ST | | | | NEWARK | OH | | |
| 5511094 | WATTS INES | 526 RIGGS AVE | | | | BERLIN | NJ | 08009 | |
| 5480581 | WATTS J H | 32335 WALDWICK WAY | | | | MARIETTA | GA | | |
| 5511096 | WATTS JAMINA | 35 STOCKER ST | | | | SPRINGFIELD | MA | 01151 | |
| 5511097 | WATTS JAY | 125 BEACH HILL ROAD | | | | ROCKPORT | ME | 04856 | |
| 5511098 | WATTS JUDY | PO BOX 16971 | | | | ASHEVILLE | NC | 28816 | |
| 5511099 | WATTS JULIA | 1577 ARLINGTON AVE E | | | | SAINT PAUL | MN | 55106 | |
| 5511100 | WATTS KATHRYN | 113 4TH SW | | | | FT WALTON BCH | FL | 32548 | |
| 5511101 | WATTS KATRINA | 1340 WALLACE ST | | | | GARY | IN | 46404 | |
| 5480583 | WATTS KELLI | 14004 W CHARLES RD | | | | NINE MILE FALLS | WA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5511102 | WATTS KENNETH | 429 CALLE 11 | | | | SAN JUAN | PR | 00915 | |
| 5511103 | WATTS KEVIN | 1884 FREEMAN RD | | | | REBECCA | GA | 31783 | |
| 5511104 | WATTS KIEARA M | 2100 15TH ST SE APT 103 | | | | WASHINGTON | DC | 20020 | |
| 5511105 | WATTS KIM | KIMWATTS86YAHOO COM | | | | LONG BEACH | CA | 90815 | |
| 5511106 | WATTS KRISTINA | 611 DIXIE AV | | | | SALYERSVILLE | KY | 41465 | |
| 5480584 | WATTS LANA | 560 TURLEY AVE | | | | PLEASANT GROVE | UT | | |
| 5511107 | WATTS LATASHA | PO BOX 364 | | | | HAMMOND | LA | 70404 | |
| 5511108 | WATTS LATORE | 6026 RANDY LANE | | | | ELLENWOOD | GA | 30294 | |
| 5511109 | WATTS LAURA | 171 FILHOL RD | | | | LEXINGTON | SC | 29072 | |
| 5511110 | WATTS LEONARD | 1 CEDAR LANE | | | | MONTCLAIR | NJ | 07042 | |
| 5480585 | WATTS LIAM | 20 MERRIMAC WAY UNIT AW MIDDLESEX017 | | | | TYNGSBORO | MA | | |
| 5511111 | WATTS LINDSEY | 954 BORS ST | | | | SUMTER | SC | 29154 | |
| 5511112 | WATTS MARISSA | 6267 HAMILTON BRIDGE RD | | | | MILTON | FL | 32570 | |
| 5511113 | WATTS MARLON | 5156 CAMERON BLVD | | | | NEW ORLEANS | LA | 70122 | |
| 5511114 | WATTS MARY | 521 SHELTON RD | | | | HAMPTON | VA | 23663 | |
| 5511115 | WATTS MICHAEL | 2922 VERDUN AVE | | | | NORFOLK | VA | 23509 | |
| 5511116 | WATTS MICHELLE | 31 BRIGHT HOPE RD | | | | BLACK MOUNTAIN | NC | 28711 | |
| 5511117 | WATTS MICHELLE J | 100 HAWKINS ST 491 | | | | PRAIRIE VIEW | TX | 77446 | |
| 5511118 | WATTS NIKKI | 1915 EAST LAFAYETTE AVE | | | | BALTIMORE | MD | 21213 | |
| 5511119 | WATTS PAM | 1201 COUNTRY GARDENS LN | | | | FORT PIERCE | FL | 34982 | |
| 5511120 | WATTS PANDORA | 173 PINEHURST DR | | | | HUNTINGOTN | WV | 25704 | |
| 5511121 | WATTS PAULA | 237 EVANGLEINE DR | | | | DONALDSONVILLE | LA | 70346 | |
| 5511122 | WATTS REBECCA | FRIENDSHIP LN LOT2 | | | | BEAUFORT | SC | 29906 | |
| 5511123 | WATTS REBECCA B | 410 CHAMPANGE CIRCLE | | | | LAKE CHARLES | LA | 70611 | |
| 5511124 | WATTS RHOHDA | 102 SHUMATE AVE | | | | MARYLAND HTS | MO | 63043 | |
| 5511125 | WATTS ROSE M | 200 HAMPSEAD AVE APT 210B | | | | SAVANNAH | GA | 31405 | |
| 5511126 | WATTS RUBY | 4745 NW 7TH DR | | | | PLANTATION | FL | 33317 | |
| 5480588 | WATTS SARA | 1923 HIGHWAY 98 E | | | | COLUMBIA | MS | | |
| 5511127 | WATTS SARNE | 402 ACORN LN | | | | GREENWOOD | SC | 29646 | |
| 5511128 | WATTS SHAWNA | 1009 CARLISLE STREET | | | | MADSION | TN | 37115 | |
| 5511129 | WATTS SHELLY | 16415 SPRING HILL DR | | | | BROOKSVILLE | FL | 34604 | |
| 5511130 | WATTS SHENITA | ADDRESS | | | | GREENSBORO | NC | 27214 | |
| 5511131 | WATTS SHENOA | 3421 KAY ST APTS4 | | | | COLUMBIA | SC | 29210 | |
| 5438971 | WATTS SONYA | 4468 COMANCHE TRAIL BLVD | | | | SAINT JOHNS | FL | | |
| 5511132 | WATTS SONYA | 4468 COMANCHE TRAIL BLVD | | | | SAINT JOHNS | FL | 32259 | |
| 5511133 | WATTS STEPHANY | 3516 38 ST E | | | | PALMETTO | FL | 34221 | |
| 5480590 | WATTS SUENELL | 9701 WEST 118TH ST APT 1 | | | | OVERLAND PARK | KS | | |
| 5480591 | WATTS SUSAN | 910 LASALLE ST | | | | BERWICK | PA | | |
| 5511134 | WATTS TANICA D | COMMONS 9N | | | | EDMOND | OK | 73003 | |
| 5511135 | WATTS TERI | 1300 GIRARD AVE | | | | MIDDLETOWN | OH | 45044 | |
| 5511136 | WATTS TERRI | 976 EAST TOWN STREET | | | | DANVILLE | IL | 61832 | |
| 5511137 | WATTS THEODOSIA B | 344 SCOGGINS ST | | | | ROCK HILL | SC | 29730 | |
| 5511138 | WATTS THERESE | 3851 E 151 ST | | | | CLEVELAND | OH | 44128 | |
| 5511139 | WATTS TIERRA | 923 BRYN MAWR ROAD | | | | PITTSBURGH | PA | 15219 | |
| 5511140 | WATTS TISHIINA | 1227 POLAND AVE | | | | NEW ORLEANS | LA | 70117 | |
| 5511141 | WATTS TISHINA | 4611 DOWNMAN RD | | | | NEW ORLEANS | LA | 70126 | |
| 5511142 | WATTS TRENESSIA | 5300 WOODRUFF FARM RD 75 | | | | COLUMBUS | GA | 31907 | |
| 5511143 | WATTS TYRIE | 1607 BILL OGDEN DR | | | | EL PASO | TX | 79936 | |
| 5511144 | WATTS VANESSA | 3570 CENTRAL AVE | | | | FT MYRES | FL | 33901 | |
| 5511145 | WATTS VICTORIA | 156 PERIGON CT | | | | GREENVILLE | SC | 29680 | |
| 5480592 | WATTS WILBUR | 3970 WAYNE RIDGE ROAD | | | | ZANESVILLE | OH | | |
| 5480593 | WATTS WILLIAM | 4417 RIDGEGATE DR | | | | DULUTH | GA | | |
| 5511146 | WATTSDAVIS CHRISTINA | 804 SOUTH ARLINGTON MILL DR | | | | ARLINGTON | VA | 22204 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5511147 | WATTSON JEFF | 3200 INDINIOLA | | | | DES MOINES | IA | 50317 | |
| 5511148 | WATTSSEDAHL LILLIE | P O BOX 6273 | | | | CHRISTIANSTED | VI | 00823 | |
| 5511149 | WATTY JOYCE M | 195 MAHAN ST SW | | | | CONCORD | NC | 28025 | |
| 5511150 | WATTY LISA | 1340 S 20TH ST | | | | OMAHA | NE | 68108 | |
| 5511151 | WATUEMA JOANN | PO BOX 3546 | | | | ALBUQUERQUE | NM | 87026 | |
| 5438976 | WAUD FAMILY REAL EST LEGACY TR | | | | | | | | |
| 5511152 | WAUGH ASHLEY | 122 E GRANT ST | | | | CLYDE | OH | 43410 | |
| 5511153 | WAUGH BRIANNA | 24 WHISPERING PINE RD | | | | DEMA | KY | 41859 | |
| 5511154 | WAUGH CHRISTLE | 52 OWL RIDGE DR | | | | HARDY | VA | 24101 | |
| 5480596 | WAUGH EUGENE | 40 BREWSTER RD | | | | WEST CHAZY | NY | | |
| 5511155 | WAUGH JIM | 26142 HWY 70 | | | | RUIDOSO DOWNS | NM | 88346 | |
| 5511156 | WAUGH KAREN | 10206 KINGS COVE DRIVE | | | | MERRIAM | KS | 66203 | |
| 5511157 | WAUGH MARILEE | 10100 S CR 200E | | | | MUNCIE | IN | 47302 | |
| 5511158 | WAUGH MARY | 1400 MEATHOUSE RD | | | | KIMER | KY | 41539 | |
| 5511160 | WAUGUA ROBIN | 7 EAST E | | | | CACHE | OK | 73527 | |
| 5511161 | WAUKE JACOB | 90-822 AINANUI LOOP | | | | AIEA | HI | 96701 | |
| 5837363 | Waukegan Road, L.L.C. | 5324 Virginia Beach Blvd | | | | Virginia Beach | VA | 23462 | |
| 5511162 | WAUKEGAN SAFE AND LOCK SERVICES | 1621 GRAND AVE | | | | WAUKEGAN | IL | 60085 | |
| 5511163 | WAUKEISHA LEE | 11427 W YUMA ST | | | | AVONDALE | AZ | 85323 | |
| 5511164 | WAUKESHA BURRUS | 2552 E 80TH STREET | | | | CHICAGO | IL | 60617 | |
| 5511165 | WAUKITA HOWARD | 9606 WILSON BRIDGE DR | | | | ST LOUIS | MO | 63136 | |
| 5480597 | WAUN MICHAEL | 16989 W MOHAVE ST | | | | GOODYEAR | AZ | | |
| 5511166 | WAUNEKA AARON | 6021 ANDERSON AVE APT4 | | | | ALB | NM | 87108 | |
| 5511167 | WAUNEKA ERVIN J | PO BOX 3291 | | | | KIRTLAND | NM | 87417 | |
| 5511168 | WAUPOOSE ROMILDA | N3533 RIVERVIEW RD | | | | NEOPIT | WI | 54150 | |
| 5511169 | WAUS WAUS | 4062 CONGA STREET | | | | JACKSONVILLE | FL | 32217 | |
| 5511170 | WAVERY ANN T | 201 WASHINGTON ST | | | | ATLANTIC | GA | 30303 | |
| 5511171 | WAX ELWYN | 1711 BARNITZ AVE | | | | ROLLA | MO | 65401 | |
| 4885399 | WAXAHACHIE DAILY LIGHT | PO BOX 877 | | | | WAXAHACHIE | TX | 75165 | |
| 5511172 | WAXLER AMY | PO BOX 324 | | | | CHEYENNE | OK | 73628 | |
| 5438980 | WAXMAN CONSUMER PRODUCTS GROUP | | | | | | | | |
| 5511173 | WAXMAN CONSUMER PRODUCTS GROUP | | | | | | | | |
| 5511174 | WAXMAN MITCHELL | 45 OLD BROOK RD | | | | DIX HILLS | NY | 11746 | |
| 5480599 | WAXMAN PHILIP | 52 HAZELTON DR | | | | WHITE PLAINS | NY | | |
| 5511176 | WAY ALTROVEISE | 2046 DELAWEAR AVE | | | | NSHARLESTON | SC | 29405 | |
| 5511177 | WAY CHERRELLE | 11919 COLERAIN RD APT 225 | | | | ST MARYS | GA | 31558 | |
| 5480600 | WAY DELIN | 15252 SENECA RD SPC 134 | | | | VICTORVILLE | CA | | |
| 5511178 | WAY JENNIFER | 38 WOODLEY AVE | | | | REISTERSTOWN | MD | 21136 | |
| 5480601 | WAY JIMMIE | 2190 ANASTASIA DR | | | | SOUTH DAYTONA | FL | | |
| 5511179 | WAY KAREN | 8436 LINK HILLS LOOP | | | | GAINESVILLE | VA | 20155 | |
| 5511180 | WAY KENNETH | PO BOX 273 | | | | CHESTER | GA | 31012 | |
| 5511181 | WAY MELISSA | 1061 GRANT DR | | | | VAUGHN | MT | 59487 | |
| 5480602 | WAY NAOMI | 1001 NORTH TWIN CREEK DRIVE 4 | | | | KILLEEN | TX | | |
| 5511182 | WAY RANDI | 1333 E 82ND ST | | | | CLEVELAND | OH | 44103 | |
| 5511183 | WAY SHAVON | 1712 SIERRA HILLS WAY | | | | LAS VEGAS | NV | 89128 | |
| 5511184 | WAY SHERRY | 1649 MARYLAND DR | | | | ALBANY | GA | 31707 | |
| 5841119 | Way Street LLC | c/o Ralph W. Gorrell | 220 Commerce Pl. | | | Greensboro | NC | 27401-2427 | |
| 5480603 | WAY SUSIE | 140 WILLOW LEAF LN N | | | | BUDA | TX | | |
| 5511185 | WAYBLE JODI | 4711 WAYNESBURG DR SE | | | | CANTON | OH | 44707 | |
| 5511186 | WAYBRIGHT MICHELLE | 190 HIGH STREET | | | | ELKINS | WV | 26241 | |
| 5511187 | WAYCROSS CITY O | P O DRAWER 99 CHECK | | | | WAYCROSS | GA | 31502 | |
| 4884574 | WAYCROSS JOURNAL HERALD | PO BOX 219 | | | | WAYCROSS | GA | 31502 | |
| 5511188 | WAYDELIS REBECCA | 510 NW FRONT ST APT 5 | | | | MILFORD | DE | 19963 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5511189 | WAYDICK RONALD | 1130 CARLISLE AVE | | | | RACINE | WI | 53404 | |
| 5511190 | WAYKA ARLYNE | PO BOX 401 | | | | KESHENA | WI | 54135 | |
| 5511191 | WAYKA MARY | PO BOX 261 | | | | KESHENA | WI | 54135 | |
| 5511192 | WAYLAND CHANG | 664 QUARTZ ST | | | | IMPERIAL | CA | 92251 | |
| 5511193 | WAYLAND CLAUDIA | XXXXXXX | | | | ROCKVILLE | MD | 20854 | |
| 5511194 | WAYLAND MARSHALL | 503 KUNKLETOWN RD | | | | KUNKLETOWN | PA | 18058 | |
| 5511195 | WAYLAND REID | 2412 WALNUT | | | | AMARILLO | TX | 79107 | |
| 5511197 | WAYMAN CALDWELL | 14 N GREEN ST | | | | MORGANTON | NC | 28655 | |
| 5511198 | WAYMAN DAISY | 9 COOLIDAGE ST | | | | CONKLIN | NY | 13748 | |
| 5511199 | WAYMAN GUY | 34 S MAIN STREET | | | | TOOELE | UT | 84074 | |
| 5511200 | WAYMAN MICHELLE | 3821 ASCENCION | | | | LAS CRUCES | NM | 88012 | |
| 5511201 | WAYMAN NAKISHA N | 600 MAIN ST APT C PO BOX 102 | | | | SHARPTOWN | MD | 21861 | |
| 5511202 | WAYMAN SAMANTHA | 290 CHICKASAW | | | | GREENWOOD | MO | 64034 | |
| 5511203 | WAYMAN TONI | 4733 TROUBLE CREEK ROAD | | | | NEW PORT RICHEY | FL | 34652 | |
| 5511204 | WAYMER DAISY | 521 LAUGHLIN WAY | | | | LAS VEGAS | NV | 89110 | |
| 5511205 | WAYMER KATRINA | 7903 MANDAN RD APT3 | | | | GREENBELT | MD | 20770 | |
| 5438982 | WAYMIL LLC | 6352 NW 99 AVE | | | | DORAL | FL | | |
| 5511206 | WAYMIRE ELISHA | 49 ECCO VALLEY CR | | | | REEDS SPRING | MO | 65737 | |
| 5511207 | WAYMIRE MICHAEL | 1392 WASHINGTON DRIVE APT 01 | | | | NEWPORT NEWS | VA | 23603 | |
| 5511208 | WAYMOND HOSECLOTH | 1040 HUFF RD NW | | | | ATLANTA | GA | 30318 | |
| 5511209 | WAYNE ANNIS | PO BOX 848 | | | | SAINT AUGUSTINE | FL | 32085 | |
| 5511210 | WAYNE ARELLANO | 73-11111 OLUOLU STREET | | | | KAILUA-KONA | HI | 96740 | |
| 5511211 | WAYNE ARMANDO | 2006 1ST AVE | | | | SACRAMENTO | CA | 95817 | |
| 5511213 | WAYNE BEHRENT | 1332 FLEETWOOD COVE DR | | | | GRAND PRAIRIE | TX | 75052 | |
| 5511216 | WAYNE BOASSO | NONE | | | | NEW ORLEANS | LA | 70124 | |
| 5511217 | WAYNE BRITTANY | 7379 WALLINGTON WALK APT 5 | | | | ST LOUIS | MO | 63121 | |
| 5511218 | WAYNE BURKS | 295 EAST WRIGHT STREET | | | | WINDER | GA | 30680 | |
| 5511219 | WAYNE BURRELL | 2105 CHARLES HARSHAW AVE | | | | GREENSBORO | NC | 27401 | |
| 5511220 | WAYNE BUSLER | 637 MILLER RD | | | | BYBEE | TN | 37713 | |
| 5511223 | WAYNE CLAYTON | 6425 OAKLEY RD | | | | UNION CITY | GA | 30291 | |
| 5511224 | WAYNE COBB | 607 EDISON AVE | | | | PHILADELPHIA | PA | 19116 | |
| 5511225 | WAYNE COLE | 2628 FIRESIDE TRL SW | | | | CONYERS | GA | 30094 | |
| 5511226 | WAYNE COOPER | 7744 HEATHERWOOD LN | | | | DUBLIN | OH | 43017 | |
| 5438990 | WAYNE COUNTY CIRCUIT COURT | WAYNE COUNTY CIRCUIT COURT 301 E MAIN ST | | | | RICHMOND | IN | | |
| 5511227 | WAYNE COUNTY NEWS | 119 EAST HOLLIS ST PO BOX 156 | | | | WAYNESBORO | TN | 38485 | |
| 5511228 | WAYNE COUNTY OUTLOOK | P O BOX 432 109 COLUMBIA AVE | | | | MONTICELLO | KY | 42633 | |
| 4863112 | WAYNE COUNTY PRESS | 213 E MAIN ST DRAWER F | | | | FAIRFIELD | IL | 62837 | |
| 5480605 | WAYNE CURTIS | 75 FULLENS TRL PARK | | | | LEWISBURG | WV | | |
| 5511229 | WAYNE DAVIS | 3318 BURGESS RD | | | | | MD | 20732 | |
| 5511230 | WAYNE E HURST | 8616 WASHINGTON PIKE | | | | CORRYTON | TN | 37721 | |
| 5511231 | WAYNE FERGUSON | 806 MONDAY ST APT196 | | | | ATHENS | TN | 37303 | |
| 5511232 | WAYNE FOEHRER | 10 E NORTH ST | | | | RIDGE FARM | IL | 61870 | |
| 5511234 | WAYNE GOLDBERG | 16289 HOLBROOK | | | | LAKEVILLE | MN | 55044 | |
| 5511235 | WAYNE GRAVOIS | 4320 COLISEUM ST A | | | | NEW ORLEANS | LA | 70115 | |
| 5511236 | WAYNE GREGG | 176 GREENE 42 | | | | PARAGOULD | AR | 72450 | |
| 5511237 | WAYNE H MAGNUSON | 8100 W FANDANGO CT NONE | | | | CRYSTAL RIVER | FL | 34428 | |
| 5511238 | WAYNE HADLEY | RR 2 BOX 518 | | | | KUNKLETOWN | PA | 18058 | |
| 5511239 | WAYNE HANSEN | 50 WHITEHEAD AVE A | | | | HULL | MA | 02045 | |
| 5511240 | WAYNE HARRIS | 6368 COVENTRY WAY | | | | CAMP SPRINGS | MD | 20748 | |
| 5511241 | WAYNE HAWKINS | 3207 STONE PLACE | | | | NEWARK | DE | 19702 | |
| 5511242 | WAYNE HEBERT | 400 MAINE MALL RD | | | | PORTLAND | ME | 04106 | |
| 5511243 | WAYNE HETELLE | 902 CECILIA CT | | | | LADY LAKE | FL | 32159 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5511245 | WAYNE I HARVEY | 16311 AMANDA LN APT 39 | | | | ABINGDON | VA | 24211 | |
| 5511246 | WAYNE JACKSON | 2501 BALTIMORE RD | | | | ROCKVILLE M | MD | 20853 | |
| 5480606 | WAYNE JAMES | 2160 CATON AVE | | | | BROOKLYN | NY | | |
| 5511247 | WAYNE JAMES | 2160 CATON AVE | | | | BROOKLYN | NY | 11226 | |
| 5511249 | WAYNE JOHNSON | 2226 ALICE AVE | | | | OXON HILL | MD | 20745 | |
| 5511250 | WAYNE JOSEPH | 4589 EST TUTU | | | | ST THOMAS | VI | 00802 | |
| 5511251 | WAYNE KADAR | PLEASE ENTER YOUR STREET ADDRESS | | | | MC KEESPORT | PA | 15135 | |
| 5511252 | WAYNE KELLAM | 12347 RUE CT APT 20 | | | | EXMORE | VA | 23350 | |
| 5511253 | WAYNE KNIGHT | 5933 BLILEY RD NONE | | | | RICHMOND | VA | 23225 | |
| 5511254 | WAYNE L PARKER | 155 COUNTY ROAD 1505 | | | | ALBA | TX | 75410 | |
| 5511255 | WAYNE LANIER | 16 ADAMS ST J-2 | | | | NORWOOD | MA | 02062 | |
| 5511256 | WAYNE LEARY | 42 VERNON SREET | | | | MALDEN | MA | 02148 | |
| 5511257 | WAYNE M PERRY | 19 WESTGATE ESTATES RD | | | | ALDERSON | WV | 24910 | |
| 5511258 | WAYNE MADESN | NA | | | | OGDEN | UT | 84404 | |
| 5511259 | WAYNE MAGNUSON | 8100 W FANDANGO CT | | | | CRYSTAL RIVER | FL | 34428 | |
| 5511261 | WAYNE MCCOY | 5634 N SURREY LN | | | | SN BERNARDINO | CA | 92407 | |
| 5511262 | WAYNE MICHAEL L | 5661 HOLLINS RD | | | | ROANOKE | VA | 24019 | |
| 5511263 | WAYNE MILLER | 641 3RD AVE | | | | WILLIAMSPORT | PA | 17701 | |
| 5511264 | WAYNE MONROW | 7126 ROBINWOOD DR | | | | TOBYHANNA | PA | 18466 | |
| 5511266 | WAYNE NESBITT | 7518 SERENADE CIRCLE | | | | CLINTON | MD | 20735 | |
| 5511267 | WAYNE NGUYEN | 9332 REAGAN RD NONE | | | | SAN DIEGO | CA | 92126 | |
| 5511268 | WAYNE NOREEN | 26 SANDY CREEK DR | | | | VAN VLECK | TX | 77482 | |
| 5511269 | WAYNE OLEJNIK | 16 BACON ROAD | | | | FRAMINGHAM | MA | 01701 | |
| 5511271 | WAYNE PHILLIPS | 17066 E OHIO DR APT 6-204 | | | | AURORA | CO | 80017 | |
| 5511272 | WAYNE PRACEL | 1500 MALL RUN RD | | | | UNIONTOWN | PA | 15401 | |
| 5511273 | WAYNE R JONES | 115 E CATAWBA ST | | | | MORGANTON | NC | 28655 | |
| 5511274 | WAYNE RICHARDSON | 3712 14 TH ST | | | | ALEXANDRIA | LA | 71302 | |
| 5511275 | WAYNE ROBERTS | 805 COLLEGE LN APT | | | | SALISBURY | MD | 21804 | |
| 5511276 | WAYNE ROGERS | 18181 OLD JOE MORAN RD | | | | KILN | MS | 39556 | |
| 5511277 | WAYNE ROY | TIPPERARY ROAD | | | | GLADSTONE | WI | 53955 | |
| 5511278 | WAYNE RUSS | 25 N PENNSYLVANIA AVE | | | | GRANTSVILLE | MD | 21536 | |
| 5511279 | WAYNE RUSSO | 2125 EF ST | | | | OAKDALE | CA | 95361 | |
| 5511280 | WAYNE SCARBROUGH | 1220 GRANT ST | | | | AKRON | OH | 44301 | |
| 5511281 | WAYNE SHAYVOKA L | 2949 PERSONS ST | | | | MOBILE | AL | 36612 | |
| 5511282 | WAYNE SPIES | 4917 ALVERNOVALLEY CT | | | | CINCINNATI | OH | 45238-6003 | |
| 5511283 | WAYNE STEWART | 128 SENECA DR | | | | OXON HILL | MD | 20745 | |
| 5511284 | WAYNE STOBBS | 1896 NW 166TH AVE | | | | PEMBROKE PNES | FL | | |
| 5511285 | WAYNE TASHA | 8726 JOSIE ST | | | | HOUSTON | TX | 77029 | |
| 5511286 | WAYNE TAYLOR | 519 NORTON AVE | | | | NASHVILLE | TN | 37207 | |
| 5511287 | WAYNE TOWNSEND | 15716 DUGAN | | | | ROSEVILLE | MI | 48066 | |
| 5511288 | WAYNE TOWNSHIP HEALTH DEPARTMENT | 475 VALLEY ROAD | | | | WAYNE | NJ | 07470 | |
| 5511289 | WAYNE VASSER | 4341 KNIGHT ARNOLD RD | | | | MEMPHIS | TN | 38118 | |
| 5480607 | WAYNE WAYNE JR | 8814 N 46TH DRIVE | | | | GLENDALE | AZ | | |
| 5511290 | WAYNE WENDY | 350 N 80TH TERR | | | | KANSAS CITY | KS | 66112 | |
| 5511291 | WAYNE WOOLWINE | 9 HAROLD DICKENS LN | | | | COLLINS | MS | 39428 | |
| 5511292 | WAYNE WRIGHT | 541 A STREET | | | | SANTA ROSA | CA | 95401 | |
| 5511293 | WAYNEFOSTER ANDRECHATAL | 2550 DEADRICK AVE | | | | MEMPHIS | TN | 38114 | |
| 5511295 | WAYNESHA BOWEN | 1147 E 212ST APT 1F | | | | BRONX | NY | 10469 | |
| 5511296 | WAYNIKA HAMTON | 7920 WINDWARD CT | | | | NEW ORLEANS | LA | 70128 | |
| 5511297 | WAYONER STEPHINE | 108 HELEN ST | | | | JACKSONVILLE | TX | 75766 | |
| 5511298 | WAYTH JANETTE | WSETTWT65 | | | | ELKO | NV | 89801 | |
| 5511299 | WAYTON BRITTANY | 2648ARTHUR ST | | | | OREGON | OH | 43616 | |
| 4907115 | Wazeed, Wakeeda | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5852242 | Wb Mason Co Inc | 59 Centre St | | | | Brockton | MA | 02301 | |
| 5511300 | WBARRA RUTH | AADF | | | | LINCOLN | NE | 68524 | |
| 5439008 | WBM LLC | 487 HILLSIDE AVE | | | | HILLSIDE | NJ | | |
| 4867957 | WBM LLC | 487 HILLSIDE AVE | | | | HILLSIDE | NJ | 07205 | |
| 5511301 | WBSTER URSULA | URSULA WEBSTER | | | | MILWAUKEE | WI | 53206 | |
| 5511302 | WD 4 COMPANY | | | | | | | | |
| 5439010 | WD-4 COMPANY | | | | | | | | |
| 4908941 | WD-40 Company | 9715 Businesspark Ave | | | | San Diego | CA | 92131-1642 | |
| 4908921 | WD-40 Company | 9715 Businesspark Ave | | | | San Diego | CA | 92131-1642 | |
| 5480609 | WDZIEKONSKI WITOLD | 1084 N HERMITAGE APT 2 | | | | CHICAGO | IL | | |
| 5439012 | WE DO BULBS | 183 WILSON STREET | | | | BROOKLYN | NY | | |
| 5439014 | WE ENERGIESWISCONSIN ELECTRICGAS | PO BOX 90001 | WE ENERGY | | | MILWAUKEE | WI | | |
| 5511303 | WE ENERGIESWISCONSIN ELECTRICGAS | PO BOX 90001 | WE ENERGY | | | MILWAUKEE | WI | 53290-0001 | |
| 4851269 | WE GREEN | 3675 RUFFIN RD. #320 | | | | SAN DIEGO | CA | 92123 | |
| 4876833 | WE R HELPERS INC | HELPERS | 1545 INDEPENDENCE | | | CAPE GIRARDEAU | MO | 63703 | |
| 5480610 | WE RYAN | 509 S BRYAN AVE APT 2 | | | | FORT COLLINS | CO | | |
| 5848997 | WEA Southcenter LLC | LeClairRyan, PLLC | Attn: Niclas A. Ferland. Ilan Markus | | 545 Long Wharf Drive, 9th Floor | New Haven | CT | 06511 | |
| 5511304 | WEABER BENITA | 4413 REMUS | | | | SAINT LOUIS | MO | 63033 | |
| 5511305 | WEADER N KNIGHT | 2622 NW 49TH ST | | | | MIAMI | FL | 33142 | |
| 5480611 | WEADON KENNETH | 695 SUMMIT RD | | | | EDEN | NC | | |
| 5480612 | WEADY SUSAN | 7 PADDOCK LANE | | | | GUILFORD | CT | | |
| 5511306 | WEAH PATIENCE | 109 CHESTER AVE | | | | PROV | RI | 02907 | |
| 5511307 | WEAIRE MICHAEL S | 520 99TH AVE N | | | | NAPLES | FL | 34108 | |
| 5480613 | WEAKLAND PAULA | 1525 VICGROSS AVE SUMMIT153 | | | | AKRON | OH | | |
| 5511308 | WEAKLEY KHYLA G | 129 E COURT ST | | | | OTTUMWA | IA | 52501 | |
| 5511309 | WEAKLEY MICHELLE | 2010 WEITZEL CT | | | | FREDERICK | MD | 21702 | |
| 5511310 | WEAKLY PEARL L | 9709 EDGEFIELD DR | | | | SAINT LOUIS | MO | 63136 | |
| 5511311 | WEAKS TERRICA | 351 FOREST HILL AVE | | | | WS | NC | 27105 | |
| 5511312 | WEALTHA THORNHILL | 2006 HAMPTON RDGE RD | | | | GENOA | WV | 25517 | |
| 5480614 | WEAMMERT BRUCE | 244 CHALET CIRCLE WEST | | | | MILLERSVILLE | MD | | |
| 5511314 | WEAR BRIAN J | 4204 WHITES DR | | | | BELLBROOK | OH | 45305 | |
| 5511315 | WEAR JASMINE | 1928 RACINE ST | | | | RACINE | WI | 53405 | |
| 5511316 | WEAR KIM | 103 RISING FAWN | | | | ROME | GA | 30165 | |
| 5511317 | WEARE REATHA L | 5228 N 108TH CT | | | | MILWAUKEE | WI | 53225 | |
| 4139735 | Wearwolf Limited | 3289 Crowley Cir | | | | Loveland | CO | 80538 | |
| 5511320 | WEARY SUZANNE | 5503 MILLER APT 4 | | | | COLUMBUS | GA | 31909 | |
| 5511321 | WEASE APRIL | 2410 WOODLEAF DR | | | | GASTONIA | NC | 28052 | |
| 5511322 | WEASEL SHARI B | P O BOX 2779 | | | | BROWNING | MT | 59417 | |
| 5511323 | WEASLEY CINTRON | URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 4865959 | WEATHER WISE CONDITIONING CORP | 333 STAGG STREET | | | | BROOKLYN | NY | 11206 | |
| 5511324 | WEATHERBEE SHARMAYNE | 307 BALD EAGLE WAY | | | | MIDDLETOWN | DE | 19709 | |
| 5480615 | WEATHERBY LUTHER | 363 ROSEMARY LOOP GUADALUPE187 | | | | NEW BRAUNFELS | TX | | |
| 5511325 | WEATHERFORD BRANDY | 2145 E MOORE ST | | | | DECATUR | IL | 62521 | |
| 5511326 | WEATHERFORD BRITTANY | 14056 HWY 225 NORTH | | | | CRANDALL | GA | 30711 | |
| 4130931 | Weatherford Daily News | PO Box 191 | | | | Weatherford | OK | 73096 | |
| 5511327 | WEATHERFORD DAILY NEWS | 118-120 S BRDWAY PO BOX 191 | | | | WEATHERFORD | OK | 73096 | |
| 5511328 | WEATHERFORD LAUREN | MILLROY GROSS ROAD | | | | FAYETTEVILLE | WV | 25840 | |
| 5511329 | WEATHERFORD MARLITA | 2548 HWY 29A | | | | CANTONMENT | FL | 32533 | |
| 5511330 | WEATHERFORD SHANNON | 109 MA-WE-MOR | | | | TRINIDAD | CA | 95570 | |
| 5480616 | WEATHERHEAD SUE | 9991 CRAIGS CHURCH LN | | | | SPOTSYLVANIA | VA | | |
| 5480617 | WEATHERILL PAM | 1187 SANBORN AVE | | | | EUGENE | OR | | |
| 5511331 | WEATHERILL VIRGINIA | 8804 GUTIERREZ RD NE | | | | ALBUQUERQUE | NM | 87111 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4124229 | Weatherite Corporation | 21211 Commerce Pointe Dr | | | | Walnut | CA | 91789 | |
| 4863093 | WEATHERITE CORPORATION | 21211 COMMERCE POINTE DRIVE | | | | WALNUT | CA | 91789 | |
| 5511332 | WEATHERLY DORA | 305 BROADWAY STREET | | | | WATERLOO | IA | 50701 | |
| 5439018 | WEATHERLY JOE | 3016 STRAWBERRY RD | | | | MATTHEWS | NC | | |
| 5480619 | WEATHERLY MICHELLE | 615 8TH ST SE | | | | JAMESTOWN | ND | | |
| 5511333 | WEATHERLY RANDI | PO BOX | | | | BLUEFIELD | WV | 24732 | |
| 5511334 | WEATHERLY TERESA | 1150 CRAIG ROAD | | | | SUMTER | SC | 29153 | |
| 5511335 | WEATHERMAN BILLIE | 3221 JURNEY AVE | | | | STATESVILLE | NC | 28677 | |
| 5511336 | WEATHERMAN TRACIE | PO 2 | | | | IVANHOE | VA | 24350 | |
| 5511337 | WEATHERS ANTHONY | 100 OCOEE CT | | | | LEXINGTON | KY | 40511 | |
| 5480620 | WEATHERS CHARLENE | 805 WESTWOOD DR | | | | PARIS | KY | | |
| 5439020 | WEATHERS GARY | 516 SALEM AVE | | | | HAGERSTOWN | MD | | |
| 5511338 | WEATHERS GLORIA | 3834 MILLER STREET | | | | PHILADELPHIA | PA | 19104 | |
| 5511339 | WEATHERS HENRI H | 2604 W 134TH PL | | | | GARDENA | CA | 90249 | |
| 5480621 | WEATHERS JAMES | 1401 GOLF LINKS | | | | SIERRA VISTA | AZ | | |
| 5511340 | WEATHERS LISA | 507 CALIFORNIA | | | | GREENVILLE | MS | 38703 | |
| 5511342 | WEATHERS MARY | 222 COTTONWOOD LN | | | | MONCKS CORNER | SC | 29461 | |
| 5511343 | WEATHERS NANCY | 6025 BENNETTS VILE LANE A | | | | CHARLOTTE | NC | 28262 | |
| 5511344 | WEATHERS NICK T | WATFERD CITY | | | | WATFERD CITY | ND | 58854 | |
| 5511345 | WEATHERS NINA | 4531 SOUTH OAKENWALD | | | | CHICAGO | IL | 60653 | |
| 5511346 | WEATHERS ROSALIND | 16 MERRIMAC DR | | | | PORTSMOUTH | VA | 23704 | |
| 5511347 | WEATHERS SHARONDA | 7028 EWING AVE | | | | KC | MO | 64133 | |
| 5511348 | WEATHERS SHAUN A | 5476 N 37TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5511349 | WEATHERS TINISHA | 1313 KYNLYN DR | | | | WILMINGTON | DE | 19809 | |
| 5511350 | WEATHERS WANDA S | 10347 BATTLE CT | | | | CHARLOTTE | NC | 28215 | |
| 5840138 | Weathers, Nancy | Redacted | | | | | | | |
| 5511351 | WEATHERSBY ANDRA | 6912 SHENANDOAH TRL 306 | | | | ASTELL | GA | 30168 | |
| 5511352 | WEATHERSBY GAIL | 1215 WOODBRIDGE ST | | | | ST CLR SHORE | MI | 48080 | |
| 5480622 | WEATHERSBY HENRY | 6701 W BURLEIGH ST | | | | MILWAUKEE | WI | | |
| 5511353 | WEATHERSBY LATOYA | PO BOX 532068 | | | | INDIANAPOLIS | IN | 46253 | |
| 5511354 | WEATHERSBY MARCIA | 9710 W LISBON AVE | | | | MILWAUKEE | WI | 53222 | |
| 5439022 | WEATHERSBY RATONDA | 223 SHERWOOD DR | | | | HATTIESBURG | MS | | |
| 5511355 | WEATHERSPOON ALBERTA | 1627 HASKIN AVE | | | | LOUISVILLE | KY | 40214 | |
| 5511356 | WEATHERSPOON ANTONIO | 509 AVONDALE RD | | | | PORTSMOUTH | VA | 23701 | |
| 5511357 | WEATHERSPOON BARBARA | 3402 W FLORIST AVE 102 | | | | MILWAUKEE | WI | 53209 | |
| 5511358 | WEATHERSPOON DAVID | CULPEPPER LANDING | | | | DUNCAN | SC | 29662 | |
| 5511359 | WEATHERSPOON DELORIS | 17132 DOUGLAS ONEAL | | | | PONCHATOULA | LA | 70454 | |
| 5511360 | WEATHERSPOON DIANE | 134 WEST NORTH AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5511361 | WEATHERSPOON DONITA | 6156 HANBY SQUARE E | | | | COLUMBUS | OH | 43229 | |
| 5511362 | WEATHERSPOON TANASHA | 335 CRESTVIEW AVE | | | | BATON ROUGE | LA | 70807 | |
| 5511363 | WEATHERSPOONRILEY TONIA D | 3839 TOWER RD | | | | TAMPA | FL | 33614 | |
| 5511364 | WEATHERSTON MARIANNE | 58 COTTONWOOD DRIVE 13 | | | | KALISPELL | MT | 59901 | |
| 5404638 | WEATHERTECH DISTRIBUTION CO INC | 501 28TH ST SOUTH PO BOX 100609 | | | | IRONDALE | AL | 35210 | |
| 4869512 | WEATHERVANE SERVICE INC | 62 LOWER MAIN ST | | | | MATAWAN | NJ | 07747 | |
| 4129185 | Weathervane Service, Inc. | 62 Lower Main St | | | | Matawan | NJ | 07747 | |
| 4129185 | Weathervane Service, Inc. | 62 Lower Main St | | | | Matawan | NJ | 07747 | |
| 5511365 | WEATHINGTON JEANIE | 1977 TURNBERRY CIR | | | | HIXSON | TN | 37343 | |
| 5511366 | WEAVER ANGELYNIA | 507 S MAIN ST APPT 917 | | | | ENGLEWOOD | OH | 45322 | |
| 5480623 | WEAVER ANTHONY | 1475 BRADFORD DR WEST | | | | MACEDONIA | OH | | |
| 5511367 | WEAVER ASIA | 923 BANGS AVE | | | | ASBURY PARK | NJ | 07712 | |
| 5511368 | WEAVER BARBARA | 678 OLIVE ROAD | | | | DAYTON | OH | 45417 | |
| 5511369 | WEAVER BART | 730 OAK STREET | | | | COVINGTON | GA | 30014 | |
| 5480624 | WEAVER CATHERINE | 26 COUNTRY SIDE LN | | | | LEOLA | PA | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6571 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5511370 | WEAVER CATHY | 5205 SOUTH 84TH ST | | | | TAMPA | FL | 33619 | |
| 5511371 | WEAVER CELESTIAL | 4534 SENTRY ST | | | | COLUMBUS | GA | 31907 | |
| 5511372 | WEAVER CHAD | 220 TARABY DRIVE | | | | SANDSTON | VA | 23150 | |
| 5511373 | WEAVER CHARLOTTE | 1940 FISHER RD SE APT 31C | | | | ATLANTA | GA | 30315 | |
| 5511374 | WEAVER CHARVETT | 1246 BRAMLETT FOREST CT | | | | LAWRENCEVILLE | GA | 30045 | |
| 5511375 | WEAVER CHELANE | 3985 OHUOHU ST | | | | KOLOA | HI | 96756 | |
| 5480625 | WEAVER CHELSY | 1965 N WATERFALL AVE | | | | MERIDIAN | ID | | |
| 5511376 | WEAVER CHERYL | 1671 GOSHEN RD APT G4 | | | | AUGUSTA | GA | 30906 | |
| 5511378 | WEAVER CYNTHIA | 150C | | | | FAIRMONT | WV | 26554 | |
| 5511379 | WEAVER DAN | FOUR ROSE AVENUE | | | | MIDDLETOWN | PA | 17057 | |
| 5511380 | WEAVER DEBORAH | 23421 COURTHOUSE RD | | | | PETERSBURG | VA | 23803 | |
| 5511381 | WEAVER DENISE | 5635 W AVENUE L15 | | | | LANCASTER | CA | 93536 | |
| 5511383 | WEAVER DEVIN | 222 12 W 4TH STREET | | | | MILAN | IL | 61264 | |
| 5480627 | WEAVER DONNA | 2404 FAIRHILL RD | | | | SEWICKLEY | PA | | |
| 5511384 | WEAVER DONNA | 2404 FAIRHILL RD | | | | SEWICKLEY | PA | 33767 | |
| 5511385 | WEAVER EARLE | 13 FRONTENAC ESTATES DR | | | | SAINT LOUIS | MO | 63131 | |
| 5511386 | WEAVER ELENA W | STRAWBRIDGE TER | | | | SANFORD | FL | 32771 | |
| 5511387 | WEAVER EUGENE | 1003 SABERTON | | | | SHERIDAN | WY | 82801 | |
| 5480629 | WEAVER EVELYN | 676 MIDDLEBURY RD N | | | | WATERTOWN | CT | | |
| 5511388 | WEAVER GARY | 404 ELM AVE | | | | ROANOKE | VA | 24016 | |
| 5511389 | WEAVER HAILEY | 1295 VALMA APD2 | | | | POPLAR BLUFF | MO | 63901 | |
| 5511390 | WEAVER HARRY | 515 S BROOK AVE | | | | MISHAWAKA | IN | 46544 | |
| 5480630 | WEAVER HERMAN | 1053 HAMLIN AVE | | | | FLOSSMOOR | IL | | |
| 5480631 | WEAVER JAIME | 8438 AMARILLO DR | | | | BLACKLICK | OH | | |
| 5511391 | WEAVER JAMIA | 6141 MARLORA RD | | | | BALTIMORE | MD | 21239 | |
| 5480632 | WEAVER JATAZIYA | 10314 CADIEUX RD | | | | DETROIT | MI | | |
| 5480633 | WEAVER JEFFREY | 954 SQUARE DANCE LN | | | | FOUNTAIN | CO | | |
| 5511392 | WEAVER JENNIFER M | 4300 SUGARBERRY LANE | | | | TITUSVILLE | FL | 32796 | |
| 5511393 | WEAVER JERRIELLE R | 435 FRUITVILLE PIKE | | | | MANHIEM | PA | 17545 | |
| 5511394 | WEAVER JESSICA | 722 MOTICELLO ROAD | | | | EATONTON | GA | 31024 | |
| 5480634 | WEAVER JOHN | 20 KORN ST | | | | KINGSTON | PA | | |
| 5511395 | WEAVER JOHN | 20 KORN ST | | | | KINGSTON | PA | 18704 | |
| 5511396 | WEAVER KAMIKA | 5474 GRASMERE AVE | | | | MAPLE HTS | OH | 44137 | |
| 5480635 | WEAVER KAREN | 1923 S MUSKOGEE ST | | | | SAPULPA | OK | | |
| 5511397 | WEAVER KENNETH E | 118 S HWY 22 A APT 5 | | | | PANAMA CITY | FL | 32404 | |
| 5511398 | WEAVER KRISTIE | 873 HARTMAN ROAD | | | | HUNLOCK CREEK | PA | 18621 | |
| 5480636 | WEAVER LACEY | 11737 VOELKER REINHARDT WAY N | | | | MANOR | TX | | |
| 5511399 | WEAVER LANEE | 210 DOVER DR | | | | BESSEMER CITY | NC | 28016 | |
| 5511400 | WEAVER LATISA N | 2557 EDMONSON AVE | | | | BALTIMORE | MD | 21223 | |
| 5511401 | WEAVER LATRINA | 262 LEE RD 286 | | | | SMITHS STATION | AL | 36877 | |
| 5511402 | WEAVER LETANGELIA M | 4163 CARLO AVE | | | | MACON | GA | 31204 | |
| 5511403 | WEAVER LISA | 43 NORMAN AVE | | | | KANKAKEE | IL | 60901 | |
| 5511404 | WEAVER MABEL | 3041 ELIM ESTATE DR | | | | COLUMBUS | OH | 43232 | |
| 5511405 | WEAVER MEAGAN | 560 BONNEVILLE DRIVE | | | | CHATSWORTH | GA | 30705 | |
| 5511406 | WEAVER NICHOLE | 605 HOMEWILD AVE | | | | NF | NY | 14301 | |
| 5480639 | WEAVER PAMELA | 3582 REVERE RD SW | | | | ATLANTA | GA | | |
| 5511408 | WEAVER QUINN | 265 BELMONT TR | | | | COVINGTON | GA | 30016 | |
| 5511409 | WEAVER RACHELE B | 1225 NORTH RD APT 89 | | | | NILES | OH | 44446 | |
| 5511410 | WEAVER ROBERT | 1199 READING ROAD | | | | MISSION VIEJO | CA | 92692 | |
| 5511411 | WEAVER ROBERTSARA | 4143 BATAVIA ELBA TOWNLINE RD | | | | OAKFIELD | NY | 14125 | |
| 5511412 | WEAVER ROSE | 1307 E GIDDENS AVE | | | | TAMPA | FL | 33603 | |
| 5511413 | WEAVER SANDRA L | 10955 JIM SOSSOMAN RD | | | | MIDLAND | NC | 28107 | |
| 5511414 | WEAVER SARAH | 2878 MASHIE DR | | | | MYRTLE BEACH | SC | 29577 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5480640 | WEAVER SCOTT | PO BOX 66812 | | | | ALBUQUERQUE | NM | | |
| 5511415 | WEAVER SHANEENA F | 3330 14TH PL SE APT 101 | | | | WASHINGTON | DC | 20032 | |
| 5511416 | WEAVER SHELDA D | 22645 PINE TREE DR | | | | LEBANON | MO | 65536 | |
| 5511417 | WEAVER SHENEQUA | 311 W ACADEMY ST | | | | MADISON | NC | 27025 | |
| 5480641 | WEAVER SHERESE | 8517 LOWELL ST | | | | SAINT LOUIS | MO | | |
| 5480642 | WEAVER SHERRY | 3 VALENCIA WAY | | | | HOT SPRINGS | AR | | |
| 5480643 | WEAVER STEPHANIE | 123 E WALNUT ST | | | | CARDINGTON | OH | | |
| 5480644 | WEAVER TAMMY | 708 NE 8TH AVE | | | | TRENTON | FL | | |
| 5511418 | WEAVER TAMMY | 708 NE 8TH AVE | | | | TRENTON | FL | | |
| 5480645 | WEAVER TEKELA | 154 HANNAH RD | | | | CORDELE | GA | | |
| 5511419 | WEAVER TERRI | 1500 KAREN AVE APT376 | | | | LAS VEGAS | NV | 89169 | |
| 5480646 | WEAVER THERESA | 209 N MAIN | | | | MILTON-FREEWATER | OR | | |
| 5511420 | WEAVER TIFFANY | 27B PACKARD CRT | | | | NIAGARA FALLS | NY | 14301 | |
| 5511421 | WEAVER VANESSA N | 14163 CASTLE BLVD APT 203 | | | | SILVER SPRING | MD | 20904 | |
| 5511422 | WEAVER VICTORIA | 12210 HOLMES RD | | | | KANSAS CITY | MO | 64171 | |
| 5511423 | WEAVER WALTER | 2812 N MAIN AVE | | | | SCRANTON | PA | 18508 | |
| 5480647 | WEAVER WENDY | PO BOX 8 | | | | BEECH CREEK | PA | | |
| 5480648 | WEAVER WILLIAM | 7500 N CALLE SIN ENVIDIA APT 10106 | | | | TUCSON | AZ | | |
| 4127844 | WEAVETEX OVERSEAS | 333, FUNCTIONAL INDUSTRIAL ESTATE | PATPARGANJ | | | NEW DELHI | | 110092 | INDIA |
| 5439024 | WEAVETEX OVERSEAS | 333 FUNCTIONAL INDUSTRIAL ESTATE | PATPARGANJ | | | NEW DELHI | DELHI | | INDIA |
| 4127368 | WEAVETEX OVERSEAS | 333 FUNCTIONAL INDUSTRIAL ESTATE | PATPARGANJ | | | NEW DELHI | | 110092 | INDIA |
| 4127636 | WEAVETEX OVERSEAS | 333, FUNCTIONAL INDUSTRIAL ESTATE | PATPARGANJ | | | NEW DELHI | | 110092 | INDIA |
| 4125548 | WEAVETEX OVERSEAS | 333, FUNCTIONAL INDUSTRIAL ESTATE | PATPARGANJ | | | NEW DELHI | | 110092 | INDIA |
| 4865945 | WEAVETEX OVERSEAS | 333 FUNCTIONAL INDUSTRIAL ESTATE | PATPARGANJ | | | NEW DELHI | DELHI | 110092 | INDIA |
| 5511424 | WEAVILL DAVID | 10374 CROSS KEY COURT | | | | WALDORF | MD | 20601 | |
| 5439026 | WEB EQUATIONS LLC | 2012 COMET ST | | | | NEW ORLEANS | LA | | |
| 5439028 | WEB LINENS INCORPORATED | 1601-C SHERMAN AVE | | | | PENNSAUKEN | NJ | | |
| 5439030 | WEB RIVER GROUP INC | 5911 BENJAMIN CENTER DR | | | | TAMPA | FL | | |
| 4908671 | Webb & Gerritsen | 16705 W. Lincoln Avenue | | | | New Berlin | WI | 53151 | |
| 4859973 | WEBB & GERRITSEN INC | 1308 POPLAR DR | | | | WAUKESHA | WI | 53188 | |
| 5511426 | WEBB ADAM | 12 GROTE ST | | | | BUFFALO | NY | 14207 | |
| 5511427 | WEBB ALISHA | 3901 Q STREET 11A | | | | BAKERSFIELD | CA | 93309 | |
| 5511428 | WEBB AMENAH | 9404 LIMESTONE STREET | | | | COLLOGE PARK | MD | 20847 | |
| 5480649 | WEBB AMY | 110 N ST JOHN AVE | | | | LYONS | KS | | |
| 5511429 | WEBB AMY | 110 N ST JOHN AVE | | | | LYONS | KS | 67554 | |
| 5511430 | WEBB ANA | 4701 GARDENWOOD DR | | | | | CA | 93309 | |
| 5439032 | WEBB ANDREW K | 112 TOWNSHIP ROAD 156 | | | | CHESAPEAKE | OH | | |
| 5511431 | WEBB ANGELA | 4658 MERCER UNIVERSITY DR APT | | | | MACON | GA | 31204 | |
| 5511432 | WEBB ANGELA J | 228 BILTMORE WAY | | | | STOCKBRIDGE | GA | 30281 | |
| 5511433 | WEBB ARLENA | 10 LUTHER WARREN DR | | | | SAINT HELENA ISL | SC | 29920 | |
| 5511434 | WEBB ARTEISIA | 88 MISSION TRACE DR | | | | ST AUGUSTINE | FL | 32084 | |
| 5511435 | WEBB BARBARA | 160 GLENROCHIE DR | | | | ABINGDON | VA | 24211-3656 | |
| 5511436 | WEBB BECKY | 2226 DOG FORK RD | | | | KENNA | WV | 25248 | |
| 5511437 | WEBB BEVERLY | 4825 NEWBYS MILL TER | | | | CHESTERFIELD | VA | 23832 | |
| 5480650 | WEBB BILLY | 37 MCGOWAN DR TIPTON167 | | | | ATOKA | TN | | |
| 5511438 | WEBB BOBBY | 207 BROWN | | | | BAY | AR | 72411 | |
| 5511439 | WEBB BRIAN | 4180 E PLAYA DE CORONADO | | | | TUCSON | AZ | 85718-1535 | |
| 5511440 | WEBB BRITTANIE | 71 LOST SILVER MINE RD | | | | CISCO | GA | 30708 | |
| 5511441 | WEBB BRITTANYA I | 6964 N 77TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5511442 | WEBB BRYAN | 950 COMMERCE ST | | | | ST THOMAS | VI | 00802 | |
| 5511443 | WEBB BRYAN L | 1018 SUNSET DRIVE | | | | DOTHAN | AL | 36303 | |
| 5511444 | WEBB CAITLIN | 125 W 4TH ST | | | | LIMA | OH | 45804 | |
| 5480651 | WEBB CALVIN | 123 SHARKEY ROAD | | | | JOHNSTOWN | PA | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5511446 | WEBB CARLON | 6191 DALLAS AVE | | | | PENSACOLA | FL | 32526 | |
| 5480652 | WEBB CAVIN M | 1226A JAY HAWK LOOP | | | | CORPUS CHRISTI | TX | | |
| 5511448 | WEBB CHA | 875 HWY 3 N 14 | | | | NORTHFIELD | MN | 55057 | |
| 5480653 | WEBB CHADDARCI | 113 SECOND ST | | | | JACKSON | MI | | |
| 5480654 | WEBB CHANDA | 59 CHARLES ST 1 | | | | BLOOMFIELD | NJ | | |
| 5480655 | WEBB CHARLES | 5723 FRIEDMAN ST UNIT 2 | | | | FORT HOOD | TX | | |
| 5511449 | WEBB CHARLES | 5723 FRIEDMAN ST UNIT 2 | | | | FORT HOOD | TX | 76544 | |
| 5511450 | WEBB CHASITY | 3 CINDY LANE | | | | NZ | MS | 39120 | |
| 5511451 | WEBB CHAUNTEL | 820 W GLENDALE | | | | GLENDALE | WI | 53209 | |
| 5511452 | WEBB CHERRY | 907 CLOVERLEAF TERRACE | | | | INDIANAPOLIS | IN | 46241 | |
| 5480656 | WEBB CHERYL | 1145 ROCKMILL RD NW | | | | LANCASTER | OH | | |
| 5511453 | WEBB CHEYENNE | 1708 DRUID AVE | | | | BALTIMORE | MD | 21217 | |
| 5511454 | WEBB CHRISTINA | 414 MILLBORO SPRINGS DR | | | | BATAVIA | OH | 45103 | |
| 5480657 | WEBB CHRISTOPHER | 5263 SGT LYTLE AVE UNIT A | | | | EL PASO | TX | | |
| 5480658 | WEBB CINDY | 2773 OLD STATE ROAD A | | | | FESTUS | MO | | |
| 5511455 | WEBB CLEO | 8119 FORK BOYOU | | | | SHREVEPORT | LA | 71106 | |
| 5511456 | WEBB COLLY | 735 HATTIE DR | | | | ANDERSON | IN | 46013 | |
| 5511457 | WEBB CONNIE | 8229 COAL RIVER RD | | | | NAOMA | WV | 25140 | |
| 5511458 | WEBB COREY | PO BOX 185 | | | | LYNN | IN | 47355 | |
| 5511459 | WEBB CORRIE | 613 NW 15TH AVE | | | | FT LAUDERDAALE | FL | 33311 | |
| 5511460 | WEBB COURTNEY | 107 LADSON ST | | | | GREENVILLE | SC | 29605 | |
| 5511461 | WEBB CRYSTAL | 231 D AVE APT 4 | | | | SALISBURY | NC | 28144 | |
| 5511462 | WEBB DANA | 6063 170TH ST | | | | ALBIA | IA | 52531 | |
| 5511463 | WEBB DANUTA | 1116 23RD STREET | | | | ROCKFORD | IL | 61108 | |
| 5511464 | WEBB DEBORA | 7235OLDFRIENDSHIPWAY | | | | ELKRIDGE | MD | 21075 | |
| 5511465 | WEBB DEBORAH | 7235 OLD FRIENDSHIP WAY | | | | ELKRIDGE | MD | 21075 | |
| 5511466 | WEBB DEBRA | 117 ZANE AVE | | | | LANCASTER | OH | 43130 | |
| 5511467 | WEBB DENISE | 44307 GALION AVE | | | | LANCASTER | CA | 93536 | |
| 5480659 | WEBB DIANE | 1607 7TH ST | | | | KENOSHA | WI | | |
| 5511468 | WEBB DONNA | 79 ABBOTT MOBILEHOME PARK DR | | | | NEWCASTLE | VA | 241276368 | |
| 5480660 | WEBB DOUGLAS | 9365 B BASTOGNE LOOP | | | | FORT DRUM | NY | | |
| 5511469 | WEBB EMERALD | 1736 GIBBS AVE NE | | | | CANTON | OH | 44705 | |
| 5511470 | WEBB EMILY | 2013 REFUGE RD | | | | PENDLETON | SC | 29670 | |
| 5511471 | WEBB EMMA | | 1111 | | | ROANOKE | VA | 24017 | |
| 5511472 | WEBB ERIN | 4470 GRANANDA BLVD APT 6 | | | | WARRENSVILLE | OH | 44128 | |
| 5511473 | WEBB ESTELLE | 19005 SCOBEY AVE | | | | CARSON | CA | 90746 | |
| 5511475 | WEBB EVA | 6800 NE 22ND WAY APT2109 | | | | POMPANO BEACH | FL | 33067 | |
| 5511476 | WEBB EVELYN | 105 IVEY DR | | | | MILLEDGVILLE | GA | 31061 | |
| 5511477 | WEBB FANNIE | 1319 DUDLEY ST NW | | | | ROANOKE | VA | 24017 | |
| 5511478 | WEBB FARREN | 2301 C R 311 | | | | IGNACIO | CO | 81137 | |
| 5480661 | WEBB FREDERIC | 2368 PINYON JAY DR | | | | COLORADO SPRINGS | CO | | |
| 5511479 | WEBB FRENCHEE | 1060 GOLFVIEW AVE | | | | BARTOW | FL | 33830 | |
| 5480662 | WEBB GEORGIA | 410 WINN RD | | | | DOUGLASVILLE | GA | | |
| 5511480 | WEBB GLADYS | 5221 N 60TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5511481 | WEBB GLENDA | 8316 CHARMEL DR | | | | BALTIMORE | MD | 21244 | |
| 5480663 | WEBB HEATHER | PO BOX | | | | MAPLEWOOD | WV | | |
| 5511482 | WEBB HEATHER | PO BOX | | | | MAPLEWOOD | WV | 25874 | |
| 5511483 | WEBB HEIDI | 2950 FAIRWAY LN APT A10 | | | | ZANESVILLE | OH | 43701 | |
| 5511484 | WEBB IDA | 348 FARRELL RD | | | | BUFFALO | NY | 14201 | |
| 5480664 | WEBB JACQUELINE | 805 WEST TANTALLON DRIVE | | | | FORT WASHINGTON | MD | | |
| 5511485 | WEBB JAMES W | 106 DANA MICHELLE CT | | | | BELMONT | NC | 28012 | |
| 5511486 | WEBB JAMIE | 1418 45TH AVE CIR W 102 | | | | BRADENTON | FL | 34207 | |
| 5480665 | WEBB JANET | 164 J MOODY RD | | | | BROWNSVILLE | KY | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5511487 | WEBB JAROM | 1143 W 2180 N NONE | | | | PLEASANT GRV | UT | 84062 | |
| 5511488 | WEBB JASON | 4701 N 34TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5511489 | WEBB JAUNITA | 31515 STATE RT 124 | | | | LANGSVILLE | OH | 45741 | |
| 5511490 | WEBB JEFFREY | 113 BERO AVE | | | | BECKLEY | WV | 25801 | |
| 5511491 | WEBB JENNIE | 2511 CARTER ST APT1 | | | | WILMINGTON | DE | 19802 | |
| 5511492 | WEBB JESSICA | 906 OAK GROVE AVE | | | | MARION | OH | 43302 | |
| 5480667 | WEBB JOHN | 6820 PRITCHETT WOODS DR | | | | BROWNS SUMMIT | NC | | |
| 5511493 | WEBB JOHN | 6820 PRITCHETT WOODS DR | | | | BROWNS SUMMIT | NC | 27214 | |
| 5511494 | WEBB JOSEFINA | 395 DAVISTOW MERCER RD | | | | PINE TOPS | NC | 27864 | |
| 5511495 | WEBB JOSHUA | 804 LEXINGTON AVE | | | | ZANESVILLE | OH | 43701 | |
| 5511496 | WEBB JUDY | 1009 STAGECOACH RD | | | | STOCKBRIDGE | GA | 30281 | |
| 5511497 | WEBB JULESA | 1109 WALTON APT 1 | | | | SAINT LOUIS | MO | 63113 | |
| 5480668 | WEBB KARA | 132 WHISPER GROVE CT MOORE125 | | | | CARTHAGE | NC | | |
| 5511498 | WEBB KATRINA | 8755 FAIRWIND APT B2 | | | | CHAS | SC | 29406 | |
| 5511499 | WEBB KENDRA | 17 QUIAL TRAIL | | | | ALAMOGORDO | NM | 88310 | |
| 5480669 | WEBB KEVIN | 361896 PINE ST | | | | HILLIARD | FL | | |
| 5511500 | WEBB KEVIN H | 555 E PENN ST | | | | PHILA | PA | 19144 | |
| 5511501 | WEBB KIMBERLY | 17113 38TH AVE W | | | | LYNNWOOD | WA | 98037 | |
| 5511502 | WEBB KRISTY | 309 FRIENDLY HILLS DR | | | | DECATUR | GA | 30035 | |
| 5511503 | WEBB LARHONDA | 336 BESTWAY | | | | MEMPHIS | TN | 38118 | |
| 5511504 | WEBB LARRY K | 13052 VILLAGE CHASE CIR | | | | TAMPA | FL | 33618 | |
| 5511505 | WEBB LATISA S | 65 HASLEY ST | | | | NEWARK | NE | 07102 | |
| 5511506 | WEBB LATOYA | 443 RIVERSIDE MANOR BLVD | | | | FREDERICKSBURG | VA | 22401 | |
| 5511507 | WEBB LATRELL | 716 GAGEL AVENUE | | | | LOUISVILLE | KY | 40216 | |
| 5480671 | WEBB LENORE | 302 SOUTHFORK MEADOWS RD | | | | GASTONIA | NC | | |
| 5480672 | WEBB LISA M | 13907 NE 10TH AVE | | | | CAPE CORAL | FL | 33909-6272 | |
| 5480673 | WEBB LIZ | 129 LILLIAN LANE | | | | KIMBERLING CITY | MO | | |
| 5511509 | WEBB LORRAINE | 23-25 COURTLAND STREET | | | | MOUNT VERNON | NY | 10550 | |
| 5511510 | WEBB LOUISE | 1425 HICKORY AVE | | | | HARAHAN | LA | 70123 | |
| 5511511 | WEBB MAIKESHA | 92717 NORTH | | | | PORTLAND | OR | 97217 | |
| 5511512 | WEBB MARGARET | 2610 STATE ROAD A1A APT 509 | | | | ATLANTIC BEACH | FL | 32233 | |
| 5511513 | WEBB MATTHEW T | 10420 ASSATEAGUE RD | | | | BERLIN | MD | 21811 | |
| 5511514 | WEBB MAURICE | 1460 N 4TH ST 820 | | | | SAN JOSE | CA | 95112 | |
| 5511515 | WEBB MELINDA | 29794 LORAIN RD | | | | NORTH OLMSTED | OH | 44070 | |
| 5511516 | WEBB MERRI | 2204 HOLLAND AVENUE | | | | ALTON | IL | 62002 | |
| 5511517 | WEBB MICHAEL | 6518 SPRINGFIELD DR | | | | CHARLOTTE | NC | 28212 | |
| 5511518 | WEBB MILO | 236 WILLARD ST | | | | TOLEDO | OH | 43605 | |
| 5511519 | WEBB MONIQUE | 1118 FORSTPARK BLVD NW | | | | ROANOKE | VA | 24017 | |
| 5511520 | WEBB MORINE | 2920 CHESAPEAKE AVE | | | | HAMPTON | VA | 23661 | |
| 5511521 | WEBB NICOLE | 10119 S PRINCETON AVE | | | | CHICAGO | IL | 60628 | |
| 5511522 | WEBB NIYA | 1824 WINTERWOOD BLVD | | | | LAS VEGAS | NV | 89142 | |
| 5511523 | WEBB ODAI A | 1851 WOODRIDGE LN 1 | | | | FLORISSANT | MO | 63033 | |
| 5511524 | WEBB PAMELA | 1113 LODI COURT | | | | HAMPTON | VA | 23666 | |
| 5511525 | WEBB PATRICIA | 922 NEW BERN AVE | | | | RALEIGH | NC | 27601 | |
| 5511526 | WEBB QIERA M | 3740 CURTISS DR | | | | SOUTH BEND | IN | 46628 | |
| 5480674 | WEBB RAINA | 16015 NW 243RD WAY | | | | HIGH SPRINGS | FL | | |
| 5511527 | WEBB RENEE | 3156 BEELER AVE | | | | INDIANAPOLIS | IN | 46224 | |
| 5511528 | WEBB RETHA | 1534 NW 3RD CT | | | | FT LAUDERDALE | FL | 33311 | |
| 5480675 | WEBB RICHARD | 309 OAK ST EDWARDS047 | | | | ALBION | IL | | |
| 5511529 | WEBB RICKY | 13205 LARGE HOLLOW ROAD | | | | BRISTOL | VA | 24202 | |
| 5511530 | WEBB ROBERT | 2831 REDLAND LN | | | | INDIANAPOLIS | IN | 46217 | |
| 5480676 | WEBB RONALD | 4707 E MCDOWELL RD APT 1225 | | | | PHOENIX | AZ | | |
| 5511531 | WEBB RONNIE | 31 SEABURY STREET | | | | NEWARK | NJ | 07104 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5511532 | WEBB ROXANN | 1504 CLEVELAND AVE | | | | DANVILLE | IL | 61832 | |
| 5480677 | WEBB RUTH | 11058 PRINCE LN | | | | CINCINNATI | OH | | |
| 5511533 | WEBB SAMUEL | 320 CRABAPPLE RD | | | | FAYETTEVILLE | GA | 30215 | |
| 5511534 | WEBB SANDRA | 2900 NW 32 ST | | | | MIAMI | FL | 33142 | |
| 5511535 | WEBB SASHA | 7927  NORTHGATE AVE | | | | CANOGA PARK | CA | 91304-4865 | |
| 5511536 | WEBB SCOTT | 1012 HAYES AVENUE | | | | SANDUSKY | OH | 44870 | |
| 5511537 | WEBB SCOTT A | 1012 HAYES AVE | | | | SANDUSKY | OH | 44870 | |
| 5511538 | WEBB SHALONDA | 3829 KENTUCKY DERBY DR | | | | FLORISSANT | MO | 63034 | |
| 5511539 | WEBB SHAMONA | 1626 TEARDROP ST | | | | N LV | NV | 89110 | |
| 5480678 | WEBB SHANE | 2430 MAUNA KAALA ST | | | | WAHIAWA | HI | | |
| 5511540 | WEBB SHANNON | 60 BRANCH ROAD | | | | TIFTON | GA | 31794 | |
| 5511541 | WEBB SHANTELL | 3718 CROWN POINT AVE | | | | OMAHA | NE | 68111 | |
| 5511542 | WEBB SHANTRECE | | 4410 | | | JAX | FL | 32258 | |
| 5511543 | WEBB SHAREICA | 212 BUTTONWOOD AVE | | | | WINTER SPGS | FL | 32708 | |
| 5511544 | WEBB SHARON | 8726 W CARMEN AVE | | | | MILWAUKEE | WI | 53225 | |
| 5480679 | WEBB SHONTARIUS | 3305 E ROME BLVD APT 2027 | | | | NORTH LAS VEGAS | NV | | |
| 5511545 | WEBB SIERRA D | 3390 S RAILROAD ST | | | | SYCAMORE | GA | 31790 | |
| 5480680 | WEBB STEPHEN | 403 LOG CABIN RD | | | | MILFORD | DE | | |
| 5480681 | WEBB SUSAN | 3647 CHATTAHOOCHEE SUMMIT DR S | | | | ATLANTA | GA | | |
| 5511546 | WEBB TAHLISA | 1826 N 20TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5511547 | WEBB TAMMY | 308 W RUSCOMB STREET | | | | PHILADELPHIA | PA | 19120 | |
| 5511548 | WEBB TERRANCE L | 922 EAST 12TH ST | | | | SCOTLANDNECK | NC | 27874 | |
| 5511549 | WEBB THEO | 5549 NETTIE RD | | | | JACKSONVILLE | FL | 32207 | |
| 5511550 | WEBB THERESA | 19005 SCOBEY AVE | | | | CARSON | CA | 90746 | |
| 5511551 | WEBB THOMAS | 121 MORNINGSIDE DR | | | | MIAMI | FL | 33166 | |
| 5511553 | WEBB TINA | 7700 N CHICO | | | | LITTLE ROCK | AR | 72209 | |
| 5511554 | WEBB TOBY T | 2716 S 27TH ST | | | | MUSKOGEE | OK | 74401 | |
| 5480682 | WEBB TOMMY | PO BOX 601 | | | | HOLTS SUMMIT | MO | | |
| 5511555 | WEBB TRACIE | NA | | | | N HIGHLANDS | CA | 95660 | |
| 5511556 | WEBB TRACY | 6788 LEE HWY | | | | RADFORD | VA | 24141 | |
| 5511558 | WEBB TROYCIA W | 2710 W OAKRIDGE DR | | | | ALBANY | GA | 31721 | |
| 5480684 | WEBB TRUITT | PO BOX 1395 | | | | CORNVILLE | AZ | | |
| 5511559 | WEBB VANESSA | 172 ROYSAN STREET | | | | MANCHESTER | NH | 03103 | |
| 5480685 | WEBB WILL | 619 SUGAR MOUNTAIN RD | | | | SANDPOINT | ID | | |
| 5511560 | WEBB WILL | 619 SUGAR MOUNTAIN RD | | | | SANDPOINT | ID | 83864 | |
| 5511561 | WEBB YASHMINE | 1139 W 81ST ST | | | | CHI | IL | 60620 | |
| 4608719 | WEBB, LINDA | Redacted | | | | | | | |
| 5511562 | WEBBCAIN MONIQUE | 824 E 207TH | | | | EUCLID | OH | 44119 | |
| 5511563 | WEBBER ALICE | 225 BLOSSOM DR | | | | AMHERST | OH | 44001 | |
| 5511564 | WEBBER ANN | 5428 QUEENSHIP CT | | | | GREENACRES | FL | 33463 | |
| 5511565 | WEBBER ANNIE | 203 MAHOGONY DR | | | | COLUMBUS | MS | 39702 | |
| 5480687 | WEBBER BILL | 3209 EDSALL ST | | | | ALTON | IL | | |
| 5511566 | WEBBER EARLPAM | 10849 STATE ROUTE 121 | | | | NEW PARIS | OH | 47347 | |
| 5511567 | WEBBER FREDRICK | 8701 RAILROAD RD | | | | INDIANAPOLIS | IN | 46217 | |
| 5511568 | WEBBER ISAIAH | P O BOX 1189 | | | | BROWNING | MT | 59417 | |
| 5480689 | WEBBER JAMES | 1912 W 91ST PL | | | | LOS ANGELES | CA | | |
| 5511569 | WEBBER JERRY | 84 MAIN STREET | | | | CONCORD | NH | 03301 | |
| 5480690 | WEBBER JESUS | 800 N VAL VERDE RD | | | | DONNA | TX | | |
| 5480691 | WEBBER JOSH | 2563 RESOVOR RD | | | | LIMA | OH | | |
| 5480692 | WEBBER KEVIN | 146 EASTERN AVE CO SEARS ESSEX009 | | | | GLOUCESTER | MA | | |
| 5511570 | WEBBER NICHOLAS | 8337 HUNTINGTON TRACE | | | | WATERVILLE | ME | 04901 | |
| 5480693 | WEBBER ROSEANNA | P O BOX 4382 | | | | INCLINE VILLAGE | NV | | |
| 5511571 | WEBBER SCOTT | 15 REMINGTON RD 0 | | | | MONT VERNON | NH | 03057 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5511572 | WEBBER STEFANIE | 179 5TH ST SW | | | | BROOSTER | OH | 44613 | |
| 5480694 | WEBBER STEVE | 456 FAIRMONT AVE | | | | MEADVILLE | PA | | |
| 5511573 | WEBBER TREY D | 1504 QUAIL ST | | | | CHARLOTTE | NC | 28214 | |
| 5511574 | WEBBER WENDY | 322 HARRISON AVE APT4L | | | | SCRANTON | PA | 18510 | |
| 5511575 | WEBBERLEY VICTORIA | 4227 LOST SPRINGS TRL | | | | DOUGLASVILLE | GA | 30135 | |
| 5858212 | Webber-O'Kee-Washington, Myrtle B. | Redacted | | | | | | | |
| 5480696 | WEBBWARREN NATARSHA | 655 MOHAWK AVE | | | | MEMPHIS | TN | | |
| 5480697 | WEBBY KIMBERLY | 333 LILY LAKE ROAD | | | | WAPWALLOPEN | PA | | |
| 5511576 | WEBBYOUNG ELISHA E | 3318 39TH AVE APT K103 | | | | GULFPORT | MS | 39501 | |
| 5511577 | WEBECKE KRISTINA | 210 EAST | | | | SNOWVILLE | UT | 84336 | |
| 5439036 | WEBER & OLCESE PLC | 3250 W BIG BEAVER RD 124 | | | | TROY | MI | | |
| 5480698 | WEBER BARARA | 1783 PIIKEA ST | | | | HONOLULU | HI | | |
| 5511578 | WEBER BREANNA | 3054 MASSAC CREEK RD | | | | METROPOLIS | IL | 62960 | |
| 5480699 | WEBER CARL | 25 PHEASANT RUN RD | | | | STONINGTON | CT | | |
| 5511580 | WEBER CRYSTALA | 968 CHARLES DR | | | | HENDERSON | KY | 42420 | |
| 5511581 | WEBER DEIDRA | P O BOX 672 | | | | AMA | LA | 70031 | |
| 5511582 | WEBER EBONI | P O BOX 1101 | | | | TROY | VA | 22974 | |
| 5511583 | WEBER EMILY | 8912 RIVER TRAIL CT | | | | COLUMBUS | OH | 43228 | |
| 5511584 | WEBER ESTHER | 85-175 FARRINGTON HWY APT C146 | | | | WAIANAE | HI | 96792 | |
| 5511585 | WEBER JASON | 235 CONNER SCHOOL RD | | | | FAIRVIEW | WV | 26570 | |
| 5511586 | WEBER JO A | 598 PLEASANT VALLEY DR | | | | WEST PLAINS | MO | 65775 | |
| 5480700 | WEBER JOAN | 4404 HIDDEN OAK CT | | | | LAS VEGAS | NV | | |
| 5480701 | WEBER JOHN | BLDG 151 M200 JFK AIRPORT | | | | JAMAICA | NY | | |
| 5511587 | WEBER JOHN | BLDG 151 M200 JFK AIRPORT | | | | JAMAICA | NY | 11430 | |
| 5480702 | WEBER KARL | 51 PERRETT DR | | | | THOMASTON | CT | | |
| 5511588 | WEBER KATHLEEN | 22602 34 AVENUE CT E | | | | SPANAWAY | WA | 98387 | |
| 5511589 | WEBER KELLY | 11468 MISTY ISLE LN | | | | RIVERVIEW | FL | 33579 | |
| 5511590 | WEBER KIM | 1456 SOUTH 74TH STREET | | | | WEST ALLIS | WI | 53214 | |
| 5480703 | WEBER LANCE | 720 FLORENCE DR | | | | PARK RIDGE | IL | | |
| 5511591 | WEBER LINDA | 6433 BRIDGEHAMPTON DR G | | | | NEW ORLEANS | LA | 70126 | |
| 5480704 | WEBER MARC | 7 FAIRFIELD AVE | | | | RANDOLPH | NJ | | |
| 5480705 | WEBER MARIAN | 5845 37TH AVE N APT 16 | | | | ST PETERSBURG | FL | | |
| 5511592 | WEBER MARK | 9 RISING SUN RD | | | | COLFAX | CA | 95713 | |
| 5439040 | WEBER MATTHEW | 2908 STEEPLE RUN DRIVE | | | | WAKE FOREST | NC | | |
| 5480706 | WEBER MEGAN | 1940 TOWER AVE | | | | SCHENECTADY | NY | | |
| 5511593 | WEBER MOLLY | 710 E 4TH ST | | | | STOCKTON | CA | 95206 | |
| 5480707 | WEBER NATHAN | 12 TIFFANY LN | | | | BEDFORD | NH | | |
| 5511594 | WEBER PATSY | 11864 W EDGEMONT AVE | | | | AVONDALE | AZ | 85392 | |
| 5511595 | WEBER REGINA | 3434 N TEUTONIA AVE | | | | MILWAUKEE | WI | 53206 | |
| 5480708 | WEBER SCOTT | 516 WASHINGTON ST | | | | CEDAR FALLS | IA | | |
| 5511596 | WEBER SHARON | 956 CENTER AVE | | | | PACIFIC | MO | 63069 | |
| 5511597 | WEBER SHARRON | 45782 HORSE HEAD ROAD | | | | GREAT MILLS | MD | 20634 | |
| 5511598 | WEBER TIFFANY | 636 VALLEY VIEW CIR | | | | HENDERSON | NV | 89002 | |
| 5511599 | WEBER TRACI | 1006 FARNAM ST | | | | LA CROSSE | WI | 54601 | |
| 5480709 | WEBER TRISHA | 3605 FOREST VIEW DR | | | | WALDORF | MD | | |
| 5511600 | WEBER VICKIE | 326 IDELL RD | | | | MOHAWK | TN | 37810 | |
| 5511601 | WEBER WENDY | 6972 TREE TOP LANE | | | | NOBLESVILLE | IN | 46062 | |
| 4635663 | WEBER, DAVID | Redacted | | | | | | | |
| 4714286 | WEBER, JAMES AND PATRICIA E. | Redacted | | | | | | | |
| 5439044 | WEBERSTOWN MALL LLC | PO BOX 415000 - DEPT D0004652 | | | | NASHVILLE | TN | | |
| 5511602 | WEBLER MICHELE | 25411 N RAMSEY RD | | | | ATHOL | ID | 83801 | |
| 5511603 | WEBLEY BEVON | 2002 LANDER ST | | | | NEWBURGH | NY | 12550 | |
| 5511604 | WEBLEY ERICM M | 3105 ROYAL RD | | | | JANESVILLE | WI | 53546 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5480711 | WEBMAN RICHARD | 10 BOWDOIN STREET | | | | BOSTON | MA | | |
| 5480712 | WEBRE JAMES | 675 HCR 2233 | | | | WEST | TX | | |
| 5511605 | WEBSITE BRANDS INC | 3300 BARHAM BLVD # 102 | | | | LOS ANGELES | CA | 90068-1404 | |
| 5511606 | WEBSTER AMANDA | 116 S EDGEWOOD | | | | YO | OH | 44515 | |
| 5511607 | WEBSTER AMY | N5670 884TH ST | | | | ELK MOUND | WI | 54739 | |
| 5480713 | WEBSTER BARBARA | 101 ELLWOOD AVENUE 1J | | | | MOUNT VERNON | NY | | |
| 5511608 | WEBSTER BETTY | 7055 W MELISSA ANN PATH | | | | VINELAND | NJ | 08360 | |
| 5511609 | WEBSTER BEVERLY | 2023 ST ROUTE 772 | | | | BAINBRIDGE | OH | 45612 | |
| 5511610 | WEBSTER BOBIJO | 629COOPER ST | | | | WATERTOWN | NY | 13601 | |
| 5480714 | WEBSTER BRANDON | 696 JOHN DENNY RD | | | | FALMOUTH | KY | | |
| 5511611 | WEBSTER CAROLYN S | 210 SYCAMORE | | | | TECUMSEH | OK | 74873 | |
| 5511612 | WEBSTER CENSA | 405 V ST | | | | BAKERSFIELD | CA | 93304 | |
| 5480715 | WEBSTER CHASE | 109 INDIANA ST | | | | DYESS AFB | TX | | |
| 5511613 | WEBSTER CHRISTINE | 584 ABINGTON RD | | | | LENIOR | NC | 28645 | |
| 5511614 | WEBSTER COUNTY CITIZEN | P O BOX 190 | | | | SEYMOUR | MO | 65746 | |
| 5511615 | WEBSTER DAKOTA | 1248 FAIRVIEW SCHOOL RD | | | | SAN ANGELO | TX | 76904 | |
| 5511616 | WEBSTER DAN | 1033 WOODLAND AVE | | | | GLENDORA | NJ | 08029 | |
| 5480716 | WEBSTER DANIELLE | 2560 EASTLAND RD LAKE069 | | | | MOUNT DORA | FL | | |
| 5511618 | WEBSTER DOMINIQUE | 1116 N MEMORIAL DR | | | | RACINE | WI | 53404 | |
| 5511619 | WEBSTER ELIZABETH | 505 18TH AVE | | | | BAKERSFIELD | CA | 93301 | |
| 5480717 | WEBSTER EVA | 6460 LAURA LANE | | | | SOLON | OH | | |
| 5511620 | WEBSTER EYVONNE | 948 W EUREKA ST | | | | LIMA | OH | 45801 | |
| 5480718 | WEBSTER GARY T | 6627 W HILL LN | | | | GLENDALE | AZ | | |
| 5511621 | WEBSTER GREGORYAARON G | 922 REGENCY PATH DR | | | | DECATUR | GA | 30030 | |
| 5511622 | WEBSTER HANEY | 87 N VIRGINA | | | | AMARILLO | TX | 79106 | |
| 5480719 | WEBSTER JARED | 409 ACE CT | | | | NIXA | MO | | |
| 5480720 | WEBSTER JENNIFER | 5516 S GRAND BLVD APT 1S | | | | ST LOUIS | MO | | |
| 5511624 | WEBSTER JENNIFER | 5516 S GRAND BLVD APT 1S | | | | ST LOUIS | MO | 63111 | |
| 5511625 | WEBSTER KASEY | 3515 S WARREN AVE | | | | BUTTE | MT | 59701 | |
| 5511626 | WEBSTER KATHY | 220 LIBERTY ST | | | | DILLONVALE | OH | 43917 | |
| 5511627 | WEBSTER KATRINA | 97 MADISON DR | | | | NEWARK | DE | 19711 | |
| 5511628 | WEBSTER KAYLA | 112 PHILIP ST | | | | ABBEVILLE | SC | 29620 | |
| 5511629 | WEBSTER KELLY | 5608 ZOAR RD NO 264 | | | | MORROW | OH | 45152 | |
| 5511630 | WEBSTER KIM | 26 FOX HUNT DRIVE 137 | | | | BEAR | DE | 19701 | |
| 5511631 | WEBSTER KIMBERLY | 26 FOX HUNT DRIVE 137 | | | | BEAR | DE | 19701 | |
| 5511632 | WEBSTER KYRAH | 220 LIBRITY STREET | | | | DILLONVALE | OH | 43917 | |
| 5511633 | WEBSTER LAKISHA | 1430 G ST NE | | | | WASHINGTON | DC | 20002 | |
| 5511634 | WEBSTER LAUREN | 223 ASIMPSON STREET | | | | STONVILLE | NC | 27048 | |
| 5511635 | WEBSTER LETITTIA N | 116 ESTATE HUMBUG | | | | F STED | VI | 00820 | |
| 5511636 | WEBSTER MARGARET | 4016 WORTHY DR | | | | LAKE CHARLES | LA | 70607 | |
| 5511637 | WEBSTER MARK | 203 ALEXANDER DR | | | | VINCENNES | IN | 47591 | |
| 5511638 | WEBSTER MAXINE | 975 SONESTA AVE | | | | PALM BAY | FL | 32905 | |
| 5480722 | WEBSTER NATE | 115 ST MARKS PLACE APARTMENT 6 | | | | NEW YORK | NY | | |
| 5511640 | WEBSTER NIKOLE | N 8518 MOHHECONNUCK ROAD | | | | BOWLER | WI | 54416 | |
| 5480723 | WEBSTER NORMA | 11 COLD SPRING CIR APT 3 | | | | ROCHESTER | NH | | |
| 5511641 | WEBSTER PAISLEY | 1028 E GREENBRIAR ST | | | | GONZALES | LA | 70737 | |
| 5511642 | WEBSTER PAM | 2008 MAHRANDALE | | | | EVANSVILLE | IN | 47714 | |
| 5511643 | WEBSTER PAMELA | PO BOX 11496 | | | | ST THOMAS | VI | 00801 | |
| 5511644 | WEBSTER PATRICIA | 206 SE NEW YORK ST | | | | PORT ST LUCIE | FL | 34952 | |
| 5511645 | WEBSTER PEGGY | 11087 S SURRY DRIVE | | | | SPANISH FORK | UT | 84660 | |
| 5842552 | Webster Plaza Realty LLC | 150 Great Neck Rd, Suite 304 | | | | Great Neck | NY | 11021 | |
| 5511646 | WEBSTER PLAZA REALTY LLC | CO NAMDAR REALTY GROUP | | | | GREAT NECK | NY | 11021 | |
| 5480724 | WEBSTER ROBERT | 7324 DOLES COURT APT D | | | | FORT STEWART | GA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5511647 | WEBSTER SABRINA | 3019 NE 25THG COURT | | | | OCALA | FL | 34479 | |
| 5480725 | WEBSTER SHERRY | 184 BRANTWOOD CT | | | | REYNOLDSBURG | OH | | |
| 5511649 | WEBSTER SIRRENA | 1909 SCENIC GARDENS AVE | | | | BATON ROUGE | LA | 70807 | |
| 5511650 | WEBSTER STEPHAN | 1055 HARRIS ST | | | | ATLANTA | TX | 75551 | |
| 5511651 | WEBSTER TAJ L | 113 RUDY PARK STREET-PU10-21 | | | | ELKTON | MD | 21921 | |
| 5480727 | WEBSTER THERESA | 2750 NW 44 TH STREET 413 BROWARD011 | | | | OAKLAND PARK | FL | | |
| 5480728 | WEBSTER TICIA | 206 HICKORY WOODS LANE | | | | STRATFORD | CT | | |
| 5511653 | WEBSTER TYRONR | 14312 JEFFIES RD 194 | | | | WOODBRIDGE | VA | 22191 | |
| 5511654 | WEBSTER WHITNEY | 1558 GEOGIA PACIFIC RD | | | | ALCOLU | SC | 29001 | |
| 5480729 | WEBSTER YUE | 5845 HILLSIDE AVE | | | | INDIANAPOLIS | IN | | |
| 5511655 | WEBSTERSPEARS TEMEKA C | 5534 EAGLE VALLY | | | | ST LOUIS | MO | 63136 | |
| 5480730 | WECHEL BARRY V | 6330 PINE HILL RD STE 13 | | | | PORT RICHEY | FL | | |
| 5511656 | WECHFLER LINDA | 2206 SILVER | | | | ANDERSON | IN | 46012 | |
| 5511657 | WECKEL GERALD | 3115 PARRISH RD | | | | AUGUSTA | GA | 30907 | |
| 5511658 | WECKWERTH SUSAN | 8211 SILENT CEDARS DR | | | | HOUSTON | TX | 77095 | |
| 5511659 | WECOOL TOYS INC | 511 SEA GIRT AVE | SUITE 3 | | | SEA GIRT | NJ | 08750 | |
| 5511660 | WEDDINGTON RENEE | 3115 N VAN BUREN | | | | WILMINGTON | DE | 19802 | |
| 5511661 | WEDDLE JEAN | 2124 GOLFWATCH LANE | | | | VIRGINIA BEACH | VA | 23456 | |
| 5480733 | WEDDLE LANCE | 2927 W SIOUX | | | | GLENDALE | AZ | | |
| 5511662 | WEDDLE LORI | 4200 NORTH LOKUS | | | | N LITTLE ROCK | AR | 72116 | |
| 5480734 | WEDDLE SYLVIA | 4018 MIDDLETON DRIVE | | | | MONROVIA | MD | | |
| 5480735 | WEDEKING ROBBY | 6363 COUNTY ROAD 289 | | | | STAMFORD | TX | | |
| 5511663 | WEDERATH DERRICK | 1200 W CHEYENNE AVE APT 1177 | | | | LAS VEGAS | NV | 89030 | |
| 5511664 | WEDERFOORD JUDYS Y | HC 01 BOX 1334 | | | | RIO GRANDE | PR | 00745 | |
| 5511665 | WEDGES PHOENIX TIKEL | 628 59TH STREET | | | | WEST PALM BEACH | FL | 33404 | |
| 5480736 | WEDGEWARD PHILIP | 921 DOWNING WAY | | | | DENVER | CO | | |
| 5439047 | WEDGEWOODAUSTIN M | 1101 N WASHINGTON | | | | HUTCHINSON | KS | | |
| 5511666 | WEDGEWORTH BILLY | 14142 LORRAINE RD | | | | BILOXI | MS | 39532 | |
| 5480737 | WEDIN ROBERT | 1509 WOODWARD AVE | | | | KINGSFORD | MI | | |
| 5511667 | WEDLEY MICHELLE | 200 SOUTHERN ALLEY | | | | ANACORTES | WA | 98221 | |
| 5511668 | WEDMER ANGELA | 156 ALEN DELL DR | | | | PEMBROKE | NC | 28372 | |
| 5480738 | WEE CURTIS | 201 LOCUST ST APT 141 POLK153 | | | | DES MOINES | IA | | |
| 5511669 | WEEBER IRENE | 3337 E PONTIAC WAY | | | | FRESNO | CA | 93726 | |
| 5480739 | WEEBROUCK DORI | 107 SUGAR BUSH CT | | | | CHALFONT | PA | | |
| 5511670 | WEECE REBECCA | PO BOX 702 | | | | TULARE | CA | 93274 | |
| 5511671 | WEECH MILLICENT | 733 OLIVIA ST | | | | KEY WEST | FL | 33040 | |
| 5480740 | WEED CARL | 69380 PARKSIDE DR | | | | DESERT HOT SPRINGS | CA | | |
| 5511672 | WEED DIANA | 16 PECKERWOOD RD | | | | COLUMBIA | LA | 71418 | |
| 5511673 | WEED MYRTIS | 171 CARRIAGE LANE | | | | SAUK VILLAGE | IL | 60411 | |
| 5480741 | WEEDA DEBBIE | 630 HENNEPIN AVE S | | | | ISLE | MN | | |
| 5480742 | WEEDALL NANCY | 695 W CALUMET RD REAR DOOR DELIVERY MILWAUKEE0 | | | | MILWAUKEE | WI | | |
| 5480743 | WEEDEN CALVIN | 2204 OLD HIGHWAY 61 N | | | | TUNICA | MS | | |
| 5511674 | WEEDEN LASEAN | 24 WEST EVANS ST BLDG 16 | | | | NEWPORT | RI | 02840 | |
| 5480744 | WEEDEN TIM | 378 COUNTY HIGHWAY 122 | | | | GLOVERSVILLE | NY | | |
| 5480745 | WEEDON ELFRIEDE | 2924 FLORIDA AVE | | | | BALTIMORE | MD | | |
| 5511675 | WEEKES MAVIS | 860 N W 186 DRIVE | | | | N MIAMI BEACH | FL | 33169 | |
| 5511676 | WEEKLEY CINDY | 6903 GERALD AVE | | | | PARMA | OH | 44129 | |
| 5480746 | WEEKLEY GREGORY | 102 VICTORIA DR LICKING089 | | | | GRANVILLE | OH | | |
| 5511677 | WEEKLEY JOSH | 1925 WV ROUTE 18 N | | | | WEST UNION | WV | 26456 | |
| 5511678 | WEEKLEY NATALIE | 320 W WAYNE ST | | | | ALLIANCE | OH | 44601 | |
| 5480747 | WEEKLEY ROBIN | 1625 CORINTH CT | | | | STONE MOUNTAIN | GA | | |
| 5511679 | WEEKLY ALEXANDRIA | 1001 RICHMOND RD | | | | TEXARKANA | TX | 75503 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5511680 | WEEKS AMBER | 2917 ASHTON RIDGE DR APT 7 | | | | JACKSON | MI | 49201 | |
| 5511681 | WEEKS AUDRAY | 131 BAYOU CIRCLE | | | | LEESBURG | FL | 32757 | |
| 5511682 | WEEKS BARBARA | 20000 MITCHELL PL 99 | | | | DENVER | CO | 80249 | |
| 5511684 | WEEKS BRANDON | 3567 EAST 117TH ST | | | | CLEVELAND | OH | 44105 | |
| 5511685 | WEEKS BRETT E | 2008 COUNTY LINE RD | | | | BRADLEY | SC | 29812 | |
| 5511686 | WEEKS BRITTANY | 1009BOMAR STREET | | | | LAYFETTE | GA | 30728 | |
| 5511687 | WEEKS BUELINE | NOT NEEDED | | | | SUMTER | SC | 29153 | |
| 5511688 | WEEKS CATHY | 527 W WHEELING ST | | | | LANCASTER | OH | 43130 | |
| 5511689 | WEEKS CECILA | 3212 WEEPING WILLOW CT AP | | | | SILVER SPRING | MD | 20906 | |
| 5511690 | WEEKS CRISTA | 291 BELLVIEW COURT | | | | TWIN FALLS | ID | 83301 | |
| 5511691 | WEEKS CRISTINA | 75 PECAN RUN COURSE | | | | OCALA | FL | 34472 | |
| 5511692 | WEEKS FRANCINA P | PO BOX 382 | | | | CRESWELL | NC | 27928 | |
| 5511693 | WEEKS HEATHER | 2242 DORANRD | | | | COPANHAGEN | NY | 13626 | |
| 5511694 | WEEKS JACQUELYN | 335 TONAWANDA DR SE | | | | ATLANTA | GA | 30315 | |
| 5511695 | WEEKS KATIE | 2779 LONGVIEW RD | | | | STARKVILLE | MS | 39759-4908 | |
| 5511696 | WEEKS KENNETH W | 27200NW SR 73 | | | | ALTHA FL | FL | 32421 | |
| 5511697 | WEEKS LINDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MA | 02301 | |
| 5511698 | WEEKS LORIEL | P O BOX 6023 | | | | ST THOMAS | VI | 00802 | |
| 5511699 | WEEKS MANDY | 2360 N 235 | | | | THOMAS | OK | 73669 | |
| 5511700 | WEEKS MARSHA A | 19485 S JODY MORGAN GRADE | | | | NAPLES | FL | 34108 | |
| 5511701 | WEEKS MARY | 9845 NW 160TH ST | | | | REDDICK | FL | 32666 | |
| 5480750 | WEEKS NATALIE | 8855 OLIVER PL | | | | DUBLIN | CA | | |
| 5511702 | WEEKS NINA | 56 CAPTAINS LANE | | | | PADANARAM VIL | MA | 02748 | |
| 5511703 | WEEKS PAULA | 2504 TIMBER TRL | | | | DENTON | TX | 76209 | |
| 5511704 | WEEKS RACHEL | 1911 HAVERHILL RD N 10 | | | | WEST PALM BEACH | FL | 33417 | |
| 5511705 | WEEKS REBECCA J | 610 CARPERS VALLEY ROAD | | | | WINCHESTER | VA | 22602 | |
| 5511706 | WEEKS RHONDA | 1909 SALLIE ST | | | | MUSKOGEE | OK | 74403 | |
| 5480751 | WEEKS ROGER | 5518 E LINDSTROM 64 | | | | MESA | AZ | | |
| 5511707 | WEEKS SELESTE | 7515 ROUTE 4 APT 2 | | | | BRIDGEWATER | VT | 05034 | |
| 5480752 | WEEKS SHELLEY | 2105 N 1ST STREET N | | | | WINTERSET | IA | | |
| 5480753 | WEEKS STEVE | 3521 KIOKA AVE | | | | COLUMBUS | OH | | |
| 5511709 | WEEKS TANISHA N | 243 UPPER LOVE | | | | CSTED | VI | 00820 | |
| 5511710 | WEEKS TANYA | 4843 W 49TH S | | | | IDAHO FALLS | ID | 83402 | |
| 5511711 | WEEKS TINA | 1609 W GLENDALE AVE APT159 | | | | PHOENIX | AZ | 85021 | |
| 5511712 | WEEMES SUSON | 2100 BARNES STREET | | | | REIDSVILLE | NC | 27320 | |
| 4138932 | WEEMS INDUSTRIES, INC. | LEGACY MANUFACTURING, INC. | JENNIFER SCHOTT | 6509 PARTNERS AVE | | MARION | IA | 52302 | |
| 5480754 | WEEMS LATOYA | 2718 CUMBERLAND ST | | | | SAGINAW | MI | | |
| 5511713 | WEEMS LISA | 526 CHEROKEE ST | | | | MOSHEIM | TN | 37814 | |
| 5511714 | WEEMS LORAINE | 17376 COUNTY ROAD 3540 | | | | ADA | OK | 74820 | |
| 5511715 | WEEMS MARIULE | 1815 SW CAMPUS DRIVE | | | | FEDERAL WAY | WA | 98093 | |
| 5511716 | WEEMS NIKOAL | 8301 GARFIELD BLVD | | | | GARFIELD HTS | OH | 44125 | |
| 5511717 | WEEMS PAULA | 102 PECAN LAKE DR RD | | | | MONROE | LA | 71203 | |
| 5511718 | WEEMS TREZAUNA | 614 CHERATON RD | | | | BALTIMORE | MD | 21225 | |
| 5511719 | WEEMS TYNE | 11546 WILDCAT COURT | | | | LUSBY | MD | 20657 | |
| 5511720 | WEERS SYLVIA | 326 N TAYLOR ST APT4 | | | | PLEASENT HILL | MO | 64080 | |
| 5480755 | WEERSTRA AMANDA | 3241 VINE ST SW | | | | GRANDVILLE | MI | | |
| 5511722 | WEESE KIM | 4447 FONTAINE DR | | | | ROANOKE | VA | 24018 | |
| 5511723 | WEESE LORA | 3651 PAULEY LANE | | | | RUSSIAVILLE | IN | 46979 | |
| 5480756 | WEESE TIMOTHY | 1260 ST RT 97 E LOT 20 | | | | BELLVILLE | OH | | |
| 5511724 | WEESNER ANGELA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21740 | |
| 5511725 | WEETE LESLIE | 331 RIVER VALLEY AVE | | | | BLYTHE | CA | 92225 | |
| 5480757 | WEETER DANIEL | 3050 SW MARTIN HWY | | | | PALM CITY | FL | | |
| 5511726 | WEETHEE TRUFFILS | 1680 CORNSTALK RD | | | | SOUTH SIDE | WV | 25187 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5511727 | WEGENER EVA | 11152 REICHLING LN | | | | WHITTIER | CA | 90606 | |
| 5511728 | WEGENER FRED | 124 RODGERS BLVD | | | | CHIEFLAND | FL | 32626 | |
| 5480758 | WEGENER PATRICIA | P O BOX 83 129 N BRIDGE ST | | | | MANAWA | WI | | |
| 5480759 | WEGER GEORGE | 48303 20TH ST W SPC 184 | | | | LANCASTER | CA | | |
| 5480760 | WEGLEY CAROL | 5611 S CROWS NEST RD | | | | TEMPE | AZ | | |
| 5511729 | WEGMAN RITA E | 7575 S MIDDLE RD | | | | MOUNT JACKSON | VA | 22842 | |
| 5511730 | WEGMANN PATCHES | 1449 SPANISH OAKS DR | | | | HARVEY | LA | 70058 | |
| 4883553 | WEGMANS FOOD MARKETS INC | P O BOX 92217 | | | | ROCHESTER | NY | 14692 | |
| 5480761 | WEGNER BRANDON | 135 DOANE ST | | | | WAHIAWA | HI | | |
| 5439049 | WEGOTLITES INC | 360 INDUSTRIAL LOOP | | | | STATEN ISLAND | NY | | |
| 5480762 | WEGRZYN MIEGAN | 567 ASCOT LANE | | | | STREAMWOOD | IL | | |
| 5511731 | WEH DONNA | 3895 PARK AVE | | | | EDISON | NJ | 08820 | |
| 5480764 | WEHERLEY TOBY | 217 13TH ST | | | | GREENVILLE | OH | | |
| 5480765 | WEHKING AUSTIN | 5231 PIONEER PL | | | | KINGSPORT | TN | | |
| 5480766 | WEHMEYER DANIELLE | 4823 CORIAN SPRINGS | | | | SAN ANTONIO | TX | | |
| 5511732 | WEHNER SUE | 3417 SILING DR | | | | VIRGINIA BEACH | VA | 23452 | |
| 5480768 | WEI ANGELA | 6851 CREEKSIDE RD HOWARD027 | | | | CLARKSVILLE | MD | | |
| 5480770 | WEI GUO | 1105 KIRBY DR APT 162 | | | | DULUTH | MN | | |
| 5480771 | WEI HELIN | 6851 CREEKSIDE RD HOWARD027 | | | | CLARKSVILLE | MD | | |
| 5511735 | WEI JIANG | 701 WILD ROSE DR | | | | AUSTIN | TX | 78737 | |
| 5480772 | WEI LINDA | 7220 BURKITTSVILLE RD | | | | MIDDLETOWN | MD | | |
| 5480773 | WEI LINGZI | 5531 RIDGEWOOD DR | | | | FREMONT | CA | | |
| 5480774 | WEI SONGJIE | 3 OKEEFE LN | | | | OLD BRIDGE | NJ | | |
| 5511736 | WEI SU | 54 SERENA AVE | | | | CLOVIS | CA | 93619 | |
| 5480775 | WEI XIAOYU | 249 S 700 E APT35 | | | | SALT LAKE CITY | UT | | |
| 5480776 | WEI XUEQING | 5 WANDA LANE N | | | | NASHUA | NH | | |
| 5439053 | WEI YIN LIU | 842 BOGGS AVE | | | | FREMONT | CA | | |
| 5480777 | WEI ZE | 1649 FRIDAY LN SW | | | | TUMWATER | WA | | |
| 5511737 | WEICK ANGELA | 630 SPRINGHILL RD SOUTH | | | | KINGSLAND | GA | 31548 | |
| 5480778 | WEICK LYNN | 1022 W 4TH ST | | | | OTTAWA | KS | | |
| 5480779 | WEIDE JEFFREY | 11422 CAMP CREEK TRAIL | | | | SAN ANTONIO | TX | | |
| 5511738 | WEIDENBACH JEANNETTE | 770 S 13TH STREET | | | | BOISE | ID | 83707 | |
| 5511739 | WEIDENBAUM STACY | 12 HARBOR TER | | | | PERTH AMBOY | NJ | 08861 | |
| 5511740 | WEIDKNECHT DAN | 15555 HUNTINGTON VILLAGE LN | | | | HUNTINGTON BEACH | CA | 92647 | |
| 5511741 | WEIDMAN ELIZABETH | 179 BROADMOOR DR | | | | ADVANCE | NC | 27006 | |
| 5511742 | WEIDMAN TAMMI | 6005 WINEGARD RD APT D | | | | ORLANDO | FL | 32809 | |
| 5511743 | WEIDNER ANTONETTE | EAN WEIDNER | | | | YOUNGSTOWN | OH | 44502 | |
| 5511744 | WEIDNER HOLLY | 1810 E CYPRESS | | | | ENID | OK | 73701 | |
| 5511745 | WEIDNER KATHY | 220 9TH ST LOT C | | | | VINTON | VA | 24179 | |
| 5413758 | WEIDNER, DAVID | Redacted | | | | | | | |
| 5480780 | WEIGAND DENISE | 14 DEDERER ST | | | | TAPPAN | NY | | |
| 5511747 | WEIGAND TYNA | 1242 ALARKA RD | | | | BRYSON CITY | NC | 28713 | |
| 5480781 | WEIGEL KAREN | 1880 SULPHUR RUN RD APT D | | | | JERSEY SHORE | PA | | |
| 5511748 | WEIGEL KARI | 101 DOUGLAS ST | | | | CAMP DOUGLAS | WI | 54618 | |
| 5511749 | WEIGEL KENDRA | 22 LAMBERTON ST | | | | FRANKLIN | PA | 16323 | |
| 5511750 | WEIGEL TINA | 12 VERMONTER CIRCLE | | | | WEST LEBANON | NH | 03784 | |
| 5480782 | WEIGHALL NICOLE | 9560 GUNNISON DRIVE | | | | PIKE ROAD | AL | | |
| 5511752 | WEIGHT LORNA | 2424 BRYNLYN WOODS DR NE | | | | CONYERS | GA | 30013 | |
| 5480783 | WEIGHTMAN ASHLEY | 2776 COMMONWEALTH CT | | | | APPLETON | WI | | |
| 5480784 | WEIGHTMAN MITCHELL | 210 N PRIMROSE AVE C | | | | ALHAMBRA | CA | | |
| 5511753 | WEIGHTS BARNSTABLE | 200 MAIN STREET | | | | HYANNIS | MA | 02601 | |
| 5480785 | WEIGLEY PEGGY | 316 OAK HOLLOW RD | | | | BRICK | NJ | | |
| 4130907 | Weihai Lianqiao International Coop Group Co, Ltd | No.269, West Wenhua Rd, Hi-Tech Deve | | | | Weihai Shandong | | 26420 | China |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5845382 | Weihai Lianqiao International Coop Group Co. Ltd. | Levene, Neale, Bender, Yoo & Brill L.L.P. | Todd M. Arnold | 10250 Constellation Blvd. | Suite 1700 | Los Angeles | CA | 90067 | |
| 5844235 | Weihai Lianqiao International Coop Group Co. Ltd. | Levene, Neale, Bender, Yoo & Brill L.L.P. | Todd M. Arnold | 10250 Constellation Blvd. | Suite 1700 | Los Angeles | CA | 90067 | |
| 4125550 | Weihai Lianqiao International Coop. Group Co., LTD | No. 269, West Wenhua Rd | Hi-Tech Deve | | | Weihai Shandong | | 26420 | China |
| 4126116 | Weihai Lianqiao International Coop. Group Co., Ltd | No. 269 | West Wenhua Rd | Hi-Tech Deve Zone | | Weihai | Shandong | 26420 | China |
| 4126116 | Weihai Lianqiao International Coop. Group Co., Ltd | No. 269 | West Wenhua Rd | Hi-Tech Deve Zone | | Weihai | Shandong | 26420 | China |
| 5439057 | WEIHAI LIANQIAO INTL COOP GP CO LTD | NO269 WEST WENHUA ROAD | HI-TECH DEVE ZONE | | | WEIHAI | | | CHINA |
| 5511754 | WEIHAI LIANQIAO INTL COOP GP CO LTD | NO269 WEST WENHUA ROAD | HI-TECH DEVE ZONE | | | WEIHAI | | | CHINA |
| 5511755 | WEIHAI YINJIE GROUP CO LTD | NO 52 HAOSHAN ROAD | | | | WEIHAI | SHANDONG | | CHINA |
| 4127854 | Weihai Yinjie Group Co, Ltd | No.52 Haoshan Road, Chucun, Weihai | | | | Shandong | | 264209 | China |
| 5511756 | WEIHENG CHEN | RR 6 BOX 6040 18 | | | | TOWANDA | PA | 18848 | |
| 5480787 | WEIKEL KRISTEN | 6 WIMBLEDON CT | | | | SILVER SPRING | MD | | |
| 5511758 | WEIKEL NORNA | 1950 45TH AVE NE | | | | SALEM | OR | 97305 | |
| 5511759 | WEIKEL PETER | 10814 NOLAND CT | | | | SHAWNEE MSN | KS | 66210 | |
| 5480788 | WEIKEL PRINA | 11 GAP RD | | | | ASHLAND | PA | | |
| 5480789 | WEIKERT DEAN | 10572 320TH ST | | | | ACKLEY | IA | | |
| 5511760 | WEIKLE KIMBERLY D | 87 D WOODY CLARK DR | | | | OETAK | MS | 39465 | |
| 5511761 | WEIKLE MEGAN | 733 QUEENS AVE | | | | ROANOKE | VA | 24012 | |
| 5511762 | WEIL FARIBA | 9063 FLORENCE AVE 11 | | | | DOWNEY | CA | 90240 | |
| 5480790 | WEIL VICTORIA | 90 WEST BROADWAY 4 | | | | NEW YORK | NY | | |
| 5511763 | WEILAND | 1441 LA PALOMA CIR | | | | WINTER SPGS | FL | 32708 | |
| 5511764 | WEILAND PAUL | -8346 WILSON CIR | | | | KING GEORGE | VA | 22485 | |
| 5820445 | Weiland, Allen | Redacted | | | | | | | |
| 5511765 | WEILER ANISSA | 732 5TH ST | | | | LANCASTER | PA | 17603 | |
| 5480791 | WEILER CHERI | 3433 ASTOR AVE | | | | COLUMBUS | OH | | |
| 5511766 | WEILER EVAN C | 22242 ABT LN | | | | SAINT GENEVIEVE | MO | 63670 | |
| 4865749 | WEILER WELDING | 324 E 2ND ST | | | | DAYTON | OH | 45402 | |
| 5511767 | WEILL DARLA | 60 LOCH LOMOND RD | | | | SAN ANGELO | TX | 76901 | |
| 4866652 | WEIMAN PRODUCTS LLC | 38617 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 5511768 | WEIMANN CARL | 4727 WALDEN CIRCLE | | | | ORLANDO | FL | 32811 | |
| 5511769 | WEIMER AHJA | 825 SAM STREET APP C | | | | POCATELLO | ID | 83204 | |
| 5480793 | WEIMER AMANDA | 2704 GREEN LANTERN RD | | | | FROSTBURG | MD | | |
| 5511770 | WEIMER AMBER | 14214 BARRELLVILLE RD | | | | MOUNT SAVAGE | MD | 21545 | |
| 5511771 | WEIMER BRANDY | 17896 SCIOTO-DARBY RD | | | | ORIENT | OH | 43146 | |
| 5511772 | WEIMER JOE | 100 1ST ST | | | | HELENA | MT | 59601 | |
| 5511773 | WEIMER MEAGAN | 618 S ASPEN | | | | ROSWELL | NM | 88203 | |
| 5511774 | WEIMER MICHELLE | 1235 S MERIDIAN | | | | YOUNGSTOWN | OH | 44511 | |
| 5480794 | WEIMER OLEEDA | 9085 STATE ROUTE 177 | | | | COLLEGE CORNER | OH | | |
| 5511775 | WEIMER STACIE | 139 BONNIEVIEW AVE | | | | ALLIANCE | OH | 44601 | |
| 4647430 | WEIMER, CORINA M | Redacted | | | | | | | |
| 5511776 | WEIMORTS BRENDA S | 457 MCDONOUGH RD NONE | | | | HAMPTON | GA | 30228 | |
| 5511777 | WEINA LIU | 58 IRVING AVE | | | | LIVINGSTON | NJ | 07039 | |
| 5511778 | WEINANDT NIECKIA | 897 EDMUND AVE APT 2 | | | | ST PAUL | MN | 55104 | |
| 5511779 | WEINBEL COLLEEN | 58 MOSS DR | | | | LAPLACE | LA | 19539 | |
| 5480795 | WEINBERG MITCHELL | 226 26 UNION TURNPIKE APT 3M | | | | BAYSIDE | NY | | |
| 5480796 | WEINBERG PHYLLIS | 1300 W BARTLETT RD | | | | ELGIN | IL | | |
| 5511780 | WEINBERG SABRINA | 6995 DOLIA DR | | | | COCOA | FL | 32927 | |
| 4154594 | Weinberg, Michelle | Redacted | | | | | | | |
| 5480797 | WEINBLATT STUART | 8220 RIVER QUARRY PL | | | | BETHESDA | MD | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5439063 | WEINBRENNER SHOE COMPANY INC | 108 S POLK ST | | | | MERRILL | WI | | |
| 5480798 | WEINER ADAM | 5505 HAMMEL RD B | | | | FORT SILL | OK | | |
| 5511781 | WEINER GREG | 201 OHUA AVE | | | | HONOLULU | HI | 96815 | |
| 5511782 | WEINER MOSHE | 2151 RT 38E | | | | CHERRY HILL | NJ | 08002 | |
| 5480799 | WEINER ROBIN | 660 BROAD STREET | | | | BLOOMFIELD | NJ | | |
| 5480800 | WEINER SAMANTHA | 5015 23RD ST CLACKAMAS005 | | | | PORTLAND | OR | | |
| 5480801 | WEINER STEVE | 7314 HOVINGHAM DR BEXAR029 | | | | SAN ANTONIO | TX | | |
| 5511783 | WEINERT BRIANNA | 2380 55TH APTB | | | | NAPLES | FL | 34116 | |
| 5480802 | WEINFELD MOSHE | 23 MONSEY BLVD | | | | MONSEY | NY | | |
| 5480803 | WEINFLASH GAIL | 1646 29TH ST N | | | | OGDEN | UT | | |
| 5480805 | WEINGART NEAL | 1925 NE CRAMER ST MULTNOMAH051 | | | | PORTLAND | OR | | |
| 5480806 | WEINGART PAM | 842 N CHASE RD APT 103 | | | | POST FALLS | ID | | |
| 5511784 | WEINHARDT LAURA | 4263 KIBBY RD | | | | JACKSON | MI | 49201 | |
| 5511785 | WEINHOFFER KIM | PO BOX 3051 | | | | POPLAR BLUFF | MO | 63901 | |
| 5511786 | WEINMEISTER DUANE | 321 WEST SECOND ST | | | | BOULDER | MT | 59632 | |
| 5511787 | WEINREICH BEVERLY | 5925 NORTE RD SE | | | | DEMING | NM | 88030 | |
| 5511788 | WEINRICH STEPHANIE | 140 WALNUT ST | | | | ROSSFORD | OH | 43460 | |
| 5511789 | WEINSCHENK DANIEL J | 2830 SWINEHART RD | | | | AKRON | OH | 44312 | |
| 5480807 | WEINSCHENK SETH | 328 E 33RD ST | | | | BALTIMORE | MD | | |
| 5480808 | WEINSCHNEIDER AVIVA | 6122 N SACRAMONTO AVE | | | | CHICAGO | IL | | |
| 5511790 | WEINSTEIN JOHN | 250 BACA GRANT WAY | | | | CRESTONE | CO | 81131 | |
| 5511791 | WEINSTEIN JORDAN | 61 BANK STREET | | | | SAINT ALBANS | VT | 05478 | |
| 5480809 | WEINSTEIN MICHAEL | 4470 VEGAS VALLEY DR SPC 145 | | | | LAS VEGAS | NV | | |
| 4909692 | Weinstein, Gary | Redacted | | | | | | | |
| 4909692 | Weinstein, Gary | Redacted | | | | | | | |
| 5815129 | Weinstein, Gary | Redacted | | | | | | | |
| 5832293 | Weinstein, Gary A. | Redacted | | | | | | | |
| 4907723 | Weinstein, Gary A. | Redacted | | | | | | | |
| 4907723 | Weinstein, Gary A. | Redacted | | | | | | | |
| 5404639 | WEINSTEINS SUPPLY | ATTN LOCKBOX OPERATION NO 536414 | 307 23RD STREET EXT STE 950 | | | PITTSBURGH | PA | 15215 | |
| 5480810 | WEINTRAUB DEBRA | 117 GOUCHER TER | | | | GAITHERSBURG | MD | | |
| 5480811 | WEINTZ BARB | 68 S WILSON BLVD | | | | MOUNT CLEMENS | MI | | |
| 5511792 | WEIPERT LORI | 109 MARKET ST | | | | PHOENIX | AZ | 85044 | |
| 5511794 | WEIR BRANDON | 625 31ST AVE N | | | | COLUMBUS | MS | 39705 | |
| 5480812 | WEIR CHRISSY | 714 ROCKWELL ST | | | | KEWANEE | IL | | |
| 5511795 | WEIR JAMES | 9214 HIDDEN WATER CIRCLE | | | | RIVER VIEW | FL | 33578 | |
| 5511796 | WEIR JILLIAN | 227 CALLE ANDREA | | | | SAN DIMAS | CA | 91773 | |
| 5511797 | WEIR KAT | 3092 CALDER DRIVE | | | | JAX BEACH | FL | 32250 | |
| 5511798 | WEIR KATTIE | 5776 BENNETT RD | | | | WEST POINT | MS | 39773 | |
| 5480813 | WEIR LENORE | 11 EASTMONT | | | | IRVINE | CA | | |
| 5511799 | WEIR TAMIKA | 5857 LYNN ST | | | | SAN DIEGO | CA | 92105 | |
| 5480814 | WEIR TRINTSHA | 280 RAVOUX ST APT 225 | | | | SAINT PAUL | MN | | |
| 5511800 | WEIRICH COURTNEY | 1301 LANDS END CIR | | | | PICKERINTON | OH | 43147 | |
| 5511801 | WEIRICH MELISSA | 228 WEST PATTERSON ST | | | | LANSFORD | PA | 18232 | |
| 5511802 | WEIRICH PAULETTE | 32 N LEUTZ RD LOT 27 | | | | OAK HARBOR | OH | 43449 | |
| 5511804 | WEIRICK CLYDE | -11566 CLARA BRATON | | | | CLIFTON | VA | 20124 | |
| 5511805 | WEIS ANNA | 650 EAST 34TH ST | | | | ERIE | PA | 16504 | |
| 5480815 | WEIS KEVIN | 98 VOORHEES RD E | | | | HAMILTON | GA | | |
| 5480816 | WEIS MIKE | 6147 E COLBY ST | | | | MESA | AZ | | |
| 5511806 | WEIS RACHEL | 268BALLARD ST | | | | MIDWAY | WV | 25878 | |
| 5511807 | WEISAL JULIADONALD | 412 EDGEWOOD AVE | | | | MOUNDSVILLE | WV | 26041 | |
| 5480817 | WEISBROD JAY | 211 KAITLYN LANE | | | | DANVILLE | CA | | |
| 5511808 | WEISE WEISE | 150 TIMBERBROOK | | | | BRISTOL | IN | 46507 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5511809 | WEISEL LISA | 6876 CHENOWETH FORK RD | | | | PIKETON | OH | 45661 | |
| 5511810 | WEISENBURGER MARK | 4282 DEEPWOOD | | | | TOLEDO | OH | 43614 | |
| 4845577 | WEISENFLUH, DONALD | Redacted | | | | | | | |
| 5511811 | WEISENMILLER KATHRYN | 18 HUNTINGTON AVE | | | | AMESBURY | MA | 01913 | |
| 5511812 | WEISENSEEL CHARLES | 201 LAKEVIEW BLVD | | | | MAMMOTH LAKES | CA | 93546 | |
| 5511813 | WEISER MARK | 5842 SW CANDLETREE DR 17 | | | | TOPEKA | KS | 66614 | |
| 4882229 | WEISER SECURITY SERVICES INC | P O BOX 51720 | | | | NEW ORLEANS | LA | 70151 | |
| 5016704 | Weiser Security Services, Inc. | PO Box 51720 | | | | New Orleans | LA | 70151 | |
| 5016704 | Weiser Security Services, Inc. | PO Box 51720 | | | | New Orleans | LA | 70151 | |
| 5511814 | WEISER SIGNAL AMERICAN | 18 E IDAHO ST | | | | WEISER | ID | 83672 | |
| 5511815 | WEISER VERONICA | 14 LOMA LINDA ST | | | | TEXARKANA | AR | 75501 | |
| 5480819 | WEISGERBER ANDREW | 427 WHITE PINE CIRCLE | | | | GULFPORT | MS | | |
| 5511816 | WEISH TERI | 2318 RANSON RD | | | | DILLWYN | VA | 23936 | |
| 5511817 | WEISINGER HEATHER | 6460 YELLOWSTONE ST | | | | ORLANDO | FL | 32807 | |
| 5511818 | WEISKOPH BROOKE | 1500 SW PLEASENT VIEW DR | | | | GREHSAM | OR | 97080 | |
| 5511819 | WEISLOCHER NICKIE | 52 WOODS RD | | | | ELDON | MO | 65026 | |
| 5480820 | WEISMAN BRIAN | 99024A MOUNTAINVIEW DRIVE | | | | FORT DRUM | NY | | |
| 5480821 | WEISNER ROBERT | 23 SAVAGE RD ERIE029 | | | | HOLLAND | NY | | |
| 5480822 | WEISNICHT JERED | 550 W CHARLES L MCKAY ST | | | | VAIL | AZ | | |
| 5480823 | WEISS BARRY | 165 ROSS ST 4 KINGS047 | | | | BROOKLYN | NY | | |
| 5511820 | WEISS CAITLIN | 150 EAST ATLANTIC AVE | | | | HI NELLA | NJ | 08083 | |
| 5511821 | WEISS CARRIE | 809 WOODLAND DR | | | | CONNERSVILLE | IN | 47331 | |
| 5480824 | WEISS CINDY | 19378 GUM RD | | | | GRANBY | MO | | |
| 5480825 | WEISS CODY | 8728 W REDBUD CT | | | | MAGNA | UT | | |
| 5480826 | WEISS DAVID | 57 RADIN VILLAGE DR | | | | LAKEWOOD | NJ | | |
| 5511822 | WEISS DORIS | 282 W 5TH ST | | | | LEWISTOWN | PA | 17044 | |
| 5480827 | WEISS DOUG | 19 WILTON ROAD | | | | | | | |
| 5480828 | WEISS JEFFREY | 16600 ALEXANDER MANOR DR | | | | SILVER SPRING | MD | | |
| 5480829 | WEISS JENNIFER | 283 E MOORESTOWN RD | | | | WIND GAP | PA | | |
| 5480830 | WEISS JONATHAN | PO BOX 63 | | | | STOCKERTOWN | PA | | |
| 5480831 | WEISS KATHLEEN | 5325 TENNIS LN | | | | DELRAY BEACH | FL | | |
| 5480832 | WEISS KRIS | 402 BAKER ST N | | | | ULYSSES | PA | | |
| 5511823 | WEISS KRISTAN | 2224 NEWBURY STREET | | | | DAVENPORT | IA | 52804 | |
| 5511824 | WEISS LYNDA | 105 DOMINIC STR | | | | LACROSSE | IN | 46348 | |
| 5480833 | WEISS MICHAEL | 7324 W 98TH PL | | | | BROOMFIELD | CO | | |
| 5480835 | WEISS RICHARD | 226 BARRINGTON DR | | | | SAINT PETERS | MO | | |
| 5511825 | WEISS RICKY | NONE | | | | FALLS CHURCH | VA | 22046 | |
| 5480836 | WEISS RONALD | 3844 HARVARD TER | | | | SKOKIE | IL | | |
| 5480838 | WEISS STAN | 636 OLD POST ROAD | | | | FAIRFIELD | CT | | |
| 4140913 | Weiss, Norman | Redacted | | | | | | | |
| 4140913 | Weiss, Norman | Redacted | | | | | | | |
| 4128683 | Weisser Distributing | Lee Pekoske | 501 E. 1st Street | | | Tea | SD | 57064 | |
| 5439067 | WEISSER DISTRIBUTING | 46950 MONTY ST | | | | TEA | SD | | |
| 5480840 | WEISSGERBER JANE | 1207 HILLSIDE ROAD | | | | WILMINGTON | DE | | |
| 5511826 | WEISSIG PHYLLIS | 3620 E 31ST AVE | | | | SPOKANE | WA | 99223 | |
| 5511827 | WEISSLEDER TANEA | 174 KING ST | | | | SPRINGFIELD | MA | 01109 | |
| 5480842 | WEISSMAN BAILA | 104 ALBION ST | | | | LAKEWOOD | NJ | | |
| 5480843 | WEISSMAN YOEL | 35 SKILLMAN ST APT 4C | | | | BROOKLYN | NY | | |
| 5511828 | WEISTER MICHAEL | 1102 NORTH STERLING BLVD | | | | STERLING | VA | 20164 | |
| 5511829 | WEISZ MAYER | 5 LEIPNIK WAY 302 | | | | MONROE | NY | 10950 | |
| 5511830 | WEITAL MANDALY | 4711 N HIGHLAND AVE | | | | KANSAS CITY | MO | 64116 | |
| 5480844 | WEITHAS JOHN | 1 W CALIFORNIA BLVD CO PORTAVIA SUITE 312 | | | | PASADENA | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5480845 | WEITHMAN BARBARA | 811 CLOVERDALE RD | | | | TOLEDO | OH | | |
| 5480846 | WEITL LAURIE | 3904 76TH ST | | | | URBANDALE | IA | | |
| 5511831 | WEITTENHILLER PEGGY | 21801 POWELL RD | | | | MINERAL POINT | WI | 53565 | |
| 5480847 | WEITZ DAVID | 6358 BEAR RIDGE RD | | | | LOCKPORT | NY | | |
| 5511832 | WEITZEL COLLEEN | 1417 CANE ST | | | | LACROSSE | WI | 54603 | |
| 5480848 | WEITZELL RICK | PO BOX 59 | | | | LE GRAND | IA | | |
| 5511833 | WEITZMAN JACK L | 14763 SW 42ND TER | | | | MIAMI | FL | 33185 | |
| 5511834 | WEITZMANN HELEN | 17 MARVIN DR APT A12 | | | | NEWARK | DE | 19713 | |
| 5511835 | WEIXELMAN SANDERA | 740 SPRING CIRCLE DRIVE | | | | LIBERTY | MO | 64068 | |
| 5480849 | WEKO ESTHER | 3823 HONOLULU AVE | | | | LA CRESCENTA | CA | | |
| 5480851 | WEKU JIMMY | 1796 FESCUE CT | | | | SHAKOPEE | MN | | |
| 5511837 | WELBAUM LISSETTE | 17191 SW 86TH AVE | | | | PALMETTO BAY | FL | 33157 | |
| 5511838 | WELBER ANN | N535 BURNETT LN | | | | KENSHENA | WI | 54135 | |
| 5480852 | WELBER LOIS | 85 E INDIA ROW APT 21H | | | | BOSTON | MA | | |
| 5511839 | WELBERS JADA | 1062TOWNSHIP RD | | | | CINCINNATI | OH | 45255 | |
| 5511840 | WELBERS XX | 1846 SE 162ND AVE PO BOX 16333 | | | | PORTLAND | OR | 97292 | |
| 5511841 | WELBON LAURENCE | 1205 TALLY HILLS DR | | | | MONTICELLO | FL | 32344 | |
| 5511842 | WELBORN BREONNA | 1658 RAMBLEWOOD RD | | | | BALTIMORE | MD | 21239 | |
| 5511843 | WELBORN CARA | 120 170TH ST SE | | | | BOTHELL | WA | 98012 | |
| 5511844 | WELBORN ELECTRIC COMPANY | POB 16091 | | | | GREENSBORO | NC | 27416 | |
| 5511845 | WELBORN LEAH | 133 CAMINO RUIZ APT 127 | | | | CAMARILLO | CA | 93012 | |
| 5439071 | WELBORN MAX I | 100 BRIGHTON HILL CIRCLE APT | | | | COLUMBIA | SC | | |
| 5511846 | WELBRON JACOB | 212 S FORK DR | | | | WALHALLA | SC | 29691 | |
| 5511847 | WELBY MARY | 51 SAINT ROSE ST 1 | | | | BOSTON | MA | 02130 | |
| 5480853 | WELCH ANGELA | 2916 LOTUS PARK | | | | SCHERTZ | TX | | |
| 5511848 | WELCH ANGIE | 1612 BALLYMENA DR | | | | REIDSVILLE | NC | 27320 | |
| 5511849 | WELCH ANN | 1996 LEE ROAD 27 | | | | OPELIKA | AL | 36804 | |
| 5511850 | WELCH BELTON | 11805 SW 205TH ST | | | | MIAMI | FL | 33177 | |
| 5511851 | WELCH BRENDA | 414 BENJAMIN ST | | | | CHTL | NC | 28203 | |
| 5480855 | WELCH BRIANNA | 433 N CHATHAM ST | | | | JANESVILLE | WI | | |
| 5480856 | WELCH BRION | 1201 MATHIES CIR | | | | WHITEMAN AIR FORCE B | MO | | |
| 5511852 | WELCH BRITTNEY | 770 FULTON ST | | | | BROOKLYN | NY | 11238 | |
| 5511853 | WELCH CARLENE S | 317 NICHOLAS DR | | | | RESACA | GA | 30735 | |
| 5511854 | WELCH CAROLENE | 1010414 WASHINGTON ST | | | | BELLFLOWER | CA | 90706 | |
| 5511855 | WELCH CHAUNDRA | 2103 CANTON AVE | | | | TOLEDO | OH | 43620 | |
| 5511856 | WELCH CHERYL | 4671 JOHN SIMS RD E | | | | WILMER | AL | 36587 | |
| 5511857 | WELCH CHRIS | 1029 FARWELL DR | | | | GASTONIA | NC | 28054 | |
| 5480858 | WELCH CORTNEY | 7419 CHAPARRAL ROAD | | | | COLUMBUS | OH | | |
| 5480859 | WELCH CYNTHIA | 501 HURON AVE UNIT 2 | | | | CAMBRIDGE | MA | | |
| 5480860 | WELCH DAN | 16189 FINLAND AVE W | | | | ROSEMOUNT | MN | | |
| 5511858 | WELCH DANEKA | 66 WELDON HOMES | | | | GLADEWATER | TX | 75647 | |
| 5511859 | WELCH DARYL | 95 LANCASTER STREET | | | | HILLSBORO | TN | 37342 | |
| 5511860 | WELCH DEBBIE | 2026 CORONETTE AVE | | | | DAYTON | OH | 45414 | |
| 5511861 | WELCH DEBORAH | 1358 W 37TH ST | | | | LOS ANGELES | CA | 90007 | |
| 5480861 | WELCH DELBERT | PO BOX 1046 | | | | BOUSE | AZ | | |
| 5480862 | WELCH DILLON | 1440 HOTEL CIRCLE NORTH APARTMENT 117 | | | | SAN DIEGO | CA | | |
| 5511862 | WELCH DIXIE | 1294 JERRY WAY | | | | SUMMERVILLE | SC | 29483 | |
| 5511863 | WELCH DONNA | 406 RUSSEL PKWY | | | | COROZAL | PR | 00783 | |
| 5511864 | WELCH ELAINE | 124 E HIGHWAY K4 | | | | ASSARIA | KS | 67416 | |
| 5511865 | WELCH ELETHA | 2737 WINDING LN | | | | COLTON | CA | 92324 | |
| 5511866 | WELCH ERIC | 407 SOUTH JOHNSON ST | | | | CHARLES CITY | IA | 60438 | |
| 5511868 | WELCH FLOANN | 420 TRANSCONTINENTAL | | | | MET | LA | 70001 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5511869 | WELCH FRANK | 1995 BARKER ST NE | | | | PALM BAY | FL | 32907 | |
| 5480863 | WELCH INGRID | 111 INDIAN SPRINGS DRIVE DELAWARE045 | | | | MEDIA | PA | | |
| 5480864 | WELCH JAMES | 5 PINE ST APT A11 | | | | STOCKBRIDGE | MA | | |
| 5480865 | WELCH JAMES M | 270 E 8TH STREET | | | | BENSON | AZ | | |
| 5511870 | WELCH JANESSA | 261 SE 10TH ST | | | | WILLISTON | FL | 32696 | |
| 5480866 | WELCH JANET | 113 E 11TH ST N | | | | PENNSBURG | PA | | |
| 5511871 | WELCH JANNIE | 3201 TURKEY CREEK RD | | | | PLANT CITY | FL | 33566 | |
| 5480867 | WELCH JASON | 26 MAIN STREET | | | | PHILADELPHIA | NY | | |
| 5480868 | WELCH JEAN | 606 FOGWELL RD | | | | CENTREVILLE | MD | | |
| 5511873 | WELCH JENNIFERN | 522 BUSH RD | | | | SAVANNAH | GA | 31419 | |
| 5511874 | WELCH JENNY | 150 JACKSON BR RD | | | | ROBBINSVILLE | NC | 28771 | |
| 5511875 | WELCH JERE | 520 MULBERRY ST B | | | | ABILENE | TX | 79601 | |
| 5511876 | WELCH JESSICA | 115 WHITE PARK PLACE | | | | DALLAS | GA | 30134 | |
| 5511877 | WELCH JIMMIE | 2214 FOXBOURNE | | | | TOLEDO | OH | 43614 | |
| 5511878 | WELCH JO W | 51 NORWOOD DR | | | | PENSACOLA | FL | 32506 | |
| 5511879 | WELCH KATIE | 8138 BIRD DOG LANE | | | | SNOW CAMP | NC | 27349 | |
| 5511880 | WELCH KAYLA | 1903RUNYAN | | | | ARTESIA | NM | 88210 | |
| 5480869 | WELCH LIZA | 3 WILDFLOWER DR N | | | | SUTTON | MA | | |
| 5480870 | WELCH LOIS | 9676 ZIMMERMAN RD | | | | HOMERVILLE | OH | | |
| 5511881 | WELCH LUTHER | 1080 S ELLIS | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5511882 | WELCH MADDIE | 513 KY WEST AVENUE | | | | PINEVILLE | KY | 41274 | |
| 5511883 | WELCH MASON | 3900 GEORGE BUSBEE DR | | | | KENNESAW | GA | 30144 | |
| 5511884 | WELCH MICHAEL | 963 SWITZER | | | | SAINT LOUIS | MO | 63147 | |
| 5480872 | WELCH NANCY | 3526 PRESCOTT EAST HWY | | | | PRESCOTT VALLEY | AZ | | |
| 5511886 | WELCH NICOLE | 409 ROSS AVE | | | | KOUTS | IN | 46347 | |
| 5511887 | WELCH NITA | PO BOX 277 | | | | DE RIDDER | LA | 70634 | |
| 5511889 | WELCH PHILLIP | 10105 MAPLE LEAF DR NONE | | | | GAITHERSBURG | MD | 20886 | |
| 5511890 | WELCH PHYLLIS | 126 E TAYLOR RUN PKY | | | | ALEXANDRIA | VA | 22314 | |
| 5511891 | WELCH PRECIOUS | 457 WALDEN AVE | | | | TOLEDO | OH | 43605 | |
| 5511892 | WELCH QUIANA | 293 HAWTHORNE AVE APT GC | | | | NEWARK | NJ | 07112 | |
| 5480873 | WELCH RANDAL | 131 BARCLAY LN | | | | MADISONVILLE | TN | | |
| 5511893 | WELCH REGINA | 222 NORTH POINT BLVD | | | | BALTIMORE | MD | 21221 | |
| 5511894 | WELCH ROQUEL | 1007 LOCUST ST | | | | CAPE GIRARDEAU | MO | 63785 | |
| 5480874 | WELCH RUSSELL | 52 N GATES AVE | | | | KINGSTON | PA | | |
| 5511895 | WELCH SANDRA G | 222 MULBERRY | | | | UNIONTOWN | KY | 42461 | |
| 5511896 | WELCH SANDRA K | 1721 WINDEMERE CT | | | | LAFAYETTE | IN | 47905 | |
| 5511897 | WELCH SHARON | 603 W 23RD ST | | | | LORAIN | OH | 44052 | |
| 5480875 | WELCH STEWART | 8708A SILVERBERRY WAY SE | | | | ALBUQUERQUE | NM | | |
| 5511898 | WELCH SUSAN | 4405 WEST BURKE ST | | | | TAMPA | FL | 33614 | |
| 5511899 | WELCH TAMIKA | 2016 N JEFFERSON ST | | | | PERRY | FL | 32347 | |
| 5511900 | WELCH TOM | 2829 CONNECTICUT AVE NW 314 | | | | WASHINGTON | DC | 20008 | |
| 5511901 | WELCH TRACY A | 2403 IDLEWILD ST | | | | LAKELAND | FL | 33801 | |
| 5511902 | WELCH TRISHA | 1925 NW FREDITH LANE | | | | TOPEKA | KS | 66618 | |
| 5511903 | WELCH TYLER | 222 WASHINGTON AVENUE | | | | SANTA MONICA | CA | 90403 | |
| 5511904 | WELCH VIRGINA | 1160 S MCCORD RD APT S4 | | | | HOLLAND | OH | 43528 | |
| 5511905 | WELCH WILLIAM | 305 E MEMORIAL DR | | | | ADELE | GA | 31620 | |
| 4743484 | WELCH, DAVID | Redacted | | | | | | | |
| 4318609 | WELCH, DENNIS | Redacted | | | | | | | |
| 5439077 | WELCHCATHERINE E | 710 BRUNDAGE LN APT 37 | | | | BAKERSFIELD | CA | | |
| 5511906 | WELCHEL JESSIE | 8810 HIGHWAY 100 | | | | BUCHANAN | GA | 30113 | |
| 5511907 | WELCHER ICYPHINE H | 1903 GRAYMONT DR | | | | AUGUSTA | GA | 30909 | |
| 5480877 | WELCHER VALERIE | 184 W TENNESSEE CITY RD | | | | DICKSON | TN | | |
| 5511908 | WELCHMAN ANGELA | 7197 S OAKBANK DR | | | | BRADENTON | FL | 34207 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5480878 | WELCHSPRAGUE JANE | 6475 S LODGEPOLE OPL ADA001 | | | | BOISE | ID | | |
| 5511909 | WELCO CGI GAS TECHNOLOGIES LLC | P O BOX 382000 | | | | PITTSBURGH | PA | 15250 | |
| 5439079 | WELCOME INDUSTRIAL CORP | 95 MARCUS BLVD | | | | DEER PARK | NY | | |
| 4806273 | WELCOME INDUSTRIAL CORP | 95 MARCUS BLVD | | | | DEER PARK | NY | 11729 | |
| 5511910 | WELCOME SANDRA | 2048 E 41ST ST | | | | BROOKLYN | NY | 11234 | |
| 5511911 | WELCOME TAHESHA | B-1 A-1 O H COURT | | | | ST THOMAS | VI | 00802 | |
| 5511912 | WELDEN KONHEN | 709 AIKEN AVE | | | | BUHL | ID | 83316 | |
| 5480880 | WELDEN LINDA | 6259 NE 154TH ST | | | | KENMORE | WA | | |
| 5480881 | WELDER BEATRICE | PO BOX 31 | | | | ROSEVILLE | MI | | |
| 5511913 | WELDER PHILLIP | 12 MONROE PLACE 2 | | | | MONTCLAIR | NJ | 07042 | |
| 5511914 | WELDON ANGELA | 510 N RIVERA DR | | | | CLEVELAND | OK | 74020 | |
| 5511915 | WELDON BARBARA | 1601 SHIVELY CT | | | | FAYETTEVILLE | NC | 28304 | |
| 5511916 | WELDON CHANTEL | 301 UNIVERSITY AVE | | | | PAINESVILLE | OH | 44077 | |
| 5511917 | WELDON CONSTANCE | PO BOX 4042 | | | | LAKE CHARLES | LA | 70606 | |
| 5511918 | WELDON DEIDRE | 4961 NORTH 8TH STREET | | | | PHILADELPHIA | PA | 19120 | |
| 5511919 | WELDON ERVETTA | 1104 BULLHEAD DR SE | | | | TOWNSEND | GA | 31331 | |
| 5511920 | WELDON JEFF | 9 ARAGON RD | | | | ARAGON | GA | 30104 | |
| 5511921 | WELDON JULIA | 2581 POCOSIN RD | | | | AYDEN | NC | 28513 | |
| 5511922 | WELDON JULIA H | 2581 POCOSIN RD | | | | AYDEN | NC | 28513 | |
| 5511923 | WELDON KESHIA | 111 REDBUD DR | | | | EATONTON | GA | 31024 | |
| 5511924 | WELDON KIMBERLY | 106 SPOONER | | | | DOUGLAS | GA | 31533 | |
| 5511925 | WELDON LAURA N | 805 BEAR CREEK RD | | | | CARROLLTON | GA | 30117 | |
| 5511927 | WELDON MARIE | 295 HOLLY ST | | | | WINNSBORO | SC | 29180 | |
| 5511928 | WELDON NAKESHA | 11 MARTIN LUTHER KING JR DR | | | | RAY CITY | GA | 31645-8551 | |
| 5511929 | WELDON PENDER | 90 FULTON ST | | | | N BABYLON | NY | 11704 | |
| 5511930 | WELDON PETER | 700 HENNING DR APT 60 | | | | SULPHUR | LA | 70663 | |
| 5480882 | WELDON RICK | 9557 104TH | | | | HOLTON | MI | | |
| 5511931 | WELDON STEWART | 3008 STEVENS MILL RD | | | | GOLDSBORO | NC | 27530 | |
| 5511932 | WELDON SUPORA | 937 UJAMAA DR | | | | RALEIGH | NC | 27610 | |
| 5511933 | WELDON TAMMY D | 118 AMBERLY WAY | | | | CARROLLTON | GA | 30116 | |
| 5511934 | WELDON TANESHIA | 932 AVENUE V | | | | BIRMINGHAM | AL | 35214 | |
| 5511935 | WELDON TIMOTHY | 4968 DOUGLAS HWY | | | | MILLWOOD | GA | 31552 | |
| 5480883 | WELDON VARRON | 1801 REGENTS WAY | | | | CONYERS | GA | | |
| 5511936 | WELDORNE SAHUNTE | 821 HAMMONDS DR | | | | JACKSONVILLE | NC | 28546 | |
| 5511937 | WELDY SARAH | 430 POPLAR WAY | | | | ORLEANS | IN | 47452 | |
| 5511938 | WELEDNIGERQ JULIE | 72 SUXXEX D | | | | WPB | FL | 33458 | |
| 5511939 | WELFARE EBONY | 718 MCKEWN ST | | | | ORANGEBURG | SC | 29115-4338 | |
| 5511940 | WELING BARBARA | 16643 GLENN ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5511941 | WELK CHARLES | 35608 WACO RD | | | | SHAWNEE | OK | 74801 | |
| 5511942 | WELK DENNIS | 1032 NEWELL ST | | | | PAINESVILLE | OH | 44077 | |
| 5511943 | WELKER AMANDA | 56 EAST WASHINGTON ST | | | | ELIZABETHTOWN | PA | 17022 | |
| 5480884 | WELKER LAUREL | 3940 W VAN BUREN ST LOT 18 | | | | PHOENIX | AZ | | |
| 5511944 | WELL BUILT FENCE IN | 232 N W 127TH ST | | | | NEWBERRY | FL | 32669 | |
| 5511946 | WELL LATASHA | 202 HESS ST | | | | CENTRAL | SC | 29630 | |
| 5511947 | WELL TRAVELED IMPORTS INC | AMELIA ISLAND FL 32034 | | | | AMELIA ISLAND | FL | 32034 | |
| 4881825 | WELL TRAVELED IMPORTS INC | P O BOX 4 | | | | AMELIA ISLAND | FL | 32034 | |
| 4857907 | WELL WOVEN INC | 1 MADISON ST STE F | | | | EAST RUTHERFORD | NJ | 07073 | |
| 5832664 | Well, Georgia | Redacted | | | | | | | |
| 5511948 | WELLBORN CYNTHIA | 479 EMERSON ST | | | | ROCHESTER | NY | 14613 | |
| 5439081 | WELLCO INDUSTRIES INC | 2095 CALIFORNIA AVENUE | | | | CORONA | CA | | |
| 5480885 | WELLENER CRAIG | 3037B RICHARDS CT | | | | FORT MEADE | MD | | |
| 5480886 | WELLER AMANDA | 198 BLACK GAP RD TRLR 100 | | | | FAYETTEVILLE | PA | | |
| 5480888 | WELLER MICHAEL | 155 24TH ST SE STARK 151 | | | | MASSILLON | OH | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5511949 | WELLER REBECCA | 2932 HICKORY RD | | | | AUBURNDALE | FL | 33823 | |
| 5511950 | WELLER SHERRYY | 14510 MERCERSBERG RD | | | | CLEARSPRING | MD | 21722 | |
| 5511951 | WELLER VERONICA | 32 COOKS CREEK RD | | | | WAYNESBORO | VA | 22980 | |
| 5511952 | WELLERW LAUSHAWN | 1950 W 14TH AVE | | | | GARY | IN | 46404 | |
| 5480889 | WELLES WILLIAM | P O BOX 462 | | | | OLD MYSTIC | CT | | |
| 5511953 | WELLINGTON CARRIE | 107 TRENHOLN | | | | TUSCUMBIA | AL | 35674 | |
| 5511954 | WELLINGTON CHASITY | 727 OAKWOOD RD | | | | WEST JEFFERSO | NC | 28694 | |
| 4859014 | WELLINGTON DAILY NEWS | 113 WEST HARVEY P O BOX 368 | | | | WELLINGTON | KS | 67152 | |
| 5480890 | WELLINGTON DAVID | 10109 SW 135TH ST | | | | ARCHER | FL | | |
| 5511955 | WELLINGTON DEJANAY | 2956 BRIGHTON AVE | | | | LOS ANGELES | CA | 90018 | |
| 5511956 | WELLINGTON LENNOX | 2110 MONCADO DR | | | | STOCKTON | CA | 95206 | |
| 5511957 | WELLINGTON MAE | 4014 BUCKINGHAM DR | | | | NISKAYUNA | NY | 12304 | |
| 5511958 | WELLINGTON SHALETHA | 376 SOUTH LANCASTER GROVE | | | | CLARKSVILLE | TN | 37042 | |
| 5480892 | WELLINSKI MICHEAL | 797 W 28TH ST LOS ANGELES037 | | | | SAN PEDRO | CA | | |
| 5511959 | WELLIVER GORDON | NA | | | | MURRIETA | CA | 92563 | |
| 5480893 | WELLIVER LESLIE | 5530 WOODBRIER DR | | | | WARR ACRES | OK | | |
| 5480894 | WELLMAN CHARLES | 1695 SW SHAFT AVE | | | | MOUNTAIN HOME | ID | | |
| 5511960 | WELLMAN DESMALEAN | 3990 BETHANIA LOT DR APT 302 | | | | WINSTON SALEM | NC | 27106-1763 | |
| 5511961 | WELLMAN DIANE | 180 SURF STREET | | | | PACIFICA | CA | 94044 | |
| 5511962 | WELLMAN DOUGLASS | 1088 DEMENIN RD | | | | GERRANDSTOWN | WV | 25420 | |
| 5480895 | WELLMAN KELLY | 1744 PLUMARIA DR | | | | GAUTIER | MS | | |
| 5511963 | WELLMAN MAURRICE V | 602 SOUTH | | | | ARLINGTON | VA | 22204 | |
| 5480896 | WELLMAN MISTY | 3746 TUDOR WAY SE | | | | ALBANY | OR | | |
| 5511964 | WELLMER TRESSIE | 1022 WEST NORTH ST | | | | PERRYVILLE | MO | 63775 | |
| 5511965 | WELLNITZ CHRISTINE | 1117 REDWOOD CT | | | | DELAVAN | WI | 53115 | |
| 5511966 | WELLNITZ SASHA | 145 2ND ST | | | | HOLLY HILL | FL | 32117 | |
| 5511967 | WELLNX LIFE SCIENCES USA | 6335 EDWARDS BLVD | | | | MISSISSAUGA | ON | | CANADA |
| 5511968 | WELLONS DANA | 704 SYCAMORE ST | | | | NORFOLK | VA | 23523 | |
| 5480897 | WELLONS FREDRICK | 9607 GOOD LUCK ROAD | | | | LANHAM | MD | | |
| 5511969 | WELLS AKIYO | 628 FAIRVIEW AVE | | | | ARCADIA | CA | 91007 | |
| 5511970 | WELLS AMANDA | 114 TERESA CT | | | | KINGSLAND | GA | 31548 | |
| 5480898 | WELLS ANDREW | 37 LINDSAY DR | | | | PALM COAST | FL | | |
| 5511971 | WELLS ANGELA | PO BOX 2646 | | | | ARCADIA | FL | 34266 | |
| 5511972 | WELLS ANTHONY T | 3603 W QUAY | | | | ARTESIA | NM | 88210 | |
| 5511973 | WELLS ARIANA | 5840 SAN CLEMENTE LN | | | | INDIANAPOLIS | IN | 46226 | |
| 5511974 | WELLS ARJEANETTE | 4200 WESTBROOK DR | | | | BROOKLYN | OH | 44144 | |
| 5511976 | WELLS AUTUMN | 1902 DUPONT RD | | | | PARKERSBURG | WV | 26101 | |
| 5511977 | WELLS BABE | 175 2ND ST NE | | | | PARSHALL | ND | 58770 | |
| 5511978 | WELLS BARBARA | 500 CLENDENIN ST APT 206 | | | | CHARLESTON | WV | 25301 | |
| 5511979 | WELLS BEVERLY | 402 DEFIANCE AVE | | | | ELYRIA | OH | 44035 | |
| 5511980 | WELLS BREANN | 24601 SCHOOL RD | | | | BLYTHE | CA | 92225 | |
| 5511981 | WELLS BRIAN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KY | 40505 | |
| 5480900 | WELLS BRIELLE | 1211 IRON LOOP PATH | | | | GEORGETOWN | KY | | |
| 5480901 | WELLS CAROLINE | 912 STRAWBERRY LN APT 40 | | | | CLAYTON | NY | | |
| 5511982 | WELLS CAROLYN | 1410 NORTHLAKE DR | | | | ANDERSON | SC | 29625 | |
| 5511983 | WELLS CEREESE | 10747 VIRGO ST NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5511984 | WELLS CHARITY | 616 W LEXINGTON AVE | | | | INDEPENDENCE | MO | 64050 | |
| 5511985 | WELLS CHARLENE | 655 BERNICE ST | | | | WILMINGTON | OH | 45177 | |
| 5511986 | WELLS CHRIS | 389 LAUER ROAD | | | | WHIPPLE | OH | 45788 | |
| 5511987 | WELLS CINDY | 110 LONGHILL RD | | | | HADLEY | PA | 16130 | |
| 5480902 | WELLS CRAIG | 1107 E REILLY ST | | | | YUMA | AZ | | |
| 5511988 | WELLS CRISTY | 900 WEST CLARK ST | | | | STEVENS POINT | WI | 54481 | |
| 5480903 | WELLS CRYSTAL | 1312 8TH AVE | | | | ROCK ISLAND | IL | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6588 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5511989 | WELLS CYNTHIA J | 9401WILSON BLVD | | | | BLYTHEWOOD | SC | 29016 | |
| 5511990 | WELLS DAN | 1200 NORTH 4TH | | | | SALINA | KS | 67401 | |
| 5480904 | WELLS DARRELL | 60040-1 EFIRD ST | | | | FORT HOOD | TX | | |
| 5480905 | WELLS DAVID | 12722 N 5TH W | | | | IDAHO FALLS | ID | | |
| 5511991 | WELLS DAWN | 297 BARLETT STREET | | | | MANCHESTER | NH | 03102 | |
| 5480906 | WELLS DEBBIE | 3203 ABERCORN AVENUE | | | | ATLANTA | GA | | |
| 5480907 | WELLS DEBORAH | 1337 MOSS STREET | | | | READING | PA | | |
| 5511992 | WELLS DENNIS | 488 HILLTOP CT | | | | NIXA | MO | 65714 | |
| 5511993 | WELLS DESTINY | 6712 HARRISON AVE | | | | CINCINNATI | OH | 45247 | |
| 5511994 | WELLS DIANE | 6201 CALVERT COURT | | | | SUFFOLK | VA | 23703 | |
| 5511995 | WELLS DICIE | 849 TERRA ALTA | | | | WARREN | OH | 44485 | |
| 5511996 | WELLS DONNA | 18 CANARY DRIVE | | | | LAKE MILTON | OH | 44429 | |
| 5511997 | WELLS DORRIS | 2104 FINSBURY CIR | | | | VA BCH | VA | 23454 | |
| 5511998 | WELLS ELLA | 2303 ERVIN ST | | | | COLA | SC | 29204 | |
| 5439083 | WELLS FARGO | 100 PARK AVENUE | | | | NEW YORK | NY | | |
| 5845223 | Wells Fargo Bank | Leslie Lovelace | MAC D1130-161 | 301 S. Tryon St., 16th Floor | | Charlotte | NC | 28282 | |
| 5404640 | WELLS FARGO FINANCIAL LEASING | KONICA MINOLTA PREMIER FINANCE | PO BOX 105710 | | | ATLANTA | GA | 303485710 | |
| 5439085 | WELLS FARGO TRADE CAPITAL | PO BOX 13728 | | | | NEWARK | NJ | | |
| 5439087 | WELLS FARGO TRADE CAPITAL SERV | | | | | | | | |
| 4903676 | Wells Fargo Trade Capital Services, Inc. | Snow Joe, LLC | 305 Veterans Blvd | | | Carlstadt | NJ | 07072 | |
| 5828909 | Wells Fargo Vendor Financial Services, LLC | Attn: Lisa Boddicker | 1010 Thomas Edison Blvd., SW | | | Cedar Rapids | IA | 52404 | |
| 5828425 | Wells Fargo Vendor Financial Services, LLC | PO Box 13708 | | | | Macon | GA | 31208 | |
| 5511999 | WELLS FLORIA | 9166 N 86 CT | | | | MILWAUKEE | WI | 53224 | |
| 5512000 | WELLS FRAN E | 1115 HWY 199 | | | | DUBLIN | GA | 31021 | |
| 5512001 | WELLS FRANKLYN D | 921 GRANT AVE | | | | DUQUESNE | PA | 15110 | |
| 5512002 | WELLS GAYLE | PO BOX | | | | POPLAR BLUFF | MO | 63901 | |
| 5512003 | WELLS GENEVIEVE | 1547 MEADOWBROOK BLVD | | | | STOW | OH | 44224 | |
| 5480908 | WELLS GEOFF | 7409 BAY CHAPEL CIRCLE | | | | LIVERPOOL | NY | | |
| 5512005 | WELLS GERALDINE | 3001 WEST DR | | | | EAST DUBLIN | GA | 31027 | |
| 5512006 | WELLS GINA | 3040 PRESTON STATION DR | | | | CHATTANOOGA | TN | 37406 | |
| 5512007 | WELLS GLENDA | 324 FOSTER LN | | | | SALISBURY | NC | 28146 | |
| 5512009 | WELLS HEATHER | 107 CIERRA DR | | | | HARTFORD | WV | 25247 | |
| 5512010 | WELLS HELEN | 5110 GARRARD AVE | | | | SAVANNAH | GA | 31405 | |
| 5439089 | WELLS INTERNATIONAL LLC | 99 CORBETT WAY SUITE 303 | | | | EATONTOWN | NJ | | |
| 5512012 | WELLS JAMIE | 1719 3RD ST SE | | | | PUYALLUP | WA | 98372 | |
| 5512013 | WELLS JANICE | PO BOX 661 | | | | HINESVILLE | GA | 31313 | |
| 5480909 | WELLS JEANNETTE | PO BOX 126 | | | | DOWNSVILLE | WI | | |
| 5512014 | WELLS JEFF | 9144 NANCY LN | | | | FINDLAY | OH | 45840 | |
| 5512015 | WELLS JENNIFER | 6740 FAULKNER RD | | | | HARROD | OH | 45850 | |
| 5480910 | WELLS JERRY | 1884 HIGHWAY 581 | | | | ULYSSES | KY | | |
| 5512016 | WELLS JESSICA | 655 JUPITER CIR NE | | | | DALTON | GA | 30721 | |
| 5512017 | WELLS JOHN | 637 NORTHLAWN | | | | YOUNGSTOWN | OH | 44505 | |
| 5512018 | WELLS JOHN H | 1236 17TH ST | | | | HUNTINGTON | WV | 25701 | |
| 5439093 | WELLS JONATHAN | 9650 E CREEK ST | | | | TUCSON | AZ | | |
| 5480911 | WELLS JONELL | 5790 VIDALES CT | | | | SAN ANTONIO | TX | | |
| 5480912 | WELLS JOSEPH | 486 HUSTON HILLS DRIVE | | | | CAMBRIDGE | OH | | |
| 4624231 | WELLS JR, NICKEY V | Redacted | | | | | | | |
| 5512020 | WELLS KAHRLIL | 1611 CASTLE STREET | | | | WILMINGTON | NC | 28401 | |
| 5480915 | WELLS KAISER | 4203 MAIN AVE | | | | ASHTABULA | OH | | |
| 5512021 | WELLS KANISH | 335 SW 20TH STREET | | | | FORT LAUDERDALE | FL | 33315 | |
| 5480916 | WELLS KATHERINE | 10219 SIDNEY RD | | | | GREENVILLE | MI | | |
| 5480917 | WELLS KATREECE | 4637 SPATZ AVE | | | | FORT WAYNE | IN | | |
| 5512023 | WELLS KELLEY R | 16441 SOUTH HARRELS | | | | BATON ROUGE | LA | 70816 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6589 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5512024 | WELLS KELLY | 3874 RUBY ST APT GE | | | | SCHILLER PARK | IL | 60176 | |
| 5512025 | WELLS KEONA | 9161 VANITY FAIR | | | | ST LOUIS | MO | 63136 | |
| 5512026 | WELLS KIRA | 4670 N 52ND ST 2 | | | | MILWAUKEE | WI | 53216 | |
| 5512027 | WELLS KOURTNEY L | 612 PARFET STREET | | | | ARVADA | CO | 80004 | |
| 4869867 | WELLS LAMONT LLC | 6640 W TOUHY AVE | | | | NILES | IL | 60714 | |
| 5512028 | WELLS LENORA | 2510 N MARSTON ST | | | | PHILA | PA | 19132 | |
| 5512029 | WELLS LEONI | 1513 N 29ST | | | | RICHMOND | VA | 23223 | |
| 5512030 | WELLS LILLIE | 413 18TH AVE FL2 | | | | NEWARK | NJ | 07108 | |
| 5512031 | WELLS LINDA | 121 MELVILLE PL | | | | MADISON HEIGHTS | VA | 24572 | |
| 5480919 | WELLS MAE | 203 E VIRGINIA BEACH BLVD | | | | NORFOLK | VA | | |
| 5512032 | WELLS MAELEEN | 1912 US HWY 23N | | | | WEBER CITY | VA | 24290 | |
| 5512033 | WELLS MANDY | 8308 INDIANA AVE | | | | CLARKSBURG | WV | 26301 | |
| 5841633 | Wells Marble & Hurst, PLLC | Attn: Thomas Louis | 300 Concourse Boulevard, Suite 200 | | | Ridgeland | MS | 39157 | |
| 5841633 | Wells Marble & Hurst, PLLC | Attn: Thomas Louis | 300 Concourse Boulevard, Suite 200 | | | Ridgeland | MS | 39157 | |
| 5480920 | WELLS MARGARET | 505 E SPRUCE ST | | | | GOLDSBORO | NC | | |
| 5512034 | WELLS MARIA | W11581 HIGHWAY 127 | | | | PORTAGE | WI | 53901 | |
| 5480921 | WELLS MARY | 1713 WAYNE ST NE | | | | ROANOKE | VA | | |
| 5512035 | WELLS MARY | 1713 WAYNE ST NE | | | | ROANOKE | VA | 24012 | |
| 5480922 | WELLS MATTHEW | 12034 PAUL KLEE DRIVE | | | | EL PASO | TX | | |
| 5512036 | WELLS MAUZEE | 10512 S 4TH AVE | | | | INGLEWOOD | CA | 90303 | |
| 5512037 | WELLS MELISSA | 3644 SE HARLOW PORT | | | | TROUTDALE | OR | 97060 | |
| 5512038 | WELLS MENETTE | 3750 SW 48TH AVE | | | | PEMBROKE PINES | FL | 33023 | |
| 5512040 | WELLS MICHELLE | 300 CRIQUESIDE | | | | MOREHEAD | KY | 40351 | |
| 5512041 | WELLS MONICA | 7463 SHARON DR | | | | ST LOUIS | MO | 63136 | |
| 5480923 | WELLS NANCY | 30 MAPLE ST | | | | RICHWOOD | OH | | |
| 5512042 | WELLS NANCY | 30 MAPLE ST | | | | RICHWOOD | OH | 67213 | |
| 5512043 | WELLS NASTACHIA | 2310 NW HOOVER AVE | | | | LAWTON | OK | 73505 | |
| 5512045 | WELLS NEMIAH | 6720 S JEFFERY | | | | CHICAGO | IL | 60649 | |
| 5512046 | WELLS NICHOLE | 5050 S KEDZIE | | | | CHICAGO | IL | 60624 | |
| 5512048 | WELLS NICOLECEDRIC R | 1921 KETNER AVE | | | | TOLEDO | OH | 43613 | |
| 5512049 | WELLS PAMELA | 3668 W WATKINS | | | | SPRINGFIELD | MO | 65803 | |
| 5512050 | WELLS PATRICIA | NONE | | | | NONE | WV | 25801 | |
| 5512051 | WELLS PAUL | 3879 DOLOMITE DR | | | | SAINT PAUL | MN | 55122 | |
| 5480924 | WELLS PETE | 899 JIM JOLLY RD | | | | CLARENDON | NC | | |
| 5512052 | WELLS QUINTON D | 516 THENDERSON STREET | | | | PORTSMOUTH | VA | 23701 | |
| 5512053 | WELLS RACHELLE | 852 TAUROMEE AVENUEAPT2 | | | | KANSAS CITY | KS | 66101 | |
| 5512054 | WELLS RAVEN | 11255 PORTIA MARY LN | | | | IVOR | VA | 23866 | |
| 5480925 | WELLS REBECCA | 651 MIRANDY PL | | | | REYNOLDSBURG | OH | | |
| 5480926 | WELLS REENYA | 350 CHESTNUT HILL RD YORK133 | | | | HANOVER | PA | | |
| 5480927 | WELLS RENEE | 2232 ALICE AVE APT 103 | | | | OXON HILL | MD | | |
| 5512056 | WELLS RICHARD A | 2947 E 66TH ST | | | | CLEVELAND | OH | 44127 | |
| 5480928 | WELLS ROBERT | 73 DELTA DR | | | | FAYETTE | MS | | |
| 5512057 | WELLS ROBERT | 73 DELTA DR | | | | FAYETTE | MS | 39069 | |
| 5480929 | WELLS SANDRA | 195 1ST ST APT 4A | | | | NEWARK | NJ | | |
| 5512058 | WELLS SEARIA | PO BOX 1085 | | | | BASSETT | VA | 24055 | |
| 5512059 | WELLS SHALONTAE | 1125 STRATTON AVE | | | | GROVELAND | FL | 34736 | |
| 5512060 | WELLS SHANETRA | 5417 10TH AVE S | | | | GULFPORT | FL | 33707 | |
| 5512061 | WELLS SHANNACHRIS | 466HICKORY HOLT LN | | | | GALIVANTS FERRY | SC | 29544 | |
| 5512062 | WELLS SHAQUEILE | 604 ERVIN CT | | | | FLORENCE | SC | 29506 | |
| 5512063 | WELLS SHAREEMA | 1301E 27TH | | | | WILMINGTON | DE | 19802 | |
| 5512064 | WELLS SHARON | 1910 JASMINE RD | | | | BALTIMORE | MD | 21222 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6590 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5512065 | WELLS SHAWNA | 341 BULLCREEK | | | | SPARTA | MO | 65753 | |
| 5512066 | WELLS SHIRLEEN | 1110 CHARLOTTE AVE | | | | CALABASH | NC | 28467 | |
| 5512067 | WELLS SHIRLEY | 7 CREED ST | | | | SUMTER | SC | 29150 | |
| 5512068 | WELLS STEFON | 5843 S LASALLE | | | | CHICAGO | IL | 60621 | |
| 5512069 | WELLS STEVEN | 16704 E 28TH PL C | | | | INDEPENDENCE | MO | 64055 | |
| 5512070 | WELLS TAMERA | 3314 WYOMING | | | | ST LOUIS | MO | 63118 | |
| 5512071 | WELLS TAMERA M | 3314 WYOMING APT 2E | | | | ST LOUIS | MO | 63118 | |
| 5512072 | WELLS TAMMY | 850 ROCKCREEK RD | | | | ERWIN | TN | 37650 | |
| 5512073 | WELLS TEKISHA | 303 SHERIDAN DRIVE | | | | NEW CASTLE | DE | 19720 | |
| 5512074 | WELLS TIM | 1501 MOONEY AVE | | | | HAMMOND | LA | 70403 | |
| 5512075 | WELLS TOMEKA | 2410 WHITCOMB ST | | | | RICHMOND | VA | 23223 | |
| 5512076 | WELLS TRACI | 7207 HARTSDALE CT | | | | CHESTERFIELD | VA | 23832 | |
| 5512077 | WELLS TUNWANA | 10301 CHESTLEY DR | | | | ST LOUIS | MO | 63136 | |
| 5480930 | WELLS VANESSA | 654 WAXWING LN N | | | | NEWMAN | CA | | |
| 5512078 | WELLS VICTORIA | 8553 GREENBELT | | | | GREENBELT | MD | 20770 | |
| 5512079 | WELLS VIOLET M | 5879 STATE ROUTE 772 | | | | CHILLICOTHE | OH | 45601 | |
| 5512080 | WELLS VIRGINIA | 1811 S 39TH ST 8 | | | | MESA | AZ | 85206 | |
| 5512081 | WELLS WEEZY | 205 EAST LEE ST | | | | BROOKLET | GA | 30415 | |
| 5480931 | WELLS WELLS | 4063 SE TRUMAN AVE | | | | TOPEKA | KS | | |
| 5512082 | WELLS WENDI | 15738 ENSLEIGH LN | | | | BOWIE | MD | 20716 | |
| 5512083 | WELLS WESLEY | 6052 TAYLOR DR | | | | BURLINGTON | KY | 41005 | |
| 5512084 | WELLS WILLIAMS | 4210 198TH AVE SE | | | | NOBLE | OK | 73068 | |
| 5512085 | WELLS YOLANDA | 9926 IVELAND DRIVE | | | | ST LOUIS | MO | 63114 | |
| 4901274 | WELLS, CATHY | Redacted | | | | | | | |
| 5405793 | WELLS, CATHY L | Redacted | | | | | | | |
| 4755606 | WELLS, JOHN H | Redacted | | | | | | | |
| 4694458 | WELLS, KAREN | Redacted | | | | | | | |
| 5512086 | WELLS1655 AMY | 1655 PARK AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5512087 | WELLSBEVIS JANET | 1839 MONSERRAT WAY | | | | VISTA | CA | 92081 | |
| 5512088 | WELNER IRIZARRY | 5572 LONG IRON DR APT 242 | | | | ORLANDO | FL | | |
| 5480932 | WELNINSKI BARBARA | IDN H HOFFMAN 7330 W MONTROSE AVE | | | | NORRIDGE | IL | | |
| 5512089 | WELOS DIONA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IN | 46205 | |
| 5512090 | WELSH AMOS | 408 N CLAIRBORNE | | | | SULPHUR | LA | 70663 | |
| 5512091 | WELSH CAROLINE | 10638 EDDYBURG RD | | | | NEWARK | OH | 43055 | |
| 5512092 | WELSH CHERYL A | 595 NOGLAS AVE | | | | PALM BAY | FL | 32907 | |
| 5512093 | WELSH DAVE | 2870 ALBION | | | | TOLEDO | OH | 43610 | |
| 5512094 | WELSH DEBRA | 3423 HAMILTON AVE | | | | BALTIMORE | MD | 21214 | |
| 5512095 | WELSH DEBRA L | PO BOX 419 | | | | WHITE MARSH | MD | 21162 | |
| 5512096 | WELSH JULIE | 1802 MARLOW RD | | | | TOLEDO | OH | 43613 | |
| 5512097 | WELSH LAURA | 17 ERIE AVE | | | | ERVING | PA | 16329 | |
| 5480935 | WELSH LEA | 4363 LINCOLN POND RD | | | | ELIZABETHTOWN | NY | | |
| 5480936 | WELSH LEANNA F | 36020 EAGLETON ROAD | | | | LISBON | OH | | |
| 5512098 | WELSH NATASHA | 7272 CORINTH CHAPEL RD | | | | NEWPORT NEWS | VA | 23608 | |
| 5512099 | WELSH PAULINE | PO BOX 1023 | | | | FT WASHAKIE | WY | 82514 | |
| 5512100 | WELSH TAMI | PLEASE ENTER ADDRESS | | | | BURLINGTON | KY | 41015 | |
| 5512101 | WELSH TINISHA | 3005 BARBERRY CT | | | | ASHEBORO | NC | 27205 | |
| 5512102 | WELSHANS JUDY | 3328 KINGSDAY ROAD | | | | YORK | PA | 17408 | |
| 5512103 | WELSHANS KYLIE | 507 19TH STREET APARTMENT 2 | | | | ALTOONA | PA | 16602 | |
| 5480939 | WELSHANS RICHARD | 115 OBEY LANE NE | | | | GLENNVILLE | GA | | |
| 5512104 | WELSON LAKISHA | 4114 RALEIGH ST | | | | ORLANDO | FL | 32811 | |
| 4127102 | Welspun Global Brands Limited | Welspun House, 6th Floor | Kamala Mills Compound, Senapati Bapat Marg | Lower Parel West | | Mumbai | | 400013 | INDIA |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4126845 | Welspun Global Brands Limited | Welspun House, 6th Floor, Kamala Mills Compound | Senapati Bapat Marg, Lower Parel West | | | Mumbai | | 400013 | INDIA |
| 4129493 | Welspun Global Brands Limited | Attn: Mukesh Khandelwal | Welspun House, 6th Floor | Kamala Mills, Senapati Bapat Marg, | Lower Parel | Mumbai | | 400013 | INDIA |
| 4129493 | Welspun Global Brands Limited | Attn: Mukesh Khandelwal | Welspun House, 6th Floor | Kamala Mills, Senapati Bapat Marg, | Lower Parel | Mumbai | | 400013 | INDIA |
| 5439097 | WELSPUN GLOBAL BRANDS LTD | 520 W BIG BEAVER RD | | | | TROY | MI | | |
| 5512105 | WELSPUN GLOBAL BRANDS LTD | 520 W BIG BEAVER RD | | | | TROY | MI | 48084 | |
| 5512106 | WELSTED DARCIE | RR2 BOX 2788 | | | | HALLSTEAD | PA | 18822 | |
| 5512107 | WELTER GEORGINE | 806 SUSQUEHANNA AVE | | | | WEST PITTSTON | PA | 18643 | |
| 5480941 | WELTER ROBERT | 1549 CHUCKER RIDGE RD | | | | PALM HARBOR | FL | | |
| 5512108 | WELTON KAREN | 123 PANAMA AVE | | | | HAMPSHIRE | IL | 60140 | |
| 5480942 | WELTON LISA | 27905 BERKSHIRE DRIVE N | | | | SOUTHFIELD | MI | | |
| 5512109 | WELTON WINTRESS | 1234 | | | | FONTANA | CA | 92337 | |
| 5480943 | WELTY REBECCA | 2268 CARRIAGE DR | | | | TOLEDO | OH | | |
| 5480944 | WELTY SARAH | P O BOX 945 128 JAMESTOWN RD | | | | CUSSETA | GA | | |
| 5512111 | WELZEL MICHELLE L | 150WACADEMYST | | | | CHARLESTOWN | WV | 25414 | |
| 5480946 | WELZENBACHER JUDY | 1192 W MILL DR NW COBB067 | | | | KENNESAW | GA | | |
| 5480947 | WELZKAVANAGH JANET | 22 HOWARD DRIVE | | | | GUILFORD | CT | | |
| 5512112 | WEMBERLY NICOLETTE | 5471 SW 105 TER | | | | HOLLEWOD | FL | 33027 | |
| 5512113 | WEMIMO LAURIE | 10014 E 42ND ST | | | | KANSAS CITY | MO | 64133 | |
| 5480949 | WEMLINGER ED | 712 S CRESTWOOD LN | | | | MT PROSPECT | IL | | |
| 5480950 | WEMPLE JOHN | 219 W ROBIN 2 | | | | HARKER HEIGHTS | TX | | |
| 5512115 | WEN GUIKUN | 44 STOKES RD | | | | MOUNT LAUREL | NJ | 08054 | |
| 5480953 | WEN KENNY | 3557 JENNIFER DAISY DRIVE | | | | SAN JOSE | CA | | |
| 5512116 | WEN LORI | 5747 KINGFISH DRIVE | | | | LUTZ | FL | 33558 | |
| 5480954 | WEN MANHONG | 7621 HUNT CLUB DR | | | | MASON | OH | | |
| 5480955 | WEN YA J | 21 ASPEN CT APT 3 | | | | BUFFALO | NY | | |
| 5512117 | WENATCHEE WORLD | P O BOX 1511 | | | | WENATCHEE | WA | 98801 | |
| 5512118 | WENCIE CAMPBELL | 120 SCENIC DR | | | | CHATSWORTH | GA | 30705 | |
| 5480956 | WENCK SARAH | 217 S BLANCHE | | | | ELDRIDGE | IA | | |
| 5512119 | WENDA CASTRO | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MD | 21742 | |
| 5512120 | WENDALYN SHADE | 300058TH AVE | | | | GULFPORT | MS | 39501 | |
| 5512121 | WENDAUR JOHN K JR | 481 SHAW RD | | | | SHARPSBURG | GA | 30277 | |
| 5512122 | WENDDY R SCHROEDER | 110 E 3ST | | | | EYOTA | MN | 55934 | |
| 5512123 | WENDEE VILLAVERDE | 2016 13TH AVE NW | | | | PUYALLUP | WA | 98371 | |
| 5512124 | WENDEL ALLEN | 15 FORSTER ST | | | | HARISBURG | PA | 17103 | |
| 5512125 | WENDEL J NOTE | 4904 HIGHWAY 309 S | | | | BYHALIA | MS | 38611 | |
| 5512126 | WENDELKEN DAVID N | 5136 MEADOWBROOK DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5512127 | WENDELL BORN | 3767 LAKE GROVE DR | | | | YORBA LINDA | CA | 92886 | |
| 5512128 | WENDELL CATHERINE J | 289 PECAN GROVE BLVD | | | | BLOOMINGDALE | GA | 31302 | |
| 5512129 | WENDELL COOK | 805 PLEASNAT HILL RD | | | | LILBURN | GA | 30047 | |
| 5512130 | WENDELL GAINES | 250 WESTERN AVE | | | | WATERLOO | IA | 50701 | |
| 5512131 | WENDELL GERDINE | JENNIFFER GREENLEES | | | | AURORA | CO | 80017 | |
| 5512132 | WENDELL HUNTLEY | 9579 SE 43RD LOOP | | | | STARKE | FL | 32091 | |
| 5512133 | WENDELL INGRAM | 30731 RD 72 | | | | GOSHEN | CA | 93227 | |
| 5512134 | WENDELL JARVIS | 671 EAST 52 ST | | | | BROOKLYN | NY | 11203 | |
| 5512136 | WENDELL ROBERT | 800 EVERHARD RD SW | | | | CANTON | OH | 44709 | |
| 5512137 | WENDELL ROBINSON | 735 BROOKLYN AVE | | | | DAYTON | OH | 45402 | |
| 5512138 | WENDELL STACY | 2338 INDIANA AVE | | | | SAGINAW | MI | 48601 | |
| 5480957 | WENDELL VONITA | 4118 RAVENSWOOD RD | | | | PORT HURON | MI | | |
| 5512139 | WENDELL WILSON | 109 SHREE PORT | | | | RICHMOND | VA | 23238 | |
| 5512140 | WENDELLJAY JOHNSON | 3310 EAST 17TH STREET | | | | AMMON | ID | 83406 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6592 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5480958 | WENDELN JOHN | 11849 NATHANSHILL LANE | | | | CINCINNATI | OH | | |
| 5480959 | WENDERLICH TAMARA | 428 ALAMOS RD N | | | | CORRALES | NM | | |
| 5512141 | WENDI ARMOLT | 1205 CHESTNUT ST | | | | CAMBRIDGE | OH | 43725 | |
| 5512142 | WENDI CAETTA | 1468 COUNTRY LANE | | | | ORRVILLE | OH | 44667 | |
| 5512143 | WENDI GORDON | 611 COOPERTOWN RD | | | | SPARTANBURG | SC | 29307 | |
| 5512144 | WENDI JESSEE | 11489 LAWRENCE 2091 | | | | MOUNT VERNON | MO | 65712 | |
| 5512145 | WENDI LANEY | 1077 NEWTON AVE | | | | ERIE | PA | 16511 | |
| 5512146 | WENDIE COOPER | 5136 BROOKWOOD AVE | | | | KANSAS CITY | MO | 64110 | |
| 5512147 | WENDIE WALLACE | NONE | | | | SN BERNRDNO | CA | 92405 | |
| 5512148 | WENDI-WALTER SWIATEK-JOHNSON | 99 HENRIETTA STREET | | | | WEST SENECA | NY | 14210 | |
| 5480960 | WENDLAND LEA | 2021 SPENWICK DR 712 | | | | HOUSTON | TX | | |
| 5480961 | WENDLAND LONNIE | 3814 N BRYAN WAY N | | | | KODAK | TN | | |
| 5512149 | WENDLING KYLE | 3300 ARBOR RD SW | | | | CANTON | OH | 44710 | |
| 5512150 | WENDOLIN MOORE | 7252 AMIGO AVE | | | | RESEDA | CA | 91335 | |
| 5512151 | WENDOLYN APARICIO | 11468 10 12 AVE | | | | HANFORD | CA | 93230 | |
| 5512152 | WENDORF KATHY | N3690 COUNTRY ROAD EE | | | | WAUPAN | WI | 53963 | |
| 5480962 | WENDT BLAIR | 3610 YELLOW PINE DR NE LINN113 | | | | CEDAR RAPIDS | IA | | |
| 5480963 | WENDT KATHY | 367 CATE BYRD RD | | | | KODAK | TN | | |
| 4880435 | WENDT LABORATORIES | P O BOX 128 | | | | BELLE PLAINE | MN | 56011 | |
| 5512153 | WENDT MARIA | 7242 DARLINGTON ST | | | | ENGLEWOOD | FL | 34224 | |
| 5480964 | WENDT SAM | 4803 CECIL AVE | | | | MOUNT ZION | IL | | |
| 5512154 | WENDT SUSAN | 612 N FULBRIGHT | | | | SPRINGFIELD | MO | 65802 | |
| 5512155 | WENDT THERESA L | 8136 S MISSION DR | | | | FRANKLIN | WI | 53132 | |
| 5512156 | WENDY AGUERO | 3420 FLORAL ST | | | | SILVER SPRING | MD | 20902 | |
| 5512157 | WENDY ALMQUIST | 86 REVERE ST | | | | BOSTON | MA | 02114 | |
| 5512158 | WENDY ANDERSON | PO BOX 2143 | | | | HANOVER | MA | 02339 | |
| 5512159 | WENDY ARMIJO | 16678 WILSON RD LOT 31 | | | | HARLINGEN | TX | 78552 | |
| 5512160 | WENDY ASHFORT | 4827 W LUSCHER AVE | | | | MILWAUKEE | WI | 53218 | |
| 5512161 | WENDY BAILEY | 8051 VIA HACIENDA | | | | PALM BEACH GA | FL | 33418 | |
| 5512162 | WENDY BARRON | 2631 GLENVIEW DR | | | | HOLLISTER | CA | 95023 | |
| 5512163 | WENDY BEARD | LL4701 COPPER HI | | | | MASARYKTOWN | FL | 34609 | |
| 5512164 | WENDY BERNARD | 1100 SEAGATE AVE | | | | NEPTUNE BCH | FL | 32266 | |
| 5512165 | WENDY BLUNT | 62 MAHOGANY DR | | | | COLUMBUS | MS | 39702 | |
| 5512166 | WENDY BOUSTEAD | 12398 RIPON COURT | | | | KING GEORGE | VA | 22485 | |
| 5512167 | WENDY BRANDENBURG | 36530 JEFFERSON AVE LOT 67 | | | | HARRISON TWP | MI | 48045 | |
| 5512168 | WENDY BRANT | 155 DUPONT AVE | | | | NEWBURGH | NY | 12550 | |
| 5512170 | WENDY CABALZAR | PLEASE ENTER YOUR STREET ADDRESS | | | | BLUE LAKE | CA | 95525 | |
| 5512171 | WENDY CAMPBELL | 39 LAKESHORE DR APT 13 | | | | MARTINSVILLE | IN | 46151-2772 | |
| 5512172 | WENDY CAMPOS | 6597 ELK CREEK LN | | | | LAS VEGAS | NV | 89156 | |
| 5512173 | WENDY CAPLAN | 899 WELLMAN AVE | | | | N CHELMSFORD | MA | 01863 | |
| 5512174 | WENDY CARMEN | 1965 RYTER RD | | | | NEWARK | NY | 14513 | |
| 5512175 | WENDY CONTRERAS | 11 COEYMAN ST | | | | NEWARK | NJ | 07104 | |
| 5512176 | WENDY CRABTREE | 7611 NE 154TH AVE NONE | | | | VANCOUVER | WA | 98682 | |
| 5512177 | WENDY CUTTING | 106 PARKSTONE DR | | | | GREENVILLE | SC | 29609 | |
| 5512178 | WENDY D FREEMAN | 1104 HARRISON AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5512179 | WENDY DANN | 29 ROBINSON HOLLOW RD | | | | RICHFORD | NY | 13835 | |
| 5512180 | WENDY DAUDERMAN | 2546 E BROWN AVE | | | | FRESNO | CA | 93703 | |
| 5512182 | WENDY DIAZ | 6361 DOMINGO A | | | | EL PASO | TX | 79932 | |
| 5512183 | WENDY DOMINGUEZ | 300 ELFORD | | | | DEXTER | NM | 88230 | |
| 5512184 | WENDY DYER | 101499 OVERSEAS HIGHWAY | | | | KEY LARGO | FL | 33037 | |
| 5512185 | WENDY EDGE | 521 KERR ST | | | | STATESVILLE | NC | 28677 | |
| 5512187 | WENDY ENCARANACION | 260 PEARSALL AVENUE | | | | JERSEY CITY | NJ | 07305 | |
| 5512188 | WENDY ESCOBAR | 31 CHEEVER ST NONE | | | | MILTON | MA | 02186 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5512189 | WENDY FALL | 316 NORTH POWDER RIVER AV | | | | MOORCROFT | WY | 82721 | |
| 5512190 | WENDY FIRMAN | 4411 SW 34TH ST | | | | GAINESVILLE | FL | 32608 | |
| 5512191 | WENDY FOWLER | 138 WEST RD | | | | POULAN | GA | 31781 | |
| 5512193 | WENDY FRANKLIN | 1702 E 1ST ST | | | | PUEBLO | CO | 81001 | |
| 5480965 | WENDY FUNDERBURK | 147 ASTER RD | | | | PEARSON | GA | | |
| 5512194 | WENDY G MILLER | 2501 MCVEARY CT APT A | | | | SILVER SPRING | MD | 20906 | |
| 5512196 | WENDY GALATAS | 175 LAKEVIEW DRIVE | | | | LA PLACE | LA | 70068 | |
| 5512197 | WENDY GARRITY | 12262 NW 49TH DRIVE | | | | CORAL SPRINGS | FL | 33076 | |
| 5512198 | WENDY GAY MILLER | 2501 MCVEARY CT | | | | SILVER SPRING | MD | 20906 | |
| 5512199 | WENDY GIESELER | 440 GREYHORSE RD NONE | | | | WILLOW GROVE | PA | | |
| 5512200 | WENDY GODINEZ | 8435 IMPERIAL HWY | | | | DOWNEY | CA | 90242 | |
| 5512201 | WENDY GOLDEN | 1513 W ASH APT 3 | | | | JUNCTION CITY | KS | 66441 | |
| 5512202 | WENDY GONZALEZ | 885 DOUBLETREE ST | | | | SPRINGDALE | AR | 72764 | |
| 5512203 | WENDY GRAY | PLEASE ENTER YOUR STREET | | | | ENTER CITY | CA | 94585 | |
| 5512204 | WENDY GRAYSON | 4105 OHEAR AVE | | | | N CHARLESTON | SC | 29405 | |
| 5512205 | WENDY GRESS | 9169 INDIAN LAKE RD | | | | BYESVILLE | OH | 43725 | |
| 5512206 | WENDY GRIFFITH | 49 OAK EXTENSION | | | | SAN FRANCISCO | CA | 94104 | |
| 5512207 | WENDY HAIG | 8657 NW 80TH AVE | | | | OCALA | FL | 34482 | |
| 5512208 | WENDY HAMM | 126 NORTH BROAD | | | | JERSEY SHORE | PA | 17740 | |
| 5512209 | WENDY HARRIS | 2450 SHARON HEIGHTS CIR | | | | BIRMINGHAM | AL | 35214 | |
| 5512210 | WENDY HEATH | 545 BOULIVARD 2 | | | | LOGAN | UT | 84321 | |
| 5512211 | WENDY HELTZEL | 523 OPHELIA ST | | | | NEWTON FALLS | OH | 44444 | |
| 5512212 | WENDY HERMAN | 1965 RYTER RD | | | | NEWARK | NY | 14513 | |
| 5512213 | WENDY HERNANDEZ | 1923 YUKO0N | | | | LAREDO | TX | 78045 | |
| 5512214 | WENDY HILL | 504 S JACKSON ST | | | | SALEM | MO | 65560 | |
| 5512215 | WENDY HIPP | 237 JAMES ACRES LN | | | | ROCKWELL | NC | 28138 | |
| 5512217 | WENDY HOLCOMB | STREET | | | | CITY | NY | 12832 | |
| 5512218 | WENDY HOULDER | 957 WARREN AVE | | | | BROCKTON | MA | 02301 | |
| 5512220 | WENDY IDOWU | 11698S LAUREL DR APT 4C | | | | LAUREL | MD | 20708 | |
| 5512221 | WENDY J GUZMAN | 23 WEST CHARLOTTE | | | | STERLING | VA | 20164 | |
| 5512222 | WENDY JAMISON | 56 LOCUST HILL AVE | | | | YONKERS | NY | 10701 | |
| 5512223 | WENDY JESKE | 231 9TH AVE NE | | | | ROCHESTER | MN | 55906 | |
| 5512224 | WENDY JOHNSON | 12705 COMBIE ROAD 23 | | | | AUBURN | CA | 95602 | |
| 5512225 | WENDY JOLER | 10 HALIFAX ST | | | | WINSLOW | ME | 04901 | |
| 5512226 | WENDY KAMP | 3260 E 100 N | | | | WARSAW | IN | 46582 | |
| 5512227 | WENDY KNUDSON | 547 ALDEN RD | | | | BIG BEAR LAKE | CA | 92315 | |
| 5512228 | WENDY L LONG | 139 REAGHARD DR | | | | CHESWICK | PA | 15024 | |
| 5512230 | WENDY LARSON SCHOGGINS | 995 3RD ST SW | | | | CLEAR LAKE | WI | 54005 | |
| 5512231 | WENDY LAYTART | 126 PROSPECTAVE | | | | FINDLAY | OH | 45840 | |
| 5512232 | WENDY LEATH | 178 SPPAS AV | | | | BOONVILLE | NC | 27011 | |
| 5512233 | WENDY LEUNG | 1865 JUNE AVE | | | | ROCHESTER HILLS | MI | 48309 | |
| 5512234 | WENDY LIEBLER | 1659 CLEARBROOK RD NW | | | | MASSILLON | OH | 44646 | |
| 5512235 | WENDY LOPP | 76 S 6TH AVENUE | | | | COATESVILLE | PA | 19320 | |
| 5512236 | WENDY LOUGHRIE | 142 ROYAL CREST DR | | | | SEVILLE | OH | | |
| 5512237 | WENDY LOVTTE | 106 E FLORIDA AVE | | | | BESSEMER | NC | 28016 | |
| 5512238 | WENDY LUNA | 4481 W 120TH ST | | | | HAWTHORNE | CA | 90250 | |
| 5512239 | WENDY M EARLEY | 436 NORTH GREEN ST | | | | MORGANTON | NC | 28655 | |
| 5512241 | WENDY M KELTSEY | XXXXXXXX | | | | SANTA MARIA | CA | 93454 | |
| 5512242 | WENDY MACHADO | 860 MURFREESBORO PIKE APT | | | | NASHVILLE | TN | 37217 | |
| 5512243 | WENDY MADDOX | 31 WEST 26TH STREET | | | | NEW YORK | NY | 10010 | |
| 5512245 | WENDY MALCOLM | 348 DODGE ST | | | | KENT | OH | 44240 | |
| 5512246 | WENDY MANCHESTER | 1616 HIGHLAND AVE | | | | VERO BEACH | FL | 32962 | |
| 5512247 | WENDY MANGOLD | 14 LANDINA DR | | | | NEWARK | DE | 19702 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5512248 | WENDY MARTINEZ | 2121 LAKEWOOD DR | | | | PRESCOTT | AZ | 86301 | |
| 5512249 | WENDY MAYNARD | 320 CANAL ST | | | | BERLIN | WI | 54923 | |
| 5512250 | WENDY MCBURNEY | 537 THEA AVE APT 203 | | | | SILVER SPRINGS | MD | 20910 | |
| 5512251 | WENDY MCCONNELL | 1217 E MARGGARET | | | | SHAWNEE | OK | 74801 | |
| 5512252 | WENDY MCGRAW | 4203 E 2ND AVE | | | | SPOKANE | WA | 99202 | |
| 5512253 | WENDY MCREYNOLDS | 3411 GAY ST | | | | CHATTANOOGA | TN | 37411 | |
| 5512254 | WENDY MENA | 141-50 85TH ROAD 3-E | | | | BRIARWOOD | NY | 11435 | |
| 5512255 | WENDY MERCADO | 1057 E 71ST WAY | | | | LONG BEACH | CA | 90805 | |
| 5512256 | WENDY MILLER | 2501 MCVEARY CT APT A | | | | SS | MD | 20906 | |
| 5512257 | WENDY MIMS | 64 W ANTIETAM ST APT 2 | | | | HAGERSTOWN | MD | 21740-5530 | |
| 5512258 | WENDY MOODY | 21 ACORN LANE | | | | WHITEFIELD | ME | 04353 | |
| 5512260 | WENDY MOTT | DEREKA WALPER | | | | BROOKLAND | MI | 49249 | |
| 5512263 | WENDY ODLE | PO BOX 34 | | | | LONDON | AR | 72847 | |
| 5512265 | WENDY ORANTES | 1360 MOLINE ST | | | | AURORA | CO | 80010 | |
| 5512266 | WENDY P CHRISTENSEN | 9756 VALLEY VIEW HWY | | | | WHITWELL | TN | 37397 | |
| 5512267 | WENDY PACE | 19351 HARTWELL ST | | | | DETROIT | MI | 48235 | |
| 5512268 | WENDY PACHECO | 5706 N ST LOUIS AVE | | | | CHICAGO | IL | 60659 | |
| 5512269 | WENDY PARKER | 384 LOVE AVE | | | | MT WASHINGTON | KY | 40047 | |
| 5512270 | WENDY PATRICK | 9614 S MOZART | | | | EVERGREEN PARK | IL | 60642 | |
| 5512272 | WENDY PELOVELLO | 1540 CATALINA ST | | | | BURBANK | CA | 91505 | |
| 5512273 | WENDY PENNINGTON | 3071 BUSTER WALKER RD | | | | WAYNESVILLE | GA | 31566 | |
| 5512274 | WENDY PETERSON | 64 MARLETTE ST | | | | SANDUSKY | MI | 48471 | |
| 5512275 | WENDY PRESCOTT | 5313 COBBLE CREEK RD 27A | | | | MURRAY | UT | 84117 | |
| 5512276 | WENDY PRICE | 2310 LAMB AVE | | | | RICHMOND | VA | 23222 | |
| 5512277 | WENDY R BAILEY | 162 HOPE ST NW | | | | MARIETTA | GA | 30064 | |
| 5512278 | WENDY RAGGUETTE | 738 MILLER AVE 2F | | | | BROOKLYN | NY | | |
| 5512279 | WENDY REEVES | 1716 CHEROKEE DRIVE | | | | LEBANON | TN | 37087 | |
| 5512280 | WENDY REYES | 100 EAST GLENOLDEN AVE APT K 18 | | | | PHILA | PA | 19036 | |
| 5512281 | WENDY REYNOLDS | 922 NEWPORT AVE | | | | ORLAND | CA | 95963 | |
| 5512282 | WENDY RICE | 8126 COLONIAL VILLAGE DR | | | | TAMPA | FL | 33625 | |
| 5512283 | WENDY RICHARDSON | 234 SIR CHANDLER DR A | | | | KILL DEVIL HILLS | NC | | |
| 5512284 | WENDY RPOWERS | 101 BLAINE ST | | | | DETROIT | MI | 48202 | |
| 5512285 | WENDY RUDIN | 1238 S HOLT AVE 1 | | | | LOS ANGELES | CA | 90035 | |
| 5512286 | WENDY RUIZ | 1403 HONEYBEE LN | | | | VICTOR | ID | 83455 | |
| 5512287 | WENDY SCHAEFFER | PO BOX 104 155 N ST | | | | MILLHEIM | PA | 16854 | |
| 5512290 | WENDY SEDLAR | 3153 NAVARRE AVE | | | | OREGON | OH | 43616 | |
| 5512291 | WENDY SEVERSON | 1503 PHEASANT LN | | | | CEDARBURG | WI | 53012 | |
| 5512292 | WENDY SHAMBLEY | 6516 HARREY CT | | | | NORFOLK | VA | 23513 | |
| 5512293 | WENDY SHANE | 6716 CLYBOURN AVE 116 | | | | NORTH HOLLYWO | CA | 91606 | |
| 5512294 | WENDY SHEFFIELD | 3460 SE 132ND PLACE | | | | BELLEVIEW | FL | 34420 | |
| 5512295 | WENDY SMITH | 4 EAST ORNDORFF DRIVE | | | | BRUNSWICK | MD | 21716 | |
| 5512296 | WENDY STATHUMS | 2000 WYNNTON ST | | | | COLUMBUS | GA | 31906 | |
| 5512297 | WENDY STEEN | PO BOX 1334 | | | | CAMDEN | SC | 29021 | |
| 5512300 | WENDY TORRES | PO BOX | | | | CANOVANAS | PR | 00729 | |
| 5512301 | WENDY TURNER | 3701 40TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5512302 | WENDY VARGAS | 400 NORTH MELROSE DRIVE S | | | | VISTA | CA | 92083 | |
| 5512303 | WENDY VERDUGO | 5649 MAPLEVIEW DR | | | | RIVERSIDE | CA | 92509 | |
| 5512304 | WENDY W SMITH | 11810 HICKORY DR | | | | FORT WASHINGTON | MD | 20744 | |
| 5512305 | WENDY WAGONER | 618 N ELLIS ST | | | | SALISBURY | NC | 28144-3426 | |
| 5512306 | WENDY WALSH | 120 WATERWHEEL AVE | | | | NORTH KINGSTO | RI | 02852 | |
| 5512307 | WENDY WEBBER | 542 S FRANKLIN ST | | | | WILKES BARRE | PA | 18702 | |
| 5512308 | WENDY WEISS | 400 MALONEY CT | | | | SUISUN CITY | CA | 94585 | |
| 5512309 | WENDY WELLS | 20654 SAN JOSE ST | | | | CHATSWORTH | CA | 91311 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5512310 | WENDY WHALEY | 1714 MOON CT | | | | SEVIERVILLE | TN | 37876 | |
| 5512311 | WENDY WHITE | 2799 HWY 56 N | | | | MIDVILLE | GA | 30441 | |
| 5512312 | WENDY WHITLEY | 349 DEER RUN DR | | | | MOCKSVILLE | NC | 27028 | |
| 5512313 | WENDY WILLS | 1201 LOUISE ST | | | | ANDERSON | IN | 46016 | |
| 5512314 | WENDY WILSON | 47 DANBY STREET | | | | PROVIDENCE | RI | 02904 | |
| 5512315 | WENDY WINCHESTER | 1959 RAY HOUCHENS RD | | | | SMITH GROVE | KY | 42171 | |
| 5512316 | WENDY YEPZARMIREZ | 7501 SUNDAYS LN | | | | FREDERICK | MD | 21702 | |
| 5480966 | WENDYMEYER WENDYMEYER | 468800 HWY 95 SPC 47 N | | | | SAGLE | ID | | |
| 5512318 | WENE JACQUELINE | 518 TAMARACK CT | | | | WESTBEND | WI | 53095 | |
| 5512319 | WENFRO RACHEL | 299 BOSTON LN | | | | GRAND JUNCTION | CO | 81503 | |
| 5480967 | WENG XIANGNAN | 7852 EMILYS WAY | | | | GREENBELT | MD | | |
| 5480968 | WENGEL LESLIE | 2504 E OAKLAND ST | | | | GILBERT | AZ | | |
| 5480969 | WENGER DOUG | 573 HOWELLS CT | | | | WILLOUGHBY | OH | | |
| 5512320 | WENGER JASON | 1234 | | | | TOPEKA | KS | 66608 | |
| 5512321 | WENGER KAY | 740 AMES ST | | | | NEWPORT | KY | 41071 | |
| 5480970 | WENGER MARC | 15635 S LINDENWOOD DR | | | | OLATHE | KS | | |
| 5512322 | WENGER OLIVIA | 3111 MAJESTIC LN | | | | RUSSIAVILLE | IN | 46979 | |
| 5480971 | WENGER PENNY | 1144 LANCASTER PIKE | | | | DRUMORE | PA | | |
| 5512323 | WENGERD RACHEL | 4474 US RT 422 | | | | SOUTHINGTON | OH | 44470 | |
| 5480972 | WENGERT BRENT | 228 WOODWIND DR | | | | HOUMA | LA | | |
| 5512324 | WENGERT DEBRA | 3400 PEARL STREET | | | | PORT LEYDEN | NY | 13433 | |
| 5512325 | WENI ZZ | 3511 B FARRINGTON ST | | | | FLUSHING | NY | 11354 | |
| 5512326 | WENINGER JOSHUA | 82 UNIVERSITY DR | | | | FOND DU LAC | WI | 54935 | |
| 5512327 | WENJUN ZHOU | 425 MOUNT PROSPECT AVE NA | | | | NEWARK | NJ | 07104 | |
| 5512328 | WENKEL TIMOTHY | 1040 S CLIFTON AVE A306 | | | | STEELVILLE | MO | 65565 | |
| 5480973 | WENMAN JOYCE | 356 S GOLDEN EAGCE LN | | | | EAGLE | ID | | |
| 5512329 | WENNE SHOLA ROSS OBASA | 12429 FREE PORT DR | | | | VICTORVILLE | CA | 92392 | |
| 5480974 | WENNER RICHARD | 73 RACQUET RD | | | | WALL | NJ | | |
| 5512330 | WENNER SHAWN | 105 S HIGH ST | | | | DU BOIS | PA | 15801 | |
| 5512331 | WENNERCARTY FRANCESCAP W | RAPHUNE 17-4 | | | | ST THOMAS | VI | 00802 | |
| 5480975 | WENNING KARIN | 1875 SUNSET POINT RD | | | | CLEARWATER | FL | | |
| 5512332 | WENNING ZHAO | 60&X2D;20 MARATHON PKWY | | | | ROUND ROCK | TX | 78683 | |
| 5512333 | WENNY ASHBY | PO 14796 | | | | ATLANTA | GA | 30324 | |
| 5512334 | WENOFU CHINELO | 4702 MARGIE CT | | | | LANHAM | MD | 20706 | |
| 5512335 | WENONA PELICANROBERTS | 12255 GREENMONT WALK | | | | ALPHARETTA | GA | 30009 | |
| 5512336 | WENRICK KRYSTAL | 1121 CHESTNUT ST | | | | SUNBURY | PA | 17801 | |
| 5480976 | WENSINK JENNIFER | 23690 PARK ROAD | | | | CUSTAR | OH | | |
| 5512337 | WENSORSKI JOHN | 130 STEPHANIE CT | | | | ROSEBURG | OR | 97470 | |
| 5512338 | WENSTRUP PEGGY | 738 CLARENDON LN | | | | AURORA | IL | 60504 | |
| 5480978 | WENTWORTH DAWN | 8250 BLACKRUN RD MUSKINGUM119 | | | | NASHPORT | OH | | |
| 5480979 | WENTWORTH KAREN | 3307 KENNY LN | | | | EDGEWATER | MD | | |
| 5512339 | WENTWORTH NORMA | 26 LOUISE AVE APT 1 | | | | WATERVILLE | ME | 04901 | |
| 5512340 | WENTWORTH RANELLE | 3420 MOSELEY RD | | | | UTICA | KY | 42376 | |
| 5480980 | WENTWORTH ROBERT | 275 S CHEROKEE ST 3220 | | | | DENVER | CO | | |
| 5512341 | WENTWORTH THOMAS R | 313 RIVER POINT DR | | | | TAMPA | FL | 33619 | |
| 5512342 | WENTZ BARBRA | 2205 E LINDEN STREET | | | | CALDWELL | ID | 83605 | |
| 5512343 | WENTZ ERNEST | 4855 PLEASANT PL RD | | | | SALISBURY | NC | 28147 | |
| 5512344 | WENTZ GARY | 590 HAPPY HILL LANE | | | | MADISON | VA | 22727 | |
| 5512345 | WENTZ JENNIFER | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45652 | |
| 5512346 | WENTZ JOHN | 218 EAST CARROLL ST | | | | PORTAGE | WI | 53901 | |
| 5480981 | WENTZ KRISTYN | 2354 DUNLIN CT | | | | ORANGE PARK | FL | | |
| 5512347 | WENTZ MELISSA | 6403 S 123TH W AVE | | | | SAPULPA | OK | 74066 | |
| 5480982 | WENTZ PATTI | 464 GUYTON ROAD | | | | WILLIAMSTON | SC | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5512348 | WENTZ STEPHANIE | PO BOX 1463 | | | | MILLS | WY | 82644 | |
| 5512349 | WENTZEL KATHERINE | 223 20TH ST SE | | | | MASSILLON | OH | 44646 | |
| 5480983 | WENZ SUSAN | 9536 DOWNERS GROVE COURT | | | | STRONGSVILLE | OH | | |
| 5480984 | WENZ ZACHARY | 110 HIGHLAND HOLW APT 124 | | | | MAYSVILLE | KY | | |
| 5512350 | WENZE ISABEL S | 862 NE 209 ST APT 39 202 | | | | MIAMI | FL | 33179 | |
| 5480985 | WENZEL CHRISTINE | 2950 ROCK CREEK DR | | | | PT CHARLOTTE | FL | | |
| 5480986 | WENZEL JONATHAN | 11343 SPRINGOAK LN | | | | FONTANA | CA | | |
| 5480987 | WENZEL RICHARD | 16 BRIXTON RD NASSAU059 | | | | GARDEN CITY | NY | | |
| 5480988 | WENZLER MICHAEL | 2103 SOUTHFIELD DR N | | | | LADY LAKE | FL | | |
| 5512351 | WEOODEN SNGELA | 3060 BAY POLE SCHOOL RD | | | | MEGA | GA | 31765 | |
| 5512352 | WEPPY STACY | 315 COUNTY RD 40170 | | | | SALEM | MO | 65560 | |
| 5439123 | WERA TOOLS | 5126 S ROYAL ATLANTA DR | | | | TUCKER | GA | | |
| 4868412 | WERA TOOLS | 5126 S ROYAL ATLANTA DR | | | | TUCKER | GA | 30084 | |
| 4891411 | Wera Tools NA Inc. | 6311 Inducon Corporate Dr, #10 | | | | Sanborn | NY | 14132 | |
| 4891411 | Wera Tools NA Inc. | 6311 Inducon Corporate Dr, #10 | | | | Sanborn | NY | 14132 | |
| 5512353 | WERBITHSKY CHRISTINE | URB VALLES DE GUAYAMA CALLE 10 | | | | GUAYAMA | PR | 00784 | |
| 5512354 | WERCKMAN YVETTE | 9922 RD 94C | | | | BRIDGEPORT | NE | 69336 | |
| 5512355 | WERCOCH LISA A | 3128 MINEOLA DR | | | | TAMPA | FL | 33801 | |
| 5439125 | WERCZYNSKI KEALEY | 785 BROWN AVE | | | | FAIRBANKS | AK | | |
| 5439127 | WEREMIUK SHARON | 6672 AVENIDA LA REINA | | | | LA JOLLA | CA | | |
| 5480989 | WERICK BETTY | 7059 E BOBWHITE WAY | | | | SCOTTSDALE | AZ | | |
| 5512356 | WERK EMILY | 1915 1ST STREET NORTHEAST APT | | | | HAVRE | MT | 59501 | |
| 5512357 | WERKHEISER SANDRA | 592 OLD DEERFIRLD PK | | | | BRIDGETON | NJ | 08302 | |
| 5512358 | WERKINS ANDREA | 3215 15TH ST N | | | | ST PETERSBURG | FL | 33704 | |
| 5480990 | WERKMEISTER CHAD | 1201 COLONY DRIVE 24 | | | | ZANESVILLE | OH | | |
| 5512359 | WERKSMAN BERNARD | 2910 BLACKRIDGE AVE | | | | PITTSBURGH | PA | 15235 | |
| 5480991 | WERLAND AMY | 2231 S HAMPTON AVE | | | | SPRINGFIELD | MO | | |
| 5480992 | WERLEY DAKOTA | 2511 LUTHER RD APT 631 | | | | PUNTA GORDA | FL | | |
| 5512360 | WERLEY SHANNON C | 16 BROWN CEMETERY RD | | | | STEELVILLE | MO | 65565 | |
| 5480994 | WERNER CELESTE | 7017 N 6TH AVE | | | | PHOENIX | AZ | | |
| 5512361 | WERNER CINDY | 209 3RD ST | | | | TATAMY | PA | 18085 | |
| 5403476 | WERNER ENTERPRISES INC | P O BOX 3116 | | | | OMAHA | NE | 68103 | |
| 4906856 | Werner Enterprises, Inc. | c/o Legal Department | 14507 Frontier Road | | | Omaha | NE | 68138 | |
| 5512362 | WERNER GERI | 4031 OLD WILLIAM PENN HWY | | | | MURRYSVILLE | PA | 15668 | |
| 5512364 | WERNER KATHY | 11007 N 65TH AVE | | | | GLENDALE | AZ | 85304 | |
| 5480997 | WERNER MARY | 136 BEACH 117TH ST APT 808 JOHNSONS | | | | FAR ROCKAWAY | NY | | |
| 5439133 | WERNER MEDIA PARTNERS LLC | 7143 W BROWARD BLVD | | | | PLANTATION | FL | | |
| 4870255 | WERNER MEDIA PARTNERS LLC | 7143 W BROWARD BLVD | | | | PLANTATION | FL | 33317 | |
| 5512366 | WERNER REININGER | 2403 BLOSSOM DR | | | | SAN ANTONIO | TX | | |
| 5480998 | WERNER SCOTT | 192 HUNTZINGER RD BERKS011 | | | | WERNERSVILLE | PA | | |
| 5512368 | WERNER SHEYNA | 2755 KAPIOLANI BLVD 15 | | | | HONOLULU | HI | 96826 | |
| 5512369 | WERNER-GUNDERMAN DEBBIE | PO BOX 636 | | | | SPENCER | IN | 47460-0636 | |
| 5512370 | WERNERT JEFF | 18914 RIDGELEIGH LANE | | | | LOUISVILLE | KY | 40245 | |
| 5512371 | WERNESS MAURICE JR | 2120 BECKY DR | | | | BAHAMA | NC | 27503 | |
| 5480999 | WERREN BRAD | 3385 MIDDLEFIELD LN | | | | EUREKA | CA | | |
| 5481000 | WERRTZ JAMES | 4236 HAVERLEIGH TER | | | | SAINT LOUIS | MO | | |
| 5512372 | WERSHING JULIE | 1120 PORTLAND AVE | | | | PORT ORCHARD | WA | 98366 | |
| 5512373 | WERSTLER TERRY | 2520 INDIAN CT | | | | TITUSVILLE | FL | 32780 | |
| 5512374 | WERT JACKIE | 178 POINCIANA PKWY | | | | BUFFALO | NY | 14225 | |
| 5481001 | WERT RAMON | 241 RIPLEY PL APT 1 | | | | ELIZABETH | NJ | | |
| 5481002 | WERT ROBERT | 1133 SAN SIMEON DR | | | | SIERRA VISTA | AZ | | |
| 5481003 | WERTH AMY | 120 EDISON COURT D ROCKLAND087 | | | | MONSEY | NY | | |
| 5512375 | WERTH JOHN | 2215 SAINT PETERS RD | | | | POTTSTOWN | PA | 19465 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5512376 | WERTMAN MEGAN | 59 BUCKHORN RD | | | | BLOOMSBURG | PA | 17815 | |
| 5481004 | WERTS DAVID | 106 HARRIS ST | | | | DALLAS | PA | | |
| 5481005 | WERTS LINDA | 100 TERRACE AVE APT 274 | | | | HEMPSTEAD | NY | | |
| 5512377 | WERTS VICTORIA T | 7614 VICTORY DR | | | | NORFOLK | VA | 23505 | |
| 5512378 | WERTZ RUSSELL | 210 1ST ST | | | | TRAFFORD | PA | 15085 | |
| 5481007 | WERWIE JASON | 1590 TREASURE LAKE | | | | DUBOIS | PA | | |
| 5512379 | WERX BIKE | 4105 LAGUNA ST | | | | CORAL GABLES | FL | 33146 | |
| 5512380 | WERZINGER JOHN | 248 MATEY AVE | | | | MANAHAWKIN | NJ | 08050 | |
| 5512381 | WES DUCKWORTH | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | IL | 62458 | |
| 5512382 | WES JOHNSON | 180 E HUCKLEBERRY LN | | | | HEBER CITY | UT | 84032 | |
| 5512383 | WES MARSH | 118 SHEILA LANE | | | | CLARKSBURG | WV | 26301 | |
| 5512384 | WES MEWMEN | 106C MARINA COURT | | | | CAVE CITY | KY | 42127 | |
| 5512385 | WES NULLE | 1108 HEIRES AVENUE | | | | CARROLL | IA | 51401 | |
| 5512386 | WES OLSON | 5438 LORRANE AVE | | | | SIOUX CITY | IA | 51106 | |
| 5512387 | WES SEAWOOD | 6931 THOUSAND OAKS DRIVE | | | | INDIANAPOLIS | IN | 46214 | |
| 5512388 | WESBY RHONDA | 17003 ELDAMEREN AVE | | | | CLEVELAND | OH | 44128 | |
| 5481008 | WESCHER SUSAN | 1401 SMOKEHOUSE RD C-19 | | | | ROCKPORT | TX | | |
| 5512389 | WESCOAT MISTY | PO BOX 96 | | | | SPARR | FL | 32192 | |
| 5512390 | WESCOTT CHERMIKA | 132 S NEW ST APT 101 | | | | DOVER | DE | 19904-3202 | |
| 5512391 | WESCOTT JACKIE | 22 ALGER AVE | | | | TANNERSVILLE | PA | 18372 | |
| 5512392 | WESCOTT RANDY | 330 IRVING ST | | | | DENVER | CO | 80219 | |
| 5512393 | WESEY THERESA | 3732 TOWNE POINT RD A | | | | PORTSMOUTH | VA | 23703 | |
| 5512394 | WESHA LIU | 1240 QUEEN ST | | | | SEASIDE | OR | 97138 | |
| 5512395 | WESHIPUSA DRINKINTERNATIONAL | 13-15 DELAWARE DR | | | | SALEM | NH | 03079 | |
| 5481009 | WESHNER JEFF | 242 WILDWOOD CIRCE | | | | CLARKESVILLE | GA | | |
| 4882041 | WESLACO PALM PLAZA LTD | PO BOX 461406 | | | | SAN ANTONIO | TX | 78246 | |
| 5512396 | WESLEY ANNA | 202 SARAH ST | | | | CHESTER | SC | 29706 | |
| 5512397 | WESLEY BARBARA | 6719 ELDORADO RD | | | | FEDERASBURG | MD | 21632 | |
| 5512398 | WESLEY BERTHA | 5609 CATHERINE RD | | | | BOSSIER | LA | 71112 | |
| 5512399 | WESLEY BREELAND | 2 MARY ST | | | | GREER | SC | 29651 | |
| 5512400 | WESLEY C RAMSEY | 7954 S MARSHFIELD | | | | CHICAGO | IL | 60620 | |
| 5512401 | WESLEY CARMELITA | 6912 N 63RD ST | | | | MILWAUKEE | WI | 53209 | |
| 5512402 | WESLEY CHARLES | 1787 WHITE DRIVE | | | | BESSMER | AL | 35023 | |
| 5512403 | WESLEY CLARA | BIRMINGHAM | | | | BIRMINGHAM | AL | 35205 | |
| 5512404 | WESLEY CLARA L | 2812 N 51ST ST | | | | MILWAUKEE | WI | 53210 | |
| 5512406 | WESLEY CURRY | 6371 COLLINS RD | | | | ORANGE PARK | FL | 32244 | |
| 5512407 | WESLEY D MCDANIEL | 8 HIDDEN HILLS DR | | | | THOMASVILLE | NC | 27360 | |
| 5512408 | WESLEY DAWN | 408 S 7TH ST | | | | SUNBURY | PA | 17801 | |
| 5512409 | WESLEY DENISHA | XXXX | | | | XXXX | FL | 32305 | |
| 5512410 | WESLEY DERRICK | 4453 W THOMAS ST | | | | CHICAGO | IL | 60651 | |
| 5512411 | WESLEY DOMINIQUE | 4501 GIBSON AVE | | | | SAINT LOUIS | MO | 63119 | |
| 5512412 | WESLEY ELIZABETH | 4581 RIVER PKWY APT H | | | | ATLANTA | GA | 30339 | |
| 5512413 | WESLEY GARRETT | 4010 S MAIN | | | | MINOT | ND | 58701 | |
| 5512414 | WESLEY HARDY | 1800 RIVER RD APT 151 | | | | YAKIMA | WA | 98902 | |
| 5512415 | WESLEY HIGGINS | 531 PARK | | | | MARION | OH | 43302 | |
| 5512416 | WESLEY HODGE | 104 SIMPKINS DR | | | | ASHLAND CITY | TN | 37015 | |
| 5512417 | WESLEY HOOPER | 245 GRAYLYNN DR B | | | | NASHVILLE | TN | 37214 | |
| 5512418 | WESLEY HUME | PO BOX 86 | | | | BEVERLY | KS | 67423 | |
| 5512419 | WESLEY ISAAC | 339 S WHEELING AVE | | | | TULSA | OK | 74104 | |
| 5512420 | WESLEY J WILLIAMS | 6804 HIGHVIEW TER APT 104 | | | | HYATTSVILLE | MD | 20782 | |
| 5481011 | WESLEY JOHN | BO CAIBA BAJA | | | | AGUADILLA | PR | | |
| 5512421 | WESLEY JOHN | BO CAIBA BAJA | | | | AGUADILLA | PR | 00603 | |
| 5512422 | WESLEY KATHERINE | 219 VIRGINIA AVE | | | | JERSEY CITY | NJ | 07304 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| 5512423 | WESLEY KATRIA | 1661 SAN CARLOS ST | | | | FAIRFIELD | CA | 94533 | |
| 5512426 | WESLEY KIMBERLY | 1515 A PRESERVATION PL | | | | ST LOUIS | MO | 63106 | |
| 5512427 | WESLEY KYWANA | 4612 LEE | | | | ST LOUIS | MO | 63115 | |
| 5512428 | WESLEY KYWANAN | 1612 LEE | | | | ST LOUIS | MO | 63115 | |
| 5512429 | WESLEY LAKIESHA | 2600 HOUMA BLVD | | | | METAIRIE | LA | 70001 | |
| 5512430 | WESLEY LASHONDA | 9412 E 81ST TERR | | | | RAYTOWN | MO | 64138 | |
| 5512431 | WESLEY LECK | 6301 STATE AVE LOT 80 | | | | KANSAS CITY | KS | 66102 | |
| 5481012 | WESLEY LORI | 595 CALHOUN AVE | | | | BRONX | NY | | |
| 5512432 | WESLEY MARIE | 3401 W BOBE ST | | | | PENSACOLA | FL | 32505 | |
| 5512434 | WESLEY MOORE | 2006 LEVEL GREEN DR | | | | COLUMBUS | OH | 43219 | |
| 5512435 | WESLEY NUICE | 16836 WESTBOURNE TERRACE | | | | GAITHERSBURG | MD | 20878 | |
| 5512436 | WESLEY OLIVER | PO BOX 76 | | | | RIDGEWAY | VA | | |
| 5512437 | WESLEY PITCHFORD | 7509 SANDY LN | | | | EDMOND | OK | 73034 | |
| 5439143 | WESLEY PORSCHE | 111 GRANVILLE | | | | BELLWOOD | IL | | |
| 5512438 | WESLEY QUINICIE | 56 Sambo Rd | | | | BISHOPVILLE | SC | 29010-7046 | |
| 5439144 | WESLEY ROBERT | 30 SURFSIDE ST 11 | | | | LYNN | MA | | |
| 5512439 | WESLEY RONNIE L | 1859 N 39TH ST UPPR | | | | MILWAUKEE | WI | 53208 | |
| 5481014 | WESLEY ROSE A | 129 CRANE STREET N | | | | SCRANTON | PA | | |
| 5512440 | WESLEY ROSS | 1022 SOUTH PARK | | | | EL DORADO SPRINGS | MO | 64744 | |
| 5512441 | WESLEY RUBY | NO ANSWER | | | | LEXINGTON | SC | 29072 | |
| 5512442 | WESLEY SHANAY | TSAEYEH JIMMERSON | | | | CLEVELAND | OH | 44103 | |
| 5512443 | WESLEY SMITH | 1004 RICOCHET CT | | | | ELIZABETH CITY | NC | 27909 | |
| 5512444 | WESLEY SPENCER | 2909 GREENWOOD | | | | HIGH RIDGE | MO | 63049 | |
| 5512445 | WESLEY TABITHA V | 7102 VIRGINIA | | | | KC | MO | 64131 | |
| 5512447 | WESLEY WARD | 11549 CORTEZ | | | | BROOKSVILLE | FL | 34613 | |
| 5512448 | WESLEY WORLEY | 5404 WINTERCREEK DR | | | | GLEN ALLEN | VA | 23060 | |
| 5512449 | WESLEY WRIGHT | 407 15TH ST | | | | HONEY GROVE | TX | 75446 | |
| 5481015 | WESLOW ED | 841 LINDY LN | | | | HUNTINGTOWN | MD | | |
| 4139154 | WESOKY LIMITED | 1001 BISHOP ST STE 2685A | | | | HONOLULU | HI | 96813 | |
| 5439146 | WESOKY LIMITED | 1001 BISHOP ST STE 2685A | | | | HONOLULU | HI | | |
| 5481016 | WESOL BRIAN | 200 2ND STREET PIKE103 | | | | MILFORD | PA | | |
| 5512450 | WESOL JANEL | CALLE ASFORD | | | | GUAYAMA | PR | 00784 | |
| 5481017 | WESOLOWSKI BRIAN | 720 KINGS HWY BURLINGTON005 | | | | MOORESTOWN | NJ | | |
| 5512451 | WESOLOWSKI EDNA | 4593 UNION RD | | | | CHEEKTOWAGA | NY | 14225 | |
| 5512452 | WESON MARILYN | 2471 W ALONDRA BLVD | | | | COMPTON | CA | 90220 | |
| 5481018 | WESS DARRELL | 1200 EAST WEST HIGHWAY APT 301 | | | | SILVER SPRING | MD | | |
| 5512453 | WESSEH MARGRET | 6910 E LIVINGDTON AVE | | | | REYNOLDSBURG | OH | 43068 | |
| 5512454 | WESSEL KARA | 2025 GARFIELD ST | | | | LINCOLN | NE | 68502 | |
| 5512455 | WESSELER PAT | 8767 READING RO | | | | CINCINNATI | OH | 45215 | |
| 5512456 | WESSELL JAY | 38 BENNETT ST N | | | | GLOUCESTER | MA | 01930 | |
| 5512457 | WESSELMAN DEBRA | 2133 ENIS LANE | | | | QUINCY | IL | 62305 | |
| 5481019 | WESSELMAN MIKE | 3414 HOG HAVEN ROAD N | | | | EAST SAINT LOUIS | IL | | |
| 5481020 | WESSELS MARY | 8080 FM 2657 | | | | KEMPNER | TX | | |
| 5512458 | WESSINGER BOBBI | 150 TURKEY RIDGE DR | | | | CHAPIN | SC | 29036 | |
| 5512459 | WESSLE TIFFANY | 2803 N 28TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5439148 | WESSOL LLC | 9435 WATERSTONE BLVD | | | | CINCINNATI | OH | | |
| 5512460 | WESSON FRANKIE | 1212 SANFORD STREET | | | | ROCKFORD | IL | 61109 | |
| 5512461 | WESSON IRMA | NW 62D ST | | | | LAWTON | OK | 73505 | |
| 5512462 | WESSON LEOLA | 204 REDBUD RD | | | | EDGEWOOD | MD | 21040 | |
| 5481021 | WESSON MELODY | 3245 EDENBURG DR | | | | HUEYTOWN | AL | 35023-5777 | |
| 5512463 | WESSON SHHAQUITTA | P O BOX 16055 | | | | JONESBORO | AR | 72403 | |
| 5512464 | WEST AARON | 2415 S BORGMAN RD NONE | | | | OAK GROVE | MO | 64075 | |
| 5512465 | WEST ADREA | PO BOX262 | | | | PAUL | ID | 83347 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5512466 | WEST ALICIA N | 1414 N PIPER ST | | | | GRAND ISLAND | NE | 68803 | |
| 5512467 | WEST ALLEN | 1312 KRUGER AVE | | | | CHARLESTON | SC | 29407 | |
| 5512468 | WEST ALLISON M | 1982 E 20TH ST | | | | CHICO | CA | 95928 | |
| 5512469 | WEST AMBIA | 803 3RD STREET | | | | SEAFORD | DE | 19973 | |
| 5512470 | WEST AMY | 521 S CHERRY ST | | | | HARTFORD CITY | IN | 47348 | |
| 5512471 | WEST ANASHA | 42 N BON AIR AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5512472 | WEST ANGELA | 7106 MAXWELL GRANT COURT | | | | TEMPLE HILLS | MD | 20748 | |
| 5512474 | WEST ARNETIA | 11716 LARCHMERE BLVD | | | | CLEVELAND | OH | 44120 | |
| 5439152 | WEST ASSET MANAGEMENT INC | P0 BOX 790113 | | | | ST LOUIS | MO | | |
| 5439150 | WEST ASSET MANAGEMENT INC | P 0 BOX 790185 | | | | ST LOUIS | MO | | |
| 5439155 | WEST ASSET MANAGEMGNT INC | PO BOX 790113 | | | | ST LOUIS | MO | | |
| 5481022 | WEST ATRIYA | 198 IRVINE TURNER BLVD | | | | NEWARK | NJ | | |
| 5512475 | WEST AYONNA | 5310 BROOKFIELD RD | | | | FAYETTEVILLE | NC | 28303 | |
| 5512476 | WEST BARBARA | PO BOX 191 | | | | CUMBERLAND | OH | 43732 | |
| 5851915 | West Bend Mutual Insurance Company | Emma Gaddipati | Grotefeld Hoffmann | 311 S Wacker Drive | Suite 1500 | Chicago | IL | 60606 | |
| 5512477 | WEST BEVERLY | 655 Elbow Rd | | | | SALEMBURG | NC | 28385-9350 | |
| 5512478 | WEST BILLY | 165 MAURICE ST | | | | LEESVILLE | LA | 71446-3173 | |
| 5512479 | WEST BRANDY | 156 COUNTY LINE RD | | | | PLAINVILLE | GA | 30733 | |
| 5512480 | WEST BREE | 1108 W INVERNESS BLVD 124 | | | | INVERNESS | FL | 34452 | |
| 5512481 | WEST BRIDGET | 505 N TAYLOR RD | | | | WICHITA | KS | 67209 | |
| 5512482 | WEST BRITNEE | RT1 BOX1145 | | | | DONIPHAN | MO | 63935 | |
| 5512483 | WEST BRITTANIE | 1916 GURNEE AVE | | | | ANNISTON | AL | 36201 | |
| 5512484 | WEST CAPITAL | 8123 172ND AVE NE | | | | REDMOND | WA | 98052 | |
| 5481025 | WEST CARYN | 98 CRABAPPLE TRL PAULDING223 | | | | DALLAS | GA | | |
| 5512485 | WEST CENITH B | 2618 | | | | ST LOUIS | MO | 63118 | |
| 5512486 | WEST CHACKA | 1522 SHREVEPORT ROAD APT 8A | | | | MINDEN | LA | 71055 | |
| 5512487 | WEST CHARLENE | 3811 BAKER PLAZA DRIVE D109 | | | | COLUMBUS | GA | 31903 | |
| 5481026 | WEST CHARLES | 613 FARR RD APT 5F | | | | COLUMBUS | GA | | |
| 5512488 | WEST CHARLES | 613 FARR RD APT 5F | | | | COLUMBUS | GA | 31907 | |
| 5512489 | WEST CHARRELLE B | 26738 AVALON RD | | | | GEORGETOWN | DE | 19947 | |
| 5512490 | WEST CHARRYSE | 115 WASHINGTON ST | | | | MINDEN | LA | 71055 | |
| 5512491 | WEST CHARRYSEN | 708 MAC | | | | HOMER | LA | 71040 | |
| 5512492 | WEST CHRISTOPHER | 512 EAST MAIN | | | | POMEROY | OH | 45769 | |
| 5512493 | WEST CIARA | 3208NW 69TH ST | | | | MIAMI | FL | 33147 | |
| 5481027 | WEST CLINT | 8 FLANDREAUX AVE | | | | GLENS FALLS | NY | | |
| 5512494 | WEST CLOTEAL | 1012 ST JULIAN DR | | | | KENNER | LA | 70065 | |
| 5512495 | WEST COAST CASTERS & WHEELS IN | | | | | | | | |
| 5439157 | WEST COAST JEWELRY INC | 9854 NATIONAL BLVD 190 | | | | LOS ANGELES | CA | | |
| 4871982 | WEST COAST JEWELRY INC | 9854 NATIONAL BLVD 190 | | | | LOS ANGELES | CA | 90034 | |
| 4869656 | WEST COAST PRINTING LLC | 634 S LA LUNA AVE | | | | OJAI | CA | 93023 | |
| 5481028 | WEST COLLEEN | 317 STRATFORD ROAD | | | | BALTIMORE | MD | | |
| 5481029 | WEST CONNIE | 134 HICKORY ST | | | | ANDOVER | OH | | |
| 5512496 | WEST CONNIE R | 186 LAMBLIGHT LANE | | | | LOGAN | KY | 42256 | |
| 5512497 | WEST CRAWFORD JR | 142 MAGNOLIA AVE | | | | LEESBURG | GA | 31763 | |
| 5512498 | WEST CRISTALINE | 2451 N SEACREST BLVD | | | | BOYNTON BEACH | FL | 33435 | |
| 5481030 | WEST CRISTIE | 7312 SIDE BOARD RD | | | | KNOXVILLE | TN | | |
| 5512499 | WEST CURTIS | 1600 KENTUCK CHURCH RD | | | | RINGGOLD | VA | 24586 | |
| 5512500 | WEST CWEST S | 1388 WALLINUN RD | | | | WEST FORK | AR | 72774 | |
| 5512501 | WEST CYNTHIA | 1204 11TH ST | | | | HUNTINGTON | WV | 25701-3420 | |
| 5512502 | WEST DALVIS | 4064 BARNES AVE FLR 2 | | | | BRONX | NY | 10466 | |
| 5512503 | WEST DANIELLE | 2646 GEORGE | | | | NEW ORLEANS | LA | 70117 | |
| 5481031 | WEST DARREN | 1001 N 1ST ST | | | | GARDEN CITY | KS | | |
| 5512504 | WEST DARRIN M | 135 CHELSMFORD CT | | | | LEESBURG | GA | 31763 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5512505 | WEST DEB | 6132 WOODETTE WAY | | | | JAX | FL | 32277 | |
| 5481032 | WEST DEBBIE | 16801 RHONE LANE N | | | | HUNTINGTON BEACH | CA | | |
| 5512506 | WEST DEBRA | 10100 LAUREL AVE | | | | N HUNTINGDON | PA | 15642 | |
| 5512507 | WEST DENICE L | 621 DILLARD RD | | | | MADISON HEIGHT | VA | 24572 | |
| 5512508 | WEST DENISE | 4222 LOOMIS | | | | COLORADO SPRINGS | CO | 80906 | |
| 5512509 | WEST DERLY | 119 FINCH CT | | | | ROYAL PALM BCH | FL | 33411 | |
| 5512511 | WEST DEVIN | 1601 BIG HORN AVE APT D5 | | | | CODY | WY | 82414 | |
| 5512512 | WEST DONNA | 97 HICKORY LOOP | | | | MORRILTON | AR | 72110 | |
| 5512513 | WEST DORA | 1317 BILLY MCKEE RD | | | | DUNDEE | MS | 38626 | |
| 5512514 | WEST DUANE A | 7740 FIESTA RD | | | | PENSACOLA | FL | 32524 | |
| 5512516 | WEST EDWARD | 12907 SEAHORSE DR | | | | CHESTER | VA | 23836 | |
| 5481033 | WEST ELIZABETH | 2840 PARRISH CEMETERY ROAD | | | | JACKSONVILLE | FL | | |
| 5512517 | WEST ELSIE | 1060 TREE LANE APPARTMENT | | | | TITUSVILLE | FL | 32780 | |
| 5512518 | WEST EMILY | 1575 S HWY 89 APT 203 | | | | CHINO VALLEY | AZ | 86323 | |
| 5404641 | WEST END LUMBER COMPANY | PO BOX 840567 | | | | DALLAS | TX | 75284 | |
| 5512519 | WEST ERICA | 108 DRIFT WOOD DRIVE | | | | SAXUBURG | PA | 16056 | |
| 5512520 | WEST ETHELYA | 1900 COBBLESTONE CT | | | | ALBANY | GA | 31707 | |
| 5512521 | WEST GABRIELLA | 5814 N TEUTONIA A | | | | MILWAUKEE | WI | 53209 | |
| 5512522 | WEST GAIL | 215 MARKWOOD DE | | | | WARNER ROBINS | GA | 31093 | |
| 5512523 | WEST GERONDA | 38450 OAK HILL LANE | | | | WILLOUGHBY | OH | 44094 | |
| 5512524 | WEST GINA | 1616 SANDY RUN | | | | JESUP | GA | 31545 | |
| 5512525 | WEST GLORIA | 2030 SERVICE ROAD | | | | OPA LOCKA | FL | 33054 | |
| 5512526 | WEST HANNAH | JFJF | | | | HUNTSVILLE | AL | 35810 | |
| 5481036 | WEST HELEN | 28 MEDLICOTT WAY SWANMORE | | | | SOUTHAMPTON | HA | SO32 2NE | UNITED KINGDOM |
| 5512527 | WEST HOLLY | 13773 CORYDALE DR APT C | | | | FAIRFIELD | OH | 45014 | |
| 4881217 | WEST INDIES CORPORATION | P O BOX 250 | | | | ST THOMAS | VI | 00804 | |
| 4139873 | West Indies Corporation | 3003 Contant | | | | St. Thomas | VI | 00802 | |
| 5512528 | WEST JACKIE | 2287 LONG RUN RD | | | | CAIRO | WV | 26337 | |
| 5481038 | WEST JAMES | 1274 MOUNT BROOK CT | | | | GREENWOOD | IN | | |
| 5512529 | WEST JAMIE | 1849 EAST JARVIS AVENUE | | | | MESA | AZ | 85204 | |
| 5481039 | WEST JARED | 104 MILLER DR | | | | KINGSLAND | GA | | |
| 5512530 | WEST JASPER | 6920 PASADENA BLVD | | | | NORMANDY | MO | 63121 | |
| 5512531 | WEST JEFFREY | 75 LANGLY DR | | | | LAWRENCEVILLE | GA | 30046 | |
| 5481041 | WEST JEREMY | 1446 HAZELWOOD TERRACE | | | | PLAINFIELD | NJ | | |
| 5512532 | WEST JERRRAIL | 806 ELLIOT | | | | FERGUSON | MO | 63135 | |
| 5512533 | WEST JESSICA | 3923 C COLONY SQUARE | | | | GREENSBORO | NC | 27407 | |
| 5512535 | WEST JOAN | 1308 WEST 44 PL APT 101 | | | | HIALEAH | FL | 33012 | |
| 5481042 | WEST JOHN | 14716 OSAGE CT | | | | WESTMINSTER | CO | | |
| 5512536 | WEST JOHN | 14716 OSAGE CT | | | | WESTMINSTER | CO | 80023 | |
| 5512538 | WEST JONI | 2730 BLIND RD | | | | STOCKPORT | OH | 43787 | |
| 5512539 | WEST JOSH | 636 E MAGNESIUM APT 238 | | | | SPOKANE | WA | 99208 | |
| 5512540 | WEST JOYCE | 4348 PARKTON DR | | | | CLEVELAND | OH | 44128 | |
| 5439159 | WEST JUNCTION INC | 11027 JASMINE ST | | | | FONTANA | CA | | |
| 5819172 | West Junction Inc. | DBA KingLinen | 11027 Jasmine Street | | | Fontana | CA | 92337 | |
| 5481043 | WEST JUSTIN | 3712 JOHANNA BLVD TULSA143 | | | | BROKEN ARROW | OK | | |
| 5512541 | WEST KARY C | 701 W NABOR | | | | MARLOW | OK | 73055 | |
| 5512542 | WEST KASANDRA | 210 MINESOTA WOODS LN | | | | ORLANDO | FL | 32824 | |
| 5512543 | WEST KATHRYN | 2705 E NEWBERRY BLVD | | | | MILWAUKEE | WI | 53211 | |
| 5512544 | WEST KATHY | 446 MANOR 9 | | | | NNEWS | VA | 23608 | |
| 5512545 | WEST KATRINA | 5818 BRYCE CT | | | | KEYSTONE HEIGHTS | FL | 32656 | |
| 5512546 | WEST KEISHA | 3050 HAWKINSTOWN RD | | | | NEWTON | GA | 39870 | |
| 5512547 | WEST KIM | 1513 TEXAS AVE | | | | LYNN HAVEN | FL | 32444 | |
| 5512548 | WEST KIRBY JR | 2804 WHITE AVE | | | | BALTIMORE | MD | 21214 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6601 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5512549 | WEST LACEY | 5700 ALTAMA AVE | | | | BRUNSWICK | GA | 31525 | |
| 5481046 | WEST LAFAYETTE | 130 CHICAGO BLVD | | | | DETROIT | MI | | |
| 5481047 | WEST LARRY | 1132 BURNS AVE | | | | DALLAS | TX | | |
| 5512550 | WEST LASHONDA | 4658 MERCER UNIVERSITY DRIVE A | | | | CLEVELAND | OH | 44110 | |
| 5512551 | WEST LATORRI | 2338 SOUTH LUMPKIN RD | | | | COLUMBUS | GA | 31903 | |
| 5512552 | WEST LAUREN | 714 ALLEN STREET | | | | CARBON CLIFF | IL | 61239 | |
| 5512553 | WEST LEANN | 24572 STRAIGHT ARROW RD | | | | MILLSBORO | DE | 19966 | |
| 5512554 | WEST LEANNE | 1 EAST LAKEVIEW DR | | | | CINTI | OH | 45237 | |
| 5512555 | WEST LESHA | 201 MARTIN EDEN COURT | | | | PITTSBURG | CA | 94565 | |
| 5512556 | WEST LESLIE | 35 MANCHESTER AVE | | | | YO | OH | 44509 | |
| 5512557 | WEST LEWIS | 192 BRAIWOOD DR | | | | CHARLESTON | SC | 29414 | |
| 5512558 | WEST LYNDA | 6341 CROSSWOODS DR | | | | FALLS CHURCH | VA | 22044 | |
| 5512559 | WEST MAIN HAIR SALON | | | | | | | | |
| 5512560 | WEST MAMIE | PLEASE ENTER YOUR STREET ADDRE | | | | WASHINGTON CH | OH | 43160 | |
| 5512561 | WEST MANNIE | 1377 PRINCE BEAM RD | | | | CHATSWORTH | GA | 30705 | |
| 5512562 | WEST MARCELINE L | 2214 OLD BAINBRIDGE RD | | | | TALLAHASSEE | FL | 32303 | |
| 5512563 | WEST MARGARET | 601 HANLEY ST | | | | GARY | IN | 46406 | |
| 5512564 | WEST MARGARITA C | 6234 W CORTEZ ST | | | | GLENDALE | AZ | 85304 | |
| 5512565 | WEST MARILYN | BIRCHWOOS ESTATES APT4 | | | | EDWARDSVILLE | PA | 18704 | |
| 5512566 | WEST MARION J | 1441 HART ST | | | | CAYCE | SC | 29033 | |
| 5512567 | WEST MARISSA | 500 SKYLARK | | | | SOCORRO | NM | 87801 | |
| 5512568 | WEST MARQUITA | 988 FARR RD LOTM17 | | | | COLUMBUS | GA | 31907 | |
| 5512569 | WEST MARY | 3981 JANET ST | | | | LITHIA SPRGS | GA | 30122 | |
| 5481048 | WEST MAURICE | 13311 OVERHILL RD | | | | GRANDVIEW | MO | | |
| 5512570 | WEST MELISSA | 200 LANGSTON DR | | | | GREENVILLE | SC | 29617 | |
| 5512571 | WEST MELODY R | 147 OLD SMITHVILLE RD S | | | | LEESBURG | GA | 31763 | |
| 5512572 | WEST MEMPHIS TIMES | 111 E BOND P O BOX 459 | | | | WEST MEMPHIS | AR | 72301 | |
| 5512573 | WEST MICHAEL | 1708 SPRING HILL PLACE | | | | VALDOSTA | GA | 31602 | |
| 5481049 | WEST MICHELE | PO BOX 252 | | | | PINE KNOT | KY | | |
| 5512574 | WEST MICHELE | PO BOX 252 | | | | PINE KNOT | KY | 42635 | |
| 5512575 | WEST MIKAHALA | 94-138 PUPUKAHI STREET 302 | | | | WAIPAHU | HI | 96797 | |
| 5512576 | WEST MONICA | 2806 KENDALE DR | | | | SANFORD | NC | 27332 | |
| 5481050 | WEST NANCY | 11395 E SALMON DR | | | | FLORAL CITY | FL | | |
| 5512577 | WEST NATASHA | 4707 OLD HWY 31 SW | | | | DECATUR | AL | 35603 | |
| 5512578 | WEST NICOLE | 1423 S 70TH ST | | | | WEST ALLIS | WI | 53214 | |
| 5512579 | WEST OCTAVIA | ALASIA FORNORE | | | | YOUNGSTOWN | OH | 44507 | |
| 5481051 | WEST OMAR | 1103 SAWGRASS DR | | | | NORMAL | IL | | |
| 5512580 | WEST ORANGE PLAZA | 71 VALLEY STREET | CO KRUVANT ASSOCIATES | | | SOUTH ORANGE | NJ | 07079 | |
| 5512581 | WEST OSCAR | 4144 THOMAS RD | | | | WELLSVILLE | KS | 66092 | |
| 5439165 | WEST PENN POWER | PO BOX 3687 | | | | AKRON | OH | | |
| 4783449 | West Penn Power | PO BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| 5837668 | West Penn Power | 5001 NASA Blvd. | | | | Fairmont | WV | 26554 | |
| 5851648 | West Plaza Associates | Ulmer & Berne LLP | Michael S. Tucker, Esq. | 1660 West 2nd Street, Suite 1100 | | Cleveland | OH | 44113 | |
| 5512582 | WEST PRESTON | 35354 BAT LN | | | | FRANKFORD | DE | 19945 | |
| 5512583 | WEST QIANA N | 9555 FERN HOLLOW WAY | | | | MONTGOMERY VILLA | MD | 20886 | |
| 5512584 | WEST RACHELLE | 2711 NE 25TH ST | | | | OCALA | FL | 34470 | |
| 5512585 | WEST RAY | 821 SW PEACH TREE LN | | | | LEES SUMMIT | MO | 64064 | |
| 5481053 | WEST RICHARD | 4N654 BLUE LAKE CIR W N | | | | SAINT CHARLES | IL | | |
| 5512586 | WEST RICHARD | 4N654 BLUE LAKE CIR W N | | | | SAINT CHARLES | IL | 60175 | |
| 5838604 | WEST RIDGE MALL, LLC | RONALD E GOLD FROST BROWN TODD LLC | 301 EAST FOURTH STEET | | | CINCINNATI | OH | 45202 | |
| 5481054 | WEST ROBERT | 405 BAKERS FERRY TRL | | | | MARTINEZ | GA | | |
| 5512587 | WEST ROBERT | 405 BAKERS FERRY TRL | | | | MARTINEZ | GA | 30907 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5512588 | WEST ROBERT E | 23 CLEMENT PLL | | | | ASHEVILLE | NC | 28805 | |
| 5512589 | WEST RON | 624 S ESTELLE ST | | | | WICHITA | KS | 67211 | |
| 5481056 | WEST RONALD D | 2310 HAILE STREET KERSHAW055 | | | | CAMDEN | SC | | |
| 5512590 | WEST SANDY | 505 C JOHNSON STREET | | | | VALPARAVSO | FL | 32580 | |
| 5512591 | WEST SARA | 112 SPRING CREEK WAY | | | | DOUGLASVILLE | GA | 30134 | |
| 5512592 | WEST SENEDRA | 2107 COBBERSTONE LN | | | | NEW ORLEANS | LA | 70114 | |
| 5512593 | WEST SHANELL A | 2537 GARRETT AVE | | | | BALTIMORE | MD | 21218 | |
| 5512594 | WEST SHATIYA | 30054 SEAFORD RD | | | | LAUREL | DE | 19956 | |
| 5512595 | WEST SHAWNDA | 5241 SKY PKWY | | | | SACRAMENTO | CA | 95823 | |
| 5512596 | WEST SHERRILL | NO ADDRESS | | | | NO CITY | MA | 02148 | |
| 5512597 | WEST SIDE TELEPHONE CO | 1449 FAIRMONT RD | | | | MORGANTOWN | WV | 26501 | |
| 5512598 | WEST SIERRA | 623 MCKINLEY PARKWAY | | | | BUFFALO | NY | 14220 | |
| 5512599 | WEST STEPHANIE | 1595 OOSTANAULA BEND RD SW | | | | CALHOUN | GA | 30701 | |
| 5512600 | WEST STEVE | 31 MILDRED PL NW | | | | ATLANTA | GA | 30318 | |
| 5512601 | WEST SUELLEN | 34 WOLF CLIFF RD NE | | | | WHITE | GA | 30184 | |
| 5512602 | WEST SUNSHINE | 480 1ST AVE | | | | DELANO | CA | 93215 | |
| 5512603 | WEST TALISHA | 838 A 46 PLACE N | | | | BIRMINGHAM | AL | 35212 | |
| 5512604 | WEST TAMIKA | 2113 WIGHTMAN AVE | | | | SEBRING | FL | 33870 | |
| 5512605 | WEST TAMMIE | 105 N AVENUE Q | | | | JOHNSON CITY | TX | 78636 | |
| 5481058 | WEST TAMMY | 5607 FAIRLAND RD | | | | NEW FRANKLIN | OH | | |
| 5512608 | WEST TASHAWNA | 343 12TH STREET APT 6 | | | | COLONIAL BEACH | VA | 22443 | |
| 5512609 | WEST TASHAY D | 114 SEDGEFIELD CT 14 | | | | DANVILLE | VA | 24541 | |
| 5512610 | WEST TECHS CHILL WATER SPECIAL | | | | | | | | |
| 4893732 | West Techs Chill Water Specialist, LLC | 142 N. Clack | | | | Abilene | TX | 79603 | |
| 4893732 | West Techs Chill Water Specialist, LLC | 142 N. Clack | | | | Abilene | TX | 79603 | |
| 4893674 | WEST TECHS CHILL WATER SPECIALIST, LLC | CHRISTY SACHSENMEYER | SERVICE COORDINATOR | 142 N. CLACK | | ABILENE | TX | 79603 | |
| 4893732 | West Techs Chill Water Specialist, LLC | 142 N. Clack | | | | Abilene | TX | 79603 | |
| 4893701 | West Techs Chill Water Specialist, LLC | 142 N. Clack | | | | Abilene | TX | 79603 | |
| 4893701 | West Techs Chill Water Specialist, LLC | 142 N. Clack | | | | Abilene | TX | 79603 | |
| 4893732 | West Techs Chill Water Specialist, LLC | 142 N. Clack | | | | Abilene | TX | 79603 | |
| 4893732 | West Techs Chill Water Specialist, LLC | 142 N. Clack | | | | Abilene | TX | 79603 | |
| 4893732 | West Techs Chill Water Specialist, LLC | 142 N. Clack | | | | Abilene | TX | 79603 | |
| 4893732 | West Techs Chill Water Specialist, LLC | 142 N. Clack | | | | Abilene | TX | 79603 | |
| 4893732 | West Techs Chill Water Specialist, LLC | 142 N. Clack | | | | Abilene | TX | 79603 | |
| 4893701 | West Techs Chill Water Specialist, LLC | 142 N. Clack | | | | Abilene | TX | 79603 | |
| 4893732 | West Techs Chill Water Specialist, LLC | 142 N. Clack | | | | Abilene | TX | 79603 | |
| 4893732 | West Techs Chill Water Specialist, LLC | 142 N. Clack | | | | Abilene | TX | 79603 | |
| 4893732 | West Techs Chill Water Specialist, LLC | 142 N. Clack | | | | Abilene | TX | 79603 | |
| 4906126 | West Techs Chill Water Specialists, LLC | 142 N. Clack | | | | Abilene | TX | 79603 | |
| 4906369 | West Techs Chill Water Specialists, LLC | 142 N. Clack | | | | Abilene | TX | 79603 | |
| 4906111 | West Techs Chill Water Specialists, LLC | 142 N. Clack | | | | Abilene | TX | 79605 | |
| 4906160 | West Techs Chill Water Specialists, LLC | 142 N. Clack | | | | Abilene | TX | 79603 | |
| 4906250 | West Techs Chill Water Specialists, LLC | 142 N. Clack | | | | Abilene | TX | 79603 | |
| 4906102 | West Techs Chill Water Specialists, LLV | 142 N. Clack | | | | Abilene | TX | 79605 | |
| 5512611 | WEST TEKESHA | 8006 BUSIEK | | | | ST LOUIS | MO | 63134 | |
| 5512612 | WEST TEXAS DOORS | 103 FLECHA LN P O BOX 452290 | | | | LAREDO | TX | 78045 | |
| 5512613 | WEST THERESA | 325 15TH ST NE | | | | WASHINGTON | DC | 20011 | |
| 5512614 | WEST THOMAS | 10501 LOTHIAN CIR | | | | SAINT LOUIS | MO | 63137 | |
| 5512615 | WEST TIARA | 401 W WINNWCONNA PKWY | | | | CHICAGO | IL | 60620 | |
| 5512616 | WEST TIFFANY | 346 MARIA AVE UPPER APT | | | | ST PAUL | MN | 55106 | |
| 5512617 | WEST TIMOTHY L | 140 TOWSON WAY B | | | | GEORGETOWN | KY | 40324 | |
| 5512618 | WEST TINA | 1125 NW 17 ST | | | | FT LAUDERDALE | FL | 33311 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5512619 | WEST TOMEKA | 6607 W CUSTER AVE | | | | MILW | WI | 53218 | |
| 5512620 | WEST TOMIKA M | 2914 ELEANOR TERRIS | | | | ATLANTA | GA | 30318 | |
| 5512621 | WEST TONYA | 1404 HORTON ST | | | | CORINTH | MS | 38834 | |
| 4778524 | West Town S&S LLC | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 5846748 | West Town S&S, LLC | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4901858 | West Unified Communication Services Inc | 11808 Miracle Hills Dr | | | | Ohama | NE | 68154 | |
| 5512622 | WEST UNIFIED COMMUNICATIONS SR | | | | | | | | |
| 5512623 | WEST VERONIKA L | 2245 WOODWARD AVE | | | | BARBERTON | OH | 44203 | |
| 5512624 | WEST VIEW WASTE WATER DEPT | PO BOX 97208 | | | | PITTSBURGH | PA | 15229-0208 | |
| 4784407 | West View Water Authority | PO BOX 747107 | | | | PITTSBURGH | PA | 15274-7105 | |
| 5512625 | WEST VIRGINA BOARD OF PHARMACY | 2310 KANAWHA BLVD EAST | | | | CHARLESTON | WV | 25311 | |
| 5512626 | WEST VIRGINIA LOTTERY | 900 PENNSYLVANIA AVENUE | | | | CHARLESTON | WV | 25302 | |
| 5512627 | WEST VIRGINIA UNIVERSITY | | | | | | | | |
| 5829858 | West Virginia-American Water Company | Illinois-American Water Company | 100 North Water Works Drive | | | Belleville | IL | 62223 | |
| 4784609 | West Virginia-American Water Company | PO BOX 790247 | | | | ST LOUIS | MO | 63179-0247 | |
| 5512628 | WEST VUE ASSOCIATES | SUITE 200 401 LIBERTY AVENUE | CO THE FIRST CITY COMPANY | | | PITTSBURGH | PA | 15222 | |
| 5512629 | WEST WENDY | 586 TOM CRIBB RD | | | | HEMINGWAY | SC | 29554 | |
| 5512630 | WEST WILLOW | 15565 GREENWOOD ST | | | | AURORA | CO | 80013 | |
| 5512631 | WEST WYONA | 5832 12TH AVE | | | | SACRAMNETO | CA | 95820 | |
| 5512632 | WEST ZSAGONET | 2717 PRESBURY STREET | | | | BALTIMORE | MD | 21216 | |
| 5841337 | West, Angeanette | Redacted | | | | | | | |
| 4142538 | West, Greg | Redacted | | | | | | | |
| 4142538 | West, Greg | Redacted | | | | | | | |
| 5832772 | West, Martha | Redacted | | | | | | | |
| 4792213 | West, Robin | Redacted | | | | | | | |
| 4894931 | WEST, ZAK | Redacted | | | | | | | |
| 5481059 | WESTACOSTA JENNIFER | 19 OVERLAND RD DUTCHESS027 | | | | WAPPINGERS FALLS | NY | | |
| 5512634 | WESTAIR GASES AND EQUIPMENT IN | | | | | | | | |
| 4906531 | Westar Energy, Inc. | Attn: Bankruptcy Team | PO Box 208 | | | Wichita | KS | 67201-208 | |
| 4909183 | Westar Energy, Inc. | Attn: Bankruptcy Team | P.O. Box 208 | | | Wichita | KS | 67201-208 | |
| 5439169 | WESTAR ENERGYKPL | PO BOX 419353 | | | | KANSAS CITY | MO | | |
| 5512635 | WESTAR ENERGYKPL | PO BOX 419353 | | | | KANSAS CITY | MO | 64141-6353 | |
| 5512636 | WESTBERRY ASHLEY | 154 FIDDIE LN | | | | NEESES | SC | 29107 | |
| 5481060 | WESTBERRY BRANDON | 14711 LONGBRANCH DR | | | | AUSTIN | TX | | |
| 5481061 | WESTBERRY JAMES | 1507 STONEYBROOKE DR | | | | WARRENSBURG | MO | | |
| 5481063 | WESTBERRY KNARVIE | 144 B BAKER DR | | | | JESUP | GA | | |
| 5512637 | WESTBERRY LINDA | 1054 JESUP RD | | | | JESUP | GA | 31545 | |
| 5512638 | WESTBERRY PATRICIA | 2303 ODUM RITCH RD | | | | SCREVEN | GA | 31560 | |
| 5512639 | WESTBERRY SHELINA | 634 BUCHANAN ST | | | | HILLSIDE | NJ | 07025 | |
| 5512640 | WESTBROOK CHANTYLL | 89 334 KAWAO AVE | | | | WAIANAE | HI | 96792 | |
| 5512641 | WESTBROOK CYNTHIA R | 510 KELLI AVENUE | | | | BELZONI | MS | 39038 | |
| 5512642 | WESTBROOK DARRYL | 2613 MARY AVENUE | | | | SAINT LOUIS | MO | 63144 | |
| 5512643 | WESTBROOK EMILY | 12296 SOUTH MAIN STREET | | | | TRENTON | GA | 30752 | |
| 5512644 | WESTBROOK FREDERICK | 4322 TRAVERSE | | | | ST LOUIS | MO | 63134 | |
| 5512645 | WESTBROOK JOSEPH | 6566 BROCK AVE | | | | MILTON | FL | 32570 | |
| 5512647 | WESTBROOK MERIETTA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 31750 | |
| 5512648 | WESTBROOK REBECCA | 4209 SANTA MARIA DR | | | | CHESAPEAKE | VA | 23321 | |
| 5512649 | WESTBROOK ROSIE | 36 SAINT JUSTIN DRIVE | | | | CAHOKIA | IL | 62206 | |
| 5481064 | WESTBROOK VICKY | 11625 208TH ST UNIT A | | | | LAKEWOOD | CA | | |
| 5512650 | WESTBROOK WANDA | 4224 US HIGHWAY 70 W | | | | DURHAM | NC | 27705 | |
| 5512651 | WESTBROOK Y | 4332 GIBSON | | | | ST LOUIS | MO | 63110 | |
| 4743076 | WESTBROOK, DARRELL | Redacted | | | | | | | |
| 5405800 | Westbrook, Russel E | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5512652 | WESTBROOKMCGREW ANGELMORGAN | 7299 S CHEROKEE ST | | | | MUSKOGEE | OK | 74403 | |
| 5512653 | WESTBROOKMONESTIM WATUTA | 421 OAKLAND AVE | | | | PIEDMONT | CA | 94611 | |
| 5512654 | WESTBROOKS ASHLEY | 2410 WEST GREENSBORO CHAPEL H | | | | SNOW CAMP | NC | 27349 | |
| 5481066 | WESTBROOKS JOHNNIE | 19470 CRANBROOK DR APT 115 | | | | DETROIT | MI | | |
| 5512655 | WESTBROOKS KESHA | 1028 NEVADA SKY ST | | | | LAS VEGAS | NV | 89128 | |
| 5439171 | WESTBROOKS SAMUEL F | 1151 N 19TH AVE APT 2 | | | | LAKE WORTH | FL | | |
| 5481067 | WESTBROOKS STEPHANIE | 120 13TH ST E APT 3 | | | | TIFTON | GA | | |
| 5512656 | WESTBRROK MAERIETTA | 358 LILAC RD | | | | FITZGERALD | GA | 31750 | |
| 5512657 | WESTBY KIFARAH | 1644 W 24 ST 3 | | | | LOS ANGELES | CA | 90007 | |
| 5512659 | WESTCARR KEVIN | 425 EAST 96ST APT 5E | | | | BROOKLYN | NY | 11212 | |
| 5404642 | WESTCHESTER COUNTY | DEPT OF CONSUMER PROTECTION | 148 MARTINE AVENUE RM 407 | | | WHITE PLAINS | NY | 10601 | |
| 5439173 | WESTCHESTER COUNTY SHERIFF | 110 DR MARTIN LUTHER KING JR BROOM 217 | | | | WHITE PLAINS | NY | | |
| 5439177 | WESTCHESTER COUNTY SHERIFF DEP | 110 DR MARTIN LUTHER KING JR BRM L217 | | | | WHITE PLAINS | NY | | |
| 5512660 | WESTCOAT APRBILLYIL | RT 1 BOX 497 | | | | WATTS | OK | 74964 | |
| 5439179 | WESTCOR REALTY LTD PARTNERSHIP | DEPT 2596-5340 | | | | LOS ANGELES | CA | | |
| 5512661 | WESTCOTT JACK | 34487 D-RTLESNKE-HL ROAD | | | | TECUMSEH | OK | 74873 | |
| 5481069 | WESTCOTT JENNIFER | 1253 B VALLEY ROAD | | | | WAYNE | NJ | | |
| 5481070 | WESTCOTT STEVE | 625 W FAIRFIELD AVE | | | | LANSING | MI | | |
| 4784810 | WESTELCOM | P.O. BOX 249 | 2 CHAMPLAIN AVE. | | | WESTPORT | NY | 12993 | |
| 5512662 | WESTEMAN SUSAN H | 910 NORTH JOHNSON ST | | | | SYRACUSE | KS | 67878 | |
| 5512663 | WESTENBARGER TAMMY | 4764 MANIE ST | | | | NORTON | OH | 44203 | |
| 5512664 | WESTENBERGER MELVIN | 1030 N 9TH | | | | LEAVENWORTH | KS | 66048 | |
| 5481072 | WESTER ANKE | 2868 SW 153RD DR APT 307 WASHINGTON067 | | | | BEAVERTON | OR | | |
| 5512665 | WESTER BRYAN | NA | | | | PORTLAND | OR | 97212 | |
| 5512666 | WESTER CHARLENE | 7835 NE 2ND AVE APT 310 | | | | MIAMI | FL | 33138 | |
| 5512667 | WESTER FRITZ | 2800 PROPELLER PL | | | | ATWATER | CA | 95301 | |
| 5481073 | WESTER LOUISE | 7016 HEATHER HEATH OAKLAND 125 | | | | WEST BLOOMFIELD | MI | | |
| 5512668 | WESTER ROBERT | 7535 W TENNESSEE ST | | | | TALLAHASSEE | FL | 32304 | |
| 5512669 | WESTER TONYA | 216 S STATE ST | | | | CHANDLER | IN | 47610 | |
| 5512670 | WESTERBAN CYNTHIA M | URB VALLES DE PATILLAS C- | | | | PATILLAS | PR | 00723 | |
| 5512671 | WESTERBAND GEORGE | CALLE SANTA ROSA DE LIMA | | | | GUAYNABO | PR | 00965 | |
| 5512672 | WESTERFIELD ALEXANDER M | 1603 NW 20TH ST | | | | LINCOLN CITY | OR | 97367 | |
| 5512673 | WESTERFIELD FREDRICK L | 10141 ROYAL | | | | ST LOUIS | MO | 63136 | |
| 5512674 | WESTERFIELD JUDI | 722 RACE TRACK RD | | | | MCDONOUGH | GA | 30252 | |
| 5512676 | WESTERLOE CHARITIES | 3248 SOUTH WINTON RD | | | | ROCHESTER | NY | 14623 | |
| 5481074 | WESTERMAN BARBARA | 142 RUTHERFORD ST | | | | NEW BRITAIN | CT | | |
| 5481075 | WESTERMAN DENNIS | 501 SYCAMORE ST STE 333 | | | | WATERLOO | IA | | |
| 5512677 | WESTERMAN JUDY | 417 SILVER LANE | | | | BILLINGS | MT | 59102 | |
| 5481076 | WESTERMAN WILLIAM | 11404 CARAVEL CIR | | | | FORT MYERS | FL | | |
| 5845110 | Western B Southeast FL, LLC | Klestadt Winters Jureller Southard & Stevens, LLP | Att: Sean C. Southard, Lauren C. Kiss | 200 West 41st Street, 17th Fl. | | New York | NY | 10036 | |
| 5512678 | WESTERN BALING WIRE | 14819 N CAVE CREEK ROAD 18 | | | | PHOENIX | AZ | 85032 | |
| 5512679 | WESTERN CAROLINA NEWSPAPERS | 1ST CHURCH ST PO BOX 190 | | | | MURPHY | NC | 28906 | |
| 5512680 | WESTERN COMMUNICATIONS | P O BOX 807 | | | | BAKER CITY | OR | 97814 | |
| 4882458 | WESTERN COMMUNICATIONS INC | P O BOX 6020 | | | | BEND | OR | 97708 | |
| 5404643 | WESTERN DISPOSAL INC | 925 S BENDING RIVER ROAD | | | | SALT LAKE CITY | UT | 84104 | |
| 4124065 | WESTERN DRESSES LTD | KUNIA K.B BAZAR, JOYDABPUR | | | | GAZIPUR | | | BANGLADESH |
| 4124065 | WESTERN DRESSES LTD | KUNIA K.B BAZAR, JOYDABPUR | | | | GAZIPUR | | | BANGLADESH |
| 5439181 | WESTERN DRESSES LTD | KUNIA KB BAZAR | JOYDABPUR | | | GAZIPUR | | | BANGLADESH |
| 4128231 | WESTERN DRESSES LTD | KUNIA K.B BAZAR | JOYDABPUR | | | GAZIPUR | | 1704 | BANGLADESH |
| 4124065 | WESTERN DRESSES LTD | KUNIA K.B BAZAR, JOYDABPUR | | | | GAZIPUR | | | BANGLADESH |
| 4124065 | WESTERN DRESSES LTD | KUNIA K.B BAZAR, JOYDABPUR | | | | GAZIPUR | | | BANGLADESH |
| 4124065 | WESTERN DRESSES LTD | KUNIA K.B BAZAR, JOYDABPUR | | | | GAZIPUR | | | BANGLADESH |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6605 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4126600 | WESTERN DRESSES LTD | KUNIA K.B BAZAR | JOYDABPUR | | | GAZIPUR | | 1704 | BANGLADESH |
| 5512681 | WESTERN DRESSES LTD | KUNIA KB BAZAR | JOYDABPUR | | | GAZIPUR | | 01704 | BANGLADESH |
| 4124065 | WESTERN DRESSES LTD | KUNIA K.B BAZAR, JOYDABPUR | | | | GAZIPUR | | | BANGLADESH |
| 4124065 | WESTERN DRESSES LTD | KUNIA K.B BAZAR, JOYDABPUR | | | | GAZIPUR | | | BANGLADESH |
| 4124065 | WESTERN DRESSES LTD | KUNIA K.B BAZAR, JOYDABPUR | | | | GAZIPUR | | | BANGLADESH |
| 4133753 | Western Dresses Ltd | Kunia K.B. Bazar | Joydabpur | | | Gazipur | | 1704 | Bangladesh |
| 4124065 | WESTERN DRESSES LTD | KUNIA K.B BAZAR, JOYDABPUR | | | | GAZIPUR | | | BANGLADESH |
| 4124065 | WESTERN DRESSES LTD | KUNIA K.B BAZAR, JOYDABPUR | | | | GAZIPUR | | | BANGLADESH |
| 4124065 | WESTERN DRESSES LTD | KUNIA K.B BAZAR, JOYDABPUR | | | | GAZIPUR | | | BANGLADESH |
| 4124162 | Western Dresses Ltd. | Kunia K.B. Bazar | Joydabpur | | | Gazipur | | 1704 | Bangladesh |
| 4124162 | Western Dresses Ltd. | Kunia K.B. Bazar | Joydabpur | | | Gazipur | | 1704 | Bangladesh |
| 5512682 | WESTERN IA REGIONAL INSPECTIONS | 1411 INDUSTRIAL PARKWAY | | | | HARLAN | IA | 51537 | |
| 5512683 | WESTERN KENTUCKY FLOOR WORKS I | | | | | | | | |
| 5512684 | WESTERN MUNICIPAL WATER DISTRICT7000 | PO BOX 7000 | | | | ARTESIA | CA | 90702-7000 | |
| 4904920 | Western National Insurance | Equian, Third Party Claims Administrator for Western National Insurance | Attn: Jennifer R. Fantoni | 9390 Bunsen Parkway | | Louisville | KY | 40220 | |
| 4891707 | Western Neon, Inc. | 2012 1/2 Fifth Ave. East | | | | Kalispell | MT | 59901 | |
| 4865476 | WESTERN NEWS CABINET PUB CO | 311 CALIFORNIA AV P O BOX 1377 | | | | LIBBY | MT | 59923 | |
| 4861878 | WESTERN SALES TRADING COMPANY | 1790 RT16 WAREHOUSE 3B | | | | DEDEDO | GU | 96929 | |
| 5835585 | Western Sales Trading Company | Fox Rothschild LLP | 101 Park Avenue, 17th Floor | Attn: Kathleen Aiello, Esq. | | New York | NY | 10178 | |
| 4868542 | WESTERN SCIENTIFIC FASTSERV | 5231 HERITAGE DR | | | | CONCORD | CA | 94521 | |
| 5439183 | WESTERN STATES LAW GROUPLLC | PO BOX 25483 | | | | ALBUQUERQUE | NM | | |
| 5512685 | WESTERN STATES PUBLISHERS INC | P O BOX 17869 | | | | FOUNTAIN HILLS | AZ | 85269 | |
| 5850836 | WESTERN VIRGINIA WATER AUTHORITY | PO BOX 1140 | | | | ROANOKE | VA | 24006 | |
| 4884352 | WESTERN WYOMING BEVERAGES INC | PO BOX 1336 | | | | ROCK SPRINGS | WY | 82901 | |
| 4903786 | Western Wyoming Beverages, Inc. | Attn: Zach Guier | P.O. Box 1336 | | | Rock Springs | WY | 82902 | |
| 5481077 | WESTERVELT WILLIAM | 63 CHINOOK AVE | | | | SAVANNAH | GA | | |
| 5512686 | WESTFALL AARON | 113 WAINWRIGHT DR | | | | DAYTON | OH | 45431 | |
| 5481078 | WESTFALL DEBORAH | 2557 EMPIRE AVE | | | | MELBOURNE | FL | | |
| 5512687 | WESTFALL JAMIE | 6315 W 37TH ST | | | | TULSA | OK | 74107 | |
| 5512688 | WESTFALL MALISA | 132MARYESTREET | | | | ENTER CITY | WV | 26378 | |
| 5512689 | WESTFALL MARIAN | 537 ARMOURDALE | | | | WINCHESTER | VA | 22601 | |
| 5512690 | WESTFALL ML | 2418 MEADVILLE RD | | | | DAVISVILLE | WV | 26142 | |
| 5512691 | WESTFALL PATTY | 232 S ST CLAIR ST | | | | PAINESVILLE | OH | 44077 | |
| 5512692 | WESTFALL TOWN CENTER JOINT VENTURE | CO METRO COMMERCIAL MANAGEMENT SERVICESATTN: PETER PARINO PROPERTY MANAGER | 307 FELLOWSHIP ROAD | | | MT LAUREL | NJ | 08054 | |
| 5828408 | Westfall Town Center JV | Sirlin Lesser & Benson, P.C. | c/o Dana S Plon, Esquire | 123 South Broad Street, Suite 2100 | | Philadelphia | PA | 19109 | |
| 5799969 | Westfield Group Insurance | AFNI Subrogation Department | 1310 Martin Luther King Drive | PO Box 3068 | | Bloomington | IL | 61702-3068 | |
| 5512693 | WESTFIELD VIVIAN | 15 DEOLLEY AVE | | | | GREENVILLE | SC | 29605 | |
| 5512694 | WESTFIELD VIVIAN R | 15 DEOYLEY AVENUE | | | | GREENVILLE | SC | 29605 | |
| 5481080 | WESTFORD LINDSEY | 1041 SW VISTA MULTNOMAH051 | | | | PORTLAND | OR | | |
| 5512695 | WESTGARD LINDSAY | 2905 ISAACS PL | | | | GREENSBORO | NC | 27408-2709 | |
| 5845264 | WESTGATE MALL CMBS, LLC, by CBL & Associates Management, Inc. its managing agent | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 5481081 | WESTHOOK CHRISTINE | 8502 GLEN MICHAEL LN APT 101 | | | | RANDALLSTOWN | MD | | |
| 5512696 | WESTHUFF AURORACLARK | PO BOX 1433 | | | | ANDOVER | OH | 44003 | |
| 5512697 | WESTING PR INC | CARR 159 KM 182 BO MAVILLA | | | | COROZAL | PR | 00783 | |
| 4873786 | Westing PR INC. | Bo Maravilla | Carr 159 KM 18.2 | | | Corozal | PR | 00783 | |
| 5512698 | WESTINGHOUSE DEBRA | 1524 WAGGONER AVE | | | | EVANSVILLE | IN | 47714 | |
| 5512699 | WESTINGHOUSE MARRESHA B | 1307 AFTON AVE | | | | RICHMOND | VA | 23224 | |
| 5481082 | WESTLAKE DONALD | 238 S LOUISIANA AVE | | | | MORTON | IL | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6606 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5439189 | WESTLAKE FINANCIAL SERVICES IN | SEIDBERG LAW OFFICES P C ATTORNEYS AT LAW 2412 EAST CAM | | | | PHOENIX | AZ | | |
| 4881060 | WESTLAKE HARDWARE INC | P O BOX 219370 | | | | KANSAS CITY | MO | 64121 | |
| 4902017 | Westlake Hardware Inc. | P.O. Box 219370 | | | | Kansas City | MO | 64121 | |
| 5439191 | WESTLAND MALL REALTY LLC | 150 GREAT NECK RD,  SUITE 304 | | | | GREAT NECK | NY | 11021 | |
| 5439193 | WESTLAND MALL REALTY LLC | 150 GREAT NECK RD STE 304 | | | | GREAT NECK | NY | | |
| 5439191 | WESTLAND MALL REALTY LLC | 150 GREAT NECK RD,  SUITE 304 | | | | GREAT NECK | NY | 11021 | |
| 5842491 | WESTLAND MALL, LLC | Redacted | | | | | | | |
| 5512700 | WESTLEY MICHELLE | 33190 BOWIE ST | | | | WHITE CASTLE | LA | 70788 | |
| 5839823 | Westminster Mall, LLC | c/o The Woodmont Company | 2100 W 7th Street | | | Fort Worth | TX | 76107 | |
| 5512701 | WESTMOLAND JASMINE | 7055 HAMPTON AVE APT 108 | | | | SAINT LOUIS | MO | 63109 | |
| 5512702 | WESTMOLAND LORA | 7055 HAMPTON AVE APT 105 | | | | SAINT LOUIS | MO | 63109 | |
| 5512703 | WESTMORELAND ANGELA | 1330 KENNEDY ST | | | | MPHS | TN | 38106 | |
| 5512704 | WESTMORELAND DONNIE | 1212 REDBANK RD | | | | GREENVILLE | NC | 27858 | |
| 5512705 | WESTMORELAND JAYTESE | 2704 S STAUNTON RD | | | | HUNTINGTON | WV | 25702 | |
| 5512706 | WESTMORELAND JUNIE V | 1450 CONGAREE DR | | | | WEST COLUMBIA | SC | 29172 | |
| 5481083 | WESTMORELAND JUSTIN | 12904 SOUTHERN RIDGE DR | | | | PEARLAND | TX | | |
| 5512707 | WESTMORELAND JUSTIN | 12904 SOUTHERN RIDGE DR | | | | PEARLAND | TX | 77584 | |
| 5512708 | WESTMORELAND NANCY | 444 BLUEFIELD RD | | | | LEXINGTON | SC | 29073 | |
| 5512709 | WESTMORELAND PHILLIP | 442 LONG SPIRES RD | | | | GASTON | SC | 29053 | |
| 5512710 | WESTMORELAND RUBY | 19040 JABOUR DR | | | | SAUCIER | MS | 39574 | |
| 5512711 | WESTMORELAND SANDRA | 2532 NORTH 24TH STREET | | | | MILWAUKEE | WI | 53206 | |
| 5512713 | WESTMORELAND SONYA | 7016 WALLACE RD | | | | CHARLOTTE | NC | 28212 | |
| 5512714 | WESTMORELAND TIFFANY | 210 WISPERING WOODS RD | | | | MARTIN | GA | 30557 | |
| 5512715 | WESTMORELAND YVONNE | 3914 CREEKSIDE DR | | | | NASHVILLE | TN | 37211 | |
| 5481084 | WESTMORLEAND KIM | 3950 HIGHWAY 11 E | | | | LIMESTONE | TN | | |
| 5512716 | WESTMOUNT PLAZA ASSOCIATES | 820 MORRIS TURNPIKE | 820 MORRIS TURNPIKE | | | SHORT HILLS | NJ | 07078 | |
| 5852083 | Westmount Plaza, LLC (fka Westmount Plaza Associates) | Lasser Hochman, LLC | Attn: Richard L. Zucker, Esq. | 75 Eisenhower Parkway | | Roseland | NJ | 07068-1694 | |
| 5512717 | WESTOM MELODY | 24242 W 144 ST SO | | | | KILLYVILLE | OK | 74039 | |
| 5512718 | WESTON AMANDA | 7708 SHARIDAN BLVD | | | | COLUMBIA | MO | 65202 | |
| 5481085 | WESTON BRENDA | 422 G ACACIA CIRCLE | | | | FAYETTEVILLE | NC | | |
| 5512719 | WESTON BRIANA S | 942 CORN AVE | | | | ALBANY | GA | 31701 | |
| 5512720 | WESTON CLAUDIA M | 143 BIG TREE BLVD | | | | GARYVILLE | LA | 70051 | |
| 5512722 | WESTON DEANNA | 5908 EL CAMINO AVE | | | | BAKERSFIELD | CA | 93313 | |
| 5512723 | WESTON DORTHOY | 3277 N9TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5512724 | WESTON EBONY | 3361 E ANDY ST | | | | LONG BEACH | CA | 90805 | |
| 5512725 | WESTON EDITH | 2332 CORNELL AVE | | | | COLUMBUS | GA | 31903 | |
| 5512726 | WESTON JACKIE | 211 LOUIE ST | | | | LAKE CHARLES | LA | 70601 | |
| 5512727 | WESTON JAHMECA O | PO BOX 2413 | | | | CSTED | VI | 00820 | |
| 5481086 | WESTON KATIE | 5280 W US HIGHWAY 36 | | | | DANVILLE | IN | | |
| 5481087 | WESTON KIM | 31 AZALEA DRIVE | | | | COCOA BEACH | FL | | |
| 5512728 | WESTON PATRICIA | 421 ST WESTOVERBLD | | | | ALBANY | GA | 31705 | |
| 5512729 | WESTON ROSLYIN A | 13 DEACON STREET | | | | GREENVILLE | SC | 29605 | |
| 5512730 | WESTON SHIELA | 48551 DENTON | | | | BELLEVILLE | MI | 48111 | |
| 5512731 | WESTON SHIRLEY | 5410 HOLMES AVE | | | | COLUMBIA | SC | 29203 | |
| 5512732 | WESTON SMOKINA | 6400 WINDSOR AVE | | | | ALEXANDRIA | VA | 22315 | |
| 5512733 | WESTON SUE | 910 W 9TH AVENUE | | | | OSHKOSH | WI | 54901 | |
| 5512734 | WESTON TAHISHA | P O BOX 1941 | | | | SHARPSBURG | NC | 27878 | |
| 5481088 | WESTON TOMIKA | PO BOX 1034 | | | | SENECA | SC | | |
| 5512735 | WESTON TROMON | 8525 OCTAVIA | | | | ST LOUIS | MO | 63136 | |
| 5481089 | WESTON TYSHAN | 3733 TROTTER RD | | | | COLUMBIA | SC | | |
| 5512736 | WESTON VALERIE | 8641 S SAINT LAWRENCE AVE | | | | CHICAGO | IL | 60619 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6607 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5512737 | WESTON VANESSA | 617 HOLDER LANE LOT 36 | | | | GREENVILLE | SC | 29605 | |
| 5512738 | WESTOVER AP THE | 5819 WASHINGTON BLVD A | | | | ARLINGTON | VA | 22205 | |
| 5512739 | WESTOVER ASHLEYTOMMY K | 5706 EDWARDS STREET | | | | GIRARD | OH | 44420 | |
| 5481090 | WESTOVER BARBARA | 43093 CREAMRIDGE RD | | | | LISBON | OH | | |
| 5512740 | WESTOVER HEATHER | 163 WILLOW RD | | | | DIXONVILLE | PA | 15734 | |
| 5512741 | WESTOVER KAREN | 2640 S 9080 W APARTMENT 3 | | | | MAGNA | UT | 84044 | |
| 5481091 | WESTOVER KATHY | 19 CEDAR ST | | | | ST ALBANS | VT | | |
| 5512742 | WESTOVER KATHY | 19 CEDAR ST | | | | ST ALBANS | VT | 05478 | |
| 5512744 | WESTPFAHL JOAN | 18500 SHOSHONE | | | | INDEP | MO | 64458 | |
| 5512745 | WESTPHAL JOSEPHINE | 4585 PONCE DE LEON BLVD | | | | MIAMI | FL | 33146 | |
| 5512746 | WESTPHAL LINDA A | 1834 CARHART AVE | | | | PEEKSKILL | NY | 10566 | |
| 5512747 | WESTPHAL MARLENE M | PO BOX 364 | | | | SAINT NAZIANZ | WI | 54232 | |
| 5512748 | WESTPHALEN JOANN | 267 HODDY RD | | | | PONCA CITY | OK | 74604 | |
| 4132344 | Westport Corporation | 331 Changebridge Road | | | | Pine Brook | NJ | 07058 | |
| 4865901 | WESTPORT CORPORATION | 331 CHANGEBRIDGE RD POB 2002 | | | | PINE BROOK | NJ | 07058 | |
| 5439197 | WESTPORT OFFICE PARK LLC | PREIS WESTPORT OFFICE PARK | PREIS WESTPORT OFFICE PARK | PO BOX 100170 | | PASADENA | CA | | |
| 5439199 | WESTPORT VA CLINIC | 7426 US ROUTE 9N | | | | WESTPORT | NY | | |
| 5512749 | WESTRAY CHAUNELLE | 206 TAYLOR AVE | | | | HIGH POINT | NC | 27260 | |
| 5512750 | WESTRICK HEATHER | 3008 PALMETTO CT | | | | FLORENCE | KY | 41042 | |
| 5512751 | WESTRICK QUINTIN J | 810 PRAIRIE CHIEF | | | | CLINTON | OK | 73601 | |
| 4133571 | Westrock Mechanical Corp | PO Box 56 | | | | Tallman | NY | 10982 | |
| 4133571 | Westrock Mechanical Corp | PO Box 56 | | | | Tallman | NY | 10982 | |
| 4133571 | Westrock Mechanical Corp | PO Box 56 | | | | Tallman | NY | 10982 | |
| 5791124 | WESTROCK MECHANICAL CORP | Redacted | | | | | | | |
| 4882347 | WESTROCK MECHANICAL CORP | P O BOX 56 | | | | TALLMAN | NY | 10982 | |
| 4133571 | Westrock Mechanical Corp | PO Box 56 | | | | Tallman | NY | 10982 | |
| 4135519 | Westrock Mechanical Corp | PO Box 56 | | | | Tallman | NY | 10982 | |
| 4133571 | Westrock Mechanical Corp | PO Box 56 | | | | Tallman | NY | 10982 | |
| 5512752 | WESTRY MELANIE | 6728 TERESA LN | | | | REX | GA | 30273 | |
| 5512753 | WESTRY YVONNE | 6044 LATONA ST | | | | PHILA | PA | 19143 | |
| 5512754 | WESTRYSCOTT TAMALA S | 1505 BRAVEHEART LN | | | | CHARLOTTE | NC | 28216 | |
| 5512755 | WESTSIDE COMMERCIAL SWEEPER | P O BOX 594 | | | | COALINGA | CA | 93210 | |
| 5512756 | WESTSIDE MECHANICAL DESIGN | 1625 WINNETKA CIRCLE | | | | ROLLING MEADOWS | IL | 60008 | |
| 4907285 | Westside Mechanical LLC | 2007 Corporate Lane | | | | Naperville | IL | 60563 | |
| 5512757 | WESTTMORELAND SONYA | 7028 WALLACE RD | | | | CHARLOTTE | NC | 28212 | |
| 5512758 | WESTWOOD DAVID | 8277 HWY BB | | | | HILLSBORO | MO | 63050 | |
| 5512759 | WESTWOOD DAVID W | 107 EZEKIEL CT | | | | HILLSBORO | MO | 63050 | |
| 5512760 | WETDOG WETDOG | 1522 6TH ST | | | | CUYAHOGA FLS | OH | 44221 | |
| 5481093 | WETED KATE | 43 BREEZY LANE | | | | BRANFORD | CT | | |
| 5481094 | WETHERBEE MARY | 506 E MONTGOMERY XRD | | | | SAVANNAH | GA | | |
| 5481095 | WETHERELL ROBERT | 74 CAMDEN ST | | | | LYNN | MA | | |
| 5439201 | WETHERILL ASSOCIATES INC | 190 E COVINGTON DRIVE | | | | MYRTLE BEACH | SC | | |
| 5512762 | WETHERINGTON ANNIE | 406 EAST CAPE ROCK | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5512763 | WETHERINGTON TERESA | 5117 TICK BITE RD | | | | GRIFTON | NC | 28530 | |
| 5481096 | WETHERSPOON ABBY | 11149 W MEINECKE AVE APT 3 | | | | MILWAUKEE | WI | | |
| 5512764 | WETHINGTON SHEENA | 5003 PEACH ST | | | | MT HOLLY | NC | 28120 | |
| 5512765 | WETHINGTON WEITH | 5005 NW 54TH CT | | | | FT LAUDERDALE | FL | 33319 | |
| 5512766 | WETSEL KIMBERLY | 27630 CROZET DR | | | | MILTON | DE | 19968 | |
| 5512767 | WETSLY TABATHA | 6900 NW W88TH TERRACE | | | | KANSAS | MO | 64152 | |
| 5481097 | WETTACK JOHN | 15820 NW 124TH STREET | | | | PLATTE CITY | MO | | |
| 5481098 | WETZEL AMANDA | 36081 S 690 RD | | | | JAY | OK | | |
| 5512768 | WETZEL BUD | 4585 ADMIRAL DR | | | | CLEVELAND | OH | 44109 | |
| 5512769 | WETZEL GERALYN | 1273 ERIE ST | | | | E LIVERPOOL | OH | 43920 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5512770 | WETZEL JENNIFER | 1402 NORTH CAUSEWAY | | | | MANDEVILLE | LA | 70471 | |
| 5481100 | WETZEL JOHN | PO BOX 262 | | | | CHERRY TREE | PA | | |
| 5481101 | WETZEL MARK | 332 W 43RD ST REAR | | | | SHADYSIDE | OH | | |
| 5512771 | WETZEL SANDRA | 338 E THORNTON ST | | | | AKRON | OH | 44311 | |
| 5512772 | WETZEL SHERRY | 115 WEST 19TH ST | | | | ANTIOCH | CA | 94509 | |
| 5481102 | WETZELL LARRY | 23177 STAR RD | | | | TAMPICO | IL | | |
| 5481103 | WETZLER JILL | 4820 HARBORD DRIVE N | | | | OAKLAND | CA | | |
| 5512773 | WEUSI WASHINGTON | 1642 WENTWORTH AVE | | | | PARKVILLE | MD | 21234 | |
| 5481104 | WEUVE DENISE | 5585 E PACIFIC COAST HWY 301 | | | | LONG BEACH | CA | | |
| 4862507 | WEVEEL LLC | 20 N PENNSYLVANIA AVE | | | | MORRISVILLE | PA | 19067 | |
| 5481105 | WEVER MICHAEL | 207 LAVOIE AVE | | | | FORT BENNING | GA | | |
| 5512774 | WEVER STEPHEN | PO BOX 603 | | | | SAINT PAUL | VA | 24283 | |
| 4783630 | WEWJA-Washington-E Washington Joint Auth | P.O. Box 510 | | | | Washington | PA | 15301-0510 | |
| 5439203 | WEWJA-WASHINGTON-E WASHINGTON JOINT AUTH | PO BOX 510 | | | | WASHINGTON | PA | | |
| 5512775 | WEWORK COMPANIES INC | 115 WEST 18TH STREET 5TH FLOOR | | | | NEW YORK | NY | 10011 | |
| 5512776 | WEXFORD PLANTATION HOA | 111 WEXFORD CLUB DR | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 5512777 | WEXFORD PLANTATION HOA AND IAN | 111 WEXFORD CLUB DR | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 5512778 | WEXFORD PLANTATION HOA AND PEYTON | 111 WEXFORD CLUB DR | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 5439205 | WEXLER & WEXLER ATTORNEYS | 500 W MADISON ST STE 2910 | | | | CHICAGO | IL | | |
| 5512779 | WEYAND CINDY | 1039 OAK ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5481106 | WEYAND ROBERT | 511 UNION RD | | | | WEST SENECA | NY | | |
| 5512780 | WEYANT DEBRA | QWE | | | | FORTWALTONN | FL | 32579 | |
| 5439207 | WEYCO GROUP INC | 333 W ESTABROOK BLVD | | | | GLENDALE | WI | | |
| 5512782 | WEYER SAMANTHA | 401 BENTON ST | | | | WALTHENA | KS | 66090 | |
| 5481107 | WEYERTS KATHEE | 16517 N ABBY LN | | | | NAMPA | ID | | |
| 5481108 | WEYGANDT AMY K | 202 NW 77 WAY | | | | BONAVENTURE | FL | | |
| 5512783 | WEYL STEVEN G | 26391 WINDS WAY | | | | MILLSBORO | DE | 19966 | |
| 5481109 | WEYMOUTH TERRI | 7619 BAYVIEW CLUB DR 1A | | | | INDIANAPOLIS | IN | | |
| 4788814 | Weyne Roig, Angela | Redacted | | | | | | | |
| 5512785 | WH WH | PO BOX 4197 | | | | ALPHARETTA | GA | 30023 | |
| 5512786 | WHACK NIJAH N | 208 GRAHAM RD | | | | LAKE CITY | SC | 29560 | |
| 5512787 | WHAFF LAJUANA | PO BOX 2296 | | | | NORFOLK | VA | 23501 | |
| 5512788 | WHALEN ANN | 6101 LATIGO | | | | EVANSVILLE | WY | 82636 | |
| 5481111 | WHALEN DENNIS | 18261 ELM CT | | | | MACOMB | MI | | |
| 5481112 | WHALEN EMERY L | 426 GRAVIER STREET | | | | NEW ORLEANS | LA | | |
| 5512790 | WHALEN HOLLY | 8301 BEECH AVE | | | | CIN | OH | 45231 | |
| 5512791 | WHALEN JACKLIE | 7056 TAYLOR CREEK RD | | | | AFTON | VA | 22920 | |
| 5512792 | WHALEN JACQUELINE | 1941 HIGH GLEN CT | | | | LAKELAND | FL | 33813 | |
| 5512793 | WHALEN KIMBERLY | 385 37TH PL SE APT 102 | | | | WASHINGTON | DC | 20019 | |
| 5512794 | WHALEN LESA | PO BOX 773 | | | | WYTHEVILLE | VA | 24382 | |
| 5481113 | WHALEN MARIA | 1025 GARFIELD AVE | | | | HAVERTOWN | PA | | |
| 5512795 | WHALEN ROBBIE | 3253 VINEVILLE AVE | | | | MACON | GA | 31204 | |
| 5512796 | WHALEN SANDY | 1613 CLOVER ST | | | | LOUISVILLE | KY | 40216 | |
| 5481115 | WHALEN SHAWN | 26 RIDGE ST | | | | GLENS FALLS | NY | | |
| 5512797 | WHALEN VIVAN | 1238 R | | | | HYATTSVILLE | MD | 20782 | |
| 5481117 | WHALEY AARON | 2405 PROVIDENCE CT | | | | GREENWOOD | IN | | |
| 5512798 | WHALEY AMBER | 2835 MCMAHAM SAWMILL ROAD | | | | SEVIERVILLE | TN | 37862 | |
| 5512799 | WHALEY BARBARA | 105 BECKTON LANE | | | | KENANSVILLE | NC | 28349 | |
| 5512801 | WHALEY CARL | 406 SLAB BRIDGE RD | | | | FRUTILAND | MD | 21826 | |
| 5481118 | WHALEY CASSIE | 3238 RIVER RD | | | | TOLEDO | OH | | |
| 5512802 | WHALEY CHIMERE | 3328 N 13TH STREET | | | | MILWAUKEE | WI | 53206 | |
| 5512803 | WHALEY DAVID | 110 SNOWY HILL LN | | | | LAWNDALE | NC | 28090 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5512804 | WHALEY DEANNA | 901 N CHURCH AVE | | | | PANAMA CITY | FL | 32401 | |
| 5512805 | WHALEY DEANNK | PO BOX 356 | | | | WORLEY | ID | 83876 | |
| 5512806 | WHALEY DENISE | 29021 BOUQUET CANYON | | | | SAUGUS | CA | 91390 | |
| 5481119 | WHALEY DENNIS | 1023 MARY LONA CIRCLE WAY | | | | SEVIERVILLE | TN | | |
| 4882506 | WHALEY FOODSERVICE REPAIRS | P O BOX 615 | | | | LEXINGTON | SC | 29071 | |
| 5481120 | WHALEY JEFF | 7520 GROVEPORT RD | | | | GROVEPORT | OH | | |
| 5512807 | WHALEY JEFFREY | 1798 M M RAY ROAD | | | | NAKINA | NC | 28455 | |
| 5512808 | WHALEY JUANITA | 4421 GRANADA BLVD | | | | CLEVELAND | OH | 44128 | |
| 5512809 | WHALEY KARA | 738 BAY ST | | | | SEBRING | FL | 33870 | |
| 5512810 | WHALEY KAREN | 11500 OAKBANK CT | | | | JACKSONVILLE | FL | 32218 | |
| 5481121 | WHALEY KATE | 1007 LEESOME LANE ALBANY001 | | | | ALTAMONT | NY | | |
| 5512811 | WHALEY KIMBERLY | 1835 SAINT PAUL ST APT 36 | | | | ROCHESTER | NY | 14621 | |
| 5512812 | WHALEY MARIKA T | 902 WILCHER WAY | | | | VA BEACH | VA | 23462 | |
| 5512813 | WHALEY MICHEAL | 7323 TELEGRAPH RD NONE | | | | ALEXANDRIA | VA | 22315 | |
| 5512814 | WHALEY NICHOLE | 2055 S BEVERLY | | | | CASPER | WY | 82601 | |
| 5512815 | WHALEY NICOLE | 2777 RAVELLA WAY | | | | PALM BEACH GARDE | FL | 33410 | |
| 5512816 | WHALEY RON | 10712 ELK DR | | | | FREDERICKSBURG | VA | 22407 | |
| 5512817 | WHALEY SHARON | 100 LEWIS DR 9A | | | | SAVANNAH | GA | 31406 | |
| 5481123 | WHALEY STEPHEN | 388 BEAVERDALE RD NE | | | | DALTON | GA | | |
| 5512818 | WHALEY THERESA | PO BOX 57 | | | | FALLING WATERS | WV | 25419 | |
| 5512819 | WHALEY TINA | 6525 N 40TH ST | | | | OMAHA | NE | 68102 | |
| 5512820 | WHALIN CHERYL | 9812 HEATON CT | | | | ORLANDO | FL | 32817 | |
| 5512821 | WHAN MAKEALA | 7495 FLINT HILL RD | | | | SOPHIA | NC | 27250 | |
| 5481125 | WHARFF KATHY | 2068 E CALLE SIERRA DEL MANA AL | | | | TUCSON | AZ | | |
| 5512823 | WHARTON ALDEANER | 119 WILLIAMS CIR | | | | GREENVILLE | SC | 29681 | |
| 5512824 | WHARTON GRACE | 3208 B SABAL PALMS CT | | | | KISSIMMEE | FL | 34747 | |
| 5512825 | WHARTON MANDI C | 8611ACAPULCO WY UNT 4 | | | | STOCKTON | CA | 95210 | |
| 5481126 | WHARTON NICHOLAS | 19 ARMOR CT | | | | WASHINGTON | DC | | |
| 5481127 | WHARTON RICARDO | 39 CHARME AVE | | | | ROSLINDALE | MA | | |
| 5481128 | WHARTON RYAN | 4106 ABBEYGATE DR | | | | BEAVERCREEK | OH | | |
| 5512826 | WHARTON SAMANTHA M | 31398 GRETA RD | | | | ATLANTIC | VA | 23303 | |
| 5512827 | WHARTON SONJA | 115 BABB ST APT 16 | | | | FOUNTAIN INN | SC | 29644 | |
| 5512828 | WHARTON TERRANCE | 209 WOODHAVEN RD | | | | NEWPORT NEWS | VA | 23608 | |
| 5439213 | WHARTONLEWIS SHEENA | 836 JEFFERSON AVE | | | | BROOKLYN | NY | | |
| 4862341 | WHAT KIDS WANT INC | 19428 LONDELIUS ST | | | | NORTHRIDGE | CA | 91324 | |
| 5512829 | WHATLEY ANDREA | 7575 WYNDOVER PL | | | | HARWICH | MA | 02645 | |
| 5512830 | WHATLEY ASHLEY | 339 CENTERPOINT RD | | | | LAFAYETTE | GA | 30728 | |
| 5512832 | WHATLEY JOY N | 2004 LONGLEAF DR APT G | | | | BIRMINGHAM | AL | 35216 | |
| 5512833 | WHAYNEN STAPELTON | 9201 KANIS RD APT3J | | | | LR | AR | 72205 | |
| 5512834 | WHEALTON DEKLE | 703 WEST HWY 46 | | | | METTER | GA | 30439 | |
| 5512835 | WHEAT BRITTANY | 3550 CARLYSS | | | | SULPHUR | LA | 70665 | |
| 5512836 | WHEAT DAKOTA W | 102 VALLEY VIEW DR | | | | VINE GROVE | KY | 40175 | |
| 5512837 | WHEAT DARNATTA | 2554 OLIVE DR | | | | PALMDALE | CA | 93550 | |
| 5481131 | WHEAT ERIK | 6016 RENEE WEEKS CT | | | | EL PASO | TX | | |
| 5512838 | WHEAT HEATHER | 5857 BLAINE DR | | | | ALEXANDRIA | VA | 22303 | |
| 5512839 | WHEAT PAMELA | 2288 LONG CREEK RD | | | | MERIDIAN | MS | 39301 | |
| 5512840 | WHEAT RENEE | 48 PRATER RD | | | | KINGSTON | GA | 30145 | |
| 5512841 | WHEAT TAMMY | 8914 CO RD 429 | | | | NEW BLOOMFIELD | MO | 65063 | |
| 5512842 | WHEAT TERRY | 3865 N STATE HIGHWAY 23 | | | | BOONEVILLE | AR | 73110 | |
| 5512843 | WHEAT THERESA | P.O BOX  10995 | | | | NEWPORT BEACH | CA | 92658 | |
| 5512844 | WHEAT TOMMIE E | 19029 TAYLOR RD | | | | LIVINGSTON | LA | 70754 | |
| 5512845 | WHEATERSPOON NATALIA | 903 E TODD ST | | | | UNION CITY | TN | 38261-2554 | |
| 5512846 | WHEATLEY BARBARA | 711 INDIANA NEBRASKA AV | | | | CLARKSDALE | MS | 38614 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5512847 | WHEATLEY CRYSTAL | 815 W DANIA BCH BLVD | | | | DANIA | FL | 33004 | |
| 5481132 | WHEATLEY JENNIFER | 4574 BREIR DRIVE | | | | GREENWOOD | IN | | |
| 5481133 | WHEATLEY JOY | 6545 CARNEGIE AVE | | | | CLEVELAND | OH | | |
| 5512848 | WHEATLEY MARY | 836 ROSEBAY COURT | | | | INDIANAPOLIS | IN | 46240 | |
| 5512849 | WHEATLEY TARA | 3144 MARYWEATHER ST | | | | WARREN | OH | 44483 | |
| 5481135 | WHEATON CHRIS | PO BOX 292 | | | | MACCLENNY | FL | | |
| 5512850 | WHEATON FRANCISCAN MEDICAL GROUP | 3807 SPRING ST | | | | RACINE | WI | 53405 | |
| 5512851 | WHEATON JEAN | 379 SCHOOL RD | | | | TIOGA | PA | 16946 | |
| 5512852 | WHEATON JESSICA | 208 WINTHROP STREET | | | | BROCKTON | MA | 02301 | |
| 5512853 | WHEATON KISHA | 215 ASPEN DR | | | | NEWARK | DE | 19702 | |
| 5512855 | WHEATON SHAQUAN G | 112 CASA DRIVE | | | | GRAY | LA | 70359 | |
| 5481136 | WHEATON SHEILA | 254 GRAVELY RD SE | | | | CALHOUN | GA | | |
| 5512856 | WHEATS SHIRLEY | 330 SEYMOUR DRV | | | | GOLDSBORO | NC | 27530 | |
| 5512857 | WHEDBEE ANN | 40 SW 62ND ST | | | | GAINESVILLE | FL | 32607 | |
| 5439215 | WHEEL CITY CREDIT INC | 420 CAMBELL ST | | | | RAPID CITY | SD | | |
| 5512859 | WHEELAN ASHLEY | 2621 E SCHILLER ST | | | | PHILADELPHIA | PA | 19134 | |
| 5481137 | WHEELDON SONYA | 5800 FAIRFIELD AVE S | | | | SAINT PETERSBURG | FL | | |
| 5512860 | WHEELDONS ALTERNATIVE ENERGY | 5848N 1100W | | | | BURNETTSVILLE | IN | 47926 | |
| 4128444 | Wheeldon's Alternative Energy | 5848 North 1100 West | | | | Burnettsville | IN | 47926 | |
| 5512861 | WHEELER ALICE | 1035 10TH AVE | | | | ALTOONA | PA | 16601 | |
| 5512862 | WHEELER ALLEN | 8001 LOCK RD | | | | CENTERBURG | OH | 43011 | |
| 5512863 | WHEELER ALLEN G | 1322 RIDGE AVE | | | | ZANESVILLE | OH | 43701 | |
| 5512864 | WHEELER AMBER | 10012 GROVEVIEW WAY | | | | SANFORD | FL | 32773 | |
| 5512865 | WHEELER AMY | 11 DARROW WAY | | | | LONDONDERRY | NH | 03053 | |
| 5512866 | WHEELER ANDREA | 4217 GARFIELD AVE | | | | STL | MO | 63113 | |
| 5481139 | WHEELER ANDREW | 455 RIVER NORTH BLVD UNKNOWN | | | | MACON | GA | | |
| 5512867 | WHEELER BARBARA | 210 E MERCED ST | | | | FOWLER | CA | 93625 | |
| 5481140 | WHEELER BENJAMIN | 3506 TOMS CT | | | | AUGUSTA | GA | | |
| 5481141 | WHEELER BETTY | 275 MOUNT OLIVE CIR | | | | TALLADEGA | AL | | |
| 5512868 | WHEELER BOBBIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27217 | |
| 5481142 | WHEELER BONNIE | 221 LONGWOOD AVENUE SUITE 438 | | | | BOSTON | MA | | |
| 5512869 | WHEELER BRANDON A | 154 NW 14 WAY APT 1 | | | | DANIA BEACH | FL | 33004 | |
| 5512872 | WHEELER CORNELIUS | 53 DORSEY RD | | | | TY TY | GA | 31795 | |
| 5512873 | WHEELER CRYSTAL | 4067 N 12TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5481143 | WHEELER DAKOTA | 411 SEYMOURE CT | | | | OVIEDO | FL | | |
| 5512874 | WHEELER DENISE | 435 FIELDSTONE LN | | | | COVINGTON | GA | 30016 | |
| 5512875 | WHEELER DEVOIN | 221 DAVIS ST | | | | MAYESVILLE | SC | 29104 | |
| 5512876 | WHEELER DIANE | 4340 CARMELIO DR 102 | | | | ANNANDALE | VA | 22003 | |
| 5512877 | WHEELER DOLLIE | 262 W END DRIVE | | | | MONCKS CORNER | SC | 29461 | |
| 5512878 | WHEELER ELIZABETH | 1123 DALE AVE SE | | | | ROANOKE | VA | 24013 | |
| 5512879 | WHEELER ERIC | 8887 ROUTE 417 13 | | | | LITTLE GENESEE | NY | 14754 | |
| 5512880 | WHEELER FRANCINE | 19A OLDANIEL AVE | | | | NEWARK | DE | 19711 | |
| 5512881 | WHEELER FRANK L | 3707 8TH ST | | | | BALTIMORE | MD | 21225 | |
| 5481145 | WHEELER GENIA | 2351 TERMINO AVE LOS ANGELES037 | | | | LONG BEACH | CA | | |
| 5512882 | WHEELER HERMAN | 3288 COURTNEY DR | | | | BATON ROPUGE | LA | 70814 | |
| 5512884 | WHEELER JARED C | 475 OLD DIXIE HWY SE | | | | ADAIRSVILLE | GA | 30703 | |
| 5512885 | WHEELER JASON | 180 NAT GRIFFIN RD | | | | ADEL | GA | 31620 | |
| 5512886 | WHEELER JENNIFER | 2958 OAKLEA DRIVE | | | | SOUTH DAYTONA BE | FL | 32119 | |
| 5512887 | WHEELER JERLENE | 319WESTNORTH | | | | SIKESTON | MO | 63801 | |
| 5481147 | WHEELER JESSE | 111 BATH AVE | | | | LONG BRANCH | NJ | | |
| 5512888 | WHEELER JESSICA | 226 W MARTINDALE APT 203 | | | | UNION | OH | 45322 | |
| 5512889 | WHEELER JOAN | 2833A WILMER RD | | | | WILMER | AL | 36587 | |
| 5512890 | WHEELER JONATHAN M | 1522 W LOUISIANA STREET | | | | EVANSVILLE | IN | 47718 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5512891 | WHEELER JOSEPH | 5149 EVANS DR | | | | MORTON | MS | 39117 | |
| 5512892 | WHEELER JOYCE | 223 WINFIELD RD | | | | HAUGHTON | LA | 71037 | |
| 5481148 | WHEELER JULIA | 310 NETTIE AXTELL RD BROOME007 | | | | DEPOSIT | NY | | |
| 5512893 | WHEELER JULIE | 80 SAND ST | | | | CLARKSBURG | WV | 26301 | |
| 5512894 | WHEELER KANEESHA R | 4837WASHINGTON AVE | | | | BATON ROUGE | LA | 70802 | |
| 5481149 | WHEELER KATHARYN | 3469 BROOKVILLE LANE PRINCE WILLIAM153 | | | | WOODBRIDGE | VA | | |
| 5481150 | WHEELER KIMBERLIE | 6091 TENNYSON DR | | | | JACKSONVILLE | FL | | |
| 5512895 | WHEELER KIMBERLY | 2144 S 111TH ST APT4 | | | | MILWAUKEE | WI | 53227 | |
| 5481151 | WHEELER LAQUISHA | 3234 CHARLOTTE CT | | | | ALTON | IL | | |
| 5512896 | WHEELER LINDA | 1226 SOUTHRIDGE DR | | | | LANCASTER | TX | 76106 | |
| 5512897 | WHEELER LISA | 1083 RIVER RD | | | | BINGHAMTON | NY | 13901 | |
| 5512898 | WHEELER LIZZIE | 213 BRADSTONE CIR | | | | MACON | GA | 31217 | |
| 5512899 | WHEELER LOCKSMITH | 122 C N FLORIDA AVE | | | | INVERNESS | FL | 34453 | |
| 5512900 | WHEELER LTDIA A | 203 MURPHY DRIVE | | | | LAPWAI | ID | 83540 | |
| 5512901 | WHEELER MAIDA | 58 JAMESTOWN LOOP | | | | MILLBROOK | AL | 36054 | |
| 5512902 | WHEELER MAIDA M | 58 JAMESTOWN LOOP | | | | MILLBROOK | AL | 36054 | |
| 5512903 | WHEELER MARLON | 2720 ROSEWOOD DR | | | | AUGUSTA | GA | 30909 | |
| 5512904 | WHEELER MARTINA | 10 RUSSELL DRIVE | | | | ESKDALE | WV | 25075 | |
| 5512905 | WHEELER MATTHEW | 314 LEVINSOHN PL | | | | ENGLEWOOD | NJ | 07631 | |
| 5512906 | WHEELER MICHAEL A | 4608 HILLSIDE RD SOUTHEAST AP | | | | WASHINGTON | DC | 20019 | |
| 5512907 | WHEELER MICHELLE | 1744 WILLAMET ROAD | | | | KETTERING | OH | 45429 | |
| 5512908 | WHEELER MIKE | 1114 CELEBRITY CIRCLE | | | | MYRTLE BEACH | SC | 29577 | |
| 5512909 | WHEELER MILILANJA | 4203 S PRIEUR ST | | | | NEW ORLEANS | LA | 70125 | |
| 5512910 | WHEELER NANCY | 1641 LINNET AVE | | | | COLUMBUS | OH | 43223 | |
| 5512911 | WHEELER NATASHA L | 601 N OKLAHOMA AVE | | | | WEATHERFORD | OK | 73096 | |
| 5481154 | WHEELER NICOLA | 3195 W CENTRAL BLVD | | | | ORLANDO | FL | | |
| 5512912 | WHEELER NIQUI | 294 BROOKWOOD DR | | | | SENECA | SC | 29678 | |
| 5512913 | WHEELER NYLA | 7438 S LEWIS | | | | TULSA | OK | 74136 | |
| 5481155 | WHEELER PATRICIA | 148 GEORGINA AVE | | | | SANTA MONICA | CA | | |
| 5481157 | WHEELER PEGGIE | 107 MEPKIN DR | | | | SUMMERVILLE | SC | | |
| 5512914 | WHEELER REBECCA L | 22086 NW 80TH LANE | | | | STARKE | FL | 32091 | |
| 5481158 | WHEELER RODNEY | 3227 MILITARY PARKWAY | | | | MESQUITE | TX | | |
| 5481159 | WHEELER RONNIE | 116 ROLLING LN | | | | CLARKSVILLE | IN | | |
| 5481160 | WHEELER ROSALYN | 4645 LAKE TRAIL DR APT 2A | | | | LISLE | IL | | |
| 5481161 | WHEELER SEAN | 1621 INCA DRIVE A | | | | HARKER HEIGHTS | TX | | |
| 5512916 | WHEELER SHAMEEKA | 5300 AUGUSTA RD APT 123 | | | | GREENVILLE | SC | 29605 | |
| 5512917 | WHEELER SHANNON | P O BOX 102 | | | | BRANCH | AR | 72928 | |
| 5512918 | WHEELER SHERRY | 2006 WAVERLY DR | | | | MONROE | NC | 28112 | |
| 5481162 | WHEELER SUSAN | 2917 PLUMROSE LN MCHENRY111 | | | | MCHENRY | IL | | |
| 5512919 | WHEELER TAMMY | 26 ELLIS RD | | | | OCALA | FL | 34475 | |
| 5512920 | WHEELER TASHAWN | 9783 GOOD LUCK RD APT 10 | | | | LANHAM | MD | 20706 | |
| 5481163 | WHEELER TEALENE | 1800 ARBOR LN APT 213A | | | | CREST HILL | IL | | |
| 5512921 | WHEELER TERESA L | 100 CLAY STREET | | | | WYTHEVILLE | VA | 24382 | |
| 5512922 | WHEELER TYSHA | 275 EAST STEARNS ST | | | | RAHWAY | NJ | 07065 | |
| 5512923 | WHEELER VICKI | 66 HERON VIEW CT | | | | RICHMOND HILL | GA | 31324 | |
| 5512924 | WHEELER WANDRA | 1624 N 24TH ST | | | | BATON ROUGE | LA | 70802 | |
| 5512925 | WHEELER WENDELL | 413 EAST MUHAMMAD | | | | LOU | KY | 40202 | |
| 5481164 | WHEELER WILLIAM | 111 WINTERBERRY WAY N | | | | TORRINGTON | CT | | |
| 5481165 | WHEELER WILLIAM D | 415 35TH AVE E | | | | TUSCALOOSA | AL | | |
| 5512926 | WHEELER YOLANDA | 107 E SUSQUEHANNA ST | | | | ALLENTOWN | PA | 18103 | |
| 5512927 | WHEELER YVONNE | RR 5 BOX 524 | | | | AVA | MO | 65608 | |
| 5512928 | WHEELER ZACK | 2355 N 4TH ST APT 12 | | | | WYTHEVILLE | VA | 24382 | |
| 5481166 | WHEELEY ED | 3914 SW MAPLE RD N | | | | BENTONVILLE | AR | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5481167 | WHEELING JOLIE | 1662 SAN JUAN DRIVE | | | | FRIDAY HARBOR | WA | | |
| 5481168 | WHEELOCK DONNA | PO BOX 62 | | | | BRIDGEWATER | NY | | |
| 5512929 | WHEELOCK GRETCHEN | 1007 WEST THIRD ST | | | | GRANDVIEW | WA | 98930 | |
| 5512930 | WHEELOCK WARREN | 3077 N YALE WAY | | | | HANFORD | CA | 93230 | |
| 5512931 | WHEELS MACHELE M | 3610 W MAIN ST | | | | SEDALIA | MO | 65301 | |
| 5512932 | WHEELUS TINA | 175 CHEFILED DRIVE | | | | ELGIN | SC | 29045 | |
| 5512933 | WHEET TONI | 308 MID AVE | | | | ELMIRA | NY | 14904 | |
| 5512934 | WHEETLEY KEVIN | 411 EAST MAIN | | | | DESOTO | MO | 63020 | |
| 5512935 | WHEETLEY TIM | 423 COUNTY HWY 405 | | | | SIKESTON | MO | 63801 | |
| 5512936 | WHELAN BECKY | 8731 W 54TH PL | | | | ARVADA | CO | 80002 | |
| 5512937 | WHELAN JEFF | 453 FLIGHTLINE DRIVE SUIT | | | | TAMPA | FL | 33663 | |
| 5481172 | WHELAN RYAN | 3161 SCOTT DR SW | | | | WASHINGTON | DC | | |
| 5512938 | WHELCHEL WANDA | 211 SAINTCHARLES CT | | | | MIDDLETON | ID | 83644 | |
| 5439219 | WHELEN GLENN | PO BOX 20748 | | | | SELDEN | NY | | |
| 5512939 | WHELESS JON | 5339 N MCCALL AVE | | | | CLOVIS | CA | 93619 | |
| 5512940 | WHELLER JESSICA | 1565 LANGAN LN | | | | ZANESVILLE | OH | 43701 | |
| 5481173 | WHELLER JULIA | 310 NETTIE AXTELL RD BROOME007 | | | | DEPOSIT | NY | | |
| 5512942 | WHELLOUS VICTORIA | 210 MARY WEATHER STREET | | | | GRANTVILLE | GA | 30220 | |
| 5512944 | WHERRY ROCHELLE | 3670 TIMBERLINE APT 7 | | | | MEMPHIS | TN | 38168 | |
| 5512946 | WHETSEL CHECOYA | 310 1ST ST | | | | PERRY | FL | 32348 | |
| 5512947 | WHETSEL IRENE A | 6242 STONEWALK LAND | | | | POWELL | OH | 43065 | |
| 5512948 | WHETSEL KAYLA | 1007 EL RANCHO DR | | | | PERRY | FL | 32347 | |
| 5512949 | WHETSELL | 195 MICHELIZZI STREET | | | | NAHUNTA | GA | 31553 | |
| 5512950 | WHETSELL AGNES | 3388 ELK CREEK RD | | | | MORGANTOWN | WV | 26508 | |
| 5512951 | WHETSELL JOHNDELL | P O BOX 702 | | | | SUMMERVILLE | SC | 29483 | |
| 5512952 | WHETSTINE KASSY | 110 CARLIN DR TRLR 6 | | | | KINGS MTN | NC | 28086 | |
| 5512953 | WHETSTONE SHANEQUA | 4101 STILLWOOD CIR | | | | ORANGEBURG | SC | 29118 | |
| 4786464 | Whetstone, Carole | Redacted | | | | | | | |
| 5481175 | WHETTEN AVIS | 3349 E SEQUOIA DR | | | | PHOENIX | AZ | | |
| 5512954 | WHETZEL ERLANDA | PO BOX 1032 | | | | DAYTON | VA | 22821 | |
| 5512955 | WHETZEL JAROD R | 7980 SE 131ST PL | | | | FL | | 34491 | |
| 5481176 | WHEWELL MARY | 602 PARK AVE | | | | CANONSBURG | PA | | |
| 5512956 | WHICHEE VANNESS | RAMSEY ST | | | | FAY | NC | 28356 | |
| 5512958 | WHIDBY JENNIFER | 121 CHILCUT RD | | | | COOKEVILLE | TN | 38506 | |
| 5512959 | WHIDDON EMILY | 203 EAST IRVIN AVE | | | | LAS VEGAS | NV | 89183 | |
| 5512960 | WHIDDON GERRY | 11 POPLAR SPRINGS RD | | | | TRENTON | GA | 30752 | |
| 5512961 | WHIDDON HEATHER | 114 HARRIET AVE | | | | PRATTVILLE | AL | 36067 | |
| 5512962 | WHIEHEAD VIRGIE | 3316 WINSTEAD RD | | | | ROCKY MOUNT | NC | 27804 | |
| 5512963 | WHIGHAM CHRISTINE W | 319 BOLENDER RD | | | | AUBURNDALE | FL | 33823 | |
| 5512964 | WHIGHAM TONI | 58158 LESSIE RD | | | | HILLARD | FL | 32046 | |
| 5512965 | WHIGHAM VALENCIA | 240 ELM AVE NW | | | | CONCORD | NC | 28025 | |
| 5512966 | WHIILEY SYLVRIA | 6405 RIVERBEND CIRCLE | | | | TAMPA | FL | 33610 | |
| 5512967 | WHILBY CAROL | 4141 MISTYMORN WAY | | | | POWDER SPGS | GA | 30127 | |
| 5512968 | WHILBY CYNTHIA | 410 NORTH WEST 15TH AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 5512969 | WHILD DANIELLE | 71 FINCHER LANE | | | | CANDLER | NC | 28806 | |
| 5481177 | WHILDER ZENOLA | 717 W ADAMS AVE | | | | PLEASANTVILLE | NJ | | |
| 5481178 | WHILDIN TERRI | 4633 ROUTE 47 | | | | DELMONT | NJ | | |
| 5512970 | WHILLER MELINDA | 89 GRADY MCGHEE RD | | | | TIFTON | GA | 31794 | |
| 5512971 | WHILMAN PEGGYANN | 109 WHITE ST | | | | SALISBURY | MD | 21804 | |
| 5512972 | WHINERY HAROLD | 1235 MONTEREY ST | | | | JACKSONVILLE | FL | 32207 | |
| 5512973 | WHIOKEY HELEN | 13 COLLINS DR | | | | MIDWAY PARK | NC | 28544 | |
| 5481179 | WHIPPLE CHANDLER | 1970 BOWMAN RD BOX 621 | | | | LOGANDALE | NV | | |
| 5512974 | WHIPPLE DAVID E | 1538 38TH ST NW | | | | CANTON | OH | 44709 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5512975 | WHIPPLE IVY | 7342 BAMBERG RD | | | | JACKSONVILLE | FL | 32277 | |
| 5512976 | WHIPPLE JOANN B | 205 W MONTGOMERY XRDS AP | | | | SAVANNAH | GA | 31406 | |
| 5512977 | WHIPPLE JULIUS J | 2196 WINDGATECT | | | | LITHONIA | GA | 30058 | |
| 5512978 | WHIPPLE KARIN | 25 NORTH STREET | | | | MUNCY | PA | 17756 | |
| 5512979 | WHIPPLE KENYETTA | 1100 READ AVE | | | | CRECENT CITY | FL | 32112 | |
| 5512980 | WHIPPLE REGINA | 1621 HALLMART HILLS DRIVE | | | | ELLENWOOD | GA | 30294 | |
| 5512981 | WHIPPLE RENE | 260 A BROOKS ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5512982 | WHIPPLE RICHARD | 1811 CANTERBURY RD | | | | MACON | GA | 31206 | |
| 5481180 | WHIPPLE ROBERT | 1025 W STEWART ST | | | | OWOSSO | MI | | |
| 5512983 | WHIPPLE SALLY | 2508 BROOK ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5512984 | WHIPPLE TAMMY | 6215 KIRKWOOD PL | | | | DOUGLASVILLE | GA | 30134 | |
| 5836920 | Whipple, Theresa | Redacted | | | | | | | |
| 5481181 | WHIPPPLE ROBIN | 1967 SW 8TH STREET | | | | OKEECHOBEE | FL | | |
| 5512985 | WHIPPS LENA N | 3980 PUCKETT RD | | | | JACKSON | MS | 39212 | |
| 5512986 | WHIRLEY JUDY | 7104 FLORIAN AVE | | | | ST LOUIS | MO | 63121 | |
| 4883411 | WHIRLPOOL CORP | P O BOX 88129 | | | | CHICAGO | IL | 60695 | |
| 5439231 | WHIRLPOOL CORPORATION | P O BOX 915029 | | | | DALLAS | TX | | |
| 5481182 | WHIRLS ANDREW | 7209 WEST HUFF BLVD | | | | FREDERICK | MD | | |
| 4803466 | WHIRLWIND USA INC | DBA WHIRLWIND USA INC | 3308 COMMERCIAL AVE | | | NORTHBROOK | IL | 60062 | |
| 5439234 | WHIRLWIND USA INC | 3308 COMMERCIAL AVE | | | | NORTHBROOK | IL | | |
| 5512987 | WHISENANT ANTWANIA | 16 BEECH ROAD | | | | MARIETTA | GA | 30008 | |
| 5512988 | WHISENHUNT FLOYD | PO BOX 123 | | | | NAMPA | ID | 83651 | |
| 5512989 | WHISENHUNT JULIE | 493 CLEARVIEW RD | | | | ODENVILLE | AL | 35120 | |
| 5481183 | WHISENTON CHARLES JR | 1022 NW ST | | | | LIME | OH | | |
| 5512990 | WHISLER ANDRIA | 941 E 25 ST NUMBER 4 | | | | CASPER | WY | 82601 | |
| 5481184 | WHISLER JENIFER | 64 MANSFIELD AVENUE | | | | MANSFIELD | OH | | |
| 5481185 | WHISLER LORETTA | 308 QUINTON ST | | | | GREEN BAY | WI | | |
| 5512991 | WHISMAN BRANDI | 115 DAWN STREET | | | | QUARRYVILLE | PA | 17566 | |
| 5512992 | WHISMAN HEATHER | 1909 COLE AVE | | | | FLORENCE | AL | 35630 | |
| 5512993 | WHISNANT REX | 4163 TRIM TREE DR | | | | MORGANTON | NC | 28655 | |
| 5512994 | WHISPEL BARBARA | 6841 OELSNER ST | | | | NEW PRT RCHY | FL | 34652 | |
| 5512995 | WHISPER SUMMERS | 730 S 4TH | | | | GLENROCK | WY | 82637 | |
| 5512996 | WHISPERING PINES DRY CLEA | | | | | | | | |
| 5512997 | WHISSEN PAT | 418 E MAIN ST | | | | CROOKSVILLE | OH | 43731 | |
| 5481186 | WHISSEN RICHARD | 6041 TREASURE CV | | | | FORT WAYNE | IN | | |
| 5512998 | WHISTLEMAN LISA | 4202 CHRISTINE PLACE | | | | ALEXANDRIA | VA | 22311 | |
| 5512999 | WHISTLER CATHERINE | 1904 REDBIRD TRL | | | | DOUGLAS | GA | 31533 | |
| 5481187 | WHIT J | PO BOX 1374 TARRANT439 | | | | ARLINGTON | TX | | |
| 5481188 | WHIT SHIRLEY | 7725 WYNBROOK RD | | | | BALTIMORE | MD | | |
| 5513000 | WHIT TANYA | PO BOX 1343 | | | | VA BEACH | VA | 23451 | |
| 5513001 | WHITACRE JANET | 2318 11THST SW | | | | CANTON | OH | 44706 | |
| 5513002 | WHITACRE MINDY | 4410 12TH AVE | | | | PARKERSBURG | WV | 26101 | |
| 5481189 | WHITAKER ALFRED | 304 S CALVIN AVE | | | | GONZALES | LA | | |
| 5513003 | WHITAKER AMBER | 500 CHENANGO STREET | | | | BINGHAMTON | NY | 13901 | |
| 5513004 | WHITAKER BEVERLY | 215 W CHERRY ST | | | | NEW PARIS | OH | 45347 | |
| 5513005 | WHITAKER CAMILLE A | 805 N CC RD | | | | MOBILE | AL | 36608 | |
| 5481191 | WHITAKER CAROL | 70 GORDON RD | | | | CROSSVILLE | TN | | |
| 5513006 | WHITAKER CHRIS | 115 DUNN ST | | | | SOMERVILLE | AL | 35670 | |
| 5439236 | WHITAKER CHRISTINE | 6850 EASTVIEW DR NONE | | | | LANTANA | FL | | |
| 5513007 | WHITAKER CHRISTY D | 14 HARRATIGE DRIVE APPT 28 | | | | BRISTOL | VA | 37620 | |
| 5481193 | WHITAKER DAVID | 532 18TH ST | | | | COLUMBUS | GA | | |
| 5513008 | WHITAKER DAVID | 532 18TH ST | | | | COLUMBUS | GA | 31904 | |
| 5513009 | WHITAKER DONALD | 126 ULMANRIGHT RD | | | | TUSCUMBIA | MO | 65082 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5481194 | WHITAKER DOUGLAS | 10964 E 125 S | | | | OAKLAND CITY | IN | | |
| 5513010 | WHITAKER EILEN | 839 ZAPATA LN | | | | ANTIOCH | CA | 94531 | |
| 5513011 | WHITAKER FREDDIE | 2540 SAINT XAVIER ST | | | | LOU | KY | 40212 | |
| 5513012 | WHITAKER GAYLEE | 843 SANDYRUN CH RD | | | | MOORESBORO | NC | 28114 | |
| 5513013 | WHITAKER HERMAN | 3430 SUNSET AVE | | | | ROCKY MOUNT | NC | 27804 | |
| 5481196 | WHITAKER JAMES | PO BOX 841036 | | | | PEMBROKE PINES | FL | | |
| 5513014 | WHITAKER JERMAINE | 4104 PARABLE WAY | | | | CARY | NC | 27519 | |
| 5513015 | WHITAKER JESSICA | 66 DREW HILL CT | | | | BATTLEBORO | NC | 27809 | |
| 5513016 | WHITAKER JOHN P | 2107 MAIN ST | | | | NEWBERRY | SC | 29108 | |
| 5513017 | WHITAKER JOSPEH L | 6516 SUBURBAN DR | | | | RALEIGH | NC | 27615 | |
| 5513018 | WHITAKER KAREN | PO BOX 9743 | | | | CHESAPEAKE | VA | 23332 | |
| 5513019 | WHITAKER KATRINA | 3101 NE 15TH ST APT65 | | | | GAINESVILLE | FL | 32609 | |
| 5513020 | WHITAKER KAYLA | 717 RIVERVIEW DR | | | | BELMONT | WV | 26134 | |
| 5513021 | WHITAKER KEN | 101 W ANIMAS ST 106 | | | | FARMINGTON | NM | 87401 | |
| 5481198 | WHITAKER KENNETH | 143 BLAKE LANE N | | | | BERRY | KY | | |
| 5513022 | WHITAKER KENYA | 9591 W ALLYN ST | | | | MILWAUKEE | WI | 53224 | |
| 5439238 | WHITAKER KERI C | 18181 VALLEY BLVD APT 506 | | | | BLOOMINGTON | CA | | |
| 5481199 | WHITAKER KEVIN | 3850 W WATERLOO RD N | | | | EDMOND | OK | | |
| 5513023 | WHITAKER KIMBERLY | 58 GARFIELD ST | | | | EAST ISLIP | NY | 11730 | |
| 5513024 | WHITAKER KRISTINA | 1460 COUNTY STREET 2980 | | | | BLANCHARD | OK | 73010 | |
| 5513025 | WHITAKER LATEASIA Y | 8605 N ALSKA ST APTB | | | | TAMPA | FL | 33604 | |
| 5513026 | WHITAKER LINDSAY | 348 ROSEBOURGH RD | | | | GROVER | NC | 28073 | |
| 5513027 | WHITAKER LISA | 713 KNOX SPRINGS RD | | | | AUSTELL | GA | 30168 | |
| 5513028 | WHITAKER MONIQUE | 2415 13TH AVE S | | | | ST PETE | FL | 33712 | |
| 5513029 | WHITAKER MORGAN | 106 A ROUNTREE RD | | | | GROVER | NC | 28073 | |
| 5513030 | WHITAKER PAM | 2442 CORBURN LANE | | | | SHREVEPORT | LA | 71107 | |
| 5513032 | WHITAKER RACHEL | 1203 VICK CHARLES DRIVE | | | | RALEIGH | NC | 27606 | |
| 5513033 | WHITAKER RACHEL E | 2351 EASTBROOK DR | | | | TOLEDO | OH | 43613 | |
| 5513034 | WHITAKER RASHAD | 110 WEEK ST | | | | ENFIELD | NC | 27823 | |
| 5513035 | WHITAKER RASHAD A | 412 MORTON STREET | | | | THOMASVILLE | NC | 27360 | |
| 5513036 | WHITAKER ROBIN | 201 STARK RD | | | | WESTERVILLE | OH | 43081 | |
| 5513037 | WHITAKER RONALD | 508 S HIGH ST | | | | MOUNT ORAB | OH | 45154 | |
| 5513038 | WHITAKER RONNIE | 4145 FARMSTED DR | | | | SANFORD | NC | 27332 | |
| 5513039 | WHITAKER ROSHONDA | 13218 US 301 | | | | ENFIELD | NC | 27823 | |
| 5513040 | WHITAKER RYAN | 7107 JEANNE AVE | | | | HUDSON | FL | 34667 | |
| 5513041 | WHITAKER SARA | 2707 JEFFERSON ST | | | | TERR HAUTE | IN | 47802 | |
| 5481201 | WHITAKER SCOTT | 8979 PEARSON RD | | | | ORE CITY | TX | | |
| 5513042 | WHITAKER SHAREKA | 4112-1 SIMMONS HEIGHTS RD | | | | CASTLE HAYNE | NC | 28429 | |
| 5513043 | WHITAKER SPRING | 0 0 | | | | GREENVILLE | NC | 27858 | |
| 5481202 | WHITAKER STEPHANY | 363 E LAKE BLVD | | | | MAHOPAC | NY | | |
| 5513044 | WHITAKER SUZETTE | 214 N 395TH AVE | | | | TONOPAH | AZ | 85354-9139 | |
| 5481203 | WHITAKER TANIA | 5 IRIS CT APT B MIDDLESEX017 | | | | ACTON | MA | | |
| 5513045 | WHITAKER TARNISHA | 10957 NC HIGHWAY 33 NW | | | | WHITAKERS | NC | 27891 | |
| 5513046 | WHITAKER TERRI | 00 4TH STREET | | | | MAYESVILLE | SC | 29104 | |
| 5513047 | WHITAKER TIGRA | 185 DEAD END ROAD | | | | ENFIELD | NC | 27823 | |
| 5513048 | WHITAKER TONI | 6777 RASBERRY LN APT 1411 | | | | SHREVEPORT | LA | 71129 | |
| 5513049 | WHITAKER TONYA S | 602 74TH ST APT 2 | | | | NEWPORT NEWS | VA | 23605 | |
| 5481205 | WHITAKER TRACEY | 2005 BERMONDSEY DR | | | | BOWIE | MD | | |
| 5513050 | WHITAKER WILLIAM A | 1607 OLD ANDES RD | | | | KNOXVILLE | TN | 37931 | |
| 5513051 | WHITAKERS PATRICIA | 707 FOUNTAIN ST | | | | TARBORO | NC | 27886 | |
| 5513053 | WHITATKER SANDRA | 107 S LOUISVILLE AVE | | | | TULSA | OK | 74112 | |
| 5513054 | WHITBY DOROTHY | 1623 SE 30TH ST | | | | HOMESTEAD | FL | 33035 | |
| 5513055 | WHITBY DOROTHY L | 1623 SE 30 ST | | | | HOMESTEAD | FL | 33035 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5513057 | WHITBY WANDA | 888 BELVOIR CIRCLE | | | | NEWPORT NEWS | VA | 23608 | |
| 5513058 | WHITCHER TERESA | 5384 MANNING CEMETERY ROA | | | | JACKSONVILLE | FL | 32234 | |
| 5513059 | WHITCOMB AUDREY | 8888 ALVA AVE | | | | ST LOUIS | MO | 63121 | |
| 5481206 | WHITCOMB JOHN | 5602 MCIVER DR | | | | ALBANY | GA | | |
| 5513060 | WHITCOMB REINA | 3841 SEWARD ST | | | | OMAHA | NE | 68111 | |
| 5513061 | WHITD PATRICA | 5005 Wea Dr | | | | KOKOMO | IN | 46902-5359 | |
| 5513062 | WHITE | 6518 BONNIE BELL LN | | | | FAYETTEVILLE | NC | 28314 | |
| 5481207 | WHITE ADAM | 18 DIANNE MACKENZIE WAY | | | | SAVANNAH | GA | | |
| 5513063 | WHITE ADIA | 1203 BJERGE GADE KQ | | | | ST THOMAS | VI | 00802 | |
| 5513064 | WHITE AGATHA | 1 ST AVE | | | | POMPANO BEACH | FL | 33069 | |
| 5513065 | WHITE AGNES | 149 CHASERVILLE BLVD | | | | SPARKS | GA | 31647 | |
| 5513066 | WHITE AIMEE | 308 COMPTON RD | | | | RALEIGH | NC | 27609 | |
| 5513067 | WHITE ALACIA | 6325 BRIDGEHAMPTON DR C | | | | NEW ORLEANS | LA | 70126 | |
| 5481208 | WHITE ALEX | 2857 NW 91ST AVENUE APT 107 | | | | CORAL SPRINGS | FL | | |
| 5481209 | WHITE ALEXANDER | 1223 A 8TH STREET | | | | COLUMBUS | GA | | |
| 5513068 | WHITE ALEXANDER | 1223 A 8TH STREET | | | | COLUMBUS | GA | 31906 | |
| 5513069 | WHITE ALEXIS | TBD | | | | CLARKSVILLE | TN | 37042 | |
| 5513070 | WHITE ALICE | 1406 HOLLY STREET | | | | GLOSTER | MS | 39633 | |
| 5513071 | WHITE ALICIA | 3498 CHINABERRY LN | | | | SNELLVILLE | GA | 30039 | |
| 5513072 | WHITE ALISHA | 610 NORTH DRIVE | | | | CHRISTIANSBG | VA | 24073 | |
| 5513073 | WHITE ALMIRTH | 197 ATRIVER DR | | | | MONCKS CORNER | SC | 29461 | |
| 5439240 | WHITE ALPHONSO III | 35 LAKESIDE POINTE | | | | COVINGTON | GA | | |
| 5513074 | WHITE ALVIE | 2331 MENAUL BLVD NE | | | | ALBUQERQUE | NM | 87107 | |
| 5481211 | WHITE AMANDA | PO BOX 305 | | | | OLA | AR | | |
| 5513075 | WHITE AMANDA | PO BOX 305 | | | | OLA | AR | 72853 | |
| 5481212 | WHITE AMBER | 1502 SYPRESS ST APT 2 | | | | CURTIS BAY | MD | | |
| 5513076 | WHITE AMBER | 1502 SYPRESS ST APT 2 | | | | CURTIS BAY | MD | 21226 | |
| 5513077 | WHITE AMGELA | 1128 MAPLE STREET | | | | CLARKSDALE | MS | 38614 | |
| 5513078 | WHITE ANDREA | 1641 MIDLAND RD | | | | EDGEWATER | MD | 21037 | |
| 5513079 | WHITE ANDRIKA | 7020 CORBITT AVE | | | | ST LOUIS | MO | 63130 | |
| 5513080 | WHITE ANESHIA | 9 UPPER MANN ST | | | | NEWNAN | GA | 30263-2116 | |
| 5513081 | WHITE ANGELA | 1350 7TH ST APT 9 | | | | NEW BRIGHTEN | MN | 55412 | |
| 5513082 | WHITE ANGELINA | | 966 | | | TOHAJILEE | NM | 87026 | |
| 5513083 | WHITE ANN | 3132 141ST ST | | | | BLUE ISLAND | IL | 60406 | |
| 5513084 | WHITE ANNA | 1223 MARIA LANE | | | | IUKA | MS | 38852 | |
| 5513085 | WHITE ANNETTE | RT5 BX138A | | | | BRIDGEPORT | WV | 26330 | |
| 5513086 | WHITE ANQUISHA | 114 CHILTON COURT | | | | DANVILLE | VA | 24540 | |
| 5513087 | WHITE ANTHONY | 106 MONROE DRIVE | | | | LADSON | SC | 29456 | |
| 5513088 | WHITE ANTHONY L | 102 PAMELA DR | | | | SYLVESTER | GA | 31791 | |
| 5513089 | WHITE ANTHONY R | 855 S FLANNERY RD | | | | BATON ROUGE | LA | 70815 | |
| 5513090 | WHITE ANTIGONE | 1422 SCHOOL HOUSE AVE | | | | COL | MS | 39701 | |
| 5513091 | WHITE ANTONIA | 136 APPANOO SE COURT | | | | IOWA CITY | IA | 52240 | |
| 5513092 | WHITE ANTONIO | 2508 12 BYRON PL | | | | AUGUSTA | GA | 30906 | |
| 5513093 | WHITE ANTOYA | 5637 HAMILTON | | | | ST LOUIS | MO | 63136 | |
| 5513094 | WHITE APRIL | 36 MASTHEAD CT | | | | GODFREY | IL | 62035 | |
| 5513095 | WHITE ARDRIANA | 633CHANDLER ST | | | | INDIANOLA | MS | 30751 | |
| 5513096 | WHITE ASHLEE | 202 FULTON ST | | | | GREENVILLE | MS | 38701 | |
| 5513097 | WHITE ASHLEI T | 2626 E UNIVERSITY AVE | | | | GAINESVILLE | FL | 32641 | |
| 5513098 | WHITE ASHLEY | 4375 AUGUSTA RD | | | | CLEARWATER | SC | 29822 | |
| 5513099 | WHITE ASHLIEY | 2423 OLIVER DRIVE | | | | SYRACUSE | NY | 13206 | |
| 5513100 | WHITE ASIA | NIK1201YAHOO COM | | | | BALTIMORE | MD | 21207 | |
| 5481214 | WHITE AURORA | 143 CEDAR ST | | | | BLACKFOOT | ID | | |
| 5513101 | WHITE BAHIYYAH | 4343 VICTORY DR | | | | COL | GA | 31903 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6616 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5481215 | WHITE BARBARA | 114 BAILEY DR | | | | SUMMERVILLE | SC | | |
| 5513102 | WHITE BARBARA | 114 BAILEY DR | | | | SUMMERVILLE | SC | 29485 | |
| 5513103 | WHITE BARBRA | 1859 NOTHERN BRAD NST | | | | SOUTH BEND | IN | 46628 | |
| 5481216 | WHITE BARRY | 207 ALLEN AVE | | | | ALLENHURST | NJ | | |
| 5513104 | WHITE BELINDA | 750 CENTRAL AVE | | | | JEFFERSON | LA | 70121 | |
| 5513105 | WHITE BERNICE | 619 PIERCE AVE APT 2C | | | | MACON | GA | 31204 | |
| 5513106 | WHITE BERT | 2136 WINTERGREEN RD NONE | | | | COVE CITY | NC | 28523 | |
| 5513107 | WHITE BETH | 267 DERBY AVE | | | | LOUISVILLE | KY | 40218 | |
| 5513108 | WHITE BETTY | 200 HOLLYBROOK DR | | | | HOLDEN | WV | 25625 | |
| 5513109 | WHITE BEVERLY | 2134 CHARLEYS CREEK ROAD | | | | CULLODEN | WV | 25510 | |
| 5513110 | WHITE BEVERLY S | 301 BLOSSOM DR | | | | GREENVILLE | SC | 29605 | |
| 5481217 | WHITE BILL | PO BOX 926 | | | | FRIONA | TX | | |
| 5513111 | WHITE BILLY | 100 PINE WOOD DR | | | | MT HOLLY | NC | 28120 | |
| 5513112 | WHITE BOBBI | 4234 OAK FOREST LN | | | | KEYSTONE HEIGHTS | FL | 32656 | |
| 5513113 | WHITE BOBBY | 15080 WOODSIDE DR | | | | CLEARLAKE | CA | 95422 | |
| 5513114 | WHITE BONNIE | 96 OLD WORCESTER RD | | | | CHARLTON | MA | 01507 | |
| 5513115 | WHITE BRANDI | 131 FOUNTAIN STREET | | | | FALL RIVER | MA | 02721 | |
| 5513116 | WHITE BRANDON | 427 WEST MORELAND DR | | | | STEPHENCITY | VA | 22655 | |
| 5513117 | WHITE BRENDA | 1155 S POTTER RD | | | | LANCASTER | SC | 29720 | |
| 5513118 | WHITE BRIANNA | 15303 E 10TH AVE | | | | AURORA | CO | 80011 | |
| 5513119 | WHITE BRIDGET | 3126 BERT KOUNS | | | | SHREVEPORT | LA | 71118 | |
| 5513120 | WHITE BRIDGETT | 11104 WESLEY STONECREST TRAIL | | | | LITHONIA | GA | 30038 | |
| 5513121 | WHITE BRIDGETTE | 5522 BACCALAURETE DR | | | | VIRGINIA BEACH | VA | 23462 | |
| 5513122 | WHITE BRITTANY | 2234 VERMONT | | | | TOLEDO | OH | 43620 | |
| 5513123 | WHITE BRITTANY C | 1570 WOODMAN DR | | | | DAYTON | OH | 45432 | |
| 5513124 | WHITE BRITTNEY | 8414 E 55TH TERR | | | | KANSAS CITY | MO | 64129 | |
| 5513125 | WHITE BRITTNEY D | 1013 FRANKLIN AVE | | | | CHARLOTTE | NC | 28206 | |
| 5513126 | WHITE BRONWYN | 103 DALEVIEW AVE | | | | LEHIGH ACRES | FL | 33936 | |
| 5513127 | WHITE CAMESSH | PO BOX 254 | | | | BLOMOX | VA | 23308 | |
| 5481219 | WHITE CANARY | 80 SHERIDAN ST NE | | | | WASHINGTON | DC | | |
| 5513128 | WHITE CANDACE | 200 HAMPSTEAD AVE APT212C | | | | SAVANNAH | GA | 31405 | |
| 5513129 | WHITE CANDICE | 4675 APPIAN WAY | | | | EL SOBRANTE | CA | 94803 | |
| 5513130 | WHITE CAPRICE | 990 EAST HOVER STREET | | | | NEW SARPY | LA | 70078 | |
| 5513131 | WHITE CARISA | 33 NUGENT LOOP | | | | SMYRNA | DE | 19977 | |
| 5513132 | WHITE CARMALETA | 329 ADDISSON DR | | | | GLEN BURNIE | MD | 21060 | |
| 5513133 | WHITE CARMEICA | 300 E FRANCIS STREET | | | | LOREAUVILLE | LA | 70563 | |
| 5513134 | WHITE CAROLENA | PO BOX 157 | | | | CHAMBERS | AZ | 86503 | |
| 5513135 | WHITE CAROLYN | 2227 CONTI ST | | | | NEW ORLLEANS | LA | 70119 | |
| 5513136 | WHITE CAROLYNN J | 7895 MOSS POINTE TRAIL RD | | | | JACKSONVILLE | FL | 32244 | |
| 5481221 | WHITE CARRIE | 3539 RIDGE RD N | | | | CHINCOTEAGUE | VA | | |
| 5513137 | WHITE CARRIE L | 8613 QUARTZ AVE 224 | | | | TAMPA | FL | 33615 | |
| 4881081 | WHITE CASTLE ROOFING AND CONTRACTING, INC | PO BOX 22133 | | | | LINCOLN | NE | 68542 | |
| 5513138 | WHITE CATHY | 9 MERRY ROAD | | | | NEWARK | DE | 19713 | |
| 5513139 | WHITE CECELIA | 4001 CAMERON WAY | | | | SNELLVILLE | GA | 30039 | |
| 5513140 | WHITE CELESTE | 131 CAHABA FOREST DR | | | | TRUSSVILLE | AL | 35173 | |
| 5513141 | WHITE CEYVONDRA | 102 JAY HAWK DR | | | | HAMPTON | VA | 23665 | |
| 5513142 | WHITE CHAD | 502 DUNN AVE | | | | SCRANTON | PA | 18518 | |
| 5513143 | WHITE CHAMESHA | PO BOX 254 | | | | BLOXOM | VA | 23308 | |
| 5513144 | WHITE CHARISSA | 3961 HOLLY COVE DR | | | | CHESAPEAKE | VA | 23321 | |
| 5481223 | WHITE CHARLES | 4707 MILLBROOK | | | | COLUMBIA | MO | | |
| 5513145 | WHITE CHARLES | 4707 MILLBROOK | | | | COLUMBIA | MO | 65203 | |
| 5513146 | WHITE CHARLEY | 15111 NORTH 33RD PLACE | | | | PHOENIX | AZ | 85032 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5513147 | WHITE CHARLIE | 314 BROOKLIN DR | | | | OAKLEY | CA | 94561 | |
| 5513149 | WHITE CHATAWN M | 8532 REDWOOD AVE | | | | FONTANA | CA | 92335 | |
| 5513150 | WHITE CHAVINTA | 801 BOYD DRIVE | | | | CORINTH | MS | 38834 | |
| 5513151 | WHITE CHERYL | 7246 BOVONI HOMES | | | | ST THOMAS | VI | 00802 | |
| 5513152 | WHITE CHINA | 1406 SANDY GATE VILLAGE | | | | MB | SC | 29577 | |
| 5513153 | WHITE CHRIS | 338 NORTH RIDGE ST 2 | | | | DANVILLE | VA | 24541 | |
| 5513154 | WHITE CHRISINIA | 91 ACADEMY DR LOT 11 | | | | CHULA | GA | 31733 | |
| 5513155 | WHITE CHRISTA | 467 BALFOUR DRIVE | | | | FAYETTEVILLE | NC | 28311 | |
| 5513156 | WHITE CHRISTIANA | 8834 W CONGRESS ST APT 1 | | | | MILWAUKEE | WI | 53225 | |
| 5513157 | WHITE CHRISTINA | 185 WESTERWOOD DT | | | | ROCK HILL | SC | 20176 | |
| 5513158 | WHITE CINAMON | PO BOX 1121 | | | | OXFORD | GA | 30054 | |
| 5513159 | WHITE CLARA | 144 SW SHADY LANE | | | | LAKE CITY | FL | 32055 | |
| 5513160 | WHITE CLARENCE | 18652 KELLY RD | | | | DETROIT | MI | 48224 | |
| 5513161 | WHITE CLAUDE | PO BOX 1452 | | | | METAIRIE | LA | 70004 | |
| 5513162 | WHITE CLAUDETTE | 1177 HIKPICERD | | | | MOONCKES CONER | SC | 29456 | |
| 5481226 | WHITE CLEVELAND | 266 PLYMOUTH DR | | | | CHICAGO HEIGHTS | IL | | |
| 5513163 | WHITE CONNIE | 415 LEAK STREET | | | | FORT MILL | SC | 29715 | |
| 5481227 | WHITE CONSTANCE | 1714 N REDFIELD ST | | | | PHILADELPHIA | PA | | |
| 5513164 | WHITE CORETTA | 2240 UNION AVE | | | | WYNNE | AR | 72396 | |
| 5513165 | WHITE COREY | 3807 WOODLAKE DR | | | | KNOXVILLE | TN | 37918 | |
| 5481228 | WHITE CORY | 5001 VANDALIA AVE | | | | CLEVELAND | OH | | |
| 5513166 | WHITE COURTNEY | 2000 GRIMMETT | | | | SHREVEPORT | LA | 71107 | |
| 5481229 | WHITE CRYSTAL | 8611 W GREEN BROOK DR MILWAUKEE079 | | | | MILWAUKEE | WI | | |
| 5513167 | WHITE CURTIS | 2871 S PINE S DR APT 23 | | | | LARGO | FL | 33777 | |
| 5513168 | WHITE CURTIS R | PO BOX 292 | | | | PORCUPINE | SD | 57772 | |
| 5513169 | WHITE CYNTHIA | SERAS | | | | MILWAUKEE | WI | 59112 | |
| 5513170 | WHITE DABRINA | 152 B GREENFIELD RD | | | | COLUMBIA | SC | 29223 | |
| 5439244 | WHITE DALE K | 2315 N 35TH TERRACE | | | | ST JOSEPH | MO | | |
| 5513171 | WHITE DALLAS | 4681 DAPPLE LANE | | | | RIVERSIDE | CA | 92509 | |
| 5513172 | WHITE DALLAS D | 8459 N SERVITE DR UNIT 103 | | | | MILWAUKEE | WI | 53223 | |
| 5481230 | WHITE DAN | 258 LAUREL LANE MONTGOMERY091 | | | | LANSDALE | PA | | |
| 5513173 | WHITE DAN | 258 LAUREL LANE MONTGOMERY091 | | | | LANSDALE | PA | 19446 | |
| 5513174 | WHITE DANA | 359 W CANADY AVE | | | | COOLIDGE | AZ | 85128 | |
| 5481231 | WHITE DANIEL | 6721 WASHINGTON AVE APT 6K | | | | OCEAN SPRINGS | MS | | |
| 5513175 | WHITE DANIEL | 6721 WASHINGTON AVE APT 6K | | | | OCEAN SPRINGS | MS | 39564 | |
| 5513176 | WHITE DANIELLE | 4020 OLD BROOK RD | | | | RICHMOND | VA | 23237 | |
| 5513177 | WHITE DANIELLE A | 197 FULLER AVE APT 101 | | | | CORNING | NY | 14830 | |
| 5513178 | WHITE DANNA | 2427 NORTH PIG SURB AVE | | | | TULSA | OK | 74115 | |
| 5481232 | WHITE DANNETTA | 16 PELCHAT DR | | | | HAMPTON | VA | | |
| 5481233 | WHITE DANYELL | 2014 QUAIL COURT APT 21 | | | | CINCINNATI | OH | | |
| 5481234 | WHITE DAVID | 6244 S GARLAND ST | | | | LITTLETON | CO | | |
| 5513180 | WHITE DAVID | 6244 S GARLAND ST | | | | LITTLETON | CO | 80123 | |
| 5481235 | WHITE DAWN | 911 WESTMINSTER DR APT 4 | | | | WILLIAMSPORT | PA | | |
| 5513181 | WHITE DAWN | 911 WESTMINSTER DR APT 4 | | | | WILLIAMSPORT | PA | 17701 | |
| 5513182 | WHITE DAYNA | 4617 JENNELL CRESCENT CT | | | | HENRICO | VA | 23231 | |
| 5513183 | WHITE DEANA | 60 PATRIOT WAY | | | | SAVANNAH | GA | 31405 | |
| 5513184 | WHITE DEANNE | 1395 BRADSHAW RD | | | | SALEM | VA | 24153 | |
| 5481236 | WHITE DEB | 11513 200TH AVE | | | | WILLIAMSTOWN | MO | | |
| 5481237 | WHITE DEBBIE | 6865 JOLES RD | | | | ARENA | WI | | |
| 5513185 | WHITE DEBBIE | 6865 JOLES RD | | | | ARENA | WI | 53503 | |
| 5481238 | WHITE DEBORAH | 909 ROYAL OAK CT | | | | DAYTONA BEACH | FL | | |
| 5513186 | WHITE DEBORAH | 909 ROYAL OAK CT | | | | DAYTONA BEACH | FL | 32117 | |
| 5513187 | WHITE DEBRA | 139 HULSE RD | | | | JONESBOURGH | TN | 37659 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5481239 | WHITE DEBROAH | 16183 CLAY HWY | | | | LIZEMORES | WV | | |
| 5513188 | WHITE DEIDRA | PO BOX 1053 | | | | FRANKLIN | LA | 70538 | |
| 5513189 | WHITE DELLAPHINE | 3681 RIO TER | | | | TITUSVILLE | FL | 32780 | |
| 5513190 | WHITE DELOIS J | 706 E 16TH ST | | | | LYNNHAVEN | FL | 32444 | |
| 5481240 | WHITE DELORES | 94 FIFLDPOINT RD | | | | HEALTH | OH | | |
| 5513191 | WHITE DENA | 187 CLARKS HILL DR | | | | CHARLESTON | SC | 29418 | |
| 5513192 | WHITE DENISE | 3423 ILLINOIS AVE | | | | STL | MO | 63118 | |
| 5513193 | WHITE DEON | 269 MILL CREEK DR APT | | | | BOARDMAN | OH | 44512 | |
| 5513194 | WHITE DEONTE | 105 INDIA DR APT 5 | | | | PICKENS | SC | 29671 | |
| 5513195 | WHITE DEONTE J | 105 INDIA DR APT 5 | | | | PICKENS | SC | 29671 | |
| 5481241 | WHITE DERRICK | 8215 WASCOW AVE | | | | FORT HOOD | TX | | |
| 5513196 | WHITE DESIREE | 122 LINDEN ST | | | | WATERLOO | IA | 50703 | |
| 5513197 | WHITE DESTINY | 1026 W NORTON | | | | SPRINGFIELD | MO | 65802 | |
| 5513198 | WHITE DEVIN | 8424 KENNEDY DR | | | | KING GEORGE | VA | 22485 | |
| 5513199 | WHITE DIANE | 7491 NW 48TH TER | | | | CHIEFLAND | FL | 32626 | |
| 5513200 | WHITE DIANN | 3427 LUKEVILLE LANE | | | | BRUSLY | LA | 70719 | |
| 5513201 | WHITE DIEDRAE | 5374 SAVANNAH HWY | | | | RAVANEL | SC | 29470 | |
| 5481242 | WHITE DILLON | 3302 GORGAS CT 4 | | | | FORT MEADE | MD | | |
| 5513202 | WHITE DINA | 4120 OREON ST | | | | ST LOUIS | MO | 63121 | |
| 5481243 | WHITE DIONNE | 6220 SHALLOWFORD RD APT 415 | | | | CHATTANOOGA | TN | | |
| 5513203 | WHITE DITISHA | 930 84TH AVE APT 323 | | | | OAKLAND | CA | 94621 | |
| 5513204 | WHITE DOLLISA | 524 S SPRUCE ST | | | | ROCK HILL | SC | 29730 | |
| 5513205 | WHITE DOMONIQUE P | 4302 FRIAR POINT RD | | | | HOUSTON | TX | 77047 | |
| 5481244 | WHITE DONALD P | 1127 ELM RD | | | | BALTIMORE | MD | | |
| 5513206 | WHITE DONELL | 1869 QUINTEROST | | | | AUOURARA | CO | 80011 | |
| 5481245 | WHITE DONNA | 8895 RICHMOND DR | | | | LAPLACE | LA | | |
| 5513207 | WHITE DONNA | 8895 RICHMOND DR | | | | LAPLACE | LA | 70068 | |
| 5513208 | WHITE DONOVAN | 2701 SW 13TH ST | | | | GAINESVILLE | FL | 32608 | |
| 5481246 | WHITE DORA | 1121 SANDY STONE RD APT F | | | | ESSEX | MD | | |
| 5513209 | WHITE DORIS | 305 RAMSUER RD | | | | MAIDEN | NC | 28650 | |
| 5513211 | WHITE DORTHY | 516 SMADISON | | | | MALDNE | MO | 63863 | |
| 5481247 | WHITE DUSTIN | 157 RIVER BIRCH DR | | | | FORT STEWART | GA | | |
| 5513212 | WHITE DUSTIN | 157 RIVER BIRCH DR | | | | FORT STEWART | GA | 31315 | |
| 5481248 | WHITE DUTSHEL | 23 MIDLAND AVENUE WESTCHESTER126 | | | | WHITE PLAINS | NY | | |
| 5513213 | WHITE DYKE | 417 WILDA AVE | | | | INVERNESS | FL | 34452 | |
| 5513215 | WHITE EBERNEZER | 1705 WILDFLOWER LN | | | | ALBANY | GA | 31705 | |
| 5513216 | WHITE EBONEE | 526 KATHERINE AVE | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5513217 | WHITE EDDIE | 1110 STONEBROOK CT NE | | | | NALES | FL | 34116 | |
| 5513218 | WHITE EDNA B | 220 FLINT RIVER RD | | | | JONESBORO | GA | 30238 | |
| 5481249 | WHITE EDWARD | 425 W GLENDALE | | | | BALDWIN HEIGHTS | IN | | |
| 5513219 | WHITE EDWARD L | P O BOX 1374 | | | | HEDGESVILLE | WV | 25427 | |
| 5513220 | WHITE ELECTRICAL CONSTRUCTION | | | | | | | | |
| 5513221 | WHITE ELI | | | | | | | | |
| 5513222 | WHITE ELIZABETH | 3991 BEVIS ROAD | | | | FRANKLIN | GA | 30217 | |
| 5513223 | WHITE ELLIZINIA | 409 E 38TH STREET | | | | SAVANNAH | GA | 31401 | |
| 5513224 | WHITE ELVIN | 1930 NORTH REYNOLDS RD | | | | BRYANT | AR | 72022 | |
| 5513225 | WHITE ELWIN | 7618 CANBERRA WAY | | | | RIVERSIDE | CA | 92508 | |
| 5513226 | WHITE EMILY | 210 PEBBLE CREEK RD | | | | SUMMERVILLE | SC | 29483 | |
| 5513227 | WHITE EMLY | 8920 VANILL CROSSING RD | | | | HARDVILLE | KY | 42746 | |
| 5513228 | WHITE ERCIA | 1409 DEAL ST | | | | PHILADELPHIA | PA | 19124 | |
| 5513229 | WHITE ERIC | CHIQUITA DIXON-WHITE | | | | JACKSONVILLE | FL | 32254 | |
| 5513231 | WHITE ERIKA | 3861 HOMEWARD RD | | | | RICHMOND | VA | 23234 | |
| 5439246 | WHITE ERIN S | 2408 CRESWELL ROAD | | | | BEL AIR | MD | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5513232 | WHITE ERNEST | 510 PAULA AVE | | | | PENSACOLA | FL | 32507 | |
| 5513233 | WHITE EUNISHA | 1300 N ARMEL DR | | | | COVINA | CA | 91722 | |
| 5513235 | WHITE FANCHAN | 3208 BELKNAP | | | | SUPERIOR | WI | 54880 | |
| 5513236 | WHITE FELECIA | 14604 MARCH | | | | DENVER | CO | 80239 | |
| 5513237 | WHITE FELICIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33054 | |
| 5513238 | WHITE FELISHA | 8427 GEMINI RD | | | | JACKSONVILLE | FL | 32216 | |
| 5513239 | WHITE FLARICE | RAY | | | | TOPEKA | KS | 66607 | |
| 5513240 | WHITE FLORINDA | PO BOX 773 | | | | FORT APACHE | AZ | 85926 | |
| 5481250 | WHITE FRANK | 300 S DAMEN AVE APT 809 | | | | CHICAGO | IL | | |
| 5513241 | WHITE FRED | 10141 OLD ST AUGUSTINE | | | | JACKSONVILLE | FL | 32257 | |
| 5513242 | WHITE GALE | 8 GIVENS RD | | | | ELKVIEW | WV | 25071 | |
| 5481252 | WHITE GARY | 252 OLD CANTERBRY TK LOT 70 | | | | NORWICH | CT | | |
| 5513243 | WHITE GEANIE | 15 HANOVER CT | | | | SUMTER | SC | 29150 | |
| 5513244 | WHITE GEORGE | 7541 BRENT AVE | | | | SALISBURY | MD | 21801 | |
| 5513245 | WHITE GEORGETTE | 701 48TH ST W | | | | WEST PALM BEACH | FL | 33407 | |
| 5513246 | WHITE GEORGIA | 107 ARNOLD RD | | | | JACKSONVILLE | NC | 28546 | |
| 5513247 | WHITE GEORGIANNA B | 3138 SW 14TH STREET | | | | FORT LAUDERDALE | FL | 33312 | |
| 5513248 | WHITE GERALD | 5692 PARKERS FAIRWAY RD | | | | CHAS | SC | 29426 | |
| 5513249 | WHITE GERLEAN | 2910 CHESTNUT ST | | | | WILM | NC | 28405 | |
| 5513250 | WHITE GILBERT | 10900 ARGONITE NW | | | | ABQ | NM | 87114 | |
| 5513251 | WHITE GLADYS | 1471 BERMUDA DUNES | | | | ONTARIO | CA | 91761 | |
| 5481253 | WHITE GLENN | 5495 LYNBROOK CT | | | | FAYETTEVILLE | NC | | |
| 5513252 | WHITE GLORIA | 1122 EAGER DR | | | | ALBANY | GA | 31707 | |
| 5513253 | WHITE GLORIAN | 312 CREEKS EDGE CT | | | | CHESAPEAKE | VA | 23323 | |
| 5513254 | WHITE GRACE L | 1502 LESLIE ST | | | | BALTIMORE | MD | 21217 | |
| 5513255 | WHITE GRAPHICS INC | 1411 CENTRE CIRCLE | | | | DOWNERS GROVE | IL | 60515 | |
| 5804047 | White Graphics Printing Service, Inc. | 1411 Centre Circle Drive | | | | Downers Grove | IL | 60515 | |
| 4123694 | White Graphics Printing Services, Inc. | 1411 Centre Circle Drive | | | | Downers Grove | IL | 60515 | |
| 5513256 | WHITE GRASS LISELLE | 1518 EVENING STAR RT | | | | BROWNING | MT | 59417 | |
| 5513257 | WHITE GREG | 4100 EDGEWOOD AV | | | | FT MYERS | FL | 33994 | |
| 5513258 | WHITE GRICKA | 4713 WOODS RD | | | | ADGER | AL | 35006 | |
| 5513259 | WHITE HANNAH | PO BOX 3042 | | | | BOYNTON BEACH | FL | 33424 | |
| 5513260 | WHITE HARRITE | PO BOX 546 | | | | MOUNDVILLE | AL | 35474 | |
| 5513261 | WHITE HARSH | ADDRESS | | | | HAGERSTOWN | MD | 21740 | |
| 5513262 | WHITE HARSH E | 2279 WEATHERBURN WAY | | | | FREDERICK | MD | 21702 | |
| 5481254 | WHITE HEATHER | 1724 HOLMDEN AVE | | | | CLEVELAND | OH | | |
| 5513263 | WHITE HEATHER | 1724 HOLMDEN AVE | | | | CLEVELAND | OH | 44109 | |
| 5513264 | WHITE HELEN | 5210 ROBERT | | | | SHREVEPORT | LA | 71109 | |
| 5513265 | WHITE HOPE | 799 ALBANY ST APT 407 | | | | SCHENECTADY | NY | 20706 | |
| 5481256 | WHITE IRWIN | 933 DERRICK ADKINS RD NASSAU059 | | | | WEST HEMPSTEAD | NY | | |
| 5513268 | WHITE ITALY | 1524 STAFFORD STREET EXT | | | | MONROE | NC | 28110 | |
| 5513269 | WHITE ITISHA | 6736 THURSTON AVE | | | | ST LOUIS | MO | 63135 | |
| 5513270 | WHITE JACKIE | 172 JD WHITE DR | | | | MAGEE | MS | 39111 | |
| 5481257 | WHITE JACQUELINE | | 296 | | | WILLOWICK | OH | | |
| 5513271 | WHITE JACQUELINE | | 296 | | | WILLOWICK | OH | 44095 | |
| 5513272 | WHITE JACQUELYN | 592 RAILROAD STREET | | | | GREENVILLE | MS | 38703 | |
| 5513273 | WHITE JADAWN | 244 EVERGREEN DR | | | | LAKE PARK | FL | 33403 | |
| 5513274 | WHITE JAHNELLA | 8521 WINDSOR LN N | | | | BROOKLYN PARK | MN | 55443 | |
| 5513275 | WHITE JAKARA | 4915 S ARLIGTON | | | | LOS ANGELES | CA | 90043 | |
| 5481258 | WHITE JAMES | 10617 WEST VILLA CHULA | | | | PEORIA | AZ | | |
| 5513276 | WHITE JAMES | 10617 WEST VILLA CHULA | | | | PEORIA | AZ | 85383 | |
| 5513277 | WHITE JAMIE M | PO BOX 61 | | | | PEARSON | GA | 31642 | |
| 5513278 | WHITE JAMILLA | XXX | | | | SAVANNAH | GA | 31404 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5513279 | WHITE JANEEL | 12167 W YUMA ST | | | | LITCHFIELD PK | AZ | 85340 | |
| 5513280 | WHITE JANET | 320 PENNSYLVANIA AVE | | | | WINSTON-SALEM | NC | 27104 | |
| 5513281 | WHITE JANET L | COND ESTANCIAS DE BLVD APTO 4D-4 | | | | SAN JUAN | PR | 00926 | |
| 5481260 | WHITE JARED | 3505 SE TAURAS | | | | TOPEKA | KS | | |
| 5513283 | WHITE JAREEN | 044 S SANTA CLARA | | | | ESPANOLA | NM | 87532 | |
| 5513284 | WHITE JARVIS | 991MAIN RD | | | | JOHNS ISLAND | SC | 29455 | |
| 5513285 | WHITE JASMINE R | 5931 EAST COLONIAL DRIVE | | | | ORLANDO | FL | 32807 | |
| 5513287 | WHITE JAYONNA | 23 TILDEN AVE | | | | NEWPORT | RI | 02840 | |
| 5513288 | WHITE JEAN A | 313 LAWNCREST AVE | | | | RICHMOND | CA | 94804 | |
| 5481261 | WHITE JEANNE | 16231 ROBINDALE DR | | | | STRONGSVILLE | OH | | |
| 5513289 | WHITE JEANNETTE D | 3714 JAY ST NE | | | | WASHINGTON | DC | 20019 | |
| 5481262 | WHITE JENNIFER | 811 EAST 20TH ST | | | | ALMA | GA | | |
| 5513291 | WHITE JENNIFER | 811 EAST 20TH ST | | | | ALMA | GA | 31510 | |
| 5481263 | WHITE JENNIFER L | 1910 BILTMORE STREET NW UNIT 2 | | | | WASHINGTON | DC | | |
| 5513292 | WHITE JERMAINE | 753 NOAH AVE | | | | AKRON | OH | 44320 | |
| 5513293 | WHITE JERRI | 23577 FIFTH AVE | | | | ABITA SPRINGS | LA | 70420 | |
| 5513294 | WHITE JESSICA | 2701 FAIRMONT AVE | | | | DUNBAR | WV | 25064 | |
| 5513295 | WHITE JESSICA M | 1240 ELYSIAN FIELDS AVE | | | | NEW ORLEANS | LA | 70117 | |
| 5513296 | WHITE JESSICA T | 5565 W IRLO BRONSON HYWY APT 3 | | | | KISSIMMEE | FL | 34746 | |
| 5513297 | WHITE JETOYA | 400 SDUPONT HWY | | | | NEW CASTLE | DE | 19720 | |
| 5513298 | WHITE JEVAN | 2957 N 37TH | | | | KC | KS | 66104 | |
| 5513299 | WHITE JOANN C | 509 ROCKY KNOLL RD | | | | GREENSBORO | NC | 27406 | |
| 5481265 | WHITE JOANNE | 1612 HAUPU PL | | | | HONOLULU | HI | | |
| 5513300 | WHITE JOCELYN | 1202 TARTARIAN CT | | | | BRENTWOOD | CA | 94513 | |
| 5513301 | WHITE JOE | 1028 HIGHWAY 43 | | | | HAMMOND | LA | 70403 | |
| 5481267 | WHITE JOHN | 283 MACON STREET | | | | BROOKLYN | NY | | |
| 5513302 | WHITE JOHN | 283 MACON STREET | | | | BROOKLYN | NY | 11216 | |
| 5513303 | WHITE JOHN G | 16352 OLD HAMMOND HWY LOT | | | | BATON ROUGE | LA | 70816 | |
| 5513304 | WHITE JOJO | 1617 CHESAPEAKE AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5481268 | WHITE JOSEPH | 5537 MOORE ST APT 2 | | | | FORT HOOD | TX | | |
| 5481269 | WHITE JOYCE | 8135 NW 15 AVE | | | | MIAMI | FL | | |
| 5513305 | WHITE JOYCE | 8135 NW 15 AVE | | | | MIAMI | FL | 33147 | |
| 5481270 | WHITE JUDITH C | PO BOX 7127 | | | | DEARBORN | MI | | |
| 5513306 | WHITE JUDY | 3 NOTTINGHAM DR | | | | LEWES | DE | 19958 | |
| 5513307 | WHITE JULIE | 1636 JUNIPER ST APT C | | | | CHALRESTON | SC | 29407 | |
| 5481271 | WHITE JUNELLE | 704 87TH AVE NE 43 | | | | LAKE STEVENS | WA | | |
| 5481272 | WHITE JUSTIN | 10318 MARGARITA HILL | | | | CONVERSE | TX | | |
| 5513309 | WHITE JUSTINA | PLEASE PROVIDE ADDRESS | | | | AKRON | OH | 44302 | |
| 5513310 | WHITE KAMINISHA | 3745 BURGAW HWY LOT 3 | | | | BURGAW | NC | 28540 | |
| 5481273 | WHITE KAREN | 1945 MERCED DR 1945 | | | | BULLHEAD CITY | AZ | | |
| 5513311 | WHITE KAREN | 1945 MERCED DR 1945 | | | | BULLHEAD CITY | AZ | 86442 | |
| 5513312 | WHITE KAREN N | 8422 DONNA LANE | | | | SHREVEPORT | LA | 71107 | |
| 5481274 | WHITE KARLLENA | 8529 S MAY ST | | | | CHICAGO | IL | | |
| 5513313 | WHITE KATHLEEN | 107 N MAPLELEAF AVE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5513314 | WHITE KATHY | 1311 CENTER ST | | | | MOUNDSVILLE | WV | 26041 | |
| 5513315 | WHITE KATIE | 18008 W IVY LN | | | | SURPRISE | AZ | 85388 | |
| 5513316 | WHITE KATRINA | 4707 GLEN RIDGE CIR | | | | WINSTON | GA | 30187 | |
| 5513317 | WHITE KATRINA D | 4328 BROOKSHIRE CIR | | | | SANTA ROSA | CA | 95405 | |
| 5513318 | WHITE KAYLA | 311 RED OAK STREET | | | | MARTINSVILLE | VA | 24112 | |
| 5513319 | WHITE KAYLEE | 118 WASHINGTON | | | | SENECA | MO | 64865 | |
| 5513320 | WHITE KAYLEIGH | 2556 VAYVIEW DR | | | | BEAVERCREEK | OH | 45431 | |
| 5513321 | WHITE KEANDRA | 1401 PHOENIX ST | | | | GREENWOOD | SC | 29646 | |
| 5513322 | WHITE KEIONA | 1500 WEST ESPLANDA APT9 D | | | | KENNER | LA | 70065 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6621 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5513323 | WHITE KEISHA | 6556 CHARTWELL DR | | | | VIRGINIA BCH | VA | 23464 | |
| 5481275 | WHITE KELLE | 3243 ELMVIEW DR | | | | TOLEDO | OH | | |
| 5513324 | WHITE KEMEKO | 3300FRANKLIN ST | | | | JACKSON | LA | 70748 | |
| 5513325 | WHITE KENA | 1604 ALLEN | | | | RUSTON | LA | 71270 | |
| 5513326 | WHITE KENDRA | 1200 19TH AVE N | | | | LAKE WORTH | FL | 33460 | |
| 5513327 | WHITE KENISHA | P O BOX 1907 | | | | SHANNON | MS | 38868 | |
| 5513328 | WHITE KENNETH | 677 MORRO ST 3 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 5513329 | WHITE KENYADA D | 3112 MONICA PKWY | | | | SARASOTA | FL | 34234 | |
| 5513330 | WHITE KENYIA | 4922 N 88TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5513331 | WHITE KERRY | 804 N PARK | | | | TIFTON | GA | 31794 | |
| 5513332 | WHITE KESHA | 2017 MANSFIELD RD | | | | TOLEDO | OH | 43613 | |
| 5481276 | WHITE KEVIN | 10891 STUART CT ADAMS RTD 001 | | | | WESTMINSTER | CO | | |
| 5513333 | WHITE KIM | PO BOX 4123 | | | | SHIPROCK | NM | 87420 | |
| 5513334 | WHITE KIMBERLY | 20304 PINE COURT SOUTH APT 3 | | | | BEAUFORT | SC | 29902 | |
| 5513335 | WHITE KINDRA | 627 SW 69TH TER APT A | | | | GAINESVILLE | FL | 32607 | |
| 5513337 | WHITE KORTNEY | 905 W DARLINGTON ST | | | | FLORENCE | SC | 29501 | |
| 5481277 | WHITE KRIS | 323 SILKY LEAF DR | | | | HOUSTON | TX | | |
| 5513338 | WHITE KRISTI | 4901 SAN MATEO LANE 13 | | | | ALB | NM | 87109 | |
| 5513339 | WHITE KRYSTAL | 109 SOUTHFIELD RD | | | | SHREVEPORT | LA | 71105 | |
| 5513340 | WHITE KURT | 28052 VA CERNUDA | | | | MISSION VIEJO | CA | 92692 | |
| 5513341 | WHITE KYLIE | 618 12 MAIN ST CHELSEA WHITE | | | | WELLSVILLE | OH | 43968 | |
| 5513342 | WHITE LAKAYLA | PLEASE ENTER | | | | PLEASE ENTER | GA | 30120 | |
| 5513343 | WHITE LAKEDRA | 7601 WISTAR VILLAGE DRAPT | | | | RICHMOND | VA | 23228 | |
| 5513344 | WHITE LAKEN | 2332 COUNTY ROAD 36 | | | | KILLEN | AL | 35645 | |
| 5513345 | WHITE LAKISHA | 211 KERN ST | | | | WINCHHESTER | VA | 22601 | |
| 5513346 | WHITE LALEATA | 2440 12TH AVE SW | | | | VERO BEACH | FL | 32962 | |
| 5513347 | WHITE LALONIE | 18733 SAMUALS RD | | | | ZACHARY | LA | 70791 | |
| 5513348 | WHITE LANA | 922 MCWHORTER ROAD | | | | JANE LEW | WV | 26378 | |
| 5513349 | WHITE LAREN | 408 10TH ST | | | | FERRIDAY | LA | 71334 | |
| 5513350 | WHITE LARON | 106 RIBBON LN V | | | | CARY | NC | 27518 | |
| 5481278 | WHITE LARRY | 7120 RAMSGATE AVE 105 | | | | LOS ANGELES | CA | | |
| 5513351 | WHITE LASHAUN N | 210 N TERRY AVE 3 | | | | ORLANDO | FL | 32808 | |
| 5513352 | WHITE LASHAWN | 11803 CHEVIOTT HILL LN | | | | CHARLOTTE | NC | 28215 | |
| 5513353 | WHITE LASHONDA | 3155 FAIRVIEW ST | | | | CHESAPEAKE | VA | 23325 | |
| 5513354 | WHITE LASHONNDA | 321 OAK ST APT 3 | | | | PALATKA | FL | 32177 | |
| 5481279 | WHITE LATANYA | 14547 KENTUCKY AVE | | | | HARVEY | IL | | |
| 5513355 | WHITE LATIFAH | 22 BENS DR APT E | | | | ANNAPOLIS | MD | 21403 | |
| 5513356 | WHITE LATINA | 4204 SHREVE AVE | | | | SAINT LOUIS | MO | 63115 | |
| 5513357 | WHITE LATISHA | 3361 COFER RD APT A | | | | RICHMOND | VA | 23224 | |
| 5513358 | WHITE LATOURA L | 3005 N 18TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5513359 | WHITE LATOYA | 6508 W FOREST RD APT 302 | | | | LANDOVER | MD | 20785 | |
| 5513360 | WHITE LATRICE | 205 VIOLET DR | | | | SUMMERVILLE | SC | 29483 | |
| 5513361 | WHITE LAURA | 450 INGRAM CT | | | | GLEN BURNIE | MD | 21061 | |
| 5513362 | WHITE LAURIE | 9919 LANIER DR | | | | ST LOUIS | MO | 63136 | |
| 5513363 | WHITE LAVERNE | PO BOX 452 | | | | FORT WASHAKIE | WY | 82514 | |
| 5513364 | WHITE LAWANDA T | 6132 NEWTON WOODS | | | | WPB | FL | 33417 | |
| 5513365 | WHITE LAYTANIA | 312 WELLONS STREET | | | | NORFOLK | VA | 23534 | |
| 5513366 | WHITE LEE | 135 HOOWAIWAI LOOP 201 | | | | WAILUKU | HI | 96793 | |
| 5513367 | WHITE LENDRIA | 1616 12TH | | | | COLUMBUS | GA | 31906 | |
| 5513368 | WHITE LENORA | 3190 NW 5TH COURT | | | | FORT LAUDERDALE | FL | 33311 | |
| 5513369 | WHITE LEPOLEON | 141 BARNETT RD | | | | SALEM | VA | 24153 | |
| 5513370 | WHITE LESLIE | 205 SE 16TH AVE | | | | GAINESVILLE | FL | 32601 | |
| 5800582 | White Lightning Company | 50 Wireless Blvd | | | | Hauppauge | NY | 11788 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5513371 | WHITE LINDA | 279 DRIFT RD | | | | WESTPORT | MA | 02790 | |
| 5513372 | WHITE LINDA M | 13802 COUNTY ROAD | | | | ADA | OK | 74802 | |
| 5481280 | WHITE LISA | 3034 ROCKFORD AVENUE SAN JOAQUIN077 | | | | STOCKTON | CA | | |
| 5513373 | WHITE LISA | 3034 ROCKFORD AVENUE SAN JOAQUIN077 | | | | STOCKTON | CA | 95207 | |
| 5481281 | WHITE LORENZO | 1285 ROLLING HILLS RD | | | | MOUNTAIN HOME | ID | | |
| 5481282 | WHITE LORI | 59 N LYON ST | | | | BATAVIA | NY | | |
| 5513374 | WHITE LOURETTA | 109 ASHWOOD DRIVE | | | | SUMMERVILLE | SC | 29483 | |
| 5513375 | WHITE LULA | 5200 BOWLEYS LN APT 114 | | | | BALTIMORE | MD | 21206 | |
| 5513376 | WHITE LYDELL | 555 STARLIGHT DRIVE | | | | SHIRLEY | NY | 11967 | |
| 5513377 | WHITE LYNDA S | 1168 HOLT STREET | | | | NORFOLK | VA | 23504 | |
| 5513378 | WHITE LYNNETTE A | 7461 CASTRO | | | | FERGUSON | MO | 63135 | |
| 5513379 | WHITE MALLORY | 122 GROWLER STREET | | | | GILBERTON | PA | 17934 | |
| 5513380 | WHITE MARCEL | 8500 JACKSON | | | | SHREVEPORT | LA | 71115 | |
| 5513381 | WHITE MARCIARIA | 12 VERTURA BLVD | | | | SAVANNAH | GA | 31419 | |
| 5513382 | WHITE MARCIE | 155 RUFFIN COLLIE RD | | | | SPRING HOPE | NC | 27882 | |
| 5513383 | WHITE MARGARET | STREET ADDRESS | | | | CHARLESTON | SC | 29405 | |
| 5513384 | WHITE MARGIE | 2840 OVERLOOK DR | | | | HUNTINGTON | WV | 25705 | |
| 5513385 | WHITE MARIA | 3020 KENTUCKY AVE | | | | BALTIMORE | MD | 21213 | |
| 5513386 | WHITE MARIAH | 4315 HU MCKEEN | | | | LAS XCRUCES | NM | 88001 | |
| 5513387 | WHITE MARIANNA | 1499 ARTHUR CIR | | | | MELBOURNE | FL | 32934 | |
| 5513388 | WHITE MARIE | 155 H ROBERTS RD | | | | DERIDDER | LA | 70634 | |
| 5513389 | WHITE MARION | 1967 NORTH ARDENWOOD AVE | | | | BATON ROUGE | LA | 70806 | |
| 5481283 | WHITE MARK | 2700 ROLLING HILLS | | | | LANCASTER | SC | | |
| 5513390 | WHITE MARK | 2700 ROLLING HILLS | | | | LANCASTER | SC | 29720 | |
| 5513391 | WHITE MARK A | 407 OLD OAKVALE RD | | | | PRINCETON | WV | 24740 | |
| 4127011 | White Mark Universal | 1220 S. Maple Ave Ste 911 | | | | Los Angeles | CA | 90015 | |
| 5513392 | WHITE MARK UNIVERSAL INC | 1220 S MAPLE AVE 911 | | | | LOS ANGELES | CA | 90015 | |
| 5513393 | WHITE MARKISHA P | 4215 OBANNON RD | | | | ST LOUIS | MO | 63129 | |
| 5513394 | WHITE MARKITA | 998 E 143RD ST | | | | CLEVELAND | OH | 44110 | |
| 5513395 | WHITE MARLON | 3106 CASCADE AVE | | | | PUEBLO | CO | 81008 | |
| 5846114 | White Marsh Mall, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5513396 | WHITE MARTIKA | 27101 SHIRLEY AVE | | | | EUCLID | OH | 44132 | |
| 5513397 | WHITE MARTRICE | 476 EAST MARK STREET | | | | MARION | OH | 43302 | |
| 5513398 | WHITE MARVIN S | 109 CASTLE OAK CT | | | | KINGSLAND | GA | 31548 | |
| 5513399 | WHITE MARY | 1101 ANDOVER PARK W STE 107 | | | | TUKWILA | WA | 98188 | |
| 5513400 | WHITE MARY D | 19920 FOXWOOD BLVD 216 | | | | HUMBLE | TX | 77338 | |
| 5481286 | WHITE MATTHEW | 93 STILLWELL RD | | | | KENDALL PARK | NJ | | |
| 5481287 | WHITE MAUREEN | 1385 7TH AVE APT 15 | | | | SANTA CRUZ | CA | | |
| 5513401 | WHITE MEGAN | 327 WEATHERVANE LANE | | | | HARRISON | OH | 45030 | |
| 5513402 | WHITE MELANIE | 58 BRAEBURN LANE | | | | MIDDLETOWN | CT | 06457 | |
| 5513403 | WHITE MELINDA | 304 KRONOS DRIVE | | | | DESOTO | MO | 63020 | |
| 5513404 | WHITE MELISSA | 1791 PIPERS GAP RD | | | | GALAX | VA | 24333 | |
| 5513405 | WHITE MELVINA | 4128 THALIA STATION CIR | | | | VIRGINIA BEACH | VA | 23452 | |
| 5513406 | WHITE MEOSHA | 10121 DEEPCREEK DR | | | | UNION CITY | GA | 30291 | |
| 5513407 | WHITE MIA | 29 ARCADIA PLACE | | | | SI | NY | 10310 | |
| 5513409 | WHITE MICHAEL | 306 E CANAL | | | | PERU | IN | 46970 | |
| 5513410 | WHITE MICHELE | ROBERT WHITE | | | | COLUMBIA | SC | 29203 | |
| 5481289 | WHITE MICHELLE | 2331 WILSON AVE | | | | REDDING | CA | | |
| 5513411 | WHITE MICHELLE | 2331 WILSON AVE | | | | REDDING | CA | 96002 | |
| 5513412 | WHITE MICKEY | 1143 PLEASENT VALLY RD | | | | CHAPMNSBORO | TN | 37035 | |
| 5513413 | WHITE MILISSA | 1915 COPELAND ST APTA | | | | ANNAPOLIS | MD | 21401 | |
| 5481290 | WHITE MIRIAM | 5330 RUTLAND CT | | | | POWDER SPRINGS | GA | | |
| 5481291 | WHITE MISTY | 450 N RIVERVIEW RD | | | | MALTA | OH | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6623 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5513414 | WHITE MONA | 5985 CASCADE PALMETTO HWY | | | | FAIRBURN | GA | 30213 | |
| 5513415 | WHITE MONIQUE | 4614 E BROAD ST APT B | | | | WHITEHALL | OH | 43213 | |
| 5513417 | WHITE MOUNTAIN BAIT & TACKLE I | | | | | | | | |
| 5513418 | WHITE MOUNTAIN TISSUE LLC | 72 CASCADE FLATS | | | | GORHAM | NH | 03581 | |
| 4870286 | WHITE MOUNTAIN TISSUE, LLC | 72 CASCADE FLATS | | | | GORHAM | NH | 03581 | |
| 5513419 | WHITE MYRA | 10435 LILAC | | | | STL | MO | 63137 | |
| 5513420 | WHITE N | 3222 KEAYS AVE | | | | MIDDLETOWN | OH | 45044 | |
| 5513421 | WHITE NADIN | 1119 W NILL ST | | | | SAN BERNARDINO | CA | 92410 | |
| 5513422 | WHITE NAKILDRA | 73 PROJECT ST | | | | CUTHBERT | GA | 39840 | |
| 5513423 | WHITE NAOMI | 51 ORPHANAGE | | | | JUSTICE | IL | 60458 | |
| 5513424 | WHITE NAQUITA | 1340 MCDONALD RD APTC | | | | CHESAPEAKE | VA | 23325 | |
| 5513425 | WHITE NATALIE | PO BOX 351 | | | | MONCKS CORNER | SC | 29461 | |
| 5513426 | WHITE NATASHA | 3357 N 3RD ST | | | | MILWAUKEE | WI | 53212 | |
| 5513427 | WHITE NATASHA M | 3419 HUNTLY DRIVE | | | | NEW ORLEANS | LA | 70131 | |
| 5513428 | WHITE NATILE | 1126 HUGER ST | | | | MONCKS CORNER | SC | 29461 | |
| 5513429 | WHITE NEKISHA | 3360 ROFF AVE | | | | MACON | GA | 31204 | |
| 5513430 | WHITE NIA | 1327 NORTH GARDEN DR | | | | ST LOUIS | MO | 63138 | |
| 5513432 | WHITE NICOLE | 14841 VALEY AVE | | | | CLEARLAKE | CA | 95422 | |
| 5513433 | WHITE NIESHIA | 1994 BENGALS BLVD1994 BE | | | | BEAUFORT | SC | 29906 | |
| 5513434 | WHITE NIKISHA | 13823 CHAGALL CT | | | | MORENO VALLEY | CA | 92553 | |
| 5513436 | WHITE NN | 11803 CHEVIOTT HILL LN | | | | CHARLOTTE | NC | 28215 | |
| 5513437 | WHITE NOLAND | 7110 EASTFORK RD | | | | WHITERIVER | AZ | 85941 | |
| 5513438 | WHITE NUCHELLA | 1604 ALLEN STREET | | | | RUSTON | LA | 71270 | |
| 5513439 | WHITE OALI | 101 NORTH BOWSER | | | | RICHARDSON | TX | 75081 | |
| 5513441 | WHITE OLINA | 12350 MERCY BLVD APT 329 | | | | SAVANNAH | GA | 31419 | |
| 5513443 | WHITE PAMELA | 10250 SCRABBLE LN | | | | DARDANELLE | AR | 72834 | |
| 5513445 | WHITE PATRICA | 173 RIVERBROOK DRIVE | | | | GRETNA | LA | 70056 | |
| 5481294 | WHITE PATRICIA | 264 ALLENS FORK RD | | | | ELKVIE | WV | | |
| 5513446 | WHITE PATRICIA | 264 ALLENS FORK RD | | | | ELKVIE | WV | 25320 | |
| 5513447 | WHITE PATRICIA A | 4182 FITCH RD | | | | HARTSTOWN | PA | 16131 | |
| 5513448 | WHITE PATRICK | 2924 LAKE ROCKWELL RD | | | | RAVENNA | OH | 44266 | |
| 5513449 | WHITE PATRINA D | 2711 JEFF DAVIS HWY | | | | RICHMOND | VA | 23234 | |
| 5513450 | WHITE PATTY | 600 MAIN ST APT 309 | | | | ANDERSON | IN | 46016 | |
| 5513451 | WHITE PAULA | 1723 HWY 489 | | | | LEESVILLE | LA | 71446 | |
| 5513452 | WHITE PAULA A | 2807 W MICHIGAN | | | | MILWAUKEE | WI | 53208 | |
| 5513453 | WHITE PAULA L | 1003 NEW ORIZON ST | | | | POWDER SPRINGS | GA | 30127 | |
| 5513454 | WHITE PAULA R | 15645 MADISON AVE | | | | CLEVELAND | OH | 44107 | |
| 5513455 | WHITE PECOLA | 210 WINTERBORN LN | | | | SALISBURY | MD | 21804 | |
| 5513456 | WHITE PEGGY | 1537 8TH AVENUE | | | | OAKLAND | CA | 94606 | |
| 5513457 | WHITE PENNI | PO BOX 1525 | | | | LAKEPORT | CA | 95453 | |
| 5513458 | WHITE PERRY | PO BOX 36114 | | | | INDIANAPOLIS | IN | 46236 | |
| 5513459 | WHITE PHILLIP | 1213 OPEUSHAW CT | | | | WARRENTON | NC | 27589 | |
| 5513460 | WHITE PHILLIP G | 362 BRACE AVE | | | | ELYRIA | OH | 44035 | |
| 5513461 | WHITE PHYLLIS | 341 JEWELL DR | | | | STATESBORO | GA | 30458 | |
| 5851756 | White Plains Galleria Limited Partnership | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5513462 | WHITE QIANA | 15717 N 2ND STREET | | | | BENNINGTON | NE | 68007 | |
| 5513463 | WHITE QUEMEKA S | 436 WILLOWBROOK AVE | | | | ROCK HILL | SC | 29730 | |
| 5513464 | WHITE RACHEL | 814 4TH AVE | | | | BIRMINGHAM | AL | 35217 | |
| 5481295 | WHITE REBECAH | 484 VIRGIN STREET | | | | RUMFORD | ME | | |
| 5481296 | WHITE REBECCA | 202 HAROLD ST | | | | CROCKER | MO | | |
| 5513465 | WHITE REBECCA | 202 HAROLD ST | | | | CROCKER | MO | 65452 | |
| 5513466 | WHITE REGGIE | 226 N SCOTT AVE | | | | ORLANDO | FL | 32811 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6624 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5513467 | WHITE REGINA | 7050 SOUTH PULASKI | | | | CHICAGO | IL | 60629 | |
| 5513468 | WHITE RENE | 5225 S 87TH PLZ | | | | RALSTON | NE | 68127 | |
| 5513469 | WHITE RENEE L | 348 6TH AVE | | | | MT PLEASANT | SC | 29464 | |
| 5513470 | WHITE REUBEN | 7225 W FAIRFIELD DR APT C | | | | PENSACOLA | FL | 32506 | |
| 5513471 | WHITE RHONDA | 1805 GAUTIER AVE | | | | KILLEEN | TX | 76549 | |
| 5513472 | WHITE RHONDA E | 5821 SAN JUAN AVE 112 | | | | JACKSONVILLE | FL | 32210 | |
| 5481297 | WHITE RICHARD | 7226 E 26TH ST | | | | YUMA | AZ | | |
| 5481298 | WHITE ROBERT | 1426 SUNSET AVE APT 1 | | | | UTICA | NY | | |
| 5513473 | WHITE ROBERT | 1426 SUNSET AVE APT 1 | | | | UTICA | NY | 13502 | |
| 5439254 | WHITE ROBERT K | 11235 MATTAPONI RD | | | | UPPER MARLBORO | MD | | |
| 5513474 | WHITE ROBIN | 394 CUBBINGTONBRIDGE RD | | | | FAIRMOUNT | GA | 30139 | |
| 5513476 | WHITE ROSA | 97 BAILEY RD | | | | SHELDON | SC | 29941 | |
| 5513477 | WHITE ROSHADA | 6511 SORBY COURT | | | | NORFOLK | VA | 23513 | |
| 5481299 | WHITE ROSHAUNDA | 107 DAFFODIL DR | | | | DUDLEY | NC | | |
| 5513478 | WHITE ROXANN | 365 SCOTTSDALE RD | | | | PLEASANT HILL | CA | 94523 | |
| 5513479 | WHITE ROYCE | 2812 JOY RD | | | | AUGUSTA | GA | 30909 | |
| 5481300 | WHITE SABRINA | 67-38 PARSONS BOULEVARD APT 3CQUEENS081 | | | | FLUSHING | NY | | |
| 5513481 | WHITE SAMUEL | 732 TEMPLE AVE | | | | DANVILLE | VA | 24541 | |
| 5481301 | WHITE SANDIE | P O BOX 721175 11488 PRADO RD | | | | PINON HILLS | CA | | |
| 5513482 | WHITE SANDRA | 663 LEEMAN DR | | | | AKRON | OH | 44319 | |
| 5513483 | WHITE SARAH | 215 N JACKSON ST APT 4 | | | | BACONTON | GA | 31716 | |
| 5481302 | WHITE SARALYN | 940 SOLEDAD AVE | | | | BARTOW | FL | | |
| 5481303 | WHITE SCOTT | 8187 ST RT 316 WEST | | | | ORIENT | OH | | |
| 5513484 | WHITE SCOTT | 8187 ST RT 316 WEST | | | | ORIENT | OH | 43146 | |
| 5481304 | WHITE SEPTEMBER | 28261 VENTON RD | | | | PRINCESS ANNE | MD | | |
| 5513485 | WHITE SERENA | 457 WILCZINSKI ST | | | | GREENVILLE | MS | 38701 | |
| 5481305 | WHITE SHADY | 211 S PAUL ST | | | | SPRINGFIELD | IL | | |
| 5513486 | WHITE SHALEIS L | 3702 KIRKWOOD RD | | | | COLUMBUS | OH | 43227-3344 | |
| 5513487 | WHITE SHALITAE | 212 THOMAS DR | | | | SUMTER | SC | 29150 | |
| 5513489 | WHITE SHANIKA | 125 VIRGINIA ST | | | | ROCK HILL | SC | 29730 | |
| 5513490 | WHITE SHANIKA S | 126 VIRGINIA STREET | | | | ROCK HILL | SC | 29732 | |
| 5513491 | WHITE SHANISH | 813 STILLWATER DR | | | | VALDOSTA | GA | 31602 | |
| 5513492 | WHITE SHANNON | 406 COLORADO AVE | | | | KANSAS CITY | MO | 64124 | |
| 5513493 | WHITE SHANNON L | 4135 LEE STREET | | | | AYDEN | NC | 28513 | |
| 5513494 | WHITE SHANNON S | 1528 EASTMONT DR NW | | | | CONYERS | GA | 30012 | |
| 5513495 | WHITE SHANTELL | 53352 DILLION LN | | | | INEPENANCE | LA | 70443 | |
| 5513496 | WHITE SHAQUEITA | 7213 EXETER ST APT 5 | | | | PARAMOUNT | CA | 90723 | |
| 5513497 | WHITE SHAREE | 350 BLACKWOOD CLEMENTON | | | | PINE HILL | NJ | 08021 | |
| 5513498 | WHITE SHARICE | 92-1137 PANANA ST | | | | KAPOLEI | HI | 96707 | |
| 5513499 | WHITE SHARON | 202 FULTON ST | | | | GREENVILLE | MS | 38701 | |
| 5481306 | WHITE SHARONDA | 11703 PRIGGE MEADOWS DR | | | | SAINT LOUIS | MO | | |
| 5513501 | WHITE SHAWNEE | 2616 E WALNUT | | | | DESMOINES | IA | 50317 | |
| 5513503 | WHITE SHEBA | 830 ST MARY | | | | LAKE VILLAGE | AR | 71653 | |
| 5481307 | WHITE SHEILA | P O BOX 1074 | | | | HOLLY HILL | SC | | |
| 5513504 | WHITE SHEILA | P O BOX 1074 | | | | HOLLY HILL | SC | 29059 | |
| 5513505 | WHITE SHEILKA | 2056 CUNNIGHAMDR | | | | HAMPTON | VA | 23666 | |
| 5513506 | WHITE SHELIA | 3035 W WISCONSIN AVE 303 | | | | MILWAUKEE | WI | 53208 | |
| 5513507 | WHITE SHEMEKA | 4885 LAKE ARJARO DR | | | | W PALM BCH | FL | 33407 | |
| 5513508 | WHITE SHERITA | 2604 ACRON ST | | | | KENNER | LA | 70062 | |
| 5513509 | WHITE SHERLENA | 3810 5TH ST E APT612 | | | | BRADENTON | FL | 34207 | |
| 5513510 | WHITE SHERREYA | 9 LANFORD DR | | | | GREENVILLE | SC | 29605 | |
| 5513511 | WHITE SHERRON F | 5865 N HAVERHILL RD 2005 | | | | WEST PALM BCH | FL | 33407 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5513512 | WHITE SHERRY | 8400 WEST OAKLAWN | | | | BILOXI | MS | 39530 | |
| 5513513 | WHITE SHERYL | 5524 MAPLERIDGE RD | | | | RALEIGH | NC | 27609 | |
| 5513514 | WHITE SHIRLEY | 2731 GLENDALE | | | | TOLEDO | OH | 43614 | |
| 5481308 | WHITE SILVANA | 37 MASON ST ESSEX009 | | | | SALEM | MA | | |
| 5513515 | WHITE SONDRA | 1424 E CANTRELL ST | | | | DECATUR | IL | 62521 | |
| 5513516 | WHITE SONIA | 4032 N CENTRAL | | | | CHICAGO | IL | 60634 | |
| 5513517 | WHITE SONYA | 2700 FEATHER RUN TRAIL | | | | WEST COLOMBIA | SC | 29169 | |
| 5513518 | WHITE STACEY | 4611 HARD SCRABBLE RD | | | | COL | SC | 29229 | |
| 5513519 | WHITE STACY | 1405 VAN BUREN AVE | | | | TUPELO | MS | 38801 | |
| 5513520 | WHITE STALYSHA | 3632 EAST 48TH STREET | | | | CLEVELAND | OH | 44105 | |
| 5513521 | WHITE STANFORD | 3322 CONRAD CT | | | | DANVILLE | VA | 24540 | |
| 5513522 | WHITE STELLA | PO BOX 213 | | | | IVY | VA | 22945 | |
| 5513523 | WHITE STEPHAHANIE | 29199 MEADOWVIEW | | | | WAVERLY | VA | 23890 | |
| 5513524 | WHITE STEPHANIE | 620 RIVERBIRCH ROAD | | | | SUFFOLK | VA | 23434 | |
| 5513525 | WHITE STEVE | 1033 PRINCESS MARCIE DR | | | | SANTEE | CA | 92071 | |
| 5513526 | WHITE STEVEN | 1312 OREOLE | | | | FARMINGTON | NM | 87401 | |
| 5513527 | WHITE STOKES | 9327 HARPS MILL CT | | | | CHARLOTTE | NC | 28270 | |
| 5481310 | WHITE SUSAN | 7 SANDY VALLEY ACRES | | | | ELKVIEW | WV | | |
| 5513528 | WHITE SUSAN | 7 SANDY VALLEY ACRES | | | | ELKVIEW | WV | 25071 | |
| 5513529 | WHITE SYLVIA | 100 COMMERCIAL PARK CT | | | | MAUMELLE | AR | 72113 | |
| 5513530 | WHITE TABETHA J | 4542 CINNAMON RIDGE TR | | | | EAGAN | MN | 55122 | |
| 5513531 | WHITE TACARA | 21 SACRAMENTO DR APT 10 J | | | | HAMPTON | VA | 23666 | |
| 5513532 | WHITE TALISHA | PO BOX 5050 | | | | ATLANTA | GA | 30349 | |
| 5513533 | WHITE TAMEIKA L | 2020 N HEARNE APT 7032 | | | | SHREVEPORT | LA | 71107 | |
| 5513534 | WHITE TAMIKA | 6527 N 51STST | | | | MILWAUKEE | WI | 56223 | |
| 5513535 | WHITE TAMMY | 3219 HOWARD PARK AVE | | | | BALTIMORE | MD | 21207 | |
| 5513536 | WHITE TAMURAYY | ADDRESS | | | | CITY | GA | 30461 | |
| 5513537 | WHITE TANYA | 3304 REHOBETH CHURCH RD | | | | GREENSBORO | NC | 27406 | |
| 5481312 | WHITE TASHANIA | 5075 HARVARD RD | | | | DETROIT | MI | | |
| 5513538 | WHITE TASHIA | 904 RUSSELLE ST | | | | CEDARTOWN | GA | 30125 | |
| 5513539 | WHITE TAWANNA | 203 MONTAGUE | | | | PALATKA | FL | 32177 | |
| 5513540 | WHITE TAYLOR | 584 CANOOCHEE BYP | | | | TWIN CITY | GA | 30471 | |
| 5513541 | WHITE TAZMA | 630 S LEE ST | | | | BATESBURG | SC | 29070 | |
| 5513542 | WHITE TEARESA | 156 MAYFLOWER | | | | H SPG NAT PK | AR | 71901 | |
| 5513543 | WHITE TELLI D | 12321 RIVER ROAD | | | | LULING | LA | 70070 | |
| 5513544 | WHITE TERESA | 1149 EDGEWOOD DRIVE | | | | GALLATIN | TN | 37066 | |
| 5513545 | WHITE TERESA Y | 1206 BROOKVIEW DR APT 8 | | | | TOLEDO | OH | 43615 | |
| 5481313 | WHITE TERRI | 1125 RIGGS AVE | | | | BALTIMORE | MD | | |
| 5513546 | WHITE TERRI | 1125 RIGGS AVE | | | | BALTIMORE | MD | 21217 | |
| 5513547 | WHITE TERRIE | 339 64TH NW | | | | ALBUQUERQUE | NM | 87105 | |
| 5513548 | WHITE TERRY | 309 S OAK ST | | | | LYNN | IN | 47355 | |
| 5513549 | WHITE THEO | 110 ROLLINS ST | | | | SANFORD | FL | 32771 | |
| 5513550 | WHITE THERESA | 3401 NW 175TH ST | | | | MIAMI GARDENS | FL | 33056 | |
| 5513551 | WHITE THERSA | 460 ELLIS ST | | | | ALLENDALE | SC | 29810 | |
| 5513552 | WHITE THOMAS M | 2014 S 3RD ST | | | | IRONTON | OH | 45638 | |
| 5513553 | WHITE TIERRA | 259 N EMERALD LP | | | | SHRVEPORT | LA | 71106 | |
| 5513554 | WHITE TIFFANY | 102 OSPREY LANE | | | | KITTY HAWK | NC | 27949 | |
| 5513555 | WHITE TIFFINI | 885 HWY 138 SW | | | | RIVERDALE | GA | 30296 | |
| 5513556 | WHITE TIMOTHY J | 3309 MORRIS 2NE | | | | ALBUGUERQUE | NM | 87111 | |
| 5513557 | WHITE TINA | 1727 FALLOWFEILD CT | | | | CROFTON | MD | 21114 | |
| 5513558 | WHITE TOCARA | 4403 LORI DRIVE | | | | ROCKFORD | IL | 61114 | |
| 5513559 | WHITE TODD | 5950 CARSON RD NE | | | | RIO RANCHO | NM | 87144 | |
| 5513560 | WHITE TOMEKIA | 1931 TUBMAN HOME RD | | | | AUGUSTA | GA | 30906 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5513561 | WHITE TONISA | 2920 VAN AKEN BLVD APT 311 | | | | CLEVELAND | OH | 44120 | |
| 5513562 | WHITE TONISHA | 1806 W 92ND ST | | | | LOS ANGELES | CA | 90047 | |
| 5481315 | WHITE TONY | 2428 BLACK RIVER FALLS DR | | | | HENDERSON | NV | | |
| 5513563 | WHITE TONYA | 100 FAIRWAY TRL | | | | COVINGTON | GA | 30035 | |
| 5513564 | WHITE TORI | ENTER ADRESS | | | | MASSILON | OH | 44646 | |
| 5513565 | WHITE TOVA | 3347 WISMER | | | | ST LOUIS | MO | 63074 | |
| 5439258 | WHITE TOWNSHIP SEWER SERVICE | 950 INDIAN SPRINGS ROAD | | | | INDIAN | PA | | |
| 5513566 | WHITE TRACEY | 3224 31ST AVE | | | | TEMPLE HILLS | MD | 20748 | |
| 5513567 | WHITE TRACI | 2434 HUDSON BAY WAY | | | | COLUMBUS | OH | 43232 | |
| 5481316 | WHITE TRAVIS | 5429 DOOLITTLE AVE | | | | TINKER AFB | OK | | |
| 5513568 | WHITE TRAVIS S | 5628 QUARTERPATH GATE | | | | VIRGINIA BEACH | VA | 23455 | |
| 5439260 | WHITE TRISTAN | 1508 HOLLOWAY DR APT 26 | | | | LAFAYETTE | IN | | |
| 5439262 | WHITE TYHEESHA | 292 S BOWERS RD | | | | MILFORD | DE | | |
| 5513570 | WHITE TYIA | 800 FOREST VILLAGE 3 | | | | FREDERICKSBURG | VA | 22401 | |
| 5513571 | WHITE TYLER | 5422 GINGER COVE DR | | | | TAMPA | FL | 33634 | |
| 5513572 | WHITE TYRONE | P O BOX 3283 | | | | SALINA | KS | 67401 | |
| 5513573 | WHITE VALENCIA | 610 WEST 3RD NORTH STREET | | | | SUMMERVILLE | SC | 29483 | |
| 5513574 | WHITE VALERIA L | 10200 DURNESS DR | | | | ST LOUIS | MO | 63137 | |
| 5513575 | WHITE VALERIE | 2722 PEBBLE COURT | | | | LAKE ARIEL | PA | 18436 | |
| 5513576 | WHITE VALORIA | 1519 MAHAN ST | | | | ORBG | SC | 29118 | |
| 5513577 | WHITE VANESSA | 805 ROOKS RD | | | | GATES | NC | 27937 | |
| 5513578 | WHITE VENASHIA | 44 VERITY DR | | | | MARTINSBURG | WV | 25405 | |
| 5513579 | WHITE VERMALEEN | 1066 YELLOW STONE AVE | | | | POCATELLO | ID | 83201 | |
| 5513580 | WHITE VERNETHA | 121 EAST HAMPTON BLVD | | | | LAKEWOOD | NJ | 08701 | |
| 5513581 | WHITE VETECIA | 7001 PALMETTO LN | | | | TAMPA | FL | 33604 | |
| 5513582 | WHITE VICKEY | 32072 HWY 11 | | | | BURAS | LA | 70041 | |
| 5513583 | WHITE VICKIE | PO BOX 6920 | | | | LAKE CHARLES | LA | 70606 | |
| 5481317 | WHITE VICTOR | 17 KIRBY ST 2 | | | | BAINBRIDGE | NY | | |
| 5513584 | WHITE VICTOR A | 3247 WELSBERG DR | | | | NORMANDY | MO | 63121 | |
| 5513585 | WHITE VICTORIA | 28 ROSE ST LOT 38 SOUTH | | | | NEW MARTINSVILLE | WV | 26155 | |
| 5513586 | WHITE VINCENTE L | 1000 SPRING ST APT D | | | | GREENWOOD | SC | 29646 | |
| 5481318 | WHITE VIRGINIA | 520 NW 12TH AVE | | | | BATTLE GROUND | WA | | |
| 5513588 | WHITE VIVIAN | 2725 ISSAC HOLT TRAIL | | | | GRAHAM | NC | 27253 | |
| 5513589 | WHITE WANDA | 116 TOWN CREEK RD | | | | EATONTON | GA | 31024 | |
| 5481319 | WHITE WAYNE | 2808 GRAPEVINE CRST | | | | OCOEE | FL | | |
| 5513590 | WHITE WENDY | 125 JAMESTOWN RD | | | | FRONT ROYAL | VA | 22630 | |
| 5513591 | WHITE WHITNEY | PO 1531 | | | | GRAYSON | KY | 41143 | |
| 5481320 | WHITE WILLARD | PO BOX 62 | | | | ASHLAND | VA | | |
| 5481321 | WHITE WILLIAM | 91-1050 MAKAALOA STREET UNIT A | | | | EWA BEACH | HI | | |
| 5513592 | WHITE WILLIAM | 91-1050 MAKAALOA STREET UNIT A | | | | EWA BEACH | HI | 96706 | |
| 5513593 | WHITE WILLIAM D | 32 HARVEY AVE | | | | BARNSTABLE | MA | 02630 | |
| 5513594 | WHITE WILMA | WILLWILL | | | | WILL | KY | 40769 | |
| 5513595 | WHITE YOLANDA | 10601 E 42ND APT G | | | | KANSAS CITY | MO | 64133 | |
| 5481322 | WHITE ZECHARIAH | 107 STONEGATE BLVD | | | | ALVARADO | TX | | |
| 4290959 | WHITE, AUDREY L | Redacted | | | | | | | |
| 5846399 | White, Clyde | Redacted | | | | | | | |
| 5513179 | WHITE, DANTE | Redacted | | | | | | | |
| 5814601 | White, Dietrice S. | Redacted | | | | | | | |
| 4688756 | WHITE, JOYCE MARIE | Redacted | | | | | | | |
| 5846920 | White, Robert | Redacted | | | | | | | |
| 5849445 | White, Robert | Redacted | | | | | | | |
| 5513596 | WHITE32067952 LATRESE M | 5311 ENEIDA SUE DR | | | | CHARLOTTE | NC | 28214 | |
| 5513597 | WHITEAD AMANDA | PO BOX 405 | | | | HINTON | IA | 51024 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5513598 | WHITEAGLE MELODY | 319 EPEE AV | | | | TOMAH | WI | 54660 | |
| 5513599 | WHITEBEAR LUHUI | PO BOX 33 | | | | GRAND RONDE | OR | 97347 | |
| 5513600 | WHITEBER HANNAH M | 1121 MADISON 530 | | | | FREDERICKTOWN | MO | 63645 | |
| 5513601 | WHITEBONEPARTE MARTINNA | 1300 PANTIGO LANE UNIT 202 | | | | CHESAPEAKE | VA | 23320 | |
| 4901565 | Whitebox Asymmetric Partners LP as Transferee of Jacmel Jewelry, Inc | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4901565 | Whitebox Asymmetric Partners, LP as Transferee of Jacmel Jewelry, Inc | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5810145 | Whitebox Asymmetric Partners, LP as Transferee of BL Intimate Apparel Canada Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5810145 | Whitebox Asymmetric Partners, LP as Transferee of BL Intimate Apparel Canada Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5810145 | Whitebox Asymmetric Partners, LP as Transferee of BL Intimate Apparel Canada Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5810145 | Whitebox Asymmetric Partners, LP as Transferee of BL Intimate Apparel Canada Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5859284 | Whitebox Asymmetric Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | Attn: Keith Fischer | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5859284 | Whitebox Asymmetric Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | Attn: Keith Fischer | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5859284 | Whitebox Asymmetric Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | Attn: Keith Fischer | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5859284 | Whitebox Asymmetric Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | Attn: Keith Fischer | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5859284 | Whitebox Asymmetric Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | Attn: Keith Fischer | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5859284 | Whitebox Asymmetric Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | Attn: Keith Fischer | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5809194 | Whitebox Asymmetric Partners, LP as Transferee of EcoWater Systems LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5809194 | Whitebox Asymmetric Partners, LP as Transferee of EcoWater Systems LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5809194 | Whitebox Asymmetric Partners, LP as Transferee of EcoWater Systems LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5809194 | Whitebox Asymmetric Partners, LP as Transferee of EcoWater Systems LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5809194 | Whitebox Asymmetric Partners, LP as Transferee of EcoWater Systems LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5807979 | Whitebox Asymmetric Partners, LP as Transferee of KX Technologies LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5807979 | Whitebox Asymmetric Partners, LP as Transferee of KX Technologies LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5807979 | Whitebox Asymmetric Partners, LP as Transferee of KX Technologies LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5807979 | Whitebox Asymmetric Partners, LP as Transferee of KX Technologies LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5807979 | Whitebox Asymmetric Partners, LP as Transferee of KX Technologies LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4906834 | Whitebox Asymmetric Partners, LP as Transferee of MTD Products Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4906834 | Whitebox Asymmetric Partners, LP as Transferee of MTD Products Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5859231 | Whitebox Multi-Strategy Partners, LP as Transferee of BL Intimate Apparel Canada Inc. | Attn: Scott Specken | 3033 Excelsior Blvd., Suite 300 | | | Minneapolis | MN | 55416 | |
| 5859231 | Whitebox Multi-Strategy Partners, LP as Transferee of BL Intimate Apparel Canada Inc. | Attn: Scott Specken | 3033 Excelsior Blvd., Suite 300 | | | Minneapolis | MN | 55416 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5859231 | Whitebox Multi-Strategy Partners, LP as Transferee of BL Intimate Apparel Canada Inc. | Attn: Scott Specken | 3033 Excelsior Blvd., Suite 300 | | | Minneapolis | MN | 55416 | |
| 5859231 | Whitebox Multi-Strategy Partners, LP as Transferee of BL Intimate Apparel Canada Inc. | Attn: Scott Specken | 3033 Excelsior Blvd., Suite 300 | | | Minneapolis | MN | 55416 | |
| 5859307 | Whitebox Multi-Strategy Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | Attn: Keith Fischer | 3033 Excelsior Blvd., Ste 300 | | | Minneapolis | MN | 55416 | |
| 4897636 | Whitebox Multi-Strategy Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4897636 | Whitebox Multi-Strategy Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4897636 | Whitebox Multi-Strategy Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5859307 | Whitebox Multi-Strategy Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | Attn: Keith Fischer | 3033 Excelsior Blvd., Ste 300 | | | Minneapolis | MN | 55416 | |
| 4897636 | Whitebox Multi-Strategy Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4897636 | Whitebox Multi-Strategy Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5859307 | Whitebox Multi-Strategy Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | Attn: Keith Fischer | 3033 Excelsior Blvd., Ste 300 | | | Minneapolis | MN | 55416 | |
| 5808493 | Whitebox Multi-Strategy Partners, LP as Transferee of EcoWater Systems LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5808493 | Whitebox Multi-Strategy Partners, LP as Transferee of EcoWater Systems LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5808493 | Whitebox Multi-Strategy Partners, LP as Transferee of EcoWater Systems LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5808493 | Whitebox Multi-Strategy Partners, LP as Transferee of EcoWater Systems LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5808493 | Whitebox Multi-Strategy Partners, LP as Transferee of EcoWater Systems LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4901566 | Whitebox Multi-Strategy Partners, LP as Transferee of Jacmel Jewelry, Inc | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4901566 | Whitebox Multi-Strategy Partners, LP as Transferee of Jacmel Jewelry, Inc | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5807995 | Whitebox Multi-Strategy Partners, LP as Transferee of KX Technologies LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5807995 | Whitebox Multi-Strategy Partners, LP as Transferee of KX Technologies LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5807995 | Whitebox Multi-Strategy Partners, LP as Transferee of KX Technologies LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5807995 | Whitebox Multi-Strategy Partners, LP as Transferee of KX Technologies LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5807995 | Whitebox Multi-Strategy Partners, LP as Transferee of KX Technologies LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4906683 | Whitebox Multi-Strategy Partners, LP as Transferee of MTD Products Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4906683 | Whitebox Multi-Strategy Partners, LP as Transferee of MTD Products Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4902819 | Whitebox Multi-Strategy Partners, LP as Transferee of PeopleShare LLC | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5513602 | WHITEBUFFALO ALYNNE | 612 WEST FREMONT | | | | RIVERTON | WY | 82501 | |
| 5513604 | WHITECLAY MICHELLE | PO BOX 766 | | | | CROW AGENCY | MT | 59022 | |
| 5513605 | WHITECREW RACHEL | DEANNA FOR PICK UP | | | | LAWTON | OK | 73505 | |
| 5513606 | WHITED BEVERLY A | 515 D STREET | | | | STAUNTON | VA | 24401 | |
| 5481325 | WHITED DANNY | 2600 CENTRAL AVE | | | | DETROIT | MI | | |
| 5513607 | WHITED DIANA F | PO BOX 1598 | | | | RICHLANDS | VA | 24641 | |
| 5513608 | WHITED JESSICA | 717 E WATERLOO RD APT C | | | | AKRON | OH | 44306 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5513609 | WHITED JESSICA A | 610 WEST ROBB | | | | LIMA | OH | 45801 | |
| 5513610 | WHITED KATHERINE | PO BOX 1041 | | | | RAVEN | VA | 24639 | |
| 5513611 | WHITED KRISTY | 1402 WATTS MILL RD | | | | LINEVILLE | AL | 36266 | |
| 5513612 | WHITED LINDA | 1242 PARK WILD AVE | | | | OMAHA | NE | 68108 | |
| 5513613 | WHITED MOLLY M | 4107 9TH AVENUE | | | | PARKERSBURG | WV | 26101 | |
| 5513614 | WHITED PAT | 5848 HARRIS HIGHWAY | | | | WASHINGTON | WV | 26181 | |
| 5513615 | WHITED RALPH | 5582 DAY RD | | | | CINNCINATI | OH | 55209 | |
| 5513616 | WHITED RILEY | 2027 WILDWOOD RD | | | | COOKEVILLE | TN | 38501 | |
| 4787273 | Whited, Donna | Redacted | | | | | | | |
| 5481326 | WHITEEAGLE BRYAIRA | PO BOX 156 | | | | FORT WASHAKIE | WY | | |
| 5513617 | WHITEEARNEST TANYA | 141 N CLAY | | | | ST LOUIS | MO | 63135 | |
| 5513618 | WHITEGRASS LISELLE | PO BOX 2637 | | | | BROWNING | MT | 59417 | |
| 5513619 | WHITEHAIR RAYMOND | PO BOX 971 | | | | PINON | AZ | 86510 | |
| 5481327 | WHITEHAIR ROBIN | 665 COUNTRY CLUB RD | | | | CADIZ | OH | | |
| 5513620 | WHITEHAIR TIM | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 26101 | |
| 5513621 | WHITEHEAD ALESHA | 8005 EASTERN AVE | | | | SILVER SPRING | MD | 20910 | |
| 5513622 | WHITEHEAD ALICHA | 903 EAST GORDON ST | | | | VALDOSTA | GA | 31601 | |
| 5513623 | WHITEHEAD AMANDA | 10 WOODVALE AVE | | | | CHATTANOOGA | TN | 37411 | |
| 5513624 | WHITEHEAD ASHELY N | 1012 GAUGIN DR | | | | VIRGINIA BEACH | VA | 23454 | |
| 5513625 | WHITEHEAD ASHLEY | 1 GANNETT ST 1 | | | | DORCHESTER | MA | 02121 | |
| 5513626 | WHITEHEAD BUFFY | 407 EAST SIMS | | | | CENTRALIA | MO | 65240 | |
| 5513627 | WHITEHEAD CARL | 1010 DOUGLAS ST NE NONE | | | | WASHINGTON | DC | 20018 | |
| 5513628 | WHITEHEAD CELESTE | 4311 CANNONVIEW DRIVE | | | | UPPER MALBORO | MD | 20772 | |
| 5513629 | WHITEHEAD CHERYL | 1725 ELM AVE | | | | PORTSMOUTH | VA | 23704 | |
| 5513630 | WHITEHEAD CHRISTA | 206 ROWALD R | | | | PHILADELPHIA | PA | 19134 | |
| 5513631 | WHITEHEAD CONTESSA | 11230 NOTRE DAME AVE | | | | CLEVELAND | OH | 44104 | |
| 5513632 | WHITEHEAD CRYSTAL | 425 MOSLEY DR | | | | ROCKY MOUNT | NC | 27804 | |
| 5513633 | WHITEHEAD DARREN L | 5715 CHINQUAPIN PKWY | | | | BALTIMORE | MD | 21239 | |
| 5513634 | WHITEHEAD DEANDREA | 2141 BUMPUS MILL RD | | | | BUMPUS MILLS | TN | 37028 | |
| 5513635 | WHITEHEAD DELINDA | 2828 N 16TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5513636 | WHITEHEAD HEATHER | 1111 CR 400 | | | | CORINTH | MS | 38834 | |
| 5481329 | WHITEHEAD JAMES | 843 SHADOW WOOD DR | | | | SMITHS STATION | AL | | |
| 5481330 | WHITEHEAD JASON | 12821 LOCBURY CIRCLE APT B | | | | GERMANTOWN | MD | | |
| 5513637 | WHITEHEAD KENNETH D | 10030 NIKOLICH AVE | | | | HASTINGS | FL | 32145 | |
| 5513638 | WHITEHEAD KEYSHAWN | 781 MEMORIAL BLVD 3 | | | | PICAYUNE | MS | 39466 | |
| 5481331 | WHITEHEAD LADENNA | PO BOX 1090 | | | | STANFIELD | AZ | | |
| 5513639 | WHITEHEAD LINDA | ARKWRIGHT RD | | | | MACON | GA | 31210 | |
| 5513640 | WHITEHEAD LYNNDONNA | 2117 HIGHWAY 90 W | | | | AVONDALE | LA | 70094 | |
| 5481332 | WHITEHEAD MARCUS | 482 UNADILLA HWY | | | | HAWKINSVILLE | GA | | |
| 5481333 | WHITEHEAD MARGARET | 10245 62ND RD APT 7C | | | | FOREST HILLS | NY | | |
| 5481334 | WHITEHEAD MARK | 14814 COLTER WAY | | | | MAGALIA | CA | | |
| 5481335 | WHITEHEAD MARY | 555 N CHASE STREET UNKNOWN | | | | ATHENS | GA | | |
| 5513641 | WHITEHEAD MEREDITH | 1349 GARMAN ROAD | | | | AKRON | OH | 44313 | |
| 5513642 | WHITEHEAD MIA | 51291 VILLAGE EDGE E | | | | CHESTERFIELD | MI | 48047 | |
| 5513643 | WHITEHEAD MISTY | NONE | | | | DALE CITY | VA | 22026 | |
| 5513645 | WHITEHEAD REGINA | 2732 BUGGYWHIP LN | | | | COLUMBUS | OH | 43207 | |
| 5513646 | WHITEHEAD RENONDA | 376 OLD MILL RD APT22 | | | | CARTERSVILLE | GA | 30120 | |
| 5513647 | WHITEHEAD SHANON | 4662 ROBIN RD | | | | NEWFIELD | NJ | 08344 | |
| 5513648 | WHITEHEAD SHAREESE | 510 BIRMINGHAM AVE | | | | NORFOLK | VA | 23505 | |
| 5513649 | WHITEHEAD TONYA | 87 DEEP FOREST | | | | TARBORO | NC | 27886 | |
| 5513650 | WHITEHEAD TRIVIA | KLFGHF | | | | UNADILLA | GA | 31091 | |
| 5513651 | WHITEHEAD VERGIE | 110 AAPLEGATE DR | | | | FRANKLINTON | NC | 27525 | |
| 5513652 | WHITEHEAD VICKY | 17225 S 299TH W AVE | | | | TULSA | OK | 74110 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6630 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5513653 | WHITEHEAD WORTKA | 907 DAVIS ST | | | | GREENVILLE | NC | 27834 | |
| 5513654 | WHITEHEAD YAKITA | 829 RUSSELL ST | | | | ROCKY MOUNT | NC | 27801 | |
| 5513655 | WHITEHEAD YAKITA J | 1215 BOONE ST | | | | ROCKY MOUNT | NC | 27803 | |
| 5513656 | WHITEHEAD YVONNE | 1535 1D PARK DR | | | | HERMITAGE | PA | 16148 | |
| 5513657 | WHITEHEAD ZENDREA | 416 BENETT STREET | | | | ALEXANDRIA | LA | 71302 | |
| 4641866 | WHITEHEAD, KIM | Redacted | | | | | | | |
| 5432836 | WHITEHEAD, RON | Redacted | | | | | | | |
| 4785463 | Whitehead, Ronald | Redacted | | | | | | | |
| 4785463 | Whitehead, Ronald | Redacted | | | | | | | |
| 5513658 | WHITEHEADTHOMAS LAKEITHA | PO BOX 403 | | | | SMITHVILLE | GA | 31787 | |
| 5513659 | WHITEHEART CINDY | 200 QUINCY ST | | | | KINGS MTN | NC | 28086 | |
| 5513660 | WHITEHELD TANGALIA | 20760 NE 4TH CT | | | | NORTH MIAMI | FL | 33179 | |
| 5481337 | WHITEHILL KIM | 820 LAFAYETTE ST N | | | | JAMESTOWN | NY | | |
| 5481338 | WHITEHILL SUZANNE | 2172 MILKEY RD | | | | SALINE | MI | | |
| 5513661 | WHITEHORN JANET | 3128 N HUNT | | | | PORTLAND | OR | 97217 | |
| 5513662 | WHITEHORN THOMAS | 504 DAIL ST | | | | GOLDSBORO | NC | 27530 | |
| 5513663 | WHITEHOUSE JEAN W | 19553 BRENDLE WAY | | | | NEWHALL | CA | 91321 | |
| 5481339 | WHITEHOUSE KYLE | 8401 B NORTH LEWIS AVE | | | | FORT DRUM | NY | | |
| 5513664 | WHITEHURST BRIDGETTE | 255WEBBS LN APT F32 | | | | DOVER | DE | 19904 | |
| 5513665 | WHITEHURST DAISIE | 3554 GAZELLA CIR APT 23 | | | | FAYETTEVILLE | NC | 28303 | |
| 5513666 | WHITEHURST MAERIAH | 1120 HERRINTON RD | | | | ELIZABETH CITY | NC | 27909 | |
| 5513667 | WHITEHURST MWR SHP | 1825 ARMY POST RD | | | | DES MOINES | IA | 50315 | |
| 5481340 | WHITEHURST OWEN | 9715 FOREST GROVE DR | | | | SILVER SPRING | MD | | |
| 5481341 | WHITEHURST THOMAS | 4730 THREE OAKS ROAD | | | | PIKESVILLE | MD | | |
| 5513668 | WHITEHURST TOSHIA | 2017 NE 15TH TERR | | | | GAINESVILLE | FL | 32609 | |
| 5439268 | WHITELARRY D | 380 MAIN STREET | | | | SALEM | NH | | |
| 5513669 | WHITELAW NICOLE | 2354 N 51ST ST 1 | | | | MILWAUKEE | WI | 53210 | |
| 5513670 | WHITELOW CONSTANCE S | 1149 CLAY STREET | | | | HARRISONBURG | VA | 22802 | |
| 5513671 | WHITELY ANGIE | 2674 DOGWOOD RIDGE RD | | | | WHEELERSBURG | OH | 45694 | |
| 5513672 | WHITELY ANISHIA | 1121 CLYDESDALE LANE | | | | VIRGINIA BEACH | VA | 23462 | |
| 5481342 | WHITELY LILLIAN | 98 MAXON RD | | | | PETERSBURG | NY | | |
| 5481343 | WHITELY ZACHARY | 507 NEW ST | | | | FAIRPORT HARBOR | OH | | |
| 5439270 | WHITEMAK ASSOCIATES | DBA WHITEHALL MALL | DBA WHITEHALL MALL | | | PHILADELPHIA | PA | | |
| 5439272 | WHITEMAK ASSOCIATES | DBA WHITEHALL MALL | DBA WHITEHALL MALL | | | PHILADELPHIA | PA | | |
| 5837367 | Whitemak Associates, a Pennsylvania limited partnership | Ronald E. Gold , Frost Brown Todd LLC | 301 East Fourth Street | | | Cincinnati | OH | 45202 | |
| 5481344 | WHITEMAN GEORGE | 720 NW 4TH STREET | | | | POMPANO BEACH | FL | | |
| 5513673 | WHITEMAN GEORGE | 720 NW 4TH STREET | | | | POMPANO BEACH | FL | 33060 | |
| 5513674 | WHITEMAN LAURA | 738 HERRON AVE | | | | VERONA | PA | 15147 | |
| 4851729 | WHITEMARSH TOWNSHIP | ECOLLECT | 804 FAYETTE ST | | | CONSHOHOCKEN | PA | 19428 | |
| 5513677 | WHITEMCCOWAN THELMA | PO BOX 11301 HOUSTON TX | | | | HOUSTON | TX | 77293 | |
| 5513678 | WHITEMOUNTAIN PUBLISHING CO | P O BOX 1570 | | | | SHOW LOW | AZ | 85901 | |
| 5513679 | WHITEN DANIELLE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28753 | |
| 5513680 | WHITENEAD SHELLTONA | 4580 GLACERE AVE APT8 | | | | SAN DEIGO | CA | 92120 | |
| 5513681 | WHITENER AL | 7000 BRANDON AVE | | | | SAINT LOUIS | MO | 63136 | |
| 5513682 | WHITENER CINDY | 839 ANN | | | | FESTUS | MO | 63028 | |
| 5513683 | WHITENER KIM | 3210 SAINT VINCENT DR | | | | CLAREMONT | NC | 28610 | |
| 5513684 | WHITENER RAY | 5403 SUNNYBROOK DRIVE | | | | IROQUOIS | KY | 40214 | |
| 5513685 | WHITEPLUME SARAH | 117 CAMEAHWAITE | | | | FT WASHAKIE | WY | 82514 | |
| 5439276 | WHITERS ANNA K | 190 N ADELAIDE | | | | NORMAL | IL | | |
| 5513686 | WHITERS KIARA | 855 S RIDGE RD | | | | GREEN BAY | WI | 54303 | |
| 5513687 | WHITES OLIVIA | PO BOX 265 | | | | DELEON SPRINGS | FL | 32130 | |
| 5481345 | WHITESAGE KIMBERLY | 5 TAOS TRL N | | | | CORRALES | NM | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4744678 | WHITESEL, DAVID | Redacted | | | | | | | |
| 5513688 | WHITESIDE BERTHA | 5317 ST RICHARD PLAZA | | | | OMAHA | NE | 68111 | |
| 5481347 | WHITESIDE BRENDA | PO BOX 124 | | | | HAYDEN | CO | | |
| 5481348 | WHITESIDE CHEVROLET | 50714 NATIONAL RD E | | | | SAINT CLAIRSVILLE | OH | | |
| 5481349 | WHITESIDE ELIZABETH | 41 WOODFIELD CIRCLE | | | | PEMBERTON | NJ | | |
| 5513689 | WHITESIDE JAZMYNE | 256 PARKLINE BLVD | | | | WHITEHALL | OH | 43213 | |
| 5513690 | WHITESIDE JESSICA | 4798 CATAWBA RIVER RD | | | | CATAWBA | SC | 29704 | |
| 5513691 | WHITESIDE MICHAEL | PO BOX2940 | | | | LK ARROWHEAD | CA | 92352 | |
| 5513692 | WHITESIDE NIKIA | 8751 SIELOFF DR | | | | SAINT LOUIS | MO | 63042 | |
| 5513693 | WHITESIDE PATTY | 926 OAKRIDGE DR BLDG 207 APT6 | | | | DESMOINES | IA | 50314 | |
| 5513694 | WHITESIDE WANDA | 63 N SUSSEX DRIVE | | | | SMITHFIELD | NC | 27577 | |
| 5513695 | WHITESIDE WILLIE M | 1441 LANDMARK RD | | | | TALLADEGA | AL | 35160 | |
| 5513696 | WHITESIDES VIRGINIA | 25 HARTFORD STREET | | | | BEDFORD | MA | 01730 | |
| 5513697 | WHITESKUNK SUSAN | 410 N 11TH STREET | | | | HAMMON | OK | 73650 | |
| 5513698 | WHITESMITH LOUREENL L | 229 COFLAX AVE | | | | SCRANTON | PA | 18510 | |
| 4858466 | WHITESPARK INC | 10406 CONNAUGHT DRIVE | | | | EDMONTON | AB | T5N 3J4 | CANADA |
| 5513699 | WHITESPINK JERRYTERSA | 55 MAIN STREET | | | | PERRY | NY | 14530 | |
| 5439277 | WHITESTACEY A | P O BOX 110132 | | | | ATLANTA | GA | | |
| 5481350 | WHITEWAY PRESTON | 36 SHERMAN ST | | | | NEW LONDON | CT | | |
| 5513700 | WHITEWOLF ELOISE | BOX 794 | | | | LAME DEER | MT | 59043 | |
| 4907828 | Whitewood Industries | 100 Liberty Drive | | | | Thomasville | NC | 27360 | |
| 5513701 | WHITEWOOD TRADING COMPANY INC | P O BOX 890214 | | | | CHARLOTTE | NC | 28289 | |
| 5513702 | WHITFEILD BESSIE | 1992 NW WISTERIA DR | | | | LAKE CITY | FL | 32055 | |
| 5513703 | WHITFEILD RUTH | 100 MOSLEY AVE | | | | PALATKA | FL | 32177 | |
| 5513704 | WHITFIELD AARON | 314 N ROBERTSON | | | | NEW ORLEANS | LA | 70112 | |
| 5513705 | WHITFIELD ALOIS | 723 KIRKHAM | | | | PETERSBURG | VA | 23803 | |
| 5513706 | WHITFIELD ANTIONETT C | 190N 715 MHP LOT 261 | | | | BELLE GLADE | FL | 33430 | |
| 5481351 | WHITFIELD BENJAMIN | 15A ELM ST | | | | MOUNTAIN HOME AFB | ID | | |
| 5481353 | WHITFIELD BRANDY | 110 JAMIE LANE | | | | TARBORO | NC | | |
| 5513707 | WHITFIELD CHERYL | 707 WINDCHASE LANE | | | | STONE MOUNTAIN | GA | 30083 | |
| 5513709 | WHITFIELD CYNTHIA | 1690 223RD PL | | | | SAUK VILLAGE | IL | 60411 | |
| 5513710 | WHITFIELD DEBORAH | 849 SW 9TH ST | | | | HALLANDALE BEACH | FL | 33009 | |
| 5481354 | WHITFIELD ED | 1756 TEABERRY RD | | | | BEDFORD | PA | | |
| 5513711 | WHITFIELD ELIZABETH | 1876 THOMAS DELPIT | | | | BATON ROUGE | LA | 70802 | |
| 5513712 | WHITFIELD ELIZABETH A | 1876 THOMAS DELPIT | | | | BATON ROUGE | LA | 70802 | |
| 5513713 | WHITFIELD ERIKA | 1572 W 9TH ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5481355 | WHITFIELD FRANCES | 1004 5TH ST S | | | | COLUMBUS | MS | | |
| 5513714 | WHITFIELD GRACE | 120 WHITFIELD CT | | | | HOUMA | LA | 70360 | |
| 5513715 | WHITFIELD ILENE | 3421 ST JOHNS AVE | | | | PALATKA | FL | 32177 | |
| 5513716 | WHITFIELD JAMIECE | 2330 E 42ND ST | | | | CLEVELAND | OH | 44104-1319 | |
| 5513717 | WHITFIELD JOCELYN | 2820 W WELLS ST | | | | MIL | WI | 53208 | |
| 5513718 | WHITFIELD KAREN | 192 KILLDEER DR | | | | FARMINGTON | AR | 72730 | |
| 5513719 | WHITFIELD KAVONZA T | 220-D N WEST ST | | | | WILMINGTON | DE | 19801 | |
| 5513720 | WHITFIELD KIM | 5034 W CAVEN ST | | | | INDPLS | IN | 46241 | |
| 5513721 | WHITFIELD KIWAINA | 3940 ALGONQUIN DR APT 46 | | | | LAS VEGAS | NV | 89119 | |
| 5513722 | WHITFIELD KWAME | 185 HILLMONT DR | | | | PADUCAH | KY | 42003 | |
| 5513723 | WHITFIELD KYREE | 420 CISCO RD | | | | TYNER | NC | 27980 | |
| 5513724 | WHITFIELD LAVONDA | 940 SAINT ANDREWS REACH | | | | CHESAPEAKE | VA | 23320 | |
| 5513725 | WHITFIELD LETITIA | 24451 LAKESHOREBLVD APT 817 | | | | EUCLLID | OH | 44123 | |
| 5513726 | WHITFIELD LINDA | 2201 PROPER ST | | | | CORINTH | MS | 38834 | |
| 5513727 | WHITFIELD LINDA W | 549 RHODESTOWN RD | | | | JACKOSNVILLE | NC | 28540 | |
| 5513728 | WHITFIELD MICHAEL | 2216 RIDGEWOOD AVE | | | | ANDERSON | SC | 29625 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6632 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5513729 | WHITFIELD NICOLETTE | 3446 ASHBY | | | | SAINT ANN | MO | 63074 | |
| 5513730 | WHITFIELD OPHILIA | 2441 POPLAR ST SE | | | | AUBURN | WA | 98092 | |
| 5513731 | WHITFIELD ROBBIE | 5333 NTH 25TH ST | | | | OMAHA | NE | 68111 | |
| 5439279 | WHITFIELD RODERICK | 277 S FULTON AVE | | | | BRADLEY | IL | 60915-2317 | |
| 5513732 | WHITFIELD RODNEY | 222 BLAIRMORE BLV E | | | | ORANGE PRK | FL | 32073 | |
| 5513733 | WHITFIELD ROMIER | 4302 CLAYBURY CT | | | | CHAR | NC | 28227 | |
| 5481359 | WHITFIELD ROSS | 180 WATERVIEW DR APT 422 | | | | OAK RIDGE | TN | | |
| 5513734 | WHITFIELD SHAWANDA | 2121 HIGH ST | | | | SOUTH BEND | IN | 46613 | |
| 5513735 | WHITFIELD SHERRIKA | 344 TARHEEL DR | | | | GREENVILLE | NC | 27834 | |
| 5513736 | WHITFIELD SONYA | 301 DWHIGHT DR | | | | PORTSMOUTH | VA | 23701 | |
| 5513737 | WHITFIELD TAMARA | 3529 CRESTWOOD DR | | | | TEXARCANA | AR | 71854 | |
| 5513738 | WHITFIELD TARA | 2530 FORREST RUN DR | | | | MELBOURNE | FL | 32936 | |
| 5513739 | WHITFIELD TAWNA | 5966 ELMWOOD RD | | | | SAN BERNARDINO | CA | 92411 | |
| 5513740 | WHITFIELD TINA | 6141 X WAY RD | | | | GIBSON | NC | 28343 | |
| 5513741 | WHITFIELD TRAVIS | 1228 10TH ST NW | | | | CANTON | OH | 44703 | |
| 5513742 | WHITFIELD TRISHA | 1712 MERCY DR | | | | ORLANDO | FL | 32808 | |
| 5513743 | WHITFIELD TYLISHIA | 5626 HAMILTON AVE | | | | STLOUIS | MO | 63135 | |
| 5513744 | WHITFIELD WERNA | 950 FLOYD STREET | | | | KENNETT | MO | 63857 | |
| 5513745 | WHITFIEOD CHARLES | 24 TERR421 W 758THST | | | | SHAWNEE MSN | KS | 66208 | |
| 5513746 | WHITFILED MICHAEL | 2051 BLYTHWOOD CROSSING LN APT | | | | RICHLAND | SC | 29016 | |
| 5513748 | WHITFORD PAMELA | 700 W WOODWARD AVE | | | | EUSTIS | FL | 32726 | |
| 5481360 | WHITFORD PEGGY | PO BOX 728 | | | | CENTER CONWAY | NH | | |
| 5513749 | WHITFORD SCOTT | 363 LAMBERTON AVE | | | | BARBERTON | OH | 44203 | |
| 5513750 | WHITFORD WAYNE | 56 HAMILTON | | | | ST LOUIS | MO | 63112 | |
| 5513751 | WHITFORD WINONA | 1639 SOUTH GLAICER HOMES | | | | BROWNING | MT | 59417 | |
| 5513752 | WHITHEHORN ASHLEY L | 1217 VERL | | | | ST LOUIS | MO | 63133 | |
| 5513753 | WHITING BILLIE | 108 N MACOMB ST | | | | VALENTINE | NE | 69201 | |
| 5481361 | WHITING CANDACDE | 531 FRONT ST | | | | NORTHUMBERLAND | PA | | |
| 5513754 | WHITING CIERRA | 406 WALNUT HILLS DR | | | | CHILLICOTHE | OH | 45601 | |
| 5513755 | WHITING JESSICA | 309 MILL ST | | | | WATETOWN | NY | 13601 | |
| 5513756 | WHITING JOESPH | 207 PERTH ST | | | | HAGERMAN | NM | 88232 | |
| 5513757 | WHITING JONATHAN | 17225 E 41ST ST S | | | | INDEPENDENCE | MO | 64055 | |
| 5513758 | WHITING KIM | 4806 N MOUNTAIN VIEW AVE | | | | SN BERNRDNO | CA | 92407 | |
| 5513759 | WHITING LORI | 1223 NW HIDDEN RIDGE CIR | | | | BLUE SPRINGS | MO | 64015 | |
| 5481362 | WHITING MATTHEW | 4222A CHENNAULT LANE | | | | MCGUIRE AFB | NJ | | |
| 5481363 | WHITING RACHAEL | 62 VAILTOWN RD | | | | LIBERTY | PA | | |
| 5481364 | WHITING SHARON | 102 UNION PARK RD | | | | SALUDA | VA | | |
| 5513760 | WHITING TRACY | 4119 LEE MANOR DR NONE | | | | ALLISON PARK | PA | 15101 | |
| 5513761 | WHITINGTON AMY | 1960 GAY STREET | | | | STATESVILLE | NC | 28625 | |
| 5513762 | WHITLATCH PATRICIA | 6363 ROSSORE LANE | | | | PICO RIVERA | CA | 90660 | |
| 5513763 | WHITLEDAE SHANE | 3249 GEORGIA HWY 88 | | | | AUGUSTA | GA | 30906 | |
| 5513764 | WHITLES NICOLE | 49 EDGEWOOD | | | | FOREST CITY | IL | 61532 | |
| 5513765 | WHITLEY ALESHA | 1104 NOKOMIS AVE | | | | SALISBURY | MD | 21801 | |
| 5513766 | WHITLEY APRIL | 1222 SURREY CT | | | | CLEVELAND | OH | 44121 | |
| 5513767 | WHITLEY ASHLEY | 8919 NEW FOREST RD | | | | WILMINGTON | NC | 28411 | |
| 5513768 | WHITLEY BRANDON | 2464 BENSON WAY | | | | ROCKY MOUNIT | NC | 27804 | |
| 5513769 | WHITLEY BRANDY | 8159 HWY 36 | | | | DANVILLE | AL | 35619 | |
| 5513770 | WHITLEY BROWN | 23 N ELLAMONT ST | | | | BALTIMORE | MD | 21229 | |
| 5481365 | WHITLEY CAITLIN | 8018 LION AVE | | | | NORFOLK | VA | | |
| 5513771 | WHITLEY CANDILICIOUS L | 1136 ROZELLE ST | | | | MEMPHIS | TN | 38106 | |
| 5513772 | WHITLEY CHARLOTTE | 2295 SLOCUL | | | | MEMPHIS | TN | 38127 | |
| 5513773 | WHITLEY CHRYSTAL | 3017 WEYMOUTH ST APT 104 | | | | DURHAM | NC | 27707 | |
| 5513774 | WHITLEY CINDY | 110 CHALFON DRIVE | | | | ATHENS | GA | 30606 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5513775 | WHITLEY CONNIE | 659 BENTON STREET | | | | ST CLAIR | MO | 63077 | |
| 5513776 | WHITLEY CUQRITA | 2319 WINDMILL CT | | | | COLUMBIA | MO | 65202 | |
| 5513777 | WHITLEY CYDNEY | 4682 WALFORD RD APT 18 | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5513778 | WHITLEY DAVISA H | 2900 CEDAR CREST CT | | | | SPRINGSDALE | MD | 20774 | |
| 5481366 | WHITLEY DAWN | 2375 BECKWITH DRI MARION097 | | | | INDIANAPOLIS | IN | | |
| 5481367 | WHITLEY DIANN | 1020 W WINDWARD CT | | | | PHOENIX | AZ | | |
| 5513779 | WHITLEY JERRY | 638 MAIN STREET | | | | GREENVILLE | MS | 38701 | |
| 5513780 | WHITLEY JESSAKA | 4451 DUKE ROAD | | | | CASTALIA | NC | 27816 | |
| 5513781 | WHITLEY JEYDARIOUS D | 716 SEVENTH STREET | | | | LELAND | MS | 38756 | |
| 5513782 | WHITLEY JUDY | 208 DOGWOOD ST | | | | FRANKLINTON | NC | 27525 | |
| 5513784 | WHITLEY KATIE | 659 BENTON ST | | | | ST CLAIR | MO | 63077 | |
| 5513785 | WHITLEY KAYLA | 110 HOLLY LANE | | | | ALMA | GA | 31510 | |
| 5513786 | WHITLEY KESHA | 6511 JESSE JACKSON | | | | ST LOUIS | MO | 63121 | |
| 5513787 | WHITLEY LAMBARTH | 1139 SHERWOOD AVE | | | | BALTIMORE | MD | 21239 | |
| 5481369 | WHITLEY LAVITA | 306 HORSESHOE DR APT N | | | | GREENVILLE | NC | | |
| 5513788 | WHITLEY LISA | 3701 WEST DR | | | | BLACKSHEAR | GA | 31516 | |
| 5513789 | WHITLEY LUCRETIA | 3156 15TH STREET | | | | BAY ST LOUIS | MS | 39520 | |
| 5513790 | WHITLEY MARK | 142 LAKESIDE DR | | | | SIKESTON | MO | 63801 | |
| 5481370 | WHITLEY MARVIN | PO BOX 226 | | | | PENDERGRASS | GA | | |
| 5513791 | WHITLEY MARY | 1627 GREGG AVE APT A4 | | | | FLORENCE | SC | 29501 | |
| 5513792 | WHITLEY MELINDA F | 8242 DURLEY LANE | | | | DOUGLASVILLE | GA | 30134 | |
| 5481371 | WHITLEY NANCY | 2740 ENGLISH RD | | | | ROCHESTER | NY | | |
| 5513793 | WHITLEY NATALIA | 5110 GARRARD APT 721 | | | | SAVANNAH | GA | 31405 | |
| 5513794 | WHITLEY NICIE H | 620 GREER ST | | | | LOWELL | NC | 28098 | |
| 5513795 | WHITLEY NULL | 3311 EDENBORN AVE APT 214 | | | | METAIRIE | LA | 70002 | |
| 5513796 | WHITLEY PATSY A | 425 LANYARD RD | | | | NEWPORT NEWS | VA | 23602 | |
| 5513797 | WHITLEY PHYLLIS | 3167 N 54TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5481372 | WHITLEY RAYVON | 50 E 212TH ST APT 1F | | | | BRONX | NY | | |
| 5481373 | WHITLEY RYAN | 5104 BIG SPRING DRIVE BRAZORIA039 | | | | PEARLAND | TX | | |
| 5513798 | WHITLEY SAMUELSON | 940 CROSSTOWN AVENUE APT1001 | | | | SILVIS | IL | 61282 | |
| 5513799 | WHITLEY SANDY | 20269 JACOB RD | | | | LOCUST | NC | 28097 | |
| 5513800 | WHITLEY SARA | 539 STONY POINT RD TLR 26 | | | | KINGS MTN | NC | 28086 | |
| 5513801 | WHITLEY SHANTON | 6811 TOWNBROOK DR APT F | | | | GWYNN OAK | MD | 21207-5648 | |
| 5513802 | WHITLEY SHIMIKIA S | 1824 EAST 15TH STREET | | | | PC | FL | 32401 | |
| 5513803 | WHITLEY TENIETRA N | 118 ARLINGTON DR | | | | PANAMA CITY | FL | 32404 | |
| 5513804 | WHITLEY TERESA | 1039 ROSEWOOD RD | | | | GOLDSBORO | NC | 27530 | |
| 5513805 | WHITLEY TESA | 1030 E HIGHWAY 377 | | | | GRANBURY | TX | 76048 | |
| 5513806 | WHITLEY VERNON | 3242 S HOLDEN RD APT D | | | | GREENSBORO | NC | 27407 | |
| 5513807 | WHITLEY WALLACE | 37889 AUDUBON RD | | | | DETROIT | MI | 48224 | |
| 5513808 | WHITLEY WENDY D | 151 GROVE ST | | | | COOLEEMEE | NC | 27014 | |
| 5513809 | WHITLEY YOLANDA L | 1040 TALLOW TREE LN | | | | HARVEY | LA | 70058 | |
| 5513810 | WHITLOCK AMBER N | 1408 MACK ST APT8 | | | | DALTON | GA | 30720 | |
| 5513811 | WHITLOCK BARBARA | 103 GOVERNMENT DR | | | | ALTO | GA | 30510 | |
| 5513812 | WHITLOCK BROOKE | 2319 OLD AUGUSTA RD | | | | CLYO | GA | 31303 | |
| 5481374 | WHITLOCK CODY | 109 SHOAL PARK DR HENRY151 | | | | MCDONOUGH | GA | | |
| 5513813 | WHITLOCK JOHN | 62210 MISS MARY ANN RD | | | | HAINES CITY | FL | 33844 | |
| 5513814 | WHITLOCK MARIAN | 347 W FRANCES ST | | | | JACKSONVILLE | NC | 28546 | |
| 5481375 | WHITLOCK MARK | 5892 WINDSOR FALLS LOOP | | | | ARLINGTON | TN | | |
| 5513815 | WHITLOCK MARY | 1150 STANLEY DR | | | | ROCK HILL | SC | 29730 | |
| 5513816 | WHITLOCK NANCY | 6220 CORNELL BLVD | | | | N RIDGEVILLE | OH | 44039 | |
| 5513817 | WHITLOCK OMICKA | 1557 TERRELL MILL RD | | | | MARITTA | GA | 30067 | |
| 5513818 | WHITLOCK ROSMARY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28150 | |
| 5513819 | WHITLOCK SHANNON | 396 BLALOCK RD | | | | ADAIRSVILLE | GA | 30103 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5513820 | WHITLOCK SHANNON L | 396 BLALOCK RD SE | | | | ADAIRSVILLE | GA | 30701 | |
| 5513821 | WHITLOCK SHANTANICA | 385 WEST LN | | | | FAYETTEVILLE | GA | 30214 | |
| 5513822 | WHITLOCK VINCENT | 8 ANSEL STREET | | | | DRAYTON | SC | 29333 | |
| 5513823 | WHITLOCKWHITLOCK JERIREGGIE | 956 MARCUS DR | | | | GREENVILLE | SC | 29305 | |
| 5513824 | WHITLOW BETTY J | RT 2 BX 2618A | | | | ELISNORE | MO | 63937 | |
| 5513825 | WHITLOW BRIAN | 9085 STARE RD 64 | | | | GEORGETOWN | IN | 47122 | |
| 5513826 | WHITLOW DAVIS | 2275 COLUMBIA RD | | | | EDMONTON | KY | 42129 | |
| 5513827 | WHITLOW DEBBIE | 676 ARROWHEAD CIRCLE | | | | SPENCER | VA | 24165 | |
| 5513828 | WHITLOW HANNAH | 12B MARSHALL ST | | | | ARCHDALE | NC | 27263 | |
| 5513829 | WHITLOW MICHELLE | 831 RR STREET | | | | BURLINGTON | NC | 27217 | |
| 5513830 | WHITLOW ROBERT | 188 HEBRON CHURCH RD 12 | | | | WINSTON SALEM | NC | 27107 | |
| 5481376 | WHITLOW TAMI | PO BOX 12438 PINAL021 | | | | CHANDLER | AZ | | |
| 5513831 | WHITLOW TYRA T | 1323 N 5TH ST | | | | COLUMBUS | OH | 43201 | |
| 5513832 | WHITLOW VIEANKA | 575 WIDTERIA BLVD | | | | COVINGTON | GA | 30016 | |
| 5513833 | WHITLOW WILLIE | 615 37TH STRT | | | | COLUMBUS | GA | 31904 | |
| 5513834 | WHITMAN AMY | 1246 SUGAR CREEK RD | | | | CRANDALL | GA | 30711 | |
| 5513835 | WHITMAN CHARLES | 2100 S EUCLID | | | | SF | SD | 57105 | |
| 5481377 | WHITMAN JAMES | 2217 SHAKESPEARE ST | | | | CARROLLTON | TX | | |
| 5513836 | WHITMAN KARRIE | 635 PULASKI BLVD | | | | BELLINGHAM | MA | 02019 | |
| 5481378 | WHITMAN MARK | 18377 NORTH LINDA LANE LAKE097 | | | | GURNEE | IL | | |
| 5513837 | WHITMAN PATRICIA | 501 NW 125 TH AVE | | | | OCALA | FL | 34482 | |
| 5513838 | WHITMAN TOMMY | 901 METRO AVE | | | | GALLUP | NM | 87301 | |
| 5513839 | WHITMAN YNES | 11493 SW 213 ST | | | | MIAMI | FL | 33189 | |
| 5513840 | WHITMANLIONS SHANECATHER | P O BOX 106 | | | | MILTON MILLS | NH | 03852 | |
| 5513842 | WHITMER JOE | 99 MERDEN ST | | | | SALAMANCA | NY | 14779 | |
| 5481379 | WHITMER RICK | 1138 CRESTWOOD HILLS DR | | | | VANDALIA | OH | | |
| 5513843 | WHITMILL ANGEL | 5556 BILLINGS ST | | | | DENVER | CO | 80239 | |
| 5513844 | WHITMIRE JASON | 143 WALKERS POND DR | | | | VILLA RICA | GA | 30180 | |
| 5513845 | WHITMIRE JASON E | 4 WEST STICK ROSS MTN CIRCLE | | | | TAHLEQUAH | OK | 74464 | |
| 5481380 | WHITMIRE LORRAINE | 415 PINE STREET COLUMBIA037 | | | | BERWICK | PA | | |
| 5481381 | WHITMIRE MERCEDITA | 143 WALKERS POND DRIVE | | | | VILLA RICA | GA | | |
| 5513847 | WHITMOR INC | 8680 SWINNEA RD STE 103 | | | | SOUTHAVEN | MS | 38671 | |
| 5513846 | WHITMOR INC | 8680 SWINNEA RD 103 | | | | SOUTHAVEN | MS | 38671 | |
| 4902161 | Whitmor, Inc. | c/o Stites & Harbison PLLC | Attn: Erika R. Barnes | 401 Commerce Street, Suite 800 | | Nashville | TN | 37219 | |
| 4902137 | Whitmor, Inc. | Stites & Harbison PLLC | Erika R. Barnes | 401 Commerce Street, Suite 800 | | Nashville | TN | 37219 | |
| 4902137 | Whitmor, Inc. | Stites & Harbison PLLC | Erika R. Barnes | 401 Commerce Street, Suite 800 | | Nashville | TN | 37219 | |
| 4902137 | Whitmor, Inc. | Stites & Harbison PLLC | Erika R. Barnes | 401 Commerce Street, Suite 800 | | Nashville | TN | 37219 | |
| 5513848 | WHITMORE ACE HARDWARE | 361 S LOCUST | | | | MANTENO | IL | 60950 | |
| 4908344 | Whitmore Ace Hardware | 1105 S. Water Street | | | | Wilmington | IL | 60481 | |
| 5513849 | WHITMORE AMBER | 2155 AARON DR APT 7 | | | | JACKSONVILLE | AR | 72076 | |
| 5513850 | WHITMORE BRIDGETTE | 1011 NEW HOPE ST | | | | NORRISTOWN | PA | 19401 | |
| 5513851 | WHITMORE CLAUDIA R | 2085 ROSWELL RD | | | | MARIETTA | GA | 30062 | |
| 5513852 | WHITMORE EARLENE | PO BOX 923 | | | | FORT SMITH | AR | 72901 | |
| 5513853 | WHITMORE EBONY | 738 LAND PL | | | | MILWAUKEE | WI | 53205 | |
| 5513854 | WHITMORE GERRI | 36620 JODI AVE | | | | ZEPHYEHILLS | FL | 33542 | |
| 5481382 | WHITMORE GORDAN | 1451 PERSHING RD | | | | EL PASO | TX | | |
| 5481383 | WHITMORE HEATHER | 9534 SPRING ST | | | | HIGHLAND | IN | | |
| 5481385 | WHITMORE LOUISE | 464 VAN HOLTEN ROAD N | | | | BRIDGEWATER | NJ | | |
| 5513855 | WHITMORE MICHELLE | 12418 ALTADR | | | | CHESTERFIELD | VA | 23838 | |
| 5513856 | WHITMORE ROBIN | 1214 PINE PORT | | | | HANAHAN | SC | 29409 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5481386 | WHITMORE SHAWN | 42 BAY MEADOW DR | | | | FORT STEWART | GA | | |
| 5481387 | WHITMORE STEVEN | 9494 LEWIS CT | | | | DAVISBURG | MI | | |
| 5513857 | WHITMORE TINA A | 1705 EAST OKLAHOMA | | | | ENID | OK | 73701 | |
| 4902947 | Whitnah, Joseph | Redacted | | | | | | | |
| 5513858 | WHITNEE TURNER | 434 CAMBER AVE | | | | SOUTH ST PAUL | MN | 55075 | |
| 5513859 | WHITNELL SHENITA | 1840 ST CLAIR ST | | | | RACINE | WI | 53402 | |
| 5481388 | WHITNER DEBRA | 4308 HOLLY TREE DRIVE JEFFERSON111 | | | | LOUISVILLE | KY | | |
| 5513860 | WHITNER DONNA L | 1202 LEXINGTON AVE | | | | GREENSBORO | NC | 27403 | |
| 5513861 | WHITNER KALEISHA | 37 WILLIAMS AVE | | | | XENIA | OH | 45385 | |
| 5513862 | WHITNER KENYATTA | 611 4TH ST | | | | SPEANCER | NC | 28139 | |
| 5513864 | WHITNEY AMANDA | 3727 JUPITER DR | | | | CHALMETTE | LA | 70043 | |
| 5481389 | WHITNEY ANTHONY | 8002 LEITH CT | | | | FORT HOOD | TX | | |
| 5513865 | WHITNEY ANTWAUN | 920 N ALABAMA ST APT 207 | | | | INDIANAPOLIS | IN | 46202 | |
| 5513866 | WHITNEY BARNWELL | 123-B NORTHWOODS | | | | SENECA | SC | 29678 | |
| 5513867 | WHITNEY BATES | 7940 QUEENSMEAD | | | | INDPLS | IN | 46226 | |
| 5513868 | WHITNEY BELL | 18700 FRANKFORT ST | | | | NORTHRIDGE | CA | 91325 | |
| 5513869 | WHITNEY BERNSTEIN | 26 HODEL STREET | | | | CHESWICK | PA | 15024 | |
| 5481390 | WHITNEY BILLY R | 13731 MONTFORT | | | | HERALD | CA | | |
| 5513870 | WHITNEY BRANDY | 318 RANDHILL RD | | | | PLATTSBURGH | NY | 12901 | |
| 5513871 | WHITNEY BRAZEL | 1215 OAK STREET | | | | WARSAW | MO | 65355 | |
| 5513872 | WHITNEY BRYANT | 9337 ILLINOIS DR | | | | CHARLOTTE | NC | 28204 | |
| 5513873 | WHITNEY BUCHANAN | 118 DAWES CIR | | | | MARIETTA | OH | 45750 | |
| 5513874 | WHITNEY BUSH | 656 DONIPHAN ST | | | | LEAVENWORTH | KS | 66048 | |
| 5513875 | WHITNEY CALLAHAN | 4933 CITRINE AVE APT 301 | | | | VIRGINIA BEACH | VA | 23462 | |
| 5513876 | WHITNEY CAROLYN | 480 N KAINALU | | | | KAILUA | HI | 96734 | |
| 5513879 | WHITNEY CHEYENNE | 1708 AVE G | | | | KEARNEY | NE | 68847 | |
| 5481391 | WHITNEY COLETON | 1613 N MAIN ST APT G | | | | COPPERAS COVE | TX | | |
| 5513880 | WHITNEY COLLINS | 7700 DOWNMAN RD APT4A | | | | NEW ORLEANS | LA | 70126 | |
| 5513881 | WHITNEY CURRY | 131 FAIRMAN AVE | | | | BRUNSWICK | GA | 31525 | |
| 5513882 | WHITNEY D STEWART | 620 SIMPSON ST | | | | ROCK HILL | SC | 29730 | |
| 5481392 | WHITNEY DESIRAE | 713 N 28TH AVE | | | | YAKIMA | WA | | |
| 5513883 | WHITNEY DIGGS | 333 PENDLETON DRIVE | | | | MARTINSBURG | WV | 25401 | |
| 5513885 | WHITNEY ELIZABETH | 3270 MCNELI | | | | SANFORD | NC | 27332 | |
| 5513886 | WHITNEY ELIZABETH P | 265 OAKWOODDR | | | | PITTSBORO | NC | 27312 | |
| 5513887 | WHITNEY ELLER | 9096 IRON GATE BLVD | | | | MILTON | FL | 32570 | |
| 5513888 | WHITNEY FORD | 520 GREENWOOD CT | | | | NEW LEBANON | OH | 45345 | |
| 5513889 | WHITNEY HALEY C | 6464 TIDEWATER DR | | | | ST LOUIS | MO | 63033 | |
| 5513890 | WHITNEY HALL | 28050 BEDDINGTON WAY | | | | SALISBURY | MD | 21801 | |
| 5513891 | WHITNEY HARDY | 1364 ST CLAIR AVE | | | | COLUMBUS | OH | 43211 | |
| 5513892 | WHITNEY HENRY | 2131 W MCKINLEY AVE | | | | MILWAUKEE | WI | 53205 | |
| 5513893 | WHITNEY HERNANDEZ | 511 QUAILS RUN ROAD | | | | LOUISVILLE | KY | 40207 | |
| 5513894 | WHITNEY HEYS | 4620 PEMSACOLA BLVD | | | | MORAINE | OH | 45439 | |
| 5513895 | WHITNEY HOLEMAN | 22143QUERY | | | | ATHENS | AL | 35611 | |
| 5513896 | WHITNEY HOWARD | 656 PRAIRIE PLAINS RD | | | | HILLSBORO | TN | 37343 | |
| 5513897 | WHITNEY JAMAYAWHITNEYANDPEE | 315 PHILLIP MORRIS DR | | | | SALISBURY | MD | 21804 | |
| 5481393 | WHITNEY JAMES | 745 GRANT CIR | | | | LINDEN | MI | | |
| 5513898 | WHITNEY JEFFERS | 6112 BILL MURRAY DRIVE | | | | KNOXVILLE | TN | 37912 | |
| 5513899 | WHITNEY JOHNSON | NONE | | | | BECKLEY | WV | 25901 | |
| 5513900 | WHITNEY JONES | 302 SOUTHBRIDGE | | | | JACKSONVILLE | NC | 28546 | |
| 5513901 | WHITNEY KASHMIRE | 64654 | | | | PHILADELPHIA | PA | 19104 | |
| 5513902 | WHITNEY KERI | 21 NADEAU ST | | | | OLD TOWN | ME | 04468 | |
| 5439283 | WHITNEY LAURA | 401 FREDERICK STREET | | | | HANOVER | PA | | |
| 5513903 | WHITNEY MARSH | 361 S GLENDALE SCHOOL RD NONE | | | | SCRANTON | SC | 29591 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5513904 | WHITNEY MARTIN | 1040 PARKSLEY AVE | | | | BALTIMORE | MD | 21223 | |
| 5513905 | WHITNEY MEILHAMMER | 29129 SANIFAIE DRIVE | | | | SALISBURY | MD | 21801 | |
| 5513906 | WHITNEY MICHAEL | 114 LAKEPOINT DRIVE | | | | HARRISBURG | PA | 17111 | |
| 5513907 | WHITNEY MOLINA | 92 PENDLETON AVE | | | | SPRINGFIELD | MA | 01109 | |
| 5513908 | WHITNEY MOORE | 3016 SE WISCONSIN AVE | | | | TOPEKA | KS | 66605-2385 | |
| 5513909 | WHITNEY MOYER | 3518 DONA DRIVE | | | | ROANOKE | VA | 24017 | |
| 5513910 | WHITNEY MYERS | 1405 SHAWNEE CIRCLE | | | | AUSTIN | TX | 78734 | |
| 5513911 | WHITNEY N MARTIN | 1040 PARKSLEY AVE | | | | BALTIMORE | MD | 21223 | |
| 5513912 | WHITNEY NELSON | 1911 5TH ST W APT F | | | | BRADENTON | FL | 34205 | |
| 5513913 | WHITNEY ONEAL | 4372 LANDCASTER AVE | | | | CHAR | WV | 25304 | |
| 5513914 | WHITNEY O'NEAL | 4302 LANCASTER AVE | | | | CHARLESTON | WV | 25304 | |
| 5513915 | WHITNEY OPPE | | 62071 | | | PARKERSBURG | WV | 26104 | |
| 5513916 | WHITNEY PENDLETON | 2823 NOB HILL CT | | | | HUNTSVILLE | AL | 35810 | |
| 5513917 | WHITNEY POWERS | 1073 ORLANDO AVE | | | | AKRON | OH | 44320 | |
| 5513918 | WHITNEY REED | 4308 LIBERTY HEIGHTS AVE | | | | BALTIMORE | MD | 21207 | |
| 5513919 | WHITNEY SETTLE | 218 WINTHROPE AVE | | | | NEW HAVEN | CT | 06511 | |
| 5513920 | WHITNEY STEPHANA | 140 SCOTLAND RIDGE DR | | | | WS | NC | 27107 | |
| 5513921 | WHITNEY STEPHANA C | 1509 MARBLE ST | | | | WINSTON SALEM | NC | 27107 | |
| 5513925 | WHITNEY SWOOPES | 940 WATER ST APT 102 | | | | COURTLAND | AL | | |
| 5513926 | WHITNEY T GREEN | 13500 DARTMOUTH ST | | | | OAK PARK | MI | 48237 | |
| 5513927 | WHITNEY WADE | 314 VILLAGE DR APT D | | | | SANFORD | NC | 27330 | |
| 5513928 | WHITNEY WALL | 1113 SE 34TH TERR | | | | OCALA | FL | 34471 | |
| 5513929 | WHITNEY WESENBERG | 729 GREEN BRIAR LN NONE | | | | LAKE FOREST | IL | 60045 | |
| 5513930 | WHITNEY WOODRUFF | 819 LAWNDEL AVE | | | | COLUMBUS | OH | 43207 | |
| 5513931 | WHITNEY YATES | 1013 CONTROLLER RD | | | | VANSANT | VA | 24656 | |
| 5513932 | WHITNEY YOUNG | 2317 BROWNLEE RD | | | | BOSSIER | LA | 71111 | |
| 4693312 | WHITNEY, IRIS L | Redacted | | | | | | | |
| 5513933 | WHITNEYROSE STECHER CISNEROS | 10423 231ST ST SW | | | | SEATTLE | WA | 98133 | |
| 5513934 | WHITNY NORRIS | 201 J MAX WAY | | | | GLASGOW | KY | 42141 | |
| 5513935 | WHITROCK TIMOTHY | 351 S MAIN ST | | | | JANESVILLE | WI | 53545 | |
| 5439285 | WHITS MARK W | 957 DRIFTWOOD DR | | | | MANTEO | NC | | |
| 5513936 | WHITSETT EMMA | 3237 YANCEYVILLE ST APT 13B | | | | GREENSBORO | NC | 27405 | |
| 5513937 | WHITSETT EMMA J | 925 E CONE BLVD | | | | GREENSBORO | NC | 27406 | |
| 5513939 | WHITSETT TIARA | 1360 WINDSOR AVE | | | | MOBILE | AL | 36605 | |
| 5513940 | WHITSIDES AMY | 1110 DODD ST APT 1 | | | | SHELBY | NC | 28152 | |
| 5513941 | WHITSITT JON | 7000 LOUISIANA NE APT 202 | | | | ALBUQUERQUE | NM | 87109 | |
| 5513942 | WHITSON ADRIENNE | 1721 NW CHERRY AVE | | | | LAWTON | OK | 73507 | |
| 5513943 | WHITSON ANGIA | 531 VANDERHORST DRIVE | | | | NASHVILLE | TN | 37207 | |
| 5513944 | WHITSON ANN | 3223 N 15TH ST | | | | MILW | WI | 53206 | |
| 5481394 | WHITSON DAWN | 3117 KIMBLE DR | | | | PLANO | TX | | |
| 5513945 | WHITSON MARCUS | 4928 TEDDY DR | | | | ALB | NM | 87105 | |
| 5513946 | WHITSON MARY | 82 CAMERON LANE | | | | MUNFORD | AL | 36268 | |
| 5513947 | WHITT ASHLEY | 2110 FRANKIE PLACE APT 101 | | | | RACINE | WI | 53406 | |
| 5513948 | WHITT CHELSAE N | 54 SHORTS TRAILER COURT | | | | HONAKER | VA | 24260 | |
| 5513949 | WHITT CRYSTAL L | 3710 LOUISIANA | | | | ST LOUIS | MO | 63118 | |
| 5481396 | WHITT CURTIS | 101 EAST 41ST AVE | | | | GARY | IN | | |
| 5513951 | WHITT ELISSA | 5290 70TH AVE | | | | PINELLAS PARK | FL | 33782 | |
| 5513952 | WHITT ELISSHA | 5290 70TH AVE NAPT 207B | | | | PINELLAS PARK | FL | 33781 | |
| 5513953 | WHITT EVERLENA | 216 WYLIE CRT | | | | EASLEY | SC | 29640 | |
| 5513954 | WHITT JESSICA | 169 CAMERON LN | | | | MOUNT AIRY | NC | 27030 | |
| 5513955 | WHITT MARY | 121 NORHT QUENTIN AVE | | | | DAYTON | OH | 45403 | |
| 5513956 | WHITT MICHELE | 1224 NORTH AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5513957 | WHITT PAUL | 1995 DIFFORD DR | | | | NILES | OH | 44446 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5513958 | WHITT ROBBIE | 15190 NW 76TH CT | | | | MORRISTON | FL | 32668 | |
| 5513959 | WHITT SAMANTHA | 101 EDGEWATER DRIVE | | | | CEDAR BLUFF | VA | 24609 | |
| 5513960 | WHITT SHELIA | PO BOX 1221 | | | | MARS HILL | NC | 28753 | |
| 5513961 | WHITT SPARKLERENEE | 5528 IDAHO | | | | ST LOUIS | MO | 63111 | |
| 5513962 | WHITT TARCUS | 2514 SHADY OAK | | | | FORT WAYNE | IN | 46806 | |
| 5513963 | WHITT TOYA | 5727 E HASTINGS ARCH | | | | VIRGINIA BEACH | VA | 23462 | |
| 5513964 | WHITT VICKIE | 1805 ENOCH LN | | | | GREENSBORO | NC | 27405 | |
| 5481399 | WHITTAKER DEBRA | 2956 OLD GADSDEN HWY | | | | ANNISTON | AL | | |
| 5513965 | WHITTAKER ELIZABETH | 303 KOOGLER DR | | | | ROANOKE | VA | 24017 | |
| 5513966 | WHITTAKER ERIANNE | 3007 AUBURN AVE | | | | TOLEDO | OH | 43606 | |
| 5481400 | WHITTAKER ERNESTO | 5002 S RANCH RD | | | | SIERRA VISTA | AZ | | |
| 5513967 | WHITTAKER GLENNITA G | 15084 SW 104 ST APT 1011 | | | | MIAMI | FL | 33196 | |
| 5481401 | WHITTAKER KATHIE | 96 NORTH STREET | | | | SHELTON | CT | | |
| 5513968 | WHITTAKER KATY | 3408 E 27TH ST | | | | TUCSON | AZ | 85713 | |
| 5513969 | WHITTAKER KYTONIA | 1007 BECKER ST | | | | HAMMOND | IN | 46320 | |
| 5513970 | WHITTAKER LAURA | 303 KOOGLER DR NW | | | | ROANOKE | VA | 24017 | |
| 5481402 | WHITTAKER NORMA | 7850 W MCDOWELL APT 2023 | | | | PHOENIX | AZ | | |
| 5513971 | WHITTAKER RHONDA | 115 LAKELAND DR | | | | SANDUSKY | OH | 44870 | |
| 5513972 | WHITTAKER RIGINA | 13171 RANDOLPH PL | | | | AURORA | CO | 80017 | |
| 5481403 | WHITTAKER TRENTON | 1480 COPPER CREEK | | | | KILLEEN | TX | | |
| 5481404 | WHITTAN RONALD | 52 WARWICK ROAD APT 204 | | | | WINCHESTER | NH | | |
| 5513973 | WHITTE DANIELLE | 6394 TRI COUNTY HIGHWAY | | | | SARDINA | OH | 45171 | |
| 5513974 | WHITTED ANDRREACYNT | 4209 BRENNAN CIR | | | | FAYETTEVILLE | NC | 28312 | |
| 5481405 | WHITTED CHRISHETTA | 231 BERKLEY TER | | | | BESSEMER | AL | | |
| 5513975 | WHITTED KELLIE | 10800 INDIAN HEAD HWY APT | | | | FORT WASHINGTON | MD | 20744 | |
| 5513976 | WHITTED KENDRA | 13405 UTAH WOODS COURT | | | | ORLANDO | FL | 32824 | |
| 5513977 | WHITTED NICOLE | 192 LEMBECK AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5513978 | WHITTED TAMESHA | 225 MCALLISTER RD | | | | ST PAULS | NC | 28384 | |
| 5513979 | WHITTED TANESHIA S | 4647 HACKNEY ROAD | | | | ROCKY MOUNT | NC | 27804 | |
| 5513980 | WHITTED TONYA | 310 ALICEMILLERCT | | | | MEBANE | NC | 27302 | |
| 5513981 | WHITTEM ADAM | 6841 OLD SPRINGVILLE RD | | | | TRUSSVILLE | AL | 35173 | |
| 5513982 | WHITTEM KIMBERLY V | 1554 S SMITHVILLE RD APT 1 | | | | DAYTON | OH | 45410 | |
| 5513983 | WHITTEMORE AMANDA | 368 HIGHWAY 151 LOT 12 | | | | LAFAYETTE | GA | 30728 | |
| 5513984 | WHITTEMORE CONNIE | 1119 S FERN APT 1 | | | | WICHITA | KS | 67213 | |
| 5481406 | WHITTEN ANDREW | 816 SW 47TH CIR | | | | ANKENY | IA | | |
| 5513985 | WHITTEN ASHLEY | 1073 MACDAVIS RD | | | | COLUMBUS | MS | 39702 | |
| 5513986 | WHITTEN BRIAN | 15104 HAMLIN | | | | MIDLOTHIAN | IL | 60445 | |
| 5513987 | WHITTEN JASON | 315 MERRY WAY | | | | PERRY | GA | 31069 | |
| 5513988 | WHITTEN JENNIFER S | EQUIPMENT DEPOT | | | | COLUMBIA | SC | 29221 | |
| 5513989 | WHITTEN KIMBERLY | 107 COOK ST | | | | HARLEM | GA | 30814 | |
| 5481407 | WHITTEN MARLA | P O BOX 2626 | | | | HOBBS | NM | | |
| 5513990 | WHITTEN NICOLE | 5933 FLORADALE DR | | | | JACKSONVILLE | FL | 32209 | |
| 5481408 | WHITTEN NIGEL | 2933 SPIVEY RD | | | | VALDOSTA | GA | | |
| 5513991 | WHITTEN PATRICIA | 264 PALACE DR | | | | CROSS | SC | 29436 | |
| 5481409 | WHITTEN RONALD | 52 WARWICK RD APT 204 | | | | WINCHESTER | NH | | |
| 5481410 | WHITTEN SANDRA | 148 COUNTY ROAD 155 COLEMAN083 | | | | COLEMAN | TX | | |
| 5481411 | WHITTENBURG DEBORAH | 1321 E NEBRASKA AVE | | | | PEORIA | IL | | |
| 5513992 | WHITTER PEGGIE | 101 S 7TH | | | | STERLING | KS | 67579 | |
| 5513993 | WHITTIER BRANDY | 544 PLAINVIEW RD | | | | ADAIRSVILLE | GA | 30103 | |
| 5513994 | WHITTIER ETHAN | 513 LINDA LN | | | | CALHOUN | GA | 30701 | |
| 5513995 | WHITTIER JULIE | 90 HARDSCRABBLE RD | | | | POLAND | ME | 04274 | |
| 5513996 | WHITTIER MEGAN | 10 ROOSEVELT RD | | | | BILLERICA | MA | 01821 | |
| 5513997 | WHITTIKER BRANDY | 1084 HURRICANE ROAD | | | | COLDBROOK | NY | 13324 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5513998 | WHITTINGHAM JULIA | 6310 GARDENIA ST 1FL | | | | PHILADELPHIA | PA | 19144 | |
| 5513999 | WHITTINGHAM LATAVIA | 131 DEKALB ABE | | | | BRIDGEPORT | CT | 06607 | |
| 5514000 | WHITTINGTON CLARA | PO BOX 485 | | | | OMEGA | GA | 31775 | |
| 5514001 | WHITTINGTON DARLENE | 21HICKS AVE | | | | ANNAPOLIS | MD | 21401 | |
| 5514002 | WHITTINGTON ELISABETH | W352 SAN SIERRA WAY | | | | PORT RICHEY | FL | 34668 | |
| 5514003 | WHITTINGTON FRANK | 13 42 ST | | | | KINGS MOUTIAN | NC | 28086 | |
| 5514004 | WHITTINGTON HALEY | 1088 BUDDY ELLIS ROAD | | | | DENHAM SPG | LA | 70726 | |
| 5481413 | WHITTINGTON MEGAN | 624 FM 614 N | | | | OVALO | TX | | |
| 5514006 | WHITTINGTON RODNEY | 554 RICH FORK | | | | CHARLESTON | WV | 25312 | |
| 5514007 | WHITTINGTON SHANNON | 224 BROADMEADOWS BLVD | | | | COLUMBUS | OH | 43214 | |
| 5514008 | WHITTINGTON WALTERINE | 6901 SAYERS ST | | | | MARRERO | LA | 70072 | |
| 5514009 | WHITTINGTONGLENN KATHRYN | 1830 S BOLLINGER ST | | | | VISALIA | CA | 93277 | |
| 5514010 | WHITTINGYON THERESA | 17326 E COOPER RD | | | | LORANGER | LA | 70446 | |
| 5514011 | WHITTINI WASHINGTON | 208 16TH AVE NW | | | | BHAM | AL | 35215 | |
| 5481414 | WHITTLE JAN | 86 MOUNTAIN HOME PARK 2 AUTUMN HILL ROAD | | | | BRATTLEBORO | VT | | |
| 5514012 | WHITTLE SHANTA | 4701 SAINT JAMES AVE | | | | DAYTON | OH | 45406 | |
| 5514014 | WHITTLESEY ALICIA | 276 MCCRORY STREET | | | | CORDOVA | AL | 35550 | |
| 5514015 | WHITTNEY HILL | 191 HOLLOW TREE CT | | | | CAMERON | NC | 28326 | |
| 5514016 | WHITTNEY HOWES | 10118 13TH AVENUE CT E | | | | TACOMA | WA | 98445 | |
| 5514017 | WHITTOM STACEY L | 10947 HIGHWAY 149 | | | | NOVINGER | MO | 63559 | |
| 5514018 | WHITTON KIM | 410 SE 2ND ST 209 | | | | HALLANDALE | FL | 33009 | |
| 5514019 | WHITTON SYREETA | 1419 FERNLEA DR | | | | WEST PALM BCH | FL | 33417 | |
| 5514020 | WHITTT CHELASEE | 35 LESTER LANE | | | | HONAKER | VA | 24260 | |
| 5853066 | Whittwood 1768, Inc. | Morgan Lewis & Bockius LLP | Neil E. Herman, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 5514021 | WHITTY LINDA | 432 GUARD TOWER LN | | | | COLUMBIA | SC | 29209 | |
| 5481415 | WHITVR GARY | 2476 MUMMASBURG RD | | | | GETTYSBURG | PA | | |
| 5514023 | WHITWELL JONATHAN | 12551 SPINDLETOP RD | | | | SAN DIEGO | CA | 92129 | |
| 5514024 | WHITWORTH CARL | 233 ELM ST | | | | OXFORD | MS | 38655 | |
| 5514025 | WHITWORTH CAROL | 116 YELLOW BRICK ROAD | | | | LANTANA | FL | 33462 | |
| 5514026 | WHITWORTH JIMMIE M | 11215 W 67ED TREE | | | | SHAWIE | KS | 66203 | |
| 5514027 | WHITWORTHCOMMONESH COMMMOLEETA | 939 N JOYCE AVE | | | | RIALTO | CA | 92376 | |
| 5514028 | WHKETHA CATHEY | 7756 S JEFFERY | | | | CHIICAGO | IL | 60649 | |
| 5514029 | WHLEY JENNIFER | 130 KALYA ST | | | | SHREVEPORT | LA | 71105 | |
| 5514030 | WHLLIAMS CHARLENE | PO 207 | | | | WARREN | OH | 44482 | |
| 5439289 | WHOLESALE GOLF AND SUPPLY | 15 MASON | | | | IRVINE | CA | | |
| 5404644 | WHOLESALE HEATING SUPPLY | PO DRAWER 64399 | | | | DETROIT | MI | 48264 | |
| 4893190 | Wholesale Heating Supply | 135 Orchard Lake Rd. | | | | Pontiac | MI | 48341 | |
| 5439291 | WHOLESALE IN MOTION GROUP | 2248 HOMECREST AVE | | | | BROOKLYN | NY | | |
| 5514031 | WHOLESALE PRODUCTS | 3060 N LEAF RIVER RD | | | | MT MORRIS | IL | 61054 | |
| 5514033 | WHOLESALECABLESCOM LLC | 1090 DARK MOON RD | | | | JOHNSONBURG | NJ | 07846 | |
| 5514034 | WHONDEL STERLING | 10 RYERS AVE | | | | CHELTENHAM | PA | 19012 | |
| 5481416 | WHONE DARCY | 169 FRANKLIN ST | | | | ANSONIA | CT | | |
| 5481417 | WHOOLERY RACHEL | 2169 FERRIS LN N | | | | REXBURG | ID | | |
| 5514035 | WHOOPER THERETA | 606 WILLOWWOOD DR | | | | CAROL STREAM | IL | 60188 | |
| 5481418 | WHORTEN APRIL | 320 LANAFIELD CIRCLE | | | | BOONSBORO | MD | | |
| 5514037 | WHORTON DIRANDA | 1313 SPRING MEADOW | | | | CULPEPER | VA | 22701 | |
| 5514038 | WHORTON TIMOTHY | 4753 DUNCANVILLE RD | | | | DALLAS | TX | 75236 | |
| 5514039 | WHOTE ELLA | 2110 WESTOVER DR | | | | PALATKA | FL | 32177 | |
| 5514040 | WHOTZPT WHOTZPT | 44 MAPLE ST | | | | BEACHWOOD | NJ | 08722 | |
| 5514041 | WHREN DIANNE M | 2440 S ST SE APT 7 | | | | WASHINGTON | DC | 20020 | |
| 5514042 | WHRIL HEATHER | 1958 HIWAY AA | | | | POPLAR BLUFF | MO | 63901 | |
| 5514043 | WHTE TAMICA | PIERCECROAD | | | | ALEXANDRIA | LA | 71303 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5481419 | WHTIE ADAM | 16940 PUNTLEDGE DR HAMILTON057 | | | | NOBLESVILLE | IN | | |
| 5514044 | WHYNES JENEFER | 4765 NW 2ND CT | | | | FT LAUDERDALE | FL | 33317 | |
| 5439293 | WHYNOT JORDAN L | N1768 SWANEE CIRCLE | | | | GREENVILLE | WI | | |
| 5514045 | WHYNTER LLC | 3320 E BIRCH ST | | | | BREA | CA | 92821-6254 | |
| 5439295 | WHYNTER LLC | 12406 BELL RANCH DRIVE | | | | SANTA FE SPRINGS | CA | | |
| 5481420 | WHYNTER TERRI | 4102 PEACHFORD CIR | | | | DUNWOODY | GA | | |
| 5481421 | WHYTE ALEXANDER | 430 RIPPLE ST | | | | SCRANTON | PA | | |
| 5514046 | WHYTE ALEXIS | 2252 S WHITE OAK | | | | WICHITA | KS | 67207 | |
| 5514047 | WHYTE CHARLECINQUE O | 347 DODIE DR | | | | WAUKESHA | WI | 53189 | |
| 5514048 | WHYTE ELIZABETH M | 91 MARION RD | | | | SCITUATE | MA | 02066 | |
| 5514049 | WHYTE IZONA | 910 GREENE AVE 1 | | | | BROOKLYN | NY | 11221 | |
| 5514050 | WHYTE JANET | 36 ROAD 6193 | | | | KIRTLAND | NM | 87417 | |
| 5514051 | WHYTE JASMINE | 1647 WAVERLY WAY | | | | BALTIMORE | MD | 21239 | |
| 5481422 | WHYTE JERMAINE | 7740 NELSON LOOP | | | | FORT MEADE | MD | | |
| 5514052 | WHYTE KERESHA | 10160 NORTH 44TH ST | | | | TAMPA | FL | 33612 | |
| 5514053 | WHYTE SHANTELLE | 123 ADDRESS | | | | FREDERICK | MD | 12590 | |
| 5481423 | WHYTE WENDY | 5040 E 34TH ST | | | | YUMA | AZ | | |
| 5439297 | WI SCTF | BOX 74400 | | | | MILWAUKEE | WI | | |
| 5481425 | WIATROWSKI ERIC | 209 | | | | PLANTATION | FL | | |
| 5439300 | WIATROWSKI JENNIFER L | 2805 MARIGOLD AVE | | | | LOUISVILLE | KY | | |
| 5481426 | WIBISONO NATHAN | 221 CHESTNUT LN | | | | COPPELL | TX | | |
| 5481427 | WIBNER JUSTIN | 530 FROEBEL DR | | | | BELOIT | WI | | |
| 5514055 | WICAL LACEY | 4420 ST 247 | | | | HILLSBORO | OH | 45133 | |
| 5481428 | WICH JACQUELINE | 186 WILEY PLACE N | | | | VIRGINIA BEACH | VA | | |
| 5514056 | WICHAYADA PANYAKAEW | 8600 CITRUS AVE | | | | FONTANA | CA | 92335 | |
| 5514057 | WICHER SABRENA | 3367GRVESCAP | | | | HAYDEN | AL | 35079 | |
| 5514058 | WICHITA ALARM PROGRAM | PO BOX 1162 WICHITA ALARM PROGRAM | | | | WICHITA | KS | 67201 | |
| 5845090 | Wichita Eagle | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Karen Widder | 400 Capital Mall, Suite 1750 | | Sacramento | CA | 95814 | |
| 5851339 | Wichita Eagle | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Karen Widder | 400 Capital Mall, Suite 1750 | | Sacramento | CA | 95814 | |
| 5848058 | Wichita Eagle | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Karen Widder | 400 Capital Mall, Suite 1750 | | Sacramento | CA | 95814 | |
| 5514059 | WICHITA EAGLE & BEACON PUBLISH | | | | | | | | |
| 5514060 | WICHLACZ CASIMER | 10096 OAKTON TERRACE RD | | | | OAKTON | VA | 22124 | |
| 5514061 | WICHMAN CHARLES | | | | | | | | |
| 5514062 | WICHMANN MELLISSA | 1315 3RD AVE | | | | CRIVITZ | WI | 54114 | |
| 5514063 | WICHOWSKI MICHELLE | 343 BELLEMONT RD NONE | | | | PITTSBORO | NC | 27312 | |
| 5481429 | WICHTNER ROB | 35865 MAIN ST MACOMB099 | | | | NEW BALTIMORE | MI | | |
| 5514064 | WICHY MAYRA | COOP SAN ENACIO APT 1809B | | | | SAN JUAN | PR | 00921 | |
| 5514065 | WICK CHAD D | 509 CEDAR AVE | | | | ROME | GA | 30161 | |
| 4865965 | WICK COMMUNICATIONS | 333 W WILCOX DRIVE STE 302 | | | | SIERRA VISTA | AZ | 85635 | |
| 5481430 | WICK ELLEN | 9108 RIZES WAY N | | | | ELK GROVE | CA | | |
| 5481431 | WICK EVE | 403 S WINDING BROOKE DR SUSSEX005 | | | | SEAFORD | DE | | |
| 5481432 | WICK LEADONNA | 2119 CLARENCE AVE | | | | LAKEWOOD | OH | | |
| 5514066 | WICK MARIE | 65 FLOHR AVE | | | | WEST SENECA | NY | 14224 | |
| 5514067 | WICK TRISTA | 113 BROOKS LANE | | | | LOWELL | OH | 45744 | |
| 4871361 | WICKED AUDIO INC | 875 W 325 N | | | | LINDON | UT | 84042 | |
| 5839717 | Wicked Cool (HK) Limited | Wicked Cool Toys, LLC | Attn: Colleen P. Veilleux | 10 Canal Street, Suite 327 | | Bristol | PA | 19007 | |
| 5514068 | WICKED COOL HK LIMITED | FLAT A 17F E-TRADE PLAZA | 24 LEE CHUNG STREET | | | CHAI WAN | | | |
| 5481433 | WICKEMEYER SUSAN | 3112 JORDAN GROVE | | | | WEST DES MOINES | IA | | |
| 5514069 | WICKENS FELICITY | 1324 GEORGIA AVE UNIT Z | | | | BOULDER CITY | NV | 89005 | |
| 5481434 | WICKER AMBREISHA | 160 RACETRACK RD | | | | LAURENS | SC | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5481435 | WICKER DAVID | 26437 LUCKYSTONE RD 102 | | | | BONITA SPRINGS | FL | | |
| 5514070 | WICKER DENISE | 917 RETHA DRIVE | | | | EAST DUBLIN | GA | 31027 | |
| 5514071 | WICKER GEORGEENA | 3709 RANDALL DR | | | | JEFFERSON CITY | MO | 65109 | |
| 5481436 | WICKER JANE | 524 DIVISION AVE | | | | JACKSON | TN | | |
| 5514072 | WICKER JASMINE | 1400 HADWICK DR APT E | | | | BALTIMORE | MD | 21221 | |
| 5481437 | WICKER KATHLEEN | 5189 N VASSAR RD | | | | FLINT | MI | | |
| 5481438 | WICKER LEWIS | PO BOX 412 | | | | DUBLIN | IN | | |
| 5481439 | WICKER MARY | 3106 IRISH RD | | | | MAGNOLIA | OH | | |
| 5514073 | WICKER PATRICIA | 940 YORK AVE | | | | PAWTUCKET | RI | 02861 | |
| 5514074 | WICKER SANDRA | 221 BROOKS RIDGE DR | | | | PROSPERITY | SC | 29127 | |
| 5514075 | WICKHAM LARRY | PO BOX 262 | | | | TUCUMCARI | NM | 88401 | |
| 5514076 | WICKHAM LENORE B | 3648 PACIFIC AVE | | | | LONG BEACH | CA | 90807 | |
| 5514077 | WICKHAM STEPHANIE | 452 MOXAHALA AVE | | | | ZANESVILLE | OH | 43701 | |
| 5481441 | WICKINGS HOWARD | 24 LESLIE LN APT 107 | | | | WATERFORD | MI | | |
| 5481442 | WICKISER TRACY | 103 WEST SNYDER AVE SCHUYLKILL107 | | | | MCADOO | PA | | |
| 5514078 | WICKIZER JASON | 40408 DUBARKO RD | | | | MCKEES ROCKS | PA | 15136 | |
| 5481443 | WICKLAND ELISABETH | 202 LA PARITA CT N | | | | JOURDANTON | TX | | |
| 4868021 | WICKLANDER ZULAWSKI & ASSOC | 4932 MAIN ST | | | | DOWNERS GROVE | IL | 60515 | |
| 4903306 | Wicklander-Zulawski & Associates, Inc | 4932 Main Street | | | | Downers Grove | IL | 60515-3611 | |
| 5811439 | Wicklander-Zulawski & Associates, Inc. | 4932 Main St | | | | Downers Grove | IL | 60515 | |
| 5514079 | WICKLEIN HEATHER | HC 66 BOX 1B | | | | FRANKFORD | WV | 24938 | |
| 5514080 | WICKLES JOWANNA | 605 CHILHOWIE RD | | | | COLUMBIA | SC | 29209 | |
| 5514081 | WICKLIFF CHRYSTAL | 9256 ATWOOD AVE | | | | NORFOLK | VA | 23503 | |
| 5481444 | WICKLIFF KELVIN | 809 EVERGREEN CT | | | | GULFPORT | MS | | |
| 5514082 | WICKLIFFE SHAKEEMA | 7642 N 78TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5514083 | WICKLIFFE STARR | 5404 CLAYMONT DR | | | | ALEXANDRIA | VA | 22309 | |
| 5514084 | WICKLINE KAYLA M | 411 HOLLY HILLS DR | | | | JACKSON | OH | 45640 | |
| 5514085 | WICKLINE KAYLIA | 411 HOLLY HILLS DR | | | | JACKSON | OH | 45640 | |
| 5514086 | WICKLINE TELAYA | 3938 VIRGINIA AVE | | | | ROANOKE | VA | 24017 | |
| 5514087 | WICKLUND CHRISTEN | 19530 SHERMAN ISLAND EAST LE R | | | | RIO VISTA | CA | 94571 | |
| 5514088 | WICKNAM SLOANE | 608 MONTEREY RD | | | | SANTA MARIA | CA | 93458 | |
| 5514089 | WICKNER DANA | 91 NOVA DR | | | | OAKLAND | CA | 94610 | |
| 5514090 | WICKS ALANA B | 18 MEMORIAL | | | | CALUMET CITY | IL | 60409 | |
| 5514091 | WICKS ALISHA | 906 WEST RIDGE DR | | | | JUNCTION CITY | KS | 66441 | |
| 5514092 | WICKS COURTNEY | 47 LEWIS RD | | | | COLUMBUS | MS | 39702 | |
| 5481445 | WICKS GEORGE | 618 MIKKELSEN DR APT 14 | | | | AUBURN | CA | | |
| 5514093 | WICKS JOVON | 11197 HYATTSVILLE ST | | | | ADELANTO | CA | 92301 | |
| 5514094 | WICKS JUANITA X | XXXXXX | | | | BALTIMORE | MD | 21218 | |
| 5514095 | WICKS LEO | 2042 WINNNERS CIRCLE | | | | POMPANO BEACH | FL | 33068 | |
| 5514097 | WICKSMICHTELL PATTIBRAD | 1517 FREDONIA ST | | | | MUSKOGEE | OK | 74403 | |
| 5481447 | WICKSTROM LOREN | 1440 2ND ST W | | | | DICKINSON | ND | | |
| 5481448 | WICKSTRUM TROY | 11870 HIGHWAY 13 | | | | WESTMORELAND | KS | | |
| 5514098 | WIDALIS RIVERA | URB SUMMIT HILL | | | | SAN JUAN | PR | 00920 | |
| 5481449 | WIDDEL JESSINTA | 1211 163RD AVE SE WARD101 | | | | MINOT | ND | | |
| 5514099 | WIDDIFIELD TONYA | 6 E MAIN ST APT 3 | | | | SALEM | VA | 24153 | |
| 5514100 | WIDDISON DONNA | 459 N 1600 E | | | | ST ANTHONY | ID | 83445 | |
| 5481450 | WIDDOES MIKE | 624 LANGWATER DR | | | | NEWARK | DE | | |
| 5514101 | WIDDOWS JESSICA | EASTER SEALS MIDWEST | | | | EARTH CITY | MO | 63045 | |
| 5481451 | WIDEL STEPHANIE | 9229 S 50TH AVE | | | | OAK LAWN | IL | | |
| 5514102 | WIDELINE WJULIEN | 4027 CRESCENT CREEK ST | | | | COCONUT | FL | 33073 | |
| 5514103 | WIDELYNE LUIDOR | 421 NW 109ST | | | | MIAMI | FL | 33168 | |
| 5514104 | WIDEMAN ALBERTA | 115 MARS AVE | | | | ABBEVILLE | SC | 29620 | |
| 5514105 | WIDEMAN BOOKER | 547 EBENEZER RD | | | | BOWMAN | SC | 29018 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5514106 | WIDEMAN BRYSON | 1121 CORNELIA CIRCLE | | | | GREENWOOD | SC | 29646 | |
| 5514107 | WIDEMAN DEBBIE | 3512 STATE ROAD V | | | | DESOTO | MO | 63020 | |
| 5514108 | WIDEMAN ERIC R | 303 VIRGINIA AVE | | | | GREENWOOD | SC | 29646 | |
| 5514109 | WIDEMAN FELICIA | 104A TENNESSEE CT | | | | GREENWOOD | SC | 29646 | |
| 5439302 | WIDEMAN JESSE J | 1051 SOUTHERN DRIVE | | | | COLUMBIA SC | SC | | |
| 5514110 | WIDEMAN KENDRICK | 102 MOSS CREEK DR | | | | GREENWOOD | SC | 29646 | |
| 5514111 | WIDEMAN LATONYA | 5511 NW 6 PL 10 | | | | MIAMI | FL | 33127 | |
| 5514112 | WIDEMAN LINDA | OAKLEY RD 1497 | | | | WAYNE | OK | 73095 | |
| 5514113 | WIDEMAN MICHELLE | 36 NETHERWOOD TERRACE | | | | EAST ORANGE | NJ | 07017 | |
| 5514114 | WIDEMAN TAJA | 603 FOUNTAINBROOK LN | | | | FOUNTAIN INN | SC | 29644 | |
| 5514115 | WIDEMON TRACY | 1500 GLENWOOD ST | | | | BIRMINGHAM | AL | 35215 | |
| 5481452 | WIDENER ANTHONY | 5719 HARR AVE | | | | COLORADO SRPINGS | CO | | |
| 5481453 | WIDENER DONNA | 148 HILLVIEW RD A | | | | TUNNEL HILL | GA | | |
| 5514116 | WIDENER DONNA | 148 HILLVIEW RD A | | | | TUNNEL HILL | GA | 30755 | |
| 5514117 | WIDENER MARTHA | 1488 DEARING LN | | | | VINTON | VA | 24175 | |
| 5514118 | WIDENER RHONDA | 309 MARLEN DR | | | | HAYSVILLE | KS | 67060 | |
| 5514119 | WIDENER TAMARA | PO BOX 205 | | | | BOONES MILL | VA | 24179 | |
| 5514121 | WIDER CLARISE | 5225 WEST SANDY BAYOU RD | | | | PINE | LA | 70727 | |
| 5481454 | WIDERKER CAROL | 6128 SPRUCE ST | | | | MAYS LANDING | NJ | | |
| 5514122 | WIDERSTROM KELLEY | 227 S WALKUP AVE | | | | CRYSTAL LAKE | IL | 60014 | |
| 5514123 | WIDHAM DEONNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MS | 39540 | |
| 5514124 | WIDING CHARLENE | 2124 81ST ST | | | | SOMERSET | WI | 54025 | |
| 5514125 | WIDJAJA GONY | 5501 DE MARCUS BLVD 671 | | | | DUBLIN | CA | 94568 | |
| 5481455 | WIDMANN JOEL | 1614 HIGHLAND AVE | | | | WESTON | WI | | |
| 5481456 | WIDMAR ROBIN | 2200 TAYLOR AVE | | | | RACINE | WI | | |
| 5849958 | Widmeier, April | Redacted | | | | | | | |
| 5850034 | Widmeier, April | Redacted | | | | | | | |
| 5847455 | Widmeier, Jason | Redacted | | | | | | | |
| 5848256 | Widmeier, Robert | Redacted | | | | | | | |
| 5481457 | WIDMER MADHURI | 10841 BEVERLY ST | | | | OVERLAND PARK | KS | | |
| 5481458 | WIDNER CHRISTOPHER | 10448 TOMKINSON DR | | | | SCOTTS | MI | | |
| 5514126 | WIDNER OCEAN | 148 OAKLAND RD | | | | LEESBURG | GA | 31763 | |
| 5514127 | WIDNER SHERRIE | 292 PHEASANT DR | | | | LEXINGTON | NC | 27292 | |
| 5514128 | WIDNER SHERRY | 37437 WARREN AVE | | | | DADE CITY | FL | 33523 | |
| 5481459 | WIDOLFF RACHEL | 2039 69TH WAY SE | | | | OLYMPIA | WA | | |
| 5481460 | WIDOWSKI LISA | 15029 W VENTURA ST | | | | SURPRISE | AZ | | |
| 5481461 | WIEBE TODD | 670 S WILLIAMS ST | | | | DENVER | CO | | |
| 5514129 | WIEBERG CARRIE A | 12034 HWY V | | | | VIENNA | MO | 65582 | |
| 5514130 | WIEBERG KAYLA | 1329 HIGHLAND AVE | | | | KC | MO | 64106 | |
| 5439308 | WIECHENS REALTY INC | 2603 SE 17TH STREET SUITE A | | | | OCALA | FL | | |
| 5514131 | WIECHERT ELIZABETH | 304 ROOSSEVELT AVE | | | | EAU CLAIR E | WI | 54701 | |
| 5481462 | WIECHERT SHELLELY | 932 TIFFFANY LANE HORRY051 | | | | NORTH MYRTLE BEACH | SC | | |
| 5481463 | WIECHMANN BEN | PO BOX 91 | | | | FLANAGAN | IL | | |
| 5481466 | WIECZYNSKI JOHN | 810 HARRISON AVE | | | | SCHENECTADY | NY | | |
| 5481468 | WIEDEN MARION | 4033 E PLAYA DE CORONA | | | | TUCSON | AZ | | |
| 5514132 | WIEDENHOEFT CRYSTAL | 2010 W MILL RD | | | | MILWAUKEE | WI | 53209 | |
| 5514133 | WIEDENHOEFT HEATHER | 7618 DEVILBISS BR RD | | | | FREDERICK | MD | 21701 | |
| 5481470 | WIEDERHOLD JOAL | 511 QUADRANT RD | | | | NORTH PALM BEACH | FL | | |
| 5514134 | WIEDERHOLD MIKE | 311 CENTER ST | | | | MAIMIVILLE | OH | 45147 | |
| 5514135 | WIEDMAN ELENIE | 54 SMITH RD | | | | DENVILLE | NJ | 07834 | |
| 5481471 | WIEDMANN JANICE | 7311 MUNGER RD N | | | | YPSILANTI | MI | | |
| 5514136 | WIEDMANN SUE | 1755 FALLON BLVD NE | | | | PALM BAY | FL | 32907-2446 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5481472 | WIEGAND SUE | 25401 LAWRENCE | | | | CENTER LINE | MI | | |
| 5514137 | WIEGARTZ BILL J | PO BOX 448 | | | | CROWDER | OK | 74430 | |
| 5481473 | WIEGEL ADAM K | 21027 12TH AVE WEST LYNWOOD WA | | | | LYNNWOOD | WA | | |
| 5481474 | WIEGHAT TYSON | 1624A VARSITY LOOP | | | | CLOVIS | NM | | |
| 5514138 | WIEGMAN BRIAN | 720 CLARK AVE | | | | PIQUA | OH | 45356 | |
| 5481475 | WIEGRATZ MARY | 1013 GERMAR COURT COLONIAL HEIGHTS INDEP CI57 | | | | COLONIAL HEIGHTS | VA | | |
| 5514139 | WIELAND HOWARD P | 203 GRASSY MEADOW LN NONE | | | | STATESVILLE | NC | 28625 | |
| 5514140 | WIELAND KARLAY | 4 ST GEORGE CT | | | | FLORISSANT | MO | 63031 | |
| 5514141 | WIELAND THOMAS | 300 LORENZ DR NONE | | | | OAKLEY | CA | 94561 | |
| 5481476 | WIELEBA RACHEL | 72 ELLIS ST | | | | FORT LEONARD WOOD | MO | | |
| 5481477 | WIELEBA WILLIAM | 72 ELLIS STREET | | | | FORT LEONARD WOOD | MO | | |
| 5481479 | WIELER HEATHER | 311 WOODRUFF ROAD | | | | MILFORD | CT | | |
| 5514142 | WIELKIE MONIQUE | 410 PINE ST | | | | PELION | SC | 29123 | |
| 5514143 | WIEMANN DON | 15927 WETHERBURN RD | | | | CHESTERFIELD | MO | 63017 | |
| 5481480 | WIEMELS BARBARA | 2049 LINCOLN AVE | | | | LAKEWOOD | OH | | |
| 5514144 | WIEMER AMANDA | 11666 BRUIN DR | | | | NEW PORT RICHEY | FL | 34654 | |
| 5514145 | WIENAND CYNTHIA | 730 EAST EVERETTE RD | | | | PARKTON | NC | 28371 | |
| 5481481 | WIENDHAL HEATHER | 14161 BETHEL CHURCH RD | | | | WAVERLY | VA | | |
| 5481482 | WIENER LINDA | 25812 NE 4TH PLACE | | | | SAMMAMISH | WA | | |
| 5514146 | WIENER RANDI | 1450 BEL AIR DR 102 | | | | CONCORD | CA | 94521 | |
| 5481484 | WIENINK JAMES | 750 SUNLAND PARK DR EL PASO141 | | | | EL PASO | TX | | |
| 4808336 | WIENM PROPERTIES | C/O LEE DORFMAN | P.O. BOX 350 | | | ROSS | CA | 94957 | |
| 5830789 | Wienm Properties | c/o Lee Dorfman | PO Box 350 | | | Ross | CA | 94957 | |
| 5514147 | WIER MAYA | 1632 M RD | | | | FRUITA | CO | 81526 | |
| 5481485 | WIERCK RENEE M | 104 W 51ST ST | | | | BAYONNE | NJ | | |
| 5481486 | WIERENGA DAVID | 3706 GUS DR UNIT B | | | | KILLEEN | TX | | |
| 5481487 | WIERNICKI CHAD | 1145 PLYMOUTH AVE SOUTH N | | | | ROCHESTER | NY | | |
| 5481488 | WIERS ELLEN | 8080 TAYLOR STREET | | | | ZEELAND | MI | | |
| 5514148 | WIERZBICKI TIFFANY | 93 COWIKEE LANE | | | | EUFAULA | AL | 36027 | |
| 5481489 | WIERZCHOWSKI ROBERT | 355 A PORT ST | | | | FORT BENNING | GA | | |
| 4865832 | WIESE OIL & SUPPLY CO | 329 WEST BEACH STREET | | | | CHEROKEE | LA | 51012 | |
| 5514149 | WIESE PLANNING & ENGINEERING I | | | | | | | | |
| 5514150 | WIESE RHONDA | 141 LINDA DRIVE | | | | JACKOSNVILLE | NC | 28546 | |
| 5481491 | WIESENFELDER JONATHAN | 4903 CHEVY CHASE BLVD | | | | CHEVY CHASE | MD | | |
| 5514151 | WIESENHOFER ANGIE | 1771 ST RT 139 | | | | PORTSMOUTH | OH | 45662 | |
| 5481492 | WIESNER ROGER | 98 MORTON ST APT 57 | | | | JAMAICA PLAIN | MA | | |
| 5514153 | WIESSNER PAMELA | 13438 S 36TH ST | | | | DICKSON | TN | 37055 | |
| 5514154 | WIEST WILMA | 11321 OLD HOPKINS RD | | | | CLARKSVILLE | MD | 21029 | |
| 5481493 | WIETFELDT BRANDON | 19625 TITTABAWASSEE RD | | | | MERRILL | MI | | |
| 5514155 | WIETRZYCHOWSKI ANITA | 12561 NW 68TH MANOR | | | | PARKLAND | FL | 33076 | |
| 5514156 | WIEZOREK PAMELA | 1312 SW POKE APT 604 | | | | TOPEKA | KS | 66612 | |
| 5514157 | WIGBERTO BOIRIE | 26 TIDEWATER LN | | | | WILLINGBORO | NJ | 08046 | |
| 5514158 | WIGBERTO CANALES | HC 02 BOX 9528 | | | | SAN JUAN | PR | 00971 | |
| 5514159 | WIGBERTO CRUZ | CALLE 1 G1 33 4 SEC METRO | | | | CAROLINA | PR | 00987 | |
| 5514160 | WIGENTON TRINA | 3533 BEALE CT | | | | WOODBRIDGE | VA | 22193 | |
| 5481494 | WIGER JAMES | 1816 INDIAN CAMP TRAIL | | | | COPPERAS COVE | TX | | |
| 5514161 | WIGFALL CARLISA | 109 BROWN CT | | | | SUMMERVILLE | SC | 29483 | |
| 5514162 | WIGFALL LUCILLE | 213 PHELPS DRIVE | | | | WARRENTON | GA | 30828 | |
| 5514163 | WIGFALL PATRICIA | 8711 EDDINGTON RD | | | | BALTIMORE | MD | 21234 | |
| 5514164 | WIGFALL REGINA | 415 THOMAS | | | | ST LOUIS | MO | 63135 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5481496 | WIGFIELD DAI | 115 COUNTY ROAD 131 | | | | HUTTO | TX | | |
| 5481497 | WIGGAND KIMI | 209 N JACKSON ST | | | | NEW ATHENS | IL | | |
| 5514165 | WIGGIN HEIDI | 6 DOMINICUS COURT | | | | ROCHESTER | NH | 03867 | |
| 5514166 | WIGGINA TYMESHIA | 813 SCHOOL ST | | | | RM | NC | 27801 | |
| 5514167 | WIGGING MARILYN | 10251SW23RDCOURT | | | | MIRAMAR | FL | 33025 | |
| 5514168 | WIGGINGTON CHRISTI | 1455 W 2250 S | | | | WEST VALLEY CITY | UT | 84119 | |
| 5514169 | WIGGINGTON JESSICA | 2456 A RAY MASSEY TRAIL | | | | BURLINGTON | NC | 27217 | |
| 5514170 | WIGGINS ALICIA | 31054 AVUNUE J | | | | BIG PINE KEY | FL | 27921 | |
| 5514171 | WIGGINS ALMA | NO ADD | | | | HOUMA | LA | 70390 | |
| 5514172 | WIGGINS ANDRE | 2654 TUCKER VALLEY | | | | TUCKER | GA | 30084 | |
| 5514173 | WIGGINS ANDREA | 9628 BOLACK DR NE NONE | | | | ALBUQUERQUE | NM | 87109 | |
| 5514174 | WIGGINS ANDREA R | 1421 ELEANOR ST | | | | SAVANNAH | GA | 31415 | |
| 5514175 | WIGGINS ANGELA M | 3756 DEEP CREEK | | | | PORTSMOUTH | VA | 23702 | |
| 5514176 | WIGGINS ANNA | 6133 BLOUNT STREET | | | | GRIFTON | NC | 28530 | |
| 5514177 | WIGGINS ANTOINETTE | 2584 JAY ST | | | | BATON ROUGE | LA | 70805 | |
| 5514178 | WIGGINS BARBARA | 202 BEACH STREET | | | | POCOMOKE CITY | MD | 21851 | |
| 5514179 | WIGGINS BEVERLY L | 165 MAPLE LN | | | | FRANKLIN | NC | 28713 | |
| 5514180 | WIGGINS BOBBIE | 1632 CASTLE STREET | | | | VA BEACH | VA | 23454 | |
| 5514181 | WIGGINS CARLEENA | 2707KIMBALL TERRACE | | | | NORFOLK | VA | 23504 | |
| 5514182 | WIGGINS CARLOLYN | 590 STONE PILE GAP RD | | | | BRYSON CITY | NC | 28713 | |
| 5514183 | WIGGINS CAROLYN | 139 HUBERT BLVD | | | | HUBERT | NC | 28539 | |
| 5514184 | WIGGINS CASSDRA | 12600 W 142ND STREET | | | | OVERLAND PARK | KS | 66221 | |
| 5514185 | WIGGINS CHERYL | 3325 IDAMERE SHORE COURT | | | | TAVARES | FL | 32778 | |
| 5514186 | WIGGINS COURTNEY | 813 GEORGIA ST | | | | GARY | IN | 46402 | |
| 5514187 | WIGGINS DANIEL | 660 EAST 26 STREET | | | | PATERSON | NJ | 07504 | |
| 5514188 | WIGGINS DAVID | 139 HUBERT BLVD | | | | HUBERT | NC | 28539 | |
| 5514189 | WIGGINS DEMETRIA | 1600 MASTERS DR | | | | MOBILE | AL | 36618 | |
| 5514190 | WIGGINS DESTINY | 212 8TH AVE SW | | | | DECATUR | AL | 35601 | |
| 5514191 | WIGGINS GLORIA | 4933 MATTHEW ROAD | | | | PENSACOLA | FL | 32514 | |
| 5514192 | WIGGINS GRETA | 6528 VEIWPOINT CT | | | | ORLANDO | FL | 32810 | |
| 5514193 | WIGGINS HAZEL | PP BOX 322 | | | | EDEN | GA | 31307 | |
| 5481498 | WIGGINS JACOB | 3607 ANDREE FOREST COURT HARRIS201 | | | | SPRING | TX | | |
| 5514194 | WIGGINS JACQUELINE | 1591 W CLARE | | | | CORAM | NY | 11727 | |
| 5514196 | WIGGINS JOANNE | 120 ORGANE AVE | | | | NORFOLK | VA | 23503 | |
| 5514197 | WIGGINS JOANNE P | 117 QUEENS RD | | | | JACKSONVILLE | NC | 28540 | |
| 5514198 | WIGGINS JOSEPH L | 402 WHITE OAK RD | | | | GOLDSBORO | NC | 27534 | |
| 5514199 | WIGGINS JOSH | 2266 S LEGGETT ST | | | | PORTERVILLE | CA | 93257 | |
| 5514201 | WIGGINS KEVIN R | 2543 NORTON AVE | | | | DENVER | NC | 28037 | |
| 5514202 | WIGGINS KIANA L | 912 MARINER ST | | | | NORFOLK | VA | 23504 | |
| 5514203 | WIGGINS KIMBERLEY | 237 JOURNEYMEN | | | | AHOSKI | NC | 27910 | |
| 5514204 | WIGGINS KIRBY | 1324 SW MONROE AVE | | | | LAWTON | OK | 73501 | |
| 5439315 | WIGGINS KORI | 200 W INDIAN RIVER ROAD | | | | NORFOLK | VA | | |
| 5514206 | WIGGINS KRISTEN | 4214 GRANDOVER DR | | | | RALEIGH | NC | 27610 | |
| 5514207 | WIGGINS LAQUITTA | 1007 SEARCY | | | | CLEVELAND | MS | 38732 | |
| 5514208 | WIGGINS LARKERIYA | 411 KNOLLWOOD DR | | | | ROBERSONVILLE | NC | 27871 | |
| 5514209 | WIGGINS LLOYD | 1 TOMAHAWK TER | | | | MIDDLE RIVER | MD | 21220 | |
| 5514211 | WIGGINS MARVIN | 1407 ANGLESEA ST | | | | BALTIMORE | MD | 21224 | |
| 5514212 | WIGGINS MELISSA | ANYWHERE | | | | FAY | NC | 28304 | |
| 5514213 | WIGGINS MICAH J | 2916 PLEASANT AVE 5 | | | | NORFOLK | VA | 23518 | |
| 5514214 | WIGGINS MICHAEL | 1027 OLDWOOD ST | | | | CHESAPEAKE | VA | 23324 | |
| 5514215 | WIGGINS MICHELLE | 2104 BREWTON ST | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5481501 | WIGGINS MILTON | 3335 NORTH HWY 49 LOT E | | | | BURLINGTON | NC | | |
| 5514216 | WIGGINS NATALIE | 1600 MASTERS DRIVE | | | | MOBILE | AL | 36618 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5514217 | WIGGINS PATRICIA M | 18 E ALLISON 1B | | | | STL | MO | 63119 | |
| 5481502 | WIGGINS PHILLIP | 49345 STATE ROUTE 681 | | | | REEDSVILLE | OH | | |
| 5481503 | WIGGINS RON | 6614 SE 167TH ST | | | | HAWTHORNE | FL | | |
| 5514218 | WIGGINS SAM C | 49WESTERLO ST | | | | ALBANY | NY | 12202 | |
| 5514219 | WIGGINS SANDRA | 10027 HWY 397 | | | | LOUISVILLE | MS | 39339 | |
| 5481504 | WIGGINS SHARON | 5767 MAL DRIVE MOBILE098 | | | | MOBILE | AL | | |
| 5481505 | WIGGINS SIBYLL | 3014 ROSETREE LN | | | | NEWARK | DE | | |
| 5514220 | WIGGINS STACY | 209 HILL STREET | | | | LELAND | MS | 38756 | |
| 5514221 | WIGGINS TAMIKA N | 407 GARLAND AVE | | | | SEFFNER | FL | 33584 | |
| 5514222 | WIGGINS TERRELL J | 112 WILSON ST | | | | WILLIAMSTON | NC | 27892 | |
| 5514223 | WIGGINS TERRY | 872 LEONARD | | | | AKRON | OH | 44307 | |
| 5514224 | WIGGINS TONYA | 2805 IVY BRIDGE RD | | | | FORT WASHINGTON | MD | 20744 | |
| 5514225 | WIGGINS TYMESHIA | 813 SCHOOL ST | | | | ROCKY MOUNT | NC | 27801 | |
| 5514226 | WIGGINS VIRGINIA | 3396 BELMONT ST APT 403 | | | | BELLAIRE | OH | 43906 | |
| 5514227 | WIGGINS WAYNE | 11710 GRANDVIEW AVE | | | | SILVER SPRING | MD | 20902 | |
| 5514228 | WIGGINS WILL | JESSICA | | | | LEWISTON | ME | 04212 | |
| 5514229 | WIGGINS WILLANA | 1014 6TH STREET | | | | GRETNA | LA | 70053 | |
| 5514230 | WIGGINS ZONA | 6408 OAK FRONT CT | | | | RICHMOND | VA | 23231 | |
| 5439317 | WIGGINSDYE SIERRA L | 305 CAMPUS VIEW DR APT B111 | | | | SAN MARCOS | CA | | |
| 5514231 | WIGGINTON JACKIE | 2474 ROBBIN ROAD | | | | SLC | UT | 84119 | |
| 5514232 | WIGGINTON SHEILA | 1924 TATE ROAD | | | | BOONEVILLE | AR | 72927 | |
| 5514233 | WIGGS AMBER | 117 COTHREN ROAD | | | | BELTON | SC | 29627 | |
| 5514234 | WIGGS AMELIA | 1825 BRONSON ST | | | | PALATKA | FL | 32177 | |
| 5514235 | WIGGS CANDACE | 620OAKWELL | | | | HANCEVILLE | AL | 35058 | |
| 5514236 | WIGGS DIANNE | 1330 CHISOLM ST | | | | BRONX | NY | 10459 | |
| 5481507 | WIGGS MARCUS | 48526-2 BRILES CT | | | | FORT HOOD | TX | | |
| 5514237 | WIGHT BRIAN A | 24 N 28TH ST | | | | HARRISBURG | PA | 17111 | |
| 5514238 | WIGHT CAROLYN | 3962 SOUTHERN BEND | | | | MISSOURI CITY | TX | 77459 | |
| 5481508 | WIGHT CHARLES | 6027 MELBOURNE AVE | | | | DEALE | MD | | |
| 5481509 | WIGHT ERIC | 5109 MCFARLANE RD N | | | | SEBASTOPOL | CA | | |
| 5481511 | WIGHTMAN SHELIA | 530 N 6TH ST | | | | PAYETTE | ID | | |
| 5514239 | WIGINTON FIRE SYSTEMS | 1 IMESON PARK BLVD - BLDG 200 | | | | JACKSONVILLE | FL | 32218 | |
| 5514240 | WIGINTON KATELIN | 1800 KIMBERLY RD | | | | CORINTH | MS | 38834-7038 | |
| 5514241 | WIGLEY TANEESHIA | 5166 N LOVERS LANE RD B16 | | | | MILWAUKEE | WI | 53225 | |
| 5514242 | WIGLEY TOCCARA | 423 EAST HIDALGO AVE | | | | PHOENIX | AZ | 85040 | |
| 5514243 | WIGLEY TONJA | 739 BRICE AVE | | | | LIMA | OH | 45801 | |
| 4793462 | Wigod, Kim | Redacted | | | | | | | |
| 5514244 | WHITE DWIGHT | 9611 WEST MILTON | | | | ST LOUIS | MO | 63114 | |
| 5481513 | WIILIAMS CORINNE | 9516 S SHIELDS BLVD APT 55 | | | | MOORE | OK | | |
| 5514245 | WIILIAMS DOROTHY | 2401 FAIRHAVEN AVE | | | | ALEXANDRIA | VA | 22303 | |
| 5514246 | WIJAYA MARITESS | 1112 SCHAUER | | | | GREEN BAY | WI | 54304 | |
| 5481514 | WIJAYA YENNY | 435 TERRY DRIVE | | | | COLUMBIA | IL | | |
| 5514248 | WIKE CHARLIE | 718 MADISON DR | | | | HINESVILLE | GA | 31313 | |
| 5514249 | WIKE EMILY | 187 GATEWOOD DR | | | | JACKSONVILLE | FL | 32218 | |
| 5481515 | WIKER KIRAN | 36 MIDLAND DRIVE | | | | NEWARK | DE | | |
| 5514250 | WIKITA GEORGE | 7408 ALVAH AVE APT C | | | | BALTIMORE | MD | 21222 | |
| 5514251 | WIKLE CLIFF | 420 DONNA DR | | | | ST ALBANS | WV | 25177 | |
| 5514252 | WIKLLAIMS ANGEL L | 13163 E 1ST ST | | | | TULSA | OK | 74134 | |
| 5481516 | WIKTORZAK ANDRZEJ | 112 RIVER DR | | | | GARFIELD | NJ | | |
| 5514253 | WIL ROMERO | 9811 DILSON RD | | | | SILVER SPRING | MD | 20903 | |
| 5514254 | WILAMEKA WILLIAMS | 3 FAIRBROOK DR | | | | LITTLE ROCK | AR | 72205-2807 | |
| 5848914 | Wilansky, Heywood | Redacted | | | | | | | |
| 5514255 | WILBANKS CHARLES B | 87 HARBER ST | | | | COMMERCE | GA | 30529 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5514256 | WILBANKS DAWN | 603 DELAWARE AVE | | | | GLEN BURNIE | MD | 21060-5907 | |
| 5514257 | WILBANKS JEREMY | 2632 UTILITY ROAD | | | | DALTON | GA | 30740 | |
| 5514258 | WILBANKS, LASONIA | Redacted | | | | | | | |
| 5514259 | WILBER CABRERA | 902 KENNEBEC ST APT 102 | | | | OXON HILL | MD | 20745 | |
| 5481517 | WILBER CHRISTOPHER | 5236 MOORE LOOP | | | | CRESTVIEW | FL | | |
| 5514260 | WILBER CODY | P O BOX 93 | | | | WOOD RIVER | NE | 68883 | |
| 5514261 | WILBER CYNTHIA | 6099 ARLINGTON BLVD | | | | RICHMOND | CA | 94805 | |
| 5514262 | WILBER DACEY | 1184 MICHALINE DR | | | | GREEN BAY | WI | 54304 | |
| 5514263 | WILBER DARYL | N581 BURNETTE LN | | | | KESHENA | WI | 54135 | |
| 5514264 | WILBER HARRIS | 81 BAKER RD | | | | THOMPSON | CT | 06277 | |
| 5514266 | WILBER SHARON | 6931 BOOT JACK RD | | | | BATH | NY | 14810 | |
| 5514267 | WILBERT CHISHOLM | XXX | | | | WPB | FL | 33407 | |
| 5514268 | WILBERT CHRYSTLE | 2197 OVERLOOK COURT | | | | GRAND JUNCTIO | CO | 81503 | |
| 5514269 | WILBERT GILMORE | 1230 PENDLETON STREET | | | | COLUMBIA | SC | 29201 | |
| 5481518 | WILBERT KIMBERLY | 1700 E 56TH ST APT 2401 | | | | CHICAGO | IL | | |
| 5514270 | WILBERT LEGENDRE | 1707 REBECCA | | | | UPPER MARLBORO | MD | 20774 | |
| 5514271 | WILBERT O NEAL | 1135 MCKNIGHT ROAD | | | | RENOVA | MS | 38732 | |
| 5514272 | WILBERT REME | 3550 OLD LIGHT HOUSE CIR | | | | WEST PALM BEA | FL | 33414 | |
| 5514273 | WILBERT SMITH | 106 5TH ST | | | | SOLOMON | KS | 67480 | |
| 5514274 | WILBERT VEGA | NONE | | | | COROZAL | PR | 00783 | |
| 5514275 | WILBERTO RAMOS | CARR 117 KM 11 | | | | LAJAS | PR | 00667 | |
| 5514276 | WILBERTO VELAZQUEZ | 521 MAPLELEAF LN | | | | RED OAK | TX | 75154 | |
| 5514278 | WILBIAN RIVERA | VIA AVENTURA 350 | | | | ENCANTADA | PR | 00976 | |
| 5514279 | WILBON NAKOIE | 1760 VICTOR HUGO LANE | | | | LAS VEGAS | NV | 89115 | |
| 5514280 | WILBORN EDRONNE | 11600 LORRAINE RD APT A4 | | | | GULFPORT | MS | 39503 | |
| 5481520 | WILBORN FREDERIC | 2411 DENNIS ST | | | | COPPERAS COVE | TX | | |
| 5514281 | WILBORN ZENETTA | 4917 47TH STREET | | | | LUBOCK | TX | 79414 | |
| 5514282 | WILBOURN CHRISTINA | 151402 17TH AVE | | | | KEAAU | HI | 96749 | |
| 5514283 | WILBOURN JUSTIN T | 3608 WEST AUSTIN | | | | MUSKOGEE | OK | 74401 | |
| 4862001 | WILBRAHAM LAWLER & BUBA | 1818 MARKET ST STE 3100 | | | | PHILADELPHIA | PA | 19103 | |
| 4811667 | Wilbraham, Lawler & Buba | Attn: Douglas Eisler | 1818 Market Street, Suite 3100 | | | Philadelphia | PA | 19103 | |
| 5514285 | WILBUR BETTY | 254 PINE VALLEY RD NONE | | | | DOVER | DE | 19904 | |
| 5481522 | WILBUR DAVID | 1675 BAYON ROAD | | | | BELLINGHAM | WA | | |
| 5514286 | WILBUR JEAN BAPTISTE | 143000 NW 15TH DR | | | | MIAMI | FL | 33167 | |
| 5481523 | WILBUR JENNIFER | 44 PLEASANT AVE | | | | PORTLAND | ME | | |
| 5514287 | WILBUR JOHN | 8811 402 STREET EAST | | | | EATONVILLE | WA | 98328 | |
| 5514288 | WILBUR JOHNSON | 1710 W COLLEGE ST | | | | SHERMAN | TX | 75092 | |
| 5514289 | WILBUR JOSHUA | 11902 WHISTLER CT | | | | POTOMAC | MD | 20854 | |
| 5481524 | WILBUR MATTHEW | 3454 IDAHO DRIVE | | | | SANTA ROSA | CA | | |
| 5514290 | WILBUR MCAFEE | 3462 MARKWOOD DR | | | | MACON | GA | 31206 | |
| 5481525 | WILBUR MICHAEL | 5539 B KISLING ST SW | | | | WASHINGTON | DC | | |
| 5514291 | WILBUR WILLIAM | 80 FINN RD | | | | PASCOAG | RI | 02859 | |
| 5514292 | WILBURN ADAM | 24926 US HIGHWAY 27 | | | | LEESBURG | FL | 34748 | |
| 5514293 | WILBURN AMBER | 1120 PENNSYLVANIA AVE | | | | WEIRTON | WV | 26062 | |
| 5481526 | WILBURN APRIL | 3380 SANDEROSA RD | | | | FAYETTEVILLE | NC | | |
| 5514294 | WILBURN ASHLEY | 231 N TRACK RD | | | | PARKER | WA | 98939 | |
| 5481527 | WILBURN CHRISTIN | 632 FOX RUN LANE N | | | | LAFAYETTE | TN | | |
| 5514295 | WILBURN DANIELLE | 811 TAYLOR SR APT 8 | | | | BAKERSFIELD | CA | 93309 | |
| 5514296 | WILBURN J GIBSON | 222 SHERMAN ST APT 3 | | | | DAYTON | OH | 45403 | |
| 5514297 | WILBURN JENETTRA | 3794 ANDREAS DRIVE | | | | MEMPHIS | TN | 38127 | |
| 5481528 | WILBURN KELLY | 17 THORNBUSH RD | | | | MANSFIELD | CT | | |
| 5481529 | WILBURN KRISTIE | 221 BRADSTONE CIR | | | | MACON | GA | | |
| 5514298 | WILBURN LAKEISHA | 1902 ROCKBROOK CT | | | | SNELLVILLE | GA | 30078 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5514299 | WILBURN LORIDONALD | 12 LEADS RD | | | | CHILLICOTHE | OH | 45601 | |
| 5514300 | WILBURN MIKE | 11011 PLEASANT COLONY DR | | | | HOUSTON | TX | 77065 | |
| 5514301 | WILBURN RHODA | 13251 SW 5TH AVE | | | | NEWBERRY | FL | 32669 | |
| 5514302 | WILBURN SHANNON M | 8910 WIRE RD | | | | COTTONDALE | AL | 35453 | |
| 5514303 | WILBURN SHANTREL | 1830 N LIVINGSTON | | | | INDPLS | IN | 46222 | |
| 5514304 | WILBURN TAWANNA | 116 DASHER ST | | | | DUBLIN | GA | 31021 | |
| 5514305 | WILBURN VALERIE | 670 XIMENO AVE | | | | LONG BEACH | CA | 90814 | |
| 5481531 | WILBURN WES | PO BOX 7 | | | | WADE | NC | | |
| 5816560 | Wilburn, Jr., William Embrey | Redacted | | | | | | | |
| 5813111 | Wilburn, Jr., William Embrey | Redacted | | | | | | | |
| 5514306 | WILBURT KATHY | 925 E ROCKWELL | | | | SPOKANE | WA | 99207 | |
| 5514307 | WILCENSKI JOSH | 1707 14TH AVE W | | | | BRADENTON | FL | 34205 | |
| 5514308 | WILCHER BARBARA | 5142 BERNARD CIR APT 153 | | | | TAMPA | FL | 33617 | |
| 5514309 | WILCHER GRADY A | 201 WASHINGTON ST SW | | | | ATLANTA | GA | 30303 | |
| 5514310 | WILCHER JOHN | 5 CLAIRE PLACE | | | | MARSHALLTON | DE | 19808 | |
| 5514312 | WILCHER NASHANDEA | 318 TATTNALL LK | | | | DUBLIN | GA | 31021 | |
| 5514313 | WILCHER PAULA | 70 G CREEKWAY | | | | COLUMBUS | GA | 31907 | |
| 5514314 | WILCINS DONNA | 123 ABC | | | | LANHAM | MD | 20706 | |
| 5481532 | WILCK JASON | 24414 TANGLEWOOD RD | | | | SAINT ROBERT | MO | | |
| 5514315 | WILCKENS SHELLY | HWY | | | | WARRENSBURG | MO | 65301 | |
| 5514316 | WILCOCKSON SONIA | 7096 SOUTH SIMINOLE TRAIL | | | | FREDERICKSBURG | VA | 22408 | |
| 5514317 | WILCOX AKIA | 6648 STEWART RD | | | | OCHLOCKNEE | GA | 31773 | |
| 5514318 | WILCOX ANGELA | 4232 NEVADA | | | | DAYTON | OH | 45416 | |
| 5514319 | WILCOX ANGELA F | 902 SELLERS CT | | | | DOUGLAS | GA | 31533 | |
| 5514320 | WILCOX ANGELA M | 4232 NEVADA AVENUE | | | | TROTWOOD | OH | 45416 | |
| 5514322 | WILCOX BARBRA | 1125 JERSEY ST | | | | LAKE MILTON | OH | 44429 | |
| 5514323 | WILCOX BEVERLY D | 950 EVERNIA ST A-207 | | | | RIVIERA BEACH | FL | 33401 | |
| 5481533 | WILCOX CARMEN | 14940 N BOWMAN RD | | | | TUCSON | AZ | | |
| 5514324 | WILCOX DONALD | 2809 RIVERSIDE AVE | | | | CLEVELAND | OH | 44111 | |
| 5514325 | WILCOX EDDIE | 100 NORTH 5TH ST | | | | GLENWOOD | GA | 30428 | |
| 5514326 | WILCOX EDZMOND | 143 WIEGEL DR | | | | SAINT LOUIS | MO | 63135 | |
| 5514327 | WILCOX ERIKA M | 6925 CANYON VIEW | | | | EL PASO | TX | 79912 | |
| 5514328 | WILCOX FREEDA | 201 S SPRUCE AVE | | | | BARTLESVILLE | OK | 74006 | |
| 5514329 | WILCOX GERALD | 5309 EUCLID AVE | | | | KANSAS CITY | MO | 64130 | |
| 5481534 | WILCOX GRETA | 7241 S PAXTON AVE | | | | CHICAGO | IL | | |
| 5514330 | WILCOX HALEY | 771 ST ROUTE 11 | | | | MOIRA | NY | 12957 | |
| 5481535 | WILCOX JAMES | 5111 CUMBERLAND AVE | | | | WESTMINSTER | CA | | |
| 5481536 | WILCOX JAVONIE | 621 NW 10TH ST | | | | MIAMI | FL | | |
| 5514331 | WILCOX JAYNE | PO BOX 125 | | | | WANBLEE | SD | 57577 | |
| 5481537 | WILCOX JENA | 1353 JENA DR | | | | CHUBBUCK | ID | | |
| 5514332 | WILCOX JIM | 6078 FAIRLANE DR | | | | OAKLAND | CA | 94611 | |
| 5514333 | WILCOX KAHIJAH | 10500 BOXMEER COURT | | | | FREDERICKSBURG | VA | 22408 | |
| 5514334 | WILCOX KANDICE | 113 SONNY DRIVE | | | | WARNER ROBINS | GA | 31093 | |
| 5514335 | WILCOX KAREN | 2706 SNOWBIRD TER APT 6 | | | | SEAFORD | DE | 19973 | |
| 5514336 | WILCOX KEISHA | 3518 MAYO ST | | | | TOLEDO | OH | 43611 | |
| 5514337 | WILCOX LINDA | 3763 SPENCER CIR | | | | MACON | GA | 31206 | |
| 5514338 | WILCOX LORI | 30 JACOBS ST | | | | CHATSWORTH | GA | 30705 | |
| 5514339 | WILCOX MARIETTA | 2273 HAMPTON CT | | | | AUGUSTA | GA | 30904 | |
| 5514340 | WILCOX MONNICA | 308 HILARY LANE | | | | TOLEDO | OH | 43615 | |
| 5481538 | WILCOX PATRICIA | POB 761 | | | | COLORADO CITY | AZ | | |
| 5481539 | WILCOX PEGGY | 2424 CHERRY ST | | | | PORT HURON | MI | | |
| 5514341 | WILCOX PROGRESSIVE ERA | 16 WATER STREET P O BOX 100 | | | | CAMDEN | AL | 36726 | |
| 5514342 | WILCOX RICHARD | 2400 MISSLE DR A10 | | | | CHEYENNE | WY | 82001 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5439321 | WILCOX ROBERT | 1359 E WAGON TRAIL HEIGHTS | | | | COLUMBIA | MO | | |
| 5514343 | WILCOX ROBIN | 1530 ELDER AVE APT A | | | | CHESAPEAKE | VA | 23325 | |
| 5514344 | WILCOX SANDRA E | 1078 OLD AXON RD | | | | DOUGLAS | GA | 31535 | |
| 5481541 | WILCOX STEVEN | 146 SHELDON LANE | | | | LIBBY | MT | | |
| 5481542 | WILCOX TORREY | 3123 HOPI | | | | GLENDALE | AZ | | |
| 5514346 | WILCOX VICKI | 771 ST RT 11 | | | | MOIRA | NY | 12957 | |
| 5481543 | WILCOX VICKY | 8157 STATE ROUTE 554 | | | | BIDWELL | OH | | |
| 4176616 | WILCOX, CATHERINE M | Redacted | | | | | | | |
| 5514348 | WILCZEK CHRISTINA | 43 PULASKI HOMES | | | | NEW BRIGHTON | PA | 15066 | |
| 5481544 | WILD BILL | 164 LA CASCATA | | | | CLEMENTON | NJ | | |
| 5481545 | WILD CAROL | 3501 GREYSTONE DR MAURY119 | | | | SPRING HILL | TN | | |
| 4867503 | WILD HORSES APPAREL LLC | 4433 PACIFIC BLVD | | | | VERNON | CA | 90058 | |
| 5514349 | WILD JUSTIN | 515 RIDGE RD | | | | ANNAPOLIS | MD | 21401 | |
| 5514350 | WILD KELLY | 1226 NORTH AVE | | | | HALETHROPE BA | MD | 21227 | |
| 5514351 | WILD KIRSTEN | 400 S HERSCHEL AVE | | | | WICHITA | KS | 67209 | |
| 5514352 | WILD NORTH RETAIL INC | 5465 MT IRON DR | | | | VIRGINIA | MN | 55792 | |
| 5481546 | WILD STEVEN | 789 PARK RD PO BOX 609 ATLANTIC001 | | | | MAYS LANDING | NJ | | |
| 5481547 | WILD WILLIAM | 4184 LIMERICK DR | | | | LAKE WALES | FL | | |
| 5481548 | WILDA DAWN | 12 E ELRO DR | | | | OAK RIDGE | NJ | | |
| 5514353 | WILDA PADILLA | CALLE MARQUEZ 5473 | | | | SABANA SECA | PR | 00952 | |
| 5514354 | WILDALIS CORTIJO | CAPARRA TERRACE CALLE 15 SO 820 | | | | SAN JUAN | PR | 00921 | |
| 5514355 | WILDALIZ MONGE | HC2 BOX 5062 | | | | LOIZA | PR | 00772 | |
| 5514356 | WILDALIZ SANTIAGO | CALLE CEDRO SUR EA4 SEC11 | | | | BAYAMON | PR | 00956 | |
| 5514357 | WILDARD CAROL | 1500 B PICCADILLY LOOP | | | | YORKTOWN | VA | 23692 | |
| 5514358 | WILDE BARBRA | 32 WILDE ST | | | | EUREKA | UT | 84628 | |
| 5481549 | WILDE JAKE | 2603 PENNINGTON PL | | | | VALPARAISO | IN | | |
| 5514359 | WILDE KAREN | 71 VENTURE LN | | | | CANDLER | NC | 28715 | |
| 5514360 | WILDE PHILLIP | 6642 S WHIPPLE | | | | CHICAGO | IL | 60629 | |
| 5514361 | WILDE REBECCA L | 7875 E LANDERSDALE RD | | | | CAMBY | IN | 46113 | |
| 5514362 | WILDE SANDRA L | 116 CASEY CT | | | | JACKSONVILLE | NC | 28540 | |
| 5514363 | WILDELISSE ORTIZ | CALLE LUNA ESQ COLON NUM1 | | | | SAN GERMAN | PR | 00683 | |
| 5514364 | WILDER ASHLEY | 2402 STAR ST | | | | BRISTOL | TN | 37620 | |
| 5514365 | WILDER CHANELL | 1007 W HADLEY ST | | | | MILWAUKEE | WI | 53206 | |
| 5514366 | WILDER CHARLSTON J | 54 TESON GARDENWALK APT D | | | | HAZELWOOD | MO | 63042 | |
| 5514367 | WILDER ELIAS | MARGINAL100 APT 235 | | | | GUAYNABO | PR | 00969 | |
| 5514368 | WILDER FELICIA | 236 IRA AVE | | | | AKRON | OH | 44301 | |
| 5514369 | WILDER GLADYS | 1810 MECKLENBURG RD | | | | ITHACA | NY | 14850 | |
| 5514370 | WILDER JAMES | 5006 STARDUST DR | | | | DURHAM | NC | 27712 | |
| 5514371 | WILDER JENNIFER Z | 7642 N 78TH APT4 | | | | MILWAUKEE | WI | 53223 | |
| 5514372 | WILDER JESSICA | 134 DRUMMOND FARMS LANE | | | | NEWARK | DE | 19711 | |
| 5514374 | WILDER KIMBERLY | 2320 W ALTA VISTA RD | | | | PHOENIX | AZ | 85041 | |
| 5514375 | WILDER LASHAWN | 211-08 99 AVE | | | | QUEENS VILLAGE | NY | 11429 | |
| 5514376 | WILDER LONNIE | 552 CANYON VIEW | | | | PEACH SPRINGS | AZ | 86434 | |
| 5514377 | WILDER MERANDA | 9817 DENISION AVE | | | | CLEVELAND | OH | 44102 | |
| 5514379 | WILDER MONIQUE M | 710 VIENNA RD APT E6 | | | | MONTEZUMA | GA | 31063 | |
| 5514380 | WILDER MONTERIA | 4621 HORIZON CIR APT 1 | | | | BALTIMORE | MD | 21208 | |
| 5514381 | WILDER MYESHA | 334 MISTLETOE AVE | | | | YOUNGSTOWN | OH | 44511 | |
| 5514382 | WILDER NELSON | 1300 GREENBRIAR RD | | | | KINSTON | NC | 28501 | |
| 5514383 | WILDER ROBIN | 3141 W MARTIN | | | | SPRINGFIELD | MO | 65810 | |
| 5514384 | WILDER ROSA | 1310 N 16TH CT | | | | FORT PIERCE | FL | 34950 | |
| 5514385 | WILDER SABRINA | 12944 BILTMORE CT | | | | NEWARK | NJ | 07112 | |
| 5481550 | WILDER SARA | PO BOX 71763 | | | | DURHAM | NC | | |
| 5514386 | WILDER SHAMIRAH | 8508 N 47TH ST | | | | TAMPA | FL | 33617 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5514387 | WILDER SHANTIA | 7205 TANGLEWOOD DR | | | | NORTH CHARLESTON | SC | 29418 | |
| 5514388 | WILDER SHARON | 9318 BOWMONT SE | | | | MAGNOLIA | OH | 44643 | |
| 5514389 | WILDER SHARON E | PO BOX 55174 | | | | NOROFLK | VA | 23505 | |
| 5514390 | WILDER TAMMY | 450 W 16ST | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5514391 | WILDER TASHA | 3573 N 19TH ST | | | | MILWAUKEE | WI | 00986 | |
| 5514392 | WILDER TERRI | 40 OSAGE LANE | | | | CANDLER | NC | 28715 | |
| 5514394 | WILDER TRACEY | 7168 GLENMEADOW CT | | | | FREDERICK | MD | 21703 | |
| 5481552 | WILDER TRINETTE | 2614 AMBER LANE MCHENRY111 | | | | ALGONQUIN | IL | | |
| 5439325 | WILDER TURQUOISE | 116 BLACKWOOD CLEMENTON RD 55B | | | | CLEMENTON | NJ | | |
| 5514395 | WILDER YOLANDA | 540 TESSON GARDEN WALK | | | | HAZELWOOD | MO | 63042 | |
| 5514396 | WILDERLOUIS SABRINA | 825 NW 133 ST | | | | NMIAMI | FL | 33168 | |
| 5514397 | WILDERNESS LATALIA | 13 ELDORADO CT | | | | ROCK HILL | MO | 63119 | |
| 5514399 | WILDGAME INNOVATIONS LLC | P O BOX 1048 101 CASON RD 1ST FL | | | | BROUSSARD | LA | 70518 | |
| 5514400 | WILDGRUBE BARBARA | 221 SPENCER | | | | OVERLAND | MO | 63114 | |
| 5481553 | WILDING LEON | 2411 BREEZY POINT LN | | | | O FALLON | MO | | |
| 5481554 | WILDMAAN SCOTT | 39 POPPLE BOTTOM RD | | | | SANDWICH | MA | | |
| 5514401 | WILDMAN DONA | 5782 OAK MEADOW DR | | | | YORBA LINDA | CA | 92886 | |
| 5514402 | WILDMAN LINDA | 21818 BURKE ROAD | | | | BIG OAK VALLEY | CA | 95977 | |
| 5481555 | WILDMAN RICHARD | 1915 HILLCREST AVE | | | | ANDERSON | IN | | |
| 5481556 | WILDMAN SCOTT | 39 POPPLE BOTTOM RD N | | | | SANDWICH | MA | | |
| 5514403 | WILDMASON MONTANA | 188 NEW RIVER DRIVE | | | | JACKSONVILLE | NC | 28540 | |
| 5514404 | WILDRICK KATRINA | 2600 PEMBROOK DR | | | | ORLANDO | FL | 32810 | |
| 5481557 | WILDRICK KT | 13803 VALLEY MILLS DR DENTON121 | | | | FRISCO | TX | | |
| 5514405 | WILDRIDGE VICKI | 1230 WINCHESTER CT APT C | | | | MYRTLE BEACH | SC | 29577 | |
| 5514406 | WILDS CYNTHIA | 18 BERRYHILL RD | | | | COLUMBIA | SC | 29210 | |
| 5514407 | WILDS KIMBERLY | PO BOX 1308 | | | | RALEIGH | NC | 27643 | |
| 5514408 | WILDS MICHAEL | 6483 E MURPHY AVE | | | | LATION | CA | 93242 | |
| 5514409 | WILDS VALERIE | 6496 19TH STREET WESTAPT | | | | FIRCREST | WA | 98466 | |
| 5481559 | WILDT ASHELY | 3381 W PRICE BLVD | | | | NORTH PORT | FL | | |
| 4880308 | WILDWOOD INDUSTRIES INC | P O BOX 1143 | | | | BLOOMINGTON | IL | 61702 | |
| 5514410 | WILE DANIELLE | 4674 JEFFERSON RD | | | | WOOSTER | OH | 44691 | |
| 5514411 | WILE DONNA | 2347 LAKE HEATHER HEIGHTS | | | | DUNEDIN | FL | 34698 | |
| 5514412 | WILE WILLIAM | 4203 PERSHING AVE | | | | PARMA | OH | 44134 | |
| 5514413 | WILECY WILLIAMS | 841 DRILLEY CIR | | | | HAMPTON | GA | 30228 | |
| 5514414 | WILEMAN KRISTIN N | 406 COBB ST | | | | JOHNSONBURG | PA | 15845 | |
| 5514415 | WILES AARON | 719 MCARTHUR DRIVE | | | | JEANERETTE | LA | 70544 | |
| 5514416 | WILES CINDY | 102 SOUTH ARTIZAN STREET | | | | WILLIAMSPORT | MD | 21795 | |
| 5481561 | WILES COURTNEY | 15210 FRIENDSVILLE RD | | | | BURBANK | OH | | |
| 5514417 | WILES COURTNEY | 15210 FRIENDSVILLE RD | | | | BURBANK | OH | 44214 | |
| 5481562 | WILES FRANKLIN | PO BOX 1336 | | | | HALLANDALE | FL | | |
| 5481563 | WILES JADE | 5840 PUCKETT RD | | | | PERRY | FL | | |
| 5481564 | WILES JOSEPH | 53351-2 SUN DANCE DRIVE | | | | FORT HOOD | TX | | |
| 5514418 | WILES LETHA | 1575 RICHMOND BLVD | | | | DANVILLE | VA | 24540 | |
| 5514419 | WILES LORI | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21783 | |
| 5514420 | WILES NICOLE | 10584 FAIRVIEW AVENUE | | | | OSCEOLA | IN | 46561 | |
| 5514421 | WILES SHAWNEE | 751 MAHONING STREET | | | | MILTON | PA | 17847 | |
| 5481565 | WILES VIRGINA | 46654 WALKER MTN RD | | | | HEAVENER | OK | | |
| 5514422 | WILETT WANDA | 3218 STATE ROUTE 303 | | | | MANTUA | OH | 44255 | |
| 5514423 | WILETTE AUDREY | 12 AUGUST MDWS | | | | N LAS VEGAS | NV | 89031 | |
| 5514424 | WILEY ADALINE | 5452 LARKSPUR CIR | | | | ANCHORAGE | AK | 99507 | |
| 5514425 | WILEY ALEXIS | 2830 W HIGHLAND BLVD 302 | | | | MILWAUKEE | WI | 53208 | |
| 5514426 | WILEY ANDREA L | 781 PRINCE TER | | | | MARIETTA | GA | 30062 | |
| 5481566 | WILEY ANTHONY | 4624 MILLER STREET | | | | WAHIAWA | HI | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6649 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5514427 | WILEY BARBARA | 4866 SOUTH SHERMAN ST | | | | ENGLEWOOD | CO | 80113 | |
| 5514428 | WILEY BEVERLY J | 5710 MARLETTE COURT | | | | COLUMBUS | GA | 31907 | |
| 5481567 | WILEY BRENDA | 234 NORTHEAST DR | | | | FORT WAYNE | IN | | |
| 5514429 | WILEY BRIANNA | 31 BELKNAP ST | | | | SOMERSWORTH | NH | 03878 | |
| 5481569 | WILEY CAREY | 12941 HUECO HILL DRIVE | | | | EL PASO | TX | | |
| 5481570 | WILEY CARLIE | 3122 OLD YORK ROAD | | | | WHITE HALL | MD | | |
| 5514430 | WILEY CAROLINE | 45 LAKEWOOD DRIVE EAST | | | | MUSCLE SHOALS | AL | 35661 | |
| 5514431 | WILEY CAROLYN | 2917 A DAVIS AVE UNIT A | | | | NASHVILLE | TN | 37216 | |
| 5514432 | WILEY CHANTELLE | 1370 S 107TH E AVE APT H | | | | TULSA | OK | 74146 | |
| 5514433 | WILEY CHOICY | 3720 153RD ST | | | | CLEVELAND | OH | 44120 | |
| 5481571 | WILEY COLBY | 1814 N MONITOR AVE | | | | CHICAGO | IL | | |
| 5481572 | WILEY DAVID | 10552 NAPOLI ST NW | | | | ALBUQUERQUE | NM | | |
| 5481573 | WILEY DEBORAH | 18 CORIANDER DR | | | | FORT EDWARD | NY | | |
| 5514434 | WILEY GRACIE | 2213 CHASEMORE CT | | | | LEXINGTON | KY | 40509 | |
| 5514436 | WILEY GWENDOLYN W | 63 GA HIGHWAY 149 | | | | AMBROSE | GA | 31512 | |
| 5514437 | WILEY ISSIC | 13105 FAULKNER LAKE RD | | | | N LITTLE ROCK | AR | 72117 | |
| 5514438 | WILEY JAMEKA S | 341 CHEROKEE ST | | | | ANDERSON | SC | 29626 | |
| 5481574 | WILEY JAMES | 9002 LOETSCHER LN | | | | LITTLE ROCK | AR | | |
| 5514439 | WILEY JAQUANDA | 4118 N 50TH APT 7 | | | | FORT SMITH | AR | 72904 | |
| 5514440 | WILEY JESSICA | 1202 RAINEY | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5514441 | WILEY JOSHUA | 5169 CO RD 221 | | | | MOULTON | AL | 35650 | |
| 5514442 | WILEY KARRI | 215 LEROY AVE | | | | LEHIGH ACRES | FL | 33928-2112 | |
| 5514443 | WILEY KELLY | 2250 JUNIPERBERRY DR | | | | SAN RAFAEL | CA | 94903-1240 | |
| 5514444 | WILEY KENDRA | 918 SUMMER ST | | | | PARKERSBURG | WV | 26101 | |
| 5514445 | WILEY KESHIA | 909 NW CASTLE DR | | | | BLUESPRINGS | MO | 64015 | |
| 5514446 | WILEY KIMBERLY R | 324 COVE RD | | | | ROANOKE | VA | 24017 | |
| 5514447 | WILEY LATHECIA | 104 KERRY ST | | | | BALDWIN | LA | 70514 | |
| 5514448 | WILEY LEE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WI | 54481 | |
| 5514449 | WILEY LEKIESHA | 1513 BENBOW ST | | | | WINSTON SALEM | NC | 27106 | |
| 5514451 | WILEY MARILYN | 574 SOUTH FIFTH STREET | | | | NASHVILLE | TN | 37206 | |
| 5514452 | WILEY MELEE | 1536 CLOVERHOUSE DR | | | | DAYTONA BEACH | FL | 32117 | |
| 5514453 | WILEY MELISSA | 1084 CRASSULA CT A | | | | WELLINGTON | FL | 33414 | |
| 5514454 | WILEY MILLS | 9119 GUMBORO RD | | | | PITTSVILLE | MD | 21850 | |
| 5514455 | WILEY MIRANDA | 2019 FILLMORE | | | | ROCK SPRINGS | WY | 82901 | |
| 5514456 | WILEY MORRIS | 3355 E FERNWOOD RD | | | | NEWBERG | OR | 97132 | |
| 5481575 | WILEY NICOLE | 1282 ROUTE 9G DUTCHESS027 | | | | HYDE PARK | NY | | |
| 5514457 | WILEY NICOLE | 1282 ROUTE 9G DUTCHESS027 | | | | HYDE PARK | NY | 12538 | |
| 5514458 | WILEY NOBLE | 11 BLACKWELL RD | | | | NATCHEZ | MS | 39190 | |
| 5514459 | WILEY PATTI | 1429 14TH ST SW | | | | PUYALLUP | WA | 98371 | |
| 5481576 | WILEY RICH | 26217 S HOWARD DR | | | | SUN LAKES | AZ | | |
| 5514460 | WILEY ROBIN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33610 | |
| 5514461 | WILEY SALLY | 336 EDGEWOOD DRIVE | | | | HATFIELD | PA | 19440 | |
| 5514462 | WILEY SAMANTHA L | 114 MARY JO LANE | | | | LINCOLN | AL | 35096 | |
| 5514463 | WILEY SAVANNA | 6814 S 21ST ST | | | | OMAHA | NE | 68107 | |
| 5514464 | WILEY SHALONDRA | 413 W BRITTON ROAD | | | | OKLAHOMA CITY | OK | 73114 | |
| 5514465 | WILEY SHENIKA | 413 WILEY RD | | | | BLAKELY | GA | 39823 | |
| 5481577 | WILEY SONIA | 164 N 74TH ST | | | | MESA | AZ | | |
| 5439327 | WILEY TAMMY Y | 3101 RIDGECREST DR 01 | | | | AUGUSTA | GA | | |
| 5514466 | WILEY TONIA | 7644 WINTERTHUR CT | | | | LAS VEGAS | NV | 89129 | |
| 5514467 | WILEY WALTER | 123 YACHT CLUB WAY | | | | HYPOLUXO | FL | 33462 | |
| 5481579 | WILEY WILLIAM | 209 LEONARD STREET | | | | SHERRILL | NY | | |
| 5439329 | WILEY ZOCHILL | 222 GUNNER RD | | | | BONNERDALE | AR | | |
| 5514468 | WILEYY ARENEATHIA | 1400 MLK DR APT 47 | | | | THIBODAUX | LA | 70301 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5514469 | WILFONG PATRICK A | 122 CENTRAL STREET | | | | ELKINS | WV | 26241 | |
| 5514470 | WILFONG ROBIN | 680 W 2600 S | | | | WX | UT | 84010 | |
| 5514471 | WILFONG THERESA | 1535 BLANDING BLVD 612 | | | | MIDDLEBURG | FL | 32068 | |
| 5514472 | WILFORD DELAINE | 1382 MENDEL RIVER | | | | SAINT STEPHEN | SC | 29479 | |
| 5514473 | WILFORD HUBBARD | 240 N PICO 1 | | | | FALLBROOK | CA | 92028 | |
| 5514474 | WILFORD LYNDAIA | 289 N MAPLE AVE | | | | PHILY | PA | 19050 | |
| 5514475 | WILFRED CARABALLO | PO BOX 26 | | | | MARSHALLS CREEK | PA | 18335 | |
| 5514476 | WILFRED DEJESUS | 93 GOVERNOR ST | | | | CRANSTON | RI | 02920 | |
| 5514477 | WILFRED JOSEPH W | 3775 LAKE DR | | | | SMYRNA | GA | 30082 | |
| 5514478 | WILFRED RHABURN | 6703 NW 7TH STREET | | | | MIAMI | FL | 33126 | |
| 5514479 | WILFRED SOONG | 2818 NUMANA RDAPT:A | | | | HONOLULU | HI | 96819 | |
| 5514480 | WILFRED SOUTH | 545 SPEER CT | | | | POMONA | CA | 91766 | |
| 5514481 | WILFREDO C DALLAS | 434 W 17TH ST APT 5C | | | | NEW YORK | NY | 10011 | |
| 5514482 | WILFREDO CAMPO | 7922 SATSUMA AVE | | | | SUN VALLEY | CA | 91352 | |
| 5514483 | WILFREDO CANDELARIA | PO BOX 860066 | | | | RIDGEWOOD | NY | 11386 | |
| 5514484 | WILFREDO CASTRO | HC 02 BOX 9528 | | | | GUAYNABO | PR | 00971 | |
| 5514485 | WILFREDO FLORES | 8 KENWOOD STREET | | | | DORCHESTER | MA | 02124 | |
| 5514486 | WILFREDO GINES | RES COMPO ALEGRE | | | | MANATI | PR | 00674 | |
| 5514487 | WILFREDO HENRIQUEZ | 7967 COMMUNITY DR | | | | MANASSAS | VA | 20109 | |
| 5514488 | WILFREDO MORALES | 342 CAMPO ALEGRE | | | | AGUADILLAA | PR | 00603 | |
| 5514489 | WILFREDO OCASIO | GUAYNABO | | | | GUAYNABO | PR | 00968 | |
| 5514490 | WILFREDO OLIVARES | 2675 KARREN AVE | | | | TYLER | TX | 75708 | |
| 5514492 | WILFREDO QUILES | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5514493 | WILFREDO RIVERA | URB SANTA JUANITA CALLE | | | | BAYAMON | PR | 00956 | |
| 5514494 | WILFREDO TORRES | CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5514495 | WILFREDO VALENTIN | RES VILLA NUEVA EDF 21 APT 200 | | | | AGUADILLA | PR | 00603 | |
| 5514497 | WILFRID ROY | 281 CHAUCEY WALKER ST | | | | BELCHERTOWN | MA | 01007 | |
| 5514498 | WILFRIDO CHACHA | 260 MONTAUK AVE | | | | NEW LONDON | CT | 06320 | |
| 5514499 | WILFRIDO PASOS | ROVISON AVE | | | | NEW FAIRFIELD | CT | 06810 | |
| 5514500 | WILGUENS CINEUS | 5700 LAURE;L AVE 27 | | | | KEY WEST | FL | 33040 | |
| 5514501 | WILGUS ANDREA | 5614 50TH APT126 | | | | LUBBOCK | TX | 79414 | |
| 5481581 | WILHELM CHRIS | 9102 NEIL DR HAMILTON061 | | | | CINCINNATI | OH | | |
| 5514502 | WILHELM ISAAC | 6125 NW 193RD STREET | | | | ORANGO LAKE | FL | 32627 | |
| 5481582 | WILHELM JENNIFER | 595 LITTLE SORREL CT | | | | RENO | NV | | |
| 5481583 | WILHELM JOHN | 156 S 194TH LN | | | | BUCKEYE | AZ | | |
| 5514503 | WILHELM LOPEZ | HC 05 BOX 9408 | | | | ARECIBO | PR | 00612 | |
| 5514504 | WILHELM REBECCA | 2013 UNGINVA AVE | | | | SABRATON | WV | 26505 | |
| 5481584 | WILHELM STEPHANIE | 1100 LOVERING AVENUE UNIT 212 | | | | WILMINGTON | DE | | |
| 4792370 | Wilhelm, Ana Maria | Redacted | | | | | | | |
| 5514505 | WILHELMI JULIE | 7 ROWAN DR | | | | ALISO VIEJO | CA | 92656 | |
| 5514506 | WILHELMINA CARRAWAY | 415 GARRETT ST APT H | | | | CHARLOTTESVILLE | VA | 22902 | |
| 4865154 | Wilhelmina International Inc. | 300 Park Avenue South | | | | New York | NY | 10010 | |
| 5514507 | WILHELMINA MYRICK | 14 DJANET DR | | | | POUGHKEEPSIE | NY | 12603 | |
| 5837121 | Wilhelmina Niemann | Florida Self-Insurers Guaranty Association, Inc. | Post Office Box 3637 | | | Tallahassee | FL | 32315-3637 | |
| 4871772 | WILHELMINA WEST INC | 9378 WILSHIRE BLVD STE 310 | | | | BEVERLY HILLS | CA | 90212 | |
| 5514508 | WILHELMINA WILSON | 440 WETHERSFIELD CT | | | | HARTFORD | CT | 30094 | |
| 5514509 | WILHEMINA DOWSEY | 14 CREEK WAY | | | | COLUMBUS | GA | 31907 | |
| 5514510 | WILHEMNIA NOTTAGES | NONE | | | | MIAMI | FL | 33189 | |
| 5514512 | WILHITE DENITA | 5750 N 97TH STREET | | | | MILWAUKEE | WI | 53225 | |
| 5514513 | WILHITE DORESE | 780 NICKWOOD TRAIL | | | | LEX | KY | 40509 | |
| 5481585 | WILHITE ELIZABETH | 800 MILLER ST LOT 13 | | | | SAINT MARYS | GA | | |
| 5514514 | WILHITE JALISA | 1210 ADDISON | | | | ST LOUIS | MO | 63137 | |
| 5481586 | WILHITE MAISHA | 11524 BIG CREEK DR | | | | BELTSVILLE | MD | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5514515 | WILHITE RHONDA | 425 W HERMOSA DR | | | | TEMPE | AZ | 85282 | |
| 5514516 | WILHITE SABRINA | 51153 SCRANTON ST | | | | DENVER | CO | 80239 | |
| 5481587 | WILHITE SUSAN | 443 LONG BEACH DR APT B | | | | HOT SPRINGS | AR | | |
| 5514517 | WILHOIT JUSTIN | 1095 WHISPERWOOD DR | | | | SALISBURY | NC | 28147 | |
| 5514518 | WILHOIT SANDRA | 2081 LAIRD ROAD | | | | HIRAM | GA | 30141 | |
| 5481588 | WILHOITE KITTY | 113 COUCH LN | | | | SHELBYVILLE | TN | | |
| 5514519 | WILHOITE TANJAM | 16501TRAFALGARAVE | | | | CLEVELAND | OH | 44112 | |
| 5514521 | WILIAMS SONYA | 3707 KADEY DR | | | | CHARLOTTE | NC | 28208 | |
| 5514522 | WILIAMSEN ANGELA | 221 WINSTON RD | | | | PASADENA | MD | 21112 | |
| 5481589 | WILICKAS DON | 7910 W 91ST PL | | | | CROWN POINT | IN | 46307-7439 | |
| 5514523 | WILIFORD RENEE | 175 SMITH RD | | | | CORRYINGTON | TN | 37721 | |
| 5514525 | WILIKINSON ELIZABETH | 535 S RIVER ST AP A | | | | FRANKLIN | OH | 45005 | |
| 5514526 | WILILKES RENATTA | 239 RHEA ST | | | | ROCK HILL | SC | 29730 | |
| 5846141 | Wilinski, Diane | Redacted | | | | | | | |
| 5846651 | Wilinski, Diane | Redacted | | | | | | | |
| 5514527 | WILINSON CLARENCE | 638 EAST HOUSTON ST | | | | CLEVELAND | TX | 77327 | |
| 5514528 | WILIS MARCELLO | 1928 46TH ST | | | | KENOSHA | WI | 53140 | |
| 5514529 | WILISON INDIA | 4101 DRESSELL | | | | ST LOUIS | MO | 63120 | |
| 5514530 | WILISON KEIANNA | 420 PICO CIR | | | | CROSS | SC | 29436 | |
| 5481590 | WILISOWSKA SONIA | 3224 GAUL ST | | | | PHILADELPHIA | PA | | |
| 5481591 | WILK JODY | 3381 STERLING RD | | | | OMER | MI | | |
| 5481592 | WILK JOSHUA | 8604 SASSAFRAS CT | | | | COLUMBIA | MD | | |
| 5481593 | WILK KATHLEEN | 3381 STERLING RD | | | | OMER | MI | | |
| 5481594 | WILK MARK | 324 HANOVER ST | | | | WARRIOR RUN | PA | | |
| 5481595 | WILK PETER | PO BOX 9147 | | | | SALT LAKE CITY | UT | | |
| 5514531 | WILKE CASSIE | W5093 TOWN HALL RD | | | | PESHTIGO | WI | 54157 | |
| 5481596 | WILKE DAWN | 8860 S Chesapeake CT | | | | Oak Creek | WI | 53154-3759 | |
| 5514532 | WILKE JODY | 325 S GROVE ST | | | | REEDSBURG | WI | 53959 | |
| 5514533 | WILKENS DAISY | 41 LA CASCATA | | | | CLEMENTON | NJ | 08021 | |
| 5514534 | WILKENS KEIAYRA | 2235 EAST CANTERURY DR | | | | LAPLACE | LA | 70068 | |
| 5481597 | WILKENS NATHAN | 11926 RIVERVIEW DR | | | | HOUSTON | TX | | |
| 5514535 | WILKERSOM APRIL | 2943 SPRING PARK RD | | | | JAX | FL | 32207 | |
| 5481598 | WILKERSON ADAM | 2 TAHOE DR | | | | SAVANNAH | GA | | |
| 5514536 | WILKERSON AERIEL | 15423 E 13TH AVE 302 | | | | AURORA | CO | 80011 | |
| 5514537 | WILKERSON AERIEL D | 16921 E CHENANGO AVE | | | | AURORA | CO | 80015 | |
| 5514538 | WILKERSON ALICIA | 26914 RAINBOW DR 205 | | | | CYN COUNTRY | CA | 91351 | |
| 5514539 | WILKERSON AMY | 10115 KIRCHHERR AVE | | | | HASTINGS | FL | 32145 | |
| 5514540 | WILKERSON ANNA M | 1308 KIOWA | | | | SALINA | KS | 67401 | |
| 5514541 | WILKERSON APRIL | 513 WATERS EDGE DR | | | | NEWPORT NEWS | VA | 23606 | |
| 5514542 | WILKERSON BARBARA | 18533 TIMBERLAND | | | | GLENN ST MARYS | FL | 32040 | |
| 5481599 | WILKERSON BEATRICE | 14550 BEARD RD | | | | WILMER | AL | | |
| 5514543 | WILKERSON BOB | 1226 E MILES | | | | HAYDEN | ID | 83835 | |
| 5514544 | WILKERSON BRENECIA | 2894 S CEYLON ST | | | | AURORA | CO | 80013 | |
| 5514545 | WILKERSON CARLA | 4087 ELLISON RD | | | | SOUTH EUCLID | OH | 44121 | |
| 5481600 | WILKERSON CHASE | 2614 TAFT HWY | | | | SIGNAL MOUNTAIN | TN | | |
| 5514546 | WILKERSON HEATHER | 24572 WHITE ST | | | | MILLSBORO | DE | 19966 | |
| 5514547 | WILKERSON HELEN | 1403 RIVERS ARCH | | | | CARROLLTON | VA | 23314 | |
| 5514548 | WILKERSON JAMES | 112 WHISKEY ROAD | | | | GROVE TOWN | GA | 30813 | |
| 5439339 | WILKERSON JAMES L | 213 OAK LEAF CT APT D | | | | CHESAPEAKE | VA | | |
| 5439341 | WILKERSON JAMES T | 829 FAIRVIEW DR UNIT 2 | | | | FORT WALTON BEACH | FL | | |
| 5514549 | WILKERSON JENNIE | 2001 VINE ST | | | | LUSBY | MD | 20657 | |
| 5514550 | WILKERSON JENNIFER | 507 OPAL AVE | | | | LOWELL | AR | 72745 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5514551 | WILKERSON JERRY | 321 E GREEN ST | | | | MEEKER | OK | 74855 | |
| 5514552 | WILKERSON JUDI | 13357 RACE ST | | | | THORNTON | CO | 80241 | |
| 5514553 | WILKERSON KATHY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24184 | |
| 5514554 | WILKERSON KAYLE | 14508 SW 41 TERRACE | | | | OCALA | FL | 34473 | |
| 5514555 | WILKERSON KEANDRE | 6064 LINDA AVE | | | | LONG BEACH | CA | 90805 | |
| 5514556 | WILKERSON KENDRA | 1230 KINGS TREE DR | | | | BOWIE | MD | 20721 | |
| 5514557 | WILKERSON KIMBERLI | 2595 DRESDEN DR | | | | FLORISSANT | MO | 63033 | |
| 5514558 | WILKERSON KIMBERLY | 1486 FLAMINGO DR | | | | MOBILE | AL | 36605 | |
| 5514559 | WILKERSON LAKESHA | PO BOX 786 | | | | LUSBY | MD | 20657 | |
| 5514560 | WILKERSON LETISHA | 4536 THURSTON LM | | | | MADISON | WI | 53711 | |
| 5514561 | WILKERSON LINDA | 1153 S DREXEL | | | | INDIANAPOLIS | IN | 46203 | |
| 5514562 | WILKERSON MALANA | 25 ROSEBERY RD | | | | COVINGTON | GA | 30016 | |
| 5514563 | WILKERSON MAREASHIA | 501 HARTSELL AVE APT 34 | | | | LAKELAND | FL | 33815 | |
| 5514564 | WILKERSON MAURICE | 3456 N HOLTON ST | | | | MILWAUKEE | WI | 53212 | |
| 5514565 | WILKERSON MELINDA | 508 WALKER RD | | | | DOVER | DE | 19904 | |
| 5481601 | WILKERSON NICOLE | 2149 WELCH DR | | | | COLUMBUS | GA | | |
| 5514567 | WILKERSON PAMELA L | 1436 R ST NW | | | | WASHINGTON | DC | 20009 | |
| 5481602 | WILKERSON PAUL | 315 WHEELER DR | | | | SCOTT CITY | MO | | |
| 5514568 | WILKERSON PAULINA | 371 HENDERSON AVE | | | | PASS CHRISTIAN | MS | 39571 | |
| 5514569 | WILKERSON PRECIOUSE | 1538 PENFIELD PL | | | | MACON | GA | 31206 | |
| 5514570 | WILKERSON RAYVON | 5516 MERIDIAN RAIN ST | | | | LAS VEGAS | NV | 89081 | |
| 5514571 | WILKERSON RHONDA | 3801 LAKE DR | | | | GRANITE CITY | IL | 62040 | |
| 5514572 | WILKERSON RONNIE | 404 CYPRESS | | | | ADVANCE | MO | 63730 | |
| 5439343 | WILKERSON SHANNON | 18 RIDGEWAY AVE | | | | GREENVILLE | PA | | |
| 5514574 | WILKERSON SHANNON | 18 RIDGEWAY AVE | | | | GREENVILLE | PA | 16125 | |
| 5514576 | WILKERSON SHAWN | 6645 TERRY PARK CT | | | | RALEIGH | NC | 27616 | |
| 5514577 | WILKERSON SHAWTAKA L | 100 FOREST PINE RD APT-D | | | | FRANKLIN | VA | 23851 | |
| 5514578 | WILKERSON TERRESSA | 3225 MT MIERSY RD | | | | LELAND | NC | 28451 | |
| 5514579 | WILKERSON TORIA | 749 E COURTHOUSE RD | | | | BLACKSTONE | VA | 24824 | |
| 5514580 | WILKERSON TRAVIS | 7790 SOLOMONS ISLAND RD | | | | OWINGS | MD | 20736 | |
| 5514581 | WILKERSON URANA | 3456 N HOLTON ST | | | | MILWAUKEE | WI | 53212 | |
| 5514582 | WILKERSON VEDA | 2005 STARNES ST | | | | AUGUSTA | GA | 30904 | |
| 5514583 | WILKERSON VERA | 59295 COUNTY ROAD 1 | | | | ELKHART | IN | 46517 | |
| 5514584 | WILKERSON VIOLENE | 322 LIONSHEAD RD | | | | FAYETTEVILLE | NC | 28311 | |
| 5514585 | WILKERSON WESTLEY | 1825 BOURBON AVE | | | | NORFOLK | VA | 23509 | |
| 5514586 | WILKERSON WINONA | 161 SW 68TH ST | | | | LAWTON | OK | 73505 | |
| 5481604 | WILKES BEKAH | 252 S UDALL | | | | MESA | AZ | | |
| 5481605 | WILKES BILL | 150 W THOMPSON LN APT P104 | | | | MURFREESBORO | TN | | |
| 5514588 | WILKES BRANDY | 63 GREENWOOD ST | | | | PGH | PA | 15211 | |
| 5514589 | WILKES CHERIE | 1303 W HIGH ST | | | | SAINT LOUIS | MO | 65109 | |
| 5514590 | WILKES COLEEN | 1774 KENYON DR | | | | REDDING | CA | 96001 | |
| 5481606 | WILKES DAVID | 1402 STREAMSIDE DRIVE | | | | CENTERVILLE | OH | | |
| 5514591 | WILKES DENISE | 901 MAGNOLIA ST | | | | DOUGLAS | GA | 31533 | |
| 5514592 | WILKES DON | ASK | | | | HEARNE | TX | 77859 | |
| 5514593 | WILKES EARCEL | 1315 SANDUSKY ST | | | | PGH | PA | 15212 | |
| 5514594 | WILKES EBONY | 1014 S COLORADO | | | | CHEROKEE | OK | 73728 | |
| 5514595 | WILKES ERICA | 145 MOUNT CARMEN DRIVE | | | | NZ | MS | 39120 | |
| 5481607 | WILKES GARRETT | 8188A ALEXANDER ST | | | | TUCSON | AZ | | |
| 5514596 | WILKES GRETCHEN | 15 BEVERLY PL | | | | ST LOUIS | MO | 63112 | |
| 5514597 | WILKES IDA | 30 ONSVILLE PL | | | | JACKSONVILLE | NC | 28546 | |
| 5514598 | WILKES JAPONICA | 1303 W WASHINGTON AVE | | | | KINSTON | NC | 28504 | |
| 5514599 | WILKES KEOSHA | 303 SOUTH ADKINS STREET | | | | KINSTON | NC | 28501 | |
| 5514600 | WILKES KIMBERLY | 2119 N BETHEL RD | | | | SCRANTON | SC | 29591 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5514601 | WILKES LORETTA | 415 POLK ST | | | | MONTGOMERY | AL | 36107 | |
| 5481608 | WILKES MELISSA | 629 WEST DEMING PLACE APT 202 COOK031 | | | | CHICAGO | IL | | |
| 5514602 | WILKES N | 7516 S EMERALD | | | | CHICAGO | IL | 60620 | |
| 5514603 | WILKES ORLANDO | 1539 ASHLAND DR APT G | | | | GREENVILLE | NC | 27834 | |
| 5514604 | WILKES PHYLICIA | 1241 12TH ST NE | | | | HICKORY | NC | 28601 | |
| 5514605 | WILKES PORTIA | P O BOX 584 | | | | ADEL | GA | 31620 | |
| 5514606 | WILKES REBECCA | 273 SPIVEY RD | | | | CARTHAGE | NC | 28327 | |
| 5514607 | WILKES RLEY | 2097 MARBLE AVE | | | | EAGAN | MN | 55122 | |
| 5514608 | WILKES ROSEMARY | 1655 20TH AVE DR NE | | | | HICKORY | NC | 28601 | |
| 5514609 | WILKES SANDRA | 1459 S 90TH ST | | | | MILWAUKEE | WI | 53214 | |
| 5514610 | WILKES SHAJUTE | 2209 BEETHOVEN | | | | SAINT LOUIS | MO | 63113 | |
| 5514611 | WILKES SHAWNTA | SAME | | | | BALTO | MD | 21206 | |
| 5514612 | WILKES STACY | 146 SE 920TH ST | | | | OLD TOWN | FL | 32680 | |
| 5514613 | WILKES TERRA | 624 S CALIFORNIA | | | | HELENA | MT | 37214 | |
| 5514614 | WILKESON CRYSTAL | 106 VOGUE STREET | | | | FT PIERCE | FL | 34947 | |
| 5481609 | WILKEY DOUGLAS | 185 CONSTELLATION N | | | | IDAHO FALLS | ID | | |
| 5481610 | WILKEY KAREN | 6657 COUNTY ROAD 33 | | | | CRAIG | CO | | |
| 5481611 | WILKIE ANDREW | 4418 ALEA LP | | | | WAHIAWA | HI | | |
| 5514615 | WILKIE ASHERS | XXXXXXXXX | | | | COLUMBIA | MD | 21044 | |
| 5514616 | WILKIE DANA | 216 W MAIN ST | | | | LAURENS | SC | 29360 | |
| 5514617 | WILKIE JASON | 1442 ARLEE DRIVE LOT 34 | | | | SHELBY | NC | 28150 | |
| 5514618 | WILKIE KEIRSTAN | PLEASE ENTER ADDRESS | | | | ELLENBORO | NC | 28040 | |
| 5481613 | WILKIE STEVE | 14400 WOODCREST CIRCLE DOUGLAS035 | | | | LARKSPUR | CO | | |
| 5514619 | WILKIN CADET | 234 EAST PACIFIC DRIVE | | | | BELTON | MO | 64012 | |
| 5514620 | WILKINS | PO BOX 86 | | | | DRAPER | VA | 24324 | |
| 5514621 | WILKINS ADA | 7814 FARMLAWN DR | | | | PORT RICHEY | FL | 34668 | |
| 5514622 | WILKINS ALORIS | 3442 CROFFUT PL SE | | | | WASHINGTON | DC | 20019 | |
| 5514623 | WILKINS AMANDA | 3612 DWAYNE CT | | | | SAVANNAH | GA | 31404 | |
| 5514624 | WILKINS ANDREA | 1335 PERRY STREET | | | | CHESAPEAKE | VA | 23324 | |
| 5514625 | WILKINS ANNA | 9172 MCROY RD | | | | SEBRING | FL | 33875 | |
| 5514626 | WILKINS ASHLEY | 1022 TURNING LEAF CIRCLE | | | | SPARTANBURG | SC | 29316 | |
| 5514627 | WILKINS BREIAL | 503 MEADOWS CIR | | | | BOYNTON BEACH | FL | 33436 | |
| 5514628 | WILKINS BRENDA | 714 WHITTFORD PLACE CT | | | | WINSTON SALEM | NC | 27107 | |
| 5514629 | WILKINS BRIANA | 2701 AZELDA ST | | | | COLUMBUS | OH | 43211 | |
| 5514630 | WILKINS BRITNEY | 3852 E 155TH ST | | | | CLEVELAND | OH | 44128 | |
| 5514631 | WILKINS BRITTANY J | 305 DREW AVE | | | | RICH SQUARE | NC | 27869 | |
| 5514632 | WILKINS BURGOS DE JESUS | CALLE ANDROMEDA 21 | | | | CAROLINA | PR | 00979 | |
| 5514633 | WILKINS BYNO ILENE | 404 R L NORRIS RD | | | | LINWOOD | NC | 27299 | |
| 5514634 | WILKINS CHELSEA | 530 ISLAND AVE | | | | ROCKFORD | IL | 61102 | |
| 5514635 | WILKINS CHRISTOPHER | 1475 BOWERSVILLE ST | | | | ROYSTON | GA | 30662 | |
| 5514636 | WILKINS CLEON J | 131 PENN ST | | | | STEELTON | PA | 17113 | |
| 5514637 | WILKINS CONSTANCE | 1221 OHIO ST | | | | ZANESVILLE | OH | 43701 | |
| 5514638 | WILKINS DEANNA | PO BOX254 | | | | PRUE | OK | 74060 | |
| 5514639 | WILKINS DEBORAH | 5119 RIDGE | | | | ST LOUIS | MO | 63116 | |
| 5514640 | WILKINS DEBORAH P | 5119 RIDGE AVE | | | | ST LOUIS | MO | 63113 | |
| 5514641 | WILKINS DOMINIQUE | 5940 PALIMILLA ST | | | | LAS VEGAS | NV | 89106 | |
| 5481615 | WILKINS DONNA | 8811 WILMER GEORGETOWN RD | | | | WILMER | AL | | |
| 5514642 | WILKINS DONTE | 3129 MACKINAC ISLAND LN | | | | RALEIGH | NC | 27610 | |
| 5481616 | WILKINS DORIS | PO BOX 4 145 LINWOOD DRIVE | | | | RIO GRANDE | OH | | |
| 5514643 | WILKINS EDDIE | 5441 SPRINGSET DR | | | | CHARLOTTE | NC | 28212 | |
| 5514644 | WILKINS EERICA D | 93 SHERLOCK JOLMERS ROAD | | | | ENFIELD | NC | 27823 | |
| 5514645 | WILKINS EVELYN | 1916 E 69TERR | | | | KANSAS CITY | MO | 64132 | |
| 5514646 | WILKINS FRANCES | 1582 BAXTER DR | | | | COLUMBUS | OH | 43227 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5481617 | WILKINS JAMES | 3 DELAWARE CT BUCKS017 | | | | NEWTOWN | PA | | |
| 5481618 | WILKINS JAMES SR | 600 N MAIN ST | | | | NOLANVILLE | TX | | |
| 5514647 | WILKINS JASMINE | 45278 HAPPY LAND RD | | | | VALLEY LEE | MD | 20692 | |
| 5481619 | WILKINS JEFF | 29803 LOOP 494 | | | | KINGWOOD | TX | | |
| 5514648 | WILKINS KARMEL R | 426 MULLER | | | | FLORISSANT | MO | 63033 | |
| 5514649 | WILKINS KERON L | 104 HOME TRACE CIR | | | | CLAYTON | NC | 27520 | |
| 5481621 | WILKINS KRIS | RT 2 BOX 2301 | | | | ELLSINORE | MO | | |
| 5514650 | WILKINS KRISTINA | 1878 RAILROAD AVE | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| 5481622 | WILKINS LABRONZE | 9957 MARINE CIR | | | | EL PASO | TX | | |
| 5514651 | WILKINS LAKEIA L | 1232 CHESTNUT PL APT 204 | | | | CAMBRIDGE | MD | 21666 | |
| 5514652 | WILKINS LASHANDA | 2234 WHITE OAK DRIVE | | | | GREENVILLE | MS | 38701 | |
| 5514653 | WILKINS LEOTHA | NONE | | | | DALE CITY | VA | 22193 | |
| 5514654 | WILKINS LESLIE | 6136 JACKSON AVE | | | | BERKELEY | MO | 63134 | |
| 5514655 | WILKINS LYNN | 105 BRIDGEPORT COVE | | | | HAMPTON | VA | 23663 | |
| 5514657 | WILKINS MIRANDA | HC 1 BOX 5884 | | | | SAN GERMAN | PR | 00683 | |
| 5514658 | WILKINS NATISHA L | 898 WOODEN DR | | | | STL | MO | 63033 | |
| 5514659 | WILKINS NICHOLE | 18 VIOLET ST | | | | PROVIDENCE | RI | 02908 | |
| 5514660 | WILKINS NICOLE | 536 KENDRICK COURT | | | | NORTH CHESTERFIELD | VA | 23236 | |
| 5514661 | WILKINS PAM | 110 PITT RD | | | | SUFFOLK | VA | 23434 | |
| 5514663 | WILKINS REBECCA | 1319 E OKLAHOMA AVE | | | | ENID | OK | 73703 | |
| 5481624 | WILKINS ROBERT | 2405 DOUGLASS GLEN LANE WILLIAMSON187 | | | | FRANKLIN | TN | | |
| 5514664 | WILKINS SANDRA | 3836 HWY 82 W 175 | | | | LELAND | MS | 37856 | |
| 5514665 | WILKINS SANDY | 131 BURNS RD | | | | WARRIOR | AL | 35180 | |
| 5481626 | WILKINS SHARON | PO BOX 51 | | | | YONCALLA | OR | | |
| 5514666 | WILKINS SHERAGIO | 1564 OAKLAND PARK AVE | | | | COLUMBUS | OH | 43224 | |
| 5514667 | WILKINS SHONDA | 1605 W 5TH STREET | | | | WILMINGTON | DE | 19805 | |
| 5514668 | WILKINS STEPHANIE | 1206 E WALNUT STREET | | | | GOLDSBORO | NC | 27534 | |
| 5514669 | WILKINS TAMMARA | 2027 SOUTH WHITEHILL DRIVE | | | | PETERSBURG | VA | 23803 | |
| 5514670 | WILKINS TERRY | 916 LEACREST AVE | | | | MEMPHIS | TN | 38109 | |
| 5514671 | WILKINS TIA | 2012 BRANDON LANE | | | | ROCKY MOUNT | NC | 27803 | |
| 5514672 | WILKINS TYRONE | 2034 WHITEOAK DR | | | | GREENVILLE | MA | 38701 | |
| 5514673 | WILKINS WENDY | 5435 LAKESHORE RD | | | | FORT GRATIOT | MI | 48059 | |
| 5514674 | WILKINS WILL | 3619 TEXAS STREET | | | | LAKE CHARLES | LA | 70607 | |
| 5514675 | WILKINS WILLA | 1020 BROADWAY ST APT C26 | | | | MARTINS FERRY | OH | 43935 | |
| 5514676 | WILKINS YASHICA | 101 TERRELL LN | | | | CLINTON | NC | 28328 | |
| 5514677 | WILKINSON ADDIE | 19 SOPHIA DR | | | | JACKSONVILLE | NC | 28540 | |
| 5514678 | WILKINSON ASHLEY | 59 SCHOOL ST | | | | EAST PROVIDENCE | RI | 02914 | |
| 5514679 | WILKINSON ASHLEY N | 5954 FIELDSTONE RD | | | | RICHMOND | VA | 23234 | |
| 5514680 | WILKINSON BRENDA L | 413 LACOILELN COV | | | | COVENTRY | RI | 02816 | |
| 5439351 | WILKINSON BRIANNA L | 6014 TURNABOUT LANE 2122 SNOWDEN PLACE LAUREL MD | | | | COLUMBIA | MD | | |
| 5514681 | WILKINSON CANDICE | 1614 HOLLY | | | | CASPER | WY | 82604 | |
| 5481627 | WILKINSON CHERYL | 94 PINE ST ESSEX009 | | | | SWAMPSCOTT | MA | | |
| 5514682 | WILKINSON DEBRA | 12909 FLACK ST | | | | SILVER SPRING | MD | 20906 | |
| 5481628 | WILKINSON DOROTHY | 2908 REYNOLDS RD | | | | RICHMOND | VA | | |
| 5514683 | WILKINSON IRENE | 10517 FARNHAM DR NONE | | | | BETHESDA | MD | 20814 | |
| 5514684 | WILKINSON JOHN | 175 LITTLETON RD APLHA2 | | | | CHELMSFORD | MA | 01824 | |
| 5481630 | WILKINSON JOYCE | 4820 OLD STATE RD | | | | MCKEAN | PA | | |
| 5514685 | WILKINSON KAYE | 715 9TH ST N | | | | NEW TOWN | ND | 58763 | |
| 5481631 | WILKINSON KYLE | 2568 STOWELL CIRCLE | | | | HONOLULU | HI | | |
| 5514686 | WILKINSON LARRY | 205 SHELTON BEACH RD APT | | | | SARALAND | AL | 36571 | |
| 5481632 | WILKINSON MATTHEW | 5500 MILITARY TRAIL STE 22-30 | | | | JUPITER | FL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5514687 | WILKINSON MICHELLE | 2104 WAYNE ST NE | | | | ROANOKE | VA | 24012 | |
| 5514688 | WILKINSON PENNY | 53315 CYPRIAN RD | | | | LORANGER | LA | 70446 | |
| 5481633 | WILKINSON RANDY | 11540 MONTANA AVE D10 | | | | EL PASO | TX | | |
| 5481634 | WILKINSON RICHARD | 665 51ST ST | | | | MARION | IA | | |
| 5481635 | WILKINSON RYAN | 20955 BLACKBERRY LANE | | | | CROCKER | MO | | |
| 5481637 | WILKINSON SHAWN | 532 24TH ST NE | | | | WASHINGTON | DC | | |
| 5514689 | WILKINSON SHAWNA | 625 S 1100 E | | | | SALT LAKE CY | UT | 84102 | |
| 5514690 | WILKINSON STEPHANIE | 124 MAXFIELD ST | | | | NEW BEDFORD | MA | 02740 | |
| 5481638 | WILKINSON STEVEN | 209 FLORIDA AVE | | | | COCONUT GROVE | FL | | |
| 5514691 | WILKLOW SARAH | 37 BINGHAM RD | | | | HIGHLAND | NY | 12542 | |
| 5825286 | Wilklow, Todd | Redacted | | | | | | | |
| 5481640 | WILKOLASKI JOHN F | 723 EAST BEAR ROAD | | | | COWLESVILLE | NY | | |
| 5514692 | WILKS ESTHER | 1712 TAYLOR AVE | | | | CHARLOTTE | NC | 28216 | |
| 5514693 | WILKS JANICE | 527 BROAD AVE | | | | BELLE VERNON | PA | 15012 | |
| 5514694 | WILKS JOHN III | 919 VERNON ST 8 | | | | ALTOONA | WI | 54720 | |
| 5514695 | WILKS JUAKEVIA | 9237 HILLTOP MEADOW | | | | TAMPA | FL | 33610 | |
| 5514696 | WILKS SARA K | 525 HUTCHINSON DR | | | | HARTSVILLE | SC | 29550 | |
| 5514697 | WILKSON JAMES | 112 TOWNSEND ST | | | | CALIDONIA | MO | 63631 | |
| 5514698 | WILKSON MALEN | 230 LASALLE RD | | | | NICHOLLAS | GA | 31554 | |
| 5514699 | WILL APRIL THOMAS HODGE | 307 WALNUT HILLS | | | | CHILLICOTHE | OH | 45601 | |
| 5481642 | WILL BOLT | 135 MARSEE TRL | | | | CORBIN | KY | | |
| 5514700 | WILL BRANDON | 13911 DETROIT AVE | | | | LAKEWOOD | OH | 44107 | |
| 5514701 | WILL CARTER | 127 LOCUST AVE | | | | NEWPORT | TN | 37821 | |
| 5481643 | WILL CHERYL | 7639 DEER PATH LN | | | | LAND O LAKES | FL | | |
| 5514702 | WILL COTTEN | 4020 N GRIMES | | | | HOBBS | NM | 88240 | |
| 5481644 | WILL GERALD | 504 N LINWOOD AVE | | | | BALTIMORE | MD | | |
| 5514703 | WILL HINKLE | 1741 NORTH BLVD | | | | FAIRBORN | OH | 45324 | |
| 5514704 | WILL HUNTER JR | 128 W MAIN STREET | | | | WINDSOR | PA | 17366 | |
| 5481645 | WILL JOHN | 339 BRIGHTWOOD AVE N | | | | CHULA VISTA | CA | | |
| 5514705 | WILL JORDON | 219 MALICIANT AVE | | | | BUFFALO | NY | 14215 | |
| 5514706 | WILL JOYCE E | 6466 E SOUTH RANGE RD | | | | PETERSBURGH OH | OH | 44454 | |
| 5481646 | WILL KENNETH | 45801 MADISON DR | | | | EAST LIVERPOOL | OH | | |
| 5481647 | WILL KRIS | 1280 ALBION ST APT 23 | | | | DENVER | CO | | |
| 5514708 | WILL LOGAN | 612 NW 19TH AVE | | | | CAMAS | WA | 98607 | |
| 5481648 | WILL LORI | 405 BERNADINE AVE | | | | MUSKEGON | MI | | |
| 5514709 | WILL MARTINEZ | 502 SPINNAKER RD | | | | NEWPORT NEWS | VA | 23602 | |
| 5514710 | WILL MORALES | Redacted | | | | | | | |
| 5514711 | WILL MYERS | 12 HUTCHINSON AVE | | | | CANONSBURG | PA | 15317 | |
| 5514712 | WILL PETERSON | | | | | SEATTLE | WA | 98168 | |
| 5514713 | WILL PIGGEE | 1400 OLD FORREST DR | | | | LITTLE ROCKA | AR | 72227 | |
| 5514714 | WILL SAMANTHA | 100 KNIGHT WAY APT-901 | | | | FAYETTVILLE | GA | 30214 | |
| 5514715 | WILL SHI | 1525 ROUTE 9 | | | | HALFMOON | NY | 12065 | |
| 5481649 | WILL SONYA | 704 W DODGE ST | | | | GREENVILLE | MI | | |
| 5514716 | WILL SUZANNE | 220 NW 7TH STR | | | | OGDEN | IA | 50212 | |
| 5514717 | WILL TORRES | 143 E MAIN ST | | | | MOUNTVILLE | PA | 17554 | |
| 5514718 | WILL WILLIAMS | XXX | | | | JERSEY CITY | NJ | 07304 | |
| 5514719 | WILLA COX | 851 EZESHAM AVE | | | | BALTIMORE | MD | 21212 | |
| 5514720 | WILLA HYLTON | 1907 GOLDENEYEDR | | | | CHESAPEAKE | VA | | |
| 5514721 | WILLA STALNAKER | 48 KESSLA WAY | | | | SHINNSTON | WV | 26431 | |
| 5514722 | WILLAIM JACKSON | 109 S 4TH AVE | | | | COATESVILLE | PA | 19320 | |
| 5514723 | WILLAIMS ANNMARIE | 104 POODLE LANE | | | | HOLLY RIDGE | NC | 28445 | |
| 5514724 | WILLAIMS BLAINE | 758 WOODROW HARPER ROAD | | | | AMBROSE | GA | 31512 | |
| 5514725 | WILLAIMS CHRIS | 6107 CHARTER OAKHSIDE DR | | | | ATLANTA | GA | 30312 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5481650 | WILLAIMS DIONESE | 1105 COLLEGE CIR S | | | | TIFTON | GA | | |
| 5514726 | WILLAIMS JAMARIAN | 1448 DYKES DR | | | | GREENVILLE | MS | 38701 | |
| 5514727 | WILLAIMS JAMES | PO BOX 216 | | | | DEPORT | TX | 75435 | |
| 5514728 | WILLAIMS KAWANNA | 610 6TH ST | | | | WPB | FL | 33401 | |
| 5514729 | WILLAIMS LATORIA N | 2720 N 25TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5514730 | WILLAIMS MARILYN | 319 JENNIES LN | | | | HOUMA | LA | 70360 | |
| 5481652 | WILLAIMS PAULINE | 212 FRANCOIS ST | | | | SULPHUR | LA | | |
| 5514731 | WILLAIMS SIMONE | 123 WAY | | | | DURHAM | NC | 27707 | |
| 5514732 | WILLAIMS TAMMY | 1678 LENSBRUG RD | | | | SCRANTON | NC | 27875 | |
| 5514733 | WILLAIMS TEMEKA | 1120 AZALEA CT | | | | AALEX CITY | AL | 35010 | |
| 5514734 | WILLAIMS TIMIKA | 1011 | | | | COLFAX | LA | 71417 | |
| 5514735 | WILLAIMS VETT | 2444 BISHOP BRIDGE ROAD | | | | KNOXVILLE | TN | 37922 | |
| 5514736 | WILLAM COLLIN | 2601 SHORELINE DR APT 2 | | | | AKRON | OH | 44203 | |
| 5514737 | WILLAM SERRANO | 4400 CENTRAL AVE | | | | FREMONT | CA | 94536 | |
| 5514738 | WILLAMAE ERVIN | 345 HARRISON HILL | | | | LOUISVILLE | KY | 40223 | |
| 5514739 | WILLAMAY DREHER | 687 OLD LEXINGTON HWY | | | | CHAPIN | SC | 29036 | |
| 5514740 | WILLAMINA BARCLAY | 22 HOLMES ST | | | | ROCHESTER | NY | 14613 | |
| 5514741 | WILLAMS ASHELY | 7018 24TH AVE | | | | TAMPA | FL | 33619 | |
| 5514742 | WILLAMS ASHLEY M | 8223 S EXCHANGE | | | | CHCIAGO | IL | 60617 | |
| 5514743 | WILLAMS BETTY | 5614 LUNA DRIVE | | | | COLUMBUS | GA | 31907 | |
| 5481655 | WILLAMS BLAINE | 21358 SW 112TH AVE APT 306 | | | | MIAMI | FL | | |
| 5514744 | WILLAMS BRITTANY | 244 HAMLIN AVE | | | | DANVILLE | VA | 24540 | |
| 5514745 | WILLAMS DONNIE | 126 NORTH HILL DR | | | | COHUTTA | GA | 30710 | |
| 5514746 | WILLAMS DUANE | 4226 CLEVELAND AVE N | | | | SAN DIEGO | CA | 92103 | |
| 5481657 | WILLAMS EDGGAR | 552 TENNESSEE ST | | | | GARY | IN | | |
| 5514747 | WILLAMS EIGAH | 1430 N CHEYEEN | | | | TULSA | OK | 74006 | |
| 5514748 | WILLAMS HEATHER | 357 GRAND ST | | | | ROSELLE | NJ | 07203 | |
| 5514749 | WILLAMS JASMINE | 5 FARM COUNTRY CT | | | | FLORISANT | MO | 63033 | |
| 5514750 | WILLAMS JENNIFER | 1915 NW191ST | | | | MIAMI GARDENS | FL | 33056 | |
| 5514751 | WILLAMS KRISSY | 1519 HOPE LANE 7 | | | | CALDWELL | ID | 83605 | |
| 5514752 | WILLAMS LATISHA | 118 PHILOP LANE | | | | PEARSON | GA | 31642 | |
| 5514753 | WILLAMS MARYLOU | PO BOX 675 | | | | OAKLAND | ME | 04963 | |
| 5514755 | WILLAMS NENEA | 2202 STONEBROOK DR | | | | SANFORD | FL | 33584 | |
| 5514756 | WILLAMS OCTAVIA | 3671 SW 60 AVE APT 2 | | | | DAVIE | FL | 33314 | |
| 5514757 | WILLAMS SANDRA | 2830 FILMORE ST APT 6 | | | | HOLLYWOOD | FL | 33020 | |
| 5481659 | WILLAMS SHARRON | 2570 EMIL RD | | | | WEDGEFIELD | SC | | |
| 5514758 | WILLAMS SHERRAE | 2055 CENTRAL AVE | | | | HIGHLAND | CA | 92346 | |
| 5514759 | WILLAMS TAKEARA | 2112 104TH SO APT K202 | | | | TACOMA | WA | 98444 | |
| 5514761 | WILLAMS TEKISHA | 117 ROCK ST | | | | SIBLEY | LA | 71073 | |
| 5514762 | WILLAMS VANESSA | 1109 WHITE OAK CREEK RD | | | | ARTIE | WV | 25008 | |
| 5514763 | WILLAMS VERSIA | 4800 A WAST 13TH STREET | | | | LITTLE ROCK | AR | 72204 | |
| 5514764 | WILLAMSON ELIZABETH | 8960 UNDERWOOD AVE | | | | OMAHA | NE | 68114 | |
| 5514765 | WILLANISHA BANKS | 5717 PRINCE LANE | | | | NEW ORLEANS | LA | 70126 | |
| 5481660 | WILLAR FRANCES | 278 29TH STREET | | | | AVALON | NJ | | |
| 5481661 | WILLARD AARON | 8225 ALLEN RD 135 | | | | ALLEN PARK | MI | | |
| 5514766 | WILLARD APPLEGATE | 509 ZOE ST | | | | BUCKNER | MO | 64016 | |
| 5514767 | WILLARD BAKER | 50 WINDSONG DR | | | | QUEENSBURY | NY | 12804 | |
| 5481662 | WILLARD BETSY | 87 BRIDGE STREET | | | | DERBY | VT | | |
| 5514768 | WILLARD CARLA | 1857 STARK AVE | | | | KANSAS CITY | MO | 64126 | |
| 5514769 | WILLARD CHANTE | 842 N COUNTY LINE | | | | FOSTORIA | OH | 44830 | |
| 5481663 | WILLARD COREY | 136 CURWOOD RD | | | | HOLLAND | OH | | |
| 5514770 | WILLARD CRYSTAL | 198 LOCKWOOD RD | | | | CANADEA | NY | 14737 | |
| 5514771 | WILLARD DANISHA | 1206 FAZE LANE | | | | DAYTON | OH | 45402 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5514772 | WILLARD DAVID | 408 CALHOUN RD | | | | MT OLIVE | MS | 39119 | |
| 5514773 | WILLARD DONNIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27263 | |
| 5514774 | WILLARD DUNHAM | 6107 FOX HAVEN CT | | | | MIDLOTHIAN | VA | 23112 | |
| 5514775 | WILLARD JOEY | 790 RIVIERA DR 38 | | | | BOISE | ID | 83703 | |
| 5514776 | WILLARD KEVIN | 1166 CORNWALL AVE | | | | WATERLOO | IA | 50702 | |
| 5514777 | WILLARD LAURRENCKA | 248 DEBUYS RD APT 70 | | | | SAN JOSE | CA | 95135 | |
| 5514778 | WILLARD LENNON | 401 FRESNO | | | | MARICOPA | CA | 93252 | |
| 5481664 | WILLARD MATT | 10251 NORTH FARM ROAD 93 GREENE 077 | | | | WALNUT GROVE | MO | | |
| 5514779 | WILLARD MELISA A | 6100 LAURLAKE LN | | | | FULTON | MO | 65251 | |
| 5514780 | WILLARD MIKE S | 7038 N 32 STR | | | | TERRE HAUTE | IN | 47805 | |
| 5514781 | WILLARD PENNIE | 219 STENNIS ST | | | | PASS CHRSTIAN | MS | 39571 | |
| 5514782 | WILLARD SHANNON | 5508 WESCOTT PL | | | | DURHAM | NC | 27712 | |
| 5514783 | WILLARD TYRA | 3826 BARRINGTON LN | | | | MYRTLE BEACH | SC | 29588 | |
| 5481665 | WILLARD VICTORIA | 1413 S FARMVIEW DRIVE | | | | DOVER | DE | | |
| 5514785 | WILLCOX KEYANA M | 15110 W FILLMORE ST | | | | GOODYEAR | AZ | 85338 | |
| 5481666 | WILLCOX MAVOURNEEN | P O BOX 539 HOLUALOA | | | | HOLUALOA | HI | | |
| 5514786 | WILLCOX N | 914 GRACELAND AVE | | | | PERRY | IA | 50220 | |
| 5514787 | WILLCOX SHAWNNA | PO BOX 1836 | | | | LANDER | WY | 82520 | |
| 5514788 | WILLCUTT DANIEL | 477 LEE BYRD RD | | | | LOGANVILLE | GA | 30052 | |
| 5514789 | WILLCUTT LISA | 635 SWINDLE LOOPD | | | | OAKMAN | AL | 35579 | |
| 5514790 | WILLE MAE MOORE | 5911 AVENUE L | | | | BESSEMER | AL | 77002 | |
| 5481667 | WILLE SUSAN | 751 32ND ST N | | | | WISCONSIN RAPIDS | WI | | |
| 5514791 | WILLEAN REID | 211 GARDEN WAY APT 94 | | | | ROCK HILL | SC | 29732 | |
| 5514792 | WILLEFORD MELANIE K | 5579 HAYESVILLE RD | | | | CIRCLEVILLE | OH | 43113 | |
| 5481668 | WILLEMS MELISSA | 464 BRAGG AVE | | | | SMYRNA | TN | | |
| 5514793 | WILLENA ANDRSON | 2301 HOUSTON AVE | | | | MACON | GA | 31206 | |
| 5514794 | WILLENA GREER | 371 MT CARMEL RD | | | | LUFKIN | TX | 75904 | |
| 5514795 | WILLENA HENRY | 201 EAST STREET | | | | WHITERIVER | AZ | 85941 | |
| 5514796 | WILLENA MARTIN | 3189 E 116TH ST | | | | CLEVELAND | OH | 44120 | |
| 5514797 | WILLENA TATE | 17647 WESTERN AVE | | | | HOMEWOOD | IL | 60430 | |
| 5514798 | WILLENBRING DAN | 510 8TH AVE N | | | | ST CLOUD | MN | 56303 | |
| 5514799 | WILLENBURG SHANNON | 1014 26TH AVE W | | | | BRADENTON | FL | 34205 | |
| 5514800 | WILLENKEN WILSON LOH & DELGADO | | | | | | | | |
| 4854157 | Willenken Wilson Loh & Delgado LLP | Attn: Paul J. Loh | 707 Wilshire Blvd., Suite 3850 | | | Los Angeles | CA | 90017 | |
| 5808344 | Willenken Wilson Loh & Delgado LLP | Attn: Paul J. Loh | 707 Wilshire Blvd., Suite 3850 | | | Los Angeles | CA | 90017 | |
| 5514801 | WILLER ANDERSON | 1318 CEDARCROFT RD | | | | BALTIMORE | MD | 21239 | |
| 5514802 | WILLER D | 5800 ALTAMA AVE APT 99 | | | | BRUNSWICK | GA | 31525 | |
| 5481670 | WILLERS PATRICIA | 409 B ST | | | | DAVIS | CA | | |
| 5514803 | WILLERT HOME PRODUCTS INC | P O BOX 790051 | | | | ST LOUIS | MO | 63179 | |
| 5481671 | WILLET HOLLY | 3776 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | | |
| 5514804 | WILLET PEARL | 168 OGLE AVE | | | | RIO DELL | CA | 95562 | |
| 5481672 | WILLET RANDY | 2260 RAYMOND LOSANO DR | | | | SAN ANTONIO | TX | | |
| 5514805 | WILLET ROKER-WRIGHT | 1655 NORTH ATWOOD DR | | | | MACON | GA | 31204 | |
| 5514806 | WILLET ROSE | 120 PRINCE FRERICK BLVD | | | | ST LEONARD | MD | 20678 | |
| 5514807 | WILLETA FREEEMAN | NORFOLK | | | | NORFOLK | VA | 23513 | |
| 5514808 | WILLETO BARBARA | 1 4 MI E MM 21 S HWY 491 | | | | TOHATCHI | NM | 87325 | |
| 5514809 | WILLETT ALEXIS | 305 CHEYENNE DRIVE | | | | FREDERICK | MD | 21701 | |
| 5514810 | WILLETT CRAIG | -8311 FERN BLUFF AVE | | | | HAMILTON | OH | 45013 | |
| 5514811 | WILLETT CYNTHIA | PO BOX 7991 | | | | GULFPORT | MS | 39506 | |
| 5514812 | WILLETT DELORIS | 703 SPANGLER DR | | | | ZANESVILLE | OH | 43701 | |
| 5514813 | WILLETT GREGORY | 2719 CAMERON | | | | LAFAYETTE | LA | 70506 | |
| 5481673 | WILLETT LEON | 220 ANGELES RD | | | | DEBARY | FL | | |
| 5514814 | WILLETT NICHOLAS | 14421 LOCKWOOD LN SE | | | | YELM | WA | 98597 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6658 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5481674 | WILLETT ROGER | 14208 FABLED POINT AVENUE | | | | EL PASO | TX | | |
| 5514815 | WILLETTA JOHNSON | 2121 WINDY HILL RD APT 2145 | | | | MARIETTA | GA | 66109 | |
| 5514816 | WILLETTE CARSON | 409 DUKE AVE | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5481675 | WILLETTE JEFFREY | 707 CHINA RD | | | | WINSLOW | ME | | |
| 5481676 | WILLETTE JESSE | 113 AZARA DRIVE | | | | DAYTON | OH | | |
| 5514817 | WILLETTE LEWIS | 300 EAST PROSPECT AVE APT 3R | | | | MOUNT VERNON | NY | 10553 | |
| 5514818 | WILLEY CHARLENE | 6825 PLYMOUTH AVE | | | | ST LOUIS | MO | 63130 | |
| 5514819 | WILLEY DEIDRE M | 634 WOODS MILL CIR | | | | WAKE FOREST | NC | 27587 | |
| 5514820 | WILLEY PAMELA | 2248 CEDAR CREST DR | | | | BIRMINGHAM | AL | 35214 | |
| 5481677 | WILLEY PAULA | 12601 CLOCK TOWER PKWY | | | | HUDSON | FL | | |
| 5514821 | WILLEY ROBERT | 205 BRIERWOOD LANE | | | | BEAVER | WV | 25813 | |
| 5514822 | WILLEY SHANNON | 21378 TEEPLEVILLE FLATS RD | | | | CABRIDGESPRINGS | PA | 16403 | |
| 5481678 | WILLFAHRT JAMIE | 1061 REGENT RD UNIT 610 | | | | OCONOMOWOC | WI | | |
| 5514824 | WILLFORD NADINE | P O BOX 57082 | | | | TULSA | OK | 74157 | |
| 5514825 | WILLGRATTEN PUBLICATIONS LLC | BOX 129 | | | | JUNCTION CITY | KS | 66441 | |
| 5514826 | WILLHITE DEBBIE | 5112 N 54th St | | | | Milwaukee | WI | 53213-4707 | |
| 5514827 | WILLHITE DEBBIE L | 1014 S 11TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5514828 | WILLI ERIN | A24 YATES VILLAGE | | | | SCHENECTADY | NY | 12308 | |
| 5514829 | WILLI KOSSE | 2586 FOUNTAINPARK ST | | | | COLUMBUS | OH | 43232 | |
| 5514830 | WILLI TIFFANY | 206 A NORTH HEREFORD DR | | | | DUDLEY | NC | 28333 | |
| 5514831 | WILLIA WILLIAMS | 404 TUNNEL BLVD APTG11 | | | | CHATTANOOGA | TN | 37411 | |
| 5514832 | WILLIAAMS MIYAWILLI | 3124 SCRANTION ST | | | | AURORA | CO | 80011 | |
| 5439373 | WILLIAM & ROSE DAVIS | 28 DRIFTWOOD RD | | | | DANBURY | CT | | |
| 4891857 | WILLIAM A TORRES CALDERON DBA WT PROFESSIONAL SERVICES | URB, PRADERAS DE MOROVIS SUR 32 | CALLE OTONO | | | MOROVIS | PR | 00687 | |
| 4892233 | William A Torres Calderon DBA WT Professional Services | Urb. Praderas de Morovis | Sur 32 Calle Otono | | | Morovis | PR | 00687 | |
| 5439374 | WILLIAM A WRIGHT | 1135 COLLEGE DR STE L-2 STE L-2 | | | | GARDEN CITY | KS | | |
| 5514833 | WILLIAM ACOSTA | 47702 SSOMAR | | | | PALMDALE | CA | 93550 | |
| 5514834 | WILLIAM ADKINS | 3807 8TH STREET | | | | BALTIMORE | MD | 21225 | |
| 5514835 | WILLIAM AGUILAR | 1102 58TH ST | | | | LUBBOCK | TX | 79412 | |
| 5514836 | WILLIAM ALBRO JR | 370 BOXWOOD DR | | | | SHIRLEY | NY | 11967 | |
| 5514837 | WILLIAM AMBROSE | 1753 DANA STREET | | | | CROFTON | MD | 21114 | |
| 5439376 | WILLIAM AND KHONGVILAY MALZONE | 6464 ASHBY GROVE LOOP | | | | HAYMARKET | VA | | |
| 5514838 | WILLIAM ANDERSON | 432 MAPLESHORE DR | | | | CHESAPEAKE | VA | 23320 | |
| 5514839 | WILLIAM ANTONIO TORRES CALDERO | | | | | | | | |
| 5514841 | WILLIAM ARAGON | 5376 ALLISON ST APT 203 | | | | ARVADA | CO | 80002 | |
| 5514842 | WILLIAM ARMSTRONG | 175 MAPLEVIEW DR | | | | SEVEN HILLS | OH | 44131 | |
| 5514843 | WILLIAM B BENNEFIELD | 1625 WHITESBORO RD | | | | BOAZ | AL | 35956 | |
| 5514844 | WILLIAM B ROGERSN | 3652 NEW CUT RD | | | | INMAN | SC | | |
| 5439380 | WILLIAM BAIDEN | 4281 EXPRESS LANE SUITE | | | | SARASOTA | FL | | |
| 5514845 | WILLIAM BAIRD | 9901 ARTESIA BLVD | | | | BELLFLOWER | CA | 90706 | |
| 5514846 | WILLIAM BALADEZ | PO BOX 6686 | | | | OXNARD | CA | 93091 | |
| 5514847 | WILLIAM BANKS | 3101 35TH ST NE | | | | WASHINGTON | DC | 20018 | |
| 5514848 | WILLIAM BANKSTON | 5365 W LEON TERRACE | | | | MILWAUKEE | WI | 53216 | |
| 5514849 | WILLIAM BARBARA | 363 KENDRICK LANE | | | | FRONT ROAYL | VA | 22630 | |
| 5514850 | WILLIAM BARNES | 44582 DEERFIELD ROAD | | | | LENEORDTOWN | MD | 20650 | |
| 5514851 | WILLIAM BARNING | 3011 E 9TH ST | | | | DES MOINES | IA | 50316 | |
| 5514852 | WILLIAM BEARDEN | 3 POWELL ST | | | | SENECA | SC | 29678 | |
| 5514853 | WILLIAM BEHR | 943 STETZER RD | | | | BUCYRUS | OH | 44820 | |
| 4583977 | William Benedict INC | dba Benedict Lawn and Garden Center | 480 Purdy Hill Rd | | | Monroe | CT | 06468 | |
| 5514854 | WILLIAM BENEVIDES JR | 1899 AINAOLA DR A | | | | HILO | HI | 96720 | |
| 5514855 | WILLIAM BENGE | 249 EVANS COVE ROAD | | | | MAGGIE VALLEY | NC | 28751 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5514856 | WILLIAM BESCHLER JR | 108 PARKER CIR | | | | ELMIRA | NY | 14901 | |
| 5514857 | WILLIAM BIEGEL | 711 NE HALSEY | | | | PORTLAND | OR | 97232 | |
| 5514858 | WILLIAM BLACK | 705 ANTLER DRIVE | | | | STATESBORO | GA | 30458 | |
| 5514859 | WILLIAM BLUE | 626 SANDFORD PL | | | | NORFOLK | VA | 23503 | |
| 5514860 | WILLIAM BOCON | 206 BIRCH ROAD | | | | STORRS MANFLD | CT | | |
| 5514861 | WILLIAM BONDS | 1910 KULP AVE | | | | ELKHART | IN | 46517 | |
| 5514862 | WILLIAM BONILLA | 301 72ND ST NORTH BERGEN | | | | NORTH BERGEN | NJ | 07047 | |
| 5514863 | WILLIAM BOTTS | 128 S TAYLOR LN | | | | GEORGETOWN | KY | 40324 | |
| 5514864 | WILLIAM BRADY | 30 HADELLE AVE | | | | WHEELING | WV | 26003 | |
| 5514865 | WILLIAM BRANTLEY | 9790 US 64 A | | | | ZEBULON | NC | 27597 | |
| 5514866 | WILLIAM BRATTON | 603 JOPLIN | | | | JOPLIN | MO | | |
| 5514867 | WILLIAM BREEDLOVE | 108 RITCHVIEW | | | | SHELBYVILLE | TN | 37160 | |
| 5514868 | WILLIAM BRIDGES | 2113 COPLEY RD APT A1 | | | | COPLEY | OH | 44320 | |
| 5514869 | WILLIAM BRITTINGHAM | 8014 W 127TH AVE APT B | | | | CEDAR LAKE | IN | 46303 | |
| 5514870 | WILLIAM BROOKS | 1101 E 140 AVE APT 204A | | | | TAMPA | FL | 33613 | |
| 5514871 | WILLIAM BROWN | 889 BANNER AVE | | | | UNION BRIDGE | MD | 21791-9333 | |
| 5514872 | WILLIAM BRYANT | 94 RAVINE PARK VILLAGE ST | | | | TOLEDO | OH | 43605 | |
| 5514873 | WILLIAM BUCKLAND | 117 SUMMIT DR | | | | MILLEDGEVILLE | GA | 31061 | |
| 5514875 | WILLIAM BULLOCK | PLEASE ENTER | | | | PLEASE ENTER | GA | 30127 | |
| 5514876 | WILLIAM BURCKURE | 1688 W 15TH ST | | | | ERIE | PA | 16505 | |
| 5514877 | WILLIAM BURGE | 216 LINE AVE | | | | PHILADELPHIA | MS | 39350 | |
| 5514878 | WILLIAM BURNETT | 6015 FORT AVE | | | | LYNCHBURG | VA | 24501 | |
| 5514879 | WILLIAM BURRELL | 10 WOODCREST LANE | | | | DANBURY | CT | 06810 | |
| 5514881 | WILLIAM BUTTERMORE | 7 CHERRY STREET APT 3 | | | | NEWVILLE | PA | 17241 | |
| 5514882 | WILLIAM BYRD | NONE | | | | NEWARK | DE | 19711 | |
| 5514883 | WILLIAM C BAKER | 1500 LOCUST GROVE RD | | | | KEAVY | KY | 40437 | |
| 5439388 | WILLIAM C BENEDICT | | | | | | | | |
| 5514884 | WILLIAM C CASON | 163 LEWIS AVE | | | | TYBEE | GA | 31328 | |
| 5514885 | WILLIAM C ROBISON | 10137 E CHESTNUT DR | | | | SUN LAKES | AZ | 85248 | |
| 5514887 | WILLIAM C TRIPAMER | 3515 ASHLAND AVE | | | | STEGER | IL | 60475 | |
| 5514888 | WILLIAM CANDELARIA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5514889 | WILLIAM CAR | 4214 NE 138TH AVE | | | | VANCOUVER | WA | 98682 | |
| 5514890 | WILLIAM CARMON | 4033 SONGSBRROWN DR | | | | WAKEFOREST | NC | 27587 | |
| 5514891 | WILLIAM CARTER | XXXXXXXX | | | | SACRAMENTO | CA | 95823 | |
| 5514892 | WILLIAM CASH | 305 SHERWOOD AVE | | | | PATERSON | NJ | 07502 | |
| 5514893 | WILLIAM CASSEL | 2341 DERRY ST | | | | HARRISBURG | PA | 17104 | |
| 5514894 | WILLIAM CHARLEY JR | PO BOX 3790 | | | | CHINLE | AZ | 86503 | |
| 5514895 | WILLIAM CHASE | 4002 FIRST ST SW | | | | WASHINGTON | DC | 20032 | |
| 5514896 | WILLIAM CIRENZA | 682 BELDON WAY | | | | RENO | NV | 89503 | |
| 5514897 | WILLIAM CLARENCE | 4260 ANNE TERRACE | | | | PRINCE GEORGE | VA | 23875 | |
| 5514898 | WILLIAM CLEARY | 1261 NIAGARA FALLS BLD | | | | BUFFALO | NY | 14226 | |
| 5514899 | WILLIAM CLINKSCALES | KRYSTAL BLANDING | | | | ANDERSON | SC | 29625 | |
| 5514900 | WILLIAM CLOUGH | 865 LUCAS CREEK ROAD | | | | NEWPORT NEWS | VA | 23608 | |
| 5514901 | WILLIAM COLEMAN | 5915 BERKSHIRE CT | | | | ALEXANDRIA | VA | 22303 | |
| 5514903 | WILLIAM COLWELL | 1490 MARVIN GARDENS LANE | | | | PRESCOTT | AZ | 86301 | |
| 5481679 | WILLIAM COMPANY | 1604 S ELM ST | | | | SHERMAN | TX | | |
| 5514904 | WILLIAM CONKLIN | 4 DICTUM CT | | | | BROOKLYN | NY | 11229 | |
| 5514905 | WILLIAM COOK | 3598 WARREN RD | | | | CLEVELAND | OH | 44111 | |
| 5514907 | WILLIAM COOLEY | 1620 MARENGO AVE XST HUNTINGTO | | | | S PASADENA | CA | 91030 | |
| 5514908 | WILLIAM COWAN | 9556 S COLFAX AVE | | | | CHICAGO | IL | 60617 | |
| 5514909 | WILLIAM COX | 2707 FRESHWATER RD | | | | HAW RIVER | NC | 27258 | |
| 5514910 | WILLIAM CRAFT | 4116 TOWLE AVE | | | | HAMMOND | IN | 46327 | |
| 5514911 | WILLIAM CRAWFORD | ADDRESS | | | | CITY | OH | 44147 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6660 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5514912 | WILLIAM CROWDER | 11237 S EGGLESTON AVE NONE | | | | CHICAGO | IL | | |
| 5514913 | WILLIAM CUCCIA | 37 SOUTH OHIOVILLE ROAD | | | | NEW PALTZ | NY | 12561 | |
| 5514914 | WILLIAM CUFF | 21 BURNDALE RD | | | | DALLAS | PA | 18612 | |
| 5514915 | WILLIAM CUNNINGHAM | 4823 37 ST E | | | | TUSCALOOSA | AL | 35405 | |
| 5514916 | WILLIAM D LIACONE | 25803 EMERALD CIR | | | | MATTAWAN | MI | 49071 | |
| 5439394 | WILLIAM D RICHARDSON | 3232 N TUCSON BLVD 109 | | | | TUCSON | AZ | | |
| 5514917 | WILLIAM DANA | 8710 EVANGELINE DR | | | | NORTH CHARLESTON | SC | 29420 | |
| 5514918 | WILLIAM DARDEN | 5100 THELMA CV | | | | MEMPHIS | TN | 38109 | |
| 5514919 | WILLIAM DARLENE | 21610 SW 109 AVE | | | | MIAMI | FL | 33170 | |
| 5514920 | WILLIAM DAVID | 2 DUKE AVE | | | | NEW CASTLE | DE | 19702 | |
| 5514921 | WILLIAM DAVID COLEMAN | 3101 N MAIN ST | | | | ANDERSON | SC | 29621 | |
| 5514922 | WILLIAM DAVIS | PO BOX 32 | | | | BUCKEYSTOWN | MD | 21717 | |
| 5514923 | WILLIAM DEANNA | 1 SOUTHERN ST | | | | ASHEVILLE | NC | 28801 | |
| 5481681 | WILLIAM DENNIS | 87 HEATHER LN | | | | NASHVILLE | GA | | |
| 5514924 | WILLIAM DERASIN | 95-5555 OPUKEA ST | | | | NAALEHU | HI | 96772 | |
| 5514925 | WILLIAM DETORRES | 1256 SIERRA BLVD | | | | SOUTH LAKE TA | CA | 96150 | |
| 5514926 | WILLIAM DIBBLE | 1981 MAXWELL PLC | | | | ORANGEBURG | SC | 29118 | |
| 5514927 | WILLIAM DICKERSON | 774 BROADWAY ST | | | | BLANCHESTER | OH | 45107 | |
| 5514928 | WILLIAM DIFFENDERFER | 7816 SOUTHSIDE BLVD | | | | JACKSONVILLE | FL | 32256 | |
| 5514929 | WILLIAM DOHERTY | 32 WOODSIDE DR | | | | RED BANK | NJ | 07701 | |
| 5481682 | WILLIAM DONALD | 1087 SW 143RD AVE | | | | PEMBROKE PINES | FL | | |
| 5514930 | WILLIAM DONALDSON | 6640 OLD BAYSIDE RD | | | | CHESAPEAKE BEACH | MD | 20732 | |
| 5514931 | WILLIAM DOUGHERTY | 811 SPRING ST 115 | | | | PASO ROBLES | CA | 93446 | |
| 5514932 | WILLIAM DOYLE | 6970 GEN RICH DR | | | | ROCKFORD | IL | 61102 | |
| 5514933 | WILLIAM DRAGAN | 96 VOGLIANO ST | | | | CANONSBURG | PA | 15317 | |
| 5514934 | WILLIAM DRAKE | 539 E SOUTH BOULDER ROAD | | | | LOUISVILLE | CO | | |
| 5514935 | WILLIAM DRISCOLL | 1922 THACKER AVE | | | | JACKSONVILLE | FL | 32207 | |
| 5514937 | WILLIAM DUFFY | 2341 AHAMOA ST NONE | | | | PEARL CITY | HI | 96782 | |
| 5514938 | WILLIAM DUNCAN | PO BOX 1735 | | | | DEER PARK | TX | 77536 | |
| 5514939 | WILLIAM DUPREE | 1193 EAST 25TH AVENUE | | | | COLUMBUS | OH | 43211 | |
| 5514940 | WILLIAM DYER | 1053 W OLD GLENCOE RD | | | | BURLINGTON | NC | 27217 | |
| 5439400 | WILLIAM E HEITKAMP TRUSTEE | PO BOX 740 | | | | MEMPHIS | TN | | |
| 5514941 | WILLIAM E HOLM | 4114 BAY SHORE RD | | | | SARASOTA | FL | 34234 | |
| 5514942 | WILLIAM E MO RE | 617 KAVKAZ ST | | | | RALEIGH | NC | 27610 | |
| 5514943 | WILLIAM E PITTMAN | 728 DRURY CT | | | | GURNEE | IL | 60031 | |
| 5514944 | WILLIAM EDMONSON | 108 CANARY DR NW | | | | CLEVELAND | TN | 37312 | |
| 5514945 | WILLIAM ELLINGER | 2821 EMERALD RD | | | | PARKVILLE | MD | 21234 | |
| 5514946 | WILLIAM ESTE RENFRO | | | | | TAOMCA | WA | 98499 | |
| 5514947 | WILLIAM ESTES | 1116 BEDFORD AV APT A | | | | NORFOLK | VA | 23508 | |
| 5514948 | WILLIAM EVERETT | 20 MAPLE STREET | | | | BATAVIA | NY | 14020 | |
| 5514949 | WILLIAM EZELL | 1757 RIVERSIDE DR | | | | GLENDALE | CA | 91201 | |
| 5514950 | WILLIAM FATZLER | 14 PARK AVE | | | | MONTCLAIR | NJ | 07044 | |
| 5514951 | WILLIAM FICKES SR | 1717 SWARR RUN RD | | | | LANCASTER | PA | 17601 | |
| 5514952 | WILLIAM FIELDER | 251 MARITIN DRIVE | | | | EVINGTON | VA | 24550 | |
| 5514953 | WILLIAM FLAHERTY | 9 GEORGIA DR | | | | BURLINGTON | MA | 01803 | |
| 5514954 | WILLIAM FLEMING | 2678 DIBBLEE AVENUE | | | | COLUMBUS | OH | 43204 | |
| 5514955 | WILLIAM FLETCHER | 59 LINDSEY DR | | | | HASTINGS | NY | 13076 | |
| 5514956 | WILLIAM FLORES | 9346 VAN NUYS BLVD UNIT 7 | | | | VAN NUYS | CA | 91402 | |
| 5514957 | WILLIAM FONTNEAU | 1007 W MAIN ST APT-C | | | | CENTERVILLE | MA | 02632 | |
| 5514958 | WILLIAM FOSTER | 1200 W BETHEL AVE | | | | MUNCIE | IN | 47303 | |
| 5514959 | WILLIAM FRANCIS | 63 W PARK AVE | | | | MORGANTOWN | WV | 26501 | |
| 5439410 | WILLIAM FSTEINWEDEL | 1920 GREENSPRING DRIVE SUITE | | | | TIMONIUM | MD | | |
| 5514962 | WILLIAM FUELWOOD | 413 E 5TH ST | | | | LEXINGTON | KY | 40508 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6661 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5514963 | WILLIAM G RANDLE | 377 LANDON ST | | | | BUFFALO | NY | 14211 | |
| 5514964 | WILLIAM GANDY | 6012 HALLOWAY ST | | | | OAKLAND | CA | 94612 | |
| 5514965 | WILLIAM GARAY | 3577 WEST 136TH STREET | | | | CLEVELAND | OH | 44111 | |
| 5514966 | WILLIAM GARDINER | 1296 WEST ANACOCO ST | | | | LEESVILLE | LA | 71446 | |
| 5514967 | WILLIAM GARICA | 182 SOUTH STREET | | | | NEW YORK | NY | 10038 | |
| 5514968 | WILLIAM GASSIOTT | NONE | | | | BASTROP | TX | 78602 | |
| 5514969 | WILLIAM GEHRINGER | 404 BERKELEY AVE | | | | BLOOMFIELD | NJ | 07003 | |
| 5439412 | WILLIAM GEORGE | -1421 NOTH NIRROW ST | | | | NEW ORLEANS | LA | | |
| 5481683 | WILLIAM GEORGE | -1421 NOTH NIRROW ST | | | | NEW ORLEANS | LA | | |
| 5514970 | WILLIAM GERMAN | 2400 ELIDA RD | | | | LIMA | OH | | |
| 5514971 | WILLIAM GERTZ | 95 S JEFFERSON | | | | BEVERLY HILLS | FL | 34465 | |
| 5514972 | WILLIAM GIOVINCO | 142 PENINSULA RD | | | | PITTSBURG | CA | 94565 | |
| 5514973 | WILLIAM GREEN | 8040 S GREEN ST 1 | | | | CHICAGO | IL | | |
| 5514974 | WILLIAM GRIMMENGA | 6100 SMONITOR | | | | CHICAGO | IL | 60638 | |
| 5481685 | WILLIAM GUARDADO | 4755 CLEOPATRA AVE APT 1247 | | | | LAS VEGAS | NV | | |
| 5514975 | WILLIAM GWENNAP | 122 HOLLAND ST | | | | N FORT MYERS | FL | 33917 | |
| 5439420 | WILLIAM H GRIFFIN | 4350 SHAWNEE MISSION PKWY ST13 | | | | FAIRWAY | KS | | |
| 5439416 | WILLIAM H GRIFFIN | WILLIAM H GRIFFIN CHAPTER 13 TRUSTEE | | | | MEMPHIS | TN | | |
| 5439424 | WILLIAM H HUNTER | 29 SOUTH LASALLE SWEET SUITE | | | | CHICAGO | IL | | |
| 5514976 | WILLIAM H KNOX | 28514 US HIGHWAY 11 | | | | KNOXVILLE | AL | 35469 | |
| 5514977 | WILLIAM HAINES | ALIESHA BERNIER | | | | LEWISTON | ME | 04240 | |
| 5514978 | WILLIAM HARKINS | 3723 CARMEN AVE | | | | RANCHO VIEJO | TX | 78575 | |
| 5514979 | WILLIAM HARKLEROAD | 556 THAD ST | | | | TOLEDO | OH | 43609 | |
| 5514981 | WILLIAM HARRIS | 307 ROUSE ST | | | | LUCAMA | NC | 27851 | |
| 5514982 | WILLIAM HASKELL | 2 TENNEY WAY APT 203 | | | | HALLOWELL | ME | 04347 | |
| 5514983 | WILLIAM HELMS | 7 SUGAR MILL LN | | | | WEYERS CAVE | VA | 24486 | |
| 5514984 | WILLIAM HEMPHILL SR | 249 BERKSHIRE AVE | | | | BUFFALO | NY | 14215 | |
| 5514985 | WILLIAM HENDELL | 45 CLARION DR | | | | FREDERICKSBRG | VA | 22405 | |
| 5514986 | WILLIAM HICKMAN | 1664 BEAVER TRAIL DR | | | | CORDOVA | TN | 38016 | |
| 5514987 | WILLIAM HIETT | 870 LODGE AVE | | | | RENO | NV | 89503 | |
| 5514988 | WILLIAM HILL | 1203 PERSHING ST | | | | POPLAR BLUFF | MO | 63901 | |
| 5514989 | WILLIAM HOCEKER | XXXX | | | | XXX | CA | 95451 | |
| 5514990 | WILLIAM HODGE | 550 AUGDON DRIVE | | | | ELYRIA | OH | 44035 | |
| 5514991 | WILLIAM HOLLERAN | 380 6TH AVENUE | | | | SAN FRANCISCO | CA | 94118 | |
| 5514992 | WILLIAM HOLTZCLAW | 72 GREAR LANE | | | | HELEN | GA | 30545 | |
| 5514993 | WILLIAM HOPKINS | NONE | | | | IMMOKALEE | FL | 34142 | |
| 5514996 | WILLIAM HRYBYK | 322 GREENLOW ROAD | | | | CATONSVILLE | MD | | |
| 5514997 | WILLIAM HUNT | 1328 SKYHAWK COURT | | | | FAIRMONT | WV | 26554 | |
| 5514998 | WILLIAM HUYNH | 713 N BRAODMOOR AVE | | | | WEST COVINA | CA | 91790 | |
| 5514999 | WILLIAM HYLTON | 2381 E CO RD 485 S | | | | CONNERSVILLE | IN | 47331 | |
| 5515000 | WILLIAM INMAN | 4114 HIGHWAY 115 E | | | | CLEVELAND | GA | 30528 | |
| 5515001 | WILLIAM IRIZARRY | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5515003 | WILLIAM J BUCKWORTH | 111 DOW ST | | | | BELLEVILLE | NJ | 07109 | |
| 5515004 | WILLIAM J CZEREPANYN | 9033 BRANDY LN | | | | LAKE WORTH | FL | 33467-4725 | |
| 5515005 | WILLIAM J SPHAR | 361 SCOTLAND LN | | | | NEW CASTLE | PA | 16101 | |
| 5515007 | WILLIAM J ZOODIE | 737 CROYLE ST | | | | SOUTH FORK | PA | 15956 | |
| 5515008 | WILLIAM JACKSON | 536 S MAIN ST | | | | SOUTH BEND | IN | 46601 | |
| 5515009 | WILLIAM JAMES | 430 A SPRUCE STREET | | | | TAHOLAH | WA | 98587 | |
| 5515010 | WILLIAM JANVRIN | 685 HAVENHILL RD NONE | | | | EAGAN | MN | | |
| 5515011 | WILLIAM JAQUILINE | 500 MARTIN KUTHER KING JR | | | | TARBORO | NC | 27886 | |
| 5515012 | WILLIAM JARRELL | 8149 ODEAL WILLIAMS | | | | ETHEL | LA | 70730 | |
| 5515013 | WILLIAM JENKINS | 239 CHUM RD | | | | BESSEMER CITY | NC | 28016 | |
| 5515014 | WILLIAM JENNINGS | 4588 VIRGINIA BEACH BLVD | | | | VIRGINIA BEAC | VA | 23462 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6662 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5515015 | WILLIAM JEZIOR | 723 W MADISON AVE | | | | MAGNOLIA | NJ | 08049 | |
| 5515016 | WILLIAM JOANN M | 4157 W JACKSON | | | | CHICAGO | IL | 60624 | |
| 5515017 | WILLIAM JOHNSON | 10737 HERITAGE HILLS DR | | | | LAS VEGAS | NV | 89134 | |
| 5515018 | WILLIAM JONES | 105 DEWEY STREET | | | | LOOGOOTEE | IN | 47553 | |
| 5515019 | WILLIAM JORDAN RIOS | VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5515020 | WILLIAM JOSEPH | 740 HEGENAN AVE | | | | BROOKLYN | NY | 11207 | |
| 5515021 | WILLIAM JR | 4 TWIN BROOKS CT | | | | GREENSBORO | NC | 27407 | |
| 5515022 | WILLIAM KAHOLOKULA | 596 KUKUIULA LOOP | | | | HONOLULU | HI | 96825 | |
| 5515023 | WILLIAM KALAMA | PO BOX 439 | | | | WAIANAE | HI | 96792 | |
| 5515024 | WILLIAM KARELS | 1155MONTANA AVE APT3 | | | | LAS CRUCES | NM | 88001 | |
| 5515025 | WILLIAM KAREN | 100 HOME ST | | | | ANTIOCH | CA | 94509 | |
| 5515026 | WILLIAM KARLHEIM | 119 MOHLER CT NW APT 1 | | | | CANTON | OH | 44720 | |
| 5515027 | WILLIAM KEALOHA | 807 MAKIKI ST | | | | WAILUKU | HI | | |
| 5515029 | WILLIAM KELLY | 301 BARBRA RD | | | | AUGUSTA | GA | 30906 | |
| 5515030 | WILLIAM KENION | 108 CALHOUN ST | | | | VALLEJO | CA | 94590 | |
| 5515031 | WILLIAM KENISON | 42-106 ALEKA PL NONE | | | | KAILUA | HI | 96734 | |
| 5515032 | WILLIAM KEPTON | 102 LEE SPRING RD | | | | BLANDON | PA | 19510 | |
| 5481686 | WILLIAM KEVIN | 805 N 20TH ST | | | | ENID | OK | | |
| 5515033 | WILLIAM KING | 1932 71ST ST S | | | | BOYNTON BEACH | FL | 33426 | |
| 5515034 | WILLIAM KINGOFKINGSWH | 1105 S B ST | | | | HARLINGEN | TX | 78550 | |
| 5515035 | WILLIAM KIRK | 7851 SW 197 TERRACE | | | | CUTLER BAY | FL | 33189 | |
| 5515036 | WILLIAM KISER | 455 DIVISION STREET | | | | COAL CITY | IL | 60416 | |
| 5515037 | WILLIAM KOROLYSHUN | 1 DALE DR NONE | | | | DERBY | CT | 06418 | |
| 5515038 | WILLIAM KRISO | 3244 LIVINGSTON AVE | | | | LORAIN | OH | 44055 | |
| 5515040 | WILLIAM L DICKSON | 133 MUSIC VALE ROAD | | | | SALEM | CT | 06420 | |
| 5515041 | WILLIAM L GAMBLE | 2250 DEARTH RD | | | | KINGSTON | OH | 45644 | |
| 5515042 | WILLIAM L LAWRIE | 13 S CIRCLE DR | | | | SANTA CRUZ | CA | 95060 | |
| 5515043 | WILLIAM LAKE | 12218 MEADOWBROOK LN | | | | HUDSON | FL | | |
| 5515044 | WILLIAM LANDGRAF | 12923 LITTLE ROCK ROAD SW | | | | OLYMPIA | WA | 98512 | |
| 5515045 | WILLIAM LANGSTON | 2918 SOLLERS POINT RD | | | | BALTIMORE | MD | 21222 | |
| 5515046 | WILLIAM LAPINSKI | 316 BOSTON NECK RD | | | | SUFFIELD | CT | 06078 | |
| 5515047 | WILLIAM LATRISA | 8375 PIPPEN | | | | CINCINNATI | OH | 45239 | |
| 5439443 | WILLIAM LAWRENCE TRUSTEE | 310 LEGAL ARTS BLDG 200 S 7TH | | | | LOUISVILLE | KY | | |
| 5515048 | WILLIAM LAWTON | 1851 CASCADE ST | | | | FAYETTEVILLE | NC | 28301 | |
| 5515049 | WILLIAM LEE | 2380 PEWTER HILLS | | | | MIAMISBURG | OH | 45342 | |
| 5481687 | WILLIAM LENFORD | 1301 SW 31ST AVE | | | | FORT LAUDERDALE | FL | | |
| 5515051 | WILLIAM LEWIS | 3241 WEST 61ST ST | | | | CLEVELAND | OH | 44102 | |
| 5515052 | WILLIAM LEYRAUD | 3416 MANNING AVENUE | | | | LOS ANGELES | CA | 90064 | |
| 5515053 | WILLIAM LOCKWOOD | 1035 HUNT CLUB LANE | | | | SPARTANBURG | SC | 29301 | |
| 5515054 | WILLIAM LOPER | 338 THORLEY ROAD | | | | NEW CUMBERLAN | PA | 17070 | |
| 5515055 | WILLIAM LOPEZ | 1900 W 68 ST APT-B108 | | | | HIALEAH | FL | 33014 | |
| 5515056 | WILLIAM LUPO | 27560 ECHO CANYON CT | | | | BIG BEAR CITY | CA | 92314 | |
| 5439445 | WILLIAM LYNCH | 969 BLOOMFIELD AVENUE | | | | GLEN RIDGE | NJ | | |
| 5515057 | WILLIAM M QUINCEY | 595 HENRY RONALD RD | | | | NOXAPATER | MS | 39346 | |
| 4805446 | WILLIAM M RICE UNIVERSITY | P O BOX 2666 | | | | HOUSTON | TX | 77252 | |
| 5515058 | WILLIAM M THORNELL | 13982 HOLYOKE CT | | | | SAINT PAUL | MN | 55124 | |
| 5439447 | WILLIAM M WROBLEWSKI | WILLIAM M WROBLEWSKI 140 N 8TH STREET | | | | LINCOLN | NE | | |
| 5515059 | WILLIAM MACK | 10419 9TH AVE SW | | | | SEATTLE | WA | 98146 | |
| 5515060 | WILLIAM MANSON | 1526 W 8TH ST 87 | | | | UPLAND | CA | 91786 | |
| 5515061 | WILLIAM MARGARET | 1833 ELGIN ST | | | | SAVANNAH | GA | 31404 | |
| 5515062 | WILLIAM MARKLEY | 9683 DARTMOUTH WAY | | | | LOVELAND | OH | 45140 | |
| 5515063 | WILLIAM MARSH | JANET MARSH | | | | COLUMBUS | MS | | |
| 5515064 | WILLIAM MARTINEZ | 3014 FLORENCE AVE | | | | SAN JOSE | CA | 95127 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6663 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5515066 | WILLIAM MATNAY | 911 5TH AVE S | | | | FARGO | ND | 58103 | |
| 5515068 | WILLIAM MAY | 3305 56TH AVE NO | | | | ST PETERSBURG | FL | 33714 | |
| 5515069 | WILLIAM MAYFIEOD | 2004 LARKIN RD APT51 | | | | LEXINGTON | KY | 40503 | |
| 5515070 | WILLIAM MCANALLY | 908 EAST WARING STREET | | | | WAYCROSS | GA | 31501 | |
| 5515071 | WILLIAM MCCANN | LLLLLLLLLLLLLLLLL | | | | LLLLLLLLLLLL | NJ | 08406 | |
| 5515072 | WILLIAM MCCARTY | 2666 N BLYTHE AVE | | | | FRESNO | CA | 93722 | |
| 5515073 | WILLIAM MCCOMAS | 3196 W82ND ST | | | | CLEVELAND | OH | 44102 | |
| 5515074 | WILLIAM MCDERMOTT | 106 DELAWARE ST | | | | JERMYN | PA | 18433 | |
| 5515075 | WILLIAM MCGUIRE | 1044 ST RT 141 | | | | GALLIPOLIS | OH | 45631 | |
| 5439450 | WILLIAM MCKINNEY | 2288 FM 2149E | | | | NEW BOSTON | TX | | |
| 5515076 | WILLIAM MCLAUGHLIN | 3021 FURMAN LN | | | | ALEXANDRIA | VA | 22306 | |
| 5515077 | WILLIAM MCNAIR | 404 CANNON RD | | | | HAWKINSVILLE | GA | 31036 | |
| 5515078 | WILLIAM MCRAE | 2420 ELCAR DR | | | | FAY | NC | 28306 | |
| 5515079 | WILLIAM MEDINA | KMART | | | | SANTURCE | PR | 00912 | |
| 5515081 | WILLIAM MELISSA | 2701 CELESTIAL DR | | | | WOODBRIDGE | VA | 22191 | |
| 5515082 | WILLIAM MELLOTT | 4 CRICKET LN | | | | WESTPORT | CT | 06880 | |
| 5515083 | WILLIAM MENDOZA | 912 SW 30TH TER | | | | CAPE CORAL | FL | 33914 | |
| 5515084 | WILLIAM MERCADO CASTILLO | GUAYNABO | | | | GUAYBANO | PR | 00969 | |
| 5515085 | WILLIAM MERCURIO | 737 MANETTE LN NONE | | | | VLY COTTAGE | NY | 10989 | |
| 5515086 | WILLIAM MICKENS | 787 BOHANNON ROAD | | | | BUMPASS | VA | 23024 | |
| 5515087 | WILLIAM MIDGETT | 2580 SOLOMONS ISLAND ROAD | | | | PRINCE FREDERICK | MD | 20678 | |
| 5515088 | WILLIAM MILLER | 16463 COUNTY ROAD 221 | | | | FORNEY | TX | 75126 | |
| 5515089 | WILLIAM MILLS | APT 10J 665 E 181ST ST | | | | BRONX | NY | 10457 | |
| 5515090 | WILLIAM MILSAPS | 8329 W 1200 S | | | | WESTPOINT | IN | 47992 | |
| 5404645 | WILLIAM MOORE | NONE | | | | NEWARK | DE | 19701 | |
| 5515091 | WILLIAM MOORE | NONE | | | | NEWARK | DE | 19701 | |
| 5515092 | WILLIAM MORELAND | PO BOX 992 | | | | CHOUTEAU | OK | 74337 | |
| 5439452 | WILLIAM MORETTO | 26055 EMERY RD SUITE E | | | | WARRENSVILLE HTS | OH | | |
| 5515093 | WILLIAM MORI | 1213 E 118TH ST | | | | KC | MO | 64141 | |
| 5515094 | WILLIAM MORNING | 950 MICHIGAN AVE | | | | BELLPORT | NY | 11713 | |
| 5515095 | WILLIAM MORRIS | 1121 LAKE DR | | | | CANTONMENT | FL | 32533 | |
| 5515096 | WILLIAM MORRISSEY | 3718 FENTRISS DRIVE | | | | WINSTON SALEM | NC | 27103 | |
| 5515097 | WILLIAM MOY | 12176 MOUNTAIN ASH CT | | | | RANCHO CUCAMONGA | CA | 91739 | |
| 5515099 | WILLIAM NELLS | 200 AUTHEMENT ST | | | | HOUMA | LA | 70360 | |
| 5515100 | WILLIAM NEWCOMB | 8459 US 42 APT 101 | | | | FLORENCE | KY | 41042 | |
| 5515101 | WILLIAM NGUYEN | 4865 FALLFIELD DR | | | | KERNERSVILLE | NC | 27284 | |
| 5515102 | WILLIAM NICHOLSON | 385 MAIN ST | | | | EAST HARTFORD | CT | 06118 | |
| 5515103 | WILLIAM O RAINEY | 209 N EAST ST | | | | NEW ANTHENS | IL | 62264 | |
| 5515104 | WILLIAM OBRIEN | 890 PERIMETER DR | | | | SCHAUMBURG | IL | 60173 | |
| 5515105 | WILLIAM OLP | 10108 | | | | PUYALLUP | WA | 98373 | |
| 5515106 | WILLIAM OMARA | 1284 MAXIMILIAN AVE | | | | SPRING HILL | FL | 34609 | |
| 5515107 | WILLIAM ORDONEZ | 5070 E FEDERAL ST | | | | BALTIMORE | MD | 21205 | |
| 5515108 | WILLIAM ORTEGA | 377 BLUEGRASS CT | | | | WINDSOR | CO | 80550 | |
| 5515109 | WILLIAM OSCHA | 1053 COXFORK RD | | | | GANDEEVILLE | WV | 25243 | |
| 5515110 | WILLIAM OVEREND | 8486 MEEKS BAY AVENUE | | | | TAHOMA | CA | 96142 | |
| 5515111 | WILLIAM P BREWTON | 51 ROE RD | | | | PARADISE | CA | 95969 | |
| 5515112 | WILLIAM P CHRISTIAN | 11453 OAK GROVE RD | | | | GRAND HAVEN | MI | 49417 | |
| 5515115 | WILLIAM P MAXEY | 2306 MADISON | | | | PORT BOLIVAR | TX | 77650 | |
| 5515116 | WILLIAM P O'PARKA | 580 HAVASU LN | | | | BULLHEAD CITY | AZ | 86442 | |
| 5515117 | WILLIAM P RT | 1543 GALE DR | | | | AZLE | TX | 76020 | |
| 5515118 | WILLIAM PANKE | 201 TX-185 | | | | SEADRIFT | TX | 77983 | |
| 5515119 | WILLIAM PARKER | 2951 JUSTINE RD APT 2 | | | | JACKSONVILLE | FL | 32277 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5515120 | WILLIAM PATRICIA | 72 SPRUCE ST | | | | STAMFORD | CT | 06902 | |
| 5515121 | WILLIAM PERKINS | 16177 30TH AVE | | | | CLEARLAKE | CA | 95422 | |
| 5515122 | WILLIAM PHOMMAHA | 8704 ASHMORE AV | | | | SAN DIEGO | CA | 92104 | |
| 5439458 | WILLIAM POLACHEK | 709 HUNT AVENUE | | | | ST HELENA | CA | | |
| 5515123 | WILLIAM POLLOCK | 158 PROGRESS CIR | | | | MILLS | WY | 82644 | |
| 5515124 | WILLIAM POSEY | 817 W 9TH ST | | | | DAVENPORT | IA | 52804 | |
| 5515126 | WILLIAM POWELL | 531 AUDREY HARDY RD | | | | IVA | SC | 29655 | |
| 5515128 | WILLIAM POWERS | 16927 ALCOTT RD | | | | HAGERSTOWN | MD | 21740 | |
| 5515128 | WILLIAM PRESTERO | 4650 25TH AVE N | | | | ST PETERSBURG | FL | | |
| 5515129 | WILLIAM PRISCILLA | 1515 NW 10TH ST APTS21 | | | | GAINESVILLE | FL | 32601 | |
| 5515130 | WILLIAM PROFFER | 638 LINDERO CANYON RD & | | | | OAK PARK | CA | 91377 | |
| 5515131 | WILLIAM PRYOR | P O BOX 92 | | | | BELLVILLE | GA | 30414 | |
| 5515132 | WILLIAM QUILLAN | PO BOX 1 | | | | FORT PLAIN | NY | 13339 | |
| 5515133 | WILLIAM QUINONES | 70 PARK ST | | | | MERIDEN | CT | 06451 | |
| 4124053 | William R Meixner & Sons | Redacted | | | | | | | |
| 4124221 | William R Meixner & Sons | 5316 Cliffside Circle | | | | Ventura | CA | 93003 | |
| 4124053 | William R Meixner & Sons | Redacted | | | | | | | |
| 4868658 | WILLIAM R MEIXNER & SONS | 5316 CLIFFSIDE CIRCLE | | | | VENTURA | CA | 93003 | |
| 5515135 | WILLIAM R REDMAN | 7549 SE 29TH ST 307 | | | | MERCER ISLAND | WA | | |
| 5515136 | WILLIAM R WADE | 2528 COLDSTREAM DR | | | | FORT WORTH | TX | 76123 | |
| 5515137 | WILLIAM RAMSAY | 1212 STEPHEN CT | | | | GARNER | NC | 27529 | |
| 5515138 | WILLIAM RAMSEY | SUNRISE LAKES BLVD 111 | | | | SUNRISE | FL | 33322 | |
| 5515139 | WILLIAM REED | 162 MITCHELL RD | | | | GALLIPOLIS | OH | 45631 | |
| 5515140 | WILLIAM RICHARDS | 412 W CHERRY ST | | | | CANAL FULTON | OH | 44614 | |
| 5515141 | WILLIAM RICHARDSON | 18804 JORDAN AVENUE | | | | ST ALBANS | NY | 11412 | |
| 5515142 | WILLIAM RILEY | 9706 WAYNE AVE | | | | LUBBOCK | TX | 79424 | |
| 5515143 | WILLIAM RIMEL | 12045 SHREVE RD | | | | BIG PRAIRIE | OH | 44611 | |
| 5515144 | WILLIAM RIOS | PO BOX 236 | | | | RINCON | PR | 00677 | |
| 5515146 | WILLIAM RIVERA | PLAZA DEL MERCADO 9 APARTADO 30 | | | | LAS PIEDRAS | PR | 00771 | |
| 5515147 | WILLIAM ROBINSON | 10960 BEACH BOULEVARD | | | | JACKSONVILLE | FL | 32246 | |
| 5515148 | WILLIAM RODAS | 2225 SOUTH CLINTON AVE | | | | TRENTON | NJ | 08610 | |
| 5515149 | WILLIAM RODRIGUEZ | 7 PALISADE AVE | | | | GARFIELD | NJ | 07026 | |
| 5515150 | WILLIAM RODRIGUEZ ROSADO | BO BUEN CONSEJO CALLE CAN | | | | GUAYNABO | PR | 00965 | |
| 5515151 | WILLIAM ROGERS | 12052 EASTLAND AVE | | | | AKRON | OH | 44305 | |
| 5515152 | WILLIAM ROIG | URB BELLA VISTA CALLE 1 A | | | | COAMO | PR | 00769 | |
| 5515153 | WILLIAM RONALD L | PO BOX 24201 | | | | SAVANNAH | GA | 31403 | |
| 5515154 | WILLIAM ROOF | 451 DWIGHT DR | | | | DECATUR | IL | 62526 | |
| 5515155 | WILLIAM ROSE | 900 LONG BLVD | | | | LANSING | MI | 48473 | |
| 5515156 | WILLIAM ROSER | 19202 NORTHWOOD AVE | | | | CARSON | CA | 90746 | |
| 5515157 | WILLIAM ROWE | 150 HARRIET ST 11B | | | | ELMIRA | NY | 14901 | |
| 5515158 | WILLIAM ROY | 70 BLACKBERRY CREEK DR | | | | ST CLOUD | FL | 34769 | |
| 5515159 | WILLIAM RUBALCAVA | 207 N MACGUIRE | | | | TUCSON | AZ | 85710 | |
| 5515160 | WILLIAM RUSSELL III | 479 W WILLIS ST APT 201 | | | | DETROIT | MI | 48201 | |
| 5515161 | WILLIAM S FAUNTLEROY | 50 SUMMIT AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5515162 | WILLIAM S SCHMIDT | 30 ADALISA AVE | | | | GIBBSTOWN | NJ | 08027 | |
| 5515163 | WILLIAM S WALL | 971 HAO ST NONE | | | | HONOLULU | HI | | |
| 5515164 | WILLIAM SANDVIK | 12778 COMBRES RD | | | | VALLEY CENTER | CA | 92082 | |
| 5515165 | WILLIAM SAVOY | 717 SOUTH CHERRY GROVE 103 | | | | ANNAPOLIS | MD | 21401 | |
| 5515166 | WILLIAM SCHMIDT | 100 NESHAMINY MALL | | | | BENSALEM | PA | 19020 | |
| 5515167 | WILLIAM SCOTT | 209 MARTIN LUTHER KING DR | | | | THOMASVILLE | NC | 27360 | |
| 5515168 | WILLIAM SELF | 106 W BOBKAT | | | | MOULTON | TX | 77975 | |
| 5515169 | WILLIAM SHANON | 9873 RD APT C-395 | | | | BOYNTON BEACH | FL | 33435 | |
| 5515170 | WILLIAM SHATTUC | 907 WEST CARDINAL DR | | | | SUNNYVALE | CA | 94087 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5515171 | WILLIAM SHIELDS | 743 PENN LANE | | | | GREENVILLE | MS | 38701 | |
| 5515172 | WILLIAM SIMMONS | 86 LIVINGSTON ST | | | | SAUGERTIES | NY | 12477 | |
| 5515173 | WILLIAM SKAGGS | 3202 W 48TH STREET | | | | CLEVELAND | OH | 44102 | |
| 5515174 | WILLIAM SMITH | 7319 CAIN ST | | | | E LIVERPOOL | OH | 43920 | |
| 5515175 | WILLIAM SOLANO | PO BOX 1251 | | | | WESTMINSTER | CO | 80036 | |
| 5515178 | WILLIAM STARK | 108 S HIGGINS AVE | | | | SAYRE | PA | 18840 | |
| 5515179 | WILLIAM STARODUB | 2515 SPRING DAY CT | | | | SPRING | TX | 77373 | |
| 5515180 | WILLIAM STEVEN | PO BOX 192 | | | | GRIGGSVILLE | IL | 62340 | |
| 5515181 | WILLIAM STEVENS | 7894 TRIBUTARY LN | | | | REYNOLDSBURG | OH | 43068 | |
| 5515182 | WILLIAM STICKLEY | 304 N CENTER STREET | | | | BREMEN | IN | | |
| 5515183 | WILLIAM STINNETTE | NONE | | | | GARLAND | TX | 75042 | |
| 5515185 | WILLIAM STOVER | 5616 KENTON AVE | | | | MAPLE HTS | OH | 44137 | |
| 5515186 | WILLIAM STOWE | 210 THORPE DR | | | | JACKSON | MI | 49203 | |
| 5515187 | WILLIAM SUAREZ | 55 MEYERSVILLE RD | | | | CHATHAM | NJ | 07928 | |
| 5515188 | WILLIAM SUZI MORRIS | 324 AVERAGE ST | | | | CALDWELL | ID | 83605 | |
| 5515189 | WILLIAM SYLVIA | 4100 UPPER RIVER RD | | | | MACON | GA | 31210 | |
| 5515190 | WILLIAM TAPIA | APARTADO 13542 | | | | SAN JUAN | PR | 00908 | |
| 5515191 | WILLIAM TAYLOR | 6011 STRATFORD PL | | | | NEW ORLEANS | LA | 70131 | |
| 5515192 | WILLIAM THOMAS | XXX | | | | TACOMA | WA | 98445 | |
| 5515193 | WILLIAM THOMPSON | PO BOX 3893 | | | | SUMMERFIELD | FL | 34491 | |
| 5515194 | WILLIAM TILTON | 500 BROADWAY ST | | | | MALDEN | MA | 02148 | |
| 5515195 | WILLIAM TIMS JR | 51363 CENTRAL VILLAGE RD | | | | NEW BALTIMORE | MI | 48047 | |
| 5515196 | WILLIAM TOMSOVIC | 3649 HARLEM AVE | | | | BERWYN | IL | 60402 | |
| 5515197 | WILLIAM TORRES | PO BOX 227 | | | | BOSTON | MA | 02128 | |
| 5515198 | WILLIAM TYES | 14000 REXWOOD AVE | | | | CLEVELAND | OH | 44105 | |
| 5515199 | WILLIAM UNDERWOOD JR | 1703 NORTHBOURNE RD | | | | BALTIMORE | MD | 21239 | |
| 5515200 | WILLIAM VALLES | 308 MANUEL DR APT C | | | | COLLEGE STA | TX | 77840 | |
| 5515201 | WILLIAM VALORE | 6 N 3RD ST | | | | YOUNGWOOD | PA | 15697 | |
| 5515202 | WILLIAM VANDERWYNGAARD | 59420 LAINE LN | | | | NEW HAVEN | MI | 48048 | |
| 5515203 | WILLIAM VARGO | 10794 SALWOOD DR | | | | FOWLERVILLE | MI | 48836 | |
| 5515204 | WILLIAM VASQUEZ | 8824 145 STREET | | | | JAMAICA | NY | 11435 | |
| 5515205 | WILLIAM VAUGHAN | 7120 SAIL PORT CT | | | | LAS VEGAS | NV | 89129 | |
| 5515206 | WILLIAM VISCONTI | 9043 MEADOW OAKS DRIVE | | | | ALLISON PARK | PA | 15101 | |
| 5515207 | WILLIAM VOKITS | 3332 OTHELLO DR NONE | | | | LAS VEGAS | NV | 89121 | |
| 5439478 | WILLIAM W LAWRENCE TRUSTEE | 200 S SEVENTH ST SUITE 310 | | | | LOUISVILLE | KY | | |
| 5439480 | WILLIAM W LAWRENCE TRUSTEE | 310 LEGAL ARTS BUILDING 200 SOUTH SEVENTH STREET | | | | LOUISVILLE | KY | | |
| 5515208 | WILLIAM WALKER | 1103 GOUGH ST | | | | LUMBERTON | NC | 28358 | |
| 5515209 | WILLIAM WALTZ | 153 HOPKINS ST | APT 27 | | | BATTLE CREEK | MI | 49017-5493 | |
| 5515211 | WILLIAM WARPINSKI | 111 BAVARIAN TURN | | | | CENTREVILLE | MD | 21617 | |
| 5515212 | WILLIAM WATSON | 252 MANCHESTER DR | | | | HAMPTON | VA | 23666 | |
| 5515214 | WILLIAM WEIME | 1514 UNIONPORT RD APT 3H | | | | BRONX | NY | 10462 | |
| 5515215 | WILLIAM WEST | WILLIAM | | | | PHILADELPHIA | PA | 19111 | |
| 5515216 | WILLIAM WEST JR | 8940 N HAGGERTY RD | | | | CANTON | MI | 48187 | |
| 5515217 | WILLIAM WESTERFIELD | 2952 JUDGE MANLY DR | | | | NEW BERN | NC | 28562 | |
| 5515218 | WILLIAM WHITE | 3927 PENSHURST LANE 102 | | | | WOODBRIDGE | VA | 22192 | |
| 5515219 | WILLIAM WILLDEN | 4201 W YELLOWSTONE | | | | MILLS | WY | 82644 | |
| 5515220 | WILLIAM WILLIAMS | 2668 ASKEW RD | | | | FARMVILLE | NC | 27828 | |
| 5515221 | WILLIAM WILSON | 120 FORT DRIVE NORTHEAST 1 | | | | WASHINGTON | DC | 20011 | |
| 5515222 | WILLIAM WINSLOW | 800 MANSARD CT NONE | | | | MATTHEWS | NC | | |
| 5515223 | WILLIAM WINTERS | 120 FOSTER BLVD | | | | BABYLON | NY | 11702 | |
| 5515224 | WILLIAM WOODY | 11051 STEPHENS RD | | | | NORTH BEND | OH | 45052 | |
| 5515225 | WILLIAM WOOLMAN | 191447 N 4080 RD | | | | ANTLERS | OK | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6666 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5515226 | WILLIAM WOOVARD | XXXXXX | | | | HIGHLAND | CA | 92346 | |
| 5515228 | WILLIAM WREN | PO BOX 255 | | | | MARION | OH | 43301 | |
| 5515229 | WILLIAM WRIGHT | 2515 SOUTHANNADELLE | | | | DEARBORN | MI | 48122 | |
| 5515230 | WILLIAM YORK | 13307 BELLAIRE AVE | | | | CLEVE | OH | 44135 | |
| 4850155 | WILLIAM YOUNGBLOOD | 4423 FRIENDSHIP PATTERSON MILL RD | | | | BURLINGTON | NC | 27215 | |
| 5515231 | WILLIAM ZYRYI | 734 MERCER ROAD | | | | GREENVILLE | PA | 16125 | |
| 5515233 | WILLIAM-CAIT DAMASKA-HUTCHISON | 22 STONEYBROOK DR | | | | HUBBARD | OH | 44425 | |
| 5515234 | WILLIAMETTE RISINGSUN | 5073 MONTANA 39 NORTH | | | | LAMEDEER | MT | 59043 | |
| 5515235 | WILLIAMLASHO GALLOWAYWASHINGTON | 4154 E94TH ST | | | | CLEVELAND | OH | 44105 | |
| 5515236 | WILLIAMN MCELVY | ROANOKE | | | | ROANOKE | VA | 24013 | |
| 5481688 | WILLIAMNEE LEANN | 336 S SHERMAN ST | | | | RUSHVILLE | IL | | |
| 5515579 | WILLIAMS | | | | | | | | |
| 5481689 | WILLIAMS AARON | 5225 PEPPER DR | | | | ROCKFORD | IL | | |
| 5481690 | WILLIAMS ADAM | 292 YELLOW ROSE CIRCLE CONTRA COSTA013 | | | | OAKLEY | CA | | |
| 5515237 | WILLIAMS ADDIE | 2702 CLEARY ROAD | | | | RICHMOND | VA | 23223 | |
| 5515238 | WILLIAMS ADELINE | 506 ELIZABETH AVE | | | | LAFAYETTE | LA | 70501 | |
| 5481691 | WILLIAMS ADREANE | 275 MORNINGSIDE CIR | | | | SAINT PAUL | MN | 55119-5369 | |
| 5515239 | WILLIAMS ADRIAN | 111 S HOSPITAL ST | | | | GREENWOOD | SC | 29646 | |
| 5515241 | WILLIAMS ADRIAN N | 1909 N AIRLINE HWY | | | | GONZALES | LA | 70737 | |
| 5515242 | WILLIAMS ADRIANN | 10445 PRINCE DRIVE | | | | SAINT LOUIS | MO | 63136 | |
| 5515243 | WILLIAMS ADRIANNE | 114 PEACH ORCHID RD | | | | VANCE | SC | 29163 | |
| 5515244 | WILLIAMS ADRIENNE | 120 E BAYVIEW BLVD | | | | NORFOLK | VA | 23503-4834 | |
| 5515245 | WILLIAMS AHANICA | 1331 N FRANKLIN ST | | | | PITTSBURGH | PA | 15233 | |
| 5515247 | WILLIAMS AHMIRE | PO BOX 1603 | | | | SHREVEPORT | LA | 71165 | |
| 5515248 | WILLIAMS AJAH | 2428 N 4TH ST | | | | CHESTER | PA | 19013 | |
| 5515249 | WILLIAMS AKEEL | 1842 NW 43 ST | | | | MIAMI | FL | 33142 | |
| 5515250 | WILLIAMS AKILA | 1301 LEGGETT RD APT 15 | | | | ROCKY MOUNT | NC | 27801 | |
| 5481693 | WILLIAMS ALBERTA | 6213 WIPPRECHT ST HARRIS201 | | | | HOUSTON | TX | | |
| 5515251 | WILLIAMS ALBERTA | 6213 WIPPRECHT ST HARRIS201 | | | | HOUSTON | TX | 77026 | |
| 5515252 | WILLIAMS ALBERTA B | 4591 NW 19ST STREET | | | | LAUDERHILL | FL | 33313 | |
| 5515253 | WILLIAMS ALEATHA | 208BMIRAMAR | | | | SOUTH EUCLID | OH | 44121 | |
| 5515254 | WILLIAMS ALEENIA | 6629 STONEYPOINT SOUTH | | | | NORFOLK | VA | 23513 | |
| 5515255 | WILLIAMS ALESEHA | PO BOX 311144 | | | | TAMPA | FL | 33680 | |
| 5515256 | WILLIAMS ALETA | 6901 SWANNEE RIVER DR 202 | | | | TEMPLE TER | FL | 33617 | |
| 5515257 | WILLIAMS ALETHA | 206 SALUDA RIVER APTS | | | | COLA | SC | 20210 | |
| 5481694 | WILLIAMS ALEXANDER | 3014 SCOTTSDALE DR | | | | KILLEEN | TX | | |
| 5515258 | WILLIAMS ALEXANDER | 3014 SCOTTSDALE DR | | | | KILLEEN | TX | 76543 | |
| 5515259 | WILLIAMS ALEXIS L | 100050 ELBA | | | | STL | MO | 63137 | |
| 5481695 | WILLIAMS ALEXZANDER | 5493 UNIT E BUTLER STREET | | | | WASHINGTON | DC | | |
| 5515260 | WILLIAMS ALICE | 80 COND RIO VISTA APTO 134 | | | | CAROLINA | PR | 00987 | |
| 5515261 | WILLIAMS ALICIA | 1022 CALHOUN ST | | | | MADISON | IL | 62090 | |
| 5515262 | WILLIAMS ALISHA | 2012 SOUTH ALSTON AVENUE | | | | DURHAM | NC | 27707 | |
| 5515263 | WILLIAMS ALISHIA | 68 LANDER ST | | | | NEWBURGH | NY | 12550 | |
| 5515264 | WILLIAMS ALISIA | 3461 NC HIGHWAY 54 W | | | | CHAPEL HILL | NC | 27516 | |
| 5515265 | WILLIAMS ALISTIA | XXXX | | | | FAIRFAX | VA | 22030 | |
| 5515266 | WILLIAMS ALITTA | 1517 E FORTUNA | | | | WICHITA | KS | 67216 | |
| 5515267 | WILLIAMS ALLE M | 704 CORDOVA | | | | STL | MO | 63138 | |
| 5515268 | WILLIAMS ALLEN | 1036 CT RT 85 | | | | ADDISON | NY | 14801 | |
| 5515269 | WILLIAMS ALLHDENE | 90 BOWLES ST | | | | SPFLD | MA | 01109 | |
| 5481696 | WILLIAMS ALLITRA | 2093 PRAIRIE GRASS DR | | | | SIERRA VISTA | AZ | | |
| 5515270 | WILLIAMS ALLYSON | 169 LINCOLN DR | | | | MAX MEADOWS | VA | 24360 | |
| 5515271 | WILLIAMS ALMA | 2117 TILLMAN ROAD | | | | RIDGELAND | SC | 29936 | |
| 5515272 | WILLIAMS ALMA S | 2214 BARTLETT DR | | | | SAVANNAH | GA | 31404 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5515273 | WILLIAMS ALONZO | 1274 CR 720 A | | | | BUSHNELL | FL | 33513 | |
| 5515274 | WILLIAMS ALSIA | 3904 TREE TERRACE PKWY | | | | AUSTELL | GA | 30168 | |
| 5515275 | WILLIAMS ALTON | 1065 GOLDEN ISLE DRIVE | | | | MT DORA | FL | 32757 | |
| 5515276 | WILLIAMS ALVINA | 12B AMB W LEMELLE | | | | NEW IBERIA | LA | 70560 | |
| 5515277 | WILLIAMS ALVIONNET | 7620 ENDEAVORS CT | | | | NEW ORLEANS | LA | 70198 | |
| 5515278 | WILLIAMS ALVIRWEST | 2508 SAINT THOMAS ST | | | | NEW ORLEANS | LA | 70130 | |
| 5481697 | WILLIAMS ALYCE | 51 WEST HUDSON AVE | | | | DAYTON | OH | | |
| 5481698 | WILLIAMS AMANDA | 681 SPARKS | | | | TWIN FALLS | ID | | |
| 5515279 | WILLIAMS AMANDA | 681 SPARKS | | | | TWIN FALLS | ID | 83301 | |
| 5515280 | WILLIAMS AMANDA A | 206 FERN CT | | | | GREENVILLE | SC | 29611 | |
| 5481699 | WILLIAMS AMBER | 8606 E OLD SPANISH TRL APT 55 | | | | TUCSON | AZ | | |
| 5515281 | WILLIAMS AMBER | 8606 E OLD SPANISH TRL APT 55 | | | | TUCSON | AZ | 85710 | |
| 5481700 | WILLIAMS AMIR | 916 N 17TH ST APT A | | | | PHILADELPHIA | PA | | |
| 5515283 | WILLIAMS AMY | 39 CARVER AVE | | | | SMITHFIELD | VA | 23430 | |
| 5515284 | WILLIAMS ANASTASIA | 1441 OAKHURSTN LN | | | | RICHMOND | VA | 23225 | |
| 5515285 | WILLIAMS ANDELA | 2620 KIMBALL TERRACE ST | | | | NORFOLK | VA | 23504 | |
| 5515287 | WILLIAMS ANDRE D | 818 PINETREE | | | | SHREVEPORT | LA | 71106 | |
| 5515288 | WILLIAMS ANDREA | 2702 BROWNLOW CT | | | | RALEIGH | NC | 27610 | |
| 5515289 | WILLIAMS ANDREAS | 3812 N COLLEGE RD | | | | CASTLE HAYNE | NC | 28429 | |
| 5515290 | WILLIAMS ANDREW | 2402 VERNICE DR | | | | COPPERAS COVE | TX | 76522 | |
| 5515291 | WILLIAMS ANDREW JR | 7728 W VILLARD AVE | | | | MILWAUKEE | WI | 53218 | |
| 5481701 | WILLIAMS ANDY | 818 N OXFORD AVE | | | | TULSA | OK | | |
| 5515292 | WILLIAMS ANGEL | 219 CO RD 204 | | | | POTAGEVILLE | MO | 72401 | |
| 5515293 | WILLIAMS ANGELA | 118 OLD OAK DR | | | | SAN DIEGO | CA | 92114 | |
| 5515294 | WILLIAMS ANGELA T | 488 JAMES RD | | | | CLEMMONS | NC | 27012 | |
| 5515295 | WILLIAMS ANGELA Y | 115 W WASHINGTON ST | | | | PALATKA | FL | 32177 | |
| 5515296 | WILLIAMS ANGELIA | 843 ALDERMAN RD | | | | JAX | FL | 32209 | |
| 5515297 | WILLIAMS ANGELINA | 720 TIMMONS DR APT 2 | | | | TIFTON | GA | 31794 | |
| 5515298 | WILLIAMS ANGELLICA | 1680 ONEAL LANE | | | | BATON ROUGE | LA | 70816 | |
| 5515299 | WILLIAMS ANGELO | 4759 N AUSTRALIAN AVE APT | | | | WPB | FL | 33407 | |
| 5515300 | WILLIAMS ANGIE | 115 W WASHINGTON ST | | | | PALATKA | FL | 32177 | |
| 5515301 | WILLIAMS ANITA | 1508 WAKEFIELD DR | | | | MARRERO | LA | 70072 | |
| 5515302 | WILLIAMS ANITA R | 4907 BANBURY CT | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5515303 | WILLIAMS ANITTA | 3505 TOLDEO TER | | | | HYATTSVILLE | MD | 20782 | |
| 5481702 | WILLIAMS ANN | 2113 POWDER HORN DR | | | | FORT WASHINGTON | MD | | |
| 5481703 | WILLIAMS ANNA | 261 BEACH 13TH ST APT H201 | | | | FAR ROCKAWAY | NY | | |
| 5515304 | WILLIAMS ANNA | 261 BEACH 13TH ST APT H201 | | | | FAR ROCKAWAY | NY | 47129 | |
| 5515305 | WILLIAMS ANNA J | 423 DAFFIDIL | | | | LAFAYETTE | LA | 70506 | |
| 5515306 | WILLIAMS ANNE | 3308 EL CAMENO AVE APT170 | | | | SACRAMENTO | CA | 95821 | |
| 5515307 | WILLIAMS ANNETTA | XXX | | | | LOU | KY | 40210 | |
| 5515308 | WILLIAMS ANNIE | 13617 GLENDALE AVE | | | | CLEVELAND | OH | 44105 | |
| 5515309 | WILLIAMS ANNIE L | 3112 SWIFT DR | | | | MELBOURNE | FL | 32901 | |
| 5515310 | WILLIAMS ANNIE M | 8350EYALEAVE | | | | AURORA | CO | 80013 | |
| 5515311 | WILLIAMS ANSAYA J | 1035 N 23RD ST 12 | | | | MILWAUKEE | WI | 53233 | |
| 5515312 | WILLIAMS ANTENYA | 517 12 WEST TURNER STREET | | | | ALLENTOWN | PA | 18102 | |
| 5481704 | WILLIAMS ANTHONY | 4306 CROTON ST | | | | HONOLULU | HI | | |
| 5515313 | WILLIAMS ANTIONETTE | 215 WINSLOW AVE | | | | BUFFALO | NY | 14208 | |
| 5515314 | WILLIAMS ANTJUAN | 2325 N 92ND AVE APT 18 | | | | OMAHA | NE | 68134 | |
| 5515315 | WILLIAMS ANTONIA T | 1716 APT A ICEMORLEE ST | | | | MONROE | NC | 28110 | |
| 5515316 | WILLIAMS ANTONIO | 4141 PINSON VALLEY PKWY | | | | BIRMINGHAM | AL | 35215 | |
| 5481705 | WILLIAMS ANTWAIN | 11910 CHIMNEY ROCK RD | | | | HOUSTON | TX | | |
| 5515317 | WILLIAMS ANTWANE | 2419 N 92ND AVE | | | | OMAHA | NE | 68134 | |
| 5515318 | WILLIAMS ANTWANE D | 2419 N 92ND AVE APT 19 | | | | OMAHA | NE | 68114 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5481706 | WILLIAMS APHALEE | 52 LAVERNE LN | | | | AKRON | OH | | |
| 5515319 | WILLIAMS APRIL | 3150 OAKLEIGH DR | | | | GADSDEN | AL | 35901 | |
| 5515320 | WILLIAMS APRILL | 3457 WALKER ST | | | | MACON | GA | 31204 | |
| 5515321 | WILLIAMS APRYL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 34205 | |
| 5515322 | WILLIAMS AQUILA | 2216 FARMERLN APT4 | | | | CHES | VA | 23324 | |
| 5515324 | WILLIAMS ARACHELL | 4801 CAMDEN DR SW | | | | CONYERS | GA | 30094 | |
| 5515325 | WILLIAMS ARALLE C | 1632 MUSIC ST | | | | NEW ORLEANS | LA | 70117 | |
| 5515327 | WILLIAMS ARDELLA | 2089 LAKECLUB RD | | | | COLUMBUS | OH | 43232 | |
| 5515328 | WILLIAMS ARENIA | 616 E BRAMBLETON AVE | | | | NORFOLK | VA | 23504 | |
| 5515329 | WILLIAMS ARETHA | 3015 WEST AVE APT B4 | | | | NEWPORT NEWS | VA | 23607 | |
| 5515330 | WILLIAMS ARIEL | 6885 1ST ST | | | | JUPITER | FL | 33458 | |
| 5515332 | WILLIAMS ARLENE | 607 26 STREET | | | | COLUMBUS | GA | 31903 | |
| 5515333 | WILLIAMS ARREIAE | 1736 MARYE STREET | | | | ALEXANDRIA | LA | 71301 | |
| 5515334 | WILLIAMS ASHLEY | 910 RHODE ISLAND AVE | | | | KANNAPOLIS | NC | 28083 | |
| 5515335 | WILLIAMS ASHLEY R | 1941 BOAS ST APT 2 | | | | HARRISBURG | PA | 17103 | |
| 5515336 | WILLIAMS ASHLIE | 5131 BUNDY RD | | | | NEW ORLEANS | LA | 70121 | |
| 5515337 | WILLIAMS ASLEY | 5341 HAWKSLANDING DR | | | | FORT MYERS | FL | 33907 | |
| 5515338 | WILLIAMS ATTAVAN | 7007 HIGHVIEW TER | | | | HYATTS | MD | 20782 | |
| 5515339 | WILLIAMS AUDREY | 305 HURLEY AVE APT 18B | | | | KINGSTON | NY | 12401 | |
| 5515340 | WILLIAMS AUKESHA L | 2816 TWO LAKE CIR | | | | COLLEGE PARK | GA | 30349 | |
| 5515341 | WILLIAMS AVA | 241 WILSON RD | | | | BLACKWOOD | NJ | 08012-1453 | |
| 5481709 | WILLIAMS AVA | 318 DELSEA DRIVE N | | | | SEWELL | NJ | | |
| 5515342 | WILLIAMS AVRIL | P O BOX 1965 KINGSHILL | | | | CSTED | VI | 00851 | |
| 5515343 | WILLIAMS AYANNA M | 3124 LEMON STREET | | | | METAIRIE | LA | 70006 | |
| 5515344 | WILLIAMS AYESHA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | TN | 37042 | |
| 5481710 | WILLIAMS AYO | 11306 VALLEY FORGE CIR N | | | | KING OF PRUSSIA | PA | | |
| 5515345 | WILLIAMS B | 201 MCFARLAND DR | | | | GLASGOW | KY | 42141 | |
| 5515346 | WILLIAMS BABRBARA | 4138 TULLOCK CREEK DR | | | | CHARLOTE | NC | 28269 | |
| 5515347 | WILLIAMS BARABARA | 6411 TRADEWINDS DR | | | | PRINCE GEORGE | VA | 23875 | |
| 5515348 | WILLIAMS BARBARA | 702ARC CORT | | | | JAKSON | NJ | 08527 | |
| 5515349 | WILLIAMS BARBARA A | 5815 RIVER RD | | | | BRYANS ROAD | MD | 20616 | |
| 5515350 | WILLIAMS BARBARA J | 4704 ASHMORE DR | | | | TAMPA | FL | 33610 | |
| 5515351 | WILLIAMS BARBIE | 22 SUNNIE DR | | | | MS | MS | 39702 | |
| 5515352 | WILLIAMS BARBRA | 13217 NEW HAMPSHIRE AVE | | | | SILVER SPRING | MD | 20914 | |
| 5515353 | WILLIAMS BEATRICE | 1817 FENWOOD AVE | | | | OXON HILL | MD | 20745 | |
| 5515354 | WILLIAMS BEATRICE C | 1817 FEN WOOD AVE | | | | OXONHILL | MD | 20745 | |
| 5515355 | WILLIAMS BECKY N | 70497 WESTIN SANDS | | | | ABITA SPRINGS | LA | 70420 | |
| 5515356 | WILLIAMS BELINDA | 1110 BARBARA ANN CIR | | | | WINSTON SALEM | NC | 27103 | |
| 5481713 | WILLIAMS BELLY | 512 N PARK AVE APT 3 | | | | FREMONT | OH | | |
| 5515357 | WILLIAMS BENNIE | 835 H ST APT 101 | | | | SPARKS | NV | 89431 | |
| 5515358 | WILLIAMS BENNY | 3088 SHARON DR | | | | MACON | GA | 31204 | |
| 5515359 | WILLIAMS BERNICE | 305 E CHURCH ST | | | | TENNILLE | GA | 31089-1171 | |
| 5515360 | WILLIAMS BERT | 684 PARKWOOD DR | | | | JEFFERSONVL | IN | 47129 | |
| 5481714 | WILLIAMS BERTHA | 1040 NELSON AVE APT 2 SESSIONS CHARLES | | | | BRONX | NY | | |
| 5481715 | WILLIAMS BETH | 5739 DELOR ST | | | | SAINT LOUIS | MO | | |
| 5481716 | WILLIAMS BETTY | 993 GARDENDALE DR | | | | COLUMBIA | SC | | |
| 5515361 | WILLIAMS BETTY | 993 GARDENDALE DR | | | | COLUMBIA | SC | 29210 | |
| 5515362 | WILLIAMS BETTY J | 1015 56TH ST | | | | EMERYVILLE | CA | 94608 | |
| 5515363 | WILLIAMS BETTY K | 301 DOLPIN AVE SE | | | | ST PETERSBURG | FL | 33705 | |
| 5515364 | WILLIAMS BEVERLY | 7122 EDISON AVE | | | | ST LOUIS | MO | 63121 | |
| 5515365 | WILLIAMS BIANCA | XXXX | | | | AUSTELL | GA | 30106 | |
| 5515366 | WILLIAMS BILLIE | 507 SKENNECKY | | | | CHESNEE | SC | 29323 | |
| 5515367 | WILLIAMS BILLY | 4017 PEARL AVE | | | | TAMPA | FL | 33616 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6669 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5515368 | WILLIAMS BILLY M | 208 PARKMEADOW LN APT A | | | | ELYRIA | OH | 44035 | |
| 5515369 | WILLIAMS BL | 150 HUNTERS CHASE | | | | LEXINGTON | NE | 68850 | |
| 5515370 | WILLIAMS BLAIR | NONE | | | | WOODBRIDGE | VA | 22191 | |
| 5515371 | WILLIAMS BLANCHE | 7301 TURNBERRY PL | | | | LITHONIA | GA | 30038 | |
| 5515372 | WILLIAMS BLENDA | 410 BUCK JONES RD | | | | RALEIGH | NC | 27606 | |
| 5481717 | WILLIAMS BOB | 193 S KEY BISCAYNE DR | | | | GILBERT | AZ | | |
| 5481718 | WILLIAMS BOBBIE | 344 B J DRIVE | | | | GLENDALE SPRINGS | NC | | |
| 5515373 | WILLIAMS BOBBIE | 344 B J DRIVE | | | | GLENDALE SPRINGS | NC | 28629 | |
| 5481719 | WILLIAMS BOBBY | 96 ARAPAHOE BASIN CT SAINT CHARLES183 | | | | O FALLON | MO | | |
| 5515374 | WILLIAMS BOBBY | 96 ARAPAHOE BASIN CT SAINT CHARLES183 | | | | O FALLON | MO | 63368 | |
| 5515375 | WILLIAMS BONITA | 6750 MILLER AVE | | | | GARY | IN | 46403 | |
| 5439488 | WILLIAMS BONNIE | 1606 NORTH ABERDEEN | | | | MUSKOGEE | OK | | |
| 5515376 | WILLIAMS BONNIE | 1606 NORTH ABERDEEN | | | | MUSKOGEE | OK | 74403 | |
| 5515377 | WILLIAMS BRADFORD | 109 WELLSH LANDING DR | | | | WATHA | NC | 28478 | |
| 5481720 | WILLIAMS BRADLEY | 1613 LAND RD | | | | COLUMBUS | MS | | |
| 5515378 | WILLIAMS BRADLEY | 1613 LAND RD | | | | COLUMBUS | MS | 39705 | |
| 5515379 | WILLIAMS BRANDI | 20057 HWY 169N | | | | SAINT JOSEPH | MO | 64501 | |
| 5481721 | WILLIAMS BRANDON | 99076B MOUNTAIN VIEW DR | | | | FORT DRUM | NY | | |
| 5515380 | WILLIAMS BRANDON | 99076B MOUNTAIN VIEW DR | | | | FORT DRUM | NY | 13608 | |
| 5515381 | WILLIAMS BRANDONTINI | 2352 S FULLER CT | | | | INDEPNDENCE | MO | 64052 | |
| 5515382 | WILLIAMS BRANDY | 998 AUTUMN GLEN LN | | | | CASSELBERRY | FL | 32707 | |
| 5515383 | WILLIAMS BRANDY C | 876 FREY RD | | | | DALLAS | GA | 30132 | |
| 5481723 | WILLIAMS BRANTLEY | PO BOX 3939 | | | | PRESCOTT | AZ | | |
| 5515384 | WILLIAMS BRE | 4324 SW 71ST TERRACE APT A | | | | GAINESVILLE | FL | 32608 | |
| 5481724 | WILLIAMS BRENDA | 611 GAY ST | | | | GASTON | NC | | |
| 5515385 | WILLIAMS BRENDA | 611 GAY ST | | | | GASTON | NC | 27832 | |
| 5515386 | WILLIAMS BRENDA D | 551 CANNY BRANCH RD | | | | IMPORIA | VA | 23847 | |
| 5515387 | WILLIAMS BRENISHA | 735 TRUETT AVE | | | | GREENWOOD | SC | 29646 | |
| 5515388 | WILLIAMS BRIAN | 5111 25TH AVENUE CT APT 3 | | | | MOLINE | IL | 61265 | |
| 5515389 | WILLIAMS BRIAN A | 4180 GARDNER RIDGE DRIVE | | | | GASTONIA | NC | 28056 | |
| 5515390 | WILLIAMS BRIAN L | 3474 WEST 62ND ST | | | | CLEVELAND | OH | 44102 | |
| 5515391 | WILLIAMS BRIANNA | 1328 MINSON WAY | | | | AKRON | OH | 44306 | |
| 5515392 | WILLIAMS BRIANNE | 416 S 60TH ST | | | | MILWAUKEE | WI | 53214 | |
| 5481727 | WILLIAMS BRIDGET | 2239 SHUMSKY RD | | | | TRAVERSE CITY | MI | | |
| 5515393 | WILLIAMS BRIDGET B | P O BOX192 | | | | INDEPENDENCE | LA | 70443 | |
| 5515394 | WILLIAMS BRIDGET F | 862 EAST 225 STREET APT 1 | | | | BRONX | NY | 10466 | |
| 5515395 | WILLIAMS BRIDGETTE | 1061 CHAPPEL CREEK RD | | | | HOPKINS | SC | 29061 | |
| 5515396 | WILLIAMS BRIDGITT | 2520 CLOUET ST | | | | NEW ORLEANS | LA | 70117 | |
| 5481728 | WILLIAMS BRIGITTE | 2056 MOUNTAIN MAPLE AVE | | | | HIGHLANDS RANCH | CO | | |
| 5515397 | WILLIAMS BRIONSHAEN | ADDRESS ADDRESS | | | | CALIFORNIA | MD | 20653 | |
| 5515398 | WILLIAMS BRITNEY | 19147 NW 37TH AVE | | | | MIAMI | FL | 33056 | |
| 5515399 | WILLIAMS BRITTANI | 4410 HARBORGATE DR | | | | HOPE MILLS | NC | 28348 | |
| 5439490 | WILLIAMS BRITTANY | 309 ADMIRAL DRIVE | | | | GODFREY | IL | | |
| 5515400 | WILLIAMS BRITTANY | 309 ADMIRAL DRIVE | | | | GODFREY | IL | 62035 | |
| 5515401 | WILLIAMS BRITTNEY | 70 SHADOW BRANCH RD | | | | FRANKLIN | NC | 28734 | |
| 5515402 | WILLIAMS BROOKS | 802 QUACKENBOS ST | | | | WASHINGTON | DC | 20011 | |
| 5515403 | WILLIAMS BRUENETTE | 740 NE 23RD AVE | | | | GAINESVILLE | FL | 32609 | |
| 5481729 | WILLIAMS BURYL | PO BOX 231 | | | | DISNEY | OK | | |
| 5515404 | WILLIAMS BYRON | 2831 ROSEDALE DR | | | | ORANGEBURG | SC | 29115 | |
| 5515405 | WILLIAMS C | 9715 NE 2ND PL | | | | OKLAHOMA CITY | OK | 73130 | |
| 5515406 | WILLIAMS C J | 7566 COLONIAL CT | | | | JONESBORO | GA | 30236 | |
| 5515407 | WILLIAMS CALVIN | 2766 HARRIS HILL RD | | | | TAPPAHANNOCK | VA | 22560 | |
| 5515408 | WILLIAMS CALVIN E | 25 N WALNUT ST | | | | SHELBURN | IN | 47879 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5515409 | WILLIAMS CAMELLA P | 1306 COLUMBIA RD NW APT 104 | | | | WASHINGTON | DC | 20009 | |
| 5515410 | WILLIAMS CAMERON | 5202 ASHLAND | | | | ST LOUIS | MO | 63115 | |
| 5439492 | WILLIAMS CAMILLE | 16304 STINSON COVE RD | | | | HUNTERSVILLE | NC | | |
| 5515411 | WILLIAMS CAMILLE | 16304 STINSON COVE RD | | | | HUNTERSVILLE | NC | 28078 | |
| 5515412 | WILLIAMS CAMISH | 835 N 23RD ST | | | | MILWAUKEE | WI | 53233 | |
| 5439494 | WILLIAMS CANDACE S | 714 RIDGEWAY | | | | EAST ALTON | IL | | |
| 5515413 | WILLIAMS CANDI L | 2797N 9THSTREET | | | | MILWAUKEE | WI | 53206 | |
| 5515414 | WILLIAMS CANDICE | 2017 LARCHMONT DR | | | | GREENSBORO | NC | 27405 | |
| 5515415 | WILLIAMS CANDY | 14371 ASHTON RD | | | | ROCKY POINT | NC | 28457 | |
| 5515416 | WILLIAMS CANISHIA R | 2350 EASTMAN AVE 4 | | | | GREEN BAY | WI | 54302 | |
| 5515417 | WILLIAMS CAPRICE | 4061 N 61ST ST 2 | | | | MILWAUKEE | WI | 53216 | |
| 5481730 | WILLIAMS CARISSA | 8402 49TH AVE | | | | KENOSHA | WI | | |
| 5515419 | WILLIAMS CARISSA | 8402 49TH AVE | | | | KENOSHA | WI | 00659 | |
| 5515420 | WILLIAMS CARL | 6700 E 87TH ST | | | | KANSAS CITY | MO | 64138 | |
| 5515421 | WILLIAMS CARLA | 3518 W 25TH PLACE | | | | YUMA | AZ | 85364 | |
| 5515422 | WILLIAMS CARLIS | 115 SHAMROCK COURT | | | | VALLEJO | CA | 94589 | |
| 5515423 | WILLIAMS CARLITA | 716 MONTGOMERY AVE | | | | SPRINGFIELD | OH | 45506 | |
| 5515424 | WILLIAMS CARLOS | 906 HENDERSON AVE | | | | POPLAR BLUFF | MO | 63901 | |
| 5515425 | WILLIAMS CARMEN M | 7068 STONECREEK DR | | | | DOUGLASVILLE | GA | 30134 | |
| 5515426 | WILLIAMS CAROL | 1827 VANNUYS CIRCLE | | | | PT CHARLOTTE | FL | 33948 | |
| 5481731 | WILLIAMS CAROLYN | 2208 SICILY QUAY | | | | VIRGINIA BEACH | VA | | |
| 5515427 | WILLIAMS CAROLYN | 2208 SICILY QUAY | | | | VIRGINIA BEACH | VA | 23456 | |
| 5515428 | WILLIAMS CAROLYN D | 7749 EMERSON RD | | | | HYATTSVILLE | MD | 20784 | |
| 5481732 | WILLIAMS CARRI | 24 CRABAPPLE LN | | | | GROTON | CT | | |
| 5515429 | WILLIAMS CARRIE | 4180 ASTON MARTIN CT D | | | | COLUMBUS | OH | 43232 | |
| 5515430 | WILLIAMS CARROLL | 29 SOUTH HILL PLAZA | | | | FAIRPLAIN | WV | 25271 | |
| 5481733 | WILLIAMS CASSANDRA | 489 LINCOLN ST MADISON 089 | | | | CANTON | MS | | |
| 5515431 | WILLIAMS CASSANDRA | 489 LINCOLN ST MADISON 089 | | | | CANTON | MS | 39046 | |
| 5515432 | WILLIAMS CASSIA | 8542 FIELDSTONE WAY | | | | LANDOVER | MD | 20785 | |
| 5481734 | WILLIAMS CATHERINE | 445 PROVIDENCE ST | | | | WOONSOCKET | RI | | |
| 5481735 | WILLIAMS CATHLEEN | 627 BROADWAY | | | | COLUMBUS | GA | | |
| 5515434 | WILLIAMS CATHY | 5764 JAMIE DR | | | | GROVETOWN | GA | 30813 | |
| 5515435 | WILLIAMS CATHY P | 5716 BOBY DR | | | | COLUMBUS | GA | 31907 | |
| 5515436 | WILLIAMS CATINA | 3150 FESCUE CIRCLE | | | | LAWRENCEVILLE | GA | 30044 | |
| 5515437 | WILLIAMS CATRICE | 5647 W MELVINA ST | | | | MILW | WI | 53216 | |
| 5515438 | WILLIAMS CAULETTE | 9263 COZENS | | | | ST LOUIS | MO | 63136 | |
| 5515439 | WILLIAMS CEARA | 514 E WEBER ST | | | | TOLEDO | OH | 43608 | |
| 5515440 | WILLIAMS CECILIA L | 5328 S CAMPBELL | | | | CHICAGO | IL | 60632 | |
| 5515441 | WILLIAMS CEIRA | 8608 WHEELING DR | | | | RALEIGH | NC | 27615 | |
| 5515442 | WILLIAMS CELENE | 7003 LAWRENCE RD APT 223 | | | | NEW ORLEANS | LA | 70126-3128 | |
| 5481737 | WILLIAMS CELESTE | 13050 S KING DR APT 2412 | | | | CHICAGO | IL | | |
| 5515443 | WILLIAMS CELLESTE | 89 GRAY RD | | | | SUMRALL | MS | 39482 | |
| 5515444 | WILLIAMS CHAMPALE S | 125 OLYMPE DR | | | | HOUMA | LA | 70363 | |
| 5515445 | WILLIAMS CHANACY | 1334 SHIRLEY AVE | | | | JENNINGS | MO | 63136 | |
| 5515446 | WILLIAMS CHANDRA | 8516 ST MURPHY | | | | EIGHT MILE | AL | 36613 | |
| 5515447 | WILLIAMS CHANTAY | 4117 SW 20TH AVE | | | | GAINESVILLE | FL | 32607 | |
| 5515448 | WILLIAMS CHANTEY | 9743 GREEN MEADOW CIR | | | | GLEN ALLEN | VA | 23060 | |
| 5515449 | WILLIAMS CHARICE | 8109 KORMAN AVE | | | | CLEVELAND | OH | 44103 | |
| 5515450 | WILLIAMS CHARITY | 541 RANCHO DEL MAR WAY | | | | N LAS VEGAS | NV | 89031 | |
| 5515451 | WILLIAMS CHARLENA | 2609 E 28TH AVE | | | | TAAMPA | FL | 33605 | |
| 5515452 | WILLIAMS CHARLENE | 3535 ROGER AVE | | | | SAINT LOUIS | MO | 63116 | |
| 5481739 | WILLIAMS CHARLES | 8919 STROELITZ ST | | | | NEW ORLEANS | LA | | |
| 5515453 | WILLIAMS CHARLES | 8919 STROELITZ ST | | | | NEW ORLEANS | LA | 70118 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5515454 | WILLIAMS CHARLES E | 1634 NE ASHLEY SCHOOL CIR | | | | WINSTON SALEM | NC | 27105 | |
| 5515455 | WILLIAMS CHARLES I | 280 JEFFRIES CITY ROAD | | | | MICHIGAN CITY | MS | 38647 | |
| 5515456 | WILLIAMS CHARLESTTA | 2511 W HAYWARD 1 | | | | PHX | AZ | 85051 | |
| 5515457 | WILLIAMS CHARLETTE | 37994 HIGHWAY 561 | | | | CLEVELAND | OH | 44105 | |
| 5515458 | WILLIAMS CHARMAINE | 1265 SUNSET AVE APT16 | | | | ROCKY MOUNT | NC | 27804 | |
| 5515459 | WILLIAMS CHARNISE | 8605 ELWYN RD | | | | ST LOUIS | MO | 63042 | |
| 5515460 | WILLIAMS CHAROLLETT | 428 NW 22 ST | | | | MIAMI | FL | 33127 | |
| 5515461 | WILLIAMS CHARVEZ | 1135 E MAIN | | | | CHILLICOTHE | OH | 45601 | |
| 5515462 | WILLIAMS CHASITY N | 1207 OLD HIGHWAY 27 RD | | | | MOUNT HOLLY | NC | 28120 | |
| 5515463 | WILLIAMS CHASSIDY | 1717 FAIRGROUNDS | | | | GREENVILLE | MS | 38703 | |
| 5515465 | WILLIAMS CHELSEA A | 650 E LEICESTER AVE APT 310 | | | | NORFOLK | VA | 23505 | |
| 5515466 | WILLIAMS CHELSEA R | 110 PICONE RD APT 1E | | | | HOUMA | LA | 70363 | |
| 5515467 | WILLIAMS CHEMEKER | PO BOX 1398 | | | | GEORGETOWN | SC | 29422 | |
| 5515468 | WILLIAMS CHERI | 2370 LISA DRIVE | | | | COLORADO SPRINGS | CO | 80915 | |
| 5515469 | WILLIAMS CHERONE | 5137 E 47TH PL | | | | TULSA | OK | 74136 | |
| 5515470 | WILLIAMS CHERRICE | 137 TULANE ST | | | | HOUMA | LA | 70363 | |
| 5481740 | WILLIAMS CHERRY J | 514 MILLEMAN ST | | | | PALISADE | CO | | |
| 5481741 | WILLIAMS CHERYL | 16417 ELYSIAN LN | | | | AKRON | OH | | |
| 5515471 | WILLIAMS CHERYL | 16417 ELYSIAN LN | | | | AKRON | OH | 44320 | |
| 5515472 | WILLIAMS CHERYL D | 4617 MICHAEL DR | | | | MOBILE | AL | 36613 | |
| 5515473 | WILLIAMS CHEVELLE D | 7823 KIMBERLY BLVD | | | | NORTH LAUD | FL | 33068 | |
| 5515474 | WILLIAMS CHEVREDEAN | 260 TWINS LAKE DRIVE | | | | THOMASVILLE | NC | 27360 | |
| 5515475 | WILLIAMS CHICARA | 1401 SHANNA DR | | | | TIFTON | GA | 31794 | |
| 5515476 | WILLIAMS CHICMAIN | 405 BRANCH ST | | | | ROCKY MOUNT | NC | 27803 | |
| 5515477 | WILLIAMS CHIEKO | 20728 INGOMAR ST | | | | WINNETKA | CA | 91306 | |
| 5515478 | WILLIAMS CHILUFYA | 920 OAK CREST ST APT B | | | | IOWA CITY | IA | 52241 | |
| 5481742 | WILLIAMS CHIP | 2967 SOUTHSHORE CT | | | | MACON | GA | | |
| 5515479 | WILLIAMS CHIQUITTE | 1097 WANDA DR | | | | GREENVILLE | MS | 38701 | |
| 5481743 | WILLIAMS CHRIS | 3547 CHIPPENDALE CT N | | | | PLEASANTON | CA | | |
| 5515480 | WILLIAMS CHRIS | 3547 CHIPPENDALE CT N | | | | PLEASANTON | CA | 94588 | |
| 5515481 | WILLIAMS CHRISTA | 819 EWING AVE | | | | KANSAS CITY | MO | 64125 | |
| 5515482 | WILLIAMS CHRISTI M | 418 MCDOWELL AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5515483 | WILLIAMS CHRISTIAN | 7818 INISHMORE DR NONE | | | | INDIANAPOLIS | IN | 46214 | |
| 5515484 | WILLIAMS CHRISTIANNA | 1000 WEST ROBB AVENUE | | | | LIMA | OH | 45801 | |
| 5481744 | WILLIAMS CHRISTIN | 1514 2ND AVE | | | | CHARLESTON | WV | | |
| 5515485 | WILLIAMS CHRISTIN | 1514 2ND AVE | | | | CHARLESTON | WV | 24312 | |
| 5515486 | WILLIAMS CHRISTINA | 10436 LEGION STREET | | | | CONVENT | LA | 70723 | |
| 5515487 | WILLIAMS CHRISTINE | 2880 SOUTH MORELAND ROAD | | | | CLEVELAND | OH | 44120 | |
| 5515488 | WILLIAMS CHRISTINE L | 2880 S MORELAND BLVD | | | | WASHINGTON DC | DC | 20020 | |
| 5481746 | WILLIAMS CHRISTOPHER | 4050 SIBUYAN LANE | | | | WAHIAWA | HI | | |
| 5515490 | WILLIAMS CHRYSTAL L | 462 N 75TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5515491 | WILLIAMS CHUNTEL | 2153 HILLSDALE AVE | | | | SAINT PAUL | MN | 55119 | |
| 5515492 | WILLIAMS CIERA | 1704 18TH PL | | | | PC | AL | 36867 | |
| 5515493 | WILLIAMS CINDY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23860 | |
| 5515494 | WILLIAMS CINDY L | 308 MADDEN RD | | | | CLINTON | SC | 29325 | |
| 5515495 | WILLIAMS CINDY M | 319 S 17TH AVE | | | | HOPEWELL | VA | 23860 | |
| 5481748 | WILLIAMS CLARA | 523 WISDOM ST | | | | JACKSON | TN | | |
| 5515496 | WILLIAMS CLARA | 523 WISDOM ST | | | | JACKSON | TN | 38301 | |
| 5515497 | WILLIAMS CLARENCE | SANDRA FAYE | | | | STATESBORO | GA | 30458 | |
| 5515498 | WILLIAMS CLARIS | 3416 CASTLE WAY | | | | SILVER SPRING | MD | 20904 | |
| 5515499 | WILLIAMS CLARK | 108 PONTAXIT AVE | | | | N CAPE MAY | NJ | 08204 | |
| 5515500 | WILLIAMS CLARKIE | 1646 E VIRGIN ST | | | | TULSA | OK | 74106 | |
| 5481749 | WILLIAMS CLAUDE | 178 PEARL ST | | | | WATERBURY | CT | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5515501 | WILLIAMS CLAUDETTE | 248 W FOREST AVE | | | | ENGLEWOOD | NJ | 07631 | |
| 5515502 | WILLIAMS CLAUDIA | 1312 KINGSBURY DR | | | | MITCHELLVILLE | MD | 20721 | |
| 5481750 | WILLIAMS CLEO | 7311 MELROSE AVE | | | | CLEVELAND | OH | | |
| 5515503 | WILLIAMS CLIFFORD | 1120 WOLFE TRAIL APT 210 | | | | ORANGEBURG | SC | 29115 | |
| 5515504 | WILLIAMS CLIFTON | 340 N BEAUCHAMP | | | | GREENVILLE | MS | 38701 | |
| 5515505 | WILLIAMS CLINIQUE | 1320 PINE CONE CIRCLE | | | | VIRGINIA BEACH | VA | 23453 | |
| 5515506 | WILLIAMS CLINTON | 3049 NW 8TH CT | | | | FT LAUDERDALE | FL | 33311 | |
| 5515508 | WILLIAMS COLIN | 14428 TAOS CT | | | | SILVER SPRING | MD | 20906 | |
| 5515509 | WILLIAMS COLLEEN | 1117 G ST | | | | BAKERSFIELD | CA | 93307 | |
| 5515510 | WILLIAMS COLLENTHIA | 326 JEWEL ST | | | | DUNDEE | FL | 33838 | |
| 5515511 | WILLIAMS COLLET | 13791 ONEIDA DR | | | | DELRAY BEACH | FL | 33484 | |
| 5481751 | WILLIAMS COLLIN | 201 LINDEN BLVD APT E1 | | | | BROOKLYN | NY | | |
| 5481752 | WILLIAMS COLUMBUS | 7117 LANGLEY CT | | | | HUGHESVILLE | MD | | |
| 5515512 | WILLIAMS CONNIE | 115 BRADLEY RD | | | | PORT ST LUCIE | FL | 34952 | |
| 5515513 | WILLIAMS CONSTANCE | 6113 GREENLEAF CT SW | | | | COVINGTON | GA | 30014 | |
| 5515514 | WILLIAMS CONSTANTINE | 171 WORDEN RD | | | | DUBLIN | GA | 31021 | |
| 5515515 | WILLIAMS CONSTANTINE O | 171 WERDEN RD | | | | DUBLIN | GA | 31023 | |
| 4858488 | WILLIAMS CONSTRUCTION | 1045 KERNEL CT | | | | GAYLORD | MI | 49735 | |
| 4899783 | Williams Construction | 3487 Havenwood Dr | | | | Johannesburg | MI | 49751 | |
| 5515516 | WILLIAMS CONTONYA | 297 DASHWOOD AVE | | | | SAINT LOUIS | MO | 63135 | |
| 5515517 | WILLIAMS CORALEE | 1031 LAFAYETTE ST | | | | MANDEVILLE | LA | 70448 | |
| 5515519 | WILLIAMS COREY | 1746 22ND ST | | | | SARASOTA | FL | 34234 | |
| 5515520 | WILLIAMS CORIN | 1399 NE MARKET DR | | | | FAIRVIEW | OR | 97024 | |
| 5515521 | WILLIAMS CORNEIUS | 337 WOODFIELD CIRCLE | | | | LAGRANGE | GA | 30240 | |
| 5515522 | WILLIAMS CORNELIUS | PO BOX 76 | | | | NATALBANY | LA | 70451 | |
| 5515523 | WILLIAMS CORNETHIA | 8710 BRAND CT | | | | CLINTON | MD | 20735 | |
| 5481753 | WILLIAMS CORY | 1182 E STREET APT 207 | | | | HAYWARD | CA | | |
| 5515525 | WILLIAMS COURNEY | 2110 LENUXS DR APT14 | | | | ALBANY | GA | 31707 | |
| 5515526 | WILLIAMS COURTNEY | 4345 BETHWOOD CIR | | | | JACKSONVILLE | FL | 32205 | |
| 5515527 | WILLIAMS COURTNEY B | 99 RIVER ST | | | | BLACKVILLE | SC | 29817 | |
| 5515528 | WILLIAMS COURTNEY D | 32725 ADAMS DR | | | | WHITE CASTLE | LA | 70788 | |
| 5481755 | WILLIAMS CRAIG | 753 WABASH ST | | | | TRUESDALE | MO | 63380-1828 | |
| 5515529 | WILLIAMS CRAIG | 753 WABASH ST | | | | TRUESDALE | MO | 63380-1828 | |
| 5515530 | WILLIAMS CRIAG | 107 BRAZOS BLV | | | | LUFKIN | TX | 75904 | |
| 5481756 | WILLIAMS CRISTOPHER | 1281 FORDS POINTE CIR | | | | SAVANNAH | GA | | |
| 5515532 | WILLIAMS CRYSHELLE | 1316 RIDGLELAND ROAD | | | | ROSSVILLE | GA | 30741 | |
| 5481757 | WILLIAMS CRYSTAL | 8701 I30 APT 112 | | | | LITTLE ROCK | AR | | |
| 5515533 | WILLIAMS CRYSTAL | 8701 I30 APT 112 | | | | LITTLE ROCK | AR | 72209 | |
| 5515534 | WILLIAMS CRYSTINA | 3254 BLOOMINGDALE COURT | | | | NEW ORLEANS | LA | 70125 | |
| 5515535 | WILLIAMS CURTECIA | 1026 CIMS AVE N W ANIT A | | | | ATLANTA | GA | 30318 | |
| 5481758 | WILLIAMS CURTIS | 1517 22ND ST SW | | | | BIRMINGHAM | AL | | |
| 5515536 | WILLIAMS CURTIS | 1517 22ND ST SW | | | | BIRMINGHAM | AL | 35211 | |
| 5481759 | WILLIAMS CYNTHIA | 7117 SW ARCHER RD | | | | GAINESVILLE | FL | | |
| 5515537 | WILLIAMS CYNTHIA | 7117 SW ARCHER RD | | | | GAINESVILLE | FL | 32608 | |
| 5481760 | WILLIAMS CYNTHIA L | 24636 LANGFORD RD | | | | CHESTERTOWN | MD | | |
| 5515539 | WILLIAMS DACIA | 937 LATHROP AVE | | | | RACINE | WI | 53405 | |
| 5515540 | WILLIAMS DAINER | WINFIELD | | | | WINFIELD | WV | 25213 | |
| 5515541 | WILLIAMS DALE | 1668 SHAWANO AVE 38 | | | | GREEN BAY | WI | 54303 | |
| 5515542 | WILLIAMS DAMARIS | 341 PETERSBURG CT | | | | RICHLANDS | NC | 28574 | |
| 5515543 | WILLIAMS DAMETRICE | 4545 OLD CUSSETA RD APT B8 | | | | COLUMBUS | GA | 31903 | |
| 5515544 | WILLIAMS DAMIEN | PO BOX 24 | | | | JAKIN | GA | 39861 | |
| 5515545 | WILLIAMS DAMON C | 5402 SUMMERFIELD AVE | | | | BALTIMORE | MD | 21206-4310 | |
| 5515546 | WILLIAMS DANA | 1234 OAK RD | | | | CINCINANTI | OH | 76126 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6673 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5515547 | WILLIAMS DANECIA | 1103 N QUINCY ST | | | | PERRY | FL | 32347 | |
| 5481761 | WILLIAMS DANELLE | 2456 SOUTH AVE | | | | NIAGARA FALLS | NY | | |
| 5481762 | WILLIAMS DANIAL | 4130 LOGAN AVE | | | | WATERLOO | IA | | |
| 5481763 | WILLIAMS DANIEL | 4344 SUGAR MAPLE CHASE NW | | | | ACWORTH | GA | | |
| 5515548 | WILLIAMS DANIEL | 4344 SUGAR MAPLE CHASE NW | | | | ACWORTH | GA | 30101 | |
| 5515549 | WILLIAMS DANIEL L | 1122 LEE RD 270 LOT 42 | | | | CUSSETA | AL | 36852 | |
| 5515550 | WILLIAMS DANIELL R | 3770 PEPPERWOOD COURT | | | | PORTSMOUTH | VA | 23703 | |
| 5481764 | WILLIAMS DANIELLE | 460 ORCHARD ST | | | | ENGLEWOOD | NJ | | |
| 5515551 | WILLIAMS DANIELLE | 460 ORCHARD ST | | | | ENGLEWOOD | NJ | 07631 | |
| 5515552 | WILLIAMS DANIELLE M | 1710 SAVANNAH ST SE 202 | | | | WASHINGTON | DC | 20020 | |
| 5515553 | WILLIAMS DANISHA M | 207 W 59TH STREET | | | | CUTOFF | LA | 70345 | |
| 5515554 | WILLIAMS DANITA | 2785 CORAL WAY | | | | MACON | GA | 31211 | |
| 5515555 | WILLIAMS DANITTA | 306 9TH ST SWEST | | | | MOULTRIE | GA | 31768 | |
| 5515556 | WILLIAMS DANNELLA | 815 ALLISON DR | | | | SCOTLAND NECK | NC | 27874 | |
| 5515557 | WILLIAMS DANNY | 3335 E OCEAN VIEW AVE | | | | NORFOLK | VA | 23518 | |
| 5515558 | WILLIAMS DAONE | 748 WEADOCK AVE | | | | LIMA | OH | 45804 | |
| 5515559 | WILLIAMS DAREASE | 1831 ST FERDINAND | | | | NEW ORLEANS | LA | 70117 | |
| 5515560 | WILLIAMS DARIN L | 1328 W 3RD ST | | | | WILMINGTON | DE | 19805 | |
| 5515561 | WILLIAMS DARLENE | 1033 N BRUNNELL PKWY | | | | LAKELAND | FL | 33805 | |
| 5515562 | WILLIAMS DARLISA | 275 NE NICKSON LUCK | | | | MADISON | FL | 32340 | |
| 5515563 | WILLIAMS DARNESIA | 2205 OLD SPARTA RD | | | | EOCKY MOUNT | NC | 27804 | |
| 5515564 | WILLIAMS DARNETTA | 1705 VIENNA RD SW | | | | CANTON | OH | 44706 | |
| 5481765 | WILLIAMS DARREN | 4855 BOULDER HWY APT 2004 | | | | LAS VEGAS | NV | | |
| 5515565 | WILLIAMS DARREN | 4855 BOULDER HWY APT 2004 | | | | LAS VEGAS | NV | 89121 | |
| 5515566 | WILLIAMS DARRYL | CARRIE WILLIAMS | | | | COLUMBUS | GA | 31907 | |
| 5515567 | WILLIAMS DARYL | 2409 WARRENDALE AVE | | | | DAYTON | OH | 45404 | |
| 5481766 | WILLIAMS DAVEON | 980 GAS LIGHT LN | | | | VIRGINIA BEACH | VA | | |
| 5481767 | WILLIAMS DAVID | 32269 E 723 RD | | | | WAGONER | OK | | |
| 5515568 | WILLIAMS DAVIDENE | 89-539 MOKIAWE ST | | | | WAIANAE | HI | 96792 | |
| 5515570 | WILLIAMS DAWN | 1929 GARRETT | | | | CPE GIRARDEAU | MO | 63701 | |
| 5515571 | WILLIAMS DAWN B | PO BOX 485 | | | | ST FRANCISVLE | LA | 70775 | |
| 5515572 | WILLIAMS DAYJEAH S | 122812TH ST NE | | | | CANTON | OH | 44705 | |
| 5515573 | WILLIAMS DAYSHAWNA | 2128 CAROL DR | | | | WILMINGTON | DE | 19808 | |
| 5515575 | WILLIAMS DEANNA | 311 N PINE HILLS DR | | | | ORLANDO | FL | 32808 | |
| 5515576 | WILLIAMS DEBBIE | 2491 S 9TH PLACE | | | | MILWAUKEE | WI | 53215 | |
| 5515577 | WILLIAMS DEBERA S | 534 E CALIFORNA | | | | WALTERS | OK | 73572 | |
| 5481768 | WILLIAMS DEBORAH | 104 WIDGEEON DR | | | | ALABASTER | AL | | |
| 5515578 | WILLIAMS DEBORAH | 104 WIDGEEON DR | | | | ALABASTER | AL | 35007 | |
| 5481769 | WILLIAMS DEBRA | 318 EASTMOOR DR | | | | NATCHEZ | MS | | |
| 5515580 | WILLIAMS DEBRA | 318 EASTMOOR DR | | | | NATCHEZ | MS | 39120 | |
| 5515581 | WILLIAMS DEBRA K | 465 ELM ST | | | | LAKE CITY | SC | 29560 | |
| 5515582 | WILLIAMS DEBRA T | 723 SW 6 ST | | | | DANIA | FL | 33004 | |
| 5515583 | WILLIAMS DEBRAH | ADDRESS | | | | CITY | VA | 22193 | |
| 5515584 | WILLIAMS DEIDRA | 656 SE 12TH ST | | | | BOCA RATON | FL | 33432 | |
| 5515585 | WILLIAMS DEIRDRE Y | 800 N SPRING ST APT D | | | | WINSTON SALEM | NC | 27101 | |
| 5515586 | WILLIAMS DELLA | 5229 BUTTERNUT DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5515587 | WILLIAMS DELOIS | 242300 HWY 300 | | | | ROLAND | AR | 72135 | |
| 5515588 | WILLIAMS DELOISE | 1812 E 97TH AVE | | | | TAMPA | FL | 33612 | |
| 5515589 | WILLIAMS DELORES | 1121 GREENWOOD ST | | | | NORFOLK | VA | 23513 | |
| 5515590 | WILLIAMS DEMETRA | 21ST N | | | | TEXAS CITY | TX | 77590 | |
| 5515591 | WILLIAMS DEMETRIA | 4022 CAMELOT LANE APT 1 | | | | MEMPHIS | TN | 38118 | |
| 5515592 | WILLIAMS DENA | 1110 PARK DR | | | | COOKEVILLE | TN | 38501 | |
| 5481770 | WILLIAMS DENARD | 5907 FISHER AVE | | | | FORT HOOD | TX | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6674 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5515593 | WILLIAMS DENDREA C | 9751 OLD GREENSBORO RD | | | | TUSCALOOSA | AL | 35405 | |
| 5515594 | WILLIAMS DENEASH | 718 WALLY | | | | VIRGINIA BCH | VA | 23450 | |
| 5515595 | WILLIAMS DENICE | 5710 FOUNTAINGROVE CR | | | | FAYETTEVILLE | NC | 28304 | |
| 5515596 | WILLIAMS DENIQUA | 422 ACACIA CIR | | | | FAY | NC | 28314 | |
| 5481771 | WILLIAMS DENIS | 2811 SW ARCHER RD APT J79 | | | | GAINESVILLE | FL | | |
| 5481772 | WILLIAMS DENISE | 1316 TUILP RD | | | | HERMITAGE | TN | | |
| 5515597 | WILLIAMS DENISE | 1316 TUILP RD | | | | HERMITAGE | TN | 37076 | |
| 5515598 | WILLIAMS DENISE W | 1316 TULIP GROVE RD | | | | HERMITAGE | TN | 37076 | |
| 5515599 | WILLIAMS DENISHA S | 2050 AUSTELL RD SW APT EE2 | | | | MARIETTA | GA | 30008 | |
| 5515600 | WILLIAMS DENNISE | 18271 VAN NUYS CIRCLE | | | | PORT CHARLOTT | FL | 33948 | |
| 5481773 | WILLIAMS DENON | 1231 W DENNI ST N | | | | WILMINGTON | CA | | |
| 5481774 | WILLIAMS DEON | 7129 SYCAMORE AVE | | | | TAKOMA PARK | MD | | |
| 5481775 | WILLIAMS DEREK | 1865 E BROADWAY RD 120 | | | | TEMPE | AZ | | |
| 5515602 | WILLIAMS DEREK J | 2475 N 54TH | | | | MILWAUKEE | WI | 53210 | |
| 5515603 | WILLIAMS DERICO | 21 FARRAGUT ST | | | | PORTSMOUTH | VA | 23702 | |
| 5515604 | WILLIAMS DERRANIQUE | 510 ROSEVELT ST APT 7 | | | | EDWARDSVILLE | PA | 18704 | |
| 5515605 | WILLIAMS DERRICK | 3718 NORTH 112TH AVE | | | | OMAHA | NE | 68164 | |
| 5515606 | WILLIAMS DESANICKA | 1717ELLSWORTH PL | | | | GARY | IN | 46404 | |
| 5515607 | WILLIAMS DESIRAE | 300 PEACHTREE LANE | | | | SANFORD | NC | 27332 | |
| 5515608 | WILLIAMS DESIREE | 10316 W CALDWELL AVE | | | | MIL | WI | 53225 | |
| 5515609 | WILLIAMS DESTINEE | 22065 W 8 MILE RD 325 | | | | BROOK PARK | OH | 44142 | |
| 5515610 | WILLIAMS DETRICE | 868 HENRY ST EXT | | | | LATTA | SC | 29565 | |
| 5515611 | WILLIAMS DETRICK | 2401 SW 31ST PLACE | | | | GAINESVILLE | FL | 32606 | |
| 5515612 | WILLIAMS DEVON | 9107 HIWAY 495 NORTH | | | | BAILEY | MS | 39320 | |
| 5515613 | WILLIAMS DEWAYNE | 2788 DEFOORS FERRY RD NW APT 2 | | | | ATLANTA | GA | 30318 | |
| 5515614 | WILLIAMS DIANA | 128 CANYON PL | | | | CAPITOL HGTS | MD | 20743 | |
| 5515615 | WILLIAMS DIANA L | 65 FOX HOUND LN | | | | ANGIER | NC | 27501 | |
| 5481776 | WILLIAMS DIANE | 2652 MLK AVE | | | | WASHINGTON | DC | | |
| 5515616 | WILLIAMS DIANE | 2652 MLK AVE | | | | WASHINGTON | DC | 20020 | |
| 5481777 | WILLIAMS DIANNE | ADRESS | | | | ADRESS | VA | | |
| 5515617 | WILLIAMS DIANNE | ADRESS | | | | ADRESS | VA | 01913 | |
| 5481778 | WILLIAMS DIEDRA | 2720 W GLADYS AVE | | | | CHICAGO | IL | | |
| 5515619 | WILLIAMS DINEKA M | 39 HAPPY ST APT 39 | | | | CLEVELAND | MS | 38732 | |
| 5515620 | WILLIAMS DION M | 258 FAIRCHILD DR | | | | BILOXI | MS | 39531 | |
| 5515621 | WILLIAMS DIONNE | 10912 RINCON STREE | | | | LOMA LINDA | CA | 92354 | |
| 5515622 | WILLIAMS DISHELL | 3848 W KILEY AVE | | | | MILWAUKEE | WI | 53209 | |
| 5515623 | WILLIAMS DOLORES | 3838 E 189TH ST | | | | CLEVELAND | OH | 44122 | |
| 5515624 | WILLIAMS DOMINIQUE | P O BOX 16352 | | | | TAMPA | FL | 33687 | |
| 5515625 | WILLIAMS DOMONIQUE | 4450 GAWAIN | | | | NEW ORLEANS | LA | 70127 | |
| 5515626 | WILLIAMS DONEEKA | 7848 BASS ST | | | | NEW ORLEANS | LA | 70128 | |
| 5515627 | WILLIAMS DONEEKA M | 3201 RUE PARC FONTAIN | | | | NEW ORLEANS | LA | 70131 | |
| 5515628 | WILLIAMS DONITRICK | 989 MASON ST | | | | RIALTO | CA | 92376 | |
| 5481779 | WILLIAMS DONNA | 9500 135TH STREET PINELLAS103 | | | | SEMINOLE | FL | | |
| 5515629 | WILLIAMS DONNA | 9500 135TH STREET PINELLAS103 | | | | SEMINOLE | FL | 33776 | |
| 5515630 | WILLIAMS DONNA M | 35 EAST AVE | | | | GRANITEVILLE | SC | 29829 | |
| 5515631 | WILLIAMS DONNIE | 2848 DUNLAP ST | | | | SHREVEPORT | LA | 71103 | |
| 5481780 | WILLIAMS DONNYELL | 525 DOUGLAS DRIVE | | | | CHERRY HILL | NJ | | |
| 5515632 | WILLIAMS DONSON A | 1517 AKRON DR | | | | SAINT LOUIS | MO | 63137 | |
| 5515633 | WILLIAMS DONYELLE | 302 LAURIE ST | | | | LAFAYETTE | LA | 70507 | |
| 5515634 | WILLIAMS DONYETTA | 600 FOXRIDGE CRES | | | | DURHAM | NC | 27703 | |
| 5515635 | WILLIAMS DONZELL | 7860SPENCER RD | | | | GLEN BURNIE | MD | 21060 | |
| 5515636 | WILLIAMS DONZELL W | 9041 MANSFIELD RD APT 2 | | | | SHREVEPORT | LA | 71118 | |
| 5515637 | WILLIAMS DORA | 1078 CLARKS BLUFF RD APT | | | | KINGSLAND | GA | 31537 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6675 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5515638 | WILLIAMS DORCAS | 2865 BRANCHWOOD DR | | | | EAST POINT | GA | 30344 | |
| 5481781 | WILLIAMS DORIAN | 1421 W 69TH ST APT 2R | | | | CHICAGO | IL | | |
| 5515639 | WILLIAMS DORIS | 153 CREWS ROAD | | | | COLUMBUS | MS | 39705 | |
| 5515640 | WILLIAMS DOROTHEA T | 702 Q ST NW APT T3 | | | | WASHINGTON | DC | 20001 | |
| 5515641 | WILLIAMS DOROTHY | 130HENRY LANE | | | | CALEDONIA | MS | 39740 | |
| 5515642 | WILLIAMS DORTHY | 2345 N CENTRAL AVE | | | | LUTCHER | LA | 70071 | |
| 5481783 | WILLIAMS DOUG | 6014 KENWOOD AVE | | | | KANSAS CITY | MO | | |
| 5481784 | WILLIAMS DOUGLAS | 640 LOTUS ST | | | | GREENVILLE | MS | | |
| 5515643 | WILLIAMS DOUGLAS | 640 LOTUS ST | | | | GREENVILLE | MS | 38701 | |
| 5515644 | WILLIAMS DUANE | 3300 S OXBO DR | | | | NAMPA | ID | 83686 | |
| 5515645 | WILLIAMS DUSHANE | 1554 LOGAN ST | | | | DENVER | CO | 80203 | |
| 5515646 | WILLIAMS DWANDA | 431 SOLOMON ST | | | | GREENVILLE | MS | 38703 | |
| 5515647 | WILLIAMS DWANE | 514 S HOWARD ST | | | | GARY | IN | 46403 | |
| 5515648 | WILLIAMS DWAYNE | 1212 | | | | WESLEY CHAPEL | FL | 33544 | |
| 5515649 | WILLIAMS EARLESIA | 745 BARCELONA COURT APT G | | | | BIRMINGHAM | AL | 35209 | |
| 5515650 | WILLIAMS EBONY | 112 VERNICE AVE | | | | RULEVILLE | MS | 38771 | |
| 5515651 | WILLIAMS EBONY D | 903 PLACE ROGUE | | | | LOUISVILLE | KY | 40203 | |
| 5515652 | WILLIAMS EBONY L | 4703 N 68TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5515653 | WILLIAMS EDDIE | 4306 DELEUIL AVE | | | | TAMPA | FL | 33610 | |
| 5515654 | WILLIAMS EDITH | 13506 CEDAR CREEK LN | | | | SILVER SPRING | MD | 20904 | |
| 5515655 | WILLIAMS EDNA | 9996 110TH TERRACE | | | | LIVE OAK | FL | 32060 | |
| 5515656 | WILLIAMS EDRIANNA | 500 S MACARTHUR DR | | | | CAMILLA | GA | 31730 | |
| 5481785 | WILLIAMS EDWARD | 31 BOCA CT | | | | TROTWOOD | OH | | |
| 5439496 | WILLIAMS ELENOR | 516 TANGLEWOOD DR NONE | | | | GLADE SPRING | VA | | |
| 5515658 | WILLIAMS ELIZA | 2901 LANGSTON DR | | | | FORT PIERCE | FL | 34946 | |
| 5481786 | WILLIAMS ELIZABETH | 1072 ANASAZI LANE | | | | SHOW LOW | AZ | | |
| 5515659 | WILLIAMS ELIZABETH | 1072 ANASAZI LANE | | | | SHOW LOW | AZ | 85901 | |
| 5515660 | WILLIAMS ELLEN | 110 WOODBRIDGE AVE P34 | | | | ANSONIA | CT | 06401 | |
| 5515661 | WILLIAMS ELLEN M | 3108 BOWCREEK RD | | | | VIRGINIA BEACH | VA | 23452 | |
| 5515662 | WILLIAMS ELOISE C | 127 E ATARA ST | | | | MONROVIA | CA | 91016 | |
| 5515663 | WILLIAMS ELORESE | 6049 HUNTER RIDGE CIR | | | | COLUMBUS | GA | 31907 | |
| 5481787 | WILLIAMS ELYSE | 18035 PARKMOUNT AVE | | | | CLEVELAND | OH | | |
| 5515664 | WILLIAMS ELZA | 1673 RUDELLE DR | | | | ST LOUIS | MO | 63131 | |
| 5515665 | WILLIAMS ELZA V | 3240 TEXAS | | | | SAINT LOUIS | MO | 63118 | |
| 5515666 | WILLIAMS EMANUEL | 1446 E MAPLE ST | | | | KANKAKEE | IL | 60901 | |
| 5515667 | WILLIAMS EMEDLA S | 37020 2ND ST | | | | DARROW | LA | 70725 | |
| 5515668 | WILLIAMS EMILY | 8411 FOURWOOD COURT | | | | CHARLOTTE | NC | 28215 | |
| 5515669 | WILLIAMS EMMA | 231 EAST LLUREA ST | | | | COPMTON | CA | 90220 | |
| 5515670 | WILLIAMS EMVESTER | 4137 FOREST RD | | | | COLUMBUS | GA | 31907 | |
| 5515671 | WILLIAMS EMVESTERN | 4137 FOREST RD | | | | COLUMBUS | GA | 31907 | |
| 5481789 | WILLIAMS ERIC | 3406 CANTABRIAN APT A | | | | KILLEEN | TX | | |
| 5515672 | WILLIAMS ERIC | 3406 CANTABRIAN APT A | | | | KILLEEN | TX | 76542 | |
| 5515673 | WILLIAMS ERICA | 1765 HAYES ST | | | | GARY | IN | 46404 | |
| 5515674 | WILLIAMS ERICK | 509 | | | | BENEVOLENCE | GA | 31721 | |
| 5515676 | WILLIAMS ERIK | 870 CHESTNUT APT 301 | | | | KANSAS CITY | MO | 64158 | |
| 5515677 | WILLIAMS ERNEST | 701 SYCAMORE LEAF RD | | | | SEVERN | MD | 21144 | |
| 5515678 | WILLIAMS ERNESTINE | 135 NE 220TH AVE | | | | CROSS CITY | FL | 32628 | |
| 5515680 | WILLIAMS ESSENCE | 12501 TECH RIDGE BLVD | | | | AUSTIN | TX | 78753 | |
| 5481791 | WILLIAMS ESTELLA | 9509 FAIRLAND DR | | | | HOUSTON | TX | | |
| 5515681 | WILLIAMS ESTER R | 18 PLEASANT AVE | | | | PENSACOLA | FL | 32505 | |
| 5481792 | WILLIAMS ESTHER | 4002 CHARLESTON PARK DR | | | | RALEIGH | NC | | |
| 5515682 | WILLIAMS EULA | 3206 ST CHARLES ST | | | | DIBERVILLE | MS | 39540 | |
| 5515683 | WILLIAMS EUNICE | 518 ISLAMADA DRIVE | | | | MACCLENNY | FL | 32063 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5515684 | WILLIAMS EUREKA | 7328 ALABAMA | | | | NEW ORLEANS | LA | 70126 | |
| 5515685 | WILLIAMS EVA | 117 OAKS DRIVE LOT 13 | | | | GREENVILLE | MS | 38701 | |
| 5515686 | WILLIAMS EVELYN | 7146 SAVANNAH HWY | | | | RAVENEL | SC | 29470 | |
| 5515687 | WILLIAMS EVERN E | 3220 ESTHER ST | | | | HONOLULU | HI | 96815 | |
| 5515688 | WILLIAMS EVETTE | 3825 HIXSON PIKE | | | | CHATTANOOGA | TN | 37415 | |
| 5515689 | WILLIAMS EVETTE M | 621 DUNEDIN ROAD G | | | | PORTSMOUTH | VA | 23701 | |
| 5515690 | WILLIAMS FALICIA | 104 DOOLITTLE RD | | | | HAMPTON | VA | 23669 | |
| 5515691 | WILLIAMS FALISHA | 252 N M | | | | RACINE | WI | 53404 | |
| 5515692 | WILLIAMS FALLON | 7019 CROWDER BLVD APT 13 | | | | NEW ORLEANS | LA | 70127 | |
| 5515693 | WILLIAMS FANNIE | 19490 MCCRACKEN RD | | | | MAPLE HTS | OH | 44137 | |
| 5515694 | WILLIAMS FELECIA | 104 DOLITTLE RD APT 11 | | | | HAMPTON | VA | 23669 | |
| 5515695 | WILLIAMS FELECIA L | 75 BALLMAN RD | | | | REYNOLDSBURG | OH | 43068 | |
| 5481793 | WILLIAMS FELICIA | 1109 BENNETT ST NE | | | | HUNTSVILLE | AL | | |
| 5481794 | WILLIAMS FELISHA | 4524 N 73RD ST | | | | MILWAUKEE | WI | | |
| 5515696 | WILLIAMS FELISHA | 4524 N 73RD ST | | | | MILWAUKEE | WI | 53218 | |
| 5439500 | WILLIAMS FERDIE | 0650 SW GAINES ST | | | | PORTLAND | OR | | |
| 5515697 | WILLIAMS FIONA | 21 WILLARD ST APT209 | | | | HARTFORD | CT | 06105 | |
| 5481795 | WILLIAMS FONDA | 1630 MAPLE WOOD DRIVE APT 6 | | | | STREETSBORO | OH | | |
| 5515698 | WILLIAMS FRANCES | 1352 NORWALK ST | | | | GREENSBORO | NC | 27407 | |
| 5515699 | WILLIAMS FRANCHESCA | 15451 SW 288 ST APT D7 | | | | HOMESTEAD | FL | 33032 | |
| 5515700 | WILLIAMS FRANCHESKA | 4680 ROSE CORAL DR | | | | ORLANDO | FL | 32808 | |
| 5515701 | WILLIAMS FRANCINE M | 1301 PERSHING ST | | | | HIGH POINT | NC | 27260 | |
| 5515702 | WILLIAMS FRANCIS | 110 CARRIAGE DR | | | | OSCEOLA | AR | 72370 | |
| 5515703 | WILLIAMS FREDA | 721 NW 9TH AVE | | | | OCALA | FL | 34475 | |
| 5515705 | WILLIAMS FREDERICK | 7143 ROLAND | | | | ST LOUIS | MO | 63121 | |
| 5515706 | WILLIAMS FREDERICKA | 1072 SAWMILL ROAD | | | | BRICK | NJ | 08724 | |
| 5515707 | WILLIAMS FREDICA | 559 ORANGEBURG ROAD 4H | | | | SUMMERVILLE | SC | 29483 | |
| 5515708 | WILLIAMS FREDRICK | 7143 ROLAND | | | | STLOUIS | MO | 63121 | |
| 5515709 | WILLIAMS FRENCHIE | 5962 N 68TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5515710 | WILLIAMS GABBY | 9993 DEER CREEK ST | | | | HIGHLANDS RANCH | CO | 80129 | |
| 5515711 | WILLIAMS GABRIEL | 1509 E NORTH ST | | | | TAMPA | FL | 33610 | |
| 5515712 | WILLIAMS GABRIEL J | 12349 CLOVERSTONE DR | | | | TAMPA | FL | 33624 | |
| 5515713 | WILLIAMS GABRIELL | 309 R BSCHALTER DRIVE | | | | MORGAN CITY | MS | 38946 | |
| 5515714 | WILLIAMS GABRIELLE A | 9415 SUMMER SQUAL DRIVE | | | | BALTIMORE | MD | 21133 | |
| 5515715 | WILLIAMS GAIL G | 11900 NW 14TH COURT | | | | HOLLYWOOD | FL | 33026 | |
| 5515716 | WILLIAMS GALE | 1000 TWIN FORK RD | | | | PEMBROKE | GA | 31321 | |
| 5439502 | WILLIAMS GARRETT | | 5125 | | | MEDFORD | OR | | |
| 5515717 | WILLIAMS GAYLE | 7445 BRONSON WAY | | | | CUMMING | GA | 30041 | |
| 5515718 | WILLIAMS GENAVIA | 2415 CHARLENE TERRACE | | | | MACON | GA | 31206 | |
| 5481797 | WILLIAMS GEORGE | 1730 SIBLEY RD APT 20B | | | | AUGUSTA | GA | | |
| 5515719 | WILLIAMS GEORGE | 1730 SIBLEY RD APT 20B | | | | AUGUSTA | GA | 30909 | |
| 5481798 | WILLIAMS GEORGETTE | 17219 WALTER ST | | | | LANSING | IL | | |
| 5515720 | WILLIAMS GEORGIA | 703 22ND ST N | | | | COL | MS | 39701 | |
| 5515721 | WILLIAMS GERALD | 122 A CR 430 | | | | RIENZI | MS | 38865 | |
| 5515722 | WILLIAMS GICHOELNY S | 2002 STONEY CREEK DR APTA | | | | HIGH POINT | NC | 27265 | |
| 5481799 | WILLIAMS GINA | 901 MAINE ST | | | | KENNER | LA | | |
| 5515723 | WILLIAMS GINA | 901 MAINE ST | | | | KENNER | LA | 70260 | |
| 5515724 | WILLIAMS GINA D | 2111 DARCY GREEN PL | | | | SILVER SPRING | MD | 20910 | |
| 5515725 | WILLIAMS GINGER | 17 HITTON CT APT 3 | | | | MARTINSBURG | WV | 25404 | |
| 5515726 | WILLIAMS GIRTIE | 211 JOHNSVILLE RD | | | | SMOAKS | SC | 29481 | |
| 5481800 | WILLIAMS GLADYS | 1530 JENKINGS RD | | | | DUSON | LA | | |
| 5515727 | WILLIAMS GLADYS | 1530 JENKINGS RD | | | | DUSON | LA | 70529 | |
| 5515728 | WILLIAMS GLADYS M | 5220 HARAS PL APT 1A | | | | FORT WASHINGTON | MD | 20744 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6677 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5515729 | WILLIAMS GLENDA | 2610 N 12TH ST | | | | KANSAS CITY | KS | 66104 | |
| 5515730 | WILLIAMS GLENDOLYN | 2339 EDEN TER APT 104 | | | | ROCK HILL | SC | 29730 | |
| 5515731 | WILLIAMS GLENNATA C | 124 E INDIAN RIVER RD | | | | NORFOLK | VA | 23523 | |
| 5515732 | WILLIAMS GLENNIS | 2570 S DAYTON WAY | | | | DENVER | CO | 80321 | |
| 5481801 | WILLIAMS GLORIA | 5601 SWOPE PARKWAY | | | | KANSAS CITY | MO | | |
| 5515733 | WILLIAMS GLORIA | 5601 SWOPE PARKWAY | | | | KANSAS CITY | MO | 64130 | |
| 5515734 | WILLIAMS GLORIA L | 10210 BLACK MOUNTAIN RD A | | | | SAN DIEGO | CA | 92126 | |
| 5515735 | WILLIAMS GLORIA M | 1390SPRUCE ST | | | | BADIN | NC | 28009 | |
| 5515736 | WILLIAMS GLORIAN | 7650 PINEDALE DR | | | | COLUMBIA | SC | 29223 | |
| 5481802 | WILLIAMS GORDON | 1409 LESTER LANE POINSETT111 | | | | TRUMANN | AR | | |
| 5515737 | WILLIAMS GORDON | 1409 LESTER LANE POINSETT111 | | | | TRUMANN | AR | 72472 | |
| 5515738 | WILLIAMS GREG | 5025 BRIDGTON RUN LAND | | | | WINSTON SALEM | NC | 27127 | |
| 5515739 | WILLIAMS GREGORY | 20 E 62ND PL | | | | TULSA | OK | 74106 | |
| 5515740 | WILLIAMS GREGORY F | 1513 EUCLID AVE | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5481803 | WILLIAMS GREOGRY | 11150 SW 196TH ST APT D205 | | | | CUTLER BAY | FL | | |
| 5515741 | WILLIAMS GUY | 809SW 51 WAY | | | | GAINESVILLE | FL | 32607 | |
| 5515742 | WILLIAMS GWENDOLYN | 1124 SEMINOLE SKY DR | | | | TAMPA | FL | 33571 | |
| 5515743 | WILLIAMS GWENEVIA | 246 A TERRELL RD | | | | FRANKLIN | NC | 28734 | |
| 5515745 | WILLIAMS HALEY | 720 TIDEWATER CIR APT 30H | | | | MACON | GA | 31206 | |
| 5515746 | WILLIAMS HANK | 1640 ROUTE 22 | | | | WATCHUNG | NJ | 07069 | |
| 5515747 | WILLIAMS HAROLD | 856 PILLED AVE | | | | FAY | NC | 28303 | |
| 5515748 | WILLIAMS HARRIETT | 621 STAUNTON BRIDGE RD | | | | GREENVILLE | SC | 29611 | |
| 5515749 | WILLIAMS HARVENIA | 5819 N 33RD ST | | | | MILW | WI | 53209 | |
| 5481804 | WILLIAMS HARVEY | 195 BASS STREET | | | | CAMPTI | LA | | |
| 5515750 | WILLIAMS HARVEY | 195 BASS STREET | | | | CAMPTI | LA | 71411 | |
| 5515751 | WILLIAMS HASHANAH | 2211 N WASHINGTON ST | | | | WILMINGTON | DE | 19802 | |
| 5515752 | WILLIAMS HASHEEMAH | 1016 NEWELL ST | | | | UTICA | NY | 13502 | |
| 5515753 | WILLIAMS HATTIE | 7177 ALVERN ST 315 | | | | LOS ANGELES | CA | 90045 | |
| 5515754 | WILLIAMS HATTIE T | 203 HITHING POST RD | | | | GREENWOOD | SC | 29646 | |
| 5515756 | WILLIAMS HEATHER | 35 DEER HAVEN CT | | | | LOUISBURGH | NC | 27594 | |
| 5515757 | WILLIAMS HEATHER A | 8505 S HOLLAND RD | | | | SOUTHPORT | FL | 32409 | |
| 5515758 | WILLIAMS HELEN | 525 GRAND CAILLOU | | | | HOUMA | LA | 70363 | |
| 5439504 | WILLIAMS HELENA | 19413 LURELANE STREET | | | | RIALTO | CA | | |
| 5481806 | WILLIAMS HERBERT | 39 MARTIN RD | | | | ETHELSVILLE | AL | | |
| 5515759 | WILLIAMS HILLARY | 5 FOSTER RD | | | | FOSTER | WV | 25081 | |
| 5481807 | WILLIAMS HOLLY | 219 WOODRIDGE | | | | CANYON LAKE | TX | | |
| 5515760 | WILLIAMS HOWARD | PO BOX 235 | | | | CORDOVA | AL | 35550 | |
| 5515761 | WILLIAMS HUGH | 10320 GERANIUM AVE | | | | ADELPHI | MD | 20783 | |
| 5439506 | WILLIAMS HYDER | 413 N CUMBERLAND ST | | | | MORRISTOWN | TN | | |
| 5515762 | WILLIAMS IESHIA | 1021 W BUSCH BLVD | | | | TAMPA | FL | 33612 | |
| 5515763 | WILLIAMS INDIA | 2419 S 20TH AVE | | | | OMAHA | NE | 68108 | |
| 5515764 | WILLIAMS INDIA R | 111 DANUBE DR 203 | | | | FAIRFIELD | OH | 45014 | |
| 5515765 | WILLIAMS INDIGO | 1906 LA GRANDE | | | | ALEXANDRIA | VA | 23504 | |
| 5515766 | WILLIAMS INGRID | 55 KILHOFFER STREET | | | | BUFFALO | NY | 14211 | |
| 5515767 | WILLIAMS INGRIID | 61 KILHOFFER ST | | | | BUFFALO | NY | 14211 | |
| 5439508 | WILLIAMS INVESTIGATIONS | WILLIAMS INVESTIGATIONS 1100 WAUKESHA AVE SUITE 3B | | | | HELENA | MT | | |
| 5515768 | WILLIAMS IRIS M | 4525 W DEAN RD | | | | MILWAUKEE | WI | 53223 | |
| 5515769 | WILLIAMS ISA | 102 DUNDEE CT | | | | ANDERSON | SC | 29621 | |
| 5515770 | WILLIAMS ISABELL | 1912 LOUISIANA AVE | | | | NEW ORLEANS | LA | 70115 | |
| 5515771 | WILLIAMS ISAIAH | 19874 WEST MCCABE RD | | | | PARKER | AZ | 85344 | |
| 5515772 | WILLIAMS IVE L | 3431 N 45TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5481808 | WILLIAMS IVI | 129 TECHNOLOGY DRIVE SOUTH | | | | REIDSVILLE | NC | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6678 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5515773 | WILLIAMS IVIERA | 5619 CAMPUS BLVD | | | | NEW ORLEANS | LA | 70125 | |
| 5515774 | WILLIAMS J R | 54 DEREK DR | | | | COATS | NC | 27521 | |
| 5481809 | WILLIAMS JABBAR | 4305 PAXTON LANE 1602 | | | | LILBURN | GA | | |
| 5515775 | WILLIAMS JACKEY | 122 BRIDGHAM ST | | | | PROVIDENCE | RI | 02907 | |
| 5481810 | WILLIAMS JACKIE | 459 S FAIRVIEW ST | | | | LOCK HAVEN | PA | | |
| 5515776 | WILLIAMS JACKIE | 459 S FAIRVIEW ST | | | | LOCK HAVEN | PA | 17745 | |
| 5481811 | WILLIAMS JACKLYN | 103 EAST MARKET ST | | | | MT PLEASANT | IA | | |
| 5515777 | WILLIAMS JACKLYN | 103 EAST MARKET ST | | | | MT PLEASANT | IA | 52641 | |
| 5481812 | WILLIAMS JACQUELINE | 901LOIS PL | | | | JOLIET | IL | | |
| 5515778 | WILLIAMS JACQUELINE | 901LOIS PL | | | | JOLIET | IL | 60438 | |
| 5515779 | WILLIAMS JACQUELINE A | PO BOX 901199 | | | | KANSAS CITY | MO | 64190 | |
| 5515780 | WILLIAMS JACQUELINE M | 800 SOUTHERN AVE SE APT 106 | | | | WASHINGTON | DC | 20032 | |
| 5515781 | WILLIAMS JACQUELYNE | 1902 AUGUSTA AVE | | | | GARDEN CITY | GA | 31408 | |
| 5515782 | WILLIAMS JACQUI | 123 GOOD ST | | | | BEDFORD | IN | 47421 | |
| 5515783 | WILLIAMS JACQUITA | 1507 ANDERSON ST | | | | NEW IBERIA | LA | 70560 | |
| 5481813 | WILLIAMS JADA | 2025 WRIGHTSBORO RD APT E4 | | | | AUGUSTA | GA | | |
| 5515784 | WILLIAMS JADA | 2025 WRIGHTSBORO RD APT E4 | | | | AUGUSTA | GA | 30904 | |
| 5515785 | WILLIAMS JADA S | 116 MINNESOTA AVE APT 5 | | | | STEVENS POINT | WI | 54481 | |
| 5481814 | WILLIAMS JADE | P O BOX33 | | | | VIOLET | LA | | |
| 5515786 | WILLIAMS JADE | P O BOX33 | | | | VIOLET | LA | 70092 | |
| 5515787 | WILLIAMS JALEESA | 108 AMY ST | | | | LONGVIEW | TX | 75605 | |
| 5515788 | WILLIAMS JAMAICA | 480 BOGGS ST | | | | ROCK HILL | SC | 29730 | |
| 5515789 | WILLIAMS JAMAL | WATERFRONT APT | | | | VIRGINIA BEACH | VA | 23452 | |
| 5515790 | WILLIAMS JAMEL | 3125 SLIPPERY ELM DRIVE | | | | RALEIGH | NC | 27610 | |
| 5481815 | WILLIAMS JAMES | 5607 SOUTHERN BELLE DRIVE | | | | KILLEEN | TX | | |
| 5515791 | WILLIAMS JAMES | 5607 SOUTHERN BELLE DRIVE | | | | KILLEEN | TX | 76542 | |
| 5515792 | WILLIAMS JAMIE | 608 HILL AVE | | | | PITTSBURGH | PA | 15221 | |
| 5515793 | WILLIAMS JAMIE D | 1524 SOUTH MAIN STREET | | | | GREENVILLE | MS | 38701 | |
| 5515794 | WILLIAMS JAMIE R | 3405 MEDOW LANE | | | | YAKIMA | WA | 98903 | |
| 5515795 | WILLIAMS JAMILA | P O BOX 10943 | | | | ST THOMAS | VI | 00801 | |
| 5515796 | WILLIAMS JAMINE | 1104 E TROUPE ST | | | | MACON | GA | 39817 | |
| 5515797 | WILLIAMS JANELL | 1419 ROYAL DULL PL | | | | LENOIR | NC | 28645 | |
| 5515798 | WILLIAMS JANET | 813 OVERBROOK DR | | | | SENECA | SC | 29678 | |
| 5515799 | WILLIAMS JANET G | 2160 N W 70 ST | | | | MIAMI | FL | 33147 | |
| 5515800 | WILLIAMS JANET H | 33909 CRYSTAL LSKE RD | | | | BRIGHTON | IL | 62012 | |
| 5515801 | WILLIAMS JANET M | 416 FAITH WAY | | | | ALEXANDRIA | LA | 71302 | |
| 5515802 | WILLIAMS JANICE | 29773 MILLSBORO HWY | | | | MILLSBORO | DE | 19966 | |
| 5515803 | WILLIAMS JANICE L | 2154 PEPPERRIDGE DR | | | | AUGUSTA | GA | 30906 | |
| 5515804 | WILLIAMS JANICE S | PO BOX 12255 | | | | ST THOMAS | VI | 00801 | |
| 5515805 | WILLIAMS JANIE | 413 THORNTON PL | | | | MOBILE | AL | 36609 | |
| 5515806 | WILLIAMS JANIFER | 713 N BRADFORD ST | | | | FLORENCE | SC | 29506 | |
| 5515807 | WILLIAMS JAQUAN | 115 LAWRANCE ST | | | | SYRACUSE | NY | 13208 | |
| 5515808 | WILLIAMS JAQUANDRA | 328 MAIN ST | | | | PINEVILLE | LA | 71360 | |
| 5515809 | WILLIAMS JAQUITA | 5916 N SHERMAN BLVD 4 | | | | MILWAUKEE | WI | 53209 | |
| 5515810 | WILLIAMS JASMIN | 1417 DAVID DR | | | | METAIRIE | LA | 70003 | |
| 5515811 | WILLIAMS JASMINE | 2025 MAPLE HILLS WAY | | | | CHATTANOOGA | TN | 37406 | |
| 5515812 | WILLIAMS JASMINE D | 731 SOMERSET DR | | | | WINSTON SALEM | NC | 27103 | |
| 5515813 | WILLIAMS JASMINE S | 625 PRICE HAIRSTON ST | | | | MARTINSVILLE | VA | 24112 | |
| 5515814 | WILLIAMS JASON | 2717 S ROAN ST | | | | JC | TN | 37601 | |
| 5481817 | WILLIAMS JAVON | 4119 PIXIE AVE APT 17 | | | | LAKEWOOD | CA | | |
| 5515815 | WILLIAMS JAWANDA | 2349 BERWYN DR | | | | ST LOUIS | MO | 63136 | |
| 5515816 | WILLIAMS JAWANDA L | 2349 BERYWN DR | | | | ST LOUIS | MO | 63136 | |
| 5515817 | WILLIAMS JAY | 1251 NEWPORT CIR | | | | WEBB CITY | MO | 64870-7000 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6679 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5515818 | WILLIAMS JAYE | 1 SEVENTH ST | | | | MATAWAN | NJ | 07747 | |
| 5481818 | WILLIAMS JC | 1824 FULTON ST APT 222 | | | | FRESNO | CA | | |
| 5481819 | WILLIAMS JEAN | 1881 IDLEWOOD AVE | | | | CLEVELAND | OH | | |
| 5515819 | WILLIAMS JEAN | 1881 IDLEWOOD AVE | | | | CLEVELAND | OH | 44112 | |
| 5515820 | WILLIAMS JEAN P | 77 MAY ST | | | | GASTONIA | NC | 28052 | |
| 5481820 | WILLIAMS JEANETTE | 390 NORTH MURRY APT 202 | | | | CS | CO | | |
| 5515821 | WILLIAMS JEANETTE | 390 NORTH MURRY APT 202 | | | | CS | CO | 80916 | |
| 5515822 | WILLIAMS JEANNIE | 1 RYAN NICOLE LANE | | | | GREENSBORO | NC | 27407 | |
| 5481821 | WILLIAMS JEFF | 111 N WESTERN AVE APT 4 | | | | ANAHEIM | CA | | |
| 5515823 | WILLIAMS JEFF | 111 N WESTERN AVE APT 4 | | | | ANAHEIM | CA | 92801 | |
| 5481822 | WILLIAMS JEFFERY | 4222 MARTIN COURT EAST APT 154 | | | | LAWRENCE | IN | | |
| 5481823 | WILLIAMS JEFFREY | 6309 S MACDILL AVE APT B | | | | TAMPA | FL | | |
| 5515824 | WILLIAMS JEFFREY | 6309 S MACDILL AVE APT B | | | | TAMPA | FL | 33611 | |
| 5481824 | WILLIAMS JEMAINE | 98-32 57TH AVE APT 18-O | | | | CORONA | NY | | |
| 5515825 | WILLIAMS JEN | 1151 TOBY TERRACE | | | | AKRON | OH | 44306 | |
| 5515826 | WILLIAMS JENEFIERD | 505 N MULLINS ST | | | | MULLINS | SC | 29574 | |
| 5515827 | WILLIAMS JENELENE | 5324 MEADOWWOOD LN | | | | OAKLEY | CA | 94531 | |
| 5515828 | WILLIAMS JENELL | 1532 STEELE ST | | | | JACKSONVILLE | FL | 32209 | |
| 5481825 | WILLIAMS JENNIA | 2309 NORMAN AVE | | | | ASHTABULA | OH | | |
| 5481826 | WILLIAMS JENNIFER | 944 OLD DAMNECK ROAD | | | | VIRGINIA BEACH | VA | | |
| 5515829 | WILLIAMS JENNIFER | 944 OLD DAMNECK ROAD | | | | VIRGINIA BEACH | VA | 23454 | |
| 5515830 | WILLIAMS JERE | 4232 SAINT PAUL WAY 201 | | | | CONCORD | CA | 94518 | |
| 5481827 | WILLIAMS JEREMIAH | 6389 PAWNEE CIR | | | | COLORADO SPRINGS | CO | | |
| 5515831 | WILLIAMS JEREMY | 7341 S VIC AVE APT 2612 | | | | TULSA | OK | 74136 | |
| 5515832 | WILLIAMS JERMAINE | P O BX 4974 | | | | BFT | SC | 29903 | |
| 5481828 | WILLIAMS JERMAINE J | 1020 NW 1ST CT DEPT 27510 HALLANDALE BEACH MIAMI-DADE02 | | | | HALLANDALE | FL | | |
| 5515833 | WILLIAMS JEROME | 2760 KINGSTON TERRACE | | | | EAST POINT | GA | 30344 | |
| 5515834 | WILLIAMS JERRA | 1228 EAST BROADWAY | | | | ENID | OK | 73703 | |
| 5515835 | WILLIAMS JERRIA | 16890 E BAILS PL | | | | AURORA | CO | 80017 | |
| 5515836 | WILLIAMS JERRICA | 1443 BRIGHTSIDE DRIVE | | | | BATON ROUGE | LA | 70820 | |
| 5481830 | WILLIAMS JERRY | 8201 RHODA AVE | | | | PLEASANTON | CA | | |
| 5515837 | WILLIAMS JERRY | 8201 RHODA AVE | | | | PLEASANTON | CA | 94568 | |
| 5481831 | WILLIAMS JERRY JR | PO BOX 851 | | | | SMITHFIELD | VA | | |
| 5515838 | WILLIAMS JESEKER L | 231 ESTATE GLYNN | | | | ST CROIX | VI | 00851 | |
| 5515839 | WILLIAMS JESSE | 208 S LEACH ST | | | | GREENVILLE | SC | 29601 | |
| 5515840 | WILLIAMS JESSICA | XX | | | | ACWORTH | GA | 30101 | |
| 5515841 | WILLIAMS JESSICA J | 1145NWOAKLANDAVE | | | | LAKECITY | FL | 32055 | |
| 5515842 | WILLIAMS JESSICA M | 8407 N MULBERRY STREET | | | | TAMPA | FL | 33604 | |
| 5515843 | WILLIAMS JESSICA R | 705 E ROME ST | | | | GONZALES | LA | 70737 | |
| 5515844 | WILLIAMS JESSIE | 140 CARSON ST | | | | LUDOWICI | GA | 31316 | |
| 5515845 | WILLIAMS JESSIE L | 5758 HIGHWAY 85 L219 | | | | RIVERDALE | GA | 30274 | |
| 5515846 | WILLIAMS JETTA | ROBERT WILLIAMS | | | | GOOSE CREEK | SC | 29445 | |
| 5481832 | WILLIAMS JEVON | 19803 ARDMORE WAYNE163 | | | | DETROIT | MI | | |
| 5439514 | WILLIAMS JHAISHREE | 1818 9TH AVE E | | | | BRADENTON | FL | | |
| 5515847 | WILLIAMS JILL S | 232 POWELL RD | | | | MOCKSVILLE | NC | 27028 | |
| 5439516 | WILLIAMS JIMMY | 3414 24 STREET SE | | | | WASHINGTON | DC | | |
| 5515848 | WILLIAMS JIMMY D | 3414 24TH ST SE | | | | WASHINGTON | DC | 20020 | |
| 5515849 | WILLIAMS JOAN | 111 SPRINGVIEW LANE | | | | SUMMERVILLE | SC | 29485 | |
| 5515850 | WILLIAMS JOANN | 205 PEARL CIR | | | | FLORENCE | SC | 29506 | |
| 5515851 | WILLIAMS JOANNE | 2224 PEASLEE RD | | | | LOU | KY | 40216 | |
| 5515852 | WILLIAMS JODI | 112 PINSONVILLE RD | | | | GREENWOOD | SC | 29646 | |
| 5515853 | WILLIAMS JODIE | 8988 INDIANA AVE | | | | RIVERSIDE | CA | 92503 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6680 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5515854 | WILLIAMS JOE | 638 E HOUSTON ST | | | | CLEVELAND | TX | 77327 | |
| 5515855 | WILLIAMS JOEQUITA | 8020 WEST GREENTREE RD | | | | MILWAUKEE | WI | 53223 | |
| 5515856 | WILLIAMS JOHANNA | 7620 ENDEAVORS STREET | | | | NEW ORLEANS | LA | 70129 | |
| 5481835 | WILLIAMS JOHN | 527 N MAIN STREET | | | | ROYAL OAK | MI | | |
| 5515857 | WILLIAMS JOHN | 527 N MAIN STREET | | | | ROYAL OAK | MI | 48067 | |
| 5515858 | WILLIAMS JOHNELLA | 265 NORTH THOMAS | | | | TALLMADGE | OH | 44278 | |
| 5515859 | WILLIAMS JOHNNA | 517 E 97TH ST | | | | WHITERIVER | AZ | 85941 | |
| 5515860 | WILLIAMS JOHNNESHIA A | 2559 COUNTRYWOOD DRIVE | | | | GREENVILLE | MS | 38701 | |
| 5515861 | WILLIAMS JOHNNY | 773 COUNTY RD 4820 | | | | KEMPNER | TX | 76539 | |
| 5515862 | WILLIAMS JOI | 1813 TRENTON STREET | | | | HOPEWELL | VA | 23860 | |
| 5515863 | WILLIAMS JOLLETTE | 11466 STATE HWY 37 | | | | OLMSTED | IL | 62970 | |
| 5515864 | WILLIAMS JOLLYETTE | 11466 STATE HWY 37 | | | | OLMSTED | IL | 62970 | |
| 5515865 | WILLIAMS JON | 1836 ROAN AVE NORTH AUGU | | | | NORTH AUGUSTA | SC | 29841 | |
| 5481836 | WILLIAMS JONATHAN | 10 WARREN COMMON | | | | COCKEYSVILLE | MD | | |
| 5515866 | WILLIAMS JONATHAN | 10 WARREN COMMON | | | | COCKEYSVILLE | MD | 21030 | |
| 5481837 | WILLIAMS JORINKENNETH | 5018 PEMBROKE RD 3 | | | | HOLLYWOOD | FL | | |
| 5481838 | WILLIAMS JOSEPH | 2663 QUEEN ST | | | | LOS ANGELES | CA | | |
| 5515867 | WILLIAMS JOSEPH | 2663 QUEEN ST | | | | LOS ANGELES | CA | 90039 | |
| 5515868 | WILLIAMS JOSEPH JR | 416 1ST ST APT D | | | | AUGUSTA | GA | 30901 | |
| 5515869 | WILLIAMS JOSEPHINE | 4215 BENNING RD NE | | | | WASHINGTON | DC | 20019 | |
| 5481839 | WILLIAMS JOSHUA | 2512 BARKMAN DR | | | | COLORADO SPRINGS | CO | | |
| 5515870 | WILLIAMS JOSHUA | 2512 BARKMAN DR | | | | COLORADO SPRINGS | CO | 80916 | |
| 5515871 | WILLIAMS JOY | 2722 CEDARCREST AVE | | | | BATON ROUGE | LA | 70816 | |
| 5515872 | WILLIAMS JOYCE | 15018 CURRAN ROAD | | | | NEW ORLEEANX | LA | 70128 | |
| 5515873 | WILLIAMS JOYCE A | 3705 GARRISON BLVD | | | | BALTIMORE | MD | 21216 | |
| 5515874 | WILLIAMS JSASMINE | 95 LYNN MEADOWS LN | | | | ST LOUIS | MO | 63033 | |
| 5481840 | WILLIAMS JUAN | 4302 W ANTELOPE DR UNIT D | | | | USAF ACADEMY | CO | | |
| 5515875 | WILLIAMS JUANITA | 507 BRUNSWICK ST | | | | WILMINGTON | NC | 28401 | |
| 5515876 | WILLIAMS JUDDALE | 3301 GARDEN LAKES PRKWY APT 38 | | | | ROME | GA | 30165 | |
| 5515877 | WILLIAMS JUDITH | 16317 MORAN PL APT F | | | | FORT POLK | LA | 71459 | |
| 5515878 | WILLIAMS JUDY | 1133 E W HYW | | | | SILVER SPRING | MD | 20910 | |
| 5515879 | WILLIAMS JUKIA | 2483 EAST 89TH | | | | CLEVELAND | OH | 44104 | |
| 5515880 | WILLIAMS JULIA | 59 LONG WILLIAM ROAD | | | | GRENADA | MS | 38901 | |
| 5481841 | WILLIAMS JULIE | 194 NORWOOD LN | | | | GATE CITY | VA | | |
| 5515881 | WILLIAMS JULIE | 194 NORWOOD LN | | | | GATE CITY | VA | 24251 | |
| 5515882 | WILLIAMS JULIETTE | 11 FLUKE AVE | | | | SAV | GA | 31405 | |
| 5481842 | WILLIAMS JULIUS | 257 E FIG AVE | | | | MONROVIA | CA | | |
| 5515883 | WILLIAMS JULIUS | 257 E FIG AVE | | | | MONROVIA | CA | 91016 | |
| 5515884 | WILLIAMS JULIW M | 6046 STEEPLECHASE LANE | | | | SUFFOLK | VA | 23435 | |
| 5515885 | WILLIAMS JUNE | 1819 FERDINAND AVE | | | | ROANOKE | VA | 24016 | |
| 5515886 | WILLIAMS JUNESHA | STREET | | | | FAYETTVILLE | NC | 28314 | |
| 5481843 | WILLIAMS JUSTIN | 127 AUSTIN AVE | | | | LANSDOWN | PA | | |
| 5515887 | WILLIAMS JUSTIN | 127 AUSTIN AVE | | | | LANSDOWN | PA | 19050 | |
| 5515888 | WILLIAMS JYSHEIKA | 5922 GRANDEL MEADOW CT | | | | LOUISVILLE | KY | 40258 | |
| 5515889 | WILLIAMS KALEB | 208 N SWING RD | | | | GREENSBORO | NC | 27409 | |
| 5515890 | WILLIAMS KALED | 208 N SWING RD | | | | GREENSNORO | NC | 27409 | |
| 5481844 | WILLIAMS KALEOB | 51134 CADDO DRIVE UNIT 2 | | | | FORT HOOD | TX | | |
| 5515891 | WILLIAMS KALLE | 1111 | | | | GAINESVILLE | FL | 32608 | |
| 5515892 | WILLIAMS KALLIE | 753 S VOUTSIA | | | | WICHITA | KS | 67211 | |
| 5515893 | WILLIAMS KAMIA | PO BOX 1486 | | | | LAKE PLACID | FL | 33862 | |
| 5515894 | WILLIAMS KAMILAH | 3011 HARBOR VIEW APTS | | | | CHRISTIANSTED | VI | 00820 | |
| 5515895 | WILLIAMS KANDACE | 1316 STONEVIEW TRL NWNN | | | | LILBURN | GA | 30047 | |
| 5515896 | WILLIAMS KANEATHA | 135 STEAMPLANT RD | | | | NZ | MS | 39120 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6681 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5515897 | WILLIAMS KANETHA | 724 GARECHE | | | | ST LOUIS | MO | 63136 | |
| 5515898 | WILLIAMS KANIKA | 3494 BANCROFT DR | | | | VA BEACH | VA | 23452 | |
| 5439520 | WILLIAMS KAREN | 1140 IRIS DRIVE | | | | ROSSVILLE | GA | | |
| 5515899 | WILLIAMS KAREN | 1140 IRIS DRIVE | | | | ROSSVILLE | GA | 30741 | |
| 5515900 | WILLIAMS KAREN M | 629 ODOMS CHAPEL RD | | | | BAKERSVILLE | NC | 28705 | |
| 5515901 | WILLIAMS KAREN S | 108 S GALA CT | | | | BONAIRE | GA | 31005 | |
| 5515902 | WILLIAMS KARI | 7964 VERMONT RD | | | | NORTH CHARLESTON | SC | 29418 | |
| 5481845 | WILLIAMS KARMELETTA | 725 E LAUREL ST | | | | SPRINGFIELD | IL | | |
| 5515903 | WILLIAMS KASHICKI | 1715 N PEAR LN | | | | GREENVILLE | MS | 38703 | |
| 5515904 | WILLIAMS KASTNER & GIBBS PLLC | 601 UNION ST 4100 | | | | SEATTLE | WA | 98101 | |
| 4811668 | Williams Kastner & Gibbs, PLLC | Attn: Robert Manlowe | Two Union Square | 601 Union Street, Suite 4100 | | Seattle | WA | 98101-2380 | |
| 4811668 | Williams Kastner & Gibbs, PLLC | Attn: Robert Manlowe | Two Union Square | 601 Union Street, Suite 4100 | | Seattle | WA | 98101-2380 | |
| 5842415 | Williams Kastner & Gibbs, PLLC | Attn: Robert Manlowe | Two Union Square | 601 Union Street, Suite 4100 | | Seattle | WA | 98101-2380 | |
| 5515905 | WILLIAMS KATHE | 4012 DECKER CT | | | | SELLERSBURG | IN | 47172 | |
| 5481846 | WILLIAMS KATHELINE | 518 S Q ST | | | | RICHMOND | IN | | |
| 5515906 | WILLIAMS KATHLEEN | 89 THOMPSON AVE | | | | EAST HAVEN | CT | 06512 | |
| 5515907 | WILLIAMS KATHY | 6705 BETA | | | | LAWTON | OK | 73505 | |
| 5515908 | WILLIAMS KATIE | 2449 N 5TH ST | | | | MILWAUKEE | WI | 53212 | |
| 5515909 | WILLIAMS KATIYA | 1625 MORRIS RD SE | | | | WASHINGTON | DC | 20020 | |
| 5481848 | WILLIAMS KATRICE | 27251 BRUSH AVE APT 52 | | | | EUCLID | OH | | |
| 5515911 | WILLIAMS KATRINA | 606 MARCUS ST | | | | CHESAPEAKE | VA | 23320 | |
| 5515912 | WILLIAMS KATRINA A | 1211 E MCBERRY STREET | | | | TAMPA | FL | 33603 | |
| 5515913 | WILLIAMS KATTINA C | 8910 N 95TH STREET | | | | MILWAUKEE | WI | 53224 | |
| 5515914 | WILLIAMS KAYLA | 7017 SILVERLAKE DRIVE LOT 6 | | | | PALATKA | FL | 32177 | |
| 5515915 | WILLIAMS KAYLAH | 25913 POWERS AVE | | | | MANNFORD | OK | 74044 | |
| 5515916 | WILLIAMS KAYO | 4704 WALDEN CR | | | | ORLANDO | FL | 32811 | |
| 5515917 | WILLIAMS KAYOMI | 10332 EARL DR | | | | ST LOUIS | MO | 63136 | |
| 5515918 | WILLIAMS KAYONA N | 7305 SCHWAB DR | | | | PENSACOLA | FL | 32504 | |
| 5481849 | WILLIAMS KC | 501 6TH ST | | | | VALRICO | FL | | |
| 5515919 | WILLIAMS KEANNA O | 1806 HEWITT ST | | | | WAHIAWA | HI | 96786 | |
| 5515920 | WILLIAMS KEELA | 396 DECKNER AVE SW | | | | ATLANTA | GA | 30310 | |
| 5515921 | WILLIAMS KEIODA | 362 BRAGGSMITH STREET | | | | COLS | GA | 31907 | |
| 5481851 | WILLIAMS KEISHA | 4409 HARGROVE RD | | | | TEMPLE HILLS | MD | | |
| 5515922 | WILLIAMS KEITH | 3737 HOLLISTER | | | | GOLETA | CA | 93106 | |
| 5515923 | WILLIAMS KELCEE | 7858 NE 7TH COURT | | | | OCALA | FL | 34479 | |
| 5515924 | WILLIAMS KELLY | 2506 SPENCER RD | | | | CLENDENIN | WV | 25045 | |
| 5515925 | WILLIAMS KELSEY | 4264 BRUMBELOE | | | | PINSON | AL | 35126 | |
| 5515926 | WILLIAMS KELSIE | 3925 MILO AVE | | | | GROVES | TX | 77619 | |
| 5481852 | WILLIAMS KEN | 1001 LEXINGTON DR | | | | MOODY | AL | | |
| 5515927 | WILLIAMS KENDEL N | 6547 STONEY POINT SOUTH | | | | NORFOLK | VA | 23502 | |
| 5481853 | WILLIAMS KENDRA | 104 SAINT CATHERINE STREET | | | | NATCHEZ | MS | | |
| 5515928 | WILLIAMS KENDRA | 104 SAINT CATHERINE STREET | | | | NATCHEZ | MS | 39120 | |
| 5515929 | WILLIAMS KENDRA D | 1508 COCHRAN | | | | SAINT LOUIS | MO | 63106 | |
| 5515930 | WILLIAMS KENDREA | 1409 HARDEE RD | | | | KINSTON | NC | 28504 | |
| 5515931 | WILLIAMS KENESHIA | 1235 BEESFERRY RD | | | | CHARLESTON | SC | 29464 | |
| 5481854 | WILLIAMS KENNETH | 5101 ARBOR RD | | | | FAY | NC | | |
| 5515932 | WILLIAMS KENNETH | 5101 ARBOR RD | | | | FAY | NC | 28311 | |
| 5515933 | WILLIAMS KENNETH C | PO BOX 1108 | | | | OGELTHORPE | GA | 31068 | |
| 5515934 | WILLIAMS KENNITH | 4641 HERMTAGE AVE APT 303 | | | | MOBILE | AL | 36619 | |
| 5515935 | WILLIAMS KENNY | 104 PEACH ORCHARD RD | | | | REDFOX | KY | 41847 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5515936 | WILLIAMS KENYA | 3147 WEST | | | | SHREVEPORT | LA | 71109 | |
| 5515937 | WILLIAMS KENYON | 2100 KENNETH DR | | | | VIOLET | LA | 70092 | |
| 5515938 | WILLIAMS KEONA | 12235N 15 STREET APT 227 | | | | TAMPA | FL | 33612 | |
| 5515939 | WILLIAMS KEOSHA E | 11695 FAIROAK AVE | | | | BATON ROUGE | LA | 70815 | |
| 5481855 | WILLIAMS KEREZ | 411 BUCKINGHAM RD | | | | RICHARDSON | TX | | |
| 5515940 | WILLIAMS KERIGAN | 1526 RALEIGH DR | | | | COLUMBIA | MO | 65202 | |
| 5515941 | WILLIAMS KERON | 411 SOUTH LABURNUM AVE | | | | RICHMOND | VA | 23223 | |
| 5515942 | WILLIAMS KESHARA | 2905 OLD HANLEY | | | | SAINT LOUIS | MO | 63114 | |
| 5481857 | WILLIAMS KEVIN | 4905 CHAD DR | | | | KILLEEN | TX | | |
| 5515944 | WILLIAMS KEVIN | 4905 CHAD DR | | | | KILLEEN | TX | 76542 | |
| 5515945 | WILLIAMS KEVIN J | 605 RUBEL AVE | | | | LOUISVILE | KY | 40204 | |
| 5515946 | WILLIAMS KEVONA | 115 GRIMES RD | | | | SICKLERVILLE | NJ | 08081 | |
| 5515947 | WILLIAMS KEYONA | 27 DURHAM AVE | | | | BUFFALO | NY | 14215 | |
| 5515948 | WILLIAMS KEYSEE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 31329 | |
| 5515949 | WILLIAMS KEYUNEIKA D | 6 ROTARY DR APT 1B | | | | LEXINGTON | TN | 38351 | |
| 5515950 | WILLIAMS KHANDI | NO ADDRESS | | | | NORFOLK | VA | 23513 | |
| 5515952 | WILLIAMS KHRISTIAN | 445 GRANTHAM ROAD | | | | IRMO | SC | 29063 | |
| 5515953 | WILLIAMS KIA | 3355 CLAIRE LANE | | | | JAX | FL | 32223 | |
| 5515954 | WILLIAMS KIANA | 3724 MELBA PL | | | | ST LOUIS | MO | 63121 | |
| 5515955 | WILLIAMS KIANA T | 7273 CULPEPPER DRIVE | | | | NEW ORLEANS | LA | 70126 | |
| 5515956 | WILLIAMS KIERRA | 3628 N 58TH BLVD | | | | MILWAUKEE | WI | 53216 | |
| 5481858 | WILLIAMS KIM | 132 ST MATT ST | | | | MONTEGUT | LA | | |
| 5515957 | WILLIAMS KIM | 132 ST MATT ST | | | | MONTEGUT | LA | 70377 | |
| 5515958 | WILLIAMS KIMBERLY | 1175 | | | | MACON | GA | 30331 | |
| 5515959 | WILLIAMS KING | 444 MUNDEN AVE | | | | NORFOLK | VA | 23505 | |
| 5515960 | WILLIAMS KISA | 955 NOBLE SHIRE RD | | | | CLEVELAND HTS | OH | 44121 | |
| 5515961 | WILLIAMS KISHA | 516 PEACH RD | | | | BYRON | GA | 31088 | |
| 5515962 | WILLIAMS KISHARRA | 258 N MANGOLIA ST | | | | GRAMERCY | LA | 70052 | |
| 5515963 | WILLIAMS KIZZY | 207 N JOHNSTON | | | | ROCKFORD | IL | 61101 | |
| 5515964 | WILLIAMS KRISTAL | 300 W 5TH ST | | | | SEDALIA | MO | 65301 | |
| 5515965 | WILLIAMS KRISTEN | 1359 HARD ROCK LN | | | | BILLINGS | MT | 59105 | |
| 5515966 | WILLIAMS KRISTEN D | 26033 REGENCY CLUB DR | | | | WARREN | MI | 48089 | |
| 5481860 | WILLIAMS KRISTINA | 5461 W HUNTER DR | | | | WEST VALLEY CITY | UT | | |
| 5515968 | WILLIAMS KRISTINA | 5461 W HUNTER DR | | | | WEST VALLEY CITY | UT | 84120 | |
| 5515969 | WILLIAMS KRISTINE | 1607 CHULTON ST | | | | BALTO | MD | 21218 | |
| 5515970 | WILLIAMS KRISTOPHER | 106SPRINGDR | | | | WMSBURG | VA | 23188 | |
| 5515971 | WILLIAMS KRISTY L | 76 POPLAR ST | | | | CHILLICOTHE | OH | 45601 | |
| 5515972 | WILLIAMS KRYSTAL | 607 EMILY LANE APT 1108 | | | | PIEDMONT | SC | 29673 | |
| 5515973 | WILLIAMS KRYSTEN M | 1645 CAROL SUE AVEAPT 228 | | | | TERRYTOWN | LA | 70056 | |
| 5515974 | WILLIAMS KURTESHA | 7812 STAR ST | | | | NEW ORLEANS | LA | 70128 | |
| 5515975 | WILLIAMS KYLE | KYLE | | | | BRONX | NY | 10465 | |
| 5515976 | WILLIAMS KYRA | 2327 N 57TH TERR | | | | KANSAS CITY | KS | 66104 | |
| 5515977 | WILLIAMS KYRONE | 1023 WEST TENTH STREET | | | | LAKE LAND | FL | 33805 | |
| 5515979 | WILLIAMS LABONIA | 2505 HOMESTEAD RD | | | | CHAPELHILL | NC | 27516 | |
| 5515981 | WILLIAMS LAGLENDA | 4210 VALLIE DR | | | | MACON | GA | 31204 | |
| 5515982 | WILLIAMS LAILA | XXXXXXXX | | | | SS | MD | 20902 | |
| 5515983 | WILLIAMS LAIRD | 1821 N CLEVELAND ST | | | | LITTLE ROCK | AR | 72207 | |
| 5515984 | WILLIAMS LAKECIA | 715 SMITH ST | | | | SALISBURY | MD | 21804 | |
| 5515986 | WILLIAMS LAKEISHA | 5320 JUSTIN CT APT 201 | | | | VIRGINIA BEACH | VA | 23462 | |
| 5515987 | WILLIAMS LAKEISHA M | 716 MISSISSIPPI AVE SE | | | | WASHINGTON | DC | 20032 | |
| 5515988 | WILLIAMS LAKEITA | 4549 VIOLA ST | | | | NEW ORLEANS | LA | 70126 | |
| 5515989 | WILLIAMS LAKELIA | 382 GA HWY 125 S LOT F5 | | | | TIFTON | GA | 31794 | |
| 5515990 | WILLIAMS LAKENSHA D | 1020 DR MLK JR BLVD | | | | RIVIERA BEACH | FL | 33404 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5515991 | WILLIAMS LAKESHA | 1311 WICHITA DR SW | | | | ATLANTA | GA | 30311 | |
| 5515992 | WILLIAMS LAKESHIA S | 2057 MCGEE RD APT D | | | | RH | SC | 29732 | |
| 5515993 | WILLIAMS LAKETIA | 1407 N POTOMAC ST | | | | BALTIMORE | MD | 21220 | |
| 5515994 | WILLIAMS LAKIA | 3314 FLORIDA AVE | | | | N CHAS | SC | 29405 | |
| 5515995 | WILLIAMS LAKIESHA | 7909 BASS ST | | | | NEW ORLEANS | LA | 70128 | |
| 5481863 | WILLIAMS LAKISHA | 10103 OLD FORT PL | | | | FORT WASHINGTON | MD | | |
| 5515996 | WILLIAMS LAKISHA | 10103 OLD FORT PL | | | | FORT WASHINGTON | MD | 20744 | |
| 5515997 | WILLIAMS LAKISHA M | 200 PINECREEK CRT APT J133 | | | | GREENVILLE | SC | 29605 | |
| 5515998 | WILLIAMS LAKRESHA | 610 WEST 14TH PLACE | | | | CHICAGO HTS | IL | 60411 | |
| 5515999 | WILLIAMS LALA | 4221 W LAUREL ST | | | | TAMPA | FL | 33607 | |
| 5516000 | WILLIAMS LANARDA | 771 NW 42 ND ST | | | | MIAMI | FL | 33127 | |
| 5516001 | WILLIAMS LANEKIA | 4532 BROWN STREET | | | | DARRYL | LA | 70725 | |
| 5516002 | WILLIAMS LANIER SR | 46 VERDI CIRCLE | | | | NEWARK | DE | 19702 | |
| 5516003 | WILLIAMS LANIKA | 1138 BURKHARDTAVE | | | | AKRON | OH | 44301 | |
| 5516004 | WILLIAMS LAQUANDA | 2015 S 11TH ST | | | | MILWAUKEE | WI | 53214 | |
| 5516005 | WILLIAMS LAQUASHANEE | 116 JEAN CIRCLE | | | | MARKSVILLE | LA | 71351 | |
| 5516006 | WILLIAMS LAQUESHA | 6620 SUNNYSLOPE DR APT 251 | | | | DECATUR | IL | 62523 | |
| 5516007 | WILLIAMS LAQUESHIA E | 2021 N W 65 TH ST | | | | MIAMI | FL | 33142 | |
| 5516008 | WILLIAMS LAQUETTA | 2705 ALLEN AVE | | | | ST LOUIS | MO | 63104 | |
| 5516009 | WILLIAMS LARESIE | 5815 HODIAMONT AVENUE | | | | SAINT LOUIS | MO | 63136 | |
| 5481865 | WILLIAMS LARRY | 9897 SW 88TH COURT RD | | | | OCALA | FL | | |
| 5516010 | WILLIAMS LARRY | 9897 SW 88TH COURT RD | | | | OCALA | FL | 00624 | |
| 5516011 | WILLIAMS LARRY K | 2122 OLD PAGELAND MONROE | | | | MONROE | NC | 28112 | |
| 5516012 | WILLIAMS LASHANDA | PO BOX 2548 | | | | FORT PIERCE | FL | 34954 | |
| 5516013 | WILLIAMS LASHANDRA | 476 SHARP RD | | | | BATON ROUGE | LA | 70815 | |
| 5516014 | WILLIAMS LASHAUNDA T | 511 ALCOTT DR | | | | COLUMBIA | SC | 29203 | |
| 5516015 | WILLIAMS LASHAUNTWANE | 7325 OPORTO AVENUE | | | | BIRMINGHAM | AL | 35206 | |
| 5516016 | WILLIAMS LASHAW | 88 N 18TH ST | | | | HARRISBURG | PA | 17103 | |
| 5516017 | WILLIAMS LASHAWN | 212 DYERSHALL RD | | | | COLUMBIA | SC | 29063 | |
| 5516018 | WILLIAMS LASHONA | 1481 CANAL AVE | | | | GREENVILLE | MS | 38701 | |
| 5516019 | WILLIAMS LASHONDA S | 147 HACKETT STREET | | | | GREENWOOD | SC | 29646 | |
| 5516020 | WILLIAMS LASHONTAE | 324 WISCONSIN AVE | | | | WARNER ROBINS | GA | 31093 | |
| 5516021 | WILLIAMS LASHUNDA | 623 MARTIN STREET | | | | DURHAM | NC | 27704 | |
| 5516022 | WILLIAMS LASONYA P | 5830 N 83RD ST | | | | MILWAUKEE | WI | 53218 | |
| 5516023 | WILLIAMS LATANYA D | 402 S MAIN STREET | | | | SUFFOLK | VA | 23434 | |
| 5516024 | WILLIAMS LATANYA R | 81 NICHOLS WAY | | | | SAN FRANCISCO | CA | 94124 | |
| 5516025 | WILLIAMS LATARA | 23 E NORMAN AVE | | | | DAYTON | OH | 45405 | |
| 5516026 | WILLIAMS LATARSHAE | 2904 KINGS RIDGE APTD | | | | BALTIMORE | MD | 21234 | |
| 5516027 | WILLIAMS LATASHA | 5536 S HERMITAGE AVE | | | | CHICAGO | IL | 60617 | |
| 5516028 | WILLIAMS LATASHA S | 5260 SEYMOUR RD | | | | DALZELL | SC | 29040-9291 | |
| 5516029 | WILLIAMS LATAVIA | 17905 NW 47TH PL | | | | MIAMI GARDENS | FL | 33055 | |
| 5516030 | WILLIAMS LATESHA | 1000 GOODMAN STREET | | | | ROCHESTER | NY | 14609 | |
| 5516031 | WILLIAMS LATIA | 431 GUESS ST | | | | DARLINGTON | SC | 29532 | |
| 5516032 | WILLIAMS LATIFAH | 308 PERCIVAL RD | | | | COLUMBIA | SC | 29206 | |
| 5516033 | WILLIAMS LATIKI | 2020 BRIARGATE DRIVE | | | | MONTGOMERY | AL | 36116 | |
| 5516034 | WILLIAMS LATISHA | 1960 HARDEE ST | | | | JACKSONVILLE | FL | 32209 | |
| 5516035 | WILLIAMS LATONIA | 5132 BUTE ST | | | | CHESAPEAKE | VA | 23321 | |
| 5516036 | WILLIAMS LATONYA | 1805 PRATT ST | | | | OMAHA | NE | 68110 | |
| 5516037 | WILLIAMS LATOSHA | 2733 SURF AVE | | | | LORAIN | OH | 44053 | |
| 5481867 | WILLIAMS LATOYA | 4192 SUITLAND RD 101 | | | | SUITLAND | MD | | |
| 5516038 | WILLIAMS LATOYA | 4192 SUITLAND RD 101 | | | | SUITLAND | MD | 20746 | |
| 5516039 | WILLIAMS LATRENA | 2924 N 17TH ST | | | | KANSAS CITY | KS | 66104 | |
| 5481868 | WILLIAMS LATRICE | 8120 S SOUTH SHORE DR | | | | CHICAGO | IL | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5516040 | WILLIAMS LATRICE | 8120 S SOUTH SHORE DR | | | | CHICAGO | IL | 37659 | |
| 5516041 | WILLIAMS LATTRESS D | 329 ANACOSTA RD SE L42 | | | | WASHINGTON | DC | 20019 | |
| 5481869 | WILLIAMS LAURA | 9833 S WARNER AVE | | | | FREMONT | MI | | |
| 5516042 | WILLIAMS LAURA | 9833 S WARNER AVE | | | | FREMONT | MI | 49412 | |
| 5516043 | WILLIAMS LAUREN | 1513 12 WEST JEFFERSONST | | | | BOISE | ID | 83704 | |
| 5516044 | WILLIAMS LAVEL | 110 CHAMBERS STREET APT A | | | | ROME | GA | 30165 | |
| 5516045 | WILLIAMS LAVERN | 5869 TRIPHAMMER ROAD | | | | LAKE WORTH | FL | 33463 | |
| 5516046 | WILLIAMS LAVONNE | 5542 N 34TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5516047 | WILLIAMS LAWRENCE | 801 COLLEGE LANE | | | | SALISBURY | MD | 21804 | |
| 5481870 | WILLIAMS LAZELLE | 201 BLACKWOOD CLEMMINGTON RD APT 508 | | | | LINDEN WALL | NJ | | |
| 5516048 | WILLIAMS LEATHA | 1716 N MARTIN LUTHER KING | | | | CLEARWATER | FL | 33755 | |
| 5516049 | WILLIAMS LEEANN A | 1002 FRANKLIN ST | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5516050 | WILLIAMS LEIA | 3083 W MASON ST | | | | GREEN BAY | WI | 54313 | |
| 5516051 | WILLIAMS LENA | 241 POTOMAC | | | | YOUNGSTOWN | OH | 44507 | |
| 5516052 | WILLIAMS LENARD | 1224 NW 8TH ST | | | | FT LAUDERDALE | FL | 33312 | |
| 5516053 | WILLIAMS LENISE | 6400 CRESTEDEAGLE LN | | | | RICHMOND | VA | 23231 | |
| 5481871 | WILLIAMS LEO | 72 CLAYTON ST | | | | FIELDS CORNER | MA | | |
| 5481872 | WILLIAMS LEON | 2810 S JOPLIN AVE | | | | JOPLIN | MO | | |
| 5516054 | WILLIAMS LEON | 2810 S JOPLIN AVE | | | | JOPLIN | MO | 64804 | |
| 5516055 | WILLIAMS LEONA A | 23GH EST ST JOHN | | | | C STED | VI | 00820 | |
| 5481873 | WILLIAMS LEONARD | 3701 MIRACLES BLVD APT 705 | | | | DETROIT | MI | | |
| 5516056 | WILLIAMS LEONITA | 900 CENTERFIELD PL APT 208 | | | | VA BEACH | VA | 23464 | |
| 5481874 | WILLIAMS LEROY | 647 SUMMER DR | | | | CONWAY | SC | | |
| 5516057 | WILLIAMS LESA | 4881 SNOWY EGRET WAY | | | | OAKLEY | CA | 94561 | |
| 5516058 | WILLIAMS LESHELL | 3421 SHANNON DRIVE | | | | VIOLET | LA | 70092 | |
| 5516060 | WILLIAMS LESIA | 16541 HIGHLAND RD | | | | BATON ROUGE | LA | 70810 | |
| 5481875 | WILLIAMS LESLIE | 144 CHIP CIR | | | | COLLINSVILLE | VA | | |
| 5516061 | WILLIAMS LESLIE | 144 CHIP CIR | | | | COLLINSVILLE | VA | 24078 | |
| 5516062 | WILLIAMS LETICIA | 203 S 10TH ST | | | | WILMINGTON | NC | 28401 | |
| 5481876 | WILLIAMS LEWIS | 10802 RED RUN BLVD CAREFIRST BALTIMORE005 | | | | OWINGS MILLS | MD | | |
| 5516063 | WILLIAMS LILIANI | 956 COURTLAND AVE | | | | AKRON | OH | 44320 | |
| 5516064 | WILLIAMS LILKEASHA | 909 SE DIXIE LN APTE8 | | | | STUART | FL | 34994 | |
| 5516065 | WILLIAMS LILLIAN | 220 MAYBERRY DR | | | | ABERDEEN | MD | 21001 | |
| 5516066 | WILLIAMS LILLIAN P | 930 E STAFFORD ST | | | | PHILADELPHA | PA | 19138 | |
| 5516067 | WILLIAMS LILLIE A | 1508 CRESTWELL ST | | | | NEW IBERIA | LA | 70560 | |
| 5439522 | WILLIAMS LINDA | 201 UNION AVE SE 176 | | | | RENTON | WA | | |
| 5516068 | WILLIAMS LINDA | 201 UNION AVE SE 176 | | | | RENTON | WA | 98059 | |
| 5516069 | WILLIAMS LINDA C | 2521 ELIOT PL | | | | TEMPLE HILLS | MD | 20748 | |
| 5516070 | WILLIAMS LINDA JR | 2621 JEFFERSONVILLE RD | | | | MACON | GA | 31217 | |
| 5516071 | WILLIAMS LINDWOOD | 2072 CUNNINGHAM DR APT 201 | | | | HAMPTON | VA | 23666 | |
| 5481878 | WILLIAMS LINDY | 1143 S CEDARBROOK | | | | SPRINGFIELD | MO | | |
| 5516072 | WILLIAMS LIONYEL | 3500 EDENBORN AVE | | | | METAIRIE | LA | 70002 | |
| 5481879 | WILLIAMS LISA | 7802 CLYO CIR | | | | SAVANNAH | GA | | |
| 5516073 | WILLIAMS LISA | 7802 CLYO CIR | | | | SAVANNAH | GA | 31419 | |
| 5516074 | WILLIAMS LITA | PO BOX 1905 | | | | KAYENTA | AZ | 86033 | |
| 5516075 | WILLIAMS LIZA | 1445 N BATTIN | | | | WICHITA | KS | 67208 | |
| 5516076 | WILLIAMS LIZA M | 843 MORGAN OAK | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5481880 | WILLIAMS LOGAN | 313 BRENTWOOD DR NE | | | | CEDAR RAPIDS | IA | | |
| 5439524 | WILLIAMS LOIS T | 322 HOWELL CIR | | | | GADSDEN | AL | | |
| 5516077 | WILLIAMS LONDAI M | 12939 BUCKNELL CT | | | | VICTORVILLE | CA | 92392 | |
| 5516078 | WILLIAMS LOREE | 1502 CR | | | | BARTLESVILLE | OK | 74003 | |
| 5516079 | WILLIAMS LORENE | 2413 HIGHLAND DR | | | | VIOLET | LA | 70092 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5516080 | WILLIAMS LORENZO | 413 APRT1 TAMMY LYNN | | | | LUFKIN | TX | 75904 | |
| 5516081 | WILLIAMS LORI | 1410 WEBSTER ST | | | | BALTIMORE | MD | 21230 | |
| 5516082 | WILLIAMS LORNA | 236 L STREET | | | | SANGER | CA | 93657 | |
| 5516084 | WILLIAMS LORRI | 1139 LAKEWOOD CIR W | | | | FORT MEADE | FL | 33841 | |
| 5516085 | WILLIAMS LOTORIA | 2537 N MINNEAPOLIS | | | | WICHITA | KS | 67219 | |
| 5516086 | WILLIAMS LOUISE | 3301 GOLDEN OAKS LANE | | | | CHESAPEAKE | VA | 23321 | |
| 5516087 | WILLIAMS LOUQUENCILLA | 3625 KOPPERS STREET | | | | ALEXANDRIA | LA | 71301 | |
| 5516088 | WILLIAMS LOUQUITIA | 1303 E SITKA | | | | TAMPA | FL | 33604 | |
| 5516089 | WILLIAMS LOWELL | 144 OLD SUMMERVILLE ROAD | | | | SUMMERVILLE | SC | 29483 | |
| 5516090 | WILLIAMS LUCILLE | 2283 FAIRVIEW RD | | | | COSTA MESA | CA | 92627 | |
| 5516091 | WILLIAMS LUCINDA | 315 S 29TH ST APT 6 | | | | BILLINGS | MT | 59101 | |
| 5516094 | WILLIAMS LUSHANE | 612 BAXLEY ROAD | | | | BOWMAN | SC | 29018 | |
| 5516095 | WILLIAMS LYDIA A | 4052 GILES APT 2N | | | | ST LOUIS | MO | 63116 | |
| 5516096 | WILLIAMS LYDIA C | 337 S 8TH STREET | | | | GREENVILLE | MS | 38701 | |
| 5516097 | WILLIAMS LYMAN | 307 S Y RD | | | | HENDERSON | NE | 68371 | |
| 5516101 | WILLIAMS MADELINE | 10208 DOANE DR | | | | DELLWOOD | MO | 63136 | |
| 5516102 | WILLIAMS MADELINE Y | 2109 W TWO LAKES RD APTP5 | | | | TAMPA | FL | 33604 | |
| 5516103 | WILLIAMS MAFIA L | 4939 N 51ST BLVD | | | | MILWAUKEE | WI | 53218 | |
| 5516104 | WILLIAMS MAGGIE | 109133 MARYWWOD DROVE | | | | JACKSONVILLE | FL | 32256 | |
| 5516105 | WILLIAMS MAHDI | 151 SOUTH RESLER 31 | | | | EL PASO | TX | 79912 | |
| 5516106 | WILLIAMS MAKINI | P O BOB 2568 KINGSHILL | | | | C STED | VI | 00851 | |
| 5516107 | WILLIAMS MALIKKA | 325 RANDOLPH AVE APT 518 | | | | JERSEY CITY | NJ | 07304 | |
| 5516108 | WILLIAMS MALING | 4713 COUNTRY LANE 16 | | | | WARRENSVILLE | OH | 44128 | |
| 5516109 | WILLIAMS MALISHA | 8421 CHURCH RD | | | | ST LOUIS | MO | 63147 | |
| 5516110 | WILLIAMS MALISHA C | 8241 CHURCH RD | | | | STL | MO | 63147 | |
| 5516111 | WILLIAMS MANERVA M | 131 REFUGE RD | | | | GREENVILLE | MS | 38701 | |
| 5516112 | WILLIAMS MARC | 1205 MONTROSE AVE | | | | COLORADO SPRI | CO | 80905 | |
| 5481882 | WILLIAMS MARCEL | 426 N MULBERRY ST | | | | LANCASTER | PA | | |
| 5516113 | WILLIAMS MARCELINO | 5210 W MONTAGUE AVE | | | | NORTH CHARLESTON | SC | 29418 | |
| 5481883 | WILLIAMS MARCELL | 315 JUDY LANE APT 332 | | | | COPPERAS COVE | TX | | |
| 5516114 | WILLIAMS MARCHELL L | 140 PLANTERS WALK | | | | FAYETTEVILLE | GA | 30214 | |
| 5481884 | WILLIAMS MARCIA | 177 36TH ST NE APT 4 | | | | WASHINGTON | DC | | |
| 5516115 | WILLIAMS MARCIA | 177 36TH ST NE APT 4 | | | | WASHINGTON | DC | 20019 | |
| 5481885 | WILLIAMS MARCUS | 922 SANDFIELD RD | | | | BLYTHEWOOD | SC | | |
| 5516116 | WILLIAMS MARCUS | 922 SANDFIELD RD | | | | BLYTHEWOOD | SC | 29016 | |
| 5516117 | WILLIAMS MARGARET | ADDRESS | | | | CUTY | VA | 22172 | |
| 5516118 | WILLIAMS MARGIE | 325 MARYRADE DR | | | | SUMMERVILLE | SC | 29483 | |
| 5516119 | WILLIAMS MARGO | 315 W 3RD STREET | | | | DONALDSONVILLE | LA | 70346 | |
| 5516120 | WILLIAMS MARIA | 1212 POTOMAC AVE | | | | HAG | MD | 21740 | |
| 5481886 | WILLIAMS MARIA E | 4570 W US HWY 82 BOWIE037 | | | | NEW BOSTON | TX | | |
| 5516121 | WILLIAMS MARIE | 101 ARGUS CIRCLE | | | | WEST COLUMBIA | SC | 29172 | |
| 5516122 | WILLIAMS MARIELA | 111 KMART COURT | | | | CARY | NC | 27513 | |
| 5481887 | WILLIAMS MARIETTA | 19 HAMILTON ST | | | | HARTFORD | CT | | |
| 5516123 | WILLIAMS MARILYN | 1910 RAULSTON ST | | | | CHATTANOOGA | TN | 37404 | |
| 5516124 | WILLIAMS MARIO | 4125 FARLIN | | | | ST LOUIS | MO | 63115 | |
| 5516125 | WILLIAMS MARION | 4124 FARLON AVE | | | | SAINT LOUIS | MO | 63115 | |
| 5516126 | WILLIAMS MARISA | 911 S 17TH ST | | | | MONROE | LA | 71202 | |
| 5516127 | WILLIAMS MARJORIE | 11515 SW 168TH TER | | | | MIAMI | FL | 33157 | |
| 5516128 | WILLIAMS MARK | 3600 DOFFY DRIVE | | | | KILLEEN | TX | 76549 | |
| 5516129 | WILLIAMS MARK E | 6128 S INDIANA AVE | | | | CHICAGO | IL | 60637 | |
| 5516130 | WILLIAMS MARKETTA | 514 CINCINNATI ST | | | | TOLEDO | OH | 43611 | |
| 5516131 | WILLIAMS MARLA | 3221 ELMVIEW | | | | TOLEDO | OH | 43613 | |
| 5516132 | WILLIAMS MARLENE | 378 CATFISH RD | | | | MAYSVILLE | NC | 28555 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5516133 | WILLIAMS MARLISE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | LA | 70364 | |
| 5516134 | WILLIAMS MARNEY | 121 HOERNER AVE | | | | DAYTON | OH | 45431 | |
| 5516135 | WILLIAMS MARQUETTA | 1106 OLD PEAVINE | | | | ROSEDALE | MS | 38769 | |
| 5516136 | WILLIAMS MARQUETTA F | 1512 CLARK AVE SW | | | | CANTON | OH | 44706 | |
| 5516137 | WILLIAMS MARQUI | 2020 23RD ST S | | | | ST PETE | FL | 33712 | |
| 5516138 | WILLIAMS MARQUIA | 35 CAMBRIDGE ARMS APT D | | | | FAYETTEVILLE | NC | 28303 | |
| 5516139 | WILLIAMS MARQUISE | 6343 WELLINGTON STREET | | | | NORFOLK | VA | 23513 | |
| 5516140 | WILLIAMS MARSHA | 2222 BERWYN | | | | MOLINE | MO | 63136 | |
| 5516141 | WILLIAMS MARSHALL | 1 TUPELO ROAD | | | | RAYVILLE | LA | 71269 | |
| 5516142 | WILLIAMS MARSHE | 250 TERRACE PARK | | | | ROCHESTER | NY | 14619 | |
| 5516143 | WILLIAMS MARTHA | 3 PATRIOT WAY | | | | STAFFORD | VA | 22554 | |
| 5516144 | WILLIAMS MARVA J | 8325 MINDALE CIR C | | | | BALTIMORE | MD | 21244 | |
| 5516145 | WILLIAMS MARVIN | 3700 ADAIR ST NW | | | | HUNTSVILLE | AL | 35810 | |
| 5481890 | WILLIAMS MARY | 401 DOVER DR DUPAGE043 | | | | ROSELLE | IL | | |
| 5516146 | WILLIAMS MARY | 401 DOVER DR DUPAGE043 | | | | ROSELLE | IL | 60172 | |
| 5516147 | WILLIAMS MARY E | 123 WOODLAND DR APT D | | | | ANDERSON | SC | 29621 | |
| 5516148 | WILLIAMS MARYLN | 4907 LISA ST APT 2 | | | | ALEXANDRIA | LA | 71302 | |
| 5516149 | WILLIAMS MATEENA | 3809 KORTH LANE | | | | RICHMOND | VA | 23223 | |
| 5516150 | WILLIAMS MATT A | 348 SHADY DELL RD | | | | PORT MATILDA | PA | 16870 | |
| 5481893 | WILLIAMS MATTHEW | 3515 E 51ST ST | | | | KANSAS CITY | MO | | |
| 5516151 | WILLIAMS MATTHEW | 3515 E 51ST ST | | | | KANSAS CITY | MO | 64130 | |
| 5481894 | WILLIAMS MATTIE | 20633 CENTURYWAY | | | | MAPLE HEIGHTS | OH | | |
| 5516152 | WILLIAMS MATTIE | 20633 CENTURYWAY | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5516153 | WILLIAMS MATTON | 812 DUNNAR AVE | | | | YEADON | PA | 19050 | |
| 5516154 | WILLIAMS MAURICE | 2284 NAMEOKE AVE | | | | FAR ROCKAWAY | NY | 11694 | |
| 5516155 | WILLIAMS MAURICE J | 1324 HARMONY ST UNIT B | | | | FLORENCE | SC | 29501 | |
| 5481895 | WILLIAMS MAXINE | 823 E 103RD PL | | | | LOS ANGELES | CA | | |
| 5516156 | WILLIAMS MCKINNSEY | 721 GERLING ST | | | | SCHENECTADY | NY | 12308 | |
| 5516157 | WILLIAMS MEAGAN | 16125 FM 2276 | | | | KILGORE | TX | 75662 | |
| 5481896 | WILLIAMS MEG | 11981 SEVENTH AVE | | | | CINCINNATI | OH | | |
| 5481897 | WILLIAMS MEGAN | 219 HUNTER AVE | | | | JOLIET | IL | | |
| 5516158 | WILLIAMS MEGHAN | 1503 DEWITT ST | | | | CONWAY | SC | 29527 | |
| 5516159 | WILLIAMS MELANIE | 600 SW 5TH CT | | | | SEATTLE | WA | 98168 | |
| 5481898 | WILLIAMS MELINDA | 2155 HIGHWAY 183 | | | | RAYVILLE | LA | | |
| 5516160 | WILLIAMS MELISA | 405 ELIZABETH AVENUE | | | | ROCKINGHAM | NC | 28379 | |
| 5516161 | WILLIAMS MELISSA | 296 JAMES DR | | | | VIDALIA | GA | 30474 | |
| 5516162 | WILLIAMS MELISSA B | 4007 PINE TRAIL LN | | | | CONCORD | NC | 28025 | |
| 5516163 | WILLIAMS MELISSA S | 1526 TRIPLET RD | | | | CLEVELAND | NC | 27013 | |
| 5516164 | WILLIAMS MELVA | 601 MANCHESTER AVE | | | | MEDIA | PA | 19063 | |
| 5516165 | WILLIAMS MELVINA | 978 WILSON AVE | | | | COLUMBUS | OH | 43206 | |
| 5516166 | WILLIAMS MERCEDES | 4142 IOWA AVE | | | | ST LOUIS | MO | 63118 | |
| 5516167 | WILLIAMS MEREDITH S | 768 IOWA ST | | | | DAYTONA BEACH | FL | 32114 | |
| 5481899 | WILLIAMS META | 603 RYTHYM KING RD | | | | BELVIDERE | IL | | |
| 5516168 | WILLIAMS METIKA | 1020 NOBLE VINES DR | | | | CLARKSTON | GA | 30021 | |
| 5439526 | WILLIAMS MICHAEL | 1525 HOPKINS ST | | | | CAYCE | SC | | |
| 5481900 | WILLIAMS MICHAEL | 1525 HOPKINS ST | | | | CAYCE | SC | | |
| 5516169 | WILLIAMS MICHAEL | 1525 HOPKINS ST | | | | CAYCE | SC | 42301 | |
| 5516170 | WILLIAMS MICHAEL D | 3279 DAVID KILLIAN DR | | | | MAIDEN | NC | 28650 | |
| 5516171 | WILLIAMS MICHAEL J | 5213 E HUNTERS CHAPEL COURT | | | | BATON ROUGE | LA | 70817 | |
| 5516172 | WILLIAMS MICHAEL R | 4109 PERKINS AVE | | | | SULPHUR | LA | 70063 | |
| 5481901 | WILLIAMS MICHAELA | 2703 BADGETT DR | | | | KNOXVILLE | TN | | |
| 5516173 | WILLIAMS MICHAL | 5847 N 91ST STREET | | | | MILWAUKEE | WI | 53225 | |
| 5516175 | WILLIAMS MICHELE | 211 AMESBURY LN | | | | KISSIMMEE | FL | 34758 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5481902 | WILLIAMS MICHELLE | 2522 THATCHER ST | | | | WILMINGTON | DE | | |
| 5516176 | WILLIAMS MICHELLE | 2522 THATCHER ST | | | | WILMINGTON | DE | 19802 | |
| 5516177 | WILLIAMS MIGNON | 2020 LADNIER RD 2F | | | | GAUTIER | MS | 39553 | |
| 5516178 | WILLIAMS MIJON | 3101 E COOLIDGE STREET | | | | LONG BEACH | CA | 90805 | |
| 5481903 | WILLIAMS MIKE | PO BOX 57 | | | | PLACERVILLE | CA | | |
| 5516179 | WILLIAMS MIKE | PO BOX 57 | | | | PLACERVILLE | CA | 95667 | |
| 5516180 | WILLIAMS MILDRED | 1516 VALLEY DR | | | | TIFTON | GA | 31794 | |
| 5516181 | WILLIAMS MILO | 7767 PRIESTLEY DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5516183 | WILLIAMS MINEKA | 5250 HWY 138 APT 421 | | | | UNION CITY | GA | 30291 | |
| 5516184 | WILLIAMS MINNIE | 11357 REGAL SQ DR | | | | TAMPA | FL | 33617 | |
| 5516185 | WILLIAMS MINUELLA M | 1752 N 53RD ST | | | | MILWAUKEE | WI | 53208 | |
| 5516186 | WILLIAMS MIRANDA | 1879 VALCON AVE | | | | COLUMBUS | OH | 43207 | |
| 5481904 | WILLIAMS MIRIAM | 3700 CARYLE CLOSE APARTMENT 907 MOBILE098 | | | | MOBILE | AL | | |
| 5516187 | WILLIAMS MIRYAH | 20 WILLIAMSON APT 5 | | | | BBAKERSFIELD | CA | 93309 | |
| 5516188 | WILLIAMS MISTY | 2916 RIDGE RD | | | | ZANESVILLE | OH | 43701 | |
| 5516189 | WILLIAMS MISTY D | 1601 W NORTHWEST BLVD | | | | WS | NC | 27104 | |
| 5516190 | WILLIAMS MITCHELL | 3366 | | | | RALEIGH | NC | 27607 | |
| 5516191 | WILLIAMS MODEST | 11145 WEST 76TH TERR | | | | SHAWNEE MSN | KS | 66214 | |
| 5516192 | WILLIAMS MONCHEL | 2309 STAFFORD STREET | | | | GRETNA | LA | 70053 | |
| 5481906 | WILLIAMS MONICA | 5600 RED BLUFF RD | | | | LORIS | SC | | |
| 5516193 | WILLIAMS MONICA | 5600 RED BLUFF RD | | | | LORIS | SC | 29569 | |
| 5516194 | WILLIAMS MONICA C | 401 E 7TH AVE APT208 | | | | TAMPA | FL | 33602 | |
| 5481907 | WILLIAMS MONIQUE | 2101 I ST NE APT 2 | | | | WASHINGTON | DC | | |
| 5516195 | WILLIAMS MONIQUE | 2101 I ST NE APT 2 | | | | WASHINGTON | DC | 20020 | |
| 5516196 | WILLIAMS MORRIS | 11090 BRANCH HWY | | | | CHRUCH POINT | LA | 70525 | |
| 5516197 | WILLIAMS MOSES | 2506 25TH STREET | | | | SARASOTA | FL | 34234 | |
| 5516198 | WILLIAMS MR | 2809 COMMONWEALTH DR | | | | TYLER | TX | 75702 | |
| 5516199 | WILLIAMS MYKEIA | DONT ASK | | | | BRADENTON | FL | 34208 | |
| 5516200 | WILLIAMS MYRNA | 14732 HUNTLEY DR | | | | ORLANDO | FL | 32828 | |
| 5516201 | WILLIAMS N | 8340 COLLEGE AVE | | | | ST LOUIS | MO | 63136 | |
| 5516202 | WILLIAMS NADIA | 1980 HEATHCLIFF DR | | | | COLUMBUS | OH | 43209 | |
| 5516203 | WILLIAMS NADIA0 | 3301 WILLIAM JOHNSTON LN | | | | DUMFRIES | VA | 22026 | |
| 5516204 | WILLIAMS NADINE V | 116 MONTROSE PKWY NORCROSS | | | | GWINNETT | GA | 30092 | |
| 5516205 | WILLIAMS NAKECIA | 10114 GIBSON | | | | CLEVELAND | OH | 44105 | |
| 5516206 | WILLIAMS NAKEYA | 1709 POLK STREET APT B | | | | ALEXANDRIA | LA | 71301 | |
| 5516207 | WILLIAMS NAKOMI | 442 S SIEVERS AVE | | | | BREA | CA | 92821 | |
| 5516208 | WILLIAMS NANCY | 214 E WASHINGTON ST | | | | KINSTON | NC | 28501 | |
| 5516209 | WILLIAMS NARVAEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5516210 | WILLIAMS NATALIE | 6230 WILES RD | | | | POMPANO BEACH | FL | 33067 | |
| 5516211 | WILLIAMS NATASHA | 263 BAYRNES CIRCLE | | | | COLUMBUS | MS | 39701 | |
| 5516212 | WILLIAMS NATASHA D | 1814 FAYETTEVILLE DR APT N1 | | | | AUGUSTA | GA | 30904 | |
| 5516213 | WILLIAMS NATASHA L | 1111 W GROVE AVE | | | | WAUKEGAN | IL | 60085 | |
| 5516214 | WILLIAMS NATESHA | 1210 ALLEN RD APTC | | | | GREENVILLE | NC | 27834 | |
| 5481909 | WILLIAMS NATHAN | 47628 BUXTON BACK ROAD | | | | BUXTON | NC | | |
| 5516215 | WILLIAMS NATHAN | 47628 BUXTON BACK ROAD | | | | BUXTON | NC | 27920 | |
| 5481910 | WILLIAMS NATHANIEL | 8315 S DANTE AVE | | | | CHICAGO | IL | | |
| 5516216 | WILLIAMS NEDRA | 1621 COOPER RD APT B | | | | GRETNA | LA | 70056 | |
| 5516217 | WILLIAMS NEILAJE | 7000 PRESS DRIVE | | | | NEW ORLEANS | LA | 70126 | |
| 5516218 | WILLIAMS NELLIE E | 263 MURDER GROVE | | | | DONALDSONVILLE | LA | 70346 | |
| 5516220 | WILLIAMS NICKI | 2165 N TONTI ST | | | | NEW ORLEANS | LA | 70116 | |
| 5516221 | WILLIAMS NICOLE | 1234 BAYTREE CT | | | | REYNOLDSBURG | OH | 43068 | |
| 5516222 | WILLIAMS NICOLE C | 1325 N FRANKLIN ST LOT | | | | DUBLIN | GA | 31021 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5516223 | WILLIAMS NIDA | 121 N AUDREY CIR NW | | | | FT WALTON BCH | FL | 32548 | |
| 5516224 | WILLIAMS NIGEL | 1110 NER 140 ST | | | | NORTH MIAMI MBEA | FL | 33161 | |
| 5516225 | WILLIAMS NIKKI L | 1989 RICHARDSON MILL RD | | | | FORT VALLEY | GA | 31030 | |
| 5516226 | WILLIAMS NIKOLA | 6159 S KING DRIVE | | | | CHICAGO | IL | 60637 | |
| 5516227 | WILLIAMS NIKYA J | 4836 MAMMOUTH LN | | | | OAKLEY | CA | 94561 | |
| 5516229 | WILLIAMS NITA | 1908 MELROSE DR | | | | ALBANY | GA | 31707 | |
| 5481912 | WILLIAMS NORMA | 1306 N 28TH ST | | | | RICHMOND | VA | | |
| 5516230 | WILLIAMS NORMA | 1306 N 28TH ST | | | | RICHMOND | VA | 23223 | |
| 5516231 | WILLIAMS NORMA J | 3019 BRINKLEY RD APT 201 | | | | TEMPLE HILLS | MD | 20748 | |
| 5516232 | WILLIAMS NORRIS | 461 NORTH POPLAR | | | | GREENVILLE | MS | 38701 | |
| 5516233 | WILLIAMS NORTON | 5242 KINGSHILL | | | | CSTED | VI | 00823 | |
| 5516234 | WILLIAMS NOVA W | 2014 WEST 93RD STREET | | | | CLEVELAND | OH | 44102 | |
| 5516235 | WILLIAMS NYRA | 13635 RYBAK AVE | | | | GARFIELD HTS | OH | 44125 | |
| 5516236 | WILLIAMS NYVONDA | 9504 LITTLE JOHN ROAD | | | | JACKSONVILLE | FL | 32208 | |
| 5439528 | WILLIAMS OCTAVIA | 56 SPRING CREST LANE APT 110 | | | | STAUNTON | VA | | |
| 5516237 | WILLIAMS OCTAVIA | 56 SPRING CREST LANE APT 110 | | | | STAUNTON | VA | 24401 | |
| 5516238 | WILLIAMS OCTAVIA D | 7432 RIVER WALK DR APT Q | | | | INDIANAPOLIS | IN | 46214 | |
| 5516239 | WILLIAMS ODESSA | 1316 BAEHR PLACE | | | | MANHATTAN | KS | 66503 | |
| 5516240 | WILLIAMS OLGA | 7606 FONTAINEBLEAUDR | | | | NEW CARROLLTON | MD | 20784 | |
| 5516241 | WILLIAMS OLIVIA | 14242 S 53RD AVE | | | | LAVEEN | AZ | 85339 | |
| 5516243 | WILLIAMS ORVAL | 6800 S GRANITE AVE 129 | | | | TULSA | OK | 74136 | |
| 5516244 | WILLIAMS OSHA J | 1110 BARBARA ANN CIR APT 5 | | | | WINSTON SALEM | NC | 27103 | |
| 5481913 | WILLIAMS OSLYN | 1511 E BIRDSONG ST | | | | LONGVIEW | TX | | |
| 5481914 | WILLIAMS PAM | 9316 ALDEN ST | | | | LENEXA | KS | | |
| 5516245 | WILLIAMS PAM | 9316 ALDEN ST | | | | LENEXA | KS | 66215 | |
| 5439530 | WILLIAMS PAMELA | 205 N 18TH ST APT 205 | | | | ST LOUIS | MO | | |
| 5516246 | WILLIAMS PAMELA | 205 N 18TH ST APT 205 | | | | ST LOUIS | MO | 63103 | |
| 5516247 | WILLIAMS PAMELA D | 140 NE 19TH ST | | | | HOMESTEAD | FL | 33030 | |
| 5516248 | WILLIAMS PARICE | 6502 NEWPORT AVE APT E | | | | TULSA | OK | 74136 | |
| 5481915 | WILLIAMS PARQUETTE II | 249 CARLO DRIVE | | | | SANTA BARBARA | CA | | |
| 5516249 | WILLIAMS PAT | 5005 RUGGLES ST | | | | OMAHA | NE | 68104 | |
| 5516250 | WILLIAMS PATIENCE | 9201 S LASALLE ST | | | | CHGO | IL | 60620 | |
| 5516251 | WILLIAMS PATRICA | 100 CORTLAND RD #8 | | | | GREENVILLE | NC | 27834-6340 | |
| 5516252 | WILLIAMS PATRICE | 12816 E 24TH PL | | | | TULSA | OK | 74129 | |
| 5481916 | WILLIAMS PATRICIA | 5492 COLUMBIA RD | | | | ORANGEBURG | SC | | |
| 5516253 | WILLIAMS PATRICIA | 5492 COLUMBIA RD | | | | ORANGEBURG | SC | 29118 | |
| 5516254 | WILLIAMS PATRICIA A | 108 GRIFFIN | | | | METCALFE | MS | 38760 | |
| 5516255 | WILLIAMS PATRICIA D | 1538 NORTHGATE SQ | | | | RESTON | VA | 20190 | |
| 5516256 | WILLIAMS PATRICIA E | 1421 CRESTMARK BLVD | | | | LITHIA SPRGS | GA | 30122 | |
| 5481918 | WILLIAMS PATRICK | 717 CULBERTSON DR APT C | | | | OKLAHOMA CITY | OK | | |
| 5516257 | WILLIAMS PATRICK | 717 CULBERTSON DR APT C | | | | OKLAHOMA CITY | OK | 73105 | |
| 5516258 | WILLIAMS PATRICK D | 266 RT 53 BLVD | | | | COALPORT | PA | 16627 | |
| 5516259 | WILLIAMS PATRICK L | 1571 WEST 102 | | | | CLEVELAND | OH | 44102 | |
| 5516260 | WILLIAMS PATRITIA | 6030 PEPPER ROAD | | | | NAPLES | FL | 34109 | |
| 5516261 | WILLIAMS PATRONELLA W | 215 E 23RD ST | | | | RESERVE LA | LA | 70084 | |
| 5516262 | WILLIAMS PATSY | 2942 JOHNATHAN LN | | | | SHREVEPORT | LA | 71108 | |
| 5481919 | WILLIAMS PAUL | 1221 E WELDON AVE | | | | PHOENIX | AZ | | |
| 5516263 | WILLIAMS PAUL | 1221 E WELDON AVE | | | | PHOENIX | AZ | 85014 | |
| 5516264 | WILLIAMS PAULA | 9050 NW 40TH PL | | | | SUNRISE | FL | 33351 | |
| 5516265 | WILLIAMS PAULA W | 767 LONGBRANCH CHURCH RD | | | | JEFFERSON | SC | 29718 | |
| 5516266 | WILLIAMS PAULETTE | 250 SW 14TH AVE APT 58 | | | | HOMESTEAD | FL | 33030 | |
| 5516267 | WILLIAMS PAYTON | 200 COLLEGE STREET | | | | MONTEAGLE | TN | 37356 | |
| 5516268 | WILLIAMS PAZAZZ S | 500-A ST MICHAEL | | | | GRETNA | LA | 70056 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5516269 | WILLIAMS PAZZEZZ | 500 A SAINT MICHAEL | | | | GRETNA | LA | 70122 | |
| 5481920 | WILLIAMS PEARLIE | 8719 BRAZKE CT | | | | CLINTON | MD | | |
| 5516270 | WILLIAMS PEARLIE M | 608 SW 22ND TER | | | | ADDISON | AL | 35540 | |
| 5516271 | WILLIAMS PEGGY | CHIEFLAND | | | | CHIEFLAND | FL | 32626 | |
| 5516272 | WILLIAMS PENNY | 2007 W TYSON ST | | | | CHANDLER | AZ | 85224 | |
| 5516274 | WILLIAMS PERNELL | 13675 COURSEY BLVD | | | | BATON ROUGE | LA | 70817 | |
| 5481921 | WILLIAMS PETAGAY | 7060 B HAN CIR | | | | FT STEWART | GA | | |
| 5516275 | WILLIAMS PHEBE | 2433 SEDGEFIELD DRIVE | | | | AUGUSTA | GA | 30906 | |
| 5516276 | WILLIAMS PHILIPPA F | 1530 REDMAN AVE | | | | STL | MO | 63138 | |
| 5516277 | WILLIAMS PHILLIP | 10538 TURKEY POINT DRIVE | | | | CHARLOTTE | NC | 28214 | |
| 5481922 | WILLIAMS PHILLIPPE | 13101 CHESTNUT DR N | | | | BOWIE | MD | | |
| 5516278 | WILLIAMS PHYLLS | 707 CYPRESS | | | | DIBOLL | TX | 75941 | |
| 5516279 | WILLIAMS PHYLLIS | 21966 TROUT LN | | | | THACKERVILLE | OK | 73459 | |
| 5516280 | WILLIAMS PORSCHA | 125 TIGER WOODS PLACE | | | | NEW BERN | NC | 28560 | |
| 5516282 | WILLIAMS PRECIOUS | 4919 PICKFORD ST | | | | LOS ANGELES | CA | 90019 | |
| 5516283 | WILLIAMS PRINCESS | 12001 DESSAU RD | | | | AUSTIN | TX | 78754 | |
| 5516284 | WILLIAMS PRISCILLA | 307 N SIMPSON ST | | | | PHILADELPHIA | PA | 19139 | |
| 5516285 | WILLIAMS QUANA | 1301 ANN STREET | | | | NEW IBERIA | LA | 70560 | |
| 5516286 | WILLIAMS QUANDRA | 317 MAYFAIR | | | | SHREVEPORT | LA | 71107 | |
| 5516287 | WILLIAMS QUENTIN | 801 DUNBARTON RD | | | | MONTGOMERY | AL | 36117 | |
| 5516288 | WILLIAMS QUIANA | 4275 N 68TH STREET | | | | MILWAUKEE | WI | 53216 | |
| 5481923 | WILLIAMS QUINCY | 11418 CHRISTY ST | | | | DETROIT | MI | | |
| 5516290 | WILLIAMS RACHEL | 2481 SW 8TH ST | | | | FT LAUDERDALE | FL | 33312 | |
| 5516291 | WILLIAMS RAKIA | 3508 APT 202 | | | | CHESAPEAKE | VA | 23321 | |
| 5516292 | WILLIAMS RALINDA | PO BOX 18028 | | | | FRESNO | CA | 93790-0023 | |
| 5481924 | WILLIAMS RANDAL JR | 2525 STATE ROUTE 162 HURON077 | | | | NEW LONDON | OH | | |
| 5516293 | WILLIAMS RANDY | 769 LUCAYA DR | | | | KISSIMMEE | FL | 32859 | |
| 5516294 | WILLIAMS RANESHA | 4610 E 22ND AVE | | | | TAMPA | FL | 33605 | |
| 5516295 | WILLIAMS RANOKA M | 2300 BRYANT AVS S | | | | MPLS | MN | 55405 | |
| 5516297 | WILLIAMS RASHEDEHH | 156 GARY CIR | | | | VALLEJO | CA | 94591 | |
| 5516298 | WILLIAMS RASHEEDAH | 2905 PARKSIDE DR APT H | | | | CHES | VA | 23324 | |
| 5516299 | WILLIAMS RASHIKA | 194 RESERVIOR STREET | | | | ROME | GA | 33805 | |
| 5516300 | WILLIAMS RASHONDA | 215 WILLIAMSBURG PARKWAY APT 6 | | | | KINSTON | NC | 28503 | |
| 5516301 | WILLIAMS RATICA | 3024 35TH ST | | | | FT CAPBELL | KY | 42223 | |
| 5516302 | WILLIAMS RATTEISHA | 2608 FIR PL | | | | AUBURN | WA | 98092 | |
| 5516303 | WILLIAMS RAY | 2206 OWENS RD | | | | SENECA | SC | 29678 | |
| 5516304 | WILLIAMS RAYLIN K | 2317 WILLOW ST | | | | BATON ROUGE | LA | 70802 | |
| 5516305 | WILLIAMS RAYMOND | 13 N EVANSTON | | | | YOUNGSTOWN | OH | 44509 | |
| 5516306 | WILLIAMS RAYMONTIA | 1916 WEST LASALLE | | | | TAMPA | FL | 33610 | |
| 5516307 | WILLIAMS REBECCA | PO BOX 715 | | | | PARKER CITY | IN | 47368 | |
| 5516308 | WILLIAMS REBECCA K | 6155 PLANKROAD | | | | FREDERICKSBURG | VA | 22407 | |
| 5516309 | WILLIAMS REBECCA R | 170NICHOLSRD | | | | WEWAHITCHKA | FL | 32465 | |
| 5516310 | WILLIAMS REGGIE O | 1515 GRANT ST | | | | HOLLYWOOD | FL | 33020 | |
| 5516311 | WILLIAMS REGINA | 26341 SKYVIEW REGINA | | | | HOLLYWOOD | MD | 20636 | |
| 5516312 | WILLIAMS REGINA J | 6933 WOODSTREAM LN | | | | LANHAM | MD | 20706 | |
| 5516313 | WILLIAMS REGINA N | 1 SUMMERTON DR 108 | | | | ST ROSE | LA | 70087 | |
| 5516314 | WILLIAMS REGINAL | 12639 JOYNTON RD | | | | FLUKER | LA | 70436 | |
| 5481925 | WILLIAMS REGINALD | 45593 MANATEE WAY | | | | TEMECULA | CA | | |
| 5516315 | WILLIAMS REGINALD E | 350 NW 4TH ST APT 409 | | | | MIAMI | FL | 33128 | |
| 5516316 | WILLIAMS REMY | 126 DAPPLE CT | | | | WILMINGTON | NC | 28403 | |
| 5516317 | WILLIAMS RENA | 1107 13TH AVENUE NE | | | | POPLAR | MT | 59055 | |
| 5516318 | WILLIAMS RENAE | 4920 36TH AVE 1 | | | | KENOSHA | WI | 53140 | |
| 5516319 | WILLIAMS RENE | 481 MAJORITY RD | | | | ORNAGRBURG | SC | 29118 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5516320 | WILLIAMS RENE E | 3717 SYLVAN | | | | STL | MO | 63121 | |
| 5516321 | WILLIAMS RENEA | 2428 W ROOSEVELT DR | | | | MILWAUKEE | WI | 53209 | |
| 5516322 | WILLIAMS RENEA S | 3307 W CUSTER AVE | | | | MILWAIKEE | WI | 53209 | |
| 5481926 | WILLIAMS RENEE | 107 HICKORY DR | | | | LELAND | NC | | |
| 5516323 | WILLIAMS RENEE | 107 HICKORY DR | | | | LELAND | NC | 28451 | |
| 5516324 | WILLIAMS RENEE A | 5207 WHEELER RD | | | | OXON HILL | MD | 20745 | |
| 5516325 | WILLIAMS RENITA | 7517 LAKESHORE DR 3 | | | | TAMPA | FL | 33604 | |
| 5516326 | WILLIAMS RESE | 6049 HUNTERS RIDGE CIRLE | | | | COLS | GA | 31907 | |
| 5516327 | WILLIAMS RESHINA | 1204 JOSEPH | | | | MORGAN CITY | LA | 70380 | |
| 5481928 | WILLIAMS REX | 7303 SHOSHONE DR HARRIS201 | | | | BAYTOWN | TX | | |
| 5516328 | WILLIAMS RHONDA | P O BOX 792 | | | | CLEVELAND | MS | 38732 | |
| 5516330 | WILLIAMS RHONEISHA | 800 DIXIE ST | | | | FLORENCE | SC | 29501 | |
| 5481930 | WILLIAMS RICHARD | 211 42ND ST | | | | COLUMBUS | GA | | |
| 5516331 | WILLIAMS RICHARD | 211 42ND ST | | | | COLUMBUS | GA | 31904 | |
| 5516332 | WILLIAMS RICHELLE | 11811 SANDERS LANE | | | | DADE CITY | FL | 33525 | |
| 5516333 | WILLIAMS RICKEY | 5404 JARVIS APT B | | | | LUBBOCK | TX | 79416 | |
| 5481931 | WILLIAMS RICKY | 10801 W LAURIE LANE | | | | PEORIA | AZ | | |
| 5516334 | WILLIAMS RITA | PO 492 | | | | PROSPERITY | WV | 25909 | |
| 5516335 | WILLIAMS ROB | | 1056 | | | LAKE TAHOE | CA | 96151 | |
| 5516336 | WILLIAMS ROBBERT E | 5849 73RD AVE N APT 108 | | | | BROOKLYN PARK | MN | 55429 | |
| 5516337 | WILLIAMS ROBBIN | 101 SOUTH MAIN ST | | | | RUTLAND | VT | 05701 | |
| 5481932 | WILLIAMS ROBERT | 3644 NATURAL BRIDGE AP307 | | | | NORMANDY | MO | | |
| 5516338 | WILLIAMS ROBERT | 3644 NATURAL BRIDGE AP307 | | | | NORMANDY | MO | 63121 | |
| 5516339 | WILLIAMS ROBERT C | 23 PROSPECT ST | | | | NORWICH | NY | 13815 | |
| 5516340 | WILLIAMS ROBERTA | 445 READING STREET | | | | LEEHIGH ACRES | FL | 33974 | |
| 5516341 | WILLIAMS ROBIN | 106 EL DORADO DR | | | | PERRY | FL | 32348 | |
| 5516342 | WILLIAMS ROBYN | 12736 S DIVISION | | | | BLUE ISLAND | IL | 60406 | |
| 5516343 | WILLIAMS ROCHELLE C | 6301 UPPERIDGE DR | | | | ELKHART | IN | 46514 | |
| 5516346 | WILLIAMS ROD | 3044 WENONAH PLACE | | | | BIRMINGHAM | AL | 35211 | |
| 5481933 | WILLIAMS RODNEY | 492 RIDGE RD N | | | | WEBSTER | NY | | |
| 5516347 | WILLIAMS RODNEY | 492 RIDGE RD N | | | | WEBSTER | NY | 14580 | |
| 5481934 | WILLIAMS ROGER | 429 BIRCHWOOD DR | | | | CINCINNATI | OH | | |
| 5516349 | WILLIAMS ROLANDA | 57 POMONA ST | | | | SPRINGFIELD | MA | 01108 | |
| 5481935 | WILLIAMS ROMONA | 7860C DORCHESTER RD | | | | NORTH CHARLESTON | SC | | |
| 5516350 | WILLIAMS RON | 4221 W DUNLAP AVE APT 156 | | | | PHOENIX | AZ | 85051 | |
| 5481936 | WILLIAMS RONALD | 721 W SOUTH ST SALINE165 | | | | HARRISBURG | IL | | |
| 5516351 | WILLIAMS RONALD | 721 W SOUTH ST SALINE165 | | | | HARRISBURG | IL | 62946 | |
| 5516352 | WILLIAMS RONALDNIKKI | 2236 CENTRAL AVE | | | | AUGUSTA | GA | 30904 | |
| 5516353 | WILLIAMS RONDI | 8727 W CONGRESS ST | | | | MILWAUKEE | WI | 53225 | |
| 5516354 | WILLIAMS RONICA L | 114 EAST 9TH STREET | | | | RICHMOND | VA | 23224 | |
| 5516355 | WILLIAMS RONISHIA T | 1706 ORGAN AVE | | | | ROCKFORD | IL | 61108 | |
| 5516356 | WILLIAMS RONKEISHA | 4949 BAYOU BLACK | | | | GIBSON | LA | 70356 | |
| 5516357 | WILLIAMS RONNE | 752 TOWNSEND | | | | GREENVILLE | MS | 38701 | |
| 5481937 | WILLIAMS RONNIE | 1159 WILDWOOD CHURCH RD | | | | PEMBROKE | GA | | |
| 5516358 | WILLIAMS RONNIE | 1159 WILDWOOD CHURCH RD | | | | PEMBROKE | GA | 31321 | |
| 5516359 | WILLIAMS ROSA | 711 LOCUST STTOLEDO | | | | TOLEDO | OH | 43604 | |
| 5516360 | WILLIAMS ROSALIND | 4036 N 61ST ST | | | | MILWAUKEE | WI | 53216 | |
| 5516361 | WILLIAMS ROSALIND D | 4036 N 36TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5516362 | WILLIAMS ROSALYN | 3318 BONDS AVE | | | | BIRMINGHAM | AL | 35224 | |
| 5516363 | WILLIAMS ROSCHAWN | 2619ELIZABETH ST | | | | DENVER | CO | 80205 | |
| 5516364 | WILLIAMS ROSE | 507 ROSE DR | | | | BELZONI | MS | 39038 | |
| 5516365 | WILLIAMS ROSE C | 4532 BROWN STREET | | | | DARROW | LA | 70725 | |
| 5516366 | WILLIAMS ROSE M | 2191 NE 167TH ST APT 5 | | | | NORTH MIAMI BEAC | FL | 33162 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5516367 | WILLIAMS ROSEMARIE | 2191 NE 167TH ST APT 5 | | | | NORTH MIAMI BEAC | FL | 33162 | |
| 5516368 | WILLIAMS ROSEMARY | 43200 N BAHAM LANE | | | | HAMMOND | LA | 70403 | |
| 5516369 | WILLIAMS ROSETTA | 3210 MCHENRY DR | | | | SCOTTDALE | GA | 30079 | |
| 5516370 | WILLIAMS ROSHAWN | 3350 HAUCK ST APT 1034 | | | | LAS VEGAS | NV | 89146 | |
| 5516371 | WILLIAMS ROSIE D | 626 S WALNUT ST | | | | SPRINGFIELD | IL | 62704 | |
| 5481938 | WILLIAMS ROSLYN | 7242 GLENRIDGE DR | | | | HYATTSVILLE | MD | | |
| 5516372 | WILLIAMS ROSLYN | 7242 GLENRIDGE DR | | | | HYATTSVILLE | MD | 20784 | |
| 5516374 | WILLIAMS RUBY | 329 SCHRAFFTS DR | | | | WATERBURY | CT | 06705 | |
| 5516375 | WILLIAMS RUSSELL | 1600 S GREAT SOUTHWEST PKWY | | | | GRAND PRAIRIE | TX | 75051 | |
| 5481939 | WILLIAMS RUSTY | 3552 HERMITAGE INDUSTRIAL DR DAVIDSON037 | | | | HERMITAGE | TN | | |
| 5516376 | WILLIAMS RUTH | 151 EVANS FARM RD | | | | BECKLEY | WV | 25801 | |
| 5481940 | WILLIAMS RYAN | 4029 CHARIOT CIR SE | | | | SMYRNA | GA | | |
| 5516377 | WILLIAMS RYAN | 4029 CHARIOT CIR SE | | | | SMYRNA | GA | 30080 | |
| 5516378 | WILLIAMS SAACHEEN | 14204 DARWIN AVE | | | | CLEVELAND | OH | 44110 | |
| 5516379 | WILLIAMS SABRIANA | PO 5973 | | | | BELLEVIEW | FL | 34420 | |
| 5516380 | WILLIAMS SABRINA | 15700 COTTAGE AVE | | | | MANTECA | CA | 95336 | |
| 5516381 | WILLIAMS SAELIA | 4027 CINDERBEND DRIVE | | | | TAMPA | FL | 33610 | |
| 5481941 | WILLIAMS SAMANTHA | 1012 CENTENNIAL AVE VOLUSIA127 | | | | DELTONA | FL | | |
| 5516382 | WILLIAMS SAMANTHA | 1012 CENTENNIAL AVE VOLUSIA127 | | | | DELTONA | FL | 32738 | |
| 5516383 | WILLIAMS SAMANTHA A | 716 HAWK TORN | | | | HOPKINSVILLE | KY | 42240 | |
| 5516384 | WILLIAMS SAMUEL | 350 FAIRFOREST WAY | | | | GREENVILLE | SC | 29607 | |
| 5481942 | WILLIAMS SANDRA | 2840 MONROE ST APT 6 | | | | HOLLYWOOD | FL | | |
| 5516385 | WILLIAMS SANDRA | 2840 MONROE ST APT 6 | | | | HOLLYWOOD | FL | 33020 | |
| 5516386 | WILLIAMS SANDRA C | 7513 BLANFORD DR | | | | FT WASHINGTON | MD | 20744 | |
| 5516387 | WILLIAMS SANDRA F | 14205 CAPEHORN PL | | | | FLORISSANT | MO | 63034 | |
| 5516388 | WILLIAMS SANDRA R | 2671 ROBIN WAY CT SW | | | | MARIETTA | GA | 30064 | |
| 5516389 | WILLIAMS SANDRA Y | 214 JENNA CT | | | | MACON | GA | 31217 | |
| 5516390 | WILLIAMS SANDREIKA | 4036 FOURDEN | | | | LAKE CHARLES | LA | 70607 | |
| 5516391 | WILLIAMS SANDRICKA | 5323 AIRVIEW DR | | | | ALEXANDRIA | LA | 71302 | |
| 5516392 | WILLIAMS SAPADA | 16 PHOENIX RD | | | | BLUFFTON | SC | 29406 | |
| 5481943 | WILLIAMS SARAH | 4319 CALIFORNIA | | | | ST LOUIS | MO | | |
| 5516393 | WILLIAMS SARAH | 4319 CALIFORNIA | | | | ST LOUIS | MO | 63111 | |
| 5481944 | WILLIAMS SARANES | 120 HUDSON AVE APT 10B5 | | | | POUGHKEEPSIE | NY | | |
| 5516394 | WILLIAMS SCHARHONDA | 911 EMILY CIR | | | | FT WALTON BCH | FL | 32547 | |
| 5516395 | WILLIAMS SCHERRYL L | 1764 N MARKLEY COURT | | | | FORT MYERS | FL | 33916 | |
| 5516396 | WILLIAMS SCHUVONNE | 6770 BUFFINGTON RD | | | | UNION CITY | GA | 30291 | |
| 4883547 | WILLIAMS SCOTSMAN INC | P O BOX 91975 | | | | CHICAGO | IL | 60693 | |
| 5516397 | WILLIAMS SCOTTIE | 127 LOCH NESS LN | | | | BESSEMER | AL | 35023 | |
| 5516398 | WILLIAMS SEANNA | 3448 14 MAURY STREET | | | | RICHMOND | VA | 23224 | |
| 5516400 | WILLIAMS SENEEA | 6 S SBLE BLD | | | | AURORA | CO | 80012 | |
| 5481945 | WILLIAMS SENTA | 705 15TH ST N | | | | COLUMBUS | MS | | |
| 5481947 | WILLIAMS SHADANA | 1850 BLUE PINE LN | | | | INDIANAPOLIS | IN | | |
| 5516401 | WILLIAMS SHAHIDAH | 536 BRADY AVE | | | | AKRON | OH | 44314 | |
| 5481948 | WILLIAMS SHAKARA | 215 FISHBURNE ST APT B | | | | CHARLESTON | SC | | |
| 5516402 | WILLIAMS SHAKEERAH | 222 NW 22 STREET | | | | MIAMI | FL | 33127 | |
| 5516403 | WILLIAMS SHAKERIA | 15 WINDSWEEP CT APT 208B | | | | PHENIX CITY | AL | 36870-2375 | |
| 5516404 | WILLIAMS SHAKIRRIA | 5487 LYNBROOK CT | | | | FAYETTEVILLE | NC | 28314 | |
| 5516405 | WILLIAMS SHAKISHA | 1820 N 78TH ST | | | | KANSAS CITY | KS | 66112 | |
| 5516406 | WILLIAMS SHAKORA | 869 KINGS ROAD | | | | ORANGEBURG | SC | 29115 | |
| 5516407 | WILLIAMS SHALES | 189-25 116RD 2 | | | | ST ALBANS | NY | 11412 | |
| 5516408 | WILLIAMS SHALINDA | 2747 ALDINE CIR | | | | LAKELAND | FL | 33801 | |
| 5516409 | WILLIAMS SHALONDA | 2243 ROSIER RD | | | | AUGUSTA | GA | 30906 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5516410 | WILLIAMS SHAMBRICA L | 2133 VANDIVERE RD APT 8E | | | | AUGUSTA | GA | 30904 | |
| 5516411 | WILLIAMS SHAMEEKA | PO BOX 24774 | | | | ROCHESTER | NY | 14624 | |
| 5516412 | WILLIAMS SHAMIKA | 3238 LENOX AVE | | | | JAX | FL | 32254 | |
| 5516413 | WILLIAMS SHAMPRIST | 18 OLIVIA ST | | | | WYANDANCH | NY | 11798 | |
| 5481949 | WILLIAMS SHAN | 5542 BERGMAN RD | | | | JACKSONVILLE | FL | | |
| 5516414 | WILLIAMS SHANA | 2138 S HAWTHORNE AVE | | | | INDEPEDNECE | MO | 64052 | |
| 5516415 | WILLIAMS SHANAN | 1858 SPRINGFIELD CENTER RD | | | | AKRON | OH | 44312 | |
| 5516416 | WILLIAMS SHANDA | PO BOX 971 | | | | KINGSLAND | GA | 31548 | |
| 5516417 | WILLIAMS SHANDEL | 12331 MIDSUMMER LN | | | | WOODBRIDGE | VA | 22192 | |
| 5516418 | WILLIAMS SHANDELLA | 1 MARILYN AVE | | | | SUMTER | SC | 29153 | |
| 5516419 | WILLIAMS SHANDOLA | 1601 KEMNBELE APT 2 | | | | UTICA | NY | 13501 | |
| 5516421 | WILLIAMS SHANDRA | 12 B TALLPINES DR | | | | HAMPTON | VA | 23666 | |
| 5516422 | WILLIAMS SHANDRIKA | 1214 S ARKANSAS | | | | PALIN DEALING | LA | 71064 | |
| 5439532 | WILLIAMS SHANE | 2233 SOUTH KIRKMAN ROAD | | | | ORLANDO | FL | | |
| 5516423 | WILLIAMS SHANEKA | 338 S 9TH STREET | | | | GREENVILLE | MS | 38703 | |
| 5516424 | WILLIAMS SHANEQUA | 6841 BURDETT WAY | | | | SAC | CA | 95823 | |
| 5516425 | WILLIAMS SHANEQUA C | 3107 N HARPER RD | | | | CORNITH | MS | 38834 | |
| 5516426 | WILLIAMS SHANETTE | 2569 POMEROY RD | | | | WASHINGTOB | DC | 20020 | |
| 5516427 | WILLIAMS SHANICE | 3329 WICKHAM AVENUE | | | | BRONX | NY | 10469 | |
| 5516428 | WILLIAMS SHANIECE | 6507 COOPER CHAPEL RD | | | | LOYISVIILE | KY | 40299 | |
| 5516429 | WILLIAMS SHANIKA | 3941 CHALESTON HWY | | | | WEST COLUMBIA | SC | 29172 | |
| 5516430 | WILLIAMS SHANIQUE | 8001 TIBURON CIR | | | | CHARLOTTE | NC | 28215 | |
| 5516431 | WILLIAMS SHANNA | 9367-1 FISH RD | | | | JACKSONVILLE | FL | 32220 | |
| 5516432 | WILLIAMS SHANNEL | 1044 LAKE AVE | | | | METAIRIE | VA | 70005 | |
| 5516433 | WILLIAMS SHANNIK K | 361 1 ELNIT C T | | | | MULLIN S | SC | 29574 | |
| 5516434 | WILLIAMS SHANNON | 2822 FAIRFIELD AVE APT C | | | | RICHMOND | VA | 23223 | |
| 5516435 | WILLIAMS SHANTEL | NONE | | | | LAS VEGAS | NV | 89149 | |
| 5516436 | WILLIAMS SHANTEZ | 1300 5TH ST | | | | WINTER HAVEN | FL | 33881 | |
| 5516437 | WILLIAMS SHAQUARA | 9288 PARK AVE | | | | HOUMA | LA | 70363 | |
| 5516438 | WILLIAMS SHAQUESHA | 9902 STOUGHTON AVE | | | | CLEVELAND | OH | 44104 | |
| 5516439 | WILLIAMS SHARDAY | 1903 BETTY ST | | | | MARRERO | LA | 70072 | |
| 5516440 | WILLIAMS SHAREKA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | TN | 37013 | |
| 5516441 | WILLIAMS SHARHONDA | 148 CANAL | | | | GREENVILLE | MS | 38701 | |
| 5516442 | WILLIAMS SHARIKA | 3031 NE 14TH ST | | | | GAINESVILLE | FL | 32609 | |
| 5516443 | WILLIAMS SHARITA | 4915 N 50TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5481950 | WILLIAMS SHARON | 8606 CRESCENT | | | | KANSAS CITY | MO | | |
| 5516444 | WILLIAMS SHARON | 8606 CRESCENT | | | | KANSAS CITY | MO | 64038 | |
| 5516445 | WILLIAMS SHARON A | 32 CONSTITUTION HILL | | | | CHRISTIANSTED | VI | 00820 | |
| 5516446 | WILLIAMS SHARON D | 11968 CASTLE RD CT | | | | CHAMPLIN | MN | 55316 | |
| 5516448 | WILLIAMS SHARPRATO | 8401 NW 13TH STREET | | | | GAINESVILLE | FL | 32653 | |
| 5516449 | WILLIAMS SHARRIS | 9675 DIAMOND DR | | | | ST LOUIS | MO | 63137 | |
| 5516450 | WILLIAMS SHARRON | 78 ASHLEY HALL PLANTTION RD | | | | CHAS | SC | 29407 | |
| 5516451 | WILLIAMS SHATINA | 5327 NORTHFIELD RD | | | | BEDFORD HTS | OH | 44146 | |
| 5516452 | WILLIAMS SHATIRA | 38 IROQUIOS DR | | | | GALLOWAY | NJ | 08205-3708 | |
| 5516453 | WILLIAMS SHAUN | 15 VINTORE BLV | | | | SAVANNAH | GA | 31419 | |
| 5516454 | WILLIAMS SHAUNTA | 4515 BONNELLE DR | | | | HUNTSVILLE | AL | 48035 | |
| 5516455 | WILLIAMS SHAUNTAY | 211 PINE BLUFF | | | | ALBANY | GA | 31705 | |
| 5516456 | WILLIAMS SHAUNTAYVIA | 139 E 15TH APT A | | | | APK | FL | 32703 | |
| 5516457 | WILLIAMS SHAUNTE | 105SOUTHKAW | | | | BARTLESVILLE | OK | 74003 | |
| 5516458 | WILLIAMS SHAVON | 106 JODIBROOK CT | | | | MAULDIN | SC | 29662 | |
| 5516459 | WILLIAMS SHAVONNA | STREET ADDRESS | | | | CHARLESTON | SC | 29445 | |
| 5481951 | WILLIAMS SHAWANDA | 235 ELM ST | | | | PETERSBURG | VA | | |
| 5516460 | WILLIAMS SHAWANDA | 235 ELM ST | | | | PETERSBURG | VA | 23803 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5516461 | WILLIAMS SHAWANNA | 145 CRANE CREEK DR | | | | COLUMBIA | SC | 29203 | |
| 5481952 | WILLIAMS SHAWDA | 1852 KINGSTON AVE APT 104 | | | | NORFOLK | VA | | |
| 5481953 | WILLIAMS SHAWN | 166 JAMEY DR | | | | ROCHESTER | NH | | |
| 5516462 | WILLIAMS SHAWN E | 6939 WILLOW WOOD DR | | | | NORTHWOODS | MO | 63121 | |
| 5516463 | WILLIAMS SHAWNIKA | 235 MANSION PARK WAY | | | | NEW CASTLE | DE | 19720 | |
| 5516464 | WILLIAMS SHAWNTELLE | 200 1ST STREET B | | | | LAFAYETTE | LA | 70501 | |
| 5516465 | WILLIAMS SHAY | P O BOX 211 | | | | IRONCITY | GA | 39859 | |
| 5481954 | WILLIAMS SHAYERA | 288 PR 1116 | | | | FOUKE | AR | | |
| 5516466 | WILLIAMS SHAYLA | 1600 CASTLE PARK DR | | | | ST LOUIS | MO | 63133 | |
| 5516467 | WILLIAMS SHAYNE | 2401 MARTINS LANDING | | | | MARTINSBURG | WV | 25404 | |
| 5516468 | WILLIAMS SHEENA | 4409 N BOULEVARD | | | | TAMPA | FL | 33603-3445 | |
| 5516469 | WILLIAMS SHEENA T | 1146 WENTWORTH DR | | | | STL | MO | 63137 | |
| 5516470 | WILLIAMS SHEENA Y | 531 W GARFIELD AVE | | | | MILWAUKEE | WI | 53212 | |
| 5481955 | WILLIAMS SHEILA | 69 ROBIN LYNN LN | | | | OTTO | NC | | |
| 5516471 | WILLIAMS SHEILA | 69 ROBIN LYNN LN | | | | OTTO | NC | 28763 | |
| 5516472 | WILLIAMS SHELBY | 7535 N 77TH TERRACE | | | | OMAHA | NE | 68122 | |
| 5516473 | WILLIAMS SHELIA | 400 N BUSTI ST | | | | CONWAY | SC | 29527 | |
| 5516474 | WILLIAMS SHELLEY | 67 OVERBROOKE APT 1 | | | | ASHEVILLE | NC | 28805 | |
| 5516475 | WILLIAMS SHELLEY A | 315 N DESERT STRA | | | | TUCSON | AZ | 85711 | |
| 5516476 | WILLIAMS SHELLY | 11908 E PAWNEE | | | | WICHITA | KS | 67207 | |
| 5516477 | WILLIAMS SHEMECCA | 1919 MARTIN BLUFF RD | | | | GAUTIER | MS | 39553 | |
| 5516478 | WILLIAMS SHEMEKIA | 2405 CARTIER DR | | | | LAPLACE | LA | 70068 | |
| 5516479 | WILLIAMS SHENA | 3789 CHOCTAW RD | | | | BRUSLY | LA | 70719 | |
| 5516480 | WILLIAMS SHENA | 4602 PINE VALLEY DR | | | | MACON | GA | 31210 | |
| 5516481 | WILLIAMS SHEQUITA M | 7819 SULLIVANS TRACE DR | | | | CHARLOTTE | NC | 28217 | |
| 5516482 | WILLIAMS SHEREE | 29223 MT PISGAH ROAD | | | | MT HERMON | LA | 70450 | |
| 5516483 | WILLIAMS SHERI | 409 EAST 33TH STREET | | | | PATERSON | NJ | 07504 | |
| 5516484 | WILLIAMS SHERICE | 9626 MAXWELL ROAD | | | | BALTIMORE | MD | 21220 | |
| 5516485 | WILLIAMS SHERISE | 486 HILLCREST AVE | | | | WINTERVILLE | NC | 28590 | |
| 5516486 | WILLIAMS SHERNIQUA | PO BOX 355 | | | | TALBOTTON | GA | 31827 | |
| 5516487 | WILLIAMS SHERONDON | 1016 POWELL ST | | | | MONROE | LA | 71203 | |
| 5516488 | WILLIAMS SHERRI | PO BOX 1377 | | | | LIVINGSTON | AL | 35470 | |
| 5516489 | WILLIAMS SHERRY | 1413 W MAPLE AVE | | | | INDEPENDENCE | MO | 64050 | |
| 5516490 | WILLIAMS SHERVON | 200 MILEY LOOP | | | | COL | MS | 39702 | |
| 5516491 | WILLIAMS SHERYL | 3290 SE 18TH AVE | | | | GAINESVILE | FL | 32641 | |
| 5516492 | WILLIAMS SHEVONDA | 10745 WINTER OAKWAY | | | | RALEIGH | NC | 27617 | |
| 5516494 | WILLIAMS SHIMONDA | 131 NOTH KIMBERLY AVE | | | | AUSTINTOWN | OH | 44515 | |
| 5516495 | WILLIAMS SHIRL | 1435 COVE LN | | | | SAINT LOUIS | MO | 63138 | |
| 5516496 | WILLIAMS SHIRL A | 1256 26TH STREET | | | | HUNTINGTON | WV | 25705 | |
| 5516497 | WILLIAMS SHIRLEAN | 3672 COUNTY RD 752 | | | | WEBSTER | FL | 33597 | |
| 5516498 | WILLIAMS SHIRLENE | 2034 HOLLOW OAK AVE | | | | N LAS VEGAS | NV | 89031 | |
| 5516499 | WILLIAMS SHIRLEY | 645 CHARLES STREET | | | | GLOVERVILLE | SC | 29828 | |
| 5516500 | WILLIAMS SHIVOTAE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32607 | |
| 5516501 | WILLIAMS SHOETTA | 5900 OLD POTTER RD APT107 | | | | PORTAGE | IN | 46368 | |
| 5516502 | WILLIAMS SHONNIE | 216 PARDUE ST | | | | JONESVILLE | NC | 28642 | |
| 5516503 | WILLIAMS SHONTEZE | 3585 S VERMONT AVE | | | | LENEXA | KS | 66216 | |
| 5516504 | WILLIAMS SHONTICE | 9961 GOOD LUCK ROAD | | | | LANHAM | MD | 20706 | |
| 5516505 | WILLIAMS SHONYA | 139 APPLEWOOD LN | | | | ELIZABETHTOWN | KY | 42701 | |
| 5516507 | WILLIAMS SHREE | 6231 MARAVIAN DR | | | | LOUISVILLE | KY | 40258 | |
| 5516508 | WILLIAMS SHUNDRIKA | 233 SANDERS ST | | | | PINEVILLE | LA | 71360 | |
| 5516509 | WILLIAMS SHYRETAYY | 2302 BROOKS DR 301 | | | | SUITLAND | MD | 20746 | |
| 5481956 | WILLIAMS SIANI | 4319 MARBLE HALL RD APT 172 | | | | BALTIMORE | MD | | |
| 5516510 | WILLIAMS SIBBONAI | 6229 THOMASTON RD APT309 | | | | MACON | GA | 31220 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5516511 | WILLIAMS SIDNEY | 107 DILLON DR | | | | SLIDELL | LA | 70461 | |
| 5516512 | WILLIAMS SIERRA Q | 5705 HENNINGER DR APT A2 | | | | OMAHA | NE | 68104 | |
| 5516513 | WILLIAMS SILVIA | KMART | | | | SAN JUAN | PR | 00915 | |
| 5516514 | WILLIAMS SIMONE | 1221 CLAIRE DR | | | | CLEARWATER | FL | 33755 | |
| 5516515 | WILLIAMS SINNESHIA | 1519 ROBERT HUFF LN | | | | KNOXVILLE | TN | 37914 | |
| 5516516 | WILLIAMS SOKOYA | 217 WATTS AVE | | | | NATCHEZ | MS | 39121 | |
| 5516517 | WILLIAMS SONJA | 22 EAST SECOND STREET | | | | BOWBROOKE | NJ | 08901 | |
| 5516518 | WILLIAMS SONSA | 15050 PIERCE ST | | | | MIAMI | FL | 33176 | |
| 5516519 | WILLIAMS SONYA | 4221 W NORTH AVE | | | | MILWAUKEE | WI | 53208 | |
| 5516520 | WILLIAMS SONYA C | 13453 WINDSONG DR | | | | GULFPORT | MS | 39503 | |
| 5516522 | WILLIAMS SONYA S | 1140 WILLOW GREEN DR | | | | NEWPORT NEWS | VA | 23602 | |
| 5516523 | WILLIAMS SONYA V | 6358 MONTEGO DR | | | | CHARLOTTE | NC | 28215 | |
| 5516524 | WILLIAMS SOPHIE | 1383 ROSEVILLE DRIVE | | | | COS | CO | 80911 | |
| 5516525 | WILLIAMS SSTEPHANIE | 2132 CHESTER RIDGE DRIVE | | | | HIGH POINT | NC | 27262 | |
| 5516526 | WILLIAMS STACEY | 2436 HIGHWAY 441 | | | | SUMTER | SC | 29154 | |
| 5516527 | WILLIAMS STACIE | 1030 N TWYCKENHAM DR | | | | SOUTH BEND | IN | 46617 | |
| 5516528 | WILLIAMS STACY | 1125 S REGAN ST | | | | HOMINY | OK | 74035 | |
| 5516529 | WILLIAMS STARLEETH | 3522 N 12TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5516530 | WILLIAMS STARNESHA | P O BOX 33 | | | | CLAXTON | GA | 30417 | |
| 5516531 | WILLIAMS STELLA | 1P O BOX 25742 | | | | TAMARAC | FL | 33320 | |
| 5516532 | WILLIAMS STELLA A | 5613 TIMUQUANA RD C | | | | JACKSONVILLE | FL | 32210 | |
| 5516533 | WILLIAMS STEPHANIE | 12925 MOHICAN AVE | | | | NEW PORT RICHEY | FL | 34654 | |
| 5516534 | WILLIAMS STEPHANIE L | 948 BEECH GROVE BLVD | | | | BRIDGE CITY | LA | 70094 | |
| 5516535 | WILLIAMS STEPHEN | 135 ERICA LANE | | | | CALHOUN | GA | 30701 | |
| 5481959 | WILLIAMS STEVEN | 6844 TODD ST | | | | FORT HOOD | TX | | |
| 5516536 | WILLIAMS STEVEN | 6844 TODD ST | | | | FORT HOOD | TX | 76544 | |
| 5516537 | WILLIAMS SUBRENER | 1295 GREENWAY | | | | GREENVILLE | MS | 38701 | |
| 5481960 | WILLIAMS SUMMER | 1086 LONDON DR | | | | FRISCO | TX | | |
| 5481961 | WILLIAMS SUNNI | 1430 OAK PATCH RD | | | | EUGENE | OR | | |
| 5481962 | WILLIAMS SUSAN | 14210 OAK MEADOW RD | | | | GONZALES | LA | | |
| 5516538 | WILLIAMS SUSAN | 14210 OAK MEADOW RD | | | | GONZALES | LA | 70737 | |
| 5516539 | WILLIAMS SUSIE | 321 EAST LEE STREET | | | | SARDIS | MS | 38666 | |
| 5516540 | WILLIAMS SUSUZIE | 783 LAUREL RIVER RD | | | | LONDON | KY | 40744 | |
| 5516541 | WILLIAMS SUZANNE | 212 NORTH OXFORD DR | | | | NEWARK | DE | 19702 | |
| 5481963 | WILLIAMS SUZETTE | 148 DOSCHER ST KINGS047 | | | | BROOKLYN | NY | | |
| 5516542 | WILLIAMS SYLENA S | 759 CLARK ST | | | | CINCINNATI | OH | 45203 | |
| 5516543 | WILLIAMS SYLVESTER | 309 W DIVISION ST | | | | DOVER | DE | 19904 | |
| 5516544 | WILLIAMS SYLVIA | 3211 N 49 ST APT A | | | | TAMPA | FL | 33605 | |
| 5516545 | WILLIAMS SYMPHANEE | 625 N 38TH ST | | | | KANSAS CITY | KS | 66102 | |
| 5516546 | WILLIAMS SYREE | 121 PEA RIDGE CIR | | | | EATONTON | GA | 31024 | |
| 5481964 | WILLIAMS TAFAURIA | 236 SUMMIT PARK WAY | | | | ORANGEBURG | SC | | |
| 5516547 | WILLIAMS TAJ | 1790 SW BLVD | | | | WARREN | OH | 44485 | |
| 5516548 | WILLIAMS TAKARA | 6312 SHANDA DR APTG | | | | RALEIGH | NC | 27609 | |
| 5516549 | WILLIAMS TAKEISHA | 18 WILLIS AVENUE | | | | YOUNGSTOWN | OH | 44507 | |
| 5516550 | WILLIAMS TAKESHIA Y | 8725 N 50TH ST APTB | | | | TAMPA | FL | 33617 | |
| 5516551 | WILLIAMS TAKIA | 651 BURTOS COVE WAY | | | | ANNAPOLIS | MD | 21403 | |
| 5516552 | WILLIAMS TAKIYAH | 4370 LADSON RD | | | | LADSON | SC | 29456 | |
| 5516553 | WILLIAMS TAKYRRIA | 1946 9TH ST | | | | SARASOTA | FL | 34236 | |
| 5516554 | WILLIAMS TALAYNA | 2438 N SPRING | | | | ST LOUIS | MO | 63113 | |
| 5516555 | WILLIAMS TALEISHA | 206 LARCHMONT RD | | | | FAY | NC | 28311 | |
| 5516556 | WILLIAMS TAMALA | 2221 A MISSOURI AVE | | | | ST LOUIS | MO | 63104 | |
| 5516557 | WILLIAMS TAMARA | 6836 DROUIN STREET | | | | MANSURA | LA | 71350 | |
| 5516558 | WILLIAMS TAMEA | 365 PALMER ST | | | | QUINCY | MA | 02169 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6695 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5481965 | WILLIAMS TAMECO | 6903 SOCIETY DR APT D | | | | TAMPA | FL | | |
| 5516559 | WILLIAMS TAMEIKA | 444 GAINES AVE | | | | BUFFALO | NY | 14208 | |
| 5516560 | WILLIAMS TAMEKA | 2604 BENTON RD APT 107 | | | | BOSSIER CITY | LA | 71111 | |
| 5516561 | WILLIAMS TAMIKA | 11102 WISKOW APT D | | | | STL | MO | 63138 | |
| 5516562 | WILLIAMS TAMIKO | 4666 THOROUGHBRED DR | | | | NORTH CHARLESTON | SC | 29420 | |
| 5516563 | WILLIAMS TAMMARA | 2515 8TH AVENUE DR E | | | | BRADENTON | FL | 34208 | |
| 5516564 | WILLIAMS TAMMIE | 5200 BOWLEYS LANE | | | | BALTIMORE | MD | 21206 | |
| 5516565 | WILLIAMS TAMMIE Y | 2810 VALLEY RIDGE | | | | SHREVEPORT | LA | 71108 | |
| 5516566 | WILLIAMS TAMMY | 3637 FLAT CREEK RD | | | | DARLINGTON | SC | 29540 | |
| 5516567 | WILLIAMS TAMMY A | PO BOX 1373 | | | | BRONSON | FL | 32621 | |
| 5516568 | WILLIAMS TAMYKA L | 315 HIGHLAND AVE | | | | WINCHESTER | VA | 22601 | |
| 5516569 | WILLIAMS TANEISHA | 1090 DENNIS ST | | | | MACON | GA | 31217 | |
| 5516570 | WILLIAMS TANGELA | 300 REED ST APT 3D | | | | ST GEORGE | SC | 29477 | |
| 5516571 | WILLIAMS TANIKA | 9924 GAY DR | | | | UPR MARLBORO | MD | 20772 | |
| 5516572 | WILLIAMS TANIKI | 2443 W 58TH STR | | | | CHICAGO | IL | 60629 | |
| 5516573 | WILLIAMS TANISHA | LAKEITA RUDDER 3RD PARTY ONLY | | | | WILD ROSE | WI | 54984 | |
| 5516574 | WILLIAMS TANISHA M | PO BOX 2813 | | | | FSTED | VI | 00841 | |
| 5516575 | WILLIAMS TANYA | 2449 N 5TH ST | | | | MILW | WI | 53212 | |
| 5516576 | WILLIAMS TANYA L | 2449 N 5TH STREET | | | | MILWAUKEE | WI | 53212 | |
| 5516577 | WILLIAMS TAQUAVIA | 2787 NW 34TH AVE APT 308 | | | | POMPANO BEACH | FL | 33069 | |
| 5516578 | WILLIAMS TARA | 165 WAYNE AVE | | | | TRENTON | NJ | 08618 | |
| 5516579 | WILLIAMS TARA M | 14853 NE 200TH PL | | | | FT MCCOY | FL | 32134 | |
| 5516580 | WILLIAMS TARECA | 60402 | | | | BERWYN | IL | 60402 | |
| 5516581 | WILLIAMS TAREENA | 4120 PRETTY LAKE AVE | | | | NORFOLK | VA | 23518 | |
| 5516584 | WILLIAMS TASHA | 112 BROOKHAVEN DR | | | | TIFTON | GA | 31794-5104 | |
| 5516585 | WILLIAMS TASHAWN | 1419 18TH ST SE | | | | WASHINGTON | DC | 20020 | |
| 5516586 | WILLIAMS TASHEAR | 517 CHAMBERS RD | | | | FERGUSON | MO | 63135 | |
| 5516587 | WILLIAMS TASHIKIA J | 4108 SAIL CT | | | | CHESAPEAKE | VA | 23321 | |
| 5516589 | WILLIAMS TAVIS | 2699 LANTERN TRL | | | | LITHIA SPRINGS | GA | 30122 | |
| 5516591 | WILLIAMS TAYLOR | 3232 N 16TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5516592 | WILLIAMS TEBA | 1312 KINGSBURY DR | | | | BOWIE | MD | 20721 | |
| 5516593 | WILLIAMS TEKARA | 1139 PINE TOP RD | | | | BELTON | SC | 29627 | |
| 5516594 | WILLIAMS TEMEKA | 3548 KINGSTON LN | | | | YOUNGSTOWN | OH | 44511 | |
| 5481967 | WILLIAMS TEMITAYO | 5015 COMMANDER DR APT 322 | | | | ORLANDO | FL | | |
| 5516595 | WILLIAMS TENEISHUA | 5416 S HERMITAGE AVE | | | | CHICAGO | IL | 60609 | |
| 5516596 | WILLIAMS TENESHIA | 2122 QUEEN ST | | | | PORTSMOUTH | VA | 23704 | |
| 5516598 | WILLIAMS TENISHA | 4113 CEDAR RIDGE TRAIL | | | | STONE MOUNTAIN | GA | 30083 | |
| 5516599 | WILLIAMS TEQUESTA S | 5210 MILLENIA BLVD 102 | | | | ORLANDO | FL | 32839 | |
| 5516600 | WILLIAMS TERAINE | 3914 WABASH AVE APT 1A | | | | BALTIMORE | MD | 21215 | |
| 5516601 | WILLIAMS TERCEL | 14047 SW 263 TERR | | | | HOMESTEAD | FL | 33032 | |
| 5516602 | WILLIAMS TERENCE L | 410 NE 2 ST | | | | HALLANDALE BEACH | FL | 33009 | |
| 5481968 | WILLIAMS TERESA | 3105 TROPIC BLVD | | | | FORT PIERCE | FL | | |
| 5516603 | WILLIAMS TERESA | 3105 TROPIC BLVD | | | | FORT PIERCE | FL | 34946 | |
| 5516604 | WILLIAMS TERESA L | 6241 CANOPY TREE DRIVE | | | | TAMPA | FL | 33610 | |
| 5516605 | WILLIAMS TERESHA F | 1210 MAPLE ST | | | | MCKEESPORT | PA | 15132 | |
| 5516606 | WILLIAMS TERESSA | 605 STEELE STREET | | | | SANFORD | NC | 27330 | |
| 5516607 | WILLIAMS TERILYN | 9717 GERMAN RD | | | | LITTLE ROCK | AR | 72206 | |
| 5516608 | WILLIAMS TERNAE M | 1940 S 57TH ST | | | | MILWAUKEE | WI | 53219 | |
| 5516609 | WILLIAMS TERREL | 11611 BLUCHER AVE | | | | GRANADA HILLS | CA | 91344 | |
| 5516610 | WILLIAMS TERRELL | 769 PLAYGROUND RD | | | | CHARLESTON | SC | 29407 | |
| 5516611 | WILLIAMS TERRENCE | 5611 NC HIGHWAY 581 N | | | | KENLY | NC | 27542 | |
| 5516612 | WILLIAMS TERRI | 88859 OLD KINGS RD SOUTH | | | | JACKSONVILLE | FL | 32257 | |
| 5516613 | WILLIAMS TERRI A | 1308 EASTERN AVE | | | | ROCKY MOUNT | NC | 27801 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5516614 | WILLIAMS TERRY | 476 PINE SHADOWS DR | | | | DALLAS | GA | 30157 | |
| 5516615 | WILLIAMS TERRY T | 143 OAK GROVE AVE | | | | SPRINGIELD | MA | 01109 | |
| 5516616 | WILLIAMS TESERITA | 2211 N 77TH ST | | | | KANSAS CITY | KS | 66109 | |
| 5516617 | WILLIAMS TESSA | 327 DOGWOOD RD | | | | CANDLER | NC | 28715 | |
| 5516618 | WILLIAMS TEVON | 1801 SONYA WAY | | | | BEAR | DE | 19701 | |
| 5516619 | WILLIAMS TG | 259 AIR ST | | | | DAYTON | OH | 45324 | |
| 5516621 | WILLIAMS THEODORE | 1919 FLORIDA AVE | | | | RICHMOND | CA | 94804 | |
| 5516622 | WILLIAMS THERESA | 719 EAST BELMAR AVE | | | | GALLOWAY | NJ | 08205 | |
| 5481970 | WILLIAMS THOMAS | 8 OSGOOD LN | | | | RICHMOND HILL | GA | | |
| 5516623 | WILLIAMS THOMAS | 8 OSGOOD LN | | | | RICHMOND HILL | GA | 31324 | |
| 5516624 | WILLIAMS THOMASINA | 1100 INDIAN TRIAL | | | | NORCROSS | GA | 30093 | |
| 5516625 | WILLIAMS THURMAN | 1212 W 2ND ST | | | | ROSWELL | NM | 88201 | |
| 5516626 | WILLIAMS TIA | 9 STOKELY ST | | | | CARTERSVILLE | GA | 30120 | |
| 5516627 | WILLIAMS TIARA | 507 WOODLAWN AVE | | | | AVENUE | MO | 65203 | |
| 5516629 | WILLIAMS TIESHA | 477 PENN STATION RD | | | | CRAWFORD | MS | 39743 | |
| 5516630 | WILLIAMS TIFFANIE | 1914 EAST 50 ST N | | | | TULSA | OK | 74136 | |
| 5481972 | WILLIAMS TIFFANY | 314 W MAIN ST | | | | BOONVILLE | NC | | |
| 5516631 | WILLIAMS TIFFANY | 314 W MAIN ST | | | | BOONVILLE | NC | 27011 | |
| 5516632 | WILLIAMS TIFFANY C | 1911 E HUDSON BLVD APT D | | | | GASTONIA | NC | 28054 | |
| 5516633 | WILLIAMS TIFFANY F | 27 TRIPLE CROWN CT | | | | HAMPTON | VA | 23666 | |
| 5516634 | WILLIAMS TIKA | 4635 ELMHURST DRIVE | | | | DOUGLASVILLE | GA | 30134 | |
| 5516635 | WILLIAMS TIMOTHY | 904 SW 62ND TERR APT B | | | | GAINESVILLE | FL | 32607 | |
| 5516636 | WILLIAMS TINA | 200 BROOKLYN ST | | | | LULING | LA | 70070 | |
| 5516637 | WILLIAMS TINICE | 3336 PIEDMONT DR | | | | NEW ORLEANS | LA | 70122 | |
| 5516638 | WILLIAMS TISHA | 2309 OXFOED STATE RD | | | | MIDDLETOWN | OH | 45044 | |
| 5516639 | WILLIAMS TISHARRA | 1035 OLD HUMBOLDT RD | | | | JACKSON | TN | 38305 | |
| 5516640 | WILLIAMS TISHEILA | 507 FREEMOUNT RD | | | | LONGS | SC | 29568 | |
| 5516641 | WILLIAMS TITUS | 13351 NE 21ST AVE RD | | | | OCALA | FL | 32192 | |
| 5516642 | WILLIAMS TIWANA | 71 FLAMBOYANT WELCOME | | | | CHRISTIANSTED | VI | 00820 | |
| 5516643 | WILLIAMS TOBY A | 309 ALDERSHOT CT | | | | KISSIMMEE | FL | 34758 | |
| 5516644 | WILLIAMS TOCARA | 32 LAKE FOREST HILLS | | | | SHREVEPORT | LA | 71109 | |
| 5516645 | WILLIAMS TOIA | 4125 W 23RD AVE | | | | GARY | IN | 46404 | |
| 5516646 | WILLIAMS TOM | 842 SHENANDOAH SHIRES RD | | | | FRONT ROYAL | MD | 21701 | |
| 5516647 | WILLIAMS TOM W | 2850 MCDUFFY ROAD | | | | OLEAN | NY | 14760 | |
| 5516648 | WILLIAMS TOMESHIA T | 2101 E 26TH AVE | | | | TAMPA | FL | 33605 | |
| 5516649 | WILLIAMS TOMIKA | PO BOX 435 | | | | OXFORD | GA | 30054 | |
| 5516650 | WILLIAMS TOMIKA Y | 155 APT B PLUM ORCHARD | | | | COVINGTON | GA | 30016 | |
| 5516651 | WILLIAMS TOMMY | 36 4TH AVE | | | | GREENVILLE | SC | 29611 | |
| 5516652 | WILLIAMS TOMOKIO | 22955 TWISTING PINE DR | | | | SPRING | TX | 77373 | |
| 5516653 | WILLIAMS TONETTE | 12151 I10SREV RD | | | | NEW ORLEANS | LA | 70128 | |
| 5516654 | WILLIAMS TONIA | 1289 YORKLAND RD | | | | COLUMBUS | MS | 39701 | |
| 5516655 | WILLIAMS TONIECE | 2104 CENTANNI DR | | | | POYDRAS | LA | 70085 | |
| 5516656 | WILLIAMS TONJIA | 4 DOVE TRACE DR | | | | PITTSVIEW | AL | 36871 | |
| 5516657 | WILLIAMS TONY | 17 BOXWOOD RD | | | | ANNAPOLIS | MD | 21403 | |
| 5516658 | WILLIAMS TONYA | 8313 PLANO CT | | | | RALEIGH | NC | 27616 | |
| 5516659 | WILLIAMS TONYA J | 612 S 8TH ST | | | | MONROE | LA | 71202 | |
| 5516660 | WILLIAMS TONYA M | 217 PECAN GROVE RD | | | | RIDGE SPRING | SC | 29129 | |
| 5439533 | WILLIAMS TORRANCE E | 2819 RIDGEWAY DR | | | | GAUTIER | MS | | |
| 5516661 | WILLIAMS TORREY | 3717 SYLBAN PLACE | | | | ST LOUIS | MO | 63121 | |
| 5516665 | WILLIAMS TRACEY | 510 HERITAGE DR | | | | MADISON | TN | 37115 | |
| 5516666 | WILLIAMS TRACHEA | 27 SCARBOROUGH ST | | | | SAVANNAH | GA | 31415 | |
| 5516667 | WILLIAMS TRACIA | 131 JOANN ST | | | | PERRY | FL | 32348 | |
| 5516668 | WILLIAMS TRACIE | 4016 LIVINGSTON RD SE | | | | WASHINGTON | DC | 20032 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5481973 | WILLIAMS TRACY | 3335 GW ABEE ST | | | | VALDESE | NC | | |
| 5516669 | WILLIAMS TRACY | 3335 GW ABEE ST | | | | VALDESE | NC | 28690 | |
| 5516670 | WILLIAMS TRACY C | 6703 S 32ND | | | | OMAHA | NE | 68107 | |
| 5439535 | WILLIAMS TRADING LLC | 7398 LOCKBRIDGE ROAD | | | | MEADOW BRIDGE | WV | | |
| 5481974 | WILLIAMS TRAVIS | 2705 ESSEX DRIVE | | | | FT PIERCE | FL | | |
| 5516671 | WILLIAMS TRAVIS | 2705 ESSEX DRIVE | | | | FT PIERCE | FL | 34946 | |
| 5516672 | WILLIAMS TRAY D | 1513 STEVENSON ST | | | | VINTON | LA | 70668 | |
| 5516673 | WILLIAMS TREVIN | 905 ASPEN COURT | | | | LAPLACE | LA | 70068 | |
| 5516674 | WILLIAMS TREVION | 106 E FRANKLIN APT 9 | | | | JEFFERSON CITY | MO | 65101 | |
| 5516675 | WILLIAMS TRINA | 240 MIAMI ST | | | | E MCKEESPORT | PA | 15035 | |
| 5516676 | WILLIAMS TRINIAJEREMY J | 1624 DOCTOR BOYLSTON RD | | | | SALLEY | SC | 29137 | |
| 5516677 | WILLIAMS TRISHELLA | 2020 E INVERNESS | | | | MESA | AZ | 85204 | |
| 5439537 | WILLIAMS TRISTISHA D | 700 BLACKLINE | | | | NEW IBERIA | LA | | |
| 5516678 | WILLIAMS TROY | 1600 GENEVA ST 105 | | | | AURORA | CO | 80010 | |
| 5516679 | WILLIAMS TWAME M | 3200 DEANS BRIDGE RD 2902 | | | | AUGUSTA | GA | 30906 | |
| 5516680 | WILLIAMS TWYLER | 3035 ANDOVER ST | | | | NEW ORLEANS | LA | 70121 | |
| 5516681 | WILLIAMS TY | 704 PROSPECT HILL DRIVE | | | | MARTINSVILLE | VA | 24112 | |
| 5516682 | WILLIAMS TYESHA N | 528 WILLAMSTILL LINE | | | | HUGER | SC | 29450 | |
| 5516683 | WILLIAMS TYHELIA | 4415 RUBY RD | | | | FAYETTEVILLE | NC | 28311 | |
| 5516684 | WILLIAMS TYKEISHA | 2044A N 25TH ST | | | | MILWAUKEE | WI | 53205 | |
| 5516685 | WILLIAMS TYLISHIA | 1171 E PHIL ELLENA ST | | | | PHILADELPHIA | PA | 19150 | |
| 5516686 | WILLIAMS TYNECIA | 8531 GOLDRIDGE CIRC | | | | TAMPA | FL | 33619 | |
| 5516687 | WILLIAMS TYREISHA | 4609 BREAM AVENUE | | | | SEBRING | FL | 33870 | |
| 5516688 | WILLIAMS TYRELL | 17 TERRY LANE | | | | MONTICELLO | NY | 12701 | |
| 5516689 | WILLIAMS TYRONZA | 633 9TH ST | | | | WPB | FL | 33401 | |
| 5481977 | WILLIAMS ULYSSES | 26 REGENCY COURT N | | | | ROCHESTER | NH | | |
| 5516690 | WILLIAMS UNA | 8729 GRANADA PL | | | | ST LOUIS | MO | 63136 | |
| 5516691 | WILLIAMS UNITA | OR IMANI WOFFORD OR MARQUES WO | | | | ALICEVILLE | AL | 35442 | |
| 5516692 | WILLIAMS UVANDA | 21 CALIFORNIA ST | | | | RODEO | CA | 94572 | |
| 5516693 | WILLIAMS VALDASHA | 6557 VINEYARD DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5516694 | WILLIAMS VALERE | 10413 SW 182ND ST | | | | MIAMI | FL | 33127 | |
| 5516695 | WILLIAMS VALERIA | 5320 SUNRISE TERRACE | | | | WS | NC | 27105 | |
| 5516696 | WILLIAMS VALERIE | 2275 GRAY HWY P-15 | | | | MACON | GA | 31211 | |
| 5516697 | WILLIAMS VALERY | 168 WILLIAMS RD | | | | WACO | GA | 30182 | |
| 5516698 | WILLIAMS VALONA | 73 GEORGE WILLIAMS | | | | SHELDON | SC | 29941 | |
| 5516699 | WILLIAMS VAN | 2482 FROST ROAD | | | | STREETSBORO | OH | 44241 | |
| 5481979 | WILLIAMS VANDEXTER | 48 HONEYSUCKLE LANE | | | | FORT STEWART | GA | | |
| 5481980 | WILLIAMS VANESSA | 230 EVERGREEN DR | | | | WILLINGBORO | NJ | | |
| 5516700 | WILLIAMS VANESSA | 230 EVERGREEN DR | | | | WILLINGBORO | NJ | 08046 | |
| 5481981 | WILLIAMS VELDA | 10831 MILLER RD | | | | JOHNSTOWN | OH | | |
| 5516701 | WILLIAMS VELMA | 8915 SCHOOL ST | | | | ROCKY MOUNT | NC | 27803 | |
| 5516702 | WILLIAMS VELVELINE | 274 LIVINGSTON BRIDGE RD | | | | NORMAN PARK | GA | 31771 | |
| 5516703 | WILLIAMS VENESA | 3335 GW ABEE ST | | | | VALDESE | NC | 28690 | |
| 5481982 | WILLIAMS VERDELL | 1511 GABAY ST | | | | MEMPHIS | TN | | |
| 5516705 | WILLIAMS VERNA | 115 128TH ST SW | | | | EVERETT | WA | 98204 | |
| 5516706 | WILLIAMS VERNELL | 507 GREATWINDS DRIVE | | | | LEESBURG | FL | 34748 | |
| 5481983 | WILLIAMS VERNETTA | PO Box 1992 | | | | Goose Creek | SC | 29445-1992 | |
| 5516707 | WILLIAMS VERNITA | 3520 CLEVELAND HEIGHTS BLVD AP | | | | LAKELAND | FL | 33803 | |
| 5516708 | WILLIAMS VERONICA | 4751LAWRENCE AVE | | | | GARFIELD HTS | OH | 44125 | |
| 5516709 | WILLIAMS VERONICA E | 305 AUTUMN WAY | | | | HAMPTON | VA | 23666 | |
| 5516710 | WILLIAMS VERTA | 1361 BLAZING STAR RD | | | | LAWRENCEVILLE | GA | 30045 | |
| 5481984 | WILLIAMS VERTHA | 1040 NELSON AVE APT 2C | | | | BRONX | NY | | |
| 5516711 | WILLIAMS VICKEY K | 434 FAIRHAVEN CT | | | | MABLETOWN | GA | 30126 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6698 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5481985 | WILLIAMS VICKI | 8310 N 900TH RD | | | | COLCHESTER | IL | | |
| 5516712 | WILLIAMS VICKIE | 5700 GOODFELLOW BLVD | | | | SAINT LOUIS | MO | 63136 | |
| 5516713 | WILLIAMS VICKY | 3153 ABERDEEN WAY | | | | LITHONIA | GA | 30038 | |
| 5516714 | WILLIAMS VICKY M | 4390 KING ST 212 | | | | ALEXANDRIA | VA | 22302 | |
| 5516715 | WILLIAMS VICTOR | 5119 ENRIGHT AVE | | | | ST LOUIS | MO | 63108 | |
| 5481987 | WILLIAMS VICTORIA | XXXX | | | | JAX | FL | | |
| 5516716 | WILLIAMS VICTORIA | XXXX | | | | JAX | FL | 32217 | |
| 5516717 | WILLIAMS VICTORIA M | 11654 BREVET CT | | | | BRISTOW | VA | 20136 | |
| 5516718 | WILLIAMS VINNIE | 5055 NE ELLIOTT | | | | CORVALLIS | OR | 97330 | |
| 5516719 | WILLIAMS VIRGINIA | 2511 OLD SNOW HILL RD | | | | KINSTON | NC | 28501 | |
| 5516720 | WILLIAMS VIRGINIA C | 4000 BLUEBIRD DR | | | | WALDORF | MD | 20603 | |
| 5516721 | WILLIAMS VONNITA | 1472 E TANNERS CREEK DR | | | | NORFOLK | VA | 23513 | |
| 5516723 | WILLIAMS WABANISHI | N1061 ONANEKWAT ROAD | | | | KESHENA | WI | 54135 | |
| 5516724 | WILLIAMS WAKIM | 4929 HOOKE | | | | ST LOUIS | MO | 63115 | |
| 5516725 | WILLIAMS WALIDA | 1445 DIAMOND BLVD | | | | MOUNT PLEASANT | SC | 29466 | |
| 5481989 | WILLIAMS WALTER | 301 N GROSS RD | | | | KINGSLAND | GA | | |
| 5516726 | WILLIAMS WALTER | 301 N GROSS RD | | | | KINGSLAND | GA | 31548 | |
| 5481990 | WILLIAMS WANDA | 182 HAWK ST | | | | TALBOTTON | GA | | |
| 5516727 | WILLIAMS WANDA | 182 HAWK ST | | | | TALBOTTON | GA | 31827 | |
| 5516728 | WILLIAMS WANNEH G | 81 COMSTOCK AVE | | | | PHILA | PA | 19146 | |
| 5516729 | WILLIAMS WAULONDA | 5847 N 91ST ST | | | | MILWAUKEE | WI | 53225 | |
| 5516730 | WILLIAMS WAYNE | 1216 ST JAMES ST | | | | PETERSBURG | VA | 23803 | |
| 5516731 | WILLIAMS WENDELL | 4329 FAYETTEVILLE RD | | | | LUMBERTON | NC | 28358 | |
| 5516732 | WILLIAMS WENDY | 2212 SAGONA ROAD | | | | DONALDSONVILLE | LA | 70346 | |
| 5516733 | WILLIAMS WENDY J | 306 N CENTER ST | | | | PRINCETON | NC | 27569 | |
| 5516734 | WILLIAMS WHITNEY | 109 N BROOM ST | | | | WILMINGTON | DE | 19805 | |
| 5516735 | WILLIAMS WILL | 2609 ROOKS HEAD PL | | | | WALDORF | MD | 20602 | |
| 5516736 | WILLIAMS WILLANDA | 2029 2B WILLOW RD | | | | GREENSBORO | NC | 27406 | |
| 5516737 | WILLIAMS WILLIADEAN | 31 HIDDENCREEK DR | | | | GUYTON | GA | 31312 | |
| 5516738 | WILLIAMS WILLIAM | PO BOX 1701 | | | | WEWAHITCHKA | FL | 32465 | |
| 5516739 | WILLIAMS WILLIE | 1050 NW 47TH ST | | | | MIAMI | FL | 33127 | |
| 5516740 | WILLIAMS WILLIE M | 207 BRUCE | | | | LUFKIN | TX | 75901 | |
| 5516741 | WILLIAMS WILLIS | 68 GOEBEL AVE | | | | SAVANNAH | GA | 31404 | |
| 5516742 | WILLIAMS WILNETIA | 1411 STANLEY DR | | | | COLUMBUS | GA | 31904 | |
| 5516743 | WILLIAMS WINIFRED | PO BOX 138 | | | | DAYHOIT | KY | 40824 | |
| 5516744 | WILLIAMS WONTEESHA | 3585 CENTRAL AVE APT 313 | | | | FT MYERS | FL | 33901 | |
| 5516745 | WILLIAMS YERIE | 1123 BLUE ICE CT | | | | N LAS VEGAS | NV | 89032 | |
| 5516746 | WILLIAMS YOLANDA | 614 GOLDEN I WAY | | | | SUISUN CITY | CA | 94585 | |
| 5516747 | WILLIAMS YOLANDA C | 58 ALL FOR THE BETTER | | | | CSTED | VI | 00820 | |
| 5516748 | WILLIAMS YOLANDA I | 606 COBB RD | | | | RM | NC | 27882 | |
| 5516750 | WILLIAMS YONCENIA | 1401 CARSON RD APT 59 | | | | BIRMINGHAM | AL | 35215 | |
| 5481992 | WILLIAMS YU | 649 WATSON COVE | | | | STONE MOUNTAIN | GA | | |
| 5481993 | WILLIAMS YVETTE | 803 W 52ND STREET | | | | SAVANNAH | GA | | |
| 5516751 | WILLIAMS YVETTE | 803 W 52ND STREET | | | | SAVANNAH | GA | 31405 | |
| 5516752 | WILLIAMS YVONNE | 209 TYSON AVE | | | | ROCKY MOUNT | NC | 27804 | |
| 5481994 | WILLIAMS ZACHARY | 1633 SW ALEXANDRIA STREET | | | | MCMINNVILLE | OR | | |
| 5516755 | WILLIAMS ZATANNA | 10711 RENO AVE | | | | CLEVELAND | OH | 44105 | |
| 5516756 | WILLIAMS ZELMA | 113 KATES ST | | | | ANDERSON | SC | 29625 | |
| 5516757 | WILLIAMS ZEMERIAH | 75 SHERWOOD AVE | | | | BPT | CT | 06605 | |
| 5533898 | WILLIAMS, ANETTE | Redacted | | | | | | | |
| 4787714 | Williams, Aquita | Redacted | | | | | | | |
| 5815122 | Williams, Aretha N | Redacted | | | | | | | |
| 4657193 | WILLIAMS, CAROLYN | Redacted | | | | | | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5827706 | Williams, Evelyn | Redacted | | | | | | | |
| 4590379 | WILLIAMS, GARY L | Redacted | | | | | | | |
| 4131098 | Williams, George | Redacted | | | | | | | |
| 4903692 | Williams, George | Redacted | | | | | | | |
| 4909797 | Williams, George | Redacted | | | | | | | |
| 5839049 | Williams, Joanne | Redacted | | | | | | | |
| 4907203 | Williams, Joyce | Redacted | | | | | | | |
| 4907203 | Williams, Joyce | Redacted | | | | | | | |
| 4787157 | Williams, Latoya | Redacted | | | | | | | |
| 5822587 | WILLIAMS, LINDA F | Redacted | | | | | | | |
| 4905001 | Williams, Mary | Redacted | | | | | | | |
| 4140951 | Williams, Mary Bridgewater | Redacted | | | | | | | |
| 4787298 | Williams, Mary Bridgewater | Redacted | | | | | | | |
| 5516174 | WILLIAMS, MICHAEL DEWAYNE | Redacted | | | | | | | |
| 4346621 | Williams, Nathaniel | Redacted | | | | | | | |
| 5814824 | Williams, Pamela | Redacted | | | | | | | |
| 4125117 | Williams, Rasheeda | Redacted | | | | | | | |
| 4125117 | Williams, Rasheeda | Redacted | | | | | | | |
| 5801291 | Williams, Rose J. | Redacted | | | | | | | |
| 4590318 | WILLIAMS, RUFUS | Redacted | | | | | | | |
| 5835354 | Williams, Susan | Redacted | | | | | | | |
| 5516759 | WILLIAMS3 ZACHARY | 330 EAST HAMILTON | | | | GONZALES | LA | 70737 | |
| 5516760 | WILLIAMSADDISON MARVA | 8928 HUISKAMP | | | | ST LOUIS | MO | 63136 | |
| 5516761 | WILLIAMSBERRY MARY | 12286 LAING ST | | | | DETROIT | MI | 48204 | |
| 5439539 | WILLIAMSBURG JAMES CITY COURT | 5201 MONTICELLO AVE SUITE 6 | | | | WILLIAMSBURG | VA | | |
| 5516762 | WILLIAMSBURG PEKING CORP | | | | | | | | |
| 5516763 | WILLIAMSBURRUS SHARITA | 4918 NORTH AIMES APT 22 | | | | OMAHA | NE | 68107 | |
| 5516764 | WILLIAMSBURRUS SHARITAT | 2144 E 116TH DR | | | | NORTHGLENN | CO | 80233 | |
| 5481995 | WILLIAMSCAMPBELL SOPHIA | 4980 SW 28TH TER APT R | | | | FORT LAUDERDALE | FL | | |
| 5516765 | WILLIAMSFOSTER PAULINEDIJA | 913 80TH STREET | | | | NEWPORT NEWS | VA | 23605 | |
| 5516766 | WILLIAMSFRANCIS ANNETTE | PO BOX 3489 | | | | FSTED | VI | 00841 | |
| 5516767 | WILLIAMSHEARN PARTINA | 6327 SSANDWELL CT | | | | INDIANAPOLIS | IN | 46236 | |
| 5516768 | WILLIAMSHUGHES BARBARA | 5662 ROSSCOMMON WAY | | | | ANTIOCH | CA | 94531 | |
| 5516769 | WILLIAMSJONES ANDREA | 10756 SADDLEBROOK LN | | | | WEST PALM BEACH | FL | 33414 | |
| 5516770 | WILLIAMSKARA MATTHEW | 2616 S HWY 81 | | | | MARLOW | OK | 73055 | |
| 5516771 | WILLIAMSMALIK FIFIE | 784 NW 47 TH TERR | | | | MIAMI | FL | 33127 | |
| 5516772 | WILLIAMSMORROW JENNIA | 2309 NORMEN AVE | | | | ASHTABULA | OH | 44004 | |
| 5516773 | WILLIAMSON ADRYIAN | 412 KATES WAY | | | | SMYRNA | DE | 19977 | |
| 5516774 | WILLIAMSON ALAINA | 5612 METEDECONK LN | | | | RALEIGH | NC | 27604 | |
| 5481996 | WILLIAMSON AMANDA | 144 SCOTTOWN RD | | | | QUEENSTOWN | MD | | |
| 5481997 | WILLIAMSON ANITA | 3201 1ST AVENUE B104 | | | | COLUMBUS | GA | | |
| 5516776 | WILLIAMSON ANNMARIE | 449 NORTH ST | | | | SHARON | PA | 16146 | |
| 5516777 | WILLIAMSON ANTHONY | 8235 MILAM LOOP | | | | BLOOMFIELD | CT | 06002 | |
| 5516778 | WILLIAMSON ASHLEY | 335 CHERRY DR | | | | DAYTON | OH | 45405 | |
| 5481998 | WILLIAMSON BETTY | 879-881 BOND ST | | | | ELIZABETH | NJ | | |
| 5516779 | WILLIAMSON BILLY E | 325 BRECKENRIDGE DR | | | | WILMINGTON | NC | 28412 | |
| 5516780 | WILLIAMSON BRIDGET | 139 SIMPSON HWY 49 | | | | MAGEE | MS | 39111 | |
| 5516781 | WILLIAMSON BRIGGETTE | 12750 NW 27TH AVE | | | | MIAMI | FL | 33054 | |
| 5516782 | WILLIAMSON CALVIN | 495 CLEWIS ST | | | | LUMBERTON | NC | 28358 | |
| 5516783 | WILLIAMSON CARLOS | 1222 GALLATIN AVE | | | | NASHVILLE | TN | 37206 | |
| 5516784 | WILLIAMSON CHALISHA E | 6904 PARTRIDGE STREET | | | | NORFOLK | VA | 23513 | |
| 5482000 | WILLIAMSON CHRISTOPHER | 275 STAFFORD CIRCLE 203 | | | | MEMPHIS | TN | | |
| 4881810 | WILLIAMSON COUNTY SUN | P O BOX 39 | | | | GEORGETOWN | TX | 78627 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4133866 | Williamson County Sun, Inc. | PO Box 39 | | | | Georgetown | TX | 78627 | |
| 5516786 | WILLIAMSON CRYSTAL | 816 N DODGE | | | | IOWA CITY | IA | 52240 | |
| 5516787 | WILLIAMSON DAJUAN | 3181 UNION DALE | | | | NASHVILLE | TN | 37207 | |
| 5516788 | WILLIAMSON DANAHHN | 4221 BROWNSBORO RD APT 2 | | | | WINSTON SALEM | NC | 27105 | |
| 5482001 | WILLIAMSON DANI | 7925 VALLEY VIEW RD | | | | NORTHAMPTON | PA | | |
| 5482002 | WILLIAMSON DAVID | 9697 W CEDAR ST | | | | CRYSTAL RIVER | FL | | |
| 5516789 | WILLIAMSON DAVID | 9697 W CEDAR ST | | | | CRYSTAL RIVER | FL | 34428 | |
| 5516790 | WILLIAMSON DEBBIE | 1902 BURRY CIRCLE DR | | | | CREST HILL | IL | 60403 | |
| 4883533 | WILLIAMSON DICKIE MFG CO | P O BOX 915156 | | | | DALLAS | TX | 75391 | |
| 5482003 | WILLIAMSON DJ | 805 S WESTVALE DR N | | | | ANAHEIM | CA | | |
| 5439541 | WILLIAMSON ELISA | 3552 ROCK QUARRY RD | | | | COLUMBIA | MO | | |
| 5516792 | WILLIAMSON ELIZABETH | RR 6 BOX 261 | | | | COLUMBUS | IN | 47201 | |
| 5516793 | WILLIAMSON ERICA | 4445 MADELINE DR | | | | GOOSE CREEK | SC | 29445 | |
| 5482004 | WILLIAMSON ETHEL | 2520 KENWOOD DR SW | | | | WARREN | OH | | |
| 5482005 | WILLIAMSON GREG | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | | |
| 5482006 | WILLIAMSON HALEIGH | 2409 E SAINT VRAIN ST APT 2 | | | | COLORADO SPRINGS | CO | | |
| 5516794 | WILLIAMSON HEATHER | 300 REGENT ST | | | | SUMMERVILLE | SC | 29483 | |
| 5516795 | WILLIAMSON INGRID | 7634 SW 88TH ST | | | | GAINESVILLE | FL | 32608 | |
| 5516796 | WILLIAMSON ISABEL | 2385 BUCKLEY CT | | | | AUSTELL | GA | 30106 | |
| 5516797 | WILLIAMSON JACQUETTA | 5204 PENRITH DRIVE | | | | DURHAM | NC | 27713 | |
| 5482007 | WILLIAMSON JASON | 724 ELMCROFT BLVD L303 | | | | ROCKVILLE | MD | | |
| 5516798 | WILLIAMSON JEFFREY | PO BOX 74 | | | | CERRO GORDO | NC | 28430 | |
| 5516799 | WILLIAMSON JENN | 224 DAISEY ST | | | | WEIRTON | WV | 26062 | |
| 5516800 | WILLIAMSON JENNIFER | 718 HAWTHORNE DR | | | | FT KNOX | KY | 76354 | |
| 5516801 | WILLIAMSON JERROD | 804 W RING ST | | | | MILWAUKEE | WI | 53206 | |
| 5516802 | WILLIAMSON JESSICA | 1709 FAIRFAX RD | | | | GREENSBORO | NC | 27407 | |
| 5482008 | WILLIAMSON JIM | 845 HEARTLAND LN | | | | BROWNSBURG | IN | | |
| 5516803 | WILLIAMSON JOANN | 5 ALTAMONT AVENUE | | | | ST ALBANS | WV | 25177 | |
| 5516804 | WILLIAMSON JOHNNY | 537 S SANSBURY RD | | | | TIMMONSVILLE | SC | 29161 | |
| 5482009 | WILLIAMSON JOSH | 9009 OSAGE HIGH | | | | JEFFERSON CITY | MO | | |
| 5516805 | WILLIAMSON JOY | 641 UPPER ST | | | | DANVILLE | VA | 24541 | |
| 5516806 | WILLIAMSON JUJU | 359 SLATE RD | | | | LUCASVILLE | OH | 48125 | |
| 5516807 | WILLIAMSON JUNE | 952 SW CAMPUS DR | | | | FEDERAL WAY | WA | 98023 | |
| 5482010 | WILLIAMSON JUSTIN | 4015 ROBINSON ROAD | | | | HUNTINGTOWN | MD | | |
| 5516808 | WILLIAMSON KAELYN | 271 MILLS GAP ROAD | | | | ASHEVILLE | NC | 28803 | |
| 5516809 | WILLIAMSON KAREN | 499 FIELDING CIR | | | | RIVERDALE | GA | 30274 | |
| 5516810 | WILLIAMSON KATIE | 714 LICK BR RD | | | | BELFRY | KY | 41544 | |
| 5482011 | WILLIAMSON KEN | 6601 SUNNYSLOPE DR 147 APT SACRAMENTO067 | | | | SACRAMENTO | CA | | |
| 5482012 | WILLIAMSON KENNETH | 200T GREENBRIAR RD | | | | GREENSBORO | NC | | |
| 5516811 | WILLIAMSON KENNETH | 200T GREENBRIAR RD | | | | GREENSBORO | NC | 27405 | |
| 5516812 | WILLIAMSON KENYONA J | 524 ROSS ST | | | | BURLINGTON | NC | 27217 | |
| 5516813 | WILLIAMSON KEVIN | 4451 SHADOWMOOR DR | | | | MARTINEZ | GA | 30907 | |
| 5516814 | WILLIAMSON KISHA P | 1356 NORWALK ST | | | | GREENSBORO | NC | 27407 | |
| 5516815 | WILLIAMSON LATARA D | 12450 THREE RIVERS RD APT | | | | GULFPORT | MS | 39503 | |
| 5516816 | WILLIAMSON LATIFA | 1523 RORER AVE | | | | ROANOKE | VA | 24016 | |
| 5516817 | WILLIAMSON LEONORA | 1107 CENTENNIAL DR | | | | CHATTANOOGA | TN | 37405 | |
| 5516818 | WILLIAMSON LESLEY | 125 BRANCHWOOD CIRCLE | | | | KINGS MTN | NC | 28086 | |
| 5482013 | WILLIAMSON LINDA | 1575 CENTRA VILLA DR SW | | | | ATLANTA | GA | | |
| 5482014 | WILLIAMSON LINNETT | HC 1 BOX 48 | | | | FELT | OK | | |
| 5482015 | WILLIAMSON MADALINE | 3968 MEADOWBREEZE CT APT 35 | | | | PALM HARBOR | FL | | |
| 5516819 | WILLIAMSON MAGNOLIA | 20650 BOWLING GREEN | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5482016 | WILLIAMSON MARTIN | 7511 LIBERTY ROAD | | | | BALTIMORE | MD | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6701 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5516821 | WILLIAMSON MELISSA | 902 NORTH 9TH ST | | | | ST JOSEPH | MO | 64501 | |
| 5516822 | WILLIAMSON MEMORY | 3416 HOPEWOOD DR | | | | MOSS POINT | MS | 39563 | |
| 5482018 | WILLIAMSON MICHAEL | 182 SUNRISE DR | | | | ROCKTON | IL | | |
| 5482019 | WILLIAMSON NANCY | 288 W VALLEYVIEW AVE | | | | LITTLETON | CO | | |
| 5516823 | WILLIAMSON NICHOLE | 1 WATKINS PARK DRIVE | | | | UPR MARLBORO | MD | 20774 | |
| 5516824 | WILLIAMSON PAULA | 705 GARRISON RD | | | | REIDSVILLE | NC | 27320 | |
| 5516825 | WILLIAMSON PENNY | 300 E PIERCE AVE APT 8 | | | | FAILFEILD | IA | 52556 | |
| 5516826 | WILLIAMSON RAKEMA | 1046 E 15TH ST | | | | WINSTON SALEM | NC | 27105 | |
| 5482020 | WILLIAMSON RANDY | 12929 W LAMAR RD | | | | GLENDALE | AZ | | |
| 5516827 | WILLIAMSON RAYMOND J | 607 WEST 11TH LOT A18 | | | | PANAMA CITY | FL | 32401 | |
| 5516828 | WILLIAMSON RITA | 7009 HIGHVEIW TERR APT 30 | | | | HYATTSVILLE | MD | 20782 | |
| 5482021 | WILLIAMSON ROBERT | 3016 SHADY LANE DR | | | | ANADARKO | OK | | |
| 5516829 | WILLIAMSON RONISHA | 10 COKER DRIVE | | | | ROME | GA | 30165 | |
| 5482022 | WILLIAMSON RUSSLE | 118 THOMSON AVE | | | | PAULSBORO | NJ | | |
| 5516830 | WILLIAMSON RUTH L | 1708 E BACH ST | | | | CARSON | CA | 90745 | |
| 5516831 | WILLIAMSON SHANDEAL | 519 CULLODEN CT | | | | CHARLOTTE | NC | 28214 | |
| 5516832 | WILLIAMSON SHANIK | 120 MCNEIL | | | | DOUGLAS | GA | 31533 | |
| 5482023 | WILLIAMSON SHONDA | 1637 HANFORD ST | | | | COL | OH | | |
| 5516833 | WILLIAMSON SHONDA | 1637 HANFORD ST | | | | COL | OH | 43206 | |
| 5516834 | WILLIAMSON SOURE | 209 VASSAR AVE | | | | NEWARK | NJ | 07112 | |
| 5516835 | WILLIAMSON STEPHNIE L | N3990 MARKET RD | | | | HORTONVILLE | WI | 54944 | |
| 5516836 | WILLIAMSON SYKSHA | 4811 LONG BEACH RD | | | | WILMINGTON | NC | 28412 | |
| 5516837 | WILLIAMSON TAMIKA | 2805 DRERWRY LN | | | | WINSTON-SALEM | NC | 27127 | |
| 5516838 | WILLIAMSON TAMMI | DERRICK WILLIAMSON | | | | CONYERS | GA | 30013 | |
| 5516839 | WILLIAMSON TED | BAD TRANSACTION | | | | COWETA | OK | 74105 | |
| 5516840 | WILLIAMSON TIARA | 1216 ALCOTT DR | | | | DAYTON | OH | 45406 | |
| 5516841 | WILLIAMSON TINA | 1550 BANKS RD APT26 | | | | FORT MILL | SC | 29715 | |
| 5516842 | WILLIAMSON TOYA | 5507 W THURSTON AVE | | | | MILWAUKEE | WI | 53218 | |
| 5482024 | WILLIAMSON TRACEY | 11705 WHITEWING AVENUE | | | | AUSTIN | TX | | |
| 5482025 | WILLIAMSON TREW | 551 SOUTH ORANGE AVE ESSEX013 | | | | NEWARK | NJ | | |
| 5516843 | WILLIAMSON ZACKARY | 3397 LOBLOLLY DR | | | | SOPHIA | NC | 27350 | |
| 4712976 | WILLIAMSON, CRAIG | Redacted | | | | | | | |
| 4891520 | Williamson, Debra | Redacted | | | | | | | |
| 4787191 | Williamson, Mary | Redacted | | | | | | | |
| 5851311 | Williamson-Bess, Deborah | Redacted | | | | | | | |
| 5516844 | WILLIAMSONGREEN DAWN | 2913 BRANCH COURT | | | | NASHVILLE | TN | 37216 | |
| 5516845 | WILLIAMSONS ELEVELYN | 1831 PERRYVILLE ROAD | | | | DANVILLE | IL | 61832 | |
| 5516846 | WILLIAMSQ ANGELA | 521 PRICE ST APT 4C | | | | REIDSVILLE | NC | 27320 | |
| 5516847 | WILLIAMSQ APRIL | 6707 MYRON AVE | | | | ST LOUIS | MO | 63121 | |
| 5516848 | WILLIAMSS NEKIA | 607 CLAUDELL LANE 101 | | | | COLUMBIA | MO | 65203 | |
| 5516849 | WILLIAMSTHEODORE JOSHUA R | 4516 MAPLE AVE | | | | BETHESDA | MD | 20814 | |
| 5516850 | WILLIANM RODRICK T | 120 FLOYD CIRCLE | | | | SENATOBIA | MS | 38668 | |
| 5516851 | WILLIANS JENNIFER | 2037 DENA AVE | | | | SCRANTON | PA | 18508 | |
| 5516852 | WILLIANS JEROME | 235 NEW RAFE MEYER RD | | | | BATON ROUGE | LA | 70807 | |
| 5516853 | WILLIANS JUANITA | 2077 SOUTH NC 4111 HWY | | | | BEULAVILLE | NC | 28518 | |
| 5482027 | WILLIANS LEON | PO BOX 533 | | | | SEAFORD | DE | | |
| 5516854 | WILLIANS TINICE | 3336 PIEDMONT DR | | | | NEW ORLEANS | LA | 70122 | |
| 5516855 | WILLIAS STIL | 4414 MILLS ST | | | | ZACHARY | LA | 70791 | |
| 5516856 | WILLIASON EMMA | 2710 HAYDEN ST | | | | GREENSBORO | NC | 27407 | |
| 5516857 | WILLICIA MAYS | 48 STOW RD | | | | MATTAPAN | MA | 02126 | |
| 5516858 | WILLIE ALEXANDER | 201 E ALASKA AVE | | | | FAIRFIELD | CA | 94533 | |
| 5516859 | WILLIE ALLEN | 10401 FOOTHILL BLVD | | | | OAKLAND | CA | 94605 | |
| 5516860 | WILLIE ANDERSON | 19101 EVERGREEN RD APT 1107 | | | | DETROIT | MI | 48219 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5516861 | WILLIE ANGELA | 2845 PINEWOOD DR | | | | VIRGINIA BEACH | VA | 23452 | |
| 5516862 | WILLIE BALL | 13840 SEYMOUR | | | | DETROIT | MI | 48205 | |
| 5516863 | WILLIE BLUE | 162 RIDGE AVE | | | | ASBURY PARK | NJ | 07712 | |
| 5516864 | WILLIE BOWDEN | 56 MARCUS GARVEY BOULEVAR | | | | BROOKLYN | NY | 11206 | |
| 5516865 | WILLIE BRIDGES | 120 RDGE LAKE DRVE | | | | APEX | NC | 27539 | |
| 5516866 | WILLIE BROWN | 1835 42ND ST S | | | | ST PETERSBURG | FL | 33711 | |
| 5516867 | WILLIE BURNLEY | 2021 MOSES RD | | | | RAYMOND | MS | 39154 | |
| 5516868 | WILLIE BURNS | 204 8TH ST | | | | BECKLEY | WV | 25801 | |
| 5516869 | WILLIE CARSWELL | 1187 EDNA PL APT 106 | | | | MACON | GA | 31206 | |
| 5516870 | WILLIE CELINA | 324 PROFIT STREET | | | | MARRERO | LA | 70072 | |
| 5516871 | WILLIE CHANDLER JR | 355 MYRTLE ST | | | | LAKE MARY | FL | 32746 | |
| 5516872 | WILLIE CHRISTIAN | 115 NORTH STRILING STREET | | | | SENECA | SC | 29678 | |
| 5516873 | WILLIE CLEVELAND | 6900 S CO RD 1270 | | | | MIDLAND | TX | 79706 | |
| 5516874 | WILLIE CONVINGTON | 30 HART STREET | | | | BROOKLYN | NY | 11206 | |
| 5516875 | WILLIE COOPER | 7068 THOMAS DRIVE | | | | LOVESPARK | IL | 61111 | |
| 5516876 | WILLIE CORTEZ | 132 GARRET DR | | | | LUMBERTON | MS | 39455 | |
| 5516877 | WILLIE CURRY | 5318 CLINCHPORT CIR NONE | | | | MEMPHIS | TN | 38127 | |
| 5516878 | WILLIE DANIELS | 301 FAIRVIEW RD | | | | CROSSETT | AR | 71635 | |
| 5516879 | WILLIE DAVIS | 4045 DALEWOOD STREET | | | | TUSCALOOSA | AL | 35404 | |
| 5516880 | WILLIE DEAN WILLIAMS | 43208 BAKER LANE | | | | HAMMOND | LA | 70403 | |
| 5516881 | WILLIE DICKSON | 1112 EAST 106 ST | | | | SKIATOOK | OK | 74070 | |
| 5516882 | WILLIE E GRAY | 130 YELLOW CREEK RD | | | | CARTHAGE | MS | 39051 | |
| 5516883 | WILLIE ELEY | 19312 RENO | | | | DETROIT | MI | 48205 | |
| 5516885 | WILLIE FEDERICK | PASSION KYNARD | | | | TOLEDO | OH | 43606 | |
| 5516886 | WILLIE FIELDS | 687 MAIN ST | | | | ANSONIA | CT | 06401 | |
| 5516887 | WILLIE GOODWIN | 7 LARK ST | | | | ALBANY | NY | 12210 | |
| 5516888 | WILLIE GRACE | 1910 W CHESTNUT ST | | | | TAMPA | FL | 33607 | |
| 5516889 | WILLIE GULLEY | 14709 PARKWAY MEADOWS DR | | | | ALEXANDER | AR | 72002 | |
| 5516890 | WILLIE HARRIS | 2658 HURON ST | | | | BATON ROUGE | LA | 70805 | |
| 5516891 | WILLIE HILLMAN | 3188 CHURCHILL LANE APT 2 | | | | SAGINAW | MI | 48603 | |
| 5516892 | WILLIE HINES | 14909 S ORCHARD AVE | | | | GARDENA | CA | 90247 | |
| 5516893 | WILLIE J BROWN | 1321 BLACKLAND TRL | | | | LAWRENCEVILL | GA | 30043 | |
| 5516894 | WILLIE JACKSON | 4168 BURNS ST | | | | DETROIT | MI | 48214 | |
| 5516895 | WILLIE JAMES | 772 PONDELLA ROAD | | | | N FT MYERS | FL | 33903 | |
| 5439547 | WILLIE JESSICA A | 22 U ST | | | | SPRINGFIELD | OR | | |
| 5516896 | WILLIE JOHNSON | 267 MEADOW PL | | | | AMES | IA | 50010 | |
| 5516898 | WILLIE KEATON | 743 BROWNTOMN RD | | | | RIEGELWOOD | NC | 28456 | |
| 5516899 | WILLIE KING | 809 DEALWARE ST | | | | DETROIT | MI | 48202 | |
| 5516900 | WILLIE L JOHNSON | 1235 SHAFFER DR APT 23 | | | | LORAIN | OH | 44053 | |
| 5516901 | WILLIE LEGGETT | 5752 HIGHWAY 362 W | | | | WILLIAMSON | GA | 30292 | |
| 5516902 | WILLIE LESTER | KISHA LESTER | | | | CHARLESTON | WV | 25312 | |
| 5516903 | WILLIE LEWIS | 620 SHILOH ROAD | | | | SENECA | SC | 29678 | |
| 5516904 | WILLIE M GOODWIN | 42 MYRTLE AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5516905 | WILLIE M WRIGHT | 10635 159TH STAPT-1C | | | | JAMAICA | NY | 11433 | |
| 5516907 | WILLIE MAE BROWN | 5132 HERIOT ST | | | | SAVANNAH | GA | | |
| 5516909 | WILLIE MAE DEMMINGS | 4214 1ST AVE S | | | | MPLS | MN | 55409 | |
| 5516910 | WILLIE MAE GORE | 195 OLD PEARSON RD | | | | HOMERVILLE | GA | 31634 | |
| 5516911 | WILLIE MAE THOMAS | 288 OLD GREENSBORO RD | | | | UNIONTOWN | AL | 36786 | |
| 5516912 | WILLIE MAE WHITESIDE | 1441 LANDMARK RD | | | | TALLADEGA | AL | 35160 | |
| 5516913 | WILLIE MAE WIMBERLY | 247 PALMETTO AVE | | | | BLAKELY | GA | 39823 | |
| 5516914 | WILLIE MATHIS | 201 HIGH COURT BUILD | | | | DECATUR | GA | 30032 | |
| 5516915 | WILLIE MCMILLAN | 1014 OAKWOOD AVE | | | | TOLEDO | OH | 43607 | |
| 5516916 | WILLIE MILLER | 5338 Mont Tahoma Dr SE | | | | Lacey | WA | 98503-4368 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5516917 | WILLIE NESMITH | 1090 CADILLAC DR NE | | | | MELBOURNE | FL | 32905 | |
| 5516918 | WILLIE NORMAN | 311 E 39TH ST | | | | SO SIOUX CITY | NE | 68776 | |
| 5516920 | WILLIE PARKER-STRINGER | 4 TERRACE CT | | | | EAST ST LOUIS | IL | 62203 | |
| 5516921 | WILLIE PETERSON | 1216 MALLORY ST | | | | ALBION | MI | 49224 | |
| 5516922 | WILLIE PITTS | 3902 STONINGTON CT | | | | FAIRFIELD | CA | 94533 | |
| 5516923 | WILLIE PORTER | 406 TRENTON | | | | LUFKIN | TX | 75904 | |
| 5516924 | WILLIE POWELL | 2885 NW 18TH CT | | | | FTLAUDERDALE | FL | 33311 | |
| 5516925 | WILLIE R CARTER | 203 LEONIDAS DR | | | | SAN ANTONIO | TX | | |
| 5516926 | WILLIE R MCCULLOUGH | 1404 W 73RD ST | | | | CHICAGO | IL | 60636 | |
| 5516927 | WILLIE RANDOLPH R | PO BOX 1853 | | | | BLOOMFIELD | NM | 87413 | |
| 5516928 | WILLIE READUS | 423 A ROOSLEVELT AVE | | | | MUSCLE SHOALS | AL | 35661 | |
| 5516929 | WILLIE REED | 135 THEORY SENIOR LN | | | | HAVELOCK | NC | 28532 | |
| 5516930 | WILLIE RICHARD | 1137 CHRINTANIA ST | | | | FAY | NC | 28314 | |
| 5516931 | WILLIE ROGERS | 3513 W CHAMBERS ST | | | | MILWAUKEE | WI | 53210 | |
| 5516932 | WILLIE SMITH | 5050 CYPRESS CREEK | | | | TUSCALOOSA | AL | 35405 | |
| 5516933 | WILLIE STRICKLAND | 20 LENNON DR | | | | FAIRMONT | NC | 28340 | |
| 5516934 | WILLIE SULLIVAN | 1001 HERTEL AVE | | | | BFLO | NY | 14216 | |
| 5516935 | WILLIE THARP | 3630 S 77TH STREET | | | | MILWAUKEE | WI | 53220 | |
| 5516936 | WILLIE THOMAS | 507 S CUSHMAN AVE | | | | PUYALLUP | WA | 98371 | |
| 5516937 | WILLIE THORNE | 126 MCDANIEL RD | | | | ENFIELD | NC | 27823 | |
| 5516938 | WILLIE TUCKER RD | 1754 QUIGLEY RD | | | | COLUMBUS | OH | 43227 | |
| 5516939 | WILLIE VALERIE | HWY 371 NHA HSE 12 | | | | FARMINGTON | NM | 87401 | |
| 5516940 | WILLIE WALKER | 1004 ALLGOOD ST | | | | DURHAM | NC | 27704 | |
| 5516941 | WILLIE WALLACE | 827 SUNSET AVE | | | | ROCKY MOUNT | NC | 27804 | |
| 5516942 | WILLIE WASHINGTON | 6424N ROBERTSON ST | | | | NEW ORLEANS | LA | 70117 | |
| 5516943 | WILLIE WESLEY III | 19469 INDIAN | | | | REDFORD TWP | MI | 48240 | |
| 5516944 | WILLIE WEST | 4119 SHANNON DR | | | | BALTIMORE | MD | 21213 | |
| 5516945 | WILLIEANN HUBBARD | 131 ALDINE BENDER RD APT | | | | HOUSTON | TX | 77060 | |
| 5516946 | WILLIEANNA CONNER | 61 THOMPSON ST | | | | SPRINGFIELD | MA | 06082 | |
| 5516947 | WILLIEMAE DYER | 84 SILVER ST NONE | | | | SPRINGFIELD | MA | 01107 | |
| 5516948 | WILLIEMAE JONES | 1680 O NEAL LANE APT | | | | BATON ROUGE | LA | 70816 | |
| 5516949 | WILLIEMAE SHIELD | 1611 ARLINE ST | | | | MEMPHIS | TN | 38106 | |
| 5516950 | WILLIE-PEARL WALKER | 464 W 23RD AVE | | | | GARY | IN | 46407 | |
| 5482028 | WILLIERS GLENDA | 2705 W HAYES ST | | | | PEORIA | IL | | |
| 5516951 | WILLIFORD AHSLEY | 505 ELHILOW LN | | | | TOWNVILLE | SC | 29689 | |
| 5482029 | WILLIFORD CATHERINE | 241 BANNON COURT | | | | HAMPTON | VA | | |
| 5516952 | WILLIFORD CRYSTAL | 404 HIGHLAND GLEN COURT | | | | WALHALLA | SC | 29691 | |
| 5516953 | WILLIFORD DEBORAH | 149 WOODCREST LN | | | | GASTON | SC | 29053 | |
| 5516954 | WILLIFORD DREW | 10169 HERON RUN DR | | | | TEGA CAY | SC | 29708 | |
| 5516955 | WILLIFORD JASMIN | 2212 BARNET STREET | | | | BAKERSFIELD | CA | 93308 | |
| 5516956 | WILLIFORD LENORA | 100 SIMMONS ST | | | | ANDERSON | SC | 29622 | |
| 5516957 | WILLIFORD PATRICIA | 3238 SAND HILL RD | | | | WARRENTON | GA | 30828 | |
| 5482032 | WILLIFORD TERESA | 720 COLONY RD | | | | CHESTER | SC | | |
| 5516958 | WILLIIAMS DANIELLE | 3482 CHANDLER MILL RD | | | | PELHAM | NC | 27311 | |
| 5516959 | WILLIMAS ERIKA A | 12670 E SHERATON AVE | | | | BATON ROUGE | LA | 70815 | |
| 5516960 | WILLIMAS MELISSA | 66 SHADOWHILL LANE | | | | LOGANVILLE | GA | 30052 | |
| 5482033 | WILLIMGHAM KEISHA | 5465 KIRBY AVE APT 16 | | | | CINCINNATI | OH | | |
| 5516961 | WILLIMS CHAWNDRA | 200 BERRYHILL RD APT 709 | | | | COLUMBIA | SC | 29033 | |
| 5516962 | WILLIMS CHIRELLA | 5231 SW 34TH STREET APT 1202 | | | | TOPEKA | KS | 66614 | |
| 5516963 | WILLIMS PRECIOUS | 220 MARTIN L KING BLVD | | | | BOYTON BEACH | FL | 33465 | |
| 5482034 | WILLINGER JULIA | 1909 ROYAL OAK DRIVE | | | | LYNCHBURG | VA | | |
| 5516964 | WILLINGHAM DESTINY | 11125 CLAYTON ST | | | | NORTHGLENN | CO | 80233 | |
| 5516965 | WILLINGHAM DORETTA | 10522 VISTA GARDENS DR | | | | BOWIE | MD | 20720 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5482035 | WILLINGHAM JIM | 8524 HIGHWAY 48 | | | | LINEVILLE | AL | | |
| 5516966 | WILLINGHAM LINDSEY | 116 BARBER STREET | | | | SPRINGFIELD | MA | 01109 | |
| 5516967 | WILLINGHAM TENNILLE | 135 PARK CHARLES SOUTH | | | | ST PETERS | MO | 63376 | |
| 5516968 | WILLINGHAM VALERIE | 118 SPRING VALLEY RD | | | | DARBY | PA | 19023 | |
| 5516969 | WILLINGTON EVELYN | 2826 SOLWAY | | | | ST LOUIS | MO | 63136 | |
| 5516970 | WILLIS ADELHEID | 2001 A E ISSACS | | | | WEST PALM BEACH | FL | 33407 | |
| 5516971 | WILLIS AL | 16818 DOWNEY AVE | | | | PARAMOUNT | CA | 90723 | |
| 5516972 | WILLIS ALEXIS | 7158 B MAIN ST | | | | HOUMA | LA | 70360 | |
| 5516973 | WILLIS ALLISON | 204 STONEHAVEN DR | | | | GREENWOOD | SC | 29649 | |
| 5516974 | WILLIS ALVIN | 6628 OLD GATE LN | | | | ARLINGTON | TX | 76002 | |
| 5482036 | WILLIS AMY | 6812 POLONIA AVE | | | | CLEVELAND | OH | | |
| 5482037 | WILLIS ANDREW | 9108 RIVER RIDGE DR | | | | CANTON | GA | | |
| 5516975 | WILLIS ANNA | 84908 HANALEI ST | | | | WAIANAE | HI | 96792 | |
| 5516976 | WILLIS ANNETTE | 93103 5TH ST | | | | PINELLAS PARK | FL | 33782 | |
| 5482038 | WILLIS ANTHONY | 19630 EASTLAND VILLAGE DR APT | | | | HARPER WOODS | MI | | |
| 5516977 | WILLIS ANTHONY J | PLEASE ENTER YOUR STREET ADDRE | | | | LAWTON | OK | 73505 | |
| 5516978 | WILLIS ANTWONISHIA | 25400 EUCLID | | | | EUCLU | OH | 44112 | |
| 5516979 | WILLIS ARICKA | 532 BROCK RD | | | | NEVADA CITY | CA | 95959 | |
| 5516980 | WILLIS ASHLEE | 2323 S 90TH ST 1 | | | | WEST ALLIS | WI | 53227 | |
| 5516981 | WILLIS ASHLEY | 1016 LOTUS DR | | | | NATCHEZ | MS | 39120 | |
| 5516982 | WILLIS AUDREY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | DE | 19720 | |
| 5516983 | WILLIS BEGAY | XXXXX | | | | AURORA | CO | 80014 | |
| 5516984 | WILLIS BETTY | 105 MARELLA CT | | | | DOTHAN | AL | 36301 | |
| 5516985 | WILLIS BIANCA | 1334 HIGH POINT | | | | ROMEOVILLE | IL | 60446 | |
| 5516986 | WILLIS BOBBIE | 325 AROWHEAD LANE | | | | TALLADEGA | AL | 35160 | |
| 5516988 | WILLIS BRENDA | 49 S DUNLAP AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5516989 | WILLIS BRITTANY | P O BOX 723 | | | | HILLSBORO | OH | 45133 | |
| 5516990 | WILLIS CALVIN | 1909 MELBA PL | | | | MARRERO | LA | 70072 | |
| 5516991 | WILLIS CANDACE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OK | 73501 | |
| 5516992 | WILLIS CAROL | 392B POPLAR ST | | | | VERSAILLES | KY | 40383 | |
| 5516993 | WILLIS CASSANDRA | 1105 STATE STREET | | | | WEST PALM BEACH | FL | 33407 | |
| 5516994 | WILLIS CD | 5300 CROMEY ROAD | | | | NORTH PORT | FL | 34288 | |
| 5516995 | WILLIS CHARLENE | 607 WHITE OAK DR APT 4 | | | | E SAINT LOUIS | IL | 62203 | |
| 5516996 | WILLIS CHARLOTTE D | 5226 LITTLE JOHN ST | | | | PASCAGOULA | MS | 39581 | |
| 5516997 | WILLIS CHARLS | 117 | | | | MACON | GA | 31217 | |
| 5516998 | WILLIS CHARYETTA | 4747 28 STREET SW | | | | LEHIGH ACRES | FL | 33973 | |
| 5516999 | WILLIS CHEEK | 1355 CURT PATRICK RD | | | | BURLINGTON | NC | 27215 | |
| 5517000 | WILLIS CHELSEA | 2313 NW 35TH ST | | | | LAWTON | OK | 73505 | |
| 5517001 | WILLIS CHERRIE | 844NE 11AVE APT3 | | | | FT LAUD | FL | 33311 | |
| 5482039 | WILLIS CHRISTINA | 3521 WHEELHOUSE ROAD | | | | MIDDLE RIVER | MD | | |
| 5517002 | WILLIS CLAIR | 311 W 4TH ST | | | | DULUTH | MN | 55806 | |
| 5517003 | WILLIS CLARENCE | 8334 NORTH CAROLINA SR | | | | GULFPORT | MS | 39501 | |
| 5517004 | WILLIS CLARESSA | 90-46 221 STREET | | | | QUEENS VILLAGE | NY | 11428 | |
| 5517005 | WILLIS CLAUDIA | 320 NORTH MADISON | | | | JUNCTION CITY | KS | 66441 | |
| 5517007 | WILLIS COREY | 1444 S 50TH ST | | | | TULSA | OK | 74135 | |
| 5517008 | WILLIS CRYSTAL | 244 SHANNONBROOK LN | | | | FREDERICK | MD | 21702 | |
| 5482040 | WILLIS CURTIS | PO BOX 1147 | | | | LUMPKIN | GA | | |
| 5517009 | WILLIS CYNTHIA | 2419 LAFLIN ST | | | | SAINT LOUIS | MO | 63106 | |
| 5517010 | WILLIS DAISY | 26 MARKET STREET APT 1 | | | | ATTICA | NY | 14011 | |
| 5517011 | WILLIS DANIELLE | 17 ROBIN LANE | | | | SOUTH HOLLAND | IL | 60473 | |
| 5517012 | WILLIS DARIUS | 136 N CT | | | | TAMPA | FL | 33603 | |
| 5517013 | WILLIS DARLENE M | 5840 TWINE HOLLOW ROAD | | | | SALEM | VA | 24153 | |
| 5517014 | WILLIS DEVAE | 1570 W MAGGIO WAY | | | | CHANDLER | AZ | 85224 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5517015 | WILLIS DEVONDA E | 1492 GENESIS CIRCLE | | | | MEMPHIS | TN | 38106 | |
| 5517016 | WILLIS DIANNA | 1550 CIRCLESTONE DRIVE | | | | STONE MOUNTAIN | GA | 30083 | |
| 5517017 | WILLIS DONALD | 39 CTY RT 84 | | | | W MONROE | NY | 13167 | |
| 5517018 | WILLIS DONNA | 326 EDS RD | | | | BLACKSBURG | SC | 29702 | |
| 5482041 | WILLIS DORETHA | 7816 SHERIFF RD | | | | HYATTSVILLE | MD | | |
| 5517019 | WILLIS DORIS | 4321 E BAYLEY | | | | WICHITA | KS | 67218 | |
| 5517020 | WILLIS DORTHY | 1610 E 49TH ST N | | | | TULSA | OK | 74126 | |
| 5517022 | WILLIS FRANZE | 88 BEACON HILL RD | | | | HARTFORD | CT | 06108 | |
| 5517023 | WILLIS FREYA | 818 SE FRANCIS AVE | | | | GRESHAM | OR | 97080 | |
| 5439559 | WILLIS GERVAISE | 15235 CHOLAME | | | | VICTORVILLE | CA | | |
| 5517024 | WILLIS GINGER | 305 PINECREST ROAD | | | | WEST MONROE RD | LA | 71291 | |
| 5517025 | WILLIS GLORIA | 40 ADELINE CT APT A | | | | BELLEVILLE | IL | 62221-2616 | |
| 5517026 | WILLIS JACQUELINE | 27393 HIGHWAY 15 APT 144 | | | | FERRIDAY | LA | 71334 | |
| 5517027 | WILLIS JAMES | 21905 NW CR 275 | | | | ALTHA | FL | 32421 | |
| 5482043 | WILLIS JANINE | 110 WOOD RD | | | | FREEVILLE | NY | | |
| 5482044 | WILLIS JEFF | 1425 PROSPECT AVE | | | | TOLEDO | OH | | |
| 5517028 | WILLIS JEFF | 1425 PROSPECT AVE | | | | TOLEDO | OH | 43606 | |
| 5482046 | WILLIS JESSICA | 716 WINDSOR DRIVE | | | | SCOTTSBORO | AL | | |
| 5517029 | WILLIS JESSICA | 716 WINDSOR DRIVE | | | | SCOTTSBORO | AL | 35769 | |
| 5517030 | WILLIS JOE L | 10860 HWY 19N | | | | PHILADELPHIA | MS | 39350 | |
| 5482047 | WILLIS JOHN | 5089 FOURMILE RD | | | | JACKSON | OH | | |
| 5517031 | WILLIS JOHNNIE | 10850 HALL STEAD DR | | | | ST LOUIS | MO | 63136 | |
| 5517032 | WILLIS JON | 7 CR 227 | | | | CORINTH | MS | 38834 | |
| 5517033 | WILLIS JOSEOHINE | 1000 EDGERTON ST APT 712 | | | | SAINT PAUL | MN | 55130 | |
| 5517034 | WILLIS JUSTIN | 632 S MIDWAY HWY | | | | JOHNSONVILLE | SC | 29555 | |
| 5482048 | WILLIS KAMIKA | 8807 BEDELL LN FL 2 | | | | BROOKLYN | NY | | |
| 5482049 | WILLIS KATHRYN | 6911 E MILAGRO AVE | | | | MESA | AZ | | |
| 5517036 | WILLIS KENDRA | 2019 N 57TH STREET | | | | KANSAS CITY | KS | 66104 | |
| 5517037 | WILLIS KENNETH G | 3340 CROFFUT PL SE | | | | WASHINGTON | DC | 20019 | |
| 5482050 | WILLIS KENYATTA | 930 KINGS GRANT DR NW | | | | ATLANTA | GA | | |
| 5517038 | WILLIS KHADIJAH | 919 CHESTNUT ST | | | | FREMONT | NC | 27830 | |
| 5517039 | WILLIS KIMBERLY | 1618 HOUSTON ST | | | | MUSKOGEE | OK | 74403 | |
| 5517040 | WILLIS LAKENYA | 1125 COLLEGE AVE 101 | | | | RACINE | WI | 53403 | |
| 5517041 | WILLIS LATONIA | 301 MCNEELY ROAD APT 8C | | | | NATCHEZ | MS | 39120 | |
| 5517042 | WILLIS LATOYA | 133 WHITE | | | | DAYTONA | FL | 32114 | |
| 5482051 | WILLIS LAURIE | 37 GREENLEAF LANE | | | | CHEEKTOWAGA | NY | | |
| 5517043 | WILLIS LEON | 349 REYNOIR ST | | | | BILOXI | MS | 39530 | |
| 5517044 | WILLIS LESLEY | ENTER ADDRESS | | | | ENTER CITY | NC | 28516 | |
| 5439563 | WILLIS LIN | 38 ESSEX RD | | | | GREAT NECK | NY | | |
| 5517045 | WILLIS LLOYD | 230 8TH AVE WEST APT 179 | | | | WEST FARGO | ND | 58078 | |
| 5517046 | WILLIS LORIE | 1651 WAYNE LANTERN | | | | MADISON | IL | 62060 | |
| 5482052 | WILLIS MATTHEW | 1521 DUMONT DR | | | | VALRICO | FL | | |
| 5517047 | WILLIS MCCASTSN | 3212 CORBY | | | | SOUTH BEND | IN | 46617 | |
| 5517048 | WILLIS MELODY | 1796 WILLIAMSBURG DR | | | | BARTOW | FL | 33830 | |
| 5517049 | WILLIS MERLIN | 4139 S 37TH W AVE | | | | TULSA | OK | 74104 | |
| 5517050 | WILLIS MICHEAL | 5712 WILBOURN DR APT B | | | | JENNINGS | MO | 63136 | |
| 5517051 | WILLIS MICHELE | 17 E 36TH ST APT 307 | | | | CHICAGO | IL | 60609 | |
| 5482053 | WILLIS MICHOLE | 941 43RD AVE APT 20 SACRAMENTO 067 | | | | SACRAMENTO | CA | | |
| 5517052 | WILLIS NATALIE | 1392 STERLING PLACE | | | | BROOKLYN | NY | 11213 | |
| 5517053 | WILLIS NICOLE | 104 6TH ST S | | | | VIRGINIA | MN | 55792 | |
| 5517054 | WILLIS NORA | CCC | | | | MURRIETA | CA | 92562 | |
| 5517055 | WILLIS PAMELYN | 104 LAZY H LN | | | | WARNER ROBINS | GA | 31093 | |
| 5517056 | WILLIS PHYLLIS | 115 W FOCH ST | | | | LAFAYETTE | LA | 70501 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6706 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5517057 | WILLIS PRECIOUS | 742 DALLRIVA | | | | GREENVILLE | MS | 38701 | |
| 5517058 | WILLIS PRICISLLA | NA | | | | HATTIESBURG | MS | 39401 | |
| 5517059 | WILLIS RACHEL | 9885 RELLEAGLETRL | | | | OXAKE | KS | 66048 | |
| 5517060 | WILLIS RANDALL | 208 E POPE ST | | | | SYLVESTER | GA | 31791 | |
| 5517061 | WILLIS RAVEN | 2493 MT OLIVE RD | | | | STARKVILLE | MS | 39759 | |
| 5482055 | WILLIS RAYMOND | 2899 SHERWOOD DR | | | | LIMA | OH | | |
| 5482056 | WILLIS REBECCA | 1924 BUTTERFIELD AVE | | | | UTICA | NY | | |
| 5517062 | WILLIS REID | 3419 MOUNT PLEASANT ST NW | | | | WASHINGTON | DC | 20010 | |
| 5517063 | WILLIS RENITA | 4848 MINERAL SPRING RD | | | | SUFFOLK | VA | 23438 | |
| 5517064 | WILLIS RESHA | 5907 YORKWOOD RD | | | | BALTIMORE | MD | 21239 | |
| 5517065 | WILLIS REYCITA | 8000 MOTGROMRI NE 218 | | | | ALBCRICA | NM | 87123 | |
| 5517066 | WILLIS REYNELDA | 5121 DONALD ST | | | | BAINBRIDGE | GA | 39817 | |
| 5517067 | WILLIS REYNOLDS | P O BOX 70725 | | | | TUSCALOOSA | AL | 35407 | |
| 5517068 | WILLIS RHONDA | 1655 20TH AVE DR NE APT 135 | | | | WESTMINSTER | MD | 21158 | |
| 5517069 | WILLIS ROBIN | 3120 PARKLAND COURT | | | | BAKERSFIELD | CA | 93304 | |
| 5517070 | WILLIS RYAN M | 913 EAST 32ND TERRACE | | | | HUTCHINSON | KS | 67502 | |
| 5482057 | WILLIS SCOTT | 2703 ALAMOCITOS CREEK DR | | | | KILLEEN | TX | | |
| 5517071 | WILLIS SHAMECIO | 11903 EAST 21ST CT APT B | | | | TULSA | OK | 74129 | |
| 5517072 | WILLIS SHAMONA L | 671 CALLIER RD | | | | TALBOTTON | GA | 31827 | |
| 5517073 | WILLIS SHANEKO | PO BOX 948 | | | | MACON | MS | 39341 | |
| 5517074 | WILLIS SHANNON L | 825 W SILVER | | | | HOBBS | NM | 88240 | |
| 5517075 | WILLIS SHANTEL | 14241 MIDLOTHIAN TPKE | | | | MIDLOTHIAN | VA | 23113-6500 | |
| 5517076 | WILLIS SHAQUILLA | 5037 CAYMAN BEACH ST | | | | NORTH LAS VEGAS | NV | 89031 | |
| 5517077 | WILLIS SHARON | 5832 PORT HAVEN RD | | | | MILLINGTON | TN | 38053 | |
| 5517078 | WILLIS SHEILA | 1424 SE 43TH ST | | | | OKLAHOMA CITY | OK | 73129 | |
| 5517079 | WILLIS SHERIKA | 564 DODGE | | | | BUFFALO | NY | 14208 | |
| 5517080 | WILLIS SHERION | 108 WILLIAMS ST | | | | GRANITEVILLE | SC | 29829 | |
| 5517081 | WILLIS SHERMAN | 4 CAMEO DR | | | | ROME | GA | 30165 | |
| 5517082 | WILLIS SHERMAN L | 1347 REDMOND CIRCLE | | | | ROME | GA | 30165 | |
| 5517083 | WILLIS SHERMETTA | 630 W PARK AVE | | | | WATERLOO | IA | 50701 | |
| 5517084 | WILLIS SHIRLEY | 28215 N BAY RD | | | | LAKE ARROWHEA | CA | 92352 | |
| 5517085 | WILLIS SHONIRIA | PLEASE ENTER | | | | COL | GA | 31907 | |
| 5517086 | WILLIS SUSAN | 2523 BRYANT AVE S | | | | MINNEAPOLIS | MN | 55405 | |
| 5517090 | WILLIS TEAERA R | 113 EDGAR STREET | | | | ST ALBANS | WV | 25177 | |
| 5517091 | WILLIS TERRIANESHI | 35C WARBLER COURT | | | | ST MARYS | GA | 31558 | |
| 5517092 | WILLIS TOMMY | 96 MEADOW LAKES | | | | PINE MOUNTAIN | GA | 31822 | |
| 5846427 | Willis Towers Watson US LLC | 1500 Market Street | | | | Philadelphia | PA | 19102 | |
| 5517093 | WILLIS TOYONDRA | 121 VISION ST | | | | LAKE PLACID | FL | 33852 | |
| 5517094 | WILLIS TRAVEDIA | 3136 LAWN STREET | | | | ALTON | IL | 62002 | |
| 5517095 | WILLIS TRAVEDIAH | 3128 LAWWN ST | | | | ALTON | IL | 62002 | |
| 5517096 | WILLIS TREVON | 217 GATLIN DRIVE | | | | HOPKINS | SC | 29061 | |
| 5517097 | WILLIS TROLETTE | 756 ALFRED RD | | | | ATLANTA | GA | 30331 | |
| 5517098 | WILLIS WENZEL | PO BOX 353 | | | | ALEXANDER | NC | 28701 | |
| 5517099 | WILLIS WILLIAMS | 9567 S PEORIA ST NONE | | | | CHICAGO | IL | 60643 | |
| 5517100 | WILLIS YOLANDA | 21723 HIGHWAY 18 | | | | CONNEAUTVILLE | PA | 16406 | |
| 5482058 | WILLISON BETHANY | 2406 14TH ST N E | | | | CANTON | OH | | |
| 5517101 | WILLISON BETHANY | 2406 14TH ST N E | | | | CANTON | OH | 44705 | |
| 5517102 | WILLISON JENNIFER | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32547 | |
| 5517103 | WILLISON JOSEPH | 4430 BIGGER RD | | | | KETTERING | OH | 45440 | |
| 5517104 | WILLISON WANDA | 11105 SW 200TH ST APT 222 | | | | CUTLER BAY | FL | 33157 | |
| 5482059 | WILLISTON CLAUDETTE | 18 FLORENCE RD | | | | BLOOMFIELD | CT | | |
| 5517105 | WILLITS DEBBIE | 210 FLYNN | | | | BRANSON | MO | 65616 | |
| 5517106 | WILLIW DANIEL | 915 S MESA 1F | | | | EL PASO | TX | 79901 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5517107 | WILLKERSON RAYSHADE | 616 N MICHIGAN ST APT 2 | | | | ELKHART | IN | 46514 | |
| 5482060 | WILLKOW ROSLYN | 339 S GENEVA ST 3 | | | | ITHACA | NY | | |
| 5482061 | WILLLAMS DESMOND | 14 TRACIE TRAIL | | | | SAN ANGELO | TX | | |
| 5517108 | WILLLIAMS CHIRISTINA | PLEASE ENTER YOUR STREET ADDRE | | | | GATE CITY | VA | 24251 | |
| 5482062 | WILLLIAMS CLARE | 106 ALVAREZ CT | | | | CORDOVA | SC | | |
| 5517109 | WILLLIAMS JAHMIYA | 1777 WAYNESBORO HWY | | | | SYLVANIA | GA | 30467 | |
| 5439565 | WILLMA PHILLIPS | 1208 HUNTING DON LANE | | | | MONROE | NC | | |
| 5517110 | WILLMA WOODSON | ADDRESS | | | | RAPID CITY | SD | 57701 | |
| 5517111 | WILLMAN BRADLEY | 4090 FRAME RD | | | | ELKVIEW | WV | 25071 | |
| 5482063 | WILLMON MATTHEW | 2726 INVERNESS DRIVE | | | | CARLSBAD | CA | | |
| 5517112 | WILLMORE LARONDA | 2302 17TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5517113 | WILLMOTH CRYSTAL | 28 ROSSER STREET | | | | RUSTBURG | VA | 24501 | |
| 5482064 | WILLMOTT KATIE | 1832 6TH ST | | | | CUYAHOGA FALLS | OH | | |
| 5482065 | WILLMS GREG | 1911 WESTWOOD AVE | | | | UPPER ARLINGTON | OH | | |
| 5482066 | WILLOBY CYNTHIA | 2800 W DESERT CREST DR | | | | TUCSON | AZ | | |
| 5517114 | WILLOGHBY MISTY G | 1111 HWY 63 S | | | | VICHY | MO | 65582 | |
| 5482067 | WILLOUGHBY DUSTIN | 4002 MADISON DR UNIT D | | | | KILLEEN | TX | | |
| 5517115 | WILLOUGHBY MARYANN | 7051 SE 182 AVE | | | | INGLIS | FL | 34449 | |
| 5517116 | WILLOUGHBY MICHELLE | 802 29TH ST APT F | | | | SPANAWAY | WA | 98387 | |
| 5517117 | WILLOUGHBY MONIQUE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23502 | |
| 5517118 | WILLOUGHBY ROBERT | 1508 ARABIA AVE | | | | BALTIMORE | MD | 21214 | |
| 5482069 | WILLOUGHBY RYAN | 419 JOCKEY | | | | SAN ANTONIO | TX | | |
| 4129088 | Willow Mae Inc | 10 E Wilhelm Street | | | | Schererville | IN | 46375 | |
| 4857959 | WILLOW MAE INC | 10 EAST WILHELM STREET | | | | SCHERERVILLE | IN | 46375 | |
| 5517119 | WILLOW WILSON | PO BOX 946 | | | | RIVERTON | WY | 82501 | |
| 5517120 | WILLOWDEAN HENDERSON | 2752 N WEST UNION | | | | MIDLAND | MI | 48642 | |
| 5517122 | WILLS AMANDA | 1010 NW 5TH AVE | | | | OKOCHOBEE | FL | 34972 | |
| 5517123 | WILLS ANGELA | 718 LEWIS RD | | | | SUMTER | SC | 29154 | |
| 5517124 | WILLS CHERYLN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44905 | |
| 5517125 | WILLS DAYNE | 9607 QUIET BROOK LN | | | | CLINTON | MD | 20735 | |
| 5517126 | WILLS DELONDA | 112 W DONS AVE | | | | ALBERTVILLE | AL | 35950 | |
| 5517127 | WILLS DELORES | 918 MILLPONDS CT | | | | BOWIE | MD | 20721 | |
| 5482070 | WILLS EDWIN | 62 STRICKLAND DR | | | | DALLAS | GA | | |
| 5482071 | WILLS ERICA | 3137 MEIGS LN | | | | WAHIAWA | HI | | |
| 5517128 | WILLS JAMIE | 1111 | | | | GAINESVILLE | FL | 32608 | |
| 5482072 | WILLS JANE | 721 GRAMAC LN | | | | PITTSBURGH | PA | | |
| 5482073 | WILLS JOSEPH | 5513 OLD IRONSIDES LOOP | | | | FT BENNING | GA | | |
| 5517129 | WILLS LAKEISHA | 4627 PRESS DR | | | | NEW ORLEANS | LA | 70126 | |
| 5517130 | WILLS LINDA | 276 S 4TH ST | | | | AXTELL | TX | 76624 | |
| 5517131 | WILLS LOUISE | 199 STONEGATE LN | | | | CANTON | GA | 30114-6684 | |
| 5517132 | WILLS MARIA | 6526 S OAKLEY | | | | CHICAGO | IL | 60636 | |
| 5517133 | WILLS MARY | 2108 N 13HALF ST | | | | MARSHVILLE | NC | 28103 | |
| 5517134 | WILLS MISTY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 26426 | |
| 5517135 | WILLS SAMANTHA | 811 BULLITT AVE | | | | ROANOKE | VA | 24013 | |
| 5482074 | WILLS STEPHEN | 146 JACKSONIAN DR DAVIDSON037 | | | | HERMITAGE | TN | | |
| 5517136 | WILLS SUSAN | 106 HIGHRIDGE CT | | | | FRANKLIN | OH | 45005 | |
| 5517137 | WILLS THERESA | 240 RIDGEBEND DRIVE | | | | CENTERVILLE | GA | 31028 | |
| 5482075 | WILLS WAGON | 13105 BIDWELL DR | | | | AUSTIN | TX | | |
| 5843224 | Wills, Yvonne | Redacted | | | | | | | |
| 5482076 | WILLSE MONICA | 14 PROSPECT AVENUE | | | | NORRISTOWN | PA | | |
| 5517138 | WILLSEY DORIS | 2200 JOHNSON ST | | | | HOPEWELL | VA | 23860 | |
| 5517139 | WILLSON ANGELA | 519 MAIN STREET | | | | SAYREVILLE | NJ | 08872 | |
| 5482078 | WILLSON BENJAMIN | 3104 WINDCHASE BLVD | | | | HOUSTON | TX | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5517140 | WILLSON CASIANO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5517142 | WILLSON HAROLD | 401 N 4TH | | | | ENID | OK | 73701 | |
| 5517143 | WILLSON JERRY | 608 11TH ST NONE | | | | TELL CITY | IN | 47586 | |
| 5517144 | WILLSON KIM | 4303 NW 31ST TER | | | | GAINESVILLE | FL | 32605 | |
| 5517145 | WILLSON SHAWN | 7013 EAST BROOKE AVE | | | | BALTIMORE | MD | 21224 | |
| 5517146 | WILLSON TILLIE | 745 GOLDENPORT ST | | | | CRESTVIEW | FL | 32539 | |
| 5517147 | WILLSRUCKER JASMINE | 1824 DYLANE DR APT 0A | | | | GRIFFITH | IN | 46319 | |
| 5517148 | WILLTRIVIUS KING | 30 HOMEPLACE DR | | | | COVINGTON | GA | 30014 | |
| 5517149 | WILLY CARTER | 316 GENE LN NONE | | | | NATCHITOCHES | LA | 71457 | |
| 5517150 | WILLY CLARK | 209 HARRISON ST | | | | PATERSON | NJ | 07501 | |
| 5517151 | WILLY PADILLA | PO BOX 14892 | | | | MAYAGUEZ | PR | 00681 | |
| 5517152 | WILLYZONNE LISA | 1027 DONELL AVE | | | | ST LOUIS | MO | 63137 | |
| 5517153 | WILMA BELL | 11 ELM AVE SE | | | | FORT WALTON BCH | FL | 32539 | |
| 5517154 | WILMA CAIN | 5221 NORTON ST | | | | SHREVEPORT | LA | 71109 | |
| 5517155 | WILMA CRUM | 3216 ARNSBY RD | | | | COLUMBUS | OH | 43232 | |
| 5517156 | WILMA DAVISCA | 13864 BARFIELD DR | | | | WARREN | MI | 48088 | |
| 5517157 | WILMA E GONZALEZ CUEVAS | 706 PO BOX | | | | ANASCO | PR | 00610 | |
| 5517158 | WILMA FLOWERS | 2754 WHEAT FEILD DRIVE | | | | CIN | OH | 45251 | |
| 5517159 | WILMA FLOYD | 45 S TRENTON ST | | | | DAYTON | OH | 45417 | |
| 5517160 | WILMA G LITTON | 4377 KY 719 | | | | SANDY HOOK | KY | 41171 | |
| 5517161 | WILMA GARCIA | HC02 | | | | CABO ROJO | PR | 00623 | |
| 5517162 | WILMA GARIB | CALLE ALTURO GIGANTE | | | | MAYAGUEZ | PR | 00680 | |
| 5517163 | WILMA GREEN | 3879 E43RD STREET | | | | NEWBURGH HTS | OH | 44105 | |
| 5517164 | WILMA J WEBB | PO BOX 239 | | | | BARTLESVILLE | OK | 74005 | |
| 5517166 | WILMA JIMENEZ | 4215 N COVINA CIR | | | | TAMPA | FL | 33617 | |
| 5517168 | WILMA KOGER | 9978 E HWY 90 | | | | MONTICELLO | KY | 42503 | |
| 5517169 | WILMA LIRA | 2662 EATON RD | | | | LANSING | MI | 48910 | |
| 5517170 | WILMA LITTRELL | 6362 GARCIA BLVD | | | | FORT LEWIS | WA | 98433 | |
| 5517171 | WILMA MATEO | TR 14 BO LOS LLANOS SECT VALLE H | | | | COAMO | PR | 00769 | |
| 5517172 | WILMA MENDEZ | ALTURAS DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| 5517173 | WILMA MORRELL | 208 HICKORY LN | | | | WILLIAMSTOWN | NJ | | |
| 5517174 | WILMA MYERS | 220 SOUTH 2ND STREET | | | | COLUMBIA | PA | 17512 | |
| 5517176 | WILMA QUINN | 537 CR 2650 | | | | CLEVELAND | TX | 77327 | |
| 5517177 | WILMA REDDICK | | 111206 | | | DALLAS | TX | 75241 | |
| 5517178 | WILMA REDNECK | C11 MEDOWS | | | | ALLIANCE | NE | 69301 | |
| 5517179 | WILMA SAVIN | 5 SHARON CIRCLE | | | | NORTH EASTHAM | MA | 02651 | |
| 5517180 | WILMA SERRANO | 1511 AVE PONCE DE LEON TOWER 1 | | | | SAN JUAN | PR | 00909 | |
| 5517181 | WILMA SOCIA | 4110 PADGETT RD | | | | WALLOON LK | MI | 49796 | |
| 5517182 | WILMA WILLIAMS | 10550 W ALEXANDER RD2236 | | | | LAS VEGAS | NV | 89129 | |
| 5517183 | WILMARIE CRUZ RUIZ | 3517 W 54TH ST | | | | CLEVELAND | OH | 44102 | |
| 5517184 | WILMARIE DECHOUDENS | HC 01 BOX 3989 | | | | VILLALBA | PR | 00766 | |
| 5517185 | WILMARIE DIAZ | HC01 BUZON 2461 BO CUCHILLA | | | | MOROVIS | PR | 00687 | |
| 5517186 | WILMARIE KEENE-MARRERO | 11400 SURF SIDE | | | | STL | MO | 63138 | |
| 5517187 | WILMARIE LOPEZ | CALLE LUIS CAPEILLO 1423 | | | | SAN JUAN | PR | 00921 | |
| 5517188 | WILMARIE LOPEZ HERNANDEZ | 1423 LUISA CAPETILLO | | | | SAN JUAN | PR | 00921 | |
| 5517189 | WILMARIE MERCED | GUAYNABO | | | | SAN JUAN | PR | 00971 | |
| 5517190 | WILMARIE MIRANDA | HC63 BUZON 3361 | | | | PATILLAS | PR | 00723 | |
| 5517192 | WILMARIE PAOLI WILMARIE | URB STA RITA 1 SAN RAMON | | | | COTO LAUREL | PR | 00780 | |
| 5517193 | WILMARIE RODRIGUEZ | HC 04 BOX 21355 | | | | LAJAS | PR | 00667 | |
| 5517194 | WILMARIE SANTIAGO | JAIME L DREW 1290 | | | | PONCE | PR | 00730 | |
| 5517195 | WILMARIE SOTO MALDONADO | C CAONILLAS D-48 | | | | BAYAMON | PR | 00961 | |
| 5517196 | WILMARIES RIVERA | HC 74 BOX 5986 | | | | NARANJITO | PR | 00719 | |
| 5517197 | WILMARIS ORTIZ | EDIF LOS FILTROS 75 | | | | CATANO | PR | 00962 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6709 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5482080 | WILMARTH STEVEN | 5212 B CONKLIN RD | | | | FORT SILL | OK | | |
| 5517198 | WILMATH LORA | 663 SE 190TH AVE | | | | PORTLAND | OR | 97233 | |
| 5517199 | WILMBILY HOOPER | 640 INDEPENDENCE BLVD | | | | DOVER | DE | 19904 | |
| 5517200 | WILMELIA VELASCO | URB CASA MIA CALLE ZORZAL 5110 | | | | PONCE | PR | 00728 | |
| 5517201 | WILMER ALBERTO ZELAYA | 8050 NW MIAMI CT LOT E 14 | | | | MIAMI | FL | 33150 | |
| 5482081 | WILMER BRAD | 114 FULL MOON CT | | | | LADSON | SC | | |
| 5517202 | WILMER DONTISSA | 10918 NANDINA LANE | | | | PHILADELPHIA | PA | 19116 | |
| 5517203 | WILMER JONESHELL | 4164 6TH AVE | | | | LOS ANGELES | CA | 90008 | |
| 5517205 | WILMER MURPHY | 1400 LEDBETTER CT | | | | IRVING | TX | 75063 | |
| 5482082 | WILMERING JIM | 1949 HANNAH AVE N | | | | BALTIMORE | MD | | |
| 5517206 | WILMET MILLAN | HC 1 BOX4154 | | | | YABUCOA | PR | 00767 | |
| 5517207 | WILMINGTON CITY O | P O BOX 1810 CHECK | | | | WILMINGTON | NC | 28402 | |
| 5517209 | WILMORE DESJINE | 128 4TH STREET | | | | ST ROSE | LA | 70087 | |
| 5517210 | WILMORE NANCY | 2233 ROBIN RD | | | | ALEXANDRIA | LA | 71301 | |
| 5482083 | WILMORE RHONETTA | 815 TOWNE CT | | | | WILMINGTON | DE | | |
| 5517211 | WILMORE SCHVONNE | CO 2640 BERMUDA LAKE DRIV | | | | BRANDON | FL | 33510 | |
| 5482084 | WILMOT LOIS | 4925 COUNTY ROAD 21 N | | | | MAYER | MN | | |
| 5482085 | WILMOT LYLE | 9856 CUTTS RD | | | | CHARDON | OH | | |
| 5848418 | Wilmot, Richard | Redacted | | | | | | | |
| 5482086 | WILMOTH CAROLE | 38636 MORRISONVILLE RD | | | | LOVETTSVILLE | VA | | |
| 5482087 | WILMOTH JASON | 3311 MILLSPRAY CT CHESTERFIELD041 | | | | MIDLOTHIAN | VA | | |
| 5517213 | WILMOTH LEEANNE | 1204 ALDER ST | | | | SANDPOINT | ID | 83864 | |
| 5482088 | WILMS DEVON | 2575 SEIFERT LEWIS TRUMBULL 155 | | | | HUBBARD | OH | | |
| 5517216 | WILNNETTE LOPEZ | VIA 11 2 GL 400 | | | | CAROLINA | PR | 00983 | |
| 5517217 | WILNOTY GRACIA | 350 LUCY LONG ROAD | | | | CHEROKEE | NC | 28719 | |
| 5517218 | WILON SHYLA | 515 6TH AVE S | | | | GREAT FALLS | MT | 59405 | |
| 5517219 | WILRIDGE KIRSTEN | 304 E FOCH ST | | | | LAFAYETTE | LA | 70501 | |
| 5517220 | WILRYE JESSICA | 1131 SAMPSON ST | | | | WESTLAKE | LA | 70669 | |
| 5482089 | WILSEY LEROY | 596 HERRON TRL | | | | MCDADE | TX | | |
| 5517221 | WILSEY PATRICIA C | 571 PLATT RD | | | | NAPLES | FL | 34120 | |
| 5517222 | WILSHEIKA HUDSON | 45334 SAINT PAUL LOOP | | | | NEW ORLEANS | LA | 70127 | |
| 5517223 | WILSOM KRISTA | 208 SACKETT STREET | | | | SYRACUSE | NY | 14456 | |
| 5517224 | WILSON ACACIA | 831 N TRUMBULL | | | | CHICAGO | IL | 60651 | |
| 5517225 | WILSON ADA P | 2109 MADISON ST | | | | ALEXANDRIA | LA | 71301 | |
| 5482090 | WILSON ADAM | 1624 26TH ST NW | | | | CANTON | OH | | |
| 5517226 | WILSON ADAM | 1624 26TH ST NW | | | | CANTON | OH | 44709 | |
| 5482091 | WILSON ADRIENNE | 19910 COUNTY ROAD 41 | | | | ADDISON | AL | | |
| 5517227 | WILSON ADRIENNE | 19910 COUNTY ROAD 41 | | | | ADDISON | AL | 35540 | |
| 5517228 | WILSON AFRICA O | 8724 N 13TH ST APT | | | | TAMPA | FL | 33604 | |
| 5517229 | WILSON ALDRINA | 417 E FRANKLIN ST | | | | OVIEDO | FL | 32765 | |
| 5517230 | WILSON ALEXANDRA M | 201 HAUKESBURY DR | | | | STL | MO | 63121 | |
| 5517231 | WILSON ALEXIS M | 1333 HILL ST | | | | ROCKY MOUNT | NC | 27801 | |
| 5482092 | WILSON ALFONZO | 5027 W NATIONAL AVE APT 112 | | | | MILWAUKEE | WI | | |
| 5517232 | WILSON ALICA | 1972 HOMEWOOD DR | | | | OMAHA | NE | 68111 | |
| 5517233 | WILSON ALICIA N | 3146 N 15TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5517234 | WILSON ALTAMESE | 3016 21ST AVENUE | | | | PHENIX CITY | AL | 36867 | |
| 5517235 | WILSON ALYSIA | 621 NORTH JACKSON ST APT 1 | | | | WILMINGTON | DE | 19805 | |
| 5517236 | WILSON ALYSSA | 35 CURSON ST | | | | WEST WARWICK | RI | 02893 | |
| 5482093 | WILSON AMANDA | 431 S MAIN AVE | | | | KANKAKEE | IL | | |
| 5517237 | WILSON AMANDA | 431 S MAIN AVE | | | | KANKAKEE | IL | 02904 | |
| 5517238 | WILSON AMBER | 331 CEDAR GREEN RD | | | | STAUNTON | VA | 24401 | |
| 5517239 | WILSON ANDERA | 3018 MIDDLETON RD NW APT | | | | ATLANTA | GA | 30311 | |
| 5517240 | WILSON ANDRAE | 2740 W QUENCY RD | | | | AVON PARK | FL | 33825 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5517241 | WILSON ANDREA | 2790 HALIFAX CT | | | | COLUMBUS | OH | 43232 | |
| 5517242 | WILSON ANGEL | 10210 AVE L | | | | BATON ROUGE | LA | 70807 | |
| 5517243 | WILSON ANGEL F | 6628 DORR ST | | | | TOLEDO | OH | 43615 | |
| 5482094 | WILSON ANGELA | 500 COOPERFIELD | | | | HOPKINSVILLE | KY | | |
| 5517244 | WILSON ANGELA | 500 COOPERFIELD | | | | HOPKINSVILLE | KY | 42240 | |
| 5517245 | WILSON ANGELO L | 14839 ENSOR CT | | | | WOODBRIDGE | VA | 22193 | |
| 5517246 | WILSON ANITA | PLEASE ENTER ADRESS | | | | ENTER CITY | IL | 60406 | |
| 5517247 | WILSON ANN | 8957 ELLEN CT | | | | NAVARRE | FL | 32566 | |
| 5517248 | WILSON ANNETTE | 1405 BESSON | | | | SAINT GABRIEL | LA | 70776 | |
| 5517249 | WILSON ANNIE | 1975 FLORENCE HIGHWAY | | | | SUMTER | SC | 29153 | |
| 5517250 | WILSON ANNIE J | 5409 STOWE DERDY DR | | | | CHARLOTTE | NC | 28278 | |
| 5517251 | WILSON ANNIK | 601 2ND STREET | | | | LOTT | TX | 76656 | |
| 5517252 | WILSON ANTRANET | 1416 N CHAMBRIDGE LA | | | | LAPLACE | LA | 70068 | |
| 5517253 | WILSON APRIL | 2815 N PEAK VIEW ST | | | | FLAGSTAFF | AZ | 86001 | |
| 5517254 | WILSON APRIL M | 510 FRONT ST | | | | CLAYCITY | IN | 47841 | |
| 5517256 | WILSON ARINTHIA | 8144 HEATHERSTONE DR | | | | OLIVE BRANCH | MS | 38654 | |
| 5517257 | WILSON ARTHUR | 7907 ILIAD AVE | | | | HUDSON | FL | 34667 | |
| 5517258 | WILSON ASHEKA J | 5630 20TH WAY S | | | | SAINT PETERSB | FL | 33712 | |
| 5517259 | WILSON ASHLEY | 97 VALLEY LANE | | | | LONDON | KY | 40744 | |
| 5517260 | WILSON ASHLEY C | 374 BONNIE BRAE SE | | | | WARREN | OH | 44484 | |
| 5517262 | WILSON AUTUMN | 866 S SUNSET CIR | | | | ANDOVER | KS | 67002 | |
| 5517263 | WILSON AYJUANA | 109 PINEAPPLE GATE DR | | | | FLORENCE | SC | 29501 | |
| 5517264 | WILSON BARBARA | 750 RUNNIE ST | | | | METTER | GA | 30439 | |
| 5517265 | WILSON BARBRA | 750 RONNIE ST | | | | METTER | GA | 30439 | |
| 5517266 | WILSON BELINDA | 1924 BEAR PL | | | | FT WAYNE | IN | 46815 | |
| 5517267 | WILSON BEN | 11363 CEDAR RIDGE DR | | | | CEDAR RIDGE | CA | 95924 | |
| 5517268 | WILSON BERNADETTE | ADDRESS | | | | GREENVILLE | NC | 27858 | |
| 5517269 | WILSON BERTHA | 749 HIGHWAY 61 N | | | | NATCHEZ | MS | 39120 | |
| 5517270 | WILSON BETTIE | 3001 REYNOLDS RD | | | | RICHMOND | VA | 23223 | |
| 5517271 | WILSON BETTY | PO BOX 2401 | | | | JENA | LA | 71342 | |
| 5517272 | WILSON BEULA | 4100 10TH ST | | | | TUSCALOOSA | AL | 35401 | |
| 5517273 | WILSON BEVERLY | 22679 BEACON CREST TERR | | | | ASHBURN | VA | 20148 | |
| 5517274 | WILSON BOBBY | 10192 PERSHING RD | | | | HANNIBAL | MO | 63401 | |
| 5482095 | WILSON BRANDI | 766 MAX ENO RD | | | | MORGAN TOWNSHIP | OH | | |
| 5517275 | WILSON BRANDI | 766 MAX ENO RD | | | | MORGAN TOWNSHIP | OH | 45614 | |
| 5517276 | WILSON BRANDIE | 109 WILKES RD | | | | COLUMBIA | SC | 29203 | |
| 5517277 | WILSON BRANDON | 1507 ORCHARD LN | | | | STEWARTSVILLE | MO | 64490 | |
| 5517278 | WILSON BRANDY | 5225 S 80TH ST | | | | OMAHA | NE | 68127 | |
| 5517279 | WILSON BRENDA | 275 WESTWOOD AVE | | | | STATEN ISLAND | NY | 10314 | |
| 5482096 | WILSON BRIAN | PO BOX 270698 | | | | FORT COLLINS | CO | | |
| 5517280 | WILSON BRIAN | PO BOX 270698 | | | | FORT COLLINS | CO | 77066 | |
| 5517282 | WILSON BRINDA | 6621 MANCHESTER ST | | | | NEWORLEANS | LA | 70126 | |
| 5517283 | WILSON BRITTANY | 20 CEDAR BROOK LANE | | | | WOODLAWN | VA | 24381 | |
| 5517284 | WILSON BRITTANY N | 1211 FLOATING FOUNT CR 102 | | | | TAMPA | FL | 33612 | |
| 5482098 | WILSON BROOKE | 1738 DELAWARE ST | | | | BERKELEY | CA | | |
| 5517285 | WILSON BRYANA | 3850 Q ST | | | | BAKERSFIELD | CA | 93301 | |
| 5517286 | WILSON BULAH | 109 BLAKESLEY | | | | FRANKLIN | LA | 70538 | |
| 5517287 | WILSON CALEY | 823 79TH ST | | | | NEWPORT NEWS | VA | 23605 | |
| 5517288 | WILSON CANDACE | 6370 FAIR RIDGE | | | | HILLSBORO | OH | 45133 | |
| 5517289 | WILSON CANDICE | 1307 BYFIELD ST | | | | ALLENTOWN | PA | 18102 | |
| 5517290 | WILSON CANDIS | 1496 ADAMS LN | | | | NICHOLLS | GA | 31554 | |
| 5517292 | WILSON CARIETA | 8242 ARMSTRONG AVE | | | | KANSAS CITY | KS | 66112 | |
| 5517293 | WILSON CARISSA | 3139 ST RT 11 | | | | MALONE | NY | 12953 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5482100 | WILSON CARL | 2059 PAL A PETERS | | | | NEW ORLEANS | LA | | |
| 5517294 | WILSON CARL | 2059 PAL A PETERS | | | | NEW ORLEANS | LA | 70123 | |
| 5517295 | WILSON CARLA | 8002 LIGHTHOUSE WAY | | | | INDIAN TRAIL | NC | 28079 | |
| 5482101 | WILSON CARMALEA | 912 US HIGHWAY 90 W | | | | CASTROVILLE | TX | | |
| 5482102 | WILSON CAROL | 403 ORCHARD DR | | | | CEDAR FALLS | IA | | |
| 5517296 | WILSON CAROL | 403 ORCHARD DR | | | | CEDAR FALLS | IA | 50613 | |
| 5517297 | WILSON CAROL A | 2413 N 59TH TERRACE | | | | KANSAS CITY | KS | 66104 | |
| 5517298 | WILSON CAROLIN | 148 NW 167TH ST | | | | MIAMI | FL | 33169 | |
| 5517299 | WILSON CAROLYN | 1700 NE 55TH ST | | | | OKLAHOMA CITY | OK | 73111 | |
| 5517300 | WILSON CARSHEMA | 709 ST BERNARD SQUARE | | | | VIRGINIA BEACH | VA | 23454 | |
| 5517301 | WILSON CASSANDRA | 1000 W 3RD STREET | | | | WILMINGTON | DE | 19805 | |
| 5517302 | WILSON CASTRO | TFHTR | | | | BAYAMON | PR | 00957 | |
| 5482103 | WILSON CATHY | 3602 SENECA STREET BUCHANAN021 | | | | SAINT JOSEPH | MO | | |
| 5517303 | WILSON CATHY | 3602 SENECA STREET BUCHANAN021 | | | | SAINT JOSEPH | MO | 64507 | |
| 5517304 | WILSON CATHY M | 300 S 11TH AVE | | | | MAIDEN | NC | 28650 | |
| 5517305 | WILSON CATRICE | 2824 SOUTH BURNT SIDE | | | | GONZALES | LA | 70737 | |
| 5517306 | WILSON CECILY | 25511 FRONT RD | | | | PETERSBURG | VA | 23803 | |
| 5517307 | WILSON CHAKCO | 1512 H STREET SOUTH | | | | COLUMBUS | MS | 39705 | |
| 5517308 | WILSON CHANELLE | 249 MILLINGTON ROAD | | | | CORTLANDT MANOR | NY | 10567 | |
| 5517309 | WILSON CHANTINA | 4201 WOODSTORK WALKWAY 214 | | | | LUTZ | FL | 33558 | |
| 5517310 | WILSON CHARDONNAY | 8513 AMISH DR | | | | FAY | NC | 28314 | |
| 5517311 | WILSON CHARDONNAY C | 6800 RASBERRY LANE APT 1806 | | | | SHREVEPORT | LA | 71118 | |
| 5482104 | WILSON CHARLES | 680 WAXWING COURT | | | | WESTERVILLE | OH | | |
| 5517312 | WILSON CHARLES W | 18978 CRONESE LN | | | | APPLE VALLEY | CA | 92308 | |
| 5517313 | WILSON CHARLOTTE | 159 ARROW LN | | | | CHILLICOTHE | OH | 45601 | |
| 5517314 | WILSON CHARLOTTE E | 2802 E CHURCH DR | | | | HOBBS | NM | 88240 | |
| 5517315 | WILSON CHARLOTTE J | 600 E COZY ST | | | | SPRINGFIELD | MO | 65807 | |
| 5517316 | WILSON CHELSEA | 521 MYSTIC CV | | | | O FALLON | MO | 63368 | |
| 5517317 | WILSON CHENOA | 9251 EAGLE RANCH RD NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5517318 | WILSON CHERISE | 14 MILE E OF CHAPTER HOUSE | | | | LUKACHIKAI | AZ | 85607 | |
| 5517319 | WILSON CHERYL | 6201 N HEIGHTS | | | | SIOUX FALLS | SD | 57104 | |
| 5517320 | WILSON CHRIS | 10401 FANNY BROWN ROAD | | | | RALEIGH | NC | 27603 | |
| 5517321 | WILSON CHRISTA | 109 MAPLE RUN DRIVE | | | | HILLSBORO | OH | 45133 | |
| 5517322 | WILSON CHRISTINA | 1356 JEFFERSONVILLE RD | | | | MACON | GA | 31217 | |
| 5517323 | WILSON CHRISTINE | 985 KENDALL DR APT 320 | | | | SAN BERNARDINO | CA | 92407 | |
| 5517324 | WILSON CHRISTINE G | 256 ALGIERS DR | | | | VENICE | FL | 34293 | |
| 5517325 | WILSON CINDY | 5202THOMPSON MILL RAOD | | | | GRAHAM | NC | 27253 | |
| 5517326 | WILSON CLAUDIA | 2409 WILLOW ST | | | | PEKIN | IL | 61554 | |
| 5517327 | WILSON CLAUDIA R | 125 SCOTNEY CT | | | | WINSTON SALEM | NC | 27127 | |
| 5517328 | WILSON CLAY | 1509 RING RD | | | | WARRENVILLE HT | OH | 44128 | |
| 5517329 | WILSON CODY | 25 SUNNYVILLE LN | | | | CABOT | AR | 72023 | |
| 5517330 | WILSON COLECIA | 234 MANDOLIN DR | | | | WINTER HAVEN | FL | 33884 | |
| 5517331 | WILSON COMESHA | 1203 S 33RD ST | | | | FORT PIERCE | FL | 34947 | |
| 5517332 | WILSON CONNIE | 2370 NW MILITARY HWY | | | | SAN ANTONIO | TX | 78231 | |
| 5517333 | WILSON CONSWALLA | 111 OAKLAND CT | | | | AURURA | CO | 80011 | |
| 5517334 | WILSON COREY | 326 GUILFORD COLLEGE RD | | | | GREENSBORO | NC | 27409 | |
| 5517336 | WILSON CORLISS | 2342 N FEDERAL AP 8 | | | | HOLLYWOOD | FL | 33020 | |
| 5517337 | WILSON CORNELIUS | 110 SOUTH JONES | | | | CLEVELAND | MS | 38732 | |
| 5517338 | WILSON COUNTY NEWS | 1012 C STREET | | | | FLORESVILLE | TX | 78114 | |
| 5517339 | WILSON COURTNIE | 12050 SCHOOL STREET | | | | RIDGELY | MD | 21660 | |
| 5482105 | WILSON CRAIG | 2164 B STOCKTON ST | | | | EL PASO | TX | | |
| 5517340 | WILSON CRISTI | 119 DAVID ST | | | | FWB | FL | 32548 | |
| 5517341 | WILSON CRYSTAL | 11725 ROBERTSON | | | | CLEVELAND | OH | 44105 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5517342 | WILSON CYLA | 11 AROW STREET | | | | SCHENECTADY | NY | 12304 | |
| 5517343 | WILSON CYNDI | 1167 LAKE MCGREGOR DR | | | | FT MYERS | FL | 33919 | |
| 5482106 | WILSON CYNTHIA | 141 5TH ST | | | | ROCHESTER | NY | | |
| 5517344 | WILSON CYNTHIA | 141 5TH ST | | | | ROCHESTER | NY | 49755 | |
| 5517345 | WILSON DAIN | 118 MORNING SUN LN | | | | INDIANAPOLIS | IN | 46107 | |
| 5517346 | WILSON DALE | 5117 CEDAR RIDGE DR | | | | ENID | OK | 73703 | |
| 5517347 | WILSON DALE JR | 907 WEST MADISON ST | | | | COLORADO SPRINGS | CO | 80907 | |
| 5517348 | WILSON DALESHA | 302 DOVERBROOK ST | | | | EASTON | MD | 21601 | |
| 5517349 | WILSON DALESHA A | 302 DOVERBROCK ST | | | | EASTON | MD | 21601 | |
| 5517350 | WILSON DAMIAN | PO BOX 95 | | | | LAPWAI | ID | 83540 | |
| 5517351 | WILSON DAMION | 2229 BROOKHAVEN AVE | | | | FAR ROCKAWAY | NY | 11691 | |
| 5517352 | WILSON DAN | 617 HURON AVE 4 | | | | SHEBOYGAN | WI | 53081 | |
| 5517353 | WILSON DANA | 210 WATER OAK DR | | | | GOOSE CREEK | SC | 29445 | |
| 5482107 | WILSON DANANG | 19935 TAMIAMI AVE | | | | TAMPA | FL | | |
| 5517354 | WILSON DANDREA | 4127-28 AVE | | | | KENOSHA | WI | 53140 | |
| 5517355 | WILSON DANIEL | 29950 BIG SPRINGS RD | | | | CALHAN | CO | 80808 | |
| 5517356 | WILSON DANIELLE | 1105 KENT CIRCLE APT 9 | | | | WATERLOO | IA | 50701 | |
| 5517357 | WILSON DANUE | 709 EAST CEDAR | | | | ENID | OK | 73701 | |
| 5517358 | WILSON DARIS | 809 CHICKAMAUGA AVENUE APT C | | | | ROSSVILLE | GA | 30741 | |
| 5517360 | WILSON DAVID | 2663 MYERS ROAD | | | | SPRINGFIELD | OH | 45502 | |
| 5517361 | WILSON DAWIE | 6118 161ST CT E | | | | PUYALLUP | WA | 98375 | |
| 5517362 | WILSON DAWN | 141 HWY 99 NORTH | | | | PANTEGO | NC | 27860 | |
| 5517363 | WILSON DCHERYL Y | 516 TRUITT ST | | | | SALISBURY | MD | 21804 | |
| 5517364 | WILSON DEANNA | 4100 WINDFREE DR | | | | COLLEGE STA | TX | 77845 | |
| 5517365 | WILSON DEATRIC | 1005 W 2ND AVE | | | | GASTONIA | NC | 28052 | |
| 5517366 | WILSON DEBORAH | 2345 77TH AVE | | | | PHILA | PA | 19150 | |
| 5482109 | WILSON DEBRA | 1823 MILL ROAD | | | | GRAND FORKS | ND | | |
| 5517367 | WILSON DEBRA | 1823 MILL ROAD | | | | GRAND FORKS | ND | 58203 | |
| 5517368 | WILSON DEBRA K | 235 EAST MAIN ST | | | | NEW LONDON | OH | 44851 | |
| 5517369 | WILSON DECEMBER L | 811 E FRANKLIN ST | | | | EVANSVILLE | IN | 47711 | |
| 5517370 | WILSON DEIDRA | 139 W EARLE AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5482110 | WILSON DELWORTH | 17 ROBERT PL | | | | IRVINGTON | NJ | | |
| 5517371 | WILSON DEMETRIA | 142 WECKER ST | | | | BFLO | NY | 14215 | |
| 5517372 | WILSON DENA | 4919 ATTERBURY ST | | | | NORFOLK | VA | 23513 | |
| 5482111 | WILSON DENISE | 125 FOREST PL | | | | ABERDEEN | NC | | |
| 5517373 | WILSON DENISE | 125 FOREST PL | | | | ABERDEEN | NC | 28315 | |
| 5482112 | WILSON DENNIS | 707 SOUTH ORCHARD RD | | | | VINELAND | NJ | | |
| 5517374 | WILSON DENNIS | 707 SOUTH ORCHARD RD | | | | VINELAND | NJ | 08360 | |
| 5482113 | WILSON DEREK | 14239 W CLARENDON AVE | | | | GOODYEAR | AZ | | |
| 5517375 | WILSON DERRICK | 81A RD 7107 | | | | FARMINGTON | NM | 87401 | |
| 5517376 | WILSON DEWANNA | 514 NE HOWARD AVE APT3 | | | | LEES SUMMIT | MO | 64063 | |
| 5517377 | WILSON DIAMOND | 635 VINCIN DR | | | | ATHENS | GA | 30606 | |
| 5517378 | WILSON DIANE | 4224 WEST LEXINGTON | | | | ST LOUIS | MO | 63115 | |
| 5517379 | WILSON DIANNE | 3205 CR 249 J | | | | SEMINOLE | TX | 79360 | |
| 5517380 | WILSON DINASTY | 12988 MOURVILLE CT | | | | FLORISSANT | MO | 63033 | |
| 5517381 | WILSON DINSDALE | 130 BICEROY DR | | | | HOUSTON | TX | 77034 | |
| 5517382 | WILSON DOMINIC | 143 REEVES STR | | | | MILLEN | GA | 30442 | |
| 5517383 | WILSON DOMINIQU | 624 S EASTERN APT 101 | | | | WICHITA | KS | 67206 | |
| 5517384 | WILSON DOMINIQUE | 7514 W 192 | | | | ORLANDO | FL | 34747 | |
| 5482114 | WILSON DON | 8160 SOUTH 41ST WEST AVENUE N | | | | TULSA | OK | | |
| 5517385 | WILSON DONALD | 2105 SPRUCE ST | | | | WILM | DE | 19802 | |
| 5517386 | WILSON DONNA | 83 PRESSLEY ROAD | | | | ASHEVILLE | NC | 28805 | |
| 5517387 | WILSON DORCAS | 2222 WESTERLAND DR | | | | HOUSTON | TX | 77063 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6713 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5517388 | WILSON DOROTHY | 4103 GARDENVIEW | | | | SAINT ANN | MO | 63074 | |
| 5517389 | WILSON DOROTHY M | 1730 LEE RD 298 | | | | SMITHS | AL | 36877 | |
| 5482115 | WILSON DUANE | 462 BRANSCOMB RD | | | | GREEN COVE SPRINGS | FL | | |
| 5517390 | WILSON DYNETTA | 65 OAK TOP CIRCLE | | | | LILLINGTON | NC | 27546 | |
| 5517391 | WILSON EBONY | 1240 QUATERPATH TRAIL | | | | CHESAPEAKE | VA | 23320 | |
| 5482116 | WILSON EDWARD | 454 BARKENTINE LN | | | | REDWOOD CITY | CA | | |
| 5517392 | WILSON ELANN | 40 SAGEBRUSH TRAIL | | | | ARTESIA | NM | 88210 | |
| 5517393 | WILSON ELIZABETH | 38 SOUTH PARK STREET | | | | OCONOMOWOCWIELIZ | WI | 53066 | |
| 5517394 | WILSON ELLA | 505 E PERSHING ST | | | | GALLUP | NM | 87301 | |
| 5517395 | WILSON ELLICE | 257 SOUTH WALTER AVENUE | | | | TRENTON | NJ | 08629 | |
| 5517396 | WILSON ELOISE | 1109 CHESTNUT ST | | | | WILMINGTON | NC | 28401 | |
| 5517397 | WILSON ELREED | PO BOX 346 | | | | DARROW | LA | 70725 | |
| 4860910 | WILSON ELSER MOSKOWITZ EDELMAN | 150 EAST 42ND STREET | | | | NEW YORK | NY | 10017 | |
| 5517398 | WILSON EMMA | 500 CARTERS GROVE CT | | | | HAMPTON | VA | 23663 | |
| 5482117 | WILSON ERIC | 703 LITTLE KIDWELL AVE | | | | CENTREVILLE | MD | | |
| 5517399 | WILSON ERICA | 41249 DEAN ST | | | | GONZALES | LA | 70737 | |
| 5517400 | WILSON ERICAJABARI | PLEASE PROVIDE ADDRESS | | | | AKRON | OH | 44720 | |
| 5482118 | WILSON ERNEST | 1712 CAMELOT DR | | | | SANFORD | NC | | |
| 5517401 | WILSON ERNEST | 1712 CAMELOT DR | | | | SANFORD | NC | 27330 | |
| 5517402 | WILSON ESSIE | 2916 W MICHIGAN ST | | | | MILWAUKEE | WI | 53208 | |
| 5517403 | WILSON ESTHER | 2055 81 ST AVE | | | | OAKLAND | CA | 94578 | |
| 5517404 | WILSON FANELLA | 1111 | | | | GAINESVILLE | FL | 32601 | |
| 5517405 | WILSON FARRAH | 102 WEST MOREEL CIR | | | | SAINT MARYS | GA | 31548 | |
| 5517406 | WILSON FAYE | 6305 BLAKELY SQUARE | | | | VIRGINIA BEACH | VA | 23464 | |
| 5517407 | WILSON FHAKIM | 55 WYNDMONT WAY | | | | COVINGTON | GA | 30014 | |
| 5517408 | WILSON FRANCENE | 326 PETERSON STREET | | | | CHESTER | PA | 19013 | |
| 5517409 | WILSON FRANESHIA | 2111 TURNERPLACE | | | | LUMBERTON | NC | 28358 | |
| 5517410 | WILSON GAIL | 134 NORTH 9TH ST 2ND FLR | | | | PATERSON | NJ | 07522 | |
| 5482120 | WILSON GARY | 718 E 18TH ST | | | | DES MOINES | IA | | |
| 5517411 | WILSON GARY | PO BOX 3412 | | | | DES MOINES | IA | 50316-0412 | |
| 5482121 | WILSON GENE | 1350 E SILER PKWY | | | | SPRINGFIELD | MO | | |
| 5517412 | WILSON GENEVIA | 1610 ST ANDREWS TERRACE RD | | | | COLUMBIA | SC | 29210 | |
| 5517413 | WILSON GEORGIA | P O BOX 55 | | | | TOHATCHI | NM | 87325 | |
| 5482122 | WILSON GLADYS | 1330 MEDITERRANEAN AVE APT 807 | | | | ATLANTIC CITY | NJ | | |
| 5517414 | WILSON GLADYS | 1330 MEDITERRANEAN AVE APT 807 | | | | ATLANTIC CITY | NJ | 35903 | |
| 5482123 | WILSON GLENDA | PO BOX 592 | | | | SHADY COVE | OR | | |
| 5517415 | WILSON GLENDA | PO BOX 592 | | | | SHADY COVE | OR | 97539 | |
| 5517416 | WILSON GLORIA | 1353 W 88TH AVE BLDG D 10 | | | | THORNTON | CO | 80267 | |
| 5482124 | WILSON GORDON | 101 SHADY ACRES N | | | | MANDAN | ND | | |
| 5517417 | WILSON GREGORY | PO BOX 505 | | | | TEMPLE HILLS | MD | 20757-0505 | |
| 5517418 | WILSON GRETCHEN | 2295 E ASBURY AVE | | | | DENVER | CO | 80210 | |
| 5517419 | WILSON GRISELDA | 139 ALBANY ST | | | | BURLINGTON | NC | 27215 | |
| 5517420 | WILSON GUNZMAN | 309 WEST COURTOIS ST | | | | ST LOUIS | MO | 63111 | |
| 5517421 | WILSON GWEN | 797 VAGABON DRIVE | | | | FAYETTEVILLE | NC | 28314 | |
| 5517422 | WILSON GWENDOLYN | 4117 DAISY LN | | | | AUGUSTA | GA | 30906 | |
| 5482126 | WILSON HAYWOOD | 4014 DEEPWOOD ROAD | | | | BALTIMORE | MD | | |
| 5517423 | WILSON HAZEL | 550 S DUPONT HWY | | | | NEW CASTLE | DE | 19720 | |
| 5482127 | WILSON HEATHER | 4291 SEVENTH AVE | | | | PACE | FL | | |
| 5517425 | WILSON HEATHER | 4291 SEVENTH AVE | | | | PACE | FL | 39507 | |
| 5517426 | WILSON HEATHER A | PO BOX 8014 | | | | ZANESVILLE | OH | 43701 | |
| 5517427 | WILSON HEIDI L | 9675 COOPERMILL RD | | | | HOPEWELL | OH | 43728 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5517428 | WILSON HENRY | 7150 HIGHWAY 337 | | | | GRAVEL SWITCH | KY | 40328 | |
| 5517429 | WILSON HENRY A | 7000 20TH ST | | | | VERO BEACH | FL | 32966 | |
| 5517430 | WILSON HERBERT | 4048 PLEASANT RIDGE | | | | NEW PORT RICHEY | LA | 34652 | |
| 5517431 | WILSON HESSIE | 48 EASTER LN | | | | CADES | SC | 29518 | |
| 5517432 | WILSON HOPE | RR 1 BOX 81A | | | | PETROLEUM | WV | 26161 | |
| 5517433 | WILSON IDA | 2820 RIDGLAND DR | | | | JACKSON | MS | 39212 | |
| 5517434 | WILSON IDALISAN | HC 01 BOX 10760 | | | | PENUELAS | PR | 00624 | |
| 5517435 | WILSON IMANI | 547 ALBANY AVE | | | | AMITYVILLE | NY | 11701 | |
| 5482128 | WILSON ISABEL | 246 TOWERIDGE DRIVE SW | | | | MARIETTA | GA | | |
| 5517436 | WILSON JAANA T | 2412 E COLUMMBUS DR 1-2 | | | | TAMPA | FL | 33605 | |
| 5517437 | WILSON JACK | 10 STARLET DRIVE | | | | ST ALBANS | WV | 25177 | |
| 5517438 | WILSON JACKIE | 2380 WILLIAMSBURG COUNTY HWY 5 | | | | GREELEYVILLE | SC | 29056 | |
| 5517439 | WILSON JACKIE T | 1839 N 20TH ST | | | | OMAHA | NE | 68110 | |
| 5482129 | WILSON JACLYN | 86 CONVENT PL 3C | | | | YONKERS | NY | | |
| 5482130 | WILSON JACOB | 1232 415TH AVE WASECA161 | | | | JANESVILLE | MN | | |
| 5517440 | WILSON JACQUELINE | 7139 BARIBILL PL | | | | CINCINNATI | OH | 45230 | |
| 5482131 | WILSON JAHSHARI | 270 WORTMAN AVENUE APT 8G | | | | BROOKLYN | NY | | |
| 5517442 | WILSON JAIMIE | 323 OAK TRAK | | | | OCALA | FL | 34472 | |
| 5517443 | WILSON JAMEALA N | 10600 SW 170TH ST | | | | MIAMI | FL | 33157 | |
| 5482132 | WILSON JAMES | 7240 S PAULINA ST | | | | CHICAGO | IL | | |
| 5517444 | WILSON JAMES | 7240 S PAULINA ST | | | | CHICAGO | IL | 60636 | |
| 5517445 | WILSON JAMES JR | ANNITA WILSON | | | | CHESAPEAKE | VA | 23323 | |
| 5517446 | WILSON JAMESHA | 3223 KELLEY CHAPEL RD | | | | DECATUR | GA | 30034 | |
| 5482133 | WILSON JAMIE | 685 ACADEMY ST | | | | FRANKLINVILLE | NC | | |
| 5517447 | WILSON JANE | 5707 ELECTRA LN | | | | CHARLOTTE | NC | 28212 | |
| 5482134 | WILSON JANELLE | 405 DEER FERN DRIVE N | | | | LEAGUE CITY | TX | | |
| 5517448 | WILSON JANICE | 24319 RAYMOND RD | | | | PETERSBURG | VA | 23803 | |
| 5517449 | WILSON JANITH | 1963 CHARLESTONHOUSE WAY 4301 | | | | DAYTONA BEACH | FL | 32117 | |
| 5517450 | WILSON JAQUALINE | 3044 SOUTH LAKE DR | | | | RAINBOWCITY | AL | 35906 | |
| 5517451 | WILSON JASHUNDA | 1009 17TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5517452 | WILSON JASMIN | 6851 OAKFIELD | | | | TOLEDO | OH | 43615 | |
| 5517453 | WILSON JASMINE | 5611 SOUTH BLVD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5482135 | WILSON JASON | PO BOX 291 | | | | BIG BEAR CITY | CA | | |
| 5517454 | WILSON JASON | PO BOX 291 | | | | BIG BEAR CITY | CA | 92314 | |
| 5517455 | WILSON JAYMIA | 408 WEST LOCUST ST | | | | AURORA | MO | 65605 | |
| 5482136 | WILSON JAZMIN | 3315 EUROPA STREET | | | | HOUSTON | TX | | |
| 5517456 | WILSON JAZMINE | 3208 PARK LAKE LN | | | | NORCROSS | GA | 30092 | |
| 5517457 | WILSON JEAN | 1036 N 21ST STREET | | | | MILWAKEE | VA | 23223 | |
| 5482137 | WILSON JEFFREY | 65 HALILI LN APT 10E | | | | KIHEI | HI | | |
| 5517458 | WILSON JENNA | 1350 PERRY AVE | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5482138 | WILSON JENNIFER | 1462 OLIVER | | | | CHESAPEAKE | VA | | |
| 5517459 | WILSON JENNIFER | 1462 OLIVER | | | | CHESAPEAKE | VA | 23324 | |
| 5517460 | WILSON JEREMY | 908 PARK AVE | | | | TIPTON | MO | 65081 | |
| 5517461 | WILSON JERMAINE | 47534 AL HIGHWAY 277 | | | | BRIDGEPORT | AL | 35740 | |
| 5482139 | WILSON JEROME | 388 E 141ST ST APT 7D | | | | BRONX | NY | | |
| 5482140 | WILSON JERRY | PO BOX 1251 | | | | HILDEBRAN | NC | | |
| 5517462 | WILSON JERRY | PO BOX 1251 | | | | HILDEBRAN | NC | 28637 | |
| 5517463 | WILSON JESSE | 2015 E 83RD TER | | | | KANSAS CITY | MO | 64132 | |
| 5482141 | WILSON JESSICA | 1291 CUTTER PT N | | | | VIRGINIA BEACH | VA | | |
| 5517464 | WILSON JESSICA | 1291 CUTTER PT N | | | | VIRGINIA BEACH | VA | 23454 | |
| 5517465 | WILSON JESSIE | 103 EVA DRIVE | | | | MANTECA | CA | 95336 | |
| 5482142 | WILSON JILL | 2385 FLINT CREEK DR FORSYTH 117 | | | | CUMMING | GA | | |
| 5517466 | WILSON JILL | 2385 FLINT CREEK DR FORSYTH 117 | | | | CUMMING | GA | 30041 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5517467 | WILSON JIMMY | 29661 DEERFIELD | | | | MINDEN | LA | 71055 | |
| 5517468 | WILSON JOAN | 2400 BRENTWOOD RD | | | | RALEIGH | NC | 27604 | |
| 5517469 | WILSON JODI | 434 N BUCHANAN AV | | | | POCATELLO | ID | 83204 | |
| 5517470 | WILSON JOE | 301 LARCHMONT DR | | | | BARTLESVILLE | OK | 74003 | |
| 5517471 | WILSON JOELLA | 5845 S ASOTIN ST | | | | TACOMA | WA | 98408 | |
| 5517472 | WILSON JOHN | 4100 NW 30TH ST NONE | | | | OKLAHOMA CITY | OK | 73112 | |
| 5482144 | WILSON JOHNATHAN | 2828 N RUNNING BEAR ST | | | | STILLWATER | OK | | |
| 5517473 | WILSON JOHNETTE | P O Box 16024 | | | | Panama city | FL | 32406-6024 | |
| 5517474 | WILSON JOLYN C | BOX 3405 | | | | SHIPROCK | NM | 87420 | |
| 5517475 | WILSON JON | -9947 OAKTON PARIS RD | | | | OAKTON | VA | 22124 | |
| 5517476 | WILSON JONATHAN | 400 DODSON ST | | | | PILOT MOUNTAIN | NC | 27041 | |
| 5517477 | WILSON JONTIEA B | 3922 LANSINGS CT | | | | VA BEACH | VA | 23456 | |
| 5517478 | WILSON JOSEPH | 219A BELTON FARM RD | | | | BELTON | SC | 29627 | |
| 5517479 | WILSON JOSEPHINE | 1501 COLLIER DR | | | | BIRMINGHAM | AL | 35228 | |
| 5517480 | WILSON JOSHELL | 432 S CREEK | | | | BARTLESVILLE | OK | 74003 | |
| 5482145 | WILSON JOSHUA | 1 GOLFERS WAY S | | | | THORNDALE | PA | | |
| 5517481 | WILSON JOSHUA | 1 GOLFERS WAY S | | | | THORNDALE | PA | 19372 | |
| 5517482 | WILSON JOSLYN D | PO BOX 856 | | | | FREDERIKSTED | VI | 00841 | |
| 5482146 | WILSON JOYCE | 601 E COLORADO AVE | | | | URBANA | IL | | |
| 5517483 | WILSON JOYCE | 601 E COLORADO AVE | | | | URBANA | IL | 67209 | |
| 5517484 | WILSON JOYSLYN | BOX1847 | | | | FSTED | VI | 00840 | |
| 5517485 | WILSON JUANKEARA | 1644 SOUTH VALOR | | | | PETERSBURGE | VA | 23803 | |
| 5517486 | WILSON JUDY B | 386 W DARBY RD | | | | GREENVILLE | SC | 29609 | |
| 5517487 | WILSON JUDY L | 11090 HARBOUR YACHT CT 53D | | | | FORT MYERS | FL | 33908 | |
| 5517488 | WILSON JULENTA | 1612 LEE ST | | | | MCKEESPORT | PA | 15132 | |
| 5482147 | WILSON JULIE | 2240 MELBROUNE AVE APT 1503 | | | | DEXTER | MI | | |
| 5517489 | WILSON JUSTICE | 3431 COVENANT ROAD APT V6 | | | | COLUMBIA | SC | 29204 | |
| 5517490 | WILSON JUSTIN | 12037 BEOHR | | | | MINERAL POINT | MO | 63660 | |
| 5482148 | WILSON JW | 11325 NEELY RD | | | | ATHENS | AL | | |
| 5517491 | WILSON KARA | 3608 CORNELL BLVD | | | | WINSTON SALEM | NC | 27107 | |
| 5517492 | WILSON KAREN | 696 DILLARD RD 102 | | | | MADISON HEIGHTS | VA | 24572 | |
| 5517493 | WILSON KARIMAH | 2055 RICHLAND AVE | | | | LAKEWOOD | OH | 44107 | |
| 5517495 | WILSON KARLEEN | 17010 WCR 22 | | | | FORT LUPTON | CO | 80621 | |
| 5517496 | WILSON KASEY | 9312B WOLFF RD | | | | EL PASO | TX | 79906 | |
| 5517497 | WILSON KASHAWNDRA | 4161 BRONZE LEAF CT | | | | HUBER HEIGHTS | OH | 45424 | |
| 5517498 | WILSON KATHERINE | PO BOX 10236 | | | | SCOTTSDALE | AZ | 85271 | |
| 5517499 | WILSON KATHERINER D | 945 N DONAHUE DR APT 91 | | | | AUBURN | AL | 36832 | |
| 5517500 | WILSON KATHLEEN | PO BOX 1043 | | | | ATHOL | ID | 83801 | |
| 5517501 | WILSON KATHY | 195 E PLEASANT ST | | | | MARION | OH | 43302 | |
| 5517502 | WILSON KATHY M | 397 OLD MILL ROAD | | | | EASTANOLLEE | GA | 30538 | |
| 5517503 | WILSON KATIE | 6900 BUNCOMBE LOT 94 | | | | SHREVEPORT | LA | 71129 | |
| 5517504 | WILSON KATRENA | 1531 N ARTHUR | | | | POCATELLO | ID | 83204 | |
| 5482151 | WILSON KATRINA | PO BOX 1151 | | | | MOLALLA | OR | | |
| 5517505 | WILSON KATRINA | PO BOX 1151 | | | | MOLALLA | OR | 80002 | |
| 5517506 | WILSON KATRINA L | 1276 HORIZON RIDGE | | | | EL CAJON | CA | 92020 | |
| 5517507 | WILSON KAYLA | 1509 MARTIN ST | | | | ROLLA | MO | 65401 | |
| 5517508 | WILSON KEIANNA | DARREN WILSON | | | | PINEVILLE | SC | 29468 | |
| 5517509 | WILSON KEISA | PLEASE ENTER YOUR STREET ADDRE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5517510 | WILSON KEISHA | 210 ROLAND ST | | | | BISHOPVILLE | SC | 29010 | |
| 5482152 | WILSON KEITH | 4617 TAMMY DR | | | | WICHITA FALLS | TX | | |
| 5517511 | WILSON KELLY | 5851 HOLMBERG RD APT 516 | | | | PARKLAND | FL | 33067 | |
| 5517512 | WILSON KENDRA J | 462 OAK CIR SW | | | | WARREN | OH | 44485 | |
| 5517513 | WILSON KENISHA | 303-F FAIRMONT CROSSING CIRCLE | | | | AYDEN | NC | 28513 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5517514 | WILSON KENNY | 3807 ERNEST BROWN RD | | | | ELBERTON | GA | 30635 | |
| 5517515 | WILSON KENYA | 6413 FERN VALLEY CT APT 8 | | | | LOUISVILLE | KY | 40219 | |
| 5517516 | WILSON KERRY | XXXX | | | | HYATTSVILLE | MD | 20785 | |
| 5482153 | WILSON KEVIN | 3901 NORTHSIDE DR APT D | | | | MACON | GA | | |
| 5517517 | WILSON KEVIN | 3901 NORTHSIDE DR APT D | | | | MACON | GA | 31210 | |
| 5482154 | WILSON KIM | 139 COLLINWOOD AVE | | | | MONTGOMERY | AL | | |
| 5517518 | WILSON KIM | 139 COLLINWOOD AVE | | | | MONTGOMERY | AL | 36105 | |
| 5517519 | WILSON KIMBERLIN | 720 N 39TH ST | | | | BATON ROUGE | LA | 70802 | |
| 5482155 | WILSON KIMBERLY | 1169 YELLOWSTONE RD | | | | CLEVELAND | OH | | |
| 5517520 | WILSON KIMBERLY | 1169 YELLOWSTONE RD | | | | CLEVELAND | OH | 44121 | |
| 5517521 | WILSON KINARD D | 8103 BARN SHOLLOW LN | | | | KERNSERVILLE | NC | 27784 | |
| 5517522 | WILSON KIZZY | 100 CASTOR DR | | | | NORCROSS | GA | 30071 | |
| 5517523 | WILSON KOURTNIE | 46 DUFFY ST | | | | WAGGAMAN | LA | 70094 | |
| 5517524 | WILSON KRELDY | 1425 OLDEN AVE | | | | EWING | NJ | 08638 | |
| 5517525 | WILSON KRISTEN | 225 ALBANY ST | | | | BURLINGTON | NC | 27217 | |
| 5517526 | WILSON KRISTIN | 14SOUTH LAND PKW | | | | MARION | OH | 43302 | |
| 5517527 | WILSON KRYSTAL | 6003 STREAMVIEW DRIVE 3 SAN DIEGO073 | | | | SAN DIEGO | CA | 92115 | |
| 5482157 | WILSON KYLE | 74 CRUSH COURT | | | | SWANSBORO | NC | | |
| 4889454 | WILSON L & G LLC | WILSON LAWN & GARDEN | 3720 FRANKLIN TURNPIKE | | | DANVILLE | VA | 24540 | |
| 5517529 | WILSON L & G LLC | 3720 FRANKLIN TURNPIKE | | | | DANVILLE | VA | 24540 | |
| 4777915 | Wilson L&G, LLC | 3720 Franklin Turnpike | | | | Danville | VA | 24540 | |
| 5517530 | WILSON LA T | 10043 ST ANDREWS PL | | | | LOS ANGELES | CA | 90047 | |
| 5517531 | WILSON LABIN | P O BOX 1976 | | | | KAMUELA | HI | 96743 | |
| 5517532 | WILSON LACHAUNDRA | 3960 OLD SUNBEAM RD | | | | JAX | FL | 32257 | |
| 5517533 | WILSON LACHINA | 4341 S GREENWOOD AVE 2N | | | | CHICAGO | IL | 60653 | |
| 5517534 | WILSON LACONSTANCE | 1356 JEFFERSONVILLE RD | | | | MACON | GA | 31217 | |
| 5517535 | WILSON LADALE | 3003 PORTSMOUTH BLVD | | | | PORTSMOUTH | VA | 23704 | |
| 5517536 | WILSON LADONNA | 531 COVENTRY RD | | | | BALTIMORE | MD | 21229 | |
| 5517537 | WILSON LAKESHA | 2632 ROBERT TRENT JONES DR | | | | ORLANDO | FL | 32835 | |
| 5517538 | WILSON LAKIESHA | 2804 APT 6 THEMIS | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5517539 | WILSON LAKISHA | | | | | | | | |
| 5517540 | WILSON LAMONT | 9211 E HARRY 1003 | | | | WICHITA | KS | 67207 | |
| 5517541 | WILSON LANITA | 208 ROCHELLE STREET | | | | PITTSBURGH | PA | 15210 | |
| 5517542 | WILSON LAPOINTEE | 268 BARKIEY PLACE WEST | | | | COLUMBUS | OH | 43213 | |
| 5517545 | WILSON LASONYA | 1407 BILL BOWEN RD W87 | | | | TIFTON | GA | 31794 | |
| 5517546 | WILSON LATASHA | 2211 MANDALAY DRIVE | | | | RICHMOND | VA | 23224 | |
| 5517547 | WILSON LATEISHA | 10 9TH AVE | | | | GLEN BURNIE | MD | 21061 | |
| 5517548 | WILSON LATISHA | 3213 MEADOR | | | | JONESBORO | AR | 72401 | |
| 5517549 | WILSON LATOIA | 3508 PIERCE ST | | | | PORTSMOUTH | VA | 23703 | |
| 5517550 | WILSON LATONYA | 1918 COLQUITT AVE | | | | ALBANY | GA | 31707 | |
| 5517551 | WILSON LATOSHA | PO BOX 66 | | | | GREENVILLE | MS | 38702 | |
| 5517552 | WILSON LATOYA | 5014 GRANBERRY WAY LN | | | | ST LOUIS | MO | 63115 | |
| 5517554 | WILSON LATRINA | 2765 NW 212TH ST | | | | MIAMI GARDEN | FL | 33056 | |
| 5517555 | WILSON LAURA | 1228 JEWEL RD | | | | DANBURY | NC | 27016 | |
| 5517556 | WILSON LAUREN | 4155 BLUEBIRD DR | | | | WALDORF | MD | 20603 | |
| 5482158 | WILSON LAURENCE | 110 SWINNEY | | | | BIG SPRING | TX | | |
| 5517557 | WILSON LAURIE | 345 MORETON BAY LN 4 | | | | GOLETA | CA | 93117 | |
| 5517558 | WILSON LAVONNE S | 286 CHAD BROWN ST | | | | PROVIDENCE | RI | 02908 | |
| 5517559 | WILSON LAYTON | 7929 MANDAN ROAD | | | | GREENBELT | MD | 20770 | |
| 5517560 | WILSON LEANNE | 1723 NE CLUB HOUSE DR | | | | KANSAS CITY | MO | 64116 | |
| 5517562 | WILSON LENA | PO BOX 17 | | | | WAIMEA | HI | 96796 | |
| 5517563 | WILSON LENDA | PO BOX 411 | | | | CHICKAMAUGA | GA | 30707 | |
| 5482159 | WILSON LENORA | 720 SUNNYSIDE RD | | | | SAINT HELENA | CA | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6717 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5517564 | WILSON LESLIE | 313RICHBORUG RD | | | | GREENVILLE | SC | 29615 | |
| 5482160 | WILSON LILLIAN | 848 MONTGUE COURT | | | | GLEN BURNIE | MD | | |
| 5517565 | WILSON LILLIAN | 848 MONTGUE COURT | | | | GLEN BURNIE | MD | 21061 | |
| 5517566 | WILSON LINDA | 1053 LANSDELL RD | | | | CHATTANOOGA | TN | 37412 | |
| 5517567 | WILSON LINDA W | 512 E WILLIAMS ST LOT F | | | | RINCON | GA | 31326 | |
| 5517568 | WILSON LISA | 10907 QUEEN ANNE CT APTB | | | | SAVANNAH | GA | 31406 | |
| 5482161 | WILSON LOREN | 533 NC HIGHWAY 58 N | | | | TRENTON | NC | | |
| 5517569 | WILSON LORETTA | 1320 W MAIN ST APT D3 | | | | VERNAL | UT | 84078 | |
| 5517570 | WILSON LORI | 435 S LAURA ST | | | | WICHITA | KS | 67211 | |
| 5517571 | WILSON LOUVENNIA | 128 APPLETREE LANE | | | | WEST COLA | SC | 29170 | |
| 5517572 | WILSON MARGURITE | 1307 LUZERNE AVE | | | | BALTIMORE | MD | 21213 | |
| 5517573 | WILSON MARIA T | 1351 NW 8TH AVE | | | | MIAMI | FL | 33136 | |
| 5517574 | WILSON MARION | 22 N WILLOW ST | | | | KAYENTA | AZ | 86033 | |
| 5517575 | WILSON MARJORIE | 2936 W WELLS ST 203 | | | | MILWAUKEE | WI | 53208 | |
| 5482163 | WILSON MARK | 7513 CARTER ROAD | | | | MOSS POINT | MS | | |
| 5517576 | WILSON MARK | 7513 CARTER ROAD | | | | MOSS POINT | MS | 39562 | |
| 5517577 | WILSON MARKEISHA | 4243 GRADY RD | | | | MULLINS | SC | 29574 | |
| 5517578 | WILSON MARLENA | 517 LINDA LANE | | | | CALHOUN | GA | 30705 | |
| 5517580 | WILSON MARQUITA | 831 MIDLAND AVE | | | | SMYRNA | GA | 30080 | |
| 5482164 | WILSON MARSHA | 817 COUNTRY CLUB DR | | | | HANNIBAL | MO | | |
| 5517581 | WILSON MARTHA | 1212 N 23 | | | | FT PIERCE | FL | 34950 | |
| 5517582 | WILSON MARTHA E | 703EAST SKAGWAY AVE | | | | TAMPA | FL | 33604 | |
| 5517583 | WILSON MARTI | 3145 N 2 ST | | | | ST JOSEPH | MO | 64505 | |
| 5517584 | WILSON MARTIKA | 76 WEYMAN RD | | | | RIEGLEWOOD | NC | 28456 | |
| 5517585 | WILSON MARTIN L JR | 112 MCINTYRE ST | | | | SAVANNAH | GA | 31415 | |
| 5482165 | WILSON MARY | 18664 WESTBROOK DR | | | | LIVONIA | MI | | |
| 5517586 | WILSON MARY | 18664 WESTBROOK DR | | | | LIVONIA | MI | 48152 | |
| 5517587 | WILSON MARY B | 217 ALLISON ROAD | | | | ORELAND | PA | 19075 | |
| 5482166 | WILSON MAURICE | 2402 S ALBRO BLVD | | | | TUCSON | AZ | | |
| 5517588 | WILSON MAZIE | PO BOX 95 | | | | LAPWAI | ID | 83540 | |
| 5517589 | WILSON MEA | 603 THORNWOOD WAY | | | | HINESVILLE | GA | 31313 | |
| 5517590 | WILSON MEGAN | 4612 ANDOVER AVE | | | | LORAIN | OH | 44055 | |
| 5517591 | WILSON MEJIA | 24 PILLOT PL | | | | WEST ORANGE | NJ | 07052 | |
| 5517592 | WILSON MELINDA | 5016 CHESTNUT AVE | | | | KANSAS CITY | MO | 64130 | |
| 5482167 | WILSON MELISSA | 3609 SYCAMORE VALLEY RUN | | | | GLENWOOD | MD | | |
| 5517593 | WILSON MELISSA | 3609 SYCAMORE VALLEY RUN | | | | GLENWOOD | MD | 21738 | |
| 5517594 | WILSON MELONIE | 3305 GRAND BLVD | | | | TOA ALTA | PR | 00953 | |
| 5517595 | WILSON MERISSA | 800 MT LISBON RD | | | | BISOPVILLE | SC | 29010 | |
| 5517596 | WILSON MERSHELL | 487 HUNGERFORD RD | | | | GRAY | GA | 31032 | |
| 5482168 | WILSON MICHAEL | 4420 FAIRLAND CT | | | | BURLINGTON | NC | | |
| 5517597 | WILSON MICHAEL | 4420 FAIRLAND CT | | | | BURLINGTON | NC | 27215 | |
| 5517598 | WILSON MICHAEL B | 315 HISTORIC EAST | | | | GARYVILLE | LA | 70051 | |
| 5482169 | WILSON MICHELE | 5060 Harney Rd | | | | Taneytown | MD | 21787-1246 | |
| 5517599 | WILSON MICHELE | 5060 HARNEY RD | | | | TANEYTOWN | MD | 21787-1246 | |
| 5517600 | WILSON MICHELLE | 178 SHERMAN AVE | | | | PATERSON | NJ | 07502 | |
| 5482171 | WILSON MICKEAL | 2659 CRESSMOOR CIR | | | | INDIANAPOLIS | IN | | |
| 5517601 | WILSON MIESHA M | 630 VENICE WAY 213 | | | | INGLEWOOD | CA | 90302 | |
| 5482172 | WILSON MIKE | 429 S 11TH ST | | | | PAYETTE | ID | | |
| 5517602 | WILSON MIKE | 429 S 11TH ST | | | | PAYETTE | ID | 83661 | |
| 5482174 | WILSON MILLIE | 12213 ERUZIONE DRIVE | | | | AUSTIN | TX | | |
| 5482175 | WILSON MILOYKA | 9334 EDMONSTON RD APT 201 | | | | GREENBELT | MD | | |
| 5517603 | WILSON MISTY | 814 QUAIL COVE CT | | | | GREENSBORO | NC | 27406 | |
| 5482176 | WILSON MODUPEH | 6205 WOODMAN AVE APT 205 | | | | VAN NUYS | CA | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6718 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5517604 | WILSON MOIRE C | 495 E 19TH ST APT 4G | | | | PATERSON | NJ | 07514 | |
| 5517605 | WILSON MONICA | 4343 WARM SPRINGS RD APT 509 | | | | COLUMBUS | GA | 31909 | |
| 5517606 | WILSON MONICA T | 4506 EDGEMOOR ST | | | | ORLANDO | FL | 32811 | |
| 5517607 | WILSON MONTOYA | 1015 VINE STREET | | | | VICKSBURG | MS | 39180 | |
| 5517608 | WILSON MONZELL | 530 SUMMIT ST APT 4 | | | | PETERSBURG | VA | 23803 | |
| 5517609 | WILSON MOTESIA | PALMAIRE DRIVE APT 588 | | | | POMPANO BEACH | FL | 33029 | |
| 5517611 | WILSON NAKEISHA | 1303 ASHLEY ST | | | | RICHMOND | VA | 23231 | |
| 5517612 | WILSON NAKIA | XXX | | | | NEWARK | DE | 19702 | |
| 5517613 | WILSON NAQUANA | 292 TRAILS END N | | | | WASHINGTON | NC | 27889 | |
| 5517614 | WILSON NATASHA | 11 COURT APTB | | | | SUMTER | SC | 29150 | |
| 5517615 | WILSON NATHAN | 409 N GEORGE ST | | | | GOLDSBORO | NC | 27534 | |
| 5517616 | WILSON NEIL | 400 LOGAN ST APT 9 | | | | WATERBURY | NE | 68776 | |
| 5517617 | WILSON NELLIE | 2003 DALLAS STREET | | | | GREENVILLE | NC | 27834 | |
| 5517618 | WILSON NEVAN | 9913 NORBRIDGE | | | | S LOUIS | MO | 63137 | |
| 5517619 | WILSON NICKY | 805 SECOND STREET EAST | | | | HAMPTON | SC | 29924 | |
| 5517620 | WILSON NICOLE | 7801 GREENLEAF RD | | | | HYATTSVILLE | MD | 20785 | |
| 5517621 | WILSON NIEONTRA | 2618 ACACIA ST | | | | NEW ORLEANS | LA | 70122 | |
| 5517622 | WILSON NIKIA | 5200 SUMMER BROOK | | | | UNION CITY | GA | 30291 | |
| 5517623 | WILSON NIKITA | 14602 E 2ND AVE | | | | KANSAS CITY | KS | 66109 | |
| 5517624 | WILSON NINA | 22587 ARMSTRONG TERR APT 302 | | | | ASHBURN | VA | 20148 | |
| 5517625 | WILSON NITA | 2408 HAMPTONSTEAD DR | | | | FITCHBURG | MA | 01420 | |
| 5517626 | WILSON NORDA | 750 MAPLEWOOD AVE | | | | BRIDGEPORT | CT | 06605 | |
| 5482178 | WILSON NORMAN | 1010 PALM CANYON DR 366 | | | | BORREGO SPRIN | CA | | |
| 5517627 | WILSON NORMAN | 1010 PALM CANYON DR 366 | | | | BORREGO SPRIN | CA | 92004 | |
| 5517628 | WILSON NORRIDGE LLC | CO ABBELL ASSOCIATES LLC30 NORTH LASALLE STREET | 30 NORTH LASALLE STREET | | | CHICAGO | IL | 60602 | |
| 5833185 | Wilson Norridge, LLC | S&D Law | Steven W. Kelly, Esq. | 1290 Broadway, Suite 1650 | | Denver | CO | 80203 | |
| 5482179 | WILSON NORRIS | 549 WESTBORO DR | | | | NASHVILLE | TN | | |
| 5517629 | WILSON NYKESHA | 17328 E SUSQUEHANNA DR | | | | INDEPENDENCE | MO | 64056 | |
| 5439585 | WILSON OCTAVIA D | 2001 PAMELA DR | | | | GAUTIER | MS | | |
| 5517630 | WILSON ODESSA | 1215 EAST 13 STREET | | | | MUNCIE | IN | 47302 | |
| 5517631 | WILSON OLIVIA | 14811 241 ST | | | | ROSEDALE | NY | 11422 | |
| 5517632 | WILSON PACHECO | 12 MAIN ST | | | | NATICK | MA | 01760 | |
| 5482180 | WILSON PAMELA | 539 COPPINGER DR | | | | FERGUSON | MO | | |
| 5517633 | WILSON PAMELA | 539 COPPINGER DR | | | | FERGUSON | MO | 63135 | |
| 5517634 | WILSON PAMLA | 603 RICHARDSON STREET | | | | GREENSBORO | NC | 27403 | |
| 5517635 | WILSON PAOLA | SAN JJUAN | | | | SAN JUAN | PR | 00915 | |
| 5482181 | WILSON PATREA | 1403 12 31ST ST | | | | COLUMBUS | GA | | |
| 5517636 | WILSON PATRICIA | 1172 TILFORD TAYLOR ROAD | | | | UTICA | MS | 39175 | |
| 5482182 | WILSON PATSY | 26052 SHADOW LN | | | | NEW CANEY | TX | | |
| 5482183 | WILSON PAUL | 2742 ROGERS RD | | | | PAVO | GA | | |
| 5517638 | WILSON PAULA | 2350 HILL STREET UNIT G | | | | PETERSBURG | VA | 23803 | |
| 5517639 | WILSON PHYLLIS | PO BOX 272 | | | | FRANKLIN | NC | 28744 | |
| 5517640 | WILSON PRECOLA | 9814 CHARBANK LN | | | | BALTIMORE | MD | 21220 | |
| 5482184 | WILSON PRISCILLA | PO BOX 1037 | | | | CHESTER | PA | | |
| 5517641 | WILSON PRISCILLA | PO BOX 1037 | | | | CHESTER | PA | 90744 | |
| 5482185 | WILSON QUETY | 198 HALPINE ROAD 1284 | | | | ROCKVILLE | MD | | |
| 5517642 | WILSON QUINCY | 9 F ST | | | | GREENVILLE | SC | 29605 | |
| 5517643 | WILSON QWAINESSIA | 7649 EAGLE LAKE ROAD | | | | CHARLESTON | SC | 29418 | |
| 5517644 | WILSON R | PV | | | | PRESCOTT VLY | AZ | 86314 | |
| 5517645 | WILSON RACHEL | 9418 PALMETTO | | | | NEW ORLEANS | LA | 70118 | |
| 5482186 | WILSON RACHELLE | 1034 LAND OF GOSHEN DR | | | | SPRINGTOWN | TX | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5517646 | WILSON RACHQUEL | 94 WILSON ST NE | | | | CONCORD | NC | 28025 | |
| 5517647 | WILSON RALPH | 123 ADDRESS ST | | | | CLARKSVILLE | TN | 37042 | |
| 5517648 | WILSON RANDY | 3531 12 LINCOLN AVE | | | | SHADYSIDE | OH | 43947 | |
| 5482188 | WILSON REBECCA | 303 STROUPE ST | | | | MT HOLLY | NC | | |
| 5517649 | WILSON REBECCA | 303 STROUPE ST | | | | MT HOLLY | NC | 28120 | |
| 5517650 | WILSON REDDRICK | 1457 W 8TH ST | | | | JACKSONVILLE | FL | 32209 | |
| 5517651 | WILSON REGINA | 7801 GREENLEAF ROAD | | | | HYATTSVILLE | MD | 20785 | |
| 5517652 | WILSON RENATA | 60 Grand Canyon Dr | | | | New Orleans | LA | 70131-8635 | |
| 5517653 | WILSON RENITA | 5536 PERCHHERON CT | | | | RICHMOND | VA | 23227 | |
| 5517654 | WILSON REONA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44646 | |
| 5517655 | WILSON RETA | 225 PALOMAR ST APT 1 | | | | CHULA VISTA | CA | 91911 | |
| 5517656 | WILSON RHONDA | 8519 SNOUFFER SCHOOL RD | | | | GAITHERSBURG | MD | 20879 | |
| 5517657 | WILSON RIBLEN | 233 ALLISON DR | | | | DANVILLE | VA | 24540 | |
| 5517658 | WILSON RICHARD | 8339 COLLEGE AVE D | | | | WHITTIER | CA | 90605 | |
| 5482190 | WILSON RICKY | 5570 NW 57TH PL | | | | OCALA | FL | | |
| 5517659 | WILSON RICKY | 5570 NW 57TH PL | | | | OCALA | FL | 34482 | |
| 5517660 | WILSON RITA | 7115 TRIBAL RD | | | | CANONCITO | NM | 87026 | |
| 5482191 | WILSON ROBERT | 627 BARNEGAT AVE | | | | TOMS RIVER | NJ | | |
| 5517661 | WILSON ROBERT | 627 BARNEGAT AVE | | | | TOMS RIVER | NJ | 08753 | |
| 5517662 | WILSON ROBIN | 4523 CHRISTINA LANE | | | | TOLEDO | OH | 43620 | |
| 5482192 | WILSON RODNEY | 16500 SW 102ND PL | | | | MIAMI | FL | | |
| 5517663 | WILSON RODNEY | 16500 SW 102ND PL | | | | MIAMI | FL | 33157 | |
| 5517664 | WILSON RODRIGUEZ | SANTA ROSA 1 CARR 837 | | | | GUAYNABO | PR | 00971 | |
| 5517665 | WILSON ROHANDO | 3176 ORANGEWOOD LN | | | | LAS VEGAS | NV | 89030 | |
| 5517666 | WILSON RONALD C | PO BOX 377 | | | | MCNEILL | MS | 39457 | |
| 5517667 | WILSON ROSA | 2406 BELL STREET | | | | COLUMBUS | GA | 31906 | |
| 5517668 | WILSON ROSE | 506 42 ST N | | | | GREAT FALLS | MT | 59405 | |
| 5517669 | WILSON ROSETTA | 1399 OLD CHURCH RD | | | | CORDESVILLE | SC | 29434 | |
| 5517670 | WILSON ROSHAUNDA S | 10114 MONTERY | | | | INDIANAPOLIS | IN | 46235 | |
| 5517671 | WILSON ROSIE | P O O BOX 189 | | | | WOODVILLE | MS | 39699 | |
| 5482193 | WILSON ROSLIN | 2608 DEXTER LN | | | | KNOXVILLE | TN | | |
| 5517672 | WILSON ROUSHANA | 1623 SAVIOR STREET | | | | COUSHATTA | LA | 71019 | |
| 5482195 | WILSON ROY | 3812 MONROE AVE | | | | CHEYENNE | WY | | |
| 5517673 | WILSON RUBYNEAL | 2515 GRANDY AVE | | | | NORFOLK | VA | 23509 | |
| 5517674 | WILSON RUIZ SOTO | BARRIO ESPINO | | | | SAN SEBASTIAN | PR | 00685 | |
| 5517675 | WILSON RYCHARA | 2051 NW 65 TH ST | | | | MIAMI | FL | 33147 | |
| 5482196 | WILSON SABRINA | 1608 PRINCETON LN | | | | AUGUSTA | GA | | |
| 5517676 | WILSON SAM | 1000 SPRING HILL | | | | AKRON | OH | 44310 | |
| 5482197 | WILSON SAMANTHA | 26865 RD | | | | WARSAW | OH | | |
| 5517677 | WILSON SAMANTHA | 26865 RD | | | | WARSAW | OH | 43844 | |
| 5517678 | WILSON SAMUEL | 1315 E 22ND ST | | | | MINNEAPOLIS | MN | 55404 | |
| 5517679 | WILSON SANDRA | 347 68TH ST | | | | SPRINGFIELD | OR | 97478 | |
| 5517680 | WILSON SANDRANN | 9907 LOCUSR 1207 | | | | KANSAS CITY | MO | 64131 | |
| 5482198 | WILSON SANDY | 5619 SANTIAM HWY SE LINN043 | | | | ALBANY | OR | | |
| 5482199 | WILSON SARAH | 315 JUDY LANE APT 338 | | | | COPPERAS COVE | TX | | |
| 5517681 | WILSON SARUDZAYI | 1574 NE 172ST | | | | MIAMI | FL | 33133 | |
| 5482200 | WILSON SHABOAH | 692 DECATUR STREET KINGS047 | | | | BROOKLYN | NY | | |
| 5517682 | WILSON SHAKEELA | XXXXX | | | | ATLANTA | GA | 30339 | |
| 5517683 | WILSON SHALISA | 201 S MAELIA AVE | | | | DELAND | FL | 32724 | |
| 5517684 | WILSON SHAMENA | 2653 BLUEHERON DR | | | | FLORISSANT | MO | 63031 | |
| 5517685 | WILSON SHANE | 3708 LEWIS ST | | | | MIDDLETOWN | OH | 45044 | |
| 5482201 | WILSON SHANNAN | 228 REAGAN DR | | | | SUMMERVILLE | SC | | |
| 5517686 | WILSON SHANNAN | 228 REAGAN DR | | | | SUMMERVILLE | SC | 29483 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5482202 | WILSON SHANNON | 6803 FAIRPINES RD | | | | CHESTERFIELD | VA | | |
| 5517687 | WILSON SHANTEL | 310 OLD OMEGA RD LOT 12 | | | | TIFTON | GA | 31794 | |
| 5517688 | WILSON SHANTELL | 310 OLD OMEGA RD LOT I-2 | | | | TIFTON | GA | 31794 | |
| 5517689 | WILSON SHAQUEATA | SAME | | | | BALTO | MD | 21206 | |
| 5517690 | WILSON SHARICE | 26915 PENN ST | | | | INKSTER | MI | 48141 | |
| 5517691 | WILSON SHARITY | 615 CROCKETT DR | | | | LAKELAND | FL | 33813 | |
| 5517692 | WILSON SHARJONNE | 5342 N SHERMAN BLVD 5 | | | | MILWAUKEE | WI | 53209 | |
| 5517693 | WILSON SHARON | 4253 INDIANA AVE | | | | WINSTON SALEM | NC | 27105 | |
| 5517694 | WILSON SHARON D | 10008 AVENUE L APT 249 | | | | BATON ROUGE | LA | 70807 | |
| 5482203 | WILSON SHARONA | 1941 MATTHEW COURT UNIT B KANE089 | | | | ELGIN | IL | | |
| 5517695 | WILSON SHATEVIA | LEAGCY WAY | | | | CONWAY | SC | 29526 | |
| 5517696 | WILSON SHAUNA | P O BOX 1855 | | | | S ZANESVILLE | OH | 43702 | |
| 5517697 | WILSON SHAWN | 1131 LINDA LN | | | | LANCASTER | OH | 43130 | |
| 5482204 | WILSON SHEA | 605 CARR CIR | | | | HEADLAND | AL | | |
| 5517699 | WILSON SHELBY | 2628 HARBOR DR | | | | CHESAPEAKE | VA | 23323 | |
| 5517700 | WILSON SHELIA | 1918 FAUCETTE AVE | | | | DURHAM | NC | 27704 | |
| 5517701 | WILSON SHELLY | 18147 SANDY POINTE DR | | | | TAMPA | FL | 33647 | |
| 5517702 | WILSON SHEMEICA | 9404 CRESCENT LOOP CIR | | | | TAMPA | FL | 33619 | |
| 5517704 | WILSON SHENIQUA | 1810 CHERRY STREET | | | | GRAND PRAIRIE | TX | 75050 | |
| 5517705 | WILSON SHERESSE | 2725 N 38TH STREET | | | | MILWAUKEE | WI | 53210 | |
| 5517706 | WILSON SHERI | 1005 SAFEWAY DR | | | | GASTONIA | NC | 28056 | |
| 5517707 | WILSON SHERIE M | HC 1 BOX 8609 | | | | SELLS | AZ | 85634 | |
| 5517708 | WILSON SHERRY | 2897AVON DARLOVE RD | | | | HOLLANDALE | MS | 38748 | |
| 5517709 | WILSON SHERYL | 405 SERINGWOOD | | | | NEW ORLEANS | LA | 70127 | |
| 5517710 | WILSON SHETIA | 301 W 33RD AVE APT 234 | | | | PINE BLUFF | AR | 38701 | |
| 5517711 | WILSON SHIRLEY | 606 HYMAN RD | | | | SWANSEA | SC | 29160 | |
| 5517712 | WILSON SHIRLEYN | POBOX 681612 | | | | ORLANDO | FL | 32808 | |
| 5517713 | WILSON SHONDA | 75A DEER MEADOW LANE | | | | ST MATTEHWS | SC | 29135 | |
| 5482206 | WILSON SHONE | 263 PATTERSON ROAD | | | | LAWRENCEVILLE | GA | | |
| 5517714 | WILSON SHONEA | 634 WEST BRYAN ST APT R3 | | | | DOUGLAS | GA | 31533 | |
| 5517715 | WILSON SHONIA | 820 SETTER LN | | | | HOPKINS | SC | 29061 | |
| 5517716 | WILSON SONYA Y | 13375 SW 282ST | | | | HOMESTEAD | FL | 33023 | |
| 5517717 | WILSON STEPAHANIE B | 1202 OSCEOLA ST | | | | MYRTLE BEACH | SC | 29577 | |
| 5482207 | WILSON STEPHANIE | 6198 PETE SEAY RD | | | | SULPHUR | LA | | |
| 5517718 | WILSON STEPHANIE | 6198 PETE SEAY RD | | | | SULPHUR | LA | 70665 | |
| 5517719 | WILSON STEPHANIE L | | 3158 | | | LORAIN | OH | 44055 | |
| 5482208 | WILSON STEVE | 1792 COUNTY ROAD 2370 | | | | MOBERLY | MO | | |
| 5517720 | WILSON STEVE | 1792 COUNTY ROAD 2370 | | | | MOBERLY | MO | 65270 | |
| 5482209 | WILSON STEVEN | 7920 COUNTRY CLUB DRIVE 8104 | | | | SACHSE | TX | | |
| 5517721 | WILSON SUNIA | 509 DACIAN RD | | | | RALEIGH | NC | 27610 | |
| 5517722 | WILSON SUQANA | 305 WOODSSEDGE LANE | | | | FELTON | DE | 19943 | |
| 5482210 | WILSON SUSAN | 303 COOK ST | | | | LOUISVILLE | GA | | |
| 5517724 | WILSON SUSANNE | 28 W CATON AVE | | | | ALEXANDRIA | VA | 22301 | |
| 5517725 | WILSON SUSIE | 536 ASHLAWN DR 6 | | | | NORFOLK | VA | 23505 | |
| 5482211 | WILSON SUZANNE | 1827 W GOWAN RD APT 2184 | | | | NORTH LAS VEGAS | NV | | |
| 5517726 | WILSON SYBIL | 1531 ROOSEVELT AVE | | | | DAYTON | OH | 45417 | |
| 5517727 | WILSON SYLVIA | 5 PINEHURST DRIVE | | | | LAKEWOOD | NJ | 08701 | |
| 5517728 | WILSON SYREETA | 4420 E 52ND ST | | | | KC | MO | 64130 | |
| 5517729 | WILSON TACARA M | 4019 S 130TH E AVE APT 11 | | | | TULSA | OK | 74134 | |
| 5517730 | WILSON TAMARA | 1046 VILLA ST CYR | | | | ST LOUIS | MO | 63137 | |
| 5517731 | WILSON TAMIKA | 831 N TRUMBULL | | | | CHICAGO | IL | 60624 | |
| 5517732 | WILSON TAMMI | 315 CHERRY ST | | | | KNOBLE | AR | 72435 | |
| 5517733 | WILSON TAMMY | 1621 FORTUNE AVE | | | | PANAMA CITY | FL | 32405 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6721 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5517734 | WILSON TAMMY L | 1419 BELVEDERE AVE | | | | STOCKTON | CA | 95205 | |
| 5517735 | WILSON TANESHA | 4904 BAILEY ST | | | | COLUMBIA | SC | 29203 | |
| 5517736 | WILSON TANETTE | 4318 MILL WOOD ROAD | | | | MOUNT AIRY | MD | 20111 | |
| 5517737 | WILSON TANISHA | 425 W BELLA VISTA ST | | | | LAKELAND | FL | 33801 | |
| 5517738 | WILSON TANJIALA | 28 VANN COURT | | | | COLUMBUS | MS | 39702 | |
| 5482213 | WILSON TANYA | 714 S 14TH ST | | | | SAGINAW | MI | | |
| 5517739 | WILSON TANYA | 714 S 14TH ST | | | | SAGINAW | MI | 48601 | |
| 5482214 | WILSON TARA | 1515 ASHLEY LOOP | | | | REIDSVILLE | NC | | |
| 5517740 | WILSON TARA | 1515 ASHLEY LOOP | | | | REIDSVILLE | NC | 27320 | |
| 5517741 | WILSON TASHAS | 1809 SILVER BRANCH BLVD | | | | LAKE CITY | FL | 32055 | |
| 5517742 | WILSON TASHUN | 804 STEEPLECHASE CT A | | | | STATESBORO | GA | 30461 | |
| 5517743 | WILSON TAWAIN | 1037 7TH ST | | | | GRENTNA | LA | 70053 | |
| 5517744 | WILSON TEFFANY | 3416 BRAHS DRIVE | | | | WOODBRIDGE | VA | 22193 | |
| 5482215 | WILSON TERANINA | JOHN ST | | | | BREMERTON | WA | | |
| 5517745 | WILSON TERESA | 945 TRAILOR H | | | | STATESVILLE | NC | 28677 | |
| 5439587 | WILSON TERRA V | 2572 WATERFORD GLEN CIRCLE | | | | ROSEVILLE | CA | | |
| 5517746 | WILSON TESSA | 1004 TUSCANY VIEW RD | | | | MIDVALE | UT | 84047 | |
| 5517747 | WILSON THERESA | 3474 MILEAR RD | | | | CORTLAND | OH | 44410 | |
| 5482218 | WILSON THOMAS | 107 PONTON | | | | GONZALES | TX | | |
| 5482219 | WILSON THOMASINA | 45 DEACON ST | | | | SUMTER | SC | | |
| 5482220 | WILSON TIA | 4436 E PALM AVE | | | | ORANGE | CA | | |
| 5517748 | WILSON TIFFANY | 122477JACKSONTRACERD | | | | LINCOLN | AL | 35096 | |
| 5517749 | WILSON TILWANDA | 731 E CALL STREET | | | | TALLAHASSEE | FL | 32301 | |
| 5517750 | WILSON TIMOTHY | 912 ASHBORO ST | | | | HHP | NC | 27260 | |
| 5517751 | WILSON TINA | 8366 WITSELL ST | | | | NORTH CHARLESTON | SC | 29406 | |
| 5517753 | WILSON TISA | 5779 N BOND ST | | | | FRESNO | CA | 93710 | |
| 5517754 | WILSON TKEYAH | 1522 PARKWAY CT H4 | | | | GREENWOOD | SC | 29646 | |
| 5517755 | WILSON TOMMY | 9980 WALKER | | | | ALBANY | GA | 31705 | |
| 5517756 | WILSON TONY | 5105 N LOTTIE AVE | | | | OKLAHOMA CITY | OK | 73111 | |
| 5482222 | WILSON TONYA | 12816 MARLTON CENTER DRIVE | | | | UPPER MARLBORO | MD | | |
| 5517757 | WILSON TONYA | 12816 MARLTON CENTER DRIVE | | | | UPPER MARLBORO | MD | 20772 | |
| 5517758 | WILSON TOSHA I | 2202 GRAND AVE | | | | OMAHA | NE | 68110 | |
| 5517759 | WILSON TOYNASHIA | 3407 ROSE STREET | | | | CHALMETTE | LA | 70056 | |
| 5517760 | WILSON TREMAYNE | 3865 NORTH LANE DR | | | | WILLOUGHBY | OH | 44094 | |
| 5517761 | WILSON TRINETTE | 211 S SHORE DRIVE | | | | ELKHART | IN | 46516 | |
| 5517762 | WILSON TRISTA | 1520 E UNIVERSITY ST | | | | SPRINGFIELD | MO | 65804 | |
| 5517763 | WILSON TRUDELLE | 58 SEYMOUR AVE | | | | NEWARK | NJ | 07108 | |
| 5517764 | WILSON TYNESHIA | 7135 FOCH ROAD | | | | NEW ORLEANS | LA | 70126 | |
| 5517765 | WILSON TYRA | 513 SE ADOBE DR | | | | LEES SUMMIT | MO | 64063 | |
| 5482224 | WILSON TYRIEK | 728 MOSBY ST APT H | | | | RICHMOND | VA | | |
| 5482225 | WILSON TYRONE | 2528 JASMINE TRACE DR | | | | KISSIMMEE | FL | | |
| 5517766 | WILSON ULYSES | 5037 POPPERDAM CREEK DR | | | | NORTH CHARLESTON | SC | 29418 | |
| 5517767 | WILSON VALENTAE | ENTER ADDRESS | | | | HAVELOCK | NC | 28532 | |
| 5517768 | WILSON VALORIE | 6555 KINLOCK DR W | | | | JACKSONVILLE | FL | 32219 | |
| 5517769 | WILSON VANESSA | 2930 SHORES DR | | | | ST LOUIS | MO | 63125 | |
| 5517770 | WILSON VANESSSA | 1827 FOULKROD PL | | | | PHILADELPHIA | PA | 19124 | |
| 5517771 | WILSON VANNA | 72 HARGROVE CIRCLE | | | | COLUMBUS | MS | 39702 | |
| 5517772 | WILSON VENESSA | 4221 E SAN FRANCISCO | | | | ST LOUIS | MO | 63115 | |
| 5517773 | WILSON VENICIA | 1300 SARATOGA AVE | | | | VENTURA | CA | 93003 | |
| 5517774 | WILSON VERMAN | 2018 MILFORD ROAD | | | | CHARLESTON | WV | 25311 | |
| 5482226 | WILSON VERONICA | 10 AMERICAN WAY | | | | FRANKFORT | KY | | |
| 5517775 | WILSON VERONICA | 10 AMERICAN WAY | | | | FRANKFORT | KY | 40601 | |
| 5517776 | WILSON VICKIE | 14 CEDERRIDGE DR | | | | TIFTON | GA | 31794 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5517777 | WILSON VINCENT | 3 PRIMROSE COURT | | | | COLUMBUS | GA | 31807 | |
| 5517778 | WILSON VONETTA | 5144 SYCAAMORE | | | | KANSAS CITY | MO | 64129 | |
| 5517779 | WILSON WANDA | 2500 WILLIAMS DR | | | | WATERFORD | MI | 48328 | |
| 5517781 | WILSON WAYNE | 7800 WEST OLD SAUK ROAD | | | | VERONA | WI | 53593 | |
| 5517782 | WILSON WESTON | 100 UTE AVE A1 | | | | KIOWA | CO | 80117 | |
| 5517783 | WILSON WHITNEY | 24409 GAYDELL DS | | | | PETERSBURG | VA | 23803 | |
| 5517784 | WILSON WILBORNE | 133 SHORELINE CIRCLE | | | | LA FOLLETTE | TN | 37766 | |
| 5482229 | WILSON WILLA | 1501 RETREAT STREET | | | | BALTIMORE | MD | | |
| 5482230 | WILSON WILLIAM | 40 COUNTY LINE RD | | | | RYDAL | GA | | |
| 5517785 | WILSON WILLIAM | 40 COUNTY LINE RD | | | | RYDAL | GA | | |
| 5482231 | WILSON WILLIAM T SR | 625 WESTMORELAND RD | | | | DAYTONA BEACH | FL | 30171 | |
| 5482232 | WILSON WILLIE | 5403 DOUBLE BRIDGE RD | | | | ELLENWOOD | GA | | |
| 5482233 | WILSON WILMA | 3300 LIMERICK RD | | | | EL PASO | TX | | |
| 5517786 | WILSON WONJIRI | 113 ESCALADE LANE | | | | MARTINSBURG | WV | 25405 | |
| 5517787 | WILSON WOODROW | 600 GEMINI CT | | | | WINSTON SALEM | NC | 27101 | |
| 5517788 | WILSON YASMINE | 25811 BRUNSWICK AVE | | | | PETERSBURG | VA | 23803 | |
| 5482234 | WILSON YOLANDA | 1047 OAK CT | | | | FLOSSMOOR | IL | | |
| 5517789 | WILSON ZIERRA | 511 DARNABY AVE | | | | HAMPTON | VA | 23661 | |
| 5844783 | WILSON, CECIL | Redacted | | | | | | | |
| 4790741 | Wilson, Cheryl | Redacted | | | | | | | |
| 4903689 | Wilson, Cheryl A. | Redacted | | | | | | | |
| 4741173 | WILSON, GARY | Redacted | | | | | | | |
| 5680508 | Wilson, Laura | 9001 Race Track Rd | | | | Bowie | MD | 20715 | |
| 4448158 | WILSON, MARY | Redacted | | | | | | | |
| 4490829 | WILSON, RONALD E | Redacted | | | | | | | |
| 4856084 | WILSON, SHELIA | Redacted | | | | | | | |
| 5804784 | Wilson, Sherita | Redacted | | | | | | | |
| 4901237 | Wilson, Tommy | Redacted | | | | | | | |
| 5517790 | WILSONCREECH LISAJOHN | 1775 N MAIN ST | | | | NILES | OH | 44446 | |
| 5517791 | WILSONIA WHITFIELD | 2732 CRANDY AVE APT A | | | | NORFOLK | VA | 23509 | |
| 5517792 | WILSONN BEVERLY | 3149 N 33RD ST | | | | MIL | WI | 53216 | |
| 5517793 | WILSONQ SANDRA | 220 8TH ST | | | | VINTON | VA | 24179 | |
| 5517794 | WILSONWALKER NANCY | 3158 PETRE RD APT 102 | | | | CHESAPEAKE | VA | 23325 | |
| 5517795 | WILSONY AMBERY | 5905 MASON DR | | | | SHAWNEE | OK | 74804 | |
| 5517796 | WILT ANGELA | SEARS | | | | SUMMERSVILLE | WV | 26651 | |
| 5482236 | WILT BARBARANNE | 603 HAMMERSHIRE RD | | | | OWINGS MILLS | MD | | |
| 5482239 | WILT LISA | 10507 PARKWOOD DR | | | | KENSINGTON | MD | | |
| 5517797 | WILT REBEKAH M | 210 172ND ST NW | | | | ARLINGTON | WA | 98223 | |
| 5517798 | WILT TRACY | 326 WINTER ST | | | | COOKESVILLE | OH | 43056 | |
| 5517799 | WILTA BRISTOL | 182 VIRGIL SMITH RD | | | | CROSSVILLE | TN | 38571 | |
| 5517800 | WILTFONG EVELYN | 59180 CRUMSTOWN HWY | | | | NORTH LIBERTY | IN | 46554 | |
| 5517801 | WILTON JAMANE | 3320 OLD POND RD | | | | JOHNS ISLAND | SC | 29455 | |
| 5517802 | WILTON JUANITA | BOX 345 | | | | LOS ALAMOS | NM | 87533 | |
| 5853264 | Wilton Mall, LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5517803 | WILTON SMITH | 742 SPRUCE ST | | | | HAGERSTOWN | MD | 21740 | |
| 5517804 | WILTON W HUGHES | 3682 S ESTATE DR | | | | PRESCOTT | AZ | 86303 | |
| 5482240 | WILTSHIRE ALIDIA C | 306 N 6TH ST APT 4 | | | | NEWARK | NJ | | |
| 5482241 | WILTSHIRE CAROLL | 10258 186TH ST FL 2 | | | | HOLLIS | NY | | |
| 5517805 | WILTZ JENNIFER | 116 B PARKER ST | | | | NEW IBERIA | LA | 70560 | |
| 5517806 | WILTZ JULIETTE A | 1901 AVENUE O | | | | GALVESTON | TX | 77550 | |
| 5517807 | WILTZ LINDA | 8539 S 79TH COURT | | | | JUSTICE | IL | 60458 | |
| 5517808 | WILTZ MONIQUE | 621 BANK ST | | | | LAKE CHARLES | LA | 70601 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5517809 | WILTZ QUINCY | 5111 ELIZABETH PLESSELA L | | | | LOREUAVILLE | LA | 70522 | |
| 5517810 | WILTZ TAYLOR | 525 S ABBE RD | | | | ELYRIA | OH | 44035 | |
| 5517811 | WILTZIUS MARY | 1105 LYNDON ST | | | | GREEN BAY | WI | 54303 | |
| 5517812 | WILVELISSE AGOSTO | HC03 BOX 6791 | | | | HUMACAO | PR | 00791 | |
| 5517813 | WILVETTE RESTO | COND TERRALINDA APTO B4 BUZON 3204 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5517814 | WILVORN MONIQUE | 1235 ORLANDO AVE | | | | AKRON | OH | 44320 | |
| 5482242 | WILZBACH JEREMY | 403 WESTGATE DRIVE | | | | CLEVES | OH | | |
| 5517815 | WIMBERLY ANGIE | 8353 ROCK DOVE TRAIL | | | | LAKELAND | FL | 33810 | |
| 5482243 | WIMBERLY CHANCE | 10654 NIX LANE SMITH 423 | | | | WHITEHOUSE | TX | | |
| 5517816 | WIMBERLY FRANKLIN | NORFOLK | | | | NORFOLK | VA | 23505 | |
| 5517817 | WIMBERLY FRANKLIN D JR | 1129 GREEN STREET APT 3 | | | | NORFOLK | VA | 23513 | |
| 5517818 | WIMBERLY JIMMY | 3510 WEST HIGHWAY 76 | | | | BRANSON | MO | 65616 | |
| 5517819 | WIMBERLY JUDY | 2018 CATTLEMAN DR | | | | BRANDON | FL | 33511 | |
| 5517820 | WIMBERLY KANZADA | 7995 AMAZON CR | | | | COLLEGE PARK | GA | 30349 | |
| 5517821 | WIMBERLY TERINA | 1604 N KANSAS | | | | ROSWELL | NM | 88201 | |
| 5482245 | WIMBERLY TONY | 310 OAKHURST AVE | | | | CLARKSDALE | MS | | |
| 5517822 | WIMBERLY YVONNE | 1431 NORTHLAND | | | | LAKEWOOD | OH | 44107 | |
| 5482246 | WIMBISH DARLENE | 6613 S 21ST ST | | | | PHOENIX | AZ | | |
| 5517823 | WIMBISH FELCIA A | 2112 RICHMOND ST | | | | RICHMOND | VA | 23223 | |
| 5517824 | WIMBISH FELICIA A | 2112 RICHMOND ST | | | | RICHMOND | VA | 23223 | |
| 5517825 | WIMBISH VIRGINIA | 12985 STEWARTVILLE RD | | | | VINTON | VA | 24179 | |
| 5517826 | WIMBLEY ARMAIL | 1545 W SAINT KATERI DR | | | | PHOENIX | AZ | 85041 | |
| 5517827 | WIMBLEY JOCELYN | 11825 SW 188TH ST | | | | MIAMI | FL | 33177 | |
| 5517828 | WIMBLEY SHAYLA | 13887 AZALEA CIR APT 102 | | | | TAMPA | FL | 33613 | |
| 5517829 | WIMBUSH BRANDY | 1121 BALTHIS DR APT B | | | | GASTONIA | NC | 28054 | |
| 5517830 | WIMBUSH ERIKA | 575 BAXTER AVE | | | | MACON | GA | 31201 | |
| 5517831 | WIMBUSH FRANCIS | 115 YELCO DR | | | | DARDANELLE | AR | 72834 | |
| 5482247 | WIMBUSH KEITH | 3200 BASSETT HEIGHTS ROAD EXT | | | | BASSETT | VA | | |
| 5517832 | WIMBUSH MYRON | 23030 OAK ST | | | | DEARBORN | MI | 48128 | |
| 5517833 | WIMBUSH NICOLA | 2511 NW 8TH CT | | | | FT LAUDERDALE | FL | 33311 | |
| 5517834 | WIMBUSHSHERROD ALBENDIA | 8220 CLEARY BLVD | | | | FORT LAUDERDALE | FL | 33324 | |
| 4893347 | WIMEC FLOORS MILL WORK AND COVERING INC | 116 PINE ARBOR DR | | | | ORLANDO | FL | 32825 | |
| 5517835 | WIMER CARLA | 47 W CAMINO RANCHO LUCIDO | | | | SAHUARITA | AZ | 85629 | |
| 5517836 | WIMER SHIRLEY | 2855 PLYMOUTH | | | | EASTLAKE | OH | 44095 | |
| 5517837 | WIMES TAMIKA | PO BOX 440 | | | | LEEDS | AL | 35094 | |
| 5517838 | WIMMER ALBERT | 7646 CONCORD DR | | | | BOULDER | CO | 80301 | |
| 5517839 | WIMMER ELIZABETH | 10605 NOAHS CIRCLE APT 514 | | | | NAPLES | FL | 34116 | |
| 5482248 | WIMMER JOSHUA | 2037 HELENA ST APT 1 | | | | MADISON | WI | | |
| 5517840 | WIMMER JUDY | PO BOX 155 | | | | PILGRIMS KNOB | VA | 24634 | |
| 5482249 | WIMMER PAMELA | 10012 MARKHAM STREET | | | | SILVER SPRING | MD | | |
| 5517841 | WIMMER WHITNEY | 724 S CRYSLER | | | | INDEPENDENCE | MO | 64052 | |
| 5517842 | WIMPEY MARIE | 123 COBB ST | | | | EASLEY | SC | 29640 | |
| 5517843 | WIMS ANDREA | 7004 HIGHVIEW TERRACE 102 | | | | HYATTSVILLE | MD | 20782 | |
| 4132784 | Wimsatt Building Materials | 36340 Van Born Rd. | | | | Wayne | MI | 48184 | |
| 4852256 | WIMSATT BUILDING MATERIALS CORPORATION | 36340 VAN BORN RD | | | | WAYNE | MI | 48184 | |
| 5517844 | WIMSATT KRYSTLE | 1030 WEST 11TH STREET | | | | OWENSBORO | KY | 42301 | |
| 5517845 | WIN TINA | 281HUMP MOUNTAIN RD | | | | MEADOW BRIDGE | WV | 25976 | |
| 5517846 | WINAD CAROL | 3712 S OAK AVE | | | | BROKEN ARROW | OK | 74011 | |
| 5517847 | WINAFRED GHCH | PO BOX 201 | | | | FORT DUCHESNE | UT | 84026 | |
| 5517848 | WINANS BERNATTA | 12510 N CRESAP ST | | | | CUMBERLAND | MD | 21502 | |
| 5517849 | WINANS DEBORAH | 1030 MARKET ST APT 312 | | | | PARKERSBURG | WV | 26101 | |
| 5517850 | WINANS MICHELLE | 400 HICKORY | | | | FT COLLINS | CO | 80524 | |
| 5517851 | WINBORN CECILIA | 2546 GREENVILE RD | | | | CLEVELAND | OH | 44121 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5439589 | WINBORN NIYA V | 710 COLLEGE TEN RD UCSC COLLEGE TEN | | | | SANTA CRUZ | CA | | |
| 4848133 | WINBORN, SHIRLEY | Redacted | | | | | | | |
| 5517853 | WINBORNE BETTY | 16 TARVER RD | | | | NATCHEZ | MS | 39120 | |
| 5517854 | WINBORNE GELISA | 2916 SUSSEX ST | | | | GREENVILLE | NC | 27834 | |
| 5517855 | WINBORNE JEKIAH | 3708 SOUTH ST | | | | PORTSMOUTH | VA | 23707 | |
| 5517856 | WINBUN JENNIE L | 1716 GAGEL AVENUE APT 14 | | | | LOUISVILLE | KY | 40216 | |
| 5482250 | WINBURN RICHARD | 4600 FAIRBANKS DR APT 1322 | | | | EL PASO | TX | | |
| 5482252 | WINBUSH TERRENCE | 661 N HARBOR BLVD 31 | | | | SAN PEDRO | CA | | |
| 5680664 | WINBUSH, LAURETTA | Redacted | | | | | | | |
| 5517858 | WINCH TABATHA | 385 SOUTH LANE | | | | GRANVILLE | MA | 01034 | |
| 5517859 | WINCHEIL PATRICIA | A301 -2632 PEACHTREE RD N | | | | ATLANTA | GA | 30305 | |
| 5482253 | WINCHEL BRIAN | 1516 GLACIER DRIVE | | | | COLORADO SPRINGS | CO | | |
| 5482254 | WINCHEL BETTY | 3654 N MOORE ST | | | | KINGMAN | AZ | | |
| 5517860 | WINCHELL MONICA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NY | 12839 | |
| 5517861 | WINCHESTER ARELENE | 2024 HOLLY ST | | | | CHARLOTTE | NC | 28216 | |
| 5482255 | WINCHESTER CINDY | PO BOX 611 | | | | THAYNE | WY | | |
| 5517862 | WINCHESTER CURTIS | 1124 ACKER DR | | | | ALBANY | GA | 31707 | |
| 5517863 | WINCHESTER DANG | 22311 NAPLE HOLLOW LN | | | | RICHMOND | TX | 77469 | |
| 5517864 | WINCHESTER GLORIA | 38 NORTH RODNEY DR | | | | WILMINGTON | DE | 19809 | |
| 5517865 | WINCHESTER JACKIE | 4427 ELDONE RD | | | | BALTIMORE | MD | 21229 | |
| 5517866 | WINCHESTER KATHY | 109 N HOWARD ST | | | | OXFORD | IN | 47971 | |
| 5517867 | WINCHESTER KEARNDA | 315 ANACOSTIA RD SE | | | | WASHINGTON | DC | 20019 | |
| 5517868 | WINCHESTER LANORA | 4201 YATES STREET APT 6 | | | | METAIRIE | LA | 70001 | |
| 5517869 | WINCHESTER MELISSA | PO BOX 1123 | | | | MONROE | NC | 28111 | |
| 5517870 | WINCHESTER SANQUENCE | 300 MCCRAY AVE | | | | ALBANY | GA | 31701 | |
| 5825357 | Winchester Star | Ogden Newspapers of Virginia LLC | 100 N Loudoun St, Ste 110 | | | Winchester | VA | 22601 | |
| 5517871 | WINCHESTER STAR | 2 N KENT STREET | | | | WINCHESTER | VA | 22601 | |
| 5517872 | WINCHESTER VERNA | 5318 DUSHORE DR | | | | DAYTON | OH | 45417 | |
| 4859747 | WINCON ROOF SERVICES INC | 126 PARK AVENUE | | | | KIEL | WI | 53042 | |
| 4127463 | Wincon Services, Incorporated | PO Box 232 | | | | Kiel | WI | 53042 | |
| 5404647 | WINCORE WINDOWS | 250 STAUNTON TURNPIKE | | | | PARKERSBURG | WV | 26104 | |
| 5439593 | WIND BAY INC | 2215 S FORD AVE SUITE 100 | | | | CHICAGO | IL | | |
| 4802677 | WIND BAY, INC. | 2215 S FORD AVE SUITE 100 | | | | CHICAGO | IL | 60616 | |
| 4780507 | Wind Gap Borough Tax Collector | 413 South Broadway | | | | Wind Gap | PA | 18091 | |
| 5482256 | WIND MELANIE | 745 REES COURT BOULDER013 | | | | LONGMONT | CO | | |
| 5482257 | WINDA LACEY | 121 E TEFFT ST | | | | NIPOMO | CA | | |
| 5517873 | WINDAL WILLIAM | 1820E HUNINGTON AVE | | | | SAN JACINTO | CA | 92583 | |
| 5517874 | WINDALI MORALES | BO BRODWAY CALLE SAN IGNACIO 384 | | | | MAYAGUEZ | PR | 00680 | |
| 5517875 | WINDBERG ROBERTA | 16421 HALSTED ST | | | | NORTH HILLS | CA | 91343 | |
| 5517876 | WINDECKERT MELANIE | 4777 N EDEN RD | | | | KINGMAN | AZ | 86401 | |
| 5517877 | WINDEE RAGLAND | 2057 AIRPORT HWY | | | | TOLEDO | OH | 43609 | |
| 5517878 | WINDELL BRENDA GRAYSON | NONE | | | | NEW ORLEANS | LA | 70118 | |
| 5517879 | WINDELL LOISEAU | 1008 MIDDLESEX ST | | | | NORFOLK | VA | 23523 | |
| 5517880 | WINDER EVELYN | 432 N BEAUCHAMP AVE | | | | GREENVILLE | MS | 38703 | |
| 5517881 | WINDER KELLI | 5609 WILLISTON DR | | | | WILLIAMSPORT | PA | 17701 | |
| 5517882 | WINDER LESTER | 44 LONDONSHIRE TER | | | | HAMPTON | VA | 23666 | |
| 5517883 | WINDER NAVAS | 8323 WILLIS AVE | | | | PANORAMA CITY | CA | 91402 | |
| 5517884 | WINDER SAWANDA | 651 MCCORKLE CIRCLE | | | | GREENVILLE | MS | 38701 | |
| 5836123 | Winder, Janet | Redacted | | | | | | | |
| 5836255 | Winder, Janet | Redacted | | | | | | | |
| 5517885 | WINDERLYN GALLMON | 66 GILLIAM LN | | | | NEWBERRY | SC | 29108 | |
| 5482259 | WINDERS LUKE | 38 CONSTANCE DR | | | | VALLEJO | CA | | |
| 5517886 | WINDFIELD LAQUISHA | 3302 PARKWAY CT | | | | GREENVILLE | NC | 27834 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5517887 | WINDGATE AMBER | 721 N STATE | | | | MARION | OH | 43302 | |
| 5482260 | WINDHAM AMY | 2438 INDUSTRIAL BLVD 145 | | | | ABILENE | TX | | |
| 5517888 | WINDHAM ANASTASIA | 251 FREEMANVILLE DRIVE | | | | ATMORE | AL | 36502 | |
| 5517889 | WINDHAM BRITTNEY | 206PENTHOUSEDT | | | | BHAM | AL | 35205 | |
| 5482261 | WINDHAM DORETTA | 1704 CHIPPENDALE DR | | | | KILLEEN | TX | | |
| 5517891 | WINDHAM LAKITA | 1332 ALVAR | | | | NEW ORLEANS | LA | 70117 | |
| 5517892 | WINDHAM MICHAEL | 926 E LLOYD ST | | | | PENSACOLA | FL | 32503-5969 | |
| 5517893 | WINDHAM N | 101 SUPERIOR ST | | | | MICHIGAN CITY | IN | 46360 | |
| 5517894 | WINDHAM NYESHA | 1437 MIDLAND | | | | SAINT LOUIS | MO | 63130 | |
| 5517895 | WINDHAM VONNIE | 19 IVY WOOD DR | | | | WILLACOOCHEE | GA | 31650 | |
| 5405814 | WINDHAM, PHILLIP L | Redacted | | | | | | | |
| 5517896 | WINDHAND CASEY L | 2716 ROCK SPRING RD | | | | GLENNWOOD | GA | 30428 | |
| 5517897 | WINDHON JUANITA | 3044 BLOOMFIELD DR | | | | MACON | GA | 31210 | |
| 5517898 | WINDIE PAUL-RICHARDSON | PO BOX 4768 | | | | KINGSHILL | VI | 00851 | |
| 5517899 | WINDING SARAH | 4470 HILLSBOROUGH DRIVE | | | | CASTRO VALLEY | CA | 94546 | |
| 5482262 | WINDISH SUE | 800 W COMMUNITY COLLEGE DR SPC | | | | SAN JACINTO | CA | | |
| 4906043 | Windle Hood Norton Brittain & Jay, LLP | Joseph L. Hood, Jr. | 201 East Main, Suite 1350 | | | El Paso | TX | 79901 | |
| 5439595 | WINDLEY BRITTANY R | 124 BERWYN AVE 379 GERTRUDE | | | | SYRACUSE | NY | | |
| 5517901 | WINDLEY JAMES | 12416 HIMALAYAN WAY NE | | | | ALBUQUERQUE | NM | 87111 | |
| 5517902 | WINDLEY JASON | 337 PROCTOR ROAD | | | | ROSSVILLE | GA | 30741 | |
| 5517903 | WINDLEY ROSE | 2901 WESTCHESTER DR | | | | AUGUSTA | GA | 30909 | |
| 5517904 | WINDLEY TAMMIE L | 1605 WASHINGTON ROAD | | | | THOMSON | GA | 30824 | |
| 5517905 | WINDMILL HARBOUR | 1 HARBOUR PSG | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5517906 | WINDMILL HARBOUR AND IAN LACY | 1 HARBOUR PSG | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5517907 | WINDMILL HARBOUR AND PEYTON | 1 HARBOUR PSG | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5517908 | WINDMON TANYA | 1828 BURNLEY DRIVE | | | | MARRERO | LA | 70072 | |
| 5517909 | WINDNUELLER MARIA | 15231 STATE HIGHWAY 88 | | | | JACKSON | CA | 95642 | |
| 5517910 | WINDOM CHAD | PO BOX 2104 | | | | CHATSWORTH | GA | 30705 | |
| 5517911 | WINDOM CHAD A | PO BOX 2104 | | | | CHATSWORTH | GA | 30705 | |
| 5517912 | WINDOM DESIRAE | 2919 PHILPS DR | | | | ALBANY | GA | 31701 | |
| 5517913 | WINDOM TYSHAE | 7309 CORBY HEIGTS APT18 | | | | OMAHA | NE | 68134 | |
| 5517914 | WINDORSKI JAYNE | 400 OAK APT 420 | | | | ANACONDA | MT | 59711 | |
| 5517915 | WINDORSKI TRACY | 4023 TROY ST | | | | WAUSAU | WI | 54403 | |
| 4869793 | WINDOW KING COMPANY INC | 6510 STATE ROAD | | | | PARMA | OH | 44134 | |
| 5517916 | WINDOW SHARQUON S | 7929 N 55TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5439597 | WINDOW TOPPERS INC | 113 GRIFFIN STREET | | | | FALL RIVER | MA | | |
| 5517917 | WINDOWS PLUS | 6 BERRYHILL LN | | | | BETHPAGE | NY | 11714 | |
| 4867065 | WINDOWS WIZARDS INC | 410 N HILL ROAD | | | | MCHENRY | IL | 60051 | |
| 5517918 | WINDOWSLIVE WINDOWSLIVE | 622 FREDERICK ST | | | | HAGERSTOWN | MD | 21740 | |
| 5517919 | WINDSCHMITT CONSTANCE | 261 WALNUT SPRINGS CT | | | | WEST CHESTER | PA | 19380 | |
| 5517920 | WINDSOR ASWAD | 115 SAMOA BLVD S | | | | FORTUNA | CA | 95540 | |
| 5517922 | WINDSOR LINDA | 152 W BAYVIEW BLVD | | | | NORFOLK | VA | 23503 | |
| 5517923 | WINDSOR LINDA D | 18812 CHANDLEE MILL ROAD | | | | SANDY SPRING | MD | 20860 | |
| 5482263 | WINDSOR RUSSELL | 970 WINEBROOK WAY | | | | FOUNTAIN | CO | | |
| 5801620 | Windstream | 1450 N Center Point Rd | | | | Hiawatha | IA | 52233 | |
| 4883465 | WINDSTREAM | P O BOX 9001908 | | | | LOUISVILLE | KY | 40290 | |
| 4883465 | WINDSTREAM | P O BOX 9001908 | | | | LOUISVILLE | KY | 40290 | |
| 5517925 | WINDSTREAM COMMUNICATIONS | PO BOX 9001013 | | | | LOUISVILLE | KY | 40290 | |
| 5517926 | WINDSTRONG MARIA | 199 HILDRETH ST APT 15 | | | | LOWELL | MA | 01850 | |
| 4123915 | WINDY APPARELS LTD | 140 BARON DEPZ ROAD | ASHULIA, SAVAR | | | DHAKA | | 1349 | BANGLADESH |
| 4123915 | WINDY APPARELS LTD | 140 BARON DEPZ ROAD | ASHULIA, SAVAR | | | DHAKA | | 1349 | BANGLADESH |
| 4123915 | WINDY APPARELS LTD | 140 BARON DEPZ ROAD | ASHULIA, SAVAR | | | DHAKA | | 1349 | BANGLADESH |
| 4123915 | WINDY APPARELS LTD | 140 BARON DEPZ ROAD | ASHULIA, SAVAR | | | DHAKA | | 1349 | BANGLADESH |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5439601 | WINDY APPARELS LTD. | 140 BARON, DEPZ ROAD, ASHULIA, | SAVAR | | | DHAKA | | 1349 | BANGLADESH |
| 5517927 | WINDY BANTHER | 448 WEST REED RD | | | | LAFAYETTE | GA | 32707 | |
| 5517928 | WINDY BENDY | 470 CENTERAL CT | | | | RALEIGH | NC | 27604 | |
| 5517929 | WINDY DREWRY | 2072 POINT WHITE DR NE | | | | BAINBRG WNSLO | WA | 98110 | |
| 4807371 | WINDY HILL COLLECTION LLC | NANCY BAO | 1343 GUNNELL CT. | | | MCLEAN | VA | 22102 | |
| 5517930 | WINDY HILL COLLECTION LLC | 1343 GUNNELL CT | | | | MCLEAN | VA | 22102 | |
| 4124225 | Windy Hill Collection, LLC | 1343 Gunnell Ct. | | | | McLean | VA | 22102 | |
| 4124225 | Windy Hill Collection, LLC | 1343 Gunnell Ct. | | | | McLean | VA | 22102 | |
| 5517931 | WINDY LEE | 860 HOLLY AVE | | | | EDGEWATER | MD | 21037 | |
| 5517932 | WINDY PAUL | PO BOX 242 | | | | HAYS | MT | 59527 | |
| 5517933 | WINDY RICHLEN | 554 EAST DR | | | | DAYTON | OH | 45419 | |
| 5517934 | WINE ALICIA | 5101 VILLA RD | | | | KNOXVILLE | TN | 37918 | |
| 5517935 | WINE BRITTANY | 118 PAWLEY DR | | | | SUMMERVILLE | SC | 29483 | |
| 5482264 | WINE JOHN | 5138 MCCLINTOCKSBURG RD PORTAGE133 | | | | NEWTON FALLS | OH | | |
| 5517937 | WINE PAULA | 789 LYNN AVE | | | | WESTON | WV | 26452 | |
| 5482265 | WINEA RON | 949 HARDING ST | | | | OREGON | WI | | |
| 5517938 | WINEBIL D MARTIAL | 13 MERCEDES VW | | | | ROSLINDALE | MA | 02131 | |
| 5482266 | WINEBRENER DIANA | 218 WHITEWATER CT | | | | DELAWARE | OH | | |
| 5517939 | WINEBRENNER CANDY | 1915 RETTMAN LAND | | | | BALTIMORE | MD | 21222 | |
| 5517940 | WINEBRENNER MICHAEL | 904 MIDDLEBOROUGH RD | | | | ESSEX | MD | 21221 | |
| 5482267 | WINEBRENNER MIKE | PO BOX 722 | | | | OLIVE BRANCH | MS | | |
| 5482268 | WINEBRENNER WALTER | 3 FOX HILL COURT | | | | PERRY HALL | MD | | |
| 5517941 | WINEBURG CONCHETTA | 3206 LEONIDAS STREET | | | | NEW ORLEANS | LA | 70118 | |
| 5517942 | WINEBUSH SHERMIKA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 24740 | |
| 5517943 | WINED RIVERA | 144 WOLCOTT ST | | | | WATERBURY | CT | 06705 | |
| 5517944 | WINEGAR ROBBIN | 16 WILLISTON ST | | | | CRANSTON | RI | 02920 | |
| 5482269 | WINEGARDNER PAMELA | 1206 LAUREL OAK LN | | | | LADY LAKE | FL | | |
| 5482271 | WINES ELDORA | 12427 S ADA ST | | | | CALUMET PARK | IL | | |
| 5482272 | WINES GLENDA | 104 S SHENANDOAH AVE | | | | FRONT ROYAL | VA | | |
| 5517945 | WINES HEATHER | 21 CINDY COURT | | | | MARTINSBURG | WV | 25430 | |
| 5517946 | WINES LEMON | 3501 MORENFORD APT D | | | | ST LOUIS | MO | 63116 | |
| 5517947 | WINETTA WELLS | 60 REGENT ST | | | | WILKES BARRE | PA | 18702 | |
| 5517948 | WINFERY SANDRA | 140WA REEL DR | | | | EDGEFIELD | SC | 29824 | |
| 5517950 | WINFIELD BEVERLYN | 2686 STONE RD | | | | EAST POINT | GA | 30344 | |
| 5517951 | WINFIELD BRITTANY | 139 ORLANDO DR APT 9 | | | | METARIE | LA | 70003 | |
| 5517952 | WINFIELD DEATRICE | 30510 N MAPLE CHASE DR | | | | SAN TAN VALLEY | AZ | 85143 | |
| 5517953 | WINFIELD KAELA | 35 WOODBURN RD | | | | CLAYSVILLE | PA | 15323 | |
| 5517954 | WINFIELD LOIS I | 10617 DUNCAN RD | | | | PETERSBURG | VA | 23803 | |
| 5482273 | WINFIELD MITCH | 12693 M68 | | | | MILLERSBURG | MI | | |
| 5517955 | WINFIELD SUCH III | 6211 CREEK ROAD | | | | ANDOVER | OH | 44003 | |
| 5517956 | WINFIELD TASHAWN S | 636 HAYES ST | | | | HAZLETON | PA | 18201 | |
| 5517958 | WINFORD BARNES | 830 OLD CONCORD RD | | | | SALISBURY | NC | 28146 | |
| 5517959 | WINFORD HELEN | 100 CLINTON MANOR DR | | | | CLINTON | SC | 29325 | |
| 5517960 | WINFORD IRITOL | 1125 WILSON LEE BLVD | | | | STATESVILLEE | NC | 28677 | |
| 5517961 | WINFORD PAULA L | 1005 LOUISA DRIVE PO BOX 1872 | | | | SULPHUR | LA | 70665 | |
| 5517963 | WINFRED REID | 1402 LAKE RIDGE SQ 140 | | | | JOHNSON CITY | TN | 37601 | |
| 5517964 | WINFREE ANGELA | 6412 OLD MENDENHALL RDL | | | | ARCHDALE | NC | 27263 | |
| 5517965 | WINFREE CHRISTINA | XXX | | | | STATESBORO | GA | 30458 | |
| 5517966 | WINFREE DANAIHE | 5 MASS AVE | | | | SPRINGFIELD | MA | 01108 | |
| 5482274 | WINFREE JENNIFER | 2862 QUAIL HAVEN CIRCLE N | | | | SALT LAKE CITY | UT | | |
| 5517967 | WINFREE PATTY | 402 WASHINGTON ST | | | | SAINT ALABANS | WV | 25177 | |
| 5517968 | WINFREY AMANDA | 1 LAKEVIEW CIR | | | | GREENBELT | MD | 20770 | |
| 5517969 | WINFREY ANNETTE | POBOX 1788 | | | | THOMSON | GA | 30824 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6727 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5517971 | WINFREY DAWN | 111 CHARLESTOWNE WAY | | | | ANDERSON | SC | 29621 | |
| 5517972 | WINFREY JENNIFER | 6307 W GOWEN RD | | | | BOISE | ID | 83709 | |
| 5517973 | WINFREY JESSICA | 410 SOLLERS WHARF RD | | | | LUSBY | MD | 20657 | |
| 5517974 | WINFREY KATINA | 3079 N 37TH ST | | | | MILW | WI | 53210 | |
| 5517975 | WINFREY MONICA | 1510 6TH AVE | | | | LAKE CHARLES | LA | 70601 | |
| 5482276 | WING BRIAN | 10503 BRANCH POST | | | | SAN ANTONIO | TX | | |
| 5439605 | WING CHAN | 1005 E LAS TUNAS DR | | | | SAN GABRIEL | CA | | |
| 5439607 | WING HING SHOES FACTORY LIMITED | FLAT 2 16FL CANNY IND BLDG | 33 TAI YAU STREET SAN PO KONG | | | KOWLOON | | | HONG KONG |
| 4126111 | WING HING SHOES FACTORY LIMITED | FLAT 2 16/F CANNY INDUSTRIAL BLDG | 33 TAI YAU STREET SAN PO KONG | | | KOWLOON | | | HONG KONG |
| 4127759 | WING HING SHOES FACTORY LIMITED | FLAT 2 16/F CANNY INDUSTRIAL BLDG | 33 TAI YAU STREET SAN PO KONG | | | KOWLOON | | | HONG KONG |
| 5517976 | WING HING SHOES FACTORY LIMITED | FLAT 2 16FL CANNY IND BLDG | 33 TAI YAU STREET SAN PO KONG | | | KOWLOON | | | HONG KONG |
| 5517977 | WING LIM | 9605 QUEENS BLVD | | | | REGO PARK | NY | 11374 | |
| 5517978 | WING MELINDA | 52 CHURCH STREET | | | | CORTLAND | NY | 13045 | |
| 5482277 | WING MELISSA | 1130 W YOSEMITE AVE SPC 34 | | | | MANTECA | CA | | |
| 5482278 | WING MICHAEL | 46 PINE ST | | | | NORTHFIELD | MA | | |
| 5517979 | WING NGE LINGARD | 13997 RAINSGATE LANE | | | | CHINO HILLS | CA | 91709 | |
| 5517980 | WING ROXANNE I | PO BOX 133 | | | | RIDGEVIEW | SD | 57652 | |
| 5517981 | WINGARD DARELENE | 9130 CHARLETON PL | | | | DOUGLASVILLE | GA | 30135 | |
| 5517982 | WINGARD KATHERINE K | 1496 TOMOKA FARMS RD | | | | DAYTONA BEACH | FL | 32114 | |
| 5482279 | WINGARD LATRELL | PO BOX 293 | | | | SPRINGFIELD | SC | | |
| 5517983 | WINGARD LAVAUNTI | 2715 BROADWAY AVE | | | | WPB | FL | 33407 | |
| 5517984 | WINGARD LESHANDA | 1333 W Fairview Ave Apt 1F | | | | DAYTON | OH | 45406-5739 | |
| 5517985 | WINGARD SCOTT | 403 S PILGRIM ST | | | | STOCKTON | CA | 95205 | |
| 5517986 | WINGARD WILLIAM | 612 HALLIE AVE | | | | AKRON | OH | 44305 | |
| 5517988 | WINGATE BELINDA A | 924 MEDFORD AVE | | | | PENSACOLA | FL | 32505 | |
| 5517989 | WINGATE BRIAN | 914 OLD HOLLIS RD | | | | ELLENBORO | NC | 28040 | |
| 5517990 | WINGATE LISA | 210 PINEHAVEN DR | | | | LAGRANGE | GA | 30240 | |
| 5482280 | WINGATE SANDY | 453 S LONE PEAK DR | | | | CAMP VERDE | AZ | | |
| 5517991 | WINGATE TERRI | 2210 W JODY RD APARTMENT F1 | | | | FLORENCE | SC | 29501 | |
| 5517992 | WINGATE WILLIE A | 2827 OHENRY BLVD E | | | | GREENSBORO | NC | 27401 | |
| 5482282 | WINGELETH KAREN | 17722 N 79TH AVE 117 | | | | GLENDALE | AZ | | |
| 5517993 | WINGER CHAR | 5130 ABC RD | | | | LAKE WALES | FL | 33859 | |
| 5517994 | WINGER COMPANIES | P O BOX 637 | | | | OTTUMWA | IA | 52501 | |
| 4138947 | Winger Contracting Company | 918 Hayne Street | | | | Ottumwa | IA | 52501 | |
| 5482283 | WINGER DEBRA | 1101 1ST NORTH STREET APT 9 WARREN149 | | | | VICKSBURG | MS | | |
| 5517995 | WINGER HEATHER | 102 HILLCREST AVT | | | | FRANKLIN | PA | 16323 | |
| 5517996 | WINGERT CARRELL | 312 CRISPER CIRCLE | | | | SEMINOLE | OK | 74868 | |
| 5482285 | WINGERT DEE | 26 N MAY ST UNIT 303 | | | | CHICAGO | IL | | |
| 5482286 | WINGET JENNIFER | 29 HURD STREET | | | | MINE HILL | NJ | | |
| 5517997 | WINGETT SHELLIE D | 2313 FAIRLAWN AVE | | | | DUNBAR | WV | 25064 | |
| 5517998 | WINGFIELD BRIAN | PO BOX5656 | | | | ALBANY | GA | 31706 | |
| 5517999 | WINGFIELD CHRISTY | 222 TUSKEGEE ST SE | | | | ATLANTA | GA | 30315 | |
| 5518000 | WINGFIELD ERMESHA | 127 SHELBY LN | | | | ALBANY | GA | 31701 | |
| 5518001 | WINGFIELD ETHAN | 292 ABBY RD | | | | NORTON | WV | 26285 | |
| 5518002 | WINGFIELD KEISHUN | 1529 E FLOWER ST | | | | PHOENIX | AZ | 85014 | |
| 5518003 | WINGFIELD LAUREN | 2525 QUANTICO AVE | | | | BALTO | MD | 21215 | |
| 5518004 | WINGFIELD MARY | 742 SLEEPY HOLLOW LANE | | | | CHARLOTTESVILLE | VA | 22911 | |
| 5518005 | WINGFIELD PARISHYA | 104 ROLAND HILLS DR NE | | | | DALTON | GA | 30720 | |
| 5518006 | WINGFIELD PRECIOUS | 2415 BRIERWOOD DR APT | | | | ALBANY | GA | 31705 | |
| 5482287 | WINGFIELD RICHARD | 5021 W LAMAR RD | | | | GLENDALE | AZ | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5518007 | WINGFIELD RICHARD L | 160 PAYNES LANE | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5482288 | WINGFIELD TWANDA | 313 S WASHINGTON AVE | | | | EATONTON | GA | | |
| 5518008 | WINGLEWOCH JEAN | 1205 FORRER ST | | | | MIDDLETOWN | OH | 45044 | |
| 5518009 | WINGO BRITTANY | TO BE ADDED | | | | ATL | GA | 30331 | |
| 5518010 | WINGO JOCQUELINE | 3318 N 29TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5518011 | WINGO LATESHA | 5329 LUCIO MORENO | | | | EL PASO | TX | 79934 | |
| 5518012 | WINGO WILHEMINA | 513 KATONAH AVENUE | | | | CHARLOTTE | NC | 28208 | |
| 5482289 | WINGOOD DAVID | 2001 COUNTY ROUTE 176 | | | | FULTON | NY | | |
| 5518014 | WINGSTER KERNESHEIA | 510 E 40TH STREET | | | | SAVANNAH | GA | 31401 | |
| 5482290 | WINHEIM JESSICA | 42145 N HAYNER AVE N | | | | ZION | IL | | |
| 5518015 | WINI RODRIGUEZ | CALLE SAN ALFONSO | | | | FAJARDO | PR | 00738 | |
| 4136007 | Winiadaewoo Electronics America, Inc. | 65 Challenger Road, #360 | | | | Ridgefield Park | NJ | 07660 | |
| 4135991 | Winiadaewoo Electronics America, Inc. | 65 Challenger Road, #360 | | | | Ridgefield Park | NJ | 07660 | |
| 4136084 | Winiadaewoo Electronics America, Inc. | 65 Challenger Road, #360 | | | | Ridgefield Park | NJ | 07660 | |
| 4135991 | Winiadaewoo Electronics America, Inc. | 65 Challenger Road, #360 | | | | Ridgefield Park | NJ | 07660 | |
| 5518016 | WINIADAEWOO ELECTRONICS AMERICA, INC. | 65 CHALLENGER ROAD, #360 | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 4136045 | Winiadaewoo Electronics America, Inc. | 65 Challenger Road | #360 | | | Ridgefield Park | NJ | 07660 | |
| 4135991 | Winiadaewoo Electronics America, Inc. | 65 Challenger Road, #360 | | | | Ridgefield Park | NJ | 07660 | |
| 4909539 | Winiadaewoo Electronics America, Inc. | 65 Challenger Road, #360 | | | | Ridgefield Park | NJ | 07660 | |
| 4135991 | Winiadaewoo Electronics America, Inc. | 65 Challenger Road, #360 | | | | Ridgefield Park | NJ | 07660 | |
| 4806229 | Winiadaewoo Electronics America, Inc. | 65 Challenger Road, #360 | | | | Ridgefield Park | NJ | 07660 | |
| 4135991 | Winiadaewoo Electronics America, Inc. | 65 Challenger Road, #360 | | | | Ridgefield Park | NJ | 07660 | |
| 5518016 | WINIADAEWOO ELECTRONICS AMERICA, INC. | 65 CHALLENGER ROAD, #360 | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 5439609 | WINIADAEWOO ELECTRONICS AMERICA, INC. | 65 CHALLENGER ROAD SUITE #360 | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 5439609 | WINIADAEWOO ELECTRONICS AMERICA, INC. | 65 CHALLENGER ROAD SUITE #360 | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 5482291 | WINICOV JOYCE | 421 27TH AVE APT 7A | | | | ASTORIA | NY | | |
| 5518017 | WINIFERD WEST | PO BOX 593 | | | | CUTHBERT | GA | 39840 | |
| 5518018 | WINIFRED BROWN | 1718 RUSHING RIVER ROAD | | | | NORTH LAS VEGAS | NV | 89031 | |
| 5518019 | WINIFRED M TSUMA | 55 RED BUSH LANA | | | | MILFORD | CT | 06461 | |
| 5518020 | WINIFRED MITCHELL | 2608 1ST AVE E | | | | PALMETTO | FL | 34221 | |
| 5518021 | WININGER JAMES | 151 CLEABURN PARKWAY 103 | | | | HIRAM | GA | 30141 | |
| 5518022 | WININGER SHARON | 2526 RINCON BONITO | | | | SANTA FE | NM | 87505 | |
| 5518023 | WINISHUT CAROLYN | 2461 KUCKUP STREET | | | | WARM SPRINGS | OR | 97761 | |
| 5439614 | WINIX AMERICA INC | 120 PRAIRIE LAKE ROAD UNIT E | | | | EAST DUNDEE | IL | | |
| 5518025 | WINKELKOTTER MARY H | 4248 MORRIS ST | | | | SALT LAKE CTY | UT | 84119 | |
| 5482292 | WINKEY EARLENE | 80 TUCKERMAN ST NW | | | | WASHINGTON | DC | | |
| 5482293 | WINKFEILD JOYCE | 3103 LASSES BLVD | | | | SAN ANTONIO | TX | | |
| 5482294 | WINKLE KAREN | 161 SUNSET DRIVE | | | | LONGWOOD | FL | | |
| 5482295 | WINKLE MATT | 2237 RIDGEWOOD PLACE WOOD173 | | | | NORTHWOOD | OH | | |
| 5518026 | WINKLEMAN LORETTA | PO BOX 71 | | | | AVIS | PA | 17721 | |
| 5482297 | WINKLER JANET | 8841 S CORCORAN RD COOK031 | | | | HOMETOWN | IL | | |
| 5518028 | WINKLER JEFF | 4375 OLD STONE RD | | | | OREGON | WI | 53575 | |
| 5439616 | WINKLER JOSHUA J | 150 A FIELD CROSSING DR | | | | HIGHLAND | IL | | |
| 5518029 | WINKLER LAURIE | 1532 GEORGE ST | | | | LACROSSE | WI | 54603 | |
| 5518030 | WINKLER LEAH | 420 N 7TH AVE | | | | WALLA WALLA | WA | 99362 | |
| 5518031 | WINKLER LISA | 165 CR 3000 | | | | AZTEC | NM | 87410 | |
| 5518032 | WINKLER MARGIE | 89 JANET AVE | | | | WEST COVINA | CA | 91792 | |
| 5482298 | WINKLER RANDI | 1195 SHULER AVE BUTLER017 | | | | HAMILTON | OH | | |
| 5518033 | WINKLER RODNEIA | 9315 CLOVERHILL RD | | | | LITTLE ROCK | AR | 72205 | |
| 5518034 | WINKLER VANESSA | 2415 CENTRA | | | | ANDERSON | IN | 46016 | |
| 5518035 | WINKLER VICKEY | 2331 HARTLAND RD | | | | MORGANTON | NC | 28655 | |
| 5518036 | WINKLER WYNETTE | 3717 PORTOFINO WAY B | | | | SANTA BARBARA | CA | 93105 | |
| 5518037 | WINLAND ASHLEY | 364 ALPHA AVE | | | | AKRON | OH | 44312 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5518038 | WINLAND ERICA | 820 WAUGH RD | | | | GREENFIELD | OH | 45123 | |
| 5482299 | WINLAND TIM | 327 PENNINGTON ROAD | | | | GOODRICH | TX | | |
| 5518039 | WINLEY CIARA | 3913 FALMOUTH DRIVE | | | | RALEIGH | NC | 27604 | |
| 5482300 | WINLOCK LUCILLE | 4631 DEER CREEK CT APT 5 | | | | YOUNGSTOWN | OH | | |
| 5482301 | WINN BELINDA | 5706 DURANGO DR | | | | KILLEEN | TX | | |
| 5482302 | WINN BENJAMIN | 7363 CAMP CAVES CT UNIT B | | | | FORT STEWART | GA | | |
| 5518040 | WINN CHYRELLE | PLEASE ENTER YOUR ADDRESS | | | | PLEASE EDIT | NJ | 07111 | |
| 5518041 | WINN CIERA | 21 RHODA CT | | | | AKRON | OH | 44307 | |
| 5518042 | WINN DAN | 125 DIAZ RD | | | | LAS CRUCES | NM | 88007 | |
| 5518043 | WINN DEBRA | 8060 E GIRARD AVE | | | | AURORA | CO | 80014 | |
| 5518044 | WINN GLORIA | 1304 NEW YORK AVE | | | | GADSDEN | AL | 35904 | |
| 5518045 | WINN HEIDI | 617 LOCUST ST | | | | MALVERN | OH | 44644 | |
| 5518046 | WINN IRENE | 9342 BALES AVEC | | | | KANSAS CITY | MO | 64132 | |
| 5482303 | WINN JAELYNN | 1121 S 50 E | | | | OREM | UT | | |
| 5482304 | WINN JAMES | 105 SENCA ROAD | | | | COLORADO SPRINGS | CO | | |
| 5518047 | WINN JAMES | 105 SENCA ROAD | | | | COLORADO SPRINGS | CO | 80820 | |
| 5518048 | WINN JENNIFER | 2986 ROCK CREEK ROAD | | | | ESTILL SPRINGS | TN | 37330 | |
| 5518049 | WINN JOHNNIE | 2830 ESSEX ST | | | | SHREVEPORT | LA | 71108 | |
| 5482305 | WINN JOSH | 3911 PACIFIC HWY 1568 UNIT 1568 | | | | SAN DIEGO | CA | | |
| 5518050 | WINN MABEL | 1205 HARRISON ST | | | | WESTLAKE | LA | 70669 | |
| 5518051 | WINN MAGGIE | 3008 8TH AVE W | | | | PALMETTO | FL | 34221 | |
| 5518052 | WINN MARCH | 518 E STATE ST | | | | MARSHALL | MO | 65430 | |
| 5518053 | WINN MARION D | 627 E ARROW | | | | MARSHALL | MO | 65340 | |
| 5482306 | WINN PAMELA | 519 W OAKLAND AVE | | | | SUMTER | SC | | |
| 5482307 | WINN PATRICK | 458 EAST INDIAN ROCK RD SAN DIEGO073 | | | | VISTA | CA | | |
| 5482308 | WINN ROBERT | PO BOX 704 | | | | LAKE ELSINORE | CA | | |
| 5518054 | WINN SHANNON | 1012 E IRON AVE | | | | SALINA | KS | 67401 | |
| 5482309 | WINN SKYLYN | 311 WEST SUPERIOR SUITE 504 COOK031 | | | | CHICAGO | IL | | |
| 5518055 | WINN TRONA | 1501 MILLS | | | | ROUND ROCK | TX | 78664 | |
| 5518056 | WINN VALERIE | 9720 LONGHILL DR | | | | PLANO | TX | 75025 | |
| 5518057 | WINN WENDY | 2964 HOLLOWAY CH RD | | | | LEXINGTON | NC | 27292 | |
| 5518058 | WINN WES | 7260 COUNTY RD 76 | | | | WINDSOR | CO | 80550 | |
| 5518059 | WINN WILLIE | 2100 GRIMMETT DR APT 905 | | | | SHREVEPORT | LA | 71107 | |
| 5518060 | WINN YONLONDA | 3036 MILLSTONE CT | | | | AUSTELL | GA | 30106 | |
| 5518061 | WINN YVONNE | 225 LELAND RD | | | | GASTON | SC | 29172 | |
| 5518062 | WINNDY PITTMAN | 2040 STACEY RD | | | | CANTONMENT | FL | 21061 | |
| 5518063 | WINNEN HEATHER | 646 FILBERT STREET | | | | HALF MOON BAY | CA | 94019 | |
| 4865642 | WINNER INTERNATIONAL CORP | 32 WEST STATE STREET | | | | SHARON | PA | 16146 | |
| 4900999 | Winners Industry Company Limited | Room D, 17/F., Billion Plaza 2, 10 Cheung Yue Street | Lai Chi Kok | | | Kowloon | | | HONG KONG |
| 5439618 | WINNERS INDUSTRY COMPANY LIMITED | 1255 S CHASE ST | | | | DENVER | CO | | |
| 5518064 | WINNERS INDUSTRY COMPANY LIMITED | 1255 S CHASE ST | | | | DENVER | CO | 80232 | |
| 4908216 | Winners Industry Company Limited | McKool Smith, P.C. | c/o Benjamin Hugon | 600 Travis St., Suite 7000 | | Houston | TX | 77002 | |
| 5849989 | Winners Industry Company Limited | McKool Smith, P.C. | c/o Benjamin Hugon | 600 Travis St., Suite 7000 | | Houston | TX | 77002 | |
| 4908216 | Winners Industry Company Limited | McKool Smith, P.C. | c/o Benjamin Hugon | 600 Travis St., Suite 7000 | | Houston | TX | 77002 | |
| 5850281 | Winners Industry Company Limited | c/o McKool Smith, P.C. | Attn: Benjamin Hugon | 600 Travis St., Suite 7000 | | Houston | TX | 77002 | |
| 4908190 | Winners Industry Company Limited | McKool Smith, P.C. | c/o Benjamin Hugon | 600 Travis St., Suite 7000 | | Houston | TX | 77002 | |
| 4908190 | Winners Industry Company Limited | McKool Smith, P.C. | c/o Benjamin Hugon | 600 Travis St., Suite 7000 | | Houston | TX | 77002 | |
| 5518065 | WINNETT CHRISTINA | 7204 MARKO LN | | | | PARMA | OH | 44134 | |
| 5518066 | WINNICKI MICHAEL | 7448 E EDEN RD NONE | | | | EDEN | NY | 14057 | |
| 5518067 | WINNIE AHOLELEI | 10 HACIENDA DRIVE | | | | WOODSIDE | CA | 94062 | |
| 5518068 | WINNIE CHEN | 10 MONROE STREET | | | | NEW YORK | NY | 10002 | |
| 5518069 | WINNIE CHENG | 6719 W 89TH PL | | | | OAK LAWN | IL | 60453 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5518070 | WINNIE CLARK | 226 | | | | GREENSBORO | NC | | |
| 5518071 | WINNIE DICKERSON | 205 BRIARWOOD LAKE DR | | | | SALISBURY | NC | 28147 | |
| 5518072 | WINNIE EVANS | 533 MOUNT PLEASANT RD | | | | PITTSBURGH | PA | 15214 | |
| 5482311 | WINNIE JESSICA | 72 MILLIGAN LN | | | | JOHNSON CITY | TN | | |
| 5518074 | WINNILY KEAH | 3131 27TH ST S | | | | FARGO | ND | 58103 | |
| 5518075 | WINNING MANDY | 3022 STATE RT 59 | | | | RAVENNA | OH | 44266 | |
| 4124890 | WINNING RESOURCES LIMITED | RM NO 612-613, 6TH FLR, CHEVALIER | COMM CTR, NO.8 WANG HOI RD | KOWLOON BAY | | KOWLOON | | | HONG KONG |
| 4132392 | Winning Resources Limited | Rm. No. 612-613, 6th Floor | Chevalier Comm. Ctr. | No. 8 Wang Hoi Rd. | Kowloon Bay | Kowloon | | | HONG KONG |
| 4127922 | WINNING RESOURCES LIMITED | RM NO 612-613, 6TH FLR, CHEVALIER COMM CTR | NO.8 WANG HOI RD | KOWLOON BAY | | KOWLOON | | | HONG KONG |
| 4127003 | WINNING RESOURCES LIMITED | RM NO 612-613, 6TH FLR, CHEVALIER | COMM CTR, NO.8 WANG HOI RD | KOWLOON BAY | | KOWLOON | | | HONG KONG |
| 4124890 | WINNING RESOURCES LIMITED | RM NO 612-613, 6TH FLR, CHEVALIER | COMM CTR, NO.8 WANG HOI RD | KOWLOON BAY | | KOWLOON | | | HONG KONG |
| 5439620 | WINNING RESOURCES LIMITED | RM NO612-6136TH FLRCHEVALIER COMM CTRNO8 WANG HOI RDKOWLOON BAY | | | | KOWLOON | | | HONG KONG |
| 5518076 | WINNING RESOURCES LIMITED | RM NO612-6136TH FLRCHEVALIER COMM CTRNO8 WANG HOI RDKOWLOON BAY | | | | KOWLOON | | | HONG KONG |
| 4133073 | Winning Resources Limited | RM No. 612-613, 6th Floor, Chevalier | Comm. Ctr., No. 8 Wang Hoi Rd. | | | Kowloon | | | HONG KONG |
| 4124315 | Winning Resources Limited | Rm. No. 612-613, 6th Floor, Chevalier Comm. Ctr. | No. 8 Wang Hoi Rd. | | | Kowloon Bay | Kowloon | | HONG KONG |
| 4124315 | Winning Resources Limited | Rm. No. 612-613, 6th Floor, Chevalier Comm. Ctr. | No. 8 Wang Hoi Rd. | | | Kowloon Bay | Kowloon | | HONG KONG |
| 4124591 | WINNING RESOURCES LIMITED | RM NO 612-613, 6TH FLR, CHEVALIER | COMM CTR, NO.8 WANG HOI RD | | | KOWLOON BAY | KOWLOON | | HONG KONG |
| 4124591 | WINNING RESOURCES LIMITED | RM NO 612-613, 6TH FLR, CHEVALIER | COMM CTR, NO.8 WANG HOI RD | | | KOWLOON BAY | KOWLOON | | HONG KONG |
| 4125297 | WINNING RESOURCES LIMITED | RM NO 612-613, 6TH FLR, CHEVALIER COMM CTR | NO.8 WANG HOI RD | | | KOWLOON BAY | KOWLOON | | HONG KONG |
| 4124315 | Winning Resources Limited | Rm. No. 612-613, 6th Floor, Chevalier Comm. Ctr. | No. 8 Wang Hoi Rd. | | | Kowloon Bay | Kowloon | | HONG KONG |
| 4125310 | WINNING RESOURCES LIMITED | RM NO 612-613, 6TH FLR, CHEVALIER COMM CTR | NO.8 WANG HOI RD | | | KOWLOON BAY | KOWLOON | | HONG KONG |
| 4132391 | Winning Resources Limited | Rm No 612-613, 6th Flr, Chevalier Comm Ctr | No 8 Wang Hoi Rd | | | Kowloon Bay | Kowloon | | HONG KONG |
| 4124591 | WINNING RESOURCES LIMITED | RM NO 612-613, 6TH FLR, CHEVALIER | COMM CTR, NO.8 WANG HOI RD | | | KOWLOON BAY | KOWLOON | | HONG KONG |
| 4125262 | WINNING RESOURCES LIMITED | RM NO 612-613, 6TH FLR | CHEVALIER COMM CTR, NO.8 WANG HOI RD | | | KOWLOON BAY | KOWLOON | | HONG KONG |
| 4124591 | WINNING RESOURCES LIMITED | RM NO 612-613, 6TH FLR, CHEVALIER | COMM CTR, NO.8 WANG HOI RD | | | KOWLOON BAY | KOWLOON | | HONG KONG |
| 4125310 | WINNING RESOURCES LIMITED | RM NO 612-613, 6TH FLR, CHEVALIER COMM CTR | NO.8 WANG HOI RD | | | KOWLOON BAY | KOWLOON | | HONG KONG |
| 4125262 | WINNING RESOURCES LIMITED | RM NO 612-613, 6TH FLR | CHEVALIER COMM CTR, NO.8 WANG HOI RD | | | KOWLOON BAY | KOWLOON | | HONG KONG |
| 4124591 | WINNING RESOURCES LIMITED | RM NO 612-613, 6TH FLR, CHEVALIER | COMM CTR, NO.8 WANG HOI RD | | | KOWLOON BAY | KOWLOON | | HONG KONG |
| 4124315 | Winning Resources Limited | Rm. No. 612-613, 6th Floor, Chevalier Comm. Ctr. | No. 8 Wang Hoi Rd. | | | Kowloon Bay | Kowloon | | HONG KONG |
| 4124591 | WINNING RESOURCES LIMITED | RM NO 612-613, 6TH FLR, CHEVALIER | COMM CTR, NO.8 WANG HOI RD | | | KOWLOON BAY | KOWLOON | | HONG KONG |
| 4133051 | Winning Resources Limited | RM No 612-613, 6th Flr, Chevalier | Comm Ctr, No.8 Wang Hoi Rd | | | Kowloon Bay | Kowloon | | HONG KONG |
| 4124591 | WINNING RESOURCES LIMITED | RM NO 612-613, 6TH FLR, CHEVALIER | COMM CTR, NO.8 WANG HOI RD | | | KOWLOON BAY | KOWLOON | | HONG KONG |
| 4124315 | Winning Resources Limited | Rm. No. 612-613, 6th Floor, Chevalier Comm. Ctr. | No. 8 Wang Hoi Rd. | | | Kowloon Bay | Kowloon | | HONG KONG |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4124591 | WINNING RESOURCES LIMITED | RM NO 612-613, 6TH FLR, CHEVALIER | COMM CTR, NO.8 WANG HOI RD | | | KOWLOON BAY | KOWLOON | | HONG KONG |
| 4124315 | Winning Resources Limited | Rm. No. 612-613, 6th Floor, Chevalier Comm. Ctr. | No. 8 Wang Hoi Rd. | | | Kowloon Bay | Kowloon | | HONG KONG |
| 5518077 | WINNINGHAM AMANDA | 2724 N AINSWORTH ST | | | | PORTLAND | OR | 97217 | |
| 5518078 | WINNINGHAN SHARONCA | 190ACRESLN | | | | ORRUM | NC | 28369 | |
| 4799640 | WINNIPEG PANTS & SPORTSWEAR MFG LT | 85 ADELAIDE STREET | | | | WINNIPEG | MB | R3A 0V9 | CANADA |
| 4869402 | WINNSCAPES INC | 6079 TAYLOR RD | | | | GAHANNA | OH | 43230 | |
| 5854875 | Winona Associates, LLC | Benderson Development Company, LLC | Attn: Julie Colin | 570 Delaware Avenue | | Buffalo | NY | 14202 | |
| 5518079 | WINONA CHIMAL | PO BOX 395 | | | | MESCALERO | NM | 88340 | |
| 5518080 | WINONA HITCH | 2065 XAVIER LN NONE | | | | ROSEVILLE | CA | | |
| 5518081 | WINONA MCKOY | 1907 OTIS ST NE | | | | WASHINGTON | DC | 20018 | |
| 5518082 | WINONA MELVIN | 4134 S 800 E | | | | ELWOOD | IN | 46036 | |
| 5518083 | WINONA MINKOWSKI | 11470 COUNTY ROAD 11 | | | | WAUSEON | OH | | |
| 5518084 | WINONA ST CLAIRE | 220 KEMP AVE SE | | | | DEVILS LAKE | ND | 58301 | |
| 5439622 | WINPLUS NORTH AMERICA INC | 820 SOUTH WANAMAKER AVE | | | | ONTARIO | CA | | |
| 5518085 | WINSAND MARLYS | 1959 S POWER RD STE 103-246 | | | | MESA | AZ | 85206 | |
| 5518086 | WINSHIP TABATHA | 7 MANOR DRIVE | | | | CLAREMONT | NH | 03743 | |
| 5518087 | WINSILETTE NIXON | 1020 NW 1ST CT | | | | HALLANDALE | FL | 33009 | |
| 5518088 | WINSLOW ALISHA | 102 SAGAMORE ST | | | | MANCHESTER | NH | 03104 | |
| 5518090 | WINSLOW CHRISTINE | 1208 WARWOOD AVE APT 20 | | | | WHEELING | WV | 26003 | |
| 5518091 | WINSLOW CRYSTAL | 24032 S TOM BEALL RD | | | | LAPWAI | ID | 83540 | |
| 5482312 | WINSLOW DESHAWN | 280 E 21 STREET 4K | | | | BROOKLYN | NY | | |
| 5518092 | WINSLOW HEATHER A | 216 MORGAN STREET | | | | HOUMA | LA | 70393 | |
| 5518093 | WINSLOW KIMBERLY | 21106 MT EVANS DR | | | | RENO | NV | 89508 | |
| 5518094 | WINSLOW KRYSTAL | 19 ANTHONY DR | | | | POUGHKEEPSIE | NY | 12601 | |
| 5482313 | WINSLOW LARRY | 7109 S RIDGELAND AVE APT 2 | | | | CHICAGO | IL | | |
| 5482314 | WINSLOW LISA | 5730 SE EASTON RD | | | | SAINT JOSEPH | MO | | |
| 5482315 | WINSLOW MARY | 7258 JETHVE LN | | | | CINCINNATI | OH | | |
| 5518095 | WINSLOW MICHELLE | 10909 W 65THWAY | | | | ARVADA | CO | 80004 | |
| 5482316 | WINSLOW PETER | 11 CEDAR ST | | | | CENTER MORICHES | NY | | |
| 5518096 | WINSLOW PHAEDRALYNN | 274 CONFEDERATE DRIVE | | | | SUMMERVILLE | SC | 29483 | |
| 5518097 | WINSLOW SHANEIQUA | PO BOX 0082 | | | | MILWAUKEE | WI | 53201 | |
| 5518098 | WINSLOW SHAREKA | 2625 CORBITT | | | | SHREVEPORT | LA | 71108 | |
| 5518099 | WINSLOW STEVANNA | 10121 -2117 COUNTY RD N | | | | KANUTE | OK | 73626 | |
| 4123905 | Winslow, Jackie | Redacted | | | | | | | |
| 5518100 | WINSOME BENAIN | 9621 AVE B | | | | BROOKLYN | NY | 11236 | |
| 5518101 | WINSONE DRYSDATE | 90 VARK ST | | | | YONKERS | NY | | |
| 5518102 | WINSONG NELSON | HC64 SITE 2 BOX 12 | | | | HOOPA | CA | 95546 | |
| 5518103 | WINSOR CYNTHIA | 300 LAMBERT LIND HWY | | | | WARWICK | RI | 02886 | |
| 4900751 | Winstanley, Allan Christopher | Redacted | | | | | | | |
| 5482317 | WINSTEAD ABBEY | 1700 NORTH DAVIS RD | | | | BOLTON | MS | | |
| 5518104 | WINSTEAD BILLY DMR | 401 HOLLY DRIVE | | | | SHARPSBURG | NC | 27878 | |
| 5518105 | WINSTEAD CANDICE | 217 SUGGS STREET | | | | TARBORO | NC | 27886 | |
| 5482318 | WINSTEAD CHERESE | 14 MALVERN LN | | | | SMYRNA | DE | | |
| 5482319 | WINSTEAD CHRISTINE | 41 STURDEVANT ST | | | | WILKES BARRE | PA | | |
| 5518106 | WINSTEAD CURTIS L | 819 FRANKLIN ST | | | | GOLDSBORO | NC | 27530 | |
| 5518107 | WINSTEAD IVY Z | 1939 ASBURY DRIVE | | | | EVANSVILLE | IN | 47720 | |
| 5518108 | WINSTEAD JELISA | 4037 MORTON PULLIAM | | | | ROXOBORO | NC | 27574 | |
| 5518109 | WINSTEAD JESSIE | 685 W BROADWAY ST | | | | MADISONVILLE | KY | 42431 | |
| 5518110 | WINSTEAD KATHY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27834 | |
| 5518112 | WINSTEAD MIA | 1101 FIRST STREET | | | | WILSON | NC | 27893 | |
| 4866180 | WINSTON & STRAWN | 35 W WACKER DR | | | | CHICAGO | IL | 60601 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6732 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5518113 | WINSTON ANIKA M | 522 ESTATE MT PLEASANT | | | | FSTED | VI | 00840 | |
| 5518114 | WINSTON ARLANDA | 7888 WEST PALMETTO AVE | | | | MILWAUKEE | WI | 53218 | |
| 5518115 | WINSTON BAKER | 213 KOPP AVE | | | | JEFFERSONVL | IN | 47130 | |
| 5518116 | WINSTON BERTHA | HOME | | | | CHESAPEKE | VA | 23701 | |
| 5482320 | WINSTON BRIDGET | 629 BOHLAND AVE | | | | BELLWOOD | IL | | |
| 5518117 | WINSTON CARLA | 4429 CLARENCE AVE | | | | ST LOUIS | MO | 63115 | |
| 5518118 | WINSTON CAROLYN D | 693 HARDING PLACE | | | | NASHVILLE | TN | 37211 | |
| 5518120 | WINSTON DERRICK | 113 GEORGE STREET | | | | ADAIRSVILLE | GA | 30103 | |
| 5518122 | WINSTON DUNKLEY | 10765 59TH AVE S | | | | SEATTLE | WA | 98178 | |
| 5518123 | WINSTON EBONY | 704 DETER RD | | | | RICHMOND | VA | 23225 | |
| 5518125 | WINSTON JOYCE | 98 FAWN RD NONE | | | | HAWLEY | PA | 18428 | |
| 5518126 | WINSTON KAREENA | 4429 CLARENCE AVE | | | | SAINT LOUIS | MO | 63115 | |
| 5518128 | WINSTON LACRESHA | 12342 PINTA | | | | ST LOUIS | MO | 63138 | |
| 5518129 | WINSTON LAVONDA | 724 E 92ND ST | | | | CHICAGO | IL | 60619 | |
| 5518130 | WINSTON LISA | 101 B BRUCE ST | | | | ADAIRSVILLE | GA | 30701 | |
| 5518131 | WINSTON MARLA | 401 S LE DOUX RD | | | | LOS ANGELES | CA | 90048 | |
| 5518132 | WINSTON MAUDE C | 3101 CULLENWOOD DR | | | | RICHMOND | VA | 23234 | |
| 5518133 | WINSTON MUNRO | 65 JOE EWING DR | | | | COVINGTON | GA | 30016 | |
| 5518134 | WINSTON NATALIE C | 1450 CENIC OAKS RD | | | | ORANGE PARK | FL | 32065 | |
| 5518135 | WINSTON PALMER | 200 SOUTH CITSON STREET APT 212 | | | | ANAHEIM | CA | 92805 | |
| 5518136 | WINSTON RADER | 2647 SE SEDGWICK ROAD | | | | PORT ORCHARD | WA | | |
| 5518137 | WINSTON RAVEN | 201 BAYLESS AVE | | | | FLORENCE | AL | 35630 | |
| 5518138 | WINSTON ROBIN | 2801 DENTON TAP 1234 | | | | LEWISVILLE | TX | 75067 | |
| 5518139 | WINSTON ROCA | 175 SYLVESTER ST | | | | WESTBURY | NY | 11590 | |
| 5518140 | WINSTON SALEM JOURNAL | P O BOX 3159 | | | | WINSTON SALEM | NC | 27102 | |
| 5518141 | WINSTON SARAH | 12324 BANGOR | | | | GARFIELD | OH | 44125 | |
| 5482322 | WINSTON SUSAN | 1308 RUFFINO | | | | MANTECA | CA | | |
| 5518142 | WINSTON TAMIKA | 2939 MICHIGAN | | | | ST LOUIS | MO | 63118 | |
| 5518143 | WINSTON TANESHIA | 1045 W MORLIN | | | | COLORADO SPRINGS | CO | 80917 | |
| 5518144 | WINSTON TRACY | 3107 QUAIL OAKS DR | | | | GREENSBORO | NC | 27405 | |
| 5482323 | WINSTON TZARA | 1525 S KOSTNER AVE FL 2 | | | | CHICAGO | IL | | |
| 5518145 | WINSTON WILLIAMS | 1150 HENNEPIN AVE H801 | | | | MINNEAPOLIS | MN | 55403 | |
| 5518147 | WINSWORTH AMANDA S | PO BOX 112 | | | | MEEKER | OK | 74855 | |
| 5518148 | WINTER APRIL | 948 WEST OLD TOWN RD | | | | OLD TOWN | ME | 04468 | |
| 5482324 | WINTER CHARLES | 1320 W FRONTAGE RD LOT 62 | | | | ALAMO | TX | | |
| 5518149 | WINTER CRYSTAL R | 401 N EDEN DR | | | | CAYCE | SC | 29033 | |
| 5518150 | WINTER DANYELLE | PA ST | | | | PA | PA | 19043 | |
| 5518151 | WINTER DEBORAH | 7012 CR 68 | | | | MILLERSBURG | OH | 44654 | |
| 5518152 | WINTER ELIZABETH | 31 CAFFONI DR | | | | LEOMINSTER | MA | 01453 | |
| 5518153 | WINTER GREGRON | 685 LITTLETON CUTOFF RD | | | | ATTALLA | AL | 35954 | |
| 5518154 | WINTER MARIA | 9337-B KATY FRWY 334 | | | | HOUSTON | TX | 77024 | |
| 5518155 | WINTER MCCRARY | 2306 FARAON ST | | | | SAINT JOSEPH | MO | | |
| 5518156 | WINTER MICHELE | 160 SPRING DALE | | | | PERRISBURG | VA | 24134 | |
| 5518158 | WINTER NORMAN | 9045 S DEER RIDGE TRL | | | | HEREFORD | AZ | 85615 | |
| 5482325 | WINTER PATRICIA | 300 PLAZA CIRCLE SUITE 202 | | | | MUNDELEIN | IL | | |
| 5518159 | WINTER PAUGH | 45 CONRATH AVE | | | | SALAMANCA | NY | 14779 | |
| 5518160 | WINTER ROBERT S | 12312 BIRD HAVEN | | | | SAINT LOUIS | MO | 63128 | |
| 5518161 | WINTER SHELIA | 106 LAUREL AV | | | | POCA | WV | 25159 | |
| 5518162 | WINTER SHERRY | 36220ZION RD | | | | RUTLAND | OH | 45775 | |
| 5518164 | WINTER TAMMY L | 2506 JENNY DR | | | | SHAWNEE | OK | 74804 | |
| 5841660 | Winter, Caroline | Redacted | | | | | | | |
| 5482327 | WINTERING PHIL | 755 DEEP WOODS DR | | | | AURORA | OH | | |
| 5518165 | WINTERLY WILLIAMS | 19200 ROSELAND AVE G-24 | | | | CLEVELAND | OH | 44117 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5518166 | WINTERS ALBERTA | XXXXX | | | | WILMINGTON | NC | 28405 | |
| 5518167 | WINTERS AMANDA | 9210 HUNTERS CREEK WAY | | | | CHOWCHILLA | CA | 93610 | |
| 5518168 | WINTERS ANTHONY | 1201 CHERRY LANE | | | | FARMINGTON | NM | 87401 | |
| 5518169 | WINTERS BARBARA | 10611 GLENWOLDE DR | | | | HOUSTON | TX | 77099 | |
| 5518170 | WINTERS BREANNA | 888 CREE AVE | | | | AKRON | OH | 44305 | |
| 5482328 | WINTERS CASSONDRA | 3514 HUNTER ST | | | | LOS ANGELES | CA | | |
| 5482329 | WINTERS CHRIS | 200 SOUTH HOLTZ | | | | MCKINLEY | MI | | |
| 5482330 | WINTERS COLT | 126 PHEASANT DR | | | | BAYVILLE | NJ | | |
| 5518171 | WINTERS DONAOLD | NEWTON | | | | GRETNA | LA | 70053 | |
| 5482331 | WINTERS GARY | 2149 GLADSTONE TER | | | | OKLAHOMA CITY | OK | | |
| 5518173 | WINTERS GINA | 3120 E 51 | | | | TULSA | OK | 74105 | |
| 5518174 | WINTERS JENNIFER | 726 N MCDONALD RD | | | | SPOKANE VALLEY | WA | 99206 | |
| 5518176 | WINTERS JULIA | 662 MOUNTAIN VIEW ST | | | | FILLMORE | CA | 93015 | |
| 5518177 | WINTERS JULIE | 325 ELK AVE | | | | STONEWOOD | WV | 26301 | |
| 5482332 | WINTERS KELLY | 15022 CORONA ST | | | | BRISTOL | VA | | |
| 5518178 | WINTERS KELLY | 15022 CORONA ST | | | | BRISTOL | VA | 24202 | |
| 5518180 | WINTERS LATOYA | 6911 S MERRILL AVE | | | | CHICAGO | IL | 60636 | |
| 5482333 | WINTERS MARIE | 8133 E ELLIS ST | | | | MESA | AZ | | |
| 5518181 | WINTERS MARLYN | 11936 LIBERTY ST | | | | CLINTON | LA | 70722 | |
| 5518182 | WINTERS MARY | 4317 LEXINGTON ST | | | | GARNER | NC | 27529 | |
| 5518184 | WINTERS PAMELA | 125 E CHURCH ST | | | | PERRYSVILLE | OH | 44864 | |
| 5518185 | WINTERS PATICIA | 857 OAK DR | | | | MARION | OH | 43302 | |
| 5518186 | WINTERS PATRICIA | 4096 EAST 136TH ST | | | | CLEVELAND | OH | 44105 | |
| 5518187 | WINTERS PATTY | 28450 HALFIELD PT | | | | CALHAN | CO | 80808 | |
| 5518188 | WINTERS SHECORI | 8883H N SWAN RD | | | | MILWAUKEE | WI | 53224 | |
| 5518189 | WINTERS SHIRLEY | 1540 W 97th PL | | | | Crown Poing | IN | 46307-2407 | |
| 5518190 | WINTERS SUMMER | 11030 E 15THPL | | | | TULSA | OK | 74128 | |
| 5518191 | WINTERS SUSAN | 1135 STAGER WAY | | | | BALTIMORE | MD | 21205 | |
| 5518192 | WINTERS TONIA | 1304 AVE B APT A | | | | ROME | GA | 30165 | |
| 5518193 | WINTERS VANNESSA | 7119 SOUTH ST 108 | | | | ST LOUIS | MO | 63134 | |
| 5518194 | WINTERS XAVIAR D | 716 7TH AVE N | | | | ST PETERSBURG | FL | 33709 | |
| 4131429 | Winters, Shayla | Redacted | | | | | | | |
| 5437245 | WINTERS, TIMOTHY & JEWELL | Redacted | | | | | | | |
| 5518195 | WINTERSDYKE TAMARA | 142 NOBLE RD | | | | FAIRVIEW | NC | 28730 | |
| 5518196 | WINTERSDYKE TAMRA | 142 NOBLE RD | | | | FAIRVIEW | NC | 28730 | |
| 5518197 | WINTERSMITH MEGAN | 10029 S S CALHOUN | | | | CHICAGO | IL | 60617 | |
| 5482337 | WINTERSTEEN EDISON | 781 N WESTERN RIDGE TRAIL | | | | TUCSON | AZ | | |
| 5518198 | WINTHER STACY | 5010 SOUTH 174TH STREET | | | | OMAHA | NE | 68135 | |
| 5482338 | WINTON ASHLEY | 12220 PELLICANO DR 111 | | | | EL PASO | TX | | |
| 5518199 | WINTON DAWN | 185 EL MONTE ST | | | | UMATILLA | OR | 97882 | |
| 5518200 | WINTON MELANIE | 2138 WILLSON ROAD | | | | KNOXVILLE | TN | 37912 | |
| 5518201 | WINTRESS LINTON | 2105 W CORYDON ST | | | | COMPTON | CA | 90220 | |
| 5518202 | WINTRINGHAM AMY | 2127 PIONEER AVE APT D6 | | | | CODY | WY | 82414 | |
| 5518203 | WINTSTON DIANNA | 3498 MEADOWDALE BLVE | | | | RICHMND | VA | 23234 | |
| 5518204 | WINWRIGHT MARIE | 4802 BELLEVILLE CIRCLE SPT 5 | | | | SOUTH BEND | IN | 46619 | |
| 5518205 | WINZEL MICHAEL C | 5235 N 29TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5518206 | WINZER ACYE | 3221 RED BUD LN | | | | SHREVEPORT | LA | 71108 | |
| 5518207 | WIOLETTA BISKUP | 2600-2798 HAZEL GROVE LN | | | | OVIEDO | FL | 32766 | |
| 5518208 | WION EMILIE H | 150 WEST 2ED STREET | | | | NEWBURG | MO | 65550 | |
| 5518209 | WIOT GAIL | 16411 SOUTH 90TH STREET | | | | ORLAND PARK | IL | 60462 | |
| 5439628 | WIP INC | 615 HIGH ST STE 101 | | | | OREGON CITY | OR | | |
| 5439630 | WIP SERVICES LLC | 2814 BROOKS 438 | | | | MISSOULA | MT | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4908173 | WIP, Inc. | Troy Sexton | Motschenbacher & Blattner, LLP | 117 SW Taylor St | Suite 300 | Portland | OR | 97204 | |
| 5518210 | WIPF BOBBI | 4398 UNIVERSAL DR 23 | | | | RAPID CITY | SD | 57702 | |
| 5518211 | WIPPERFURTH ANGELA A | 517 OAK ST | | | | ARENA | WI | 53503 | |
| 4861137 | WIPRO BPO | 5445 Legacy Dr Ste 300 | | | | Plano | TX | 75024-3363 | |
| 4904720 | Wipro Limited | Attn: Office of the General Counsel | Doddakanneli, Sarjapur Road | | | Bangalore | | 560035 | INDIA |
| 4904720 | Wipro Limited | Attn: Office of the General Counsel | Doddakanneli, Sarjapur Road | | | Bangalore | | 560035 | INDIA |
| 5482340 | WIQY TERRYOPS W | 1000 SHORTCUT 10 FAIRWAY RD APT 3D | | | | NEWARK | DE | | |
| 5482341 | WIRACK CELINE | 1621 S 58TH CT FIRST FLOOR COOK031 | | | | CICERO | IL | | |
| 4143133 | Wireless Place Inc | 45 Princeton Drive | | | | Syosset | NY | 11791 | |
| 5482342 | WIREMAN GAIL | 908 ALLEGHENYVILLE RD | | | | MOHNTON | PA | | |
| 5518212 | WIREMAN TRISH | 21 ZANDER LN | | | | GREENUP | KY | 41144 | |
| 5518213 | WIRES CHRIS | 612 EMMA ST | | | | LAKELAND | FL | 33815 | |
| 5482343 | WIRESINGER JEFF | 131 CASTLE ROW APT C | | | | LAFAYETTE | LA | | |
| 5482344 | WIREY DAWN | 1320 S DUKANE WAY | | | | INDIANAPOLIS | IN | | |
| 5482345 | WIRHANOWICZ PHILLIP | 2650 MERCHANT ST TRLR 1 | | | | MARINETTE | WI | | |
| 5518214 | WIRICK MARGARET | 572 TIMBER VILLAGE RD | | | | GROVELAND | FL | 34736 | |
| 5518215 | WIRT LAURA | 5353 RABBIT HASH RD | | | | UNION | KY | 41091 | |
| 5518216 | WIRTANEN KAREN | 1396 MARY DUNN RD | | | | BARNSTABLE | MA | 02630 | |
| 5482347 | WIRTH HELENE | 5302 CROSSING LN | | | | DUBLIN | OH | | |
| 5482348 | WIRTH RAYMOND | 121 BERNARD | | | | FORT HUACHUCA | AZ | | |
| 5518218 | WIRTZ BEVERAGE ILLINOIS LLC | 333 FOREST VIEW ROAD | | | | ROCKFORD | IL | 61109 | |
| 5518219 | WIS INTERNATIONAL | PO BOX 200081 | | | | DALLAS | TX | 75320 | |
| 4907912 | Wisconsin Department of Revenue | Special Procedures Unit - PO Box 8901 | | | | Madison | WI | 53708-8901 | |
| 5845690 | Wisconsin Department of Safety and Professional Services | DSPS-Secretary's Office | PO Box 8368 | | | Madison | WI | 53708 | |
| 5845046 | Wisconsin Department of Safety and Professional Services | DSPS - Secretary's Office | PO Box 8368 | | | Madison | WI | 53708 | |
| 5846304 | Wisconsin Department of Safety and Professional Services | DSPS - Secretary's Office | PO Box 8368 | | | Madison | WI | 53708 | |
| 5846346 | Wisconsin Department of Safety and Professional Services | DSPS-Secretary's Office | P.O. Box 8368 | | | Madison | WI | 53708 | |
| 5825406 | WISCONSIN PUBLIC SERVICE | PO BOX 19003 | | | | GREEN BAY | WI | 54307 | |
| 4783379 | Wisconsin Public Service | PO Box 19003 | | | | Green Bay | WI | 54307-9003 | |
| 5482351 | WISDOM ICOLIN | 3 W 192ND ST APT 26 | | | | BRONX | NY | | |
| 5482352 | WISDOM KIMBERLY | 84 WILCOTT ST 1ST FLOOR | | | | WATERBURY | CT | | |
| 5518220 | WISDOM PATRICE | 2901 NW 157 TER | | | | MIAMI | FL | 33054 | |
| 5482353 | WISDOMGOLD SHERRIF | 740 CENTRAL ST UNIT J7 WORCESTER027 | | | | LEOMINSTER | MA | | |
| 5482354 | WISE ADAM | 102 B LUNSFORD LOOP | | | | FORT HUACHUCA | AZ | | |
| 5518221 | WISE ALEX | 108 W 23RD | | | | HUTCHINSON | KS | 67502 | |
| 5518222 | WISE BONNIE | 40413 WOLFE RD | | | | CAL | MS | 39740 | |
| 5518223 | WISE BRIAN | 12803 LAMPTON LN | | | | FORT WASHINGTON | MD | 20744 | |
| 5518224 | WISE BRITTANE | 2707 QUEENS CHAPEL RD 5 | | | | MT RANIER | MD | 20712 | |
| 5518225 | WISE BUZZARD | 925 5TH ST W | | | | ROUNDUP | MT | 59072 | |
| 5518226 | WISE CYNTHIA | 8513 CROAKER RD | | | | WILLIAMSBURG | VA | 23188 | |
| 5518227 | WISE DEBORAH | 9150 WILLIAMS PORT PIKE | | | | FALLING WATERS | WV | 25419 | |
| 5518228 | WISE DIANE R | 2900 S LAKELINE BLVD | | | | CEDAR PARK | TX | 78613 | |
| 5518229 | WISE ELIZABETH | 116 CARSON DR SE | | | | FORT WALTON BEAC | FL | 32548 | |
| 4883222 | Wise Food Inc | Po Box 822233 | | | | Philadelphia | PA | 19182 | |
| 4883222 | Wise Food Inc | Po Box 822233 | | | | Philadelphia | PA | 19182 | |
| 5518231 | WISE FRANCINE | 7525 EDDWARD AVE | | | | OMAHA | NE | 68128 | |
| 5482358 | WISE JAMES | 364 PRENTICE GORGE RD | | | | MT UPTON | NY | | |
| 5518232 | WISE KENESHA D | 201A HIGHLAND BLVD | | | | NEW CASTLE | DE | 19720 | |
| 5518233 | WISE LEAH | 7846 LA MONA CIR | | | | BUENA PARK | CA | 90620 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5518234 | WISE LINDA | 11167 W GEM ST | | | | CRYSTAL RIVER | FL | 34428 | |
| 5518235 | WISE LISA | 630 WATTS HILL RD | | | | ELGIN | SC | 29045 | |
| 5518236 | WISE LORIE | 1403 8TH ST | | | | PHENIX CITY | AL | 36867 | |
| 5518237 | WISE MARK | 2006 COLONIAL PARC | | | | TAMPA | FL | 33612 | |
| 5518238 | WISE MICHELLE | 112 ARGYLE AVE | | | | NORTH AUGUSTA | SC | 29841 | |
| 5518239 | WISE MIKE | 5031 KENT AVE | | | | GROVES | TX | 77619 | |
| 5518240 | WISE NICOLE | 3097976 WILLFANCE ROAD | | | | LANGSVILLE | OH | 45741 | |
| 5518241 | WISE POWER EQUIPMENT LLC | 1721 RING RD | | | | ELIZABETHTOWN | KY | 42701-9497 | |
| 5518242 | WISE RASHAYE | 7125 PUCKETT ST SW | | | | COVINGTON | GA | 30014 | |
| 5518243 | WISE ROBIN | 412 CHASE DR | | | | IRON STATION | NC | 28164 | |
| 5518244 | WISE RONALD | 3340 JACKSON ST | | | | DENVER | CO | 80205 | |
| 5518246 | WISE SAVANNAH | 1340 WILLOW GLEN DR 3 | | | | KALISPELL | MT | 59901 | |
| 5518247 | WISE SHANNON | 2422 CLINE ST | | | | LAKE CHARLES | LA | 70601 | |
| 5518248 | WISE SHERITA | 1105 W O SBORN RD | | | | FARMVILLE | VA | 23901 | |
| 5518249 | WISE SHERRY | PO BOX 604 | | | | WAGENER | SC | 29164 | |
| 5518251 | WISE TONETTE | 98-843 KAONOHI ST APT A | | | | AIEA | HI | 96701 | |
| 5518252 | WISE TREMECKA | 132 IDLERUN DR | | | | COLLINSVILLE | IL | 62234 | |
| 5518253 | WISE TYANDREA | 22253 CUSTIS ST | | | | WACHAPREAGUE | VA | 23480 | |
| 5518254 | WISE WAYNE | 942 OLD BELLE VILLE ROAD | | | | ST MATTHEWS | SC | 29135 | |
| 4670120 | WISE, JENNELL | Redacted | | | | | | | |
| 4596402 | WISE, JOSEPH A | Redacted | | | | | | | |
| 5679164 | WISE, LASHAUNE | Redacted | | | | | | | |
| 5518255 | WISECARVER JANNIE | 3396 SANDHURST DR | | | | ZANESVILLE | OH | 43701 | |
| 5518256 | WISECARVER SARAH | 448 FOUNTAIN LAKE RD | | | | COLUMBIA | SC | 29206 | |
| 5482362 | WISECUP CHRIS | 415 BOONE ST | | | | MADRID | IA | | |
| 5518257 | WISEGARVER SARAH | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OR | 97470 | |
| 5518258 | WISELY NICOLE | 12420 COUNTY HW 5 | | | | ATKINSON | IL | 61235 | |
| 5518259 | WISEMAN ANNMARIE | OFFICE | | | | WINDSOR | VA | 23487 | |
| 5518260 | WISEMAN BRITTANY | 5059 SOLOMONS ISLAND RD | | | | LOTHIAN | MD | 20711 | |
| 5518261 | WISEMAN DORTHY B | 3636 W 44THST | | | | WITCHITA | KS | 67217 | |
| 5482363 | WISEMAN ELLEN | 206 E MILL ST | | | | MCARTHUR | OH | | |
| 5518262 | WISEMAN JEANETTE | 13733 CROSSBURN AVE | | | | CLEVELAND | OH | 44135 | |
| 5518263 | WISEMAN JULES | 5232 MARIETTA DR N | | | | MOBILE | AL | 36618 | |
| 5518264 | WISEMAN RUBY | 626 HALLS DR | | | | CHAS | WV | 25306 | |
| 5518265 | WISEMAN SHAWNAE | 6331 3RD ST PO BOX 285 | | | | CHESAPEAKE BEACH | MD | 20732 | |
| 5518266 | WISEMAN TERSHEIA | 1488 GESNA DRIVE | | | | HANOVER | MD | 21076 | |
| 5518267 | WISEMAN TRACY | 401 SOUTHVIEW DR | | | | WASHINGTON | IN | 47501 | |
| 5482366 | WISENER ANITA | 11942 BLUE ISLAND DRIVE | | | | HOUSTON | TX | | |
| 5518268 | WISENER PAT | 4252 W 1140 N | | | | VERNAL | UT | 84078 | |
| 5482367 | WISER ALLAN | 4809 SPARKS AVE N | | | | SAN DIEGO | CA | | |
| 5482368 | WISER JON | 26156 40TH AVE SO CLAY027 | | | | HAWLEY | MN | | |
| 4861766 | WISER SOLUTIONS INC | 1730 S EL CAMINO REAL STE 500 | | | | SAN MATEO | CA | 94402 | |
| 5482370 | WISHART ANDREW | 109 RICHMOND AVE | | | | AMITYVILLE | NY | | |
| 5518269 | WISHER SHAWNGUIL | 150 LAKEVIEW DR | | | | DOVER | DE | 19901 | |
| 5482371 | WISHKA DONN | 6 ROSSIE ST | | | | MYSTIC | CT | | |
| 5518270 | WISHNEVSKY DONALD | 516 WASHINGTON AVE | | | | PRINCETON | WV | 24740 | |
| 5482372 | WISHOP RAY | 6605 FAVOR RD | | | | ROCKTON | IL | | |
| 5518271 | WISHTEYAH MELISSA L | 512 SW TAYLOR | | | | TOPEKA | KS | 66603 | |
| 5518272 | WISKIN COREY | 10101 S 1ST ST | | | | ALLEN | KY | 41601 | |
| 5518273 | WISKIRCHEN BONNIE | 207 S 2ND ST | | | | DE SOTO | MO | 63020 | |
| 5518274 | WISKIRCHEN KATHY | 25339 250TH ST | | | | EWING | MO | 63440 | |
| 5518275 | WISLAINE CLERVEAU | 2111 NEDRO RD | | | | TAMPA | FL | 33604 | |
| 5518276 | WISLER CATHY | P O BOX 610 | | | | HONOKAA | HI | 96727 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5518277 | WISLER ERIN M | 807 W 1ST ST | | | | NOOKSACK | WA | 98276-9395 | |
| 5518278 | WISLER TRACIE | 12179 HILYNN DR NONE | | | | BURLINGTON | WA | 98233 | |
| 5482374 | WISLOCKI ROBERT | 20 DEERFIELD LN | | | | BETHANY | CT | | |
| 5482375 | WISMONT WILLIAM | 10418 BARBARA ST | | | | PINCKNEY | MI | | |
| 5518279 | WISNER CATHY | PO BOX 75 | | | | BUCODA | WA | 98530 | |
| 5518280 | WISNER CYNTHIA | 351 EAST MAPLE ST APT D | | | | DALLASTOWN | PA | 17313 | |
| 5482376 | WISNER KEITH | 4500 AZTEC NE 18 BERNALILLO002 | | | | ALBUQUERQUE | NM | | |
| 5518282 | WISNER PAM | 1350 BAY HARBOR DR APT 202 | | | | PALM HARBOR | FL | 34685 | |
| 5518283 | WISNER RACHAEL | 210 N MAIN ST | | | | HERKIMER | NY | 13350 | |
| 5518284 | WISNIEWSKI MICHAEL | 4 STUART DR | | | | LOS LUNAS | NM | 87031 | |
| 5482377 | WISNIEWSKI EVELYN | 6919 GOUGH ST | | | | BALTIMORE | MD | | |
| 5482378 | WISNIEWSKI GERGORY | 352 KILBUCK ST | | | | SEWICKLEY | PA | | |
| 5482379 | WISNIEWSKI JOANNE | 6203 49TH AVE | | | | RIVERDALE | MD | | |
| 5518285 | WISNIEWSKI JOHN | 2319 MILSTEAD CIR NE | | | | MARIETTA | GA | 30066 | |
| 5518286 | WISNIEWSKI NANCY | 9216 GLENNOOR LN | | | | PORT RICHEY | FL | 34668 | |
| 5518287 | WISNIEWSKI VIKKI | PO BOX 643 | | | | ARAGON | GA | 30104 | |
| 5518288 | WISNOSKI KATHY | 51535 NICOLETTE DR | | | | CHESTERFIELD | MI | 48047 | |
| 5518289 | WISNOSKI PETE | 7400 KINGSMEN AVE | | | | CITRUS HTS | CA | 95621-3735 | |
| 5518290 | WISNOWSKI TRACY | 3223 FALLING LEAF LN | | | | SPRING | TX | 77380 | |
| 5518291 | WISON LADANA | XXX | | | | BALTIMORE | MD | 21222 | |
| 5518292 | WISOR JOAN M | 2761 MICHAELS DR | | | | AKRON | OH | 44312 | |
| 5518293 | WISSEH ANEILAY | 267 PAWTUCKET ST | | | | LOWELL | MA | 01854 | |
| 5482380 | WISSER CHAD | 48576-1 KELLEY COURT | | | | FORT HOOD | TX | | |
| 5518294 | WISSINGER JENNIFER | 425 SAINT VRAIN PL APT 301 | | | | COLORADO SPGS | CO | 80904 | |
| 5518295 | WISSY JONES | 904 E 4TH ST | | | | TAHLEQUAH | OK | 74464 | |
| 5482381 | WISTOSKI JASON | 50 JOHN CALDWELL DR | | | | DAHLONEGA | GA | | |
| 5518296 | WISURI KIM | 20083 S HARTSBURG HILLS R | | | | HARTSBURG | MO | 65039 | |
| 5482382 | WISZNIEWSKI BRYAN | 1368 MYRTLE AVE 2ND FLOOR | | | | BROOKLYN | NY | | |
| 5518297 | WITACKER BETTY | 3300 SHILLOW SPRINGS ROAD | | | | TROTWOOD | OH | 45426 | |
| 5482383 | WITAKER LEWIS | 104 S BROAD ST | | | | LAMPASAS | TX | | |
| 5518298 | WITCHARD JANEEN | 344 NORTH POTTEBAUL AVE APT 82 | | | | CASA GRANDE | AZ | 85122 | |
| 5518299 | WITCHER CAROLYN | 214 ENGLESIDE CIR APT 2C | | | | RICHMOND | VA | 23223 | |
| 5518300 | WITCHER DURALL L | 4914 ANGELA DR | | | | CHATTANOOGA | TN | 37410 | |
| 5518302 | WITCHER MICHELLE | 50 AARDVARK TRAIL | | | | CLEVELAND | GA | 30528 | |
| 5482385 | WITENGIER MARIE | 322 SOUTH OXFORD ST BRISTOL005 | | | | FALL RIVER | MA | | |
| 5518303 | WITESIDE DAKOTE L | 1073 FATHER JUDGE RD | | | | MONROE | VA | 24574 | |
| 5518304 | WITHAM NATT | 11234 W 54TH LN | | | | ARVADA | CO | 80002 | |
| 5482386 | WITHERITE JUSTIN | 3558 SALGADO CIRCLE | | | | EL PASO | TX | | |
| 5518305 | WITHERS BEATRICE | 1211 CHESTNUTGROVE DR | | | | FOREST | VA | 24551 | |
| 5518306 | WITHERS BILL | 121 WATER ST | | | | JACKSON | CA | 95642 | |
| 5518307 | WITHERS JAMES M JR | 4310 RICHARD CALDWELL LN | | | | HICKORY | NC | 28602 | |
| 5518308 | WITHERS LISA | 8600 E 84TH TER | | | | RAYTOWN | MO | 64138 | |
| 5518309 | WITHERS MELISSA | 301 ALLENBROOK ST | | | | N LITTLE ROCK | AR | 72116 | |
| 5518310 | WITHERS PAULINE | 3220 N 7TH ST | | | | MILWAUKEE | WI | 53212 | |
| 5518311 | WITHERS RHONDA | 2220 PREDTIGIOUS LN | | | | CHARLOTTE | NC | 28269 | |
| 5518312 | WITHERS SHAMIKA | 1001 LAWRENCE ST NE | | | | WASHINGTON | DC | 20017 | |
| 5518313 | WITHERS TONYA | 9610 MEADOW DR | | | | HILLSBORO | MO | 63050 | |
| 5518314 | WITHERSPOON ALLIE | 3600 HOPE VALLEY RD | | | | DURHAM | NC | 27707 | |
| 5482387 | WITHERSPOON ANGELA | 2134 PAWPAW LN | | | | CHARLOTTE | NC | | |
| 5518315 | WITHERSPOON ANGELA | 2134 PAWPAW LN | | | | CHARLOTTE | NC | 28269 | |
| 5518317 | WITHERSPOON CHARLETTE | 4627 BLANCHE RD LOT 30 | | | | SUMTER | SC | 29154 | |
| 5518318 | WITHERSPOON CRISTINA | 14 TOREY PINES DR APT 12 | | | | LITTLE ROCK | AR | 72210 | |
| 5518319 | WITHERSPOON ELAINE | 6418 BELVIDERE | | | | CLEVELAND | OH | 44103 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6737 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5518320 | WITHERSPOON JOHN | 126 RUSSETT DR N | | | | KEIZER | OR | 97303 | |
| 5518321 | WITHERSPOON LAKIEA | 909 FARR RD APT 12 | | | | COLUMBUS | GA | 31907 | |
| 5518322 | WITHERSPOON LAURA A | 5761 SOUTHWEST ACRES DR | | | | CLEMMONS | NC | 27012 | |
| 5518323 | WITHERSPOON NICOLETTE W | 1848 NW 58TH ST | | | | MIAMI | FL | 33142 | |
| 5518324 | WITHERSPOON ORVILLE | 3516 BANQUO DR | | | | SILVER SPRING | MD | 20906 | |
| 5518325 | WITHERSPOON REBECCA L | 9298 N MITCHELLE DR | | | | CITRUS SPRINGS | FL | 34434 | |
| 5518326 | WITHERSPOON REGINALD | PO BOX 43 | | | | VAN WYCK | SC | 29744 | |
| 5518327 | WITHERSPOON SANDRA | 106 KAYAK AVE NE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5518328 | WITHERSPOON SANDRA H | 432 W 12 ST | | | | WINSTON SALEM | NC | 27105 | |
| 5518329 | WITHERSPOON SHARON | 1000 MARLAND 351 | | | | HOBBS | NM | 88240 | |
| 5518330 | WITHERSPOON SHERITA N | 4003 BEAUFAIN ST | | | | DURHAM | NC | 27704 | |
| 5518331 | WITHERSPOON THERESA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44485 | |
| 5518332 | WITHERSPOON TIANNA | 5719 FISHER RD | | | | TEMPLE HILLS | MD | 20748 | |
| 5518333 | WITHERSPOON TOYA | 6105 KESTREL CT APT 105 | | | | CHARLOTTE | NC | 28269 | |
| 5518334 | WITHFIELD KATHY | 611 LARKSPUR ROAD | | | | KINSTON | NC | 28538 | |
| 5482389 | WITHINGTON RAYMOND | 1270 N HIGH STREET APT 108 | | | | EAST HAVEN | CT | | |
| 5518335 | WITHNELL TOMMY | 3707 W FEEMSTER AVE | | | | VISALIA | CA | 93277 | |
| 5518336 | WITHNEY CHIPPENDALE | 1011 GEORGE ST | | | | EASTON | PA | 18020 | |
| 5518337 | WITHOUSE JOHN | 3465 PHILLIPS HIGHWAY 925 | | | | JACKSONVILLE | FL | 32244 | |
| 5518338 | WITHOUSE LAURIE | 2847 JACOB AVE | | | | ATLANTIC BCH | FL | 32233 | |
| 5482390 | WITHROW AARON | 7247 N 89TH DR | | | | GLENDALE | AZ | | |
| 5482391 | WITHROW ALICE | 16103 HOMOA RD | | | | VICTORVILLE | CA | | |
| 5518340 | WITHROW GINALARRY | 437 HARBOR ST | | | | CONNEAUT | OH | 44030 | |
| 5518341 | WITHROW JOANIE | 2541 ROUTE 711 SOUTH | | | | LIGONIER | PA | 15658 | |
| 5518342 | WITHROW MICHAEL | 107 PINE CT | | | | JACKSONVILLE | NC | 28540 | |
| 5482392 | WITHROW O W | 7985 HOLMES RD | | | | NEDERLAND | TX | | |
| 5482393 | WITHROW RANDY | 207 IRENE AVE | | | | ROCHELLE | IL | | |
| 5482394 | WITHROW RYAN | 901 W MOUNT GALLANT RD | | | | YORK | SC | | |
| 5518343 | WITHROW VALLERI | 354 SHEVELLE DR | | | | CHATSWORTH | GA | 30705 | |
| 5482395 | WITKIEWICZ ROBERT | 1 MEADOWBROOK DR | | | | MORRISONVILLE | NY | | |
| 5482396 | WITKOWSKI BETTY | 22TRAILERHOMEDRIVE | | | | SALEM | NH | | |
| 5518344 | WITKOWSKI CARLYN | 129 GRAND RIDGE RD | | | | BETHEL PARK | PA | 15102 | |
| 5482397 | WITKOWSKI SHARON | 190 ROCK ROAD APT 3 | | | | GLEN ROCK | NJ | | |
| 5518345 | WITLLIAMS JULIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IL | 61240 | |
| 5518346 | WITLOCK ANGELA | 521 JACOB STREET | | | | CHARLESTON | WV | 25301 | |
| 5482398 | WITMER CHRIS | 9 BIRCH LN | | | | POTTSVILLE | PA | | |
| 5482399 | WITMER ELAINE | 104MOXEYCIRCLE POB121 DORCHESTER019 | | | | SECRETARY | MD | | |
| 5482400 | WITMER RACHEL | HC 5 BOX 34795 | | | | ALTURAS | CA | | |
| 5518347 | WITMER TAMK | 2508 NE 66 ST | | | | GLADSTONE | MO | 64118 | |
| 5482401 | WITMERBOSLEY ADAM | 13 GLENVIEW DR | | | | LAVALE | MD | | |
| 5518348 | WITRAGO LIZETTE | 2710 W BILLINGS ST | | | | COMPTON | CA | 90220 | |
| 4907609 | Witrens , Derek  M. | Redacted | | | | | | | |
| 5518349 | WITT ADAM | 476 S 393RD WEST AVE | | | | TERLTON | OK | 74081 | |
| 5518350 | WITT ASHLEY | 13226 BREWSTER RD | | | | MASARYKTOWN | FL | 34609 | |
| 5482402 | WITT CAROLYN | 1602 MIGSBY CT | | | | UPPER MARLBORO | MD | | |
| 5518351 | WITT CINDY | 1605 WELLAMET | | | | KETTERING | OH | 45429 | |
| 5518352 | WITT DONNA | 425 RICE ST | | | | SAINT PAUL | MN | 55103 | |
| 5482403 | WITT EMILY | 2788 SCARLETT OHARA CT | | | | DOUGLASVILLE | GA | | |
| 5518353 | WITT HEATHER | 109 CHURCH AVE | | | | GREENWOOD | SC | 29646 | |
| 5482404 | WITT ISAIAH | 1105 E ROBERTSON AVENUE | | | | COPPERAS COVE | TX | | |
| 5518354 | WITT JAMES | 2130 APPLE VALLEY RD | | | | COLUMBIA | SC | 29210 | |
| 5482405 | WITT K | 10487 COUNTY ROAD 15B | | | | CANASERAGA | NY | | |
| 5518355 | WITT KAREN | 227 BATH ST | | | | TARPON SPGS | FL | 34689 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6738 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5518356 | WITT KATIE | RT 12 BOX326 | | | | HURRICANE | WV | 25702 | |
| 5518357 | WITT KELLEY | 221 SOUTH LOUDOUN STREET | | | | STRASBURG | VA | 22657 | |
| 5518358 | WITT LEAN | 115 W 20TH ST | | | | PUEBLO | CO | 81007 | |
| 5518359 | WITT MELISSA | 381 RED BARN RD | | | | GUNTERSVILLE | AL | 35976 | |
| 5518360 | WITT MELISSA A | 384 LECROY DR | | | | ALTOONA | AL | 35952 | |
| 5518361 | WITT MOLLY | 535 SAINT GEORGE ST | | | | GREEN BAY | WI | 54302 | |
| 5518362 | WITT NATASHIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | TN | 37757 | |
| 5482406 | WITT PATRICK | 26110 JEWETT PLACE | | | | CALCIUM | NY | | |
| 5518363 | WITT SANDY | 20820 AMBER HILL COURT | | | | GERMANTOWN | MD | 20874 | |
| 5482407 | WITT SHAUN | 8505 NW 114TH ST OKLAHOMA109 | | | | OKLAHOMA CITY | OK | | |
| 5518364 | WITT SUSAN | 1050 ANDERSEN DR | | | | SAN RAFAEL | CA | 94901 | |
| 5518365 | WITTAKER CHARLES | 12136 E EXPOSITON AVE | | | | AURORA | CO | 80012 | |
| 5482408 | WITTBRODT EDWIN | 301 RUTH STREET BAY017 | | | | AUBURN | MI | | |
| 5518366 | WITTBRODY ASHLEY | 10832 N 41ST AVE | | | | PHOENIX | AZ | 85029 | |
| 5439639 | WITTE CRAIG T | 633 ROUTE 208 | | | | GARDINER | NY | | |
| 5482409 | WITTE GARY | 333 STONES THROW AVE | | | | LIVINGSTON | TX | | |
| 5518367 | WITTE LINDSAY | 107 RECTER ST | | | | STERLING | VA | 20164 | |
| 5482410 | WITTE MEGHAN | 2840 SOMMERSBY ROAD FREDERICK021 | | | | GREEN VALLEY | MD | | |
| 5482411 | WITTEBORG JON | 216 ALNA DR | | | | COLUMBUS GROVE | OH | | |
| 5518368 | WITTEKIND KIM | 4089 CONASHAUGH LAKES | | | | MILFORD | PA | 18337 | |
| 5518369 | WITTEN TERESE | 713 LA PREZA AVE | | | | NIAGARA FALLS | NY | 14303 | |
| 5518370 | WITTER MELISSA | 2514 E CASPER DR | | | | SPOKANE | WA | 99223 | |
| 5518371 | WITTHAR SANDY | 1032 BROADMORE LN | | | | LIBERTY | MO | 64068 | |
| 5482412 | WITTHOFT RICHARD | 901 N 12TH ST | | | | CLARINDA | IA | | |
| 5518372 | WITTIG JASON M | 514 GRAND STATION RD | | | | LEOTARD | WV | 25253 | |
| 5482413 | WITTIG TIARA | 3666 LOGAN RD | | | | BELLEFONTAINE | OH | | |
| 5518373 | WITTLIN SARI | 3881 NORTH 44TH AVE | | | | HOLLYWOOD | FL | 33021 | |
| 5482414 | WITTMAN ALEX | 2026 POWERS AVE | | | | LEWISTON | ID | | |
| 5518374 | WITTMAN CHERYL | P O BOX 124 | | | | MILFAY | OK | 74046 | |
| 5518375 | WITTMAN LYN | 2087 COUNTY ROAD 602 | | | | LOOSE CREEK | MO | 65054 | |
| 5657127 | WITTMAN, JIM | Redacted | | | | | | | |
| 5518376 | WITTMANN MISTY | 5106 FOXMOOR CIRCLE | | | | DAYTON | OH | 45429 | |
| 5482415 | WITTMANN ROBERT P JR | 270 BRYAN CV | | | | BYRAM | MS | | |
| 5482416 | WITTMER JOSEPH | 48519 BRILES COURT UNIT 1 | | | | FORT HOOD | TX | | |
| 5518377 | WITTRS SHANNEQUE | 370 EMORYS TRIAL | | | | COVINGTON | GA | 30016 | |
| 5518378 | WITTY STACY | 9 SWEETBURGE DR | | | | ALEXANDER | NC | 28701 | |
| 5518379 | WITULSKI RACHEAL L | 310 S DEL PASO | | | | HOBBS | NM | 88240 | |
| 5482418 | WITWER WALTER | 101 SPRINGHAVEN DR APT 1C2 | | | | GURNEE | IL | | |
| 5482419 | WITZKE KEN | 2517 CARNATION CT | | | | NORTH PORT | FL | | |
| 5518380 | WIX WILLIAM | 850 WOODROW AVE | | | | BURRTON | KS | 67020 | |
| 5518381 | WIXON ALVIS | 4308 OATES AVE | | | | COLUMBUS | GA | 31904 | |
| 5518382 | WIXON MAYA M | 40B RANDOM DR | | | | LEXINGTON | NC | 27292 | |
| 5518383 | WIXSOM KATHLEEN | 111 VAN MARA DR | | | | SYRACUSE | NY | 13212 | |
| 5482420 | WIXTED KATHY | 251 JUNIPER LANE | | | | FORKED RIVER | NJ | | |
| 5518384 | WIYOR JURINA | 708 HERTFORD STREET | | | | GREENSBORO | NC | 27403 | |
| 5518385 | WIZZARD ANDREA | 70 GLENWOOD AVE | | | | POUGHKEEPSIE | NY | 12603 | |
| 5518386 | WIZZARD HYVEN | 460 E 5TH ST NONE | | | | MOUNT VERNON | NY | 10553 | |
| 4870624 | WJCA INC | 763 SUSQUEHANNA AVE | | | | FRANKLIN LAKES | NJ | 07417 | |
| 5813159 | WKAQ-FM Radio | c/o Szabo Associates Inc | 3355 Lenox Rd NE, Suite 945 | | | Atlanta | GA | 30326 | |
| 5813243 | WKAQ-FM Radio | c/o Szabo Associates Inc. | 3355 Lenox Road NE, Suite 945 | | | Atlanta | GA | 30326 | |
| 5482422 | WLADICH MIKE | 77 LINCOLN LAUREL | | | | NEWTON | NJ | | |
| 5518387 | WLATER ANETSBERGER | 221 DYCHES DR | | | | SAVANNAH | GA | 31406 | |
| 5482423 | WLAZLO DUSTIN | 209 N KENILWORTH AVE | | | | LIMA | OH | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5518388 | WLEH HELEN T | 66 GILPIN ROAD | | | | UPPER DARBY | PA | 19082 | |
| 5482424 | WLOCZEWSKI DANIELLE | INVERNESS AVENUE | | | | BALTIMORE | MD | | |
| 5518389 | WLSON ELBERT | 123 WARREN AVE | | | | REVERE | MA | 02151 | |
| 5518390 | WM BAKER | 16 CHERRY LN | | | | SCITUATE | MA | 02066 | |
| 4872048 | WM BROWN GROUP INC | 999 S OYSTER BAY RD STE 106 | | | | BETHPAGE | NY | 11714 | |
| 5404648 | WM E KINGSWELL INC | 5320 SUNNYSIDE AVE | | | | BELTSVILLE | MD | 20705 | |
| 5851605 | WM Inland Investors IV, LP | Ballard Spahr LLP | Dustin P. Branch, Esq | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4859802 | WNC PARKING LOT SERVICE INC | 128 NEWFOUND ROAD | | | | ASHEVILLE | NC | 28806 | |
| 5518391 | WNEK LEO | 1157 VALMIRE DRIVE | | | | CHESAPEAKE | VA | 23320 | |
| 5439641 | WNR INDUSTRIES LTD | RM 701-6TWR BNEW MANDARIN PLAZA | 4 SCIENCE MUSEUM RD TST EAST | | | KOWLOON | | | HONG KONG |
| 5518392 | WNR INDUSTRIES LTD | RM 701-6TWR BNEW MANDARIN PLAZA | 4 SCIENCE MUSEUM RD TST EAST | | | KOWLOON | | | HONG KONG |
| 4136174 | WNR INDUSTRIES LTD. | NEW MANDARIN PLAZA | ROOM 701-706, TOWER B | 14 SCIENCE MUSEUM ROAD | | KOWLOON | | | HONG KONG |
| 5518393 | WOBBLETON APRIL | 23242 UNIT 1072 ROSEWOOD | | | | CALIFORNIA | MD | 20619 | |
| 5518394 | WOCHELECON JAIME N | 20 AVELLINO RD | | | | FORT BRAGG | NC | 28307 | |
| 5482425 | WOCHINSKI KATHRYN | 420 MYSTERIA LN MARATHON073 | | | | HATLEY | WI | | |
| 5518395 | WOCUTT TRACY | 13025 E 16TH ST | | | | TULSA | OK | 74108 | |
| 5518396 | WODS MICHELLE D | 514 DOUGLAS DR | | | | HOUMA | LA | 70364 | |
| 5518397 | WODY EVAN | 3266 S LAKEWOOD AVE | | | | TULSA | OK | 74135 | |
| 5518398 | WOEBER MUSTARD MANUFACTURING C | | | | | | | | |
| 4910320 | Woeber Mustard Manufacturing Company | PO Box 388 | | | | Springfield | OH | 45501 | |
| 5518399 | WOELKESIMS JESSE | 2460 GLENRIDGE RD | | | | ESCONDIDO | CA | 92027 | |
| 5482426 | WOELLERT JEAN A | 6023 CHEENA | | | | HOUSTON | TX | | |
| 5482427 | WOERNER CATHERINE | 26267 NORMAN WOERNER LN BALDWIN003 | | | | ELBERTA | AL | | |
| 5482428 | WOERZ JENNIFER | 145 MAPLE AVENUE MONMOUTH025 | | | | BELFORD | NJ | | |
| 5518400 | WOFFARD ANGEL | 308 HERBERT | | | | CEDARTOWN | GA | 30125 | |
| 5518401 | WOFFORD AARON | 2823 PORTO ST SW | | | | ALB | NM | 87121 | |
| 5518402 | WOFFORD AMANDA | 118 ZOAI PL NONE | | | | WILLOW SPRING | NC | 27592 | |
| 5518403 | WOFFORD JAMIA | 211 Ponce Road | | | | Ponce de leon | | 65728-9110 | |
| 5518404 | WOFFORD MARLO | 3980 N 104TH CT APT 206 | | | | OMAHA | NE | 68134 | |
| 5518405 | WOFFORD RAYGINA | 6109 GUARDIAN CT | | | | LOUISVILLE | KY | 40219 | |
| 5439645 | WOFFORD ROBERT | 24010 HWY 45 | | | | HACKETT | AR | | |
| 5482429 | WOFFORD TERA | 9217 CARYS ST SE | | | | YELM | WA | | |
| 5518406 | WOGDERESEGN YEMISRACH | 5021 SEMINARY RD | | | | ALEXANDRIA | VA | 22311 | |
| 5518407 | WOHL STEPAHIE | 1521 HAYES | | | | CLINTON | OK | 73601 | |
| 5518408 | WOHLD ERIC | 2321 3RD STREET | | | | EAU CLAIRE | WI | 54703 | |
| 5518409 | WOHLERS JOSIE M | 2952 12TH ST NW | | | | MASSILLON | OH | 44646 | |
| 5518410 | WOHLERT CHELSEA B | 2114 SEMINARY ST | | | | ALTON | IL | 62002 | |
| 5482431 | WOHLFERT TIMOTHY | 101 NORTH DRIVE | | | | COPPERAS COVE | TX | | |
| 5518411 | WOHLFORD JOHN | 3508 PRAIRIE DRIVE WEST | | | | ALTUS | OK | 73521 | |
| 5518412 | WOHLFORD KAREN | 560 TOBLER RD | | | | RURAL RETREAT | VA | 24368 | |
| 5518413 | WOHLGAMUTH STEFANIE | 117 PINE ST | | | | BURBANK | OH | 44214 | |
| 5482432 | WOHLGELERNTER YAAKOV | 11827 GLADEWOOD LN | | | | HOUSTON | TX | | |
| 5482433 | WOHLGEMUTH LOUANN | 172 S KENBROOK ST SE | | | | GRAND RAPIDS | MI | | |
| 5482434 | WOHLWEND CHARLES | 934 JASON AVE | | | | AKRON | OH | | |
| 5518414 | WOIDECK WINONA J | 9 BOND RESOLUTION | | | | ST THOMAS | VI | 00802 | |
| 5518415 | WOISIN NICHOLAS | 3272 A COGHLAN RD | | | | DOVER | NJ | 07801 | |
| 5518416 | WOITUNSKI NATASHA | 3E GREENWOOD ST | | | | AMESBURY | MA | 01913 | |
| 5518417 | WOJCIECHOWICZ CYNTHIA | 811 MCNABB HEIGHTS DRIVE | | | | ELKVIEW | WV | 25071 | |
| 5482435 | WOJCIECHOWSKI JAN | 60 SAND CREEK CIR | | | | SHERMAN | TX | | |
| 5482436 | WOJCIECHOWSKI LISA | 4727 N NAGLE AVE | | | | HARWOOD HEIGHTS | IL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5482437 | WOJCIECHOWSKI NICHOLAS | 3275 RICHMOND DR | | | | COLORADO SPRINGS | CO | | |
| 5518418 | WOJCIK DENIS C | 2909 TERMAINE DR | | | | LEWISVILLE | TX | 75022 | |
| 5482438 | WOJCIK DONNA | 226 BLOSSOM LANE | | | | UTICA | NY | | |
| 5518419 | WOJCIK PETER | 1735 PEYTON AVE | | | | BURBANK | CA | 91504 | |
| 5518420 | WOJCIK RAYMOND | 6024 WALKING STICK TRAIL | | | | RALEIGH | NC | 27603 | |
| 5484651 | WOJDYLA-LANDRUM, KATHLEEN | Redacted | | | | | | | |
| 4140706 | Wojdyla-Landrum, Kathleen B | Redacted | | | | | | | |
| 5482440 | WOJTECKI JON | 28 3RD AVE ERIE049 | | | | UNION CITY | PA | | |
| 5518421 | WOJTECKI RIANNON | 13983 FRENCH CREEK RD | | | | WATERFORD | PA | 16441 | |
| 5518422 | WOJTKIEWICZ NICOLE | 209 GARTLEY AVE | | | | ELLWOOD CITY | PA | 16117 | |
| 5482441 | WOJTOWICZ KAROL | 21 GREEN ST 2 LEFT WORCESTER027 | | | | DUDLEY | MA | | |
| 5518423 | WOL VIRGINIA | 3115 NE 184TH ST | | | | MIAMI | FL | 33160 | |
| 5518424 | WOLAK LISA | 611 MOUNT HOMER RD APT 36 | | | | EUSTIS | FL | 32726 | |
| 5518425 | WOLARIDGE JOANNE | 6216 MANCHESTER LN | | | | BAKERSFIELD | CA | 93309 | |
| 5518426 | WOLBORSKY PAUL | 1760 HALFORD AVE UNIT 364 | | | | SANTA CLARA | CA | 95051 | |
| 5482442 | WOLCHINA DIANNA | 10200 GAYFER ROAD EXT LOT | | | | FAIRHOPE | AL | | |
| 5518427 | WOLCOTT JACKIE | 8 LINCOLN ST | | | | WAVERLY | NY | 14892 | |
| 5482443 | WOLCOTT JAMES | 1624 26TH ST | | | | BAY CITY | MI | | |
| 5518428 | WOLCOTT RISA | 10332 CRESTON DR | | | | CUPERTINO | CA | 95014 | |
| 5482445 | WOLDT RANDY | 310 S 9TH AVE | | | | WAUSAU | WI | | |
| 5482446 | WOLEBEN CHRISTOPHER | 4812 PATTERSON AVENUE | | | | WESTHAMPTON | VA | | |
| 5518430 | WOLENTARSKI DANIEL S | 13135 SW 90TH CT | | | | MIAMI | FL | 33176 | |
| 5518431 | WOLESLAGLE ALICE | 109 Short Dr | | | | Duncansville | PA | 16635 | |
| 5439647 | WOLF & FOX PC | CO JESSICA M HESS 1200 PENNSYLVANIA NE | | | | ALBUQUERQUE | NM | | |
| 5518432 | WOLF ALISON | N1888 MIDWAY RD | | | | KESHENA | WI | 54135 | |
| 5518433 | WOLF ANGIE | 4870 UHLMAN RD | | | | FAIRVIEW | PA | 16415 | |
| 5482447 | WOLF AYAKO K | 496 W 133RD ST APT 1W | | | | NEW YORK | NY | | |
| 5518434 | WOLF BRADY | 3315 BAYSHORE BEND | | | | MANDAN | ND | 58554 | |
| 5482449 | WOLF CHAD | 608 GLASS LN | | | | MODESTO | CA | | |
| 5518435 | WOLF CHRISTINA | P O BOX 13541 | | | | ROSEVILLE | MN | 55113 | |
| 5518436 | WOLF CLAUDIA | 316 W REDWING ST | | | | DULUTH | MN | 55803 | |
| 4866109 | WOLF CORPORATION | 3434 ADAMS CENTER RD | | | | FORT WAYNE | IN | 46857 | |
| 5518437 | WOLF CYNTHIA | 5123 N BEACON | | | | KANSAS CITY | MO | 64119 | |
| 5518438 | WOLF JASON R | 3426 NE 16TH ST | | | | GRESHAM | OR | 97030 | |
| 5482450 | WOLF JIM | 412 PORTZ AVE | | | | FINDLAY | OH | | |
| 5518440 | WOLF KAYLA | 139 CIRCLE WAY | | | | INTERLACHEN | FL | 32148 | |
| 5518441 | WOLF KIZZIE | 16531 E COGAN DR | | | | INDEP | MO | 64055 | |
| 5482451 | WOLF MARK | 2945 E YODER DR APT B | | | | MIDLAND | MI | | |
| 5482452 | WOLF MICHAEL | 70 PACIFIC ST APT 484A | | | | CAMBRIDGE | MA | | |
| 5518442 | WOLF RAEANN | PO BOX 1020 NONE | | | | COLUMBIA | CA | 95310 | |
| 5482453 | WOLF RANDAL | PO BOX 75172 | | | | HONOLULU | HI | | |
| 5482454 | WOLF REBECCA | 6327 LINCOLN WAY W TRLR 13 | | | | SAINT THOMAS | PA | | |
| 5482455 | WOLF RICHARD | 249 RECTOR ST PHILADELPHIA101 | | | | PHILADELPHIA | PA | | |
| 5518443 | WOLF RYAN | 148 MOOREHEAD ROAD | | | | SARVER | PA | 16055 | |
| 5518444 | WOLF SAMANTHA | 1421 N 9TH ST | | | | COEURD ALENE | ID | 83814 | |
| 5482456 | WOLF SHANE | 611 S CHERRY | | | | MARSHFIELD | WI | | |
| 5518445 | WOLF WILLIAM | 1230 SW 150TH ST | | | | BURIEN | WA | 98166 | |
| 4632088 | WOLF, JAYNE | Redacted | | | | | | | |
| 5518446 | WOLFCHIEF REBBECCA | PO BOX 3141 | | | | BOXELDER | MT | 59521 | |
| 5439649 | WOLFE ALYSSA | 4420 W 10 CT | | | | HIALEAH | FL | | |
| 5518447 | WOLFE ASHLEY | 18765 SW 344 TER | | | | FL CITY | FL | 33157 | |
| 5518448 | WOLFE AVIS | 368 E CROSS RD DR | | | | LEBANON | VA | 24266 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6741 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5482457 | WOLFE BILL | 14109 PLEASANT VALLEY ROAD WASHINGTON043 | | | | SMITHSBURG | MD | | |
| 5518449 | WOLFE BRANDON | 503 BUCHANAN ST | | | | WAPAKONETA | OH | 45895 | |
| 5518450 | WOLFE BRIAN | 866 FATHOM CT NONE | | | | N PALM BEACH | FL | 33408 | |
| 5518451 | WOLFE BRONDA | 1135 E 65TH ST | | | | KANSAS CITY | MO | 64131 | |
| 5518453 | WOLFE CASEY | RR 3 BOX 4349 | | | | CHECOTAH | OK | 74426 | |
| 5482458 | WOLFE CHARLES | 5 OLDE ENGLAND CT | | | | JAMESTOWN | NC | | |
| 5482459 | WOLFE CINDY | 329 ATHLONE AVENUE | | | | OTTAWA | ON | | CANADA |
| 5482460 | WOLFE CRAIG | 2720 AFFIRMED DR | | | | MORROW | OH | | |
| 5482461 | WOLFE DANNIE | 17050 SAGECREEK RD | | | | PEYTON | CO | | |
| 5482462 | WOLFE DEBORA | 15 KIRTLAND STREET N | | | | DEEP RIVER | CT | | |
| 5518454 | WOLFE DIANE | 71 HANCOCK STREET | | | | NEWARK | OH | 43055 | |
| 5518455 | WOLFE DORRAINE | 4420 15TH AVE | | | | PARKERSBURG | WV | 26101 | |
| 5482463 | WOLFE DWIGHT | 203 DOGWOOD LN | | | | PRINCETON | KY | | |
| 5518456 | WOLFE ELAINE | 64 JURY ST | | | | HIGHSPIRE | PA | 17034 | |
| 5518457 | WOLFE ELIZABETH | 1341 OLIBET CHURCH RD | | | | CHEROKEE | NC | 28719 | |
| 5518458 | WOLFE GARY | 3370 SAINT ROSE PKWY | | | | HENDERSON | NV | 89052 | |
| 5482464 | WOLFE JAMES | 9214 NEWBURY CT | | | | PROSPECT | KY | | |
| 5518459 | WOLFE JANENE | 55 SHADY HILL CT | | | | RIDGELEY | WV | 26753 | |
| 5518460 | WOLFE JOHN | BOX 15 | | | | CHETOPA | KS | 67336 | |
| 5482465 | WOLFE JULIA | 540 SPRING ST | | | | DOVER | TN | | |
| 5482467 | WOLFE KEVIN | 9869 TRAM RD APT 3 | | | | BEAUMONT | TX | | |
| 5518461 | WOLFE KIMBERLY M | 16 LONCOLN DRIVE | | | | LYON | MS | 38645 | |
| 5518462 | WOLFE LASANDRA | 705 HOLLAND DR | | | | GOLDSBORO | NC | 27534 | |
| 5518463 | WOLFE LINDA | 46188 MORRIS RD NONE | | | | HAMMOND | LA | 70401 | |
| 5518464 | WOLFE LISA | 510 KAPPLER RD | | | | HEATH | OH | 43056 | |
| 5482468 | WOLFE LORI J | 33450 BOWLAND DERR RD | | | | LOGAN | OH | | |
| 5518465 | WOLFE MARGARETT | 2290 WHITE OAK | | | | GREENVILLE | MS | 38701 | |
| 5518466 | WOLFE MARGO | 1700 UNDERHILL AVE | | | | ROANOKE | VA | 24014 | |
| 5518467 | WOLFE MARY | 108 JEFFERSON | | | | BRAGGS | OK | 74423 | |
| 5482469 | WOLFE MELISSA | 10007 DIANA DRIVE | | | | KILLEEN | TX | | |
| 5518469 | WOLFE MELISSA | 10007 DIANA DRIVE | | | | KILLEEN | TX | 76542 | |
| 5439651 | WOLFE MICHAEL | 1187 CREEKVIEW DRIVE | | | | MARYSVILLE | OH | | |
| 5482470 | WOLFE MICHAEL | 1187 CREEKVIEW DRIVE | | | | MARYSVILLE | OH | | |
| 5518470 | WOLFE MICHAEL | 1187 CREEKVIEW DRIVE | | | | MARYSVILLE | OH | 43040 | |
| 5518471 | WOLFE MICHAEL W | PO BX366 | | | | TIMBERVILLE | VA | 22853 | |
| 5518472 | WOLFE MICHEAL | 89 POWERPLANT RD | | | | SCARBRO | WV | 25917 | |
| 5518473 | WOLFE MICHELLE | 196 GLADE RD NONE | | | | WYTHEVILLE | VA | 24382 | |
| 5482472 | WOLFE NADIA | 2306 BOXER PALM | | | | SAN ANTONIO | TX | | |
| 5518474 | WOLFE NATASHA | 356 CABIN CREEK RD | | | | CABIN CREEK | WV | 25035 | |
| 5518475 | WOLFE NICKOLAS | 531 144TH AVE | | | | UNION GROVE | WI | 53182 | |
| 5518476 | WOLFE PATRICIA | 139 S 6TH ST | | | | KINSMAN | OH | 44428 | |
| 5482473 | WOLFE REBECCA | 4971 LENS CREEK RD | | | | HERNSHAW | WV | | |
| 5518477 | WOLFE REBECCA | 4971 LENS CREEK RD | | | | HERNSHAW | WV | 25107 | |
| 5518478 | WOLFE ROLINDA | 404 PRINCE COLLINS ST | | | | HOUMA | LA | 70364 | |
| 5518479 | WOLFE SADE | 940 SPRING FOREST RD APT | | | | GREENVILLE | NC | 27834 | |
| 5518480 | WOLFE SAMANTHA | 728 N AUGUSTA AVE | | | | COVINGTON | VA | 24426 | |
| 5518481 | WOLFE SHANDRA | 205 WILLOW CREEK DR | | | | MADISONVILLE | TN | 28786 | |
| 5518482 | WOLFE SHARON | 835 BUCHANAN ST | | | | DES MOINES | IA | 50316 | |
| 5518483 | WOLFE SHENITA | 910 ALLEN RD APT H | | | | GREENVILLE | NC | 27834 | |
| 5518484 | WOLFE SONYA | 705 HOLLAND DR | | | | GOLDSBORO | NC | 27530 | |
| 5518485 | WOLFE STACY | 615 S CHAPMAN AVE | | | | SHAWNEE | OK | 74801 | |
| 5518486 | WOLFE STEPHANIE | 8439 DORCHESTER RD APT 127 | | | | NORTH CHARLESTON | SC | 29420 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6742 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5518487 | WOLFE STEVE | ADDRESS | | | | FREDERICK | MD | 21701 | |
| 5518488 | WOLFE TRACY | 55 MILLER ROAD | | | | CHILLICOTHE | OH | 45601 | |
| 5482475 | WOLFE TRENA | 608 HALYDAY RUN RD | | | | OIL CITY | PA | | |
| 5518489 | WOLFE TRICIA | 129 HORSE LANDING RD | | | | SATSUMA | FL | 32189 | |
| 5482476 | WOLFE VICTOR | 2835 HELMSDALE DR | | | | COLORADO SPRINGS | CO | | |
| 5482477 | WOLFE WILLIAM | 502 MAYALL | | | | MARIETTA | OK | | |
| 4787671 | Wolfe, Melissa | Redacted | | | | | | | |
| 5518490 | WOLFEBOYD ANNAMARIE | 991 E QUINCE COURT | | | | COLUMBIA | MO | 65202 | |
| 5482478 | WOLFENSON FELIX | 8749 IRON MOUNTAIN TRL | | | | WINDERMERE | FL | | |
| 5518491 | WOLFF CURTIS | 1746 E MITCHELL AVE | | | | WATERLOO | IA | 50702 | |
| 5482479 | WOLFF E CDR | 9670 N PUSCH RIDGE PLACE | | | | ORO VALLEY | AZ | | |
| 5518492 | WOLFF JO | 300 NEELELY LANE | | | | BLOUNTVILLE | TN | 37617 | |
| 5518493 | WOLFF KRISTEN | 3917 ALLENDALE PKWY LOWER | | | | BLASDELL | NY | 14219 | |
| 5518494 | WOLFF MARIE S | 3 PAINTER ST | | | | RIO DELL | CA | 95562 | |
| 5518495 | WOLFF RICHARD | 2627 W LAPHAM ST | | | | MILWAUKEE | WI | 53204 | |
| 5482480 | WOLFF SHELBY | 45213 BISMARK RD | | | | CALLAHAN | FL | | |
| 5482481 | WOLFF STEPHEN | 9194 OAK TREE CT | | | | FREDERICK | MD | | |
| 5518496 | WOLFHOPE PATRICIA | 164 CHESTER RD | | | | DERRY | NH | 03038 | |
| 5482482 | WOLFLEY IRENE | 11932 GOSHEN AVE 301 | | | | LOS ANGELES | CA | | |
| 5518497 | WOLFORD CAROL | 5965 HARRISBERG-GEORGESVILLE R | | | | GROVE CITY | OH | 43123 | |
| 5482483 | WOLFORD CHRISTOPHER | 5453 DOOLITTLE AVE | | | | TINKER AFB | OK | | |
| 5518498 | WOLFORD DASHANNA | 23660 DOVE RD | | | | SEAFORD | DE | 19973 | |
| 5518499 | WOLFORD JESSE A | 486 ADAMS RD | | | | BEAVER | OH | 45613 | |
| 5518500 | WOLFORD JOLEN | 599 E CENTER ST | | | | DOWNEY | ID | 83234 | |
| 5518501 | WOLFORD PATRICIA | 11545 W 50 N | | | | WESTVILLE | IN | 46391 | |
| 5518502 | WOLFORD SHAWN | 34 WEST LEWIS | | | | STRUTHERS | OH | 44471 | |
| 5518503 | WOLFORD SHERRIE | 4023 EAST ELM RD APT3 | | | | OAK CREEK | WI | 53154 | |
| 4790014 | Wolfrum, Joanne | Redacted | | | | | | | |
| 5518504 | WOLFSON KRISTIN | 47A WASHINGTON ST | | | | NEWBURYPORT | MA | 01950 | |
| 5482484 | WOLFSON SUZANNE | 255 SW 31 ROAD | | | | MIAMI | FL | | |
| 5518505 | WOLFSONG JEANNE | 51011 HWY 60-89 LOT 8 | | | | WICKENBURG | AZ | 85390 | |
| 5518506 | WOLFTAIL VELMA | PO BOX 2126 | | | | BROWNING | MT | 59417 | |
| 5810691 | Wolfum, Joanne | Redacted | | | | | | | |
| 5518507 | WOLIN MARGARITA | 7677 PONCE DE LEON ROAD | | | | MIAMI | FL | 33143 | |
| 5518508 | WOLINSKI KERI | 1216 BUSH RD | | | | ABINGDON | MD | 21009 | |
| 5518509 | WOLINSKY ELIZABETHCAR Y | 147 SMITH ST | | | | WEST RUTLAND | VT | 05777 | |
| 5482485 | WOLKEN BETH | 5008 HABERSHAM LN | | | | TAMPA | FL | | |
| 5518510 | WOLKERSDORFER PAUL | 3736 N DEER LAKE RD | | | | LOON LAKE | WA | 99148 | |
| 5482486 | WOLKWITZ JONATHAN | 5003 THUNDERBIRD ROAD | | | | ROSWELL | NM | | |
| 5518511 | WOLLARD TANNER | 24245 WILDERNESS OAK | | | | SAN ANTONIO | TX | 78258 | |
| 5482487 | WOLLE LINDSEY | 1711 3RD AVE | | | | MOUNTAIN LAKE | MN | | |
| 5482488 | WOLLEAT JILLAYN | 628 REDFIELD WAY | | | | JASPER | GA | | |
| 5518512 | WOLLERT TRELLA | 216 SAGE DR | | | | LAMAR | CO | 81052 | |
| 5518513 | WOLLEY LASHUNDIA | 255FRESNO CT | | | | ORANGEBURG | SC | 29118 | |
| 5518514 | WOLLINSTON LORRAINE | 727 UTICA AVE | | | | NEW YORK | NY | 11236 | |
| 5518515 | WOLLRIDGE IRENIKA | 1603 TITA ST | | | | NEW ORLEANS | LA | 70114 | |
| 5518516 | WOLLSHILAEGER MICHELLE | 116 LADYBUG LANE | | | | GRAY | LA | 70359 | |
| 5518517 | WOLNER MARK | 1819 W 1ST ST 3 | | | | DULUTH | MN | 55806 | |
| 5482489 | WOLNER MICHAEL JR | 6146 SAINT ANDREWS WAY | | | | RAVENNA | OH | | |
| 5482490 | WOLOSZYN LORRAINE | 945 BROAD ST | | | | SHREWSBURY | NJ | | |
| 5482491 | WOLOWITZ AMANDA | 2616 HONEYSUCKLE LANE | | | | ELMIRA | NY | | |
| 5439657 | WOLPOFF & ABRAMSON | 5355 TOWN CENTER SUITE 1002 | | | | BOCA RATON | FL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5439662 | WOLPOFF & ABRAMSON LLP | TWO IRVINGTON CENTRE 702 KING FARM BLVD | | | | ROCKVILLE | MD | | |
| 5439668 | WOLPOFF AND ABRAMSON | 2 IRVINGTON CTR 702 KING FARM | | | | ROCKVILLE | MD | | |
| 5439670 | WOLPOFF AND ABRAMSON LLP | 24360 NOVI ROAD BUILDING 1 | | | | NOVI | MI | | |
| 5518519 | WOLSEY TARA | 4907 BONNA STREET | | | | NORTH LAS VEGAS | NV | 89081 | |
| 5482492 | WOLSKI THOMAS | 1417 JOSEPH STREET POINT PLEASANT | | | | POINT PLEASANT | NJ | | |
| 5518520 | WOLTERS CHANDRA | 99-241 HAILIMANU PL | | | | AIEA | HI | 96701 | |
| 5518521 | WOLTERS KLUWER LEGAL & REGULAT | | | | | | | | |
| 5482494 | WOLTHUIS ASHLEE | 1017 E 3300 N | | | | OGDEN | UT | | |
| 5518522 | WOLVEN WILLIAM | 197 REGALSUNSET | | | | HENDERSON | NV | 89002 | |
| 4861325 | WOLVERINE MAIL PKGING WHSE INC | 1601 CLAY STREET | | | | DETROIT | MI | 48211 | |
| 4134741 | Wolverine Sealcoating | 3235 County Farm | | | | Jackson | MI | 49201 | |
| 4868779 | WOLVERINE SEALCOATING LLC | 545 SHIRLEY DRIVE | | | | JACKSON | MI | 49202 | |
| 5439672 | WOLVERINE WORLD WIDE INC | 25759 NETWORK PLACE | | | | CHICAGO | IL | | |
| 4864350 | WOLVERINE WORLD WIDE INC | 25759 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5855119 | Wolverine World Wide, Inc. | Ileana McAlary, Associate General Counsel | 9341 Courtland Drive NE | | | Rockford | MI | 49351 | |
| 5852420 | Wolverine World Wide, Inc. | Attn: Ileana McAlary, Associate General Counsel | 9341 Courtland Drive NE | | | Rockford | MI | 49351 | |
| 5854738 | Wolverine World Wide, Inc. | Ileana McAlary, Associate General Counsel | 9341 Courtland Drive NE | | | Rockford | MI | 49351 | |
| 5518523 | WOLVERTON DELORES | 1044 CLYDE AVAE | | | | CUY FALLS | OH | 44221 | |
| 5518524 | WOLVERTON INC | 5542 W GRAND RIVER | | | | LANSING | MI | 48906 | |
| 5518525 | WOLVERTON TIMOTHY J | 1281 MEADOWLAND DRIVE | | | | LINCOLNTON | NC | 28092 | |
| 5518526 | WOLZ DEBRA | 3384 DEARCY AVE | | | | LOUISVILLE | KY | 40215 | |
| 5482495 | WOLZEIN FRANK | 285 CONCORD AVE N | | | | EAST MEADOW | NY | | |
| 5518527 | WOMAC CHASITY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | TN | 37322 | |
| 5518528 | WOMAC BEATRICE | 322 HARLAN SQUARE | | | | BEL AIR | MD | 21014 | |
| 5518529 | WOMACK BECKY | 404 RED DEER DR | | | | HURRICANE | WV | 25560 | |
| 5518530 | WOMACK BENECIA | 7936 S RHODES AVE | | | | CHICAGO | IL | 60619 | |
| 5518531 | WOMACK BRADY | 1630 LYNDON AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5518532 | WOMACK CANDACE N | 616 DARROW RD UNIT S | | | | AKRON | OH | 44306 | |
| 5518533 | WOMACK CHRIS | 6008 HIGHLAND AVE | | | | GOLDSBORO | NC | 27530 | |
| 5518534 | WOMACK DANIELLE M | 4498 WESTMINSTER DR | | | | ELLENWOOD | GA | 30294 | |
| 5518535 | WOMACK DAVID | 7515 MANDAN RD APT 303 | | | | GREENBELT | MD | 20770 | |
| 5518537 | WOMACK GLORIA | 388 WYATTS | | | | LONG ISLAND | VA | 24569 | |
| 5518538 | WOMACK JACQULINE | 1310 PIIEDMONT RD | | | | COLS | GA | 31906 | |
| 5518539 | WOMACK JAIME | 310 PATTERSON ST | | | | FAIRBORN | OH | 45324 | |
| 5518540 | WOMACK LEANDRA | 9 ROAD 5402 | | | | FARMINGTON | NM | 87401 | |
| 5518541 | WOMACK LENORA | 316 SOUTH MARKET ST | | | | SALEM | VA | 24153 | |
| 5518542 | WOMACK LUKE | 37 EAST FRANKLIN ST | | | | HAGERSTOWN | MD | 21740 | |
| 5518543 | WOMACK MEKOL | 759 FAIRWOOD AVE | | | | COLUMBUS | OH | 43205 | |
| 5482498 | WOMACK NATASHA | 3468 E HIGHTOWER TRAIL | | | | CONYERS | GA | | |
| 5518544 | WOMACK NICOLE | 2601 S REAL ROAD 56 | | | | BAKERSFIELD | CA | 93309 | |
| 5482499 | WOMACK PAMELA | 14319 PROSPER RIDGE DR | | | | CYPRESS | TX | | |
| 5482500 | WOMACK RUTH | 2340 EAST ACACIA N | | | | FRESNO | CA | | |
| 5518545 | WOMACK SALLY | 18469 305TH AVE | | | | KEOTA | OK | 74941 | |
| 5518546 | WOMACK SASHA | 10 LOCUST STREET | | | | KOPKINSVILLE | KY | 42240 | |
| 5518547 | WOMACK SHELLY A | 111 W IMPERIAL CIR | | | | WARNER ROBINS | GA | 31093 | |
| 5482501 | WOMACK STEVEN | 301 HALTER DR | | | | COPPERAS COVE | TX | | |
| 5518548 | WOMACK TERRY | 1040 JAMES TRAIL | | | | SOUTH BOSTON | VA | 24558 | |
| 5518549 | WOMACK TIFFANY | 331 SUMMIT RD | | | | DANVILLE | VA | 24540 | |
| 5518550 | WOMACK VENETTA | 9606 SOUTHBORO DR | | | | LR | AR | 72209 | |
| 5482502 | WOMACK VERONICA | 2908 CADILLAC CV | | | | GREENWOOD | MS | | |
| 5518551 | WOMBLE AMBER | 2569 WEST COVE RD | | | | CHICKAMAUHA | GA | 30707 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5518552 | WOMBLE CARLYLE SANDRIDGE & RIC | | | | | | | | |
| 5518553 | WOMBLE DOREATHA | 216 36TH ST | | | | WASHINGTON | DC | 20019 | |
| 5518554 | WOMBLE HEATHER | 1555 DELANEY DR APT 622 | | | | TALLAHASSEE | FL | 32309 | |
| 5518555 | WOMCK DAWN | 111 VILLAGE LN | | | | GREENBRUL | NC | 27103 | |
| 5518556 | WOMENS SEARS TOWNE EAST | 7700 E KELLOGG DR | | | | WICHITA | KS | 67207 | |
| 5518558 | WOMMACK ROMAN | 142 DARBY DR | | | | SAVANNAH | GA | 31405 | |
| 5482503 | WON CHONG | 526 CATAWBA DR | | | | WADSWORTH | OH | | |
| 5518559 | WON EMMA | 270 MONTECITO WAY | | | | MILPITAS | CA | 95035 | |
| 5482504 | WON WON | 24 MULFORD PLACE APT 1C | | | | HEMPSTEAD | NY | | |
| 5590313 | WON, DAVID | Redacted | | | | | | | |
| 5482505 | WONCH GARETTE | 6183 SADOWSKI RD UNIT 2 | | | | FORT HOOD | TX | | |
| 5518560 | WONDA COLLETT | 900 SOUTH HIGH ST | | | | HILLSBORO | OH | 45133 | |
| 5518561 | WONDA J BROWN | 5177 DIAMOND CIRCLE | | | | TUSCALOOSA | AL | 35405 | |
| 5518562 | WONDA LIKELY | 201 WEST ATWATER AVENUE | | | | EUSTIS | FL | 34788 | |
| 5518563 | WONDA OLIVER | 5401 KENILWOOD DR | | | | HOUSTON | TX | 77033 | |
| 5518564 | WONDER PURIFOY | 13 QUARTERS RD | | | | CANTONMENT | FL | 32533 | |
| 5439674 | WONDERLAND INDUSTRIES INC | 1330 N MONTE VISTA AVE | | | | UPLANVD | CA | | |
| 5518565 | WONDERLY FEATHERS | 422 N CHESTNUT AVE 102 | | | | FRESNO | CA | 93703 | |
| 5518566 | WONDERLY NAOMI | 2601 FOREST DR LOT 37 | | | | PLOVER | WI | 54467 | |
| 5482506 | WONDIM DAWIT | 2627 RAYMOND AVE APT 5 | | | | LOS ANGELES | CA | | |
| 5482507 | WONG AILEEN | 8397 HERITAGE DRIVE | | | | CINCINNATI | OH | | |
| 5518567 | WONG BERTA | 18 POINTE VIEW PL | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5482508 | WONG BRANDON | 8896 BELLINA COMMONS | | | | DUBLIN | CA | | |
| 5482509 | WONG CAMERON | 17211 SE 30TH ST | | | | VANCOUVER | WA | | |
| 5518568 | WONG CAROLINA B | 553 QUEENS COURT PLACE | | | | ST PETERS | MO | 63376 | |
| 5482511 | WONG CHUN | 48 SYLVAN RIDGE | | | | ROCKFALL | CT | | |
| 5482512 | WONG CYNDI | 46 SILVER HILL LANE 2 | | | | NATICK | MA | | |
| 5482513 | WONG DEMARIE | 1534 E GRAND CANYON DR | | | | CHANDLER | AZ | | |
| 5482514 | WONG DIANA | 1312 HUMUULA ST | | | | KAILUA | HI | | |
| 5518569 | WONG FRANCES | 1235 PUA LN | | | | HONOLULU | HI | 96817 | |
| 5482515 | WONG GARY | 430 HIGHLAND RIDGE AVE | | | | GAITHERSBURG | MD | | |
| 5518570 | WONG GEORGINA | 58 CAPITOLA AVE | | | | CAPITOLA | CA | 95010 | |
| 5482516 | WONG IRIS | 118 ELIZABETH ST APT 5D | | | | NEW YORK | NY | | |
| 5482517 | WONG JEANNIE | 1755 S LOS ROBLES AVENUE | | | | SAN MARINO | CA | | |
| 5482518 | WONG JEROMY | 41-552 INOAOLE STREET | | | | WAIMANALO | HI | | |
| 5518572 | WONG JIMMY | 1332 AALA ST 202 | | | | HONOLULU | HI | 96817 | |
| 5518573 | WONG KALEY | 1304 S GREENWOOD AVE | | | | MONTEBELLO | CA | 90640 | |
| 5482519 | WONG KAM | 16-2099 PARADISE DR 81622 | | | | PAHOA | HI | | |
| 5482520 | WONG LINDA | 5150 BROERMAN AVE | | | | CINCINNATI | OH | | |
| 5518575 | WONG MANDY | 141 DOVER CT | | | | SAN BRUNO | CA | 94066 | |
| 5518576 | WONG MARYCHARESE | 4349 LIKINI ST | | | | HONOLULU | HI | 96818 | |
| 5482521 | WONG MEISZE | 988 FRANKLIN ST 1304 ALAMEDA001 | | | | OAKLAND | CA | | |
| 5482523 | WONG MILLY | 164 BAY 25 ST APT 1T | | | | BROOKLYN | NY | | |
| 5482524 | WONG MING Y | 1321 UPLAND DR 2344 | | | | HOUSTON | TX | | |
| 5482525 | WONG MIRANDA | 6 BOWERY 5F | | | | NEW YORK | NY | | |
| 5482526 | WONG NIYOM | 3760 MISTY WAY | | | | DESTIN | FL | | |
| 5482527 | WONG NORA | 803 IRONBARK PL CONTRA COSTA013 | | | | ORINDA | CA | | |
| 5518578 | WONG ODALIZ | 720 HILL CREST DR | | | | DAVENPORT | FL | 33897 | |
| 5482528 | WONG PAMELLA | 12 PATE DR | | | | MIDDLETOWN | NJ | | |
| 5482529 | WONG PHILLIP | 982 BETHEL ST | | | | CLOVER | SC | | |
| 5482530 | WONG RANDY | 5002 N LONG SKY DR | | | | SAINT GEORGE | UT | | |
| 5482531 | WONG RAYMOND | 82 WOOD STREET | | | | BOSTON | MA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5518579 | WONG TED | 406 MALLARD LN | | | | WESTON | FL | 33327 | |
| 5518580 | WONG TINA M | 8686 SE 120TH PL | | | | BELLEVIEW | FL | 34420 | |
| 5518581 | WONG TOAXI | 174-33 129 AVENUE | | | | JAMAICA | NY | 11434 | |
| 5518582 | WONG TRACY | 2308 RIO GRANDE ST APT 12 | | | | AUSTIN | TX | 78705 | |
| 5482534 | WONG VERONICA | 2400 DURANT AVE PRIESTLY 209 | | | | BERKELEY | CA | | |
| 5518583 | WONG WENDY | 5823 217 | | | | FLUSHING | NY | 11364 | |
| 5482535 | WONG YANLI | 9325 71ST DR | | | | FLUSHING | NY | | |
| 5482536 | WONG YING | 1908 ROCKEFELLER LN UNIT A | | | | REDONDO BEACH | CA | | |
| 5482537 | WONG ZHI | 9001 12TH AVE S | | | | BLOOMINGTON | MN | | |
| 5518584 | WONITA MONTGOMERY | 2146 WALDREN | | | | PIKETON | OH | 45661 | |
| 5518585 | WONPU DAVID | 105 DIGITAL DR | | | | NOVATO | CA | 94949 | |
| 5518586 | WONSEY MARY | 1344 BRADWELL DUNHAM RD | | | | LUDOWICI | GA | 31316 | |
| 5482538 | WONSIA PETER | 3602 BROOKRIDGE TER APT 103 | | | | HARRISBURG | PA | | |
| 5518587 | WONSLEY ALBERTA | 1625 MARTIN BLUFF APT 101 | | | | GAUTIER | MS | 39553 | |
| 5518588 | WONTROBA NOEL | 186 MARSHALLVILLE RD | | | | WOODBINE | NJ | 08270 | |
| 5482539 | WOO BRUCE | 937 TEJEDA DRIVE | | | | SAN ANTONIO | TX | | |
| 5482540 | WOO JANNA | 14125 CARRYDALE AVENUE | | | | CLEVELAND | OH | | |
| 5482541 | WOO JASON | 262 STONECRST DRIVE | | | | SAN FRANCISCO | CA | | |
| 5518589 | WOO JOHNATHAN | 3833 W CAPILANO DR | | | | LAFAYETTE | IN | 47906 | |
| 5518590 | WOO LOUISE | 3217 DR MARTIN LUTHER KING APT | | | | ST LOUIS | MO | 63106 | |
| 5518591 | WOO MELISSA D | 129 STEEL ST | | | | TOLDEO | OH | 43605 | |
| 5482542 | WOO TIMOTHY | 42802 RAVENGLASS DR | | | | ASHBURN | VA | | |
| 5518592 | WOOD ALEXIS | 243 KILLDEER ISLAND RD | | | | WEBSTER | MA | 01570 | |
| 5518593 | WOOD AMELIA | 4709 CHIPOAX AVE | | | | HENRICO | VA | 23231 | |
| 5482543 | WOOD ANGELA | 2076 W RELATION ST | | | | SAFFORD | AZ | | |
| 5518594 | WOOD ANGELA A | 481 SUN LAKE CIR 207 | | | | LAKE MARY | FL | 32746 | |
| 5518595 | WOOD ANGIE | 152 STERLING DRIVE | | | | STONEVILLE | NC | 27048 | |
| 5518596 | WOOD ANTHONY | 320 2ND STREET | | | | INTERNATIONAL FA | MN | 56649 | |
| 5518597 | WOOD ANTHONY S | 1442 SUPERIOR STREET | | | | RACINE | WI | 53402 | |
| 5518598 | WOOD ANTONITTE M | 4735 FOWLER AVE | | | | OMAHA | NE | 68104 | |
| 5518599 | WOOD AUDREY | 8654 ORANGE AVE | | | | ORANGE | CA | 92865 | |
| 5518600 | WOOD BARBARA | 5767 65 | | | | PINELLAS PARK | FL | 33781 | |
| 5518601 | WOOD BART | 116 ABANIJA ROAD | | | | PLATTSBURGH | NY | 12901 | |
| 5518602 | WOOD BERNADETTE | 81 BERLIN ST | | | | DEDHAM | MA | 02026 | |
| 5482544 | WOOD BILL | 1130 FISHING CREEK RD | | | | QUARRYVILLE | PA | | |
| 5482545 | WOOD BRADLEY | 714 SONATA WAY | | | | SILVER SPRING | MD | | |
| 5518603 | WOOD BRANDI | 707 Rocl Springs RD | | | | Easley | SC | 29642-2427 | |
| 5518604 | WOOD BRIANNA | 92 BRENTVIEW DR | | | | NEWARK | OH | 43055 | |
| 5518605 | WOOD BRITTANY | 7706 ALABMAA | | | | ST LOUIS | MO | 63111 | |
| 5518606 | WOOD CALANDRA | 6791 LANDMARK WAY | | | | AUSTELL | GA | 30168 | |
| 5518607 | WOOD CALLIE | 1408 MACK ST | | | | DALTON | GA | 30720 | |
| 5518608 | WOOD CANDICE N | 114 STRAITH STREET APT C | | | | STAUNTON | VA | 24401 | |
| 5482546 | WOOD CAROL | 4 EMERALD AVE | | | | GILLETTE | WY | | |
| 5518609 | WOOD CAROL | 4 EMERALD AVE | | | | GILLETTE | WY | 82716 | |
| 5518610 | WOOD CAROLINE | 75 346 HUALALAI RD UNIT B101 | | | | KAILUA KONA | HI | 96740 | |
| 5518611 | WOOD CHANEL | 1346 PINECONE CIRCLE APT 300 | | | | VIRGINIA BEACH | VA | 23453 | |
| 5518612 | WOOD CHARLOTTE | 1992 NE 156TH ST | | | | STARKE | FL | 32091 | |
| 5518613 | WOOD CHARMISSE M | 525 W 13TH ST NE APT 173 | | | | ROME | GA | 30161 | |
| 5482547 | WOOD CLARENCE E | PO BOX 341 | | | | AVONDALE | AZ | | |
| 5518615 | WOOD CONNIE | 15500 WEST SUNSET BLVD | | | | PCFIC PALSADS | CA | 90272 | |
| 5518616 | WOOD CORI | W11405 PROSPECT ST | | | | HUMBIRD | WI | 54746 | |
| 5482548 | WOOD COURTNEY | 20101 COVINGTON PARKWAY | | | | SOUTHFIELD | MI | | |
| 5518617 | WOOD DANIELL | 12400 W 82ND PLACE | | | | LENEXA | KS | 66215 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5518618 | WOOD DANYELLA R | 1001 UTAH | | | | BUTTE | MT | 59701 | |
| 5482549 | WOOD DARA | 1120 EAGLE WAY N | | | | ASHLAND | OH | | |
| 5518619 | WOOD DAVID | PO BOX 2799 | | | | WHITERIVER | AZ | 85941 | |
| 5518620 | WOOD DAVIS | 6398 CEDAR BROOK LANE | | | | WARRENTON | VA | 20187 | |
| 5518621 | WOOD DEBBIE | 5817 SHALE CT | | | | WINTER PARK | FL | 32792 | |
| 5518622 | WOOD DENEEN | 2408 CLARK STREET | | | | COLUMBIA | SC | 29201 | |
| 5518624 | WOOD DIANNA | 713 GUNN ST | | | | COAL GROVE | OH | 45638 | |
| 5482550 | WOOD DIXON | 1706 TACOMA RD | | | | EDGEWATER | MD | | |
| 5518625 | WOOD DONNIE L | 3006 S 77TH EAST AVE | | | | TULSA | OK | 74129 | |
| 5518626 | WOOD ELVINA | 208 S BANKSON LN | | | | PULASKI | IL | 62976 | |
| 5518627 | WOOD ENVIRONMENT & INFRASTRUCT | | | | | | | | |
| 5808570 | Wood Environment & Infrastructure Solutions, Inc. | Attn: Craig Cabrera | 8745 W. Higgins Rd., Ste 300 | | | Chicago | IL | 60631 | |
| 4130395 | Wood Floors Ink LLC | Patrick Paggeot | 3040 W Vande Loo St | | | Tucson | AZ | 85746 | |
| 5482551 | WOOD FRANCESCA | 236 RIVERSIDE LOOP | | | | JESUP | GA | | |
| 5482552 | WOOD GANA | 5077 STRATEMEYER DR | | | | ORLANDO | FL | | |
| 5518628 | WOOD GREG | 259 JESSUP HOLLOW ROAD | | | | SOPHIA | WV | 25921 | |
| 5518630 | WOOD HEATHER | 3015 BYRON ST | | | | DALTON | GA | 30721 | |
| 5518631 | WOOD HELEN | 108 E VAN BUREN | | | | NEW CASTLE | DE | 19729 | |
| 5518632 | WOOD HOLLY | 230 EAST FIRST ST | | | | JACKSONVILLE | FL | 32206 | |
| 5482553 | WOOD JAMES | 1313 SPRING ST | | | | NEDERLAND | TX | | |
| 5518633 | WOOD JAMES | 1313 SPRING ST | | | | NEDERLAND | TX | 25831 | |
| 5518634 | WOOD JANET | 504 PROSSER | | | | BAKERSFIELD | CA | 93304 | |
| 5518635 | WOOD JAPERA | 113 HAVERSHAM DRIVE | | | | ADAMSVILLE | AL | 35005 | |
| 5482554 | WOOD JEAN | 6331 CANEBRIDGE LN | | | | HOSCHTON | GA | | |
| 5518636 | WOOD JEFF | 39 S BARNSTEAD RD 1 | | | | CTR BARNSTEAD | NH | 03225 | |
| 5518637 | WOOD JEFF D | 434 PRAIREVIEW DRIVE | | | | GILLETTE | WY | 82716 | |
| 5518638 | WOOD JENAE | 1400 STRAWFLOWER RD APT B | | | | BALTO | MD | 21221 | |
| 5518639 | WOOD JENNIFER | 1624 REDSTONE WAY | | | | ST GEORGE | UT | 84790 | |
| 5482555 | WOOD JEREMY | 900 TAULBEE LN APT 102 TRAVIS453 | | | | AUSTIN | TX | | |
| 5518640 | WOOD JESSICA | 215 MCDONALD AVENUE | | | | WILLIAMSTON | SC | 29697 | |
| 5518641 | WOOD JOAN J | PO BOX 30 | | | | ROUND ROCK | AZ | 86547 | |
| 5482556 | WOOD JOHN | 169 LORRAINE GATE | | | | EAST MEADOW | NY | | |
| 5482557 | WOOD JOHN D | 12 ORCHARD AVE | | | | BORDENTOWN | NJ | | |
| 5518642 | WOOD JOHN M | 36 BROOKLINE AVE | | | | LONG BEACH | NY | 11561 | |
| 5482558 | WOOD JOSEPH | CMR 415 BOX 8984 | | | | APO | NY | | |
| 5518643 | WOOD JOYCE M | 6632 ELK PARK CT | | | | ALEXANDRIA | VA | 22310 | |
| 5482559 | WOOD JUSTIN | 136-101 KOMOHANA CT | | | | WAHIAWA | HI | | |
| 5518644 | WOOD KAREN | PO BOX 757 | | | | KING GEORGE | VA | 22485 | |
| 5518645 | WOOD KATHIE J | 102 CHURCH ST A | | | | BREESPORT | NY | 14816 | |
| 5482561 | WOOD KATHLEEN | 910 S W 50TH ST | | | | OKLAHOMA CITY | OK | | |
| 5518646 | WOOD KATIE | 2690 N WEAVER RD | | | | OZARK | MO | 65721 | |
| 5518647 | WOOD KATRINA | PO BOX 781 | | | | GILMER | TX | 75644 | |
| 5518648 | WOOD KELLY | 147 CENTRE ST | | | | BROCKTON | MA | 02302 | |
| 5482562 | WOOD KENNETH | 8561 SW 28TH ST | | | | DAVIE | FL | | |
| 5518649 | WOOD KEVIN | XXXXXXX | | | | TRINIDAD | CA | 95570 | |
| 5518650 | WOOD KIM | 115 LIMESTONE CREEK RD | | | | BEULAVILLE | NC | 28518 | |
| 5482563 | WOOD KIMMY | 73 PR 1161 FM 563 | | | | LIBERTY | TX | | |
| 5518651 | WOOD L | 718 FARLEY AVE | | | | SPARTANBURG | SC | 29301 | |
| 5482564 | WOOD L D | PO BOX 20274 | | | | BULLHEAD CITY | AZ | | |
| 5518652 | WOOD LAKEN | 358 CARSON AVE | | | | DAVENPORT | FL | 33897 | |
| 5518653 | WOOD LAUREN H | 101 SPALDING RD 13 | | | | HOLDENVILLE | OK | 74848 | |
| 5518654 | WOOD LAVERNE | 511 BURQIN DR | | | | FULTONDALE | AL | 35068 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6747 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5482565 | WOOD LAWRENCE | 1612 N 33RD ST | | | | FORT SMITH | AR | | |
| 5518655 | WOOD LEIA | PO BOX 1794 | | | | SALYERSVILLE | KY | 41465 | |
| 5518656 | WOOD LESLIE | 44 CR 324 | | | | CORINTH | MS | 38834 | |
| 5518657 | WOOD LISA | 157 MERRIMACK ST | | | | HOOKSETT | NH | 03106 | |
| 5482566 | WOOD LUCI | 162 DRIFTWOOD CT | | | | LOS BANOS | CA | | |
| 5482567 | WOOD LYMAN | 12 WOOD AVE | | | | LIBERTY | NY | | |
| 5482568 | WOOD MARGARET | 2555 W WING RD | | | | MOUNT PLEASANT | MI | | |
| 5482569 | WOOD MARGOT | 8566 MAIN AVE | | | | PASADENA | MD | | |
| 5518658 | WOOD MATTHEW | 59 RALPH AVE | | | | BROOKLYN | NY | 11221 | |
| 5518659 | WOOD MELANIE | 2919 COLLIER AVE | | | | SAINT LOUIS | MO | 63144 | |
| 5518660 | WOOD MERVYN | 7138 MELOGOLD CIRCLE | | | | PORT RICHEY | FL | 34668 | |
| 5518661 | WOOD MICHAEL | 332 SUTTON BRANCH RD | | | | LUGOFF | SC | 29078 | |
| 5518662 | WOOD MIKEAL | 1118 HAMBY DR | | | | COLUMBUS | GA | 31907 | |
| 5518663 | WOOD MILTON | 8529 W WINDSOR AVE | | | | PHEONIX | AZ | 85037 | |
| 5482571 | WOOD NATHANIEL | 52356 HURON CT UNIT 1 | | | | FORT HOOD | TX | | |
| 5518664 | WOOD NIKITA | 1025 SOUTH CRATER RD 13G | | | | PETERSBURG | VA | 23805 | |
| 5518665 | WOOD PAM | PO BOX 1087 | | | | CORNVILLE | AZ | 86325-1087 | |
| 5482572 | WOOD PAMELA | 277 SUNNYSIDE RD | | | | WEST UNION | WV | | |
| 5518666 | WOOD PATRICIA | 890 43RD AVE NE | | | | ST PETERSBURG | FL | 33703 | |
| 5518667 | WOOD PATTY | PO BOX 113 | | | | WOLCOTT | NY | 14590 | |
| 5482573 | WOOD PETER | 124 W 87TH | | | | NEW YORK | NY | | |
| 5482574 | WOOD REBECCA | PO BOX 1523 | | | | NEWNAN | GA | | |
| 5518668 | WOOD REBECCA L | 2000 QUEBEC SCHOOL RD | | | | MIDDLETOWN | MD | 21769 | |
| 5482575 | WOOD RICHARD | 933 46TH ST | | | | KENOSHA | WI | | |
| 5518669 | WOOD ROBYN | 20544 US HWY 23 8 | | | | CHILLICOTHE | OH | 45601 | |
| 5518670 | WOOD ROCKY | 157 MICHEAL LN | | | | MCDONOUGH | GA | 30252 | |
| 5518671 | WOOD RONNIE | 139 VENTURE DR | | | | LIBERTY | SC | 29657 | |
| 4868539 | WOOD ROOFING CO INC | 5225 NE 17TH STREET | | | | DES MOINES | IA | 50313 | |
| 5518672 | WOOD ROSE M | 907 W DALLAS AVE | | | | ARTESIA | NM | 88210 | |
| 5482576 | WOOD RUSSELL | 46860 MORNINGSIDE LN APT 304 | | | | LEXINGTON PARK | MD | | |
| 5518673 | WOOD RUSSELL L | 70 EXCELSIOR AVE N | | | | ANNANDALE | MN | 55302 | |
| 5482577 | WOOD RYAN | 432 BEELER DR | | | | STRASBURG | VA | | |
| 5518674 | WOOD SAM | 106 HALF COUNTRYSIDE LANE | | | | ST JOSEPH | MO | 64503 | |
| 5518675 | WOOD SARA M | 791 RUCKER LANE | | | | MURFREESBORD | TN | 37128 | |
| 5518676 | WOOD SARAH | 1709 JEFFERSON PARK AVE | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5518677 | WOOD SHARON | 2808 CHAMBERIAN RD | | | | ROCKY MOUNT | NC | 27803 | |
| 5518678 | WOOD SHERRY R | 1216 SOUTHSIDE BLVD | | | | NAMPA | ID | 83686 | |
| 4860302 | WOOD SMALL ENGINE REPAIR | 138 LONG HWY | | | | LITTLE COMPTON | RI | 02837 | |
| 5482579 | WOOD SPENSER | 1545-1H NEW GARDEN RD GUILFORD081 | | | | GREENSBORO | NC | | |
| 5482580 | WOOD STACY | ENTER ADDRESS | | | | ENTER CITY | NC | | |
| 5518679 | WOOD STACY | ENTER ADDRESS | | | | ENTER CITY | NC | 28557 | |
| 5482581 | WOOD STANLEY | 1011 E CHESTNUT STREET | | | | MOUNT VERNON | OH | | |
| 5518680 | WOOD STAYSHE W | 2301 PEBBLE VALE DR | | | | PLANO | TX | 75075 | |
| 5518681 | WOOD STEPHEN F | 243 KILLDEER ISLAND RD | | | | WEBSTER | MA | 01570 | |
| 5518682 | WOOD STEWART | 137 ANDERSON ST | | | | REIDSVILLE | GA | 30453 | |
| 5518683 | WOOD STORMY R | 505 W AVE Q | | | | LOVINGTON | NM | 88260 | |
| 5482582 | WOOD SUSAN | 128 REYNOLDS ST | | | | DANIELSON | CT | | |
| 5518684 | WOOD TARRETTA | 1709 DUNBARTON DR | | | | LITHONIA | GA | 30058 | |
| 5518685 | WOOD TASSIE | 145 CORBIN AVE | | | | MACON | GA | 31204 | |
| 5518686 | WOOD TERRI | 2870 S LAKE BRADFORD RD | | | | TALLAHASSEE | FL | 32310 | |
| 5518687 | WOOD TERRY M | 63 BROCKMAN SPRINGS RD | | | | TUSCUMBIA | MO | 65082 | |
| 5482584 | WOOD THOM | 155 MARLYN DR | | | | NEWARK | OH | | |
| 5482585 | WOOD TIFANI | 16 MAIN ST APT 3A | | | | NORTHAMPTON | MA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5518688 | WOOD TILENA | 6182 QUAIL CT | | | | COLUMBUS | GA | 31907 | |
| 5518689 | WOOD TIM | 1291 NW 10TTH ST | | | | CHIEFLAND | FL | 32626 | |
| 5518690 | WOOD TINA | 1026 20 RD | | | | GRAND JUNCTION | CO | 81521 | |
| 5482586 | WOOD TOMMY | 3625 ADVANCE MILLS ROAD | | | | RUCKERSVILLE | VA | | |
| 5518691 | WOOD TONI | P O BOX2 219 | | | | CLARKSVILLE | OH | 45113 | |
| 5518692 | WOOD TWILA | PO BOX 13344 | | | | DAYTON | OH | 45413 | |
| 5518693 | WOOD VALERIE | 701 43RD AVEE SE | | | | PUYALLUP | WA | 98374 | |
| 5518694 | WOOD WALDA K | 713 W CARROLL ST | | | | PORTAGE | WI | 53901 | |
| 5482587 | WOOD WAYNE | 189 VILLA PL | | | | RAHWAY | NJ | | |
| 5518695 | WOOD WENDY A | 100 S OLIVE | | | | ROLLA | MO | 65401 | |
| 5482588 | WOOD WILLIAM | PO BOX 381 | | | | STUART | VA | | |
| 5518696 | WOOD WILLIAM | PO BOX 381 | | | | STUART | VA | 24171 | |
| 4768650 | WOOD, ROBERT | Redacted | | | | | | | |
| 4768650 | WOOD, ROBERT | Redacted | | | | | | | |
| 5518697 | WOODALL AMBER | 909 WALKERS RIDGE | | | | WARSAW | IN | 46980 | |
| 5518698 | WOODALL AUDREY | 4610 HOLLY TREE RD APT 10 | | | | WILMINGTON | NC | 28409 | |
| 5518699 | WOODALL CYNTHIA | 1519 72ND ST CRT E | | | | PALMETTO | FL | 34221 | |
| 5518700 | WOODALL DEMETRIUS | 157 PERRY HOUSE RD APT | | | | FITZGERALD | GA | 31750 | |
| 5518701 | WOODALL JEFF | 1108 WALSTON ST APT 101 | | | | DALTON | GA | 30720 | |
| 5518702 | WOODALL JENNIFER L | 2855 WARD DRIVE | | | | WINSTON | GA | 30187 | |
| 5518703 | WOODALL KIERRA | 5908 STREET A | | | | SAINT FRANCISVILLE | LA | 70775 | |
| 5518704 | WOODALL KRISTINA | 3261 OLD RICHMOND RD | | | | DANVILLE | VA | 24540 | |
| 5518705 | WOODALL LISA | 105 HOLLY DR | | | | CARROLLTON | GA | 30116 | |
| 5518706 | WOODALL MARY | 125 LANDING STREET | | | | TRENTON | NJ | 08611 | |
| 5482589 | WOODALL MICHAEL | 20630 WHITEWING CT | | | | BEND | OR | | |
| 5518707 | WOODALL MICHELLE | 630 JOHNSTON CRT | | | | AKRON | OH | 44311 | |
| 5482590 | WOODALL MONICA | 3472 COUNTY ROAD 138 | | | | SCOTTSBORO | AL | | |
| 5518708 | WOODALL SOPHIA | 6311 ALIDI DR APT 3 | | | | MPHS | TN | 38115 | |
| 5482592 | WOODALL STEPHEN | PO BOX 494 | | | | FELICITY | OH | | |
| 5518709 | WOODALL SUSAN | PO BOX 203 | | | | CARAWAY | AR | 72419 | |
| 5518710 | WOODALL VIRGINIA | 2732 SPRINGMONT AVE | | | | DAYTON OH | OH | 45420 | |
| 5518711 | WOODALL WILLIAM | 3605 EVERGREEN CT | | | | CHATTANOOGA | TN | 37406 | |
| 5518712 | WOODAND LINDA | BOX 193 | | | | BLOOMINGROSE | WV | 25024 | |
| 5518713 | WOODARD ALEATHA | 2844 BOB O LINK DR | | | | MACON | GA | 31206 | |
| 5518714 | WOODARD ALTHEA S | 1420 6TH AVE E | | | | PALMETTO | FL | 34221 | |
| 5518715 | WOODARD AMY | 452 E SUNNER APT B | | | | SHELLY | ID | 83274 | |
| 5482593 | WOODARD BARBARA | 294 CR 157 MATAGORDA321 | | | | CEDAR LANE | TX | | |
| 5518716 | WOODARD BERTHINIA | 8719 N BROOK ST | | | | TAMPA | FL | 33607 | |
| 5518717 | WOODARD BRIANNA | 10525 E 43RD ST APT 844 | | | | KC | MO | 64133 | |
| 5482594 | WOODARD CERLIKA | PO BOX 241 | | | | TOOMSBORO | GA | | |
| 5518718 | WOODARD CHRISTIE | 362 SHAMROCK CT | | | | EVANSVILLE | IN | 47715 | |
| 5482595 | WOODARD CHRISTINA | 100 RUTGER ST APT 612 | | | | UTICA | NY | | |
| 5518719 | WOODARD CINDY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | LA | 70363 | |
| 5518720 | WOODARD CRYSTAL | 8443 S GREEN | | | | CHICAGO | IL | 60620 | |
| 5518721 | WOODARD DAWN | 73368 HWY 76 EAST | | | | SPRINGFIELD | TN | 37172 | |
| 5518722 | WOODARD DEDRA | PO BOX545 | | | | TATUM | TX | 75691 | |
| 5518723 | WOODARD DENISE | 3001 WEST WARM SPRINGS 911 | | | | HENDERSON | NV | 89014 | |
| 5518724 | WOODARD DJ | 851213 KANEILIO STREET | | | | WAIANAE | HI | 96792 | |
| 5518726 | WOODARD JASON | 122 RIVERBROOKE DR | | | | SHREVEPORT | LA | 71115 | |
| 5482596 | WOODARD JERNARD | 16 DENSTONE ROAD | | | | HATTIESBURG | MS | | |
| 5518727 | WOODARD JOHNESE | 141 DOGWOOD DR | | | | SPRINGFIELD | TN | 37172 | |
| 5518728 | WOODARD KATONNA | 1724 WHITEBURG CLUB DR | | | | LITHIA SPRGS | GA | 30122 | |
| 5518729 | WOODARD KENSHENA S | 1705 17TH AVE N B | | | | NASHVILLE | TN | 37208 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5518730 | WOODARD KESHALA | 401 HAMILTON ST | | | | COL | GA | 31825 | |
| 5518731 | WOODARD KINBERLY | 1437 SPRINGBROOK DR | | | | ROCKY MOUNT | NC | 27801 | |
| 5482597 | WOODARD LAURA | 6452 NE 172ND CT | | | | WILLISTON | FL | | |
| 5518732 | WOODARD LESLIE | 208 CABIN CREEK BLVD | | | | HOPKINS | SC | 29061 | |
| 5518733 | WOODARD LITTONDIA | 5809 OLD PROVIDENCE RD AP | | | | CHARLOTTE | NC | 28226 | |
| 5482598 | WOODARD MAX | 4241 WILLOWBROOK DR | | | | SPRINGFIELD | OH | | |
| 5518734 | WOODARD MICHAELANGI | 9 DITCH DIGGER LN | | | | MURRELLS INLET | SC | 29576 | |
| 5482600 | WOODARD NATHANIEL | 2350 PARK AVE APT 208 ST LOUIS INDEP CITY510 | | | | SAINT LOUIS | MO | | |
| 5518735 | WOODARD NICOLE | 116 BELLVUE ROAD | | | | COATESVILLE | PA | 19320 | |
| 5482601 | WOODARD ONDA | 15 BIRDIE DRIVE N | | | | JESUP | GA | | |
| 5518736 | WOODARD PATRICIA | 1259BLUE VALLEY ROAD | | | | LANCASTER | OH | 43130 | |
| 5518737 | WOODARD QARRA | 2246 LAMPARILLA WAY S | | | | ST PETERSBURG | FL | 33712 | |
| 5518738 | WOODARD RAY M | 110 SE ROCKWOOD AVE | | | | BARTLESVILLE | OK | 74006 | |
| 5518739 | WOODARD RHONDA | 3329 COUNTRY CIR | | | | CHESAPEAKE | VA | 23324 | |
| 5518740 | WOODARD RICK | 510 CENTRAL STREET | | | | SPARTA | WI | 54656 | |
| 5518741 | WOODARD RONNIE | 221 SCHOOL STREET | | | | CLARKSDALE | MS | 38614 | |
| 5482602 | WOODARD SALLIE | 160 WEST 8TH STREET ERIE049 | | | | ERIE | PA | | |
| 5482603 | WOODARD SCOTT | 201 DUNDEE WAY N | | | | BENICIA | CA | | |
| 5518742 | WOODARD SEAN | 4510 SW OSCAR CT | | | | PORT ST LUCIE | FL | 34953 | |
| 5482604 | WOODARD SHANE | 2113 EUCLID AVE 2113 EUCLID AVE | | | | BELOIT | WI | | |
| 5518743 | WOODARD SHAYLA | 1110 ELIZABETH RD APT B6 | | | | ORLANDO | FL | 34743 | |
| 5518744 | WOODARD SHIRLEY | PO BOX 232 | | | | CONWAY | NC | 27820 | |
| 5482606 | WOODARD TINA | 380 WOODARD RD | | | | WHITE OAK | GA | | |
| 5518745 | WOODARD TRINA | 4800 PRINTERS WAY | | | | FRISCO | TX | 75033 | |
| 5518746 | WOODARD VICKY | 1381 INTERLAKEN PASS | | | | JONESBORO | MD | 30238 | |
| 5518747 | WOODARD YOLANDA | 5505 PARK AVE | | | | KC | MO | 64138 | |
| 5518748 | WOODBERRY JERILYN | 390 MERIA DR | | | | GEORGETOWN | SC | 29440 | |
| 5518749 | WOODBERRY LAQUANA | 1169 BEVERLY DR | | | | SACRAMENTO | CA | 95828 | |
| 5482607 | WOODBERRY LILLIAN | 110 E WOOD ST APT 906 | | | | YOUNGSTOWN | OH | | |
| 5518750 | WOODBERRY SONYA R | 1745 KARUDY CIR LOT 16 | | | | EFFINGHAM | SC | 29541 | |
| 5518751 | WOODBERRY VERNELL | P O BOX 656 | | | | KINGSTREE | SC | 29556 | |
| 5847788 | Woodbridge Center Property, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5518752 | WOODBRIDGE MUNICIPAL COURT | 1 MAIN STREET | | | | WOODBRIDGE | NJ | 07095 | |
| 5518753 | WOODBRIDGE POLICE DEPARTMENT | 1 MAIN ST | | | | WOODBRIDGE | NJ | 07095 | |
| 5518754 | WOODBURY CHAWNTRELL | 50 MIDWEST PKWY | | | | SARASOTA | FL | 34232 | |
| 5482609 | WOODBURY DAVID | 2509 BLARNEY STONE LN | | | | BLOOMINGTON | IL | | |
| 5518755 | WOODBURY DAWN | 26024 WEST LOOMIS RD | | | | WIND LAKE | WI | 53185 | |
| 5518756 | WOODBURY LASHONIA | 107 EVELYN CIRCLE | | | | DUDLEY | NC | 28333 | |
| 5518757 | WOODBURY MARILYN | 3171 TALL OAKS DR | | | | FLORENCE | SC | 29506 | |
| 5439680 | WOODBURY OUTFITTERS, LLC | 793 SOUTH 2ND STREET | | | | COSHOCTON | OH | 43812 | |
| 5518758 | WOODBY AMY | 211 HARKLEROAD CIR | | | | MARYVILLE | TN | 37801 | |
| 5482611 | WOODBY ANDREA | 8360 S YAVAPAI LN | | | | YUMA | AZ | | |
| 5482612 | WOODCOCK ALEXANDER | 20 BUSHNELL ST | | | | GROTON | CT | | |
| 5518759 | WOODCOCK JAMES | 6981 SERVICE RD | | | | TIOGA | LA | 71360 | |
| 5518760 | WOODCOCK KRISTEN | 555 LEILA AVE | | | | REDDING | CA | 96002 | |
| 5518761 | WOODCOCK MARLENE | 2591 PALM DR NE | | | | WINTER HAVEN | FL | 33881 | |
| 5518762 | WOODCOCK SUSAN | 1234 S ST | | | | NIAGARA FALLS | NY | 14120 | |
| 5518763 | WOODCOCK WAYNE | 390 MOSS RD | | | | NASHVILLE | NC | 27882 | |
| 5518764 | WOODCOLLINS VANESSATEARA | 189 WESTPOINT DRIVE | | | | ST STEPHENS | SC | 29479 | |
| 5439682 | WOODCRAFT SUPPLY LLC | PO BOX 1686 1177 ROSEMAR RD | | | | PARKERSBURG | WV | | |
| 5518765 | WOODDELL DINAH | 80828 W 91ST TERRACE | | | | SHAWNEE MSN | KS | 66220 | |
| 5518766 | WOODELL FERMAN | 3789 MIDWAY ACRES ROAD | | | | ASHEBORO | NC | 27205 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6750 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5518767 | WOODELL JAMES W | 622 N RAILROAD AVE | | | | BEULAVILLEE | NC | 28518 | |
| 5518768 | WOODELL JUANITAM | 209 EAST LIBERTY | | | | SPRINGFIELD | OH | 45506 | |
| 5518769 | WOODEN EBONY | 1723 FORT HENRYCT | | | | DUMFRIES | VA | 22026 | |
| 5518770 | WOODEN JACQUELINE | 501 S 64TH ST W | | | | MUSKOGEE | OK | 74401 | |
| 5518772 | WOODEN LATRICA | 2401 NOTTINGHAM WAY | | | | ALBANY | GA | 31707 | |
| 5518773 | WOODEN MELODY | 1963 FULTON ST | | | | STURGIS | SD | 57785 | |
| 5518774 | WOODEN MONICA | 2607 CARDINAL ST APT 3 | | | | ALBANY | GA | 31701 | |
| 5518775 | WOODEN NAOMI | 135 NW 8TH AVE | | | | DELRAY BEACH | FL | 33444 | |
| 5518776 | WOODEN PAMELA | 1515 4TH AVE NE APT J2 | | | | MOULTRIE | GA | 31768 | |
| 5518777 | WOODEN RICHARD | 3722 CREST DR | | | | HEPH | GA | 30815 | |
| 5518778 | WOODEN ROSE | 93041 LIVWOOD AVE | | | | RICHMOND | VA | 23237 | |
| 5518779 | WOODEN TAMEKA | 9852 DECATUR RD | | | | BALTIMORE | MD | 21220 | |
| 5518780 | WOODEN TINA | 614 W CUMBERLAND RD | | | | BLUEFIELD | WV | 24701-4641 | |
| 5518781 | WOODENHILL SHANAE | 1113 S 3RD AVE | | | | HOPEWELL | VA | 23860 | |
| 5848922 | WOODFIELD MALL LLC, a Delaware limited liability company | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 5518782 | WOODFIN BILL | 500 NORTH ORANGE STREET | | | | BUNNELL | FL | 32110 | |
| 5482613 | WOODFIN DANIEL | 12860 QUAILWOOD RD CHESTERFIELD041 | | | | MIDLOTHIAN | VA | | |
| 5518783 | WOODFITZSIMMSON CAYLAHEATHER | 4743 STANHOPE KELLOGSVILLE RD | | | | CONNEAUT | OH | 44030 | |
| 5482614 | WOODFOR GOLOVER | 1800 LAUREL RD APT 128 | | | | LINDENWOLD | NJ | | |
| 5518784 | WOODFORD WALTER | 121 SOUTH FORK LN | | | | ABERDEEN | NC | 28315 | |
| 5518785 | WOODFORK EVA L | 1011 CEDAR HEIGHTS DR | | | | CAPITOL HGTS | MD | 20743 | |
| 5518786 | WOODFOX ASHELY | 3803 LINCOLN ROAD | | | | ALEXANDRIA | LA | 71301 | |
| 5518787 | WOODGEARD DEBBIE | 18537 HARBLE GRIFFITH ROAD | | | | LOGAN | OH | 43138 | |
| 5482615 | WOODHAM DANIEL | 3783 WOODHAM RD | | | | GRACEVILLE | FL | | |
| 5518788 | WOODHAM KAREN | 449 NW 36TH ST | | | | OKEECHOBEE | FL | 34972 | |
| 5518789 | WOODHOUSE JAMIE | 2765 SALMON ST | | | | AMMON | ID | 83406 | |
| 5518790 | WOODHOUSE JANINE | 3325 LAKE CREST RD | | | | VA BCH | VA | 23452 | |
| 5518791 | WOODHOUSE MARY | 463 WEST CHURCH ST | | | | HOUSTON | MS | 38859 | |
| 5482616 | WOODHOUSE MICHAEL | 8231 S ELIZABETH ST FL 1 | | | | CHICAGO | IL | | |
| 5518792 | WOODHOUSE NATHAN | 403 JULIE DR | | | | VIRGINIA BCH | VA | 23454 | |
| 5482617 | WOODHOUSE SAMUEL P | 820 NORTH EDINBURGH AVENUE SAMUEL PAUL WOODHOUSE | | | | LOS ANGELES | CA | | |
| 5482618 | WOODHULL JAMES | 1206 OAKWOOD AVE | | | | DAYTON | OH | | |
| 5518793 | WOODIE | 1442 JACKSON LAKE RD | | | | JACKSON | GA | 30233 | |
| 5482619 | WOODIN JUSTIN | 99 LAVOIE AVE | | | | FORT BENNING | GA | | |
| 5482620 | WOODIN TERRI | 3501 FONTAINE CT | | | | SACRAMENTO | CA | | |
| 5518794 | WOODING DESHAWN | 56 EDWARDS DRIVE | | | | MILBORO | VA | 24460 | |
| 5518795 | WOODING SARAH L | 418 OLIVIA ST | | | | KEY WEST | FL | 33040 | |
| 5518797 | WOODKA JANICE M | 1300 BRIGGS CT 416 | | | | STEVENS POINT | WI | 54481 | |
| 5518798 | WOODLAND CHARIKKICA A | 8384 INDIAN HEAD HYHY | | | | FORT WASHINGTONM | MD | 20744 | |
| 5518799 | WOODLAND CITY O | P O BOX 9045 CHECK | | | | WOODLAND PARK | CO | 80866 | |
| 5518801 | WOODLARD RYAN N | 75 DEER TRACT DR | | | | WASHINGTON | NC | 27889 | |
| 5482621 | WOODLEY JANET | 4287A STARLIFTER CT | | | | MCGUIRE AFB | NJ | | |
| 5518802 | WOODLEY JIMMIE | 3789 PIERCE STREET | | | | GARY | IN | 46408 | |
| 5518803 | WOODLEY JO A | 141 NE 16TH CT | | | | BOYNTON BEACH | FL | 33435 | |
| 5518804 | WOODLEY SHIRMAE | 24630 HARTLAND DRIVE | | | | EUCLID | OH | 44123 | |
| 5518805 | WOODLEY SIERRA | 11811 NE 66TH LN | | | | WILLISTON | FL | 32696 | |
| 5518806 | WOODLEY TERESA | BOZLLQUAIL POINTE | | | | GRANGER | IN | 46530 | |
| 5518807 | WOODLEY TERRI L | 9SIDEWINDERCT | | | | WMSBURG | VA | 23185 | |
| 5518808 | WOODLEY THERSEA | 9 SIDEWINDER CT | | | | WILLIAMSBURG | VA | 23185 | |
| 5518809 | WOODLEY TIERRA | 7547 WOODS RIDGE TR | | | | PRINCE GEORGE | VA | 23875 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5518810 | WOODLEY VICTORIA | 1280 PICKADOLLE ST APT B | | | | NORFOLK | VA | 23513 | |
| 5518811 | WOODLY SHAKERIE | PLEASE ENTER YOUR STREET ADDRE | | | | BLACKVILLE | SC | 29817 | |
| 5518812 | WOODORDDEPUE BELINDADAVID | 3504 SUPERIOR RD | | | | ASHTABULA | OH | 44004 | |
| 5518813 | WOODRING CATHY | 2944 KNOLLCREST HILL LN | | | | HIGH POINT | NC | 27265 | |
| 5482622 | WOODRING DONALD | 3433 FRANKLIN SQUARE NORTHAMPTON095 | | | | NORTHAMPTON | PA | | |
| 5518814 | WOODRING JACQUE | 1200 KIMBERLY DR | | | | RALEIGH | NC | 27609 | |
| 5518815 | WOODRING MISTI | 182 FAWNSKIN ST | | | | APPLE VALLEY | CA | 92308 | |
| 5518816 | WOODRING STACY | 63 SMITH ST | | | | SPRINGVILLE | NY | 14141 | |
| 5518817 | WOODROCK SAMANTHA L | 187 OLD VANCESBORO RD | | | | NEW BERN | NC | 28560 | |
| 5482623 | WOODROOF ANDREA | 399 HALCOMB DR SOMERSET | | | | SOMERSET | KY | | |
| 5518818 | WOODROW CASEY | 106 PAIGE DR | | | | BRUNSWICK | GA | 29906 | |
| 5482625 | WOODROW MIKE | 324 4TH ST SW | | | | RUGBY | ND | | |
| 5518819 | WOODROW PERRY | 9700 13 TH VIEW STREET | | | | NORFOLK | VA | 23509 | |
| 5518820 | WOODROW ROMAR | 8162 LESNER AVE | | | | VAN NUYS | CA | 91406 | |
| 5518821 | WOODROW STUCKEY | 1107 PATTERSON ST | | | | FLORENCE | SC | 29501 | |
| 5518822 | WOODROW WILSON | 8922 30TH ST EAST | | | | PARRISH | FL | 34219 | |
| 5518823 | WOODROW WOLFE | PLEASE ENTER YOUR STREET | | | | UNIONTOWN | PA | 15401 | |
| 5518824 | WOODRUFF CHERYL | 161 SUNSET DR E | | | | MOBILE | AL | 36608 | |
| 5482626 | WOODRUFF CRISTI | 4801 COOK RD SW | | | | STOCKBRIDGE | GA | | |
| 5518825 | WOODRUFF DAWN | PO BOX 462 | | | | ANSONIA | OH | 45303 | |
| 5482627 | WOODRUFF DOROTHY | 803 N 16TH ST N | | | | CAMBRIDGE | OH | | |
| 5518826 | WOODRUFF HEATHER | 326 SUMMIT ST | | | | KENTON | OH | 43326 | |
| 5518827 | WOODRUFF IAN | 767 VINE ST | | | | CLEVELAND | OH | 44102 | |
| 5518828 | WOODRUFF JENYNE | 6409 CATES APT 2EAST | | | | UNI CITY | MO | 63130 | |
| 5482628 | WOODRUFF JESSE | 6159 BACLE SPUR UNIT 1 | | | | FORT HOOD | TX | | |
| 5518829 | WOODRUFF JIMMY J | 501 E 2ND ST 508 | | | | ROCKPORT | TX | 78382 | |
| 5518830 | WOODRUFF JOSHUA L | 5715 S EUNICE HWY | | | | HOBBS | NM | 88240 | |
| 5518831 | WOODRUFF KAREN | 2734SW I AVE | | | | LAWTON | OK | 73505 | |
| 5518832 | WOODRUFF LATASHA | 690 SE 15TH STREET APT103 | | | | DANIA BEACH | FL | 33004 | |
| 5518833 | WOODRUFF LISA | 5715 S EUNICE HWY | | | | HOBBS | NM | 88240 | |
| 5518834 | WOODRUFF LOVOYD E | 5220 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424 | |
| 5482629 | WOODRUFF M J | 8504 165TH AVE | | | | INDIANOLA | IA | | |
| 5518835 | WOODRUFF NAKIA | 416 ROGER ROAD | | | | CHATTANOOGA | TN | 37411 | |
| 5518836 | WOODRUFF PATRICIA | 100 BLANCHARD RD | | | | WEYMOUTH | MA | 02190 | |
| 5482630 | WOODRUFF PAUL | 5761 EVERGREEN RD APT 3 | | | | DEARBORN HTS | MI | | |
| 5518837 | WOODRUFF PRESHOS | 2114 54 TH AVE | | | | KENOSHA | WI | 53140 | |
| 5518838 | WOODRUFF SAMANTHA | 219 APT 3 HICKORY TERRACE | | | | CORINTH | MS | 38834 | |
| 5518839 | WOODRUFF SHEILA | 8422 S CLAIBORNE AVE | | | | NEW ORLEANS | LA | 70118 | |
| 5518840 | WOODRUFF SHELIA | 8422 SOUTH CLAIBORNE | | | | NEW ORLEANS | LA | 70118 | |
| 5518841 | WOODRUFF SHINA | 7907 60 AVE APT101 | | | | KENOSHA | WI | 53142 | |
| 5518842 | WOODRUFF STEPHANIE | 102 S PEACHTREE LANE | | | | REPUBLIC | MO | 65738 | |
| 5518843 | WOODRUFF TINA L | 1327WEST BANK ST | | | | SALISBURY | NC | 28144 | |
| 5405821 | WOODRUFF, MICHELLE M | Redacted | | | | | | | |
| 5518845 | WOODRUP LERLIE L | LA GRAND PRICESS | | | | C STED | VI | 00820 | |
| 5518846 | WOODS ALICESTEIN D | 17775 HWY 157 | | | | PLAIN DEALING | LA | 71064 | |
| 5518847 | WOODS AMANDA | 695 E 4TH ST | | | | PANAMA CITY | FL | 32401 | |
| 5518848 | WOODS AMANDA M | 7562 PARK AVE | | | | HOUMA | LA | 70364 | |
| 5518849 | WOODS AMY | 8A AMERICAN LANE | | | | GILLETTE | WY | 82716 | |
| 5518851 | WOODS ANGELA | 705 ALICIA CT | | | | GARNER | NC | 27529 | |
| 5518852 | WOODS ANGELIA | 5726 NEWTON RD | | | | ALBANY | GA | 31701 | |
| 5518853 | WOODS ANNA | 321 E LONGVIEW AVE | | | | STOCKTON | CA | 95207 | |
| 5518854 | WOODS ANNA M | 417 LOUVETEAU RD | | | | CARENCRO | LA | 70520 | |
| 5518855 | WOODS ANNISSA | 2008 HUNTERS TRACE CIRCLE | | | | MIDDLEBURG | FL | 32068 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5518856 | WOODS APRIL | 1991 HUSTLEVILLE RD | | | | ALBERTVILLE | AL | 35951 | |
| 5518857 | WOODS ASYA | 4807 FORT HAMMER RD | | | | PARRISH | FL | 34219 | |
| 5518858 | WOODS AVIS | LAVARSHA BROWN | | | | GREELEYVILLE | SC | 29056 | |
| 5518859 | WOODS BARBARA L | 22 TROTTER RD | | | | HOLLANDALE | MS | 38748 | |
| 5518860 | WOODS BELINDA | 6804 PERRY PENNEY DR | | | | ANNANDALE | VA | 22003 | |
| 5518861 | WOODS BERNICE | 14 E TUOLUMNE ST | | | | FRESNO | CA | 93706 | |
| 5518862 | WOODS BERNICE M | 3527 SPRING GLEN LM | | | | AUGUSTA | GA | 30906 | |
| 5482631 | WOODS BETTIE | 1944 NEPTUNE DR | | | | PERRIS | CA | | |
| 5518863 | WOODS BEUERLY | 10273 NW 25TH AVE | | | | MIAMI | FL | 33147 | |
| 5518864 | WOODS BRANDY | 704 10TH AVE APT 2 REAR | | | | HUNTINGTON | WV | 25701 | |
| 5518865 | WOODS BRENDA | 1220 CARLISLE AVE | | | | RACINE | WI | 53402 | |
| 5518866 | WOODS BRITTANY | 3222 SCOTTWOOD RD | | | | COLUMBUS | OH | 43227 | |
| 5482632 | WOODS BRUCE | 53328 DRUM SONG TRAIL 1 | | | | FORT HOOD | TX | | |
| 5518867 | WOODS CASSANDRA | 519 SANTA FE TRL | | | | LITTLE ROCK | AR | 72205 | |
| 5518868 | WOODS CATINA | 3956 LADA AVE | | | | ST LOUIS | MO | 63121 | |
| 5518869 | WOODS CATLIN | HC 3 BOX 85C | | | | GETTYSBURG | SD | 57442 | |
| 5518870 | WOODS CHARLOTTE | 223 SONORA DR | | | | SAN BERNARDINO | CA | 92404 | |
| 5518871 | WOODS CHARNESIA | 3970 KEYSTONE COVE | | | | MEMPHIS | TN | 38115 | |
| 5518872 | WOODS CHAROLETTE | 309 TURNER ST | | | | WACO | TX | 76704 | |
| 5518873 | WOODS CHICO | 430 E 4TH ST TRLR 19 | | | | CRAIG | CO | 81625 | |
| 5518874 | WOODS CHRYSTAL | 21 WARWICK WAY SE | | | | ROME | GA | 30161 | |
| 5518875 | WOODS COLANDER | 1185 N EVERGREEN | | | | MEMPHIS | TN | 38108 | |
| 5518876 | WOODS CRYSTAL L | 3336 WILSON RUN RD | | | | CHILLICOTHE | OH | 45601 | |
| 5518877 | WOODS DALE | 8975 DORIS LN | | | | JACKSONVILLE | FL | 32220 | |
| 5518878 | WOODS DANIELLE | 31996 HWY 129 SOUTH | | | | METTER | GA | 30439 | |
| 5518879 | WOODS DARLA | 1712 SW E AVE | | | | LAWTON | OK | 73505 | |
| 5482634 | WOODS DARLENE | 308 ROSEWOOD AVE | | | | SPRINGFIELD | OH | | |
| 5518880 | WOODS DAVE | 8212 MCGUIRE DR | | | | RALEIGH | NC | 27616 | |
| 5482635 | WOODS DAVID | 1305 SOTOGRANDE BLVD | | | | EULESS | TX | | |
| 5518881 | WOODS DEANNE | 4734 DANDELION | | | | DENVER | CO | 80236 | |
| 5518882 | WOODS DELPHINE | 2397 NORTH KINGSHIGHWAY | | | | ST LOUIS | MO | 63113 | |
| 5518883 | WOODS DEMARCO | 889 S RAINBOW BLVD 103 | | | | LAS VEGAS | NV | 89145 | |
| 5482636 | WOODS DENNIS | 2565 BETHESDA AVE FRANKLIN049 | | | | COLUMBUS | OH | | |
| 5518884 | WOODS DERRICK | 1030 CHAPLINE ST | | | | GARFIELD HTS | OH | 44125 | |
| 5518885 | WOODS DEVON | 35 CURLEW CIR | | | | NEWARK | DE | 19702 | |
| 5518886 | WOODS DIANE | 342 DEER CREEK RD | | | | WINCHESTER | VA | 22602 | |
| 5518887 | WOODS DIANNE D | 4395 NC HWY 772 | | | | WALNUT COVE | NC | 27052 | |
| 5518888 | WOODS DIDREA | 307 A HWY 400 | | | | NAPOLEONVILLE | LA | 70390 | |
| 5482637 | WOODS DON | 1921 WINDSOR DRIVE | | | | SIERRA VISTA | AZ | | |
| 5482638 | WOODS DORIS M | 1507 N WOLFE ST | | | | BALTIMORE | MD | | |
| 5482639 | WOODS DUSTIN | 4064 SW HILL ST | | | | SEATTLE | WA | | |
| 5518890 | WOODS EBONY | 158 B AVERY ST | | | | SAVANNAHY | GA | 31419 | |
| 5518891 | WOODS ELBERT | PO BX 10435 | | | | OAKLAND | CA | 94610 | |
| 5518892 | WOODS ELISHIA | PO BOX 31 | | | | REDWOOD | VA | 24146 | |
| 5518893 | WOODS ELMA | 307 NORTH DULEY ST | | | | BURGAW | NC | 28425 | |
| 5482640 | WOODS EMMA | 37 HENRY ST | | | | COLDWATER | MI | | |
| 5518894 | WOODS ERIC | 11 C GUENEVERE CT | | | | NN | VA | 23602 | |
| 5518895 | WOODS EVA W | 716 NORTH KENSINGTON STREET | | | | EUSTIS | FL | 32726 | |
| 5518896 | WOODS FREDERICA | 146 PREWITT RD | | | | SHAW | MS | 38773 | |
| 5518897 | WOODS GALE | 1442 EVERTON PL | | | | RIVERSIDE | CA | 92507 | |
| 5518898 | WOODS GARNETTE R | PO BOX 233-151 | | | | DANTE | VA | 24237 | |
| 5482641 | WOODS GEORGE | 906 WILSON AVE | | | | GADSDEN | AL | | |
| 5482642 | WOODS GERTRUDE | PO BOX 43201 | | | | FAYETTEVILLE | NC | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5482643 | WOODS GLORIA | 1008 CAPE CHARLES DR | | | | COLUMBUS | OH | | |
| 5518899 | WOODS GLYNISS | PO BOX 464 | | | | HAMPTON | FL | 32044 | |
| 5518900 | WOODS HEATHER | 635 BROWN RD | | | | GIBSONVILLE | NC | 27249 | |
| 5518901 | WOODS HOLLY | 10849 STAR RD | | | | OSCEOLA | IN | 46517 | |
| 5518902 | WOODS ISABELLE | 4305 RENNERT RD | | | | LUMBERTON | NC | 28386 | |
| 5518903 | WOODS JACQUALINE | 19 OVERLOOK LANE | | | | LATHAM | OH | 45646 | |
| 5518904 | WOODS JAMAL | 2900 LOWER RIDGRE WAY | | | | ATLANTA | GA | 30344 | |
| 5482644 | WOODS JAMES | PO BOX 704 | | | | FULTON | MS | | |
| 5518905 | WOODS JAMES | PO BOX 704 | | | | FULTON | MS | 38843 | |
| 5518906 | WOODS JANET | 2193 PAULINE ST | | | | CANTONMENT | FL | 32533 | |
| 5518907 | WOODS JEFFREY | HONEYSUCKLE HL | | | | HAMPTON | VA | 23669 | |
| 5518908 | WOODS JENITTA | 7308 BURRWOOD | | | | ST LOUIS | MO | 63121 | |
| 5518909 | WOODS JIM | 2200 FREMONT ST | | | | BAKERSFIELD | CA | 93304 | |
| 5518910 | WOODS JOANNA | 9847 DIRBY WAY | | | | ELK GROVE | CA | 95757 | |
| 5482649 | WOODS JOHN | 137 BRYANT ST | | | | FORT BENNING | GA | | |
| 5518911 | WOODS JOHN R | 834 HAROLD AVE SE | | | | ATLANTA | GA | 30316 | |
| 5518912 | WOODS JOHNATHAN | 2728 CHIPPEWA APTA | | | | ST LOUIS | MO | 63118 | |
| 5518913 | WOODS JONA | 928 SMITHBRIDGE RD | | | | GLEN MILLS | PA | 19342 | |
| 5518914 | WOODS JOSELYN | 7946 LEMANS COURT | | | | JACKSONVILLE | FL | 32210 | |
| 5482650 | WOODS JOY | 3729 MORGANFORD RD APT F | | | | ST LOUIS | MO | | |
| 5518916 | WOODS JOYCE | 2129 AIRPORT RD | | | | SALISBURY | NC | 28147 | |
| 5439686 | WOODS JUSTEN | 5003 168TH ST S W APT B103 | | | | LYNNWOOD | WA | | |
| 5518917 | WOODS JUSTIN W | 8201 SPRINGS VALLEY RD 8-A | | | | BELTON | MO | 64012 | |
| 5518918 | WOODS KANDYCE | 3245 ORCHARD MANOR CIR 9 | | | | LOUISVILLE | KY | 40220 | |
| 5518919 | WOODS KATHERINE | 3416 PIN OAKS APT B | | | | LEAVENWORTH | KS | 66048 | |
| 5482652 | WOODS KATIE | 238 WETZEL ST | | | | WEIRTON | WV | | |
| 5518920 | WOODS KATIE | 238 WETZEL ST | | | | WEIRTON | WV | 26062 | |
| 5518921 | WOODS KATIE L | 5005 SW MURRAY BLVD 713 | | | | BEAVERTON | OR | 97005 | |
| 5518922 | WOODS KAYLA | 1433 15TH ST | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5518923 | WOODS KENNETH | 550HILLSTONEDR | | | | HELENA | AL | 35080 | |
| 5518924 | WOODS KEONDA | 104 RONMAR DRIVE | | | | PINEVILLE | LA | 71360 | |
| 5482653 | WOODS KEVIN | 2101 W 70TH ST | | | | CHICAGO | IL | | |
| 5518925 | WOODS KEYWAN | 3620 NW 36TH AVE | | | | RIDDICK | FL | 32686 | |
| 5518926 | WOODS KIERRA | 2309 SALUDA DR | | | | GASTONIA | NC | 28054 | |
| 5518927 | WOODS KIM | 408 GERALD T PELTIER DR | | | | THIBODAUX | LA | 70301 | |
| 5518928 | WOODS KIMBALIE | PO BOX 1692 | | | | COVINGTON | GA | 30014 | |
| 5518929 | WOODS KIMBERLY | 1513 WILLOW STREET | | | | ALEXANDRIA | LA | 71301 | |
| 5518930 | WOODS KINBERLY | 815 MILLER AVE | | | | AMES | IA | 50014 | |
| 5518931 | WOODS KRISTA | 1899 SW 64TH AVE APT-1 | | | | MIRAMAR | FL | 33023 | |
| 5518932 | WOODS KRYSTLE | 1666 HILLCREST RD 3RD FL | | | | CLEVELAND HTS | OH | 44105 | |
| 5518933 | WOODS LACY | 801 MCKEEHAN AVE | | | | ROCK SPRINGS | WY | 82901 | |
| 5518934 | WOODS LANA | 708 OLD DALTON ROAD | | | | ROME | GA | 30165 | |
| 5518935 | WOODS LANCE | 203 S KIRKMAN | | | | CLEVELAND OH | OH | 44105 | |
| 5482654 | WOODS LATONYA | 445 E 91ST ST | | | | CHICAGO | IL | | |
| 5518938 | WOODS LAURA | 1039 WEST SANDSTONE | | | | HANFORD | CA | 93230 | |
| 5482655 | WOODS LAWRENCE | 24015 MADACA LN UNIT 104 | | | | PORT CHARLOTTE | FL | | |
| 5518939 | WOODS LEILA | 23027 DEL VALLE ST | | | | WOODLAND HLS | CA | 91364 | |
| 5518940 | WOODS LELIA | 9248 TEE TRACE | | | | JONESBORO | GA | 30238 | |
| 5482656 | WOODS LEROY | 3167 SARINA CIRCLE | | | | EL PASO | TX | | |
| 5518941 | WOODS LEZANDER | 15409 BINGER CT | | | | WOODBRIDGE | VA | 22193 | |
| 5518942 | WOODS LINDSEY | 2068 SAMRITTENBURG BLVD | | | | CHARLESTON | SC | 29407 | |
| 5518943 | WOODS LOIS | 3242 WOODS LANE | | | | DONALDSONVILLE | LA | 70346 | |
| 5518944 | WOODS LORELI | 460 WINDING ROSE DR | | | | ROCKVILLE | MD | 20850 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5518945 | WOODS LOVELY | 703 | | | | ATLANTA | GA | 30350 | |
| 5518946 | WOODS LYNNETTE | 3503 FOUNTAIN DR | | | | LOUISVILLE | KY | 40218 | |
| 5518947 | WOODS MAKESHIA | 713 PATTON ST | | | | RALEIGH | NC | 27610 | |
| 5518948 | WOODS MARIAH | 9989 BERBANK DR APT65 | | | | BATON ROUGE | LA | 70810 | |
| 5518949 | WOODS MARILYN S | 10218 N ALTMAN STREET | | | | TAMPA | FL | 33612 | |
| 5482658 | WOODS MARK | 52245-1 SHOSHONE COURT | | | | FORT HOOD | TX | | |
| 5518950 | WOODS MAROLYN T | 5353 KENNEDY ST | | | | COLUMBUS | GA | 31709 | |
| 5518951 | WOODS MARVINA | 1403 WESTPOINTE DR APT 1 | | | | GREENVILLE | NC | 27834 | |
| 5518952 | WOODS MARY | 31 NE 95TH TERR APT 306 | | | | KANSAS CITY | MO | 64155 | |
| 5518953 | WOODS MARY A | 125 PORTIA CT | | | | ELYRIA | OH | 44035 | |
| 5482660 | WOODS MATTHEW | 3734 VERDE ST | | | | RIVERSIDE | CA | | |
| 5518954 | WOODS MAXWELL | 1831 N 73RD TERRACE APT4 | | | | KANSAS CITY | KS | 66112 | |
| 5482661 | WOODS MELVIN | 2859 SHELLEY CV | | | | MEMPHIS | TN | | |
| 5518955 | WOODS MESHAWN | 1108 DOUGLAS | | | | RACINE | WI | 53402 | |
| 5482662 | WOODS MICHAEL | 408 NE RICHARDSON PL | | | | LEES SUMMIT | MO | | |
| 5482663 | WOODS MICHELLE | PO BOX 456 | | | | FOLKSTON | GA | | |
| 5518956 | WOODS MICHELLE | PO BOX 456 | | | | FOLKSTON | GA | 31537 | |
| 5518957 | WOODS MONIQUE | 1131 MERCHANTS COURT | | | | CHESAPEAKE | VA | 23320 | |
| 5482664 | WOODS NANCY | 117 BUTTERNUT RD | | | | KARNS CITY | PA | | |
| 5518958 | WOODS NATALIE D | 1401 LONGCREEK DR | | | | COLUMBIA | SC | 29210 | |
| 5518959 | WOODS NATASH | 3010 SLIDELL AVE | | | | SLIDELL | LA | 70458 | |
| 5518960 | WOODS NATASHA | 4579 MAMANE LN | | | | HONOLULU | HI | 96818 | |
| 5482665 | WOODS NICHOLAS | 4024 VERDE | | | | RIVERSIDE | CA | | |
| 5518961 | WOODS NICOLE | 615 CARTR LN APT C2 | | | | CONWAY | SC | 29526 | |
| 5518962 | WOODS NIKOLETT O | 3915 2ND ST SE APT E | | | | WASHINGTON | DC | 20032 | |
| 5518963 | WOODS OCTERRIA | 151 WOODLAWN DR | | | | STATESVILLE | NC | 28677 | |
| 5482666 | WOODS OLIVIA | 7600 COLFAX RD | | | | CLEVELAND | OH | | |
| 5518964 | WOODS PAMELA L | 340 N DEARBORN AVE | | | | KANKAKEE | IL | 60901 | |
| 5518965 | WOODS PATRICE | 802 HAWTHORN WAY | | | | NEWBURGH | NY | 12553 | |
| 5518966 | WOODS PATRICIA | 722 LUCILLE ST | | | | AKRON | OH | 44310 | |
| 5518967 | WOODS PATRICIA C | 1647 SAXAPAHAQ BETHLEHEM CHURC | | | | SAXAPAHAW | NC | 27340 | |
| 5518969 | WOODS PEGGY | 3310 HILLCREST DR | | | | MARLOW | OK | 73055 | |
| 5518970 | WOODS PENNY | 35117 U S 50 | | | | LONDONDERRY | OH | 45647 | |
| 5439690 | WOODS RICHARD T | 1314 NW IRWIN AVE APT E19 | | | | LAWTON | OK | | |
| 5518973 | WOODS RITA | 95-227 WAIKALANI DRIVE A1206 | | | | MILILANI | HI | 96789 | |
| 5482667 | WOODS ROBERT | 14018 IBBETSON AVE | | | | BELLFLOWER | CA | | |
| 5518974 | WOODS ROBERT | 14018 IBBETSON AVE | | | | BELLFLOWER | CA | 90706 | |
| 5518975 | WOODS ROSA | 316 W OLIVE ST | | | | POMONA | CA | 91766 | |
| 5518976 | WOODS RUBY | 4000 PORTLAND RIDGE DRIVE | | | | SAINT PETERS | MO | 63376 | |
| 5482668 | WOODS RUSS | 7419 N OLIN AVE | | | | PORTLAND | OR | | |
| 5518977 | WOODS SAMEHESHA | 11165 FAIRMONT ST | | | | ADELANTO | CA | 92301 | |
| 5518978 | WOODS SARITA | 820 E FRONT ST | | | | TYLER | TX | 75702 | |
| 5518979 | WOODS SAUNDRA M | 1909 NOVA AVE | | | | CAPITOL HGTS | MD | 20743 | |
| 5439692 | WOODS SCOTT K | 145 D STREET | | | | DRACUT | MA | | |
| 5518980 | WOODS SEAN | 393 SUGAR PLUM STREET | | | | HOUMA | LA | 70364 | |
| 5518981 | WOODS SHAAKIRA | 613 PYLON CT | | | | VIRGINIA BCH | VA | 23462 | |
| 5518982 | WOODS SHANA | 11050 SANABRIA | | | | INDPLS | IN | 46235 | |
| 5518983 | WOODS SHARON | 3625 CAINHAY LANE | | | | VA BEACH | VA | 23962 | |
| 5518984 | WOODS SHAWNEE | 9501 W SAHARA AVE APT 1061 | | | | LAS VEGAS | NV | 89117 | |
| 5482670 | WOODS SHERMAN | 155 WOODS LN | | | | SULLIGENT | AL | | |
| 5482671 | WOODS SHERRY | 10312 REPUBLIC LANE | | | | LITTLE ROCK | AR | | |
| 5518986 | WOODS SHERRY | 10312 REPUBLIC LANE | | | | LITTLE ROCK | AR | 72209 | |
| 5518987 | WOODS SHUNTARVIA | 3138 HUSTAIN STREET | | | | ALEXANDIRA | LA | 71303 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6755 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5518988 | WOODS SHYTAVIA | 20868 SOLOMON BLATT AVE | | | | BLACKVILLE | SC | 29817 | |
| 5518989 | WOODS SONNY | 1401 E CHILKOOT AVE APT A | | | | TAMPA | FL | 33612 | |
| 5518990 | WOODS STEPHANIA F | 5113 WHITE OAK LOOP | | | | WILSON | NC | 27893 | |
| 5518991 | WOODS STEPHANIE | 1559 GLENGARRY DRIVE | | | | LOUISVILLE | KY | 40118 | |
| 5518992 | WOODS STEPHINE | 18951 E PRENTICE PL | | | | CENTENNIAL | CO | 80015 | |
| 5518993 | WOODS SYMONE | 4361 CLARKWOOD PKWY | | | | CLEVELAND | OH | 44128 | |
| 5518994 | WOODS TAMAYA | 515 W GARDENA BLVD APT 75 | | | | GARDENA | CA | 90248 | |
| 5518995 | WOODS TAMEKA T | 19825 SW 110TH ST | | | | DUNNELLON | FL | 34432 | |
| 5518996 | WOODS TAMMY | PO BOX 734 | | | | ROANOKE | VA | 24004 | |
| 5518997 | WOODS TANESHA | 3259 CLOVERDALE PL | | | | BOSSIER CITY | LA | 71111 | |
| 5518998 | WOODS TARRIS | 3914 SPORT OF KINGS RD | | | | ST LOUIS | MO | 63034 | |
| 5518999 | WOODS TENECEA | 300 BEACON CREST LANE | | | | BIRMINGHAM | AL | 35209 | |
| 5519000 | WOODS THOMAS | 3811 BURBERRY DR | | | | LAFAYETTE | IN | 47909 | |
| 5519001 | WOODS TIARA | 453 BEACH 40TH ST 6K | | | | FAR ROCKAWAY | NY | 11691 | |
| 5519002 | WOODS TICO | 536 S WHEELING AVE | | | | TULSA | OK | 74104 | |
| 5519003 | WOODS TINA | 3363 MLK JR WAY APT 2 | | | | ROCK HILL | SC | 29730 | |
| 5519004 | WOODS TOLITA | 907 E LIBERTY STREET | | | | NORFOLK | VA | 23523 | |
| 5519005 | WOODS TOLYA H | 222 CENTANNI RD | | | | KENNER | LA | 70062 | |
| 5519006 | WOODS TOSHA | 7211 BRITTANY WAY | | | | DOUGLASVILLE | GA | 30134 | |
| 5482673 | WOODS TRACY | 75 HEMINGWAY ST APT 210 | | | | WINCHESTER | MA | | |
| 5519007 | WOODS TRALESSA | 2848 EAMES DR | | | | SANFORD | NC | 27330 | |
| 5519008 | WOODS TREVIAS | 208 WILLARD ST | | | | GREENVILLE | SC | 29609 | |
| 5519009 | WOODS TRISTON | 8253 PARHAM CT | | | | SEVERN | MD | 21144 | |
| 5519010 | WOODS ULICIA | 1300 GLENDALE AVE | | | | DAYTON | OH | 45402 | |
| 5519011 | WOODS VICKIE | 130 LIPPARD STREET | | | | STATESVILLE | NC | 28677 | |
| 5519012 | WOODS VICTORIA | 4326 N DETRIOT PLC | | | | TULSA | OK | 74106 | |
| 5519013 | WOODS VIOLA | 8717 E LEXINGTON | | | | INDEPENDENCE | MO | 64053 | |
| 5519014 | WOODS WILL | 800 SOUTH PACIFIC | | | | CAPE GIRARDEAU | MO | 63703 | |
| 5519015 | WOODS WILLIE M | 5098 TROTTER COURT | | | | JACKSON | SC | 29831 | |
| 5519016 | WOODS ZEAIR | 2219 HURST STREET | | | | COLUMBIA | SC | 29203 | |
| 4752006 | WOODS, LILLIAN | Redacted | | | | | | | |
| 5438468 | WOODS, VICKI | Redacted | | | | | | | |
| 5804994 | Woods, Wesley | Redacted | | | | | | | |
| 5519017 | WOODSBACHER CATHI | 3025 BUTTERNUT ST | | | | ANTIOCH | CA | 94509 | |
| 5519018 | WOODSEN MEAGAN | 2014 GROOMS RD | | | | REIDSVILLE | NC | 27320 | |
| 5519019 | WOODSGOODWIN JACQUELINE | 3635 N 41ST ST | | | | MILWAUKEE | WI | 53216 | |
| 5519020 | WOODSIDE DEBRA | 2755 JESSIE JAMES RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5519021 | WOODSIDE JERRY | POBOX 611 | | | | GLOSTER | MS | 39638 | |
| 5519022 | WOODSIDE JERRY A | 160 W NORTH ST | | | | GLOSTER | MS | 39638 | |
| 5519023 | WOODSIDE LAMISHEON | POBOX 611 | | | | GLOSTER | MS | 39638 | |
| 5519024 | WOODSIDE PANDORA | 1640 30TH SQUARE APT E102 | | | | VERO BEACH | FL | 32962 | |
| 5519025 | WOODSOM RACHEL | 252 S MARGUERITE AVE | | | | ENTER CITYST LOU | MO | 63135 | |
| 5519026 | WOODSON ANDREA | 280 SONOMA BLVD | | | | VALLEJO | CA | 94590 | |
| 5519027 | WOODSON ERICA | 704 MOSBY ST APT G | | | | RICHMOND | VA | 23223 | |
| 5519028 | WOODSON GABRIELL | 1644 RIO HILL DR APT 202 | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5519029 | WOODSON JODIE | PO BOX 493 | | | | UNION BRIDGE | MD | 21791 | |
| 5519030 | WOODSON JOYCE | 2944 NIVRAM ROAD | | | | PETERSBURG | VA | 23805 | |
| 5439694 | WOODSON KEVIN JR | 123 RIVERSIDE AVE | | | | RIVERHEAD | NY | | |
| 5519031 | WOODSON KIMBERLY | 107 CRESTVIEW DR | | | | WILLIAMSTON | SC | 29697 | |
| 5519032 | WOODSON LINDA | 2502 AMBASSADOR CT | | | | HP | NC | 27262 | |
| 5519033 | WOODSON MATTIE | 45 NORTH JONES ST | | | | RICHLAND | GA | 31825 | |
| 5519034 | WOODSON MICHAELA M | 722 N MAPLEWOOD AVE | | | | TULSA | OK | 74115 | |
| 5482674 | WOODSON MYRON | 22489 CONRAD DRIVE APT B | | | | PATRUXENT RIVER | MD | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5482675 | WOODSON RYAN | 1418 S CURSON AVE | | | | LOS ANGELES | CA | | |
| 5482676 | WOODSON SAMUEL | 6314 PIONEER POINT DRIVE | | | | SAN ANTONIO | TX | | |
| 5519036 | WOODSON SHERRIE | 1328 20TH ST NE | | | | CANTON | OH | 44704 | |
| 5519037 | WOODSON TKEIAH | 4212 HOLCOMBE RD | | | | RICHMOND | VA | 23234 | |
| 5439696 | WOODSTREAM CORPORATION | 1985 SOLUTIONS CENTER | | | | CHICAGO | IL | | |
| 4862405 | WOODSTREAM CORPORATION | 1985 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 5851176 | Woodstream Corporation | PO Box 1200 | | | | Lititz | PA | 17543 | |
| 5482677 | WOODWARD BEVERLY | 269 CHARLTON RD | | | | SPENCER | MA | | |
| 5519038 | WOODWARD CARLA | 6201 FRANKLIN BLVD | | | | CLEVELAND | OH | 44101 | |
| 5519039 | WOODWARD CARLA D | 6201 FRANKLIN BLVD APT218 | | | | CLEVELAND | OH | 44102 | |
| 5519040 | WOODWARD DIANNA S | PO BOX 1468 | | | | ARCATA | CA | 95521 | |
| 5482679 | WOODWARD DOYLE | 6 STONE MOUNTAIN LANE | | | | MARLTON | NJ | | |
| 5482680 | WOODWARD JADA | 731 FILBERT ST | | | | OAKLAND | CA | | |
| 5519041 | WOODWARD JASMINE | 5620 W MARKET ST B | | | | GREENSBORO | NC | 27409 | |
| 5482681 | WOODWARD KENNY | 2471 CENTENNIAL DRIVE | | | | WASHINGTON | IL | | |
| 5519042 | WOODWARD KRISTENWOOD | 127 SPRINGWOOD CIR | | | | LONGWOOD | FL | 32750 | |
| 5519043 | WOODWARD MARK | 1818 CHESTNUT ST | | | | ERIE | PA | 16502 | |
| 5482682 | WOODWARD MICHELLE | 111 HEKILI ST SUITE A 356 HONOLULU003 | | | | KAILUA | HI | | |
| 5519044 | WOODWARD NEWS | P O BOX 928 | | | | WOODWARD | OK | 73802 | |
| 5482683 | WOODWARD ROBERT | 4815 SW WATERSTONE PL | | | | LAWTON | OK | | |
| 5482684 | WOODWARD STEVE | 1090 KING ROAD | | | | RIVERDALE | GA | | |
| 5482685 | WOODWARD TANI | 19320 SW MELNORE CT | | | | BEAVERTON | OR | | |
| 5519045 | WOODWARD VICTORIA | 17460 DONERT | | | | HESPERIA | CA | 92345 | |
| 5519046 | WOODWARD ZACH | 580 WINONA DR | | | | XENIA | OH | 45385 | |
| 5482686 | WOODWORTH KATHLEEN | 1 LEROY STREET | | | | FARMINGDALE | NY | | |
| 5519048 | WOODWORTH MIKALA | 1022 5TH AVE EAST | | | | KALISPELL | MT | 59901 | |
| 5439698 | WOODWORTHDORI | 418 A MAHER RD | | | | ROYAL OAKS | CA | 95076 | |
| 5519049 | WOODY BERTHA H | 2295 DESHA RD | | | | TAPPAHANNOCK | VA | 22560 | |
| 5519050 | WOODY BRIAN | 6630 ISLETA BLVD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5519051 | WOODY CHINITA | 12911 WALKING | | | | CHTL | NC | 28278 | |
| 5482687 | WOODY DIANNE | 13378 FM 412 | | | | ANNONA | TX | | |
| 5519052 | WOODY EBONY | 1098 E 19TH AVE | | | | COLUMBUS | OH | 43232 | |
| 5519053 | WOODY GREG | PO BOX 81232 | | | | CIBECUE | AZ | 85911 | |
| 5519054 | WOODY JESSICA | 12 IMPACT DR | | | | GREENVILLE | SC | 29605 | |
| 5519055 | WOODY KENNETH D | PO BOX 2062 | | | | CLEVELAND | GA | 30528 | |
| 5519056 | WOODY KZUONNE | 2308 CAMDON VIEW DR APT 203 | | | | BRANDON | FL | 33510 | |
| 5519057 | WOODY KZUONNE Y | 612 CALHOUN AVE | | | | SEFFNER | FL | 33510 | |
| 5519059 | WOODY LYRIC L | 207 SHAW TREET APT 37 | | | | GREENVILLE | SC | 29609 | |
| 5519060 | WOODY MARY | 742 SLEEPY HOLLOW LANE | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5519061 | WOODY NATASHA | 93 LOLA ST | | | | SPRINGVILLE | AL | 35146 | |
| 5519062 | WOODY NICHOLE | 26649 LAKE OF THE FALLS | | | | OLMSTED FALLS | OH | 44138 | |
| 5519063 | WOODY PATRICIA | 3107 SENTIMENTAL CT | | | | LAS VEGAS | NV | 89031 | |
| 5482689 | WOODY RAY | 133 SUGAR MAGNOLIA DR | | | | MOORESVILLE | NC | | |
| 5519064 | WOODY SHAMAIRA | 300 SULPHUR SPRINGS RDAPT | | | | GREENVILLE | SC | 29617 | |
| 5519065 | WOODY SHERYL | 2805 PARK AVE | | | | MERCED | CA | 95348 | |
| 5519066 | WOODY TYLER | 414 HEMLOCK | | | | ROSWELL | NM | 88203 | |
| 5519067 | WOODYARD DASHONNA | 29 SOUTH FRANKLIN ST | | | | RED LION | PA | 17356 | |
| 5482691 | WOODYARD ROBERT | 38 TOWNSHIP RD 1161 | | | | PROCTORVILLE | OH | | |
| 5482692 | WOODYARD STEVE | 1902 BLUE HERON LANE | | | | HARKER HEIGHTS | TX | | |
| 5519069 | WOOEBERRY BRANDY N | 816 WASHINGTON AVE APTB | | | | WINSTON SALEM | NC | 27101 | |
| 5482693 | WOOFTER JULIE | 2612 SHELBURN AVE | | | | AKRON | OH | | |
| 5519070 | WOOKEY ANDREA | 310 OHIO ST UNIT B | | | | SHAWNEE | OK | 74801 | |
| 5482694 | WOOLARD BRYAN | 6199 GRUMMS LN NE | | | | NEWARK | OH | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5519071 | WOOLARD DEBRA | 0 0 | | | | WASHINGTON | NC | 27889 | |
| 5519072 | WOOLARD ETHEL | 300 HUNTSVILLE AVE | | | | COLFAX | CA | 95713 | |
| 5519073 | WOOLARD JESSICA | 202 HIGHLAND AVE | | | | CONCORD | NC | 28027 | |
| 5519074 | WOOLARD MAGDALENA | 805 N 7TH ST | | | | OKEMAH | OK | 74859 | |
| 5519075 | WOOLARD TAMMITHIA | 1912 GARNER GLEN DR | | | | RALEIGH | NC | 27603 | |
| 5519076 | WOOLBERT NORMA | 9660 N ANWAY RD 2 | | | | MARANA | AZ | 85653 | |
| 5519077 | WOOLDRIDGE AMY | 4711 RIVERLAND RD | | | | CLIFTON FORGE | VA | 24422 | |
| 5519078 | WOOLDRIDGE AUNDREA J | 2643 ARMAND PL | | | | ST LOUIS | MO | 63104 | |
| 5519079 | WOOLDRIDGE CATHY | 411 WINDHAVEN APT 4 | | | | MAYFIELD | KY | 42066 | |
| 5519080 | WOOLERY TRISH | 619 S 140TH ST | | | | BURIEN | WA | 98168 | |
| 5482697 | WOOLEVER DEBBIE | 15149 N FAIRDRIVE LN | | | | WOODLAWN | IL | | |
| 5482698 | WOOLEY ANTHONY | 2127 PALE ST | | | | WAHIAWA | HI | | |
| 5482699 | WOOLEY CURTIS | 1062 EAST GLENCOVE ST | | | | MESA | AZ | | |
| 5482700 | WOOLEY DONALD | 186 JERRY BROWNE RD UNIT 6115 | | | | MYSTIC | CT | | |
| 5519081 | WOOLEY EARL | 336 S PALMETTO AVE | | | | DAYTONA BEACH | FL | 32114 | |
| 5519082 | WOOLEY EMILIE | 15203 DOGWOOD | | | | ALEXANDER | AR | 72022 | |
| 5482701 | WOOLEY JOSEPH | 3 BANCROFT RD | | | | ELLINGTON | CT | | |
| 5519083 | WOOLEY LYLE | 126 FIFTH AVE | | | | SHENANDOAH JCT | WV | 25442 | |
| 5519085 | WOOLEY VALERIE | 61 HIDDEN HILLS CIR | | | | LEXINGTON | TN | 38351 | |
| 5482702 | WOOLF ERIC | 3130 N 85TH STREET | | | | SCOTTSDALE | AZ | | |
| 5519086 | WOOLF MARTHA | 1623 NORTH LYON | | | | SPRINGFIELD | MO | 65803 | |
| 5482703 | WOOLFITT BEN | 735 E 9TH ST APT 2R | | | | NEW YORK | NY | | |
| 5482704 | WOOLFOLK ERICA | 5356 KNOLL CREEK DR H | | | | HAZELWOOD | MO | | |
| 5519087 | WOOLFOLK ERICA | 5356 KNOLL CREEK DR H | | | | HAZELWOOD | MO | 63042 | |
| 5519088 | WOOLFOLK LAMARK | 2776 LEMON ST | | | | FT MYERS | FL | 33916 | |
| 5519089 | WOOLFOLK MICHELLE | 442 WEST FRANKLIN ST | | | | HAGERSTOWN | MD | 21740 | |
| 5519090 | WOOLFORD DOREEN | ENTER ADDRESS HERE | | | | HAWLEY | PA | 18428 | |
| 5482705 | WOOLFORD ROBERT | 1615 HEATHERWOOD AVE NE | | | | KEIZER | OR | | |
| 5519091 | WOOLFORK ELBURN | 1006 TYREE STREET | | | | LYNCHBURG | VA | 24504 | |
| 5519092 | WOOLFORK KANDREAL | 503 ENGRAM ST | | | | MONTEZUMA | GA | 31063 | |
| 5482706 | WOOLGAR CARL | 601 W MOHAWK LANE MARICOPA013 | | | | PHOENIX | AZ | | |
| 5519093 | WOOLLEY MARISE | 6533 MERITMOOR CIR | | | | ORLANDO | FL | 32818 | |
| 5519094 | WOOLLUMS TIFFANY N | 23 HARLAN | | | | MEREDOSIA | IL | 62665 | |
| 5519095 | WOOLRIDGE BRENDA | 27324 HARK ROAD DRIVE | | | | LEBANON | MO | 65536 | |
| 5519096 | WOOLRIDGE JONITA | 800 GEORGIA | | | | ALB | NM | 87108 | |
| 5519097 | WOOLRIDGE MICHELLLE | 4141 HILL AVE | | | | TOLEDO | OH | 43607 | |
| 5519098 | WOOLRIDGE REGINA | 104 W SEVERN RD | | | | NORFOLK | VA | 23505 | |
| 5519100 | WOOLRIDGE TIFFANY N | 10216 TAPPAN DR | | | | ST LOUIS | MO | 63137 | |
| 5519101 | WOOLRIDGE TIMMIERUTH M | 1520 E 42ND STREET | | | | KANSAS CITY | MO | 64110 | |
| 5519102 | WOOLSEY CARLA | 718 N CLEMENT | | | | FRANKFORT | KY | 40601 | |
| 5482708 | WOOLSEY NICOLE | P O BOX 630643 | | | | LANAI CITY | HI | | |
| 5482709 | WOOLSEY SUSAN | 1347 EASTWIND DRIVE NORTH | | | | JACKSONVILLE | FL | | |
| 5519104 | WOOLSTENHULME SANDRA | PO BOX 590 | | | | VICTOR | ID | 83455 | |
| 5849687 | Woolstenhulme, Wendy | Redacted | | | | | | | |
| 5482711 | WOOLSTON JERRY | 313 N BELT LINE RD | | | | IRVING | TX | | |
| 5482712 | WOOLUMS BRITA | 2011 TALYOR DRIVE | | | | IOWA CITY | IA | | |
| 5519105 | WOOLWINE AMANDA | 2500 RUTGERS RD | | | | ROANOKE | VA | 24014 | |
| 5519106 | WOOLWINE KENNIE | 37 COLLEGE STREET | | | | TOCCOA | GA | 30577 | |
| 5519107 | WOOLYINE BILLY | 175 EAST STREET LOT 18 | | | | CHRISTANSBURG | VA | 24073 | |
| 5519108 | WOOSLEY DONNA | PO BOX 114 | | | | MORGANTOWN | KY | 42261 | |
| 4882888 | WOOSTER DAILY RECORD INC | P O BOX 719 | | | | WOOSTER | OH | 44691 | |
| 5519110 | WOOSTER JOYCE | 565 DUDLEY ST | | | | LAKEWOOD | CO | 80226 | |
| 5519111 | WOOTEN ANITA | 1438 N CHEYENNE AVE | | | | TULSA | OK | 74106-4626 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5519112 | WOOTEN ANNA | 211 W CONYERS ST | | | | SAINT MARYS | GA | 31558 | |
| 5519113 | WOOTEN ANNETTE | 1024 WINTERGLEN WAY | | | | AUSTELL | GA | 30168 | |
| 5519114 | WOOTEN ARTRICE | 119 ARGYLE ST | | | | WATERLOO | IA | 50703 | |
| 5519115 | WOOTEN BREE | 5249 HWY 151 | | | | LAFAYETTE | GA | 30728 | |
| 5519116 | WOOTEN CAROLYN | 1100 CORTLAND RD | | | | GREENVILLE | NC | 27832 | |
| 5519117 | WOOTEN CINDY | 857 LASSITER DR | | | | NEWPORT NEWS | VA | 23607 | |
| 5519118 | WOOTEN CRYSTAL L | 2234 PLEASANT PLAIN RD | | | | AYDEN | NC | 28513 | |
| 5519119 | WOOTEN DERRICK | 3827 MINNESOTA AVE | | | | T LOUIS | MO | 63118 | |
| 5519120 | WOOTEN EDDIE | 518 HIGHTOWER ST | | | | VALDOSTA | GA | 31601 | |
| 5519121 | WOOTEN ERNESTINE D | 5101 WATLINGTON RD | | | | GREENSBORO | NC | 27405 | |
| 5519122 | WOOTEN GAIL | 409 CHRIS RD | | | | MACON | GA | 31204 | |
| 5519123 | WOOTEN HERBERT | 8305 BUFFALO AVE | | | | NIAGARA FALLS | NY | 14304 | |
| 5519124 | WOOTEN IVORY | 5511 NW 6PLACE APT 2 | | | | MIAMI | FL | 33127 | |
| 5482713 | WOOTEN JEAN | 1212 PRIMROSE AVE | | | | ROSEDALE | MD | | |
| 5482715 | WOOTEN JIMMIE | 508 SHORESIDE WAY APT 242 | | | | VIRGINIA BEACH | VA | | |
| 5519125 | WOOTEN JULIA S | 6065 KINGSVIEW CV | | | | HORN LAKE | MS | 38637 | |
| 5519126 | WOOTEN KALEM | 5701 NE 36 TH ST | | | | SILVER SPRINGS | FL | 34488 | |
| 5519127 | WOOTEN KALIYAH | 1016B | | | | GREENVILLE | NC | 27858 | |
| 5482716 | WOOTEN KIMBERLY | 75 THIRD AVE | | | | RUTLEDGE | AL | | |
| 5519128 | WOOTEN KRYSTALL | | | | | | | | |
| 5519129 | WOOTEN LIZ | 5 LONG GLEN COURT | | | | COLUMBIA | SC | 29229 | |
| 5519130 | WOOTEN MARCHELL | 22400 EUCLID AVE | | | | CLEVELAND | OH | 44117 | |
| 5519131 | WOOTEN MARGARET S | 3619 SILVER PARK DR APT 302 | | | | SUITLAND | MD | 20746 | |
| 5519132 | WOOTEN MICHELLE | 2611 DOUGLAS RD SE 203 | | | | WASHINGTON | DC | 20020 | |
| 5519133 | WOOTEN OWEN | 448 S CHURCH ST | | | | ROCKY MOUNT | NC | 27803 | |
| 5519134 | WOOTEN PRINCEZZA | 6 TIMBERLINE CRESCENT | | | | NEWPORT NEWS | VA | 23606 | |
| 5519135 | WOOTEN SHARON | 81 GRICMAN ST | | | | HAZLEHURST | GA | 31539 | |
| 5519136 | WOOTEN SUSAN | PO BOX 612 | | | | MULBERRY | FL | 33860 | |
| 5482717 | WOOTEN TEKA | PO BOX 906 | | | | NORMAL | IL | | |
| 5519137 | WOOTEN TIFFANY | ILIVEONA ROAD | | | | COLO SP | CO | 80980 | |
| 5519138 | WOOTEN VICTORIA | 4920 CHIQUITA BLVD APT 106 | | | | CAPE CORAL | FL | 33914 | |
| 5519139 | WOOTEN VIVIAN | 4840 ALAMAC RD | | | | LUMBERTON | NC | 28359 | |
| 5519140 | WOOTEN WANDA | 409 CHRIS DR | | | | MACON | GA | 31220 | |
| 5519141 | WOOTEN YOLANDA | 3244 TOWNHOUSE DR | | | | GCO | OH | 43123 | |
| 5519142 | WOOTENWIMBRLY COURTNEYRYAN | 247 RIVER ROAD | | | | WAVERLY | OH | 45690 | |
| 5519143 | WOOTERS JOHN | 10302 FAWN ROAD | | | | GREENWOOD | DE | 19950 | |
| 5519144 | WOOTERS LORI | 2271 E 1350 N RD | | | | DECATUR | IL | 62521 | |
| 5519146 | WOOTERS SHERRINA | 133 GREYLAND FARM RD | | | | CRANDALL | GA | 30711 | |
| 5482719 | WOOTZ ZACHARY | 2165 TOWNSHIP ROAD 213 SE | | | | NEW LEXINGTON | OH | | |
| 5482720 | WORBLEWSKI JIM | 540 E 1100 N | | | | WESTVILLE | IN | | |
| 5519147 | WORCESTER AMANDA | 4601 COULBOURNE MILL RD | | | | SALISBURY | MD | 21804 | |
| 5519148 | WORCESTER TELEGRAM & GAZETTE | P O BOX 116653 | | | | ATLANTA | GA | 30368 | |
| 5519149 | WORCH DONNA | 20 JACKRABBIT ROAD | | | | TULAROSA | NM | 88352 | |
| 5519150 | WORD CAROLYN | 5682 N 35TH | | | | MILWAUKEE | WI | 53209 | |
| 5519152 | WORD GREGORY | 981 WARDER AVE | | | | ST LOUIS | MO | 63130 | |
| 5519153 | WORD JACKIE | 815 WEST 13TH STREET | | | | JUNCTION CITY | KS | 66441 | |
| 5482721 | WORD JOHN | 721 S PARKER ST | | | | ORANGE | CA | | |
| 5519154 | WORD KASHA | 5746 GOODFELLOW PL | | | | ST LOUIS | MO | 63127 | |
| 5519155 | WORD KOURTNEY | 419 N CHURCH ST | | | | WILMINGTON | DE | 19801 | |
| 5519156 | WORD MICHAEL JR | 2224W WISCONSIN AVE | | | | MILWAUKEE | WI | 53233 | |
| 5519157 | WORD MIKE | 2224 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53233 | |
| 5519158 | WORD NATASHA | 5514 BOTANICAL AVE | | | | SAINT LOUIS | MO | 63110 | |
| 5519159 | WORD NICOLE | 850 ST AMM | | | | NEW MADRID | MO | 63869 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5519160 | WORD PATRICE | 11033 S 240TH PLACE | | | | KENT | WA | 98030 | |
| 5519161 | WORD WILLIE | 522 CAPITOL ST | | | | OAKLAND | CA | 94601 | |
| 5519162 | WORDED TERAMEKA | 301 WEST 33RD STREET | | | | SAVANNAH | GA | 31401 | |
| 5519163 | WORDEN BRANDY | 172 POPLAR AVE | | | | SAN BRUNO | CA | 94066 | |
| 5519164 | WORDEN CODY | 810 LOBO LANE | | | | CARLSBAD | NM | 88220 | |
| 5519165 | WORDEN DENNIS | 6325 E ROCHELLE ST | | | | MESA | AZ | 85215 | |
| 5519166 | WORDHUGHES NICOLE | 53 WALDMANN MILL CT | | | | BALTIMORE | MD | 21236 | |
| 5519167 | WORDLAW CONNIE | 5847 MISTY FOREST PL NC | | | | CONCORD | NC | 28027 | |
| 5519168 | WORDLOW MARLON | 10019 S WALLACE | | | | CHICAGO | IL | 60628 | |
| 5519169 | WORDLOW WILLANNA | 4300 NORBROOK DR | | | | LOUISVILLE | KY | 40218 | |
| 5519170 | WORDON FAYE | 829 E WORDENEND | | | | ENID | OK | 73701 | |
| 5519171 | WORELY OCTAVIUS | 1122 MELVYN LANE | | | | ELYRIA | OH | 44035 | |
| 5519172 | WORESLY VONDA | 108 SUMPTER DR | | | | GOLDSBORO | NC | 27534 | |
| 5519173 | WORF CARLEENA | 14967 CRAIG CREEK RD | | | | EAGLEROCK | VA | 24089 | |
| 5519175 | WORK RICHARD H | 150 W CENTENNIAL DR 222 | | | | OAK CREEK | WI | 53154 | |
| 5482723 | WORKEN PAUL | 788 RODRIGUEZ ST APT 30 | | | | WATSONVILLE | CA | | |
| 6017150 | Workers Compensation Board of the State of New York | Judgment | 328 State Street | | | Schenectady | NY | 12305 | |
| 6017150 | Workers Compensation Board of the State of New York | Judgment | 328 State Street | | | Schenectady | NY | 12305 | |
| 5519176 | WORKERS UNITED FOR POLITICAL P | | | | | | | | |
| 4883346 | WORKHEALTH | P O BOX 8500-6160 | | | | PHILADELPHIA | PA | 19178 | |
| 5482724 | WORKMAN ALICE | 358 DOUGLAS HWY | | | | LAMOINE | ME | | |
| 5482725 | WORKMAN ANTONIO | 10 ARNOLD DR | | | | PARSIPPANY | NJ | | |
| 5482726 | WORKMAN BOB | 7719 EAST MISSION AVE | | | | SPOKANE VALLEY | WA | | |
| 5482727 | WORKMAN CHAD | 19 LAW CT | | | | DAHLONEGA | GA | | |
| 5519177 | WORKMAN CHERYL | 6 LAKEVIEW DR | | | | ALUM CREEK | WV | 25003 | |
| 5519178 | WORKMAN DARRELL | 741 57TH STREET | | | | CHARLESTON | WV | 25304 | |
| 5519179 | WORKMAN DAWN | 3023 NEWPORT AVE | | | | OMAHA | NE | 68112 | |
| 5519180 | WORKMAN FAWN | 18 HUDSON STREET | | | | WILKES BARRE | PA | 18702 | |
| 5519181 | WORKMAN GARY D | 108 ATLANTIC ST SE | | | | WASHINGTON | DC | 20032 | |
| 5519182 | WORKMAN JAMIE | 47 FOXSTONE DR | | | | BUCKHANNON | WV | 26201 | |
| 5519183 | WORKMAN JANIE | 3023 SANSON CT | | | | MILTON | WV | 25541 | |
| 5519185 | WORKMAN JODIE | 14084 LORAIN AVENUE APT C326 | | | | CLEVELAND | OH | 44111 | |
| 5482729 | WORKMAN JOSEPH | PO BOX 185 | | | | THOMPSON | OH | | |
| 5519186 | WORKMAN JOYCE | 508 28TH NORTHWEST | | | | SIDNEY | MT | 59270 | |
| 5519187 | WORKMAN LINDY | 605 ODLE | | | | LIGONIER | IN | 46767 | |
| 5519188 | WORKMAN MALIK | 200 WINDER ROAD | | | | THIBODAUX | LA | 70301 | |
| 5482730 | WORKMAN PETRA | 1 HOLCOMB RD | | | | RAYMOND | WA | | |
| 5519189 | WORKMAN RAY | 269 ROLLINS BRANCH RD | | | | KOPPERSTON | WV | 24854 | |
| 5519190 | WORKMAN REBECCA | 108 IST ST SE | | | | FORT MEADE | FL | 33841 | |
| 5519191 | WORKMAN SAMANTHA | 1472 LUCKNOW RD | | | | CAMDEN | SC | 29020 | |
| 5519192 | WORKMAN STEVE | 806 HAZLEWOOD SE | | | | WARREN | OH | 44484 | |
| 5519193 | WORKMAN TAMMY | 2165 80TH AVE | | | | VERO BEACH | FL | 32966 | |
| 5439700 | WORKS & LENTZ INC | 3030 N W EXPRESSWAY SUITE 225 | | | | OKLAHOMA CITY | OK | | |
| 5519194 | WORKS FELICIA | 3826 DR MARTIN LUTHER KIN | | | | ST PETERSBURG | FL | 33705 | |
| 5519195 | WORKS IEISHIA | 413 WELLS AVE APT A | | | | ALBANY | GA | 31701 | |
| 5519196 | WORKS TIERRA | 2911 HOPE BLVD | | | | BALTIMORE | MD | 21224 | |
| 5519197 | WORKU MATHEOS | 37360 WEDGEWOOD | | | | NEWARK | CA | 94560 | |
| 5519198 | WORKU SEMRET | 1824 BOWMAN TOWNE CT | | | | RESTON | VA | 20190 | |
| 5519199 | WORLD | P O BOX 742548 | | | | CINCINATTI | OH | 45274 | |
| 5439704 | WORLD ACCEPTANCE CORP | 317 MAIN- RO B0X 348 | | | | ARKOMA | OK | | |
| 4140109 | World Data Products Inc. | Attn: Jon Hautala | 1105 Xenium Lane North | Suite 200 | | Plymouth | MN | 55441 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5439706 | WORLD FIRST RE BAIGRAND INTERN | | | | | | | | |
| 5439708 | WORLD FIRST RE THISS TECHNOLOG | | | | | | | | |
| 5439710 | WORLD FURNISH INC | 500 INDUSTRIAL RD | | | | CARLSTADT | NJ | | |
| 5519200 | WORLD INDUSTRIAL DEVELOPMENT LTD | TIANHONG INDUSTRIAL ZONE XINXU TOWN | HUIYANG DISTRICT | | | HUIZHOU HUIYANG | GUANGDONG | | CHINA |
| 5439712 | WORLD KITCHEN LLC | P O BOX 675030 | | | | DALLAS | TX | | |
| 4805896 | WORLD KITCHEN LLC | P O BOX 675030 | | | | DALLAS | TX | 75267-5030 | |
| 4889322 | WORLD LEISURE INC | WEST HARMON INDUSTRIAL PK RD | | | | TAMUNING | GU | 96931 | |
| 5519201 | WORLD RACING GROUP INC | 7575 D WEST WINDS BLVD | | | | CONCORD | NC | 28027 | |
| 4140998 | World Racing Group, Inc. | Attn: Brian Carter | 7575-D Westwinds Blvd | | | Concord | NC | 28027 | |
| 5439714 | WORLD TECH TOYS INC | 28904 AVENUE PAINE | | | | VALENCIA | CA | | |
| 5519202 | WORLD TECH TOYS INC | 28904 AVENUE PAINE | | | | VALENCIA | CA | 91355 | |
| 4864907 | WORLD TECH TOYS, INC. | 28904 AVENUE PAINE | | | | VALENCIA | CA | 91355 | |
| 4864907 | WORLD TECH TOYS, INC. | 28904 AVENUE PAINE | | | | VALENCIA | CA | 91355 | |
| 5519203 | WORLD TIME WATCH & JEWELRY REP | | | | | | | | |
| 5439716 | WORLD WEB MARKETING | 309 15TH ST 5 | | | | HUNTINGTON BEACH | CA | | |
| 5439718 | WORLD WIDE ASSET PURCHASING | ERSKINE FLEISHER STE 100 1351SAWGRASS CORPORATE PARKWAY | | | | SUNRISE | FL | | |
| 4891464 | World Wide Stereo | 104 E Vine Street | | | | Hatfield | PA | 19440 | |
| 5519204 | WORLDNET TELECOMMUNICATIONS IN | | | | | | | | |
| 5439720 | WORLDS BEST DEALS | 8092 EXCELSIOR BLVD | | | | HOPKINS | MN | | |
| 5439722 | WORLDWIDE ASSET PURCHASING | RAUSCH STURM ISRAEL & HORNIKP O BOX 270288 | | | | MILWAUKEE | WI | | |
| 5482732 | WORLES ERIC | 9601 MARSHALL CORNER RD | | | | WHITE PLAINS | MD | | |
| 5482733 | WORLEY AMANDA | 454 LAUREL DR | | | | CANTON | NC | | |
| 5519205 | WORLEY BRANDON | 143 BELLEMADE RD | | | | SUMMERVILLE | SC | 29483 | |
| 5519206 | WORLEY CINDY | PO BOX 1083 | | | | GONZALES | LA | 70737 | |
| 5519207 | WORLEY COASHUS | 7100 E MISSISSIPPI AVE 22-104 | | | | DENVER | CO | 80205 | |
| 5519209 | WORLEY GEORGIA | 17 WASTON AVE | | | | GREENVILLE | SC | 29607 | |
| 5519210 | WORLEY JANIS R | 608 E HILL ST | | | | LOUISVILLE | KY | 40217 | |
| 5519211 | WORLEY JASMINE | 4944 E 141ST 201A | | | | GARFIELD HTS | OH | 44125 | |
| 5482734 | WORLEY JUSTIN | 125 CUFFYS LANE | | | | CHERRY HILL | NJ | | |
| 5519213 | WORLEY KELLY | 4521 EAST MIAMI RIVER RD | | | | CLEVES | OH | 45002 | |
| 5519214 | WORLEY LARNELL | 710 GLENN PLACE | | | | FORT WALTON BEAC | FL | 32547 | |
| 5519215 | WORLEY MARTY | 269 ROCK CREEK RD SW | | | | CALHOUN | GA | 30701 | |
| 5519217 | WORLEY MICHELLE | 14703 FARM ROAD 2045 | | | | VERONA | MO | 65769 | |
| 5519218 | WORLEY PEGGY | 14 MONTVIEW CRT | | | | RINGGOLD | GA | 30736 | |
| 5482735 | WORLEY SHANE | 516 E 3RD ST | | | | GREENVILLE | OH | | |
| 5519219 | WORLEY TIARA | 13302 5TH ST | | | | E CLEVELAND | OH | 44112 | |
| 5519220 | WORLOCK ROSE | 5800 QUANTRELL | | | | ALEXANDRIA | VA | 22312 | |
| 5482736 | WORMAN EVERETT | 186 NAWAO CT UNIT 101 | | | | WAHIAWA | HI | | |
| 5482737 | WORMAN JERRY | 9020 EMERICK RD | | | | WEST MILTON | OH | | |
| 5482738 | WORMAN SHAWN | 5640 GOODMAN RD | | | | NEW HARMONY | IN | | |
| 5519221 | WORMELL KARA | 234 MAIN ST | | | | LEOMINSTER | MA | 01453 | |
| 5519222 | WORMELY TYAUN | 1046 CAMBELL RD | | | | TOLEDO | OH | 43607 | |
| 5519223 | WORMER JAMES | 8983 GAWTHROP ROAD | | | | GRAFTON | WV | 26354 | |
| 5519224 | WORMILEY EDWINNA | 2004 E 8TH ST | | | | PANAMA CITY | FL | 32404 | |
| 5519226 | WORMLEY CHRISTINA A | 605 CARSON AVE | | | | OXON HILL | MD | 20745 | |
| 5519227 | WORMLEY EDWINNA | 10114 POST HAVEREST DR | | | | RIVERVIEW | FL | 33578 | |
| 5519228 | WORMLEY MARK | 4746 SW 23RD TERRACE | | | | FT LAUD | FL | 33312 | |
| 5519229 | WORMUTH DANIAL | 3719 WINDER HWY | | | | FLOWERY | GA | 30542 | |
| 5519230 | WORNDRETTA GIBSON | PO BOX 2555 | | | | CLEWISTON | FL | 33440 | |
| 5519231 | WORNELL GREGORY | 75 IVY RD | | | | WELLESLEY | MA | 02482 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5519232 | WORNSTAFF BARBARA S | 7807 GERDHARD WAY | | | | FREDERICKSBURG | VA | 22407 | |
| 5519234 | WORRALL DENISE | 2568AVENIDA DEL VISTA 102 | | | | CORONA | CA | 92882 | |
| 5519235 | WORRELL DONNA | 1741 IVANHOE ROAD | | | | MAX MEADOWS | VA | 24360 | |
| 5519236 | WORRELL JERI | 2751 VANDERHOOF RD | | | | BARBERTON | OH | 44203 | |
| 5519237 | WORRELL ROBIN | 9303 S ASH ST APT B | | | | TACOMA | WA | 98444 | |
| 5519238 | WORRELL TAMMY L | 5454 PINEVIEW DR | | | | WINSTON SALEM | NC | 27105 | |
| 5519239 | WORRELL TRICIA J | 557 MURRAY HILL | | | | YOUNGSTOWN | OH | 44505 | |
| 5519240 | WORRELL VICKIE | 1444 NORTH BROAD STREET | | | | TOTOWA | NJ | 07512 | |
| 4792614 | Worrell, Dyana | Redacted | | | | | | | |
| 5519241 | WORRELLS ERIC | 95 BAY STREET | | | | MONTCLAIR | NJ | 07042 | |
| 5519242 | WORRIAX MICHAEL | 814 42ND ST E | | | | WILLISTON | ND | 58801 | |
| 5519243 | WORRILL BETH | 105 CONNIE RD | | | | EASLEY | SC | 29642 | |
| 5482741 | WORRILL SHANNA | 1362 E FRONT ST FLR 1 | | | | PLAINFIELD | NJ | | |
| 5519244 | WORROCK MARGUERITA | 3921 TENNESSSEEAVE APT20 | | | | CHAR | NC | 28216 | |
| 5519245 | WORSELY KESHA | 108 SUMPTER DR | | | | GOLDSBORO | NC | 27534 | |
| 5482742 | WORSHAM JUDITH | 5407 W PENSACOLA AVE | | | | CHICAGO | IL | | |
| 5519246 | WORSHAM RHONDA | 1321 B WESLEYAN DR | | | | MACON | GA | 31210 | |
| 5519247 | WORSHAM SHIRLEY | 428 CAMPUS DR | | | | FORT VALLEY | GA | 31030 | |
| 5419827 | WORSHAM, HUGH | Redacted | | | | | | | |
| 5519248 | WORSLEY ALEXIS | 0 0 | | | | GREENVILLE | NC | 27858 | |
| 5519249 | WORSLEY CHERYL | 303B MARGARET ST | | | | GREENWOOD | SC | 29646 | |
| 5482743 | WORSLEY STEVE | 1557 W DAVIS ST | | | | BURLINGTON | NC | | |
| 5519250 | WORSTER BARBARA | 1 LIONS CAMP PRIDE | | | | NEW DURHAM | NH | 03855 | |
| 5519251 | WORSTER JUANITA | 9667 CORBY ST | | | | OMAHA | NE | 68134 | |
| 5482744 | WORTEN SHANE | 8792 STATE ROAD 100 W | | | | STARKE | FL | | |
| 5482745 | WORTH BRENDAN | 9282 BAYTHORNE DR | | | | HOUSTON | TX | | |
| 5519253 | WORTH DAMMIEN | 2533 FRESHWATER RD | | | | HAW RIVER | NC | 27258 | |
| 5519254 | WORTH DONALD | 1210 N EVERGREEN ST | | | | MEMPHIS | TN | 38108 | |
| 5519256 | WORTH KERRIE M | 4412 PARKWOOD DR | | | | RALEIGH | NC | 27603 | |
| 5519257 | WORTH MABEL | 4680 GIBSON RD | | | | GIBSON | NC | 28343 | |
| 5519258 | WORTH MABEL L | 9341 GIBSON RD | | | | GIBSON | NC | 28343 | |
| 5519259 | WORTH MATTHEW | 118 N 2ND ST | | | | EEASTON | PA | 18042 | |
| 5482746 | WORTH TOMMY | 51607 ZUNI CIR UNIT 1 | | | | FORT HOOD | TX | | |
| 5482747 | WORTHAM IAN | 5445 CARUTH HAVEN LANE APT 1014 | | | | DALLAS | TX | | |
| 5519261 | WORTHAM JENNIFER | 401 E OGEECHEE ST | | | | SYLVANIA | GA | 30467 | |
| 5519262 | WORTHAM JESSICA | 1019 RITSHER ST | | | | BELOIT | WI | 53511 | |
| 5519263 | WORTHAM YVONNE | 323 E 12TH ST | | | | RICHMOND | VA | 23224 | |
| 5439724 | WORTHEIM DAVID | 46 FITZSIMONDS RD | | | | JERICHO | VT | | |
| 5519264 | WORTHEN BEVERLY | PO BOX 19 | | | | ADRIAN | GA | 31002 | |
| 5519265 | WORTHEN LAYTOYA | 7777 NORMANDY BLVD APT 715 | | | | JACKSONVILLE | FL | 32221 | |
| 5519266 | WORTHEN LISA | 5476 WEST KATHLEEN AVE | | | | WEST VALLEY | UT | 84120 | |
| 5519267 | WORTHEN MACIA | 4720 SHOALS RD | | | | SPARTA | GA | 31087 | |
| 5519268 | WORTHEN N | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | UT | 84120 | |
| 5519269 | WORTHERLY MYLEKIA | 1615 VACUNA RD | | | | KINGSLAND | GA | 31548 | |
| 5519270 | WORTHERLY MYLEKIA M | 410 STEPHEN LANE | | | | ST MARYS | GA | 31588 | |
| 5519271 | WORTHEY SHARI | 1435 BOGGSRD | | | | DULUTH | GA | 30096 | |
| 5519272 | WORTHING KIM | 5320 TERRY DR B | | | | HIGH RIDGE | MO | 63049 | |
| 4864664 | WORTHINGTON CYLINDERS | 27406 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5519273 | WORTHINGTON DAWN | 1081 AMHERST LN | | | | UNIVERSITY PK | IL | 60466 | |
| 5482749 | WORTHINGTON IVAN | 4442A WILLET CIR | | | | COLORADO SPRINGS | CO | | |
| 5519274 | WORTHINGTON JANIKA | 141 SHELTER COVE WAY APT 105 | | | | CARROLLTON | VA | 23314 | |
| 5519275 | WORTHINGTON KRYSTAL | 713 N HYDEPARK AVE | | | | SCRANTON | PA | 18504 | |
| 5519276 | WORTHINGTON MICHELLE | 1225 DSW GLENDALE DR | | | | TOPEKA | KS | 66604 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6762 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5482750 | WORTHINGTON NATASHA | 1303 ANDREW AVE | | | | LA PORTE | IN | | |
| 5482751 | WORTHINGTON PAULA | 6 MALLARD LANE | | | | CRITTENDEN | KY | | |
| 5519277 | WORTHINGTON RONALD L | 1621 PITT ST | | | | GREENVILLE | NC | 27834 | |
| 5519278 | WORTHLEY HEATHER | 514 W NABOR | | | | MARLOW | OK | 73055 | |
| 5482752 | WORTHLEY NANCY | 1554 LAKELAND AVE | | | | LAKEWOOD | OH | | |
| 5519279 | WORTHOUR JENNIFER | 1213 HANDEL DR | | | | VIRGINIA BCH | VA | 23454 | |
| 5482753 | WORTHY ANNIE | 3752 N HAWTHORNE LN | | | | INDIANAPOLIS | IN | | |
| 5519280 | WORTHY ANTHONY | 628 LANCASTER HWY APT 319 | | | | CHESTER | SC | 29706 | |
| 5519283 | WORTHY DREXEL | 1605 MARTIN AVENUE | | | | BIRMINGHAM | AL | 35208 | |
| 5482754 | WORTHY EMERALD | 305 COUNTRY CLUB DR | | | | SAINT CLAIR SHORES | MI | | |
| 5519284 | WORTHY GWENDOLYN | 15830 VAN AKEN BLVD | | | | SHAKER HTS | OH | 44120 | |
| 5519285 | WORTHY JANIE | 838 FEATHERSTONE RD | | | | CHESTER | SC | 29706 | |
| 5519286 | WORTHY JOHNETTA | PO BOX 83 | | | | GRASONVILLE | MD | 21638 | |
| 5482755 | WORTHY SAVANNAH | 1326 NORTON RD NE | | | | CONYERS | GA | | |
| 5519288 | WORTHY SHELIA | 5274 65TH ST N APT 226 | | | | ST PETERSBURG | FL | 33709 | |
| 5519289 | WORTHY SUSAN | 93 PINE CIRCLE DR | | | | PALM COAST | FL | 32164 | |
| 5519290 | WORTHY TINA | 3556 VALLEYWOOD | | | | ST JOHN | MO | 63074 | |
| 5519291 | WORTHY TYRONE | 129 E 11TH ST | | | | FOND DU LAC | WI | 54935 | |
| 5519292 | WORTHY VONTEKIA | 1222 RIDGEVIEW RD | | | | CHESTER | SC | 29706 | |
| 5482756 | WORTMAN ALICIA | PO BOX 152 | | | | PLAINVIEW | NE | | |
| 5519293 | WORTMANN RYAN J | 1721 HOFF RD | | | | ST PAUL | MO | 63366 | |
| 5809646 | Worytko, Alanna | Redacted | | | | | | | |
| 5519294 | WORZALLA KEVIN | 1300 6TH APT 111 | | | | STEVENS POINT WI | WI | 54481 | |
| 5482757 | WOS BRANDON | 320 MAPLE ST | | | | PESHTIGO | WI | | |
| 5482759 | WOSAK MICHELE | 807 LINCOLN AVE N | | | | PALMYRA | NJ | | |
| 5519296 | WOSK JENNA | 217 56TH STREET | | | | VIRGINIA BEACH | VA | 23451 | |
| 5519297 | WOSS BRANDY | XXXX | | | | WILMINGTON | NC | 28403 | |
| 5482760 | WOTEN KAREN | 8602 SE KING HILL RD | | | | SAINT JOSEPH | MO | | |
| 5519298 | WOTEN WENDY | 1047 BOOKCLIFF APT C | | | | GRAND JUNCTION | CO | 81501 | |
| 5482761 | WOTHERS DEBBIE | 1842 SANDTOWN RD | | | | FELTON | DE | | |
| 5519299 | WOTRH JULIE | 1196 PRINCE BEAM RD | | | | CHATSWORTH | GA | 30705 | |
| 5519300 | WOUBSHET SHITAYE R | 11923 TILDENWOOD DR | | | | ROCKVILLE | MD | 20852 | |
| 5519301 | WOULARD CARLI | 7648 GARNERS FERRY RD | | | | COLUMBIA | SC | 29209 | |
| 5519302 | WOULLARD BRENDA | 22 CENTRAL SCHOOL RD | | | | HATTIESBURG | MS | 39401 | |
| 5519303 | WOUNG DANIELLE | 2914 N 30TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5519304 | WOUNT MELSSIA | 24 STONE RIDGE LN | | | | DALEVALE | VA | 24083 | |
| 5482762 | WOVNICKI HALEY | 15833 W MEADE LN | | | | GOODYEAR | AZ | | |
| 4884410 | WOW GEAR LLC | PO BOX 1561 | | | | GOLETA | CA | 93116 | |
| 5519305 | WOWWEE GROUP LIMITED | SUITE 301 ENERGY PLAZA | 92 GRANVILLE RDTSIM SHA TSUI EAST | | | KOWLOON | | | HONG KONG |
| 5012893 | Wowwee Group Limited | Attn: Darrin Rosenthal | 3700 Saint-Patrick | Suite 206 | | Montreal | QC | H4E1A2 | Canada |
| 5519306 | WOXMAN CRAIG | 309 DIVISION STREET | | | | EATON | OH | 45320 | |
| 5519307 | WOXNICKI PERRIE B | 3311 FRANOR STREET | | | | ALTON | IL | 62002 | |
| 5519308 | WOYACH STEPHANIE M | 1009 43RD ST | | | | KENOSHA | WI | 53140 | |
| 5519309 | WOYTOVICH WILLIAMN | 812 SUMMERSET STREET | | | | MONESSEN | PA | 15062 | |
| 5519310 | WOYTUS JESSICA | 6003 JAYCOCKS RD | | | | NORTH RIDGEVILLE | OH | 44039 | |
| 5482763 | WOZNIAK FRED | 1207 LEWIS ST | | | | BAY CITY | MI | | |
| 5519311 | WOZNIAK NATALIE | 1962 CRESCENT PARK DRIVE | | | | RESTON | VA | 20190 | |
| 5519312 | WOZNY JOE | 14305 S PADRES RD | | | | ARIZONA CITY | AZ | 85123 | |
| 4869494 | WP BEVERAGES LLC | 6176 PEPSI WAY | | | | WINDSOR | WI | 53598 | |
| 5803324 | WP Company LLC | Redacted | | | | | | | |
| 4901250 | WP Industrial dba Compack USA | 12300 SE Mallard Way | Ste 200 | | | Milwaukie | OR | 97222 | |
| 5826902 | WPG Westshore LLC | Frost Brown Todd LLC | Ronald E. Gold | 301 East Fourth Street | | Cincinnati | OH | 45202 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5828310 | WPG Westshore, LLC | Frost Brown Todd LLC | Ronald E. Gold | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| 5839550 | WPR Hato Tejas LP, S.E. | P.O. Box 338 | | | | Cataño | PR | 00963 | |
| 5519313 | WRAE VINCE | 115 COULTER ST | | | | CRESTON | OH | 44217 | |
| 5519314 | WRAGGS APRIL | 1506 CASS AVE | | | | ST LOUIS | MO | 63106 | |
| 5519315 | WRAGGS PAMELA | 772 3 MILES LAKE RD | | | | BELZONI | MS | 39038 | |
| 5519316 | WRALEY JOHN | 4920 N KENTUCKY AVE | | | | EVANSVILLE | IN | 47711 | |
| 5519317 | WRANICH ASHLEY | 19600 NORTH 12TH STREET | | | | COVINGTON | LA | 70433 | |
| 5519318 | WRAPSHMORD HEATHER | 41 VISION LANE | | | | FALLING WATERS | WV | 25419 | |
| 5519319 | WRATCHFORD MARGIE | 139 LITTLE ACHERS LANE | | | | SHINNSTON | WV | 26431 | |
| 5519321 | WRATHEY DEBRA | 216 DAWSON | | | | JEFFERSON CY | MO | 65101 | |
| 5519322 | WRAY ANGELA | 629 WEST WALNUT ST | | | | RIPLEY | MS | 38663 | |
| 5519323 | WRAY APRIL | 4231 HIGHWAY 50 EAST | | | | WILLIAMSPORT | TN | 38487 | |
| 5519324 | WRAY BAARBARA | 2539 YARNELL RD | | | | HENRICO | VA | 23231 | |
| 5519325 | WRAY BRINTLY | 409 EAST JUNIOR HIGH RD | | | | GAFFNEY | SC | 29340 | |
| 5519326 | WRAY BRINTLY M | 95-660 WIKAO STREET K101 | | | | MILILANI | HI | 96789 | |
| 5519327 | WRAY CAROL | P O BOX 128 | | | | PELHAM | NC | 27311 | |
| 5519328 | WRAY CHARLES R | 8321 SW 36TH ST | | | | OKLAHOMA CITY | OK | 73179 | |
| 5519329 | WRAY CONNIE | 435 LITTLE JOHN CIRCLE | | | | SHELBY | NC | 28152 | |
| 5519331 | WRAY ERIC | 928 BELLEVUE ST | | | | GREENSBORO | NC | 27406 | |
| 5439726 | WRAY JAMIESONBPR02995 | WRAY JAMIESON BPR02995 PO BOX 34608 | | | | BARTLETT | TN | | |
| 5519332 | WRAY KELLY | 1007 DOVER WAY | | | | NORCROSS | GA | 30093 | |
| 5519333 | WRAY KENDRA | 210 S SCIENTIFIC ST | | | | HIGH POINT | NC | 27260 | |
| 5519334 | WRAY KERI D | 16000 YELLOW PINE ST NW | | | | EDEN PRAIRIE | MN | 55344 | |
| 5519335 | WRAY KRISTEN L | 61 BUFFALO DRIVE | | | | HAMPTON | VA | 23664 | |
| 5482766 | WRAY KYLE | 3901 GRIFFIN DR | | | | KILLEEN | TX | | |
| 5519336 | WRAY LORRIE | 156 REED ST TRLR 5 | | | | BOLIVAR | NY | 14715 | |
| 5519337 | WRAY MARCELLA | 809 EAST PROMBROKE | | | | HAMP | VA | 23669 | |
| 5519338 | WRAY N | 216 6TH AVE | | | | BURNHAM | PA | 17009 | |
| 5519339 | WRAY REQUABAS | 2356 S POST RD | | | | SHELBY | NC | 28150 | |
| 5519341 | WRAY TAMMY | 1418 N 2ND | | | | ST JOSEPH | MO | 64505 | |
| 5519342 | WRAY TINNIE T | 129 ASHMARE AVE | | | | GAFFNEY | SC | 29340 | |
| 5519343 | WRAY TRENCHING | 5070 SMITH ROAD | | | | GREENVILLE | OH | 45331 | |
| 5519345 | WRAYU LASHONDA | 510 GRAYU AVE | | | | CHESTER | SC | 29706 | |
| 5519346 | WREASE CHRIS | 987 BOILING SPRINGS | | | | E DULIN | GA | 31027 | |
| 5519348 | WREH RENOLIA | 231 PARKLAWN BLVD | | | | WHITEHALL | OH | 43213 | |
| 5519349 | WREN ANGELA | 810 FARRINGTON DR | | | | BIRMINGHAM | AL | 35215 | |
| 5519350 | WREN CATHY | 401 HIAWATHA AVENUE | | | | LAPORTE | IN | 46350 | |
| 5519351 | WREN DEEDEE D | 2310 N LIMESTONE ST APT 2 | | | | SPRINGFIELD | OH | 45503 | |
| 5519352 | WREN DIANNA | 102 WEST LAURA | | | | HOWARDVILLE | MO | 63869 | |
| 5482767 | WREN GLORIA | 886 GLADIOLA CIR APT 131 | | | | ROCKLEDGE | FL | | |
| 5519353 | WREN KEVIN | 3605 CENTERVILLE RD | | | | WILMINGTON | DE | 19807 | |
| 5519354 | WRENCH VICTORIA | 225 TEAKWOOD LANE | | | | SPRINGBORO | OH | 45066 | |
| 5519355 | WRENCHER MARTEEN Y | 4651 W ADAMS | | | | CHICAGO | IL | 60644 | |
| 5519356 | WRENISHA L GRANT | 419 HOLLWELLST | | | | GOLDSBORO | NC | 27530 | |
| 5482769 | WRENN JULIAN | 211 MOUNT AIRY ST | | | | SAINT PAUL | MN | 55130-4317 | |
| 5519357 | WRENN LEIGH | 13210 NATALIE CIRCLE APT7 | | | | NEWPORT NEWS | VA | 23608 | |
| 5482770 | WRENN RUSSELL | 3519 IRONWOOD FALLS | | | | SAN ANTONIO | TX | | |
| 5519359 | WRETHA HUBER | 14090 BALBOA BLVD | | | | SYLMAR | CA | 91342 | |
| 5851164 | WRI Golden State, LLC | Weingarten Realty Investors | Attn: Litigation Division | 2600 Citadel Plaza Dr., Suite 125 | | Houston | TX | 77008 | |
| 5851295 | WRI/Raleigh L.P. | Weingarten Realty Investors | Attn: Litigation Division | 2600 Citadel Plaza Dr., Suite 125 | | Houston | TX | 77008 | |
| 5519360 | WRIBORG CLARISSA | 2101 E 11TH ST | | | | CHEYENNE | WY | 82001 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5519361 | WRICE MARY | 7197 MALLARD CREEK 162 | | | | HORN LAKE | MS | 38637 | |
| 5519362 | WRIGHT | 1298 HIGHWAY 77 | | | | ATTALLA | AL | 35954 | |
| 5519363 | WRIGHT ABBY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IA | 50320 | |
| 5519364 | WRIGHT ADELLA | 1111 STUPID ST | | | | LUMBERTON | NC | 28358 | |
| 5519365 | WRIGHT ADRIENNE M | 2637 NAYLOR RD SE APT 20 | | | | WASHINGTON | DC | 20748 | |
| 5519366 | WRIGHT AKIA | 2467 SAND PIT RD | | | | FLORENCE | SC | 29506 | |
| 5519367 | WRIGHT ALANIA | 305 ROSE MARIE DR | | | | CHARLESTON | SC | 29414 | |
| 5519368 | WRIGHT ALANIA M | 305 ROSE MARIE DR | | | | CHARLESTON | SC | 29414 | |
| 5519369 | WRIGHT ALBERTA | 729 BRONSON | | | | CINCINNATI | OH | 45239 | |
| 5519370 | WRIGHT ALEX M | 16916 POLISH TOWN ROAD | | | | LANEXA | VA | 23089 | |
| 5519372 | WRIGHT ALICIA | 1120 ARNOLD RD | | | | GREENEVILLE | TN | 37743 | |
| 5519373 | WRIGHT ALZINE | 24552 CEDAR LANE | | | | GEORGETOWN | DE | 19947 | |
| 5519374 | WRIGHT AMANDA | 1123 N UNION STREET | | | | LIMA | OH | 45801 | |
| 5482771 | WRIGHT ANDREW | 2801 S BENNET CT | | | | TUCSON | AZ | | |
| 5519375 | WRIGHT ANGELA | 1195 BLAKE COURT | | | | MURFREESBORO | TN | 37130 | |
| 5519376 | WRIGHT ANGELIA | 400 CHAMBER ST | | | | LYNCHBURG | VA | 24501 | |
| 5519377 | WRIGHT ANGIE | 239 OLD REABIS MILL ROAD | | | | NORLINA | NC | 27563 | |
| 5482772 | WRIGHT ANN | PO BOX 4397 | | | | PRESCOTT | AZ | | |
| 5519378 | WRIGHT ANNETTE | PO BOX 788 | | | | OXFORD | NY | 13830 | |
| 5519379 | WRIGHT ANNIE R | 336 PARADISE | | | | WAUCHULA | FL | 33873 | |
| 5519380 | WRIGHT ANNSALINE | 1009 COLONY PARK DR | | | | COLA | SC | 29229 | |
| 5482773 | WRIGHT ANTHONY | 120 MERILA LOOP | | | | FORT HUACHUCA | AZ | | |
| 5519381 | WRIGHT APRIL | 138 HACKBERRY DR | | | | STEPHENS CITY | VA | 22655 | |
| 5519382 | WRIGHT ARETHA | 505 CHESTNUT LN | | | | MONROE | GA | 30655 | |
| 5519383 | WRIGHT ARNESHA | 3526 BLOCK AVE APT42 | | | | EAST CHICAGO | IN | 46312 | |
| 5519384 | WRIGHT ASHLEY | 154 BROOKFIELD LANE | | | | KINGSPORT | TN | 37663 | |
| 5519386 | WRIGHT AUBREY | 7529 BERMUDA CT | | | | ST LOUIS | MO | 63136 | |
| 5519387 | WRIGHT AUDREY | 1827 LORRAINE AVE | | | | WATERLOO | IA | 50702 | |
| 5519388 | WRIGHT AVIS | 12 TAYLOR STREET | | | | GREENVILLE | SC | 29605 | |
| 5519389 | WRIGHT AVONA E | 11313 PERRY | | | | INDEPENDENCE | MO | 64054 | |
| 5482774 | WRIGHT BARBARA | 1826 KINGSTON AVE | | | | NORFOLK | VA | | |
| 5519390 | WRIGHT BARBARA | 1826 KINGSTON AVE | | | | NORFOLK | VA | 23501 | |
| 5519391 | WRIGHT BEATRICE | 46 HARRIET TUGMAN DR | | | | WILLIAMSBURG | VA | 23185 | |
| 5519392 | WRIGHT BECKY | 321 SOUTH DIVISION ST UNIT B | | | | WAUPACA | WI | 54981 | |
| 5519393 | WRIGHT BELINDA | 911 IRONVILLE PIKE | | | | COLUMBIA | PA | 17512 | |
| 5519394 | WRIGHT BETTY | 299 PENIEL LOOP | | | | GLENMORA | LA | 71433 | |
| 4865593 | WRIGHT BEVERAGE DISTRIBUTING | 3165 BRIGHTON HENRIETTA TL ROAD | | | | ROCHESTER | NY | 14623 | |
| 5825764 | Wright Beverage Distributing | 3165 Brighton Henrietta TL Rd | | | | Rochester | NY | 14623 | |
| 5519395 | WRIGHT BEVERAGE DISTRIBUTING | 3165 BRIGHTON-HENRIETTA LN RD | | | | ROCHESTER | NY | 14623 | |
| 5519396 | WRIGHT BISHOP | 449 RICEVILLE RD | | | | ATHOL | MA | 01331 | |
| 5519397 | WRIGHT BOBBIE | 303 NORTH 8 | | | | IRONTON | OH | 45638 | |
| 5519398 | WRIGHT BRADLEY | 1417 RED ROCK RD | | | | SYLVESTER | GA | 31791 | |
| 5519399 | WRIGHT BRANDI S | 4989 RANCHO GRANDE | | | | LAS CRUCES | NM | 88012 | |
| 5519400 | WRIGHT BRANDON | 811 S 34TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 5482775 | WRIGHT BRIAN | 225 N MAINE STREET | | | | MT VICTORY | OH | | |
| 5519401 | WRIGHT BRIAN | 225 N MAINE STREET | | | | MT VICTORY | OH | 43340 | |
| 5519402 | WRIGHT BRIDGETT | 1565 CUNARD RD | | | | COLUMBUS | OH | 43227 | |
| 5519403 | WRIGHT BRIEL | 7110 OXFORD AVE | | | | PHILA | PA | 19111 | |
| 5519404 | WRIGHT BRITTAINY | 6420 APPLECROSS AVE | | | | FAYETTEVILLE | NC | 28314 | |
| 5519405 | WRIGHT CANDACE | 1315 54TH AVENUE DRIVEEAST | | | | BRADENTON | FL | 34203 | |
| 5482776 | WRIGHT CARL | 5495 COUNTY ROAD 66 | | | | EDISON | OH | 43320-9621 | |
| 5519406 | WRIGHT CARL | 5493 COUNTY ROAD 66 | | | | EDISON | OH | 49320-9621 | |
| 5519407 | WRIGHT CARMEN | 3412 SANDY BANK DR | | | | AUBURN | GA | 30904 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5482777 | WRIGHT CAROL | P O BOX 993 MARQUETTE103 | | | | GWINN | MI | | |
| 5519408 | WRIGHT CAROLINE | 8616 E UTOPIA DR 51B | | | | RAYTOWN | MO | 64138 | |
| 5519409 | WRIGHT CAROLYN | 456 N 4TH ST | | | | JESUP | GA | 31545 | |
| 5519410 | WRIGHT CATHERINE | 551 REDDICK RD | | | | NEWPORT NEWS | VA | 23608 | |
| 5519411 | WRIGHT CECILIA | 6626 KIPLING PKWY | | | | DISTRICT HTS | MD | 20747 | |
| 5519412 | WRIGHT CHAKIDA | 515 W 37TH ST | | | | WILMINGTON | DE | 19802 | |
| 5519413 | WRIGHT CHALMUS | 4021 HESSMER AVE | | | | METAIRIE | LA | 70002 | |
| 5519414 | WRIGHT CHANAE | 820 N ROSE ST | | | | BALTIMORE | MD | 21234 | |
| 5482779 | WRIGHT CHARLES | PO BOX 4799 | | | | FORT STEWART | GA | | |
| 5519415 | WRIGHT CHARLES | PO BOX 4799 | | | | FORT STEWART | GA | 55409 | |
| 5482780 | WRIGHT CHARLOTTE | 98 LYDGATE AVE | | | | MEMPHIS | TN | | |
| 5519416 | WRIGHT CHERIE | 4461 N 54TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5519417 | WRIGHT CHERYL | 3670 FREEDOM WAY | | | | HUBERT | NC | 28539 | |
| 5519418 | WRIGHT CHIQUITA | 17 HEATHER LN | | | | GULFPORT | MS | 39503 | |
| 5482782 | WRIGHT CHRIS | 2140 LIPERT | | | | CHAS | WV | | |
| 5519419 | WRIGHT CHRIS | 2140 LIPERT | | | | CHAS | WV | 25312 | |
| 5519420 | WRIGHT CHRISTIAN | 609 BAYSWATER AVE | | | | BURLINGAME | CA | 94010 | |
| 5519421 | WRIGHT CHRISTINE | 116 22 166TH STREET | | | | JAMAICA | NY | 11434 | |
| 5519422 | WRIGHT CHRISTINE L | 224 BIG HILL RD | | | | GARDEN CITY | GA | 31408 | |
| 5519423 | WRIGHT CIERRA S | 351 PARK WEST | | | | ST PETERS | MO | 63376 | |
| 5482783 | WRIGHT CLEVESTER | 3306 EASTLAWN ST | | | | LORAIN | OH | | |
| 5482784 | WRIGHT COLIN | 1839 BINBROOK RD | | | | COLUMBUS | OH | | |
| 5519424 | WRIGHT CONNIE | 519 W ALAMO DR | | | | LAKELAND | FL | 33813 | |
| 5519425 | WRIGHT CONTINA | 44 GOLDMINE RD | | | | BUDLAKE | NJ | 07828 | |
| 5519426 | WRIGHT CONTONIA | 1801 HARPER RD LOT 56 | | | | NORTHPORT | AL | 35476 | |
| 5519427 | WRIGHT CORNIKA | 3402 MARIE ANTIONETTE CT APT B | | | | TAMPA | FL | 33614 | |
| 5519428 | WRIGHT COURTNEY L | 7915 EBSON DR | | | | N FORT MYERS | FL | 33917 | |
| 5482785 | WRIGHT CRAIG | 501 W 3RD ST S | | | | FULTON | NY | | |
| 5519429 | WRIGHT CRYSTAL | 482 NORTH SHORE DR | | | | LEXINGTON | NC | 27292 | |
| 5519430 | WRIGHT CURTIS | 467 TREESIDE DR | | | | AKRON | OH | 44312 | |
| 5519431 | WRIGHT CYNTHIA | 2516 DESMONIES AVE | | | | PORTSMUTH | VA | 23704 | |
| 5519433 | WRIGHT DANIEL R | 1243 TYLER RD | | | | DILLION | SC | 29536 | |
| 5519434 | WRIGHT DANIELLE | 3810 WEST STREET | | | | BATH | ME | 40530 | |
| 5519435 | WRIGHT DANNA | 2134 MOORMAN AVE NW | | | | ROANOKE | VA | 24017 | |
| 5482787 | WRIGHT DANNY | 1418 GARY ST | | | | KANNAPOLIS | NC | | |
| 5519436 | WRIGHT DANYELLE | 2438 SE 41ST AVE | | | | PORTLAND | OR | 97214 | |
| 5482788 | WRIGHT DARLENE | 8007 HOLIDAY AVENUE | | | | FORT WASHINGTON | MD | | |
| 5519437 | WRIGHT DARLENE | 8007 HOLIDAY AVENUE | | | | FORT WASHINGTON | MD | 20744 | |
| 5519438 | WRIGHT DARRELL | 3509 MUDCUT RD | | | | MARION | NC | 28752 | |
| 5482789 | WRIGHT DAVID | 4879 JONES DR | | | | FORT MEADE | MD | | |
| 5519439 | WRIGHT DAVID | 4879 JONES DR | | | | FORT MEADE | MD | 20755 | |
| 5519440 | WRIGHT DAVID L | 205 WINTER DR | | | | ST JAMES | MO | 65559 | |
| 5519441 | WRIGHT DAWN | 14307 TEXAS RD | | | | ST ROBERT | MO | 65584 | |
| 5519442 | WRIGHT DEANNA | 143 PIGEON BAY RD | | | | SUMMERVILLE | SC | 29483 | |
| 5519443 | WRIGHT DEBBIE | 5063 NORTHERN LIGHTS DR | | | | GREENACRES | FL | 33463 | |
| 5519444 | WRIGHT DEBRA | 918 SOUTH ST | | | | ALEX | LA | 71301 | |
| 5519445 | WRIGHT DEDE | 6615 CLEVELAND ROAD | | | | RAVENNA | OH | 44266 | |
| 5519446 | WRIGHT DEKIRRAH | 287 EGE AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5519447 | WRIGHT DELLEICH | 63 WILLIAMSBURG DRIVE | | | | NEWBURGH | NY | 12550 | |
| 5519448 | WRIGHT DEMETRIUS | 100 SHEMWOOD LN | | | | GVILLE | SC | 29605 | |
| 5482790 | WRIGHT DENNIS | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | | |
| 5519450 | WRIGHT DESHONNA | | 1234 | | | TOPEKA | KS | 66605 | |
| 5519451 | WRIGHT DESIREE | 28636 MONTANA DR | | | | LACOMBE | LA | 70445 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5482791 | WRIGHT DEVON | 7235 218TH ST WAY N | | | | FOREST LAKE | MN | | |
| 5519452 | WRIGHT DIANA | 1173 EAST 224TH STREET | | | | BALTIMORE | MD | 21222 | |
| 5519453 | WRIGHT DIANE | 47 PITCOCK LANE | | | | MARROWBONE | KY | 42759 | |
| 5519454 | WRIGHT DOLORES | 4399 FOREST PARK AVE 157 | | | | ST LOUIS | MO | 63108 | |
| 5519455 | WRIGHT DOMINIQUE | 5237 GENEVIEVE | | | | ST LOUIS | MO | 63120 | |
| 5519456 | WRIGHT DOMINQUE | 8755 FAIRWIND DR APT E11 | | | | NORTH CHARLESTON | SC | 29406 | |
| 5519457 | WRIGHT DONNA | 18 STRACKVILLE RD | | | | SCHUYLER FALLS | NY | 12985 | |
| 5519458 | WRIGHT DONTETVOUS | 975 W 36TH ST W APT 9 | | | | RIVIERA BEACH | FL | 33404 | |
| 5519459 | WRIGHT DONTRAY | 200 CORPORATE CIR | | | | FAY | NC | 28306 | |
| 5482793 | WRIGHT DORIS | 2375 HWY 2 E | | | | CAMPBELLTON | FL | | |
| 5519460 | WRIGHT DORIS | 2375 HWY 2 E | | | | CAMPBELLTON | FL | 32426 | |
| 5519462 | WRIGHT DUSTIN | 224 1ST AVE NE | | | | OSSEO | MN | 55369 | |
| 5482794 | WRIGHT EARL | 85 DUKE ST SUFFOLK103 | | | | DEER PARK | NY | | |
| 5519463 | WRIGHT ELAINE | 8327 KINGS CREEK DR | | | | CHARLOTTE | NC | 28273 | |
| 5519464 | WRIGHT ELEANOR | 4608 ARDEN WAY 2 | | | | EL MONTE | CA | 91731 | |
| 5519465 | WRIGHT ELIZABETH | 12913 HAVANA RD | | | | GARFIELD HTS | OH | 44125 | |
| 5519466 | WRIGHT ELLIS | 5510 LEONA DR | | | | NEW IBERIA | LA | 70560 | |
| 5519467 | WRIGHT ERICKA | 2304 NW HOOVER APT B | | | | LAWTON | OK | 73505 | |
| 5519468 | WRIGHT ERNESTINE | 518 RACHAEL ST | | | | AUGUSTA | GA | 30901 | |
| 5519469 | WRIGHT ESSIE | 300 HONOUR STREET | | | | GREENVILLE | SC | 29611 | |
| 5519470 | WRIGHT EVELYN C | 4418 MICHIGAN | | | | ST LOUIS | MO | 63111 | |
| 5482796 | WRIGHT FANNIE | 533 ARRINGTON RD | | | | QUEENSTOWN | MD | | |
| 5519471 | WRIGHT FAWN E | 3008 CLUB DRIVE | | | | RALEIGH | NC | 27613 | |
| 5519472 | WRIGHT FELICIA | 230 HWY 261 APT 53 | | | | WEDGEFIELD | SC | 29168 | |
| 5519473 | WRIGHT FLORENCE | 1837 MCMILLAN ST | | | | MEMPHIS | TN | 38106 | |
| 5519474 | WRIGHT FRANCES | 929 DON LEE RD | | | | ARAPAHOE | NC | 28510 | |
| 5519476 | WRIGHT GENEVA | 114 LATOYA DR | | | | HEADLAND | AL | 36345 | |
| 5519477 | WRIGHT GERALDINE | PO BOX 168 | | | | MCCLEANVILLE | SC | 29458 | |
| 5519478 | WRIGHT GERMAYEL | 6046 W BIRCH AVE | | | | MILWAUKEE | WI | 53218 | |
| 5519479 | WRIGHT GINA | 904 CARDINAL PLACE | | | | THOMASVILLE | NC | 27360 | |
| 5519480 | WRIGHT GINGER | 8424 INDIAN HEAD HWY APTA | | | | FORT WASHINGTON | MD | 20744 | |
| 5519481 | WRIGHT GLENDORA | 172 PINESHADOW DR | | | | GOOSE CREEK | SC | 29445 | |
| 5519482 | WRIGHT GLORIA | 413 W TOWLES AVE | | | | PALATKA | FL | 32177 | |
| 5519483 | WRIGHT HEATHER | 5329 WASENA AVE | | | | BALTIMORE | MD | 21225 | |
| 5519484 | WRIGHT HEATHER A | 1693 GALWAY LN | | | | EAGAN | MN | 55122 | |
| 5519485 | WRIGHT HELEN | 113 WALNTU ST | | | | CATAUSQUA | PA | 18032 | |
| 5519486 | WRIGHT HELEN R | 465 CENTRAL PARK WEST APT 705 | | | | NEW YORK | NY | 10025 | |
| 5519487 | WRIGHT HENRIETTA | 8301 DEBORAH ST | | | | CLINTON | MD | 20735 | |
| 5519488 | WRIGHT HILARY | 28305 CHEROKEE AVE | | | | MILLSBORO | DE | 19966 | |
| 5519489 | WRIGHT HOLLY | 6351 55TH ST N | | | | PINELLAS PARK | FL | 33781 | |
| 5519490 | WRIGHT HOPE J | 1067 ST RT N 123 | | | | LEBANON | OH | 45036 | |
| 5482797 | WRIGHT IAN | 1803 DE LA GARZA LOOP APT D | | | | YUMA | AZ | | |
| 5482798 | WRIGHT INA | 11839 DWYER ST | | | | DETROIT | MI | | |
| 5519491 | WRIGHT INDIA R | 2110 HOBSON AVE | | | | SAVANNAH | GA | 31405 | |
| 5519492 | WRIGHT IRVIN T | 147 EAST SAINT PETERS ST | | | | BELLE CHASSE | LA | 70037 | |
| 5519493 | WRIGHT IVANE | 4901 SUNBEAM RD APT 819 | | | | JACKSONVILLE | FL | 32257 | |
| 5519494 | WRIGHT JACKIE | 5830 N BELLEVIEW AVE | | | | KANSAS CITY | MO | 64118 | |
| 5519495 | WRIGHT JACQUELINE | 187 FORD RD | | | | GREENVILLE | MS | 38701 | |
| 5519496 | WRIGHT JAMA L | 5960 COUNTY RD 14 | | | | PEIDMONT | AL | 36272 | |
| 5519497 | WRIGHT JAMELLA | 537 WILTSHIRE RD | | | | UPPER DARBY | PA | 19082 | |
| 5519498 | WRIGHT JAMES | 101 DEER CREEK CIRCLE | | | | NETTIE | WV | 26681 | |
| 5519499 | WRIGHT JAMES R | 1560 LANCASTER TERRACE | | | | JACKSONVILLE | FL | 32220 | |
| 5482800 | WRIGHT JAMIE | 1855 N NC HIGHWAY 49 | | | | BURLINGTON | NC | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5482801 | WRIGHT JANECZE | 5600 BIRMINGHAM CIR | | | | KILLEEN | TX | | |
| 5519501 | WRIGHT JANET | KM 3317 | | | | BOCA | FL | 33064 | |
| 5519502 | WRIGHT JANICE N | 2885 HORSESHOE DR | | | | MACON | GA | 31211 | |
| 5439735 | WRIGHT JARED | 123 SOUTH MAIN ST | | | | BERKLEY | MA | | |
| 5519503 | WRIGHT JASMINE | 10126 E 42ND | | | | KANSAS CITY | MO | 64133 | |
| 5482802 | WRIGHT JASON | 488 FOX RUN | | | | MARTINSBURG | WV | | |
| 5519504 | WRIGHT JASON | 488 FOX RUN | | | | MARTINSBURG | WV | 25401 | |
| 5519505 | WRIGHT JEAN | 120 HIDDEN VALLEY RD | | | | EASTANOLLEE | GA | 30538 | |
| 5519506 | WRIGHT JEANETTE | 20119 HENDERSON RD | | | | CORNELIUS | NC | 28031 | |
| 5519507 | WRIGHT JEANNA | 732 N OSAGE DR | | | | TULSA | OK | 74106 | |
| 5519508 | WRIGHT JEANNAY E | 5500 SPRINGHILL RD | | | | NORFOLK | VA | 23502 | |
| 5482803 | WRIGHT JEFFREY | 901 BENWOOD AVE 2ND FLOOR | | | | MCKEES ROCKS | PA | | |
| 5482804 | WRIGHT JENNIFER | 6710 ST JOHNS AVE 216 | | | | PALATKA | FL | | |
| 5519509 | WRIGHT JENNIFER | 6710 ST JOHNS AVE 216 | | | | PALATKA | FL | 32177 | |
| 5482805 | WRIGHT JENNY | 1201 BELK ST | | | | TUPELO | MS | | |
| 5519510 | WRIGHT JERRI | 1113 CHESTNUT ST | | | | CANON CITY | CO | 81212 | |
| 5519511 | WRIGHT JESSICA | 3741 LINDSEY DR | | | | MACON | GA | 31206 | |
| 5519512 | WRIGHT JESSICA S | 420 N 17TH AVE APT 5 | | | | BOYNTON BEACH | FL | 33435 | |
| 5519513 | WRIGHT JIMMY | 721 NONN ROAD | | | | DOUGLAS | GA | 31535 | |
| 5519514 | WRIGHT JOAN | UUUU | | | | JJHU | NY | 12953 | |
| 5519515 | WRIGHT JOANN | 10613 E 42ND ST D | | | | KANSAS CITY | MO | 64133 | |
| 5519516 | WRIGHT JOHN | 3059 N 58TH ST | | | | MILW | WI | 53210 | |
| 5519517 | WRIGHT JONTAE | 1234 FORT JOHNSON RD | | | | CHAS | SC | 29412 | |
| 5519518 | WRIGHT JORDANA | 237 SOUTH PERDUE | | | | OAK RIDGE | TN | 37830 | |
| 5519519 | WRIGHT JOVAR | 123 AZALEA CIR | | | | PALATKAFL | FL | 32177 | |
| 5519520 | WRIGHT JOYCE | 17174 SAJUAN | | | | CARROLLTON | GA | 30116 | |
| 5519521 | WRIGHT JUANITA | 1627 S DELESSEPS ST | | | | GREENVILLE | MS | 38701 | |
| 5519522 | WRIGHT JUANITA L | 115 N 70TH TERRACE | | | | KANSAS CITY | KS | 66111 | |
| 5439737 | WRIGHT JULIA | 522 GIADA DRIVE | | | | WILMINGTON | DE | | |
| 5519523 | WRIGHT JUSTIN S | 908 E 2ND ST | | | | LUMBERTON | NC | 28358 | |
| 5519524 | WRIGHT KAMISHA | PLEASE ENTER | | | | N CHAS | SC | 29048 | |
| 5519525 | WRIGHT KANDRIA D | 6710 ST JOHNS AVE APT 517 | | | | PALATKA | FL | 32177 | |
| 5519526 | WRIGHT KANEIA | 406 WINDMILL CIR | | | | GREENWOOD | SC | 29646 | |
| 5482807 | WRIGHT KAREN | 597 HARDWOOD TRL | | | | NEWPORT NEWS | VA | | |
| 5519527 | WRIGHT KAREN | 597 HARDWOOD TRL | | | | NEWPORT NEWS | VA | 23608 | |
| 5519528 | WRIGHT KATELYN | 2782 SOUTH BROADWAY | | | | WELLSBURG | NY | 14894 | |
| 5519529 | WRIGHT KATHY W | 1522 W 104TH ST | | | | LOS ANGELES | CA | 90047 | |
| 5519530 | WRIGHT KATRINA | 1486 MERCY DR | | | | ORLANDO | FL | 32808 | |
| 5519531 | WRIGHT KAVONNA | 1605 OCEAN ST | | | | PALATKA | FL | 32177 | |
| 5519532 | WRIGHT KAVONNA L | 1605 OCEAN ST | | | | PALATKA | FL | 32177 | |
| 5519533 | WRIGHT KAY | 15515 AVE 330 | | | | IVANHOE | VA | 93235 | |
| 5519534 | WRIGHT KEDRICK | 1708 SHADYWOOD | | | | MT PLEASANT | TX | 75455 | |
| 5519535 | WRIGHT KEESHA | 5 THEODORE ST | | | | FREDERICKSBURG | VA | 22406 | |
| 5482808 | WRIGHT KEITH | 5235 W CREEDANCE BLVD | | | | GLENDALE | AZ | | |
| 5482809 | WRIGHT KELLY | 1151 PEARORCHARD RD | | | | GREENSBOR | GA | | |
| 5519537 | WRIGHT KELSI | 5932 SAZENDA DRIVE | | | | CHAR | NC | 28214 | |
| 5482810 | WRIGHT KENNETH | 121 BENT ARROW | | | | ANDREWS | NC | | |
| 5519538 | WRIGHT KENNETH | 121 BENT ARROW | | | | ANDREWS | NC | 28901 | |
| 5519539 | WRIGHT KENYA | 717 SHERMAN ST | | | | HOLLANDALE | MS | 38748 | |
| 5519540 | WRIGHT KERRY | 1455 E OLIVE ST | | | | DECATUR | IL | 62526 | |
| 5519541 | WRIGHT KESHIA | NO ADDRESS | | | | SUMTER | SC | 29150 | |
| 5519542 | WRIGHT KIANA | 916 POCAHONTAS | | | | COVINGTON | VA | 24426 | |
| 5519543 | WRIGHT KIKKI D | 112A HALCYON CT | | | | GREENWOOD | SC | 29649 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5519544 | WRIGHT KIMBELY | 4129 KITTREL FARMS DRIVE | | | | GREENVILLE | NC | 27858 | |
| 5519545 | WRIGHT KIMBERLY A | 1712 NW 18TH ST | | | | FORT LAUDERDALE | FL | 30311 | |
| 5519546 | WRIGHT KIMMIE | 80 JOY AVE | | | | BROXTON | GA | 31519 | |
| 5519547 | WRIGHT KINDRA | 2114 WILLIE DR | | | | ANNAPOLIS | MD | 21401 | |
| 5519548 | WRIGHT KIRTISHA | 1963 HARDING AVE | | | | MUSKEGON | MI | 49441 | |
| 5519549 | WRIGHT KIVETTE R | 323 SILVER ISLE BLVD | | | | HAMPTON | VA | 23664 | |
| 5482811 | WRIGHT KR | PO BOX 133 | | | | ARGYLE | TX | | |
| 5519550 | WRIGHT KRISTEN E | 3087 NW ASHFORD CIRCLE | | | | HILLSBORO | OR | 97124 | |
| 5519551 | WRIGHT KRYSITE | 471 GRANDVIEW AVE | | | | BARBERTON | OH | 44203 | |
| 5519552 | WRIGHT KRYSTIE | 247 19TH ST NW | | | | BARBERTON | OH | 44203 | |
| 5519553 | WRIGHT LAKESHA | 801 W 13TH APT 2 | | | | JUNCTION CITY | KS | 66441 | |
| 5519554 | WRIGHT LAKIVA | 13224 SW 265ST | | | | HOMESTEAD | FL | 33032 | |
| 5519555 | WRIGHT LAMONTISHA S | 7316 GRAND DR | | | | ST LOUIS | MO | 63133 | |
| 5519556 | WRIGHT LAQUITA | 350 12TH RD | | | | VERO BEACH | FL | 32960 | |
| 5519557 | WRIGHT LARA | 2085 QUAIL HILL ROAD | | | | HYDESVILLE | CA | 95547 | |
| 5519558 | WRIGHT LASHAY | 1254 WILSON AVE | | | | ST PAUL | MN | 55106 | |
| 5519559 | WRIGHT LATASHA S | 616 BURNEY DR APT A | | | | SAVANNAH | GA | 31401 | |
| 5482812 | WRIGHT LATONYA | 1452 SPENCER ST | | | | OMAHA | NE | | |
| 5519560 | WRIGHT LATONYA | 1452 SPENCER ST | | | | OMAHA | NE | 68110 | |
| 5519561 | WRIGHT LATOYA | 319 MONTGOMERY RD | | | | FRANKLINTON | NC | 27525 | |
| 5519562 | WRIGHT LAURA | 204 NORTH 11TH ST | | | | THIB | LA | 70301 | |
| 5519563 | WRIGHT LAUREN | 551 WEST SIXTH ST APT 9 | | | | LEXINGTON | KY | 40508 | |
| 5519564 | WRIGHT LAURETTA M | 6816 SW COUNTY ROAD 241 | | | | LAKE BUTLER | FL | 32054 | |
| 5519565 | WRIGHT LAURIE | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5519567 | WRIGHT LENA | 212 EVERETT RD | | | | RINGGOLD | GA | 30736 | |
| 5519568 | WRIGHT LESLIE | 397 EAST 46 STREET | | | | JACKSONVILLE | FL | 32208 | |
| 5519569 | WRIGHT LILLIE | 710 CHESTNUT ST | | | | LEAVENWORTH | KS | 66048 | |
| 5482813 | WRIGHT LINDA | PO BOX 265 | | | | MINNEWAUKAN | ND | | |
| 5519570 | WRIGHT LINDA | PO BOX 265 | | | | MINNEWAUKAN | ND | 29605 | |
| 5482814 | WRIGHT LISA | P O BOX 7 | | | | HIRAM | OH | | |
| 5519571 | WRIGHT LISA | P O BOX 7 | | | | HIRAM | OH | 44234 | |
| 5519572 | WRIGHT LONNIE | 205B E LEE ST | | | | RALEIGH | NC | 27604 | |
| 5519573 | WRIGHT LORA | 2632 WYOMING ST | | | | SAINT LOUIS | MO | 63118 | |
| 5519574 | WRIGHT LORI | 3266 EAST 100 NORTH | | | | KOKOMO | IN | 46901 | |
| 5519576 | WRIGHT LUE R | 75 CRESTMONT WAY | | | | GREENVILLE | SC | 29615 | |
| 5519577 | WRIGHT LYNN | 909 MCKINLEY AVE | | | | SUFFOLK | VA | 23434 | |
| 5519578 | WRIGHT MALEIKA S | 1725 NW 90 TH ST | | | | MIAMI | FL | 33147 | |
| 5519579 | WRIGHT MARCELLA | 1106 HENRY PLACE BLVD | | | | CLARKSVILLE | TN | 37042 | |
| 5519580 | WRIGHT MARCIA | 4168 BROOKSIDE | | | | CLEVELAND | OH | 44135 | |
| 5519581 | WRIGHT MARCIANNE | 1937 4TH STREET | | | | LANGHORNE | PA | 19047 | |
| 5519582 | WRIGHT MARCUS | 517 W KILDARE AVE | | | | LIMA | OH | 45801 | |
| 5482816 | WRIGHT MARIA | 206 LAURENS ST APT F | | | | CAMDEN | SC | | |
| 5519584 | WRIGHT MARILYN | 2077 WARSAW RD | | | | NORTH CHARLESTON | SC | 29418 | |
| 5519585 | WRIGHT MARISHICA | 236 HWY | | | | ALEXANDRIA | LA | 71301 | |
| 5519586 | WRIGHT MARISOL | 2913 IRONTON AVE | | | | PORT SAINT LUCIE | FL | 34952 | |
| 5482817 | WRIGHT MARK | 7209 BROOK CREST WAY APT T2 | | | | PIKESVILLE | MD | | |
| 5519587 | WRIGHT MARQUE | ADDRESS | | | | BLOOINGTON | IN | 47403 | |
| 5519588 | WRIGHT MARSHA L | 2207 E 113TH AVE | | | | TAMPA | FL | 33612 | |
| 5519589 | WRIGHT MARTARET | 2733 S PORTLAND ST | | | | HAGERSTOWN | MD | 21740 | |
| 5519590 | WRIGHT MARTHA | 1535 BINGHAM DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5519591 | WRIGHT MARY | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NC | 28174 | |
| 5519592 | WRIGHT MASHANDA | 164 CARDINAL AVE | | | | LUMBERTON | NC | 28360 | |
| 5519593 | WRIGHT MATILDA | 460 GOINS RD | | | | WRIGHTSVILLE | GA | 31096 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5519594 | WRIGHT MATTIE | PO BOX 439 | | | | BOYCE | LA | 71409 | |
| 5519595 | WRIGHT MAURELL | 1140 5TH AVE | | | | CHARLESTON | SC | 29407 | |
| 5519596 | WRIGHT MEISHA S | 529 LAMONT ST NW APT 302 | | | | WASHINGTON | DC | 20010 | |
| 5519597 | WRIGHT MELINDA | 201 E MOORE AVE | | | | HIGH POINT | NC | 27263 | |
| 5519598 | WRIGHT MELINDA W | 4260 AMERICANA DR | | | | CUYAHOGA FLS | OH | 44224 | |
| 5482818 | WRIGHT MELISSA | 4259D E GEORGE ST | | | | MCGUIRE AFB | NJ | | |
| 5519599 | WRIGHT MELISSA | 4259D E GEORGE ST | | | | MCGUIRE AFB | NJ | 08641 | |
| 5519600 | WRIGHT MELISSA A | 5159 OVERVIEW RIDGE DR | | | | MEMPHIS | TN | 38128 | |
| 5519601 | WRIGHT MELISSA S | 5455 ST RT 49W | | | | MILLS | PA | 16937 | |
| 5519602 | WRIGHT MELONIE | 589 LYNMORE AVE | | | | MACON | GA | 31026 | |
| 5519603 | WRIGHT MELVIN | 720 FITZGERALD DRIVE | | | | RALEIGH | NC | 27610 | |
| 5482819 | WRIGHT MICHAEL | 415 SAWMILL LN | | | | GRASONVILLE | MD | | |
| 5519604 | WRIGHT MICHAEL | 415 SAWMILL LN | | | | GRASONVILLE | MD | 21638 | |
| 5519605 | WRIGHT MICHELLE | 1501 SE OKLAHOMA APT A | | | | LAWTON | OK | 73501 | |
| 5519606 | WRIGHT MICHELLE D | 1863 E 30TH ST | | | | LORAIN | OH | 44055 | |
| 5519607 | WRIGHT MICHELLLE | 50487 GRIMMS BRIDGE RD | | | | EAST LIVERPOOL | OH | 43920 | |
| 5519608 | WRIGHT MIKEIA N | 527 RICHMOND HILL RDAPT A-4 | | | | AUGUSTA | GA | 30906 | |
| 5519609 | WRIGHT MIKER D | 201 CAPERNAUM RD | | | | BAMBERG | SC | 29003 | |
| 5519610 | WRIGHT MIKITA | 3023 INGLES SIDE DR APT F | | | | HIGH POINT | NC | 27265 | |
| 5482820 | WRIGHT MILDRED | 12380 W SELLS DRIVE | | | | AVONDALE | AZ | | |
| 5519611 | WRIGHT MILTON | 8825 ARLINGTON AVE | | | | KANSAS CITY | MO | 64138 | |
| 5519612 | WRIGHT MIS | 426 POWEL ST | | | | HENDERSON | KY | 42420 | |
| 5519613 | WRIGHT MISSY | 2523 LINCOLN AVE | | | | ALAMEDA | CA | 94501 | |
| 5519614 | WRIGHT MONICA | 1332 PORT LN | | | | OSAGE BEACH | MO | 65065 | |
| 5519615 | WRIGHT MONIQUE | 330 CROESUS STREET | | | | BILOXI | MS | 39530 | |
| 5482821 | WRIGHT MORGAN | 16070 HEDGEWAY DR DOUGLAS RTD CD FD 036 | | | | PARKER | CO | | |
| 5482823 | WRIGHT MYSHAYLA | 512 HOWARD ST | | | | MUSKOGEE | OK | | |
| 5519616 | WRIGHT N | 3587 E 154TH STREET | | | | CLEVELAND | OH | 44120 | |
| 5519618 | WRIGHT NAISHA | 1730 GRAHAM AVE | | | | ST PAUL | MN | 55116 | |
| 5519619 | WRIGHT NAJEEHAH | 1337 VANDEVER AVE | | | | WILMINGTON | DE | 19802 | |
| 5482824 | WRIGHT NANCY | 7941 SOMERSET DR | | | | LARGO | FL | | |
| 5519620 | WRIGHT NANCY | 7941 SOMERSET DR | | | | LARGO | FL | 93455 | |
| 5519621 | WRIGHT NAOMIA | 4659 EVANS AVE | | | | ST LOUIS | MO | 63113 | |
| 5482825 | WRIGHT NATASHA | 8220 BELLEFONTAINE RD | | | | HARROD | OH | | |
| 5519622 | WRIGHT NATASHA | 8220 BELLEFONTAINE RD | | | | HARROD | OH | 45850 | |
| 5519623 | WRIGHT NATHAN | 13 PICKERING CT | | | | GERMANTOWN | MD | 20874 | |
| 5519624 | WRIGHT NECO | 1100 OLD STATENVILLE RD | | | | VALDOSTA | GA | 31601 | |
| 5482826 | WRIGHT NICOLE | 3092 S CASHUA DR | | | | FLORENCE | SC | | |
| 5519625 | WRIGHT NICOLE | 3092 S CASHUA DR | | | | FLORENCE | SC | 29501 | |
| 5519626 | WRIGHT NIKKI | 6135 LOWLODI ROAD | | | | ALEXANDRIA | LA | 71303 | |
| 5482827 | WRIGHT NORMA | 18 RHONDA RHEAULT DRIVE WORCESTER027 | | | | OXFORD | MA | | |
| 5519627 | WRIGHT OCTAVIA L | 6713 E 125TH PL | | | | GRANDVIEW | MO | 64030 | |
| 5519628 | WRIGHT OLIVA | 113 BALD EAGLE CT | | | | CORDOVA | SC | 29039 | |
| 5519629 | WRIGHT OSWALD | 1180 BENNETT AVE | | | | WINTER PARK | FL | 32789 | |
| 5519630 | WRIGHT OSWALD A | 1180 BENNETT | | | | WINTER PARK | FL | 32789 | |
| 5519631 | WRIGHT PAM | 116 KUHLMAN ST | | | | ADAIRSVILLE | GA | 30103 | |
| 5519632 | WRIGHT PAMELA | 4319 WORTH ST | | | | SAVANNAH | GA | 31405 | |
| 5519633 | WRIGHT PARIS | 1186 COPELY RD | | | | AKRON | OH | 44320 | |
| 5482829 | WRIGHT PAT | 6756 E 91ST PLACE 4 | | | | TULSA | OK | | |
| 5519634 | WRIGHT PAT | 6756 E 91ST PLACE 4 | | | | TULSA | OK | 74133 | |
| 5519635 | WRIGHT PATRICE | 2881 PARKERS ISLAND RD | | | | MT PLEASANT | SC | 29466 | |
| 5519636 | WRIGHT PATRICIA | 4235SUSSEXDRAP-T45 | | | | HARRISBURG | PA | 17109 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5482830 | WRIGHT PATTI | 8 S BOXWOOD LN | | | | O FALLON | MO | | |
| 5519637 | WRIGHT PAULA | 15573 E 13 AVE | | | | AURORA | CO | 80011 | |
| 5519638 | WRIGHT PAULETTEN | 3768 BONVIEW AVE | | | | BALTIMORE | MD | 21213 | |
| 5519639 | WRIGHT PHYLISS | 20238 WRIGTH CROSSING | | | | KATY | TX | 77449 | |
| 5519640 | WRIGHT PHYLLIS | ADD ADDRESS | | | | GRESHAM | OR | 97030 | |
| 5519641 | WRIGHT PORTIA | PO BOX 771575 | | | | SAINT LOUIS | MO | 63177 | |
| 5519642 | WRIGHT PRISCILLA | 1148 HALSTEAD RD | | | | BALTIMORE | MD | 21234 | |
| 5519643 | WRIGHT QOLANDA | 6838 WARD AVE APT B3 | | | | NORTH CHARLESTON | SC | 29406 | |
| 5519644 | WRIGHT QUANDALISA M | 3405 LEEMOORE PLACE | | | | ORLANDO | FL | 32818 | |
| 5519645 | WRIGHT QUANTAMEKIA | 139 SOUTH 11TH ST | | | | MCBEE | SC | 29101 | |
| 5519646 | WRIGHT QUETIRA | 4405 STERLING | | | | KANSAS CITY | MO | 64133 | |
| 5519647 | WRIGHT QUINCY | 843 ENGLEWOOD AVE | | | | ST PAUL | MN | 55104 | |
| 5519648 | WRIGHT RACHAEL | HC 72 BX 240 | | | | FRANKLIN | WV | 26807 | |
| 5482831 | WRIGHT RALFRED | PO BOX 292 | | | | HOLLY HILL | SC | | |
| 5482832 | WRIGHT RASHAA | 103 KNOLLWOOD DR | | | | EASTON | PA | | |
| 5482833 | WRIGHT RAY | 84376 HONEY LOCUST 2 | | | | FORT HOOD | TX | | |
| 5519650 | WRIGHT RAYSHA | 16620 STOCKBRIDGE | | | | CLEVELAND | OH | 44128 | |
| 5519651 | WRIGHT REBECCA | 4025 E STEARMEN CT | | | | WICHITA | KS | 67210 | |
| 5519652 | WRIGHT REGINA | 2110 GEORGETOWN | | | | CANTON | OH | 44704 | |
| 5519654 | WRIGHT RENA | 5844 BRAMBLETON AVE | | | | RALEIGH | NC | 27610 | |
| 5519655 | WRIGHT RENATA | 120 46TH PLACE NE | | | | WASHINGTON | DC | 20019 | |
| 5519656 | WRIGHT RENEE | 15633 N 17TH DRIVE | | | | PHOENIX | AZ | 85023 | |
| 5519657 | WRIGHT RENEEKA | 1757 RUSSEL ST S APT 3 | | | | ST PETE | FL | 33712 | |
| 5519658 | WRIGHT RENITA F | 2320 GOOD HOPE ROAD 3 | | | | WASHINGTON | DC | 20020 | |
| 5519659 | WRIGHT RHODA | 712 LONER DR | | | | RALEIGH | NC | 27610 | |
| 5519660 | WRIGHT RHONDA F | 19 MOODY STREET | | | | BROCKTON | MA | 02302 | |
| 5519661 | WRIGHT RICA | 5407 LOCKLEAR PL | | | | RIVERVIEW | FL | 33569 | |
| 5519662 | WRIGHT RICKY D | 103 E SEWARD AVE | | | | BURLINGAME | KS | 66413 | |
| 5519663 | WRIGHT RITA | 969 RANDOLPH AVE 2 | | | | SAINT PAUL | MN | 55102 | |
| 5519664 | WRIGHT ROBERT | 670 HEARTH LANE APT 204 | | | | CAROL STREAM | IL | 60188 | |
| 5482834 | WRIGHT ROBERTA | 1 LARIAT TRAIL | | | | ABILENE | TX | | |
| 5519665 | WRIGHT ROBIN | 322 LORENZO PL | | | | ELMIRA | NY | 14901 | |
| 5482835 | WRIGHT ROBINA | 5481 N HAZEL AVE | | | | FRESNO | CA | | |
| 5519666 | WRIGHT ROBYN | 366 DEPUTY LN APT E | | | | NEWPORT NEWS | VA | 23608 | |
| 5519667 | WRIGHT RODERICK | 503 12TH ST NW APT | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5519668 | WRIGHT ROGER | 12 WINDING BROOK LN | | | | REDDING | CT | 06896 | |
| 5519669 | WRIGHT RONNETTE | 2130 CLIFFVALE DR | | | | HIGH POINT | NC | 27262 | |
| 5519670 | WRIGHT ROSE | 8508 GREENWELL SPRINGS RD | | | | BATON ROUGE | LA | 70814 | |
| 5519671 | WRIGHT ROSE M | 1234 FORTY ONE RD | | | | SAINT STEPHEN | SC | 29479 | |
| 5482837 | WRIGHT ROSIE | 2918 S ALMA SCHOOL RD | | | | MESA | AZ | | |
| 5519672 | WRIGHT ROY | 1501 HARVARD AVE | | | | SHREVEPORT | LA | 71103 | |
| 5482838 | WRIGHT RUSSELL | 219 E CHURCH ST | | | | ROSWELL | NM | | |
| 5482839 | WRIGHT S | 105 WINDSOR COURT BUTLER019 | | | | CRANBERRY TOWNSHIP | PA | | |
| 5519673 | WRIGHT SABRINA | 1596 NACE RD | | | | FINCASTLE | VA | 24090 | |
| 5519674 | WRIGHT SADE | PO BOX 66261 | | | | VIRGINIA BEACH | VA | 23466 | |
| 5519675 | WRIGHT SAMUEL | 1336 BAYSINGER ROAD | | | | NEWPORT | TN | 37821 | |
| 5482840 | WRIGHT SANDI | 34700 STATE HIGHWAY 77 | | | | CENTERVILLE | PA | | |
| 5482841 | WRIGHT SANTANA | 51211-2 APACHE CT | | | | FORT HOOD | TX | | |
| 5519676 | WRIGHT SARAH | NONE | | | | RUSH SPRINGS | OK | 73082 | |
| 5519677 | WRIGHT SARAISSAA | 2121 ECHO BAY ST | | | | LAS VEGAS | NV | 89128 | |
| 5519678 | WRIGHT SAYSHA | 44300 BOOKER II ROAD | | | | HAMMOND | LA | 70403 | |
| 5482842 | WRIGHT SCOTT | 117 RANCH DRIVE | | | | POCATELLO | ID | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6771 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5519679 | WRIGHT SCOTT | 117 RANCH DRIVE | | | | POCATELLO | ID | 83204 | |
| 5519680 | WRIGHT SHAENA | 1659 S 130TH EAST AVE | | | | TULSA | OK | 74108 | |
| 5519681 | WRIGHT SHAKENA | 6935 RICHBOW RD | | | | REMBERT | SC | 29128 | |
| 5519682 | WRIGHT SHAKINA | 4659 EVENS AVE | | | | ST LOUIS | MO | 63113 | |
| 5519683 | WRIGHT SHAKIRAH | 615 OAK CT APT A | | | | SAINT MARYS | GA | 31558 | |
| 5519684 | WRIGHT SHAMIKA | 2365 WILSON ST | | | | GARY | IN | 46404 | |
| 5519685 | WRIGHT SHANEEKA | 8779 BICLME DROVE | | | | CHARLESTON | SC | 29406 | |
| 5482843 | WRIGHT SHANEIL | 4608 ETHEL SPRINGS TRAIL | | | | MABLETON | GA | | |
| 5519686 | WRIGHT SHANNON | 100 NE 6TH AVE | | | | HOMESTEAD | FL | 33033 | |
| 5519687 | WRIGHT SHANTEL | 8722 SHIRLEY DR APT 238 | | | | TAMPA | FL | 33617 | |
| 5482844 | WRIGHT SHARANHDA | 2776 CITIZENS PLACE APT D | | | | COLUMBUS | OH | | |
| 5519688 | WRIGHT SHARON | 13 SHADOW LANE | | | | BEAUFORT | SC | 29903 | |
| 5519689 | WRIGHT SHARRY | 512 PARKWAY DR | | | | WEST MEMPHIS | AR | 72301 | |
| 5519690 | WRIGHT SHAUNTA | 6222 EAST 36TH ST APT D | | | | TULSA | OK | 74135 | |
| 5519691 | WRIGHT SHAWN | 14765 GAINSVILLE RD | | | | FOSTER | AL | 35463 | |
| 5519692 | WRIGHT SHEILA | 1611 STALEY AVE | | | | SAVANNAH | GA | 31405 | |
| 5519694 | WRIGHT SHENERA | 4149 JIVRALATAN ST | | | | MONTBELLO | CO | 80249 | |
| 5482845 | WRIGHT SHERINDA | 14769 RAVINE ROAD | | | | REDDING | CA | | |
| 5519696 | WRIGHT SHERRY | SHANNON WRIGHT | | | | NORTH CHARLESTON | SC | 29405 | |
| 5519697 | WRIGHT SHERRY S | 520 WALTON GREEN WAY APT520 | | | | KENNESAW | GA | 30144 | |
| 5519698 | WRIGHT SHERTIA | 1682 MULLIS LN | | | | RENTZ | GA | 31075 | |
| 5519699 | WRIGHT SHINEGUA | 27 HUNEYSUCKLE LN | | | | FT STEWART | GA | 31315 | |
| 5519700 | WRIGHT SHOUNDALLA | 2912 N 5TH ST | | | | MILWAUKEE | WI | 53212 | |
| 5519701 | WRIGHT SONGOMBI | 6101 E N ST | | | | TACOMA | WA | 98404 | |
| 5519702 | WRIGHT STACY | 6 GRETA AVE | | | | DERRY | NH | 03038 | |
| 5482847 | WRIGHT STEFANIE | 34 ANDPRESS PLZ | | | | AMITYVILLE | NY | | |
| 5519703 | WRIGHT STEFFANIE | 4132 SOUTH AVE | | | | SHREVEPORT | LA | 71106 | |
| 5519704 | WRIGHT STEPHANIE | 1710 YORK ST | | | | DES MOINES | IA | 50316 | |
| 5519705 | WRIGHT STEVE A | 7008 BELCARE RD | | | | BALTO | MD | 21222 | |
| 5519706 | WRIGHT STEVI V | 1443 S SANTE FE AVE | | | | BARTLESVILLE | OK | 74003 | |
| 5519708 | WRIGHT SUMPSTER | 656 CARLIONA SPRINFS RD | | | | NORTH AUGUSTA | SC | 29841 | |
| 5519709 | WRIGHT SYLVIA | 3361 VALERIE ARMS DR | | | | DAYTON | OH | 45405 | |
| 5519710 | WRIGHT TABATHA | 603 QUAILS RUN APT C2 | | | | LOUISVILLE | KY | 40207 | |
| 5519711 | WRIGHT TABITHA | 426 REDHILL CHURCH RD | | | | BLACKSTOCK | SC | 29014 | |
| 5519713 | WRIGHT TAMICA | 3134 KINGSTON ST | | | | JACKSONVILLE | FL | 32254-2524 | |
| 5519714 | WRIGHT TAMIKA | PO BOX 658 | | | | MONTROSS | VA | 22520 | |
| 5519715 | WRIGHT TAMMY | HURT ROAD | | | | MARIETTA | GA | 30008 | |
| 5519716 | WRIGHT TANEHA | 14044 NE 2 AVE | | | | NRTH MIAMI | FL | 33161 | |
| 5519717 | WRIGHT TANEKIA | 2807 PLANTAIN DR | | | | EAST POINT | GA | 31705 | |
| 5519718 | WRIGHT TANJANECA | NO ADDRESS | | | | NEW CASTLE | DE | 19702 | |
| 5519719 | WRIGHT TARA | 70 ERIE STREET 19 | | | | LUMBER CITY | GA | 31549 | |
| 5519720 | WRIGHT TARCY | 6011 EMERSON ST APT 607 | | | | BLADENSBURG | MD | 20710 | |
| 5519721 | WRIGHT TARIA | 3880 MAIN ST | | | | BPT | CT | 06825 | |
| 5519722 | WRIGHT TASHA | 1703 SILVER SHIRE DR | | | | STOCKTON | CA | 95206 | |
| 5519723 | WRIGHT TASHEKA | 263 SHANKLIN RD | | | | BEAUFORT | SC | 29906 | |
| 5519724 | WRIGHT TAWANA | PO BOX250202 | | | | MILWAUKEE | WI | 53225 | |
| 5519725 | WRIGHT TAYLOR | 143 HILLSIDE DRIVE | | | | BUENA VISTAA | VA | 24416 | |
| 5519726 | WRIGHT TELIA | 2402 DALEY CIRCLE | | | | CONCORD | NC | 28025 | |
| 5519727 | WRIGHT TENISHA | 303 W CAROLINA | | | | MAXTON | NC | 28364 | |
| 5519728 | WRIGHT TENISHA U | 107 DELTA BLUES ST | | | | INDIANOLA | MS | 38751 | |
| 5482848 | WRIGHT TERI | 150 GAME DEPT ROAD N | | | | REDROCK | NM | | |
| 5519729 | WRIGHT TERON | 109 FRANKLIN ST NE APT E33 | | | | WASHINGTON | DC | 20002 | |
| 5519730 | WRIGHT THERESA | 920 E 20TH AVE | | | | COLUMBUS | OH | 43211 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5519732 | WRIGHT THERESA P | 7524 WJARFINGER CT | | | | GLEN BURNIE | MD | 21061 | |
| 5519733 | WRIGHT THERON | 225 AGENCY SQUARE | | | | BOX ELDER | MT | 59521 | |
| 5482849 | WRIGHT THOMAS | 375 PRESIDIOLAN APT 164 | | | | PITTSBURG | CA | | |
| 5519734 | WRIGHT THOMAS | 375 PRESIDIOLAN APT 164 | | | | PITTSBURG | CA | 94565 | |
| 5519735 | WRIGHT TIERRA | 15500 GROVEWOOD AVE | | | | CLEVELAND | OH | 44110 | |
| 5519736 | WRIGHT TIFFANY | 122 CLASSIC CT | | | | FT WALTON BCH | FL | 32548 | |
| 5519737 | WRIGHT TIFFANY L | 1290 LAKESHORE BLVD | | | | AKRON | OH | 44301 | |
| 5519738 | WRIGHT TIM | 3326 KCARVERS BAY RD | | | | HEMINGWAY | SC | 29554 | |
| 5519739 | WRIGHT TIMOTHY | 530 GLADSTONE BLVD | | | | KANSAS CITY | MO | 64124 | |
| 5519740 | WRIGHT TONDA | 624 E WALKER ST | | | | GREENVILLE | MS | 38701 | |
| 5519741 | WRIGHT TONYA | 1440 LEGION DR | | | | COLUMBIA | SC | 29229 | |
| 5519742 | WRIGHT TOSHINA | 2211A S 16TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5519743 | WRIGHT TRAVIS | 357 EAST SHERMAN ST | | | | MARION | IN | 46952 | |
| 5519744 | WRIGHT TRINA | 611 VILLAGE CIR APT 2 | | | | DUBLIN | GA | 31021 | |
| 5482850 | WRIGHT ULYSSES | 15123 FRAGRANT PINE LN | | | | HOUSTON | TX | | |
| 5519745 | WRIGHT VANESSA | 612 N MAGNOLIA ST | | | | SUMTER | SC | 29150 | |
| 5519746 | WRIGHT VERNITA L | 15050 N E 6TH PL | | | | MIAMI | FL | 33161 | |
| 5519747 | WRIGHT VERONICA | 1102 E LANE ST | | | | RALEIGH | NC | 27601 | |
| 5519749 | WRIGHT VICTORIA | 16900 MONCRIEF VIG NORTH | | | | JACSONVILLE | FL | 32209 | |
| 5519751 | WRIGHT WANDA | 2905 ARROWHEAD DR | | | | AUGUSTA | GA | 30909 | |
| 5519752 | WRIGHT WARREN | 104 THIRD ST | | | | ISLETON | CA | 95641 | |
| 5519753 | WRIGHT WEBESTER | 10269 N 10 TH ST | | | | THIBODAUX | LA | 70301 | |
| 5482852 | WRIGHT WILLIAM | PO BOX 373 | | | | UNADILLA | NY | | |
| 5519754 | WRIGHT WILLIAM | PO BOX 373 | | | | UNADILLA | NY | 20120 | |
| 5519755 | WRIGHT WINNIE | PO BOX 16226 | | | | MILWAUKEE | WI | 53216 | |
| 5519756 | WRIGHT YOHANNA | 5520 DONNA ST | | | | N LAS VEGAS | NV | 89081 | |
| 5519757 | WRIGHT YUSHANNA | 819 MADISON AVE | | | | LIMA | OH | 45804 | |
| 5519758 | WRIGHT YVONNE | 105 RIDGETOP | | | | CRYSTAL CITY | MO | 63019 | |
| 5519759 | WRIGHTER AISHA | 1802 HEIGHTS CIRCLE | | | | KENNESAW | GA | 30152 | |
| 5482854 | WRIGHTER CHRISTI | 1124 GERMANY DR | | | | CEDAR HILL | TX | | |
| 5519760 | WRIGHTER CORA | 55 HARVARD PL UPPER | | | | BUFFALO | NY | 14209 | |
| 5519761 | WRIGHTGEORGE DONNA L | 410 E 14TH ST APT 104 | | | | SANFORD | FL | 32771 | |
| 5519762 | WRIGHTKEY BARBARA | 8004 E 89TH ST | | | | KANSAS CITY | MO | 64138 | |
| 4906025 | Wrights Landscaping Service | 3055 N Natasha Dr | | | | Bloomington | IN | 47404 | |
| 5519763 | WRIGHTS LANDSCAPING SERVICE | 3055 NATASHA DRIVE | | | | BLOOMINGTON | IN | 47404 | |
| 5519764 | WRIGHTS MARGRET | 1865 HILLBORO DR | | | | SUN VALLEY | NV | 89433 | |
| 5519765 | WRIGLEY STEPHANIE | 156 RELIANCE PLACE | | | | TELFORD | PA | 18969 | |
| 5519766 | WRIHT MARY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30331 | |
| 5519767 | WRIGHTYATES DOROTHY J | 425 LONGWOOD CT | | | | JONSEBORO | GA | 30236 | |
| 5519768 | WRINKLE JUDY | 202 WEST MADISON STREET | | | | STUTTGART | AR | 72160 | |
| 5519769 | WRINKLE TAMMY | 951 B WEST PARK RD | | | | GREENVILLE | MS | 38701 | |
| 5519770 | WRISLEY CINDY G | 30 BLAKE AVE | | | | COVINGTON | GA | 30014 | |
| 5519771 | WRISLEY CYNTHIA | 800A HWY 212 | | | | COVINGTON | GA | 30014 | |
| 5519772 | WRISTON PATRICIA | 408 E ATLANTIC CIRCLE | | | | REHOBOTH BEACH | DE | 19971 | |
| 5519773 | WRITE ANGELA | 15744 CLIFTON PARK AVE | | | | MARKHAM | IL | 60428 | |
| 5519774 | WRITGHT MONIQUE S | PO BOX 66261 | | | | VIRGINIA BEACH | VA | 23466 | |
| 4871000 | WRITTEN BYTE LTD | 8-12 FLEET HOUSE NEW BRIDGE ST | | | | LONDON | | EC4V 6AL | UNITED KINGDOM |
| 5519775 | WROBEL ALLISON | 508 HILLSIDE AVE | | | | HOLYOKE | MA | 01040 | |
| 5519776 | WROBEL PEGGY | 110 E ELM | | | | THORP | WI | 54771 | |
| 5482855 | WROBLEWSKI HEIDI | 5148 DOVE RD LOT 52 | | | | KIMBALL | MI | | |
| 5519777 | WROBLEWSKI MILDRED | 1817 W STATE ST | | | | JANESVILLE | WI | 53546 | |
| 5519778 | WRODRIGUEZ WEDNY | 605 LARAMIE | | | | GILLETTE | WY | 82716 | |
| 5519779 | WROE MARCIA | 815 WVA AVE APT 2 | | | | MARTINSBURG | WV | 25401 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5482857 | WRONA LAURIE | 1103 FOOTE ST | | | | CONWAY | PA | | |
| 5482858 | WRONA WILLIAM | 2946 E 57TH ST | | | | TULSA | OK | | |
| 5482859 | WROTEN ALSTON | 78 ROCKRIDGE DR | | | | THE WOODLANDS | TX | | |
| 5519780 | WROTEN BRENDA | 6044 SOUTH HIGHLAND DR | | | | BATON ROUGE | LA | 70802 | |
| 5482860 | WROTNOWSKI MAREK | 3449 E TONTO LN | | | | PHOENIX | AZ | | |
| 5519781 | WRR NORTHWEST ENTERPRISES CO I | | | | | | | | |
| 5519782 | WRUGHT MIKE | NA | | | | SCOTTS VALLEY | CA | 95066 | |
| 5519783 | WRVES MARIA | 11236 NW 74 TERR | | | | MEDLEY | FL | 33178 | |
| 5519784 | WRY ROSLIA | 5550DOGWOODDR | | | | MILTON | FL | 32570 | |
| 5519785 | WSHAINGTON TOYA | 3436 N 17TH ST 2 | | | | MILWAUKEE | WI | 53206 | |
| 5519787 | WSPA FM | 25 GARLINGTON RD | | | | GREENVILLE | SC | 29615 | |
| 5439744 | WSSR LLC | 1479 TORRIJOS CT | | | | SHENANDOAH | TX | | |
| 5848891 | WSSR, LLC | Mr. Patrick Chiang | 71 Lakeside Cove | | | The Woodlands | TX | 77380 | |
| 5482861 | WSZALEK JEROME | 78 ROOSEVELT AVE | | | | WEST SENECA | NY | | |
| 5482862 | WTE WRWE | REHHRW HARRIS201 | | | | HOUSTON | TX | | |
| 5829066 | WTM Stockton, LLC | Frost Brown Todd LLC | Ronald E. Gold | 301 East Fourth Street | | Cinnicinati | OH | 45202 | |
| 4880299 | WTS CONTRACTING CORP | P O BOX 1135 | | | | COMMACK | NY | 11725 | |
| 4134788 | WTS Contracting Corp | 534 Main St | | | | Westbury | NY | 11590 | |
| 5482863 | WU ANNA | 1337 LOGAN CT | | | | NORTH LIBERTY | IA | | |
| 5519788 | WU BIN | 4026 COLLEGE POINT BLVD | | | | FLUSHING | NY | 11354 | |
| 5482866 | WU BLAIR | 3463 COOLIDGE AVE | | | | OAKLAND | CA | | |
| 5519789 | WU CHANG TA MARSH-FULLUM | 1836 PAISLEY APT1Y | | | | YOUNGSTOWN | OH | 44511 | |
| 5482867 | WU CHIA | 12101 HOME RANCH DR | | | | BAKERSFIELD | CA | | |
| 5482868 | WU CHIH J | 612 SAN GABRIEL BLVD | | | | ROSEMEAD | CA | | |
| 5482869 | WU FONG | 2242 ST FRANCIS DR APT A4 WASHTENAW161 | | | | ANN ARBOR | MI | | |
| 5519790 | WU HAIYAN | 143 RICKEY BLVD UNIT 524D | | | | BEAR | DE | 19701 | |
| 5482871 | WU HOI | 3361 SLEEPING MEADOW WAY CONTRA COSTA013 | | | | SAN RAMON | CA | | |
| 5482872 | WU JASON | 7139 WINDWATER PKWY S WINDWATER VILLAGE | | | | HOUSTON | TX | | |
| 5482873 | WU JIAN | 22 SEVEN OAKS CIR | | | | HOLMDEL | NJ | | |
| 5519791 | WU JIAQING | 42 DAWES AVE | | | | SYOSSET | NY | 11791 | |
| 5482874 | WU JOHN | 215 LA CROSSE DR | | | | MORGAN HILL | CA | | |
| 5482875 | WU KAIMING | 77 JOY ST APT 1 | | | | BOSTON | MA | | |
| 5482876 | WU KUN | 1633 SW PARK AVE | | | | PORTLAND | OR | | |
| 5482877 | WU MARY | POBOX 661746 | | | | ARCADIA | CA | | |
| 5482878 | WU MICHAEL | 20090 EDINBURGH DRIVE | | | | SARATOGA | CA | | |
| 5519792 | WU PENG | 280 CHRISTAINS WALK | | | | NEWNAN | GA | 30263 | |
| 5482879 | WU PHIPSON | 12604 NOTTINGHAM DR | | | | RANCHO CUCAMONGA | CA | | |
| 5482880 | WU PHIPSON C | 12604 NOTTINGHAM DR N | | | | RANCHO CUCAMONGA | CA | | |
| 5482881 | WU QIAOLING | 69 CULPEPPER RD | | | | BUFFALO | NY | | |
| 5482882 | WU SHAOPENG | 12958 NW ETHAN DR WASHINGTON067 | | | | PORTLAND | OR | | |
| 5482883 | WU SHU | 4849 SHEBOYGAN AVE APT 113 | | | | MADISON | WI | | |
| 5482884 | WU STANLEY | 334 27TH AVE APT 3 SAN FRANCISCO075 | | | | SAN FRANCISCO | CA | | |
| 5482885 | WU TAI | 4597 BALDWIN LN COLLIN085 | | | | PLANO | TX | | |
| 5482886 | WU WEI | 2016 BARBERRY DR UNDEFINED | | | | SPRINGFIELD | IL | | |
| 5482887 | WU YAN | 775 LOCKS WAY | | | | MARTINEZ | GA | | |
| 5519794 | WUANDA GARAY | P O BOX 70005 ZUITE 183 | | | | FAJARDO | PR | 00738 | |
| 5519795 | WUBUSHET WORKIE | 110 12TH AVE | | | | SEATTLE | WA | 98122 | |
| 5482888 | WUCHTER MELISSA | 4018 ETTORNIA DR | | | | WALNUTPORT | PA | | |
| 5482889 | WUDEL BRENDA | 225 APPLEWOOD DR | | | | LODI | CA | | |
| 5482890 | WUEBKER JEFF | 33480 CYPRESS ST | | | | ADVANCE | MO | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5519796 | WUELLS KEYATTI | 105 OAK ST | | | | MACON | MS | 39341 | |
| 5519797 | WUENSCH MATHEW | 903 4TH AVE N | | | | ONALASKA | WI | 54650 | |
| 5482891 | WUERTZ MARK | 5868 GROSS DRIVE | | | | DAYTON | OH | | |
| 4889840 | Wuest, Karl | Redacted | | | | | | | |
| 5439745 | WUHAN DAWN INVESTMENTS CO LTD | F14BUILDING B2 NO 9 HONGTU ROAD | DONGXIHU DISTRICT | | | WUHAN | HUBEI | | CHINA |
| 5519799 | WUHAN DAWN INVESTMENTS CO LTD | F14BUILDING B2 NO 9 HONGTU ROAD | DONGXIHU DISTRICT | | | WUHAN | HUBEI | 430000 | CHINA |
| 4126053 | Wuhan Dawn Investments Co, LTD | Redacted | | | | | | | |
| 4126053 | Wuhan Dawn Investments Co, LTD | Redacted | | | | | | | |
| 4126053 | Wuhan Dawn Investments Co, LTD | Redacted | | | | | | | |
| 4126740 | Wuhan Dawn Investments Co., Ltd. | Vivian Xiong | F14, Building B2, No.9 Hongtu Road | Dongxihu District | Wuhan | Hubei | | 430040 | China |
| 4127057 | Wuhan Dawn Investments Co., Ltd. | F14, Building B2, No.9 Hongtu Road | Dongxihu District | | | Wuhan | Hubei | 430040 | China |
| 4127311 | Wuhan Dawn Investments Co., Ltd. | F14, Building B2, No.9 Hongtu Road | Dongxihu District | | | Wuhan | Hubei | 430040 | China |
| 5519800 | WULBER SANDERS | 11436 GOODARD | | | | TAYLOR | MI | 48180 | |
| 5519801 | WULF JIM | 11223 N WILLIAMS ST | | | | DUNNELLON | FL | 34432 | |
| 5482893 | WULF WARD | 1601 NW EXP STE 1500 | | | | OKLAHOMA CITY | OK | | |
| 5519802 | WULFF CHRIS | 1606 SE 16TH AVE | | | | OCALA | FL | 34471 | |
| 5482894 | WULITICH PEGGY | P O BOX 34 | | | | SAN PIERRE | IN | | |
| 5519803 | WUN JACKI | 16521 CABALLERO LN | | | | HUNTINGTON BEACH | CA | 92649 | |
| 5439747 | WUNDERCARPARTS LLC | 9282 GENERAL DRIVE STE 100 | | | | PLYMOUTH | MI | | |
| 5482895 | WUNDERLICH ROBERT | 456 WINDRIDGE DR | | | | ROUND LAKE | IL | | |
| 5519804 | WUNDERLICH SARAH | 2525 DUNBAR LANE | | | | GREEN BAY | WI | 54304 | |
| 5519805 | WUNDROW BARBRA | 2590 OAK RD | | | | WALNUT CREEK | CA | 94597 | |
| 5482896 | WUNSCH JEFF | 8036 KIRBYHAIGH CIRCLE N | | | | NORFOLK | VA | | |
| 5519806 | WUOLLET Y | 8919 HWY 2 | | | | BROOKSTON | MN | 55711 | |
| 5482897 | WUORIO CHERLYN | 816 W CALLE ORMINO | | | | SAHUARITA | AZ | | |
| 5519807 | WURAH SHANTE | 1825 BEAVER CREEK LANE | | | | FREDERICK | MD | 21702 | |
| 5482898 | WUREH NABLEBO | 5085 TEMPLE HILL RD | | | | TEMPLE HILLS | MD | | |
| 5482899 | WURSTER MICHAEL | 1016 SYLVAN RD | | | | CHELSEA | MI | | |
| 5482900 | WURSTER STEPHEN | 6 W NOYES ST | | | | ARLINGTON HEIGHTS | IL | | |
| 5519808 | WURTH MARY | 2053 W WARNIMONT AVE | | | | MILWAUKEE | WI | 53221 | |
| 5482901 | WURTSEN DALE | 3715 S 550 W | | | | | | | |
| 5519809 | WURZBACH DEANNA J | 4762 OLD OAK RD | | | | OSHKOSH | WI | 54904 | |
| 5482902 | WURZER THOMAS | 9 WALLINGFORD RISE | | | | FAIRPORT | NY | | |
| 5519810 | WV DLY NEWS AND VALLEY RANGER | P O BOX 471 200 SOUTH CRT ST | | | | LEWISBURG | WV | 24901 | |
| 5519811 | WVALERIE WILLIAMS | 1506 KELSTON PL | | | | CHARLOTTE | NC | 28212 | |
| 5519812 | WWILLIAMS PATRICIA | 4132 COMMUNITY DRIVE | | | | ROCKY MOUNT | NC | 27804 | |
| 5519813 | WWILSON DONNA | 831 5TH STREET SE | | | | ROANOKE | VA | 24013 | |
| 5808935 | WWW Sarette Brothers, Inc. | 294 Goffstown Back Road | | | | Goffstown | NH | 03045 | |
| 5801227 | WWW Sarette Brothers, Inc. | 294 Goffstown Back Rd | | | | Goffstown | NH | 03045 | |
| 5801227 | WWW Sarette Brothers, Inc. | 294 Goffstown Back Rd | | | | Goffstown | NH | 03045 | |
| 4864994 | WWW Sarette Brothers, Inc. | 294 Goffstown Back Road | | | | Goffstown | NH | 03045 | |
| 4864994 | WWW Sarette Brothers, Inc. | 294 Goffstown Back Road | | | | Goffstown | NH | 03045 | |
| 5808989 | WWW Sarette Brothers, Inc. | 294 Goffstown Back Road | | | | Goffstown | NH | 03045 | |
| 5801227 | WWW Sarette Brothers, Inc. | 294 Goffstown Back Rd | | | | Goffstown | NH | 03045 | |
| 4864994 | WWW Sarette Brothers, Inc. | 294 Goffstown Back Road | | | | Goffstown | NH | 03045 | |
| 5439749 | WWW USA | 1544 SOUTH POINT VIEW ST | | | | LOS ANGLES | CA | | |
| 4134296 | www.toolshopusa.com | 713 West Duarte Road | Suite G553 | | | Arcadia | CA | 91007 | |
| 5836647 | www.toolshopusa.com | 713 W DUARTE ROAD | SUITE G553 | | | ARCADIA | CA | 91007 | |
| 4856383 | WWWFREEBYRDCOCOM LLC | 2111 AVONLEA WAY | | | | GAINESVILLE | GA | 30504 | |
| 5519814 | WWWWW TTTTTT | 4444444 | | | | | MD | 20784 | |
| 5519815 | WXZ CONSTRUCTION LLC | 22720 FAIRVIEW CTR DR STE 150 | | | | FAIRVIEW PARK | OH | 44126 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5519816 | WY PLAZA, LLC | ATTN: CHRIS MANCINI | c/o WOODBURY CORPORATION | 2733 EAST PARLEYS WAY, SUITE 300 | | SALT LAKE CITY | UT | 84109-1662 | |
| 5519817 | WYAKENA EASLEY | 2173 E CANFIELD | | | | DETROIT | MI | 48207 | |
| 5519818 | WYAND KIMBERLY | 15108 MERCERSBURG RD | | | | GREENCASTLE | PA | 17225 | |
| 5519820 | WYANT AMBER | 399 GRINDSTONE MT RD | | | | SHENANDOHA | VA | 22849 | |
| 5519821 | WYANT BERNADETTE | 1105 EAST 26TH ST | | | | ERIE | PA | 16504 | |
| 5482903 | WYANT DOLORES | 2211 W CATALINA AVE | | | | MESA | AZ | | |
| 5519822 | WYANT STEPHEN B | 1625 6TH ST | | | | EVANSDALE | IA | 50707 | |
| 5519823 | WYAR CHERI | 6768 CYPRESS DRIVE | | | | NORTH OLMSTED | OH | 44070 | |
| 5519824 | WYATASHA JOHNSON | 6500 W CHARLESTON BLVD | | | | LAS VEGAS | NV | 89146 | |
| 5519825 | WYATT ANDRE | 3590 CLUBHOUSE CIR | | | | DECATUR | GA | 30032 | |
| 5519826 | WYATT ANTHONY | 2203 WEST 6TH STREET | | | | GRAND ISLAND | NE | 68803 | |
| 5519827 | WYATT ASHLEY | 1312 HARPER | | | | POPLAR BLUFF | MO | 63901 | |
| 5519828 | WYATT ASHLEY C | 3930 BROAD RIVER ROAD | | | | COLUMBIA | SC | 29210 | |
| 5519829 | WYATT BILLIE J | 1903 S NC HWY 16 | | | | NEWTON | NC | 28658 | |
| 5519830 | WYATT BOYD | 408 ALTA LN | | | | LYNCHBURG | VA | 24502 | |
| 5519831 | WYATT BRITTANY | 26403 STONEWOOD MANOR DR | | | | PETERSBURG | VA | 23803 | |
| 5482904 | WYATT CARLEY | 19541 PECOTA DR | | | | ABINGDON | VA | | |
| 5519832 | WYATT DAVE R | 8725 BOMIEA RD | | | | NEWPORT | MI | 48166 | |
| 5519833 | WYATT DEBORAH | 41842 EMERSON CT | | | | ELYRIA | OH | 44035 | |
| 5482905 | WYATT DIANNE | 2655 W ALAMOS APT 127 | | | | FRESNO | CA | | |
| 5519834 | WYATT DOMINIQUE | 2418 DALEY CIRCLE | | | | CONCORD | NC | 28025 | |
| 5519835 | WYATT DOUGLAS M | 1630 LINDEN AVE APT A | | | | ZANESVILLE | OH | 43701 | |
| 5519836 | WYATT GEOFFREY | 1441 RHODE ISLAND AVE NW | | | | WASHINGTON | DC | 20005 | |
| 5519837 | WYATT GREENLEE | 715 N 21ST UNIT 303 | | | | SAINTLOUIS | MO | 63103-1669 | |
| 5519838 | WYATT HUGGINS | 1425 S INDIAN RIVER DR | | | | FORT PIERCE | FL | 34982 | |
| 5482906 | WYATT JENE | 2501 RIVERFRONT DR APT E104 | | | | LITTLE ROCK | AR | | |
| 5519839 | WYATT JOHN | 2357 MAGE AVE | | | | OLIVEHURST | CA | 95961 | |
| 5519840 | WYATT JONATHAN D | 4545 BERKLEY RD | | | | AUBURNDALE | FL | 33823 | |
| 5519841 | WYATT KAREN | 15 MCHUGH AVE | | | | BILLERICA | MA | 01821 | |
| 5519842 | WYATT KENDRA | 2355 NORTH 4TH STR APT 8 | | | | WYTHEVILLE | VA | 24382 | |
| 5519843 | WYATT KENTON W | 526 NTH GRAND | | | | SPRINGFIELD | IL | 62702 | |
| 5519845 | WYATT LAURIE | 1022 OLD OAKLAND | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5519846 | WYATT LEOMAY | 2101 CREEKDALE CT | | | | SANDSTON | VA | 23150 | |
| 5519847 | WYATT LISA | 31 5TH ST | | | | MARION | NC | 28752 | |
| 5519848 | WYATT MAKETTA | 501 HILLTOP WAY APT H | | | | PETERSBURG | VA | 23805 | |
| 5519849 | WYATT MORGAN | POX 1236 | | | | SILSBEE | TX | 77656 | |
| 5519850 | WYATT N | 1308 PENNSYLVANIA AVE | | | | BRISTOL | TN | 37620 | |
| 5519851 | WYATT NICOLE | 507 ANDERSON AVE | | | | AKRON | OH | 44306 | |
| 5519852 | WYATT PALMER | 615 BOWMAN AVE | | | | SALEM | VA | 24153 | |
| 5519853 | WYATT PATRICE | 514 HOSFORD STREET | | | | MACON | MS | 39341 | |
| 5519854 | WYATT PAUL | 2527 GENESEE ST | | | | BUFFALO | NY | 14225 | |
| 5482907 | WYATT PHILLIP | 6615 ALAMOSA DR | | | | WILMINGTON | NC | | |
| 5519855 | WYATT R FRAZER | 258 N 14TH ST | | | | E SAINT LOUIS | IL | 62201 | |
| 5519856 | WYATT REBECCA | 4501 LILIAN HWY | | | | PENSACOLA | FL | 32506 | |
| 5519857 | WYATT RHONDA | 919 BENNETT ST | | | | ALEXANDRIA | LA | 71302 | |
| 5519858 | WYATT ROXANNE | 2931 W RIVERSIDE ST | | | | SPRINGFIELD | MO | 65807 | |
| 5482908 | WYATT SANFORD | 2102B W 11TH ST UNIT B | | | | AUSTIN | TX | | |
| 5519860 | WYATT STEPHANIE | 932 14TH AVE | | | | ROCK ISLAND | IL | 61201 | |
| 5519861 | WYATT TERESA | 300 BLEDSOE ST | | | | CARROLLTON | GA | 30117 | |
| 5519862 | WYATT THERESHIA | 1025 WOODSEDG DR APT D | | | | AUGUSTA | GA | 30815 | |
| 5519864 | WYATTE RAY | 3604 WISPERBREATH LN | | | | TAMPA | FL | 33619 | |
| 5519865 | WYCHE BEVERLY | 2670 NW HATCHES HARBOUR RD 105 | | | | PSL | FL | 34983 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5519866 | WYCHE GLENDA | 4125 NW 44TH DR | | | | GAINESVILLE | FL | 32606 | |
| 5519867 | WYCHE GWENDOLYN | 1800 SUNSET AVE | | | | ROCKY MOUNT | NC | 27804 | |
| 5519868 | WYCHE LATASHA | 1315 N OBSERVATORY DRIVE | | | | ORLANDO | FL | 32818 | |
| 5519870 | WYCHE TERRI | 1015 STREAM SIDE DRIVE | | | | CEDAR HILL | TX | 75104 | |
| 5482909 | WYCKOFF BRIAN | 6420 MILLS CREEK LN | | | | NORTH RIDGEVILLE | OH | | |
| 5482910 | WYCKOFF CALVIN | 7610 N STATE ROUTE 9 PLATTE165 | | | | KANSAS CITY | MO | | |
| 5519871 | WYCKOFF WILLIAM J | 719 KARCZ DR | | | | PULASKI | WI | 54162 | |
| 5519872 | WYCLIFFE CURTIS | 32 LOWER VALLEY LANE | | | | NEWARK | DE | 19711 | |
| 5519873 | WYCOFF MATTHEW | RT 1 BOX 587A | | | | MOUNT CLARE | WV | 26408 | |
| 5482911 | WYDRA PAWEL | 3403 W COLETTE COURT | | | | MEQUON | WI | | |
| 5519875 | WYE RIVER TRADING CO | P O BOX 326 | | | | QUEENSTOWN | MD | 21658 | |
| 5519876 | WYENA EVELYN | 691 MCDONALD RD | | | | TOPPENISH | WA | 98948 | |
| 5519877 | WYER KIM K | RR4 BOX 474 | | | | FAIRMONT | WV | 26554 | |
| 5519878 | WYERS DEBRA A | 7557 ST RTE 44 | | | | RAVENNA | OH | 44241 | |
| 5519879 | WYETH CHRISTINA | 6105 HOMESTEAD DR | | | | INDIANAPOLIS | IN | 46227 | |
| 5819329 | Wyeth Consumer Health Puerto Rico, a division of Pfizer, Inc | Pfizer, Inc. | 949 S. Shady Grove Rd | | | Memphis | TN | 38120 | |
| 5802601 | Wyeth Consumer Health, a division of Pfizer, Inc. | 949 S. Shady Grove Rd | | | | Memphis | TN | 38120 | |
| 5519880 | WYETH CONSUMER HEALTHCARE | P O BOX 26609 ATTN C & C | | | | RICHMOND | VA | 23261 | |
| 4882876 | WYETH CONSUMER HEALTHCARE LTD | P O BOX 71503 | | | | SAN JUAN | PR | 00939 | |
| 5482912 | WYETH ROBERT | 867 SUMMERVILLE DR | | | | DELAWARE | OH | | |
| 5519881 | WYGAL RUTH | 506 JASPER CT | | | | WOODSTOCK | VA | 22664-1459 | |
| 5519882 | WYGLADALSKI KEVIN | 1975 SETTINDOWN DRIVE | | | | CANTON | GA | 30114 | |
| 5519883 | WYK CHRISTOPHER V | 301W WASHINGTON ST | | | | MINNEOLA | FL | 34715 | |
| 5519884 | WYKEEN TEASLEY | 2249 COMMONWEALTH DR | | | | CHVILLE | VA | 22901 | |
| 5519885 | WYKESHIA MOODY | 107 LUKE LANE | | | | LADSON | SC | 29456 | |
| 5519886 | WYKLE DANIELLE | 43299 MIDLAND TRL | | | | RAINELLE | WV | 25962 | |
| 5519887 | WYKLE DOROTHY | HC 65 BOX 46 | | | | OCEANA | WV | 24870 | |
| 5482913 | WYKLE THOMAS | 229 ILYSSA WAY | | | | STATEN ISLAND | NY | | |
| 5519888 | WYKLE TIMOTHY | PO BOX 92 | | | | CALDWELL | WV | 24925 | |
| 5519889 | WYKOFF CL | 5870 RAY AVE | | | | PORT ARTHUR | TX | 77640 | |
| 5519890 | WYKOFF PATTY | 2306 21ST ST SW | | | | AKRON | OH | 44314 | |
| 5482914 | WYLAND DAVID | 814 TOLIVER RD | | | | MOLALLA | OR | | |
| 5519891 | WYLAZ MISTY | 939 S 34TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5482915 | WYLE KATHRYN | 4 COURSER BROOK DRIVE | | | | BYFIELD | MA | | |
| 5519892 | WYLENE CHRISTIAN | 1676 HUNTING CREEK DR SE | | | | CONYERS | GA | 30013 | |
| 5519893 | WYLENE SANCHEZ | PO BOX 3165 | | | | WHITERIVER | AZ | 85941 | |
| 5519894 | WYLES CRYSTAL | 404 JAMESTOWN RD | | | | EASLEY | SC | 29640 | |
| 5519895 | WYLEY CASSIE | XXX | | | | COLUMBUS | GA | 15145 | |
| 5519896 | WYLIE ALISSA | 3624 VISTA STREET | | | | CLEARLAKE | CA | 95422 | |
| 5482917 | WYLIE ERIN | 4818 LAWTON AVE | | | | OAKLAND | CA | | |
| 5482918 | WYLIE JOHN | 716 RIVERSIDE DR | | | | CHESAPEAKE | OH | | |
| 5519897 | WYLIE KADIJIA M | 2143 N ROGER PEED DRIVE | | | | HAMPTON | VA | 23663 | |
| 5519898 | WYLIE LEROY | 7709 MAYO BLVD | | | | NEW ORLEANS | LA | 70126 | |
| 5482919 | WYLIE MICHAEL | 1960 PATHFINDER TRL | | | | QUINCY | CA | | |
| 5519899 | WYLIE SAMANTHA | 965E SW HWY 602 MM 19 | | | | VANDERWAGEN | NM | 87326 | |
| 5519900 | WYLISA OSBORNE | 857 TOWNECOURT | | | | WILMINGTON | DE | 19801 | |
| 5482920 | WYLLIE SERGIO | 1064 GROVE LANDING LANE | | | | GROVETOWN | GA | | |
| 5519901 | WYLLOWE TERRY | 533 EAST RD UNIT6272 | | | | LANDER | WY | 82520 | |
| 5519902 | WYMAN CATHERINE | NO ADDRESS | | | | NO ADDRESS | FL | 33157 | |
| 5482922 | WYMAN MARGARET | 1506 N WATSON WAY ADA001 | | | | EAGLE | ID | | |
| 5482923 | WYMER JOE C | 1343 CHARLOTTE STREET | | | | TALLAHASSEE | FL | | |
| 5482924 | WYMER MICHAEL | 24 MARKET COURT ALLEGHENY003 | | | | BRADFORDWOODS | PA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5519904 | WYMS TAJUANA | 11163 PRITCHARD DR | | | | SAINT LOUIS | MO | 63136 | |
| 5439753 | WYNDHAM TRADING | | | | | | | | |
| 5519905 | WYNDI KALILI | 2338 N GREEN VALLEY PRKWY | | | | HENERSON | NV | 89014 | |
| 5482925 | WYNE ERIC | 110 E COMET RD | | | | CLINTON | OH | | |
| 5519906 | WYNELLE ROGERS | 6218 S 237TH ST | | | | KENT | WA | 98032 | |
| 5519907 | WYNETTA CARTAGENA | 111 NIGHTINGALE ROAD | | | | EGG HARBOR TWP | NJ | 08234 | |
| 5519909 | WYNETTA DAY | 2190 AMBLESIDE DR | | | | CLEVELAND | OH | 44106 | |
| 5519910 | WYNETTA PAROTT | 6230 PEURIFOY AVE | | | | ST LOUIS | MO | 63134 | |
| 5519911 | WYNETTA SAMPLE | 88043 SNUUG HARBOR DR | | | | INDIANAPOLIS | IN | 46227 | |
| 5519912 | WYNETTA SPEED | 4595 DONERAIL PL | | | | OKEMOS | MI | 48864 | |
| 5519913 | WYNETTE A RICHARDSON | 245 DICKENS AVE | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5519914 | WYNETTEY BLACKNELL | 645 LISCOME DR | | | | DAYTON | OH | 45417 | |
| 5519915 | WYNITTA SANYENEH KESLER | 17221 BROOKMEADOW LN | | | | UPPER MARLBOR | MD | 20772 | |
| 5519916 | WYNN AL | 1709 CHERRY HEIGHTS RD | | | | CHENOWETH | OR | 97058 | |
| 5482926 | WYNN ALPHONSO | 9676 PEBBLE CREEK BLVD | | | | SUMMERVILLE | SC | | |
| 5482927 | WYNN ALYSSA | 2736 DRAPER AVE | | | | WARREN | OH | | |
| 5519917 | WYNN ANG | 969 WILLOW STREET | | | | SOUTHAMPTON | PA | 18966 | |
| 5519918 | WYNN ANGELA | 4113 SAIL CT | | | | CHESAPEAKE | VA | 23321 | |
| 5519919 | WYNN ANGELA R | 158 EAST WOOTEN ST | | | | TIGNALL | GA | 30668 | |
| 5482928 | WYNN BRYAN | 1046 COUNTY LINE RD | | | | ACME | PA | | |
| 5519920 | WYNN CELESTE | 1940 27TH ST APT 314 | | | | KENOSHA | WI | 53140 | |
| 5519921 | WYNN CHARLENE | 16480 SW 304TH ST APT108 | | | | HOMESTEAD | FL | 33033 | |
| 5519922 | WYNN CONSTRUCTION | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5519923 | WYNN DIANE | 816 REVERE ST | | | | EAU CLAIRE | WI | 54703 | |
| 5519924 | WYNN FRANCINE | 136 CARVER STREET | | | | BLACKSTONE | VA | 23824 | |
| 5519925 | WYNN HERBERT | 7424 OAKMONT DR | | | | NORFOLK | VA | 23513 | |
| 5519926 | WYNN JOSEPHINE | 16220 FULLERTON APT 711 | | | | SHREVEPORT | LA | 71107 | |
| 5519927 | WYNN LESLIE | 1519 WESY 3RD ST | | | | ANDERSON | IN | 46016 | |
| 5519928 | WYNN MERRIAM | 181 STROUD DR SE | | | | MABLETON | GA | 30126 | |
| 5519929 | WYNN MIKKI | 6223 E SAHARA AVE SPEC89 | | | | LASS VEGAS | NV | 89142 | |
| 5482929 | WYNN ROY | 3859 TANGLEWOOD RD | | | | SNELLVILLE | GA | | |
| 5519930 | WYNN SANDRA | 11 SWEETWATER PASS | | | | POWDER SPRINGS | GA | 30127 | |
| 5519931 | WYNN SHATIA | 197 PINE NEEDLE RD | | | | WALTERBORO | SC | 29488 | |
| 5519932 | WYNN SHERREESE U | MARCUS WYNN | | | | ST PETERSBURG | FL | 33712 | |
| 5482930 | WYNN TAMMY | 129 SAXON DRIVE | | | | LAFAYETTE | LA | | |
| 5519933 | WYNN TITUS T | PO BOX 914 | | | | LINCOLNTON | GA | 30817 | |
| 5519934 | WYNN VICTORIA | 5109 NAPOLEONDR APT B | | | | N CHARLESTON | SC | 29418 | |
| 5519935 | WYNN ZORA | 207 DUCKWORTH AVE | | | | BREVARD | NC | 28712 | |
| 5519936 | WYNNE BILL | 2613 RITA LN NW | | | | HUNTSVILLE | AL | 35810 | |
| 5519937 | WYNNE CINDY | 2471 TRADE ST SE | | | | SALEM | OR | 97305 | |
| 5519938 | WYNNE FALISHA | 4468 21ST ST | | | | NORTHPORT | AL | 35476 | |
| 5519939 | WYNNE LESLIE D | 489 ZINNIA CT | | | | MERCED | CA | 95341 | |
| 4881498 | WYNNE PROGRESS | P O BOX 308 | | | | WYNNE | AR | 72396 | |
| 5519940 | WYNNING TEAMS | | | | | | | | |
| 5519941 | WYNONA PADEN | 101 SIR THOPAS PLACE | | | | PIEDMONT | SC | 29673 | |
| 5482932 | WYNOSKY TIMOTHY | 23 GEORGIA RD 12 | | | | OAKDALE | CT | | |
| 5482933 | WYNS ANTOINETTE | 22 MARK TWAIN DRIVE MERCER021 | | | | TRENTON | NJ | | |
| 5482934 | WYNSMA ELIZABETH | 9070 LEONARD ST OTTAWA139 | | | | COOPERSVILLE | MI | | |
| 5821786 | Wyoming Beverage dba Pepsi of Casper | c/o Admiral Beverage Corporation | 531 West 600 North, Suite 2 | | | Salt Lake City | UT | 84116 | |
| 5821485 | Wyoming Beverage of Cheyenne | c/o Admiral Beverage Corporation | 531 West 600 North, Suite 2 | | | Salt Lake City | UT | 84116 | |
| 4884901 | WYOMING BEVERAGES | PO BOX 46 | | | | CHEYENNE | WY | 82001 | |
| 4884586 | WYOMING BEVERAGES INC | PO BOX 2230 | | | | CASPER | WY | 82602 | |
| 4868730 | WYOMING GAME & FISH | 5400 BISHOP LIC SEC | | | | CHEYENNE | WY | 82006 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6778 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5519942 | WYOMING VALLEY SANITARY AUTHOR | | | | | | | | |
| 5519943 | WYRE DATRICE | 525 AYO STREET | | | | RACELAND | LA | 70394 | |
| 5519944 | WYRETHA LOVE | 3538 HENRIETTA ST | | | | JACKSONVILLE | FL | 32209 | |
| 5519945 | WYRIC DENISE | 3702 NOWATA RD | | | | BARTLESVILLE | OK | 74006 | |
| 5519946 | WYRICK C S | 13910 CERISE AVE | | | | HAWTHORN | CA | 90250 | |
| 5519947 | WYRICK CRYSTAL G | 114 RINK RD | | | | MAYODAN | NC | 27027 | |
| 5519948 | WYRICK DENISE | PO BOX 745 | | | | MIAMIE | OK | 74355 | |
| 5482935 | WYRICK SANDRA | 790 ENDOR CT | | | | CINCINNATI | OH | | |
| 5482936 | WYRO PETE | 1308 LINCOLN | | | | ALICE | TX | | |
| 5519949 | WYROCK DENISE | 505 W SYNACA | | | | NOWATA | OK | 74048 | |
| 5519950 | WYRYBKOWSKI JERRY | 1849 S POWER RD | | | | MESA | AZ | 85206 | |
| 5519951 | WYSE CHERYL | 20249 HIGHWAY 6 | | | | NAPOLEON | OH | 43545 | |
| 5519952 | WYSE PAUL | 1104 OAKWOOD AVE | | | | TOELDO | OH | 43607 | |
| 5519953 | WYSE TONI | 2714 COLLINGWOOD BLVD | | | | TOLEDO | OH | 43610 | |
| 5519954 | WYSHAK NOAM | TORECILLA ALTA CALLE 11 PARC 3 | | | | CANOVANAS | PR | 00729 | |
| 5519955 | WYSINGER WILLA | 120 N BROADWAY 208 | | | | SANTA MARIA | CA | 93454 | |
| 5482938 | WYSOCKABAUER ANNA | 3911 N SAYRE AVE | | | | CHICAGO | IL | | |
| 5519956 | WYSOCKI DIANA | 14 WALNUT STREET | | | | PALMER | MA | 01069 | |
| 5482939 | WYSOCKI JOANNE | 17 BENDER COURT ROCKLAND087 | | | | STONY POINT | NY | | |
| 5519957 | WYSOCKI KIM | 142 ALTRURIA ST | | | | BUFFALO | NY | 14220 | |
| 5482940 | WYSS CHRISTOPHER | 1006 DRYDEN AVENUE | | | | COPPERAS COVE | TX | | |
| 5519958 | WYTHE ROSLYN | 15019 LEADWELL ST | | | | VAN NUYS | CA | 91405 | |
| 5482941 | WZEST CHRISTOPHER | 5030 MEYERS RD | | | | FORT GEORGE G MEADE | MD | | |
| 5519959 | X SOTO CANON JORGE | EXTANCIA LAS TRINITARIAS CALLE | | | | SALINAS | PR | 00704 | |
| 5519960 | X VPAYMENT E | 292 MADISON AVENUE | | | | NEW YORK | NY | 10017 | |
| 5519961 | XADE GWENIECE | 132 TIMBER DR | | | | WINTERVILLE | GA | 30683 | |
| 5519963 | XALTIPA SALUSTIA | 49 MILDRED DR | | | | RED SPRINGS | NC | 28377 | |
| 5519964 | XAMAIRA PAGAN | BO BUENA VISTA CAMINOS LOS DIAS 4 | | | | BAYAMON | PR | 00956 | |
| 5519965 | XANDER LINDA | 237 S KANAWHA ST | | | | BUCKHANNON | WV | 26201 | |
| 5482943 | XATART LAURENT | 17 STATE ST SUITE 4000 | | | | NEW YORK | NY | | |
| 5519967 | XAVIAR HADLEY | 14600 DELANO DRIVE | | | | WOODBRIDGE | VA | 22193 | |
| 5519968 | XAVIER CARDONA | HC 04 BOX 147990 | | | | ARECIBO | PR | 00612 | |
| 5482944 | XAVIER CAROL | 169 PLYMOUTH ST | | | | NEW BEDFORD | MA | | |
| 5519969 | XAVIER CENTENO | RR 02 BUZON 6734 | | | | CIDRA | PR | 00739 | |
| 5519970 | XAVIER COLLINS | 1803 LEGGETTT AVE | | | | PRICHARD | AL | 36610 | |
| 5519971 | XAVIER FIERRO | 34 MONTEVISTA DR | | | | NOGALES | AZ | 85621 | |
| 5519972 | XAVIER FREITES | COND VEREDA DEL MAR | | | | VEGA BAJA | PR | 00693 | |
| 5519973 | XAVIER GIL | BOPUEBLO CALLE GUAMA NUM | | | | HATILLO | PR | 00659 | |
| 5519975 | XAVIER GUZMAN | HC 11 BOX 12379 | | | | HUMACAO | PR | 00791 | |
| 5519976 | XAVIER HALL | PO BOX 419 | | | | ALLHURST | GA | 31301 | |
| 5519977 | XAVIER HALLEY | 8128 SOUTH ESCANABA | | | | CHICAGO | IL | 60619 | |
| 5519978 | XAVIER HOLGUIN | DOGWOOD STREET | | | | LAS CRUCES | NM | 88001 | |
| 5519979 | XAVIER LEYVA | 12821 THOMAS JEFFERSON ST | | | | MANOR | TX | 78653 | |
| 5519980 | XAVIER MARTIN | 4402 W DEAN DR | | | | MILWAUKEE | WI | 53223 | |
| 5519981 | XAVIER MASSEY | 15 MCARTHUR ST | | | | GREENVILLE | SC | 29611 | |
| 5519982 | XAVIER MORALES | CARR125 BARRIO ARROCHO | | | | MOCA | PR | 00602 | |
| 5519983 | XAVIER QUIZHPI | 24575 W DOVE DR | | | | CHANNAHON | IL | 60410 | |
| 5519984 | XAVIER RIVERA | TOA ALTA HGTS | | | | TOA ALTA | PR | 00953 | |
| 5519985 | XAVIER ROMO | 5633 MOUNTAIN SIDE LN | | | | SIERRA VISTA | AZ | 85635 | |
| 5519986 | XAVIER SILVA | 9445 ZULE PLACE | | | | MESILLA PARK | NM | 88047 | |
| 5519987 | XAVIER TORRES | PO BOX 879 | | | | YAUCO | PR | 00698 | |
| 5519988 | XAVIER VEGA | 6209 SW 41 LANE | | | | MIRAMAR | FL | 33023 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5519989 | XAVIER VILLA | 9701 RIDDLEWOOD LN | | | | HOUSTON | TX | 77025 | |
| 5519990 | XAVIERA CHAR LONGSOLDIER | PO BOX 1881 | | | | OGALALA | SD | 57764 | |
| 5519991 | XAVIERA DELACRUZ | 1704 BELL | | | | SWEETWATER | TX | 79556 | |
| 5519992 | XAVIERA NAKEA | 795 MAKALII STREET | | | | KAHULUI | HI | 96732 | |
| 5519993 | XAYKOSY NOI | 1116 E LOTT 1 | | | | KINGSVILLE | TX | 78363 | |
| 5519994 | XAYMAR VILLALOBOS | URB MIRAFLORES C6 BLOQ 20 3 | | | | BAYAMON | PR | 00957 | |
| 5519995 | XAYMARA CARILLO | EDIF5 APT507 JARDINES DE | | | | SAN JUAN | PR | 00924 | |
| 5519997 | XAYMARA OTERO | 140 BAYVIEW CALLE PRINCIPAL | | | | CATANO | PR | 00962 | |
| 5439759 | XCEL ENERGY:NORTHERN STATES POWER CO | PO BOX 9477 | XCEL ENERGY | | | MINNEAPOLIS | MN | | |
| 5519998 | XCEL ENERGY:NORTHERN STATES POWER CO | PO BOX 9477 | XCEL ENERGY | | | MINNEAPOLIS | MN | 55484-9477 | |
| 5439761 | XCEL ENERGY:PUBLIC SERVICE COMPANY OF CO | PO BOX 9477 2200 | XCEL ENERGY REMIT PROCESSING | | | MINNEAPOLIS | MN | | |
| 5519999 | XCEL ENERGY:PUBLIC SERVICE COMPANY OF CO | PO BOX 9477 2200 | XCEL ENERGY REMIT PROCESSING | | | MINNEAPOLIS | MN | 55484-9477 | |
| 5482945 | XELA ADA P | 2730 OLD MILL RD | | | | HUDSON | OH | | |
| 5520000 | XELA GENOVESE | 562 LA COPITA CT | | | | SAN RAMON | CA | 94583 | |
| 5520001 | XENDINE SHERRY | 470 CARLONIE RD | | | | RIALTO | CA | 92376 | |
| 5520002 | XENIA MARTINEZ | 2801 CHARLESTON LN | | | | PHARR | TX | 78577 | |
| 5520003 | XENIA RODRIGUEZ | 1011 W BUTLER RD APT 420 | | | | GREENVILLE | SC | 29607 | |
| 5520004 | XENIA VELEZ | 50 PEARL ST | | | | HOLYOKE | MA | 01040 | |
| 5520005 | XENOFONTOS NATALIE | ORLANDO | | | | ORLANDO | FL | 32810 | |
| 5520006 | XENOS PAULA | 18040 ROBINSON RD | | | | LEWES | DE | 19958 | |
| 4882964 | XEROX | P O BOX 7405 | | | | PASADENA | CA | 91109 | |
| 4885107 | XEROX CORP | PO BOX 650361 | | | | DALLAS | TX | 75265 | |
| 4908755 | Xerox Corporation | PO Box 660506 | | | | Dallas | TX | 75266-9937 | |
| 5482946 | XI HE | 1817 LOTT ST | | | | PHILADELPHIA | PA | | |
| 5439763 | XI TAN | 13850 CENTRAL AVE UNIT 200 | | | | CHINO | CA | | |
| 5482947 | XI ZUSHENG | 1377 45TH AVENUE APT 4B QUEENS 081 | | | | FLUSHING | NY | | |
| 5520007 | XIA CHANG | 2117 PEARSON PKWY | | | | MINNEAPOLIS | MN | 55444 | |
| 5520008 | XIA DELANGE | 1142 ABERDEEN ST NE | | | | GRAND RAPIDS | MI | 49505 | |
| 5482948 | XIA KEVIN | 11173 WILDFLOWER RD | | | | TEMPLE CITY | CA | | |
| 5482949 | XIA XENIA | 891 FIRETHORN TER | | | | SUNNYVALE | CA | | |
| 5482950 | XIA ZHONGMING | 230 KNOWLTON ST | | | | STRATFORD | CT | | |
| 5482951 | XIA ZHONGXIANG | 3391 W HAWK VIEW DR PIMA019 | | | | MARANA | AZ | | |
| 4125821 | Xiamen Golden Textile Imp & Exp Co, LTD | Blk A 10F Municipal Bldg Mid Yunding Rd | | | | Huli | | Xiamen | | China |
| 4123929 | Xiamen Golden Textile Imp & Exp Co., Ltd. | Blk A 10F Municipal Bldg, Mid Yunding Rd. | Huli Dist. | | | | | Xiamen | 361008 | China |
| 4123901 | Xiamen Golden Textile Imp&Exp Co., Ltd | Blk A 10F Municipal Bldg Mid Yunding Rd | Huli | | | Xiamen | | | 361006 | China |
| 4123901 | Xiamen Golden Textile Imp&Exp Co., Ltd | Blk A 10F Municipal Bldg Mid Yunding Rd | Huli | | | Xiamen | | | 361006 | China |
| 5439765 | XIAMEN GOLDEN TEXTILE IMP&EXP COLTD | BLK A10F MUNICIPAL BLDG | MID YUNDING RDHULI DIST | | | XIAMEN | FUJIAN | | CHINA |
| 5520010 | XIAMEN GOLDEN TEXTILE IMP&EXP COLTD | BLK A10F MUNICIPAL BLDG | MID YUNDING RDHULI DIST | | | XIAMEN | FUJIAN | 361000 | CHINA |
| 4130463 | XIAMEN LUXINJIA IMP & EXP CO LTD | NO.496, 821 STREET XIADIAN ROAD | LICHENG PUTIAN | | | FUJIAN | | | CHINA |
| 4133002 | XIAMEN LUXINJIA IMP & EXP CO LTD | NO. 496, 821 STREET | XIADIAN ROAD | LICHENG | PUTIAN | FUJIAN | | 351100 | CHINA |
| 4129422 | XIAMEN LUXINJIA IMP & EXP CO LTD | NO.496, 821 STREET XIADIAN ROAD | LICHENG PUTIAN | | | FUJIAN | | 351100 | CHINA |
| 4127648 | XIAMEN LUXINJIA IMP & EXP CO LTD | NO.496, 821 STREET XIADIAN ROAD | LICHENG PUTIAN | | | FUJIAN | | | CHINA |
| 4132083 | XIAMEN LUXINJIA IMP & EXP CO LTD | NO. 496, 821 STREET,XIADIAN ROAD | LICHENG | | | PUTIAN | FUJIAN | 351100 | CHINA |
| 5439767 | XIAMEN LUXINJIA IMP & EXP CO LTD | NO 496 821 STREET | XIADIAN ROAD LICHENG | | | PUTIAN | | | CHINA |
| 5520011 | XIAMEN LUXINJIA IMP & EXP CO LTD | NO 496 821 STREET | XIADIAN ROAD LICHENG | | | PUTIAN | | 351100 | CHINA |
| 4143634 | XIAMEN LUXINJIA IMP & EXP CO LTD | Mayxin Footwear Inc. | 24412 S. Main Street, Suite #103 | | | Carson | CA | 90745 | |
| 4143761 | Xiamen Luxinjia Imp & Exp Co Ltd | Mayxin Footwear Inc. | 24412 S. Main Street, Suite #103 | | | Carson | CA | 90745 | |
| 4143761 | Xiamen Luxinjia Imp & Exp Co Ltd | Mayxin Footwear Inc. | 24412 S. Main Street, Suite #103 | | | Carson | CA | 90745 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4899837 | Xiamen Luxinjia Imp & Exp Co Ltd | Mayxin Footwear Inc. | 24412 S. Main Street, Suite #103 | | | Carson | CA | 90745 | |
| 5520012 | XIAMEN SUNCHOOSE IMP AND EXP CO LTD | 11FBUILDING NO3 | JINSHAN FORTUNE PLAZAHULI DIST | | | XIAMEN | | 360000 | CHINA |
| 5439769 | XIAMEN TOP MOUNTAIN TRADING CO LTD | UNIT 10 6F B AREA XINXING JINDI | BUILDING JIAHE ROAD HULI SECTION | | | XIAMEN | | | CHINA |
| 5520013 | XIAMEN TOP MOUNTAIN TRADING CO LTD | UNIT 10 6F B AREA XINXING JINDI | BUILDING JIAHE ROAD HULI SECTION | | | XIAMEN | | 361000 | CHINA |
| 5835565 | XIAMEN TOP MOUNTAIN TRADING CO LTD | Creditors Adjustment Bureau Inc | Assignee of Xiamen Top Mountain Trading Co Ltd. | 14226 Ventura Blvd. | | Sherman Oaks | CA | 91423 | |
| 5835565 | XIAMEN TOP MOUNTAIN TRADING CO LTD | Creditors Adjustment Bureau Inc | Assignee of Xiamen Top Mountain Trading Co Ltd. | 14226 Ventura Blvd. | | Sherman Oaks | CA | 91423 | |
| 5439771 | XIAMEN WINTEX IMP & EXP CO LTD | 16BNEW PORT PLAZANO10 NORTH | HUBIN RD | | | XIAMEN | FUJIAN | | CHINA |
| 5520014 | XIAMEN WINTEX IMP & EXP CO LTD | 16BNEW PORT PLAZANO10 NORTH | HUBIN RD | | | XIAMEN | FUJIAN | 361012 | CHINA |
| 4124457 | Xiamen Wintex Imp. & Exp. Co., Ltd. | 16B, Newport Plaza No. 10 | North Hubin Rd | | | Xiamen | | 361012 | China |
| 4124457 | Xiamen Wintex Imp. & Exp. Co., Ltd. | 16B, Newport Plaza No. 10 | North Hubin Rd | | | Xiamen | | 361012 | China |
| 4126026 | Xiamen Wintex Imp. & Exp. Co., Ltd. | 16B, New Port Plaza | No. 10 North Hubin Road | | | Xiamen | | 361012 | China |
| 4131710 | Xiamen Wintex Imp & Exp.Co.,Ltd | 16B, New Port Plaza No. 10 North Hubin Road | | | | Xiamen | | | China |
| 5482952 | XIANG KEHUI | 400 WEST 119TH STREET 8G | | | | NEW YORK | NY | | |
| 5520015 | XIANGHONG HUO | 53 LINCOLNSHIRE DR | | | | LINCOLNSHIRE | IL | 60069 | |
| 5520017 | XIAO GUO | 1201 19TH AVE SW | | | | ROCHESTER | MN | | |
| 5439750 | XIAO JINMEI | 3289 CROWLEY CIR | | | | LOVELAND | CO | | |
| 5520018 | XIAO JUN SONG AND LIU Y L | | | | | | | | |
| 5520019 | XIAO SHERRI | 333 VUEMONT PL NE | | | | RENTON | WA | 98056 | |
| 5520021 | XIAOHONG ZHENG | 12000 SE 82ND AVE | | | | HAPPY VALLEY | OR | 97086 | |
| 5520022 | XIAOHUI LU | 123 112TH AVENUE NE | | | | BELLEVUE | WA | 98004 | |
| 5482955 | XIAOHUI YOU | 1513 SEKIO AVE | | | | ROWLAND HEIGHTS | CA | | |
| 5439775 | XIAOYAN SHEN | 6 CAMPANERO WEST | | | | IRVINE | CA | | |
| 5520025 | XIARA ROSANO | 1401 A BRISTLE ST | | | | PHILADELPHIA | PA | 19124 | |
| 5520026 | XIARETHXIS VAZQUEZ | URB VIIO AUNI CALLE LAFAYET | | | | GUAYAMA | PR | 00784 | |
| 5482956 | XICOHTENCATL GABINO | 41 WEYBOSSET ST | | | | NEW HAVEN | CT | | |
| 5482957 | XIE HONG | 334 E 108 ST UNDEFINED | | | | NEW YORK | NY | | |
| 5482958 | XIE LIGUANG | 2950 ASHDOWN FOREST DR N | | | | HERNDON | VA | | |
| 5482959 | XIE XINXIU | 5000 OAKTON ST APT 409 | | | | SKOKIE | IL | | |
| 5482960 | XIE YUJUN | 1300 CENTRAL ST N | | | | EVANSTON | IL | | |
| 5520027 | XIMENA FERNANDA | 3 MARYLAND CIR APT 206 | | | | WHITEHALL | PA | | |
| 5439776 | XIN YANG GROUP INC | 14839 PROCTOR AVE UNIT E LA PUENTE | | | | LA PUENTE | CA | | |
| 5482961 | XIN ZEYU | 1001 ROCKVILLE PIKE APT 211 | | | | ROCKVILLE | MD | | |
| 5520029 | XINA ESPINOZA | 1081 NUGENT AVE | | | | BAY SHORE | NY | 11706 | |
| 5520031 | XINSONG YANG | 144 MARY ALICE CT | | | | UNION | NJ | 07083 | |
| 5439777 | XINTIANDI TECHNOLOGY CORP | 240 GODDARD | | | | IRVINE | CA | | |
| 5439779 | XINYAO INTERNATIONAL TRADING LTD | ROOM 150115FSPA CENTRE53-55 | LOCKHART ROAD | | | WANCHAI | | | HONG KONG |
| 5439781 | XINYUE INTERNATIONAL LLC | Redacted | | | | | | | |
| 5439781 | XINYUE INTERNATIONAL LLC | Redacted | | | | | | | |
| 4131138 | Xinyue Patio Furniture | Xinyue International | 301 Broadway Drive | | | Sun Prairie | WI | 53590 | |
| 5520032 | XIOMARA ARROYO-ALFONSO | 200 OAK ST | | | | HOLYOKE | MA | 01040 | |
| 5520033 | XIOMARA BAUTISTA | XXXXXXXXX | | | | XXXXXX | PR | 00920 | |
| 5520034 | XIOMARA BONET | PO BOX 490 | | | | MOCA | PR | 00676 | |
| 5520035 | XIOMARA CARDE | ESTANCIA DE LA CEIBA | | | | HATILLO | PR | 00659 | |
| 5520036 | XIOMARA CONCEPCION | RES SANTA CATALINA | | | | CAROLINA | PR | 00987 | |
| 5520037 | XIOMARA CRUZ | 15 ALDER ROAD | | | | ANNAPOLIS | MD | 21403 | |
| 5520038 | XIOMARA CRUZ-VALAZQUEZ | 113 JOSEPH AVENUE | | | | ROCHESTER | NY | 14621 | |
| 5520039 | XIOMARA DESS | 200 NIAGARA ST 307 | | | | BUFFALO | NY | 14213 | |
| 5520040 | XIOMARA HIGGINS | 2800 MISTY WATERS DR | | | | NEW BRUNSWICK | NJ | 08901 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6781 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5520041 | XIOMARA I HERRERA MEJIAS | 2236 STORY AVE 2 | | | | BRONX | NY | 10473 | |
| 5520042 | XIOMARA LUZUNARIS | 785 PORTLAND AVE | | | | ROCHESTER | NY | 14621 | |
| 5520043 | XIOMARA MALDONADAO | HC 3 BOX 10737 | | | | JUANA DIAZ | PR | 00795 | |
| 5520044 | XIOMARA MORALES | CALLE DINUGA P 33 URB SANTA JUANIT | | | | BAYAMON | PR | 00956 | |
| 5520045 | XIOMARA NAZARIO | HC 06 BOX 10645 | | | | GUAYNABO | PR | 00971 | |
| 5520046 | XIOMARA OCASIO | VISTAS DEL RIO APTS | | | | CAROLINA | PR | 00982 | |
| 5520047 | XIOMARA ORTIZ | CALLE LINARES 512 URB MATIENSO CI | | | | RIO PIEDRAS | PR | 00923 | |
| 5520048 | XIOMARA RIVERA | ADDRESS | | | | DJD | PR | 00680 | |
| 5520049 | XIOMARA ROSARIO-RODRIGUEZ | 710 S 15TH ST | | | | COPPERAS COVE | TX | 76522 | |
| 5520050 | XIOMARA SANTIAGO HERNANDEZ | APT 573 | | | | NARANJITO | PR | 00719 | |
| 5520051 | XIOMARA TORRES | 102EA LA GRANDE PRINCESS | | | | CHRISTIANSTED | VI | 00820 | |
| 5520052 | XIOMARA VEGA | 78 RODNEY STREET | | | | WORCESTER | MA | 01605 | |
| 5520053 | XIOMARIE GARCIA GARCIA | BO GUZMAN ARRRIBA | | | | RIO GRANDE | PR | 00745 | |
| 5520054 | XIOMARIS XIOMY | RR03BOX1052 | | | | ANASCO | PR | 00610 | |
| 5520055 | XIOMARYS CARDONA | URB BAHIA CALLE CENTRAL | | | | CATANO | PR | 00962 | |
| 5520056 | XIOMARYS SALAS CANUELAS | CALLE 41 APT 1 | | | | BAYAMON | PR | 00956 | |
| 5482962 | XIONG ALEE | 119 SYCAMORE ST E | | | | SAINT PAUL | MN | | |
| 5520057 | XIONG ANKHTUYA | 13101 W 43RD DRIVE | | | | GOLDEN | CO | 80403 | |
| 5482963 | XIONG CHIA | 3490 SOUTH PRATT | | | | TULARE | CA | | |
| 5520058 | XIONG DRUA | 3408 MAYO STR | | | | EAU CLAIRE | WI | 54701 | |
| 5482964 | XIONG JACKSON | 1710 LARPENTEUR AVE E RAMSEY123 | | | | SAINT PAUL | MN | | |
| 5482965 | XIONG KHOU | 114 W CUSTER AVE | | | | OSHKOSH | WI | | |
| 5482966 | XIONG PANG | 8816 CRUSHEEN WAY | | | | SACRAMENTO | CA | | |
| 5520059 | XIONG SOUA | 2050 N WINERY AVE 103 | | | | FRESNO | CA | 93703 | |
| 5482967 | XIONG WILLIAM Y | 67 VALLEY DR | | | | NAUGATUCK | CT | | |
| 5482968 | XIONG XIAO Y | 15978 HUNTINGTON GARDEN AVE SAN BERNARDINO071 | | | | CHINO | CA | | |
| 5482969 | XIONG XIONG | 605 CARSON DRIVE NEW CASTLE003 | | | | BEAR | DE | | |
| 5520060 | XIRUN CHEN | 34 BARLIT ST | | | | COLCHESTER | VT | 05446 | |
| 5520061 | XITLALI CARRERA | 4206 WITH GRAND | | | | CHICAGO | IL | 60605 | |
| 5520062 | XL COTTONESPIE | 7112 CANYON RIDGE DRIVE | | | | DALLAS | TX | 75227 | |
| 5849307 | XL Specialty Insurance Company | Skarzynski Marick& Black LLP | One Battery Park Plaza | 32nd Floor | | New York | NY | 10004 | |
| 5520063 | XMICHAEL GRIFFIN | TUSCALOOSA | | | | TUSCALOOSA | AL | 35400 | |
| 5520064 | XOCHI POBLETE | 11720 65TH ST | | | | MIRA LOMA | CA | 91752 | |
| 5520065 | XOCHILT CAMACHO | PEDRO DOMINGOS | | | | INGLEWOOD | CA | 90301 | |
| 5520066 | XOCHILT PRECIADO | 2241 W CAMPBELL 3 | | | | PHOENIX | AZ | 85015 | |
| 5520067 | XOCHILT VILLARREAL | 6601 HASKELL AVE | | | | VAN NUYS | CA | 91406 | |
| 5520068 | XOCHITL GARCIA | 17 CROSS AVE | | | | SALINAS | CA | 93905 | |
| 5520069 | XOCHITL GOMEZ | 3452 BARNES AVE | | | | BALDWIN PARK | CA | 91790 | |
| 5520070 | XOCHITL LOPEZ | 1207 DRUMM AVE | | | | WILMINGTON | CA | 90744 | |
| 5520072 | XOCHITL SAUCEDO | LHC | | | | PARKER | AZ | 85344 | |
| 5520073 | XOPEZ MANUEL | 8113 CERRITOS AVE AAPT3 | | | | STANTON | CA | 90680 | |
| 5849410 | XPO Logistics Freight, Inc. | Redacted | | | | | | | |
| 5520074 | XPO LOGISTICS LLC | 13777 BALLANTYNE CORPORATE PL | | | | CHARLOTTE | NC | 28277 | |
| 4893348 | XTREME PLUMBING & HEATING LLC | 25 WILSON TER | | | | WEST CALDWELL | NJ | 07006 | |
| 4883408 | XTREME PRESSURE CLEAN LLC | P O BOX 881056 | | | | PUKALANI | HI | 96788 | |
| 5482970 | XU DAVID | 515 W 111TH STREET APARTMENT 6F | | | | NEW YORK | NY | | |
| 5482971 | XU HAITAO | 5900 SHADY WILLOW CT N | | | | GLEN ALLEN | VA | | |
| 5482972 | XU JIA | 21644 SPYGLASS WAY APT 602D | | | | LEXINGTON PARK | MD | | |
| 5482973 | XU JIE | 13502 NW TREVINO ST | | | | PORTLAND | OR | | |
| 5482974 | XU JUN | 1368 E GLENLAKE LN | | | | FRESNO | CA | | |
| 5482975 | XU KAN | 4244 GREENLEAF CT APT 303 | | | | PARK CITY | IL | | |
| 5520075 | XU KUN | 1512 SPRUCE ST | | | | PHILADELPHIA | PA | 19102 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6782 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5482976 | XU LIN | 397 HICKORY AVE | | | | PARAMUS | NJ | | |
| 5520076 | XU LU D | 1575 83RD STREET | | | | BROOKLYN | NY | 11228 | |
| 5482977 | XU MING | 6309 TILDEN LN N | | | | ROCKVILLE | MD | | |
| 5482978 | XU RONGGUAN | 7661 ASTER DR | | | | MENTOR | OH | | |
| 5482979 | XU SHAN | 10107 HEARTHROCK CT | | | | RICHMOND | VA | | |
| 5520077 | XU TAO | 16 PALMETTO CT | | | | CLARKSBURG | MD | 20871 | |
| 5482981 | XU WEI | 28 MILTON ST | | | | MILLBURN | NJ | | |
| 5482982 | XU XIAOYAN | 231 STATE RT 5 | | | | FORT LEE | NJ | | |
| 5520078 | XU XIAPING | 1328 BALLS HILL RD | | | | MCLEAN | VA | 22101 | |
| 5520080 | XUAN ZHENG | 1125 HAMLINE AVE N | | | | ST PAUL | MN | 55108 | |
| 5520081 | XUE FENG | 1569 COYOTE CREEK WAY | | | | MILPITAS | CA | 95035 | |
| 5520082 | XUE VUE | 1841 HAWTHORNE AVE E NONE | | | | SAINT PAUL | MN | 55119 | |
| 5482985 | XUE YI | 36 HUNTINGTON RD APT 2R | | | | NEW HAVEN | CT | | |
| 5482986 | XUE YONG | 8424 TYSONS TRACE CT FAIRFAX059 | | | | VIENNA | VA | | |
| 5520084 | XULIN PAN | 265 BLUE COURSE DRIVE | | | | STATE COLLEGE | PA | 16803 | |
| 5520085 | XX JESSICA | 78 VAN DUZER | | | | STATEN ISLAND | NY | 10301 | |
| 5520086 | XX XXXX | XXX | | | | CARLSBAD | CA | 92008 | |
| 5520087 | XXX MICHELE | 5415 N ADDISON | | | | SPOKANE | WA | 99207 | |
| 5520088 | XXX NEREYDA | 1023 NW 23RD AVE | | | | MIAMI | FL | 33125 | |
| 5520089 | XXX XXXX | XXX | | | | SAN RAFAEL | CA | 94901 | |
| 5520090 | XXXX WILSON | XXXXX | | | | JACKSONVILLE | FL | 32222 | |
| 5520091 | XXXX XXXX | XXXX | | | | SAN RAFAEL | CA | 94901 | |
| 5482987 | XXXXX XXXXX | XXXXX XXXXXX RUSK401 | | | | OVERTON | TX | | |
| 5520092 | XXXXXX XXXXXX | 22028 INDEPENDENCIA ST | | | | WOODLAND HLS | CA | 91364 | |
| 5520094 | XYLINA EYEMARO | 3912 SOUTH I-10 SERVICE R | | | | METAIRIE | LA | 70001 | |
| 5520095 | XZONIA FARMER | 127 CARTER CIRCLE | | | | SPRINGFIELD | TN | 37172 | |
| 5520096 | Y ARGUELLES | HC 01 BOX 4942 | | | | UTUADO | PR | 00641 | |
| 5520097 | Y BARTON | 598 SAVILLE COURT | | | | ORLANDO | FL | 32810 | |
| 5520098 | Y BEAUJEAN | 7386 BEAUJEAN RD | | | | MAYVILLE | NY | 14757 | |
| 5520099 | Y BRADLEY | 1044 COLDS SPRINGS RD | | | | STUARTS DRAFT | VA | 24477 | |
| 5520100 | Y BRAME | 3143 BROUSE AVE APT D | | | | INDIANAPOLIS | IN | 46218 | |
| 5520101 | Y BRICE | 4839 CELSION | | | | LAS VEGAS | NV | 89128 | |
| 5520102 | Y BROWN | 917 S OSAGE | | | | SEDALIA | MO | 65301 | |
| 5520103 | Y BURROWS | 5022 SILVERHILL COURT APT 102 | | | | FORESTVILLE | MD | 20747 | |
| 5520104 | Y CAROLYN L | 4111 PINE ROAD UNIT 11 | | | | SHREVEPORT | LA | 71119 | |
| 5520105 | Y CHADWICK | 47STATE ROUTE 371 | | | | HERRICK CENTER | PA | 18430 | |
| 5520106 | Y CITY LOCKSMITH LLC | 650 MORGAN RD | | | | ZANESVILLE | OH | 43701 | |
| 5520107 | Y CLARK | 63805ST RT 415 | | | | WAYLAND | NY | 14572 | |
| 5520108 | Y COLLINS | 44 ADELINE ST | | | | TRENTON | NJ | 08611 | |
| 5520109 | Y COLLYMORE | 36 DODD ST | | | | EAST ORANGE | NJ | 07017 | |
| 5520110 | Y CONROY | 2201 OLD OAK D | | | | PITTSBURGH | PA | 15220 | |
| 5520111 | Y CRUZ | 346 STEVENS ST | | | | PHILADELPHIA | PA | 19111 | |
| 5520112 | Y DAVIS | URBANIZACION MELENDEZ CALLE F 145 | | | | FAJARDO | PR | 00738 | |
| 5520113 | Y DEROUEN | 607 PATTERSON | | | | LAFAYETTE | LA | 70501 | |
| 5520114 | Y DILLARD | 2240 THERESA AVE | | | | LAS VEGAS | NV | 89101 | |
| 5520115 | Y DOMINGUEZ | RR 20 | | | | SANTA FE | NM | 87501 | |
| 5520116 | Y DONATO | 30 FILBERT ST | | | | MILTON | PA | 17847 | |
| 5520118 | Y ELDRIGE | PO BOX 7207 | | | | GILLETTE | WY | 82717 | |
| 5520119 | Y FISHER | 7049 BARRINGTON CT | | | | NEW ORLEANS | LA | 70128 | |
| 5520120 | Y FLEEKS | 1513 GANNON AVE | | | | ENID | OK | 73703 | |
| 5520121 | Y GARCIA | 2907 MEEK AVE | | | | SIOUX CITY | IA | 51111 | |
| 5520122 | Y GLORIA O | ALTOS DE LA FUENTE CALLE 3 G16CHECK | | | | CAGUAS | PR | 00725 | |
| 5520123 | Y GOODE | 1223 TRINIDAD AVE NE | | | | WASHINGTON | DC | 20002 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5520124 | Y JACKSON | 429 KLINE AVE | | | | AKRON | OH | 44305 | |
| 5520125 | Y JOHNSON | 945 SOUTH FEDERAL HWY LOT20 | | | | DANIA BEACH | FL | 33004 | |
| 5520126 | Y JONES | 249 COUNTRYCLUB PLACE A | | | | SPRING CREEK | NV | 89815 | |
| 5520127 | Y JOSEPH | 4712 NW 55 STREET | | | | PLANTATION | FL | 33317 | |
| 5520128 | Y JOY | 3520 BEAVERCREST DR | | | | LORAIN | OH | 44053 | |
| 5520129 | Y JULIAN | 1373 N WASHINGTON ST | | | | WILKES-BARRE | PA | 18705 | |
| 5520130 | Y LACEY | 330 DRY | | | | ALTON | IL | 62002 | |
| 5520131 | Y LAIR | 244 ODESSA WAY | | | | OAKDALE | CA | 95361 | |
| 5520132 | Y LARSON | 1308 GOOLD ST | | | | RACINE | WI | 53402 | |
| 5520133 | Y LEWIS | 2107 FIELD ST | | | | ANTIOCH | CA | 94509 | |
| 5520134 | Y MAHAN | 767 E 26TH ST | | | | PATERSON | NJ | 07504 | |
| 5520135 | Y MANSKER | 1110 DILL STREET | | | | NEWPORT | AR | 72112 | |
| 5520136 | Y MATUE | 161 MONROE ST APT E | | | | MONROE | VA | 24574 | |
| 5520137 | Y MCAFEE | 42000 | | | | SN BERNARDINO | CA | 92407 | |
| 5520138 | Y MEYERS | PO BOX 1793 | | | | WAIANAE | HI | 96792 | |
| 5520139 | Y MOSELEY | XXX | | | | COLUMBUS | OH | 43228 | |
| 5520140 | Y MULLEN | 21613 CUBBAGE POND RD | | | | LINCOLN | DE | 19960 | |
| 5520141 | Y NIVER-SCHLICK | 51 WOOD ST | | | | HORNELL | NY | 14843 | |
| 5520142 | Y ORIEBO | 12 S FOOTE ST | | | | CAMBRIDGE | IN | 47327 | |
| 5520143 | Y PALI | 125 WAIMAULUHIA LANE | | | | WAILUKU | HI | 96732 | |
| 5520144 | Y ROBINSON | 1503 Elaine Rd Apt 8 | | | | Columbus | OH | 43227-2715 | |
| 5520146 | Y SANDERS | 113 RINGLEBEN | | | | BECKLEY | WV | 25801 | |
| 5520147 | Y SCOTT | 2822 GENERAL PERSHING ST | | | | NEW ORLEANS | LA | 70115 | |
| 5520148 | Y SESAY | 6601 RITCHIE HIGHWAY | | | | GLEN BURNIE | MD | 21062 | |
| 5520149 | Y SIMMS | 3765 ASBURY LANE | | | | MURFREESBORO | TN | 37129 | |
| 5520150 | Y SOUTHWARD | 200 WATERFALL ST | | | | ATLANTA | GA | 30331 | |
| 5520151 | Y STANTON | 12051 HALLANDALE TER | | | | BOWIE | MD | 20721 | |
| 5520152 | Y STIGGER | 2019 W SHORE 17 | | | | N LITTLE ROCK | AR | 72114 | |
| 5520153 | Y WATERS | 1028 FAIRGROUND DR | | | | SALISBURY | MD | 21804 | |
| 5520154 | Y WHITE | 2304 W BENTON AVE | | | | ST CHARLES | MO | 63301 | |
| 5520155 | Y WILDS | 212 9TH AVE | | | | HUNTINGTON | WV | 25705 | |
| 5520156 | Y WILKINS | 896 IRELAND | | | | MUSKEGON | MI | 49441 | |
| 5520157 | Y WINCHESTER | 4201 YATES APT 6 | | | | METAIRIE | LA | 70001 | |
| 5520158 | Y YATES | 16220 S SHERMAN RD TRLR 36 | | | | CHENEY | WA | 99004 | |
| 5520159 | Y7VETTEE VALENTIN | 2322 N LOCKWOOD AVE | | | | CHICAGO | IL | 60639 | |
| 5520160 | YA YU | 9032 WASHINGTON DR APT IE | | | | DES PLAINES | IL | 60016 | |
| 5520161 | YAAMILA SANCHEZ | 12610 SW 9 TERRA | | | | MIAMI | FL | 33184 | |
| 5520162 | YABELKIS CASTRO | 4298 E 8 LN | | | | HIALEAH | FL | 33013 | |
| 5520163 | YABENEY KELLY | WEST AGENCY ROAD PO BOX 332 | | | | FORT HALL | ID | 83203 | |
| 5520164 | YABES EUGENIA | 28-1743 PUAKO ST | | | | HONOMU | HI | 96728 | |
| 5520165 | YABRINA S RODRIGUEZ PERALTA | 23 FOSTER ST APT 1 | | | | BROCKTON | MA | 02301 | |
| 5520166 | YACCARINI JOSEPH P | 3961 OLD BROWN AVE 71 | | | | MANCHESTER | NH | 03103 | |
| 5520167 | YACEN LEE | XXXX | | | | ST PAUL | MN | 55104 | |
| 5520168 | YACHAVARAPU JAGANMOHAN | APT 3012 | | | | FOLSOM | CA | 95630 | |
| 5520170 | YACOB ELENI | 15209 W 122 STREET | | | | OLATHE | KS | 66062 | |
| 5424178 | YACOB, LEAH | Redacted | | | | | | | |
| 4905883 | Yacoub, Sherri | Redacted | | | | | | | |
| 5520171 | YACQUELINE SERVERINO | 140 S LOCUST ST | | | | HAZLETON | PA | 18201 | |
| 5482988 | YAD PAPE | 9727 MOUNT PISGAH RD APT 1401 | | | | SILVER SPRING | MD | | |
| 5482989 | YADATI SAHITHYA | 25 W REMINGTON LN 103 | | | | SCHAUMBURG | IL | | |
| 5520172 | YADAV ANUJ | 2951 SATELLITE BLVD | | | | DULUTH | GA | 30096 | |
| 5482990 | YADAV RUCHIKA | 4055 ROBERTS CREST LANE | | | | SUWANEE | GA | | |
| 5520173 | YADAVA HRISHIKESH | 8901 MARKSFIELD | | | | LOUISVILLE | KY | 40222 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5520174 | YADAYLIZ ORTEGA | PO BOX 1976 | | | | CIDRA | PR | 00739 | |
| 5482991 | YADEGARI ALAHYAR | 3632 SCIOTO RUN BLVD | | | | HILLIARD | OH | | |
| 5520175 | YADFINAY JUDIE | 5023 PAANAU RD | | | | KOLOA | HI | 96756 | |
| 5520176 | YADIEL AYALA AYALA | CALLE MANGO 40A | | | | CAROLINA | PR | 00986 | |
| 5520177 | YADIER LORENZO | 7835 2 AVE | | | | MIAMI | FL | 33138 | |
| 5520178 | YADINELY CRUZ | PO BOX 4304 | | | | MAYAGUEZ | PR | 00681 | |
| 5520179 | YADINET RIVERA | PASEO DUNA 1698 PRIMERA SECCION LE | | | | TOA BAJA | PR | 00949 | |
| 5520180 | YADINET RODRIGUEZ | HC 2 BOX 8473 | | | | JUANA DIAZ | PR | 00795 | |
| 5520181 | YADIRA ALONS RODRIGUEZ | 12501 N 57TH ST | | | | MISSION | TX | 78573 | |
| 5520182 | YADIRA CARDEL | URB MARGARITA C1 | | | | CABO ROJO | PR | 00623 | |
| 5520183 | YADIRA CASTILLO | APT 1124 | | | | SANTA ISABEL | PR | 00757 | |
| 5520184 | YADIRA CRUZ DE JESUS | HC 10 BOX 49714 | | | | CAGUAS | PR | 00725 | |
| 5520185 | YADIRA FIGUEROA AGOSTO | BRISAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5520186 | YADIRA GALVEZ | 15360 MOCCASSIN ST | | | | LA PUENTE | CA | 91744 | |
| 5520187 | YADIRA GONZALES | 410 S TEXAS DR | | | | EAGLE PASS | TX | 78852 | |
| 5520188 | YADIRA HARDNETT | 404 DIXIE HILL CIR | | | | ATL | GA | 30314 | |
| 5520189 | YADIRA HERNANDEZ | 222 JOSEPHINE ST | | | | PECKVILLE | PA | 18447 | |
| 5520190 | YADIRA LEBRON | CAROLINA | | | | CAROLINA | PR | 00983 | |
| 5520191 | YADIRA MALDONDO | 35 GERARD WAY APT C | | | | HOLYOKE | MA | 01040 | |
| 5520192 | YADIRA MARTINEZ | ACUARIO 35 LOS ANGELES | | | | CAROLINA | PR | 00979 | |
| 5520193 | YADIRA PENA | 780W 11 AV | | | | MIAMI | FL | 33125 | |
| 5520194 | YADIRA QUINTANILLA | 1840 W ARROW ROUTE APT 92 | | | | UPLAND | CA | 91786 | |
| 5520195 | YADIRA RIVERA | HC 5 BOX 27836 | | | | UTUADO | PR | 00641 | |
| 5520196 | YADIRA SALAZAR | 53600 FILLMORE ST SP 7 | | | | THERMAL | CA | 92274 | |
| 5520197 | YADIRA SANTIAGE | 4 GUILIANO DR TILLSON | | | | NEW YORK | NY | 12486 | |
| 5520198 | YADIRA SANTIAGO | 4 GUILIANO DR | | | | NEWYORK | NY | 60630 | |
| 5520199 | YADIRA TIRADO | 43 MARKET ST | | | | BROCKTON | MA | 02301 | |
| 5520200 | YADIRA VASQUEZ | 62728 | | | | FRISCO | TX | 75035 | |
| 5520201 | YADIRA VAZQUEZ | VILLA DL CARMEN C TOLEDO 2879 | | | | PONCE | PR | 00716 | |
| 5520202 | YADIRI27 COBOS | 27 WILD AVE | | | | PROVIDENCE | RI | 02907 | |
| 5520203 | YADLA SANTI | 16907 STOWERS AVE | | | | CERRITOS | CA | 90703 | |
| 5482992 | YADLAPALLI GIRISH | 6915 NORTHBURY LN APT 924 | | | | CHARLOTTE | NC | | |
| 5520204 | YADNAIS SHARON | 2505 E 2100 N | | | | HAMER | ID | 83425 | |
| 5520206 | YADOR HARRELL | 901 THIRD ST NONE | | | | STONE MTN | GA | 30083 | |
| 5520207 | YADREKA WILLIAMS | 4354 MILL VIEW CT APT 1D | | | | INDIANAPOLIS | IN | 46226 | |
| 5520208 | YADRIAN RANJEL RAMOS | HC 43 BOX 12031 | | | | CAYEY | PR | 00736 | |
| 5520209 | YAE SOON LEE | 1256 N PLACENTIA AVE | | | | ANAHEIM | CA | 92806 | |
| 5520210 | YAED FLORERIA | SAN GERONIMO 1438 ALTAMESA | | | | SAN JUAN | PR | 00921 | |
| 5520211 | YAEGLE SANDRA | 1621 ORCHARD GROVE DR | | | | CHESAPEAKE | VA | 23320 | |
| 5520212 | YAFANARO ANGELA | 1643 HERKENDER AVE | | | | AKRON | OH | 44310 | |
| 5520213 | YAG SOOKRAM | 22 ENGLEWOOD AVE | | | | WATERBURY | CT | 06705 | |
| 5520214 | YAGCIRI ROMERO | 206 MOUNTVIEW AVE | | | | TAFT | CA | 93267 | |
| 5520215 | YAGER JAY | | | | | | | | |
| 5520216 | YAGER RICHARD | 1905 WILSON RD | | | | NEWBERRY | SC | 29108 | |
| 5520217 | YAGER SCOTT | 320 JAUNELL RD | | | | APTOS | CA | 95003 | |
| 5482993 | YAGER SHERRI | 645 S LAKE DRIVE | | | | MARSHALL | MO | | |
| 5520218 | YAGGY MICHELE | 29826 FLAMINGO ST NW | | | | ISANTI | MN | 55040 | |
| 5520219 | YAGHOUB MOGADAM | 386 S BURNSIDE STREET APT 2C | | | | LOS ANGELES | CA | 90036 | |
| 5482995 | YAGHOUBI SAM | 1167 W ARMSTRONG WAY MARICOPA013 | | | | CHANDLER | AZ | | |
| 5482996 | YAGLEY MICHAEL | 1119 STATE ST | | | | VERMILION | OH | | |
| 5520220 | YAGODA MILLY | 20322 BEECHWOOD TERRACE | | | | ASHBURN | VA | 20147 | |
| 5520221 | YAHAIRA BERRIOS | RESD SANTA CATALINA EDIF 27 APT | | | | YAUCO | PR | 00698 | |
| 5520222 | YAHAIRA COSTAS | HC 5 BOX 5959 | | | | JUANA DIAZ | PR | 00795 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6785 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5520223 | YAHAIRA FIGUEROA | 111 PARALLEL ST | | | | SPRINGFIELD | MA | 01104 | |
| 5520224 | YAHAIRA GONZALES | URB PASEO DE LA SELVA | | | | JUNCOS | PR | 00777 | |
| 5520225 | YAHAIRA HERNANDEZ-GONZALEZ | 1 N FRONT ST APT C | | | | SOUDERTON | PA | 18964 | |
| 5520226 | YAHAIRA I RODRIGUEZ ROSA | ESTANCIAS DEL SOL | | | | RIO GRANDE | PR | 00745 | |
| 5520227 | YAHAIRA MARCANO | 54 CAMINO LOS CRUCES SECTOR PARA | | | | SAN JUAN | PR | 00926 | |
| 5520228 | YAHAIRA NAZARIO | 655 CARR 931 APT | | | | GURABO | PR | 00778 | |
| 5520229 | YAHAIRA OLIVERAS | CALLE 12 V 2 ALTURAS FLAMBOYAN BAY | | | | BAYAMON | PR | 00959 | |
| 5520230 | YAHAIRA ORTIZ | CALLE LAS FLORES 55 EN SENADA | | | | ENSENADA | PR | 00647 | |
| 5520231 | YAHAIRA ORTIZ-MARTINEZ | 64 BOYLSTON ST 2 | | | | WORCESTER | MA | 01605 | |
| 5520232 | YAHAIRA PACHECO | BO QUEBRADAS CALLE DEL RIO PARC | | | | GUAYANILLA | PR | 00656 | |
| 5520233 | YAHAIRA PAGAN | AF4 CALLE 33 URB BAIROA | | | | CAGUAS | PR | 00725 | |
| 5520234 | YAHAIRA RIVERA | CALLE SANTIAGO 7 | | | | GURABO | PR | 00778 | |
| 5520235 | YAHAIRA RODRIGUEZ | HC 02 BOX 11102 | | | | YAUCO | PR | 00698 | |
| 5520236 | YAHAIRA ROSES | CALLE TEXIDOR 304 | | | | SAN JUAN | PR | 00909 | |
| 5520237 | YAHAIRA SANTIAGO | 0 BELDEN ST | | | | NEW BRITAIN | CT | 06051 | |
| 5520238 | YAHAIRA SOLER | HC 5 BOX 6991 | | | | GUAYNABO | PR | 00971 | |
| 5520239 | YAHAIRA VALENTIN | 60 DIVISION ST APT P3 | | | | AMSTERDAM | NY | 12010 | |
| 5520240 | YAHAIRA VARGAS | HC 01 BOX 6037 | | | | YAUCO | PR | 00698 | |
| 5520241 | YAHAYSMARIE RIVERA | CALLE 8 N13 | | | | RIO GRANDE | PR | 00745 | |
| 5439783 | YAHEE TECHNOLOGIES CORP | 1650 S BALBOA AVENUE | | | | ONTARIO | CA | | |
| 4901248 | Yaheetech | | | | | | | | |
| 5520242 | YAHEL GUZMAN | 2195 S MAPLE AVE | | | | YUMA | AZ | 85364 | |
| 5520243 | YAHELIS PERALTA | 423 E CLEARFIELD | | | | PHILADELPHIA | PA | 19134 | |
| 5520244 | YAHIL AMARO MORALES | A10 CALLE JAZMIN | | | | GUAYAMA | PR | | |
| 5520245 | YAHIRA MARTINEZ | 105BARUCH DRIVE | | | | NEW YORK | NY | 10002 | |
| 5520246 | YAHKPUA OLEIA | 18903 EBBTIDE CIR | | | | GERMANTOWN | MD | 20874 | |
| 5520247 | YAHNAHKI THOMAS L | 3168 | | | | ALAMOGORDO | NM | 88310 | |
| 5482997 | YAHNER ANN | 58 DODGE MOUNTAIN ROAD | | | | ROCKLAND | ME | | |
| 5520248 | YAHNI SIMMONS | 20 LYONS DEN DR | | | | LOTHIAN | MD | 20711 | |
| 5520249 | YAHO DESREY | 320 MEEK ST | | | | SHARON | PA | 16146 | |
| 4870134 | YAHOO INC | 701 FIRST AVENUE | | | | SUNNYVALE | CA | 94089 | |
| 5520250 | YAHR JENNIFER D | 402 E BLODGETT | | | | CARLSBAD | NM | 88220 | |
| 5520251 | YAHSHEDA TAYLOR | 1338 GIDDINGS RD | | | | CLEVELAND | OH | 44103 | |
| 5520252 | YAHYA ALQAHTANI | 23 INDUSTRIAL BLVD | | | | NEW CASTLE | DE | 19720 | |
| 5520253 | YAIDELICE DYAIDELICE | 38 HENRY STREET | | | | NEW BRITAIN | CT | 06051 | |
| 5520254 | YAIDSY PICART | EXT JARDINES DE ARROYO | | | | ARROYO | PR | 00714 | |
| 5520255 | YAILIN PEREZ | P1 C 16 | | | | BAYAMON | PR | 00961 | |
| 5520256 | YAILINE ORTIZ | URB BRISAS DE CUPEY | | | | SAN JUAN | PR | 00926 | |
| 5520257 | YAILYN ROMAN | BDA SAN JOSE CALLE IGUALDAD 703 | | | | ARECIBO | PR | 00612 | |
| 5520258 | YAIMARA SARDUY DIAZ | 3060 NW 19TH ST | | | | MIAMI | FL | 33125 | |
| 5520259 | YAIMELIZ MELENDEZ | EST DEL ATLANTICO384 LUQUILLO | | | | LUQUILLO | PR | 00773 | |
| 5520260 | YAIMY PABON | A7 CALLE PEDRO CRESPO GONZALEZ | | | | VEGA BAJA | PR | 00693 | |
| 5520261 | YAINED ELOISA | 4870 NW 4TH ST | | | | MIAMI | FL | 33126 | |
| 5439785 | YAIR GRINBLAT | 320 TEMPLE PLACE | | | | WESTFIELD | NJ | | |
| 5520262 | YAIR RAMIREZ | 28480 MISSION BLVD 206 | | | | HAYWARD | CA | 94544 | |
| 5520263 | YAIRA BOCACHICA | EXTENCION JARDINES DE COAMO | | | | COAMO | PR | 00769 | |
| 5520264 | YAIRA CARTAGENA | RR 4 BOX X26805 | | | | TOA ALTA | PR | 00953 | |
| 5520265 | YAIRA MARIAM | 7424 SUNRAY DR | | | | FORT WORTH | TX | 76120 | |
| 5520266 | YAIRA ORTIZ | RESIDENCIAL MANUELA PEREZ | | | | SAN JUAN | PR | 00923 | |
| 5520268 | YAIRAM ECHEVARRIA | PO BOX 7754 | | | | PONCE | PR | 00732 | |
| 5520269 | YAISA MAJOT | 2161 NW 59 ST | | | | MIAMI | FL | 33142 | |
| 5520270 | YAITZA COLLAZO | 2394 SUN DRIVE | | | | HARRISBURG | PA | 17111 | |
| 5520271 | YAITZA ORTIZ | PO BOX 3053 | | | | GUAYNABO | PR | 00970 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5520272 | YAJAHIRA COLON | 231-6 | | | | CAROLINA | PR | 00985 | |
| 5520273 | YAJAIRA AYALA QUILES | URB VISTA MAR CALLE | | | | CAROLINA | PR | 00983 | |
| 5520274 | YAJAIRA BARREGA | XXXXX | | | | LOSANGELES | CA | 90020 | |
| 5520275 | YAJAIRA CEDENO | 1409 GARDEN AVE | | | | MODESTO | CA | 95351 | |
| 5520276 | YAJAIRA DAVIS | 4A LINCOLN ST APT 6 | | | | MILFORD | MA | 01757 | |
| 5520277 | YAJAIRA GOMEZ | PO BOX 3735 | | | | AGUADILLA | PR | 00603 | |
| 5520278 | YAJAIRA GONZALEZ FIGUEROA | HC 5 BOX 7494 | | | | GUAYNABO | PR | 00971 | |
| 5520279 | YAJAIRA HERNANDEZ | COMUNIDAD LAS FLORES | | | | AGUADA | PR | 00602 | |
| 5520280 | YAJAIRA LAMBOY | 207 PINEWOOD AVE N | | | | BRANDON | FL | 33510 | |
| 5520281 | YAJAIRA MERCADO | 217 GRAND ST | | | | AMSTERDAM | NY | 12010 | |
| 5520282 | YAJAIRA MONTERO | TERRALINDA COURT 3266 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5520283 | YAJAIRA NEGRON | 73 URB CRISTAL | | | | AGUADILLA | PR | | |
| 5520284 | YAJAIRA ORTIZ | 604 N LANDMASSER ST | | | | HAZLETON | PA | 18202 | |
| 5520286 | YAJAIRA SANTIAGO | PO BOX 142751 | | | | ARECIBO | PR | 00614 | |
| 5520287 | YAJAIRA VALENTIN | 217 NEWMAN AVE | | | | BRONX | NY | 10473 | |
| 5520288 | YAJAYRA GARCIA | 1623 HIGHLAND AVE | | | | BERWYN | IL | 60402 | |
| 5520289 | YAJIRA GOMEZ | C1 MEADOWS CT | | | | ALLIANCE | NE | 69301 | |
| 5520290 | YAKEL BRADLEY | 2552 S 96TH ST | | | | MILWAUKEE | WI | 53227 | |
| 5520292 | YAKELIN HERRERA | 15560 SW 104 T UNIT 619 | | | | MIAMI | FL | 33196 | |
| 4885523 | YAKIMA HERALD REPUBLIC | PO BOX 9668 | | | | YAKIMA | WA | 98909 | |
| 5520293 | YAKIMA MORGAN | 4153 W 115TH ST | | | | ALFIE | IL | 60803 | |
| 5520294 | YAKIMA WHITE | 7015 WAR AVE | | | | CLEVELAND | OH | 44105 | |
| 5520295 | YAKINI MOORE | 22221 PEMBROKE AVE | | | | DETROIT | MI | 48219 | |
| 5520296 | YAKIRA HOUGH | 1551 NW 2ND LN | | | | BOYNTON BEACH | FL | 33435 | |
| 5520297 | YAKO ANGILA | N4925 S MARK LN | | | | HUSTISFORD | WI | 59034 | |
| 5520298 | YAKO SIS T | 43261 CHARDONNAY | | | | STERLING HTS | MI | 48314 | |
| 5520299 | YAKOV GENDLER | 1656 E 19TH ST 5E | | | | BROOKLYN | NY | | |
| 5482998 | YAKSICH JOHN | 144 PHILLIPS AVE | | | | NILES | OH | | |
| 5520300 | YALADY TIRADO | CARR 393 KM 10 INT | | | | SAN GERMAN | PR | 00683 | |
| 5482999 | YALAMANCHILI ANUSHA | 94506 | | | | DANVILLE | CA | | |
| 5483000 | YALAMANCHILI PURNA | 8804 ROYAL MANOR DR APT 203 | | | | ALLISON PARK | PA | | |
| 5520301 | YALANDA BAKER | 55 RIVER STREET | | | | BROCKTON | MA | 02301 | |
| 5520302 | YALANDA BOYD | 855 PALMETTO AVE | | | | AKRON | OH | 44306 | |
| 5520303 | YALANDA MORGAN | 1540 FARWELL | | | | BELOIT | WI | 53511 | |
| 5520304 | YALANDA SMITH | 8313 SOMERSET WAY | | | | DOUGLASVILLE | GA | 30134-8612 | |
| 5520305 | YALATHA WRIGHT | 21 OLD HIGHWAY 61 | | | | FAYETTE | MS | 39069 | |
| 5520306 | YALDA KAMYAB | 4241 FLAMING RIDGE TRL | | | | LAS VEGAS | NV | 89147 | |
| 5520308 | YALENA RAGLAND | 230 HIGHVIEW LANDING | | | | COLUMBUS | OH | 43207 | |
| 5520309 | YALIDEJE DEJEYALI | URB LA FE CALLE SAN PABLO | | | | JUANA DIAZ | PR | 00795 | |
| 5520310 | YALINETTE VALLE | 157 HOLBROOK ST | | | | BUFFALO | NY | 14218 | |
| 5520311 | YALIRA SALINAS | 54 NORTH ST | | | | WARE | MA | 01082 | |
| 5520312 | YALITZA NIEVES | CALLE 5 AC21 VALENCIA | | | | BAYAMON | PR | 00959 | |
| 5520313 | YALLADARES MELISSA | 1010 CENTER CHURCH ROAD | | | | EDEN | NC | 27288 | |
| 5520314 | YALNELL BANKSTON | 2253 ALAZAN DR | | | | CORPUS CHRSTI | TX | 78418 | |
| 5520315 | YALONDA GREEN | 5 BRANDON DR | | | | SPRINGFIELD | IL | 62703 | |
| 5520316 | YALONDA MIMS | PO BOX 44483 | | | | COLUMBUS | OH | 43204 | |
| 5520317 | YALONDA MORRIS | 1311 ATHENS DR | | | | MESQUITE | TX | 75149 | |
| 5520318 | YALOWIZOR ALICIA | 5286 MARAUDER CT | | | | LAS VEGAS | NV | 89115 | |
| 5520319 | YALUAN ORTIZ | ROCKFORD | | | | ROCKFORD | IL | 61111 | |
| 5483001 | YAMADA MARLENE | 24 RUSHFORD HOLLOW DR | | | | CHEEKTOWAGA | NY | | |
| 5483002 | YAMAGATA DENISE | 1175 BARTON PEAK DRIVE | | | | CHULA VISTA | CA | | |
| 5520321 | YAMALIS MARIA | 10388 SW 211 ST | | | | MIAMI | FL | 33189 | |
| 5483003 | YAMAMADALA TILAK | 12321 WATERSTONE LN APT 202 | | | | PERRYSBURG | OH | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5520322 | YAMAMOTO MARGARET | 921539 ALIINUI DR H | | | | KAPOLEI | HI | 96707 | |
| 5483005 | YAMAMOTO SHANE | 3846 136TH AVE SE | | | | BELLEVUE | WA | | |
| 5520323 | YAMAMURA ELIZABETH K | 94-245 LEOWAHINE ST D2008 | | | | WAIPAHU | HI | 96797 | |
| 5520324 | YAMAMURA SILVIA | 5647 SW ARCTIC DR | | | | BEAVERTON | OR | 97005 | |
| 5520325 | YAMANISHI DREW R | 2041 MCPHERSON AVE | | | | LOS ANGELES | CA | 90032 | |
| 5520326 | YAMARI GONAZALEZ | HC30 BOX 32566 | | | | SAN LORENZO | PR | 00754 | |
| 5520327 | YAMARILIZ TORRES | BO QUEBRABRADILLAS | | | | BARRANQUTIAS | NJ | 08217 | |
| 5520328 | YAMARILYS APONTE | RES CALLE 2A14 JARDINES DE LOIZA | | | | LOIZA | PR | 00772 | |
| 5520329 | YAMARIS RODRIGUEZ | PUEBLO NUEVO CALLE 2 BUZO | | | | VEGA BAJA | PR | 00693 | |
| 5520330 | YAMARYS SANCHEZ | 75 IRVING ST | | | | CENTRAL ISLIP | NY | 11722 | |
| 5483006 | YAMASAKI FAYE | 2029 NUUANU AVE APT 1503 | | | | HONOLULU | HI | | |
| 5483007 | YAMASHITA AKINO | 1735 CRESCENT DR | | | | TARRYTOWN | NY | | |
| 5520331 | YAMASHITA GARRY | 20903 DOBLE AVE | | | | TORRANCE | CA | 90502 | |
| 5520332 | YAMAUCHI LISA | 11978 OSLO | | | | TRUCKEE | CA | 96161 | |
| 5483008 | YAMAUCHI ROBERT | 3803 BRATTON ST | | | | SUGAR LAND | TX | | |
| 5520333 | YAMAYRA DEJESUS | 323 NORTH 12TH STREET | | | | LEBANON | PA | 17046 | |
| 5520334 | YAMBO MOISES | URB EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 5520335 | YAMBO NAHIR | RR1 BOX 12108 | | | | MANATI | PR | 00674 | |
| 4900744 | Yambo Pena, Maria | Redacted | | | | | | | |
| 5520337 | YAMEILY LOPEZ | HC 6 BOX 10320 | | | | HATILLO | PR | 00659 | |
| 5520338 | YAMEKA BRUMSKIN | 510 SHELDON AVE | | | | FRUITLAND | MD | 21826 | |
| 5520339 | YAMELIS VERA | 169 N ELM ST APT B | | | | WATERBURY | CT | 06702 | |
| 5520340 | YAMENY TUSHUNA | 3760 BONVIEW AVE | | | | BALTIMORE | MD | 21213 | |
| 5520341 | YAMIL ESQUILIN | BOX 1895 | | | | JUNCOS | PR | 00777 | |
| 5520342 | YAMIL MONCADA | 2869 MISSION ST APT A | | | | SAN FRANCISCO | CA | 94110 | |
| 5520343 | YAMIL RODRIGUEZ | URB COLINAS DEL OESTE CLL 11 K5 | | | | HORMIGUEROS | PR | 00660 | |
| 5520344 | YAMIL SANTIAGO | CALLE DALIA 1634 ROUND HILL | | | | TRUJILLO ALTO | PR | 00983 | |
| 5520345 | YAMILA SUAREZ | 3660 SW 16 ST | | | | MIAMI | FL | 33145 | |
| 5520346 | YAMILCA ANDINO | 9 HORATIO CT APT 3A | | | | NEWARK | NJ | 07105 | |
| 5520347 | YAMILEIKA RAMIREZ | PO BOX 561575 | | | | GUAYANILLA | PR | 00656 | |
| 5520348 | YAMILET CABRERA | 12943 SW 134 TERR | | | | MIAMI | FL | 33155 | |
| 5520349 | YAMILET CANDELARIA | 117 SOUTH 4TH STREET | | | | ALLENTOWN | PA | 18102 | |
| 5520350 | YAMILET RAMOS | RR 36 BOX 7083 | | | | SAN JAUN | PR | 00927 | |
| 5520351 | YAMILET YESENA | 54 NW 85 ST | | | | MIAMI | FL | 33150 | |
| 5520352 | YAMILETH FERNANDEZ ROSARIO | APT 803 | | | | BAYAMON | PR | 00956 | |
| 5520353 | YAMILETH GUTIERREZ | 12651 LAUREL ST APT 3 | | | | LAKESIDE | CA | 92040 | |
| 5520354 | YAMILETH MENDOZA | 8288 NW 66TH | | | | MILAM DAIRY | FL | 33195 | |
| 5520355 | YAMILETH NADIA | 801 SE WALTON LAKES DR | | | | PSL | FL | 34952 | |
| 5520356 | YAMILETH ROMERO | 9162 PINEY BRANCH RD | | | | SILVER SPRING | MD | 20903 | |
| 5520357 | YAMILIE RODRIGUEZ | RESMANUEL A PEREZ EDIFD17 APT | | | | SAN JUAN | PR | 00923 | |
| 5520358 | YAMILIZA ESPADA | PO BOX 10000 SUITE 22 | | | | CAYEY | PR | 00737 | |
| 5520359 | YAMILKA CRUZ | RESJARDINE DE CUPEY EDIF15 | | | | SANJUAN | PR | 00926 | |
| 5520360 | YAMILKA REYES CASTRO | PONCE | | | | PONCE | PR | 00730 | |
| 5520361 | YAMILLETE SANTIAGO ALVARADO | TALLABOA ENCARNACION | | | | PENUELAS | PR | 00624 | |
| 5520362 | YAMILY ACEVEDO | 3901WOOODFORESTWAY | | | | FORT WORTH | TX | 76155 | |
| 5520363 | YAMINAH JERNIGAN | 3650 ALLVIEW CIR | | | | CINCINNATI | OH | 45238 | |
| 5520364 | YAMINELLI GONZALEZ | HC3 BOX 12106 | | | | CAROLINA | PR | 00987 | |
| 4758412 | YAMINI, AMATULLAH | Redacted | | | | | | | |
| 5520366 | YAMIRA BORIA SANJURJO | BO MEDIANA BAJA CALLE GARDENIA | | | | LOIZA | PR | 00772 | |
| 5520367 | YAMIRA CABELLO | 1658 CELEBRATION BLVD APT 101 | | | | CELEBRATION | FL | 34747 | |
| 5520368 | YAMIRA CAJIGAS | 14680 GUY R BRWR | | | | JAMAICA | NY | 11434 | |
| 5520369 | YAMIRA GONZALEZ | CALLE 1 A-11 | | | | RIO GRANDE | PR | 00745 | |
| 5520370 | YAMIRA RIVERA | PO BOX 888 | | | | ELGIN | IL | 60121 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6788 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5520371 | YAMIRA RODRIGUEZ | URB VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5520372 | YAMIRETSY MORALES | JARDS DE LOIZA APTS A-7 | | | | LOIZA | PR | 00772 | |
| 5520373 | YAMIRETSY MORALES POLACO | JDNS DE LOIZA | | | | LOIZA | PR | 00772 | |
| 5520374 | YAMIRIS GARCIA | 226 BARIADA LA CARMEN | | | | SALINAS | PR | 00751 | |
| 5520376 | YAMLLE MELGAR | 805 S LYONS AVE | | | | SIOUX FALLS | SD | 57106 | |
| 5520377 | YAMMAMOTO LEILANI | 1353 MIRADA DR | | | | BULLHEAD CITY | AZ | 86442 | |
| 5520378 | YAMPA VALLEY ELECTRIC ASSOCIATION INC | 2211 ELK RIVER RD | | | | STEAMBOAT SPRINGS | CO | 80487-5076 | |
| 5483009 | YAMPIERRE CARMEN | HI22 CALLE 1 URB METROPOLIS | | | | CAROLINA | PR | | |
| 5483010 | YAN ANDY | 4950 E VAN BUREN ST APT250 | | | | PHOENIX | AZ | | |
| 5483011 | YAN HUA | 1702 236TH PL SW | | | | BOTHELL | WA | | |
| 5520380 | YAN JIAAN | 205 NOB HILL LN | | | | LOUISVILLE | KY | 40206 | |
| 5520381 | YAN LU | 36 CLARK ST | | | | MALDEN | MA | 02148 | |
| 5483013 | YAN MING | 36 MAGNOLIA WAY UNKNOWN | | | | CHADDS FORD | PA | | |
| 5520382 | YAN MING | 36 MAGNOLIA WAY UNKNOWN | | | | CHADDS FORD | PA | 19317 | |
| 5520383 | YAN SHEN | 555 W KINZIE ST APT 1609 | | | | CHICAGO | IL | 60654 | |
| 5520384 | YAN WANG | 4310 TERRABELLA WAY | | | | OAKLAND | CA | 94619 | |
| 5520385 | YAN WU | 3450 B WRIGHTSBORO | | | | AUGUST | GA | 30909 | |
| 5483014 | YAN YANSHAN | 120-11 22 AVE N | | | | FLUSHING | NY | | |
| 5520386 | YAN YEUNG | 1324 WYCKOFF RD SUITE 109 | | | | WALL | NJ | 07753 | |
| 5520387 | YAN YING | 4660 SORRENTO PARK CT | | | | FREMONT | CA | 94538 | |
| 5483015 | YAN YU | 1211 SUMMERPOINT LANE | | | | FENTON | MO | | |
| 5520388 | YANA GRAY | 419 BOB WHITE DR | | | | LITTLE ROCK | AR | 72205 | |
| 5520389 | YANAIS SERPA | 1038 NW 7TH ST | | | | MIAMI | FL | 33128 | |
| 5483016 | YANALA HARITHA | 62 PRESIDENTIAL DR APT 2 | | | | QUINCY | MA | | |
| 5520391 | YANAZ CANDIS | 135 CASCADE DR | | | | HENDERSON | NV | 89074 | |
| 5520392 | YANCASKIE JASON | 618 WASHINGTON COVEWAY | | | | INDIANAPOLIS | IN | 46229 | |
| 5520393 | YANCE IVETT | URB MADELAIN CALLE MATIST | | | | TOA ALTA | PR | 00953 | |
| 5483017 | YANCER JASON | 3005 CLEARVIEW DR | | | | AUSTIN | TX | | |
| 5520394 | YANCEY AARON | 3353 WEST 32ND STREET | | | | CLEVELAND | OH | 44109 | |
| 5520395 | YANCEY CANISE | 1317 LANS AVE | | | | NORFOLK | VA | 23509 | |
| 5520396 | YANCEY CAREY | PO BOX 312 | | | | GIRARD | OH | 44420 | |
| 5520397 | YANCEY CAREYTHOMAS | PO BOX 312 | | | | GIRARD | OH | 44420 | |
| 5483018 | YANCEY CARL | 6224 MELROSE LN JOHNSON091 | | | | MERRIAM | KS | | |
| 5483019 | YANCEY CHARLES | 1350 E NORTHERN AVE APT 127 | | | | PHOENIX | AZ | | |
| 5520398 | YANCEY DELORES | 628 E KENTUCKY ST | | | | LOUISVILLE | KY | 40203 | |
| 5520399 | YANCEY DON | 13702 MARSHALL LN | | | | TUSTIN | CA | 92780 | |
| 5520400 | YANCEY IVY | NOADDRESS | | | | NORFOLK | VA | 23513 | |
| 5520401 | YANCEY KIMBERLY W | 4702 ANITOCH RD | | | | OXFORD | NC | 27565 | |
| 5520402 | YANCEY LINDA | 5909 TAYLOR RD | | | | RIVERDALE | MD | 20737 | |
| 5483020 | YANCEY MELINDA | 7127 W TALLMADGE PL | | | | MILWAUKEE | WI | | |
| 5520403 | YANCEY MICHAEL | 221 KITTYB HAWK DR | | | | DANVILLE | VA | 24540 | |
| 5439792 | YANCEY MORIAH | 601 S COLLEGE ROAD | | | | WILMINGTON | NC | | |
| 5520404 | YANCEY TABITHA | 2111 TOWN FORK RD | | | | EVINGTON | VA | 24550 | |
| 4881354 | YANCEY TIMES JOURNAL | P O BOX 280 22 NORTH MAIN ST | | | | BURNSVILLE | NC | 28714 | |
| 5564835 | YANCEY, CAREY | Redacted | | | | | | | |
| 5483022 | YANCHAK JANET | 5717 E 35TH ST | | | | TUCSON | AZ | | |
| 5439794 | YANCY ADREAN M | 216 WOODROW ST | | | | ROCKFORD | IL | | |
| 5520405 | YANCY BETTY | 2912 SUMMIT DRIVE | | | | FULTONDALE | AL | 35068 | |
| 5520406 | YANCY CDANGELES | CHULA VISTA | | | | CHULA VISTA | CA | 91913 | |
| 5520407 | YANCY CENTENO | 287 CHELSEA AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5520408 | YANCY FRANCINE A | 1030 MIDDLEFORK DRIVE | | | | WALNUT COVE | NC | 27052 | |
| 5520409 | YANCY JACKIE | 2103 SERE ST | | | | NEW ORLEANS | LA | 70122 | |
| 5520410 | YANCY LINDA | 8020 HIGHLAND | | | | KANSAS CITY | MO | 64131 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5483023 | YANCY MARGARITE | 920 CORDOBA CT | | | | UNIVERSITY PARK | IL | | |
| 5520411 | YANCY MARILYN | 3300 MARTIN LUTHER KING D | | | | SAINT LOUIS | MO | 63106 | |
| 5520412 | YANCY MICHELLE | W5375 JEFFERY CT | | | | SHAWANO | WI | 54166 | |
| 5520413 | YANCY ROSALITA | 3233 WALTERS LN APT 102 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5520415 | YANCY VICTORIA | 9575 PAGE WOOD | | | | ST LOUIS | MO | 63114 | |
| 5483026 | YANDEL RENEE | 1966 GARDEN AVENUE | | | | EUGENE | OR | | |
| 5520416 | YANDELL LORI | 3963 ROSEWOOD PL | | | | TAHLEQUAH | OK | 74464 | |
| 5520417 | YANDELL MARIE | 1333 PINECREST AVE NONE | | | | CHARLOTTE | NC | 28205 | |
| 5520418 | YANDIEL RIVERA | 729 VOURAY DR | | | | KENNER | LA | 70065 | |
| 5520419 | YANEASY CARLSO | 228 MANOR DR | | | | OSCEOLA | IA | 50213 | |
| 5520421 | YANEJIMENEZ CRISTINA | 1900 LAUREL RD APT B15 | | | | LINDENWOLD | NJ | 08021 | |
| 5520422 | YANEL GUTIERREZ | 73 SUZY CT | | | | LAS VEGAS | NV | 89110 | |
| 5520423 | YANELI DUKES | 121 N RAMONA ST 10 | | | | RAMONA | CA | 92065 | |
| 5520424 | YANELI LOPEZ | 800 E BAFFERT DR APT B202 | | | | NOGALES | AZ | 85621 | |
| 5520425 | YANELI RAMIREZ | 5827 RAMON CT | | | | LOS ANGELES | CA | 90040 | |
| 5520426 | YANELI URIDE | CALLE 20 B1384 | | | | SAN JUAN | PR | 00921 | |
| 5520427 | YANELIZ ELGADO | VISTA BELLA CALLE 9 I 16 | | | | BAYAMON | PR | 00956 | |
| 5520428 | YANELL DE JESUS | INTERAMERICANA GARDENS EDIF P23 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5520429 | YANELLI AGUIRRE | 5805 BRELAND ST | | | | HOUSTON | TX | 77016 | |
| 5520430 | YANELY VALDIVIA | 60 NORTH PECOS RD | | | | LAS VEGAS | NV | 89101 | |
| 5483027 | YANES CLAUDIA | 7212 GREELEY RD | | | | HYATTSVILLE | MD | | |
| 5520431 | YANES IRIS | 12215 NORTH WOOD FORES DR | | | | GREENACRES | FL | 33415 | |
| 5520432 | YANES REGINA | 901 CAMELOT CT UNIT D | | | | FFTCOLLINS | CO | 80525 | |
| 5520433 | YANET BARGAS | 122517 | | | | GRAND RAPIDS | MI | 49504 | |
| 5520434 | YANET CRUZ | 14050 SW 79 ST | | | | KENDALE LAKES | FL | 33183 | |
| 5520435 | YANET GARCIA | POBOX 14687 | | | | JACKSON | WY | 83002 | |
| 5520437 | YANET MIDENCE | 2010 SW 6TH ST APT 2 | | | | MIAMI | FL | 33135 | |
| 5520438 | YANET MONTEZ | 1638 W 216TH ST | | | | TORRANCE | CA | 90501 | |
| 5520439 | YANET OCAMPO | 10220 E BROADWAY AVE | | | | SPOKANE | WA | 99206 | |
| 5520440 | YANET REYNA | 7230 CONEJO DR | | | | SN BERNARDINO | CA | 92404 | |
| 5520441 | YANET VASQUEZ | 520 WINCHESTER DR E210 | | | | OXNARD | CA | 93036 | |
| 5520442 | YANETH E COBARRUBIAS | 3216 N MONTECELLO | | | | CHICAGO | IL | 60618 | |
| 5520443 | YANETTIE A SANTIAGO ROSADO | EXT COQUI A-11 CALLE PELICANO | | | | SALINAS | PR | 00751 | |
| 5520444 | YANEZ BRENDA F | 209 EAST BUNN LN | | | | SPRING HOPE | NC | 27882 | |
| 5520445 | YANEZ CELESTE | GUYABA 1 | | | | CEDRAL SLP | ME | 78520 | |
| 5483028 | YANEZ CHRIS | 89 PARKROSE AVE DALY CITY | | | | DALY CITY | CA | | |
| 5520446 | YANEZ CIPRANO | 1030 W MACARTHUR BLVD APT | | | | SANTA ANA | CA | 92707 | |
| 5520447 | YANEZ ERNESTO | 25254 ANSON ST | | | | SN BERNARDINO | CA | 92404 | |
| 5520448 | YANEZ GEOCONDA | 15 FRANKLIN ST | | | | LYNN | MA | 01901 | |
| 5520449 | YANEZ HECTOR | 605 N 20TH ST SPC 93 | | | | SLATON | TX | 79364 | |
| 5520450 | YANEZ JESSICA | 620 W SLIFER | | | | PORTAGE | WI | 53901 | |
| 5520451 | YANEZ JOSE | 3109 UPLAND RD | | | | JOPLIN | MO | 64804 | |
| 5520452 | YANEZ JUDITH | C CIRCUITO FRESNO 10005 | | | | JUAREZ CHIH | NM | 32469 | |
| 5520453 | YANEZ LILLY | 6004 W GRANT ST | | | | GREENFIELD | WI | 53220 | |
| 5520454 | YANEZ MARK | 3617 POMO LN | | | | MODESTO | CA | 95356 | |
| 5520455 | YANEZ PAUL | 2537 WILLIAM AVE | | | | SO LAKE TAHOE | CA | 96150 | |
| 5520456 | YANEZ RAQUEL | 9433 HOMLES AVE | | | | LOS ANGELES | CA | 90002 | |
| 5520457 | YANEZ ROBERTA | 4838 N ELLENDALE | | | | FRESNO | CA | 93722 | |
| 5520459 | YANEZ YARELY | 405 E MARLAND BLVD | | | | HOBBS | NM | 88240 | |
| 5483029 | YANEZA ARIEL | 11404 PLENTY GATES COURT | | | | WALDORF | MD | | |
| 5520460 | YANEZDIAZ ROSA | 3433 FOX PEN RD | | | | GREENVILLE | NC | 27858 | |
| 5483030 | YANG ASIA | 3724 MATNEY AVE | | | | KANSAS CITY | KS | | |
| 5483032 | YANG CHERZE | N5654 QUARTERDECK DR | | | | ONALASKA | WI | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5483033 | YANG CHIEN S | 608 S 38TH AVE APT 210 | | | | OMAHA | NE | | |
| 5483034 | YANG CHIN | 4466 GOODBYS HIDEAWAY DR N | | | | JACKSONVILLE | FL | | |
| 5520462 | YANG DAN | 7885 WINDCHASE DR | | | | BEAUMONT | TX | 77713 | |
| 5483035 | YANG DEXI | 843 UNIVERSITY BLVD APT 203 | | | | JUPITER | FL | | |
| 5483036 | YANG DIA | 15454 POTOMAC STREET NE | | | | FOREST LAKE | MN | | |
| 5520463 | YANG DUL | 2322 COLD MEADOW WAY | | | | SILVER SPRING | MD | 20906 | |
| 5520464 | YANG EMILY | 2518 133RD LN NE | | | | ANOKA | MN | 55304 | |
| 5520465 | YANG GUANG | 266 A BACKS LN | | | | PLACENTIA | CA | 92870 | |
| 5483037 | YANG H | 872 S MILWAUKEE AVE STE149 LAKE097 | | | | LIBERTYVILLE | IL | | |
| 5483038 | YANG HAIHUA | 1625 CORTE DE ANNA | | | | SAN JOSE | CA | | |
| 5483039 | YANG HAO | 29671 N ENVIRON CIR | | | | LAKE BLUFF | IL | | |
| 5520466 | YANG HUGH | 3224 SW 326TH ST | | | | FEDERAL WAY | WA | 98023 | |
| 5483040 | YANG JACK | 50 COURTLAND DR | | | | GROTON | CT | | |
| 5483041 | YANG JIA | 21 STONEHENGE ROAD | | | | BISSELL | CT | | |
| 5483042 | YANG JIAHUA | 2714 HOLLY WALK LN | | | | SPRING | TX | | |
| 5483043 | YANG JIANZHAO | 136 MILLS POND RD | | | | SAINT JAMES | NY | | |
| 5520468 | YANG JIASHUN | 8105 SIMI CT | | | | SACRAMENTO | CA | 95828 | |
| 5483044 | YANG JUN | 2650 BUCKHURST DR | | | | BEACHWOOD | OH | | |
| 5483045 | YANG KAI | 10898 AVENIDA DE LOS LOBOS | | | | SAN DIEGO | CA | | |
| 5483047 | YANG MAI V | 5552 E TULARE AVE APT 112 FRESNO 019 | | | | FRESNO | CA | | |
| 5483048 | YANG MIAO | 211 S VINE ST STE 3 | | | | CARMICHAELS | PA | | |
| 5520471 | YANG MOR | 1517 CLARENCE ST | | | | SAINT PAUL | MN | 55106 | |
| 5483049 | YANG MU | 312 WADSACK DR APT F | | | | NORMAN | OK | | |
| 5483050 | YANG NUOYI | 7334 W VALLEY RIDGE DR DANE025 | | | | MADISON | WI | | |
| 5483051 | YANG PAMELA | 1652 A POINT BLANK LP | | | | CLOVIS | NM | | |
| 5520472 | YANG PAO | 1417 SICARD STREET | | | | MARYSVILLE | CA | 95901 | |
| 5483052 | YANG PATRICK | 48 SUMMIT DR | | | | BASKING RIDGE | NJ | | |
| 5520473 | YANG QUANFU | 3631 LEE AVE | | | | ROSEMEAD | CA | 91770 | |
| 5520474 | YANG SHAW | 17 PEACH GROVE | | | | MAULDIN | SC | 29662 | |
| 5483054 | YANG SHEN | 1724 LOUISE CIR | | | | COLUMBIA | MO | | |
| 5483055 | YANG SHUANG | 803 UPSON DR | | | | EL PASO | TX | | |
| 5483056 | YANG STEVEN | 506 N HELBERTA AVE UNIT 3 LOS ANGELES037 | | | | REDONDO BEACH | CA | | |
| 5483057 | YANG TAO | 137 WHITE SPRUCE DR | | | | COPPELL | TX | | |
| 5483058 | YANG XIAOJING | 915 JEFFERSON BLVD DUTCHESS027 | | | | FISHKILL | NY | | |
| 5483059 | YANG YALE | 2218 PICKWICK PLACE | | | | FULLERTON | CA | | |
| 5483060 | YANG YAXIANG | 4901 BEARS PAW | | | | SPRINGFIELD | IL | | |
| 5439796 | YANG YINHAI | 9 EDGAR TER 02 | | | | SOMERVILLE | MA | | |
| 5483061 | YANG YUPING | 3561 FAIR MEADOWS DRIVE DAVIDSON037 | | | | NASHVILLE | TN | | |
| 5483062 | YANG ZHENG | 2039 CABRILLO LN CONTRA COSTA013 | | | | HERCULES | CA | | |
| 5520476 | YANG ZOUA PA | 119 FAIRCREST CT | | | | VERONA | WI | 53593 | |
| 5830806 | Yang, Hong | Redacted | | | | | | | |
| 5520477 | YANICK DORZIN | 8 SHAFTER ST | | | | DORCHESTER | MA | 02121 | |
| 5520478 | YANIKA MUNOZ | 44430 BENALD ST | | | | LANCASTER | CA | 93535 | |
| 5520479 | YANILKA VIERA | CALLE 25 AH12 EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 5520480 | YANIN MENA | 12751 WHITTINGTON DR | | | | HOUSTON | TX | 77077 | |
| 5520482 | YANIRA ACEVEDO | PO BOX 299 | | | | QUEBRADILLAS | PR | 00678 | |
| 5520483 | YANIRA ACOSTA | CARR 105 KM211 BO MONTOSO | | | | MARICAO | PR | 00606 | |
| 5520484 | YANIRA ASTACIO | 920 WEMBLY LN | | | | POMONA PARK | FL | 32081 | |
| 5520485 | YANIRA DIAZ | URB EL CONQUISTADOR C 14 L23 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5520486 | YANIRA FERRER | PO BOX 2411 | | | | ISABELA | PR | 00662 | |
| 5520487 | YANIRA GOMEZ VAZQUEZ | JARDINES CONDADO MODERNO EDF C-12C | | | | CAGUAS | PR | 00725 | |
| 5520488 | YANIRA LUCCA | PO BOX 245 | | | | YAUCO | PR | 00698 | |
| 5520489 | YANIRA MEDINA | PO BOX 1581 | | | | CEIBA | PR | 00735 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5520490 | YANIRA PEREZ | RES VILLANUEVA E 23 A 221 | | | | AGUADILLA | PR | 00603 | |
| 5520491 | YANIRA RIVERA | HC 80 BOX 7618 | | | | DORADO | PR | 00646 | |
| 5520492 | YANIRA RUANO | 6849 GENTRY AVE | | | | N HOLLYWOOD | CA | 91605 | |
| 5520493 | YANIRA RUBIO | 700 E WASHINGTON SPACE 143 | | | | COLTON | CA | 92324 | |
| 5520494 | YANIRA SANTIAGO | LUQUILLO | | | | LUQUILLO | PR | 00773 | |
| 5520495 | YANIRA SERRANO | PO BOX 7677 | | | | GUAYANILLA | PR | 00656 | |
| 5520496 | YANIRA TORRES | 2020 BRANDON CROSSING CIRCLE | | | | PAWTUCKET | RI | 02860 | |
| 5520497 | YANIREE MCGRATH | 353 BEACH 57TH ST APT 1B | | | | FAR ROCKAWAY | NY | 11692 | |
| 5520498 | YANIRIS RIVERA | 2060 S 6TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5520499 | YANISHKA REYES | BARR GUARAGUAO SECC | | | | GUAYNABO | PR | 00971 | |
| 5520500 | YANISSA CINTRON | JARDINES DE GUAYAMA | | | | GUAYAMA | PR | 00784 | |
| 5483063 | YANITS DAN | 285 S BRADY ST | | | | BLAIRSVILLE | PA | | |
| 5520501 | YANITZA ARIAS | 122 FEDERAL ST | | | | BPT | CT | 06606 | |
| 5520502 | YANITZA DROZ | VILLASDE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5520503 | YANITZA FIGUEROA | 500 CALLE MODESTA APT 711 | | | | SAN JUAN | PR | 00924 | |
| 5520504 | YANIZE REYES | BO LAS CAROLINAS SECT L | | | | CAGUAS | PR | 00725 | |
| 5520505 | YANK GERMAN | 95 A DOVER AVE | | | | ELMWOOD PARK | NJ | 07407 | |
| 5520506 | YANKEE EXPORT PEDRO TEIXEIR | 1424 BAKER RD | | | | VIRGINIA BEAC | VA | 23455 | |
| 4908360 | Yankee Gas d/b/a Eversource | Eversource Legal Dept-Honor Heath | 107 Selden St | | | Berlin | CT | 06037 | |
| 5483065 | YANKEL JOE | 30414 MAPLE DR CUYAHOGA035 | | | | BAY VILLAGE | OH | | |
| 5483066 | YANKEY MARGUERITE | 3350 TOLEDO TERRACE APT 241 PRINCE GEORGE S033 | | | | HYATTSVILLE | MD | | |
| 5520507 | YANKTON LYNESSA | 1320 19 HALF SOUTH | | | | MOORHEAD | MN | 56560 | |
| 5520509 | YANN WALKER | 109 72 143RD STREET | | | | JAMAICA | NY | 11435 | |
| 5520510 | YANNA JULIANNA | 171 BUCK LANE | | | | MIDWAY | GA | 31320 | |
| 5439800 | YANNING GUO | 870 W CIENEGA AVE 4 | | | | SAN DIMAS | CA | | |
| 5483068 | YANNONE JAMES | 45 PARK HILL DR | | | | NEW WINDSOR | NY | | |
| 5483069 | YANNONE LINDA | 948 LARKSPUR PLACE SOUTH | | | | MT LAUREL | NJ | | |
| 5483070 | YANO RECHE | 9123 HOGARTEN PARK | | | | CONVERSE | TX | | |
| 5520511 | YANO RONALD | 94-049 WAIPAHU ST 312 | | | | WAIPAHU | HI | 96797 | |
| 5520512 | YANOFF ZACH | 534 FRANKLIN BLVD | | | | MAYS LANDING | NJ | 08330 | |
| 5520513 | YANOSH CATHY | 1106 BROWNING VIEW RD | | | | MORGANTON | NC | 28655 | |
| 5483071 | YANQUI OMAR | 565 BOSTON POST RD | | | | ORANGE | CT | | |
| 5520515 | YANSANEH SALIMATU | 505 ELLIS BLVD APT E8 | | | | JEFFERSON CY | MO | 65101 | |
| 5483072 | YANT DEBBIE | 3355 MANCHESTER DR | | | | POWELL | OH | | |
| 5520516 | YANTES MELISSA | 58201 NIGHTHAWK ROAD | | | | SENECAVILLE | OH | 43780 | |
| 5483074 | YANTIS LINDA | 1237 KING AV | | | | CORCORAN | CA | | |
| 5520517 | YANTIS VICKIE | 736 WEST MAIN ST | | | | LEX | KY | 40508 | |
| 5520518 | YANTUCHE NENA | 1813 EVERGREEN APT D | | | | SANTA ANA | CA | 92707 | |
| 5483076 | YANTZI MICHAEL | 3936 TRAVIS STREET UNIT 108 | | | | DALLAS | TX | | |
| 5520519 | YANUSZESKI JANET | 7546 38TH ST CIR EAST | | | | SARASOTA | FL | 34243 | |
| 5439805 | YANZE WILLIAM | 523 ANGELA ST | | | | ARABI | LA | | |
| 5520522 | YAO INTERACTIVE INC | 41474 CHRISTY ST | | | | FREMONT | CA | 94538 | |
| 5483078 | YAO KUN | 196 ALPS RD SUITE 2 PMB188 | | | | ATHENS | GA | | |
| 5520523 | YAO WEILAI | 701 S MARKET ST | | | | WILMINGTON | DE | 19801 | |
| 5483079 | YAO YAO | 7464 WESTLAKE TERRACE | | | | BETHESDA | MD | | |
| 5520524 | YAP ELLEN G | 567 GELLERT BLVD | | | | DALY CITY | CA | 94015 | |
| 5520525 | YAP GILBERT | 301 E 45TH ST SUITE 9D | | | | NEW YORK | NY | 10017 | |
| 5483080 | YAPLE RYAN | 4704 MOUNT BRIGHTON DRIVE LIVINGSTON093 | | | | BRIGHTON | MI | | |
| 5520526 | YAPORT MICHAEL | 3844 19TH AVE NE | | | | OLYMPIA | WA | 98506 | |
| 5520527 | YAPP NANCY | W1471 DEES RD | | | | WISCONSIN DELLS | WI | 53965 | |
| 5483081 | YAQOOB MOHAMMAD | 62 1ST ST | | | | WATERFORD | NY | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6792 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5520529 | YAR CHARLES | PO BOX 86255 | | | | SAN DIEGO | CA | 92138 | |
| 5483082 | YAR RAFINA | 14 SKYWOOD COURT WESTCHESTER124 | | | | YONKERS | NY | | |
| 5520530 | YARA CARABALLO | 2450 HILLSBOROUGH AVE | | | | TAMPA | FL | 33610 | |
| 5520531 | YARA REYES | PO BOX 781 | | | | RIO GRANDE | PR | 00745 | |
| 5520532 | YARA SANTIAGO | 12 COUNTRY DRIVE | | | | LOELA | PA | 17540 | |
| 5520533 | YARA VINCENTE | 2450 E HILLSBOROUGH AVE | | | | TAMPA | FL | 33610 | |
| 5520534 | YARADZED MAISSA CARTAGENA | BO CAMASEY 202 CALLE GARAGE ORTIZ | | | | SABANA SECA | PR | 00952 | |
| 5520535 | YARAIDA FELICIANO | PO BOX 1200 | | | | QUEBRADILLAS | PR | 00678 | |
| 5520536 | YARALIS FRATICELLI | 503 CALLE PLAYITA | | | | GUAYANILLA | PR | 00656 | |
| 5520537 | YARALIX GARCIA | PO BOX 800711 | | | | COTO LAUREL | PR | 00780 | |
| 5520538 | YARALIX Y GARCIA | URB JACAGUAX D8 CALLEB | | | | JUAANA DIAZ | PR | 00795 | |
| 5520539 | YARALIZ BETANCOURT | RES EL PRADO EDIF 23 APTO 110 | | | | SAN JUAN | PR | 00923 | |
| 5520540 | YARALIZ FLECHA | 501 SENECA MNR B16B | | | | ROCHESTER | NY | 14621 | |
| 4881557 | YARAS SERVICES CORP | P O BOX 3169 | | | | BAYAMON | PR | 00960 | |
| 5520541 | YARASHIELD VELEZ | 985 OLIVE ST | | | | COATESVILLE | PA | 19320 | |
| 5520543 | YARBER HELEN Y | 2519 N 27TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5520544 | YARBER MARY | 26373 NORTHRIDGE RD APT 3 | | | | MEADOWVIEW | VA | 24361 | |
| 5520545 | YARBER MELISSA | 135 BRIGHTMOOR | | | | ST LOUIS | MO | 63033 | |
| 5520546 | YARBER MICHELE | 954 FISKE ST | | | | PCFIC PALSADS | CA | 90272 | |
| 5520547 | YARBER TRACEE | 2500 TOWNSEND ST | | | | BRUNSWICK | GA | 31520 | |
| 5520548 | YARBERRY NINA | PO BX 204 | | | | HANALEI | HI | 96714 | |
| 5520549 | YARBOR TAMMY | 51 WHITE RD | | | | GREENEVILLE | TN | 37745 | |
| 5520550 | YARBOR WENDY | 1675 NORTH YAMPA | | | | CRAIG | CO | 81625 | |
| 5520551 | YARBOROUGH JODY | 909 W NORTH ST | | | | MUNCIE | IN | 47303 | |
| 5520552 | YARBOROUGH PANDORA | 3810 CHESTERWOOD DR | | | | SILVER SPRING | MD | 20906 | |
| 5483085 | YARBOROUGH ROCHELLE | 2 POST OAK CT | | | | HAMPTON | VA | | |
| 5520553 | YARBOROUGH RONALD | 5624 NORTH MALL BLVD | | | | UPPER MARLBORO | MD | 20772 | |
| 5520554 | YARBOROUGH SABRINA | 315 N ARNOLD ST | | | | PAGELAND | SC | 29728 | |
| 5520555 | YARBOROUGH TARRIN | 305 NEWBRIDGE RD APT 1 | | | | RICHMOND | VA | 23223 | |
| 5520557 | YARBOUGH DANIEL | 528 REDMON LANE | | | | FRONT ROYAL | VA | 22630 | |
| 5520558 | YARBOUGH HELEN | PO BOX 731 | | | | BROOKSVILLE | MS | 39739 | |
| 5520559 | YARBOURGH HELEN | OR LEE BUSH OR NIYEKA BARNETT | | | | BROOKSVILLE | MS | 39739 | |
| 5520560 | YARBRO GREGORY | 2024 KELLY DR | | | | CASPER | WY | 82609 | |
| 5520561 | YARBROUGH BELINDA | 2902 CASTELLON COURT | | | | BRYAN | TX | 77808 | |
| 5520562 | YARBROUGH BREQUIA | 3414 E MANITOU AVE | | | | LOS ANGELES | CA | 90031 | |
| 5520563 | YARBROUGH CONMESHA | 1778 WICKFORD RD | | | | CLEVELAND | OH | 44112 | |
| 5520564 | YARBROUGH DON | 2915 FAIRVIEW RD | | | | BOSSIER CITY | LA | 71111 | |
| 5520565 | YARBROUGH DORIS | 9720 S CALIFORNIA AVE | | | | EVERGREEN PARK | IL | 60805 | |
| 5520566 | YARBROUGH HARRY | 381 HAYWOOD VALLEY RD | | | | ARMUCHEE | GA | 30105 | |
| 5483087 | YARBROUGH MICHAEL | 728 S SAN JOSE | | | | MESA | AZ | | |
| 5520568 | YARBROUGH RAISA | NA | | | | GLEN BURNIE | MD | 21061 | |
| 5483089 | YARBROUGH RAYMOND | 1730 LYNWOOD LN | | | | ALBANY | GA | | |
| 5520569 | YARBROUGH ROGER | 215 HYLER DR APT 20 | | | | FARMINGTON | MO | 63640 | |
| 5520570 | YARBROUGH SANDRA | 4460 AIRPORT HWY APT 68 | | | | TOLEDO | OH | 43615 | |
| 5483090 | YARBROUGH SHEREE | 802 WOOLWICK CT | | | | SAINT CHARLES | MO | | |
| 5520572 | YARBROUGH THOMAS | 3454 BRINKLY ROAD | | | | TEMPLE HILLS | MD | 20748 | |
| 5439807 | YARBROUGH TIMOTHY B | 106 MARILYN ST | | | | PICAYUNE | MS | | |
| 5520573 | YARBROUGH TONYA | 2662 RILEY STREET | | | | ORANGEBURG | SC | 29118 | |
| 5520574 | YARBROUGH TRENAE G | 2617 E SEMINOLE | | | | SPRINGFIELD | MO | 65804 | |
| 5520575 | YARBROUGH YOLANDA Y | 2510 W LOCUST | | | | MILWAUKEE | WI | 53206 | |
| 5520576 | YARBROUGHBRINKLEY KENDRA | 1712 N 26TH ST | | | | KANSAS CITY | KS | 66104 | |
| 5520577 | YARCHAK MEGAN | ITTY BITTY | | | | BHAM | AL | 35215 | |
| 5483091 | YARD DAWN | 5030 DONOVAN DR SE APT 4 | | | | OLYMPIA | WA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5520578 | YARD RACHEL | 15 E VANDERBILT TERRACE | | | | SARATOGA SPG | NY | 12866 | |
| 5520579 | YARDE TIFFANY | 486 BROOKLYN AVENUE | | | | BROOKLYN | NY | 11225 | |
| 5520580 | YARDENA HAZAN | 473 MUNDET PL | | | | HILLSIDE | NJ | 07205 | |
| 4905939 | Yardi Marketplace | Jennifer N. Jones | 12301 Research Blvd, Suite 100 | Building IV | | Austin | TX | 78759 | |
| 5520581 | YARDLEY BELIA | 2003 OAK LEAF DR | | | | PORTLAND | TX | 78374 | |
| 5520582 | YARDLEY LISA | 2226 TED MOORE ROAD | | | | KNOXVILLE | TN | 37924 | |
| 5520583 | YARDNER CLARISSA | 3320 SANDPIPER LN | | | | AUGUSTA | GA | 30907 | |
| 5439809 | YARDSALEINTERNET | 1649 ANN LYNN'S DRIVE | | | | WOODBINE | MD | | |
| 5520584 | YARE GALARZA | 2517A W GREENFIELD AVE MILWAUKE | | | | MILWAUKEE | WI | 53204 | |
| 5520585 | YAREIA AUREY | 3914 NEOTH RD 49 | | | | HOLLYWOOD | FL | 33021 | |
| 5520586 | YAREIIDA MIRANDA | 11280 SW 196 ST | | | | MIAMI | FL | 33157 | |
| 5520587 | YARELE PAREDES | 1202 WOOSTER RD LOT 51 | | | | WINONA LAKE | IN | 46590 | |
| 5520588 | YARELI MARTINEZ | 1408 E FROST | | | | LAREDO | TX | 78043 | |
| 5520589 | YARELIS COLLAZO | BARRIO SACO PARCELA 51 | | | | CEIBA | PR | 00735 | |
| 5520590 | YARELIS COTTO | CAGUAS | | | | CAGUAS | PR | 00725 | |
| 5520591 | YARELIS MARIN SIERRA | HC-04 BOX 8522 | | | | CANOVANAS | PR | 00729 | |
| 5520592 | YARELIS NIEVES | 27 UNION PL APT3 | | | | NORTH ARLINGTON | NJ | 07031 | |
| 5520593 | YARELIS OCASIO | RES JUAN CESAR CORDERO DAVILA EDIF | | | | SAN JUAN | PR | 00917 | |
| 5520595 | YARELIS OTERO | 49 BROAD STREET | | | | NEWARK | NJ | 07104 | |
| 5520596 | YARELIS RIVERA | 861 FOUR POINTS ROAD | | | | KEYSVILLE | GA | 30816 | |
| 5520597 | YARELIZ MARTINEZ | EDIF 1 APT 24 RESIDENCIA JARDINES | | | | BAYAMON | PR | 00959 | |
| 5520598 | YARENID VELAZQUEZ | SANTIAGO IGLESIAS BLOQ 16 APT 130 | | | | PONCE | PR | 00731 | |
| 5520599 | YARENIS PERALTA | 1061 NW 34TH ST | | | | MIAMI | FL | 33127 | |
| 5520600 | YARGAS YAMILET | 3201 WHISPERING PINES DR APT 3 | | | | SILVER SPRING | MD | 20906 | |
| 5520601 | YARGER KENNETH | 38451 ESPLENDIDA WAY | | | | TEMECULA | CA | 92592 | |
| 5520602 | YARGER STACY | PO BOX 184 | | | | EAST FULTONHAM | OH | 43735 | |
| 5520603 | YARI LIZ PEDRAIZA | 131 MAYFAIR AVE | | | | SPRINGFIELD | MA | 01104 | |
| 5520604 | YARI MALDONADO | 23 SMITH DRIVE | | | | EAST HARTFORD | CT | 06118 | |
| 5520605 | YARI MOLINA | RR 02 BOX 7537 | | | | TOA ALTA | PR | 00953 | |
| 5520607 | YARIEL MALDONADO | DOMINGO RUIZ CALLE 2 CASA | | | | ARECIBO | PR | 00612 | |
| 5520608 | YARIK ANDINO | URB PARQUE DEL MAONTE CALLE URAYOA | | | | CAGUAS | PR | 00725 | |
| 5520610 | YARILKA CALDERON | CALLE LIRIO NUM79 BUENAVI | | | | CAROLINA | PR | 00985 | |
| 5520611 | YARILYS MORALES | PO BOX 1519 | | | | SAN GERMAN | PR | 00683 | |
| 5520612 | YARIM CROS | SAN JUAN | | | | SAN JUAN | PR | 00926 | |
| 5520613 | YARINE CRUZ | CARR314 KM 27 | | | | SAN GERMAN | PR | 00683 | |
| 5520614 | YARISOL OLIVERAS | CARR 175 K12 HO CASA C 16 VILLA | | | | TRUJILO ALTO | PR | 00926 | |
| 5520615 | YARITZA BERMUNDEZ | 1350 PERKIOMIN | | | | READING | PA | 19602 | |
| 5520616 | YARITZA CARTAGENA | 202 LINDA AVE | | | | TEMPLE TERRACE | FL | 33617 | |
| 5520617 | YARITZA CRUZ | APARTADO 753 | | | | JUANA DIAZ | PR | 00795 | |
| 5520618 | YARITZA DIAZ | 1404 WILLOW ST | | | | LEBANON | PA | 17046 | |
| 5520619 | YARITZA ECHEVARIA | CALLE BRISAS DEL MAR BZN | | | | AGUADA | PR | 00602 | |
| 5520620 | YARITZA ENCARNACION | CONDOMINIO DE DIEGO 575 APT 601 | | | | SAN JUAN | PR | 00924 | |
| 5520621 | YARITZA GARCIA | CALLE 1 A9 VIILA AURORA | | | | CATANO | PR | 00962 | |
| 5520622 | YARITZA M CRUZ | PO BOX 5245 | | | | AGUADILLA | PR | 00605 | |
| 5520623 | YARITZA MARTINEZ | BOX 370530 | | | | CAYEY | PR | 00736 | |
| 5520624 | YARITZA MELENDEZ | RES DR PILA EXT 2 BLOQ 11 APT 162 | | | | PONCE | PR | 00716 | |
| 5520625 | YARITZA NIEVES | STA TERECITA C SAN CARLOS 6907 | | | | PONCE | PR | 00730 | |
| 5520626 | YARITZA RAMOS | HC02 BOX 123696 | | | | AGUAS BUENAS | PR | 00703 | |
| 5520627 | YARITZA RIVERA | 3016 A ST | | | | PHILADELPHIA | PA | 19134 | |
| 5520628 | YARITZA RODRIGUEZ | PMB 375 PO BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 5520629 | YARITZA SANCHEZ | 310 SECT TUTO SOTO AGUADA | | | | AGUADA | PR | 00602 | |
| 5520631 | YARITZA SOTO | AAA | | | | MAYAGUEZ | PR | 00680 | |
| 5520632 | YARITZA VARGAS TORRES | RES SANTA CATALINA APT 144 | | | | YAUCO | PR | 00698 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6794 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5520633 | YARIXVETT RIVERA | 363 BOX SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 5520634 | YARKEYA KNIGHT | 20834 AUDRET AVE | | | | MESA | AZ | 85205 | |
| 5520635 | YARLENE RIVERA | PO BOX 1474 | | | | AIBONITO | PR | 00705 | |
| 5520636 | YARLENE VALLE | 2936 ROCKAWAY CT | | | | TAMPA | FL | 33610 | |
| 5483092 | YARLOTT MICHAEL | 7009 E ACOMA DR | | | | SCOTTSDALE | AZ | | |
| 5520637 | YARLS KIJUANA | 125 NICKLES LOOP | | | | BEDFORD | OH | 44146 | |
| 5520638 | YARN FELICIA | 1408 15TH AVE E | | | | BRADENTON | FL | 34208 | |
| 5520639 | YARNELL CHARLOTTE | PLEASE ENTER YOUR STREET ADDRE | | | | CANTON | OH | 44705 | |
| 5483093 | YARNELL LETICIA | 2026 W VICTORIA AVE N | | | | ANAHEIM | CA | | |
| 5520640 | YARNELL MCKENZIE | 3369 ALEXIS RD | | | | CINCINNATI | OH | 45239 | |
| 5520641 | YARNELL TAMMY | 803 9TH ST SW APT 1 | | | | MASSILLON | OH | 44646 | |
| 5520642 | YARON FISHER | 1039 W REMINGTON DR | | | | SUNNYVALE | CA | 94087 | |
| 5520643 | YARON JOSEPH | 58 SANDY HOLLOW RD | | | | NEW HYDE PARK | NY | 11040 | |
| 5520644 | YARRANTON FAY | 2996 DAWES RD | | | | MUSKEGON | MI | 49441 | |
| 5520645 | YARRELL CHERYL | XXX | | | | CROSS CITY | FL | 32628 | |
| 5483094 | YARRINGTON TAMIE | 22333 11 MILE RD | | | | BIG RAPIDS | MI | | |
| 5483095 | YARROS JASON | 802 STATE STREET | | | | CARTHAGE | NY | | |
| 5520646 | YARY CRUZ | 3441 WEST 50TH ST | | | | CLEVELAND | OH | 44102 | |
| 5520647 | YARZIEH CHRISTINE M | 207 NE 58TH TERR APT7 | | | | KANSAS CITY | MO | 64118 | |
| 5520648 | YASAICO EUFEMIA | 540 HUNTINGTON RD | | | | ATHENS | GA | 30606 | |
| 5520649 | YASAK WENDY | 2021 WEST 22ND PLACE | | | | CHICAGO | IL | 60608 | |
| 5483096 | YASAKI WENDY | 17207 FERNSHAW AVE | | | | CLEVELAND | OH | | |
| 5520650 | YASAY SHEENA | 3634 LALA ROAD | | | | LIHUE | HI | 96766 | |
| 5520651 | YASCHICA JACKSON | 2082 HINES CIRCLE RD | | | | STANLEY | NC | 28164 | |
| 5520652 | YASEMSKY DAVID | 409 HARBOUR POINT | | | | VIRGINIA BEAC | VA | 23451 | |
| 5520653 | YASER KHOUJA | 5736 LORELEI AVE | | | | LAKEWOOD | CA | 90712 | |
| 5439813 | YASHA SACK | 227 SANDY SPRINGS PL D307 | | | | ATLANTA | GA | | |
| 5520654 | YASHAY HILL | 734 GREGS DR | | | | HARRISBURG | PA | 17111 | |
| 5520655 | YASHAY I SMITH | 507 KUMQUAT CT | | | | SARASOTA | FL | 34230 | |
| 5520656 | YASHAY LOVETT-YAKENDRA | 5258 65TH ST N APT 24 | | | | ST PETERSBURG | FL | 33709 | |
| 5520657 | YASHEKIA CARTER | 6805 NORTH MARIE AVE | | | | TAMPA | FL | 33613 | |
| 5520658 | YASHESH PANDYA | 12199 SALT GRASS LANE | | | | FRISCO | TX | 75035 | |
| 5520659 | YASHIA MARIE | 43 PRINCE ST | | | | PAWTUCKET | RI | 02860 | |
| 5520660 | YASHIKA LEJAY | 1715 9TH AVE | | | | LAKE CHARLES | LA | 70601 | |
| 5520661 | YASHIKAOMAR JACKSON | 12401 CABALLERO DRIVE | | | | VICTORVILE | CA | 92392 | |
| 5520662 | YASHIRA ALVELO | URB BRISAS DE SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 5520663 | YASHIRA DAVID | C18 SE 1212 | | | | SAN JUAN | PR | 00921 | |
| 5520664 | YASHIRA DIAZ | BO SUMIDERO SEC LAS CORUJAS | | | | AGUAS BUENAS | PR | 00703 | |
| 5520665 | YASHIRA GOMEZ | COSTA BRAVA 22102 CEIBA | | | | CEIBA | PR | 00735 | |
| 5520666 | YASHIRA NAZARIO | RES CASTILLO EDIF 1 APT 44 | | | | SABANA GRANDE | PR | 00637 | |
| 5520667 | YASHIRA REILLO CORDERO | 42966 CARR 2 | | | | QUEBRADILLAS | PR | 00678 | |
| 5520668 | YASHIRA REYES | 264 KING ST | | | | HOLYOKE | MA | 01040 | |
| 5520669 | YASHIRA SMITH | CALLE D NUM F8 | | | | VEGA BAJA | PR | 00693 | |
| 5520670 | YASI ROBERT | 58 PHILLIPS AVE | | | | SWAMPSCOTT | MA | 01907 | |
| 5520671 | YASIMA MITCHELL | 1411 N JEFFERSON ST APT 6 | | | | JACKSONVILLE | FL | 32209 | |
| 5483097 | YASIN FERSAT | 1346 RIGSBEE DR APT C | | | | PLANO | TX | | |
| 5520672 | YASIR USMAN | 1161 NE 200TH ST | | | | MIAMI | FL | 33179 | |
| 5520673 | YASMARA OLMA | 90 WALDO ST | | | | PROVIDENCE | RI | 02907 | |
| 5520674 | YASMEEN GOINES | 6617 ROCKY PARK DR | | | | MEMPHIS | TN | 38141 | |
| 5520675 | YASMEEN WIDER | 805 BAILEY ST | | | | COLUMBIA | SC | 29203 | |
| 5520676 | YASMILET MOYA | PAC SANTA ROSA CALLE A 51 | | | | HATILLO | PR | 00659 | |
| 5520677 | YASMIN ACEVEDO | 461 E 136TH ST | | | | BRONX | NY | 10454 | |
| 5520678 | YASMIN ANJUM | 178 ALBANY AVE | | | | BROOKLYN | NY | 11213 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5520679 | YASMIN AQUINO DE DESIR | 112 PETERS REST | | | | CHRISTIANSTED | VI | 00820 | |
| 5520680 | YASMIN BANKS | 1136 S DELANO CT WEST APT 523 | | | | CHICAGO | IL | 60605 | |
| 5520681 | YASMIN CHAVES | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5520682 | YASMIN CHOWDHURY | 32 COPLEY RD | | | | UPPER DARBY | PA | 19082 | |
| 5520683 | YASMIN DIAZ | FRANCISCO BOLOGNESI 750 | | | | WEST ELIZABET | PA | 15088 | |
| 5520684 | YASMIN GEORGE | 708 MARKET STREET | | | | MARCUS HOOK | PA | 19061 | |
| 5520685 | YASMIN HARPER | 147 MADISON STREET | | | | WILKESBARRE | PA | 18702 | |
| 5520686 | YASMIN IFFAT | 2012 SERRANO ST | | | | BEDFORD | TX | 76021 | |
| 5520687 | YASMIN LOPEZ | 1020 EAST 6CT | | | | HIALEAH | FL | 33010 | |
| 5520688 | YASMIN MALIK | 9 MORLEY CT | | | | ALBERTSON | NY | 11507 | |
| 5520689 | YASMIN MATTHEWS | PO BOX 28482 | | | | OAKLAND | CA | 94604 | |
| 5520690 | YASMIN P BLAIR | 755 14TH AVE APT 1 | | | | PATERSON | NJ | 07504 | |
| 5520691 | YASMIN PADILLA | 1006 AVENUE D | | | | ROCHESTER | NY | 14621 | |
| 5520692 | YASMIN PAYNE | 4 OGEN DR | | | | GREENVILE | SC | 29617 | |
| 5520693 | YASMIN PEREZ | 547 WEIDMAN ST | | | | LEBANON | PA | 17042 | |
| 5520694 | YASMIN PICA | 130 BROAD STREET APT 4 | | | | MT HOLLY | NJ | 08060 | |
| 5520695 | YASMIN PIGFORD | 1022 VINE AVENUE | | | | WILLIAMSPORT | PA | 17701 | |
| 5520696 | YASMIN PLAZA | SAN ANTONIO 2013 | | | | PONCE | PR | 00728 | |
| 5520697 | YASMIN RASCON | 217 W JERNIGAN | | | | HOBBS | NM | 88240 | |
| 5520698 | YASMIN SILVA PABON | HC 02 BOX 44653 | | | | VEGA BAJA | PR | 00693 | |
| 5520699 | YASMINE JOHNSON | 56 CATHERINE STREET | | | | POUGHKEEPSIE | NY | 12601 | |
| 5520700 | YASMINE LOVELESS | 1938 DEANWOOD AVE | | | | DAYTON | OH | 45410 | |
| 5520701 | YASMINE M MARX | 962 WAIKIKI ST SE | | | | SALEM | OR | 97317 | |
| 5520702 | YASMINE MCCOY | 5634 SURREY LN | | | | SN BERNARDINO | CA | 92407 | |
| 5520703 | YASMINE PARKS | 4712 MILGEN RD APT 923 | | | | COLUMBUS | GA | 31907 | |
| 5520704 | YASMINE YAZZY | 331 N 2ND ST | | | | ALLENTOWN | PA | 18102 | |
| 5520705 | YASOHARA MARROQUIN | 14006 SENECA CT | | | | CLEVELAND | OH | 44111 | |
| 5520706 | YASRIYYAH BROOKS | 142 JEROME PL | | | | BLOOMFIELD | NJ | 07003 | |
| 5520707 | YASSANDRA NELSON | CALLE G K 7 MONTE BRISAS | | | | FAJARDO | PR | 00738 | |
| 5520708 | YASSES TRUCKING & CONSTRUCTION | | | | | | | | |
| 5791150 | YASSES TRUCKING & CONSTRUCTION LLC | PETER YASSES/ OWNER | 6956 BYRON HOLLEY ROAD | | | BYRON | NY | 14422 | |
| 5483098 | YASSIEN OMAR | 680 LANGSTON DR SW | | | | ATLANTA | GA | | |
| 5483099 | YASSO KEOLA | 1085 KAMEHAMEHA V HWY | | | | KAUNAKAKAI | HI | | |
| 5520709 | YASUDA LYNN | 1141 KUPAU ST | | | | KAILUA | HI | 96734 | |
| 5520710 | YASUHIRO TAMAKI | 1001 E BUSINESS CENTER DR | | | | MOUNT PROSPECT | IL | 60056 | |
| 4127244 | Yat Fung (Macao Commercial Offshore) Ltd | Unit D, 12th Floor, Edificio Comercial Si Toi | 619, Avenida da Praia Grande | | | Macau SAR | | | China |
| 4126915 | Yat Fung (Macao Commercial Offshore) Ltd. | Unit D, 12th Floor, Edificio Comercial Si Toi | 619, Avenida da Praia Grande | | | Macau SAR | | | China |
| 4126915 | Yat Fung (Macao Commercial Offshore) Ltd. | Unit D, 12th Floor, Edificio Comercial Si Toi | 619, Avenida da Praia Grande | | | Macau SAR | | | China |
| 4127208 | Yat Fung (Macao Commercial Offshore)Ltd | Unit D, 12th Floor, Edificio Comercial Si Toi, | 619 Avenida da Praia Grande | | | Macau SAR | | | China |
| 5439817 | YAT FUNG MACAO COMM OFFSHORE LTD | UNITD12FEDIFICIO COMERCIAL SI TOI | 619 AVENIDA DA PRAIA GRANDE | | | MACAU | | | MACAU |
| 5520711 | YAT FUNG MACAO COMM OFFSHORE LTD | UNITD12FEDIFICIO COMERCIAL SI TOI | 619 AVENIDA DA PRAIA GRANDE | | | MACAU | | | MACAU |
| 5520712 | YATE MCNEIL | 76434 NGFHNDGF | | | | TGHDHD | MD | 02158 | |
| 5520713 | YATER JEREMY D | 2827 COBB RD | | | | KINSTON | NC | 28501 | |
| 5520714 | YATES AMANDA | 510 E FAIRFIELD RD | | | | HIGH POINT | NC | 27263 | |
| 5520715 | YATES ASSONIA | 29 RAST ST | | | | SUMTER | SC | 29150 | |
| 5520716 | YATES ATHENA | ENTER ADDRESS | | | | ENTER CITY | OH | | |
| 5483100 | YATES BARBARA | 4560 PRATHER FARMS CIRCLE FORSYTH117 | | | | CUMMING | GA | | |
| 5520717 | YATES BARBARA L | 3736 ROBLAR RD | | | | PETALUMA | CA | 94952 | |
| 5520718 | YATES BRITTANY | 2511 BARR RD | | | | CONCORD | NC | 28083 | |
| 5520719 | YATES CAROLYN | 230 STEVENS STREET | | | | APPMADDOX | VA | 24522 | |
| 5520720 | YATES CHRISTINA | ENTER | | | | ENTER | WV | 25401 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5483101 | YATES DANIELLE | 4860 ESCAPARDO WAY N | | | | COLORADO SPRINGS | CO | | |
| 5520721 | YATES DAVID | 4965 TRESCOTT CT | | | | DUBLIN | CA | 94568 | |
| 5520722 | YATES DAWN | 145 RODEO CIR | | | | MIDDLE RIVER | MD | 21220 | |
| 5520723 | YATES DEBORAH | 113 CROCKET ST | | | | BRISTOL | VA | 24201 | |
| 5483102 | YATES DESTINEY | 225 TRAIL DR | | | | GREEN RIVER | WY | | |
| 5520724 | YATES DOUGLAS | 876 W GOVAN ST APT 25 | | | | GRENADA | MS | 38901 | |
| 5520725 | YATES ELLEN | 2606 JACQUELINE DRIVE | | | | WILMINGTON | DE | 19801 | |
| 5520726 | YATES EYONNA | 4464 LABADIE 2ND FL | | | | ST LOUIS | MO | 63115 | |
| 5520727 | YATES FRANCES | 223 CONCHRAN RD | | | | JACKSON | GA | 30233 | |
| 5520728 | YATES HEIDI | 912 6TH AVE | | | | VERO BEACH | FL | 32962 | |
| 5520729 | YATES HENRY | 17671 2550 RD | | | | CEDAREDGE | CO | 81413 | |
| 5520730 | YATES IRVE | 801 RUTE T LOTD1 | | | | JEFFERSON CIT | MO | 65109 | |
| 5483103 | YATES JANICE | 951 HORNET DR | | | | HAZELWOOD | MO | | |
| 5520731 | YATES JASON S | 89 TIMBER TRAIL RD | | | | ROCKY POINT | NC | 28457 | |
| 5520732 | YATES JENN | 11733 LEDURA COURT | | | | RESTON | VA | 20191 | |
| 5520733 | YATES JESSIE | 599 BARTLY ST | | | | HAYSIDE | VA | 24256 | |
| 5520734 | YATES JOE | 23 SNOWBERRY LANE | | | | RIVERTON | WY | 82501 | |
| 5483104 | YATES JOSEPH | 140 VISTA RIDGE DR | | | | APPLEGATE | CA | | |
| 5520735 | YATES JOYCE | 612 MICHIAN COURT | | | | BACANTON | GA | 31707 | |
| 5483105 | YATES JUSTIN | 6020 DUDLEY ST | | | | ARVADA | CO | | |
| 5520736 | YATES KAITLYN | 111 WALNUT CRT | | | | BIRMINGHAM | AL | 35217 | |
| 5520737 | YATES KATHY | 126 ASHFORD DR | | | | FLINT | MI | 48504 | |
| 5520738 | YATES LAKEISHA | 4326 LIVINGSTON ROAD SE APT | | | | WASHINGTON | DC | 20032 | |
| 5520739 | YATES LAKESHIA | 28311 SW 132ND CT | | | | MIAMI | FL | 33032 | |
| 5483106 | YATES LAUREN | 901 WASHINGTON ST N | | | | PAWNEE | IL | | |
| 5483107 | YATES LAURIE | 1402 BANBURY ROAD APT D | | | | KALAMAZOO | MI | | |
| 5520741 | YATES LINDA | 12980 GREENSBORO ROAD | | | | VICTORVILLE | CA | 92395 | |
| 5520742 | YATES LISA | 3894 FORGE RD | | | | GLASGOW | VA | 24555 | |
| 5483108 | YATES LOIS | 544 HALFWAY RD | | | | MARTINSVILLE | VA | | |
| 5483109 | YATES MARY | 5100 SOUTH WARREN | | | | BUTTE | MT | | |
| 5520744 | YATES MARY | 5100 SOUTH WARREN | | | | BUTTE | MT | 59701 | |
| 5520745 | YATES MICHELLE | 2025 SOUTHASHTON ST | | | | BALTIMORE | MD | 21223 | |
| 5520746 | YATES NICOLE | 5033 SANDLICK RD | | | | BIRCHLEAF | VA | 24220 | |
| 5520747 | YATES NIKKI | PO BOX 1390 | | | | LAKEPORT | CA | 95453 | |
| 5520748 | YATES PATRICIA | 730 CALLIS DR 515 | | | | AKRON | OH | 44311 | |
| 5520749 | YATES QUARTESHIA | 173 FLATWOOD RD | | | | MACON | MS | 39341 | |
| 5520750 | YATES RALPH | 3810 TAYLORVILLE HWY | | | | STATESVILLE | NC | 28677 | |
| 5520751 | YATES REGIAN | RR 2 BOX 308B | | | | ROME | PA | 18837 | |
| 5483110 | YATES ROSE | 1737 W LITTLE RICHLAND RD | | | | WAVERLY | TN | | |
| 5483111 | YATES SARAH | 8009 BROOKMEAD COURT N | | | | SEVERN | MD | | |
| 5520753 | YATES SAVRINA K | 398 CROWSON ROAD | | | | TAYLORSVILLE | NC | 28681 | |
| 5520754 | YATES SHANDARA | ADDRESS | | | | TACOMA | WA | 98444 | |
| 5520755 | YATES SHAWN | 574 WARNER AVE | | | | LOGAN | OH | 43130 | |
| 5520756 | YATES SHERYL | 614 GRANT AVE | | | | CASPER | WY | 82601 | |
| 5520757 | YATES SHIRLEY A | 3718 COPPERTREE CIR | | | | BRANDON | FL | 33511 | |
| 5483112 | YATES SHONDA | 32 MISSION WOOD WAY | | | | REISTERSTOWN | MD | | |
| 5520758 | YATES STEPHANIE | PO BOX 441 | | | | STONY CREEK | VA | 23882 | |
| 5483113 | YATES TAMARA | 3535 MANGROVE AVE APT 2 | | | | NORFOLK | VA | | |
| 5520759 | YATES TERRISHA | 6668 MONROE | | | | KANSAS CITY | MO | 64132 | |
| 5520760 | YATES TORNITA | 2113 B PINE ST | | | | FORT GORDON | NC | 30905 | |
| 5520761 | YATES WANDA | 315 PATTERSON ST | | | | FLORENCE | AL | 35630 | |
| 5520762 | YATES WILLIAM D | 145 WIND RIVER DR | | | | DOUGLAS | WY | 82633 | |
| 5520763 | YATKAUSKAS ALBERT | 8 EVERGLADES TRAIL | | | | MEDFORD | NJ | 08055 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6797 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5520764 | YATSKO JOHN | APT1 CAMER RD | | | | MORGANTOWN | WV | 26508 | |
| 5520765 | YAU KAY M | 33 CYPRESS KNEE LN | | | | AUSTIN | TX | 78734 | |
| 5483114 | YAU SAMMY | 3260 E ORANGE GROVE BLVD | | | | PASADENA | CA | | |
| 5483115 | YAUGER MARGARET | 193 COOLSPRING ST | | | | UNIONTOWN | PA | | |
| 5483116 | YAVERINO ELISEO | 4525 VULCAN AVE TRLR 346 | | | | EL PASO | TX | | |
| 5520767 | YAVIER RODRIGUEZ | BO CARACOLES 2 | | | | PENUELAS | PR | 00624 | |
| 5520768 | YAVOICH SANDRA | 339 MONONGAHELA AVE | | | | GLASSPORT | PA | 15045 | |
| 5520769 | YAVONDA N SWEAT | 614 MCLEAN STREET | | | | PORTSMOUTH | VA | 23701 | |
| 5520771 | YAW BOAMA | 2478 MASONS FERRY DR | | | | HERNDON | VA | 20171 | |
| 5520772 | YAW SHIRLEY | 8100 E SARDIS RD | | | | MABELVALE | AR | 72103 | |
| 5520773 | YAWANDA HELTON | 1657 SOUTHLAEN DR | | | | NEW ORLEANS | LA | 70114 | |
| 5520774 | YAWN ASHLEY | 6280 HWY 32 WEST LOT 19 A | | | | DOUGLAS | GA | 31533 | |
| 5520775 | YAWN KATELYN V | 2013 KINGS PALACE DR | | | | RIVERVIEW | FL | 33578 | |
| 5483117 | YAWOGA SUNSHIA | 185 WORCESTER LANE | | | | WALTHAM | MA | | |
| 5520777 | YAXHE GWENDOLYN Y | 291 EL PUEBLO RD NW APT 3104 | | | | LOS RANCHOS | NM | 87114 | |
| 5520778 | YAXNA COLON | PO BOX 1422 | | | | NAGUABO | PR | 00738 | |
| 5520779 | YAXNERIE QUILES | CALLE A BUZ 101 | | | | ARECIBO | PR | 00612 | |
| 5439819 | YAYA CREATIONS INC | 13155 RAILROAD AVE | | | | CITY OF INDUSTRY | CA | | |
| 5520780 | YAYE BAH | 4617 MILLSTREAM APT 3 | | | | MEMPHIS | TN | 38115 | |
| 5520781 | YAYE MOOR M | 1334 E BALVEIW APT A | | | | NORFOLK | VA | 23503 | |
| 5520782 | YAYLOR RICHARD | ADD ADDRESS | | | | BALTIMORE | MD | 21212 | |
| 5520783 | YAZABEL CACERES | 137 MORNINGSIDE PL | | | | YONKERS | NY | 10703 | |
| 5520784 | YAZAIRA MORALES | ANASCO PR | | | | ANASCO | PR | 00610 | |
| 5520785 | YAZAN JABER | 3610 MYSTIC VALLEY | | | | MEDFORD | MA | 02155 | |
| 5520786 | YAZAWA KAORU | 1508B PUALELE PL | | | | HONOLULU | HI | 96816 | |
| 5520787 | YAZDEL CACHO RIOS | CALLE 9 G-18 FLAMBOYAN GA | | | | BAYAMON | PR | 00959 | |
| 5520788 | YAZELL JOHNATHON | 9380 54TH ST N | | | | PINELLAS PARK | FL | 33782 | |
| 5483118 | YAZELL MALEAH | 506 E 7TH ST | | | | MANCHESTER | OH | | |
| 5520789 | YAZEN SHEIKH | 2220 MERIDIAN BLVD | | | | MINDEN | NV | 89423 | |
| 5520790 | YAZID KATRINA | 502 GOLDEN PINE COURT | | | | PIEDMONT | SC | 29673 | |
| 5520791 | YAZLIN MARIE ACEVEDO GONZALEZ | 4214 HUBBELL AVE APT 25 | | | | DES MOINES | IA | 50317 | |
| 5520792 | YAZMAINE S NICOLE MCLEOD | 16396 E ALAMEDA AVE PL 3-106 | | | | AURORA | CO | 80017 | |
| 5520793 | YAZMIN ALANIS | 25 HEMLOCK CT | | | | CANDLER | NC | 28715 | |
| 5520794 | YAZMIN AVIAS | 874 N VINE ST | | | | HAZELTON | PA | 18201 | |
| 5520795 | YAZMIN CARRENO | 118 W 56TH ST | | | | LOS ANGELES | CA | 90037 | |
| 5520797 | YAZMIN EASTERBROOKS | 1456 12TH STREET | | | | DOUGLAS | AZ | 85607 | |
| 5520798 | YAZMIN FELIX | 414 E 700 N | | | | JEORME | ID | 83338 | |
| 5520799 | YAZMIN GARCIA | 1714 N I SRT | | | | FORT SMITH | AR | 72901 | |
| 5520800 | YAZMIN GONZALEZ | 1628 BEECHWOOD DRIVE | | | | MARTINEZ | CA | 94553 | |
| 5520801 | YAZMIN GUZMAN | 21604 LOOP ST APT 8 | | | | TEHACHAPI | CA | 93561-9018 | |
| 5520802 | YAZMIN MARCANO | HC43 BOX 10916 | | | | CAYEY | PR | 00736 | |
| 5520803 | YAZMIN MORENO | 3914 N EFFIE ST | | | | FRESNO | CA | 93726 | |
| 5520804 | YAZMIN SALAZAR | 312 S WILSON ST | | | | TEMPE | AZ | 85281 | |
| 5520805 | YAZMINE MARTINEZ | 462 MARCY AVE | | | | BROOKLYN | NY | 11206 | |
| 5483119 | YAZZE XANXON | PO BOX : 805 | | | | PAGE | AZ | | |
| 5520806 | YAZZI BOANNE | P O BOX 715 | | | | CUBA | NM | 87013 | |
| 5520807 | YAZZIE ALYSSA | 508 SW FILLMORE | | | | TOPEKA | KS | 66607 | |
| 5520808 | YAZZIE ANABELLE | 207 N RIO GRANDE APT 11 | | | | AZTEC | NM | 87410 | |
| 5520809 | YAZZIE ANGELINA | 1501 Hutton Ave Apt 6 | | | | Farmington | NM | 87402-7644 | |
| 5520810 | YAZZIE ANITA | NHA 2 LAKE VALLEY | | | | CROWNPOINT | NM | 87313 | |
| 5520811 | YAZZIE APRIL | 211 ANITA DR | | | | HOLBROOK | AZ | 86025 | |
| 5520812 | YAZZIE BERTINA T | HC 61 BOX 38-1023 | | | | TEEC NOS POS | AZ | 86514 | |
| 5520813 | YAZZIE CALVERT | N36 MITTENROCK NHA 11 | | | | SHIPROCK | NM | 87420 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5520814 | YAZZIE CALVIN | MITTEN ROCK NHA HS11 | | | | SHIPROCK | NM | 87420 | |
| 5520815 | YAZZIE CODIE | PO BOX 3614 | | | | FARMINGTON | NM | 87499 | |
| 5520816 | YAZZIE DERRICK | 4709 CARIBBEAN | | | | FARMINGTON | NM | 87402 | |
| 5520817 | YAZZIE DIANE | PO BOX 5571 | | | | FARMINGTON | NM | 87499 | |
| 5520818 | YAZZIE DOLORES | POBOX 49 | | | | RAMONA | OK | 74061 | |
| 5520819 | YAZZIE FALENCIA | 203 W MORGAN | | | | GALLUP | NM | 87301 | |
| 5520820 | YAZZIE GARRIDAN | 21 CR 7105 | | | | FARMINGTON | NM | 87401 | |
| 5520821 | YAZZIE IVALOU | 727 C FRANCISCO POND RD | | | | ROCKSPRING | NM | 87375 | |
| 5439821 | YAZZIE JAYRONE | 1616 NORTH FAIRVIEW AVE APT 49 | | | | FARMINGTON | NM | | |
| 5520822 | YAZZIE JENNIFER | 5701 YARROW TRAIL | | | | FARMINGTON | NM | 87401 | |
| 5520823 | YAZZIE JENNIFER M | 5701 YARROW TRAIL | | | | FARMINGTON | NM | 87401 | |
| 5520824 | YAZZIE JEROME | 28C CEDAR BLUFF RD | | | | MENTMORE | NM | 87319 | |
| 5520825 | YAZZIE JOSHELYNN | 8005 MARQUETTE AVE NE APT C | | | | ALB | NM | 87108 | |
| 5520826 | YAZZIE KEVIN | HSE 3 RD 6565 | | | | KIRTLAND | NM | 87417 | |
| 5520827 | YAZZIE KIM | 1301 WEST INDIAN HILLS DR | | | | ST GEORGE | UT | 84770 | |
| 5520828 | YAZZIE LAQUANA | 3926 W SAHUAR DR | | | | PHX | AZ | 85029 | |
| 5520829 | YAZZIE LATONIA | PO BOX 7607 | | | | NEWCOMB | NM | 87455 | |
| 5520830 | YAZZIE LEIONNA | 370 HINKS CT | | | | COLORADO SPGS | CO | 80911 | |
| 5520831 | YAZZIE LORSHEENA | 135 WESTLAND PARK DR APT 103 | | | | FARMINGTON | NM | 87401 | |
| 5520832 | YAZZIE LUKAS | PO BOX 193 PO BOX 193 | | | | SHIPROCK | NM | 87420 | |
| 5520833 | YAZZIE LYDALE | 701 N 25TH ST | | | | BISMARCK | ND | 58501 | |
| 5520834 | YAZZIE MARSHA | PO BOX 1992 | | | | FRUITLAND | NM | 88008 | |
| 5520835 | YAZZIE MELISSA | 1015 GLADE LANE SP 37 | | | | FARMINGTON | NM | 87401 | |
| 5520836 | YAZZIE MICHELLE | 127B STONEHENGE RD | | | | VANDERWAGEN | NM | 87326 | |
| 5520837 | YAZZIE MORRELLO | 4200 EDITH NE | | | | ALB | NM | 87105 | |
| 5520838 | YAZZIE PAULINE | PO BOX 1674 | | | | SHIPROCK | NM | 87420 | |
| 5520839 | YAZZIE PRESTINA | 2140 E 10TH ST APT 4 | | | | TEMPE | AZ | 85281 | |
| 5520840 | YAZZIE RANDY | MM 5 5 N36 | | | | FRUITLAND | NM | 87416 | |
| 5520841 | YAZZIE ROXINE | PO BOX 1023 | | | | TONALEA | AZ | 86044 | |
| 5520842 | YAZZIE SHAWNA L | 2011 TROY KING RD SP 273 | | | | FARMINGTON | NM | 87401 | |
| 5439823 | YAZZIE SKYE D | 6703 PRAIRIE RD NE APT 722 | | | | ALBUQUERQUE | NM | | |
| 5483121 | YAZZIE TIFFANY | PO BOX 5252 | | | | LEUPP | AZ | | |
| 5520843 | YAZZIE TRUDY | 9677 EAGLE RANCH RD NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5520844 | YAZZIE VERNITA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AZ | 86512 | |
| 5520845 | YAZZIE YVETTA | PO BOX 1045 | | | | FT APACHE | AZ | 85926 | |
| 5483122 | YBARRA ANABEL | 1021 E LEUDA ST N | | | | FORT WORTH | TX | | |
| 5483123 | YBARRA ANGIE | 1043 E 4TH ST | | | | LOVELAND | CO | | |
| 5483124 | YBARRA BECKY | 5832 MAFRAQ AVE NW | | | | ALBUQUERQUE | NM | | |
| 5520846 | YBARRA CLARISSA | 11025 VISTA DEL SOL 2220 | | | | EL PASO | TX | 79935 | |
| 5483125 | YBARRA DANIEL | 6795 E CALLE LA PAZ UNIT 141 | | | | TUCSON | AZ | | |
| 5520847 | YBARRA DIXIE | 7955 COLDWATER CANYON | | | | ONTARIO | CA | 97605 | |
| 5520848 | YBARRA GIOVANNA | PO BOX 4086 | | | | BETHLEHEM | PA | 18018 | |
| 5520849 | YBARRA GUADALUPE | 4223 TARPON AVE | | | | BONITA SPRINGS | FL | 34135 | |
| 5439827 | YBARRA JAMES | 4253 N BENGSTON AVE A | | | | FRESNO | CA | | |
| 5520850 | YBARRA JENNIFER | 1710 PERIDOT POINT ST | | | | LAS VEGAS | NV | 89106 | |
| 5483126 | YBARRA JESUS | 2345 W YUMA ST | | | | PHOENIX | AZ | | |
| 5520851 | YBARRA JUSTIN | 8082 VETRANS PKWY 20302 | | | | COLUMBUS | GA | 31909 | |
| 5483127 | YBARRA LISA | 39382 OAK CLIFF DR | | | | TEMECULA | CA | | |
| 5483128 | YBARRA NATHAN | 8401E N LEWIS AVE | | | | FORT DRUM | NY | | |
| 5520852 | YBARRA PATTY | 1266 E SAMPLE | | | | FRESNO | CA | 93710 | |
| 5483129 | YBARRA RAMIRO | 68713 F STREET | | | | CATHEDRAL CITY | CA | | |
| 5520853 | YBARRA VINCENT | 9658 WESTMINSTER AVE 3 | | | | GARDEN GROVE | CA | 92844 | |
| 5836242 | Ybarra, Charles | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6799 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5520854 | YBARRANAVARRO MARIA | 4232 W MISSOURI AVE | | | | GLENDALE | AZ | 85304 | |
| 5483130 | YBARVO ISMAEL | PO BOX 6044 | | | | LAS CRUCES | NM | | |
| 5439829 | YBM MARKETING LLC | 270 WALTON AVE | | | | BRONX | NY | | |
| 5520855 | YBONEE GLADNEY | 203 VERA VISTA AVE | | | | EUTAW | AL | 35462 | |
| 5520856 | YBRAHIN MARTINEZ | 8351 NW 66TH ST VE8956 | | | | MIAMI | FL | 33166 | |
| 5520857 | YCIANO CHRISTINA | 1619 FIESTA PLAZA | | | | STOCKTON | CA | 95206 | |
| 5520858 | YCONG AILEEN | 27938 APACHE AVE | | | | BARSTOW | CA | 92311 | |
| 5483131 | YCONG TERESITA | 1205 NELA AVE | | | | ORLANDO | FL | | |
| 5520860 | YDELRISCO ESTELVINA | 15859 EJAMISON DR 6101 | | | | ENGLEWOOD | CO | 80112 | |
| 5483132 | YE GUANGBEI | 68 BAY BLVD ATTN 420 | | | | NEWARK | DE | | |
| 5483133 | YE TAO | 41 OAK HILL DR | | | | WAYNE | NJ | | |
| 5483134 | YE YU | 16170 SCIENTIFIC | | | | IRVINE | CA | | |
| 5520864 | YEA WHIT | 85 RUBERMONT | | | | VICTORIA | VA | 23974 | |
| 5520865 | YEACE JANNELL | 23 BARDEN ST | | | | PROV | RI | 02919 | |
| 5520866 | YEADON HEATHER | 179 CARRIBELL RD | | | | EUTAWVILLE | SC | 29048 | |
| 5483135 | YEAFOLI JASON | 105 ROCKAWAY BEACH AVENUE | | | | PACIFICA | CA | | |
| 5520867 | YEAGER AMY | 504 HIGHLAND LN | | | | SUGARLOAF | CA | 92386 | |
| 5483137 | YEAGER BRAD | 39 NADAL DRIVE | | | | RIVERHEAD | NY | | |
| 5520868 | YEAGER BREANNA | 89 CENTER ST | | | | PITTSBURGH | PA | 15204 | |
| 5483138 | YEAGER CANDY | 6880 FOUNDERS ROW APT 103 BUTLER017 | | | | WEST CHESTER | OH | | |
| 5520869 | YEAGER CANDY | 6880 FOUNDERS ROW APT 103 BUTLER017 | | | | WEST CHESTER | OH | 45069 | |
| 5520870 | YEAGER DANITA | SCOTT RD | | | | FRANKFORT | OH | 45628 | |
| 5520871 | YEAGER ELIZABETH A | 1181 HIGHLD PLT RD LT 133 | | | | GREENVILLE | MS | 38703 | |
| 5483139 | YEAGER GINA | 831 NE 47TH CT | | | | OAKLAND PARK | FL | | |
| 5520872 | YEAGER HAROLD JR | 10015 GREENBELT RD APT203 | | | | LANHAM | MD | 20706 | |
| 5483140 | YEAGER MICHAEL | 2251 WOODS RETREAT DR | | | | WESTMINSTER | MD | | |
| 5483141 | YEAGER PAOLA | 1439 ASHTON RD | | | | HAVERTOWN | PA | | |
| 5520873 | YEAGER REBECCA | 231 6TH ST NE | | | | CANTON | OH | 44702 | |
| 5520874 | YEAGER SHIRLEY | 79405 BRANLY DR | | | | FOLSOM | LA | 70437 | |
| 5520875 | YEAGER TAMMY | 115 S SEVENTH | | | | MCCONNELLSBG | PA | 17233 | |
| 5483142 | YEAKEL CARL | 1237 SUMMERWOOD DR | | | | LEBANON | OH | | |
| 5483143 | YEAKEL MARK | 9140 RICHMOND RD APT B | | | | BANGOR | PA | | |
| 5520876 | YEAKEY CNTHIA | 9528 E WINNER RD | | | | INDEPENDENCE | MO | 64053 | |
| 5520877 | YEAKEY CYNTHIA | 9528 E WINTNEER | | | | INDEP | MO | 64053 | |
| 5483144 | YEAKLE GLEN | 320 W SIDE AVE APT 1 | | | | HAGERSTOWN | MD | | |
| 5520878 | YEAKLEY LAUREN | 9122 PROVIDENCE ROAD SOUTH | | | | WAXHAW | NC | 28173 | |
| 5520879 | YEAMAN ROBERT | 2153 BIRCH ELMO ROAD | | | | SOUTH BOSTON | VA | 24592 | |
| 5520880 | YEAMANS KAYLA | 412 NICHOLSON RD | | | | VERMILLION | OH | 44089 | |
| 5520881 | YEANETT MENJIVAR | 2611 CANADA BLVD | | | | GLENDALE | CA | 91208 | |
| 5520882 | YEANNELIZ M SERRANO | RES ALEJANDO | | | | GUAYNABO | PR | 00969 | |
| 5483146 | YEANY TERRY | 4868 ROUTE 66 | | | | NEW BETHLEHEM | PA | | |
| 5483147 | YEAP YAR L | 5017 E 146th St | | | | Noblesville | IN | 46062-9288 | |
| 5483148 | YEARBY DEBORAH | 1197 WYOMING DR SE | | | | PALM BAY | FL | | |
| 5520883 | YEARBY NATHAN JR | 31 AMERICANA DR | | | | RAEFORD | NC | 28376 | |
| 5520884 | YEAREGO SHAWN | 252 BEACHVIEW RD | | | | MT HOPE | WV | 25880 | |
| 5520885 | YEARGAN LEIGH | 14221S R 105 | | | | HECTOR | AR | 72843 | |
| 5520886 | YEARIAN TERI | 6520 GA HIGHWAY 21 | | | | PRT WENTWORTH | GA | 31407 | |
| 5520887 | YEARLING JILL | 6415 YEARLING ST | | | | LAKEWOOD | CA | 90713 | |
| 5483149 | YEARLING LEEANNE | 555 BRENTWOOD AVE | | | | WATERLOO | IA | | |
| 5520888 | YEARLING PATRICE | 9904 LANCET LANE | | | | OKLAHOMA CITY | OK | 73120 | |
| 5483150 | YEARSIN CINDY | 2047 E 228 N | | | | EUCLID | OH | | |
| 5520889 | YEARTON LISA | 816 E 126TH AVE | | | | TPA | FL | 33612 | |
| 5520890 | YEARWOOD STEPHANIE | 140 HOLLY CIRCLE | | | | MYRTLE BEACH | SC | 29588 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5520891 | YEARWOOD STEVEN | 10322 S HIGHWAY 905 | | | | LONGS | SC | 29568 | |
| 5520892 | YEARY SHANNON | 2129 BAYSHORE DR | | | | NICEVILLE | FL | 32578 | |
| 5520893 | YEATES MELINDA | 19978 NORWOOD STREET | | | | REHOBOTH BEACH | DE | 19971 | |
| 5520895 | YEATON BEN | 438 CONCORD ST | | | | EL SEGUNDO | CA | 90245 | |
| 5483151 | YEAZEL MARK | 1495 WOLVERTON RD | | | | EATON | OH | | |
| 5483152 | YEBOAH ALEXANDRA | 1337 RIGGS ST NW | | | | WASHINGTON | DC | | |
| 5520896 | YEBOAH ANDREW K | 4112 LOWERRE PLACE | | | | BRONX | NY | 10466 | |
| 5520901 | YECENIA TREJO | 4500 E AVE D | | | | LOVINGTON | NM | 88260 | |
| 5520902 | YEDID RODRIGUEZ | 13612 BECHARD | | | | NORWALK | CA | 90650 | |
| 5832700 | Yednak, Jenny | Redacted | | | | | | | |
| 5832722 | Yednak, Ronald | Redacted | | | | | | | |
| 5520903 | YEE CARMEN | 7270 TUOLUMNE DR | | | | SANTA BARBARA | CA | 93117 | |
| 5483153 | YEE DEBBIE | 336 BLEECKER STREET APT 3 KINGS047 | | | | BROOKLYN | NY | | |
| 5520904 | YEE DEBBIE | 336 BLEECKER STREET APT 3 KINGS047 | | | | BROOKLYN | NY | 11237 | |
| 5520905 | YEE JAMIANN | 1206 BACON RANCH RD | | | | KILLEEN | TX | 76542 | |
| 5483154 | YEE PETER | 1875 34TH AVE SAN FRANCISCO075 | | | | SAN FRANCISCO | CA | | |
| 5483155 | YEE WILLIE | 32 KNICKERBOCKER LANE | | | | ORINDA | CA | | |
| 5483156 | YEGOROV VITAILY | 40 STEMLER DR | | | | CLIFFWOOD | NJ | | |
| 5483157 | YEH ESTHER | 6363 CHRISTIE AVE APT 2404 | | | | EMERYVILLE | CA | | |
| 5520906 | YEH GRACE | 9921 101ST AVE NE | | | | REDMOND | WA | 98052 | |
| 5483158 | YEH JENJUE | 10614 RIVERS BEND LANE | | | | POTOMAC | MD | | |
| 5483159 | YEH LINWEI | 102 BOWERS HILL ROAD | | | | OXFORD | CT | | |
| 5483160 | YEH MARIO | 1717 MORNING CANYON RD | | | | DIAMOND BAR | CA | | |
| 5483161 | YEH MARISA | 84 DUBLIN DR CONTRA COSTA013 | | | | PLEASANT HILL | CA | | |
| 5520907 | YEHOUENOU ANA | 6646 KATO BAY RD | | | | RIDGELAND | SC | 29936 | |
| 5439833 | YEHUDAH AISHA K | 420 MIMOSA AVE 202 | | | | KNOXVILLE | TN | | |
| 5520908 | YEHUDIT COLON | PO BOX 33390 | | | | GUAYNABO | PR | 00970 | |
| 5520909 | YEICH LONNIE | 720G GRACES QUATER RD | | | | MIDDLE RIVER | MD | 21220 | |
| 5520910 | YEIDY ORTIZ | SANTIAGO VEVE CALZADA CAL | | | | FDO | PR | 00738 | |
| 5520911 | YEIMARILYS RODRIGUEZ | 215 MARSHALL ST | | | | FITCHBURG | MA | 01420 | |
| 5520912 | YEIMI HERNANDEZ | 902 STEWART | | | | LAREDO | TX | 78040 | |
| 5520913 | YEIMY ELVIR | 75 HILL STREET | | | | STATEN ISLAND | NY | 10304 | |
| 5520914 | YEISA MELENDEZ | RR01 BOX 2084 | | | | CIDRA | PR | 00739 | |
| 5483162 | YEISER CHAD | 7677 N 650 W | | | | LARWILL | IN | | |
| 5520915 | YEJUVEGA SANDRA | VILLA UNIVERSITRARIA CALLE ROY | | | | GUAYAMA | PR | 00784 | |
| 5483163 | YEKEL PATRICIA | 192 JUNIATA RD | | | | DUNBAR | PA | | |
| 5520916 | YELBA HENRIQUEZ | 3664 SW 17 ST | | | | MIAMI | FL | 33133 | |
| 5520917 | YELDELL ANNETTE | 137 GIRLEY LN | | | | BIRMINGHAM | AL | 35215 | |
| 5483164 | YELDEN TRACY | 14394 DRAKE RD | | | | STRAWBERRY POINT | IA | | |
| 5520918 | YELDER KESTON | PO BOX 981 | | | | ANDERSON | SC | 29621 | |
| 5483165 | YELDER ROSALIND | 2652 CHESHIRE DR S | | | | MOBILE | AL | | |
| 5520919 | YELDER SCENTERIAL | 7380 HITT FR APT 503 | | | | MOBILE | MS | 39553 | |
| 5520921 | YELENA ALEXANDER | 33301 42ND AVE SW | | | | FEDERAL WAY | WA | 98023 | |
| 5520922 | YELENA BUZHDUGA | 16302 SE DOLPHIN RD | | | | DAMASCUS | OR | 97089 | |
| 5520924 | YELET JOHNSON | 5200 MEDAL FIELD | | | | SAN ANTONIO | TX | 78250 | |
| 5520925 | YELEY ANTHONY | 11960 HIW 16 | | | | HARVIELL | MO | 63945 | |
| 5520926 | YELEY HOLLY | 131 ARNETTE DR | | | | FRANKLIN FURNACE | OH | 45629 | |
| 5520927 | YELIC TOM | 1508 E HELENA DRIVE | | | | PHOENIX | AZ | 85022 | |
| 5520928 | YELITZA SANTIAGO | 955 GRASSY ISLAND LN | | | | ORLANDO | FL | 32825 | |
| 5483167 | YELLALA RUSHYANTH | 533 GOSFORD CT | | | | WESTFIELD | IN | | |
| 5483168 | YELLAPRAGADA CHATRAPATHI | 115 NUTMEG LANE APT 313 | | | | EAST HARTFORD | CT | | |
| 5483169 | YELLAPRAGADA RAMA | 42737 OGILVIE SQ | | | | ASHBURN | VA | | |
| 5520929 | YELLE AMANDA | 241 ROONEY ROAD | | | | WEST CHAZY | NY | 12992 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5520930 | YELLISH TINA | 17623 MARYGOLD APT 14 | | | | BLOOMIGTON | CA | 92316 | |
| 5483171 | YELLOVICH NICOLE | 2336 ORIOLE WAY | | | | POINT PLEASANT | NJ | | |
| 5520931 | YELLOW BRICK ROAD KIDS INC | 4561 PRINCETON LANE | | | | LAKE IN THE HILLS | IL | 60156 | |
| 5520932 | YELLOW CLOUD DUANE T | 101 MAIN ST BA 27 | | | | PORCUPINE | SD | 57772 | |
| 4869079 | YELLOW GOLD INC | Attn: Haviva Cassab | 21 W 46th St | | | New York | NY | 10036 | |
| 4143414 | YellowDevil LLC | Attn: Joe Dupriest | 5630 Kennedy Rd | | | Suwanee | GA | 30024 | |
| 4864314 | YELLOWDEVIL LLC | 255 KENTUCKY AVE SE | | | | WASHINGTON | DC | 20003 | |
| 5520933 | YELTON ASHLEY | ENTER ADDRESS | | | | ENTER CITY | KY | 41042 | |
| 5520934 | YELTON NANCY | 18 RUEBENS RD NONE | | | | SANDIA PARK | NM | 87047 | |
| 5520935 | YELVERTON KARON | 100 VANDERBILT CIRCLE | | | | GOLDSBORO | NC | 27530 | |
| 5520936 | YELVERTON SANDY | 3585 CREEK HILL DR NW | | | | KENNESAW | GA | 30152 | |
| 5520938 | YEMENA STEWART | 209 WANDA WAY | | | | AMERICUS | GA | 31709 | |
| 5520939 | YEMENSHWA NATHNAEL | 10412 RUTLAND | | | | HYATTSVILLE | MD | 20783 | |
| 5520940 | YEN BLAISE | 788 MIKKELSEN DR | | | | AUBURN | CA | 95603 | |
| 5520941 | YEN CHEN | 3620 RALSTON AVE | | | | HILLSBOROUGH | CA | 94010 | |
| 5520942 | YEN KUAN | 24 RIPLEY STREET | | | | MALDEN | MA | 02148 | |
| 5520944 | YEN NGUYEN | 152 MAIN ST | | | | PEPPERELL | MA | 01463 | |
| 5520945 | YENAIRA BENITEZ | HC 04 BOX 50825 | | | | MOROVIS | PR | 00687 | |
| 5520947 | YENARMIN RAMIREZ | 523 GENEVA AVE | | | | BOSTON | MA | 02122 | |
| 5520949 | YENCHA TOM | 102 BRENTWOOD DR | | | | PARKERSBURG | WV | 26104 | |
| 5520950 | YENDI QUINONEZ | 3371 GLENBROOK DRIVE | | | | HAILEY | ID | 83333 | |
| 5520951 | YENE MARTIN | 15321 40TH DRIVE SE | | | | BOTHELL | WA | 98012 | |
| 5520952 | YENELIS REYES | GFJHLKJ | | | | MIAMI | FL | 33174 | |
| 5520953 | YENERSI NUNEZ DE HERNANDEZ | 81 LINWOOD AVE | | | | PROVIDENCE | RI | 02909 | |
| 5520954 | YENETZYLEE RODRIGUEZ | KMART 4494 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5520955 | YENEZ SILVERIO | PO BOX 946 | | | | CULLOWHEE | NC | 28723 | |
| 5483173 | YENGALA VENU R | 76 CORIANDER DR | | | | PRINCETON | NJ | | |
| 5483174 | YENGST CHARLES | 72 WARNCKE RD | | | | WILTON | CT | | |
| 5520957 | YENI PEREZ | 9061 SEWARD PARK AVE S | | | | SEATTLE | WA | 98118 | |
| 5520958 | YENINAS ALICE | 261 HOOVEN ST | | | | PLYMOUTH | PA | 18651 | |
| 5520960 | YENIS M SEYMOUR | 637 S FRONT ST | | | | ALLENTOWN | PA | 18103 | |
| 5520961 | YENITZA RODRIGUEZ | RES NEMECIO CANALES EDIFICIO 53 AP | | | | SAN JUAN | PR | 00918 | |
| 5520962 | YENITZA VAZQUEZ | 1531 TAYLOR AVE | | | | BRONX | NY | 10460 | |
| 5520964 | YENNIFER VANESSA HERNANDEZ GU | 68 CLAREMONT ST | | | | ST CLOUD | MN | 56301 | |
| 5520965 | YENNY HERNANDEZ | 10000 | | | | CAROLINA | PR | 00987 | |
| 5520966 | YENREDDY SPURTHI | 8301 KATHERINE CLAIRE LN | | | | SAN DIEGO | CA | 92127 | |
| 5483175 | YENRICK JEREMY | 11718 WALNUT HILL DR NW | | | | BALTIMORE | OH | | |
| 5520967 | YENSIS ORTEGA | 5712 BERWYNG RD | | | | COLLEGE PARK | MD | 20740 | |
| 5483176 | YENTZER DOUGLAS | 6816 W MORROW DR | | | | GLENDALE | AZ | | |
| 5483177 | YEOMAN DAVID | 4194 HARLEM RD | | | | BUFFALO | NY | | |
| 5520968 | YEOMANS BARRY | 206 RODIE AVE | | | | FAY | NC | 28304 | |
| 5520969 | YEOMANS PATTY | 309 PAULEY ST | | | | TEHACHAPI | CA | 93561 | |
| 5483178 | YEOMANS RACHEL | 1955 W SUNNYSIDE 2 | | | | CHICAGO | IL | | |
| 5520970 | YEON JU H | 704 KINGSHILL PL | | | | CARSON | CA | 90746 | |
| 5520971 | YEPES ALINA | 140 EAST PARK | | | | SAN YSIDRO | CA | 92173 | |
| 5520972 | YEPES NAYDA | 9021 SE 79TH AVE | | | | OCALA | FL | 34472 | |
| 5520973 | YEPEZ BLANCA A | 626 W EDISON AVENUE | | | | SUNNYSIDE | WA | 98944 | |
| 5520974 | YEPEZ JUANITA | 5200 CAROUSEL APT 1 | | | | EL PASO | TX | 79912 | |
| 5520975 | YEPEZ KAREN | 1045 ORVILLE STREET | | | | KANSAS CITY | KS | 66102 | |
| 5520976 | YEPEZ MARISELA | 536 W D ST | | | | ONTARIO | CA | 91764 | |
| 5520977 | YEPEZHERNANDEZ JOSE | 1121 E 4TH ST | | | | OTTUMWA | IA | 52501 | |
| 5483180 | YEPO MASANOBU | 11065 VIOLETA ST | | | | VENTURA | CA | | |
| 5520979 | YERANIA AQUINO | RR 6 BOX 9484 | | | | SAN JUAN | PR | 00926 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5520980 | YERBY RAYMOND | 7267 WEST MEMORY LANE | | | | HULBERT | OK | 74441 | |
| 5520981 | YERDON SARAH | 681 MILL ST | | | | WATERTOWN | NY | 13601 | |
| 5520982 | YEREMENKO TANYA | 3830 49TH AVE NE | | | | TACOMA | WA | 98422 | |
| 5483182 | YERG MARLENE | 8015 NEBRAKA AVE | | | | TOLEDO | OH | | |
| 5520983 | YERGIN MIKE | 306 HIGH ST | | | | WADSWORTH | OH | 44281 | |
| 5520984 | YERI CASTANEDA | 5701 JOHNNY MORRIS RD | | | | AUSTIN | TX | 78724 | |
| 5520985 | YERIDINE QUEZADA | 103 CEDAR ST 3RD FLR | | | | HAVERHILL | MA | 01832 | |
| 5520986 | YERIEL DAVID COLON | 140 GARDENRIDGE CT 200 | | | | WINTER SPGS | FL | 32708 | |
| 5520987 | YERILDA AVILES | | 1 | | | BAYAMON | PR | 00957 | |
| 5520988 | YERITXA RONDON | LOS COLOBOS PARK CALLE ALMENDRO | | | | CAROLINA | PR | 00987 | |
| 5520989 | YERITZA DELVALLE | 51 PINE GROVE DR | | | | BROCKTON | MA | | |
| 5483183 | YERKINS GARY | 3557 LAKEWAY DR | | | | ELLICOTT CITY | MD | | |
| 5520990 | YERKO LAZARTE | 951 EDGECLIFFE RD 8A | | | | LOS ANGELES | CA | 90255 | |
| 5483184 | YERMAK DENNIS | 5871 COLONY CT | | | | BOCA RATON | FL | | |
| 5520991 | YERMY CARRILLO | 4510 W OLEANNA PL | | | | SIOUX FALLS | SD | 57106 | |
| 5483185 | YERRA BERNICE | 23 PHEASANT HILL RD | | | | MARLBOROUGH | MA | | |
| 5520992 | YERRAGOVULA LAVANYALATH | 28 TEN BROEK CT | | | | BRIDGEWATER | NJ | 08807 | |
| 5483187 | YERRAMILLI SYAM | 23 CHESAPEAKE RD | | | | MONMOUTH JUNCTION | NJ | | |
| 5520993 | YERRAMSETTY NAGA | 18 KESSLER FARM DR | | | | NASHUA | NH | 03063 | |
| 5520994 | YERUSHALAIM NANCY | 220 DESERT VIEW ST | | | | LAS VEGAS | NV | 89107 | |
| 4885569 | YES TO INC | POB 742916 | | | | LOS ANGELES | CA | 90012 | |
| 5520995 | YESANIA BELTRAN | 27 CAMINO CERRADO TRLR | | | | SANTA FE | NM | 87506 | |
| 5520996 | YESCO | P O BOX 11676 | | | | TACOMA | WA | 98411 | |
| 4910200 | Yesco LLC | 5119 S Cameron St | | | | Las Vegas | NV | 89118 | |
| 5520997 | YESCO NASHVILLE | PO BOX 648 | | | | GOODLETTSVILLE | TN | 37070 | |
| 5439839 | YESCOM USA INC | 185 N SUNSET AVE | | | | CITY OF INDUSTRY | CA | 91744 | |
| 4136065 | Yescom USA, Inc. | 185 N. Sunset Ave. | | | | City of Industry | CA | 91744 | |
| 5520998 | YESENIA AGUIRRE | 1192 ARKON ST | | | | AURORA | CO | 80010 | |
| 5521000 | YESENIA ALICEA | 3350 W HILLSBOURGH AVE | | | | TAMPA | FL | 33614 | |
| 5521001 | YESENIA ARCE | 14311 SW 147 CT | | | | MIAMI | FL | 33196 | |
| 5521002 | YESENIA ARMENTA | 14509 BALDWIN AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5521003 | YESENIA ARROYO | 6131 TBIRD RD | | | | HOBBS | NM | 88242 | |
| 5521004 | YESENIA AVALOS | 234 ONE HALF S UNION A | | | | LOS ANGELES | CA | 90026 | |
| 5521005 | YESENIA AVILA | 7047 WESTBROOK AVE | | | | LAS VEGAS | NV | 89147 | |
| 5521006 | YESENIA BARRETO | 387 FAIRMOUNT AVEFL 1 | | | | JERSEY CITY | NJ | 07306 | |
| 5521007 | YESENIA BORQUEZ | 1801 GRAND ISLE CIR APT 1 | | | | ORLANDO | FL | 32810 | |
| 5521008 | YESENIA CARBRERA | 24952 S LASSEN AVE | | | | FIVE POINTS | CA | 93624 | |
| 5521009 | YESENIA CARREON | 413LITTLEYORK RD | | | | HOUSTON | TX | 77076 | |
| 5521010 | YESENIA COLORODRIGUEZ | 71 BUNN ST | | | | AMSTERDAM | NY | 12010 | |
| 5521011 | YESENIA DEHOYOS | 4632 ARIAS CT | | | | LAREDO | TX | 78046 | |
| 5521012 | YESENIA EVARDO | XXX | | | | FED WAY | WA | 98003 | |
| 5521013 | YESENIA GALLOZA | HC 57 BOX 12050 | | | | AGUADA | PR | 00602 | |
| 5521014 | YESENIA GARCIA | BLYTHE WAY | | | | BLYTHE | CA | 92225 | |
| 5521015 | YESENIA GONZALEZ | 6925 SOUTH PADRE ISLAND D | | | | CORPUS CHRIST | TX | 78412 | |
| 5521016 | YESENIA HERNADEZ | 3730 WEST WINTERDALE AVE | | | | VISLAIA | CA | 93277 | |
| 5521017 | YESENIA JACKSON | 621 VINCENT WAY | | | | LAS VEGAS | NV | 89145 | |
| 5521018 | YESENIA JARAMILLO | 14153 164TH ST | | | | MCALPIN | FL | 32060 | |
| 5521019 | YESENIA L ALBARRAN | 91 S MCDONALD AVE | | | | HARRAH | WA | 98933 | |
| 5521020 | YESENIA LINARES | 10 ARBOR CIR APT 708 | | | | FRANKLIN | PA | 16323 | |
| 5521021 | YESENIA LOPEZ | | 102001 | | | HATILLO | PR | 00659 | |
| 5521022 | YESENIA LUIS | 2501 BLACKY ST | | | | BAKERSFIELD | CA | 93307 | |
| 5521023 | YESENIA M DECASANOVA | 3155 SHERIDAN | | | | PHILADELPHIA | PA | 19133 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5521024 | YESENIA MATOS | RES NEMESIO R CANALES E | | | | SAN JUAN | PR | 00918 | |
| 5521025 | YESENIA MENDEZ | 709 WASHINGTON ST | | | | WAUKEGAN | IL | 60085 | |
| 5521026 | YESENIA MERCADO | BO BEATRIZ PARCELAS NUEVAS 118 | | | | CAYEY | PR | 00736 | |
| 5521027 | YESENIA MONCIAN | CONDOMINIO TEANNIE APT 1106 | | | | BAYAMON | PR | 00957 | |
| 5521028 | YESENIA MONTES | PO BOX 72 | | | | ARROYO | PR | 00714 | |
| 5521029 | YESENIA OCONNER | URB SAN AGUSTO CALLE SANTONI | | | | GUAYANILLA | PR | 00656 | |
| 5521030 | YESENIA PEREZ | 4215 NEWARK AVE | | | | CLEVELAND | OH | 44109 | |
| 5521031 | YESENIA RESTO | HC-01 BOX 5573 | | | | GURABO | PR | 00778 | |
| 5521032 | YESENIA RIOS | LAS VEGAS | | | | LAS VEGAS | NV | 89030 | |
| 5521033 | YESENIA RODRIGUEZ | 4900 W GLADYS | | | | CHICAGO | IL | 60647 | |
| 5521034 | YESENIA ROSAS | 124 ADAIR ST | | | | CALHOUN | GA | 30701 | |
| 5521035 | YESENIA SANTIAGO | 67 SPRUCE ST | | | | MANCHESTER | CT | 06040 | |
| 5521036 | YESENIA SOTO | REP RAMOS 23 BORINQUEN | | | | AGUADILLA | PR | 00603 | |
| 5521037 | YESENIA SUAREZ | 103 N HILL ST APT 28 | | | | BURNET | TX | 78611 | |
| 5521038 | YESENIA TRINIDAD | 1119 W WESTMOORELAND STREET | | | | PHILADLEPHIA | PA | 19140 | |
| 5521039 | YESENIA TRINIDAD HERNANDEZ | URB EDUARDO J SALDANA | | | | CAROLINA | PR | 00983 | |
| 5521040 | YESENIA VELEZ | 440 E 4TH ST | | | | ERIE | PA | 16503 | |
| 5521041 | YESENIA VILLANUEVA | 2651 WHITSON ST APT 613 | | | | SELMA | CA | 93662 | |
| 5521042 | YESENIA WICKIZER | 6601 VICTORIA AVE APT454 | | | | HIGHLAND | CA | 92346 | |
| 5521044 | YESHA FLOWERS | PLEASE ENTER ADDRESS | | | | PHILADELPHIA | PA | 19143 | |
| 5521045 | YESHERIA L HOWARD | 3141 W WEST END AVE APT2 | | | | CHICAGO | IL | 60644 | |
| 5483188 | YESHOU DIMA | 560 CLINTON RD | | | | PARAMUS | NJ | | |
| 5521046 | YESIBEL ESQUILIN | P O BOX 363434 | | | | SAN JAUN | PR | | |
| 5521047 | YESICA D DELGADO | 11444 BLUE RIDGE 83 | | | | KANSAS CITY | MO | 64134 | |
| 5521048 | YESICA GARCIA | 7974 REAGAN RD | | | | RIVERSIDE | CA | 92509 | |
| 5521049 | YESICA GONZALEZ | 1800 NE LINCOLN RD TRLR 1 | | | | POULSBO | WA | 98370 | |
| 5521050 | YESICA LEYVA | 1122 BAY ALUREL CT | | | | LAS VEGAS | NV | 89110 | |
| 5521052 | YESICA LOPEZ | 928 JONATHAN | | | | PROSPECT HTS | IL | 60070 | |
| 5521053 | YESICA MARCIAL | 4731 S ELIZABETH STREET | | | | CHICAGO | IL | 60609 | |
| 5521054 | YESICA ORTIZ | 7197 BLACKJACK CT | | | | RIVERDALE | GA | 30296 | |
| 5439841 | YESIM YILMAZ | 341 RAVEN CIRCLE | | | | WYOMING | DE | | |
| 5521055 | YESLY ESCOBAR | 4702 NATHAN HALE DR 3 | | | | ANNANDALE | VA | 22003 | |
| 5521056 | YESNA ONOFRE | N\A | | | | TUCSON | AZ | 85705 | |
| 5521057 | YESSENIA AVILA-GALINDO | 2501 EL CAMINO REAL 12 | | | | LAS CRUCES | NM | 88001 | |
| 5521058 | YESSENIA CARDENAS | 13248 135TH AVE NE APT A7 | | | | KIRKLAND | WA | 98034 | |
| 5521059 | YESSENIA CORRALES | 16627 E LAXFORD RD | | | | AZUSA | CA | 91702-5116 | |
| 5521060 | YESSENIA ESTRADA | 8040 RESEDA BLVD APT 114 | | | | RESEDA | CA | 91335 | |
| 5521061 | YESSENIA FRAUDA | XX | | | | LOS ANGELES | CA | 90005 | |
| 5521062 | YESSENIA GAONA | 1302 E SAN PEDRO | | | | LAREDO | TX | 78041 | |
| 5521063 | YESSENIA M PESINA | 1660 SE 29 ST UNIT 104 | | | | HOMESTEAD | FL | 33035 | |
| 5521064 | YESSENIA MERCADO | CALLE 30 MM 44 SANTA JUANITA | | | | BAYAMON | PR | 00916 | |
| 5521065 | YESSENIA MONTANO | 30156 SAN LUIS REY DR | | | | STOCKTON | CA | 92234 | |
| 5521066 | YESSENIA OROZCO | 4061 MEADOW LAKE ST | | | | ANTIOCH | CA | 94531 | |
| 5521067 | YESSENIA RESTO | HC-01 BOX 5573 | | | | GURABO | PR | 00778 | |
| 5521068 | YESSENIA SOLIS | 12912 TRUMAN ST | | | | SALINAS | CA | 93907 | |
| 5521069 | YESSENIA ZAMARRIPA | 768 BERTWOOD LANE | | | | PATTERSON | CA | 95363 | |
| 5521070 | YESSENIA ZAVALA | 24375 JACKSON AVE APT307 E | | | | MURRIETA | CA | 92562 | |
| 5521071 | YESSICA CARDENAS | 5210 CITRINE CT | | | | LAREDO | TX | 78046 | |
| 5521072 | YESSICA D ZAMUDIO-ESTRADA | 629 W COAL ST | | | | SHENANDOAH | PA | 17976 | |
| 5521073 | YESSICA FLORES | 2552 JACKSON HWY | | | | CHEHALIS | WA | 98532 | |
| 5521074 | YESSICA GARZA | 14222 LASATER RD | | | | DALLAS | TX | 75253 | |
| 5521075 | YESSICA GONZALEZ | 2923 TORREON ST | | | | HIDALGO | TX | 78557 | |
| 5521076 | YESSICA MARTEL | 1701 ROBIN DR | | | | CC | TX | 78415 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6804 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5521077 | YESSICA RODRIGUEZ | BDA MARIN CALLE 3 196 B | | | | GUAYAMA | PR | 00784 | |
| 5521078 | YESSIKA GUZMAN | 1670 MELRASE AVE AP 22 | | | | CHULA VISTA | CA | 91911 | |
| 5521079 | YESSIKA MADRIGAL LUNA | 150 N MIAMI BLVD | | | | DURHAM | NC | 27703 | |
| 5521080 | YESSIMAR RIVERA | C D 014 URB GUARICO | | | | VEGA BAJA | PR | 00693 | |
| 5521081 | YESSIRE MARTINEZ | 1112 CHICHESTER CT | | | | KISSIMMEE | FL | 34758 | |
| 5521082 | YESSY PULGAR | 2192 MORRIS AVE | | | | BRONX | NY | 10453 | |
| 5521083 | YET LENETTE | 10605 16TH AVENUE CT S APT 6 | | | | TACOMA | WA | 98444 | |
| 5521084 | YETI CONSTRUCTION & REMODELING | | | | | | | | |
| 4764140 | YETSKO, LESLIE | Redacted | | | | | | | |
| 5521086 | YETTA EDGAR | 918 E YUKON ST APT B | | | | TAMPA | FL | 33614 | |
| 5521087 | YETTA JOHNSON | P O BOX 88039 | | | | INDIANAPOLIS | IN | 46208 | |
| 5521088 | YEUNG DAVE | 6720 184TH STREET | | | | FRESH MEADOWS | NY | 11365 | |
| 5483189 | YEUNG JENNY | 6340 SILVER RIBBON CT | | | | LAS VEGAS | NV | | |
| 5521089 | YEUNG KIMBERLY | 1540 BROCKTON AVE | | | | LOS ANGELES | CA | 90025 | |
| 5483190 | YEUNG LAYSHING | 15378 SW 62ND ST | | | | MIAMI | FL | | |
| 5521090 | YEUNG PUI Y | 10 WILSHIRE CT | | | | DALY CITY | CA | 94015 | |
| 5521091 | YEVDOKIMOW OLEQ | 300 SW 19TH ST | | | | RENTON | WA | 98057 | |
| 5521092 | YEVETT HAMELTON | 912 4TH ST | | | | MOUNDS | IL | 62964 | |
| 5521093 | YEVETTE LINDSAY | 627 FORRESTER ST SE | | | | WASHINGTON | DC | 20032 | |
| 5521094 | YEVETTE SMIITH | XXXX XXXXX | | | | XXXXX | MD | 20866 | |
| 5439847 | YEVGENIY KATSNELSON | 1340 N POINSETTIA PL 320 | | | | LOS ANGELES | CA | | |
| 5483191 | YEW ELIZABETH | 5230 MAKALENA ST | | | | HONOLULU | HI | | |
| 5521095 | YEWELL JOHN | 1122 PINE WOOD PLACE | | | | OFALLON | MO | 63366 | |
| 4857906 | YEXT INC | 1 MADISON AVE, FLOOR 5 | | | | NEW YORK | NY | 10010 | |
| 4857906 | YEXT INC | 1 MADISON AVE, FLOOR 5 | | | | NEW YORK | NY | 10010 | |
| 5483192 | YEYE HE | 9309 138TH CT NE N | | | | REDMOND | WA | | |
| 5521096 | YEZA NADIR | 228 WALNUT AVENUE | | | | REVERE | MA | 02151 | |
| 5521097 | YEZANIA HERNANDEZ | C- 11 K15 UUYRB LA ESPERANZA | | | | VEGAALTA | PR | 00692 | |
| 5483193 | YEZIERSKI GREGORY | PO BOX 60 | | | | HEATH | MA | | |
| 5521098 | YEZMIN FIGUERO | 3118 W 41ST ST | | | | CLEVELAND | OH | 44109 | |
| 5483194 | YGDEVIK RAGAN | 4914 ARCHWAY DR | | | | LA PORTE | TX | | |
| 5521100 | YHIBOU SHAUNETTE | EDIF 00-301 COND VILLAS D | | | | CUPEY | PR | 00926 | |
| 5521101 | YHOMAYRA MARTINEZ | 1225 NE 124TH ST | | | | NORTH MIAMI | FL | 33161 | |
| 5521102 | YHORKA PEREZ | 5501 3AVE APT 103 | | | | KEY WEST | FL | 33040 | |
| 5483197 | YI JAE | 7 REGENT CT | | | | CHESHIRE | CT | | |
| 5439849 | YI LIANG HUANG | 537 RAILROAD AVE | | | | SOUTH SAN FRANCISCO | CA | | |
| 5521103 | YI MO | 11298 CARMEL CREEK RD | | | | SAN DIEGO | CA | 92130 | |
| 5483198 | YI RYAN | 239 SAFFORD ST APT 1 | | | | QUINCY | MA | | |
| 5521106 | YIANDRA MARTIMEZ | 12 DOYLE ST | | | | LAWRENCE | MA | 01841 | |
| 5483199 | YIANNAKIS JENNIFER | 23820 SPARKS RD | | | | RIDGELY | MD | | |
| 5439851 | YICHANG YAO | 101 WALES AVENUE | | | | AVON | MA | | |
| 5521107 | YIDALIS ROSARIO | PMB2711 MUNOZ RIVERA | | | | LARES | PR | 00669 | |
| 5521108 | YIFONG SHEN | 555 AIRPORT BLVD 325 | | | | BURLINGAME | CA | 94010 | |
| 5439853 | YIHUA E CHANG | 2564 MONTE LINDO CT | | | | SAN JOSE | CA | | |
| 5521109 | YIHUNE AZEB | 14246 HIBISCUS CT | | | | APPLE VALLEY | MN | 55124 | |
| 5521110 | YIJUN ZHANG | 7954 12 EMERSON PL | | | | ROSEMEAD | CA | 91770 | |
| 5521111 | YI-LENG U GRAHAM | 220-25 ALTON WELGUNST | | | | ST THOMAS | VI | 00802 | |
| 5521112 | YILLIE COLOGNE | 3300 W CULLOM AVE | | | | CHICAGO | IL | 60618 | |
| 5483200 | YIM JEFFREY | 1236 W COTTAGE PL | | | | CHICAGO | IL | | |
| 5483201 | YIM TIMOTHY | 277 GOLDEN GATE AVE APT 401 N | | | | SAN FRANCISCO | CA | | |
| 5483202 | YIM YUNG | 880 68 ST 4J | | | | BROOKLYN | NY | | |
| 5521113 | YIMAMA FANTU | 1509 CINDY POND | | | | LAWRENCEVILLE | GA | 30046 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6805 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5521114 | YIN CHAN | 15159 MONTALVO ROAD | | | | SARATOGA | CA | 95070 | |
| 5521115 | YIN JUEHUA | 6207 HANOVER AVE | | | | SPRINGFIELD | VA | 22150 | |
| 5483203 | YIN POLIN | 8317 ORYX DR SW | | | | LAKEWOOD | WA | | |
| 5521116 | YINAN ZHANG | 2153 SURREY RD | | | | SACRAMENTO | CA | 95815 | |
| 5521117 | YINCHAO ZHU | 1639 W 38TH PL BASEMENT R | | | | CHICAGO | IL | 60609 | |
| 5521118 | YINET HERRAN | 2851 W PROSPECT RD | | | | TAMARAC | FL | 33309 | |
| 4126155 | Ying Fu (HK) Industrial Ltd | Iry Man Chee Cheung, Marketing Manager | Unit H, 15/Floor, World Tech Centre | How Ming Street, Kwun Tong | | Kowloon | | | HONG KONG |
| 5439857 | YING FU HK INDUSTRIAL LTD | 20 CITY BLVD W C5 | | | | ORANGE | CA | | |
| 5521119 | YING FU HK INDUSTRIAL LTD | 20 CITY BLVD W C5 | | | | ORANGE | CA | 92868 | |
| 5439859 | YING LI | 41-12A MAIN ST 2F D09 | | | | FLUSHING | NY | | |
| 5483204 | YING LIANG | 3435 LEBON DRIVE APT 1011 | | | | SAN DIEGO | CA | | |
| 5521120 | YING MO | 5705 TAMARACK BLVD APT G | | | | COLUMBUS | OH | 43229 | |
| 5483205 | YING RONALD F | 8520 NW 66TH ST | | | | MIAMI | FL | | |
| 5483206 | YING ZHANG | 625 WHARTON ST | | | | PHILADELPHIA | PA | | |
| 5521122 | YING ZHE | 3020 ROSLYN LN E | | | | BUFFALO GROVE | IL | 60089 | |
| 5521123 | YING ZHOU | 10613 N STELLING RD | | | | CUPERTINO | CA | 95014 | |
| 5439861 | YINGER DAVA | 3586 MESA DR 40 | | | | OCEANSIDE | CA | | |
| 5521125 | YINGLING ALLEN | 246 NW 14TH STREET APT2 | | | | POMPANO BEACH | FL | 33060 | |
| 4893349 | YINGLING HEAT AND AIR | 104 DONNIE HOLT RD | | | | MCRAE | AR | 72102 | |
| 5483207 | YINGLING JAMES | 250 OLLIE HOWARD RD | | | | NEW MARKET | AL | | |
| 5483208 | YINGLING MICHAEL | 2146 OLD WASHINGTON RD | | | | WESTMINSTER | MD | | |
| 5483209 | YINGLING SCOTT | 2951 W RUSSELL RD | | | | TECUMSEH | MI | | |
| 5521126 | YINGLING TAMMIE | 32725 OIL WELL RD | | | | PUMTA GORDA | FL | 33955 | |
| 4788527 | Yingling, Linda A. | Redacted | | | | | | | |
| 5521127 | YINGST SHELLY | 6343 SOUTH 33RD WEST AVE APT 2 | | | | TULSA | OK | 74132 | |
| 5483210 | YIP STEPHEN | 665 CLIPPER WAY | | | | SACRAMENTO | CA | | |
| 5521129 | YIRA L VALPAIS SANTIAGO | CALLE 8 SECISLOTE | | | | SANTA ISABEL | PR | 00757 | |
| 5521130 | YIRANDY ACOSTA | HC 04 BOX 54500 | | | | MOROVIS | PR | 00687 | |
| 5521131 | YIRANGELY MORALES | 59 BENNETT AVE 2FL | | | | YONKERS | NY | 10701 | |
| 5521132 | YISBELTH ZAYAS SANCHEZ | 5731 S 29TH ST | | | | OMAHA | NE | 68107 | |
| 5521133 | YISELA MENDEZ | 40 WHITE ST APT 65 | | | | LAWRENCE | MA | 01841 | |
| 5521134 | YISET ESTEVEZ | C ISLA NENA F11 REPARTO FLAMIN | | | | BAYAMON | PR | 00957 | |
| 5483211 | YISHRAEL YEHASHUAH | 7254 ROGERS CT | | | | FORT STEWART | GA | | |
| 5483212 | YISRADEL BIRCOCHDE | 142 KINGSBOROUGH 1ST WALK APT | | | | BROOKLYN | NY | | |
| 5483213 | YISRAEL SHEARIAH | 32 GREENWICH PARK 4 | | | | BOSTON | MA | | |
| 5521135 | YISRAEL SHESHAI | 4032 CHARLTON RD | | | | SOUTH EUCLID | OH | 44121 | |
| 5521136 | YISSEL GERALDO | CALLE FLANDES 401 URB SAN JOSE | | | | SAN JUAN | PR | 00923 | |
| 5521138 | YITZCHOK CARMEN | 16 GARABEDIAN DR | | | | SALEM | NH | 03079 | |
| 5521139 | YIWEI CHANG | 4525 164TH ST SW APT N204 | | | | LYNNWOOD | WA | 98087 | |
| 5521140 | YIZAIRA MERCED | PMB 2500 563PO BOX | | | | TOA BAJA | PR | 00951 | |
| 5521141 | YIZAIRY RAMOS | 13 MARYELI DRIVE APT 11 | | | | WILMINGTON | DE | 19805 | |
| 5521142 | YIZI XIAO | 815 13 TH SE 309 | | | | MINNEAPOLIS | MN | 55414 | |
| 5439865 | YJ USA CORP | 3970 LINDBERGH DR | | | | ADDISON | TX | | |
| 4866769 | YJ USA CORP | 3970 LINDBERGH DR | | | | ADDISON | TX | 75001 | |
| 5802268 | YJ USA Corp. | 3970 Lindbergh Drive | | | | Addison | TX | 75001 | |
| 5521143 | YKESHIA L HEGGS | 2224 ACAPULCO DR APT D | | | | AUGUSTA | GA | 30906 | |
| 5521144 | YLANA AVILA | 43729 FERN AVE | | | | LANCASTER | CA | 93534 | |
| 5521145 | YLICIA JAKSON | NA | | | | ROYSE CITY | TX | 75189 | |
| 5521146 | YLILLIAN MCFARLAND | 2911 ANNE ST | | | | MONROE | LA | 71202 | |
| 5521147 | YLINEN SHANNON | 4300 LOCHSA LANE | | | | MISSOULA | MT | 59802 | |
| 5483214 | YLINIEMI BENJAMIN | 1838 PATTON DR UNIT 4 | | | | FORT MEADE | MD | | |
| 5521148 | YLITALO ERIK | 2634 BOWEN RD SE | | | | WASHINGTON | DC | 20020 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5521149 | YLLAH JOHNSON | 1206 NE 213TH STREET | | | | LAWTEY | FL | 32058 | |
| 5521150 | YLONDA BYRD | 34 BAILESS COURT | | | | GREER | SC | 29650 | |
| 5521151 | YLONDA MILLER | 1416 STRIBEL RD | | | | COLUMBUS | OH | 43227 | |
| 4862494 | YM TRADING INC | 20 D ROBERT PITT DRIVE | | | | MONSEY | NY | 10952 | |
| 5439867 | YMCM INC | 2435 NORTH CENTRAL EXPRESSWAY SUIT | | | | RICHARDSON | TX | | |
| 4900935 | YMCM Incorporated | Sherif Mohamed | 740 East Campbell Road | Suite 920 | | Richardson | TX | 75081 | |
| 5521152 | YMENU TED | 1108 KINGS CREST DR | | | | STAFFORD | VA | 22554 | |
| 5521153 | YN LOWE | 1936 GLENWOOD DOWNS DR | | | | DECATUR | GA | 30035 | |
| 5521154 | YNDIA NORMEUS | 5432 FERROL DR | | | | WINTER PARK | FL | 32792 | |
| 5521155 | YNDYIAGO MCELORYE | 24 IRONDEQUOIT ST | | | | ROCHESTER | NY | 14605 | |
| 5521156 | YNES CARIDAD | 15 OGOSTO | | | | LAWRENCE | MA | 01841 | |
| 5439869 | YNF TRADING | 175A VERNON AVENUE | | | | BROOKLYN | NY | | |
| 5521157 | YNF TRADING | 175A VERNON AVENUE | | | | BROOKLYN | NY | 11206 | |
| 5483215 | YNIGUES CONNIE | 7330 BURKRIDGE DR | | | | HOUSTON | TX | | |
| 5521158 | YNITTA ANDREWS | 1827 WEST GOWAN ROAD | | | | N LAS VEGAS | NV | 89115 | |
| 5521159 | YNOA RAMON | 190 WHITMARSH ST | | | | PROVIDENCE | RI | 02907 | |
| 5521160 | YNORMAN YOLANDA | 454 AUSTIN | | | | WARREN | OH | 44485 | |
| 5521161 | YNZUNZA ALEJANDRA | 1350 N HARGRAVE ST | | | | BANNING | CA | 92220 | |
| 5521162 | YO WARREN | 1101 S BARKER B | | | | EL RENO | OK | 73036 | |
| 5521163 | YOAKAM STACEY | 162 N PINE ST | | | | LAKEVIEW | OH | 43331 | |
| 5483216 | YOAKEM MICHELLE | 1541 ILLINOIS ROAD N | | | | CLEARWATER | FL | | |
| 5521164 | YOAKUM AMANDA L | 2606 CENTERVILLE ROAD | | | | ROCKCAVE | WV | 26234 | |
| 5521165 | YOAKUM HARRIET | 1500 28TH ST | | | | COLS | GA | 31901 | |
| 5521166 | YOALMIS BLANCO | 200 SOUTH PINE ST | | | | HAZLETON | PA | 18201 | |
| 5521167 | YOALY PARRA | 624 12ST | | | | IMPERIAL BEACH | CA | 91932 | |
| 5521168 | YOALY PARRA GOME | 62412 2THAPTK | | | | IMPERIAL BEACH | CA | 91932 | |
| 5521169 | YOANA MONREAL | 4937 S SEELEY AVE | | | | CHICAGO | IL | 60609 | |
| 5521170 | YOANA PARDO | 2929 BRADY AVE | | | | LAS VEGAS | NV | 89101 | |
| 5521171 | YOANNIS COLINA | 1016 16TH AVE | | | | ROCKFORD | IL | 61104 | |
| 5521172 | YOANNIS POLIDO | ENTER CITY | | | | ROCKFORD | IL | 61104 | |
| 5521173 | YOANNYS PULIDO | 1076 16TH AVE | | | | ROCKFORD | IL | 61104 | |
| 5521174 | YOARIS R RAMOS | 1714 N SPAULDING | | | | CHICAGO | IL | 60647 | |
| 5521175 | YOAV LOURIE | 1412 NORTH ST | | | | BOULDER | CO | 80304 | |
| 5521176 | YOBA FATIMA | 915 5TH AVE | | | | LOS ANGELES | CA | 90019 | |
| 5521177 | YOBAH TAMBA | 901 MONTEREY CIR | | | | ALBANY | GA | 31701 | |
| 5521178 | YOBANA MEDINA | 5525 CUEVAS ROAD | | | | EDINBURG | TX | 78542 | |
| 5521179 | YOBER RYAN | 544 LAIL RD | | | | CHICKAMAUGA | GA | 30707 | |
| 5483217 | YOBY MICHELLE | 901 LAKESIDE CIRCLE 12211 | | | | LEWISVILLE | TX | | |
| 5521180 | YOCASTA HERRERA | 292 PINE ST | | | | HOLYOKE | MA | 01040 | |
| 5483218 | YOCH BRADE | 561 PRESTON PLACE CT | | | | CARROLLTON | GA | | |
| 5521181 | YOCHUM TIFFANY | 3979 BOB O LINK RD | | | | GILMER | TX | 75645 | |
| 5483219 | YOCKS BRIAN | 1167 WEDGEWOOD CT | | | | DECATUR | IL | | |
| 5521182 | YOCUM BRAD | 3403 S 87th St | | | | Milwaukee | WI | 53227-4515 | |
| 5521184 | YOCUM CANDACE | 118 SUSANNAH AVE APT A | | | | BARDSTOWN | KY | 40004 | |
| 5483220 | YOCUM DAVID | 1319 HARVARD ST UNIT A | | | | SANTA MONICA | CA | | |
| 5521185 | YOCUM ELWOOD | 644 E CHURCH ST | | | | LOCK HAVEN | PA | 17745 | |
| 5483221 | YODER ANGELA | RR 2 BOX 89 | | | | MEMPHIS | MO | | |
| 5521186 | YODER CHRIS | 2010 5TH ST | | | | PORTSMOUTH | OH | 45662 | |
| 5483223 | YODER CRYSTAL | 125 PLANE VIEW DRIVE | | | | BELLEVILLE | PA | | |
| 5483224 | YODER JAMES | 12338 ARBOR DR SAINT JOHNS109 | | | | PONTE VEDRA BEACH | FL | | |
| 5521187 | YODER JULIE B | 3995 WEST CORNWALLIS ROAD | | | | DURHAM | NC | 27705 | |
| 5483225 | YODER KADY | 6605 STATE ROUTE 5 LOT 98 | | | | RAVENNA | OH | | |
| 5483226 | YODER KARINA | 235 IDDINGS AVE SE | | | | WARREN | OH | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5521188 | YODER KIM | 134 E PRESCOTT APT 2 | | | | SALINA | KS | 67401 | |
| 5521189 | YODER MEGAN | 10141 SHIPLEY RD | | | | JOHNSTOWN | OH | 43031 | |
| 5483227 | YODER RICHARD | 8119 CANNON RD | | | | BRIDGEVILLE | DE | | |
| 5483228 | YODER SAUNDRA | 2815 W 1000 N | | | | VERNAL | UT | | |
| 5483229 | YODER SHELDON | 2912 CENTER ROAD | | | | AVON | OH | | |
| 5521190 | YODER SYNNEVE | 5717 12TH ST | | | | MURRAY | NE | 68409 | |
| 5483230 | YODER WAYNE | 14020 US 20A N | | | | MONTPELIER | OH | | |
| 5521191 | YODER WENDI A | 6005 CHURCHHILL DRIVE | | | | MORGANTOWN | WV | 26505 | |
| 5521192 | YODER-17TH STREET PROPERTIES LLC | CO PACIFIC ASSET ADVISORS INC | 14205 SE 36TH ST STE 215 | | | BELLEVUE | WA | 98006 | |
| 5521193 | YODORA S CLOYD | 9614 S WENTWORTH | | | | CHICAGO | IL | 60628 | |
| 5521194 | YOELVIS LEMAS SANTO | 8045 NW 7ST APART 305 | | | | MIAMI | FL | 33126 | |
| 5483231 | YOERG STEVE | 402 MAJOR RUN | | | | CRAMERTON | NC | | |
| 5521196 | YOESRON RACHMAT | 2216 CHARLES STREET | | | | GLENSIDE | PA | 19038 | |
| 5483232 | YOEU HAROON | 945 N LEAVITT ST 1N | | | | CHICAGO | IL | | |
| 4858746 | YOGA DIRECT LLC | 11 SOUTH 12TH STREET STE 400 | | | | RICHMOND | VA | 23219 | |
| 4125344 | Yoga Direct, LLC | Attn: Ronnie Ramos | 11 S. 12th Street, Suite 400 | | | Richmond | VA | 23219 | |
| 5521197 | YOGANANTHAN SUBRAMANIAM | 1408 GLENWOOD LANE | | | | PLANO | TX | 75074 | |
| 5521198 | YOGDALYS ORTA | 18766 SW 100TH AVE | | | | CUTLER BAY | FL | 33157 | |
| 5521200 | YOHAIRA GALINDEZ GARCIA | 245 BUCKLIN STREET | | | | PROVIDENCE | RI | 02907 | |
| 5521201 | YOHANA RUIZ | 303 E Iris St | | | | Oxnard | CA | 93033-3836 | |
| 5521202 | YOHANNES HIDAT | 1752 BLACKHAWK ST | | | | AURORA | CO | 80011 | |
| 5483233 | YOHE CARRIE | 1307 S ALBEMARLE ST | | | | YORK | PA | | |
| 5521203 | YOHE ERICA | 330 W CENTRAL AVE | | | | BREA | CA | 92821 | |
| 5521204 | YOHO NN | 301 EAST MAIN ST | | | | FLUSHING | OH | 43977 | |
| 5521205 | YOHO ROBERT | 301 EAST MAIN ST | | | | FLUSHING | OH | 43977 | |
| 5521206 | YOHOROS MAYER | 19355 TURNBERRY WAY | | | | AVENTURA | FL | 33180 | |
| 5521207 | YOJAHA NUNO | 1710 W HILLCREST 109 | | | | NEWBURY PARK | CA | 91320 | |
| 5521208 | YOKEIMI GARCIA | RES LAS CASAS EDIF 34 | | | | SAN JUAN | PR | 00915 | |
| 5521209 | YOKELY KEESHA | 5553 EAGLE VALLEY DRIVE | | | | ST LOUIS | MO | 63136 | |
| 5521210 | YOKEN JUSTIN | 123 STREET | | | | AUSTIN | TX | 78753 | |
| 5521211 | YOKLEY ALANA M | 7745 WILD PLUM | | | | ST LOUIS | MO | 63130 | |
| 5521212 | YOKLEY BRIDGEETTE | 2287 LOCHSHIRE LN | | | | WOODLEAF | NC | 27054 | |
| 5521213 | YOKLIC DIANDRA J | 3580 WYLIE RIDGE | | | | WEIRTON | WV | 26062 | |
| 5521214 | YOKO JECK | 2401 SAXON ST APT 1 | | | | DUBUQUE | IA | 52001 | |
| 5483234 | YOKOSAWA TINA | 7381 BURPEE RD GENESEE049 | | | | GRAND BLANC | MI | | |
| 5521215 | YOKOY MIKE | 13602 SW CRESTLINE CT | | | | TIGARD | OR | 97224 | |
| 5521216 | YOKUM LARHONDA | 410 CRANDEL STREET | | | | RAYNE | LA | 70578 | |
| 5521217 | YOLA ANTHONY | 5057 NORTH 26TH STREET | | | | MILWAUKEE | WI | 53209 | |
| 5521218 | YOLADA MORENO | 1529 S 4TH ST | | | | ROCKFORD | IL | 61104 | |
| 5521219 | YOLADNA COPE | 9002 GLENDALE AVE | | | | HESPERIA | CA | 92345 | |
| 5521220 | YOLANA CARTER | 4801 E SAHARA APT 64 | | | | LAS VEGAS | NV | 89104 | |
| 5521221 | YOLAND PADILLA | URBA ALTURAS DE SAN FELIPE | | | | ARECIBO | PR | 00612 | |
| 5521222 | YOLANDA A SANDOVAL | 4 TURQUOISE | | | | SAN FELIPE | NM | 87001 | |
| 5521223 | YOLANDA ALANIS | 5194 JUAREZ ST APT 3 | | | | RIO GRANDE | TX | 78582 | |
| 5521224 | YOLANDA ALCALA | | | | | HUNTINGTN PK | CA | 90255 | |
| 5521226 | YOLANDA ALIS SOTO HERNANDEZ | 17219 SEQUIA ST | | | | HESPERIA | CA | 92345 | |
| 5521227 | YOLANDA ALLEN | 1173 MOUNT WERNER TERRACE | | | | COLORADO SPGS | CO | 80905 | |
| 5521228 | YOLANDA ALVAREZ | 2607 CHARLESGATE AVE SW 3 | | | | WYOMING | MI | 49509 | |
| 5521229 | YOLANDA ANDINO TORRES | URB VISTA DEL MAR | | | | RIO GRANDE | PR | 00745 | |
| 5521231 | YOLANDA ARA RIVERA | MORELOS 2213 | | | | NUEVO LAREDO | TX | 88000 | |
| 5521232 | YOLANDA ARCEO | 3702 R ST | | | | VANCOUVER | WA | 98663 | |
| 5521233 | YOLANDA AVILLAREREAL | 2166 SHIRLEY | | | | CORPUS CHRSTI | TX | 78416 | |
| 5521234 | YOLANDA BACA | 1861 GUADALUPE | | | | LAS CRUCES | NM | 88001 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5521235 | YOLANDA BANDA | 2301 EAST WEBB AVENUE | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5521236 | YOLANDA BARAJAS | 2291 N CHESNIET AVE AOT 103 | | | | FRESNO | CA | 93703 | |
| 5521237 | YOLANDA BARBOZA | 130 BATES ST | | | | BROWNSVILLE | TX | 78520 | |
| 5521238 | YOLANDA BARRON | 2501 30TH | | | | LUBBOCK | TX | 79411 | |
| 5521239 | YOLANDA BATTS | 4916 NORTHWIND DR | | | | CHATTANOOGA | TN | 37416 | |
| 5521240 | YOLANDA BELL | 3711 FROSTDALE LANE | | | | HOUSTON | TX | 77047 | |
| 5521241 | YOLANDA BELTRAN | 2157 PREUSS RD A | | | | COLORADO SPRINGS | CO | 80910 | |
| 5521242 | YOLANDA BLACK | 5739 ROBIN WOOD LANE | | | | WINSTON SALEM | NC | 27105 | |
| 5521243 | YOLANDA BOYD | 5615 N 38TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5521245 | YOLANDA BROWN | 3514 Y S ELM-EUGENE ST | | | | GREENSBORO | NC | 27406 | |
| 5521246 | YOLANDA C GUTIERREZ | 1919 MONTERREY AVE | | | | LAREDO | TX | 78040 | |
| 5521247 | YOLANDA C MCDONALD | 1831 H PL NE APT 2 | | | | WASHINGTON | DC | 20002 | |
| 5521248 | YOLANDA CADRIEL | 515 CALIFORNIA RD | | | | LOS FRESNOS | TX | 78566 | |
| 5521249 | YOLANDA CAGER | 2379 AURELIUS RD APT 9 | | | | LANSING | MI | 48842 | |
| 5521250 | YOLANDA CAMPBELL | 4668 BUCKINGHAM AVE | | | | DETROIT | MI | 48224 | |
| 5521251 | YOLANDA CANSETIS | BO PASTO SANTANA | | | | COAMO | PR | 00769 | |
| 5521252 | YOLANDA CANTY | 593 DICKS ST | | | | SUMTER | SC | 29150 | |
| 5521253 | YOLANDA CARTER | P O BOX 491 | | | | TAMMS | IL | 62988 | |
| 5521254 | YOLANDA CASILLAS | 2103 MALONE ST | | | | FORT WORTH | TX | 76106 | |
| 5521255 | YOLANDA CASTELLANOS | 2555 HUNTSMAN AVE | | | | SELMA | CA | 93662 | |
| 5521256 | YOLANDA CASTELLON | 159 W PORTALS | | | | CLOVIS | CA | 93612 | |
| 5521257 | YOLANDA CASTILLEJO | 9147 VAN NUYS BLVD 206 | | | | PANORAMA CITY | CA | 91402 | |
| 5521258 | YOLANDA CASTRO | 2105 DOVERWAY | | | | PITTESBURG | CA | 94565 | |
| 5521259 | YOLANDA CATALA | URB MIRAFLORES 4 26 CALLE 12 | | | | BAYAMON | PR | 00957 | |
| 5521260 | YOLANDA CHACON | VILLAS SANTA ANA F 13 | | | | VEGA ALTA | PR | 00692 | |
| 5521262 | YOLANDA CHANDLER | 3001 WATTS DRIVE | | | | GARDENDALE | AL | 35071 | |
| 5521264 | YOLANDA COFFIL | 3000 GENTILLY BLVD | | | | NEW ORLEANS | LA | 70122 | |
| 5521265 | YOLANDA COLBERT | 240 RAY HARRIS ROAD | | | | COLUMBUS | MS | 39701 | |
| 5521266 | YOLANDA COLLIER | 4130 ERSKINE ST | | | | OMAHA | NE | 68111 | |
| 5521267 | YOLANDA COLON | CALLE SANTIAGO IGLESIA | | | | JUANA DIAZ | PR | 00795 | |
| 5521268 | YOLANDA COOK | 6024 MAYFLOWER AVE | | | | CINCINNATI | OH | 45237 | |
| 5521269 | YOLANDA COOPER MCGHEE | 15583 N PEAK LN | | | | FONTANA | CA | 92336 | |
| 5521270 | YOLANDA CORTES | 342 WESTPEAR ST | | | | BURLINGTON | NJ | 08616 | |
| 5521272 | YOLANDA CRENSHAW | 521 REDONDO RD | | | | YOUNGSTOWN | OH | 44504 | |
| 5521273 | YOLANDA CRUDUP | 300 COOKE ROAD | | | | LOUISBURG | NC | 27549 | |
| 5521274 | YOLANDA CRUZ | 3621 BRANIFF ST | | | | CORPUS CHRSTI | TX | 78405 | |
| 5521275 | YOLANDA CUEVAS | 420 W OFARRELL ST | | | | SAN PEDRO | CA | 90731 | |
| 5521276 | YOLANDA D BISHOP | 4222 MASSACHUSETTS AVE SE | | | | WASHINGTON | DC | 20019 | |
| 5521278 | YOLANDA D JONES | 232 MEADOWDALE AVE | | | | BIRMINGHAM | AL | 35215 | |
| 5521279 | YOLANDA DANFORD | PO BOX 80245 | | | | CIBECUE | AZ | 85911 | |
| 5521280 | YOLANDA DANIEL | 2531 OSWEGO AVE | | | | BALTIMORE | MD | 21215 | |
| 5521281 | YOLANDA DARDEN | 1013 31ST ST | | | | KENNER | LA | 70065 | |
| 5521282 | YOLANDA DAVIS | 45 COUNTY ROAD 1809 | | | | JOPPA | AL | 35087 | |
| 5521283 | YOLANDA D'CARBAJAL-ALICEA | 130 EAST 115 ST APT 8G | | | | NEW YORK | NY | 10029 | |
| 5521284 | YOLANDA DELAROSA | 13532 LARKSPUR WAY | | | | RIVERDALE | CA | 93656 | |
| 5521285 | YOLANDA DELCARMEN | 547 W BELMONT ST | | | | ONTARIO | CA | 91762 | |
| 5521286 | YOLANDA DENIZARD | URB VISTA VERDE | | | | AGUADILLA | PR | 00603 | |
| 5521287 | YOLANDA DOWDELL | 6022 EAGLEVIEW COURT APT D | | | | INDIANAPOLIS | IN | 46224 | |
| 5521288 | YOLANDA DUNCAN | 840 CROMWELL ST | | | | WEST POINT | MS | 39773 | |
| 5521289 | YOLANDA DURAN | 1362 ELGIN WAY | | | | CORONA | CA | 92879 | |
| 5521290 | YOLANDA DUVAL | 27 WINANS AVE | | | | NEWARK | NJ | 07108-2031 | |
| 5521291 | YOLANDA EBRON | ADDRESS | | | | NEWARK | DE | 19702 | |
| 5521292 | YOLANDA EDWIN-DUPARL | 207 WHITE BAY | | | | F'STEDVI | VI | 00840 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6809 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5521293 | YOLANDA ELLA | 3529 FAWN VALLEY DR | | | | DALLAS | TX | 75224 | |
| 5521294 | YOLANDA ENRIQUEZ | 5121 ANTONIO AVE | | | | EL PASO | TX | 79924 | |
| 5521295 | YOLANDA ESPINOSA | 8219 ALHAMBRA AVE | | | | PARAMOUNT | CA | 90723 | |
| 5521296 | YOLANDA ESPITIA | 2755 SHADY OAKS LN | | | | INGLESIDE | TX | 78362 | |
| 5521297 | YOLANDA ESTRANDA | 77 SABIO CT | | | | RIO RICO | AZ | | |
| 5521299 | YOLANDA F BENAVIDEZ | 701 PAMMY CIRCLE | | | | MISSION | TX | 78572 | |
| 5521300 | YOLANDA FAVELA | 4203 SOUTH CAMPBELL | | | | CHICAGO | IL | 60632 | |
| 5521301 | YOLANDA FIELDS | 1126 W PRINCETON AVE | | | | FLINT | MI | 48505 | |
| 5521302 | YOLANDA FISHER | 256 CHEZZ VANT | | | | HAZELWOOD | MO | 63137 | |
| 5521303 | YOLANDA FLORES | 1505 Spur Rdg | | | | San Antonio | TX | 78264-3896 | |
| 5521304 | YOLANDA FOSTER | 903 E PUSHMATAHA ST | | | | BUTLER | AL | 36904 | |
| 5521305 | YOLANDA FOX | 3139 S MINGO RD | | | | TULSA | OK | 74146 | |
| 5521306 | YOLANDA FRANK | 167 S 100 W APT 2 | | | | BLANDING | UT | 84511 | |
| 5521307 | YOLANDA FRANKLIN | 18340 GLEN OAK AVENUE | | | | LANSING | IL | 60438 | |
| 5521308 | YOLANDA FREEMAN WILLIAMS | 1928 BATTLE ROW | | | | AUGUSTA | GA | 30904 | |
| 5521309 | YOLANDA GALLESA | 265 TRAILREW CIR | | | | BREA | CA | 92821 | |
| 5521310 | YOLANDA GARCIA | 601 W LINCOLN AVE | | | | HARLINGEN | TX | 78550 | |
| 5521311 | YOLANDA GEORGE | 636 LINCOLN STREET | | | | VENICE | IL | 62090 | |
| 5521312 | YOLANDA GILBERT | 5007 SANIBEL | | | | FT PIERCE | FL | 34951 | |
| 5521313 | YOLANDA GIPSON | 9561 WARWICK | | | | DETROIT | MI | 48228 | |
| 5521314 | YOLANDA GLASS | 1556 ROCK CUT RD | | | | CONLEY | GA | 30288 | |
| 5521315 | YOLANDA GOLLINS | PO BOX 5611 | | | | LOS ANGELES | CA | 90056 | |
| 5521316 | YOLANDA GOMEZ | RESSIERRA LINDA EDF9 APT190 | | | | BAYAMON | PR | 00957 | |
| 5521317 | YOLANDA GONZALEZ | 109 E 100TH ST | | | | NEW YORK | NY | 10029 | |
| 5521318 | YOLANDA GOODE | 1223 TRINIDAD AVE NE | | | | WASHINGTON | DC | 20002 | |
| 5521319 | YOLANDA GRANT | 6627 23RD PLACE | | | | HYATTSVILLE | MD | 20782 | |
| 5521320 | YOLANDA GRIFFIN | PO BOX 901321 NONE | | | | KULA | HI | 96790 | |
| 5521321 | YOLANDA GRIFFIN SMITH | XXX | | | | KILLEEN | TX | 76542 | |
| 5521322 | YOLANDA GRUNWELL | 1690 MACK RD | | | | SAGINAW | MI | 48601 | |
| 5521323 | YOLANDA GUERRERO | PO BOX 50109 | | | | CORPUS CHRSTI | TX | 78465 | |
| 5521324 | YOLANDA GUTIERREZ | 1919 MONTERREY AVE | | | | LAREDO | TX | 78040 | |
| 5521325 | YOLANDA HALL | 2013 TRENTON PL SE | | | | WASHINGTON | DC | 20020 | |
| 5521326 | YOLANDA HALL-SMITH | 5200 SW 20TH TERRACE APT 104 | | | | TOPEKA | KS | 66604 | |
| 5521327 | YOLANDA HANNA | 3475 S GROVE TERR | | | | INVERNESS | FL | 34450 | |
| 5521328 | YOLANDA HARRIS | 6771 EAGLE POINTE | | | | INDPLS | IN | 46254 | |
| 5521329 | YOLANDA HAWKINS | 1421 E 83RD ST | | | | LOS ANGELES | CA | 90001 | |
| 5521330 | YOLANDA HERNANDEZ | 7545 WHITSETT AVE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5521331 | YOLANDA HERRERA | 1281 COLUMBINE ST | | | | DENVER | CO | 80206 | |
| 5521332 | YOLANDA HICKMAN | PLEASE ENTER ADDRESS | | | | ENTER CITY | NY | 14609 | |
| 5521333 | YOLANDA HILL | 1738 HARRISON AVE | | | | CINCINNATI | OH | 45214 | |
| 5521334 | YOLANDA HILLIARD | 6770 WANDERING | | | | INDPLS | IN | 46241 | |
| 5521335 | YOLANDA HOLBERT | 6007 N 42ND STREET | | | | OMAHA | NE | 68111 | |
| 5521336 | YOLANDA HYATT | 1100 W ORCHARD CT | | | | VISALIA | CA | 93277 | |
| 5521337 | YOLANDA ISAAC | 900 AVE JESUS T PINERO APT 1914 | | | | SAN JUAN | PR | 00921 | |
| 5521338 | YOLANDA JAMES | 1752 WALSH DR | | | | STREETSBORO | OH | 44241 | |
| 5521339 | YOLANDA JEFFREY | 350 31ST ST SW | | | | PARIS | TX | 75460 | |
| 5521340 | YOLANDA JENKINS | 14 LYNNBROOK CT | | | | EASTON | MD | 21601 | |
| 5521342 | YOLANDA JOHNSON | 5309 ALTA DR | | | | LAS VEGAS | NV | 89107 | |
| 5521343 | YOLANDA JONES | 1397 FULTON STREET | | | | BROOKLYN | NY | 11216 | |
| 5521344 | YOLANDA JONESTEAGUE | 4426 CENTRAL CHURCH RD | | | | DOUGLASVILLE | GA | 30135 | |
| 5521345 | YOLANDA K SMITH | 361 GLENN ST APT1 | | | | ROCK HILL | SC | 29730 | |
| 5521346 | YOLANDA KENNEDY | 101 WEST BOARD COURT APTA | | | | SAVANNAH | GA | 31415 | |
| 5521347 | YOLANDA KENT | 300 50TH ST | | | | WASHINGTON | DC | 20019 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6810 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5521348 | YOLANDA KIMBERLY | P O BOX 693294 | | | | MIAMI | FL | 33269 | |
| 5521349 | YOLANDA L EMANUEL | 22534 KATZMAN ST | | | | CLINTON TOWNS | MI | 48035 | |
| 5521351 | YOLANDA LASSITER | 545 E 11TH AVE | | | | ANCHORAGE | AK | 99501 | |
| 5521352 | YOLANDA LATIMORE | 155 RIDGE ROAD APT 805 | | | | GREENVILLE | SC | 29607 | |
| 5521353 | YOLANDA LAURIE | 64 ARTHUR ST | | | | SPRINGFIELD | MA | 01104 | |
| 5521354 | YOLANDA LAYL SPRINGER WHITESIDE | 1013 COLBERT AVE | | | | PENS | FL | 32507 | |
| 5521355 | YOLANDA LEE | CALL FOR MANAGER FOR QUESTIONS | | | | MILWAUKEE | WI | 53216 | |
| 5521356 | YOLANDA LEWES | 32 WIDGEON RD | | | | GEORGETOWN | DE | 19947 | |
| 5521357 | YOLANDA LIETEAUX | 201 HILL CT APT 39 | | | | HOUMA | LA | 70364 | |
| 5521358 | YOLANDA LOPEZ | 1214 E AVILA AVE | | | | CASA GRANDE | AZ | 85122 | |
| 5521359 | YOLANDA LOVE | 912 NORTH 84TH STREET | | | | EAST ST LOUIS | IL | 62204 | |
| 5521360 | YOLANDA LURDES | 210 SW 45TH ST | | | | INTERLACHEN | FL | 32148 | |
| 5521361 | YOLANDA M GILMAN | 609 4TH AVE | | | | ELIZABETH | NJ | 07202 | |
| 5521362 | YOLANDA MADISON | 719 SOAPSTONE CV | | | | MEMPHIS | TN | 38109 | |
| 5521363 | YOLANDA MALDONADO | 2225 COMANCHE | | | | CORPUS CHRSTI | TX | 78408 | |
| 5521364 | YOLANDA MARIA-RUSSELL KEITH | 2985 S BASSETT ST | | | | DETROIT | MI | 48217 | |
| 5521365 | YOLANDA MART LOZADA | 6826 N STANDARD | | | | SPOKANE | WA | 99208 | |
| 5521366 | YOLANDA MARTINEZ | 100 E 4TH ST | | | | CALEXICO | CA | 92231 | |
| 5521367 | YOLANDA MATTHEWS | 3224 RIVERVIEW AVE NE | | | | GRAND RAPIDS | MI | 49525 | |
| 5521368 | YOLANDA MCCLINTON | 941 COBBLER DR | | | | CLARKSVILLE | TN | 37040 | |
| 5521369 | YOLANDA MCGHEE | 1408 MLK JR BLVD APT 1 | | | | COLUMBUS | GA | 31906 | |
| 5521370 | YOLANDA MCHAFFIE | 13740 HELENA DR | | | | VICTORVILLE | CA | 92392 | |
| 5521371 | YOLANDA MCIVER | 521 SUMMITT DR | | | | SANFORD | NC | 27330-3841 | |
| 5521372 | YOLANDA MELENDEZ | 8 LINWOOD ST | | | | OXFORD | MA | 01540 | |
| 5521373 | YOLANDA MENDEZ | 103 E VICTORY ST NONE | | | | MISSION | TX | 78573 | |
| 5521374 | YOLANDA MILES | 303 WODEN RD | | | | NACOGDOCHES | TX | 75961 | |
| 5521375 | YOLANDA MINOR | 9213 IRONWOOD AVE | | | | CALIFORNIA CI | CA | 93505 | |
| 5521376 | YOLANDA MONROY | PO BOX 213 | | | | WILMINGTON | CA | 90748 | |
| 5521378 | YOLANDA MUNOZ | 25415 19TH ST | | | | SN BERNRDNO | CA | 92404 | |
| 5521379 | YOLANDA MURPHY | 21747 FOX CT | | | | TEHACHAPI | CA | 93561 | |
| 5521381 | YOLANDA NAVARRO | 414 BERKLEY | | | | LAREDO | TX | 78045 | |
| 5521382 | YOLANDA NEAL | 1221 112 ST NW | | | | ROCHESTER | MN | 55904 | |
| 5521383 | YOLANDA NORVILLE | 559 SOUTH PARK ST | | | | ELIZABETH | NJ | 07201 | |
| 5521384 | YOLANDA OCHIMAS | 9330 ISLAND DAWN ST | | | | LAS VEGAS | NV | 89123 | |
| 5521385 | YOLANDA OLIVERA | 295 S CITRUS | | | | FARMERSVILLE | CA | 93232 | |
| 5521386 | YOLANDA ORTEGA | 3525 W CARSON ST | | | | TORRANCE | CA | 90503 | |
| 5521387 | YOLANDA OSBOURNE | 2901 QUINTON | | | | SHREVEPORT | LA | 71109 | |
| 5521388 | YOLANDA PADILLA | 4026 W LAUREL LN | | | | PHOENIX | AZ | 85029 | |
| 5521389 | YOLANDA PALASKI | 6901 LAUREL CANYON BLVD APT 217 | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5521390 | YOLANDA PARRA | 4914 RIVERVIEW DR | | | | OLD RVR WINFREE | TX | | |
| 5521391 | YOLANDA PAYANO | 6 WEST FARMS RD | | | | BRONX | NY | 10460 | |
| 5521392 | YOLANDA PENA GALVAN | PO BOX 458 | | | | GRANGER | WA | 98932 | |
| 5521393 | YOLANDA PERALES | 319 113ST ST | | | | LOS ANGELES | CA | 90061 | |
| 5521394 | YOLANDA PEREZ | 3579 KAISER AVE | | | | ISABELA | PR | 00662 | |
| 5521395 | YOLANDA PERKINS | 2930 N 38TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5521396 | YOLANDA PIGATT | XXX | | | | NEWPORT NEWS | VA | 23608 | |
| 5521397 | YOLANDA PLAIR | 6013 SUNRIDGE | | | | CINCINNATI | OH | 45224 | |
| 5521398 | YOLANDA PUENTES | 4921 SOLOLA AVENIDA | | | | SAN DIEGO | CA | 92105 | |
| 5521399 | YOLANDA Q JOHNSON | 5309 ALTA DR | | | | LAS VEGAS | NV | 89107 | |
| 5521400 | YOLANDA R GARCIA | 600 E POPULAR ST APT 36 | | | | CLARKSVILLE | AR | 72830 | |
| 5521401 | YOLANDA R SULLIVAN | 1813 PENROSE AVE | | | | EAST CLEVELAND | OH | 44112 | |
| 5521402 | YOLANDA RAMIREZ | 5930 THUNDER DR | | | | SAN ANTONIO | TX | 78238 | |
| 5521403 | YOLANDA RAMOS | 6517 ST JOHN DR | | | | FORT WORTH | TX | 76132 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5521404 | YOLANDA RAMSEY | 4770 BLACK BEAR ROAD | | | | NEEDMORE | PA | 17238 | |
| 5521405 | YOLANDA RANGEL | 1075 RIO RICO RD APT 11 | | | | MERCEDES | TX | 78570 | |
| 5521406 | YOLANDA REA | 9812 MCNERNEY AVE | | | | SOUTH GATE | CA | 90280 | |
| 5521407 | YOLANDA RENT | 504 S DESPLAINES ST | | | | JOLIET | IL | 60436 | |
| 5521408 | YOLANDA REYES | 21 MDRYDEN | | | | ARLINGTON HTS | IL | 60004 | |
| 5521409 | YOLANDA REYNA | 560 SOUTH TEAON ROAD | | | | MARICOPA | AZ | 85239 | |
| 5521410 | YOLANDA RICHMEN | 10563 CLEARANCE ST | | | | ST PAUL | MN | 55106 | |
| 5521411 | YOLANDA RIOS | 316 WEST MAPLE LOOP | | | | LAREDO | TX | 78041 | |
| 5521412 | YOLANDA RIVERA | 714 CLIFTON AVE | | | | NEWARK | NJ | 07103 | |
| 5521413 | YOLANDA ROBINSON | 72 ARBORWAY LN NONE | | | | ROCHESTER | NY | 14612 | |
| 5521414 | YOLANDA RODRIGUEZ | COND PASEO ABRIL | | | | TOA BAJA | PR | 00949 | |
| 5521415 | YOLANDA ROMO | 1315 HIDDEN VALLEY DR | | | | HOUSTON | TX | 77088 | |
| 5521416 | YOLANDA ROSA | 225 ROSA'S DR | | | | ROMA | TX | 78584 | |
| 5521417 | YOLANDA RUIZ | 1406 HOOPER ST | | | | SAN JUAN | TX | 78589 | |
| 5521418 | YOLANDA RUSH | 22 EAST PROSPECT AVE | | | | WASHINGTON | PA | 15301 | |
| 5521419 | YOLANDA SALGADO | 13425 VANOWEN ST APT 2 | | | | VAN NUYS | CA | 91405 | |
| 5521421 | YOLANDA SANCHES | 2183 S 6TH AVE | | | | YUMA | AZ | 85364 | |
| 5521422 | YOLANDA SANCHEZ | RR-01 BOX 11494 | | | | TOA ALTA | PR | 00953 | |
| 5521423 | YOLANDA SANTACRUZ | 1130 W MEROW ST | | | | PHOENIX | AZ | 85024 | |
| 5521424 | YOLANDA SEGURA | 613 SAN CARLO AVE | | | | COLTON | CA | 92324 | |
| 5521425 | YOLANDA SIMMS | 407 WINTER BERRY CT | | | | EDGEWOOD | MD | 21040 | |
| 5521426 | YOLANDA SIMPSON | 627 CONDON TERRACE SE | | | | WASHINGTON | DC | 20032 | |
| 5521427 | YOLANDA SMILEY-HARPER | 3924 KENSINGTON AVE | | | | DETROIT | MI | 48224 | |
| 5521428 | YOLANDA SMITH | 1201 YORKSHIP SQ APT 208D | | | | CAMDEN | NJ | 08104 | |
| 5521429 | YOLANDA SOLIS | 5319 N GARELOCH AVE | | | | AZUSA | CA | 91702 | |
| 5521430 | YOLANDA SOTO | 2027 S CARDINIAL DR | | | | AJ | AZ | 85120 | |
| 5521431 | YOLANDA SPENCE | 1713 N 15TH AVE | | | | MELROSE PARK | IL | | |
| 5521432 | YOLANDA SQUIREWELL | 13 RICHARD LN | | | | BLOOMFIELD | CT | 06002 | |
| 5521433 | YOLANDA STANCIEGOBAN | 500 NW 35TH ST | | | | MIAMI | FL | 33127 | |
| 5521436 | YOLANDA SUMMERS | 801 GINA BROOKE CT | | | | HERMITAGE | TN | 37076 | |
| 5521437 | YOLANDA T SHELTON | 168 JONES DR | | | | MANTEO | NC | 27954 | |
| 5521438 | YOLANDA TALAVERA | 4021 W CULLOM | | | | CHICAGO | IL | 60641 | |
| 5521439 | YOLANDA TALLMAN | PO BOX 244 | | | | TEEC NOS POS | AZ | 86514 | |
| 5521440 | YOLANDA THIBODEAUX | 1332 WOOLNER AVE | | | | FAIRFIELD | CA | 94533 | |
| 5521441 | YOLANDA THOMAS | 8534 DON AVE APT 69 | | | | STOCKTON | CA | 95209 | |
| 5521442 | YOLANDA THOMPSON | 38 RUMFORD ROAD | | | | KINGS PARK | NY | 11754 | |
| 5521443 | YOLANDA THURSTON | 4024 EASTRIDGE DR | | | | POMPANO BEACH | FL | 33064 | |
| 5521444 | YOLANDA TIRADO | 72 WESTLAND AVE | | | | BOSTON | MA | 02115 | |
| 5521445 | YOLANDA TORRES CRUZ | URB VALLE ARRIBA HEIGHTS | | | | CAROLINA | PR | 00987 | |
| 5521446 | YOLANDA TURNER | 3250 COSMIC CIRCLE APT 4 | | | | MEMPHIS | TN | 38115 | |
| 5521447 | YOLANDA VALDEZ | 5080 BEVVIE DR | | | | LAS VEGAS | NV | 89108 | |
| 5521448 | YOLANDA VARELA | HC 03 BOX 33529 | | | | AGUADA | PR | 00602 | |
| 5521449 | YOLANDA VAZQUEZ | 4130 N KEDZIE | | | | CHICAGO | IL | 60647 | |
| 5521451 | YOLANDA VENTRESS | 9501 W SAHARA AVE | | | | LAS VEGAS | NV | 89117 | |
| 5521452 | YOLANDA VERRECCHIA | 1054 XIMENO AVE | | | | LONG BEACH | CA | 90804 | |
| 5521453 | YOLANDA VIVAS NEGRON | C PASEO DEL VALLE NO 22 MONTE CLA | | | | BAYAMON | PR | 00961 | |
| 5521454 | YOLANDA WALDDRON | 91 N HUGHES AVE | | | | CLOVIS | CA | 93612 | |
| 5521456 | YOLANDA WALTHALL | 1020 LONDON WAY | | | | LITHIA SPRINGS | GA | 30122 | |
| 5521457 | YOLANDA WATERS | 1028 FAIRGROUND DR | | | | SALISBURY | MD | 21804 | |
| 5521458 | YOLANDA WATSON | 2445 WIETHOFF CT | | | | INKSTER | MI | 48141 | |
| 5521459 | YOLANDA WEBB | 1908 YARBROUGH ST | | | | MONTGOMERY | AL | 36110 | |
| 5521460 | YOLANDA WHITE | 531 SECOND ST | | | | NORCO | LA | 70079 | |
| 5521461 | YOLANDA WHITESIDE | 238 LONGFORD CT | | | | ELGIN | IL | 60120 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5521462 | YOLANDA WILLIAMS | 1131 FRAYSER BLVD | | | | MEMPHIS | TN | 38127 | |
| 5521463 | YOLANDA WOOLFOLK | 2036 S 69TH ST | | | | PHILA | PA | 19142 | |
| 5521464 | YOLANDA WRIGHT | 6627 FREDERICK RD | | | | BALTIMORE | MD | 21228 | |
| 5521465 | YOLANDA YOUNG | 111520 PROMENADE ST | | | | DETROIT | MI | 48213 | |
| 5521466 | YOLANDA ZARZA | 400 FERRA CT APT 106 | | | | POMONA | CA | 91766 | |
| 5521467 | YOLANDAA VERA | 851 LOS SURCOS | | | | EL PASO | TX | 79907 | |
| 5521468 | YOLANDE BATTEAU | 577 ROUTE 42 | | | | SHANDAKEN | NY | 12480 | |
| 5521469 | YOLANDE FERROL | P O BOX 308623 | | | | ST THOMAS | VI | 00803 | |
| 5521470 | YOLANDE MARTINEZ | 3833 ACASIA AVE | | | | BONITA | CA | 91902 | |
| 5521471 | YOLANDE MAY | 836 UTICA AVE | | | | BROOKLYN | NY | 11203 | |
| 5521472 | YOLANDE ROBERTS | 467 HEGEMAN AVE | | | | BROOKLYN | NY | 11207 | |
| 5521473 | YOLANDER WALKER | 4614 SYLVAN DR | | | | SAVANNAH | GA | 31405 | |
| 5521474 | YOLANEKA SUMRALL | 5722 WARREN AVE | | | | EAST ST LOUIS | IL | 62204 | |
| 5521476 | YOLI TAMU ENTERPRISES | 578 WASHINGTON BLVD | | | | MARINA DEL REY | CA | 90292 | |
| 5521477 | YOLIMAR SERRANO | 25 CALLE MARIO PEREZ | | | | JUNCOS | PR | 00777 | |
| 5521478 | YOLINDA J NICKLES | 8801 SUNCREST AVE SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5521479 | YOLINDA JAMES | 8801 SUNCREAT AVE SW | | | | ALB | NM | 87121 | |
| 5521480 | YOLIVET ORTIS | VICTOR RAJAS2 | | | | ARECIBO | PR | 00612 | |
| 5521481 | YOLLANDA GRACIANO | 2301 N NAOMI ST APT A | | | | BURBANK | CA | 91504 | |
| 5521482 | YOLLIE VOLLMAR | 5687 OLD RANCH RD | | | | RIVERSIDE | CA | 92504 | |
| 5521483 | YOLONDA BARFIELD | 3015 LINCOLN BLVD | | | | OMAHA | NE | 68131 | |
| 5521484 | YOLONDA DELTS | 3309 SHORWOOD DR | | | | OMAHA | NE | 68147 | |
| 5521485 | YOLONDA FREEMAN | 34 COLLEGE PARK | | | | LOUISVILLE | KY | 40203 | |
| 5521487 | YOLONDA LOPEZ | 18 WASATCH DR | | | | PUEBLO | CO | 81005 | |
| 5521488 | YOLONDA MALLET | 13333 METTLER AVE | | | | LOS ANGELES | CA | 90061 | |
| 5521489 | YOLONDA SAENZ | 3329 CRAGMOOR AVE | | | | TOLEDO | OH | 43614 | |
| 5521490 | YOLONDA WAGNER | 3046 E 32ND STREET | | | | KANSAS CITY | MO | 64128 | |
| 5521491 | YOLY PARRILLA | 69 MISSION ST | | | | MONTCLAIR | NJ | 07042 | |
| 5521492 | YOLYEL CINTRON | 624 59TH AVE E | | | | BRADENTON FL | FL | 34203 | |
| 5521493 | YOLYMAR PORTALATIN CARRION | CALLE ASUSENA 9 OJO DE | | | | VEGA BAJA | PR | 00693 | |
| 5521494 | YOLYMAR RIVERA | BAYAMON | | | | BAYAMON | PR | 00958 | |
| 5521495 | YOLYT YOLYT | 72 WEATLAND AVE | | | | BOSTON | MA | 02115 | |
| 5521496 | YOMAIRA ARISMENDI | PALOMAS CALLE 934 | | | | YAUCO | PR | 00698 | |
| 5521497 | YOMAIRA CANDELARIO | 315 EASTERN ST APT D | | | | NEW HAVEN | CT | 06513 | |
| 5521498 | YOMAIRA CARVAJAL | 7865 W 30 CT UNIT H112 | | | | HIALEAH | FL | 33018 | |
| 5521499 | YOMAIRA MERCABO | 394 BRUNDWICK AVE | | | | TRENTON | NJ | 08609 | |
| 5521500 | YOMAIRA PEREZ | HC 70 BOX 30823 | | | | SAN LORENZO | PR | 00754 | |
| 5521501 | YOMAIRA TABOAS | EXTENCION SILVIA C-5 C1 | | | | COROZAL | PR | 00783 | |
| 5521502 | YOMAIRA VAZQUEZ | EL COMANDANTE CALLE CARME | | | | SAN JUAN | PR | 00924 | |
| 5521503 | YOMAKISHA GAMBRELL | 104 GEORGIA ST | | | | HONEA PATH | SC | 29654 | |
| 5521504 | YOMAN MICHELLE | 108 HERING LN | | | | COFFEYVILLE | KS | 67337 | |
| 5521505 | YOMAR CARMONA | URB LAS LOMAS CALLE CALLE 36 | | | | SAN JUAN | PR | 00921 | |
| 5521506 | YOMARY MELENDEZ | RR11 BOX3677 | | | | BAYAMON | PR | 00956 | |
| 5521507 | YOMASHEI COLEMAN | 609 ADAMS DR APT 2A | | | | NEWPORT NEWS | VA | 23601 | |
| 5521508 | YOMHARA MORENO | 1818 W 700 N APT 010 | | | | SALT LAKE CITY | UT | 84116-1888 | |
| 5521509 | YOMIKA ALEXANDER | 117 COBB ST NONE | | | | GORDONSVILLE | VA | 22942 | |
| 5521510 | YOMIRIS RODRIGUEZ | 9789 KMART | | | | SAN JUAN | PR | 00923 | |
| 5521511 | YON JEANETA | 504THORNCLIFFDRIVE101 | | | | NN | VA | 23602 | |
| 5521512 | YON LINDA | 9345 BLUE HOUSE RD APT 11 | | | | LADSON | SC | 29456 | |
| 5521513 | YON M | 8147 FOREST HILLS RD | | | | MELROSE | FL | 32666 | |
| 5521514 | YONAI TILLMAN | 1047 E NICKELBACK STREET | | | | SAN TAN VALLEY | AZ | 85143 | |
| 5521515 | YONASHIRO STANLEY M | 98-578 HOLOPUNI ST NONE | | | | AIEA | HI | 96701 | |
| 5521516 | YONATAN GUESH | 5343 W IMPERIAL HWY 200 | | | | LOS ANGELES | CA | 90045 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5483235 | YONCKO NANCY | 95 DANA AVE APT 2 | | | | ALBANY | NY | | |
| 5521517 | YONDAE PRYOR | 13203 MCKINLEY AVE | | | | LOS ANGELES | CA | 90059 | |
| 5483236 | YONEMOTO ALAYNE | 2907 W 132ND PLACE | | | | GARDENA | CA | | |
| 5521518 | YONETTE WILLIAMS | 50 SOUTH ARLINGTON AVE | | | | EAST ORANGE | NJ | 07018 | |
| 5483237 | YONG CHANLOI | 2 LEXINGTON DR | | | | BROOKFIELD | CT | | |
| 5483238 | YONG MEILIANA | 2 LEXINGTON DR | | | | BROOKFIELD | CT | | |
| 5521519 | YONGHAI WANG | 487 BRYANT AVE | | | | MANISTEE | MI | 49660 | |
| 5521520 | YONGJI XU | 12609 HERITAGE OAKS DR | | | | OKLAHOMA CITY | OK | 73120 | |
| 5439887 | YONGKANG DACHENG IND & TRADE CO LTD | NO71 CHANGLONG SOUTH ROAD NANSI | CHANGLONG INDUSTRIAL AREALONGSHAN | | | YONGKANG | ZHEJIANG | | CHINA |
| 5521522 | YONGKANG DACHENG IND & TRADE CO LTD | NO71 CHANGLONG SOUTH ROAD NANSI | CHANGLONG INDUSTRIAL AREALONGSHAN | | | YONGKANG | ZHEJIANG | 321300 | CHINA |
| 4132906 | Yongkang Dacheng Ind & Trade Co Ltd | No. 30, Chuangxin Road | Zheshanghuiguiyuan Ind. Area | Longshan | Yongkang | Zhejiang | | 321300 | China |
| 4132373 | YongKang Dacheng Ind & Trade Co Ltd | No. 30, Chuangxin Road | Zheshanghuiguiyuan Ind Area | Longshan | Yongkang | Zhejiang | | 321300 | China |
| 5439889 | YONGKANG SOLAMEX HOUSEWARE CO LTD | 12ND FLOORJINBI MANSION | HEADQUARTER CENTERYONGKANG | | | YONGKANG | ZHEJIANG | | CHINA |
| 5521523 | YONGKANG SOLAMEX HOUSEWARE CO LTD | 12ND FLOORJINBI MANSION | HEADQUARTER CENTERYONGKANG | | | YONGKANG | ZHEJIANG | | CHINA |
| 5521524 | YONKERS MICHELLE | 1435 FIRST ST | | | | RED BLUFF | CA | 96080 | |
| 5521525 | YONKO MICHAEL | 1815 N 46TH AVE | | | | HOLLYWOOD | FL | 33021 | |
| 5521526 | YONNIE COLEY | 308 DINGLER AV | | | | MOORESVILLE | NC | 28115 | |
| 5521527 | YONTZ CRYSTAL | 723 SECOND ST | | | | MARTINSBURG | WV | 25404 | |
| 5521528 | YONY DELGADO | 15650 SE 8TH ST | | | | MIAMI | FL | 33193 | |
| 5483239 | YOO HANKI | 833 CAMBRIDGE RD | | | | RIVERVALE | NJ | | |
| 5483240 | YOO PAUL | 22640 HAWLEY ROAD N | | | | WELLINGTON | OH | | |
| 5483241 | YOO YOUNG | 132 HAWTHORNE CT | | | | ROCKAWAY | NJ | | |
| 5483242 | YOON HO K | 30 WITHERSPOON COURT | | | | MORRISTOWN | NJ | | |
| 5521529 | YOON KIM | 3970 NORTH LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89115 | |
| 5521530 | YOON PHILLIP | 310 N HELIOTROPE DR 109 | | | | LOS ANGELES | CA | 90004 | |
| 5521531 | YOON SARA | 2164 E COLEMAN RD | | | | GREER | SC | 29650 | |
| 5483243 | YOON SUH Y | 7353 MELROSE AVE APT B14 | | | | LOS ANGELES | CA | | |
| 5483244 | YOON SUNG O | 2328 DORSET RD | | | | COLUMBUS | OH | | |
| 5483245 | YOPKO JOYCE | 5239 SABLE CT | | | | MENTOR | OH | | |
| 5521532 | YOPP ADUM | 804 MARINA COURT | | | | JACKSONVILLE | NC | 28540 | |
| 5521533 | YOPP APRIL C | 447 MAIN ST | | | | WADSWORTH | OH | 44281 | |
| 5521534 | YOPP KENNETH | 1806 PADBURY AVE SE | | | | ROANOKE | VA | 24014 | |
| 5521535 | YORALIS LOZADA NEGRON | BO PALMAREJO SEC EL POMITO | | | | COROZAL | PR | 00783 | |
| 5521536 | YORAM KALDES | 9871 WATERMILL CIR | | | | BOYNTON BEACH | FL | 33437 | |
| 5521537 | YORAM ROZY | 5540 WINFIELD BLVD | | | | SAN JOSE | CA | 95123 | |
| 5521538 | YORDALIZA TEJEDA | 331 E CRANBERRY AVE | | | | HAZLETON | PA | 18201 | |
| 5521539 | YORDANOVA VESELKA | 17536 STRATHERN ST | | | | NORTHRIDGE | CA | 91325 | |
| 5521540 | YORDIEL MACHADO | 447 VAN HOUTEN AVE | | | | PASSAIC | NJ | 07055 | |
| 5521541 | YORET BEATRIZ | 11861 SW 187 ST | | | | MIAMI | FL | 33177 | |
| 5521542 | YORGELYS RODRIGUEZ CRUZ | CALLE YCARO NO817 | | | | CAROLINA | PR | 00987 | |
| 5521543 | YORK AMBER | 2806 CONRAD ST | | | | EAU CLAIRE | WI | 54720 | |
| 5521521 | YORK APRIL | 701 PARKWAY AVE | | | | EWING | NJ | 08610 | |
| 5483247 | YORK BRETT | 414 E 13TH ST | | | | ADA | OK | | |
| 5521544 | YORK BYRON | 44 ASHBEE LANE | | | | RIDGEFIELD | CT | 06877 | |
| 5483248 | YORK CAROLYN | 3944 WOLF RD SW | | | | PORT WASHINGTON | OH | | |
| 4871999 | YORK CLAIMS SERVICE INC | ONE UPPER POND ROAD | BUILDING F | 4TH FLOOR | | PARSIPPANY | NJ | 07054 | |
| 5439891 | YORK COUNTY NATURAL GAS | PO BOX 11907 | | | | ROCK HILL | SC | | |
| 5521545 | YORK DON C | 8424 N PACKWOOD AVE | | | | TAMPA | FL | 33604 | |
| 5521546 | YORK DONALD S | 11204 E 75TH ST NONE | | | | RAYTOWN | MO | 64138 | |
| 5521547 | YORK DONNA | 22 ADAMS COURT | | | | AMESBURY | MA | 01913 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5521548 | YORK EILEEN | 9792 EDMONDS WAY 305 | | | | EDMONDS | WA | 98020 | |
| 4850841 | YORK ELECTRICAL & MAINTENANCE SERVICES | 4100 HUBBARD RD | | | | WINSTON-SALEM | NC | 27101 | |
| 5844674 | York Galleria Limited Partnership, by CBL & Associates Management, Inc., its managing agent | Husch Blackwell LLP | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | Chattanooga | TN | 37402 | |
| 5439893 | YORK GERALD | 5 SILVER STREET | | | | FAIRFIELD | ME | | |
| 5521549 | YORK GLENDA M | 43 PINE BROOK DR | | | | CLEVELAND | GA | 30528 | |
| 4864776 | YORK ICE CO., INC. | 281 KINGS MILL ROAD | | | | YORK | PA | 17401 | |
| 5521550 | YORK IFY | 1232 ROCKY RIDGE BLV | | | | MABLETOWN | GA | 30126 | |
| 5521551 | YORK INTERNATIONAL CORP | P O BOX 951798 | | | | DALLAS | TN | 75395 | |
| 4882929 | YORK INTERNATIONAL UPG | P O BOX 730747 | | | | DALLAS | TX | 75373 | |
| 5521552 | YORK JANETT | 443 S WISCONSON AVE | | | | WELLSTON | OH | 45692 | |
| 5483249 | YORK LISA | 927 S FRANKLIN AVE | | | | FLINT | MI | | |
| 5521553 | YORK LORI | 2219 MCCLEARY RD | | | | SEVIERVILLE | TN | 37876 | |
| 5521554 | YORK MARSHA | 7198 CHARLESTON ROAD | | | | WALTON | WV | 25286 | |
| 5483250 | YORK MITCH | 113 NEW HOPE RD | | | | OCHLOCKNEE | GA | | |
| 5483251 | YORK PAUL | 24045 N 45TH DR | | | | GLENDALE | AZ | | |
| 5521556 | YORK PAULA | 5903 MISSOURI AVENUE | | | | NEW PORT RICHEY | FL | 34652 | |
| 5521557 | YORK PEARSON | 6125 LINDA VISTA LANE | | | | CHARLOTTE | NC | 28216 | |
| 5521558 | YORK RAYLENE | 8255 SUNBURY LN | | | | HOUSTON | TX | 77095 | |
| 4583889 | York Risk Services Group, Inc. | Mike Faber | 5501 LBJ Freeway Suite 300 | | | Dallas | TX | 75240 | |
| 5483252 | YORK ROBERT | 5270 PINE VIEW RD | | | | WAYCROSS | GA | | |
| 5521559 | YORK SELINA | 356 DANS BR RD | | | | WILLIAMSON | WV | 25661 | |
| 5521561 | YORK STEVE | 1028 N PARK ST | | | | FAIRMONT | MN | 56031 | |
| 5483253 | YORK STEVEN | 6548 93RD ST | | | | LUBBOCK | TX | | |
| 5521562 | YORK TASHA | 63 WASHINGTON ST | | | | WATERVILLE | ME | 04901 | |
| 5521563 | YORK TONYA | 249 COUNTRY LANE | | | | JASPER | AL | 35503 | |
| 5483254 | YORK VIRGINIA | 5225 W JACKSON BLVD | | | | CHICAGO | IL | | |
| 5521564 | YORKSTON DONNA | 17686 CORALLINA DR | | | | CAPE CORAL | FL | 33991 | |
| 4786494 | Yormak, Stuart | Redacted | | | | | | | |
| 5521565 | YORRO DIGNO | 201 CRAIN HWY APT 4T | | | | GLEN BURNIE | MD | 21061 | |
| 5521566 | YORUK MELEK | 465 84TH ST APT B3 | | | | BROOKLYN | NY | 11209 | |
| 5521567 | YORUW NATHAN | 3604 SE Powell Valley Rd Apt 264 | | | | GRESHAM | OR | 97080 | |
| 5439897 | YOSEF T KLUGMAN | 14651 BISCAYNE BLVD 232 | | | | MIAMI | FL | | |
| 5521569 | YOSELIN CIENFUEGOS | 903 W CHESTNUT | | | | WALLA WALLA | WA | 99362 | |
| 5521570 | YOSELYN REYES | CALLE PRINCIPAL E 21-A VANS COY | | | | BAYAMON | PR | 00957 | |
| 5521571 | YOSHAIRA SANDOZ | P O BOX 174 | | | | NAGUABO | PR | 00718 | |
| 5521572 | YOSHBEO BENOLLY | PO BOX 2315 | | | | WHITERIVER | AZ | 85941 | |
| 5521573 | YOSHEIKA SANDERS | 906 WOODSTOCK AVE | | | | TOLEDO | OH | 43607 | |
| 5521574 | YOSHESA MITCHELL | 672 CONNECTICUT ST APT 2S | | | | GARY | IN | 46402 | |
| 5521575 | YOSHI LOFTON | 5811 FINDE NAIFEH DRIVE | | | | MASON | TN | 38049 | |
| 5521576 | YOSHIDA RUSSELL | 2053 KILAUEA AVE | | | | HILO | HI | 96720 | |
| 5483255 | YOSHIKAWA DAVID | 1329 KINAU STREET APT A4 | | | | HONOLULU | HI | | |
| 5521577 | YOSHIMORI STANTON | 4225 0N0 ST | | | | LIHUE | HI | 96766 | |
| 5832385 | Yoshimoto Law Group, LLLC | Nathan H. Yoshimoto | Donna A.O. Yoshimoto | 201 Merchant Street, Suite 2440 | | Honolulu | HI | 96813 | |
| 5521578 | YOSHIMOTO PATRICIA | 660 KAHIAU LOOP | | | | HONOLULU | HI | 96821 | |
| 5521579 | YOSHINKA WESTERN | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 27886 | |
| 5521580 | YOSHITOMI BARBARA | 1122 2ND AVE | | | | HONOLULU | HI | 96816 | |
| 5521581 | YOSHYIA LEWIS | 620 SHILOH RD | | | | SENECA | SC | 29678 | |
| 5521582 | YOSLAN DARIAS | PO BOX 1602 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5483257 | YOST AMBER | 135 SANTE FE TRL | | | | LINCOLN | NE | | |
| 5483258 | YOST BROOKE | 863 KOPILI ST | | | | LAHAINA | HI | | |
| 5483259 | YOST CAROLYN | 7127 N 8TH AVE | | | | PHOENIX | AZ | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5521583 | YOST DAVID | 2123 FOURTH COURT | | | | CUYAHOGA FALLS | OH | 44221 | |
| 5521584 | YOST ELOISE | 16 FREDERICK ST APT 3 | | | | TANEYTOWN | MD | 21787 | |
| 5521585 | YOST JOHN | 46-121 HUMU ST | | | | KANEOHE | HI | 96744 | |
| 5483260 | YOST JOSHUA | 72 LUCASCT | | | | DAHLONEGA | GA | | |
| 5483261 | YOST KATIE | BOX 5145 N | | | | STATELINE | NV | | |
| 5521586 | YOST KELSEY | 520 WEST EDWIN STREET | | | | WILLIAMSPORT | PA | 17701 | |
| 5483262 | YOST MARCIA | 9830 E GRANITE PEAK TRL | | | | SCOTTSDALE | AZ | | |
| 5439899 | YOST VISES LLC | 388 W 24TH ST | | | | HOLLAND | MI | | |
| 4866665 | YOST VISES LLC | 388 W 24TH ST | | | | HOLLAND | MI | 49423 | |
| 4778087 | Yother Construction Management Inc. | P O Box 2208 | | | | Carefree | AZ | 85377-2208 | |
| 5483263 | YOTTER EMILY | 9817 RIDGE ROAD | | | | MIDDLEPORT | NY | | |
| 5439901 | YOU WANT A DEAL INC | 1926 EAST 51ST ST | | | | VERNON | CA | | |
| 5521587 | YOU ZHOU | 760 ELM ST | | | | POMONA | CA | 91766 | |
| 5521588 | YOUGHA EDMOND | 13101 MARTHAS CHOICE CIR | | | | BOWIE | MD | 20720 | |
| 5521589 | YOUKER KAREN | 9549 N 2050 RD | | | | HAMMON | OK | 73650 | |
| 5801419 | Youkhanna, Naska | Redacted | | | | | | | |
| 5806732 | Youkhanna, Naska | Redacted | | | | | | | |
| 5825040 | Youkhanna, Naska | Redacted | | | | | | | |
| 5521590 | YOULANDA BLOUNT | 903 FOREST LAKE CT APT304 | | | | NEWPORT NEWS | VA | 23605 | |
| 5521591 | YOULANDA COATS | 2227 MCLAREN CIR | | | | KISS | FL | 34744 | |
| 5521592 | YOULANDA THOMAS | 735 25 STREET | | | | NEWPORT NEWS | VA | 23607 | |
| 5483264 | YOULL LORRAINE | 14 COVENTRY COURT | | | | EDMOND | OK | | |
| 5521593 | YOUMAN DEANNA | 77SOUTHEROKA DR | | | | SAVANNAH | GA | 31406 | |
| 5521594 | YOUMANS BRYAN F | P O B 363 | | | | WALTERBORO | SC | 29488 | |
| 5521595 | YOUMANS CHRISTI | 5315 MOSS OAK TRAIL | | | | LAKE PARK | GA | 31636 | |
| 5483265 | YOUMANS CHRISTINA | 15910 CYPRESS MEADOWS DR HARRIS201 | | | | CYPRESS | TX | | |
| 5521597 | YOUMANS NIESHA | 4880 51ST W APT 1610 | | | | BRADENTON | FL | 34210 | |
| 5521598 | YOUMANS TAMMIE | 87 STEPHANIE DR | | | | WALTERBORO | SC | 29488 | |
| 5521599 | YOUMANS THERESA | 13498 WHIPPINGHAM PARKWAY | | | | CARROLLTON | VA | 23314 | |
| 5521600 | YOUMANS TIMOTHY | 5141 SW 164TH ST RD | | | | OCALA | FL | 34473 | |
| 5483266 | YOUMATZO PAUL | 145 GOLF CLUB LANE | | | | CROSSVILLE | TN | | |
| 5521601 | YOUNAS USMAN | 12570DEERCREEK DR 311 | | | | NORTH ROYALTON | OH | 44133 | |
| 5521602 | YOUNCE BJ | 85175 FARRINGTON HWY | | | | WAIANE | HI | 96792 | |
| 5521603 | YOUNESSI SHAHIN | 501 SANTA ROSA RD | | | | ARCADIA | CA | 91007 | |
| 5521604 | YOUNG ADRIA | 790 HOLLYHOCK TRAIL | | | | SKIPPERS | VA | 23879 | |
| 5521605 | YOUNG ADRIENNE | 945 WELLINGTON ST | | | | YORK | PA | 17403 | |
| 5521606 | YOUNG ALAN | 1635 MARIPOSA DR | | | | DURANGO | CO | 81301 | |
| 5521607 | YOUNG ALANNA | 515 PLUMBLUE CIRCLE APT 101 | | | | BENTON | KS | 67017 | |
| 5483268 | YOUNG ALBERT | 6917 N 71ST AVE APT 2030 | | | | GLENDALE | AZ | | |
| 5521608 | YOUNG ALBERT | 6917 N 71ST AVE APT 2030 | | | | GLENDALE | AZ | 85303 | |
| 5521609 | YOUNG ALESHIA | 12015 NW 22 AVE | | | | MIAMI | FL | 33167 | |
| 5521610 | YOUNG ALICE | 639 COLUMBIA DR | | | | LIMA | OH | 45805 | |
| 5521611 | YOUNG ALICIA | 6717 BRIARCLIFF DR | | | | CLINTON | MD | 20735 | |
| 5521612 | YOUNG ALISHA | 708 MILLARD ST | | | | TALLAHASSEE | FL | 32301 | |
| 5521613 | YOUNG ALYSSA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NH | 05819 | |
| 5521614 | YOUNG AMANDA | 1105 ALLEGHENY DRIVE | | | | BLAKESLEE | PA | 18610 | |
| 5521615 | YOUNG AMANDA L | P O BOX 432 | | | | MILESBURG | PA | 16853 | |
| 5483269 | YOUNG AMY | NONE | | | | BUTLER | PA | | |
| 5521616 | YOUNG AMY | NONE | | | | BUTLER | PA | 16001 | |
| 5521617 | YOUNG ANDRAE L | 877 8TH AVE | | | | GRACEVILLE | FL | 32440 | |
| 5521618 | YOUNG ANDREA | 8755 S WABASH | | | | CHICAGO | IL | 60619 | |
| 5521619 | YOUNG ANGELA | 703 N ELDER AVE | | | | SPRINGFIELD | MO | 65802 | |
| 5521620 | YOUNG ANGELIA | 1115 W CHESNUT | | | | DUNCAN | OK | 73533 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5483271 | YOUNG ANGIE | 172 B HARRISON AVE | | | | MILFORD | CT | | |
| 5521621 | YOUNG ANITA | 2125 BRADFORD ST | | | | CLEARWATER | FL | 33760 | |
| 5521622 | YOUNG ANJOLI | 1415 OAKCREST DR | | | | HAMPTON | VA | 23663 | |
| 5521623 | YOUNG ANN | 2937 12 ALABAMA DR | | | | NORTH CHARLESTON | SC | 29405 | |
| 5521624 | YOUNG ANNA | 4150 ARKWRIGHT RD | | | | MACON | GA | 31210 | |
| 5521625 | YOUNG ANNESSA | 2802 FREDERICKSON ST | | | | SB | IN | 46628 | |
| 5521626 | YOUNG ANNIE | 1901 7TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5521627 | YOUNG ANTHONY | 4605 36TH AV APT3 | | | | KENOSHA | WI | 53144 | |
| 5521628 | YOUNG ANTOINETTE S | 17619 PARKMOUNT AVE | | | | CLEVELAND | OH | 44135 | |
| 5521629 | YOUNG ARIELLE L | 305 NORTH LAUREL ST APT B | | | | METAIRIE | LA | 70003 | |
| 5483272 | YOUNG ARLIE | 323 HARDYS CHAPEL ROAD OVERTON133 | | | | LIVINGSTON | TN | | |
| 5521630 | YOUNG ASHLEA | 513 EAST 10 STREET | | | | BERWICK | PA | 18603 | |
| 5521631 | YOUNG ASHLEY | 15 WHEATLAND DRIVE | | | | BILLINGS | MT | 59102 | |
| 5521632 | YOUNG ATTARA | 916 EAST MONTERY CT | | | | TERRY TOWN | LA | 70056 | |
| 5521633 | YOUNG AUDREY | 15405 GREENDALE AVE | | | | MAPLE HTS | OH | 44137 | |
| 5521634 | YOUNG AURTHER D | 1812 WALNUT GROVE CT | | | | OAKLEY | CA | 94561 | |
| 5521635 | YOUNG BARBARA | 2720 CULTRA RD | | | | CONWAY | SC | 29526 | |
| 5521636 | YOUNG BARBRA | 49 HORNOT CIR | | | | ASHEVILLE | NC | 28806 | |
| 5521637 | YOUNG BERNETTA W | 2301 RIVERQUEEN DR | | | | VIOLET | LA | 70092 | |
| 5521638 | YOUNG BERNICE M | 4628 CLIFF AVENUE | | | | OMAHA | NE | 68114 | |
| 5483273 | YOUNG BETH | 800 S WABASH AVENUE | | | | BREWSTER | OH | | |
| 5521639 | YOUNG BETH L | 1507 MONMOUTH DR | | | | LANCASTER | OH | 43130 | |
| 5483274 | YOUNG BETTY | 5 CUNARD STREET N | | | | STATEN ISLAND | NY | | |
| 5521640 | YOUNG BETTY | 5 CUNARD STREET N | | | | STATEN ISLAND | NY | 10304 | |
| 5521641 | YOUNG BEULAH | 903 PEMBROKE ST | | | | HOPEWELL | VA | 23860 | |
| 5521642 | YOUNG BOBBIE | 235 LINDA LANE | | | | COUSHATTA | LA | 71019 | |
| 5483275 | YOUNG BOBBY | PO BOX 4042 | | | | ROANOKE | VA | | |
| 5521643 | YOUNG BOBBY | PO BOX 4042 | | | | ROANOKE | VA | 24015 | |
| 5521644 | YOUNG BONNIE | 4460 RICHMOND CENTER RD | | | | LIVONIA | NY | 14487 | |
| 5521645 | YOUNG BRAD | 1616 S PIANALTO | | | | SPRINGDALE | AR | 72762 | |
| 5483276 | YOUNG BRANDON | 6330 MADISON ST | | | | HOLLYWOOD | FL | | |
| 5521646 | YOUNG BREEAN | 8163 REDLANDS ST APT 54 | | | | PLAYA DEL REY | CA | 90293 | |
| 5521647 | YOUNG BRENDA | 326 SANDY RUN | | | | KNIGHTDALE | NC | 27545 | |
| 5521648 | YOUNG BRENDA M | 156 HOPE ROAD | | | | STAFFORD | VA | 22554 | |
| 5521649 | YOUNG BRENT | 3098 BERKSHIRE RD | | | | CLEVELAND HEIGHTS | OH | 44118 | |
| 5521650 | YOUNG BRENT M | 12211 N YORKDALE DR | | | | BATON ROUGE | LA | 70811 | |
| 5521651 | YOUNG BRETT | 2304 EAST 12TH STREET | | | | FARMINGTON | NM | 87401 | |
| 5521652 | YOUNG BRIANE | 305 LAUREL STREET APT B | | | | METAIRIE | LA | 70003 | |
| 5521653 | YOUNG BRIDGET | 2005 WESTLAND DR | | | | CLEVELAND | TN | 37311 | |
| 5521654 | YOUNG BRITANY | 15820 WOODVILLE ROAD | | | | BRANDYWINE | MD | 20613 | |
| 5521655 | YOUNG BRITNEY | 1170 E 354TH ST | | | | EASTLAKE | OH | 44095 | |
| 5483278 | YOUNG BRITTANY | 134 BOHN ROAD | | | | ELLSWORTH | ME | | |
| 5521656 | YOUNG BRITTNEY | 6941 MLK JR BLVD | | | | TUSCALOOSA | AL | 35401 | |
| 4875099 | YOUNG BROTHERS LIMITED | DEPT 8896 | | | | LOS ANGELES | CA | 90084 | |
| 4907143 | Young Brothers LLC | 1331 N Nimitz Hwy | Pier 39/40 | | | Honolulu | HI | 96817 | |
| 4907113 | Young Brothers LLC | 1331 N Nimitz Hwy | Pier 39/40 | | | Honolulu | HI | 96817 | |
| 4907132 | Young Brothers LLC | 1331 N Nimitz Hwy | Pier 39/40 | | | Honolulu | HI | 96817 | |
| 4907107 | Young Brothers LLC | 1331 N Nimitz Hwy | Pier 39/40 | | | Honolulu | HI | 96817 | |
| 5521657 | YOUNG BRUCE | 328 A CAMBELLS CREEK DR | | | | CHARLESTON | WV | 25306 | |
| 5521658 | YOUNG BRYANNA | 500 E WALNUT | | | | BURBANK | CA | 91501 | |
| 5521659 | YOUNG BRYELLE N | 3634 GREENACRES PL | | | | BOSSIER CITY | LA | 71111 | |
| 5521660 | YOUNG CAMELA R | 6718 CHERI LYNNE DRIVE | | | | CLAYTON | OH | 45415 | |
| 5521661 | YOUNG CAMELLA | 6718 CHERI LYNNE DR | | | | DAYTON | OH | 45415 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5521662 | YOUNG CANIESHA | 1021 DIBERT ST | | | | SUMTER | SC | 29150 | |
| 5483280 | YOUNG CARA | 9763 HELOTES HILL | | | | HELOTES | TX | | |
| 5521663 | YOUNG CARLTON | 825 ALAMUKU ST | | | | HONOLULU | HI | 96821 | |
| 5521664 | YOUNG CAROL | 450 CENTER ST | | | | MORENO VALLEY | CA | 92553 | |
| 5521665 | YOUNG CAROL A | 72300 SOUTHSHORE DR | | | | CHICAGO | IL | 60649 | |
| 5483281 | YOUNG CAROLINA | 16025 NW 64TH AVE APT 310 | | | | MIAMI LAKES | FL | | |
| 5521666 | YOUNG CAROLYN | 73008 BRIGHTSEAT RD | | | | GLENARDEN | MD | 20706 | |
| 5483282 | YOUNG CARON | 6507 GEORGIA AVE | | | | KANSAS CITY | KS | | |
| 5521668 | YOUNG CATHERINE | 43064 MONACAN PL | | | | LAKE HUGHES | CA | 93532 | |
| 5521669 | YOUNG CHANTEE | 257 12 GARSIDE ST | | | | NEWARK | NJ | 07104 | |
| 5521670 | YOUNG CHANTEL | 614 ALDWORTH ROAD | | | | BALTIMORE | MD | 21222 | |
| 5483284 | YOUNG CHARLENE | 2905 N ORANGE AVE | | | | SARASOTA | FL | | |
| 5521671 | YOUNG CHARLENE | 2905 N ORANGE AVE | | | | SARASOTA | FL | 34236 | |
| 5521672 | YOUNG CHARLES | 8125 VANSCOY AVE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5483286 | YOUNG CHARLEY | 8415B WEST SANDIA CIRCLE SE | | | | ALBUQUERQUE | NM | | |
| 5521673 | YOUNG CHARLEY | 8415B WEST SANDIA CIRCLE SE | | | | ALBUQUERQUE | NM | 87116 | |
| 5483287 | YOUNG CHARLOTTE | 2899 E DUBLIN GRANVILLE ROAD | | | | COLUMBUS | OH | | |
| 5521674 | YOUNG CHAVA | 7715 NW 22ND AVE APT114 | | | | MIAMI | FL | 33147 | |
| 5521675 | YOUNG CHERRY | PO BOX 225 | | | | BOYCE | LA | 71409 | |
| 5521676 | YOUNG CHERYL | PO BOX 22 | | | | BOYCE | LA | 71409 | |
| 5521677 | YOUNG CHRISTINIA | 107 W RAINEY ST | | | | OZARK | MO | 65721 | |
| 5483288 | YOUNG CHRISTOPHER | 4403 LAUREL CREEK RD | | | | VANCEBURG | KY | | |
| 5521678 | YOUNG CHRISTOPHER R | 13 CAMINO DEL CENTRAL | | | | ALAMOGORDO | NM | 88310 | |
| 5521679 | YOUNG CLAUDIA | 120 B NEW PROSPECT CHURCH RD | | | | ANDERSON | SC | 29625 | |
| 5521680 | YOUNG CLEO | 4912 PINEWOOD DR | | | | WINSTON-SALEM | NC | 27106 | |
| 5521681 | YOUNG CLEVETTE | CEPHUS GATHERS | | | | LADSON | SC | 29456 | |
| 5521683 | YOUNG COURTNEY | 362 SW LAWSON CIR | | | | MADISON | FL | 32340 | |
| 5521684 | YOUNG CYNTHIA | 2507 NE 52ND ST | | | | GAINESVILLE | FL | 32609 | |
| 5521685 | YOUNG DALANDA | 25 PHIFER ST | | | | ASHEVILLE | NC | 28801 | |
| 5483289 | YOUNG DALE | 3622 AVALON SPRING LN | | | | SPRING | TX | | |
| 5521686 | YOUNG DANIDREA | 1835 SIKIDAWAY RD | | | | SAVANNAH | GA | 31404 | |
| 5439909 | YOUNG DANIEL | 801 S GRAND AVE 11TH FL | | | | LOS ANGELES | CA | | |
| 5521687 | YOUNG DANIEL R | PO BOX 3848 | | | | PENSCOLA | FL | 32516-3848 | |
| 5521688 | YOUNG DANIELLE | 3100 RIVEREXCHANGE DR | | | | NORCROSS | GA | 30092 | |
| 5521690 | YOUNG DANYELLE | 29 JUNEAU CT | | | | GREENVILLE | SC | 29605 | |
| 5483291 | YOUNG DARLENE | 163 GERALYNN DR | | | | BROCKTON | MA | | |
| 5521691 | YOUNG DARNELL M | 2824 S BURNSIDE | | | | GONZALES | LA | 70737 | |
| 5439911 | YOUNG DARNISHA | 100 MCKEOUGH AVE APT 1605 | | | | SARALAND | AL | | |
| 5521692 | YOUNG DARRELL A | 4420 21ST ST APT98 | | | | TUSCALOOSA | AL | 35401 | |
| 5483292 | YOUNG DARRYL | 3102 FOXGLOVE WAY | | | | SPRINGDALE | MD | | |
| 5483293 | YOUNG DAVID | 220 SHALLOWFORD LANDING T | | | | MIDLOTHIAN | VA | | |
| 5521693 | YOUNG DAVID | 220 SHALLOWFORD LANDING T | | | | MIDLOTHIAN | VA | 23112 | |
| 5521694 | YOUNG DAWN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 34420 | |
| 5521695 | YOUNG DEBORAH | 517 ROCKLAND ST | | | | WESTBURY | NY | 11590 | |
| 5521696 | YOUNG DEBORAH N | 133 ANDROSS ST | | | | BLENHEIM | SC | 29516 | |
| 5483294 | YOUNG DEE | 2209 TOLES ST | | | | BIRMINGHAM | AL | | |
| 5483295 | YOUNG DEMETRIA | 852 ROBIN RD | | | | BUFFALO | NY | | |
| 5483296 | YOUNG DENISE | 931 S CANAL STREET | | | | CANAL FULTON | OH | | |
| 5521698 | YOUNG DENISE | 931 S CANAL STREET | | | | CANAL FULTON | OH | 44614 | |
| 5521699 | YOUNG DENNIS | 1631 NIAGARA ST | | | | NIAGARA FALLS | NY | 14303 | |
| 5521700 | YOUNG DERRIC | 10426 ANTWERP RD | | | | RICHMOND | VA | 23235 | |
| 5521701 | YOUNG DESIREE | 1734 N OAKGROVE | | | | SPRINGFIELD | MO | 65803 | |
| 5521702 | YOUNG DESTINY | 17140 BOMOKA RD | | | | COVINGTON | LA | 70435 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5521703 | YOUNG DIANA | 1512 EVANS RD | | | | BOLTON | MS | 39041 | |
| 5521704 | YOUNG DIANE | 1109 KANSAS ST | | | | OSWEGO | KS | 67356 | |
| 5483297 | YOUNG DONNA | 1150 CAMERON CRK | | | | MARIETTA | GA | | |
| 5521706 | YOUNG DORIONE | 1234 COAL BAN CT | | | | ST LOUIS | MO | 63138 | |
| 5521707 | YOUNG DORIS | 4633 LINWOOD RD | | | | WATERTOWN | TN | 37184 | |
| 5483298 | YOUNG DUANE | 25757 N PARK AVE | | | | ELKHART | IN | | |
| 5521708 | YOUNG DYNASTY | 4900 LISA ST | | | | ALEXANDRIA | LA | 71302 | |
| 5521709 | YOUNG EARSHLINE K | 4971 N 105TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5521710 | YOUNG ED | | 13447 | | | MOULTON | AL | 35650 | |
| 5483299 | YOUNG EDDIE | 646 WILLOUGHBY AVE UNIT 1BB | | | | BROOKLYN | NY | | |
| 5521711 | YOUNG ELAINE | 330 EAST 33RD STREET | | | | PATERSON | NJ | 07504 | |
| 5521712 | YOUNG ELIZABETH | N LOCUST STREET | | | | HAGERSTOWN | MD | 21740 | |
| 5521713 | YOUNG ELZLYN | 221 DRURY LANE | | | | SLIDELL | LA | 70364 | |
| 5521714 | YOUNG EMERY | 2727 NASA PARKWAY APT 40 | | | | SEABROOK | TX | 77586 | |
| 5483300 | YOUNG EMILY | 21 BROMLEY CT | | | | MONTVILLE | NJ | | |
| 5521715 | YOUNG EMMA | 10 HARRISON CIRLE | | | | COVINGTON | GA | 30016 | |
| 5521716 | YOUNG EMMET | 2954 SCLATERS FORD ROAD | | | | PALMYRA | VA | 22963 | |
| 5521717 | YOUNG ERIC | 2843 DESOTO RD | | | | SARASOTA | FL | 34234 | |
| 5521718 | YOUNG ETHEL | 3802 TRADE WIND CT | | | | RALEIGH | NC | 27610 | |
| 5521719 | YOUNG EUGENIA E | 9358 DEER CROSSING LN | | | | JONESBORO | GA | 30236 | |
| 5483301 | YOUNG FARON | 4620 S PARK STREET | | | | TACOMA | WA | | |
| 5521720 | YOUNG FARRAH | 2621 MESA DR | | | | NASHVILLE | TN | 37217 | |
| 5521721 | YOUNG FELICIA | 750 WOODARD RD | | | | WHITE OAK | GA | 31568 | |
| 5521722 | YOUNG FINEICE | 4702 N 18TH ST | | | | MILW | WI | 53209 | |
| 5521724 | YOUNG FRNCILE | 1305 CREEK ST | | | | POCAHONTAS | AR | 72455 | |
| 5483302 | YOUNG GARY | 1219 HEARTHSIDE DRIVE | | | | SAINT CHARLES | MO | | |
| 5521725 | YOUNG GENEVA | 1056 N PARKWOOD LANE | | | | WICHITA | KS | 67208 | |
| 5521726 | YOUNG GEORGANUA | 7200 WALKAMILL RD | | | | CAPITOL HTS | MD | 20743 | |
| 5521727 | YOUNG GEORGE | 1172 DEXTER COURT RD | | | | TOWNSEND | DE | 19734 | |
| 5521728 | YOUNG GEORGETTE E | 7184 TANGER BLVD | | | | RIVERDALE | GA | 30296 | |
| 5521729 | YOUNG GERALDINE | 4703 CITRUS CIRCLE | | | | TAMPA | FL | 33617 | |
| 5521730 | YOUNG GITANNA | 4005 DELORES AVE 4 | | | | LOUISVILLE | KY | 40216 | |
| 5521731 | YOUNG GLORIA | 124 WHITE PINE AVENUE | | | | O FALLON | IL | 62269 | |
| 5521732 | YOUNG GLORIA L | PO BOX 15793 | | | | TAMPA | FL | 33684 | |
| 5521733 | YOUNG GOLDIE | 3303 UTAH AVE | | | | LOUISVILLE | KY | 40215 | |
| 5521735 | YOUNG HANNAH | 34 WILLIES DR | | | | COLUMBIA | KY | 42728 | |
| 5521736 | YOUNG HAROLD | 6036 PARKLAND CT APT 103 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5521737 | YOUNG HEATHER | 240 GATES AVES | | | | OBERLIN | OH | 44074 | |
| 5483303 | YOUNG HERBERT | 4683 DUERA MAE DR | | | | FORT MYERS | FL | | |
| 5521738 | YOUNG HERMAN | 960 HILL ST | | | | RM | NC | 27801 | |
| 5521739 | YOUNG INGRID | 21333 BRISTOL AVE | | | | LEXINGTON PARK | MD | 20653 | |
| 5521740 | YOUNG IVETTE | 58 NW 21ST PL | | | | OCALA | FL | 34474 | |
| 5521741 | YOUNG JACOB | 1090 COUNTS SAUSAGE RD | | | | PROSPERITY | SC | 29127 | |
| 5521742 | YOUNG JACQUEL | 6904 SNOWY OWL RD | | | | KERSHAW | SC | 29067 | |
| 5521743 | YOUNG JACQUELINE | 2114 LAKEVIEW AVE | | | | RICHMOND | VA | 23220 | |
| 5483304 | YOUNG JAMES | 56 S GAMBLE ST | | | | SHELBY | OH | | |
| 5521744 | YOUNG JAMIE | 201 TANDY DR | | | | GULFPORT | MS | 39503 | |
| 5521745 | YOUNG JANIE | 1424 23RD ST NORTH | | | | COL | MS | 39701 | |
| 5521746 | YOUNG JANNA | 1481 FORESTVIEW | | | | VERMILLION | OH | 44089 | |
| 5521747 | YOUNG JASMINE | 1267 BRADFORD HEIGHTS ED | | | | GASTONIA | NC | 10607 | |
| 5521748 | YOUNG JASON | PLEASE ENTER | | | | CONCORD | NC | 28027 | |
| 5521749 | YOUNG JAUNITA | 128 SAWTOOTH DRIVE | | | | VALRICO | FL | 33594 | |
| 5439915 | YOUNG JAVON | 4411 GREEN TREE DR | | | | SACRAMENTO | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5521750 | YOUNG JAY | PLEASE ENTER YOUR STREET | | | | CORNWALL | NY | 12518 | |
| 5521752 | YOUNG JEANNET | 501 NORTHERN HTS | | | | GEORGETOWN | KY | 40324 | |
| 5483305 | YOUNG JEANNIE | 4722 AMBRUZZI DR N | | | | CYPRESS | CA | | |
| 5521753 | YOUNG JEFF R | HWY 231 | | | | BEAVER DAM | KY | 42320 | |
| 5521754 | YOUNG JENNA | 1266 MEMORIAL WAY APT 1000 | | | | MORENO VALLEY | CA | 92358 | |
| 5483306 | YOUNG JENNIFER | 1445 BROADWAY | | | | EL CAJON | CA | | |
| 5521755 | YOUNG JENNIFER | 1445 BROADWAY | | | | EL CAJON | CA | 92021 | |
| 5521756 | YOUNG JENNIFER D | 3445 SUPERIOR PARK DR | | | | CLEVELAND HTS | OH | 44118 | |
| 5521757 | YOUNG JERROLD W | 536 N PILGRIM ST | | | | STOCKTON | CA | 95205 | |
| 5521758 | YOUNG JESSICA | 13129 TREATY RD | | | | SRING HILL | FL | 34609 | |
| 5483307 | YOUNG JOAN | 409 ASSURANCE WAY | | | | BRANDON | MS | | |
| 5521760 | YOUNG JOCELYN | 313 WALTON ST | | | | NEW IBERIA | LA | 70560 | |
| 5483308 | YOUNG JOHN | 2074 B MAHOGANY CT | | | | FT GORDON | GA | | |
| 5483309 | YOUNG JOHN D | 407 WESTMONELAND DRIVE | | | | IDAHO FALLS | ID | | |
| 5521761 | YOUNG JOHNNY | 1460 E JOHNSON | | | | PENSACOLA | FL | 32514 | |
| 5521762 | YOUNG JOSEPHINE | 1355 WINTER DR | | | | SAN BERNARDINO | CA | 92404 | |
| 5521763 | YOUNG JOY | NONE | | | | LAKE HAVASU CITY | AZ | 86409 | |
| 5521764 | YOUNG JOZETTE | 407 OAK ST | | | | OLD FORGE | PA | 18518 | |
| 5483310 | YOUNG JULIA | 8745 FOSTER CIRCLE | | | | FORT MEADE | MD | | |
| 5521765 | YOUNG JULISSA M | 10546 SUNRISE STREET | | | | ST AMANT | LA | 70774 | |
| 5483311 | YOUNG JUNE | PO BOX 38313 | | | | HENRICO | VA | | |
| 5483312 | YOUNG JUSTIN | 2610 23RD STREET | | | | LUBBOCK | TX | | |
| 5483313 | YOUNG KALEI | 123 LIHIWAI ST | | | | HILO | HI | | |
| 5521766 | YOUNG KARA | 383 GODSMITH | | | | SIMPSONVILLE | SC | 29681 | |
| 5483314 | YOUNG KAREN | 401 AVLON DR | | | | WOOD RIDGE | NJ | | |
| 5521767 | YOUNG KAREN | 401 AVLON DR | | | | WOOD RIDGE | NJ | 07075 | |
| 5521768 | YOUNG KATE | 1100 FREEDOM DR | | | | HOLLISTER | CA | 95023 | |
| 5483315 | YOUNG KATHY | 7 DUNNWOODY COURT | | | | ARDEN | NC | | |
| 5521769 | YOUNG KATIE | 552 BROWN RD | | | | DANVILLE | IL | 61832 | |
| 5521770 | YOUNG KATRINA | 741 EAST ARCADIA | | | | RIEGLEWOOD | NC | 28456 | |
| 5521771 | YOUNG KATRIUS | 2187 MUTUAL AVE | | | | MACON | GA | 31204 | |
| 5521772 | YOUNG KAWANDA | 112 PINECREST DR | | | | DOUGLAS | GA | 31533 | |
| 5521773 | YOUNG KAY F | 11 PACIFIC AVE | | | | GREENVILLE | SC | 29605 | |
| 5521774 | YOUNG KAYLA | PO BOX 158 | | | | RED HOUSE | WV | 25168 | |
| 5521775 | YOUNG KAYLENA | 2914 GLADE RD | | | | LOVELAND | CO | 80538 | |
| 5521776 | YOUNG KEHONSHA | 2107 8TH AVE | | | | TERRE HAUTE | IN | 47804 | |
| 5521777 | YOUNG KEILYA | ANTWAN YOUNG | | | | MASSILLON | OH | 44646 | |
| 5521778 | YOUNG KEISHA | 341 OROARKE | | | | STONE MTN | GA | 30083 | |
| 5483316 | YOUNG KEITH | 3007 STOCKLEIGH LN | | | | CHESTER | VA | | |
| 5521779 | YOUNG KELLY | 11241 PINE SUMMIT DR | | | | COBB | CA | 95426 | |
| 5521780 | YOUNG KENETH | 305 E HSRDY ST | | | | HOUSTON | TX | 77018 | |
| 5483319 | YOUNG KEVIN | 8 FOX HILL LANE | | | | DARIEN | CT | | |
| 5521781 | YOUNG KEYUNDRA | 12904 MATHERSON AVE | | | | CLEVELAND | OH | 44135 | |
| 5521782 | YOUNG KIARA | 3033 DARTMOUTH DR | | | | LEXINGTON | KY | 40507 | |
| 5521783 | YOUNG KIM | 3902 DOTY RD | | | | TOLEDO | OH | 43613 | |
| 5521784 | YOUNG KIMBERLY | 1414 BROOKSIDE DRIVE | | | | CORTLAND | OH | 44410 | |
| 5483321 | YOUNG KRISTEN | 605 MARIE AVE | | | | RUSTON | LA | | |
| 5521785 | YOUNG KRISTEN | 605 MARIE AVE | | | | RUSTON | LA | 71270 | |
| 5521786 | YOUNG KRYSTAL | 260 DALZELL | | | | SHREVEPORT | LA | 71104 | |
| 5521787 | YOUNG KYM | 1010 GRENOBLE LANE | | | | ST LOUIS | MO | 63033 | |
| 5483322 | YOUNG L J | 19140 LIMESTONE CREEK RD | | | | JUPITER | FL | | |
| 5521788 | YOUNG LACHANDRA | 130 NE 41ST ST | | | | OAKLAND PARK | FL | 33334 | |
| 5521789 | YOUNG LADIEDRA | 3460 FM 450 S | | | | HALLSVILLE | TX | 75650 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5521790 | YOUNG LAKEISHA | 462 MARION OAKS LN | | | | OCALA | FL | 34473 | |
| 5521791 | YOUNG LAKENDRA | 2924 47TH AVENUE NORTH | | | | BIRMINGHAM | AL | 35207 | |
| 5521792 | YOUNG LANOTHA | 4500 HARDSCRABBLE ROAD | | | | COLUMBIA | SC | 29229 | |
| 5521793 | YOUNG LATASHA | 3676 BUNKERHILL DR 42 | | | | INDIANAPOLIS | IN | 46205 | |
| 5521794 | YOUNG LATIFAH | 2419 THOMPSON BRIDGE ROAD | | | | GAINESVILLE | GA | 30501 | |
| 5521795 | YOUNG LATISSIA | 5920 S DREXEL | | | | CHICAGO | IL | 60653 | |
| 5521796 | YOUNG LATONYA | 5020 LINCOLN DR | | | | FAIRBURN | GA | 30213 | |
| 5483324 | YOUNG LAUREN | PO BOX 643 | | | | CHAPTICO | MD | | |
| 5521798 | YOUNG LAWANDA | 3011 WOODBROOK DR | | | | BATON ROUGE | LA | 70816 | |
| 5521799 | YOUNG LAZANDRA | 1604 E 29 AVE | | | | TAMPA | FL | 33605 | |
| 5483325 | YOUNG LEANN | 1017 W ASHBY | | | | MERIDIAN | ID | | |
| 5521800 | YOUNG LEON | 1304 S FULTON WAY | | | | AURORA | CO | 80247 | |
| 5521801 | YOUNG LERONCIA | 1623 EAGLE STREET | | | | PALATKA | FL | 32177 | |
| 5521802 | YOUNG LERONE | 512 C WEST JUNIPERO ST | | | | SANTA BARBARA | CA | 93105 | |
| 5521803 | YOUNG LESLIE | 209 WINDRUSH LN | | | | DURHAM | NC | 27703 | |
| 5521804 | YOUNG LETESIA | 1655 CLOVERDALE DR | | | | SAVANNAH | GA | 31415 | |
| 5521805 | YOUNG LILLIE M | 11038 DUNKLIN 105 | | | | STL | MO | 63138 | |
| 5521806 | YOUNG LINDA | 10263 WISPERING FOREST DR APT | | | | JACKSONVILLE | FL | 32577 | |
| 5483326 | YOUNG LISA | 694 DEGRAW ST APT 2 | | | | BROOKLYN | NY | | |
| 5521807 | YOUNG LISA | 694 DEGRAW ST APT 2 | | | | BROOKLYN | NY | 11217 | |
| 5521808 | YOUNG LORI | -29 BULLARD ST | | | | DEDHAM | MA | 02026 | |
| 5521809 | YOUNG LORRAINE | 3623 CHERRY ST | | | | NEW ORLEANS | LA | 70118 | |
| 5521810 | YOUNG LOUISE | 16547 OLD SPANISH TRAIL | | | | DESALLEMANDS | LA | 70030 | |
| 5483328 | YOUNG MADELINE R | 654 BAY GREEN DR | | | | ARNOLD | MD | | |
| 5483329 | YOUNG MAGGIE | 517 GREGORY PL | | | | JACKSON | MI | | |
| 5521811 | YOUNG MAGNOLIA | 434 HARRISON AVE | | | | ST LOUIS | MO | 63135 | |
| 5521812 | YOUNG MAI | 1001 JACINTO RD | | | | BOONEVILLE | MS | 38829 | |
| 5483330 | YOUNG MARCUS | 4126 COTTAGE HEIGHTS RD | | | | HAHIRA | GA | | |
| 5521814 | YOUNG MARGIE | 2104 FISHER ST | | | | MOREHEAD | NC | 28557 | |
| 5483331 | YOUNG MARILEE | 146 HIGH STREET | | | | CONCORD | VT | | |
| 5483332 | YOUNG MARILYN | 9500 SUNSET AVENUE SAN DIEGO073 | | | | LA MESA | CA | | |
| 5521815 | YOUNG MARRIA A | 1310 CHASE VILLAGE DR | | | | JONESBORO | GA | 30236 | |
| 5521816 | YOUNG MARTHA | 78 ASHLEY HALL PLANTATION RD | | | | CHAS | SC | 29407 | |
| 5483333 | YOUNG MARY | 456 KOKOPELLI BLVD UNIT E | | | | FRUITA | CO | | |
| 5483334 | YOUNG MARY M | 19 DARTMOOR | | | | ENFIELD | CT | | |
| 5521817 | YOUNG MATTIE | PO BOX 1495 | | | | SWAINSBORO | GA | 30401 | |
| 5483335 | YOUNG MAUREEN | 1232 ALLISON LN | | | | SCHAUMBURG | IL | | |
| 5521818 | YOUNG MELANIE | PO BOX 1855 | | | | IOWA | LA | 70647 | |
| 5483336 | YOUNG MELISSA | 120 TALBOT RD | | | | SAVANNAH | GA | | |
| 5521819 | YOUNG MELISSA | 120 TALBOT RD | | | | SAVANNAH | GA | 31410 | |
| 5521821 | YOUNG MERCY | 5619 DOE SPRINGS PLACE | | | | LAS VEGAS | NV | 89031 | |
| 5521822 | YOUNG MICAIAH | 9609 W LISBON AVE | | | | MILWAUKEE | WI | 53222 | |
| 5483337 | YOUNG MICHAEL | 12 SANTA ISABEL | | | | RANCHO SANTA MARGARI | CA | | |
| 5521823 | YOUNG MICHAEL | 12 SANTA ISABEL | | | | RANCHO SANTA MARGARI | CA | 92688 | |
| 5521824 | YOUNG MICHAEL A | 79885 DESERT WILLOW ST | | | | LA QUINTA | CA | 92253 | |
| 5483338 | YOUNG MICHELLE | 130 DRAGSTRIP RD | | | | AIKEN | SC | | |
| 5521825 | YOUNG MICHELLE | 130 DRAGSTRIP RD | | | | AIKEN | SC | 29803 | |
| 5521826 | YOUNG MIKE | 5812 24TH ST CT W | | | | BRADENTON | FL | 34207 | |
| 5521827 | YOUNG MILDRED | 590 CASTLEGATE DR | | | | NASHVILLE | TN | 37217 | |
| 5483339 | YOUNG MITCH | 1840 TANFIELD DR | | | | MATTHEWS | NC | | |
| 5521828 | YOUNG MOLLY | 2720 BENDER AVE | | | | AKRON | OH | 44319 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6821 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5521829 | YOUNG MONICA | 1204 W 42ND ST S | | | | WICHITA | KS | 67217 | |
| 5521830 | YOUNG MYRAH | 723 MEADOW WOOD DR APT 13 | | | | COVINGTON | KY | 41017 | |
| 5521831 | YOUNG N | 6123 OXON HILL RD | | | | OXON HILL | MD | 20745 | |
| 5483340 | YOUNG NAIMA | 1604 LONGVIEW DRIVE | | | | WINSTON SALEM | NC | | |
| 5483341 | YOUNG NANCY | 32 COUNTRY CLUB RD | | | | RIDGEFIELD | CT | | |
| 5521832 | YOUNG NATASHA | 3809 PANORAMA APT 9 | | | | ROANOKE | VA | 24017 | |
| 5521833 | YOUNG NELSON | 1063 SCENIC DR | | | | GRAHAM | NC | 27253 | |
| 5521834 | YOUNG NIAKIA R | 12143 ELL LANE | | | | WALDORF | MD | 20602 | |
| 5521835 | YOUNG NICCOLE | PLEASE FILLIN | | | | CLEVEAND | OH | 44108 | |
| 5521836 | YOUNG NICOLE M | 311 PALMER ROW | | | | MILLEN | GA | 30442 | |
| 5521837 | YOUNG NICOLE N | 1634 PLEASANT ST | | | | FALL RIVER | MA | 02723 | |
| 5521838 | YOUNG NINA | P O BOX 192 | | | | EDGARD | LA | 70049 | |
| 5483343 | YOUNG NO | 10929 ELDORA AVE LOS ANGELES037 | | | | SUNLAND | CA | | |
| 5521841 | YOUNG PAMELA | 17819 FOXBOROUGH LN | | | | BOCA RATON | FL | 33496-1320 | |
| 5483345 | YOUNG PAMELA | 3161 CADET CT | | | | LOS ANGELES | CA | | |
| 5521842 | YOUNG PAMELA B | 1118 MISTY ISLE | | | | MEMPHIS | TN | 38103 | |
| 5521843 | YOUNG PATINA | 41220 NEW MARKET TURNER RD | | | | MECHANICVILLE | MD | 20659 | |
| 5483346 | YOUNG PATRICIA | 3020 E DUPONT AVE | | | | SHREWSBURY | WV | | |
| 5521844 | YOUNG PATRICIA | 3020 E DUPONT AVE | | | | SHREWSBURY | WV | 25015 | |
| 5521845 | YOUNG PAULA | 4868 WEMBERLEY DR | | | | MEMPHIS | TN | 38125 | |
| 5521846 | YOUNG PAULA R | 3549BROOKMEADE STET | | | | MEMPHIS | TN | 38127 | |
| 5521847 | YOUNG PAULAJEAN L | 86-299 HOKUKEA PL | | | | WAIANAE | HI | 96792 | |
| 5521848 | YOUNG PAULETTE | 4810 ILLINOIS AVE NW | | | | WASHINGTON | DC | 20011 | |
| 5521849 | YOUNG PEGGY | 194 MCGOWAN AVE | | | | BARDSTOWN | KY | 40004 | |
| 5521850 | YOUNG RACQUEL | 1219 11TH AVE | | | | NEPTUNE | NJ | 07753 | |
| 5521851 | YOUNG RANISHA | 2840 BALLENTINE BLVD | | | | NORFOLK | VA | 23509 | |
| 5521852 | YOUNG RAVEN | 2656MADDEN DR | | | | N CHAS | SC | 29405 | |
| 5521853 | YOUNG RAYCENA | 12344 | | | | TOLEDO | OH | 43604 | |
| 5521854 | YOUNG RAYCHEL | 1515 HILTON ST | | | | NORFOLK | VA | 23518 | |
| 5521855 | YOUNG REBECCA | 74 N OLD MILLE RD | | | | TRAVELERS REST | SC | 29690 | |
| 5521856 | YOUNG REGINA Y | 811NW 36TH TER | | | | FT LAUDERDALE | FL | 33311 | |
| 5521857 | YOUNG RENARD | 234 WEST 32ND APT D | | | | NORFOLK | VA | 23504 | |
| 5521858 | YOUNG RENEE | 4816 S DREXEL | | | | CHICAGO | IL | 60615 | |
| 5483350 | YOUNG RICHARD | 21 STONEGATE LN | | | | HAMPSTEAD | NH | | |
| 5521859 | YOUNG RICHARD | 21 STONEGATE LN | | | | HAMPSTEAD | NH | 03841 | |
| 5483351 | YOUNG ROBERT | 2372 CHATSWORTH HIGHWAY 225 NE | | | | CALHOUN | GA | | |
| 5521860 | YOUNG ROBERT | 2372 CHATSWORTH HIGHWAY 225 NE | | | | CALHOUN | GA | 30701 | |
| 5521861 | YOUNG ROBERT C | 1935 PABLO VISTA AVE | | | | SAN PABLO | CA | 94806 | |
| 5521862 | YOUNG ROBIN N | 813 MCMAKIN ST APT 201 | | | | RALEIGH | NC | 27610 | |
| 5521863 | YOUNG ROMIRA | 10141 ILLORIA DRIVE | | | | CHARLOTTE | NC | 28273 | |
| 5483352 | YOUNG RONALD | 4221 OLD CHERRY POINT RD | | | | NEW BERN | NC | | |
| 5521864 | YOUNG ROSA T | 1345 WOODBINE ST | | | | CLEARWATER | FL | 33755 | |
| 5521865 | YOUNG ROSIE | 3601 SOUTHERN AVE | | | | SHREVEPORT | LA | 71104 | |
| 5521866 | YOUNG ROY | 745 LEISURE LAKE RD | | | | NICEVILLE | FL | 32578 | |
| 5483353 | YOUNG RUTHIE | 3831 NC HIGHWAY 65 | | | | REIDSVILLE | NC | | |
| 5483354 | YOUNG RYAN | 30205 6TH AVE SW | | | | FEDERAL WAY | WA | | |
| 5521867 | YOUNG SABRINA | 1390 SHADOW CREEK | | | | HAMPTON | GA | 30228 | |
| 5521868 | YOUNG SAINT E | 631 S BROADWAY | | | | GREENVILLE | MS | 38701 | |
| 5521869 | YOUNG SAMUEL D | 211-519 FOREST LAKE DRIVE | | | | STEPHENS CITY | VA | 22655 | |
| 5483355 | YOUNG SANDRA | 14131 MERRIMAN ROAD | | | | LIVONIA | MI | | |
| 5483356 | YOUNG SARA | 1276 E RIDGE MEADOW LN 7T SALT LAKE035 | | | | MIDVALE | UT | | |
| 5521870 | YOUNG SARAH | 10028 E 42ND ST | | | | KANSAS CITY | MO | 64133 | |
| 5521871 | YOUNG SAVANANNAH A | 1409 B ELIZABETHS ST | | | | JEFFERSON CITY | MO | 65109 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5521872 | YOUNG SAVANNAH D | 1456 W GREAT MARSH CH RD | | | | ST PAULS | NC | 28384 | |
| 5521873 | YOUNG SEREBA | 6731 NW 5TH AVE | | | | MIAMI | FL | 33150 | |
| 5521874 | YOUNG SERINA | 11444 RED JADE CT | | | | UPPER MARLBORO | MD | 20774 | |
| 5521875 | YOUNG SHAKONDA | 163 WEST ST | | | | PEARSON | GA | 31642 | |
| 5521876 | YOUNG SHALAE | P O BOX 921 | | | | ELKINS | WV | 26241 | |
| 5521877 | YOUNG SHAMEKA | | 1111 | | | GAINESVILLE | FL | 32615 | |
| 5521878 | YOUNG SHAMILA | 5224 PALM APT 1W | | | | ST LOUIS | MO | 63115 | |
| 5521879 | YOUNG SHANA | 14552 181ST STREET | | | | SPRINGFIELD GARDENS | NY | 11413 | |
| 5521880 | YOUNG SHAQUAA | 83 JAY STREET | | | | NEWARK | NJ | 07103 | |
| 5521881 | YOUNG SHARON | 1740 BARRONE STREET | | | | NEW ORLEANS | LA | 70113 | |
| 5521882 | YOUNG SHARONDA | 1072 FALLAW RD | | | | GASTON | SC | 29053 | |
| 5521883 | YOUNG SHAUNTE | 1107 POPLER POINT DR | | | | COLLEGE PARK | GA | 30349 | |
| 5521884 | YOUNG SHAWN | 7209 CANNONBURY | | | | NEW ORLEANS | LA | 70126 | |
| 5521885 | YOUNG SHEENA | 2991 CLEM LOWELL RD | | | | CARROLLTON | GA | 30116 | |
| 5483357 | YOUNG SHELIA | 2130 2 AUBURN STREET N | | | | ROCKFORD | IL | | |
| 5521887 | YOUNG SHENITHA M | 1054 S UNION ST | | | | MONTGOMERY | AL | 36104 | |
| 5521888 | YOUNG SHERRI | 3939 CENTRAL AVE SP 43 | | | | CERES | CA | 95307 | |
| 5483358 | YOUNG SHIRLEY J | 25757 NORTH PARK AVE ELKHART039 | | | | ELKHART | IN | | |
| 5521889 | YOUNG SONDRA S | 2362 WHITE BIRCH LANE | | | | JOLIET | IL | 60435 | |
| 5521890 | YOUNG SONEEN | 2323 SALEM TPK NW | | | | ROANOKE | VA | 24017 | |
| 5521891 | YOUNG SOPHIA | 506 E 10TH ST | | | | KANN | NC | 28083 | |
| 5521892 | YOUNG STACY | 205 SW 75TH ST APT 2A | | | | GAINESVILLE | FL | 32607 | |
| 5483359 | YOUNG STEP H | 6 ORE MILL PLACE | | | | THURMONT | MD | | |
| 5483360 | YOUNG STEPHAINIE | 633 S WESTGATE AVE | | | | COLUMBUS | OH | | |
| 5521893 | YOUNG STEPHANIE | 475 NORTH 26TH ST | | | | GRAND JUNCTION | CO | 81501 | |
| 5483361 | YOUNG STEVE | 124 NORTH 24TH STREET APT 39 | | | | BILLINGS | MT | | |
| 5521894 | YOUNG STEVE | 124 NORTH 24TH STREET APT 39 | | | | BILLINGS | MT | 59101 | |
| 5521895 | YOUNG SUNNIE | 9222 GARDENDALE | | | | BELLFLOWER | CA | 90706 | |
| 5521896 | YOUNG SUSAN | 3435 OLEANDER DR | | | | SUMTER | SC | 29154 | |
| 5521897 | YOUNG SYLVIA | 587 STRANGERS TREE RD | | | | ELTON | LA | 70532 | |
| 5521898 | YOUNG TALATHA E | 3800 E CAPITOL ST NE | | | | WASHINGTON | DC | 20019 | |
| 5521899 | YOUNG TAMAKIA | 2003 LAUREL AVE | | | | ANDERSON | SC | 29625 | |
| 5521900 | YOUNG TAMIEKA | 22428 CATSKILL AVE | | | | CARSON | CA | 90745 | |
| 5439922 | YOUNG TAMMY | 20 ANSON ST | | | | OCEAN ISL BCH | NC | | |
| 5521901 | YOUNG TAMMY | 20 ANSON ST | | | | OCEAN ISL BCH | NC | 28469 | |
| 5521902 | YOUNG TANZELLA L | 7747 S SPAULDING | | | | CHICAGO | IL | 60652 | |
| 5521903 | YOUNG TAWANA | 876 MT OLIVE RD | | | | BYHALIA | MS | 38611 | |
| 5521904 | YOUNG TAWANNA | 334 ADAMS ST NE | | | | WASHINGTON | DC | 20002 | |
| 5521905 | YOUNG TELTRICK F | 3007 JACKSON AVE | | | | BATON ROUGE | LA | 70802 | |
| 5483363 | YOUNG TENIELLE | 755 BUCKINGHAM DR | | | | NORTH SALT LAKE | UT | | |
| 5521906 | YOUNG TENISE | 5516 MORNING BREEZE LANE | | | | CHARLOTTE | NC | 28208 | |
| 5483364 | YOUNG TERESA | 116 MERWIN HATCHERY CT N | | | | ARIEL | WA | | |
| 5521907 | YOUNG TERESA | 116 MERWIN HATCHERY CT N | | | | ARIEL | WA | 98603 | |
| 5521908 | YOUNG TERRI | 1409 MARBEE DRIVE 7 | | | | OMAHA | NE | 68124 | |
| 5521909 | YOUNG TERRI M | 9917 WILLIAMSBURG DR | | | | UPPER MARLBORO | MD | 20772 | |
| 5439924 | YOUNG THOMAS A | 11511 STATE ROUTE 13 | | | | MILAN | OH | | |
| 5521910 | YOUNG TIEIESHA | 3067 NW 92ND ST | | | | MIAMI | FL | 33147 | |
| 5521911 | YOUNG TIFFANY | 229 HITCHINGPOST CRESENT | | | | BLUFFTON | SC | 29910 | |
| 5521912 | YOUNG TIMARA | 2549 DELAWARE AVE | | | | RACINE | WI | 53405 | |
| 5521913 | YOUNG TIMMY | 2 WILLIAMSBURG COURT | | | | COLUMBUS | GA | 31909 | |
| 5521914 | YOUNG TOMAKITE | 211 S AVALON DR | | | | SAVANNAH | GA | 31405 | |
| 5521915 | YOUNG TONIA D | 3713 EL CAMINITO | | | | LA CRESCENTA | CA | 91214 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5521916 | YOUNG TONJA | PO BOX 1202 | | | | ALBANY | GA | 31702 | |
| 5521917 | YOUNG TONY | 50 WILBUR AVE | | | | ASHEVILLE | NC | 28801 | |
| 5483365 | YOUNG TRACEY | 10 CAMPBELL DR | | | | HILTON HEAD IS | SC | | |
| 5521918 | YOUNG TRACEY | 10 CAMPBELL DR | | | | HILTON HEAD IS | SC | 29926 | |
| 5521919 | YOUNG TRACI | 4 SHERMAN DR | | | | BEAR | DE | 19701 | |
| 5521920 | YOUNG TRACY | 3250 SWEETWATER RD | | | | LAWRENCEVILLE | GA | 30044 | |
| 5521921 | YOUNG TRAVIS | 654 JASON DRIVE | | | | TRION | GA | 30753 | |
| 5483366 | YOUNG TROY | 905 FORKSBRIDGE CT | | | | GAMBRILLS | MD | | |
| 5521922 | YOUNG TYAKA | 205 S 14TH ST | | | | PALATKA | FL | 32177 | |
| 5521923 | YOUNG TYAKA L | 206 S 14TH ST | | | | PALATKA | FL | 32177 | |
| 5521924 | YOUNG VALCINA L | P O BOX 30002 | | | | SHIPROCK | NM | 87420 | |
| 5521925 | YOUNG VALENCIA | 1227 N ROCKFORD AVE | | | | TULSA | OK | 74106 | |
| 5483367 | YOUNG VANDY | 2903 HUNTER RIDGE CT APT 107 | | | | BIRMINGHAM | AL | | |
| 5521927 | YOUNG VENISA R | 624 MISSISSIPPI AVE SE APT 2 | | | | WASHINGTON | DC | 20032 | |
| 5521928 | YOUNG VERNADEEN | 1945 CHARBONIER RD | | | | FLORISSANT | MO | 63031 | |
| 5521929 | YOUNG VERNON | PO BOX 4024 | | | | GREENVILLE | MS | 38704-4024 | |
| 5521930 | YOUNG VICKIE | 7040 FLORENCE PLACE | | | | ST LOUIS | MO | 63136 | |
| 5483368 | YOUNG VICKY | 11107 PALOMINO BND | | | | SAN ANTONIO | TX | | |
| 5521931 | YOUNG VICKY | 11107 PALOMINO BND | | | | SAN ANTONIO | TX | 78254 | |
| 5521932 | YOUNG VICKY B | 1837 DONNA ST | | | | PRAIRIEVILLE | LA | 70769 | |
| 5521933 | YOUNG VICTOR | 1011 CLEARVIEW AVE | | | | AKRON | OH | 44203 | |
| 5483369 | YOUNG VIVIAN | 910 ROLLING HILLS RD | | | | ROSEBURG | OR | | |
| 5521934 | YOUNG WANDA | 93 DIAMOND ST | | | | PROVIDENCE | RI | 02907 | |
| 5483370 | YOUNG WASI | 839 W MANOR CT N | | | | GLENWOOD | IL | | |
| 5521935 | YOUNG WATARRA | 111 HICKMAN RD | | | | CLAYMONT | DE | 19703 | |
| 5483372 | YOUNG WILLARD | PO BOX 415 | | | | CHEHALIS | WA | | |
| 5521938 | YOUNG WILLIAM | 7329 CONLEY ST | | | | BALTIMORE | MD | 21224 | |
| 5521939 | YOUNG YANETH | 3722 WALTON WAY | | | | AUGUSTA | GA | 30907 | |
| 5521940 | YOUNG YOLANDA | 4923 MCBRIDE AVE | | | | CLEVELAND | OH | 44127 | |
| 5521941 | YOUNG ZEDRIC | 8045 TRINITY MILLS RD | | | | CHICAGO | IL | 60643 | |
| 4789610 | Young, Michael | Redacted | | | | | | | |
| 5820940 | Young, Orsbuin | Redacted | | | | | | | |
| 5521942 | YOUNGBEAN SHAWN | 315 TURNEUR AVE 2 | | | | BRONX | NY | 10469 | |
| 5521943 | YOUNGBEAR HOLLIE | RR3 BOX1048 | | | | WATONGA | OK | 73772 | |
| 5521944 | YOUNGBIRD COLETTE | 1010 4TH ST SW | | | | MANDAN | ND | 58554 | |
| 5521946 | YOUNGBIRD PRISCILLA | 424 N 9 STREET | | | | NEW TOWN | ND | 58763 | |
| 5521947 | YOUNGBLOOD DARAAH | 2700 W POWELL BLVD | | | | GRESHAM | OR | 97030 | |
| 5521948 | YOUNGBLOOD DENISE | 7001 BUNDY RD | | | | NEW ORLEANS | LA | 70127 | |
| 5483376 | YOUNGBLOOD DYLAN E | 5750 OAK PASS LN | | | | ORCUTT | CA | | |
| 5521951 | YOUNGBLOOD JUDY B | PO BOX 569 | | | | SASSER | GA | 39885 | |
| 5521952 | YOUNGBLOOD KIESHA | 228 OREGON ST | | | | BHAM | AL | 35224 | |
| 5521953 | YOUNGBLOOD LADAWN | 7007 W INDIAN SCHOOL RD APT 23 | | | | PHONIEX | AZ | 85033 | |
| 5521954 | YOUNGBLOOD LISA | 13116 NW COUNTY ROAD 231 | | | | GAINESVILLE | FL | 32609 | |
| 5483377 | YOUNGBLOOD MELINDA | 117 CHURCH ST | | | | WESTERNPORT | MD | | |
| 5521955 | YOUNGBLOOD OCTAVIA | 2242 26TH ST S | | | | ST PETE | FL | 33712 | |
| 5483378 | YOUNGBLOOD PENNY | 27 VIEW LN 238 | | | | SKY VALLEY | GA | | |
| 5521956 | YOUNGBLOOD SHARON | 104 CAROLINA AVE | | | | WARNER ROBINS | GA | 31093 | |
| 5521957 | YOUNGBLOOD SHATARA | 306 TARPON ST | | | | KISS | FL | 34744 | |
| 5521958 | YOUNGBLOOD SHIRLEY | 121 TRIGGER WATKINS RD | | | | DE KALB | MS | 39328 | |
| 5521959 | YOUNGBLOOD TINA | 1940 RICHMOND AVE | | | | WOODBRIDGE | VA | 22191 | |
| 5521960 | YOUNGE VICKI | 125 SHIRKEY RD | | | | SISS | WV | 25320 | |
| 5521961 | YOUNGER ANITA | 13244 ROSEBERRY AVE | | | | OREGON CITY | OR | 97045 | |
| 5521962 | YOUNGER CAROLINA | 5635 ORDUNA DR | | | | CORAL GABLES | FL | 33146 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5483379 | YOUNGER EDWARD | 15038 N 25TH PL | | | | PHOENIX | AZ | | |
| 5483380 | YOUNGER MATTHEW | 3579 COLLIER LOOP | | | | WAHIAWA | HI | | |
| 5521963 | YOUNGER PERCY | PO BOX 1147 | | | | CHATHAM | VA | 24531 | |
| 5521964 | YOUNGER WENDY | NO ADRESS NEEDED | | | | BARVILLE | KY | 40906 | |
| 5483381 | YOUNGERS MARLENE | 11109 COLEMAN RD | | | | ELMA | NY | | |
| 5483382 | YOUNGERT MICHELLE | 2925 BRIDGE ST | | | | TRENTON | MI | | |
| 5521965 | YOUNGFULKERSON MICHELLE | 780 AMORETTI | | | | LANDER | WY | 82520 | |
| 5521966 | YOUNGKANE TAMONY | 421 EAST 222 ST APT D-32 | | | | EUCLID | OH | 44123 | |
| 5483383 | YOUNGKER DAVID | 4112 E DANBURY RD | | | | PHOENIX | AZ | | |
| 5521967 | YOUNGLEE DARRLYN | 1446 NORVILLE CT | | | | DAYTON | OH | 45417 | |
| 5521968 | YOUNGLOVE TERESA | 7832 WAVERKT ST | | | | YOUNGSTOWN | FL | 32466 | |
| 5521969 | YOUNGMAN JAMIE | HC 49 BOX 107 | | | | PORCUPINE | SD | 57772 | |
| 5521970 | YOUNGQ SHERRI | 713 E27 TH | | | | WILMINGTON | DE | 19802 | |
| 5521971 | YOUNGS BOBBI | 2884 10TH LANE | | | | GRAND MARSH | WI | 53936 | |
| 5483384 | YOUNGS EMILY | 13158 PAVILION LANE | | | | FAIRFAX | VA | | |
| 5439930 | YOUNG'S HOLDINGS INC | 14402 FRANKLIN AVENUE | | | | TUSTIN | CA | | |
| 5809660 | YOUNGS MARKET COMPANY OF HAWAII | 94-501 KAU STREET | | | | WAIPAHU | HI | 96797 | |
| 5521972 | YOUNGS NURSERY & GREENHOUSES L | | | | | | | | |
| 5483386 | YOUNGS PETER | 5624 MORLICH SQUARE DELAWARE COTA 042 | | | | DUBLIN | OH | | |
| 5521973 | YOUNGS RON | 15668 SE INDIAN VALLEY LN | | | | WETMORE | KS | 66550 | |
| 5521974 | YOUNGS SANDRA C | 6 JOYCE AVE | | | | MASSAPEQUA | NY | 11758 | |
| 5521975 | YOUNGS TIFFANY | 13 S MAIN ST | | | | MIDDLEVILLE | NY | 13406 | |
| 5439933 | YOUNGSTOWN MUN CRT | P O BOX 6047 | | | | YOUNGSTOWN | OH | | |
| 5483387 | YOUNGSTROM FRANK | 1141 S ALLANTE AVE STE 102 ADA001 | | | | BOISE | ID | | |
| 5521976 | YOUNIE KIMBERLY A | 3221 S GARLAND WAY | | | | LAKEWOOD | CO | 80227 | |
| 5521977 | YOUNKER LOUISA | 5650 WOODMAN AVE | | | | ASHTABULA | OH | 44004 | |
| 5837134 | Younker, Shirley | Redacted | | | | | | | |
| 5521978 | YOUNT DEBRA | 8124 MAISON RIDGE | | | | SHREVEPORT | LA | 71129 | |
| 5483388 | YOUNTS BRANDON | 3625 MARIETTA LN | | | | SCHERTZ | TX | | |
| 5439937 | YOUR FANTASY WAREHOUSE, INC. | 3160 RIDGEWAY COURT | | | | COMMERCE TOWNSHIP | MI | 48390 | |
| 5439937 | YOUR FANTASY WAREHOUSE, INC. | 3160 RIDGEWAY COURT | | | | COMMERCE TOWNSHIP | MI | 48390 | |
| 5439937 | YOUR FANTASY WAREHOUSE, INC. | 3160 RIDGEWAY COURT | | | | COMMERCE TOWNSHIP | MI | 48390 | |
| 5439939 | YOUR HOME GOODS INC | 42 LEE AVE | | | | BROOKLYN | NY | | |
| 5521979 | YOURLIE LAPOINTE | XXX | | | | WEST PALM BCH | FL | 33410 | |
| 5521980 | YOURTEE GEORGIA | 506 FIELDSTONE PL | | | | JACKSONVILLE | NC | 28546 | |
| 5483389 | YOUSE CHERYL | 17 ANTIETAM RD | | | | TEMPLE | PA | | |
| 5483390 | YOUSEF BERBARA | 235 ALBANY STREET APT 1031A | | | | CAMBRIDGE | MA | | |
| 5521982 | YOUSOF ALLAM | 6744 DE MOSS DR | | | | HOUSTON | TX | 77074 | |
| 5483391 | YOUSSE NORBERT | PO BOX 790 | | | | COLLEGE PARK | MD | | |
| 5521983 | YOUSSEF ANDREW | 7102 INTERNATIONAL DRIVE | | | | ORLANDO | FL | 32819 | |
| 5483392 | YOUSSEF BELAL | 213 N MAIN ST | | | | TELFORD | PA | | |
| 5521984 | YOUSSEF HAITI | 66 N MAIN ST APT 2 | | | | WEBSTER | MA | 01570 | |
| 5521985 | YOUSSEF KASSEM | 3701 S GEORGE MASON DR | | | | FALLS CHURCH | VA | 22041 | |
| 5483393 | YOUSSEF SHERIEN | 20410 BOLAND FARM RD | | | | GERMANTOWN | MD | | |
| 5521986 | YOUST KATHY | 3475 WATSON RD | | | | CUMMING | GA | 30028 | |
| 5439943 | YOUSUF FAROOQUEE | 47 PETERS CANYON ROAD | | | | IRVINE | CA | | |
| 5439945 | YOUSUFI RAFIULLAH | 3903 HAMILTON AVE APT 06 | | | | SAN JOSE | CA | | |
| 5521987 | YOUTH AUTO SEARS | 5900 GLADES RD | | | | BOCA RATON | FL | 33431 | |
| 5521988 | YOUTSEY RACHELLE | PLEASE ENTER ADDRESS | | | | CANTON | OH | 44706 | |
| 5521989 | YOUVELLA CHECORA | PO BOX 639 | | | | FORT DUCHESNE | UT | 84026 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6825 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5483394 | YOUVELLA LINDA | SEARS 4601 E MAIN ST SAN JUAN046 | | | | FARMINGTON | NM | | |
| 4909660 | you-want-a-deal inc. | Bahram Shahramzad | 1926 E 51st Street | | | Vernon | CA | 90058 | |
| 4909660 | you-want-a-deal inc. | Bahram Shahramzad | 1926 E 51st Street | | | Vernon | CA | 90058 | |
| 4909660 | you-want-a-deal inc. | Bahram Shahramzad | 1926 E 51st Street | | | Vernon | CA | 90058 | |
| 5829922 | YOU-WANT-A-DEAL INC. | 1926 E. 51ST ST. | | | | VERNON | CA | 90058 | |
| 5521990 | YOVAR PARDO | 4418 N ST LOUIS | | | | CHICAGO | IL | 60625 | |
| 5521991 | YOVELI SALIGAN-TEJADA | 2281 CIENAGA ST | | | | OCEANO | CA | 93445 | |
| 5809108 | Yoviene, Salvatore J | Redacted | | | | | | | |
| 5521992 | YOVNY CAZAREZ | NOT GIVEN | | | | NA | IA | 50009 | |
| 5483395 | YOW ANDREW Y | 172 WILLETT AVE | | | | SOUTH RIVER | NJ | | |
| 5483396 | YOW GERALD | 1623 W HUNTINGDON ST | | | | PHILADELPHIA | PA | | |
| 5521993 | YOWANDA REID | 160 BROADWAY ST | | | | CLINTON | MS | 39056 | |
| 5521994 | YOWE LATOYA | 5400 26TH STREET WEST | | | | BRADENTON | FL | 34207 | |
| 5483397 | YOWELL JAMES | 714 EDITH ST | | | | DANVILLE | IL | | |
| 5521995 | YOWELL STACEY | 59 ANTIETAM CIR | | | | RANSON | WV | 25438 | |
| 5521996 | YOWPP CARMELLA V | 3353 JEANETTE AVE | | | | TOLEDO | OH | 43608 | |
| 5521997 | YOWS DIANA | 3724 SAN MARCO DR | | | | STOCKTON | CA | 95212 | |
| 5521998 | YOWS ELWOOD J | 1008 LIBERTY ARM CT APT E | | | | THOMASVILLE | NC | 27360 | |
| 5521999 | YOYO ALESIA | 573 PENNSYLVANIA AVENUE | | | | BROOKLYN | NY | 11207 | |
| 4861053 | YOYO LIP GLOSS INC | 15-17 126TH STREET | | | | COLLEGE POINT | NY | 11356 | |
| 4862062 | YPM INC | 18400 VON KARMAN AVE STE 200 | | | | IRVINE | CA | 92612 | |
| 4862062 | YPM INC | 18400 VON KARMAN AVE STE 200 | | | | IRVINE | CA | 92612 | |
| 5522000 | YPUNG BELINDA | 3402 EAST PALIFOX STREET | | | | TAMPA | FL | 33610 | |
| 5522001 | YPUNG NICOLE | 2012 MIRABEAU AVENUE | | | | NEW ORLEANS | LA | 70122 | |
| 5522002 | YRADIA FERNANDEZ | 204 LANDER ST APT 3 | | | | BRONX | NY | 12550 | |
| 5522003 | YRAM LAFARGA | 1343 IMPERIAL BEACH BLVD | | | | IMPERIAL BCH | CA | 91932 | |
| 5483398 | YRAO RAMA | 54 BERKSHIRE PIECE BERGEN003 | | | | HACKENSACK | NJ | | |
| 5483399 | YRAY DARYL | 472 QUAIL RUN CIR | | | | TRACY | CA | | |
| 5483400 | YRAYTA EUGENIA | 2910 POINT EAST DR APT M502 | | | | AVENTURA | FL | | |
| 5522004 | YRENE ENRIQUEZ | 3895 SEVEN TREE BLVD APT | | | | SAN JOSE | CA | 95118 | |
| 5522005 | YRITTER NANCY | 1265 MT SPRINGS LN | | | | MCCLURE | PA | 17841 | |
| 5522006 | YS LIN | 573 BELLEVUE RD | | | | NEWARK | DE | 19713 | |
| 5522007 | YSABEL RIVERA | 714 EAST ORANGE AVENUE | | | | EUSTIS | FL | 32726 | |
| 5522008 | YSABEL SANABRIA | 20680 NE 4TH COURT UNIT 2 | | | | MIAMI | FL | 33179 | |
| 5522010 | YSELA CUENVAS | 9569 FIRESTONE BLVD APT9 | | | | DOWNEY | CA | 90241 | |
| 5522011 | YSENIC RICALDE | 3470 KEETER STREET | | | | BRANSON | MO | 65616 | |
| 5522012 | YSHIRLEY ROBINSON | 200 HARREL STREET | | | | SALISBURY | NC | 28144 | |
| 5522013 | YSLAS RAUL | 5515 S FOFRGEUS AVE APT23201 | | | | TUCSON | AZ | 85706 | |
| 5522014 | YTHI PATTERSON | 2066 CENTRAL AVE | | | | ALAMEDA | CA | 94501 | |
| 5522016 | YU ANNA | 433 E MISSION RD UNIT56 | | | | ALHAMBRA | CA | 91801 | |
| 5483402 | YU CHRIS | 346 CONEY ISLAND AVE | | | | | | | |
| 5522019 | YU GLENDY | 2204 DATE ST 101 | | | | HONOLULU | HI | 96826 | |
| 5483404 | YU HOWARD | 14609 W 58TH TER | | | | SHAWNEE | KS | | |
| 5483405 | YU HUAFENG | 10728 GASCOIGNE DR N | | | | CUPERTINO | CA | | |
| 5522020 | YU KAN | 205 WILLESDEN DR | | | | CARY | NC | 27513 | |
| 5522021 | YU LI | 4756 188TH ST | | | | FLUSHING | NY | 11358 | |
| 5483409 | YU LINLIN | 241 LAFAYETTE RD APT432 ONONDAGA067 | | | | SYRACUSE | NY | | |
| 5522022 | YU LOUIE | 15714 PRAIRIE AVENUE | | | | LAWNDALE | CA | 90260 | |
| 5483410 | YU LUCY | 4328 NW SILVERBELLE PL | | | | CORVALLIS | OR | | |
| 5483411 | YU MIAO | 741 DORNOCH DR WASHTENAW161 | | | | ANN ARBOR | MI | | |
| 5522023 | YU SHAOTING | 37373 WEDGEWOOD ST | | | | NEWARK | CA | 94560 | |
| 5522024 | YU VONNE SMITH | 460 OAK GROVE LANE | | | | QUINCY | FL | 32351 | |
| 5483412 | YU WUMIN | 456 SPICER ST APT 2 | | | | AKRON | OH | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6826 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5483413 | YU XIAOMEI | 528 E EAGLE CT | | | | GILBERT | AZ | | |
| 5483415 | YU ZHENG | 10 FENWICK DR | | | | FARMINGTON | CT | | |
| 5483416 | YUAN JESSICA | 1865 CRENSHAW CIR STE 3 STE 3 LAKE097 | | | | VERNON HILLS | IL | | |
| 5483417 | YUAN XIAOJING | 1865 CRENSHAW CIR STE N STE N LAKE097 | | | | VERNON HILLS | IL | | |
| 5483418 | YUAN ZHIMIN | PO BOX 720605 | | | | MIAMI | FL | | |
| 5522028 | YUANGLAMYAI CHARITY | 5 CONCA STREET | | | | N PROVIDENCE | RI | 02904 | |
| 5522029 | YUBA CITY POLICE DEPARTMENT | 1545 POOLE BLVD - POB 3447 | | | | YUBA CITY | CA | 95992 | |
| 5522030 | YUBELKIS DE ROSARIO | RR54 CART54 | | | | SAN JUAN | PR | 00926 | |
| 5522031 | YUBETA SYLVIA | 1304 S 175TH DR | | | | GOODYEAR | AZ | 85338 | |
| 5522032 | YUBETZY OSORIO | PMB 105 RR7 | | | | SAN JUAN | PR | 00926 | |
| 5522033 | YUDELKA CABRERA | RE LOPEZ CICARDO EDF 10 APT 78 | | | | RIO PIEDRAS | PR | 00923 | |
| 5522034 | YUDELKA ZAPATA | CALLE CAMBOLIA C21 SANTA | | | | BAYAMON | PR | 00956 | |
| 5522035 | YUDERKA SOTO | PO BOX 302 | | | | TOA BAJA | PR | 00951 | |
| 5522036 | YUDITH MONZON CASTRO | CALLE AMAPOLA | | | | CAROLINA | PR | 00987 | |
| 5522037 | YUDITH ORTIZ | 145 DODGE ST | | | | PROVIDENCE | RI | 02907 | |
| 5522040 | YUE FU OD | 17 NORTHLAND RD | | | | WINDHAM | NH | 03087 | |
| 5483419 | YUE J | 168-10 33RD AVENUE | | | | FLUSHING | NY | | |
| 5522041 | YUE YANG | 620 SHERIDAN ST | | | | HONOLULU | HI | 96814 | |
| 5483421 | YUE ZHIHUA | 17 ELKINS LANE | | | | MARLTON | NJ | | |
| 4583484 | YUEH, JOHN | Redacted | | | | | | | |
| 4136178 | YUEH, JOHN | Redacted | | | | | | | |
| 5522043 | YUEL CACERES | 855 VALLEY BROOK AVENUE 1A | | | | LYNDHURST | NJ | | |
| 5522044 | YUEN ARNOLD | 3101 PLAZA DEL AMO 77 | | | | TORRANCE | CA | 90503 | |
| 5522045 | YUEN CHAN | 1264 USTILAGO DR | | | | SAN RAMON | CA | 94582 | |
| 5522046 | YUEN GABRIEL | 374 EVERETT PL | | | | DANVILLE | CA | 94526 | |
| 5522047 | YUEN MARION | 106 S KUAKINI ST 2 | | | | HONOLULU | HI | 96813 | |
| 5522048 | YUETTE MOLINA | 47 FELIX ST | | | | PROV | RI | 02908 | |
| 5483422 | YUHANAN BENJAMIN | 11 NEIL RD | | | | SPRING VALLEY | NY | | |
| 5439947 | YUHAO WANG | 5206 GRAND AVE DBA M&Y NEW YORK | | | | NASPETH | NY | | |
| 5522049 | YUHAS MONA | 13668 CANYON VIEW DR | | | | YUCAIPA | CA | 92399 | |
| 5522050 | YUHSIA MCKEAN | 1905 HENRY COURT | | | | VACAVILLE | CA | 95687 | |
| 5522051 | YUHSING HSU | 2357 ARGUELLO PL | | | | SANTA CLARA | CA | 95050 | |
| 5483424 | YUI ERIC | 2626 GLEN HANCOCK CT | | | | SAN JOSE | CA | | |
| 5522052 | YUJ VANG | 6734 MIDDLE ROAD | | | | RACINE | WI | 53402 | |
| 4861471 | YUJIN ROBOT CO LTD | 16410 MANNING WAY | | | | CERRITOS | CA | 90703 | |
| 4128062 | YUJIN ROBOT INC. | 17517 FABRICA WAY, SUITE K | | | | CERRITOS | CA | 90703 | |
| 5522053 | YUK SZE | 8317 ST JAMES AVE | | | | ELMHURST | NY | 11373 | |
| 5522055 | YUKEE EDGAR | 36 MONTEBELLO DR | | | | DALY CITY | CA | 94015 | |
| 5522057 | YUKIA CARPENTER | 60 LIVELY LN | | | | CANDLER | NC | 28715 | |
| 5522059 | YUKON TRAIL INC | 1175 WOODLAWN ST | | | | ONTARIO | CA | 91761 | |
| 4859219 | YUKON TRAIL, INC. | 1175 WOODLAWN ST | | | | ONTARIO | CA | 91761 | |
| 5522060 | YULANA MARKLEY | 227 E 3RD ST APT B | | | | PERU | IN | 46970 | |
| 5522061 | YULANDA GILLARD | 3435 APACHE ST | | | | CHARLESTON | SC | 29405 | |
| 5522062 | YULANDA HODGES | 6917 CEDAR AVE | | | | CLEVELAND | OH | 44103 | |
| 5522063 | YULANDA JEFFERSON | 1622 E FAIRBANKS | | | | TACOMA | WA | 98404 | |
| 5522064 | YULEISA CORDOVA | 27915 TARPON TER | | | | KEY WEST | FL | 33040 | |
| 5522065 | YULENDY YAJAIRA | 10 SWAMPSCOTT AVE | | | | PEABODY | MA | 01960 | |
| 5522066 | YULENNY RODRIGUEZ | 575 DYER AVE | | | | CRANSTON | RI | 02920 | |
| 5522067 | YULFO EILEEN R | 313 LARK LANE | | | | ELYRIA | OH | 44035 | |
| 5522068 | YULFO HERIBERTO | FERRAM PLZ CARR 2 KM 125 | | | | AGUADILLA | PR | 00603 | |
| 5522069 | YULIA COBB | 467 S WOODRUFF RD | | | | SPOKANE | WA | 99206 | |
| 5522070 | YULIA DISSON | 111 CHESTNUT ST | | | | CHERRY HILL | NJ | 08002 | |
| 5522071 | YULIA TAK | 83-09 83AVE APT3E | | | | JAMAICA | NY | 11415 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5522072 | YULIANA CERVANTES | 43810 VERBENA AVE | | | | INDIO | CA | 92201 | |
| 5522073 | YULIANA MCDANIEL | 1305 GUADALUPE CIRCLE | | | | BROWNSVILLE | TX | 78526 | |
| 5522074 | YULIANA POLANCO | URB MONTE FLORES | | | | SANN JUAN | PR | 00915 | |
| 5522075 | YULIBETH HERNANDEZ VAZQUEZ | HC3 BOX 7745 | | | | BARRANQUITAS | PR | 00794 | |
| 5522076 | YULIER GALIIANO | 20505 SW 114PL | | | | MIAMI | FL | 33189 | |
| 5522077 | YULIS SPIRO | 1 BLAKE DR | | | | REGO PARK | NY | 11374 | |
| 5522078 | YULIYA SULEYMANOVA | 18 BOULDEN CIR STE 2 | | | | NEW CASTLE | DE | 19720 | |
| 5522079 | YULMEKIA ZANDERS | 105 BROOKS BLVD APT 42 | | | | FORT VALLEY | GA | 31030 | |
| 5522080 | YULONDA A JOHNSON 21360539NC | 6045 PINEBURR RD | | | | CHARLOTTE | NC | 28211 | |
| 5522081 | YULONDA BELL | 1118 16TH ST | | | | TUSCALOOSA | AL | 35401 | |
| 5522082 | YULONDA COVINGTON | 305 LAKESIDE POINT | | | | COVINGTON | GA | 30016 | |
| 5522083 | YULONDA HILL | PO BOX 45082 | | | | LITTLE ROCK | AR | 72214 | |
| 4881297 | Yuma Sun Inc | PO Box 271 | | | | Yuma | AZ | 85366 | |
| 5522084 | YUMA SUN INC | P O BOX 829 | | | | YUMA | AZ | 85366 | |
| 5522085 | YUMAN EFREN | 9086 GREEK PALACE AVE | | | | LAS VEGAS | NV | 89178 | |
| 5522086 | YUMANG EDITA | 7975 RAMONA VALLEY CT | | | | LAS VEGAS | NV | 89178 | |
| 5522087 | YUMI KIM | 415 S BERENDO ST | | | | LOS ANGELES | CA | 90020 | |
| 5522088 | YUMMYCANDYGI WASHINGTON | 2220 WESTGATE DR APT 70 | | | | ATHENS | AL | 35611 | |
| 5483425 | YUMOL JOSE | 157 MARIETTA WAY | | | | YIGO | GU | | |
| 5522089 | YUN CHIHO | 13301 SE 79TH PL | | | | RENTON | WA | 98059 | |
| 5522090 | YUN JENNIFER | 2008 FRANCISCAN WAY | | | | ALAMEDA | CA | 94501 | |
| 5483427 | YUN SAM | 222 W NORWICH AVE | | | | COLUMBUS | OH | | |
| 5483428 | YUN TED | 1423 DOLPHIN CT | | | | SAN MARCOS | CA | | |
| 5522092 | YUNCKER SARA | 11461 LIBERTY ST | | | | CLIO | MI | 48420 | |
| 5522093 | YUNG BELINDA | 8501N 50TH ST512 | | | | TAMPA | FL | 33617 | |
| 5483429 | YUNG JOHNNY | 5343 W WOOD OWL DR | | | | TUCSON | AZ | | |
| 5522094 | YUNG LEE | 153 WASHINGTON AVE | | | | RUTHERFORD | NJ | 07070 | |
| 5522095 | YUNG PAPI HINTZ | 2853 SHELDUCK DR | | | | MESQUITE | TX | 75181 | |
| 5522097 | YUNIECE R RANKIN | 14 HALL MNR | | | | HARRISBURG | PA | 17104 | |
| 5483430 | YUNKER SAM | 731 SAN CARLOS AVE | | | | BERKELEY | CA | | |
| 5522098 | YUNPENG YANG | 3956 CROOKED TREE DR | | | | MASON | OH | 45040 | |
| 5522099 | YUNTAO YANG | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5439951 | YUNUS TEXTILE MILLS LIMITED | H-231 LANDHI INDUSTRIAL AREA | | | | KARACHI | SINDH | | PAKISTAN |
| 5522100 | YUPANQUI ROSARIO | 9853 SW 159 AVE | | | | MIAMI | FL | 33196 | |
| 5522101 | YUPE JACOB | PO BOX 296 | | | | FORT HALL | ID | 83221 | |
| 5522102 | YURAIDA AVILA | 304 FORSYTHE CIRCLE | | | | SEEKONK | MA | 02771 | |
| 5483431 | YURAN PAM | 275 ELLIS AVE APT 4 | | | | HERMITAGE | PA | | |
| 5483432 | YURATOVAC LAUREL | 4780 DORSHWOOD | | | | SOUTH EUCLID | OH | | |
| 5522103 | YURCHEL TERALYNN | 505 JEFFERSON ST | | | | NEWELL | WV | 25060 | |
| 5522104 | YURCHIS JOAN | 6706 S ELEMETA ST NONE | | | | HEPHZIBAH | GA | 30815 | |
| 5522106 | YUREY GHOLSTON | 615 CARNEGIE ST | | | | STEUBENVILLE | OH | 43952 | |
| 5483433 | YURGELONIS CHARLES | 708 BROOK AVE | | | | UNION BEACH | NJ | | |
| 5522107 | YURI BALDERAS | 5754 HIDDEN OAKS | | | | BROWNSVILLE | TX | 78526 | |
| 5522108 | YURI BARILLAS | 142 W 90TH ST | | | | LA | CA | 90003 | |
| 5522109 | YURI LABONTE MCDOWELL WASHINGTON | 2735 LINHOLM ST | | | | SHREVEPORT | LA | 71108 | |
| 5522110 | YURI NIEVES | 408 OHIO AVE | | | | MCCOOL JCT | NE | 68401 | |
| 5522111 | YURI SANCHEZ | 16120 OWEN ST | | | | FONTANA | CA | 92335 | |
| 5522112 | YURIANA MIRANDA | 14760 RYAN ST | | | | SYLMAR | CA | 91342 | |
| 5522113 | YURIANA PELAYO | 6825 PASATIEMPO CIR | | | | EL PASO | TX | 79912 | |
| 5522114 | YURIAR JESUS | 1281 NE 64TH LN UNIT 601 | | | | HILLSBORO | OR | 97124 | |
| 5522115 | YURICHECK STEVE | 330 E FELL ST | | | | SUMMIT HILL | PA | 18250 | |
| 5522116 | YURIDIA ENCARWACION | 170 6TH ST A | | | | TEMPLETON | CA | 93465 | |
| 5522117 | YURIDIA GENCHIS | 3300 KILLINGSWORTH LN | | | | PFLUGERVILLE | TX | 78660 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5522118 | YURIDIA LOEZA | 6025 W AUBBELL ST | | | | PHOENIX | AZ | 85035 | |
| 5522119 | YURIDIA MOREIRA | 430 MADRONE DR | | | | HOLLISTER | CA | 95023 | |
| 5522121 | YURIKO SERRANO | 1105 SONORA AVE | | | | MODESTO | CA | 95351 | |
| 5483434 | YURINA KELLY | 57260 TEMPERANCEVILLE HWY BARNESVILLE | | | | BARNESVILLE | OH | | |
| 5522122 | YURIY TORCHILO | 10217 MARKET AVE N | | | | HARTVILLE | OH | 44632 | |
| 5483435 | YURKOVIC ERIN | 3132 W DESERT VISTA TRL | | | | PHOENIX | AZ | | |
| 5483436 | YURKUNAS JARRED | 250 KITTATINNY LANE | | | | LEHIGHTON | PA | | |
| 5483437 | YURNET YVETTE M | 1811 HIMROD ST QUEENS081 | | | | RIDGEWOOD | NY | | |
| 5439953 | YURY KARANSKIY | 3292 NORTH 29TH COURT UNITED STATE | | | | HOLLYWOOD | FL | | |
| 5522124 | YUSELEW MAGNOLIA S | 48 N SANDY SPRINGS DR | | | | ZUNI | NM | 87327 | |
| 5522125 | YUSMADY LEON | 15314 SUNSET DR | | | | MIAMI | FL | 33193 | |
| 5522126 | YUSNIER CAPOTE | 770 W 80TH ST | | | | MIAMI | FL | 33126 | |
| 5522127 | YUSUF A HAKIM | 14321 BROOKHURST ST 5 | | | | GARDEN GROVE | CA | 92843 | |
| 5522128 | YUSUF AZIZ | RR 1 BOX 1567 | | | | E STROUDSBURG | PA | 18301 | |
| 5522129 | YUSUF ELHAM H | 3110 BLAISDEL AVE S 1206 | | | | MPLS | MN | 55407 | |
| 5439957 | YUSUF LAYLO | 2531 CALDWELL ST APT326 | | | | OMAHA | NE | | |
| 5522130 | YUSUF OLABODE | 101 MIDLAND AVE | | | | ELMWOOD PARK | NJ | 07407 | |
| 5483439 | YUTZY CALVIN | 140 YUTZY DR | | | | BOSWELL | PA | | |
| 5522131 | YUVAIR JONES | 1116 W 110TH ST | | | | CHICAGO | IL | 60643 | |
| 5522132 | YUVELKI KNIPE | PO BOX 2562 | | | | WALLA WALLA | WA | 99362 | |
| 5522133 | YUVELLE WAY | XXX | | | | WPB | FL | 33430 | |
| 5522134 | YUYIS VILLARREAL | 515 SOUTH 9TH | | | | MCALLEN | TX | 78501 | |
| 5522136 | YVELISSE DIAZ | 96 MAPLE ST | | | | SPFLD | MA | 01105 | |
| 5522137 | YVES BAPTISTE | 216-02 110 AVE | | | | JAMAICA | NY | 11429 | |
| 5522138 | YVES DESROCHES | 604 2ND AVE | | | | ASBURY PARK | NJ | 07712 | |
| 5522139 | YVES PIERRE LOUIS | 1170 W ERIE ST | | | | CHICAGO | IL | 60642 | |
| 5522140 | YVESMA PIERIE | 20 MADELINE RD | | | | EAST FALMOUTH | MA | | |
| 5522141 | YVET JAQUEZ | 319 ORIENT AVE | | | | CLINTON | OK | 73601 | |
| 5522142 | YVETE GIL | 1527 ALBATA CT | | | | SAN DIEGO | CA | 92154 | |
| 5522143 | YVETTA MORGAN | 17006 LIPTON AVE | | | | CLEVELAND | OH | 44128 | |
| 5522144 | YVETTE A LEYVA | 7802 W PIERSON ST | | | | PHOENIX | AZ | 85033 | |
| 5522145 | YVETTE AGUIRRE | 320 CAMINO ERIC | | | | MORIARTY | NM | 87035 | |
| 5522146 | YVETTE AIBALIOTIS | 293 PARKER ST | | | | MANCHESTER | CT | 06042 | |
| 5522148 | YVETTE ALPIA | 24 N AUSTIN BLVD | | | | OAK PARK | IL | 60302 | |
| 5522150 | YVETTE ANDERSON | 7733 WEST LAVARNE ST | | | | NEW ORLEANS | LA | 70126 | |
| 5522151 | YVETTE AUSTIN | 1501 35TH ST | | | | ROCK ISLAND | IL | 61201 | |
| 5522152 | YVETTE BARNES | 63 CROSSMAN AV | | | | BUFFALO | NY | 14211 | |
| 5522153 | YVETTE BEAULAC | 3772 PARRETT AVE | | | | NAPA | CA | 94558 | |
| 5522154 | YVETTE BELNAVIS | 191-31 116AVE | | | | JAMAICA | NY | 11412 | |
| 5522155 | YVETTE BLUE | 7232 S 87TH AVE APT 207 | | | | TULSA | OK | 74133 | |
| 5522156 | YVETTE BRIDGES | 1707 LYNDOVER RD | | | | RICHMOND | VA | 23231 | |
| 5522157 | YVETTE BUTLER | 9617 HEATH AVE | | | | CLEVELAND | OH | 44104 | |
| 5522159 | YVETTE CAMPBELL | 1007 WATER LN | | | | JONESVILLE | NC | 28642 | |
| 5522160 | YVETTE CHURCHMAN | 1213 SPRINGDALE APT 7 | | | | MEMPHIS | TN | 38108 | |
| 5522161 | YVETTE COLLINS | 2307 N HARRSION ST APT 10 | | | | WILMINGTON | DE | 19802 | |
| 5522162 | YVETTE CUSHARD | 15815 COMMON ROAD | | | | ROSEVILLE | MI | 48066 | |
| 5522163 | YVETTE D GANADONEGRO | HWY 131 7 MI N | | | | CANCONITO | NM | 87026 | |
| 5522164 | YVETTE DALE | 13931 HOBART | | | | DETROIT | MI | 48089 | |
| 5522165 | YVETTE DANIEL | NOT GIVEN | | | | GARNER | NC | 27529 | |
| 5522166 | YVETTE DARDEN | 9302 COPERNICUS DR | | | | LANHAM | MD | 20706 | |
| 5522167 | YVETTE DAVIDSON | 338 LAKEWOOD ST | | | | DETROIT | MI | 48215 | |
| 5522168 | YVETTE DEAR | 1201 DANIELS AVE | | | | BREMERTON | WA | 98312 | |
| 5522169 | YVETTE DETESUS | 833 NORTH RICHMOND | | | | CHICAGO | IL | 60622 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5522170 | YVETTE DIXON | 1840 KENMORE | | | | BUFFALO | NY | 14216 | |
| 5522171 | YVETTE ELEBY-DOMENECH | 410 CEDAR AVE | | | | SCRANTON | PA | 18504 | |
| 5522172 | YVETTE FARRIOR | 7235 POINT LAKE DR | | | | CHARLOTTE | NC | 28227 | |
| 5522173 | YVETTE FLORENCE | 2000 RIVERBROOK CT | | | | TROTWOOD | OH | 45426 | |
| 5522174 | YVETTE GERRY | 1477 KEY PARKWAY | | | | FREDERICK | MD | 21702 | |
| 5522175 | YVETTE GONZALEZ RODRIGUEZ | 5614 ENCHANTED TIMBERS DR | | | | HUMBLE | TX | 77346 | |
| 5522176 | YVETTE GRANT | 1056 KANE ST | | | | NORFOLK | VA | 23513 | |
| 5522177 | YVETTE HARRISON | 410 BEACH 54TH ST | | | | FAR ROCKAWAY | NY | 11692 | |
| 5522178 | YVETTE HARVEY | 11487 CADILLAC AVE | | | | WARREN | MI | 48089 | |
| 5522179 | YVETTE HICKEN | 118 RYERSON STREET | | | | BROOKLYN | NY | 11205 | |
| 5522180 | YVETTE HOUSE | 1440 W SEPULVEDA | | | | SAN PEDRO | CA | 90732 | |
| 5522181 | YVETTE J MCDANIEL | 1505 BASIE CRES | | | | PORTSMOUTH | VA | 23701 | |
| 5522182 | YVETTE JESSIKA | 18540 SOLEDAD CYN RD 83 | | | | CANYON CNTRY | CA | 91351 | |
| 5522183 | YVETTE JOHNSON | 29 ADRIAN AVENUE | | | | BRONX | NY | 10463 | |
| 5522184 | YVETTE JONES | PO BOX 6198 | | | | HAVERHILL | MA | 01831 | |
| 5522185 | YVETTE LAPP | 103 SURREY HILL DR | | | | UNIONTOWN | PA | 15401 | |
| 5522187 | YVETTE LAWSON | 122 A MIDDLESEX DR | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5522188 | YVETTE LODGE | ADDRESS | | | | DORCHESTER | MA | 02124 | |
| 5522189 | YVETTE LUCKEY | 6962 BENNETT ST | | | | PGH | PA | | |
| 5522190 | YVETTE M LAPP | 40 WALKER EXT: WALK 103 | | | | UNIONTOWN | PA | 15401 | |
| 5522191 | YVETTE M MARTINEZ | 7 SAN FELIPE | | | | SN DOMINGO PB | NM | 87052 | |
| 5522192 | YVETTE MALDONADO | 409 EAST STRABERRY ST | | | | LANCASTER | PA | 17603 | |
| 5522193 | YVETTE MARTINEZ | 30 O CYPRESS CIRCLE | | | | FORT WALTON BEAC | FL | 32548 | |
| 5522194 | YVETTE MCKINNEY | 229 HURON AVE | | | | DAYTON | OH | 45417 | |
| 5522195 | YVETTE MCMICHAEL | 22701 BECKFORD | | | | EUCLID | OH | 44123 | |
| 5522196 | YVETTE MIRANDA | 10 CATHERINE SLIP | | | | NEW YORK | NY | 10038 | |
| 5522197 | YVETTE MONTANO | 48733 CHICHEN ITZA RD | | | | COACHELLA | CA | 92236 | |
| 5522198 | YVETTE MORALES | 50WOOD STREET | | | | COATESVILLE | PA | 19320 | |
| 5522199 | YVETTE NICACIO | 2044 FLORAL | | | | SELMA | CA | 93662 | |
| 5522200 | YVETTE ONTIVEROS | 4925 NORTH E ST | | | | SAN BERNARDINO | CA | 92410 | |
| 5522201 | YVETTE OSUNA | 12124 ORANGE DR | | | | WHITTIER | CA | 90601 | |
| 5522202 | YVETTE PANTOJA | 133 N ALMOND AVE | | | | MANTECA | CA | 95337 | |
| 5522204 | YVETTE PARKS | JAQUAN HALL | | | | CHARLESTON | WV | 25302 | |
| 5522205 | YVETTE PARSON-TUTT | 3738 MARLBROUGH WAY | | | | COLLEGE PARK | MD | 20740 | |
| 5522206 | YVETTE PATE | 12 | | | | COMPTON | CA | 90220 | |
| 5522207 | YVETTE PHILLIPS | 4842 SINDIANA | | | | CHICAGO | IL | 60615 | |
| 5522208 | YVETTE PORRAS | PO BOX 1275 | | | | DELANO | CA | 93216 | |
| 5522210 | YVETTE RAMIREZ | PO BOX 1864 | | | | OAKDALE | CA | 95361 | |
| 5522211 | YVETTE REGALADO | 1901 CONSTITUTION RD 65 | | | | PUEBLO | CO | 81001 | |
| 5522212 | YVETTE RICHARDSON | 2509 OAK FOREST DR APT 13 | | | | SAVANNAH | GA | 31404 | |
| 5522213 | YVETTE ROBERTS | PO Box 231 | | | | SYLVANIA | GA | 30467 | |
| 5439971 | YVETTE RODRIGUEZ | 7329 NW 174 TERRACE R 107 | | | | MIAMI | FL | | |
| 5522214 | YVETTE SANCHEZ | 3005 PROVIDENCE AVE | | | | MCALLEN | TX | 78504 | |
| 5522217 | YVETTE STOVALL | 600 N 21ST | | | | MCALLEN | TX | 78501 | |
| 5522218 | YVETTE TATE | 5732 4TH ST | | | | VIOLET | LA | 70092 | |
| 5522219 | YVETTE TAVERAS | 1919 MCGRAW | | | | BRONX | NY | 10462 | |
| 5522220 | YVETTE THOMAS | 6641 N 75TH ST | | | | MIL | WI | 53223 | |
| 5522221 | YVETTE THOMPSON | 299 SEAMAN STREET | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5522222 | YVETTE TYLER | 2501 CROMWELL RD | | | | NORFOLK | VA | 23509 | |
| 5522223 | YVETTE V GANADONEGRO | PO BOX 3102 | | | | CONONCITO | NM | 87026 | |
| 5522224 | YVETTE VALLADOLID | 10000 | | | | N LAS VEGAS | NV | 89030 | |
| 5522225 | YVETTE WALKER | 7028 VIA LOCANDA AVE | | | | LAS VEGAS | NV | 89131 | |
| 5522226 | YVETTE ZANDER | XXX | | | | XXX | CA | 91977 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5522227 | YVETTE-ISSAC RIOS-GARCIA | 228 E SANDRA AVE | | | | TULARE | CA | 93274 | |
| 5522228 | YVETTESTEWART SHEENA | 3822 NANTUCKET DR | | | | JOLIET | IL | 60435 | |
| 5522229 | YVON APPLETON | 1619 GORSUCH AVE | | | | BALTIMORE | MD | 21218 | |
| 5522230 | YVONDA DAWSON | 1440 E 263RD ST | | | | EUCLID | OH | 44132 | |
| 5522231 | YVONEDALYN RUSHING | 117 40TH STREET NE | | | | WASHINGTON | DC | 20019 | |
| 5522232 | YVONEE SMITH | 6349 CONFEDERATE DR | | | | PENSACOLA | FL | 32503 | |
| 5522233 | YVONNA MARTINEZ | 55 W TENTH AVE | | | | MESA | AZ | 85201 | |
| 5522234 | YVONNE A GATHERS | H PLACE NE APT 2 | | | | WASHINGTON | DC | 20002 | |
| 5522235 | YVONNE A MESSAM | 3856 NW 207TH STREET RD | | | | MIAMI GARDENS | FL | 33055 | |
| 5522236 | YVONNE ACKERT | 176324 76TH AVE W | | | | EDMONDS | WA | 98026 | |
| 5522237 | YVONNE BEDWARD | 7455 JACKSON ROAD | | | | HYATTSVILLE | MD | 20782 | |
| 5522238 | YVONNE BELL | 1111 WALLER ST SE | | | | SALEM | OR | 97302 | |
| 5522239 | YVONNE BENNETT | 1150 MORGAN RD | | | | WEST HARRISON | IN | 47060 | |
| 5522240 | YVONNE BOLDEN | 37 N 22 ND ST | | | | BATTLE CREEK | MI | 49015 | |
| 5522241 | YVONNE BRAXTON FLAKE | 1920 SCHIEFFELIN AVE | | | | BRONX | NY | 10466 | |
| 5522242 | YVONNE BROWN | 5102 KOSTORYZ RD | | | | CORPUS CHRISTI | TX | 78401 | |
| 5522243 | YVONNE CARDIELLO | 2259 CHURCH VIEW DR | | | | STROUDSBURG | PA | 18360 | |
| 5522244 | YVONNE COOK | 2982 MEADOW VIEW APT A | | | | LARGO | FL | 33771 | |
| 5522245 | YVONNE CORE | 646 E 121ST ST | | | | BRONX | NY | 10467 | |
| 5522246 | YVONNE CRAWFORD | 7808 BUIST AVE | | | | PHILA | PA | 19153 | |
| 5522247 | YVONNE CUSTER | 18 N 79YH ST | | | | BELLEVILLE | IL | 62223 | |
| 5522248 | YVONNE DACRES | 1677 CAMBRIDGE VILLAGE CT | | | | OCOEE | FL | 34761 | |
| 5522250 | YVONNE DAVIS CANALES | 3508 EVANSVILLE AVE | | | | DAYTON | OH | 45406 | |
| 5522251 | YVONNE DEAN | 7909 MONTRSE AVE | | | | ROSEDALE | MD | 21237 | |
| 5522252 | YVONNE DEVAUGHN | 1 HOGARTH CIRCLE APT E | | | | COCKEYSVILLE | MD | 21030 | |
| 5522253 | YVONNE DIAZ | 323 EZIE AVE | | | | CLOVIS | CA | 93611 | |
| 5522254 | YVONNE E MILLER | 241 RUTTER LN | | | | SMOCK | PA | 15480 | |
| 5522256 | YVONNE FAVICCHIO | 514 RIVERSIDE AVE | | | | MASSAPEQUA | NY | 11758 | |
| 5522257 | YVONNE FISHER | 116 WINDSOR CIRCLE | | | | BRUNSWICK | GA | 31525 | |
| 5522258 | YVONNE FLETCHER | 1534 WAYSIDE DRIVE | | | | TEXAS CITY | TX | 77590 | |
| 5522259 | YVONNE FORD | XXXXXX | | | | XXXX | MD | 20019 | |
| 5522260 | YVONNE FOSTER | 20188 US HIGHWAY 23 | | | | CHILLICOTHE | OH | 45601 | |
| 5522261 | YVONNE GALLEGOS | 6331 MILLUX AVE | | | | PICO RIVERA | CA | 90660 | |
| 5522262 | YVONNE GILLYARD | 127 HUGHS | | | | FORT WALTON | FL | 32548 | |
| 5522263 | YVONNE GOLDEN | 12031 COYLE ST | | | | DETROIT | MI | 48227 | |
| 5522264 | YVONNE GONZALES | 701 E QUINN | | | | LUBBOCK | TX | 79403 | |
| 5522265 | YVONNE GONZALEZ | 695 CLINTON AVE | | | | NEWARK | NJ | 07108 | |
| 5522266 | YVONNE GRANT | 0215 NO ADDRESS | | | | BELTSVILLE | MD | 20705 | |
| 5522267 | YVONNE GUAJARDO | 3320 GRINNELL ST | | | | LUBBOCK | TX | 79415 | |
| 5522268 | YVONNE GUZMAN | 4013 CULLATON CIR | | | | LAREDO | TX | 78045 | |
| 5522269 | YVONNE HARDEN | 1110 NW 56TH AVE | | | | LAUDERHILL | FL | 33313 | |
| 5522270 | YVONNE HARRIS | 2235 PAMA LN | | | | LAS VEGAS | NV | 89119 | |
| 5522271 | YVONNE HAWKINS | PO BOX 1115 | | | | PARK FOREST | IL | 60466 | |
| 5522272 | YVONNE HAWKRIDGE | 3515 WEST ACOMA DRIVE | | | | PHOENIX | AZ | 85053 | |
| 5522273 | YVONNE HODGDON | 1370 BROADWAY APT 9L | | | | SOMERVILLE | MA | 02144 | |
| 5522274 | YVONNE HOLLEY | 15030 JEFFERSON ST | | | | GULFPORT | MS | 39501 | |
| 5522275 | YVONNE HUERTA | 7202 POLK | | | | MERRILLVILLE | IN | 46410 | |
| 5522276 | YVONNE HUNTER | 527 BRADY AVE | | | | AKRON | OH | 44314 | |
| 5522277 | YVONNE HURTADO | 3700 DEAN DR | | | | VENTURA | CA | 93003 | |
| 5522278 | YVONNE INOCENCIO | 3802 CONVENT APT 4 | | | | LAREDO | TX | 78041 | |
| 5522279 | YVONNE IVORY | 1315 W 58TH ST | | | | LA | CA | 90037 | |
| 5522280 | YVONNE JACKSON | 5620 COLLINS RD | | | | JAX | FL | 32244 | |
| 5522281 | YVONNE JANNUZZI | 645 CREAMERY CREEK LANE | | | | MOLALLA | OR | 97038 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5522282 | YVONNE JOHNSON | 5200 RIVER RD | | | | FAIRFIELD | OH | 45014 | |
| 5522283 | YVONNE JONES | | 11902 | | | CHAMBERSBURG | PA | 17201 | |
| 5522284 | YVONNE KIMBERLY P | 2096 COUNTRY PLACE CT | | | | HERBRON | KY | 41018 | |
| 5522285 | YVONNE KING | ESMERALDA TORRES | | | | ARCHBOLD | OH | 43502 | |
| 5522286 | YVONNE KITT | 395 RIGGS RD | | | | HYATTSVILLE | MD | 20782 | |
| 5522287 | YVONNE KNOWLES | 319 GREEN ST | | | | ROCK HILL | SC | 29730 | |
| 5522288 | YVONNE L CISNEROS | 2626 N 72ND DR | | | | PHOENIX | AZ | 85035 | |
| 5522289 | YVONNE L VALDEZ | PO BOX 2870 | | | | TAOS | NM | 87571 | |
| 5522290 | YVONNE LAPIN | 200S MARSHEL ST | | | | CASA GRANDE | AZ | 85122 | |
| 5522291 | YVONNE LIFE | 1751 DOGWOOD ROAD | | | | CHARLESTON | SC | 29414 | |
| 5522293 | YVONNE LOZOYA | 216 N GLASSCOCK BLVD | | | | ALTON | TX | 78573 | |
| 5522294 | YVONNE LUCAS | 403 LEE AVE | | | | SIKESTON | MO | 63801 | |
| 5522295 | YVONNE M MCCAULEY | 1709 NEWHALL CT | | | | SAINT LOUIS | MO | 63136 | |
| 5522297 | YVONNE M THOMAS | 1716 RAYO DEL SOL SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5522298 | YVONNE MADRIGAL | 6991 SPRINGTIME AVE | | | | FONTANA | CA | 92336 | |
| 5522299 | YVONNE MARTINEZ | 1421 HAMLIN | | | | CHICAGO | IL | 60651 | |
| 5522300 | YVONNE MCCOY | 1338 TALBERT TERR SE | | | | ANACOSTIA | DC | 20020 | |
| 5522301 | YVONNE MCLURKIN | 145 FOREST BROOK DR | | | | COVINGTON | GA | 30016 | |
| 5522303 | YVONNE MCNEILL | 3110 VICTORY DR | | | | COLUMBUS | GA | 31903 | |
| 5522304 | YVONNE MORALES | 140 CASALS PL | | | | BRONX | NY | 10475 | |
| 5522305 | YVONNE MORRIS | 2338 HUNTINGTON DR | | | | DUARTE | CA | 91010 | |
| 5522306 | YVONNE MUDJIONO | 4813 HASSAN CIR APT6 | | | | DAYTON | OH | 45432 | |
| 5522307 | YVONNE MUHLVAUER | 161 CABLE ST | | | | BUFFALO | NY | 14206 | |
| 5522309 | YVONNE NOLAN | 5138 7TH ST | | | | WASHINGTON | DC | 20011 | |
| 5522310 | YVONNE NULL | | | | | | | | |
| 5522311 | YVONNE OVERBY | 19214 GLADSTONE RD | | | | CLEVELAND | OH | 44122 | |
| 5522312 | YVONNE P MAHAFFEY | 2140 BROOKS DR APT 119 | | | | FORESTVILLE | MD | 20747 | |
| 5522313 | YVONNE PINON | 3401 TANNER COURT | | | | MISSION | TX | 78574 | |
| 5522314 | YVONNE POCHE | 177 W SOUTH ST | | | | RIALTO | CA | 92376 | |
| 5522315 | YVONNE PRICE | 559 FORRESTER DRIVE APT 29 | | | | DAWSON | GA | 39842 | |
| 5522316 | YVONNE PROCHO | 8735 BAY PARKWAY APT B 67 | | | | BROOKLYN | NY | 11214 | |
| 5522317 | YVONNE QUIORZ | 650 HAMPSHIRE | | | | FAIRLAWN | OH | 44333 | |
| 5522318 | YVONNE R FRANCIS | PO BOX 316 | | | | LAGUNA | NM | 87026 | |
| 5522319 | YVONNE RAGBIR | 1080 KINNYBROOK DR | | | | KENWOOD | CA | 95452 | |
| 5522320 | YVONNE RAMIREZ | 84 PROSPECT ST | | | | WATSONVILLE | CA | 95076 | |
| 5522321 | YVONNE RAY | 751 COATES ST | | | | COATESVILLE | PA | 19320 | |
| 5522322 | YVONNE REED | 301 NORTH GROSS RD | | | | KINGSLAND | GA | 31548 | |
| 5522323 | YVONNE REESE | 210 SUSAN CONSTANT DR | | | | NEWPORT NEWS | VA | 23608 | |
| 5522324 | YVONNE RICHMOND | 2192 MILA CT | | | | AKRON | OH | 44314 | |
| 5522325 | YVONNE RODRIGUEZ | PO BOX 1570 | | | | SAN GERMAN | PR | 00683 | |
| 5522326 | YVONNE ROLLINS | 645 NW 29TH AVE | | | | GAINESVILLE | FL | 32609 | |
| 5522328 | YVONNE ROYAL | 6602 MUSKRAT CT | | | | WALDORF | MD | | |
| 5522329 | YVONNE SERRANO | 4350 NW 203 TERR | | | | OPA LOCKA | FL | 33055 | |
| 5522330 | YVONNE SHANNON | 607 BRIER AVE | | | | WILMINGTON | DE | 19805 | |
| 5522331 | YVONNE SHARHONDA | XXX | | | | JACKSONVILLE | FL | 32217 | |
| 5522332 | YVONNE SHAW | 1002 GAUSE CANAL RD | | | | COWARD | SC | 29530 | |
| 5522333 | YVONNE SHERIFF | 137 COURT ST | | | | NEW BEDFORD | MA | | |
| 5522334 | YVONNE SHERWOOD | 420 CURTIS | | | | WHITE SWAN | WA | 98952 | |
| 5522335 | YVONNE SLOWLEY | 140-27 157TH ST | | | | JAMAICA | NY | 11434 | |
| 5522336 | YVONNE SMITH | 212 OVERCREST AVENUE | | | | BIRMINGHAM | AL | 35215 | |
| 5522337 | YVONNE SOTO | 316 MEADOW VISTA BLVD | | | | SUNLAND PARK | NM | 88063 | |
| 5522338 | YVONNE STEWART | JHFFBBMNM | | | | NANTUCKET | MA | 02554 | |
| 5522339 | YVONNE SWEENEY | 1464 BERGER STREET | | | | ODENTON | MD | 21113 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6832 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5522340 | YVONNE TACKER | 3339 S LEONINE RD | | | | WICHITA | KS | 67217 | |
| 5522341 | YVONNE TANNEHILL | 252 E BAKERVIEW | | | | BELLINGHAM | WA | 98226 | |
| 5522342 | YVONNE TARANGO-GARZA | PO BOX 2356 | | | | ARIZONA CITY | AZ | 85123 | |
| 5522343 | YVONNE THOMAS | 2137 WISE RD | | | | HAMPTON | VA | 23663 | |
| 5522344 | YVONNE THOMPSON | 12208 FOLKLORE CT | | | | EL PASO | TX | 79936 | |
| 5522345 | YVONNE TINNIN | 13497 BUECHE | | | | MONTROSE | MI | 48457 | |
| 5522346 | YVONNE TOLBERT | 21841 MARLOW ST | | | | OAK PARK | MI | 48237 | |
| 5522347 | YVONNE V TATE | 119 ROBIN DRIVE | | | | MILLEGEVILLE | GA | 31061 | |
| 5522348 | YVONNE VELAQUEZ | 3709 CITATION WAY | | | | MODESTO | CA | 95356 | |
| 5522349 | YVONNE VICKIE | 18531 DURRANCE RD | | | | N FT MYERS | FL | 33917 | |
| 5522350 | YVONNE WARREN | 6267 MAY LANE | | | | KANSAS CITY | KS | 66104 | |
| 5522351 | YVONNE WATERS | 4203 OLIVIA DR | | | | N CHARLESTON | SC | 29418 | |
| 5522352 | YVONNE WESTRY | 6044 LATONA ST | | | | PHILA | PA | 19143 | |
| 5522353 | YVONNE WILKINS | XXXXXXXXX | | | | XX | FL | 33401 | |
| 5522354 | YVONNE WISHROPP | 105 BLACKWOOD CLEMENTON R | | | | LINDENWOLD | NJ | 08021 | |
| 5522355 | YVONNE YANEZ | 4711 N 112TH GLEN | | | | PHOENIX | AZ | 85037 | |
| 5522356 | YVONNE ZUA | 2304 TINNEY PL | | | | BRENTWOOD | TN | 37027 | |
| 5522357 | YVONNE515 MA SMITH | MARTINLUTHERKING DR | | | | WINSTON SALEM | NC | 27101 | |
| 5522358 | YVONNEE HUNTER | 527 BRADY AVE | | | | AKRON | OH | 44314 | |
| 5522359 | YVONNYES BOUFFORD | NA | | | | SCOTTSDALE | AZ | 85257 | |
| 5522360 | YVOONNE ROBLES | 275 N MEYRTLE AVE | | | | MONROVIA | CA | 91016 | |
| 5522361 | YWATTS JEREMY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WA | 98204 | |
| 5522362 | YY BLUTON | 1037 S OHIO AVE | | | | COLUMBUS | OH | | |
| 5522363 | YY HALE | 2309 AVERY DR | | | | LAS VEGAS | NV | 89108 | |
| 5522364 | YY LAROSE | 757 HERKNESS STREET | | | | PHILADELPHIA | PA | 19124 | |
| 5522365 | YY MUMFORD | 32147 LIGHTHOUSE RD | | | | SELBYVILLE | DE | 19975 | |
| 5522366 | YY RAMOS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | CO | 81520 | |
| 5522367 | YYY CARRENO | 30660 FOX SEDGE WAY | | | | MURRIETA | CA | 92563 | |
| 5522368 | YYY HARRIS | 34742 ROBINSON CT | | | | STERLING HTS | MI | 48310-5327 | |
| 5522369 | YYY WILLIAMS | 3461 NC HIGHWAY 54 W | | | | CHAPEL HILL | NC | 27516 | |
| 5522370 | YZAGUIRRE BELMA | 616 BOOKER | | | | IMMAKOLEE | FL | 34142 | |
| 5522372 | Z EQUIPMENT | 18082 US 190 | | | | HAMMOND | LA | 70401 | |
| 5522373 | Z HAN | 4160 MAIN ST | | | | FLUSHING | NY | 11355 | |
| 5439987 | Z LINE KITCHEN AND BATH LLC | 5445 EAGLECREST DRIVE | | | | GALLOWAY | OH | | |
| 5522374 | ZAARATE ANA | 5632 SW 162 PASS | | | | MIAMI | FL | 33193 | |
| 5522375 | ZABALA ANITA | PO BOX 1076 | | | | TOA BAJA | PR | 00951 | |
| 5522376 | ZABALA CASSANDRA | 919 E BEECH | | | | PUEBLO | CO | 81001 | |
| 5483440 | ZABALA EFRAIN | 629 31ST ST | | | | OGDEN | UT | | |
| 5522377 | ZABALA KRISTINA | 11749 MALAGON DR | | | | FONTANA | CA | 92377 | |
| 5522378 | ZABALA LUZ | 842 ANGELA LN | | | | KISSIMMEE | FL | 34741 | |
| 5522379 | ZABALA RAUL | 727 FICUS ST | | | | LA JOYA | TX | 78560 | |
| 5522380 | ZABALA WALTER | 4653 SW BACHELOR ST | | | | PORT SAINT LUCIE | FL | 34953 | |
| 4893199 | Zabatt | 4612 Highway Ave | | | | Jacksonville | FL | 32254 | |
| 5404650 | ZABATT INC | 4612 HIGHWAY AVE | | | | JACKSONVILLE | FL | 32254 | |
| 5522381 | ZABCIKDEWITT CAROL | 25012 STONE CT | | | | MONTGOMERY | TX | 77316 | |
| 5522382 | ZABEH FAWZIA | 8654 OLD TOENE ROAD | | | | SAINT LOUIS | MO | 63132 | |
| 5483441 | ZABELKA RHIANNON | 8696 FOREST GLEN CT N | | | | SAINT JOHN | IN | | |
| 5483442 | ZABELS ERIC | 7304 ROCK CREEK RD | | | | BISMARCK | ND | | |
| 5483443 | ZABIDI FARHANA | 6410 AMELIA SPRINGS DR HARRIS201 | | | | SPRING | TX | | |
| 5522383 | ZABILOWSKI JUDY | 12 FALLON DR | | | | NORTH HAVEN | CT | 06473 | |
| 5483444 | ZABLAN CARL | 115 E MAKAUKAU LOOP | | | | WAILUKU | HI | | |
| 5483445 | ZABLOCKY CHRIS | 1522B FIR STREET | | | | FORT DIX | NJ | | |
| 5522384 | ZABOROWSKI DORA | 755 MIAMI ST | | | | TOLEDO | OH | 43605 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5483446 | ZABORSKI REBECCA | 13210 S HOUSTON AVE COOK031 | | | | CHICAGO | IL | | |
| 5483447 | ZABRAZIL SARA | 3157 LAMBERT DR | | | | TOLEDO | OH | | |
| 5522385 | ZABRIAN KING | 2435 HIDDEN OAK ST | | | | DUNCAN | OK | 73533 | |
| 5522386 | ZABRINA GERTMAN | 1105 VERDE TRAILS DR | | | | HOUSTON | TX | 77073 | |
| 5522387 | ZABST PHILLIP | 1007 NABBS CREEK RD | | | | GLEN BURNIE | MD | 21060 | |
| 5522388 | ZAC FULLER | 826 CENTRAL DR | | | | MARION | OH | 43302-1916 | |
| 5483448 | ZACAPA DANIEL | 9815 COPPER CREEK DR APT 1514 | | | | AUSTIN | TX | | |
| 5483449 | ZACARIAS EDUARDO | 1213 CLINTON ST N | | | | DELANO | CA | | |
| 5522389 | ZACARIAS IRMA | PO BOX 1583 | | | | TUCUMCARI | NM | 88401 | |
| 5483450 | ZACARIAS KEVIN | 235 ALBANY STREET APT 1031A | | | | CAMBRIDGE | MA | | |
| 5522390 | ZACARIAS LUIS | 224 CARR ST | | | | MIDVALE | UT | 84047 | |
| 5522391 | ZACARIAS MARIA | 5800 CHANDLER WAY | | | | BAKERSFIELD | CA | 93307 | |
| 5522392 | ZACARIASFELICIANO JUDITH | 3706 GREEN ASH | | | | INDPLS | IN | 46222 | |
| 5522394 | ZACCAGNINI ADELLA | 1413 W SAINT CLAIR ST | | | | TUCSON | AZ | 85745 | |
| 5483454 | ZACCAGNINO LEONARD | 112 CHERRY VALLEY RD | | | | CHERRY VALLEY | NY | | |
| 5483455 | ZACCARDI KATHLIEN | 57 SAINT MORITZ CIR | | | | WILLINGTON | CT | | |
| 5483456 | ZACCARI PAMELA | 11010 N US HIGHWAY 14 | | | | HARVARD | IL | | |
| 5522395 | ZACCHE JESSICA | 140 AUBUON AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5522396 | ZACCHINI TOM | 11766 E EVANS AVE | | | | AURORA | CO | 80014 | |
| 5483457 | ZACCONI RUDOLPH | 1029 EGLON COURT NASSAU059 | | | | MERRICK | NY | | |
| 5522397 | ZACH ALDRICH | 804 N 5TH ST | | | | ATHENA | OR | 97813 | |
| 5522398 | ZACH BECKELHIMER | 26821 BULLRUN POST OFFICE RD | | | | CENTREVILLE | VA | 20120 | |
| 5522399 | ZACH BELKNAP | 1228 S BROSS LN | | | | LONGMONT | CO | 80501 | |
| 5483458 | ZACH CHAD | 8419 KENSINGTON DR NE | | | | CEDAR RAPIDS | IA | | |
| 5522400 | ZACH GRIFFITH | 3720 LESH ST NE | | | | CANTON | OH | 44705 | |
| 5522402 | ZACH JONES | 512 3RD ST | | | | ASOTIN | WA | 99402 | |
| 5522403 | ZACH LETNER | 8706 HIGHLAND VIEW | | | | KNOXVILLE | TN | 37938 | |
| 5522404 | ZACH MERROW | 1700 S BEVERLY ST | | | | CASPER | WY | 82609 | |
| 5522405 | ZACH MUEHL | 8050 PORTWOOD TURN | | | | MANASSAS | VA | 20109 | |
| 5522407 | ZACH RICHARDSON | 954 E 440 N | | | | SPRINGVILLE | UT | 84663 | |
| 5522408 | ZACH RIDEL | 9122 CHULA VISTA ST UNIT | | | | NAPLES | FL | 34113 | |
| 5522409 | ZACH TEAGARDEN | 51 ULLON RD | | | | WASHINGTON | PA | 15301 | |
| 5522411 | ZACH WOODS | 1900 SE 4TH ST | | | | GAINESVILLE | FL | 32641 | |
| 5522412 | ZACHAREWICZ DANA | 2160 BLEEKER ST APT 228 | | | | UTICA | NY | 13501 | |
| 5483459 | ZACHARIAH DAVID | 14 COTILLION CT | | | | THE WOODLANDS | TX | | |
| 5522413 | ZACHARIAH SAMANTHA | 21663 COUNTY ROAD 265 | | | | RIDGEWAY | OH | 43345 | |
| 5522414 | ZACHARIAH SHAUN | 6415 ESCENA BLVD | | | | IRVING | TX | 75039 | |
| 5522416 | ZACHARIE HASTINGS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MS | 38865 | |
| 5522417 | ZACHARY BOLEN | 104 PATRIOT WAY | | | | SAVANNAH | GA | | |
| 5522418 | ZACHARY BROCEUS | 45 SOUTH MAIN STREET APT 2 | | | | FREDERICKTOWN | OH | 43019 | |
| 5522420 | ZACHARY CAIN | 1303 SAVANNAH ST SE APT202 | | | | WASHINGTON | DC | 20032 | |
| 5483460 | ZACHARY CLISTON | 501 BURKE DR 307 | | | | HINESVILLE | GA | | |
| 5522421 | ZACHARY CLYMER | 917 WHITE OAK DR | | | | SOUTH BEND | IN | | |
| 5522422 | ZACHARY DIAZ | EDF D 19 APT6 BELLA VISTA HEIGHT | | | | BAYAMON | PR | 00957 | |
| 5522423 | ZACHARY FOX | 1318 R ST APT 3 | | | | SPRINGFIELD | OR | | |
| 5522424 | ZACHARY GIBBONS | 5831 RODMAN STREET | | | | PHILA | PA | 19143 | |
| 5522425 | ZACHARY GLOMB | 15101 N 15ST LOT11 | | | | LUTZ | FL | 33549 | |
| 5522426 | ZACHARY GRENELL | 9967 WILCOX DR | | | | LAKEVIEW | MI | 48850 | |
| 5522427 | ZACHARY GRIFFIN | 1127 RUTHERFORD ROAD | | | | GREENVILLE | SC | 29609 | |
| 5522428 | ZACHARY HENRY | KJHJH Y | | | | SEVERNA PARK | MD | 21146 | |
| 5522429 | ZACHARY LAKE | 45 ELISBETH ST | | | | HAGERSTOWN | MD | 21740 | |
| 5483461 | ZACHARY LAUREN | 9673 ABERDEEN CT | | | | FISHERS | IN | | |
| 5522430 | ZACHARY LEE | 702 TAUTENHAHN RD | | | | HOUSTON | TX | 77016 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5522431 | ZACHARY LEEACIAS | 702 TAUTENHAHN RD | | | | HOUSTON | TX | 77016 | |
| 5483462 | ZACHARY LUCAS | 520 HARBOR DR | | | | ANNAPOLIS | MD | | |
| 5522432 | ZACHARY MACHADO | 2220 GLORIA CIR | | | | PENSACOLA | FL | 32514 | |
| 5522433 | ZACHARY MACKIN | 103 TOLET | | | | SHEBLYVILLE | TN | 37160 | |
| 5522434 | ZACHARY MANERCHIA | 3118 BROOK ST | | | | DAYTON | OH | 45420 | |
| 5522435 | ZACHARY MCMANUS | 55142 PERRY ST | | | | HOUSTON | TX | 77021 | |
| 5522436 | ZACHARY MILLER | 422 SOUTH CHERRY RD APT 102 | | | | ROCK HILL | SC | 29732 | |
| 5522439 | ZACHARY PARADISO | SHAUNA EIBACH | | | | BRUNSWICK | GA | 31520 | |
| 5522440 | ZACHARY PLASTERS | 1225 MARTHA CUSTIS DR | | | | ALEXANDRIA | VA | 22302 | |
| 5522441 | ZACHARY POITRAS | 144 SPRING ST | | | | WINCHENDON | MA | 01475 | |
| 5522442 | ZACHARY SHOEMAKER | 7331 CANOSA CT | | | | WESTMINSTER | CO | 80030 | |
| 5522443 | ZACHARY SPANGLER | 5771 BELLE-CREEK RD | | | | POND GAP | WV | 25160 | |
| 5522444 | ZACHARY TERI | 130 IVEY RD | | | | GRAHAM | NC | 27253 | |
| 5522445 | ZACHARY VICTORIA | 4500 MLK JR 3 | | | | NEW ORLEANS | LA | 70125 | |
| 5522446 | ZACHARY W SMITH | 4103 PINENEEDKE DR | | | | GREENSBORO | NC | 27405 | |
| 5522447 | ZACHARY WOOD | 2265 SANDY CREEK | | | | FRISCO | TX | 75034 | |
| 5522448 | ZACHERY CARLA | 4196 PLEASENT VALLEY RD | | | | GREENSBORO | NC | 27405 | |
| 5522449 | ZACHERY CHERNITA | 4522 SNAPFINGER WOOD R | | | | DECATUR | GA | 30035 | |
| 5522450 | ZACHERY CHRISTOPHER L | 1091 STATE HWY U | | | | ST JAMES | MO | 65559 | |
| 5522451 | ZACHERY DEIDRA | 1102 EAST MADISON STREET | | | | OPELOSUS | LA | 70570 | |
| 5522452 | ZACHERY MOORE | 152 DAVIS RD | | | | RICHLANDS | NC | 28574 | |
| 5522454 | ZACHERY S BABB | 2014 MARDIAN AVE | | | | MADISON | IL | 62060 | |
| 5522455 | ZACHERY SARAH | 8213 HWY 85 APT 1503 | | | | RIVERDALE | GA | 30274 | |
| 5522456 | ZACHERY SHERWOOD | W5594 DEPOT STREET | | | | NICHOLS | WI | 54152 | |
| 5522457 | ZACHERY SMITH | PO BOX 16520 | | | | GOLDEN | CO | 80402 | |
| 5522458 | ZACHERY WHITE | 5801 LOUISE ST | | | | FAYETTEVILLE | NC | 28314 | |
| 5522459 | ZACK AZALLION | 67682 MORRISTOWN FLUSHING | | | | BELMONT | OH | 43718 | |
| 5522460 | ZACK CARRELLO | 1909 E QUINCY AVE | | | | ORANGE | CA | 92867 | |
| 5483463 | ZACK EVE | 4800 N HILLS DR | | | | HOLLYWOOD | FL | | |
| 5522461 | ZACK HERRMANCE | 4 EAST LECLAIR | | | | HUDSON FALLS | NY | 12839 | |
| 5522462 | ZACK HULL | 160 WIND WARD DR | | | | COVINGTON | GA | 30016 | |
| 5522463 | ZACK JONES | 7940 ST RT 53 | | | | BATH | NY | 14810 | |
| 5522464 | ZACK MCRAE | 2609 N KENTUCKY AVE | | | | EVANSVILLE | IN | 47714 | |
| 5522465 | ZACK MENDOZA | 75 THOMAS ST | | | | NEW BEDFORD | MA | 02740 | |
| 5522466 | ZACK PFEIFER | 712 REDWOOD ST | | | | ONALASKA | WI | 54650 | |
| 5522468 | ZACK ROWLEY | 4334 S SYCAMORE | | | | WICHITA | KS | 67217 | |
| 5522469 | ZACK SNETHEN | 935 HARTVILLE RD | | | | ATWATER | OH | 44201 | |
| 5522471 | ZACKERY BREZINA | 2032 E ORLEANS | | | | PHILADELPHIA | PA | 19134 | |
| 5522472 | ZACKERY COLE | 5120 SOUTH 180TH AVE | | | | HESPERIA | MI | 49421 | |
| 5522473 | ZACKERY MONROE | 212 SALUDAST | | | | BELTON | SC | 29627 | |
| 5522474 | ZACKIEA MEDINA | 310 W DAKOTA AVE | | | | TULARE | CA | 93705 | |
| 5522475 | ZACKIOS SAUNI | 831 E OKLAHOMA APT 318 | | | | ENID | OK | 73701 | |
| 5522476 | ZACKO DONNA | 2047 ROYAL FERN CT 11B | | | | RESTON | VA | 20191 | |
| 5522478 | ZACK-PAM DONOHUE | 529 SANDLICK ROAD | | | | SETH | WV | 25181 | |
| 5522479 | ZACORIA LEE | 105 DALE STREET | | | | DIBOLL | TX | 75941 | |
| 5483464 | ZACZEK WALTER | 7965 CENTRAL RD | | | | PASADENA | MD | | |
| 5483465 | ZACZYNSKI WILLIAM | 124 HILL ST | | | | SUFFIELD | CT | | |
| 5522480 | ZADEH ABBAS | 203 ACCURA COURT | | | | DURHAM | NC | 27712 | |
| 5483466 | ZADELJ GEORGINA | PO BOX 546 | | | | INNISFAIL | QC | | CANADA |
| 5522481 | ZADIE EDDIE MASSEY | 5528 ANDERSON ST | | | | FORT WORTH | TX | 76119 | |
| 5522482 | ZADIK ANJRKOUCHIAN | 6645 WOODMAN AVE | | | | VAN NUYS | CA | 91401 | |
| 5483467 | ZADLO MARY E | 136 W 22ND ST SKOWHEGAN | | | | NEW YORK | NY | | |
| 5483468 | ZADOR SUMMER | 16513 BRATTICE MILL ROAD CHESTERFIELD041 | | | | CHESTERFIELD | VA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5522483 | ZADROZNY JOHN | 6300 ROOT RIVER DR | | | | GREENDALE | WI | 53129 | |
| 5522484 | ZADY ACOSTA | ABC 123 | | | | CAMARILLO | CA | 93033 | |
| 5522485 | ZAESMOMMA DESTINEE | 725 PARK | | | | ABILENE | TX | 79603 | |
| 5522486 | ZAEZ ILEANA | HC06 BOX 4678 | | | | COTTO LAURE | PR | 00780 | |
| 5483469 | ZAFEIRAS GEORGE | G KATSANDRI 17 | | | | ATHENS | | | GREECE |
| 5483470 | ZAFIR MIRIAM | 201 HOOPER ST | | | | BROOKLYN | NY | | |
| 5522487 | ZAFIRAH SALEEM | 206 SENECA MANOR DRIVE | | | | ROCHESTER | NY | 14621 | |
| 5483471 | ZAFRAN ROBERT | 4011 ALDERBROOK AVE SE | | | | SALEM | OR | | |
| 5522488 | ZAGAL MARIA | 204 S DIVISION ST | | | | FRUITLAND | MD | 21826 | |
| 5483473 | ZAGE JAYME | 2209 SANDLEBROOK ST N | | | | PEARLAND | TX | | |
| 5483474 | ZAGER CHRISTINA | 419 FERNLEAF AVE | | | | CORONA DEL MAR | CA | | |
| 5522489 | ZAGIA HEREDIA | CALLE BETANCES 362 | | | | SAN JUAN | PR | 00915 | |
| 5522490 | ZAGORAC KELLEY | 2063 OBERLIN DR | | | | ST LOUIS | MO | 63146 | |
| 5522491 | ZAGORINI ANTHONY | 14232 PINECONE TR | | | | CLERMONT | FL | 34711 | |
| 5522492 | ZAGORSKAS SUSAN | 113 BLUE HAVEN DR | | | | HUBERT | NC | 28539 | |
| 5483475 | ZAGORSKI THOMAS | 1524 BEDFORD AVE APT 2L | | | | BROOKLYN | NY | | |
| 5522493 | ZAGRABELNY DONNA | PO BOX 2281 | | | | MILLS | WY | 82644 | |
| 5483476 | ZAHEDI AMJAD | 3030 ELMSIDE DR | | | | HOUSTON | TX | | |
| 5522494 | ZAHEER AHMED | 400 FOREST DR | | | | FRUITLAND | MD | 21826 | |
| 5522495 | ZAHIRA IDELFONSO | 1007 JAMACHA BLVD | | | | SPRING VALLEY | CA | 91977 | |
| 5522496 | ZAHIRAH ALEQUIN | PO BOX 256 | | | | LAS MARIAS | PR | 00670 | |
| 5522497 | ZAHKEYA YOUNG | 507 S 10TH AVE | | | | MAYWOOD | IL | 60153 | |
| 5483477 | ZAHN DAVID | PO BOX 786 | | | | MANVEL | TX | | |
| 5522498 | ZAHN JENNIFER | 248B REDWOOD ST | | | | LABADIEVILLE | LA | 70372 | |
| 5522499 | ZAHN LESLIE | P O BOX 786 | | | | MANVEL | TX | 77578 | |
| 5522500 | ZAHN STANTON | 425 BIRDS BRIDGE RD NONE | | | | GREENEVILLE | TN | 37743 | |
| 5483478 | ZAHNER LAURIE | 6121 E HUNTDALE ST | | | | LONG BEACH | CA | | |
| 5522501 | ZAHNEY ROY | 5738 | | | | AUBURN | WA | 98092 | |
| 5522503 | ZAHRIA COLLINS | 8414 W GRANTOSA DR | | | | MILWAUKEE | WI | 53225 | |
| 5522504 | ZAHRNDT AMBER | 114 ONWARD ROAD | | | | WILLIAMSTOWN | WV | 26187 | |
| 5483480 | ZAHRTE SARAH | 18755 COUNTY HIGHWAY A | | | | NORWALK | WI | | |
| 5483481 | ZAI MARIAN | 931 PATTERSON AVE N | | | | STATEN ISLAND | NY | | |
| 5522506 | ZAIDA ANDRADE | 13563 PIERCE ST | | | | PACOIMA | CA | 91331 | |
| 5522507 | ZAIDA BAEZ | HC 03 BOX 20302 | | | | RIO GRANDE | PR | 00745 | |
| 5522508 | ZAIDA BATISTA | PO BOX 2958VALLE ARRIBA HIGHT | | | | CAROLINA | PR | 00984 | |
| 5522509 | ZAIDA CASTRO | CALLE DEL CARMEN 311 PARADA 25 | | | | SAN JUAN | PR | 00912 | |
| 5522510 | ZAIDA MORET | RES SAN FERNANDO EDIF 16 APT 251 | | | | RIO PIEDRAS | PR | 00927 | |
| 5522511 | ZAIDA PRIETO | URB ESTANCIAS DEL RIO CAL | | | | CANOVANAS | PR | 00729 | |
| 5522512 | ZAIDA QUINTERO | 7930 GARLAND PATH BEND | | | | RICHMOND | TX | 77407 | |
| 5522513 | ZAIDA SANCHEZ | 2709 CHARLOTTE DR | | | | PHARR | TX | 78577 | |
| 5522514 | ZAIDE A SOTO | PO BOX 8743 | | | | HUMACAO | PR | 00791 | |
| 5522515 | ZAIDONG YANG | 4950 LOUISE AVE | | | | ENCINO | CA | 91316 | |
| 5522516 | ZAIDY BRYAN | 1228 CALLE 2 NE PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5522517 | ZAIKIA ELLIOTT | 8700 N 50TH ST | | | | TAMPA | FL | 33617 | |
| 5522518 | ZAILEY KENSLEY | 519 LOCUST STREET | | | | GREENVILLE | OH | 45331 | |
| 5522519 | ZAINAB MANSARAY | 227 18TH ST | | | | DRACUT | MA | 01826 | |
| 5522521 | ZAINABU OLASOJU | 280 PARK HILL | | | | STATEN ISLAND | NY | 10304 | |
| 5522522 | ZAION MARLOW | 2977 ARLINGTON DR | | | | SAGINAW | MI | 48601 | |
| 5522523 | ZAIRA NIEVES SANCHEZ | BOX 2021 | | | | SAN JUAN | PR | 00928 | |
| 5522525 | ZAIRE THOMPSON | 226-45 129 AVE | | | | LARELTON | NY | 11413 | |
| 5483482 | ZAJAC JOYCE | 430 TULLEY DR | | | | BERNVILLE | PA | | |
| 5483483 | ZAJAC KIRK | 11304 EUBANK DRIVE | | | | AUSTIN | TX | | |
| 5522526 | ZAK AUBURY E | 16823 CONCORDE HILL | | | | RAMONA | CA | 92065 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6836 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880863 | ZAK DESIGNS INC | P O BOX 19188 | | | | SPOKANE | WA | 99219 | |
| 5483485 | ZAK JON | 109 ROUTE 7 | | | | WEST CORNWALL | CT | | |
| 5483487 | ZAK SHANNON | 31708 120th St | | | | Strathcona | MN | 56759-9520 | |
| 5440005 | ZAK WEST | | | | | | FL | | |
| 5522528 | ZAKARI BOYD | 17711 KETTERMAN LANE | | | | RAWLINGS | MD | 21501 | |
| 5483488 | ZAKARIA HUMAIRA | 3363 SEDGWICK AVE APT 6F | | | | BRONX | NY | | |
| 5483489 | ZAKARIA OLIVIANA | 1520 CASTRO ST APT 9 | | | | OAKLAND | CA | | |
| 5522529 | ZAKARIAN MICHAEL | 7618 KING ST APT C | | | | SHAWNEE MSN | KS | 66214 | |
| 5522530 | ZAKEEN HASAN | 1732 W 81TH ST | | | | LOS ANGELES | CA | 90008 | |
| 5440007 | ZAKEHEIM & ASSOIATES | ZAKHEIM & ASSOCIATES P A 1045 S UNIVERSITY DRIVE 202 | | | | PLANTATION | FL | | |
| 5522532 | ZAKEIYA B BOLAR | 3343 PRANGE DR | | | | CUYAHOGA FALLS | OH | 44223 | |
| 5522533 | ZAKEIYA BOLAR | 3343 PRANGE DR | | | | CUYAHOGA FALLS | OH | 44223 | |
| 5522534 | ZAKERIA FLAKE | 5622 S MARSHFIELD | | | | CHICAGI | IL | 60636 | |
| 5440009 | ZAKHEIM & ASSOCIATES P A | 1045 S UNIVERSITY DR STE 202 | | | | PLANTATION | FL | | |
| 5522535 | ZAKI ALPHISINE | 1621 CASSELL STREET | | | | VA BCH | VA | 23454 | |
| 5440012 | ZAKI MAGDY Y | 64 PLYMOUTH DR | | | | NORWOOD | MA | | |
| 5522537 | ZAKI SHAH | 12025 131ST LANE NE APT | | | | KIRKLAND | WA | 98034 | |
| 5522538 | ZAKIA FOSTER | 8200 FRANKFORD AVE FLR 3 | | | | PHILADELPHIA | PA | 19136 | |
| 5522539 | ZAKIKHANI AREZO | 3133 54TH LANE SW | | | | NAPLES | FL | 34116 | |
| 5522540 | ZAKIRA HACKETT | NONE | | | | NEWARK | DE | 19805 | |
| 5522541 | ZAKIYA MCCORD | NA | | | | DETROIT | MI | 48211 | |
| 5522542 | ZAKIYA RAY | 9300 MYRTLE | | | | KANSAS CITY | MO | 64132 | |
| 5522543 | ZAKIYYA JONES | 2012 ANNIN STREET | | | | PHILADELPHIA | PA | 19146 | |
| 5522544 | ZAKIYYAH ABDULLAH | 10 COURTLAND ST APT 408 | | | | PATERSON | NJ | 07503 | |
| 5522545 | ZAKIYYAH WAHEED | 1059 OGLETHORPE AVE SW AP | | | | ATLANTA | GA | | |
| 5522546 | ZAKKIAYA JARRETT | 160 SUMMIT DR | | | | BOLIVAR | TN | 38008 | |
| 5522547 | ZAKKIYAH SALAHUDDIN | 324 ST JOHNS ST | | | | EASTON | PA | 18042 | |
| 4126885 | Zakmars Fashion Limited | Block #B, Plot-A-4, Nasirabad I/A | Bayzid Bostami Road | | | Chittagong | | 4000 | Bangladesh |
| 4126813 | Zakmars Fashion Limited | Block #B, Plot-A-4, Nasirabad I/A | Bayzid Bostami Road | | | Chittagong | | 4000 | Bangladesh |
| 4126849 | Zakmars Fashion Limited | Block#B, Plot-A-4, Nasirabad I/A | Bayzid Bostami Road | | | Chittagong | | 4000 | Bangladesh |
| 4126813 | Zakmars Fashion Limited | Block #B, Plot-A-4, Nasirabad I/A | Bayzid Bostami Road | | | Chittagong | | 4000 | Bangladesh |
| 4126813 | Zakmars Fashion Limited | Block #B, Plot-A-4, Nasirabad I/A | Bayzid Bostami Road | | | Chittagong | | 4000 | Bangladesh |
| 4126849 | Zakmars Fashion Limited | Block#B, Plot-A-4, Nasirabad I/A | Bayzid Bostami Road | | | Chittagong | | 4000 | Bangladesh |
| 4126813 | Zakmars Fashion Limited | Block #B, Plot-A-4, Nasirabad I/A | Bayzid Bostami Road | | | Chittagong | | 4000 | Bangladesh |
| 4126849 | Zakmars Fashion Limited | Block#B, Plot-A-4, Nasirabad I/A | Bayzid Bostami Road | | | Chittagong | | 4000 | Bangladesh |
| 4126860 | Zakmars Fashion Limited | Block #B, Plot-A-4, Nasirabad I/A | Bayzid Bostami Road | | | Chittagong | | 4000 | Bangladesh |
| 4126813 | Zakmars Fashion Limited | Block #B, Plot-A-4, Nasirabad I/A | Bayzid Bostami Road | | | Chittagong | | 4000 | Bangladesh |
| 4126813 | Zakmars Fashion Limited | Block #B, Plot-A-4, Nasirabad I/A | Bayzid Bostami Road | | | Chittagong | | 4000 | Bangladesh |
| 4126813 | Zakmars Fashion Limited | Block #B, Plot-A-4, Nasirabad I/A | Bayzid Bostami Road | | | Chittagong | | 4000 | Bangladesh |
| 4126813 | Zakmars Fashion Limited | Block #B, Plot-A-4, Nasirabad I/A | Bayzid Bostami Road | | | Chittagong | | 4000 | Bangladesh |
| 4126813 | Zakmars Fashion Limited | Block #B, Plot-A-4, Nasirabad I/A | Bayzid Bostami Road | | | Chittagong | | 4000 | Bangladesh |
| 4126813 | Zakmars Fashion Limited | Block #B, Plot-A-4, Nasirabad I/A | Bayzid Bostami Road | | | Chittagong | | 4000 | Bangladesh |
| 4126813 | Zakmars Fashion Limited | Block #B, Plot-A-4, Nasirabad I/A | Bayzid Bostami Road | | | Chittagong | | 4000 | Bangladesh |
| 4126813 | Zakmars Fashion Limited | Block #B, Plot-A-4, Nasirabad I/A | Bayzid Bostami Road | | | Chittagong | | 4000 | Bangladesh |
| 4126813 | Zakmars Fashion Limited | Block #B, Plot-A-4, Nasirabad I/A | Bayzid Bostami Road | | | Chittagong | | 4000 | Bangladesh |
| 5522548 | ZAKOWSKI SONGA L | 2855 MCKINLEY ST | | | | LORAIN | OH | 44052 | |
| 5483491 | ZAKRZEWSKI THOMAS | 16088 HOUGHTON DR WAYNE163 | | | | LIVONIA | MI | | |
| 5522549 | ZAKY MONA A | 10871 HUNTER GATE WAY | | | | RESTON | VA | 20194 | |
| 5522551 | ZALAHA ROB C | 12584 ATWOOD CT | | | | RNCH CUCAMONGA | CA | 91739 | |
| 5483492 | ZALAZNIK VALERIE | 1145 HIAWATHA DR | | | | EAST DUBUQUE | IL | | |
| 5522552 | ZALBUNDO YANITZA | VALLES DE STA OLAYA C8 | | | | BAYAMON | PR | 00957 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6837 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5522553 | ZALDANA CHRISTINA | 512 MARVIN GARDEN CIR | | | | VACAVILLE | CA | 95687 | |
| 5483493 | ZALDANA LUIS | 17 5S 1000 E APT 35 | | | | SAINT GEORGE | UT | | |
| 5483494 | ZALDANA MAYTE | 1569 GENIE ST | | | | ORLANDO | FL | | |
| 5522554 | ZALDIVAR MARTA | URB VALLE ARRIBA HEIGTSC | | | | CAROLINA | PR | 00983 | |
| 5522555 | ZALDIVAR NATASHA | 13410 GRAND PRIX WAY APT 15 | | | | TAMPA | FL | 33612 | |
| 5483495 | ZALDIVAR NELSON | 1879 SW 16TH ST | | | | MIAMI | FL | | |
| 5522556 | ZALDUANDO BRIANNA | RES LUIS LLORENS TORRES | | | | SAN JUAN | PR | 00920 | |
| 5522557 | ZALDUONDO CARLOS | 709 BOBOLINK CT | | | | KISSIMMEE | FL | 34759 | |
| 5522558 | ZALDUONDO DELIA | 575 CALLE LOMBARDIA | | | | SAN JUAN | PR | 00924 | |
| 5522559 | ZALE GEARY | 413 OVERBROOK DRIVE | | | | BOZEMAN | MT | 59715 | |
| 5522560 | ZALEAH RILEY | 2745 OLD HAPEVILLE RD | | | | ATLANTA | GA | 30354 | |
| 5522561 | ZA'LEELA MARIE | 967 GARDEN WOODS CT | | | | LOGANVILLE | GA | | |
| 5522562 | ZALENA MORELAND | 3269 E 139 ST | | | | CLEVELAND | OH | 44120 | |
| 5809119 | Zalesakova, Sarah | Redacted | | | | | | | |
| 5483496 | ZALESKI WALT | 8364 VALLEY OAKS DR | | | | NORTH RICHLAND HILLS | TX | | |
| 5483497 | ZALIK CHRISTOPHRT | 23 BISHOP RD | | | | OXFORD | CT | | |
| 5522563 | ZALISCHI ALINA | 13191 22 MILE RD | | | | SHELBY TWP | MI | 48315 | |
| 5522564 | ZALMER NICHOLS | 64 OXFORD STREET APTN3A | | | | LEWISTON | ME | 04240 | |
| 5522565 | ZALUCKI DEE | 13448 ASWAN RD APT A133 | | | | OPA-LOCKA | FL | 33054 | |
| 5522566 | ZAMAN INC | 15480 SW SUMMERVIEW DRIVE | | | | TIGARD | OR | 97224 | |
| 5483498 | ZAMAN MOSHERREBA | 10910 OUTPOST DR | | | | NORTH POTOMAC | MD | | |
| 5522567 | ZAMARIA DIANA | 14910 TEN YARD RD | | | | SPARKS | MD | 21152 | |
| 5522568 | ZAMARIS SIERRA ROSARIO | COND VILLA VENECIA TORRE 1 APT 11B | | | | GUAYNABO | PR | 00969 | |
| 5522569 | ZAMARRIPA ELIANA | 4045 BAR ST | | | | FORT WORTH | TX | 76132 | |
| 5522570 | ZAMARRON ANA | 210 E TUNNEL STREET | | | | SANTA MARIA | CA | 93458 | |
| 5483500 | ZAMARRON GEORGE | 5709 BROOK VALLEY DR | | | | AUSTIN | TX | | |
| 5522571 | ZAMARRON MAGDALENA M | 5558 WINCHESTER RD SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5483501 | ZAMASTIL STEVEN | 4501 RIDGEMONT DRIVE WICHITA485 | | | | WICHITA FALLS | TX | | |
| 5483502 | ZAMBIE LORI | 1169 JOHNSTON PL NE | | | | NEW PHILADELPHIA | OH | | |
| 5522572 | ZAMBITO BETH | 13211 108TH AVE | | | | LARGO | FL | 33774 | |
| 5483503 | ZAMBITO CHARLES | 77 BIONIA AVENUE | | | | STATEN ISLAND | NY | | |
| 5522573 | ZAMBRANA CHRISTINE | 1204 MILLTOWN RD | | | | KIRKWOOD | DE | 19708 | |
| 5522574 | ZAMBRANA CLAUDIA | 24626 LEONA DR | | | | HAYWARD | CA | 94542 | |
| 5522575 | ZAMBRANA LINNETTE V | BO COLLORES CARR 512 KM 6 | | | | JUANA DIAZ | PR | 00795 | |
| 5522576 | ZAMBRANA LUIS | PO BOX 12 | | | | CAMUY | PR | 00627 | |
| 5522577 | ZAMBRANA MARVIN | 2290 NW 15 ST | | | | OPALOKA | FL | 33054 | |
| 5522578 | ZAMBRANA MIA | 205 GOLD ST | | | | NORTH ARLINGT | NJ | 07031 | |
| 5522579 | ZAMBRANA TAIRIS | HC 02 BOX 6197 | | | | UTUADO | PR | 00641 | |
| 5483504 | ZAMBRANAFAJARDO XAVIER | 100 HOUSTON CT | | | | FORT LEONARD WOOD | MO | | |
| 5483505 | ZAMBRANO ALFRED | 1923 N AGAVE LN | | | | CASA GRANDE | AZ | | |
| 5522580 | ZAMBRANO CATALINA G | 6802 E KINGSTON PL | | | | TUCSON | AZ | 85710 | |
| 5522581 | ZAMBRANO CRIS | 878 S DEXTER ST | | | | DENVER | CO | 80246 | |
| 5483507 | ZAMBRANO EVAN | 9323 SLATER STREET | | | | OVERLAND PARK | KS | | |
| 5522582 | ZAMBRANO GUILLERMO | 5150 BUENA VISTA RD | | | | PRNC FREDERCK | MD | 20678 | |
| 5522583 | ZAMBRANO MELISSA | 10133 CORK | | | | EL PASO | TX | 79935 | |
| 5522584 | ZAMBRANO NANCY P | 9 NORTH 7TH STREET | | | | BELLEVILLE | NJ | 07109 | |
| 5522585 | ZAMHAIA ZAMHAIA | 4600 DUKE ST 1312 | | | | ALEXANDRIA | VA | 22304 | |
| 5522586 | ZAMIL BURGOS | REPARTO METROPOLITANO | | | | SAN JUAN | PR | 00921 | |
| 5483510 | ZAMIL GAM | 86 DEMAREST AVE APT 3 | | | | WEST NYACK | NY | | |
| 5522587 | ZAMIR LEWIS | 3144 NEW CASTLE AVENUE | | | | NEW CASTLE | DE | 19703 | |
| 5483511 | ZAMIRRIPA MARANDA | PO BOX 1314 | | | | CORNELIA | GA | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6838 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5522588 | ZAMMUTO DAWN | 398 LINCOLN AVE APT 2 | | | | SAUGUS | MA | 01906 | |
| 5483513 | ZAMORA ALBERTO | 10248 SW 23RD CT AVALON COMMUNITY BROWARD011 | | | | MIRAMAR | FL | | |
| 5483514 | ZAMORA ANGIE | 120 PALO VERDE DR SPC 1 120 PALO VERDE SPC 1 | | | | SUNLAND PARK | NM | | |
| 5522589 | ZAMORA APRIL | 6180 COLUMBUS RD SW | | | | DEMING | NM | 88030 | |
| 5522590 | ZAMORA ARMENIO | 916 S C ST | | | | MADERA | CA | 93638 | |
| 5522591 | ZAMORA BENITO | 1901 N JONES BLVD | | | | LAS VEGAS | NV | 89108 | |
| 5522592 | ZAMORA BERTA | 103 APT A 4TH STREET | | | | FREDERICK | CO | 80530 | |
| 5522593 | ZAMORA BERTHA | 10001 COORS NW | | | | ALBUQUERQUE | NM | 87121 | |
| 5522594 | ZAMORA BLANCA N | 1410 MOCKINGBIRD LN | | | | PALMVIEW | TX | 78572 | |
| 5522595 | ZAMORA BRENDA | 11101 SE 208TH ST APT 1421 | | | | KENT | WA | 98031 | |
| 5522596 | ZAMORA CRUZ | 2115 LEE STREET | | | | WEST POINT | VA | 23181 | |
| 5522598 | ZAMORA EMILIO | 11400 SW 186 ST | | | | MIAMI | FL | 33157 | |
| 5522599 | ZAMORA ESPERANZA | 265 S 300 W | | | | SANTAQUIN | UT | 84655 | |
| 5483515 | ZAMORA FRANCISCO | 830 ROSS TRL | | | | ARLINGTON | TX | | |
| 5522600 | ZAMORA FRANCISCO | 830 ROSS TRL | | | | ARLINGTON | TX | 76012 | |
| 5522601 | ZAMORA GENE | PO BOX 470 | | | | EL PRADO | NM | 87529 | |
| 5483516 | ZAMORA GERARDO | 1949 ARCADIA CT | | | | SALINAS | CA | | |
| 5522602 | ZAMORA GLORIA | 3045 LUCILLE AVE | | | | MCALLEN | TX | 78503 | |
| 5483517 | ZAMORA GONZALO | 9141 STUART STREET | | | | WESTMINSTER | CO | | |
| 5483518 | ZAMORA GUADALUPA | 3456 W 66TH ST | | | | CHICAGO | IL | | |
| 5483519 | ZAMORA JAVIER | 28965 PALOS VERDES DR E | | | | RANCHO PALOS VERDES | CA | | |
| 5522603 | ZAMORA JENNIFER | 215 W MULBERRY | | | | DEMING | NM | 88030 | |
| 5483520 | ZAMORA JORGE | 1357 AVE ASHFORD SUITE 215 | | | | SAN JUAN | PR | | |
| 5440014 | ZAMORA JOSE S | 677 GREEN AVE | | | | SAN BRUNO | CA | | |
| 5522604 | ZAMORA JUDITH | 2201 ORCHARD CIR | | | | CORONA | CA | 92882 | |
| 5522605 | ZAMORA JULIE A | 807 DENISE AVE | | | | PALMDALE | CA | 93551 | |
| 5483521 | ZAMORA KATHY | N9639 OLD HIGHWAY 12 | | | | WHITEWATER | WI | | |
| 5522606 | ZAMORA KAVINA | 3505 AVENUE G | | | | FT PIERCE | FL | 34947 | |
| 5522607 | ZAMORA LARRY | 648 PISMO WAY | | | | LOS BANOS | CA | 93635 | |
| 5522608 | ZAMORA LENORE | PLEASE ENTER YOUR STREET ADDRE | | | | SUNNYSIDE | WA | 98944 | |
| 5522609 | ZAMORA LETICIA | 446 F ST | | | | CHULA VISTA | CA | 91910 | |
| 5522610 | ZAMORA LINDA | 2304 CLAVELES ST NW | | | | ALB | NM | 87104 | |
| 5522611 | ZAMORA LISA | 715 S ASHER RD | | | | HOBBS | NM | 88240 | |
| 5522612 | ZAMORA LUIS B | 225 WEST AVE E | | | | JEROME | ID | 83338 | |
| 5483522 | ZAMORA LUIS JR | 48637 TURNER COURT UNIT 2 | | | | FORT HOOD | TX | | |
| 5483523 | ZAMORA MARIA | 2708 22ND ST | | | | PORT ARTHUR | TX | | |
| 5522613 | ZAMORA MARIA | 2708 22ND ST | | | | PORT ARTHUR | TX | 77640 | |
| 5522614 | ZAMORA MARIA D | 11431 VICTORY BLVD APT 8 | | | | BURBANK | CA | 91502 | |
| 5522615 | ZAMORA MARIBEL | 339 MAYPOP AVE | | | | LA PUENTE | CA | 91744 | |
| 5483524 | ZAMORA NELIS | 1193 PARAMOUNT LN | | | | HOUSTON | TX | | |
| 5483525 | ZAMORA PAOLA | 3101 20TH AVE APT B | | | | GULFPORT | MS | | |
| 5522617 | ZAMORA RAFAEL A | 3662 SW 24 TERR | | | | MIAMI | FL | 33145 | |
| 5522618 | ZAMORA RIGO | 4200 W IMPERIAL HWY | | | | HAWTHORNE | CA | 90250 | |
| 5522619 | ZAMORA RODOLLFO | 4257 EAST STEWART APT 2 | | | | LAS VEGAS | NV | 89110 | |
| 5522620 | ZAMORA ROSALINDA | 52951 LEE LANA | | | | COACHELLA | CA | 92236 | |
| 5522621 | ZAMORA ROSEMARY | 1025 E SUMMERLIN ST | | | | BARTOW | FL | 33830 | |
| 5522622 | ZAMORA ROSITA | CALLE UNION 85 BO COROZO | | | | BOQUERON | PR | 00622 | |
| 5522623 | ZAMORA SONIA | 1223 S 17TH ST | | | | SHEBOYGAN | WI | 53081 | |
| 5522624 | ZAMORA VALENTINO | 23 KARR RANCH ROAD | | | | ARTESIA | NM | 88210 | |
| 5522625 | ZAMORA VICTORIA | 707 WEST ALRU DR | | | | HEYBURN | ID | 83336 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5522626 | ZAMORA YOLANDA | 1510 NE 19TH LOOP | | | | CANBY | OR | 97013 | |
| 5522627 | ZAMORA YOLANDA C | 3904 70TH ST NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5522628 | ZAMORA ZULMA | 910 E SERVICE AVE UNIT C | | | | W COVINA | CA | 91790 | |
| 5483526 | ZAMORANO MARIA | 932 ETCHEVERRY ST | | | | RAMONA | CA | | |
| 5483527 | ZAMOREZ JOE | 48652 ANDORRA ST | | | | INDIO | CA | | |
| 5522629 | ZAMORSKI MICHAEL | 1218 E 7TH AVE | | | | AURORA | CO | 80011 | |
| 5522630 | ZAMPILA ESTELA | 8825 MONTELA DR | | | | EL PASO | TX | 79904 | |
| 5522631 | ZAMPOGNA ALEXANDRA | 11115 COLERAIN RD | | | | STMARYS | GA | 31558 | |
| 5522632 | ZAMUDIO ANTONIA | 2409 172ND ST E | | | | TACOMA | WA | 98445 | |
| 5522633 | ZAMUDIO DIANNE F | 10540 CHERRY OAK CIR | | | | ORLANDO | FL | 32817 | |
| 5522634 | ZAMUDIO DONNA | 1105 S CHERRY ST | | | | DENVER | CO | 80246 | |
| 5522635 | ZAMUDIO EVANGELINA | 1524 THISTLE DR | | | | DALTON | GA | 30721 | |
| 5440016 | ZAMUDIO JONATHAN | 1329 COTTON ST | | | | READING | PA | | |
| 5483528 | ZAMUDIO LAURENTINA | 2042 N OAKLEY AVE | | | | CHICAGO | IL | | |
| 5405826 | ZAMUDIO, MANUEL | Redacted | | | | | | | |
| 5483529 | ZAMURA RAUL | 1165 MILITARY RD TRLR 28 | | | | BROWNSVILLE | TX | | |
| 5522636 | ZANABRIA DORIS | 8382 SW 152 AVE APT 13 | | | | MIAMI | FL | 33193 | |
| 5522637 | ZANAIYA LYTLE | 826 S YORK AVE APT A | | | | ROCKHILL | SC | 29730 | |
| 5483530 | ZANBAF MAHSA | 3572 HAMILTON STREET ORANGE059 | | | | IRVINE | CA | | |
| 5522638 | ZANBRANO DEBBIE | 2928 CEDARE ST | | | | BELLFLOWER | CA | 90706 | |
| 5483531 | ZANCO YOSEPH | 20841 15TH DR | | | | FLUSHING | NY | | |
| 5522639 | ZANDER STACY | 700 LYNDHURST ST | | | | DUNEDIN | FL | 34698 | |
| 5522640 | ZANDERS BARRINGTON | 2285 HARTSFIELD RD APT2 | | | | TALLAHASSEE | FL | 32303 | |
| 5522641 | ZANDERS LAVONDA | 2150 KENNEDY LN | | | | QUINCY | FL | 32351 | |
| 5522642 | ZANDERS SHIRLEY | 9743 LOGAN JAY DR | | | | BEALETON | VA | 22712 | |
| 5522643 | ZANDERS STEPHANIE | 337 HUNTER AVE | | | | PASS CHRSTIAN | MS | 39571 | |
| 5522644 | ZANDICK PAMELA | 6571 NESHAMINY VLY DR | | | | BENSALEM | PA | 19020 | |
| 5483532 | ZANDRA INTERPRETER | 901 PURDY LODGE STREET | | | | LAS VEGAS | NV | | |
| 5522646 | ZANDRA RODRIGUEZ | URB LOS CAOBOS C JAGUEY 1401 | | | | PONCE | PR | 00731 | |
| 5522647 | ZANDREA IVEY | 316 WASHINGTON ST | | | | NAPOLEONWILLE | LA | 70390 | |
| 5522648 | ZANDRIA BANKS | 3431 EAST 52 ST | | | | CLEVELAND | OH | 44127 | |
| 5522649 | ZANDRIKA JONES | 2928 REYNOLDS STREET | | | | BRUNSWICK | GA | 31520 | |
| 5522650 | ZANE JENNALYN | 94-645 KUPUNA LOOP | | | | WAIPAHU | HI | 96797 | |
| 5522651 | ZANE LEWIS | 12141 TWAIN OAKS LN | | | | JACKSONVILLE | FL | 32223 | |
| 5483533 | ZANE WALLY | 300 FOREST CENTER DR APT 3103 | | | | KINGWOOD | TX | | |
| 5522653 | ZANETTA BLAIR | 20 N MENARD | | | | CHICAGO | IL | 60644 | |
| 5522654 | ZANEV CATHERINE | 428 11TH STREET | | | | BROOKLYN | NY | 11215 | |
| 5522655 | ZANG YANFEN | 3635 LAGO DE BRACCIANO ST | | | | SAN JOSE | CA | 95148 | |
| 5483534 | ZANGWILL WILLIAM | 124 W 93RD ST APT 9F | | | | NEW YORK | NY | | |
| 5522656 | ZANIBONI DEANNA | 142 JEFFERSON AVE | | | | EVERETT | MA | 02149 | |
| 5522657 | ZANIEWSKI MIKE | 1166 17AVE SW | | | | VERO BEACH | FL | 32960 | |
| 5522658 | ZANORA FABIOLA | | 55 | | | AMARILLO | TX | 79109 | |
| 5522659 | ZANOTELLI LINDA | 2980 BERGAH HIGHWAY | | | | JACKSONVILLE | NC | 28540 | |
| 5522660 | ZANT SANDRA | KMART | | | | MILLEDGEVILLE | GA | 31061 | |
| 5522661 | ZANTAVIA BURSE | TTG | | | | GAINESVILLE | FL | 32696 | |
| 5522662 | ZANTHERIA L COLLIER | 1763 BURGESS RD UP | | | | CLEVELAND | OH | 44112 | |
| 5522663 | ZANTORIA WOODARD | 3619 LOG CABIN DR | | | | MACON | GA | 31204 | |
| 5522664 | ZANTOWSKY TINA | 807 ROCK STREET | | | | ARCHBALD | PA | 18403 | |
| 5440020 | ZANZIBAR TRENDS USA INC | 265 SUNRISE HWY STE 1 215 | | | | ROCKVILLE CENTRE | NY | | |
| 5522665 | ZANZON JOE | 747 YONDOTA | | | | TOLEDO | OH | 43605 | |
| 5522666 | ZAPANTA MARIA G | 328 NW RICHMOND BEACH RD | | | | SHORELINE | WA | 98177 | |
| 5522667 | ZAPATA ABIGAIL | HC02 BOX 12104 | | | | LAJAS | PR | 00667 | |
| 5483536 | ZAPATA ALBERT | 411 DEEPMEAD AVE | | | | LA PUENTE | CA | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5522668 | ZAPATA ANABELLA | 4101 NE MIAMI GARDENS DR | | | | MIAMI | FL | 33179 | |
| 5522669 | ZAPATA BARTOLOME | NONE | | | | BOQUERON | PR | 00623 | |
| 5522670 | ZAPATA CARMEN | 528 MAPLE AVE | | | | SANFORD | NC | 27330 | |
| 5522671 | ZAPATA CLARA | CALLE 2 B5 URB SAN PEDRO | | | | TOA BAJA | PR | 00946 | |
| 5522672 | ZAPATA CLAUDIA | 3102 CONVENT APAT 1 | | | | LAREDO | TX | 78040 | |
| 5440022 | ZAPATA CRYSTAL N | 13121 LOFTON CLIFF DR | | | | DEL VALLE | TX | | |
| 5522673 | ZAPATA CYNTHIA | 306 PURVIS STREET | | | | SAN BENITO | TX | 78586 | |
| 5522674 | ZAPATA DORA | XXXX | | | | TACOMA | WA | 98446 | |
| 5522675 | ZAPATA EDUARDO | POBOX1206 | | | | SABANA GRANDE | PR | 00637 | |
| 5522676 | ZAPATA ELIZABETH Z | 5024 KIRKLAND AVE | | | | SPRING HILL | FL | 34606 | |
| 5522677 | ZAPATA GLORIA | 15 49TH ST | | | | WEEHAWKEN | NJ | 07086 | |
| 5522678 | ZAPATA HECTOR | 3511 INDUSTRIAL AVE | | | | HOUMA | LA | 70360 | |
| 5522679 | ZAPATA HELDA | 10618 EDGEWOOD AVE | | | | SILVER SPRING | MD | 20901 | |
| 5483537 | ZAPATA JOE | 18817 VILLA PARK ST | | | | LA PUENTE | CA | | |
| 5522680 | ZAPATA MARISA L | 1485 DATONA | | | | CORPUS CHRSTI | TX | 78415 | |
| 5483538 | ZAPATA MARLY | 1958 W 11TH ST | | | | BROOKLYN | NY | | |
| 5522681 | ZAPATA NOLVIA | 1441 SW 3 ST APTO 2 | | | | MIAMI | FL | 33135 | |
| 5522682 | ZAPATA RAUL A | 308 E ALBUQUERQUE | | | | ROSWELL | NM | 88203 | |
| 5522683 | ZAPATA ROLANDO | 1263 STRADA MILAN LANE | | | | NAPLES | FL | 34105 | |
| 5522684 | ZAPATA SOLANGIE | CALLE ORENSE 314 URB VALENCIA | | | | SAN JUAN | PR | 00923 | |
| 5522685 | ZAPATA STEVEN | 21200 EAST 987 ROAD | | | | BUTLER | OK | 73625 | |
| 5483541 | ZAPATA TIFFANY | 66 ORANGE ST | | | | NEW HAVEN | CT | | |
| 5522687 | ZAPATA YOLANDA | 450 BALL COURT | | | | KISSIMMEE | FL | 34759 | |
| 5522688 | ZAPATAGUIRRE OSCAR | 2042 GIRARD ST SP114 | | | | DELANO | CA | 93215 | |
| 5483542 | ZAPCHENK BLASE | 280 CASTLE GLEN RD | | | | WALNUT CREEK | CA | | |
| 5483543 | ZAPETA MIGUEL | 6820 18TH AVE 2ND FL | | | | BROOKLYN | NY | | |
| 5522689 | ZAPF AMBER | 333 TIMBRUCE LANE | | | | PORT CHARLOTTE | FL | 33952 | |
| 5483544 | ZAPF BARBARA | 516 OSCAR LOOP APT 203 | | | | NEWPORT NEWS | VA | | |
| 5522690 | ZAPF MICHELLE L | 4301 INDIGO DR | | | | KILLEEN | TX | 76542 | |
| 5522691 | ZAPF TRACY | 253 WENDOVER RD | | | | PASADENA | MD | 21122-3138 | |
| 5522692 | ZAPIEN ANNABELL | 780 12TH AVE | | | | KINGSBURG | CA | 93631 | |
| 5522693 | ZAPIEN NATTALIE | 1096 E GOLDEN WAY | | | | DINUBA | CA | 93618 | |
| 5522694 | ZAPIEN VALENTINA | 15572 BINNEY ST | | | | HACIENDA HEIGHTS | CA | 91745 | |
| 5483545 | ZAPIEN YURIBIA | 120 BAUXITE AVE APT A | | | | EL PASO | TX | | |
| 5522695 | ZAPOLSKI SHARON | 6 GANNY TER | | | | ENFIELD | CT | 06082 | |
| 5522696 | ZAPPA ANTHONY | 7727 CORONA AVE | | | | KANSAS CITY | KS | 66112 | |
| 5522697 | ZAPTOTCHNY ROSE | 1224 SAGAMORE RD | | | | PARMA | OH | 44134 | |
| 5522699 | ZAQUITA CHAPMAN | 2510 LEO STREET APPT 4 | | | | NORFOLK | VA | 23504 | |
| 5522700 | ZARAGOSA CINTYA | 110 E GUSTAVOS | | | | LAREDO | TX | 78041 | |
| 5483547 | ZARAGOZA ALEXANDER | 5795-A PEDEN RD | | | | FORT SILL | OK | | |
| 5522701 | ZARAGOZA BARBARA | 15550 GOODHUE ST | | | | WHITTIER | CA | 90604 | |
| 5483548 | ZARAGOZA EDUARDO | 850 W SANTA FE DR | | | | WICKENBURG | AZ | | |
| 5522702 | ZARAGOZA GABRIEL | 392 E CURTIS AVE | | | | FOWLER | CA | 93625 | |
| 5483549 | ZARAGOZA INEZ | 818 SEQUOIA DR | | | | COLORADO SPRINGS | CO | | |
| 5483550 | ZARAGOZA JORGE | 2930 SIOUX | | | | GLENDALE | AZ | | |
| 5522703 | ZARAGOZA JOSE D | 3619 W 68TH PLACE | | | | CHICAGO | IL | 60629 | |
| 5522704 | ZARAGOZA JUAN | 43551 MAIN ST | | | | INDIO | CA | 92201 | |
| 5522705 | ZARAGOZA KAREN | 104 W FOURTH ST | | | | AROMA PARK | IL | 60910 | |
| 5483551 | ZARAGOZA KATHY | 1222 N GLENWOOD ST | | | | GRIFFITH | IN | | |
| 5522706 | ZARAGOZA LEILA | 16240 FOOTHILL BLVD | | | | FONTANA | CA | 92335 | |
| 5483552 | ZARAGOZA LUIS | 12914 GOLETA ST | | | | PACOIMA | CA | | |
| 5522707 | ZARAGOZA MARTHA | 1530 N NAOMI ST | | | | BURBANK | CA | 91505 | |
| 5522708 | ZARAGOZA PEARL | 1831 MISSOURI ST | | | | RIVERSIDE | CA | 92507 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5522709 | ZARAGOZA ROSA | 4322 LEAFVIEW DR | | | | GILLSVILLE | GA | 30543 | |
| 5483553 | ZARAGOZA SALVADOR | 52449-1 | | | | FORT HOOD | TX | | |
| 5483554 | ZARAGOZA SECHI | 311 HIGHLAND CROSS DR APT 1603 | | | | HOUSTON | TX | | |
| 5522710 | ZARAGOZA SILVIA | 8805 CYPRUS AVE | | | | FONTANA | CA | 92335 | |
| 5522712 | ZARAGOZA YVONNE | 1314 E ALSTON | | | | HOBBS | NM | 88240 | |
| 5522713 | ZARAH WHIPPLE | 4758 LOMA DEL REY CIR | | | | EL PASO | TX | 79934 | |
| 5440024 | ZARATE ALEXANDRA M | 520 4TH LANE APT A | | | | SOUTH SAN FRANCISCO | CA | | |
| 5522714 | ZARATE ERICA | 4630 S MAIN ST | | | | WINSTON SALEM | NC | 27127 | |
| 5522715 | ZARATE IVON | 1284 N HELM AVE | | | | FRESNO | CA | 93727 | |
| 5522716 | ZARATE JESUS | 3125 LAPEY ST | | | | ROCKFORD | IL | 61109 | |
| 5522717 | ZARATE JOSE | 3328 TOWNRICH | | | | ANTIOCH | TN | 37013 | |
| 5522718 | ZARATE JUSTO | 6110 S 87TH EAST AVE APT 2 | | | | TULSA | OK | 74133 | |
| 5522719 | ZARATE LOURDES | 7842 FERNCOLA AVE | | | | SUN VALLEY | CA | 91352 | |
| 5522720 | ZARATE LUCILA F | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AR | 72764 | |
| 5483555 | ZARATE LUCILE | 3504 DUNE LN | | | | LA VERNE | CA | | |
| 5483556 | ZARATE MARIA | 3839 SHAMROCK AVE | | | | RIVERSIDE | CA | | |
| 5522721 | ZARATE MARIA | 3839 SHAMROCK AVE | | | | RIVERSIDE | CA | 92501 | |
| 5522722 | ZARATE MARIA R | 1100 INDIAN TRAIL LILBURN | | | | NORCROSS | GA | 30093 | |
| 5483557 | ZARATE OOZE | 7414 LARAMIE AVE | | | | SKOKIE | IL | | |
| 5483558 | ZARATE PERLA | 350 E LINCOLN RD APT 202 | | | | STOCKTON | CA | | |
| 5522723 | ZARATE RAFAEL | N8283 KELLOM RD LOT 42 | | | | BEAVER DAM | WI | 53916 | |
| 5522724 | ZARATE SHELIA | 3215 N F ST | | | | SAN BERNARDINO | CA | 92405 | |
| 5522725 | ZARATE UBALDO | 214 NORTH MAIN ST APT 7 | | | | BRECKENRIDGE | CO | 80424 | |
| 5522726 | ZARAUA JUAN | 2130 SW MILITARY DR | | | | SAN ANTONIO | TX | 78224 | |
| 5522727 | ZARAZUA TIMOTEO | 1038 W SPRUCE | | | | CARTERSVILLE | GA | 30121 | |
| 5522728 | ZARBEES INC | 10808 S RIVER FRONT PKWY 314 | | | | SOUTH JORDAN | UT | 84095 | |
| 5483559 | ZARBOULAS DIMITRI | 46 STONEHENGE RD | | | | MANHASSET | NY | | |
| 5483560 | ZARCO JUAN | 1449 S PALOMARES ST | | | | POMONA | CA | | |
| 5522729 | ZARCO RUNY | 11334 TUJUNGA CYN | | | | TUJUNGA | CA | 91042 | |
| 5522730 | ZARCO SABRINA | 42 PINON RIDGE RD | | | | PECOS | NM | 87552 | |
| 5522731 | ZARCO SONIA | PO BOX 264 | | | | TUJUNGA | CA | 91403 | |
| 5522732 | ZAREFA LITTLE | 13516 BLACKSTONE ST | | | | DETROIT | MI | 48223 | |
| 5522733 | ZAREMESKY DONALD | 3320 NEW KENT HWY LOT W | | | | QUINTON | VA | 23141 | |
| 5522734 | ZARIA BOWENS | 173 VILLAGE LAKE CIRCLE | | | | SMYRNA | TN | 37167 | |
| 5522735 | ZARIF FAROUQ | 730 STERLING DR | | | | WINCHESTER | VA | 22601 | |
| 5522736 | ZARIFA TURDIEVA | 6702 BONNIE RIDGE DR APT | | | | BALTIMORE | MD | 21209 | |
| 5483561 | ZARIFKETABI HAMID | PO BOX 2114 | | | | SEDONA | AZ | | |
| 5522737 | ZARIHUN RAHEL | 22690 HIGH HAVEN TER | | | | ASHBURN | VA | 20148 | |
| 5522738 | ZARINA RATHOD | 4215 MOUNTAIN VIEW AVE | | | | OAKLAND | CA | 94605 | |
| 5483562 | ZARING ANN | 40 FM 1960 RD W PMB 446 | | | | HOUSTON | TX | | |
| 5522739 | ZARING BILLIE | 1210 S 51ST ST | | | | KANSAS CITY | KS | 66106 | |
| 5522740 | ZARING RUSS | 169 LINCOLN RD | | | | LINCOLN | MA | 01773 | |
| 5483563 | ZARITSKAYA IRINA | 4552 43RD STREET | | | | SUNNYSIDE | NY | | |
| 5522741 | ZARJON BAHA | 1012 HILLCREST RD | | | | W LAFAYETTE | IN | 47906 | |
| 5522742 | ZARLINGO CATHY D | 460 RICHLAND AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5483565 | ZARNIK PAULETTE | 4 NEW AMWELL RD | | | | HILLSBOROUGH | NJ | | |
| 5483568 | ZARUDSKI DAVID | 57 CLEVELAND AVE | | | | EAST BRUNSWICK | NJ | | |
| 5483569 | ZARZANA CAROL | BOX 781 | | | | SHERWOOD | OR | | |
| 5522745 | ZASHA LOZADA | RR 12 BUZON 1081 | | | | BAYAMON | PR | 00956 | |
| 5522746 | ZASTROW ALEZ | 800 15TH AVE | | | | FAIRBANKS | AK | 99701 | |
| 5483570 | ZATEK WILLIAM | 6171 MARNE LOOP APT B | | | | COLORADO SPRINGS | CO | | |
| 5483572 | ZAUFAL JAN | 34-57 73RD ST 4C | | | | JACKSON HEIGHTS | NY | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5522747 | ZAUGG JESSICA | 31 PINEHILL ROAD | | | | GRANVILLE | NY | 12832 | |
| 5483574 | ZAVALA ALEJANDRO | 306 DAWN CT APT B | | | | BLOOMINGDALE | IL | | |
| 5440026 | ZAVALA ALEXANDER J | 37676 COLLEGE DRIVE 205 | | | | PALM DESERT | CA | | |
| 5522748 | ZAVALA AMELIA C | 3760 CAS DR | | | | SAN JOSE | CA | 95111 | |
| 5483575 | ZAVALA ANGELICA | 2231 WHITE OAK DR | | | | DELANO | CA | | |
| 5522749 | ZAVALA ANN | 1137 AUTUMNWOOD LN | | | | PERRIS | CA | 92571 | |
| 5483576 | ZAVALA ART | 8018 E SANTA ANA CANYON RD | | | | ANAHEIM HILLS | CA | | |
| 5522750 | ZAVALA ASHLEY M | URB VILLA SERENA CALLE DIAMELA | | | | ARECIBO | PR | 00612 | |
| 5522751 | ZAVALA BARBARA | 1333 W GARVEY AVE N | | | | WEST COVINA | CA | 91790 | |
| 5522752 | ZAVALA CARLA | 4602 UNIT A MCLEAN RD | | | | BAYTOWN | TX | 77521 | |
| 5522753 | ZAVALA CYTHNIA | 5804TAPRON | | | | AURORA | CO | 80013 | |
| 5483577 | ZAVALA DORA | 1217 S F ST | | | | HARLINGEN | TX | | |
| 5522754 | ZAVALA ELENA | 3310 LA PRAT CIR | | | | GAINSVILLE | GA | 30507 | |
| 5522755 | ZAVALA HEATHER | 1442 SW TAYLORS FERRY RD | | | | PORTLAND | OR | 97219 | |
| 5483578 | ZAVALA JANETH | 27048 MEDINA CIRCLE | | | | MAGNOLIA | TX | | |
| 5483579 | ZAVALA JESSICA | 1733 PAGE STREET SAN FRANCISCO075 | | | | SAN FRANCISCO | CA | | |
| 5522756 | ZAVALA JESSICA | 1733 PAGE STREET SAN FRANCISCO075 | | | | SAN FRANCISCO | CA | 94117 | |
| 5522757 | ZAVALA JILL | 1520 PIKE STREET | | | | CENTRALIA | WA | 98531 | |
| 5522758 | ZAVALA JOSE | 8844 W 76TH PL | | | | JUSTICE | IL | 60458 | |
| 5522759 | ZAVALA JUSTIN C | 2726 ROCKWOOD STREET | | | | CORPUS CHRISTI | TX | 78410 | |
| 5483582 | ZAVALA MARIA | 1901 S N ST | | | | FORT SMITH | AR | | |
| 5522760 | ZAVALA MARIA | 1901 S N ST | | | | FORT SMITH | AR | 72901 | |
| 5522761 | ZAVALA MARIAM | 1005 SOUTH SEPRIA | | | | SANTA MARIA | CA | 93458 | |
| 5483583 | ZAVALA MARTA | 1621 S CALLAGHAN RD | | | | SAN ANTONIO | TX | | |
| 5522762 | ZAVALA MARY | 2520 MARINA DRIVE APT D | | | | RICHMOND | VA | 23234 | |
| 5483584 | ZAVALA NELSON I | 4936 N ALBANY 2ND FL | | | | CHICAGO | IL | | |
| 5522763 | ZAVALA PLAZA | 5240 TUSCULUM CT | | | | NASHVILLE | TN | 37211 | |
| 5522764 | ZAVALA PRISCILLA | 3837 E MADISON AVE | | | | FRESNO | CA | 93702 | |
| 5522765 | ZAVALA REYNALDO | 1120 ELMIARA ST | | | | AUOURA | CO | 80011 | |
| 5483585 | ZAVALA RHONDA | 7324 BLUEGRASS COURT | | | | TEMPLE | TX | | |
| 5522766 | ZAVALA RICHARD | 1007 SHERWOOD LN | | | | GROVETOWN | GA | 30813-2287 | |
| 5522767 | ZAVALA SAUL S | 908 LIVESAY | | | | ANTHONY | NM | 88021 | |
| 5522768 | ZAVALA SYLVIA | 1115 SOUTH H STREET | | | | BAKERSFIELD | CA | 93304 | |
| 5522769 | ZAVALA TERESA S | 257 MARIE ST | | | | JACKSONVILLE | NC | 28546 | |
| 5522770 | ZAVALA VICTOR | 215 A ST APT 4 | | | | SANTA PAULA | CA | 93060 | |
| 5522771 | ZAVALA VIVIAN | 15609 BLOOMFEILD DRIVE | | | | WOODBRIDGE | VA | 22193 | |
| 5522772 | ZAVALETA JOYCE | 6341 - 24TH AVE APT 2 | | | | KENOSHA | WI | 53143 | |
| 5522773 | ZAVALZA ABEL | 229 COOPER ST | | | | MICHIGAN CITY | IN | 46360 | |
| 5483587 | ZAVATTARO MARK | 234 LINDA VISTA AVE | | | | NORTH HALEDON | NJ | | |
| 5483588 | ZAVATTIERI DONNA | 1407 BROADWAY SUITE 3900 | | | | NEW YORK | NY | | |
| 5522774 | ZAVELL JEREMY | 5736 QUINCY AVE | | | | KENOSHA | WI | 52143 | |
| 5522775 | ZAVEN KEOSHGERIAN | 3115 MONTROSE AVE NONE | | | | LA CRESCENTA | CA | 91214 | |
| 5522776 | ZAVEN PAPYAN | 326 N CENTRAL AVE | | | | GLENDALE | CA | 91203 | |
| 5522777 | ZAVITZ NAKIA | 709 LINCOLN WAY | | | | WOODBINE | IA | 51579 | |
| 5483589 | ZAVON XIAOJIE | 4020 ROSE HILL AVE | | | | CINCINNATI | OH | | |
| 5522778 | ZAVORAL JACKIELEE | 1924 NORTON STREET | | | | SAN MATEO | CA | 94403 | |
| 5483590 | ZAWACKI DEBBIE | 41329 HAZELWOOD DR | | | | STERLING HEIGHTS | MI | | |
| 5522779 | ZAWACKI JOHN | 7212 S G ST | | | | TACOMA | WA | 98408 | |
| 5522780 | ZAWADIL YOLAND | 1005 31ST | | | | COLUMBUS | GA | 31904 | |
| 5483591 | ZAWADZKI WLADYSLAWA | 110 SUZETTE DRIVE ERIE029 | | | | CHEEKTOWAGA | NY | | |
| 5483592 | ZAWAL DIANE | 733 BUCKHORN DR | | | | LAKE ORION | MI | | |
| 5483593 | ZAWISTOWSKI JAMES | 171 HIGHLAND AVE | | | | PITTSFIELD | MA | | |
| 5522781 | ZAWODSKY JOSHUA | 5742 SOUTH LOWELL WAY | | | | LITTLETON | CO | 80123 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6843 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5522782 | ZAY WILLIAMS | 1553 22ND ST | | | | SARASOTA | FL | 34234 | |
| 5522783 | ZAYAS ABNERIS | URB ALAMAR | | | | LUQUILLO | PR | 00773 | |
| 5522784 | ZAYAS ANAIS | REPARTO TERCITA CALLE 16 P 1 | | | | BAYAMON | PR | 00961 | |
| 5522785 | ZAYAS BRYAN | RES KENNEDY BLQ 15 APART 88 | | | | JUANA DIAZ | PR | 00795 | |
| 5522786 | ZAYAS DANETTE | 259 EXT DE IBELL | | | | BARCELONETA | PR | 00617 | |
| 5522787 | ZAYAS DARITZA | W16 CALLE SABILA | | | | GUAYNABO | PR | 00969 | |
| 5483594 | ZAYAS JANCARLOS L | 3928 LOYALTY CT APT C | | | | ABERDEEN PROVING GRO | MD | | |
| 5522788 | ZAYAS JENNIFER | CAGUAS | | | | CAGUAS | PR | 00739 | |
| 5522789 | ZAYAS JESSICA | ESTANCIAS DE CERRO GORDO CALL | | | | BAYAMON | PR | 00957 | |
| 5522790 | ZAYAS JOSE | 4430 WHITE OAK CIR | | | | KISSIMMEE | FL | 34746 | |
| 5522791 | ZAYAS JOSNERY | HC 06 BOX 12385 | | | | COROZAL | PR | 00783 | |
| 5522792 | ZAYAS KATIA | 7635 OMAN COURT | | | | ORLANDO | FL | 32809 | |
| 5522793 | ZAYAS LUIS A | 622 CALLE 56 JAZMINIES | | | | GURABO | PR | 00778 | |
| 5522794 | ZAYAS LUZ | CARR 171 K5 2 BO RINCON | | | | CIDRA | PR | 00739 | |
| 5522795 | ZAYAS MARIA | HC 1 BOX 5129 | | | | SALINAS | PR | 00751 | |
| 5522796 | ZAYAS MAYRA | PO BOX 3546 | | | | BAYAMON | PR | 00958 | |
| 5522797 | ZAYAS MICHELLE | 323 N RING VLG | | | | TARPON SPGS | FL | 34689 | |
| 5522798 | ZAYAS MILAGROS | 91 BARKER STREET | | | | HARTFORD | CT | 06114 | |
| 5522799 | ZAYAS NILMARIE R | JARDINES DE MONTELLANO EDIFICO | | | | CAYEY | PR | 00736 | |
| 5522800 | ZAYAS NIYRETTE | CAIMITO ALTO KM6 3 | | | | SAN JUAN | PR | 00927 | |
| 5522801 | ZAYAS NORMA I | RES SANTA ELENA | | | | SANJUAN | PR | 00921 | |
| 5522802 | ZAYAS RUTH | ALT SAN PEDRO C-SAN IGNAC | | | | FAJARDO | PR | 00738 | |
| 5522803 | ZAYAS SONIA | HC 03 BOX 15087 | | | | COROZAL | PR | 00783 | |
| 5522804 | ZAYAS TIRAD CARMEN | C ALEJO CRUZADO 11-58 RP | | | | SAN JUAN | PR | 00924 | |
| 5483595 | ZAYAS VICTOR | 6700 ROYAL PALM BLVD D-203 | | | | MARGATE | FL | | |
| 5522805 | ZAYAS ZORAULY | CALLE 2 D-14 URB VISTA MONTE | | | | CIDRA | PR | 00739 | |
| 5522806 | ZAYBRINA EVERETT | 200 WEST GLENDALE AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5522807 | ZAYDA HERDY | 7 BROOK MARSHALL RD | | | | ROXBURY | MA | 02120 | |
| 5522808 | ZAYDA RODRIGUEZ | CALLE 3 C4 APT2 | | | | BAYAMON | PR | 00961 | |
| 5483596 | ZAYDMAN ALEXANDER | 45098 CLARK ST | | | | CALIFORNIA | MD | | |
| 5522809 | ZAYNIEV ABDUZOKIR | 800 EMMA ST | | | | KEY WEST | FL | 33040 | |
| 5483597 | ZAYYAD FATEN | 1316 KAY AVE | | | | CHIPLEY | FL | | |
| 5483598 | ZAZQUEZ JOHANNA | 4601 SHEFFIELD ST | | | | PHILADELPHIA | PA | | |
| 5522810 | ZAZUETA CAROL G | PO BOX1471 | | | | BAYARD | NM | 88023 | |
| 5522811 | ZAZUETA DENISSE | 13033 34TH AVE S | | | | TUKWILA | WA | 98168 | |
| 5522812 | ZAZUETA GLADYS | 1502 WOOD AVE | | | | KANSAS CITY | KS | 66101 | |
| 5522813 | ZAZUETA GUADALUPE | PO BX 957 | | | | COACHELLA | CA | 92236 | |
| 5522814 | ZAZUETA JOSE | 516 E MARIPOSA ST | | | | AVENAL | CA | 93204 | |
| 5522815 | ZAZUETA MARCO | 403 E FAIRVIEW AVE SPACE 14 | | | | MERIDIAN | ID | 83642 | |
| 5522816 | ZAZUETA MARISOL | 1215 EAST 14 AVE APT G102 | | | | BLYTHE | CA | 92225 | |
| 4132360 | Zazzle Inc | 4C Aleph Dr Ste 4C | | | | Newark | DE | 19702 | |
| 4130027 | Zazzle, Inc | 4C Aleph Dr, Ste 4C | | | | Newark | DE | 19702 | |
| 5483599 | ZBIESZKOWSKI HELEN | 44 MAPLE TERRACE N | | | | NORTH TONAWANDA | NY | | |
| 5522817 | ZBIGNIEW BANDAS | 3708 W CORNELIA AVE | | | | CHICAGO | IL | 60618 | |
| 5522818 | ZBINDEN MANDI | 404 25TH AVE NE | | | | GREAT FALLS | MT | 59483 | |
| 5483600 | ZBOROWSKI ROBERT | 6672 NYS RT 86 ESSEX031 | | | | JAY | NY | | |
| 5522819 | ZE WEI | 922 NW CIRCLE BLVD STE 16 | | | | CORVALLIS | OR | 97330 | |
| 5522820 | ZEAKINA HENDERSON | 201 APPACHE DR APT E 2 | | | | ENTERPRISE | AL | 36305 | |
| 5522821 | ZEARL ZMBER | 1208 W MAIN ST | | | | HUGO | OK | 74743 | |
| 5483601 | ZEAS RUTH | 12209 LINDEN BLVD | | | | SOUTH OZONE PARK | NY | | |
| 5522822 | ZEBANEH SANDRA | 10421 BODGER ST APT H | | | | EL MONTE | CA | 91733 | |
| 5483602 | ZEBELEON CINDY | 603 E LLANO GRANDE ST | | | | WESLACO | TX | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5483603 | ZEBENAY GERBREEGZIA | 1014 OSAGE ST | | | | SILVER SPRING | MD | | |
| 5483604 | ZEBERAN STEVEN | 7106 66TH ST | | | | GLENDALE | NY | | |
| 5522823 | ZEBOON DAMJI | 12022 FALCON CREST WAY | | | | NORTHRIDGE | CA | 91326 | |
| 4864004 | ZEBRA PEN CORP | 242 RARITAN CENTER PARKWAY | | | | EDISON | NJ | 08837 | |
| 5522824 | ZEBRA PEN CORP | 242 RARITAN CENTER PKY | | | | EDISON | NJ | 08837 | |
| 5522825 | ZEBRA TECHNOLOGIES INTERNATION | | | | | | | | |
| 5833048 | Zebra Technologies International, LLC | 3 Overlook Point | | | | Lincolnshire | IL | 60069 | |
| 5833284 | Zebra Technologies International, LLC | 3 Overlook Point | | | | Lincolnshire | IL | 60069 | |
| 5522826 | ZEBRON HOUSE | 3343 PARKER AVE | | | | MEMPHIS | TN | 38111 | |
| 5793824 | Zebroski, Cecilia | Redacted | | | | | | | |
| 5522827 | ZEBROWSKI DONNA | 1206 WASENA DR | | | | ROANOKE | VA | 24016 | |
| 5483605 | ZECCHINI RICHARD | 8 SUMAC ST | | | | EXETER | NH | | |
| 5483607 | ZECHER CAROLINE | 3530 MYSTIC POINT DR APT 3015 | | | | AVENTURA | FL | | |
| 5483608 | ZECHMAN ELIZABETH | 407 FAIRFAX AVE 104 | | | | NORFOLK | VA | | |
| 5483609 | ZECK RACHAEL | 315 GENESEE AVE | | | | GAINES | MI | | |
| 5522829 | ZEDAKER JEFF | 213 KOLPWOOD AVE NW | | | | MASSILLON | OH | 44646 | |
| 5483610 | ZEDECKER JOHN | 1320 TURNER RD | | | | BELLEFONTAINE | OH | | |
| 5522830 | ZEDEKIAH JUDY | 94-1041 KAHUAMOKU ST 301 | | | | WAIPAHU | HI | 96797 | |
| 5522831 | ZEDINA GABRIELA | 2921 DHEMALL APT 2 | | | | LOS ANGELES | CA | 90023 | |
| 5483611 | ZEDLITZ BETTY | 670 PIERCE ROAD DYER045 | | | | DYERSBURG | TN | | |
| 5522832 | ZEE MEDICAL SERVICE | P O BOX 1619 | | | | SEFFNER | FL | 33583 | |
| 5522834 | ZEEFF GEORGE | 318 RIVERBANKS ROAD | | | | MATTHEWS | NC | 28105 | |
| 5483612 | ZEERMENO JOSE | 11631 MCRAE RD | | | | DALLAS | TX | | |
| 5522835 | ZEETY WALKER | 2323 W ST APT 3 | | | | SACRAMENTO | CA | 95818 | |
| 5483613 | ZEFIROV VITALY | 135 B STEDMAN ST | | | | FORT HUACHUCA | AZ | | |
| 5522836 | ZEGARRA JAN | L-17 | | | | GUAYNABO | PR | 00969 | |
| 5483614 | ZEGEL VELTA | 508 MAPLEWOOD LANE | | | | WEST END | NC | | |
| 5853520 | Zegrula, Bogumila | Redacted | | | | | | | |
| 5522837 | ZEH ROSE | 9119 TUDOR DR | | | | TAMPA | FL | 33615 | |
| 5440030 | ZEHLIN MR | 44141 WASHLEY TRACE CIR | | | | ROBERT | LA | | |
| 5483615 | ZEHR RICHARD | 280 W ST RD 64 DUBOIS037 | | | | BIRDSEYE | IN | | |
| 5522838 | ZEHRFELD CHARLENE | 58 BELINDA CT | | | | BRICK | NJ | 08724 | |
| 5522839 | ZEHRINGER LORETTA Z | 241 HOLIDAY HILLS DR | | | | MARTINEZ | CA | 94553 | |
| 5522840 | ZEIDLER WILLA | 3030 NW 6TH CT | | | | POMPANO BEACH | FL | 33069 | |
| 5522841 | ZEIGER AMBER | 7408 HURON | | | | LUBBOCK | TX | 79424 | |
| 5522842 | ZEIGER MOLLIE L | 521 LATIGO DRIVE | | | | WRIGHT | WY | 82732 | |
| 5522843 | ZEIGER TAMMY | 4413 GOLD STRIKE CT | | | | SALIDA | CA | 95368 | |
| 5522844 | ZEIGLER BROOKE | 214 JUNIPER DRIVE | | | | ETTERS | PA | 17319 | |
| 5522845 | ZEIGLER CATHI | 305 SOUTH FRAINKIN RD | | | | MOUNT AIRY | NC | 27030 | |
| 5522846 | ZEIGLER CHASSADY M | 5233 US HWY 98 N APT 24 | | | | LAKELAND | FL | 33809 | |
| 5522847 | ZEIGLER DARLINE | 306 LAKEVIEW DR | | | | ORANGEBURG | SC | 29115 | |
| 5522848 | ZEIGLER GAIL S | 1901 PLAINTION PALM DR | | | | BRANDON | FL | 33511 | |
| 5522849 | ZEIGLER GERALD | 24341 HIGHWAY 6&24 | | | | RIFLE | CO | 81650 | |
| 5483617 | ZEIGLER JOHN | 851 PROSPECT ST | | | | BUCYRUS | OH | | |
| 5483618 | ZEIGLER KENNETH | 333 N MIAMI ST | | | | TRENTON | OH | | |
| 5522850 | ZEIGLER LATRELL | 10 PACKINGHOUSE RD APT 903 | | | | STATESBORO | GA | 30467 | |
| 5522851 | ZEIGLER LINDSAY | 325 BITTERNUT CT | | | | GASTON | SC | 29053 | |
| 5483619 | ZEIGLER MICHELE | 6851 CR 500 | | | | PAGOSA SPRINGS | CO | | |
| 5522852 | ZEIGLER NICOLE | 7905 HOLSTEIN ST | | | | TAKOMA PARK | MD | 20912 | |
| 5522853 | ZEIGLER REGGIE A | 2761 N 54TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5522854 | ZEIGLER RENEE A | 3915 SHORESIDE CIR | | | | TAMPA | FL | 33624 | |
| 5522855 | ZEIGLER RODREA | 166 PINEWOOD DRIVE | | | | BATESBURG | SC | 29006 | |
| 5522856 | ZEIGLER SHAWANA | 216 IPSWICH COURT | | | | SANTEE | SC | 29142 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5522857 | ZEIGLER TONY | 2460 CEDAR FORK TRL | | | | MARIETTA | GA | 30062 | |
| 5440032 | ZEIL WEARS LIMITED | NANKARA JAMUKARA | CHODDAGRAM | | | COMILLA | | | BANGLADESH |
| 5522858 | ZEIL WEARS LIMITED | NANKARA JAMUKARA | CHODDAGRAM | | | COMILLA | | 03500 | BANGLADESH |
| 4126710 | Zeil Wears Limited | Vill: Nankara, P.O: Jamukara | PS: Chouddagram | | | Cumilla | | 3551 | Bangladesh |
| 4126710 | Zeil Wears Limited | Vill: Nankara, P.O: Jamukara | PS: Chouddagram | | | Cumilla | | 3551 | Bangladesh |
| 4127147 | Zeil Wears Limited | Vill: Nankara, PO: Jamukara, PS: Chouddagram | | | | Cumilla | | 3551 | Bangladesh |
| 4128068 | ZEIL WEARS LIMITED | VILL: NANKARA, P.O: JAMUKARA | P.S: CHOUDDAGRAM | | | CUMILLA | | 3551 | BANGLADESH |
| 4126758 | Zeil Wears Limited | VIII: Nankara, P.O.: Jamukara, | P.S. Chouddagram | | | Cumilla | | 3551 | Bangladesh |
| 5522859 | ZEILER JENNIFER M | 800 DOYLE AVE | | | | HOMESTEAD | PA | 15120-1049 | |
| 5522860 | ZEILER RICHARD | 638 S GRAND ST | | | | ORANGE | CA | 92866 | |
| 5483620 | ZEILINGER DON | 6049 DUFFERIN DR | | | | SAVAGE | MN | | |
| 5522861 | ZEINA ALAMEELI | 6100 VINE ST | | | | LINCOLN | NE | 68505 | |
| 5522862 | ZEINBO WESLIEM | 2434 WOODRIDGE COURT | | | | CRESCENT SPRINGS | KY | 41017 | |
| 5522863 | ZEINER MAYNARD | 401 GRANDVIEW AVE | | | | PERKASIE | PA | 18944 | |
| 4807960 | ZEISLER MORGAN PROPERTIES LTD | 30000 CHAGRIN BLVD STE 100 | | | | CLEVELAND | OH | 44124 | |
| 5522864 | ZEISS KIM | 69 POPLAR ST | | | | PERTH AMBOY | NJ | 08863 | |
| 5483621 | ZEJDLIK SHEILA | 17406 83RD AVE N HENNEPIN053 | | | | OSSEO | MN | | |
| 5522865 | ZEKE GROSS | 165 GLENWOOD AVE | | | | ROCHESTER | NY | 14613 | |
| 5522866 | ZEKIA MURCHISON | 16 BRIARWOOD RD | | | | JERSEY CITY | NJ | 07305 | |
| 5522867 | ZELA SCOTT | 811 LAFAYETTE AVE | | | | BROOKLYN | NY | 11221 | |
| 5522868 | ZELADA JORGE | 505 S 25TH ST | | | | LINCOLN | NE | 68510 | |
| 5522869 | ZELALEM TESFAY | 3620 PARK VIEW DRIVE | | | | LAKEWOOD | CA | 90712 | |
| 5522870 | ZELARAYAM ELEN | 3504 FLORAL ST | | | | SILVER SPRING | MD | 20902 | |
| 5522871 | ZELAYA CARLOS | 14142 LORRAINE RD 50 | | | | BILOXI | MS | 39532 | |
| 5522872 | ZELAYA CARLOSLILLI | 5815 SUNDOWN DR | | | | SUN VALLEY | NV | 89433 | |
| 5483622 | ZELAYA DENNIS | 861W CARMEN AVE APT 1 COOK031 | | | | CHICAGO | IL | | |
| 5522873 | ZELAYA JORGE A | 6345 RUSTICATED STONE AVE | | | | HENDERSON | NV | 89011 | |
| 5522874 | ZELAYA JUAN | 114 ODELL ST | | | | N WILKESBORO | NC | 28659 | |
| 5522875 | ZELAYA KENNER | 169 SCOTT DR | | | | MANASSAS PARK | VA | 20111 | |
| 5522876 | ZELAYA KRISTEN | 163 SUMMER STREET | | | | WEYMOUTH | MA | 02188 | |
| 5522877 | ZELAYA MINDY | 5 WEST PRINCETON CIRCLE | | | | LYNCHBURG | VA | 24503 | |
| 5483624 | ZELAYA NORMA | 905 E POINSETTIA AVE N | | | | TAMPA | FL | | |
| 5522878 | ZELDA KELSEY | 100 SCRAPETOWN RD | | | | PEMBERTON | NJ | 08068 | |
| 5522879 | ZELDA MARIGNY | 3530 GREEN CREST DR APT 3 | | | | HOUSTON | TX | 77082 | |
| 5522880 | ZELDA MOORE | 6 DEVEAUX HILL RD | | | | YEMASSEE | SC | 29945 | |
| 5483625 | ZELEDON JOHNSON | 1704 N GENOA AVE | | | | LUBBOCK | TX | | |
| 5522881 | ZELEDON RUTH | 4645 SOUTHLAND AVE | | | | ALEXANDRIA | VA | 22312 | |
| 5483626 | ZELEHOWSKY GARY | 1 GOULDS DR | | | | AUBURN | NY | | |
| 5522882 | ZELEI KAWAIAEA | 87-119 HELELUA ST | | | | WAIANAE | HI | 96792 | |
| 5522883 | ZELEK ALLEN | 2209 W 53RD ST | | | | CLEVELAND | OH | 44102 | |
| 5483627 | ZELEK KAROLINA | 9817 S MCVICKER AVE COOK031 | | | | CHICAGO | IL | | |
| 5522884 | ZELELEW MULUGETA | 24 VERNAL ST | | | | EVERETT | MA | 02149 | |
| 5522885 | ZELENE ROMERO | PO BOX 201 | | | | CAREY | ID | 83333 | |
| 5522886 | ZELENKA MARILYN | 1619 W DONEGAN AVE | | | | KISSIMMEE | FL | 34741 | |
| 5522887 | ZELIA MORALES | JONATHAN BALLARD | | | | MODESTO | CA | 95350 | |
| 5440042 | ZELIKOVITZ LEATHERS | 42832 STATE RT 12 | | | | ALEXANDRIA BAY | NY | | |
| 5483629 | ZELINA CINDY | 11650 EUREKA RD ERIE049 | | | | EDINBORO | PA | | |
| 5522888 | ZELINA SOLIS | 2401 GRANT | | | | LAREDO | TX | 78040 | |
| 5522889 | ZELINSKY JANETTE | 212 WEST MARKET ST | | | | CUMBULA | PA | 17930 | |
| 5483630 | ZELKO HELEN | 2645 HIGBY RD | | | | CUBA | NY | | |
| 5522890 | ZELL CATHERINE | 11977 GEIB AV NE | | | | HARTVILLE | OH | 44632 | |
| 5522891 | ZELL JESSICA | 720 SPRING STREET | | | | CHARLOTTE | TN | 37187 | |
| 5522892 | ZELLA ASHLEIGH | 36281 NORTH RIVERVIEW | | | | CLEVELAND | OH | 44144 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5522893 | ZELLA GONZALES | 172 HWY 359 CR 5011 | | | | SKIDMORE | TX | 78389 | |
| 5522894 | ZELLA GREEN | 1707 WESTOVER AVENUE | | | | ALBANY | GA | 31707 | |
| 5522895 | ZELLA SPLAIN | 350 MARY ST | | | | BERWICK | PA | 18603 | |
| 5522896 | ZELLARS SHARONNA | NORTH CHARLESTON | | | | NORTH CHARLESTON | SC | 29420 | |
| 5483632 | ZELLER THOMAS | 718 DUNKIRK RD | | | | BALTIMORE | MD | | |
| 5522897 | ZELLERS KATHYRN | 634 SOUTH LEHIGH GAP | | | | WALNUTPORT | PA | 18088 | |
| 5522898 | ZELLERS KRISTI | 15TENTH ST | | | | JERSEY SHORE | PA | 17740 | |
| 5483633 | ZELLI AUDREY | 55 WASHINGTON BLVD MONTGOMERY091 | | | | NORRISTOWN | PA | | |
| 5522899 | ZELLMER JOHN | 396500 W 800 RD | | | | COPAN | OK | 74022 | |
| 5522900 | ZELLO BRANDY N | 429 COOK ST | | | | HAGERSTOWN | MD | 21740 | |
| 5522901 | ZELLO KIM | 519 WELDON ST | | | | LATROBE | PA | 15650 | |
| 5522903 | ZELMA BERNIER | 71 CATUN ST | | | | MERIDEN | CT | 06450 | |
| 5522904 | ZELMA GIRON | 306 EMERY OAK PLACE | | | | LATHROP | CA | 95330 | |
| 5522905 | ZELMA NUNEZ | 740 N DUKE ST | | | | LANCASTER | PA | 17602 | |
| 5522906 | ZELMA ROSA | RES LIRIOS DEL SUR | | | | PONCE | PR | 00716 | |
| 5522907 | ZELMA SELLS | PO BOX 514 | | | | JASPER | TX | | |
| 5522908 | ZELMA TRACY | 10325 CIRCLE EAST | | | | MEADVILLE | PA | 16335 | |
| 5522909 | ZELMA WILSON | 104 50 HIGHWAY 127 SOUTH | | | | OWENTON | KY | 40359 | |
| 5522910 | ZELMARIE FLORES | CALLE 4 F18 EXT SAN ANTON | | | | CAGUAS | PR | 00725 | |
| 5522911 | ZELNER BARNETT | 503 W 2ND ST | | | | LUISVILLE | AR | 71845 | |
| 5522912 | ZELPHIA CROSS | 1420 ADAMS AVE | | | | CLARKSBURG | WV | 26301 | |
| 5522914 | ZELT YVONNE | 324 AKINS CIRCLE EXT | | | | BROOKLET | GA | 30415 | |
| 5522915 | ZELTSER MELVIN | 1103 N BELGRADE RD | | | | SILVER SPRING | MD | 20902 | |
| 5522916 | ZELZA KENDRIEK | 506 ONEIDA PL NW | | | | WASHINGTON | DC | | |
| 5483634 | ZEMAN BERNICE | 36 KAREN DR | | | | MIDDLETOWN | NY | | |
| 5483635 | ZEMAN HELEN | 6 ASPEN AVE N | | | | GREENLAWN | NY | | |
| 5522917 | ZEMBA KALEIGH | 4177 COTTAGE GROVE RD | | | | UNIONTOWN | OH | 44685 | |
| 5522918 | ZENA DEITZ | 9 PENN AVE | | | | GREENVILLE | PA | 16125 | |
| 5522919 | ZENA HASELDEN | 142 BLANTON STREET | | | | PELION | SC | 29123 | |
| 5522920 | ZENAIDA | POBOX1135 | | | | ADJUNTAS | PR | 00601 | |
| 5522921 | ZENAIDA AVILES | CALLE 62 BN-259 JARDINES DE R | | | | RIOGRANDE | PR | 00745 | |
| 5522922 | ZENAIDA COTTO | D7 CALLE YORK | | | | CAGUAS | PR | 00725 | |
| 5522923 | ZENAIDA FLORES | 6490 MARTIN LUTHER KING J | | | | SEATTLE | WA | 98118 | |
| 5522924 | ZENAIDA GARAY | HC 10 | | | | CAGUAS | PR | | |
| 5522925 | ZENAIDA GARNER | 713 W UNION ST APT 2 | | | | ALLENTOWN | PA | 18101 | |
| 5522926 | ZENAIDA PAREDES | 185 MOODY ST | | | | LOWELL | MA | 01854 | |
| 5522927 | ZENAIDA PAYAN | 413 CHICAGO STRACINE | | | | RACINE | WI | 53406 | |
| 5440050 | ZENAS SHOES INC | 6 COOPER ST | | | | BURLINGTON | NJ | 08016 | |
| 5440050 | ZENAS SHOES INC | 6 COOPER ST | | | | BURLINGTON | NJ | 08016 | |
| 5522929 | ZENDEJAS ASUSENA | 323 21ST AVE | | | | DELANO | CA | 93215 | |
| 5440052 | ZENDEJAS LUIS | TIJUANA | | | | PARIS | VA | | |
| 5483638 | ZENDEJAS MARIA | 6840 GARDEN GROVE AVE | | | | RESEDA | CA | | |
| 5522931 | ZENEIAHSMOT ZENEIAHSMOTHER | 2137 FAIRBROTHER STREET | | | | GREENSBORO | NC | 27405 | |
| 5522932 | ZENELIA FLORES | CARR 464 KM 31 | | | | MOCA | PR | 00676 | |
| 5483640 | ZENG JEFF | 840 RIVER CREST CT J-7 | | | | LOUISVILLE | KY | | |
| 5483641 | ZENG JIA | 814 MCINTOSH BEND DR | | | | STAFFORD | TX | | |
| 5483642 | ZENG JOYCE | 4105 CROWNE BROOK CIRCLE | | | | FRANKLIN | TN | | |
| 5483643 | ZENG MARCIA | 7736 SALEM CIRCLE | | | | HUDSON | OH | | |
| 5483644 | ZENG XIMIN | 1543 COLEMAN ROAD APT C | | | | KNOXVILLE | TN | | |
| 5483645 | ZENG YIHAI | 3557 ROCKING HORSE CT | | | | DUBLIN | CA | | |
| 5483646 | ZENG YIMING | 407 7TH ST SE APT 312 | | | | MINNEAPOLIS | MN | | |
| 5483647 | ZENG YUN | 3900 OLD CHENEY RD STE 201-168LANCASTER109 | | | | LINCOLN | NE | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5522933 | ZENGER JEFFREY | 730 ALLEN RD LOT 142 | | | | MANHATTAN | KS | 66502 | |
| 5440054 | ZENGOTITA JANICE M | URB CONSTANCIA 3018 CALLE SOLLER | | | | PONCE | PR | | |
| 5483649 | ZENI JOSEPH | 6 MEADOW DR | | | | GALES FERRY | CT | | |
| 5522934 | ZENIA TORRES | C MARINA A 7 | | | | TOA BAJA | PR | 00949 | |
| 5522935 | ZENIA WIMBERLIY 30862239 | 160 PARK FAIR FAX DRIVE | | | | CHARLOTTE | NC | 28208 | |
| 5522936 | ZENIA ZAVALA | 9336 MESA VERDE DR | | | | MONTCLAIR | CA | 91763 | |
| 5522937 | ZENIQUA JOHNSON | 4215 VALLEY HI DR | | | | SACRAMENTO | CA | 95823 | |
| 5483650 | ZENISHEK SU | 2400 6TH STREET SW EVERGREEN PACKAGING EQUIPMENT | | | | CEDAR RAPIDS | IA | | |
| 5522938 | ZENITA BACOTE | WHITEHORSE AVE | | | | HAMILTON | NJ | 29554 | |
| 5522939 | ZENITH COOPER | 2445 LINCOLN WAY NW | | | | MASSILLON | OH | 44647 | |
| 5522940 | ZENITHEN HONG KONG LIMITED | UNIT 1606 16F CITICORP CENTRE | 18 WHITFIELD ROAD CAUSEWAY BAY | | | HONGKONG | | | HONG KONG |
| 5483651 | ZENJIRYAN TINA | 10507 VINEDALE STREET | | | | SUN VALLEY | CA | | |
| 5522941 | ZENKER CAROL | 12980 CARDINAL CREST DR | | | | BROOKFIELD | WI | 53005 | |
| 5522942 | ZENKER SHARLA | 3518 CONSTANCE ST | | | | NEW ORLEANS | LA | 70115 | |
| 5483652 | ZENN MICHAEL | 4891 NORQUEST BLVD MAHONING099 | | | | YOUNGSTOWN | OH | | |
| 5522943 | ZENNA HANCOCK | 1475 W VALENTINE CIR NW APT2 | | | | CANTON | OH | 44708 | |
| 5522944 | ZENNELL WILLAMS | 1907 S REAL RD APT A | | | | BAKERSFIELD | CA | 93309 | |
| 5522945 | ZENO CAMMILIA | 4545 HARTEL ST | | | | BEAUMONT | TX | 77705 | |
| 4133844 | Zeno Group | 130 E Randolph, St 30 | | | | Chicago | IL | 60601 | |
| 4133844 | Zeno Group | 130 E Randolph, St 30 | | | | Chicago | IL | 60601 | |
| 4133844 | Zeno Group | 130 E Randolph, St 30 | | | | Chicago | IL | 60601 | |
| 4863344 | ZENO GROUP INC | 22048 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5522946 | ZENO JOYCE | 605 BLUEBIRD ST | | | | LAPLACE | LA | 70068 | |
| 5522947 | ZENO MARTA I | CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5522948 | ZENO ZORAIDA M | CALLE 8 PARCELAS MOREDA | | | | ARECIBO | PR | 00612 | |
| 5522949 | ZENOBIA BODISON | 150 HOWELL CIR | | | | GREENVILLE | SC | 29615 | |
| 5522951 | ZENOBIA DAVIS | 15117 BROADWATER WAY | | | | CHESTER | VA | 23831 | |
| 5522952 | ZENOBIA FYPHER | 19150 115TH RD | | | | SAINT ALBANS | NY | 11412 | |
| 5522953 | ZENOBIA GRANT | 1301 BANKS ST | | | | ELYRIA | OH | 44035 | |
| 5522954 | ZENOBIA HAYNES | 2809 WEST 30TH STREET | | | | INDPLS | IN | 46222 | |
| 5522955 | ZENOBIA LEGGINS | 1875 REICHERT AVE | | | | SAUK VILLAGE | IL | 60411 | |
| 5522956 | ZENOBIA LITTLE | 225 SHARON DRIVE SOUTHWEST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5522957 | ZENOBIA LYNN | NA | | | | DALLAS | TX | 75232 | |
| 5522958 | ZENOBIA SEYON | 14000 CASTLE BLVD APT 1101 | | | | SILVER SPRING | MD | 20904 | |
| 5483653 | ZENON SANDRA | 7740 BRETSHIRE DR | | | | HOUSTON | TX | | |
| 5522959 | ZENONE DONNA | 811 W WEBER AVE | | | | DU BOIS | PA | 15801 | |
| 5522960 | ZENONY RIVERA | CALLE 2 SE 1161 | | | | SAN JUAN | PR | 00920 | |
| 5483654 | ZENOR CHARLES | 106 ALABAMA RD | | | | DYESS AFB | TX | | |
| 5522963 | ZENTENO ANABELLE | 3427 12 WARWICK AVE | | | | LOS ANGELES | CA | 90032 | |
| 5522964 | ZENY GANO | 1799 SHOREVIEW AVE | | | | SAN MATEO | CA | 94401 | |
| 5522965 | ZENYMARIE COLLAZO | 780 PELHAM SOUTH | | | | BRONX | NY | 10462 | |
| 4901776 | Zenzinger Inc. | Workforce | 72 South Front Street | | | Milton | PA | 17847 | |
| 4901776 | Zenzinger Inc. | Workforce | 72 South Front Street | | | Milton | PA | 17847 | |
| 5483656 | ZEPZIPER JACKIE | 2739 NORTH JENSSEN UNIT A COOK031 | | | | CHICAGO | IL | | |
| 5522966 | ZEOBIA SEYON | 78 WHITMARSH ST | | | | PROVIDENCE | RI | 02907 | |
| 5483657 | ZEOLI ANGELA | 4073 DALE ROAD APT A | | | | MODESTO | CA | | |
| 5483658 | ZEOLI ANTHONY | 1354 N WOLCOTT AVE UNIT A COOK031 | | | | CHICAGO | IL | | |
| 5483659 | ZEOLLA MARYLEE | PO BOX 650283 | | | | VERO BEACH | FL | | |
| 5522967 | ZEOLLA MICHELLE | 111 TAMARA CIR NONE | | | | AVON | CT | 06001 | |
| 5522968 | ZEONA CARTER | 3300 BUNCHE PL | | | | RICHMOND | VA | 23223 | |
| 5483660 | ZEPEDA ALLISON | 22 TAFT AVE | | | | ALBANY | NY | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5522969 | ZEPEDA GUADALUPE | 5453 E EUCLID AVE | | | | FRESNO | CA | 93727 | |
| 5522970 | ZEPEDA IRENE | 494 ELDEN ST | | | | HERNDON | VA | 20171 | |
| 5483662 | ZEPEDA JASMIN | 3361 PIMA DRIVE | | | | PRESCOTT VALLEY | AZ | | |
| 5522972 | ZEPEDA JUSTIE | 1610 N INDUSTRIAL | | | | LOVINGTON | NM | 88260 | |
| 5440058 | ZEPEDA LETTY | 1658 EXPOSITION BLVD | | | | LOS ANGELES | CA | | |
| 5483663 | ZEPEDA MANUEL | 139 PROSPECT ST | | | | PLANTSVILLE | CT | | |
| 5522973 | ZEPEDA MARIA | 606 E TRAVIS | | | | LAREDO | TX | 78041 | |
| 5522974 | ZEPEDA PERLA | 1240 GUADALUPE CR | | | | BROWNSVILLE | TX | 78526 | |
| 5522975 | ZEPEDA RHONDA | 6020 DANNY KAYE 903 | | | | SAN ANTONIO | TX | 78240 | |
| 5522976 | ZEPEDA ROBERT | 905 W SOLANA DR | | | | YUMA | AZ | 85364 | |
| 5522977 | ZEPEDA SHILA | 2751 RECHE CANYON RD | | | | COLTON | CA | 92324 | |
| 5483665 | ZEPEDA TERESA | 29 WARREN ST | | | | STAMFORD | CT | | |
| 5522979 | ZEPHRINE MCDANIEL | 4 NORTH CENTRAL AVVE | | | | LODI | CA | 95240 | |
| 4811274 | ZEPHYR CORPORATION | 9324 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4811274 | ZEPHYR CORPORATION | 9324 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5522980 | ZEPHYR NATASHA | 656 KENWICK CIRLCE 204 | | | | CASSELBERRY | FL | 32707 | |
| 5440060 | ZEPHYR SPORTS | 2970 SEABORG AVE | | | | VENTURA | CA | | |
| 4128685 | Zephyr Ventilation | 2277 Harbor Bay Pkwy | | | | Alameda | CA | 94502 | |
| 4128701 | Zephyr Ventilation | 2277 Harbor Bay Pkwy | | | | Alameda | CA | 94502 | |
| 5522981 | ZEPPI SAMANTHA | 8741 VELVET DR | | | | PORT RICHEY | FL | 34668 | |
| 5522982 | ZEPTY CHINTA | 572 PIO DRIVE | | | | WAILUKU | HI | 96793 | |
| 5522983 | ZER LIAT | 4 LAFAYETTE LANE | | | | CHERRY HILL | NJ | 08003 | |
| 5522984 | ZERAWEE LINDA | 1120 HEWITT WAY | | | | BALTIMORE | MD | 21205 | |
| 5483666 | ZERBE MELINDA | 122 N 15TH ST | | | | DECATUR | IN | | |
| 5522986 | ZERCHER RICHARD E | 57 | | | | WHEELING | WV | 26003 | |
| 5483667 | ZERFOSS BESSIE | PO BOX 73 | | | | FRIEDENS | PA | | |
| 5522987 | ZERIMAR RAMIREZ | PO BOX 480 | | | | LUQUILLO | PR | 00773 | |
| 5483668 | ZERINGUE DANNY | 207 BRADWALL ST | | | | LULING | LA | | |
| 5440062 | ZERINGUE MICHAEL | 114 RAVAN AVENUE | | | | HARAHAN | LA | | |
| 5483669 | ZERKEL SARAH | 115 SOMOA BLVD 64 | | | | ARCATA | CA | | |
| 5522988 | ZERLYNDER HAYES | 7510 CREIGHTON | | | | NE ORLEANS | LA | 70127 | |
| 5522989 | ZERMENO MANUEL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 91764 | |
| 5483670 | ZERMENO RODOLFO | 3495 1ST ST | | | | RIVERSIDE | CA | | |
| 5522990 | ZERNIA EVERHART | 4140 ZANE AVENUE NORTH | | | | ROBINSDALE | MN | 55422 | |
| 5522991 | ZERO ZONE INC | 110 N OAKRIDGE DRIVE | | | | NORTH PRAIRIE | WI | 53153 | |
| 5440066 | ZEROLL CO THE | 3355 ENTERPRISE AVE STE 160 | | | | FORT LAUDERDALE | FL | | |
| 5522993 | ZERTUCHE DORA | 557 CALLE 10 | | | | IMPERIAL BEACH | CA | 91932 | |
| 5522994 | ZERTUTHE CHRISTINA | 9712 CEDAR ST | | | | BELLFLOWER | CA | 90706 | |
| 5483671 | ZERZAN REBECCA | 355 E 88TH STREET APT 3F | | | | NEW YORK | NY | | |
| 5522995 | ZESATI BARBARA | 131 S 20TH AVE APT 335 | | | | BRIGHTON | CO | 80601 | |
| 5483672 | ZESHAN ILYAS | 6710F RITCHIE HWY STE 110 | | | | GLEN BURNIE | MD | | |
| 5522996 | ZESKI SUSAN | 4415 FENTON RD | | | | CS | CO | 80916 | |
| 5483673 | ZETAK JOHN | 549 N BROAD ST | | | | FAIRBORN | OH | | |
| 5522997 | ZETINA HUMBERTO | 1035 SW 3RD ST | | | | MIAMI | FL | 33130 | |
| 5483674 | ZETINA MONICA | 500 SAM DAVIS RD LOT D39 | | | | SMYRNA | TN | | |
| 5522998 | ZETTIE HERRING | 511 NORTH AVE | | | | GIRARD | OH | 44420 | |
| 5483675 | ZETTLE RAY | 5903 N OAKMONT DR | | | | BEVERLY HILLS | FL | | |
| 5483676 | ZETTLER GREGORY | 561 CARDINAL CIRCLE EAST | | | | ST MARYS | GA | | |
| 5522999 | ZEVALLOS MARIA | 9820 GEORGIA AVE | | | | SILVER SPRING | MD | 20902 | |
| 5523000 | ZEVOLO SUZANNE | PO BOX 651 | | | | REVERE | MA | 02151 | |
| 5523001 | ZEWDU MATIOS | 5055 SEMINARY RD | | | | ALEXANDRIA | VA | 22311 | |
| 4128202 | ZG APPAREL GROUP LLC | 1450 BROADWAY FLOOR 17 | | | | NEW YORK | NY | 10018 | |
| 4126284 | ZG Apparel Group LLC | 1450 Broadway, Floor 17 | | | | New York | NY | 10018 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860739 | ZG APPAREL GROUP LLC | 1450 BROADWAY FL 12 | | | | NEW YORK | NY | 10018 | |
| 5483679 | ZGARBA KATHY | 11602 HIDDEN QUAIL DR | | | | AUSTIN | TX | | |
| 5483680 | ZGARRICK LESLI | 531 CHICAGO AVE C COOK031 | | | | EVANSTON | IL | | |
| 5523002 | ZH DANNY | 5320 187TH ST | | | | FRESH MEADOWS | NY | 11365 | |
| 5483681 | ZHAG BING | 6907 UNIVERSITY AVE UNIT | | | | MIDDLETON | WI | | |
| 5523003 | ZHAG BING | 6907 UNIVERSITY AVE UNIT | | | | MIDDLETON | WI | 53562 | |
| 5483682 | ZHAI WENDY | 11 JAMISON DR | | | | CLIFTON PARK | NY | | |
| 5523004 | ZHAKYA MONTANEZ | 2000 BENJAMIN FRANKLING PARKWAY | | | | PHILADELPHIA | PA | 19130 | |
| 5523005 | ZHALKA NAJIB | 232 SHERWOOD IN | | | | PHOENIXVILLE | PA | 19460 | |
| 5523006 | ZHAN CHEN | 1670 22ND ST NW | | | | WASHINGTON | DC | 20005 | |
| 5523007 | ZHAN DOUGLAS | 79-81 MAY ST | | | | BELLEVILLE | NJ | 07109 | |
| 5523008 | ZHANE POWELL | 1300 CROSBY SQ | | | | CHESTER | PA | 19013 | |
| 5483683 | ZHANG BILL | 10900 EUCLID AVE | | | | CLEVELAND | OH | | |
| 5483684 | ZHANG CHERRY | 23 ROBINWOOD RD ACTON | | | | ACTON | MA | | |
| 5483685 | ZHANG CHI | 15430 N 15TH ST | | | | LUTZ | FL | | |
| 5523009 | ZHANG CHUNMAO | 1229 GOMES RD | | | | FREMONT | CA | 94539 | |
| 5523010 | ZHANG DANIEL | 16004 BETHANY PLACE | | | | TAMPA | FL | 33647 | |
| 5483686 | ZHANG FAN | 3170 N SHERIDAN RD APT 811 | | | | CHICAGO | IL | | |
| 5483687 | ZHANG GIGI | 312 11TH AVE APT 16M | | | | NEW YORK | NY | | |
| 5483688 | ZHANG HONGHAI | 6 MONTREAL | | | | ALISO VIEJO | CA | | |
| 5483689 | ZHANG HUA | 101 MCLELLAN DR | | | | SOUTH SAN FRANCISCO | CA | | |
| 5523011 | ZHANG HUA | 101 MCLELLAN DR | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5483690 | ZHANG JI | 996 22ND AVE | | | | CORALVILLE | IA | | |
| 5483691 | ZHANG JIAN | 5930 BARON KENT LANE | | | | CENTREVILLE | VA | | |
| 5483692 | ZHANG JIE | 12 HAYFIELD WAY N | | | | PITTSFORD | NY | | |
| 5483693 | ZHANG JING | 1312 PRAIRIE DR | | | | LEWISVILLE | TX | | |
| 5523013 | ZHANG KENG | 730 CAPTAIN COOK A | | | | HONOLULU | HI | 96813 | |
| 5483694 | ZHANG LEI | 78 TENAFLY RD | | | | TENAFLY | NJ | | |
| 5483695 | ZHANG LIN | 6533 BROOKLAND AVE | | | | SOLON | OH | | |
| 5483696 | ZHANG LINGLING | 956 FAIRMOUNT AVE A | | | | TOWSON | MD | | |
| 5483697 | ZHANG LINGZHI | 11841 SPRUCE RUN DR C | | | | SAN DIEGO | CA | | |
| 5483698 | ZHANG LIU | 605 CARSON DR UNIT 661 | | | | BEAR | DE | | |
| 5523014 | ZHANG LIU | 605 CARSON DR UNIT 661 | | | | BEAR | DE | 19701 | |
| 5483699 | ZHANG LIUXIAN | 605 CARSON DR UNIT 661 | | | | BEAR | DE | | |
| 5440068 | ZHANG MEIJING | 1213 UNIVERSITY CITY BLVD | | | | BLACKSBURG | VA | | |
| 5483700 | ZHANG MING | 2079 S HAIRSTON RD | | | | DECATUR | GA | | |
| 5483701 | ZHANG NAIYU | 1111 TYLER COURT | | | | COLLEGE STATION | TX | | |
| 5483703 | ZHANG QI | 24203 NE 102ND ST KING RTA 034 | | | | REDMOND | WA | | |
| 5483704 | ZHANG RUOCHI | 310 CRESCENT VILLAGE CIR UNIT 1453 | | | | SAN JOSE | CA | | |
| 5483705 | ZHANG SHUAI | 900 N LEVERETT AVENUE APT 375 | | | | FAYETTEVILLE | AR | | |
| 5523015 | ZHANG WENJUN | 550 MEMORIAL DR | | | | CAMBRIDGE | MA | 02139 | |
| 5483706 | ZHANG XI | 1817 SHADOWWOOD DR BRAZOS041 | | | | COLLEGE STATION | TX | | |
| 5483707 | ZHANG XIAOFENG | 5174 8TH AVE N 5174 8TH AVE N GRAND FORKS035 | | | | GRAND FORKS | ND | | |
| 5483709 | ZHANG XIAOWEI | 8342 SPERRY CT | | | | LAUREL | MD | | |
| 5523016 | ZHANG XIN Q | 369 MOURNING DOVE DR | | | | NEWARK | DE | 19711 | |
| 5483710 | ZHANG XIUYIN | 3762 ARC WAY N | | | | LAWRENCEVILLE | GA | | |
| 5483711 | ZHANG XUN | 7816 ANCHOR STREET COLLIN085 | | | | FRISCO | TX | | |
| 5483712 | ZHANG YING | 525 WHARTON ST PHILADELPHIA101 | | | | PHILADELPHIA | PA | | |
| 5483713 | ZHANG YIXIAO | 5838 STEVENS FOREST RD APT 31 | | | | COLUMBIA | MD | | |
| 5483714 | ZHANG YUNHE | 2093 JORDAN TERRACE | | | | BUFFALO GROVE | IL | | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5483715 | ZHANG YUXIU | 3797 CHESTNUT OAKLAND TOWNSHIPOAKLAND125 | | | | OAKLAND TOWNSHIP | MI | | |
| 5483716 | ZHANG ZHAO | 3104 MORTON LN | | | | SAINT JOSEPH | MO | | |
| 5483717 | ZHANG ZHE | 455 MAIN ST RW06A-1 | | | | NEW YORK | NY | | |
| 5483718 | ZHANG ZHENG | 9007 NE 17TH ST | | | | CLYDE HILL | WA | | |
| 5483719 | ZHANG ZHIQIANG | 5330 CLEARVIEW DR OAKLAND125 | | | | TROY | MI | | |
| 5483720 | ZHANG ZHIYONG | 3227 PEDERNALES TRAILS LN | | | | KATY | TX | | |
| 5440070 | ZHANGJIAGANG UNITEX CO LTD | NO390 YONGJIN ROAD MIAOQIAO ST | TANGQIAO TOWN | | | SUZHOU ZHANGJIAGANG | | | CHINA |
| 5523017 | ZHANGJIAGANG UNITEX CO LTD | NO390 YONGJIN ROAD MIAOQIAO ST | TANGQIAO TOWN | | | SUZHOU ZHANGJIAGANG | | 215614 | CHINA |
| 4125615 | Zhangjiagang Unitex Co Ltd | No 390, Yongjin Road, Miaoqiao Street | Tangqiao Town | | | Zhangjiagang City | Jiangsu Province | 215600 | China |
| 5523018 | ZHANGLING TAN | 131 PLEASANT ST | | | | CHICHESTER | NH | 03258 | |
| 5483722 | ZHAO AIYING | 7390 E DAMASCO PLACE PIMA019 | | | | TUCSON | AZ | | |
| 5483723 | ZHAO JOYCE | 1160 E PERRIN AVE | | | | | | | |
| 5523019 | ZHAO KAI | 411 KINGSWOOD CT | | | | WILLOWBROOK | IL | 60527 | |
| 5483724 | ZHAO KEVIN | 1263 ELM LAKE CT | | | | SAN JOSE | CA | | |
| 5483725 | ZHAO LUCY | 451 HUNGERFORD DR SUITE 119-166 MONTGOMERY031 | | | | ROCKVILLE | MD | | |
| 5483726 | ZHAO PIN | 14036 ROCKINGHAM RD | | | | GERMANTOWN | MD | | |
| 5483727 | ZHAO RUOXIA | 3253 MORRISON AVE APT 205 | | | | CINCINNATI | OH | | |
| 5523020 | ZHAO SUE | 12406 THORNGATE LN | | | | BOYDS | MD | 20841 | |
| 5483728 | ZHAO WEI | 80 W TASMAN DR SANTA CLARA085 | | | | SAN JOSE | CA | | |
| 5523022 | ZHAO XIN | 1700 SOUTHWEST PKWY APT 1 | | | | COLLEGE STATI | TX | 77840 | |
| 5483730 | ZHAO YUGUANG | 105 TALL WILLOW DR COOK 031 | | | | SENECA | SC | | |
| 5483731 | ZHAOYANG LIN | 817 HARVARD POINTE DR | | | | LEAGUE CITY | TX | | |
| 5440072 | ZHEJIANG ARTEX ARTS & CRAFTS CO LTD | 12 N ZHONG SHANG ROAD | | | | HANGZHOU | ZHEJIANG | | CHINA |
| 5523025 | ZHEJIANG ARTEX ARTS & CRAFTS CO LTD | 12 N ZHONG SHANG ROAD | | | | HANGZHOU | ZHEJIANG | | CHINA |
| 4130885 | Zhejiang Artex Arts & Crafts Co. | 12 N Zhongshan Road | | | | Hangzhou | | 310003 | China |
| 4134976 | Zhejiang Artex Arts & Crafts Co. Ltd | 12 N Zhong Shan Road | | | | Hangzhou | ZJ | 310003 | China |
| 4130036 | Zhejiang Artex Arts & Crafts Co., Ltd | 12 N Zhong Shan Road | | | | Hangzhou | ZJ | 310003 | China |
| 4129593 | Zhejiang Artex Arts & Crafts Co.,Ltd | No. 12 N Zhong Shan Road | | | | Hangzhou | | 310003 | China |
| 4130879 | Zhejiang Artex Arts & Crafts Co.,LTD | 12 N Zhongshan Road | | | | Hangzhou | | 310003 | China |
| 4129593 | Zhejiang Artex Arts & Crafts Co.,Ltd | No. 12 N Zhong Shan Road | | | | Hangzhou | | 310003 | China |
| 4130364 | ZHEJIANG ARTEX ARTS & CRAFTS CO.,LTD | 12 N ZHONGSHAN ROAD | | | | HANGZHOU | ZJ | 310003 | CHINA |
| 4129593 | Zhejiang Artex Arts & Crafts Co.,Ltd | No. 12 N Zhong Shan Road | | | | Hangzhou | | 310003 | China |
| 5523026 | ZHEJIANG FANSL CLOTHING CO LTD | 398 YIDIANHONG AVE | | | | PUJIANG | | 322200 | CHINA |
| 4807399 | ZHEJIANG FANSL CLOTHING CO LTD | NO. 398, YIDIANHONG AVE | | | | PUJIANG | ZHEJIANG | 322200 | CHINA |
| 5440074 | ZHEJIANG FANSL CLOTHING CO LTD | NO398YIDIANHONG AVE | | | | PUJIANG | | | CHINA |
| 5523026 | ZHEJIANG FANSL CLOTHING CO LTD | 398 YIDIANHONG AVE | | | | PUJIANG | | 322200 | CHINA |
| 5842177 | Zhejiang Fansl Clothing Co. Ltd. | Bradford Capital Advisors, LLC, as | Authorized Agent for Zhejiang Fansl | Clothing Co. Ltd.  Attention: Brian Brager | P.O. Box 4353 | Clifton | NJ | 07012 | |
| 5842177 | Zhejiang Fansl Clothing Co. Ltd. | Bradford Capital Advisors, LLC, as | Authorized Agent for Zhejiang Fansl | Clothing Co. Ltd.  Attention: Brian Brager | P.O. Box 4353 | Clifton | NJ | 07012 | |
| 5440076 | ZHEJIANG KATA TECHNOLOGY CO LTD | 6F BLDG NO 32630 NANHUAN ROAD | BINJIANG DISTRICT | | | HANGZHOU | ZHEJIANG | | CHINA |
| 5523027 | ZHEJIANG KATA TECHNOLOGY CO LTD | 6F BLDG NO 32630 NANHUAN ROAD | BINJIANG DISTRICT | | | HANGZHOU | ZHEJIANG | 310053 | CHINA |
| 5440078 | ZHEJIANG YAT ELEC APPLIANCE CO LTD | NO150 WENLONG ROAD | YUXIN TOWN | | | JIAXING | | | CHINA |
| 5013005 | Zhejiang YAT Electrical Applicance Co., Ltd. | YAT USA Inc. | 9048 East Bahia Drive, Suite 105 | | | Scottsdale | AZ | 85260 | |
| 5483732 | ZHEN BILLY | 6524 UTOPIA PKWY QUEENS081 | | | | FLUSHING | NY | | |
| 5483735 | ZHENG ANPING | 125 HILLSIDE AVE ESSEX013 | | | | LIVINGSTON | NJ | | |
| 5483736 | ZHENG CHANG | 141 RICKEY BLVD ATTN 420 NEW CASTLE003 | | | | BEAR | DE | | |
| 5523029 | ZHENG DONGBIN | 77 A TAYLOR AVE | | | | E BRUNSWICK | NJ | 08816 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5523030 | ZHENG JASON | 1683 MORNING CREST LN | | | | LILBURN | GA | 30047 | |
| 5483737 | ZHENG JIN | 5370 184TH ST QUEENS081 | | | | FLUSHING | NY | | |
| 5523031 | ZHENG JINJUN | 2367 YEAGER ROAD | | | | WEST LAFAYETT | IN | 47906 | |
| 5523032 | ZHENG YINHUA | 1151 THIRD AVENUE | | | | SAN DIEGO | CA | 92101 | |
| 5483739 | ZHEREBNENKO JAMES | 8307 NE 279TH ST | | | | BATTLE GROUND | WA | | |
| 5523035 | ZHI LIANG | S-16 CRESTVIEW DRIVE | | | | MOHEGAN | CT | 06382 | |
| 5523036 | ZHIGANG CAO | 53 AGOSTINO NONE | | | | IRVINE | CA | 92614 | |
| 5523037 | ZHIGUO XIE | 2101 MAXWELL AVENUE | | | | LEWIS CENTER | OH | 43035 | |
| 5523038 | ZHIMIN BU | 5803 AVE ROBERTO HTOTT | | | | SAN JUAN | PR | 00907 | |
| 5523039 | ZHIWEI PAN | 600 QUEEN ST 2707 | | | | HONOLULU | HI | 96813 | |
| 5523040 | ZHIXIA LI | XXXXXXXXXX | | | | MIDDLETON | WI | 53562 | |
| 5483741 | ZHOU FANGLEI | 800 STATE ST APT220 | | | | WEST COLUMBIA | SC | | |
| 5523042 | ZHOU JIA | 8400 OCEANVIEW TR | | | | SAN FRANCISCO | CA | 94132 | |
| 5483742 | ZHOU JINGLAN | 638 HATFIELD DR | | | | SAN MARCOS | CA | | |
| 5523043 | ZHOU KIM | 9997 W NORTH AVE 378 | | | | WAUWATOSA | WI | 53226 | |
| 5483744 | ZHOU LEE | 29733 NIGUEL RD APT H ORANGE059 | | | | LAGUNA NIGUEL | CA | | |
| 5483745 | ZHOU LI | 95232 KEHEPUE LP | | | | MILILANI TOWN | HI | | |
| 5483746 | ZHOU RENHAI | 30 LINCOLN AVE 20 | | | | IOWA CITY | IA | | |
| 5523044 | ZHOU WENSUI | 5 JUNIPER DR | | | | MOUNT LAUREL | NJ | 08054 | |
| 5483748 | ZHOU YUNING | 3241 RIDGECANE RD | | | | LEXINGTON | KY | | |
| 5483749 | ZHOU ZHU M | 8005 RACE HORSE LA | | | | BOWIE | MD | | |
| 5440080 | ZHOULONG LI | 840 ARCARIA AVE STE23 | | | | ARCADIA | CA | | |
| 5483750 | ZHU DEWANG | 14 RUTLEDGE RD | | | | MARLBORO | NJ | | |
| 5483751 | ZHU HUI | 1300 WATERWAYS DR N | | | | ANN ARBOR | MI | | |
| 5483753 | ZHU JIA | 2158 RANCH TRAIL | | | | NORCROSS | GA | | |
| 5483754 | ZHU KEHUI | 15903 YORKTOWN CROSSING PKWY APT 737 HARRIS201 | | | | HOUSTON | TX | | |
| 5483755 | ZHU LIYING | 3252 JANUARY AVE APT 2 | | | | SAINT LOUIS | MO | | |
| 5483756 | ZHU QIANG | 386 WOODARD PL DELAWARE041 | | | | POWELL | OH | | |
| 5483757 | ZHU XIAORONG | 4600 RICKENBACKER CSWY | | | | KEY BISCAYNE | FL | | |
| 5483758 | ZHU XIAOYAN | 4 REEVE ST | | | | ACTON | MA | | |
| 5483759 | ZHU YVONNE | 5717 73RD PL | | | | FLUSHING | NY | | |
| 4130971 | ZHUJI YOUSHENG IMP AND EXP CO LTD | HE XIAO JIE, MANAGER | NO12 BAIHUA ROAD | TAOZHU STERRT | | ZHUJI | | | CHINA |
| 4132451 | ZHUJI YOUSHENG IMP AND EXP CO LTD | NO12 BAIHUA ROAD ,TAOZHU STERRT | | | | ZHUJI | | | CHINA |
| 5440082 | ZHUJI YOUSHENG IMP AND EXP CO LTD | 3TH FLOOR BULIDING 65 | SHENGYE VILLAGE DATANG TOWN | | | ZHUJI | ZHEJIANG | | CHINA |
| 4130945 | ZHUJI YOUSHENG IMP AND EXP CO LTD | NO 121 BAIHUA ROAD, TAOZHU STREET | | | | ZHUJI | | 311800 | CHINA |
| 4132410 | Zhuji Yousheng Imp and Exp Co Ltd | No 121 Baihua Road | Taozhu Street | | | Zhuji | | 311800 | China |
| 5523047 | Zhuji Yousheng Imp and Exp Co Ltd | 3TH FLOOR BULIDING 65 | SHENGYE VILLAGE DATANG TOWN | | | ZHUJI | ZHEJIANG | | CHINA |
| 4129600 | ZHUJI YOUSHENG IMPORT AND EXPORT CO LTD | NO 121 BAIHUA ROAD | TAOZHU STREET, ZHUJI | | | ZHEJIANG | | 311800 | CHINA |
| 5523048 | ZHUOWEN NING | 6401 MAPLE AVE APT 8102 | | | | DALLAS | TX | 75235 | |
| 5523049 | ZHUOYING ZHANG | 525 WHARTON ST | | | | PHILADELPHIA | PA | 19147 | |
| 5523050 | ZIA NATURAL GAS COMPANYHOBBS | PO BOX 2220 | | | | HOBBS | NM | 88240 | |
| 5523051 | ZIANA FLANDERS | 617 SW 61 TER APT B | | | | GAINESVILLE | FL | 32607 | |
| 5523052 | ZIARKO CONNIE | 104 CLAY ST | | | | WEIRTON | WV | 26062 | |
| 5523053 | ZIASIA SHARK | 406 FABYAN PLACE | | | | NEWARK | NJ | 07112 | |
| 5523054 | ZIBRA LLC | 172 BROAD SOUND PL | | | | MOORESVILLE | NC | 28117 | |
| 4903026 | Zibra LLC | Joe Hartmann | 345 Jackson Springs Dr. | | | Reno | NV | 89523 | |
| 4861740 | ZIBRA LLC SBT | 172 BROAD SOUND PLACE | | | | MOORESVILLE | NC | 28117 | |
| 5483761 | ZICKWOLFE RAMONA | 308 PIRKLE LEAKE RD | | | | DAWSONVILLE | GA | | |
| 5483762 | ZIDENBERG JOSH | 9601 9TH VIEW STREET 102 NORFOLK INDEP CITY710 | | | | NORFOLK | VA | | |
| 5483763 | ZIDENBERG JOSHUA | 75 PINNACLE LANE | | | | LEXINGTON | VA | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5483764 | ZIEBA WIOLETTA | 30 PIAVE TER | | | | LINDENHURST | NY | | |
| 5483766 | ZIEFEL DOUG | 5 CHALMERS ROAD N | | | | EAST BRUNSWICK | NJ | | |
| 5523055 | ZIEGEL HOLLY | 2448 PRIVATEER | | | | BARATARIA | LA | 70036 | |
| 5523056 | ZIEGENBEIN GAYLE | 1970 OSTERLOH AVE | | | | TWIN FALLS | ID | 83301 | |
| 5523057 | ZIEGENHORN MIKE | 1016 LINN ST | | | | SIKESTON | MO | 63801 | |
| 5523058 | ZIEGLER AMANDA L | 207 TRUMAN | | | | NEWBURG | MO | 65550 | |
| 5483767 | ZIEGLER ANDREAS | 702 MCGUIRE ST | | | | WHITEMAN AFB | MO | | |
| 5523059 | ZIEGLER AUDREY | 4199 HARRIS WAY | | | | BRADENTON | FL | 34205 | |
| 5483768 | ZIEGLER CHARLES | 516 TIDE DR | | | | EGG HARBOR TOWNSHIP | NJ | | |
| 5523060 | ZIEGLER DIANE | 1125 WHEELER STREET | | | | LAKE GENEVA | WI | 53147 | |
| 5483769 | ZIEGLER GEORGE | 4843 S PRAIRIE HILLS DR | | | | GREEN VALLEY | AZ | | |
| 5523061 | ZIEGLER KAY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IA | 50319 | |
| 5523062 | ZIEGLER MELANIE | 26 LILAC DRIVE | | | | DEBARY | FL | 32713 | |
| 5523063 | ZIEGLER MORGAN | 1221 PRESTON ST | | | | HARTFORD | CT | 06114 | |
| 5523064 | ZIEGLER PAMELA | 4754 THOBE RD | | | | TOLEDO | OH | 43615 | |
| 5483770 | ZIEGLER REBECCA | 7191 SCHULTZ ROAD N | | | | NORTH TONAWANDA | NY | | |
| 5483771 | ZIEGLER SAMUEL | 18290 BENT TREE LANE | | | | CHAGRIN FALLS | OH | | |
| 5523065 | ZIELER CHANGING | 511 12 13TH ST W | | | | BILLINGS | MT | 59101 | |
| 5483772 | ZIELINSKI CODY | 806 3RD ST | | | | LEWISTON | ID | | |
| 5483773 | ZIELINSKI DEBBIE | 572 REGENCY DR | | | | LAKE ZURICH | IL | | |
| 5483774 | ZIELINSKI ELAINE | 7314 E TAILFEATHER DR | | | | SCOTTSDALE | AZ | | |
| 5523066 | ZIELINSKI ROBIN | 13133 LE PARC | | | | CHINO HILLS | CA | 91709 | |
| 5483775 | ZIELINSKI STEVEN | 3670 BRANDI MACOMB099 | | | | STERLING HEIGHTS | MI | | |
| 5483777 | ZIELKE MYRNA | 23539 WELCH POINT CIRCLE | | | | SHELL KNOB | MO | | |
| 5523067 | ZIELKE SUSAN | 17816 CAMERON PKWY | | | | ORLAND PARK | IL | 60467 | |
| 5523068 | ZIELOSKI TRUDE | N2302 CHURCH RD | | | | KEWAUNEE | WI | 54216 | |
| 5523069 | ZIEMAN CHARLOTTE | 4711 LEXINGTON PL | | | | RAVENNA | OH | 44266 | |
| 5523070 | ZIEMAN TIMOTHY W | 4737 HERSAND CT | | | | WOODBRIDGE | VA | 22193 | |
| 5819889 | Ziemba, Richard | Redacted | | | | | | | |
| 5483779 | ZIEMBICKI SAMANTHA | 4523 SPRUCE ST APT 2F | | | | PHILADELPHIA | PA | | |
| 5523071 | ZIEMER DEBRA | 1704 WILI PA LOOP PMB 172 | | | | WAILUKU | HI | 96793 | |
| 5523072 | ZIEMER MICHAEL | 1411 IVEY DR | | | | CHARLOTTE | NC | 28205 | |
| 5483780 | ZIEMER THOMAS | 1422 ROSE VIRGINIA RD | | | | WEST READING | PA | | |
| 4863683 | ZIEN SERVICE INC | 2303 WEST MILL ROAD | | | | GLENDALE | WI | 53209 | |
| 5523073 | ZIENTEK JENNIFER | 14758 UHL AVE | | | | CLEARLAKE | CA | 95422 | |
| 5523074 | ZIEPKE ANNE | 218 NELO ST | | | | BOURG | LA | 70343 | |
| 5483781 | ZIERENBERG RUSSELL | 1 MARCEL RD | | | | MYSTIC | CT | | |
| 5523075 | ZIEROFF NICHOLE | 406 CAPRINSTRANO | | | | TOLEDO | OH | 43612 | |
| 5483782 | ZIESER BECKY | 2060 240TH ST | | | | INDEPENDENCE | IA | | |
| 5523076 | ZIESMER FRANK | 63 BIGHAM RD | | | | ASJEVILLE | NC | 28806 | |
| 5483783 | ZIG YITI | 120 PARK LN | | | | MONSEY | NY | | |
| 5483784 | ZIGENFUS JAMIE | 639 W GROTON ROAD | | | | GROTON | NY | | |
| 5523077 | ZIGGLER SHERYL | 3200 OLD WINTER GARDEN RD | | | | OCOEE | FL | 34761 | |
| 5523078 | ZIGLAR AMANDA L | 213 N 6TH AVE | | | | MAYODAN | NC | 27027 | |
| 5523079 | ZIGLAR VALERIE | 603 5TH ST | | | | HP | NC | 27260 | |
| 5523080 | ZIGLER SARA | 2429 CANAL ST APT B | | | | LITHONIA | GA | 30058 | |
| 5440084 | ZIGS DISCOUNT AUTO ACCESSORIES | | | | | | | | |
| 4133662 | Zig's Discount Auto Accessories, Inc | 49 S Main St. | Ste 103 | | | Pittston | PA | 18640 | |
| 5483785 | ZIKA NICHOLAS | 4283C EXTENDER CT | | | | MCGUIRE AFB | NJ | | |
| 5440086 | ZIKOWITZ ALFRED R | 274 GLEN RIDDLE RD | | | | MEDIA | PA | | |
| 5523081 | ZIKRA SHAKIL | 29 SOBIESKI ST | | | | BUFFALO | NY | 14212 | |
| 5523082 | ZIKRIA SHAKIL | 29 SOBIESKI STREET | | | | BUFFALO | NY | 14212 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5483786 | ZILA PETER | 10226 ROOT RIVER DR | | | | CALEDONIA | WI | | |
| 5523083 | ZILBAR GLORJA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IL | 60160 | |
| 5483787 | ZILBERBRAND GREG | 17470 RUSHING DR LOS ANGELES037 | | | | GRANADA HILLS | CA | | |
| 5523084 | ZILER ASHLEY | PO BOX 324 | | | | ASHLAND | MT | 59003 | |
| 5422158 | ZILFI, JOSEPH | Redacted | | | | | | | |
| 5523085 | ZILKMARIE MARTINEZ | P O BOX 1734 | | | | AIBONITO | PR | 00705 | |
| 5523086 | ZILKOWSKI BRYAN | 2615 HURST AVE | | | | BALTIMORE | MD | 21237 | |
| 5483788 | ZILLI BRIAN | 1131 DOUGLAS AVE | | | | WANTAGH | NY | | |
| 5483789 | ZILLING JAMES | 1070 MOUNT SHASTA RD | | | | BIG BEAR CITY | CA | | |
| 5440088 | ZILLION 8 ENTERPRISES | 9663 SANTA MONICA BLVD STE 107 | | | | BEVERLY HILLS | CA | | |
| 5523087 | ZILLION 8 ENTERPRISES | 9663 SANTA MONICA BLVD STE 107 | | | | BEVERLY HILLS | CA | 90210 | |
| 5523089 | ZILTON GLADYS | 109 GRAY ST | | | | MOBILE | AL | 36695 | |
| 5523090 | ZIMA DEANNA | 116 N MIDDLEBORO AVE | | | | MISHAWAKA | IN | 46544 | |
| 5483790 | ZIMBLER DONALD | 2876 LOMBARD RD | | | | DEANSBORO | NY | | |
| 5523091 | ZIMDAHL DILON | 1001 MCCOY PARK ROAD | | | | FORT ATKINSON | WI | 53538 | |
| 5523092 | ZIMICK KEANU | 338 SW WOODS ST | | | | NEWPORT | OR | 97365 | |
| 5523093 | ZIMINSKY JENEVERA | 119 RUSSELL RD APT 102 | | | | CAYCE | SC | 29033 | |
| 5523094 | ZIMMER AL | 9494 HWY 78 | | | | LADSON | SC | 29456 | |
| 5523095 | ZIMMER BRANDY | 102 LAYTON ST | | | | SAYRE | PA | 18840 | |
| 5523096 | ZIMMER COURTNEY | 2002 GLYNN AVE | | | | WILLIAMSPORT | PA | 17701 | |
| 5483791 | ZIMMER KEVIN | 378 WEISS ST | | | | BUFFALO | NY | | |
| 5483792 | ZIMMER MICHAEL | 6405 D EAST BUTTERCUP DRIVE | | | | USAFA | CO | | |
| 5483793 | ZIMMER MITCHELL | 408 WEST 5TH AVE | | | | CONSHOHOCKEN | PA | | |
| 5523097 | ZIMMER RALPH C | 4308 DENISON AVE | | | | PACOIMA | CA | 91331 | |
| 5523098 | ZIMMERLE JOSE | 2310 SW MILITARY SEARS | | | | SAN ANTONIO | TX | 78224 | |
| 5483794 | ZIMMERMAN AARON | PO BOX 15250 | | | | ANNAPOLIS | MD | | |
| 5523099 | ZIMMERMAN AMGELA G | 73 HWY D | | | | HAWK POINT | MO | 63349 | |
| 5523100 | ZIMMERMAN AMY | 14007 TALL OAK LN | | | | INDIAN TRAIL | NC | 28079 | |
| 5483795 | ZIMMERMAN ANNETTE | 303 KUERT AVE HARDIN065 | | | | KENTON | OH | | |
| 5483796 | ZIMMERMAN BECKY | 717 WOODLAND RIDGE DR | | | | SAINT PETERS | MO | | |
| 5523101 | ZIMMERMAN CAROLYN J | 212 SW 2ND AVE | | | | DELRAY BEACH | FL | 33444 | |
| 5483798 | ZIMMERMAN CHRISTOPHER | 14542 WATSON DRIVE | | | | NORTH HUNTINGDON | PA | | |
| 5523102 | ZIMMERMAN CINDI | 1 PINE RIDGE | | | | ST JOSEPH | MO | 64505 | |
| 5523103 | ZIMMERMAN CINDY | 1505 HIRZEL ST | | | | TOLEDO | OH | 43605 | |
| 5483799 | ZIMMERMAN DARLA | 2968 CARRIAGE DR VOLUSIA127 | | | | SOUTH DAYTONA | FL | | |
| 5483800 | ZIMMERMAN DAVID | 1111 N 10TH ST | | | | BOISE | ID | | |
| 5523104 | ZIMMERMAN FRANCIS | 202 SOUCH B ST | | | | LAKE WORK | FL | 33460 | |
| 5523106 | ZIMMERMAN JACK | 179 NORTH ST | | | | PORT SULPHUR | LA | 70083 | |
| 5523107 | ZIMMERMAN JESSICA | 515 EVERGREEN TEARACE | | | | COLUMBUS | OH | 43228 | |
| 5523108 | ZIMMERMAN JILL | 104 E KIRWIN | | | | SALINA | KS | 67401 | |
| 5483801 | ZIMMERMAN JOE | 78 SOUTHERN PINES DRIVE | | | | FORT STEWART | GA | | |
| 5483802 | ZIMMERMAN JOSEPH | 6608 PEAR CIRCLE | | | | PRINCETON | TX | | |
| 5523109 | ZIMMERMAN JOSHUA | 1845 WINDING TRL | | | | SPRINGFIELD | OH | 45503 | |
| 5483803 | ZIMMERMAN JUDD | 27 WENONAH AVE | | | | ROCKAWAY | NJ | | |
| 5483804 | ZIMMERMAN JUNE | 927 1ST AVE | | | | WILLIAMSPORT | PA | | |
| 5523110 | ZIMMERMAN KARISSA D | 935 UPLAND AVE | | | | READING | PA | 19607 | |
| 5483806 | ZIMMERMAN KENT | 9526 BRENDA AVE ST LOUIS INDEP CITY510 | | | | SAINT LOUIS | MO | | |
| 5523111 | ZIMMERMAN LAQUAISHA | NYEASHA NOID2PICK UP | | | | COVINGTON | GA | 30016 | |
| 5483807 | ZIMMERMAN LINDA | 2500 ROCKBROOK DR UNIT 56 | | | | LEWISVILLE | TX | | |
| 5523113 | ZIMMERMAN LOIS | 5140 TRAILS END | | | | SCOTTSVILLE | VA | 24590 | |
| 5523114 | ZIMMERMAN LORETTA J | 40110 US 19 N LOT 28 | | | | TARPON SPRINGS | FL | 34689 | |
| 5523115 | ZIMMERMAN MADONNA | 4363 COQUETTE DR | | | | JANESVILLE | WI | 53546 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6854 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5523117 | ZIMMERMAN MIKE | 3218 AVE A | | | | NEDERLAND | TX | 77627 | |
| 5483808 | ZIMMERMAN MITCHELL | 326 EAST OAK ST | | | | ORRVILLE | OH | | |
| 5523119 | ZIMMERMAN PAUL | | | | | | | | |
| 5483809 | ZIMMERMAN PILAR | 11354 OSOYOOS PL | | | | SAN DIEGO | CA | | |
| 5523120 | ZIMMERMAN RACHEL | 4771 CEDARBROOK WALK | | | | CAMARILLO | CA | 93012 | |
| 5523121 | ZIMMERMAN REBECCA | 26454 HIGHWAY 23 | | | | PORT SULPHUR | LA | 70083 | |
| 5483810 | ZIMMERMAN RON | 214 N LINCOLN AVE | | | | GREENSBURG | PA | | |
| 5483811 | ZIMMERMAN RUTH | 901 11TH AVE NW | | | | MIAMI | OK | | |
| 5523123 | ZIMMERMAN TANDRA | 5316 ORCHARD ST W | | | | UNIVERSITY PLACE | WA | 98462 | |
| 5523124 | ZIMMERMAN TIANNA | 1346 W CRESNUT | | | | TAMPA | FL | 33607 | |
| 5523125 | ZIMMERMAN VANNA | 15345 NARNJA AVE | | | | PARAMOUNT | CA | 90723 | |
| 5523126 | ZIMMERMAN WAYNE | 12 MAIN STREET | | | | MIDDLEPORT | PA | 17953 | |
| 5483812 | ZIMMERMANN ANDREA | BLEICHBITZ 15 | | | | PHOENIX | AZ | | |
| 5523127 | ZIMMERMANN KELLY | PO BOX 395 | | | | WINTERSVILLE | OH | 43719 | |
| 5483813 | ZIMMERMANN NICK | 600 SCHUMAKER LANE | | | | SALISBURY | MD | | |
| 5483814 | ZIMMERMANN RYAN | 53235-1 PAINTED CANYON | | | | KILLEEN | TX | | |
| 5523128 | ZIMMONS TINEKA | 853 E 88TH ST | | | | LOS ANGELES | CA | 90002 | |
| 5483815 | ZIMPEL NICK | 408 OAK PARK DR | | | | BARNEVELD | WI | | |
| 5523129 | ZIN LEYRAUD | 3416 MANNING AVENUE | | | | LOS ANGELES | CA | 90064 | |
| 5523130 | ZINA BAKER | 1403 TERRACE VIEW DR | | | | CEDAR PARK | TX | 78613 | |
| 5523131 | ZINA LAMAR | 238AFTON SQ APT207 | | | | ALTAMONTE SPG | FL | 32714 | |
| 5523132 | ZINA ROBINSON | 2100 NASHVILLE AVE | | | | PORTSMOUTH | VA | 23704 | |
| 5523133 | ZINA ROGERS | 2901 FULTON 403 | | | | HOUSTON | TX | 77009 | |
| 5523134 | ZINA THOMAS | 2207 HOMEWOOD AVE | | | | BALTIMORE | MD | 21218 | |
| 5483816 | ZINCK DREW | 155 LENOX ST | | | | UNIONTOWN | PA | | |
| 5523135 | ZINCKE MARK | 7731 SW 21 ST | | | | MIAMI | FL | 33155 | |
| 5830770 | Zing Global Limited | Room 2104, 21/F, K.Wah Centre | 191 Java Road | | | North Point | | | HONG KONG |
| 5523136 | ZING GLOBAL LIMITED | SUITE 1003 10TH FLOOR | SILVERCHORD TOWER 130 CANTON RD | | | TSIM SHA TSUI | | | HONG KONG |
| 5483817 | ZINGA LINDA L | 152 BROADHEAD AVE N | | | | SUGAR NOTCH | PA | | |
| 5483819 | ZINGONE DANIEL JR | 15 CONEWANGO PLACE | | | | WARREN | PA | | |
| 5523137 | ZINIMON RONEY | 2404 EAST AVE | | | | MS | LA | 39501 | |
| 5523138 | ZINK CHRIS | 532 13TH ST | | | | WEST DES MOINES | IA | 50265 | |
| 5483820 | ZINK DAWN | 113 HILLTOP BLVD | | | | KEYPORT | NJ | | |
| 5523139 | ZINK DAWN | 113 HILLTOP BLVD | | | | KEYPORT | NJ | 07735 | |
| 5523140 | ZINK ERIKA | 50 MINERS PL 1 | | | | BILLINGS | MT | 59105 | |
| 5523141 | ZINK MARIA | 415 WEST 28TH | | | | KEARNEY | NE | 68845 | |
| 5483821 | ZINK STEVE | 5569 POWELL RD | | | | NEW VIENNA | OH | | |
| 5523142 | ZINN GAY A | 2680 CUYLER ST | | | | MIMMS | FL | 32754 | |
| 5483822 | ZINN JALISA | 7777 W MCDOWELL RD APT 1036 | | | | PHOENIX | AZ | | |
| 5440100 | ZINN JESSICA | 161 GRANITE POINTE LANE | | | | WINFIELD | MO | | |
| 5483823 | ZINN JOHN | S1874 NESTINGEN RD | | | | WESTBY | WI | | |
| 5523143 | ZINN NICKIE M | 133 OPAL COURT | | | | MARTINSBURG | WV | 25404 | |
| 5523144 | ZINN TORIAN | 2605 SHIRLEY AVE | | | | SAINT LOUIS | MO | 63136 | |
| 5483824 | ZINNAH ORECHA | 7605 CLAIBORNE FARM PL | | | | LAUREL | MD | | |
| 5523145 | ZINNAH QUAYE | 13 WARDMAN | | | | EWINGN | NJ | 08609 | |
| 5523146 | ZINNIA MALOLOS | XXXXXX | | | | SAN FERNANDO | CA | 91345 | |
| 5483825 | ZINNIKAS BRIAN | 825 EUCLID 10 | | | | SANTA MONICA | CA | | |
| 5440102 | ZINSSER CO INC | 173 BELMONT DRIVE | | | | SOMERSET | NJ | | |
| 5483826 | ZINT SARAH | 2871 OHUNTER AVE | | | | NEWBURGH | IN | | |
| 5440104 | ZINTZ LINDA C | PO BOX 6 | | | | TURNER | OR | | |
| 5483827 | ZINZOW PAT | W5593 BRIARWOOD RD | | | | ELKHORN | WI | | |
| 5523148 | ZIOLKOWSKI CHRISTY | 380 CHEROKEE DRIVE | | | | BUFFALO | NY | 14225 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6855 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5483828 | ZIOLKOWSKI RICHARD | 79 DIRKSON | | | | WEST SENECA | NY | | |
| 5523149 | ZIOLKOWSKI RICHARD | 79 DIRKSON | | | | WEST SENECA | NY | 14224 | |
| 5523150 | ZIOMEK MARTY | NONE | | | | SCOTTSDALE | AZ | 85255 | |
| 5483829 | ZIOMKOWSKI NEPHTALI | BACON RANCH RD 1027 | | | | KILLEEN | TX | | |
| 5523152 | ZION MIKEY | 106 NE 4TH ST | | | | DECATER CITY | IA | 50067 | |
| 5523153 | ZIONDRA RUSS | 114 N WEST 2ND ST | | | | MILFORD | DE | 19963 | |
| 4868835 | ZIONS FIRST NATIONAL BANK | 550 SOUTH HOPE ST STE 2650 | | | | LOS ANGELES | CA | 90071 | |
| 5483830 | ZIPAY ETHAN | 9580 COVE DR UNIT E34 | | | | NORTH ROYALTON | OH | | |
| 5483831 | ZIPP DIANNE | 420 BURD STREET | | | | PENNINGTON | NJ | | |
| 5483832 | ZIPPAY MEGAN | 16699 PETERS ROAD | | | | MIDDLEFIELD | OH | | |
| 5523154 | ZIPPERER ROBERT M | 14909 HARDY DRIVE | | | | TAMPA | FL | 33613 | |
| 5523155 | ZIPPERI CHRISTOPHER | 7635 S 969 W | | | | HUDSON | IN | 46747-9305 | |
| 5523156 | ZIPPILLI FELICITY | 102 EMILY DRIVE | | | | CLARKSBURG | WV | 26301 | |
| 5523157 | ZIPPORAH MILLER | 221 PINE BAOOK DR | | | | MANTUA | NJ | 08051 | |
| 4848235 | ZIPRECRUITER INC | 401 WILSHIRE BLVD FL 11 | | | | SANTA MONICA | CA | 90401 | |
| 4848235 | ZIPRECRUITER INC | 401 WILSHIRE BLVD FL 11 | | | | SANTA MONICA | CA | 90401 | |
| 5523158 | ZIRA HUESTON | 2861 MERCER WEST | | | | WEST MIDDLESEX | PA | 16159 | |
| 5523159 | ZIRANDA YVONNE | 361E NAVILLA PL | | | | COVINA | CA | 91723 | |
| 5483833 | ZIRCHER PAUL | 11664 FRIEMERING RD | | | | FORT LORAMIE | OH | | |
| 4133510 | Zircon Corporation | 1580 Dell Avenue | | | | Campbell | CA | 95008 | |
| 5440108 | ZIRCON CORPORATION | CAMPBELL CA 95008 | | | | CAMPBELL | CA | | |
| 5523160 | ZIRITA TAYLOR | 1612 BUNDY PL | | | | INDIANAPOLIS | IN | 46202 | |
| 5523161 | ZIRKLE DEBRA | NA | | | | OREGON CITY | OR | 97045 | |
| 5523162 | ZIRKLE MARY | 1242 TIM TAM RUN | | | | VIRGINIA BCH | VA | 23454 | |
| 5523163 | ZIRKLE STEVEN | 913 E TERRACE CT | | | | DERBY | KS | 67037 | |
| 5523164 | ZIRPOLO MICHELLE | 22812 PEPPER TREE PL | | | | TORRANCE | CA | 90501 | |
| 5523165 | ZIRTZMAN JESSCIA | 1430 IOWA ST | | | | DUBUQUE | IA | 52001 | |
| 5523166 | ZISA LINDA | 766 NW 30TH STREET | | | | DELRAY BEACH | FL | 33445 | |
| 5523167 | ZISA SHARON | 8586 FRANKS LN | | | | PULASKI | WI | 54162 | |
| 5483835 | ZISKA DARRYL | 701 CONFEDERACY DR | | | | PENN LAIRD | VA | | |
| 5483836 | ZISKA SEAN | 195 POWHATAN AVE | | | | COLUMBUS | OH | | |
| 5523168 | ZISSEL BRIUN | 24 KOE | | | | SPRING VALLEY | NY | 10977 | |
| 5523169 | ZITA HLEZIPHI | 111 BUSH AVE | | | | STATEN ISLAND | NY | 10303 | |
| 5523170 | ZITA WILLIAMS | 4204 LAWEREL VILLAGE DR | | | | RICHMOND | VA | 23235 | |
| 5523171 | ZITANO APRIL | 439 VALE ST | | | | FALL RIVER | MA | 02724 | |
| 5523172 | ZITER PATRICIA | 14425 AUGUSTA RD | | | | ORLANDO | FL | 32826 | |
| 5523173 | ZITNER CANDY CORP | 3120-40 N 17TH STREET | | | | PHILADELPHIA | PA | 19132 | |
| 5523174 | ZITO ANGEL | 8 W MAIN ST APT 9 | | | | MIDDLETOWN | DE | 19709 | |
| 5483837 | ZITO DOMENICO | 7 BIRDSALL AVE | | | | MARLBORO | NY | | |
| 5523175 | ZITO MARIA | 3824 KAHNS RD LOT4 | | | | PORT ALLEN | LA | 70767 | |
| 5523176 | ZITTRITSCH SHELIA | 18 3RD ST SE | | | | WESBEND | IA | 50597 | |
| 5523177 | ZITUR TAMERA | 3 CAVALIER ST | | | | BILLINGS | MT | 59105 | |
| 5483838 | ZIV KENNETH | 4533 E MAYA WAY | | | | CAVE CREEK | AZ | | |
| 5483839 | ZIV YARDENA | 170 Sugar Toms LN | | | | East Norwich | NY | 11732-1153 | |
| 5483840 | ZIVKO DEBORAH | 2160 ELM TREE RD | | | | ELM GROVE | WI | | |
| 5523179 | ZIYADEH SHERI | 6743 JENNYANN WAY | | | | CANAL WINCHESTER | OH | 43232 | |
| 5440114 | ZIYED HEDFI | 6368 GREY SEA WAY | | | | COLUMBIA | MD | | |
| 5483841 | ZIZI MICHAELLE | 189 BELMONT ST | | | | BROCKTON | MA | | |
| 5440118 | ZLATOS JUSTIN | 476 FAWNS WALK | | | | ANNAPOLIS | MD | | |
| 5523181 | ZLATOS JUSTIN | 476 FAWNS WALK | | | | ANNAPOLIS | MD | 21409 | |
| 5523182 | ZLOTNIK KEVIN | 1513 WESTOVER RD | | | | AUSTIN | TX | 78703 | |
| 5483842 | ZLOTNITSKY EPHI | 11020 ROSEMONT DR | | | | ROCKVILLE | MD | | |
| 5483843 | ZMARZLY KEN | 2030 HIGBY DR | | | | STOW | OH | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6856 of 6863

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5523183 | ZMICH SARAH | 1413 BRILLIANT ST | | | | RATON | NM | 87740 | |
| 5523184 | ZO KNOWS | 1905 S 7TH ST | | | | TEMPLE | TX | 76502 | |
| 5483845 | ZOBAY ALLEN | 6 ALBION LN | | | | CINCINNATI | OH | | |
| 5483846 | ZOBB MITCH | 137 SPRUCE COURT | | | | PITTSBURGH | PA | | |
| 5483847 | ZOBERMAN BRIAN | 835 CROFTRIDGE LN | | | | HIGHLAND PARK | IL | 60035-4046 | |
| 5523185 | ZOBIA DAVIS | 2024 FREEMANSBURG AVE | | | | EASTON | PA | 18042 | |
| 5483848 | ZOBIAN EDWARD | 616 S PARK RD | | | | WYOMISSING | PA | | |
| 5483849 | ZOBRISTA ROBERT | 2134 CHRYSLER AVE | | | | SARASOTA | FL | | |
| 5483850 | ZOCH GAYLE | 1616 N PARK ST | | | | FAIRMONT | MN | | |
| 5523186 | ZOCH TIFFANY | 517 SWORDFISH LN | | | | FREEPORT | TX | 77541 | |
| 5440120 | ZODAX | SPECIAL HANDLING FOR INTL ONLY | | | | PO V | | | |
| 5523187 | ZODDRICK BILLS | 5887 MITTCHEL LN | | | | EAST ST LOUIS | IL | 62207 | |
| 5523188 | ZOE HULL | 6102 THOMAN DRIVE | | | | SPRING GROVE | PA | 17362 | |
| 5523189 | ZOE YOUNG | 2500 W 37TH ST S | | | | MUSKOGEE | OK | 74401 | |
| 5483851 | ZOELLER RONALD | 8437 N SR 635 | | | | KANSAS | OH | | |
| 5523190 | ZOERNER JACKIE | 21 ROAD | | | | SLIDELL | LA | 70460 | |
| 5523191 | ZOEY BROWN | 41 LAKEVIEW DR | | | | TOMS RIVER | NJ | 08757 | |
| 5523192 | ZOFIA J ZAWISTONSKA | 2050 DUNMORE ST | | | | JOLIET | IL | 60431 | |
| 5483853 | ZOGAJ ARSIM | 40 MAYVIEW AVE | | | | CHESHIRE | CT | | |
| 5523193 | ZOGHBY SAMIR | 3509 PINETREE TER NONE | | | | FALLS CHURCH | VA | 22041 | |
| 5523194 | ZOGRAFOS HELEN | 622 PRESIDIO AVE | | | | SAN FRANCISCO | CA | 94115 | |
| 5523195 | ZOHAEB ATIQ | 315 RIVER ROAD | | | | NUTLEY | NJ | 07110 | |
| 5440124 | ZOHAIB R CHAUDRY | 0 41 HAMLIN CT | | | | FAIR LAWN | NJ | | |
| 5483854 | ZOHS TANYA | 531 EAST MAIN STREET | | | | EATON | OH | | |
| 5523196 | ZOILA CASTILLO | 33299 SIMPSON RD | | | | WINCHESTER | CA | 92596 | |
| 5523197 | ZOILA CASTRO | 16748 NORTHOFF ST | | | | NORTHRIDGE | CA | 91343 | |
| 5523199 | ZOILA MENDIZABAR | 4321 GLENROE | | | | RIVERSIDE | CA | 92509 | |
| 5523200 | ZOILA ROBLES | D2 CALLE 5 | | | | SAN JUAN | PR | 00926 | |
| 5523201 | ZOILI BENNETTE | 135 TERRACE AVE | | | | CRANSTON | RI | 02920 | |
| 5483855 | ZOIS BILL | 304 MONTERAY AVE MONTGOMERY113 | | | | DAYTON | OH | | |
| 4869582 | ZOJIRUSHI AMERICA CORP | 6259 BANDINI BLVD | | | | COMMERCE | CA | 90040 | |
| 5523202 | ZOLA HILL | 800 LYNNHAVEN DR APT C1 | | | | POCOMOKE | MD | 21851 | |
| 5483856 | ZOLAND JAMES S | 6566 EDGEBROOK CT SANTA CLARA085 | | | | SAN JOSE | CA | | |
| 4897957 | Zola's Plumbing & Heating Inc | 801 NORTH JAMES STREET | | | | HAZLRTON | PA | 18201 | |
| 5523203 | ZOLAS QUALITY PLUMBING HEATING | | | | | | | | |
| 5523204 | ZOLDOSH EMILY | 684 MARGUERITE RD | | | | LATROBE | PA | 15650 | |
| 5523205 | ZOLITA TINDLEY | 7431 GUMBORO RD | | | | SALISBURY | MD | 21804 | |
| 5523206 | ZOLLAR TASHA | 3519 BROOKLYN | | | | KANSAS CITY | MO | 64109 | |
| 5523207 | ZOLLER HEATHER | 13 B BELDING STREET | | | | CLAREMONT | NH | 03743 | |
| 5523208 | ZOLLER RON | 773 LAKEVIEW LN | | | | COVINGTON | LA | 70435 | |
| 5523209 | ZOLLICOFFER PRISCILLA A | 4157 N 50TH SST | | | | MILWAUKEE | WI | 53216 | |
| 5523210 | ZOLLIE ALLMOND | 5532 FALL OAK DR | | | | VIRGINIA BEAC | VA | 23464 | |
| 5523211 | ZOLLIN SHANNON | 1955 POPPS FERRY RD 1104 | | | | BILOXI | MS | 39532 | |
| 5523212 | ZOLLNER EDWARD | 527 ARCOLA DR | | | | SEBRING | FL | 33875 | |
| 5483857 | ZOLMAN VALERIE | 1650 W OREGON CT CITRUS017 | | | | HERNANDO | FL | | |
| 5523213 | ZOLOVICK COLEEN | 6287 STUMPH ROAD | | | | CLEVELAND | OH | 44130 | |
| 5523214 | ZOLTOWSKI DONNA | 4711 ROWAN RD | | | | NEW PORT RICHEY | FL | 34653 | |
| 5483860 | ZOMBOLAS TERRY | 1585 N KENO DR | | | | CHINO VALLEY | AZ | | |
| 5523215 | ZOMBRO JOANN | 110 MAIN | | | | FARLEY | MO | 64028 | |
| 5523216 | ZOMETA LUIS | 717 N VINCENT AVE | | | | WEST COVINA | CA | 91790 | |
| 5523217 | ZOMPHIER JAVIL | 12064 ST RICADO DR | | | | ST LOUIS | MO | 63138 | |
| 5523218 | ZONA BONNICKWILLIAMS | 352 MANCHESTER CT | | | | MIDWAY | GA | 31320 | |
| 5523219 | ZONA GRAVES | 2740 INKPADUTA AVE | | | | WEBSTER CITY | IA | 50595 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864237 | ZONATHERM PRODUCTS INC | 251 HOLBROOK | | | | WHEELING | IL | 60090 | |
| 5523220 | ZONDRA DAVIS | 4353 PARREKEET | | | | TOLEDO | OH | 43612 | |
| 5483861 | ZONG HAOLIAN | 39 OXFORD DR | | | | FRANKLIN | MA | | |
| 5523222 | ZONIGA DESIREE | 2571 TILLER AVE | | | | PORT HUENEME | CA | 93041 | |
| 5523223 | ZONKER PEARL | PO BOX 126 | | | | COLLIERS | WV | 26035 | |
| 5523224 | ZONNIE HESTON | PO BOX 675 | | | | KAYENTA | AZ | 86033 | |
| 5483863 | ZONSKIARMIJO TASHA | 3512 LOMAS BLVD NE | | | | ALBUQUERQUE | NM | | |
| 5523225 | ZONYA GILBERTSON | 12232 N LINDEN RD | | | | CLIO | MI | 48420 | |
| 5483864 | ZOOK DEANNA | 6219 20TH AVENUE | | | | HYATTSVILLE | MD | | |
| 5483865 | ZOOK ELIZABTH | 1036 E SUSAN LANE | | | | TEMPE | AZ | | |
| 5523226 | ZOOK KAREN | 280 N MONORE ST | | | | MOORSVILLE | IN | 46158 | |
| 5523227 | ZOOK LINDA | 25246 BARTON RD | | | | LOMA LINDA | CA | 92354 | |
| 5483866 | ZOOK MARIA | 537 LA CASITA LN | | | | MONROVIA | CA | | |
| 4865379 | ZOOM INFORMATION INC | 307 WAVERLY OAKS RD 4TH FLOOR | | | | WALTHAM | MA | 02452 | |
| 5440128 | ZOOMUSA | 498 LIBERTY AVE | | | | BROOKLYN | NY | | |
| 5440130 | ZOOSCAPE LLC | 614 HERON DR UNIT 9 | | | | SWEDESBORO | NJ | | |
| 5523228 | ZOPPETTI ANN | 161 ROSKOVENSKY RD | | | | LATROBE | PA | 15650 | |
| 5483868 | ZOPPI MICHEAL | 19950 E BELLEWOOD DRIVE | | | | CENTENNIAL | CO | | |
| 5440132 | ZORA GROS | 6620 EAST 84TH DRIVE | | | | MERRILLVILLE | IN | | |
| 5523229 | ZORA LEWIS | 215 FISHERING DR | | | | BAKERSFIELD | CA | 93309 | |
| 5523230 | ZORA WISE | 1419 FORREST AVE | | | | GADSDEN | AL | 35901 | |
| 5523231 | ZORAIDA ALLENDE OCASIO | VILLA FONTANA 2KR649 | | | | CAROLINA | PR | 00983 | |
| 5523232 | ZORAIDA FELICIANO | 205 CALLE JOSE OLIVER APT | | | | SAN JUAN | PR | | |
| 5523233 | ZORAIDA GERENA | URBVALLE HERMOSO | | | | HORMIGUEROS | PR | 00660 | |
| 5523234 | ZORAIDA LANAUSSE | PO BOX 434 | | | | AGUIRRE | PR | 00704 | |
| 5523235 | ZORAIDA LOPEZ | PO BOX 1208 | | | | MAUNABO | PR | 00714 | |
| 5523236 | ZORAIDA M VAZQUEZ | 1283 CROES AVE | | | | BRONX | NY | 10472 | |
| 5523237 | ZORAIDA OCASIO | BARRIO SAN JOSE PARC 533 | | | | TOA BAJA | PR | 00951 | |
| 5523238 | ZORAIDA PEREZ | RR 7 BOX 7524 | | | | SAN JUAN | PR | 00926 | |
| 5523239 | ZORAIDA RIVERA | 1240 WILLOW STREET | | | | LEBANON | PA | 17046 | |
| 5523240 | ZORAIDA SANTIAGO | HC 2 BOX 8703 | | | | LAS MARIAS | PR | 00670 | |
| 5523241 | ZORAIDA SANTOS | O18 CALLE 16 | | | | CAGUAS | PR | 00725 | |
| 5523242 | ZORAIDA SERRANO | PO BOX 3460 | | | | GUJAYNABO | PR | 00970 | |
| 5523243 | ZORAIDA TORES | HC 02 BOX 3951 | | | | MAUNABO | PR | 00707 | |
| 5523244 | ZORAIMA MOJICA | RR 2 BOX 4319 | | | | TOA ALTA | PR | 00953 | |
| 5523245 | ZORALYS CRUZ | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 44102 | |
| 5523246 | ZORAN LALICH | 2220 SE 6TH ST NONE | | | | POMPANO BEACH | FL | 33062 | |
| 5523247 | ZORANA NELSON | 414 15TH AVE | | | | ROCK ISLAND | IL | 61201 | |
| 5523248 | ZORANGELIE ROMAN | MAYAGUEZ | | | | MAYAGUEZ | PR | 00680 | |
| 5523249 | ZORAYA HERNANDEZ | 6205SE KENDALELAKES CIRF277 | | | | MIAMI | FL | 33183 | |
| 5523250 | ZORETIC MATTHEW | 63 COURAGE LANE | | | | STAFFORD | VA | 22554 | |
| 5523251 | ZORIAIDA ROTIZ | VIA 21 QL 2 | | | | CAROLINA | PR | 00983 | |
| 5523252 | ZORIALIS PEREZ | BRISAS DEL CONVENTO | | | | FAJARDO | PR | 00738 | |
| 5523253 | ZORIANA HARRELL | 1405 MCWILLIAMS | | | | LAS VEGAS | NV | 89119 | |
| 5523254 | ZORIANO SHARLYNE | SABANA BRANCH 8808 | | | | VEGA BAJA | PR | 00693 | |
| 5523255 | ZORIE WASHINGTION JR | 2705 SAM HICKS RD | | | | PLANT CITY | FL | 33567 | |
| 5523256 | ZORITY SUSANN | 3841 PASTEL RIDGE ST | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5440138 | ZORLU USA INC | 741 KAOLIN RD | | | | SANDERSVILLE | GA | | |
| 5483870 | ZORN ROSE | 225 E BROOKSIDE ST APT 18 | | | | COLORADO SPRINGS | CO | | |
| 5483871 | ZORN STEVEN | 5750-1 BAILEY ST | | | | FORT HOOD | TX | | |
| 5523257 | ZORN SUSAN | W61N689 MEQUON AVE | | | | CEDARBURG | WI | 53012 | |
| 5523259 | ZORNES CHISTINA J | 120N MOUND ST | | | | WEST UNION | OH | 45693 | |
| 5483872 | ZORO MARTIN | 1758 WEYHILL OAKLAND125 | | | | WIXOM | MI | | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5523260 | ZORRAIDA QUIRINDONGO | URB STAR LIGHT CALLE MESSIER 3519 | | | | PONCE | PR | 00717 | |
| 5523261 | ZORRILLA DE LA CRUZ FLOR | C 10 S E 1116 P NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5523262 | ZORRILLA LEYDIS | PO BOX 30000 PMB 378 | | | | CANOVANAS | PR | 00729 | |
| 5523263 | ZORRILLA MAYRAN M | SECTOR LAS CUEVAS | | | | TRUJILLO ALTO | PR | 00976 | |
| 5523264 | ZORUTA S SLAUGHTER | 727 E 11TH ST | | | | CHATTANOOGA | TN | 37412 | |
| 5523265 | ZORY PAGAN | URB CRISTAL 54 AGUADILLA | | | | AGUADILLA | PR | 00603 | |
| 5483873 | ZORZA KAZUKO | 3293 CAHUENGA BLVD W 204 LOS ANGELES037 | | | | LOS ANGELES | CA | | |
| 5523266 | ZOSHA SPRUILL | PO BOX 305846 | | | | ST THOMAS | VI | 00803 | |
| 5483874 | ZOSTANT ANTHONY | 205 MURRAY HILL RD | | | | VESTAL | NY | | |
| 5483876 | ZOU JIANHUA | 13 SANDALWOOD DR APT 5 NEW CASTLE003 | | | | NEWARK | DE | | |
| 5483877 | ZOU YANG | 101 ALDERWOOD DRIVE MADISON089 | | | | MADISON | AL | | |
| 5483878 | ZOU YUANSHU | 2971 DECKEBACH AVE APT 33 | | | | CINCINNATI | OH | | |
| 5523267 | ZOUA THAO | 14837 MOCKINGBIRD LN E | | | | CLEARWATER | FL | 33760 | |
| 5523268 | ZOUBIDA MANSOUR | 4110 TRISTONE FALLS AVE 3A | | | | RALEIGH | NC | 27616 | |
| 5523269 | ZOUCHA TKATHY | 3319 N 60TH ST | | | | LINCOLN | NE | 68507 | |
| 5523270 | ZOUITA MUSTAPHA | 5 ELM ST APT 3 | | | | NEWARK | NJ | 07102 | |
| 5523271 | ZOULE GADO | 1809 SOUTHLAWN DR | | | | DES MOINES | IA | 50315 | |
| 5483879 | ZOULEK DAVID | 410 Island Ave | | | | Racine | WI | 53405-2611 | |
| 5523272 | ZOVAIDA CONDEE | 189 SOUTH BROAD ST | | | | PENNSGROVE | NJ | 08069 | |
| 5523273 | ZOVEIDA RIVERA | BOX VIGIA BUZON 34 | | | | ARECIBO | PR | 00612 | |
| 5523274 | ZOWAL BARBARA | 7081 LIPPIZAN | | | | RIVERSIDE | CA | 92509 | |
| 5483880 | ZOWASKI SABRINA | PO BOX : 10192 | | | | NEWBURGH | NY | | |
| 5523275 | ZOYA ARIF | 16701 NE 37TH ST | | | | REDMOND | WA | 98052 | |
| 5523276 | ZOYLA RA | COLUMBIA SC | | | | COLUMBIA | SC | 29210 | |
| 5523277 | ZOZAYA YVONNE | 207 GILMAN ST | | | | NEEDLES | CA | 92363 | |
| 5523278 | ZREBIEC DENISE | 1815 AMBERRIDGE DR | | | | SAN JUAN | PR | 00921 | |
| 5523279 | ZSA-KHERIA HUNTLEY | 3005 NW 8TH CT | | | | FT LAUDERDALE | FL | 33311 | |
| 5523280 | ZSAVITA BANKS | 4032 WARNER AVE | | | | LANDOVER HILLS | MD | 20784 | |
| 5523281 | ZSIGMOND CHRISTOPHER | 3432 W 132ND ST | | | | CLEVELAND | OH | 44111 | |
| 5523282 | ZU SAM | 1301 W | | | | ST GEORGE | UT | 84770 | |
| 5523283 | ZUASTEGUI GUILLERMO | 5209 DUNCAN WAY | | | | SOUTHGATE | CA | 90280 | |
| 5523284 | ZUAZA JOANNA | 3327 12 GRANDA ST | | | | LOS ANGELES | CA | 90065 | |
| 5483882 | ZUBER DEANNE | 1612 WESLEY ST | | | | MCKEESPORT | PA | | |
| 5523285 | ZUBER JAMMIE | 25395 ALLESSANDRO BLVD | | | | MORENO VALLEY | CA | 92557 | |
| 5523286 | ZUBER NALLELI | 3602 E 139TH S PL | | | | TULSA | OK | 74134 | |
| 5483883 | ZUBER TIMOTHY | 2235 ROAD 250 | | | | ANTWERP | OH | | |
| 5483884 | ZUBER VANESSA | 670 W CAMINO DEL ORO | | | | TUCSON | AZ | | |
| 5523287 | ZUBIA MARIA | 2795 UNION ST | | | | RIALTO | CA | 92376 | |
| 5523288 | ZUBIAVLDEZ EDGARCHRIS | 2429 CATTLE CALL DR | | | | HOBBS | NM | 88240 | |
| 5483885 | ZUBIETTA CARMEN | 8533 106TH ST | | | | RICHMOND HILL | NY | | |
| 5523289 | ZUBILLAGA MARTA | 701 FERNWOOD RD | | | | KEY BISCAYNE | FL | 33149 | |
| 5523290 | ZUBIZARRETA JUAN | NONE | | | | BELLEROSE | NY | 11426 | |
| 5483886 | ZUCAL JACKELYN | 424 ALTA VISTA ST | | | | SANTA FE | NM | | |
| 5523291 | ZUCCA VANESSA | NIKKI FOR PICK UP | | | | LAWTON | OK | 73505 | |
| 4130538 | Zuccher, Ronald J | Redacted | | | | | | | |
| 4132489 | Zuccher, Ronald J | Redacted | | | | | | | |
| 5483887 | ZUCCO PEDRO | 73 SUTIN PL | | | | SPRING VALLEY | NY | | |
| 5523292 | ZUCKER JEAN | 813 N FIFTH ST | | | | FREMONT | OH | 43420 | |
| 4137720 | ZUCKERFAN LIMITED | 8085 EAGLEVIEW DR | | | | LITTLETON | CO | 80125 | |
| 5440140 | ZUCKERFAN LIMITED | 8085 EAGLEVIEW DR | | | | LITTLETON | CO | 80125 | |
| 5483888 | ZUCKS COREY | 6708 SELFRIDGE STREET | | | | FOREST HILLS | NY | | |
| 5523293 | ZUCLICH TONY | 8025 FIR TREE LANE | | | | LAKE STEVENS | WA | 98258 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5523294 | ZUECH CLAUDIA | 2250 SW 178TH ST | | | | OCALA | FL | 34473 | |
| 5483889 | ZUECHNER MEIKE | 529 BAHAMA ST | | | | KEY WEST | FL | | |
| 5523295 | ZUECHS ENVIRONMENTAL SERVICES | | | | | | | | |
| 5804828 | Zuech's Environmental Services Inc. | P.O. Box 108 | | | | Franklinville | NY | 14737 | |
| 5483890 | ZUEHL RACHAEL | 895 MAIN AVE N | | | | BRITT | IA | | |
| 5523296 | ZUERN KAY | 3636 W 44TH S LOT 338 | | | | WICHITA | KS | 67217 | |
| 5523297 | ZUFALL AUDREY | 2601 E PINE | | | | DEMING | NM | 88030 | |
| 5523298 | ZUFALL LORI | 8400 49TH ST APT 1610 | | | | PINELLAS PARK | FL | 33781 | |
| 5523299 | ZUGAY MICHELLE | 97 DAVIS STREET | | | | CHARLES TOWN | WV | 25414 | |
| 5483891 | ZUGEC PATRICIA M | 46 HAUDEN ROAD ALLEGHENY003 | | | | PITTSBURGH | PA | | |
| 5523300 | ZUGEIDY ARZUAGA | CALLE CANALES 206BUEN CO | | | | SAN JUAN | PR | 00926 | |
| 5523301 | ZUGEIL MARRERO | CALLE 1 A4 SANTA CRUZ | | | | TOA ALTA | PR | 00953 | |
| 5523302 | ZUGEILA FONTANNE | FAJARDO | | | | FAJARDO | PR | 00738 | |
| 5523303 | ZUGEIRY MARTINEZ | 345 PARK AVE | | | | PATERSON | NJ | 07514 | |
| 5483892 | ZUGELDER DOUGLAS | 599 S DESERT HAVEN RD | | | | VAIL | AZ | | |
| 5483893 | ZUGNONI ROBERT | 912 DAVENPORT DR | | | | THE VILLAGES | FL | | |
| 5523304 | ZUHAIL CRUZ | 15 CALLEW | | | | MAYAGUEZ | PR | 00680 | |
| 5523305 | ZUHEILLY FLORES ROSADO | HC 03 BOX 6104 | | | | HUMACAO | PR | 00791 | |
| 5523306 | ZUHEILY ALBINO | URB REMANZOS CABO ROJO CALLE | | | | CABO ROJO | PR | 00623 | |
| 5523307 | ZUHEILY LOPEZ | HC 03 BOX 15629 | | | | JUANA DIAZ | PR | 00795 | |
| 5523308 | ZUHEY VILLEGAS | CA;;E REINA DE LAS FLORES | | | | RIO GRANDE | PR | 00745 | |
| 5483894 | ZUIDEWIND KEVIN | 2555 GRANADA CAMINO | | | | PENSACOLA | FL | | |
| 5523309 | ZUJEY CANADAY | 3280 SOUTH ACADEMY BLVD | | | | COLORADO SPRI | CO | 80916 | |
| 5523310 | ZUKANOVIC SULEJMAN | 640 BUNDY AVE | | | | SAN JOSE | CA | 95117 | |
| 5523311 | ZUKE MARY | 210 PULLMAN PL | | | | SAINT LOUIS | MO | 63122 | |
| 5523312 | ZUKOWSKI BRANDI | 103 CLUFF CROSSING Z8 | | | | SALEM | NH | 03079 | |
| 5523313 | ZUL OLMO | 240 EAST PALISADE AVE | | | | EANGLEWOOD | NJ | 07631 | |
| 5523314 | ZUL VIGO | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NY | 10462 | |
| 5523315 | ZULAIKA M SANTANA ROJAS | EXT LOS ANGELES W 15 CALLE ALELI | | | | CAROLINA | PR | 00979 | |
| 5523316 | ZULAIKA ORTIZ | 2424 CENTERGATE DRIVE | | | | HOLLYWOOD | FL | 33025 | |
| 5523317 | ZULAKA TROTTER | 2239 WALKITA DRIVE | | | | MARIETTA | GA | 30060 | |
| 5523318 | ZULEIKA DELGADO | 6034 URB ALTURAS DE | | | | CABO ROJO | PR | 00623 | |
| 5523319 | ZULEIKA DUDLEY | 1108 HYBRID AVE | | | | CLINTON | MD | 20743 | |
| 5523320 | ZULEIKA M CORREA | HC03 BO 22195 | | | | RIO GRANDE | PR | 00745 | |
| 5523321 | ZULEIKA MIRANDA | COLINAS DE MONTES CARLO E | | | | SAN JUAN | PR | 00924 | |
| 5523322 | ZULEIKA MIRANDAA | CAROLINA | | | | CANOVANAS | PR | 00729 | |
| 5523323 | ZULEIKA ORTIZ | RESIDENCIAL EFRAIN SUAREZ BLOQ 3 | | | | VILLALBA | PR | 00766 | |
| 5523324 | ZULEIKA OSUBA | RR03 BUZON 19929 | | | | ANASCO | PR | 00610 | |
| 5523326 | ZULEIMA AGUILAR | 409 HILL RD | | | | HYATTSVILLE | MD | 20785 | |
| 5523327 | ZULEIMA RODRIGUEZ | RESCOOPERVIEW ED 1 APT 16 | | | | PONCE | PR | 00728 | |
| 5523328 | ZULEIMA SANCHEZ | 62 JN ALVAREZ ST | | | | RIO GRANDE | TX | 78582 | |
| 5523329 | ZULEIMA TAILELE | 3221 TUPELO AVE | | | | HANFORD | CA | 93230 | |
| 5523330 | ZULEKNA ABDI | 3413 E MAIN ST | | | | NACOGDOCHES | TX | 75961 | |
| 5523331 | ZULEMA I AGUIRRE | 1212 S MONTEREY AVE TRLR 5 | | | | FARMINGTON | NM | 87401 | |
| 5804848 | Zuleta, Mayra | Redacted | | | | | | | |
| 5523332 | ZULEY VAZQUEZ | BARRIO SABANA HOJO | | | | VEGA ALTA | PR | 00692 | |
| 5523333 | ZULEYCA PAGAN | JARDINES DE PARAISO EDF 26 APRT 19 | | | | TRUJILLO ALTO | PR | 00926 | |
| 5523334 | ZULEYCA URREA | 1306 W CALLE AURORA | | | | TUCSON | AZ | 85714 | |
| 5523335 | ZULEYDA MANTILLA | AVE JOBOS BNZ 8703 | | | | ISABELA | PR | 00662 | |
| 5523336 | ZULEYKA BURGOS | BO COABEY | | | | JAYUYA | PR | 00664 | |
| 5523337 | ZULEYKA CARDONA | RESMONTE PARK EDIFB2 APT26 | | | | RIOPIEDRAS | PR | 00924 | |
| 5523338 | ZULEYKA CLAUDIO | HC 80 BUZON 8010 | | | | DORADO | PR | 00646 | |
| 5523339 | ZULEYKA COLON | SECTOR CARRASQUILLO CALLE REYES 21 | | | | CAYEY | PR | 00736 | |

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5523341 | ZULEYKA MONTALVO | CALLE CANALS 133 BAY VIEW | | | | CATANO | PR | 00962 | |
| 5523342 | ZULEYKA RODRIGUEZ | HC5 BOX 25292 | | | | CAMUY | PR | 00627 | |
| 5523343 | ZULEYKA ROSA | CALLE H 580 | | | | SANM JUAN | PR | 00918 | |
| 5523344 | ZULEYKA ROSADO | URB GREEN VIEW CASA C2 | | | | HATILLO | PR | 00659 | |
| 5523345 | ZULEYKA TORRES | HC 65 6629 | | | | PATILLAS | PR | 00723 | |
| 5523346 | ZULEYMA QUEZADA | 1940 HARTFORD AVE | | | | INDIANAPOLIS | IN | 46231 | |
| 5523347 | ZULFIQAR ALI | 4908 GREENBRIER ROAD | | | | RALEIGH | NC | 27603 | |
| 5523348 | ZULIE GOMZALEZ | 504 YORKTOWN RD | | | | LOGANSPORT | IN | 46947 | |
| 5523349 | ZULINETTE VILLEGAS | RR 3 BZN3628 | | | | SAN JUAN | PR | 00926 | |
| 5523350 | ZULLO VICKY | 2411 DUNN CT | | | | NICEVILLE | FL | 32578 | |
| 5523351 | ZULLY CAQUIAS | STA TERESITA C ANASTACIA 3405 | | | | PONCE | PR | 00730 | |
| 5523352 | ZULLY GONZALEZ | BRISAS DEL CARIBE C13460 | | | | PONCE | PR | 00728 | |
| 5523353 | ZULMA 2 TORRES | RES ZENON DIAZ VARCARCEL EDIF 19 A | | | | GUAYNABO | PR | 00965 | |
| 5523354 | ZULMA CRUZ | ALTURAS DE COUNTRY CLUB EDF1 APT 5 | | | | CAROLINA | PR | 00982 | |
| 5523355 | ZULMA FUENTES | 5145 ALMEDA AVE | | | | FAR ROCKAWAY | NY | 11691 | |
| 5523356 | ZULMA GARCIA | NONE | | | | SAN JUAN | PR | 00924 | |
| 5523357 | ZULMA HARRIS | 1635 EAST 174TH STREET | | | | BRONX | NY | 10472 | |
| 5523358 | ZULMA I TORRES | KM2H8 | | | | NAGUABO | PR | 00718 | |
| 5523359 | ZULMA PEREZ | 41 RANDOLPH AVE | | | | CLIFTON | NJ | 07011 | |
| 5523360 | ZULMA PINEDA | 16577 PHILLIP HICKET DR | | | | BATON ROUGE | LA | 70810 | |
| 5523361 | ZULMA REYES | REPARTO ANA MAR 19 CALLE 61 ABETO | | | | TOA BAJA | PR | 00949 | |
| 5523362 | ZULMA ROSARIO LUNA | BARRIO SUD ARRIBA SECT PALMA SOLA | | | | CIDRA | PR | 00739 | |
| 5523363 | ZULUAGA MYRSA | 73991 SW 140TH AVE | | | | DUNELLON | FL | 34432 | |
| 5523364 | ZULYAN MERCADO | 3615 CYPRESSWOODLAKES 201 | | | | FORT MYERS | FL | 33901 | |
| 5015400 | Zuma Water Filters Inc (DBA: House Of Filters) | 556 South Fair Oaks Ave #504 | | | | Pasadena | CA | 91105 | |
| 4129399 | ZUMA WATER FILTERS, INC (DBA: HOUSE OF FILTERS) | 556 SOUTH FAIR OAKS AVE #504 | | | | PASADENA | CA | 91105 | |
| 5523366 | ZUMACH MARY | APT 9 HIDEWAY PLACE | | | | STUART | FL | 34997 | |
| 5483898 | ZUMBA JUAN | 28 SHOLOM CT | | | | SPRING VALLEY | NY | | |
| 5523367 | ZUMBRO BRANDY | 5191 PINE ST | | | | ST FRANCISVL | LA | 70775 | |
| 5483899 | ZUMDAHL DAVID | 129 N FOX RUN LN | | | | BYRON | IL | | |
| 5523368 | ZUMMALLEN ASHLEY | 1325 N ARTHUR BURCH DR LOT AD1 | | | | BOURBONNAIS | IL | 60914 | |
| 5483900 | ZUMWALT JUDY | 783 EL DORADO COURT P O BOX 460747 | | | | LEEDS | UT | | |
| 5523369 | ZUMWALT LYNN | 753 LYNN ROAD | | | | ANDERSON | MO | 64831 | |
| 5523370 | ZUNDEL ERIC | 435 EAST 2650 NORTH | | | | NORTH OGDEN | UT | 84414 | |
| 5523371 | ZUNDELL MARTINA | 1512 TERRY LYNN LN | | | | CONCORD | CA | 94521 | |
| 5523372 | ZUNEICE BORRERO | RR 6 BOX 7171 | | | | TOA ALTA | PR | 00953 | |
| 5523373 | ZUNIGA AGUSTIN | 73299 EAGLE STREET | | | | ABITA SPRINGS | LA | 70420 | |
| 5523374 | ZUNIGA ALEXANDER | 2605 S INLAND EMPIRE WAY | | | | SPOKANE | WA | 99224 | |
| 5523376 | ZUNIGA ANGEL | 22378 HOENING RD | | | | HARLINGEN | TX | 78550 | |
| 5523377 | ZUNIGA ANNABELLE | 4234 ARCHDALE | | | | CORPUS CHRIST | TX | 78416 | |
| 5523378 | ZUNIGA ANNETTE | 822 E PLEASANT VALLEY RD | | | | PORT HUENEME | CA | 93041 | |
| 5483901 | ZUNIGA BENITA | 2339 MORNING DEW PL | | | | LAWRENCEVILLE | GA | | |
| 5483902 | ZUNIGA BETTY | 6508 S PORTUGAL CIR | | | | TUCSON | AZ | | |
| 5483904 | ZUNIGA CARLOS | 4822 MCNERNEY ST APT A | | | | COLORADO SPRINGS | CO | | |
| 5523379 | ZUNIGA CHRIS | 1014 WHITEWING | | | | HARLINGEN | TX | 78550 | |
| 5523380 | ZUNIGA DEBORAH | 212 FANNIN OAKS | | | | VICTORIA | TX | 77905 | |
| 5523381 | ZUNIGA EUNICE | 15 FROG POND RD | | | | HUNTINGTN STA | NY | 11746 | |
| 5523382 | ZUNIGA GUILLERMO | 5683 SAFFRON LANE | | | | WOODBRIDGE | VA | 22193 | |
| 5523383 | ZUNIGA JAZMIN | 9630 HWY 41 | | | | LEMOORE | CA | 93245 | |
| 5483905 | ZUNIGA JESSE | 3250 MEADOWS AVE APT B | | | | MERCED | CA | | |
| 5523384 | ZUNIGA JOSE | 59011 W CERMAK | | | | CHICAGO | IL | 60604 | |
| 5523385 | ZUNIGA KATHY C | 145 SUGAR STREET | | | | HENDERSONVILLE | NC | 28792 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6861 of 6863

Exhibit S
Class 4 GUC Ballot Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5523386 | ZUNIGA LILIAN | 4 EDGEWORTH ST | | | | WORCESTER | MA | 01605 | |
| 5523388 | ZUNIGA MARIA | 1819 W 6TH AVE | | | | SPOKANE | WA | 99205 | |
| 5523389 | ZUNIGA MIGUEL | 1820 CHERY ST | | | | SAN DIEGO | CA | 92154 | |
| 5523390 | ZUNIGA MIRIAN | 872 A NORTH MARYLAND AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| 5523391 | ZUNIGA NATALIA | PO BOX 1043 | | | | WINTER HAVEN | FL | 33880 | |
| 5483907 | ZUNIGA PEDRO | 6508 S PORTUGAL CIR | | | | TUCSON | AZ | | |
| 5523393 | ZUNIGA RENEE | 10122 FLALLON AVE | | | | DOWNEY | CA | 90241 | |
| 5523394 | ZUNIGA SHARON | 842 ALAMITOS AVE 9 | | | | LONG BEACH | CA | 90813 | |
| 5483908 | ZUNIGA VERONIKA | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | | |
| 5483909 | ZUNIGA VICTOR | 2026 S LAWRENCE RD | | | | KAILUA | HI | | |
| 5523395 | ZUNIGA VIRGINIA | 2918SANJOSEBLVD | | | | CARLSBAD | NM | 88220 | |
| 5523396 | ZUNIJA MARIA | 2909 S UPLAND LAKE DR UNIT 403 | | | | WEST VALLEY CITY | UT | 84119-3288 | |
| 5523397 | ZUNILDA CECILIO | RR1 BOX6708 KINGSHILL | | | | CSTED | VI | 00851 | |
| 5523398 | ZUNILDA FORCHUE | CALLE AGUADA 1268 PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5523399 | ZUNKER SHAWN | 1700 N 103RD AVE | | | | AVONDALE | AZ | 85392 | |
| 5483910 | ZUNUN NICODENO | 125 HAILEY DR | | | | GOLDSBORO | NC | | |
| 4125179 | Zuo Modern Contemporary | 80 Swan Way Ste 300 | | | | Oakland | CA | 94621 | |
| 4125179 | Zuo Modern Contemporary | 80 Swan Way Ste 300 | | | | Oakland | CA | 94621 | |
| 5440146 | ZUO MODERN CONTEMPORARY INC | 2800 MILLER STREET | | | | SAN LEANDRO | CA | | |
| 5483911 | ZUPIN JOSEPH | 2370 E GERONIMO ST | | | | CHANDLER | AZ | | |
| 5483912 | ZUPNIK JOEL | 2330 COVENTRY COURT | | | | FORT COLLINS | CO | | |
| 5523400 | ZURAWSDYI LEONARD | 3208 13TH AVE 8 | | | | COLUMBUS | GA | 31904 | |
| 5523401 | ZURAY FEBUS | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5523402 | ZURBIN ROBERT | 1486 S PIERSON ST | | | | LAKEWOOD | CO | 80232 | |
| 5483913 | ZURE LISA | 221 THE ALAMEDA | | | | SAN ANSELMO | CA | | |
| 5523403 | ZUREK DEBRAH | | | | | | | | |
| 4139600 | Zurety, LLC | 151 Christen Way | | | | San Marcos | CA | 92069 | |
| 5523405 | ZURI HERNANDEZ | 110 ROUNDTABLE DR 10-2 | | | | SAN JOSE | CA | 95111 | |
| 5523406 | ZURI HOWARD | 916 PINEWOOD PARK BLVD | | | | MACON | GA | 31210 | |
| 4903417 | Zurich American Insurance Company | P.O. Box 68549 | | | | Schaumburg | IL | 60196 | |
| 4903421 | Zurich American Insurance Company | P.O. Box 68549 | | | | Schaumburg | IL | 60196 | |
| 4903467 | Zurich American Insurance Company | P.O. Box 68549 | | | | Schaumburg | IL | 60196 | |
| 4903380 | Zurich American Insurance Company | P.O. Box 68549 | | | | Schaumburg | IL | 60196 | |
| 4903473 | Zurich American Insurance Company | P.O. Box 68549 | | | | Schaumburg | IL | 60196 | |
| 5523407 | ZURITA JENNI M | 170 MAIN ST | | | | WEST ORANGE | NJ | 07052 | |
| 5523408 | ZURITA LUIS | XXXXXXX | | | | FALLS CHURCH | VA | 22043 | |
| 5523409 | ZURITA OMAR B | 159 UNION ST | | | | BRISTOL | CT | 06010 | |
| 5483914 | ZURITA REIAH | 4029 W ISIS DR | | | | TUCSON | AZ | | |
| 5852256 | Zurita, Edinson | Redacted | | | | | | | |
| 5523410 | ZURLO SANDI | 348 BIG DOG TRAIL | | | | BONNEAU | SC | 29431 | |
| 5523411 | ZURMA MIDGETTE | 284 PARK ST | | | | WEST HAVEN | CT | 06516 | |
| 5483916 | ZURN RAYMOND | 5830 E MCKELLIPS RD 118 | | | | MESA | AZ | | |
| 5523412 | ZURU LLC | C/O ANNA MOWBRAY | 228 NEVADA STREET | | | EL SEGUNDO | CA | 90245 | |
| 5523412 | ZURU LLC | C/O ANNA MOWBRAY | 228 NEVADA STREET | | | EL SEGUNDO | CA | 90245 | |
| 5842804 | ZURU LLC | C/O ANNA MOWBRAY | 228 AND  NEVADA STREET, | EL SEGUNDO | | LOS ANGELES | CA | 90245 | |
| 5483917 | ZUST CHRISTIAN | 12550 HIBLER WOODS DR | | | | CREVE COEUR | MO | 63141-7409 | |
| 5523413 | ZUTANT CASEY | 100 CLIFF ST | | | | NAUGATUCK | CT | 06770 | |
| 5483918 | ZUTTERLING REBECCA | 5160 VALCOURT ST | | | | MIAMISBURG | OH | | |
| 5483919 | ZUVICH MARLENE | 24056 SILVESTRE | | | | MISSION VIEJO | CA | | |
| 5523414 | ZUVY ROBERT | -PO BOX 2240 | | | | PORT AUSTIN | MI | 48467 | |
| 5523415 | ZUZEL RODRIGUEZ | 79 JAMES STREET | | | | BLOOMFIELD | NJ | 07003 | |
| 5483920 | ZUZULOCK BARBARA | 308W WILDWOOD AVE CAPE MAY 009 | | | | WILDWOOD | NJ | | |
| 5523416 | ZVAKITRA TAYLOR | 3755 ALLERTON PLACE APT C | | | | INDIANAPOLIS | IN | 46226 | |

Exhibit S

Class 4 GUC Ballot Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5523417 | ZVERINA PETER | 9418 PARK ST | | | | BELLFLOWER | CA | 90802 | |
| 5483921 | ZVOSECHZ JOHN | 370 DEEPWOOD LN | | | | AMHERST | OH | | |
| 5483922 | ZWALKUSKI APRIL | 640 BRIAR MNR | | | | BERWICK | PA | | |
| 5523419 | ZWART RICHARD | 1695 MIRACOSTA CIR | | | | CHULA VISTA | CA | 91913 | |
| 5523420 | ZWEERES KIMBERLY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33613 | |
| 5483923 | ZWENIG FRANCES | 116 GEN OGLETHORPE ROAD | | | | SAINT SIMONS ISLAND | GA | | |
| 5483924 | ZWER FLOYD | PO BOX 327 | | | | VANCOUVER | WA | | |
| 5483926 | ZWIEBEL SHARI | 4149 NW 90TH AVE APT 206 | | | | CORAL SPRINGS | FL | | |
| 5523421 | ZWIEFELHOFER ALFRED | 16937 STAGECOACH ROAD | | | | CORNING | CA | 96021 | |
| 5483927 | ZWIELICH CAROL | 18 UPPER POND COURT | | | | CENTERPORT | NY | | |
| 5483928 | ZWIGARD BRIAN | 8935 ARVIDA DR | | | | CORAL GABLES | FL | | |
| 5440150 | ZWILLING J A HENCKELS LLC | 270 MARBLE AVENUE | | | | PLEASANTVILLE | NY | | |
| 5483929 | ZWINK TRACEY | 1108 EAST HANKS TRAIL | | | | WOODWARD | OK | | |
| 5483930 | ZWIREN MARTIN | 30 BEECHWOOD RD | | | | HARTSDALE | NY | | |
| 5523422 | ZY ZHANG | 525 WHARTON ST | | | | PHILADELPHIA | PA | 19147 | |
| 5483931 | ZYBACH KEVIN | 9807 RED OAK LN | | | | PARKVILLE | MO | | |
| 5523423 | ZYCKEFOOSE MELISSA | RT 3 BOX 702 | | | | LOST CREEK | WV | 26385 | |
| 5523424 | ZYDUCK JAY | 2292 FOREST RD | | | | KRONENWETTER | WI | 54455-9604 | |
| 5523425 | ZYENIDA GONZALES | 808 8TH ST | | | | WAUKEGAN | IL | 60087 | |
| 5483932 | ZYGADLO MARIA | 4329 E CEDARWOOD LN | | | | PHOENIX | AZ | | |
| 5523426 | ZYGMUNT MATYSKIEL | 9834 52ND AVENUE | | | | OAK LAWN | IL | 60453 | |
| 5523427 | ZYGNI GUERRA-HEDDRICH | PO BOX 386 | | | | SAN GERMAN | PR | 00683 | |
| 5523428 | ZYKEECHARLES ZYKEECHARLES | 869 N 23RD ST | | | | PHILADELPHIA | PA | 19130 | |
| 5523429 | ZYKEYA ROGERS | 9902 BOYSENBERRY WAY | | | | GAITHERSBURG | MD | 20878 | |
| 5523430 | ZYNAB BAZZI | 2011 HIGHVIEW ST | | | | DEARBORN | MI | 48128 | |
| 5523431 | ZYNEL | 4651 S 45TH ST | | | | GREENFIELD | WI | 53220 | |
| 5523432 | ZYNWALA MICHAEL | 5029 SOUTH CONVENT LANE | | | | PHILADELPHIA | PA | 19114 | |
| 5483935 | ZYSKOWSKI PAUL | 7045 E WARNER ROAD | | | | TEMPE | AZ | | |
| 5483936 | ZYTKO THOMAS | 6453 SIERRA SANDS ST | | | | NORTH LAS VEGAS | NV | | |
| 5483937 | ZZFK HZQ | 610 W WALNUT NA 15 LEXINGTON AVE150229 | | | | EAST BRUNSWICK | NJ | | |
| 5483938 | ZZFK HZQ Z | 1754 W H 15 LEXINGTON AVE150 | | | | EAST BRUNSWICK | NJ | | |