AKIN GUMP STRAUSS HAUER & FELD LLP
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002
Ira S. Dizengoff
Philip C. Dublin
Sara L. Brauner

*Counsel to the Official Committee of*
*Unsecured Creditors of Sears Holdings Corporation, et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| SEARS HOLDINGS CORPORATION, *et al.*, | : | Case No. 18-23538 (RDD) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| | : | |

-------------------------------------------------------------x

**EIGHTH MONTHLY FEE STATEMENT OF AKIN GUMP STRAUSS HAUER & FELD LLP FOR PROFESSIONAL SERVICES RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD OF MAY 1, 2019 THROUGH MAY 31, 2019**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); SHC Licensed Business LLC (3718); SHC Promotions LLC (9626); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Sears Holdings Corporation, *et al.* |
| Date of Retention: | December 10, 2018 *nunc pro tunc* to October 24, 2018 |
| Period for Which Compensation and Reimbursement Is Sought: | May 1, 2019 through May 31, 2019 |
| Monthly Fees Incurred: | **$2,043,383.00** |
| 20% Holdback: | **$408,676.60** |
| Total Compensation Less 20% Holdback: | **$1,634,706.40** |
| Monthly Expenses Incurred: | **$93,342.50** |
| Total Fees and Expenses Requested: | **$1,728,048.90** |

This is a __x_ monthly ____interim ____final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official

Committee of Unsecured Creditors (the "Creditors' Committee") of Sears Holdings Corporation

and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits

this statement of fees and disbursements (the "Eighth Monthly Fee Statement") covering the

period from May 1, 2019 through and including May 31, 2019 (the "Compensation Period") in

accordance with the *Order Authorizing Procedures for Interim Compensation and*

*Reimbursement of Expenses of Professionals* (the "Interim Compensation Order") [ECF No.

796]. By the Eighth Monthly Fee Statement, and after taking into account certain voluntary

discounts and reductions,[2] Akin Gump requests (a) interim allowance and payment of

---

[2] The total amount sought for fees and expenses ($2,136,725.50) reflects voluntary reductions for the Compensation Period of $63,412.50 in fees and $15,715.52 in expenses.

2

compensation in the amount of $1,634,706.40 (80% of $2,043,383.00) for fees on account of

reasonable and necessary professional services rendered to the Creditors' Committee by Akin

Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of

$93,342.50[3] incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions,

department, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump

professional and paraprofessional who provided services to the Creditors' Committee during the

Compensation Period.  The rates charged by Akin Gump for services rendered to the Creditors'

Committee are the same rates that Akin Gump charges generally for professional services

rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code

spent by Akin Gump professionals and paraprofessionals in rendering services to the Creditors'

Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump

professionals and paraprofessionals who provided services to the Creditors' Committee during

the Compensation Period.

---

[3] This amount includes $49,738.87 of expenses relating to the payment of professional fees and expenses incurred by H5, Akin Gump's document management and e-discovery provider.

## EXPENSES INCURRED
## <u>DURING THE COMPENSATION PERIOD</u>

<u>**Exhibit D**</u> sets forth a disbursement summary that includes the aggregate expenses,

organized by general disbursement categories, incurred by Akin Gump in connection with

services rendered to the Creditors' Committee during the Compensation Period.

<u>**Exhibit E**</u> sets forth a complete itemization of disbursements incurred by Akin Gump in

connection with services rendered to the Creditors' Committee during the Compensation Period.

## <u>NOTICE AND OBJECTION PROCEDURES</u>

Notice of this Eighth Monthly Fee Statement shall be given by hand or overnight delivery

or email where available upon (i) Sears Holdings Corporation, 3333 Beverly Road, Hoffman

Estates, Illinois 60179, <u>Attention</u>: Mohsin Y. Meghji (email: mmeghji@miiipartners.com); (ii)

counsel to the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, NY 10153,

Attention: Ray C. Schrock (email: ray.schrock@weil.com), Jacqueline Marcus (email:

jacqueline.marcus@weil.com), Garrett A. Fail (email: garrett.fail@weil.com), and Sunny Singh

(email: sunny.singh@weil.com); (iii) William K. Harrington, the United States Trustee, U.S.

Federal Office Building, 201 Varick Street, Suite 1006, New York, NY 10014, <u>Attention</u>: Paul

Schwartzberg (e-mail: paul.schwartzberg@usdoj.gov) and Richard Morrissey (e-mail:

richard.morrissey@usdoj.gov); (iv) counsel to Bank of America, N.A., Skadden, Arps, Slate,

Meagher & Flom LLP, 4 Times Square, New York, NY 10036, <u>Attention</u>: Paul D. Leake (email:

paul.leake@skadden.com), Shana A. Elberg (email: shana.elberg@skadden.com) and George R.

Howard (email: george.howard@skadden.com); (v) Paul E. Harner, fee examiner, 1675

Broadway, New York, NY 10019 (e-mail: harnerp@ballardspahr.com); and (vi) counsel to the

fee examiner, Ballard Spahr LLP, 1675 Broadway, New York, NY 10019, <u>Attention</u>: Vincent J.

Marriott (e-mail: marriott@ballardspahr.com) and Tobey M. Daluz (e-mail: daluzt@ballardspahr.com)  (collectively, the "Notice Parties").

Objections to this Eighth Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **August 14, 2019** (the "Objection Deadline"), setting forth the nature of the objection and the amount of fees or expenses at issue (an "Objection").

If no objections to this Eighth Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Eighth Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Eighth Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

[*Remainder of page left blank intentionally*]

Dated: New York, New York          AKIN GUMP STRAUSS HAUER & FELD LLP
July 30, 2019

By: */s/ Ira S. Dizengoff*
    Ira S. Dizengoff
    Philip C. Dublin
    Sara L. Brauner
    One Bryant Park
    New York, New York 10036
    Telephone: (212) 872-1000
    Facsimile: (212) 872-1002
    Email: idizengoff@akingump.com
           pdublin@akingump.com
           sbrauner@akingump.com

    *Counsel to the Official Committee of*
    *Unsecured Creditors of Sears Holdings*
    *Corporation, et al.*

6

**<u>Exhibit A</u>**

**Timekeeper Summary**

| PARTNERS | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
|---|---|---|---|---|---|
| Allison Miller | Corporate | 2003 | 1,250.00 | 16.30 | 20,375.00 |
| Ira Dizengoff | Financial Restructuring | 1993 | 1,550.00 | 88.30 | 136,865.00 |
| Philip Dublin | Financial Restructuring | 1999 | 1,475.00 | 144.00 | 212,400.00 |
| Abid Qureshi | Financial Restructuring | 1995 | 1,475.00 | 29.10 | 42,922.50 |
| Joseph Sorkin | Litigation | 2008 | 1,120.00 | 85.40 | 95,648.00 |
| Howard Jacobson | Tax | 1979 | 1,120.00 | 10.90 | 12,208.00 |
| **Total Partner** | | | | **374.00** | **520,418.50** |
| SENIOR COUNSEL & COUNSEL | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
| Sara Brauner | Financial Restructuring | 2011 | 1,125.00 | 269.10 | 302,737.50 |
| Kathryn Demander | Financial Restructuring | 2013 | 805.00 | 23.40 | 18,837.00 |
| Clayton Matheson | Intellectual Property | 2010 | 885.00 | 6.30 | 5,575.50 |
| Dean Chapman | Litigation | 2009 | 980.00 | 143.70 | 140,826.00 |
| Heather Peckham | Litigation | 2000 | 905.00 | 11.60 | 10,498.00 |
| Roxanne Tizravesh | Litigation | 2009 | 905.00 | 40.40 | 36,562.00 |
| **Total Senior Counsel & Counsel** | | | | **494.50** | **515,036.00** |

| ASSOCIATES | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
|---|---|---|---|---|---|
| Zachary Lanier | Financial Restructuring | 2017 | 760.00 | 297.40 | 226,024.00 |
| Shirin Mahkamova | Financial Restructuring | 2019 | 560.00 | 168.60 | 94,416.00 |
| Joseph Szydlo | Financial Restructuring | 2019 | 560.00 | 156.10 | 87,416.00 |
| Michael Chen | Litigation | 2019 | 540.00 | 63.50 | 34,290.00 |
| Bianca Figueroa-Santana | Litigation | 2018 | 690.00 | 7.10 | 4,899.00 |
| Patrick Glackin | Litigation | 2019 | 540.00 | 110.50 | 59,670.00 |
| John Kane | Litigation | 2016 | 770.00 | 237.40 | 182,798.00 |
| Jillian Kulikowski | Litigation | 2019 | 540.00 | 148.60 | 80,244.00 |
| Jeff Latov | Litigation | 2017 | 760.00 | 151.80 | 115,368.00 |
| Katlyne Miller | Litigation | 2018 | 510.00 | 21.70 | 11,067.00 |
| Erin Parlar | Litigation | 2015 | 815.00 | 27.20 | 22,168.00 |
| Russell Collins | Practice Attorney | 1998 | 455.00 | 131.10 | 59,650.50 |
| **Total Associates** | | | | **1,521.00** | **978,010.50** |
| **STAFF ATTORNEYS PARALEGALS & LEGAL ASSISTANTS** | **DEPARTMENT** | **YEAR OF BAR ADMISSION** | **RATE ($)** | **HOURS** | **AMOUNT ($)** |
| Dagmara Krasa-Berstell | Financial Restructuring | N/A | 395.00 | 11.70 | 4,621.50 |
| Sophia Levy | Financial Restructuring | N/A | 235.00 | 39.40 | 9,259.00 |
| Tracy Southwell | Financial Restructuring | N/A | 395.00 | 17.10 | 6,754.50 |
| Kareen Ejoh | Litigation | N/A | 270.00 | 10.10 | 2,727.00 |
| Emony Robertson | Litigation | N/A | 220.00 | 29.80 | 6,556.00 |
| **Total Legal Assistants** | | | | **108.10** | **29,918.00** |
| **Total Hours / Fees Requested** | | | | **2,497.60** | **2,043,383.00** |

| ALL PROFESSIONALS | BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Partners and Counsel | 1,103.07 | 868.50 | 1,035,454.50 |
| Associates | 641.48 | 1521.00 | 978,010.50 |
| Paralegals/Non-Legal Staff | 258.23 | 108.10 | 29,918.00 |
| Blended Timekeeper Rate | 820.99 | | |
| **Total Fees Incurred** | | **2,497.60** | **2,043,383.00** |

**<u>Exhibit B</u>**

**Task Code Summary**

| Task Code | Matter | Hours | Value ($) |
|---|---|---|---|
| 2 | General Case Administration | 13.40 | 5,911.50 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 47.20 | 24,168.00 |
| 4 | Analysis of Other Professional Fee Applications/Reports | 6.30 | 2,975.50 |
| 7 | Creditor Committee Matters/Meetings (including 341 meetings) | 28.80 | 30,290.00 |
| 8 | Hearings and Court Matters/Court Preparation | 76.30 | 67,411.50 |
| 9 | Financial Reports and Analysis | 4.10 | 3,831.00 |
| 10 | DIP, Cash Collateral Usage, Adequate Protection, and Exit Financing | 0.90 | 684.00 |
| 12 | General Claims Analysis/Claims Objections | 62.90 | 53,753.00 |
| 13 | Analysis of Pre-Petition Transactions | 974.40 | 677,291.00 |
| 14 | Insurance Issues | 5.10 | 4,513.50 |
| 15 | Secured Creditor Issues/Communications/Meetings | 5.60 | 6,164.00 |
| 16 | Automatic Stay Issues | 53.40 | 55,909.50 |
| 18 | Tax Issues | 16.40 | 15,161.00 |
| 19 | Labor Issues/Employee Benefits | 9.70 | 9,129.50 |
| 21 | Exclusivity | 23.10 | 19,360.50 |
| 22 | Disclosure Statement/Solicitation/Plan/Confirmation | 1137.40 | 1,029,225.50 |
| 23 | Asset Dispositions/363 Asset Sales | 23.40 | 26,048.00 |
| 24 | Real Estate Issues | 0.30 | 337.50 |
| 25 | Travel Time | 7.00 | 8,486.00 |
| 29 | Intercompany Claims/Intercompany Transactions/Cash Management | 1.90 | 2,732.50 |
| | **TOTAL:** | **2,497.60** | **2,043,383.00** |

**<u>Exhibit C</u>**

**Itemized Fees**



# Akin Gump
## Strauss Hauer & Feld LLP

|  |  |
|---|---|
| Invoice Number | 1840892 |
| Invoice Date | 07/29/19 |
| Client Number | 700502 |
| Matter Number | 0001 |

SEARS CREDITORS COMMITTEE
CHIEF FINANCIAL OFFICER
SEARS HOLDING CORP.
3333 BEVERLY ROAD
HOFFMAN ESTATES, IL  60179
ATTN: ROBERT  RIECKER

Re: RESTRUCTURING

FOR PROFESSIONAL SERVICES RENDERED:

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 05/01/19 | SM | 002 | Circulate new filings to FR team (.2); update case calendar (.2). | 0.40 |
| 05/02/19 | SM | 002 | Circulate new filings to FR team. | 0.20 |
| 05/02/19 | SDL | 002 | Compile recently filed pleadings for attorney review. | 1.30 |
| 05/03/19 | SM | 002 | Review and circulate new filings to FR team. | 0.40 |
| 05/03/19 | SDL | 002 | Organize pleadings for attorney review. | 0.40 |
| 05/06/19 | SM | 002 | Circulate new filings to FR team and update case calendar. | 0.20 |
| 05/07/19 | SM | 002 | Review and circulate new filings to FR team. | 0.60 |
| 05/08/19 | SM | 002 | Review and circulate new filings to FR and litigation team members. | 0.50 |
| 05/09/19 | SM | 002 | Circulate new filings to litigation and FR teams (.2); update case calendar (.2). | 0.40 |
| 05/10/19 | SM | 002 | Circulate new filing to FR team and update case calendar. | 0.30 |
| 05/13/19 | SM | 002 | Update case calendar. | 0.30 |
| 05/14/19 | SM | 002 | Circulate new filings to FR team (.3); update case calendar (.4). | 0.70 |
| 05/15/19 | SM | 002 | Circulate new filings to FR and litigation teams (.3); update case calendar (.2). | 0.50 |
| 05/15/19 | SDL | 002 | Organize pleadings for attorney review. | 1.30 |
| 05/16/19 | SM | 002 | Circulate new filings to FR and litigation teams (.2); update case calendar (.2). | 0.40 |
| 05/16/19 | SDL | 002 | Organize pleadings for attorney review. | 1.90 |
| 05/17/19 | SM | 002 | Circulate new filings to FR and litigation teams (.3); update case calendar (.3). | 0.60 |
| 05/20/19 | SM | 002 | Circulate new filings to FR and litigation teams (.2); update case calendar (.4). | 0.60 |
| 05/21/19 | SM | 002 | Circulate new filings to FR team and update case calendar. | 0.20 |
| 05/22/19 | SM | 002 | Review and circulate new filings to FR and litigation teams (.5); update | 0.60 |

SEARS CREDITORS COMMITTEE                                                                    Page 2
Bill Number: 1840892                                                                        07/29/19

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | case calendar (.1). | |
| 05/23/19 | SM | 002 | Circulate new filings to FR and litigation teams and update case calendar. | 0.20 |
| 05/24/19 | SM | 002 | Circulate new filings to FR and litigation teams and update case calendars. | 0.40 |
| 05/25/19 | SM | 002 | Update case calendar. | 0.20 |
| 05/26/19 | JES | 002 | Review docket and circulate recent filings. | 0.50 |
| 05/27/19 | SM | 002 | Update case calendar. | 0.10 |
| 05/29/19 | SM | 002 | Update case calendar. | 0.20 |
| 05/03/19 | JES | 003 | Review invoice for privilege and confidentiality. | 1.60 |
| 05/04/19 | ZDL | 003 | Review Akin fee estimates. | 0.30 |
| 05/12/19 | ZDL | 003 | Review Akin invoice for privilege and confidentiality. | 1.20 |
| 05/14/19 | SM | 003 | Review invoice for privilege and confidentiality. | 2.60 |
| 05/15/19 | JES | 003 | Review invoice for privileged information. | 0.70 |
| 05/17/19 | SM | 003 | Review invoice for privilege and confidentiality. | 1.20 |
| 05/20/19 | SLB | 003 | Communications with J. Szydlo re materials for Fee Examiner. | 0.40 |
| 05/21/19 | ZDL | 003 | Coordinate responses to fee examiner requests (.3); correspondence with Weil re fee app hearing (.2). | 0.50 |
| 05/21/19 | JES | 003 | Prepare materials requested by Fee Examiner (3.9); communications with S. Brauner re same (.4). | 4.30 |
| 05/22/19 | SM | 003 | Review invoice for privilege and confidentiality. | 3.40 |
| 05/22/19 | SDL | 003 | Update fee examiner workbooks. | 5.30 |
| 05/23/19 | SM | 003 | Review invoice for privilege and confidentiality. | 1.90 |
| 05/23/19 | JES | 003 | Revise materials requested by Fee Examiner. | 1.20 |
| 05/23/19 | SDL | 003 | Cross reference fee examiner workbooks and filed fee statements. | 0.30 |
| 05/24/19 | SM | 003 | Review invoice for privilege and confidentiality. | 2.40 |
| 05/24/19 | JES | 003 | Review invoice for privilege and confidentiality (2.0); prepare materials requested by fee examiner (4.0). | 6.00 |
| 05/24/19 | SDL | 003 | Update fee examiner workbooks. | 1.30 |
| 05/27/19 | JES | 003 | Review invoice for privilege and confidentiality (6.0); revise materials for fee examiner (2.1). | 8.10 |
| 05/29/19 | SDL | 003 | Update fee examiner workbooks. | 1.50 |
| 05/31/19 | ZDL | 003 | Review March fee statement (.2); review fee examiner materials (.3). | 0.50 |
| 05/31/19 | JES | 003 | Draft Akin Gump's Sixth Monthly Fee Statement. | 1.70 |
| 05/31/19 | SDL | 003 | Review invoice for privileged information. | 0.80 |
| 05/07/19 | ZDL | 004 | Communications with HL/FTI re fee statements (.3); review same (.1). | 0.40 |
| 05/07/19 | JES | 004 | Review HL and FTI fee statements for confidentiality. | 1.10 |
| 05/14/19 | ZDL | 004 | Review FTI fee statement (.1); coordinate filing of same (.2). | 0.30 |
| 05/14/19 | SDL | 004 | File FTI Consulting fee statement. | 0.60 |
| 05/17/19 | SDL | 004 | File certificate of service of FTI's Fifth Monthly fee statement. | 0.30 |
| 05/30/19 | ZDL | 004 | Coordinate filing of HL/FTI fee statements (.1); review same (.5). | 0.60 |
| 05/30/19 | JES | 004 | Correspondence with FTI and HL re fee statements. | 1.40 |
| 05/30/19 | SDL | 004 | File HL and FTI fee statements (.6); serve the same (.5); circulate the same internally (.5). | 1.60 |
| 05/01/19 | SLB | 007 | Calls with creditors re case status. | 0.80 |
| 05/02/19 | HBJ | 007 | Participate in Committee call re open tax issues. | 0.50 |
| 05/02/19 | AQ | 007 | Attend Committee call. | 0.50 |
| 05/02/19 | PCD | 007 | Participate on Committee call (.5); follow-up communications re same (.1). | 0.60 |
| 05/02/19 | APM | 007 | Participate on UCC update call. | 0.50 |
| 05/02/19 | SLB | 007 | Prepare for (.7) and participate on (.5) Committee call. | 1.20 |
| 05/02/19 | ZDL | 007 | Prepare for (.3) and attend (.5) weekly update call with Committee; follow-up communications re same (.1). | 0.90 |
| 05/02/19 | JES | 007 | Multiple communications with creditors re case status and updates. | 0.70 |
| 05/06/19 | JLS | 007 | Attend call with Committee re case status and strategy. | 0.50 |
| 05/06/19 | AQ | 007 | Attend Committee call (partial). | 0.40 |
| 05/06/19 | PCD | 007 | Prepare for (.2) and attend (.5) Committee call; follow-up | 1.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1840892

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | communications re same (.3). | |
| 05/06/19 | SLB | 007 | Participate on Committee call (.5); follow-up communications re same (.4). | 0.90 |
| 05/06/19 | ZDL | 007 | Attend Committee call re case status (.5); follow-up communications re same (.2). | 0.70 |
| 05/07/19 | JES | 007 | Communications with creditors re case status and updates. | 0.60 |
| 05/14/19 | JES | 007 | Communications with creditors re case status and updates. | 0.80 |
| 05/15/19 | ZDL | 007 | Communications with unsecured creditors re case status. | 0.60 |
| 05/16/19 | JLS | 007 | Prepare for (.4) and participate in (.6) call with Committee re case status and strategy. | 1.00 |
| 05/16/19 | HBJ | 007 | Participate in Committee call re open tax issues (partial). | 0.50 |
| 05/16/19 | PCD | 007 | Participate on Committee call (.6); follow-up communications re same (.9). | 1.50 |
| 05/16/19 | SLB | 007 | Prepare for (.4) and participate on (.6) Committee call; follow-up communications re same (.1). | 1.10 |
| 05/16/19 | ZDL | 007 | Prepare for (.2) and attend (.6) weekly call with Committee re case status; follow-up communications re same (.3). | 1.10 |
| 05/16/19 | JES | 007 | Prepare materials for Committee call. | 0.50 |
| 05/17/19 | SLB | 007 | Calls with creditors re status and next steps. | 0.90 |
| 05/19/19 | ZDL | 007 | Respond to inquiries from member of Committee. | 0.20 |
| 05/20/19 | ZDL | 007 | Communications with Committee members re upcoming hearing. | 0.20 |
| 05/23/19 | JLS | 007 | Prepare for (.1) and participate in (.5) call with Committee re case status and tasks. | 0.60 |
| 05/23/19 | PCD | 007 | Prepare for (.4) and attend (.5) Committee call. | 0.90 |
| 05/23/19 | APM | 007 | Participate on UCC weekly call. | 0.50 |
| 05/23/19 | SLB | 007 | Prepare materials for (.7) and participate on (.5) Committee call. | 1.20 |
| 05/23/19 | ZDL | 007 | Prepare for (.4) and attend Committee update call (.5); multiple communications with creditors re case status and next steps (1.3). | 2.20 |
| 05/24/19 | ZDL | 007 | Communications with creditors re case status. | 0.80 |
| 05/27/19 | JES | 007 | Prepare materials for Committee Call. | 0.50 |
| 05/28/19 | JLS | 007 | Attend call with Committee re case status and tasks. | 0.50 |
| 05/28/19 | PCD | 007 | Prepare for (.6) and attend (.5) Committee call. | 1.10 |
| 05/28/19 | APM | 007 | Participate on UCC call. | 0.50 |
| 05/28/19 | SLB | 007 | Prepare for (.4) and participate on (.5) Committee call; follow-up communications with Committee members re status and next steps (.4). | 1.30 |
| 05/28/19 | ZDL | 007 | Attend call with Committee. | 0.50 |
| 05/07/19 | SLB | 008 | Internal communications with S. Mahkamova re upcoming hearing. | 0.40 |
| 05/07/19 | SM | 008 | Organize hearing materials (.7); communications with S. Brauner re hearing (.4). | 1.10 |
| 05/07/19 | SDL | 008 | Prepare materials and coordinate logistics for hearing. | 0.30 |
| 05/08/19 | JLS | 008 | Prepare for (.7); and attend (2.0) court hearing re assumption and assignment issues. | 2.70 |
| 05/08/19 | PCD | 008 | Communications with UCC professionals re upcoming hearings. | 0.10 |
| 05/08/19 | ZDL | 008 | Attend hearing (partial) (1.1); follow-up communications with member of Committee re same (.5). | 1.60 |
| 05/08/19 | SM | 008 | Review filings in connection with the hearing. | 0.30 |
| 05/10/19 | DK | 008 | Review and update hearing transcript files. | 0.50 |
| 05/13/19 | SLB | 008 | Review pleadings in connection with upcoming hearings. | 0.40 |
| 05/14/19 | DK | 008 | Review and update hearing transcript files. | 0.50 |
| 05/15/19 | PCD | 008 | Review outline of issues for Chambers conference. | 0.80 |
| 05/15/19 | SLB | 008 | Prepare talking points for chambers conference. | 2.40 |
| 05/16/19 | PCD | 008 | Prepare for chambers conference (.5); participate in chambers conference (.5). | 1.00 |
| 05/16/19 | SLB | 008 | Prepare for chambers conference (.5); participate on same (.5). | 1.00 |
| 05/16/19 | SM | 008 | Review and prepare materials for upcoming hearing. | 1.20 |
| 05/16/19 | SDL | 008 | Prepare materials for hearing. | 1.70 |
| 05/17/19 | SDL | 008 | Submit proposed electronic device order for upcoming hearing (.2); | 1.80 |

SEARS CREDITORS COMMITTEE
Bill Number: 1840892

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | prepare materials for upcoming hearing (1.6). | |
| 05/20/19 | PCD | 008 | Review agenda for 5/21 hearing (.1); confer with S. Brauner re same (.1). | 0.20 |
| 05/20/19 | SLB | 008 | Prepare script for hearing (2.8); prepare materials for same (1.3); confer with P. Dublin re same (.1). | 4.20 |
| 05/20/19 | SM | 008 | Review and prepare materials for upcoming hearing. | 1.60 |
| 05/20/19 | SDL | 008 | Compile materials for hearing. | 2.80 |
| 05/21/19 | AQ | 008 | Attend court hearing (partial). | 2.30 |
| 05/21/19 | SLB | 008 | Prepare for (1.2) and participate in (3.0) hearing. | 4.20 |
| 05/21/19 | ZDL | 008 | Attend omnibus hearing telephonically (3.0); prepare summary of same for Committee (.7). | 3.70 |
| 05/22/19 | SDL | 008 | Prepare hearing materials. | 0.40 |
| 05/23/19 | DK | 008 | Review and update hearing transcript files. | 0.50 |
| 05/23/19 | SDL | 008 | Organize materials and logistics for hearing. | 3.10 |
| 05/24/19 | SM | 008 | Review and prepare hearing materials. | 2.50 |
| 05/27/19 | SDL | 008 | Review index of matters for upcoming hearing (.6); prepare materials for hearing (.8). | 1.40 |
| 05/28/19 | PCD | 008 | Review case law in preparation for hearing on 5/29 (1.2); confer with S. Brauner re hearing preparation (.7). | 1.90 |
| 05/28/19 | SLB | 008 | Prepare script for DS hearing (1.8); confer with P. Dublin re same (.7). | 2.50 |
| 05/28/19 | SDL | 008 | Prepare materials for hearing (4.3); confirm CourtCall line (.2). | 4.50 |
| 05/29/19 | JLS | 008 | Prepare for (2.0) and attend (3.0) disclosure statement hearing. | 5.00 |
| 05/29/19 | PCD | 008 | Prepare for (2.5) and attend DS (3.0) hearing. | 5.50 |
| 05/29/19 | SLB | 008 | Prepare materials and argument for DS hearing (4.7); multiple communications with Z. Lanier and FTI re same (1.5); participate in DS hearing (3.0). | 9.20 |
| 05/29/19 | ZDL | 008 | Attend DS hearing (partial) (1.8); communications with S. Brauner re same (.5). | 2.30 |
| 05/29/19 | SDL | 008 | Prepare materials for hearing. | 0.70 |
| 05/01/19 | ZDL | 009 | Provide comments to presentation re Debtors' financial position. | 0.90 |
| 05/02/19 | PCD | 009 | Review and comment on analysis re solvency tracker and related issues. | 0.40 |
| 05/02/19 | ZDL | 009 | Revise presentation re Debtors' financial position. | 0.90 |
| 05/10/19 | ZDL | 009 | Analyze latest admin solvency report. | 0.90 |
| 05/17/19 | PCD | 009 | Review solvency tracker. | 0.30 |
| 05/17/19 | ZDL | 009 | Review latest solvency tracker. | 0.40 |
| 05/31/19 | PCD | 009 | Review latest administration solvency tracker. | 0.30 |
| 05/13/19 | ZDL | 010 | Review provisions of cash management and DIP orders in connection with open issues. | 0.90 |
| 05/01/19 | ISD | 012 | Analyze administrative claim issues. | 1.00 |
| 05/01/19 | JAL | 012 | Review and revise memo re Calder litigation. | 2.50 |
| 05/01/19 | PJG | 012 | Prepare memo re claims issues. | 4.90 |
| 05/02/19 | DLC | 012 | Review analysis re Calder. | 0.60 |
| 05/08/19 | ZDL | 012 | Correspondence with member of Committee re contract/cure issues (.8); review sale order in connection with same (.5). | 1.30 |
| 05/10/19 | ZDL | 012 | Conduct research re claims issues. | 1.20 |
| 05/13/19 | PCD | 012 | Review claims analyses (1.5); communications with FTI re same (.3); communications with PBGC re same (.8). | 2.60 |
| 05/13/19 | ZDL | 012 | Analyze claim estimates and related recovery issues. | 0.50 |
| 05/14/19 | ZDL | 012 | Review 503(b)(9) claims (.9); communications with FTI re same (.2). | 1.10 |
| 05/14/19 | SM | 012 | Review and compile 503(b)(9) claims. | 2.40 |
| 05/14/19 | JES | 012 | Conduct research re open claim issues. | 1.90 |
| 05/15/19 | JLS | 012 | Review and revise draft claims analysis. | 1.10 |
| 05/15/19 | PCD | 012 | Communications with UCC professionals re claims analysis (.1); review draft of same (.3). | 0.40 |
| 05/15/19 | SLB | 012 | Review Debtors' objection to vendor admin expense motions (.2); communications with Z. Lanier re same (.2). | 0.40 |
| 05/15/19 | JAL | 012 | Revise claims analysis. | 2.50 |

SEARS CREDITORS COMMITTEE                                                                    Page 5
Bill Number: 1840892                                                                        07/29/19

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 05/15/19 | ZDL | 012 | Review omnibus objection to vendor claims (.9); review vendor motions (.9); conduct research re same (1.4); communications with S. Brauner re same (.2). | 3.40 |
| 05/15/19 | JES | 012 | Conduct research re open claims issues (5.0); draft memorandum re same (4.1). | 9.10 |
| 05/16/19 | JLS | 012 | Analyze open claims issues. | 0.40 |
| 05/16/19 | ISD | 012 | Analyze administrative claim issues. | 1.50 |
| 05/16/19 | SLB | 012 | Prepare joinder to Debtors' objection to vendor admin expense claim requests (1.1); review and revise correspondence to Committee members re same (.4); communications with Weil re same (.8). | 2.30 |
| 05/16/19 | JES | 012 | Conduct research re claims (1.8); prepare summary of the same (1.9). | 3.70 |
| 05/17/19 | PCD | 012 | Analyze class proof of claim issues (.2); review filings re same (.2). | 0.40 |
| 05/17/19 | SLB | 012 | Multiple communications with Weil re open claims issues (.5); communications with members of Committee re same (.4); analyze open issues in connection with the same (.3). | 1.20 |
| 05/17/19 | ZDL | 012 | Review motion to file class POC re class action (.8); conduct research re same (.6); review underlying pleadings re same (.5). | 1.90 |
| 05/19/19 | PCD | 012 | Correspond with Debtors re administrative claims issues. | 0.20 |
| 05/19/19 | SLB | 012 | Revise joinder re vendor claims (.8); multiple internal communications with Z. Lanier re same (.4). | 1.20 |
| 05/19/19 | ZDL | 012 | Review and provide comments to Committee joinder re vendor claims (.3); communications with S. Brauner re same (.4). | 0.70 |
| 05/20/19 | PCD | 012 | Review administrative claim materials and joinder (.8); review Debtors' objection to administrative claims (.9). | 1.70 |
| 05/20/19 | SDL | 012 | File joinder to claims objection. | 0.50 |
| 05/21/19 | SM | 012 | Review administrative expense motions and Debtors' responses. | 0.50 |
| 05/23/19 | PCD | 012 | Review precedent for treatment of administrative claims by administratively insolvent debtors. | 1.20 |
| 05/23/19 | SLB | 012 | Review materials re Sears Canada litigation and related scheduling issues (.3); communications with Weil re same (.2). | 0.50 |
| 05/24/19 | AQ | 012 | Call with Weil and Canadian counsel re Canadian litigation against SHC. | 0.60 |
| 05/24/19 | PCD | 012 | Communications with Committee professionals re claims analysis (.4); review same (.3). | 0.70 |
| 05/24/19 | SLB | 012 | Prepare for (.2) and participate on (.5) call with Debtors' professionals re Sears Canada litigation strategy and related issues. | 0.70 |
| 05/24/19 | ZDL | 012 | Correspondence with FTI re 503(b)(9) and admin claims. | 0.60 |
| 05/28/19 | JAL | 012 | Revise objection to ESL unsecured claims. | 5.10 |
| 05/30/19 | AQ | 012 | Review and analyze documents re Sears Canada litigation issues. | 0.40 |
| 05/01/19 | HLP | 013 | Conduct second level review of electronic discovery documents related to the investigation. | 6.20 |
| 05/01/19 | RJC | 013 | Conduct second level review of electronic discovery documents re prepetition transactions. | 5.20 |
| 05/01/19 | DLC | 013 | Review revisions to PW complaint (.2); communications with R. Tizravesh re same (.2). | 0.40 |
| 05/01/19 | RT | 013 | Communications with D. Chapman re updated revisions to Restructuring Subcommittee's complaint (.2); analyze open issues re same (.6); review letter re outstanding diligence requests (.2). | 1.00 |
| 05/01/19 | PJG | 013 | Revise the Restructuring Subcommittee's complaint (.6); circulate revised complaint to litigation team members (.1). | 0.70 |
| 05/02/19 | JLS | 013 | Review and revise RSC complaint. | 1.50 |
| 05/02/19 | HLP | 013 | Conduct second level review of electronic discovery documents related to the investigation. | 1.60 |
| 05/02/19 | RJC | 013 | Conduct second level review of electronic discovery documents re prepetition transactions. | 5.10 |
| 05/02/19 | DLC | 013 | Review amended complaint and accompanying letter (.3); confer with P. | 1.40 |

SEARS CREDITORS COMMITTEE                                                                                    Page 6
Bill Number: 1840892                                                                                         07/29/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Glackin re same (.2); revise same and circulate (.9). | |
| 05/02/19 | RT | 013 | Review and analyze updates re solvency in connection with investigation. | 0.90 |
| 05/02/19 | PJG | 013 | Confer with D. Chapman re revisions to PW complaint (.2); revise PW complaint (.5). | 0.70 |
| 05/03/19 | JLS | 013 | Finalize proposed amendments to RSC complaint. | 0.50 |
| 05/03/19 | RJC | 013 | Conduct second level review of electronic discovery documents related to the investigation. | 2.70 |
| 05/03/19 | DLC | 013 | Revise letter to Paul Weiss (.3); finalize amended complaint and letter and circulate same (.6). | 0.90 |
| 05/03/19 | RT | 013 | Review updates re solvency in connection with investigation (.7); review redline of restructuring subcommittee complaint (.8). | 1.50 |
| 05/04/19 | JLS | 013 | Communications with counsel to restructuring subcommittee re complaint (.5); analyze issues re standing in connection with same (.6). | 1.10 |
| 05/04/19 | DLC | 013 | Review amended complaint and follow-up with Paul Weiss re same. | 0.50 |
| 05/04/19 | PJG | 013 | Review revised Restructuring Subcommittee complaint. | 0.10 |
| 05/05/19 | JLS | 013 | Review and respond to correspondence re RSC complaint. | 0.20 |
| 05/05/19 | RT | 013 | Review materials re standing motion in connection with Restructuring Subcommittee complaint. | 0.30 |
| 05/05/19 | JRK | 013 | Conduct research related to the RSC complaint. | 1.70 |
| 05/06/19 | JLS | 013 | Participate on call with counsel to restructuring subcommittee re complaint (.5); follow-up correspondence with D. Chapman re same (.4); review and analyze potential claims and amendments to complaint (2.0). | 2.90 |
| 05/06/19 | AQ | 013 | Review and analyze mark up to PW complaint. | 1.30 |
| 05/06/19 | DLC | 013 | Draft outline for standing motion in connection with complaint (1.2); conduct research and draft memorandum re same (3.1); attend meeting with litigation team members to discuss same (1.0); prepare for (.3) and participate in (.5) call with PW re complaint; follow-up correspondence with J. Sorkin re same (.4); review case law re fiduciary duty (1.7); communications with FTI re complaint (.6). | 8.80 |
| 05/06/19 | RT | 013 | Review correspondence re liquidation analysis in connection with complaint (.6); review correspondence re additional productions of documents (.2); review director documents (.3); review outline for standing motion (.2). | 1.30 |
| 05/06/19 | JPK | 013 | Draft motion seeking right to intervene and standing to assert claims in connection with complaint (9.2); attend meeting with members of litigation team to discuss same (1.0). | 10.20 |
| 05/06/19 | KGD | 013 | Prepare for (.2) and attend (1.0) meeting with litigation team members re standing motion and amended complaint. | 1.20 |
| 05/06/19 | JRK | 013 | Attend meeting with members of the litigation team re open investigation issues (1.0); conduct research related to the motion to intervene (1.2); organize first level review of electronic discovery documents (.9); draft inserts for the motion to intervene (3.2). | 6.30 |
| 05/06/19 | MC | 013 | Attend meeting with members of litigation team to discuss work streams and research in connection with standing motion (1.0); conduct research re liability issues in connection with prepetition transactions (4.4). | 5.40 |
| 05/06/19 | PJG | 013 | Attend meeting with litigation team members re complaint (1.0); conduct research re same (1.4). | 2.40 |
| 05/06/19 | KNM | 013 | Conduct first level review of electronic discovery documents related to the investigation. | 0.50 |
| 05/07/19 | JLS | 013 | Analyze issues re potential claims and defendants in amended complaint. | 1.20 |
| 05/07/19 | RJC | 013 | Conduct first level review of electronic discovery documents related to the investigation. | 6.60 |
| 05/07/19 | DLC | 013 | Review complaint and related correspondence (.7); review case law re same (1.1); review FTI correspondence and supporting documents (.7); | 4.00 |

SEARS CREDITORS COMMITTEE

Bill Number: 1840892

Page 7

07/29/19

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | follow-up with PW re same (.2); confer with J. Kane re brief in connection with PW complaint (1.3). | |
| 05/07/19 | JPK | 013 | Draft motion seeking right to intervene and standing to assert claims (9.5); confer with D. Chapman re same (1.3). | 10.80 |
| 05/07/19 | KGD | 013 | Conduct first level review of documents related to investigation. | 1.10 |
| 05/07/19 | MC | 013 | Conduct research in connection with investigation and related adversary proceeding. | 1.80 |
| 05/07/19 | PJG | 013 | Conduct research re open investigation issues and prepare summary of the same. | 2.40 |
| 05/07/19 | KNM | 013 | Conduct first level review of electronic discovery documents related to the investigation. | 3.50 |
| 05/08/19 | JLS | 013 | Participate on call with counsel to restructuring subcommittee re amendments to complaint (.5); analyze legal issues in connection with same (.4); draft correspondence re issues in connection with same (.4). | 1.30 |
| 05/08/19 | AQ | 013 | Confer with D. Chapman re comments to PW complaint. | 0.20 |
| 05/08/19 | RJC | 013 | Conduct first level review of electronic discovery documents re prepetition transactions. | 6.20 |
| 05/08/19 | DLC | 013 | Draft standing motion (2.8); participate in call with PW re complaint (.5); draft summary of call for litigation and FR team members (1.3); confer with A. Qureshi re complaint (.2). | 4.80 |
| 05/08/19 | RT | 013 | Coordinate document review for claims investigation issues. | 0.50 |
| 05/08/19 | JPK | 013 | Draft motion seeking right to intervene and standing to assert claims. | 11.60 |
| 05/08/19 | KGD | 013 | Draft insert for standing motion and motion to intervene (2.4); conduct first-level review of documents related to investigation (.6). | 3.00 |
| 05/08/19 | JRK | 013 | Correspondence with P. Glackin and M. Chen re motion to intervene (.2); conduct research re same (1.3). | 1.50 |
| 05/08/19 | MC | 013 | Conduct research re prepetition transactions (1.6); correspond with J. Kulikowski and P. Glackin re motion to intervene (.2). | 1.80 |
| 05/08/19 | PJG | 013 | Conduct research re breach of fiduciary standards (4.1); draft insert for standing motion/motion to intervene (2.3); correspond with J. Kulikowski and M. Chen re motion to intervene (.2); conduct research re legal issues in connection with standing motion (.3). | 6.90 |
| 05/08/19 | KNM | 013 | Conduct first level review of electronic discovery documents related to the investigation of prepetition transactions. | 7.20 |
| 05/09/19 | JLS | 013 | Participate in meeting with litigation team members re investigation. | 0.60 |
| 05/09/19 | AQ | 013 | Correspondence re proposed revisions to ESL complaint. | 0.20 |
| 05/09/19 | RJC | 013 | Conduct first level review of electronic discovery documents related to the investigation. | 7.00 |
| 05/09/19 | DLC | 013 | Participate in meeting with litigation team members re investigation (.6); review outline of standing motion and circulate comments (.3); revise insert to standing motion (1.2). | 2.10 |
| 05/09/19 | RT | 013 | Telephonically attend meeting with members of litigation team re investigation (.6); review draft standing motion outline (.6). | 1.20 |
| 05/09/19 | JPK | 013 | Revise motion seeking right to intervene and standing to assert claims. | 10.40 |
| 05/09/19 | KGD | 013 | Telephonically attend meeting with litigation team members re status of investigation (.6); revise insert for motion to intervene (.8); conduct research re same (3.4); draft summary of same (.8). | 5.60 |
| 05/09/19 | JRK | 013 | Revise motion to intervene (1.7); attend meeting with members of the litigation team to discuss next steps re investigation (.6); conduct research related to the motion to intervene (4.8). | 7.10 |
| 05/09/19 | MC | 013 | Conduct research re prepetition transactions. | 2.30 |
| 05/09/19 | PJG | 013 | Attend meeting with litigation team members re investigation (.6); conduct research re open issues in connection with the same (3.5). | 4.10 |
| 05/09/19 | KNM | 013 | Conduct first level review of electronic discovery documents related to the investigation. | 2.40 |
| 05/10/19 | JLS | 013 | Call with counsel to restructuring subcommittee re complaint (.4); analyze issues re proposed amendments to complaint (.5); | 1.10 |

SEARS CREDITORS COMMITTEE                                                                      Page 8
Bill Number: 1840892                                                                           07/29/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | communications with members of litigation team (.2). | |
| 05/10/19 | RJC | 013 | Conduct first level review of electronic discovery documents related to the investigation. | 7.10 |
| 05/10/19 | DLC | 013 | Review legal research re standing motion (.4); internal communications re complaint amendments (.2). | 0.60 |
| 05/10/19 | RT | 013 | Review and revise draft of insert for standing motion (1.0); review issues re same (.2); review draft of standing motion (.7). | 1.90 |
| 05/10/19 | JPK | 013 | Revise motion seeking right to intervene and standing to assert claims. | 9.90 |
| 05/10/19 | KGD | 013 | Conduct research re prepetition transactions (.7); draft summary of same (.4). | 1.10 |
| 05/10/19 | JRK | 013 | Conduct research related to the motion to intervene. | 5.40 |
| 05/10/19 | MC | 013 | Conduct research re issues in connection with prepetition transactions. | 5.60 |
| 05/10/19 | PJG | 013 | Conduct research re open issues in connection with investigation (4.3); draft sections of standing motion / motion to intervene (2.8); conduct research in connection with standing motion (.3). | 7.40 |
| 05/10/19 | KNM | 013 | Conduct first level review of electronic discovery documents related to the investigation. | 0.10 |
| 05/11/19 | AQ | 013 | Review and analyze proposed mark-up to complaint. | 0.80 |
| 05/11/19 | DLC | 013 | Prepare for (.1) and attend (.6) meeting with litigation team members re standing motion. | 0.70 |
| 05/11/19 | JPK | 013 | Attend meeting with members of litigation team to discuss motion seeking right to intervene and standing to assert claims (.6); draft sections of same (1.7). | 2.30 |
| 05/11/19 | KGD | 013 | Telephonically attend meeting with litigation team members re standing motion and next steps (partial). | 0.50 |
| 05/11/19 | JRK | 013 | Attend meeting with members of the litigation team to discuss the motion to intervene (.6); conduct review of documents labeled hot by first level reviewers of electronic discovery (.3). | 0.90 |
| 05/11/19 | MC | 013 | Attend meeting with members of the litigation team to discuss motion to intervene (.6); conduct research re fiduciary duties in connection with prepetition transactions (.5). | 1.10 |
| 05/11/19 | PJG | 013 | Attend meeting with litigation team members re standing motion / motion to intervene (partial). | 0.30 |
| 05/11/19 | KNM | 013 | Conduct first level review of electronic discovery documents re prepetition transactions. | 0.80 |
| 05/12/19 | DLC | 013 | Draft insert to amended complaint. | 1.50 |
| 05/12/19 | JPK | 013 | Revise motion seeking right to intervene and standing to pursue claims. | 3.50 |
| 05/12/19 | JRK | 013 | Revise draft motion to intervene. | 2.00 |
| 05/12/19 | MC | 013 | Conduct research re prepetition transactions in connection with proposed complaint. | 3.20 |
| 05/12/19 | PJG | 013 | Conduct research re open issues in connection with amended complaint (2); revise draft standing motion (1.7). | 3.70 |
| 05/12/19 | KNM | 013 | Conduct first level review of electronic discovery documents related to the investigation. | 1.10 |
| 05/13/19 | RJC | 013 | Conduct second level review of electronic discovery documents re prepetition transactions (6.0); compile documents related to prepetition transactions for attorney review (1.5). | 7.50 |
| 05/13/19 | DLC | 013 | Revise draft amended complaint (1.5); draft letter to PW re same (1.2). | 2.70 |
| 05/13/19 | RT | 013 | Review and revise draft standing motion. | 1.70 |
| 05/13/19 | SLB | 013 | Communications with J. Kane re standing motion. | 0.40 |
| 05/13/19 | JPK | 013 | Prepare motion to intervene and seeking standing to assert claims (4.4); communications with S. Brauner re same (.4). | 4.80 |
| 05/13/19 | KGD | 013 | Conduct first-level review of documents related to investigation. | 1.80 |
| 05/13/19 | JRK | 013 | Conduct third level review of electronic discovery documents tagged hot by first and second level reviewers and draft summaries re the same. | 4.00 |
| 05/13/19 | MC | 013 | Conduct research and draft correspondence re prepetition transactions. | 1.40 |
| 05/13/19 | PJG | 013 | Revise draft standing motion (4.1); conduct research re same (1.5). | 5.60 |

SEARS CREDITORS COMMITTEE                                                                                      Page 9
Bill Number: 1840892                                                                                          07/29/19

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|---|---|---|---|---|
| 05/13/19 | KNM | 013 | Conduct first level review of electronic discovery documents related to the investigation. | 2.90 |
| 05/14/19 | JLS | 013 | Participate on call with counsel to ESL re RSC complaint (.5); review and revise draft correspondence to counsel for restructuring subcommittee re complaint (.6); analyze issues re standing motion (.3). | 1.40 |
| 05/14/19 | AQ | 013 | Participate in call with counsel to ESL re adversary complaint (.5); communications with members of litigation team re complaint (.3). | 0.80 |
| 05/14/19 | RJC | 013 | Review electronic discovery documents re prepetition transactions. | 7.30 |
| 05/14/19 | DLC | 013 | Communications with members of litigation team re complaint and related issues (.4); draft and revise demand letter and circulate same (1.9). | 2.30 |
| 05/14/19 | RT | 013 | Review research and case law re open investigation issues (.5); review and revise draft standing motion (.6); correspondence with members of litigation team re complaint and related issues (1.1); review documents in connection with same (.6). | 2.80 |
| 05/14/19 | JPK | 013 | Prepare motion to intervene and seeking standing to assert claims. | 10.60 |
| 05/14/19 | KGD | 013 | Conduct first level review of documents related to investigation. | 2.60 |
| 05/14/19 | JRK | 013 | Conduct first level review of electronic discovery documents (3.5); conduct research re potential recovery amounts (2.9); correspondence with members of the litigation team re standing motion and complaint (.6); revise standing motion (.8). | 7.80 |
| 05/14/19 | MC | 013 | Review prepetition financing transactions and analyze potential proceed allocations. | 2.30 |
| 05/14/19 | PJG | 013 | Revise section of amended complaint (2.1); review and revise demand letter to the Restructuring Subcommittee re same (1.2); review Debtors' liquidation analysis in connection with investigation (1.9). | 5.20 |
| 05/14/19 | KNM | 013 | Conduct first level review of electronic discovery documents related to the investigation. | 2.70 |
| 05/15/19 | JLS | 013 | Review and revise draft correspondence to counsel to restructuring subcommittee re proposed amendments to complaint (1.0); communications with S. Brauner re same (.2); review correspondence re discovery and pleadings in connection with complaint (.2); revise draft standing motion and proposed complaint (.4). | 1.80 |
| 05/15/19 | AQ | 013 | Review and revise letter to PW re amended complaint. | 0.30 |
| 05/15/19 | PCD | 013 | Review and comment on letter to Restructuring Subcommittee re additional claims and defendants. | 0.30 |
| 05/15/19 | RJC | 013 | Review electronic discovery documents related to the investigation of prepetition transactions. | 7.20 |
| 05/15/19 | DLC | 013 | Revise letter to Paul Weiss (1.2); finalize and send same (.4); review and analyze draft standing motion (2.5). | 4.10 |
| 05/15/19 | SLB | 013 | Review and comment on letter to RSC re complaint (.4); internal communications with J. Sorkin re same (.2). | 0.60 |
| 05/15/19 | JPK | 013 | Prepare motion to intervene and seeking standing to assert claims in adversary proceeding. | 2.20 |
| 05/15/19 | EMR | 013 | Cite check motion to intervene. | 5.00 |
| 05/15/19 | KCE | 013 | Cite check proposed amended complaint. | 10.10 |
| 05/15/19 | KGD | 013 | Continue first level review of documents related to investigation. | 0.50 |
| 05/15/19 | JRK | 013 | Conduct first level review of electronic discovery documents related to investigation. | 6.30 |
| 05/15/19 | PJG | 013 | Review letter to PW. | 0.30 |
| 05/15/19 | KNM | 013 | Conduct first level review of electronic discovery documents re prepetition transactions. | 0.50 |
| 05/16/19 | JLS | 013 | Review correspondence from counsel to restructuring subcommittee re claims and litigation. | 0.50 |
| 05/16/19 | AQ | 013 | Review and analyze correspondence re standing motion. | 0.60 |
| 05/16/19 | RJC | 013 | Conduct first level review of electronic discovery documents related to the investigation. | 7.10 |

SEARS CREDITORS COMMITTEE

Page 10

Bill Number: 1840892

07/29/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/16/19 | DLC | 013 | Review and comment on draft letter from Paul Weiss (1.5); review and revise standing motion (2.8). | 4.30 |
| 05/16/19 | SLB | 013 | Review and comment on draft letter to PW. | 0.70 |
| 05/16/19 | JPK | 013 | Revise motion to intervene and seeking standing to assert claims. | 6.50 |
| 05/16/19 | ZDL | 013 | Analyze correspondence from PW re complaint issues. | 0.30 |
| 05/16/19 | JRK | 013 | Conduct third level review of electronic discovery documents tagged hot by first and second level reviewers and draft summary chart to circulate to the litigation team. | 6.80 |
| 05/16/19 | PJG | 013 | Conduct first level review of electronic communications related to investigation. | 1.60 |
| 05/16/19 | EEP | 013 | Conduct first level review of electronic discovery documents related to the investigation. | 2.60 |
| 05/17/19 | AQ | 013 | Analyze open issues re strategy related to standing motion and amended complaint. | 0.50 |
| 05/17/19 | RJC | 013 | Conduct first level review of electronic discovery documents re prepetition transactions. | 6.50 |
| 05/17/19 | DLC | 013 | Review and revise standing motion. | 3.90 |
| 05/17/19 | JPK | 013 | Prepare motion to intervene and seeking standing to assert claims. | 3.20 |
| 05/17/19 | JRK | 013 | Conduct first level review of electronic discovery documents related to investigation. | 4.00 |
| 05/18/19 | DLC | 013 | Revise draft standing motion and circulate same. | 3.20 |
| 05/19/19 | JLS | 013 | Review and respond to correspondence re meet and confer in connection with the complaint (.4); review and revise draft standing motion (.8). | 1.20 |
| 05/19/19 | DLC | 013 | Review and analyze latest draft of standing motion. | 1.50 |
| 05/19/19 | JPK | 013 | Prepare motion to intervene and seeking standing to assert claims. | 3.90 |
| 05/20/19 | JLS | 013 | Confer with D. Chapman and J. Kane re standing motion and RSC complaint (.5); communications with litigation team members re same (.5); review and revise draft standing motion (1.3); call with counsel to restructuring subcommittee re complaint and responsive pleadings (.2); review and respond to correspondence re conference with court in connection with complaint and responsive pleadings (.4); review draft correspondence to counsel for restructuring subcommittee (.3). | 3.20 |
| 05/20/19 | PCD | 013 | Begin review of standing motion. | 0.80 |
| 05/20/19 | RJC | 013 | Conduct first level review of electronic discovery documents related to the investigation. | 7.10 |
| 05/20/19 | DLC | 013 | Review and revise draft standing motion (1.8); confer with J. Sorkin and J. Kane re same (.5); communications with members of litigation team re standing motion (.5); confer with J. Latov re same (.5); draft letter to PW (2.7); confer with P. Glackin re research in connection with the same (.4). | 6.40 |
| 05/20/19 | RT | 013 | Telephonically attend meeting with members of litigation team re standing motion and potential causes of action (.5); review documents re same (.3). | 0.80 |
| 05/20/19 | JPK | 013 | Confer with J. Sorkin and D. Chapman re standing motion and RSC complaint (.5); attend meeting with members of litigation team re same (.5); conduct research re same (7.7). | 8.70 |
| 05/20/19 | JAL | 013 | Revise sections of standing motion (5.1); review materials in connection with the same (.9); attend meeting with members of litigation team re same (.5); confer with D. Chapman re same (.5); conduct research re same (.8). | 7.80 |
| 05/20/19 | JRK | 013 | Attend meeting with members of the litigation team re the standing motion (.5); conduct research related to the same (2.1); revise complaint (2.9). | 5.50 |
| 05/20/19 | MC | 013 | Attend meeting with members of the litigation team re standing motion and Paul Weiss complaint (.5); conduct research re same (.8). | 1.30 |
| 05/20/19 | PJG | 013 | Attend meeting with litigation team members to discuss amended complaint and standing motion (.5); conduct research re legal issues in | 6.30 |

SEARS CREDITORS COMMITTEE

Bill Number: 1840892

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | connection with same (5.4); confer with D. Chapman re same (.4). | |
| 05/21/19 | JLS | 013 | Revise draft standing motion and complaint (1.3); internal communications re same (.5). | 1.80 |
| 05/21/19 | AQ | 013 | Internal communications re standing motion. | 0.20 |
| 05/21/19 | PCD | 013 | Review and comment on standing motion (4.1); communications with Akin team re same (.6). | 4.70 |
| 05/21/19 | RJC | 013 | Conduct first level review of electronic discovery documents related to the investigation. | 6.50 |
| 05/21/19 | DLC | 013 | Prepare outline of all claims raised in RSC complaint (2.2); review legal research re same (1.1); participate in meeting with litigation and FR team members re standing motion (.8); revise draft letter re same and circulate same (2.5). | 6.60 |
| 05/21/19 | RT | 013 | Review updated draft of complaint (.6); review and analyze issues re released claims (.9); review and revise summary of potential additional claims (.7); review documents re prepetition debt facilities (.3). | 2.50 |
| 05/21/19 | JPK | 013 | Attend meeting with members of litigation and FR teams to discuss motion to intervene and seek standing to assert claims (.8); conduct research re additional claims in connection with motion to intervene (12.9). | 13.70 |
| 05/21/19 | JAL | 013 | Revise standing motion (1.7); revise motion to intervene (3.3); conduct research re same (1.9); attend meeting with members of litigation and FR teamsre standing motion (.8). | 7.70 |
| 05/21/19 | ZDL | 013 | Attend meeting with members of litigation and FR teams re standing motion and revised complaint (.8); review standing motion (.4). | 1.20 |
| 05/21/19 | KGD | 013 | Review documents re potential claims and causes of action. | 0.20 |
| 05/21/19 | JRK | 013 | Conduct research related to the standing motion (1.0); revise complaint (3.0); conduct research related to the complaint (1.5); draft table of claims asserted in RSC complaint (.9); conduct research re prepetition financing transactions and draft summary chart (3.0). | 9.40 |
| 05/21/19 | MC | 013 | Conduct research and draft summary of findings re prepetition transactions. | 3.90 |
| 05/21/19 | PJG | 013 | Conduct research re legal issues in connection with standing motion (1.3); review witness interview transcripts (1.4); review revised causes of action in amended complaint (.9). | 3.60 |
| 05/21/19 | EEP | 013 | Conduct first level review of electronic discovery documents related to the investigation. | 1.30 |
| 05/22/19 | JLS | 013 | Prepare for (.6) and attend (2.0) meeting with members of litigation team re potential claims in connection with amended complaint; review and analyze correspondence re potential claims and defendants in amended complaint (.5); review document requests in connection with same (.4). | 3.50 |
| 05/22/19 | AQ | 013 | Analyze open issues re amended complaint. | 0.30 |
| 05/22/19 | RJC | 013 | Conduct first level review of electronic discovery documents related to the investigation. | 7.10 |
| 05/22/19 | DLC | 013 | Participate in meeting with litigation team members re amended complaint and standing motion (2.0); review documents re same (2.0); revise draft complaint (1.7); review outline re prepetition transactions (.8); revise letter to PW (1.0); confer with J. Kane re revisions to standing motion (.5). | 8.00 |
| 05/22/19 | RT | 013 | Review and analyze updated drafts of standing motion and complaint. | 2.10 |
| 05/22/19 | CNM | 013 | Review and revise draft motion to intervene in connection with insurance issues. | 1.00 |
| 05/22/19 | JPK | 013 | Attend meeting with members of litigation team re additional claims in connection with RSC complaint (2.0); conduct research re same (12.3); confer with D. Chapman re standing motion (.5). | 14.80 |
| 05/22/19 | JAL | 013 | Attend meeting with litigation team re complaint and next steps (2.0); conduct research re additional claims (2.2); review revised complaint (1.2); revise standing motion (1.3); conduct research in | 7.80 |

SEARS CREDITORS COMMITTEE

Page 12

Bill Number: 1840892

07/29/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | connection with same (1.1). | |
| 05/22/19 | EMR | 013 | Organize materials for litigation team meeting. | 1.00 |
| 05/22/19 | KGD | 013 | Meet with litigation team members re revisions to proposed complaint and standing motion (partial). | 1.90 |
| 05/22/19 | JRK | 013 | Attend meeting with members of the litigation team re RSC complaint (2.0); draft outline and task list for revisions to the complaint (2.0); correspondence with FTI re open issues in connection with the same (1.1); revise complaint (5.9). | 11.00 |
| 05/22/19 | MC | 013 | Attend meeting with members of the litigation team re Paul Weiss complaint (2.0); conduct research re same (1.3); draft revisions to Paul Weiss complaint (1.3); review documents in connection with same (4.8); draft summary re the same (2.4). | 11.80 |
| 05/22/19 | PJG | 013 | Attend meeting with litigation team members to discuss revisions to amended complaint (2.0); revise amended complaint (5.5); follow-up communications re same (.6). | 8.10 |
| 05/23/19 | JLS | 013 | Confer with members of litigation team re draft amended complaint (1.3); review and revise draft correspondence to counsel to restructuring subcommittee (.8); review and revise draft proposed amended complaint (.7). | 2.80 |
| 05/23/19 | RJC | 013 | Compile documents related to prepetition transactions (2.8); conduct first level review of electronic discovery documents related to the investigation (4.0). | 6.80 |
| 05/23/19 | DLC | 013 | Revise amended complaint (1.3); participate in call with litigation team members re same (1.3); revise letter to PW and circulate same (.4). | 3.00 |
| 05/23/19 | RT | 013 | Attend meeting with litigation team re draft standing motion and complaint (1.3); correspond with FTI team re open issues in connection with the same (.5); review and revise amended complaint (.6). | 2.40 |
| 05/23/19 | JPK | 013 | Conduct research re additional claims in connection with standing motion and motion to intervene (11.9); attend meeting with members of litigation team re same (1.3). | 13.20 |
| 05/23/19 | JAL | 013 | Prepare for (.7) and attend (1.3) meeting with litigation team members re intervenor complaint and next steps; review materials re same (1.9); revise letter to PW re additional claims and defendants (.9); revise intervenor complaint (4.3). | 9.10 |
| 05/23/19 | KGD | 013 | Revise proposed complaint. | 1.40 |
| 05/23/19 | JRK | 013 | Attend meeting with members of the litigation team re revisions to the complaint (1.3); follow-up meeting with P. Glackin re same (.2); correspondence with FTI regarding interest and fee calculations on the prepetition financings transactions (.5); revise complaint (8.0). | 10.00 |
| 05/23/19 | MC | 013 | Confer with members of the litigation team re revisions to the Paul Weiss complaint (1.3); review closing documents of certain prepetition transactions and update table with relevant information (8.1). | 9.40 |
| 05/23/19 | PJG | 013 | Draft summary of open issues re prepetition transactions and related claims (.4); attend meeting with litigation team members re revisions to amended complaint and standing motion (1.3); follow-up communications with J. Kulikowski re same (.2); revise amended complaint to include additional claims, plaintiffs and defendants (4.7). | 6.60 |
| 05/24/19 | JLS | 013 | Review and revise draft amended complaint (1.5); participate on call with litigation team members re same (.5); follow-up communications with litiation and FR team members re complaint and letter to Debtors (.5). | 2.50 |
| 05/24/19 | AQ | 013 | Revise letter to PW re amended complaint (.3); review and analyze draft amended complaint (1.1). | 1.40 |
| 05/24/19 | RJC | 013 | Compile documents re prepetition transactions (2.7); conduct first level review of electronic discovery documents re same (4.2). | 6.90 |
| 05/24/19 | DLC | 013 | Review key documents in connection with prepetition transactions (.5); revise complaint re same (.6); participate in call with litigation team | 2.20 |

SEARS CREDITORS COMMITTEE
Bill Number: 1840892

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | members re same (.5); follow-up communications with members of litigation and FR teams re same and letter to RSC (.6). | |
| 05/24/19 | RT | 013 | Attend call with litigation team members re draft complaint and standing motion (.5); correspondence with litigation team members re same (.5); review and revise draft complaint (.4). | 1.40 |
| 05/24/19 | SLB | 013 | Internal communications with members of FR and lit teams re letter to PW (.4); review and revise the same (.5). | 0.90 |
| 05/24/19 | JPK | 013 | Revise motion to intervene and seeking standing to assert claims in complaint. | 10.80 |
| 05/24/19 | JAL | 013 | Prepare for (.6) and attend (.5) call with members of litigation team re intervenor complaint; revise letter to PW re additional claims and defendants (2.1); review materials in connection with the same (.9); revise standing motion (1.2). | 5.30 |
| 05/24/19 | EMR | 013 | Prepare materials for litigation team meeting re amended complaint. | 0.50 |
| 05/24/19 | KGD | 013 | Attend call with litigation team members re standing motion, proposed complaint and related tasks (.5); conduct research re open issues in connection with the same (.5). | 1.00 |
| 05/24/19 | JRK | 013 | Revise complaint and circulate to members of the litigation team for review (5.4); attend call with members of the litigation team to discuss same (.5); follow-up correspondence with members of the litigation team re same (1.0). | 6.90 |
| 05/24/19 | MC | 013 | Review documents in connection with Paul Weiss complaint (3.0); incorporate revisions to proposed amended version of the same (.9); | 3.90 |
| 05/24/19 | PJG | 013 | Revise complaint (.7); conduct research re same (.6); attend litigation team call in connection with same (.5); draft motion to file the standing motion under seal (3.7). | 5.50 |
| 05/24/19 | EEP | 013 | Conduct first level review of electronic discovery documents related to the investigation. | 2.10 |
| 05/25/19 | JLS | 013 | Analyze issues re proposed amendments to complaint (.7); revise letter to counsel for restructuring subcommittee re same (1.8); revise draft amended complaint (2.4); review and respond to correspondence re same (.4). | 5.30 |
| 05/25/19 | DLC | 013 | Revise letter to PW. | 3.00 |
| 05/25/19 | RT | 013 | Review edits to complaint (.9); correspondence with litigation team members re complaint (.2). | 1.10 |
| 05/25/19 | JPK | 013 | Revise motion to intervene and seeking standing to assert claims. | 5.90 |
| 05/25/19 | JRK | 013 | Conduct research re open issues in connection with complaint (3.0); correspondence with members of litigation team re same (.4). | 3.40 |
| 05/25/19 | MC | 013 | Revise draft complaint. | 1.50 |
| 05/25/19 | PJG | 013 | Revise complaint (4.2); correspondence with litigation team members re same (.4). | 4.60 |
| 05/26/19 | JLS | 013 | Review and revise draft letter to counsel for restructuring subcommittee (.5); communications with S. Brauner re same (.3); review and respond to correspondence re standing motion and complaint (.3). | 1.10 |
| 05/26/19 | SLB | 013 | Review and revise letter to PW re investigation and related claims (1.5); communications with J. Sorkin re same (.3). | 1.80 |
| 05/26/19 | JPK | 013 | Revise motion to intervene and seeking standing to assert claims in complaint. | 6.60 |
| 05/26/19 | EMR | 013 | Cite check standing motion. | 9.00 |
| 05/26/19 | MC | 013 | Revise draft amended complaint. | 2.10 |
| 05/26/19 | PJG | 013 | Revise complaint (.4); draft motion to seal in connection with standing motion (.7). | 1.10 |
| 05/27/19 | JLS | 013 | Review and revise draft letter to counsel to restructuring subcommittee re additional claims and defendants (1.0); correspondence with D. Chapman re same (.3); review and revise draft amended complaint (1.2). | 2.50 |
| 05/27/19 | DLC | 013 | Review comments to letter to PW re complaint (.2); correspondence with J. Sorkin re same (.3); review and revise motion to intervene (2.8). | 3.30 |

SEARS CREDITORS COMMITTEE
Bill Number: 1840892

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/27/19 | JPK | 013 | Revise motion to intervene and seeking standing to assert claims in complaint. | 7.60 |
| 05/27/19 | ZDL | 013 | Review correspondence re PW complaint. | 0.30 |
| 05/27/19 | EMR | 013 | Cite check standing motion. | 10.00 |
| 05/27/19 | KGD | 013 | Analyze open prepetition transaction issues. | 0.30 |
| 05/27/19 | JRK | 013 | Review and revise complaint. | 6.10 |
| 05/27/19 | MC | 013 | Revise draft amended complaint. | 1.50 |
| 05/27/19 | PJG | 013 | Review and revise draft complaint (2.3); review and revise draft motion to seal (1.9). | 4.20 |
| 05/28/19 | JLS | 013 | Review and revise proposed amended complaint (2.4); confer with litigation team members re draft complaint and standing motion (1.5); follow-up correspondence re same (.6). | 4.50 |
| 05/28/19 | AQ | 013 | Confer with litigation team members re complaint (partial). | 1.20 |
| 05/28/19 | RJC | 013 | Compile documents re prepetition transactions (3.6); draft correspondence to D. Chapman re same (.4). | 4.00 |
| 05/28/19 | DLC | 013 | Review draft sealing motion (.2); participate in meeting with members of litigation team re complaint (1.5); follow-up correspondence re same (.9); revise standing motion (5.6) and complaint (1.0); participate in follow-up call with members of litigation team re same (.8). | 10.00 |
| 05/28/19 | RT | 013 | Prepare for (.1); and attend (1.5) meeting re complaint with members of litigation team. | 1.60 |
| 05/28/19 | JPK | 013 | Revise motion to intervene and seeking standing to assert claims in complaint (8.8); attend meeting with members of litigation team to discuss standing motion and complaint (1.5). | 10.30 |
| 05/28/19 | JAL | 013 | Prepare for (.3) and attend (1.5) meeting with litigation team members re complaint and standing motion; revise complaint and standing motion (2.5). | 4.30 |
| 05/28/19 | EMR | 013 | Cite check standing motion. | 4.00 |
| 05/28/19 | JRK | 013 | Attend meeting with members of the litigation team re complaint (1.5); revise complaint (3.8) and correspondence with members of the litigation team re the same (.3); attend follow-up call with members of the litigation team re same (.8). | 6.40 |
| 05/28/19 | MC | 013 | Confer with members of the litigation team re complaint (1.5); attend follow-up call re same (partial) (.5). | 2.00 |
| 05/28/19 | PJG | 013 | Attend meeting with litigation team members re complaint (1.5); attend follow-up call re same (.8); review and revise complaint (1.6); revise the draft motion to seal (2.3). | 6.20 |
| 05/28/19 | EEP | 013 | Conduct first level review of electronic discovery documents related to the investigation. | 5.30 |
| 05/29/19 | JLS | 013 | Review and comment on draft amended complaint. | 0.80 |
| 05/29/19 | AQ | 013 | Call with ESL re Rule 26 conference. | 0.30 |
| 05/29/19 | RJC | 013 | Review discovery documents in connection with prepetition transactions. | 5.30 |
| 05/29/19 | DLC | 013 | Continue to revise standing motion (4.5); confer with R. Tizravesh re complaint and standing motion (.9). | 5.40 |
| 05/29/19 | RT | 013 | Confer with D. Chapman and J. Latov re standing motion and complaint (.9); review complaint and standing motion (.5). | 1.40 |
| 05/29/19 | JPK | 013 | Revise motion to intervene and seeking standing to assert claims in complaint. | 10.30 |
| 05/29/19 | JAL | 013 | Internal communications with members of litigation team re complaint and related issues. | 0.50 |
| 05/29/19 | KGD | 013 | Review sections of proposed complaint and standing motion. | 0.30 |
| 05/29/19 | JRK | 013 | Review and revise complaint (3.3); draft summary chart re open issues in connection with the same (1.0); review and revise standing motion (2.8). | 7.10 |
| 05/29/19 | EEP | 013 | Conduct first level review of electronic discovery documents related to the investigation. | 2.10 |

SEARS CREDITORS COMMITTEE
Bill Number: 1840892

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 05/30/19 | JLS | 013 | Review and respond to correspondence re proposed amended complaint (.2); prepare for (.5) and attend (1.0) rule 26(f) conference with defendants' counsel; review and comment on proposed amended complaint and draft standing motion (.6); confer with litigation team members re same (.9). | 3.20 |
| 05/30/19 | PCD | 013 | Review and comment on intervenor complaint. | 3.80 |
| 05/30/19 | RJC | 013 | Review electronic discovery documents related to the investigation. | 6.20 |
| 05/30/19 | DLC | 013 | Attend Rule 26(f) conference (1.0) and prepare summary re same (1.1); revise standing motion (5.4); participate in meeting with members of litigation team re complaint (.9). | 8.40 |
| 05/30/19 | RT | 013 | Participate in meeting with litigation team members re draft complaint (.9); follow-up communications re same (.3). | 1.20 |
| 05/30/19 | JPK | 013 | Prepare motion to intervene and seek standing to assert claims in complaint (10.8); attend meeting with members of litigation team to discuss standing motion and complaint (.9). | 11.70 |
| 05/30/19 | JAL | 013 | Prepare for (.2) and attend (.9) meeting with Akin lit team re complaint and standing motion. | 1.10 |
| 05/30/19 | EMR | 013 | Prepare materials re amended complaint for litigation team meeting. | 0.30 |
| 05/30/19 | KGD | 013 | Attend meeting with litigation team members re proposed complaint, standing motion and upcoming discovery. | 0.90 |
| 05/30/19 | JRK | 013 | Review and revise complaint (3.1); attend meeting with members of the litigation team re same (.9); follow-up communications re same (.6). | 4.60 |
| 05/30/19 | MC | 013 | Confer with members of the litigation team re complaint (.9); follow-up communications re same (.3). | 1.20 |
| 05/30/19 | PJG | 013 | Attend meeting with members of litigation team re complaint (partial). | 0.30 |
| 05/31/19 | JLS | 013 | Communications with counsel to restructuring subcommittee re amended complaint (.9); communications with D. Chapman re same (.3). | 1.20 |
| 05/31/19 | AQ | 013 | Review comments to complaint (.4); communications with P. Dublin re same (.2). | 0.60 |
| 05/31/19 | PCD | 013 | Communications with A.Qureshi re complaint and related issues. | 0.20 |
| 05/31/19 | RJC | 013 | Review electronic discovery documents related to the investigation. | 5.70 |
| 05/31/19 | DLC | 013 | Communications with J. Sorkin re standing motion and complaint. | 0.30 |
| 05/31/19 | RT | 013 | Review letter to Restructuring Subcommittee re standing motion and complaint. | 0.20 |
| 05/31/19 | JPK | 013 | Prepare motion to intervene and seek standing to assert claims in complaint. | 7.50 |
| 05/31/19 | JRK | 013 | Draft glossary of terms for complaint and standing motion. | 1.40 |
| 05/01/19 | CNM | 014 | Analyze availability of D&O insurance coverage for the Sears Canada litigation. | 1.10 |
| 05/02/19 | CNM | 014 | Communications with Reed Smith re availability of D&O insurance coverage for the Sears Canada litigation. | 1.30 |
| 05/06/19 | CNM | 014 | Analyze availability of insurance coverage for claims asserted against insider directors. | 2.20 |
| 05/07/19 | CNM | 014 | Analyze D&O policy issues in connection with insider directors' liability. | 0.50 |
| 05/17/19 | PCD | 015 | Analyze open issues re 507(b) claims. | 0.60 |
| 05/20/19 | JLS | 015 | Review and respond to correspondence re briefing and scheduling in connection with 507(b) claims. | 0.30 |
| 05/23/19 | JLS | 015 | Review proposed schedule re 507(b) claims. | 0.20 |
| 05/26/19 | PCD | 015 | Review and analyze 507(b) motion. | 0.90 |
| 05/26/19 | SLB | 015 | Review 507(b) claims estimation motion and prepare summary of the same for Committee members. | 0.90 |
| 05/26/19 | ZDL | 015 | Review 507(b) motion. | 0.90 |
| 05/27/19 | JLS | 015 | Review and analyze estimation motion in connection with 507b claims. | 0.60 |
| 05/27/19 | SM | 015 | Review motion to estimate 507(b) claims. | 0.70 |
| 05/30/19 | JLS | 015 | Review correspondence re 507(b) motion. | 0.30 |
| 05/30/19 | PCD | 015 | Communications with Debtors re 507(b) motion. | 0.10 |

SEARS CREDITORS COMMITTEE

Bill Number: 1840892

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 05/31/19 | PCD | 015 | Communications with Debtors re 507(b) motion scheduling and related issues. | 0.10 |
| 05/01/19 | AQ | 016 | Review and analyze emails re Sears Canada litigation and related lift stay issues. | 0.30 |
| 05/01/19 | SLB | 016 | Internal communications with E. Parlar re Sears Canada issues and related lift stay request (.4); analyze issues re same (1.1). | 1.50 |
| 05/01/19 | EEP | 016 | Revise opposition to Sears Canada lift stay motion (1.5); communications with S. Brauner re same (.4). | 1.90 |
| 05/02/19 | AQ | 016 | Call with Debtors and Canadian counsel regarding Canadian claims and related lift stay issues (.7); confer with S. Brauner re same (.3); follow-up communications regarding same (.2). | 1.20 |
| 05/02/19 | HLP | 016 | Review background materials in connection with Canadian Plaintiffs' motion to lift automatic stay (.9); revise objection re same (2.9). | 3.80 |
| 05/02/19 | SLB | 016 | Confer with A. Qureshi re open issues in connection with Sears Canada lift stay motion (.3); participate on call with Debtor professionals re same (.7); analyze open issues re same (.7). | 1.70 |
| 05/03/19 | SLB | 016 | Internal communications with E. Parlar re open issues in connection with Sears Canada lift stay motion. | 0.30 |
| 05/03/19 | EEP | 016 | Revise draft opposition to Sears Canada lift stay motion (1.9); communications with S. Brauner re same (.3). | 2.20 |
| 05/06/19 | SLB | 016 | Communications with J. Marcus re Sears Canada lift stay issues. | 0.30 |
| 05/07/19 | AQ | 016 | Review materials re opposition to Canada lift stay motion. | 0.50 |
| 05/07/19 | SLB | 016 | Review and comment on Sears Canada lift stay objection (1.4); internal communications with E. Parlar re same (.4). | 1.80 |
| 05/07/19 | EEP | 016 | Revise objection to Sears Canada lift stay motion (3.7); correspondence with S. Brauner re same (.4). | 4.10 |
| 05/08/19 | AQ | 016 | Review and analyze Debtors' draft objection to Canada lift stay motion. | 1.10 |
| 05/08/19 | PCD | 016 | Communications with Weil re Sears Canada lift stay motion (.2); confer with S. Brauner re same (.3). | 0.50 |
| 05/08/19 | CNM | 016 | Review draft objection to Sears Canada lift stay motion. | 0.20 |
| 05/08/19 | SLB | 016 | Finalize comments to Sears Canada lift stay objection and send the same to Weil (1.2); communications with Weil re same (.3); confer with P. Dublin re same (.3); correspond with E. Parlar re same (.1). | 1.90 |
| 05/08/19 | EEP | 016 | Revise opposition to Sears Canada lift stay motion (.3); correspondences with S. Brauner re same (.1). | 0.40 |
| 05/09/19 | AQ | 016 | Call with Weil and with Debtors' Canadian counsel re Sears Canada lift stay motion (.5); communications with S. Brauner re same (.2); review and analyze revised draft objection to Sears Canada lift stay motion (.6). | 1.30 |
| 05/09/19 | SLB | 016 | Prepare for (.7) and participate on (.5) call with Debtors' professionals re Sears Canada lift stay objection; follow-up communications with A. Qureshi (.2) and E. Parlar (.2) re same. | 1.60 |
| 05/09/19 | EEP | 016 | Attend call with Debtors re Sears Canada lift stay motion (.5); follow-up communications with S. Brauner re same (.2). | 0.70 |
| 05/10/19 | PCD | 016 | Analyze open issues re Sears Canada lift stay. | 0.30 |
| 05/10/19 | EEP | 016 | Conduct research in connection with Sears Canada lift stay motion (1.5); draft summary of findings (.7); review revised draft of opposition to Sears Canada lift stay motion (.3). | 2.50 |
| 05/12/19 | AQ | 016 | Review and analyze revised draft lift stay objection and related case law. | 1.10 |
| 05/13/19 | AQ | 016 | Confer with P. Dublin re Sears Canada lift stay motion. | 0.30 |
| 05/13/19 | PCD | 016 | Review pleadings re Canada Plaintiffs' lift stay motion (.9); confer with A. Qureshi re same (.3); confer with S. Brauner re same (.3); review draft qualified joinder and provide comments re same (.2). | 1.70 |
| 05/13/19 | SLB | 016 | Confer with P. Dublin re Sears Canada lift stay objection and related joinder (.3); finalize joinder in connection with same (1.4); communications with Weil re same (.4). | 2.10 |
| 05/13/19 | ZDL | 016 | Provide comments on joinder to Sears Canada lift stay motion. | 0.80 |
| 05/13/19 | EEP | 016 | Review Debtors' opposition to Sears Canada motion to lift stay (.8); | 1.50 |

SEARS CREDITORS COMMITTEE                                                                                        Page 17
Bill Number: 1840892                                                                                             07/29/19

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 05/14/19 | AQ | 016 | draft joinder to same (.7). | |
| 05/14/19 | AQ | 016 | Review and revise draft lift stay joinder (.5); confer with S. Brauner re same (.2); review and analyze Debtors' filed lift stay objection (.6). | 1.30 |
| 05/14/19 | PCD | 016 | Review and comment on joinder to objection to Sears Canada lift stay motion (1.1); confer with S. Brauner re same (.2); review filed response (.8). | 2.10 |
| 05/14/19 | SLB | 016 | Finalize and coordinate filing of joinder to Sears Canada lift stay objection (1.0); internal communications with A. Qureshi (.2) and P. Dublin (.2) re same; communications with Weil re same (.2). | 1.60 |
| 05/14/19 | ZDL | 016 | Revise joinder re Sears Canada lift stay motion. | 0.40 |
| 05/14/19 | SM | 016 | Review Debtors' objection to Canadian Plaintiffs' lift stay motion and UCC joinder to same. | 1.10 |
| 05/14/19 | EEP | 016 | Review draft qualified joinder to Debtors' opposition to Sears Canada lift stay motion. | 0.50 |
| 05/14/19 | SDL | 016 | Assist attorneys in finalizing joinder to lift stay motion objection and prepare the same for filing. | 1.10 |
| 05/15/19 | AQ | 016 | Analyze open issues in connection with Sears Canada lift stay motion. | 0.20 |
| 05/17/19 | AQ | 016 | Review and analyze case law in connection with Sears Canada lift stay motion. | 0.80 |
| 05/17/19 | PCD | 016 | Review Canadian Plaintiffs' reply in support of lift stay motion. | 0.60 |
| 05/17/19 | SM | 016 | Review Canadian Plaintiffs' response in support of motion to lift stay. | 0.50 |
| 05/20/19 | ZDL | 016 | Research open issues re Sears Canada automatic stay motion. | 0.40 |
| 05/20/19 | JES | 016 | Conduct research re Sears Canada lift stay motion and related legal issues (2.0); draft correspondence re same (1.1). | 3.10 |
| 05/21/19 | AQ | 016 | Review and analyze pleadings in connection with Sears Canada lift stay. | 1.30 |
| 05/22/19 | AQ | 016 | Review Sears Canada lift stay order. | 0.30 |
| 05/22/19 | SLB | 016 | Communications with Weil re Sears Canada litigation and related lift stay issues (.3); internal communications re same (.2). | 0.50 |
| 05/01/19 | HBJ | 018 | Review tax models in connection with plan structure. | 0.30 |
| 05/01/19 | DLC | 018 | Confer with B. Figueroa to discuss Hoffman Estates tax issues (.4); review analysis and provide comments to same (.7). | 1.10 |
| 05/01/19 | BMF | 018 | Confer with D. Chapman re Hoffman Estate tax credit (.4); review and analyze pleadings related to same (3.6); prepare analysis and revise same based on comments from D. Chapman (2.9). | 6.90 |
| 05/02/19 | HBJ | 018 | Call with S. Joffe re tax issues in connection with plan structure. | 0.60 |
| 05/02/19 | BMF | 018 | Analyze Hoffman Estate tax credit pleadings. | 0.20 |
| 05/07/19 | HBJ | 018 | Communications with S. Joffe re plan tax issues. | 1.10 |
| 05/09/19 | HBJ | 018 | Prepare for (.4) and participate on (.9) call with Weil, Deloitte and FTI re tax modeling in connection with plan; follow-up communications with S. Joffe re same (.2). | 1.50 |
| 05/17/19 | HBJ | 018 | Analyze open plan tax issues (1.1); communications with S. Joffe and D. Steinberg re same (.2). | 1.30 |
| 05/20/19 | HBJ | 018 | Conduct research in connection with plan tax issues. | 0.90 |
| 05/21/19 | HBJ | 018 | Analyze open tax issues in connection with plan. | 0.40 |
| 05/22/19 | HBJ | 018 | Communications with S. Joffe re tax issues in connection with plan. | 0.20 |
| 05/23/19 | HBJ | 018 | Analyze open tax issues in connection with plan. | 0.30 |
| 05/28/19 | HBJ | 018 | Prepare for (.2) and participate on (.8) tax call with Weil, Deloitte, Sears Tax, S. Joffe and D. Steinberg; follow-up communications with S. Joffe and D. Steinberg re same (.6). | 1.60 |
| 05/02/19 | APM | 019 | Review APA in connection with employment bonus plan payments (1.0); provide analysis re same (1.0). | 2.00 |
| 05/03/19 | APM | 019 | Participate on call with Weil re employee bonuses (.3); review employee lease agreement (1.0). | 1.30 |
| 05/20/19 | JES | 019 | Conduct research re legal issues in connection with employee benefit plans (2.8); draft correspondence re same (.7). | 3.50 |
| 05/22/19 | PCD | 019 | Participate on call with Weil re DOL objection to disclosure statement (.5); conduct research re same (.3). | 0.80 |

SEARS CREDITORS COMMITTEE

Bill Number: 1840892

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 05/22/19 | SLB | 019 | Prepare for (.4) and participate on (.5) call with Weil re retiree issues in connection with Plan. | 0.90 |
| 05/28/19 | ZDL | 019 | Review motion for appointment of retiree committee (.5); draft summary of same to send to Committee (.4). | 0.90 |
| 05/29/19 | SM | 019 | Review motion to appoint retiree committee. | 0.30 |
| 05/01/19 | PCD | 021 | Analyze open issues re exclusivity. | 0.30 |
| 05/01/19 | ZDL | 021 | Draft exclusivity statement (6.5); conduct research re same (1.2). | 7.70 |
| 05/01/19 | JES | 021 | Conduct research re open issues in connection with exclusive periods. | 2.10 |
| 05/03/19 | ZDL | 021 | Revise exclusivity objection. | 1.90 |
| 05/04/19 | ZDL | 021 | Revise exclusivity statement. | 2.50 |
| 05/05/19 | PCD | 021 | Review and comment on exclusivity statement (.8); communications with FR team members re same (.5). | 1.30 |
| 05/05/19 | SLB | 021 | Review and revise statement re Debtors' exclusivity extension request (1.2); internal communications with FR team members re same (.5). | 1.70 |
| 05/05/19 | ZDL | 021 | Draft statement re exclusivity (2.1); review precedent forms re same (.6); communications with FR team members re same (.5); revise statement to incorporate comments (.4). | 3.60 |
| 05/06/19 | PCD | 021 | Review exclusivity statement revisions (.1); confer with S. Brauner re same (.1). | 0.20 |
| 05/07/19 | SLB | 021 | Finalize statement re Debtors' request for extension of exclusive periods (1.0); confer with P. Dublin re same (.1); coordinate filing of the same (.2). | 1.30 |
| 05/07/19 | ZDL | 021 | Review final exclusivity statement. | 0.20 |
| 05/07/19 | SDL | 021 | File Committee statement re exclusivity. | 0.30 |
| 05/01/19 | JLS | 022 | Participate on call with litigation and FR team members re issues in connection with disclosure statement objection (.5); review and revise draft disclosure statement objection (3.4). | 3.90 |
| 05/01/19 | AQ | 022 | Attend call with FR and litigation team members re DS issues (partial). | 0.40 |
| 05/01/19 | PCD | 022 | Participate on call with FR and litigation team members re disclosure statement and related issues (.5); confer with S. Brauner re same (.6). | 1.10 |
| 05/01/19 | DLC | 022 | Participate in call with litigation and FR team members re DS objection (.5); review and revise letter to Debtors re Plan issues (1.5); prepare for (.6) meeting with members of litigation team re open plan issues (1.0); communications with FTI re same (.3). | 3.90 |
| 05/01/19 | RT | 022 | Telephonically attend meeting with litigation team re plan research issues (1.0); correspondence with litigation team members re same (.4). | 1.40 |
| 05/01/19 | SLB | 022 | Prepare letter to Debtors re disclosure of analysis in connection with Plan (3.5); review correspondence from FTI to M-III in connection with same (.9); prepare objection re open issues in connection with Plan and DS (6.8); confer with P. Dublin re disclosure statement objection (.6); internal meeting with members of FR and lit teams re same (.5). | 12.30 |
| 05/01/19 | JPK | 022 | Draft analysis re open plan issues (8.1); attend meeting with members of litigation team to discuss same (1.0). | 9.10 |
| 05/01/19 | JAL | 022 | Prepare documents in connection with open Plan issues (6.8); review background materials re same (4.0); prepare for (.5) and participate in (1.0) meeting with members of litigation team re same. | 12.30 |
| 05/01/19 | ZDL | 022 | Attend call with members of FR and lit team re Plan and next steps (.5); revise DS objection (5.9); conduct research re same (1.5). | 7.90 |
| 05/01/19 | JRK | 022 | Attend meeting with members of the litigation team to discuss plan research issues (1.0); conduct research related to same (3.1); draft memorandum re same (1.6). | 5.70 |
| 05/01/19 | SM | 022 | Review and organize documents re claims diligence in connection with plan (.4); review and revise chart re litigation/liquidation trust precedent (5.2). | 5.60 |
| 05/01/19 | SDL | 022 | Conduct research re liquidating or litigation trusts. | 2.10 |
| 05/02/19 | JLS | 022 | Review and analyze issues re: objection in connection with disclosure statement. | 0.80 |

SEARS CREDITORS COMMITTEE
Bill Number: 1840892

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 05/02/19 | ISD | 022 | Analyze trust governance issues (.9); confer with P. Dublin and S. Brauner re same (.6). | 1.50 |
| 05/02/19 | AQ | 022 | Attend call with UCC professionals re plan strategy. | 0.80 |
| 05/02/19 | PCD | 022 | Review draft disclosure statement objection (1.2); confer with I. Dizengoff and S. Brauner re same (.6); review and respond to correspondence re same (.8). | 2.60 |
| 05/02/19 | DLC | 022 | Review and revise analysis re plan issues. | 5.10 |
| 05/02/19 | SLB | 022 | Prepare analysis re open Plan issues (5.7); internal communications with J. Kane re same (1.5); review Debtors' letter re same (.3); attend call with UCC professionals re same (1.0). | 8.50 |
| 05/02/19 | JPK | 022 | Draft and revise documents re plan (8.5); communications with S. Brauner re same (1.5); review background materials re same (1.3). | 11.30 |
| 05/02/19 | JAL | 022 | Draft and revise memoranda re plan research issues (7.6); conduct research in connection with same (2.8). | 10.40 |
| 05/02/19 | ZDL | 022 | Revise DS objection (8.1); conduct research re same (1.6); analyze liquidation analysis in connection with the same (2.1); prepare for (.3) and attend (1.0) call with UCC professionals re plan issues. | 13.10 |
| 05/02/19 | JRK | 022 | Conduct research re plan issues. | 1.20 |
| 05/02/19 | SM | 022 | Review solvency analysis (.6); prepare insert for DS objection (1.2). | 1.80 |
| 05/02/19 | JES | 022 | Review materials re Debtors' disclosure statement (3.6); prepare analysis re same (2.2); conduct research re liquidation plans (3.5). | 9.30 |
| 05/03/19 | JLS | 022 | Review draft analyses and related correspondence in connection with confirmation and plan issues. | 0.70 |
| 05/03/19 | ISD | 022 | Analyze disclosure statement and objections thereto (.8); analyze administrative claim issues in connection with DS objection (.9); review analysis re same (1.0). | 2.70 |
| 05/03/19 | PCD | 022 | Review liquidity analysis (.8); review disclosure statement objection (.5); communications with R. Tizravesh re Plan issues (.6). | 1.90 |
| 05/03/19 | DLC | 022 | Review and revise analysis re plan issues (3.5); review and analyze updated solvency tracker (1.1); review latest disclosure statement objection (2.6). | 7.20 |
| 05/03/19 | RT | 022 | Review and revise research re plan issues (.6); correspond with P. Dublin re same (.3). | 0.90 |
| 05/03/19 | SLB | 022 | Prepare DS objection (7.5); multiple communications with UCC professionals re same (1.7). | 9.20 |
| 05/03/19 | JPK | 022 | Revise materials re plan issues and DS. | 2.50 |
| 05/03/19 | JAL | 022 | Revise documents re plan issues (4.4); conduct research in connection with same (4.1). | 8.50 |
| 05/03/19 | ZDL | 022 | Revise DS objection (10.1); conduct research re same (2.1); draft letter to Debtors re Plan issues (1.7). | 13.90 |
| 05/03/19 | JRK | 022 | Conduct research related to open plan issues. | 7.90 |
| 05/03/19 | SM | 022 | Review DS exhibits filed by the Debtors. | 1.10 |
| 05/03/19 | JES | 022 | Conduct research re trust structures. | 7.80 |
| 05/04/19 | JLS | 022 | Review revisions to draft objection to disclosure statement. | 0.50 |
| 05/04/19 | PCD | 022 | Review and comment on letter to Weil re trust governance and related issues (.6); review and comment on disclosure statement objection (3.2). | 3.80 |
| 05/04/19 | DLC | 022 | Communications with FTI re solvency tracker in connection with open plan issues. | 1.00 |
| 05/04/19 | SLB | 022 | Revise DS objection (7.5); conduct research in connection with the same (2.2); communications with FTI re same (.3); prepare letter to Debtors re open issues in connection with same (2.8); revise the same (1.3). | 14.10 |
| 05/04/19 | ZDL | 022 | Revise exhibit to DS objection re liquidating trusts (1.1); conduct research re confirmation issues (1.9); revise DS objection (2.1); review correspondence to Weil re plan issues (.5). | 5.60 |
| 05/04/19 | SM | 022 | Revise litigation/liquidation trust precedent chart. | 5.50 |
| 05/04/19 | JES | 022 | Conduct research re trust governance. | 8.00 |
| 05/05/19 | JLS | 022 | Participate on call with FTI re open plan issues (.8); review and respond | 1.20 |

SEARS CREDITORS COMMITTEE
Bill Number: 1840892

Page 20
07/29/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | to correspondence re disclosure statement (.4). | |
| 05/05/19 | PCD | 022 | Review and comment on revised disclosure statement objection (1.0); review and comment on outline of issues in connection with same (.6). | 1.60 |
| 05/05/19 | DLC | 022 | Review FTI analysis re open plan issues (1.5); review DS liquidation analysis (.7); prepare for (.5) and participate in (.8) FTI call re plan issues. | 3.50 |
| 05/05/19 | SLB | 022 | Prepare talking points in connection with Plan and related strategy (2.5); review and revise analysis in connection with the same (3.5); finalize and send letter to Debtors re same (.5); review and revise chart of trust research (2.5); multiple internal communications with Z. Lanier re same (.4). | 9.40 |
| 05/05/19 | JAL | 022 | Conduct research re open plan issues (1.7); attend call with FTI re same (.8). | 2.50 |
| 05/05/19 | ZDL | 022 | Provide comments to talking points re plan discussions (.5); correspondence with FTI team re liquidation analysis (.3); revise DS objection (3.2); revise liquidating trust precedent survey (4.5); communications with S. Brauner re same (.4). | 8.90 |
| 05/05/19 | SM | 022 | Revise litigation/liquidation trust precedent chart (11.9); multiple communications with J. Szydlo re same (.7). | 12.60 |
| 05/05/19 | JES | 022 | Conduct research and prepare documents re trust structures in connection with Plan (17.0); communications with S. Mahkamova re same (.7). | 17.70 |
| 05/06/19 | JLS | 022 | Review and comment on objection to disclosure statement. | 2.30 |
| 05/06/19 | ISD | 022 | Analyze disclosure statement (1.5); analyze administrative claim issues in connection with Plan (1.1); analyze trust governance issues and review liquidation trust chart (1.3); review and comment on DS objection (.8); analyze PBGC settlement issues in connection with Plan (1.2). | 5.90 |
| 05/06/19 | AQ | 022 | Communications with FR and litigation team members re DS objection and related issues. | 1.10 |
| 05/06/19 | PCD | 022 | Conduct research re liquidation/litigation trust cases (2.7); communications with FR team members re disclosure statement and plan (1.4); review and comment on revised disclosure statement objection (4.1); calls re plan governance and liquidation analysis (.7). | 8.90 |
| 05/06/19 | DLC | 022 | Comment on DS objection (1.9); communications with J. Latov re same (.9). | 2.80 |
| 05/06/19 | RT | 022 | Correspondence with litigation team members re plan research (.6); review memorandum re plan issues (.4). | 1.00 |
| 05/06/19 | SLB | 022 | Review and revise DS objection (8.2); conduct research re same (1.5); multiple internal communications with members of FR team re same (1.4); review Debtors' liquidation analysis and communications with UCC professionals re same (.7); correspondence re trust precedent analysis (.4); revise talking points for principals call re same (1.9). | 14.10 |
| 05/06/19 | JAL | 022 | Draft sealing materials re disclosure statement objection (4.4); review revised disclosure statement objection (.8); communications with D. Chapman re same (.7). | 5.90 |
| 05/06/19 | ZDL | 022 | Review and revise liquidating trust precedent (2.7); revise DS objection (8.9); conduct research re plan issues (3.2); communications with members of FR team re DS and plan (1.4); communications with FTI re same (.5); attend call with members of Committee re plan discussions (.8). | 17.50 |
| 05/06/19 | SM | 022 | Conduct research for and revise litigation/liquidation trust precedent chart. | 11.80 |
| 05/06/19 | JES | 022 | Conduct research and draft documents re trust structures. | 11.40 |
| 05/06/19 | SDL | 022 | Revise litigation trust chart. | 0.70 |
| 05/07/19 | JLS | 022 | Review draft objection to disclosure statement (.6); provide comments to same (.8). | 1.40 |

SEARS CREDITORS COMMITTEE

Bill Number: 1840892

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 05/07/19 | ISD | 022 | Analyze liquidation trust governance issues (1.5); confer with P. Dublin and S. Brauner re same (.6). | 2.10 |
| 05/07/19 | PCD | 022 | Review and comment on disclosure statement objection (1.9); review analyses re recoveries (.8); review disclosure statement liquidation analysis (.9); participate on call with FTI re same (.9); participate on call with Sears Canada re plan and disclosure statement (.7). | 5.20 |
| 05/07/19 | TS | 022 | Cite check objection to disclosure statement and internal communications re same. | 5.50 |
| 05/07/19 | DK | 022 | Confer with Z. Lanier re cite checking objection to disclosure statement and drafting table of authorities (.2); coordinate same (.4). | 0.60 |
| 05/07/19 | DLC | 022 | Revise draft objection to disclosure statement (1.9); correspond with J. Latov re same (.5). | 2.40 |
| 05/07/19 | RT | 022 | Review current draft of DS objection. | 0.70 |
| 05/07/19 | SLB | 022 | Multiple communications with UCC professionals re liquidation analysis and related Plan and DS issues (1.6); review and revise analysis re same (4.5); conduct research re same (2.2); internal communications with Z. Lanier re same (.4); participate on call with Sears Canada parties re Plan and DS issues (.7). | 9.40 |
| 05/07/19 | JAL | 022 | Revise sections of DS objection (5.5); conduct research re same (2.2); communications with D. Chapman re same (.5); review and analyze materials in connection with same (1.4). | 9.60 |
| 05/07/19 | ZDL | 022 | Revise DS objection (9.1); conduct research re same (2.9); communications with S. Brauner re same (.4); attend call with FTI re liquidation analysis (.9); review liquidation analysis and analyze issues in connection with the same (1.1). | 14.40 |
| 05/07/19 | JRK | 022 | Conduct research related to Plan issues. | 7.40 |
| 05/07/19 | SM | 022 | Conduct research re open plan issues (1.4); conduct research for and revise litigation/liquidation trust precedent chart (3.6). | 5.00 |
| 05/07/19 | JES | 022 | Review and revise documents re trust structures in connection with DS objection. | 4.60 |
| 05/08/19 | AQ | 022 | Review and analyze draft DS objection. | 1.30 |
| 05/08/19 | PCD | 022 | Review and analyze disclosure statement objection (1.5); communications with S. Brauner re same (.9). | 2.40 |
| 05/08/19 | TS | 022 | Cite check objection to disclosure statement motion (7.9); coordinate table of authorities in connection with same (.2). | 8.10 |
| 05/08/19 | DLC | 022 | Review and revise section of disclosure statement objection. | 1.70 |
| 05/08/19 | RT | 022 | Correspondence with J. Latov re research in connection with plan issues (.8); review and revise analysis re same (.5). | 1.30 |
| 05/08/19 | SLB | 022 | Communications with P. Dublin re status of Plan and DS discussions and next steps (.9); prepare correspondence to Committee members re same (.3). | 1.20 |
| 05/08/19 | JAL | 022 | Conduct research re plan issues (8.4); communications with R. Tizravesh re same (.8). | 9.20 |
| 05/08/19 | ZDL | 022 | Review objections to the DS (UST, DOL) (1.2); communications with FTI re same (.3); conduct research re plan issues (4.7); revise DS objection (2.1). | 8.30 |
| 05/08/19 | JRK | 022 | Conduct research related to Plan issues and draft summary of findings. | 0.80 |
| 05/08/19 | SM | 022 | Review and revise litigation/liquidation trust precedent chart for DS objection (4.7); conduct research and begin drafting memorandum re open Plan issues (5.9). | 10.60 |
| 05/08/19 | JES | 022 | Revise documents re trust structures. | 5.60 |
| 05/09/19 | JLS | 022 | Review and comment on disclosure statement objection. | 1.00 |
| 05/09/19 | PCD | 022 | Communications with S. Brauner re disclosure statement and plan (.8); review and respond to correspondence re same (.8). | 1.60 |
| 05/09/19 | TS | 022 | Compile cases in connection with objection to disclosure statement. | 3.50 |
| 05/09/19 | DK | 022 | Review cite checked objection to disclosure statement (.6); draft table of authorities for same (4.1). | 4.70 |

SEARS CREDITORS COMMITTEE
Bill Number: 1840892

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 05/09/19 | DLC | 022 | Review and revise documents re plan issues. | 2.10 |
| 05/09/19 | RT | 022 | Review and analyze materials re open plan issues. | 2.30 |
| 05/09/19 | SLB | 022 | Communications with P. Dublin re status and next steps in connection with DS and Plan process (.8); attend call with Weil re same (.1). | 0.90 |
| 05/09/19 | JAL | 022 | Conduct research re open plan issues (5.8); review FTI analysis re same (.6). | 6.40 |
| 05/09/19 | ZDL | 022 | Revise DS objection (1.1); conduct research re same (2.9). | 4.00 |
| 05/09/19 | SM | 022 | Conduct research and continue drafting memorandum re open Plan issues. | 11.40 |
| 05/10/19 | JLS | 022 | Analyze revised solvency tracker. | 0.30 |
| 05/10/19 | PCD | 022 | Communications with S. Brauner re disclosure statement status and related issues (.4); review revised plan (.4); review solvency tracker in connection with same (.3). | 1.10 |
| 05/10/19 | DLC | 022 | Review new solvency tracker. | 0.30 |
| 05/10/19 | SLB | 022 | Communications with P. Dublin re Plan and DS issues (.4); communications with Z. Lanier re same (.4); review revised draft plan and summary of the same (1.5). | 2.30 |
| 05/10/19 | JAL | 022 | Review revised plan and related materials. | 1.90 |
| 05/10/19 | ZDL | 022 | Attend call with Weil re revised plan (.1); review revised Plan (.9); draft summary of changes to same (.8); communications with S. Brauner re same (.4); conduct research re plan issues (3.1). | 5.30 |
| 05/10/19 | SM | 022 | Review revised draft plan (.5); revise memorandum re open issues in connection with the same (7.7). | 8.20 |
| 05/11/19 | DLC | 022 | Review amended plan. | 0.20 |
| 05/11/19 | SLB | 022 | Review revised draft plan (.9); internal communications with Z. Lanier re same (.3). | 1.20 |
| 05/11/19 | ZDL | 022 | Communications with S. Brauner re revised plan (.3); review revised DS (.9). | 1.20 |
| 05/11/19 | SM | 022 | Revise memorandum re open Plan issues (2.1); review revised draft DS (.4). | 2.50 |
| 05/12/19 | ZDL | 022 | Revise memo re Plan issues (3.9); conduct research re same (2.1). | 6.00 |
| 05/12/19 | SM | 022 | Revise memorandum re open Plan issues. | 5.30 |
| 05/13/19 | JLS | 022 | Review and comment on draft disclosure statement objection. | 1.30 |
| 05/13/19 | ISD | 022 | Analyze revised disclosure statement and plan (1.2); participate on call with Weil re same (.5); confer with P. Dublin re same (.6); analyze PBGC plan issues (.9); review and comment on DS objection (2.6). | 5.80 |
| 05/13/19 | PCD | 022 | Review revised disclosure statement (.3); review revised plan (.3); participate on call with Weil re same (.5); confer with I. Dizengoff re same (.6). | 1.70 |
| 05/13/19 | DLC | 022 | Review and analyze open Plan issues. | 0.70 |
| 05/13/19 | SLB | 022 | Prepare for (1.3) and participate on (.7) call with PBGC re Plan issues; participate on call with Weil re same (.5); prepare DS objection (3.5); review revised draft subcon plan (1.5); conduct research re same (.8); communications with FTI re same (.5). | 8.80 |
| 05/13/19 | JAL | 022 | Revise documents re open plan issues. | 3.50 |
| 05/13/19 | ZDL | 022 | Communications with UCC advisors re plan issues (.5); call with members of Committee re plan discussions (.5); conduct research re plan issues (4.1); revise memo re same (1.1); review revised plan (.4); revise DS objection (3.6). | 10.20 |
| 05/13/19 | SM | 022 | Revise memorandum re open Plan issues and conduct research re same. | 7.40 |
| 05/13/19 | JES | 022 | Conduct research re solicitation issues. | 4.80 |
| 05/14/19 | JLS | 022 | Review and comment on draft objection to disclosure statement (1.5); analyze issues in connection with same (1.0). | 2.50 |
| 05/14/19 | ISD | 022 | Analyze disclosure statement and plan issues (1.6); communications with FTI re same (1.4); review research and analyses re same (2.7); review and respond to correspondence re same (.9). | 6.60 |
| 05/14/19 | PCD | 022 | Communications with UCC professionals re plan and related issues | 3.30 |

SEARS CREDITORS COMMITTEE

Page 23

Bill Number: 1840892

07/29/19

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | (1.6); review and comment on materials in connection with plan (.7); review analyses re same (.8); review and respond to correspondence re same (.2). | |
| 05/14/19 | DLC | 022 | Communications with FTI re plan issues. | 0.60 |
| 05/14/19 | SLB | 022 | Revise DS objection and analyze related issues (5.8); multiple communications with UCC professionals re same (1.5); review filed 503(b)(9) claims in connection with same (.6); review chart of the same (.3). | 8.20 |
| 05/14/19 | JAL | 022 | Revise documents re DS issues. | 5.80 |
| 05/14/19 | ZDL | 022 | Revise DS objection (9.1); conduct research re same (3.6). | 12.70 |
| 05/14/19 | JES | 022 | Conduct research re solicitation issues. | 1.40 |
| 05/15/19 | JLS | 022 | Review and comment on draft objection to disclosure statement. | 0.80 |
| 05/15/19 | ISD | 022 | Participate on call with PBGC and FTI re open plan issues (1.0); follow-up communications with FTI and FR team members re same (1.2); review research and legal analyses re same (1.9); comment on same (.8); confer with P. Dublin re same (.7). | 5.60 |
| 05/15/19 | AQ | 022 | Communications with FR team members re amended plan and strategy. | 0.50 |
| 05/15/19 | PCD | 022 | Participate in call witih FTI and PBGC re plan provisions and related issues (1.0); review and comment on analysis re plan issues (1.1); confer with I. Dizengoff re same (.7); analyze issues re strategy and next steps (1.1). | 3.90 |
| 05/15/19 | DLC | 022 | Review and revise documents re open plan issues (2.6); confer with J. Latov re same (.3). | 2.90 |
| 05/15/19 | SLB | 022 | Participate on call with Akin, FTI and PBGC re Plan issues (1.0); follow-up communications with FR and FTI teams re same (.7); participate on call with Trustee re same (.5); follow-up internal communications re same (.4); follow-up communications with Trustee re same (.9); analyze issues in connection with subcon plan (1.3); revise objection to DS (3.5); multiple communications with UCC professionals re same (.8); internal communications with Z. Lanier re open research questions in connection with same (.5). | 9.60 |
| 05/15/19 | JAL | 022 | Revise documents re plan issues (4.5); confer with D. Chapman re same (.3). | 4.80 |
| 05/15/19 | ZDL | 022 | Revise DS objection (6.7); communications with S. Brauner re same (.5); conduct research re same (1.4); follow-up communications with members of FR team re same (.3); participate on call with indenture trustee re Plan (.3). | 9.20 |
| 05/15/19 | SM | 022 | Review precedent in connection with memorandum re open Plan issues. | 0.40 |
| 05/16/19 | JLS | 022 | Review amended plan and disclosure statement. | 0.60 |
| 05/16/19 | ISD | 022 | Analyze disclosure statement and related claim issues. | 4.50 |
| 05/16/19 | PCD | 022 | Review documents re plan issues (2.6); confer with S. Brauner re same (.6); review plan related analysis (.7); communications with UCC professionals re admin. claim issues in connection with plan (.4). | 4.30 |
| 05/16/19 | DK | 022 | Prepare DS objection for filing. | 0.40 |
| 05/16/19 | DLC | 022 | Meet with litigation and FR team members to discuss chambers conference (.5); review documents in connection with same (.7). | 1.20 |
| 05/16/19 | RT | 022 | Review correspondence re amended plan. | 0.50 |
| 05/16/19 | SLB | 022 | Correspondence with parties in interest re open Plan issues (.7); communications with FTI re same (.8); prepare DS objection and analyze open issues re same (6.1); confer with P. Dublin re same (.6). | 8.20 |
| 05/16/19 | ZDL | 022 | Review filed versions of amended Plan/DS (1.1); conduct research re issues in connection with Plan (3.9); revise DS objection (8.1). | 13.10 |
| 05/16/19 | SM | 022 | Conduct research and summarize findings in connection with DS objection (2.3); prepare materials re amended Plan and DS (.4). | 2.70 |
| 05/17/19 | ISD | 022 | Analyze disclosure statement (3.1); review and revise administrative creditor term sheet (1.5); confer with P. Dublin re same (.6); analyze sub con issues (1.5). | 6.70 |

SEARS CREDITORS COMMITTEE
Bill Number: 1840892

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 05/17/19 | PCD | 022 | Review revised plan and disclosure statement (2.5); confer with I. Dizengoff re administrative claim issues and potential settlement (.6). | 3.10 |
| 05/17/19 | DLC | 022 | Review and analyze new solvency tracker. | 0.50 |
| 05/17/19 | SLB | 022 | Prepare DS objection (6.5); multiple communications with UCC professionals re the same (.8). | 7.30 |
| 05/17/19 | ZDL | 022 | Revise DS objection (6.1); communications with FTI re same (.9); review research re Plan issues (.9); communications with members of FR team re same (.9). | 8.80 |
| 05/17/19 | SM | 022 | Conduct research and prepare summary of same re open Plan issues (3.4); communications with Z. Lanier re same (.5). | 3.90 |
| 05/17/19 | JES | 022 | Conduct research re trustee compensation (2.5); communications with Z. Lanier re same (.4). | 2.90 |
| 05/18/19 | PCD | 022 | Review and comment on draft disclosure statement objection (4.2); review plan, disclosure statement and exhibits in connection with same (1.2). | 5.40 |
| 05/18/19 | SLB | 022 | Internal communications re DS objection and related research issues (.8); review internal comments to the same (.9). | 1.70 |
| 05/18/19 | ZDL | 022 | Review comments to DS (.5); review research questions re DS (.1); communications with S. Mahkamova re same (.4); revise DS objection based on comments received (1.2). | 2.20 |
| 05/18/19 | SM | 022 | Conduct research in connection with DS objection (.8); communications with Z. Lanier re same (.4). | 1.20 |
| 05/19/19 | JLS | 022 | Review and comment on draft objection to disclosure statement. | 0.70 |
| 05/19/19 | SLB | 022 | Analyze open issues in connection with Plan and DS and conduct research re same (2.5); review revised insert for DS objection (1.5). | 4.00 |
| 05/19/19 | ZDL | 022 | Continue revisions to DS objection based on comments received and new research (1.9); analyze research results (.4); communications with S. Mahkamova re same (.3); analyze open issues in connection with Plan (.7); draft Committee solicitation letter (.9). | 4.20 |
| 05/19/19 | SM | 022 | Conduct research in connection with DS objection and summarize findings re same (9.9); communications with Z. Lanier re same (.3). | 10.20 |
| 05/20/19 | ISD | 022 | Analyze and comment on disclosure statement objection (4.8); communications with FR team members re same (.5); review research re same (1.0). | 6.30 |
| 05/20/19 | PCD | 022 | Review and comment on disclosure statement objection (3.8); communications with members of FR team re same (.6); review analyses in support of same (.5). | 4.90 |
| 05/20/19 | DK | 022 | Review the revised objection to Disclosure Statement (.5); cite check same (2.0); update table of authorities (1.1); prepare additional precedent for attorneys (.9). | 4.50 |
| 05/20/19 | SLB | 022 | Communications with Indenture Trustees re DS and Plan issues (.6); internal communications with FR team members re DS and Plan strategy (.6); review and revise DS objection (6.5); communications with FTI re same (.5). | 8.20 |
| 05/20/19 | ZDL | 022 | Revise Committee solicitation letter (.6); communications with FTI re Plan/DS issues (.8); revise DS objection (6.1); communications with members of FR team re same (.5). | 8.00 |
| 05/20/19 | SM | 022 | Conduct research in connection with DS open Plan issues. | 1.50 |
| 05/20/19 | SDL | 022 | Update materials for attorney review re Plan and DS. | 0.20 |
| 05/21/19 | ISD | 022 | Analyze administrative claim issues re proposed plan (1.6); review liquidation trust analysis (.6); analyze PBCG settlement options (.7); analyze trust governance issues (1.0); confer with P. Dublin and S. Brauner re plan issues (.9); review and revise administrative creditor term sheet (1.5). | 6.30 |
| 05/21/19 | PCD | 022 | Review and comment on disclosure statement objection (5.1); confer with I. Dizengoff and S. Brauner re same (.9). | 6.00 |
| 05/21/19 | SLB | 022 | Communications with I. Dizengoff and P. Dublin re plan and DS issues | 9.20 |

SEARS CREDITORS COMMITTEE
Bill Number: 1840892

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.9); prepare DS objection (7.2); review research re same (1.1). | |
| 05/21/19 | ZDL | 022 | Conduct research re DS objection issues (.4); call with FTI re liquidation analysis (.2); review FTI comments to DS objection (.5); multiple revisions to DS objection (4.2). | 5.30 |
| 05/21/19 | SM | 022 | Review and revise chart re litigation/liquidation trust precedent (3.6); review Creditors' Committee letter in connection with DS objection (.4); review and revise sections of DS objection (4.9). | 8.90 |
| 05/21/19 | JES | 022 | Revise documents re plan issues (2.6); review and revise correspondence to Committee re plan (.6); revise documents re disclosure statement objection (3.9). | 7.10 |
| 05/22/19 | JLS | 022 | Review and analyze section of objection to disclosure statement (.4); correspondence with P. Dublin re redactions in connection with same (.4). | 0.80 |
| 05/22/19 | ISD | 022 | Analyze disclosure statement and related issues (3.5); analyze administrative claim issues in connection with Plan (1.4); review liquidation trust analysis (1.1); analyze governance issues re same (.6); confer with P. Dublin and S. Brauner re strategy and next steps (1.1). | 7.70 |
| 05/22/19 | PCD | 022 | Review and comment on disclosure statement objection (2.6); review and comment on exhibits to same (.8); correspondence with J. Sorkin re redactions to disclosure statement objection (.4); confer with I. Dizengoff and S. Brauner re plan issues (1.1); review other objections to disclosure statement (1.7). | 6.60 |
| 05/22/19 | SLB | 022 | Finalize DS objection and related exhibits, prepare redactions and coordinate filing of the same (7.3); confer with I. Dizengoff and P. Dublin re the same (1.1); communications with Committee members re same (.3); finalize sealing motion in connection with the same (.5); review correspondence from admin creditors re plan issues (.2). | 9.40 |
| 05/22/19 | ZDL | 022 | Finalize DS objection (11.2); coordinate filing of same (.9); review sealing motion (.2). | 12.30 |
| 05/22/19 | SM | 022 | Review and revise sections of DS objection (3.2); review and summarize third party DS objections (4.8). | 8.00 |
| 05/22/19 | JES | 022 | Conduct research re trust structures in connection with plans of reorganization (2.0); revise documents re debtors' proposed plan (2.0); draft summaries of objections to disclosure statement motion (4.1). | 8.10 |
| 05/22/19 | SDL | 022 | File disclosure statement objection and motion to seal. | 0.80 |
| 05/23/19 | JLS | 022 | Review and respond to correspondence re redactions in connection with objection to disclosure statement. | 0.40 |
| 05/23/19 | ISD | 022 | Review and comment on administrative creditor term sheet (1.5); confer with P. Dublin re same (1.0); review disclosure statement objections (1.2); confer with P. Dublin re same (.3); analyze administrative solvency issues in connection with confirmation (.7). | 4.70 |
| 05/23/19 | PCD | 022 | Review disclosure statement objections (.8); confer with I. Dizengoff re same (.3); review admin. claimants' term sheet (.2); confer with I. Dizengoff re same (1.0); participate on call with creditors re same (.5); calls with UCC professionals re open Plan issues (.6); communications with S. Brauner re open plan issues (.2). | 3.80 |
| 05/23/19 | SLB | 022 | Multiple internal communications with P. Dublin re plan and related strategy (.2); participate on call with certain admin creditors re plan issues (.5); review Debtors' proposed redactions to DS objection (.8); prepare conformed copy of DS objection reflecting redactions (1.8). | 3.30 |
| 05/23/19 | ZDL | 022 | Review filed DS objections (1.4); revise summary chart re same (.7). | 2.10 |
| 05/23/19 | SM | 022 | Revise summary of DS objections (4.5); coordinate with paralegals to compile DS objections (1.2). | 5.70 |
| 05/23/19 | JES | 022 | Revise summary of objections to disclosure statement. | 5.30 |
| 05/24/19 | JLS | 022 | Review and respond to correspondence re redactions in connection with disclosure statement objection (.3); review updated solvency tracker (.2). | 0.50 |
| 05/24/19 | ISD | 022 | Analyze administrative claim issues (2.1); participate on call with | 7.70 |

SEARS CREDITORS COMMITTEE
Bill Number: 1840892

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | administrative creditors re plan issues (.5); review and comment on administrative creditor term sheet (1.4); confer with P. Dublin re same (.5); analyze confirmation issues (1.5); review and analyze research re same (1.7). | |
| 05/24/19 | PCD | 022 | Review and comment on admin. term sheet (2.2); confer with I. Dizengoff re same (.5); conduct research re plan issues (1.1). | 3.80 |
| 05/24/19 | SLB | 022 | Finalize and prepare redacted DS objection for filing (.9); communications with Committee members re same (.2); prepare for (.3) and participate on (.5) follow-up call with admin creditors re plan issues; analyze open issues re plan (1.6). | 3.50 |
| 05/24/19 | ZDL | 022 | Conduct research re admin claims settlement precedent (.9); revise DS objection chart (.9); draft term sheet for new proposed plan (8.1). | 9.90 |
| 05/24/19 | SM | 022 | Revise summary of DS objections. | 3.90 |
| 05/24/19 | JES | 022 | Revise summary of objections to disclosure statement. | 1.90 |
| 05/24/19 | SDL | 022 | File redacted disclosure statement objection. | 0.40 |
| 05/25/19 | JLS | 022 | Review correspondence and proposal re plan settlement of administrative claims. | 0.30 |
| 05/25/19 | PCD | 022 | Review and comment on plan settlement term sheet (2.3); participate on call with S. Brauner and Z. Lanier re administrative creditor issues in connection with plan (.4). | 2.70 |
| 05/25/19 | SLB | 022 | Participate on internal call with P. Dublin and Z. Lanier re admin creditor issues in connection with plan (.4); review and revise term sheet in connection with the same (1.0); follow-up communications with Z. Lanier re same (.4); finalize and send the same to admin creditors (.4); multiple communications with FTI re open plan issues (.4). | 2.60 |
| 05/25/19 | ZDL | 022 | Review FTI analysis re potential plan settlement (.4); attend call with S. Brauner and P. Dublin re term sheet (.4); follow-up communications with S. Brauner re same (.4); revise term sheet (1.1). | 2.30 |
| 05/26/19 | PCD | 022 | Review recovery analyses (.3); communications with S. Brauner re same (.2). | 0.50 |
| 05/26/19 | SLB | 022 | Multiple communications with P. Dublin and FTI re open plan issues and related analysis (.9); analyze issues re same (1.5). | 2.40 |
| 05/26/19 | ZDL | 022 | Review FTI analysis re settlement constructs. | 0.90 |
| 05/27/19 | PCD | 022 | Review plan markup from Debtors (1.1); participate on call with FTI re recovery analysis and follow-up re same (.8); participate on call with administrative creditors re plan issues (.5). | 2.40 |
| 05/27/19 | SLB | 022 | Participate on call with administrataive creditors re plan issues (.5); correspondence with administrative creditors re plan issues (.3); analyze issues re same (1.5); review revised draft plan from Debtors (1.5); attend call with FTI re open plan issues (.8); communications with Weil re scheduling in connection with DS hearing and related issues (.6). | 5.20 |
| 05/27/19 | ZDL | 022 | Attend call with administrative creditors re term sheet (.5); review revised FTI analysis re settlement construct (.3); draft script for DS hearing (3.1). | 3.90 |
| 05/27/19 | JES | 022 | Conduct research re open Plan issues. | 2.50 |
| 05/28/19 | JLS | 022 | Review and analyze pleadings in connection with disclosure statement (1.2); participate on call with counsel to ELPC re discovery requests (.4). | 1.60 |
| 05/28/19 | ISD | 022 | Analysis of disclosure statement and objections and administrative issues (1.1); analysis of related claim issues (1.9). | 3.00 |
| 05/28/19 | PCD | 022 | Review revised draft documents from Debtors (3.3); meet with members of FR team re plan and disclosure statement issues (.5); communications with FR team members re same (1.8); review and comment on term sheet from admin. claimants (.6). | 6.20 |
| 05/28/19 | DLC | 022 | Review revised plan sent by Debtors. | 0.50 |
| 05/28/19 | SLB | 022 | Internal meeting with members of FR team re Plan and DS issues (.5); | 11.10 |

SEARS CREDITORS COMMITTEE
Bill Number: 1840892

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| | | | multiple internal communications with members of FR team re same (1.6); participate on calls with admin creditors re same (.9); revise term sheet in connection with the same (2.2); participate on call with member of Committee re same (.4); review and analyze Debtors' revised plan, disclosure statement and responses to objections and analyze issues re same (5.5). | |
| 05/28/19 | JAL | 022 | Review Second Amended Plan and DS. | 1.40 |
| 05/28/19 | ZDL | 022 | Meet with FR team members re DS hearing strategy and open issues (.5); communications with members of FR team re same (1.2); prepare summary of DS issues (1.2); review filed versions of amended Plan and DS (2.2); review Debtors' reply to objections (.9); review RSC reply (.5); draft summary of open issues in connection with DS hearing (4.1). | 10.60 |
| 05/28/19 | PJG | 022 | Draft discovery requests in connection with Disclosure Statement. | 0.90 |
| 05/28/19 | SM | 022 | Review revised Plan and DS (.7); review RSC response to DS objections (.5). | 1.20 |
| 05/29/19 | ISD | 022 | Analyze disclosure statement objections and administrative claims issues (2.2); analyze trust governance issues (.6); confer with P. Dublin and S. Brauner re strategy and next steps (.4); review and analyze confirmation issues and strategy (1.2). | 4.40 |
| 05/29/19 | PCD | 022 | Review recent disclosure statement filings (2.9); review analysis re same (1.3); communications with FR team members re plan issues and potential resolutions (1.0); confer with I. Dizengoff and S. Brauner re plan strategy (.4). | 5.60 |
| 05/29/19 | DLC | 022 | Review disclosure statement documents. | 0.90 |
| 05/29/19 | RT | 022 | Draft outline for plan confirmation discovery (.8); communications with J. Latov re same (.3). | 1.10 |
| 05/29/19 | SLB | 022 | Communications with members of FR team re next steps in connection with Plan and Disclosure Statement (1.1); revise Plan letter (.6); prepare correspondence to Committee members re status and next steps in connection with Plan and DS process (.4); confer with I. Dizengoff and P. Dublin re plan strategy (.4). | 2.50 |
| 05/29/19 | JAL | 022 | Prepare document requests for Debtors and PBGC in connection with plan (5.6); communications with R. Tizravesh re same (.3); conduct research re DS issues (4.3). | 10.20 |
| 05/29/19 | ZDL | 022 | Revise DS issues summary (2.1); revise summary chart of open issues in DS (3.1); communications with members of FR team re open plan and DS issues (.5); review research re same (.9); participate on call with Weil re Plan/DS (.5). | 7.10 |
| 05/29/19 | PJG | 022 | Draft discovery requests to Debtors and PBGC in connection with confirmation of the Plan (10.4); communications with members of litigation team re same (.3). | 10.70 |
| 05/29/19 | SM | 022 | Review DS exhibits. | 0.50 |
| 05/29/19 | JES | 022 | Conduct research re open Plan issues. | 4.60 |
| 05/30/19 | JLS | 022 | Review and analyze issues in connection with confirmation (.3); review draft letter from Committee for inclusion in disclosure statement (.3); communications with litigation team members re draft discovery requests in connection with plan (.4). | 1.00 |
| 05/30/19 | ISD | 022 | Review and comment on Committee letter (1.2); analyze issues in connection with same (1.6). | 2.80 |
| 05/30/19 | PCD | 022 | Review and analyze documents in connection with disclosure statement. | 1.10 |
| 05/30/19 | RT | 022 | Review and revise draft discovery to Debtors re Plan confirmation (1.5); review various pleadings and notes in connection with same (.4); correspondence with members of litigation team re draft discovery (.4). | 2.30 |
| 05/30/19 | SLB | 022 | Prepare inserts for DS and comment on the same (4.2); revise Committee solicitation letter (1.6); multiple communications with Z. Lanier re DS and letter (.7); communications with Committee members re solicitation letter and open issues in connection with confirmation | 8.30 |

SEARS CREDITORS COMMITTEE
Bill Number: 1840892

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | (.4); analyze issues in connection with the same (1.4). | |
| 05/30/19 | JAL | 022 | Draft inserts for discovery requests in connection with plan (2.0); communications with litigation team members re same (.4). | 2.40 |
| 05/30/19 | ZDL | 022 | Provide comments to DS (3.2); communications with S. Brauner re same (.4); revise Committee solicitation letter (.6); communications with S. Brauner re same (.3). | 4.50 |
| 05/30/19 | PJG | 022 | Revise draft discovery requests to Debtors and PBGC in connection with plan (3.0); draft notices for depositions in connection to plan confirmation (.8). | 3.80 |
| 05/31/19 | HBJ | 022 | Review Second Amended Plan and Disclosure Statement. | 1.70 |
| 05/31/19 | ISD | 022 | Analyze disclosure statement and objections thereto. | 1.50 |
| 05/31/19 | PCD | 022 | Review disclosure statement comments (.8); review and comment on letter re plan (1.6). | 2.40 |
| 05/31/19 | DLC | 022 | Review solvency tracker in connection with plan analysis. | 0.20 |
| 05/31/19 | RT | 022 | Comment on draft deposition notices and discovery in connection with plan (1.0); review updated solvency tracker (.1). | 1.10 |
| 05/31/19 | SLB | 022 | Revise Committee solicitation letter (3.0); correspondence with Committee members re same (.3); review revised solvency tracker in connection with open plan issues (.4); communications with Weil re DS (.3); analyze open plan issues (2.9). | 6.90 |
| 05/31/19 | JAL | 022 | Revise document request to PBGC in connection with plan (1.4); revise document request to Debtors (1.9). | 3.30 |
| 05/31/19 | ZDL | 022 | Revise Committee solicitation letter (4.6); review DS (.9). | 5.50 |
| 05/31/19 | PJG | 022 | Revise document requests in connection with Plan (1.7); draft deposition notice in connection with the same (.6). | 2.30 |
| 05/01/19 | APM | 023 | Analyze ESL APA in connection with disputes (2.2); draft detailed summary of disputes and analysis of same (2.5); respond to correspondene re same (.3). | 5.00 |
| 05/01/19 | JPK | 023 | Prepare memo in connection with APA disputes. | 3.50 |
| 05/02/19 | JLS | 023 | Correspondene with A. Miller re APA disputes. | 0.50 |
| 05/02/19 | APM | 023 | Update analysis re ESL APA dispute (1.0); correspondence with J. Sorkin re same (.5). | 1.50 |
| 05/03/19 | APM | 023 | Revise ESL APA dispute analysis. | 0.80 |
| 05/08/19 | ZDL | 023 | Review order re credit card receivables (.2); communications with Committee re same (.1). | 0.30 |
| 05/14/19 | SLB | 023 | Communications with Herrick re status of MTN investigation. | 0.20 |
| 05/22/19 | APM | 023 | Review and respond to correspondence re closing deliverables under ESL APA. | 0.50 |
| 05/24/19 | SLB | 023 | Review Debtors' motion to enforce APA (.7); prepare correspondence to Committee re same (.3). | 1.00 |
| 05/25/19 | ZDL | 023 | Review Debtors' motion to enforce APA (1.1); review Transform adversary complaint (1.3). | 2.40 |
| 05/26/19 | PCD | 023 | Review filings re APA disputes. | 1.10 |
| 05/26/19 | SLB | 023 | Review Transform complaint re APA and summarize the same. | 1.30 |
| 05/27/19 | AQ | 023 | Review and analyze Transform Complaint against Debtors in connection with APA. | 1.00 |
| 05/28/19 | APM | 023 | Analyze APA in connection with Transform complaint (2.0); communications with FTI re same (.8); draft summary of analysis re same (.9). | 3.70 |
| 05/28/19 | ZDL | 023 | Correspondence with FTI re APA issues. | 0.60 |
| 05/13/19 | SLB | 024 | Analyze issues re property sales. | 0.30 |
| 05/08/19 | JLS | 025 | Travel to (.8) and from (.7) hearing (total travel time = 1.5 hours). | 0.70 |
| 05/21/19 | AQ | 025 | Travel to White Plains for hearing (1.5); return travel from White Plains (1.3) (total travel time = 2.8 hours). | 1.40 |
| 05/21/19 | SLB | 025 | Travel to (1.2) and from (1.1) White Plains for hearing (total travel time = 2.3 hours). | 1.10 |
| 05/29/19 | JLS | 025 | Travel to (.6) and from (.9) hearing (total travel time = 1.5 hours). | 0.70 |

SEARS CREDITORS COMMITTEE
Bill Number: 1840892

Page 29
07/29/19

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 05/29/19 | PCD | 025 | Travel to (.9) and from (1.5) court (total travel time = 2.4 hours). | 1.20 |
| 05/29/19 | SLB | 025 | Travel to (1.1) and from (1.2) Court for hearing (total travel time = 2.3 hours). | 1.10 |
| 05/29/19 | ZDL | 025 | Travel to (.8) and from (.9) White Plains (total travel time = 1.7 hours). | 0.80 |
| 05/15/19 | PCD | 029 | Review intercompany claims materials (1.5); confer with S. Brauner re same (.2). | 1.70 |
| 05/15/19 | SLB | 029 | Confer with P. Dublin re intercompany claims. | 0.20 |

Total Hours 2497.60

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|--|------|--|-------|
| J L SORKIN | 85.40 | at | $1120.00 | = | $95,648.00 |
| H B JACOBSON | 10.90 | at | $1120.00 | = | $12,208.00 |
| I S DIZENGOFF | 88.30 | at | $1550.00 | = | $136,865.00 |
| A QURESHI | 29.10 | at | $1475.00 | = | $42,922.50 |
| P C DUBLIN | 144.00 | at | $1475.00 | = | $212,400.00 |
| A P MILLER | 16.30 | at | $1250.00 | = | $20,375.00 |
| H L PECKHAM | 11.60 | at | $905.00 | = | $10,498.00 |
| D L CHAPMAN | 143.70 | at | $980.00 | = | $140,826.00 |
| R TIZRAVESH | 40.40 | at | $905.00 | = | $36,562.00 |
| C N MATHESON | 6.30 | at | $885.00 | = | $5,575.50 |
| S L BRAUNER | 269.10 | at | $1125.00 | = | $302,737.50 |
| K G DEMANDER | 23.40 | at | $805.00 | = | $18,837.00 |
| J P KANE | 237.40 | at | $770.00 | = | $182,798.00 |
| J A LATOV | 151.80 | at | $760.00 | = | $115,368.00 |
| Z D LANIER | 297.40 | at | $760.00 | = | $226,024.00 |
| J R KULIKOWSKI | 148.60 | at | $540.00 | = | $80,244.00 |
| M CHEN | 63.50 | at | $540.00 | = | $34,290.00 |
| P J GLACKIN | 110.50 | at | $540.00 | = | $59,670.00 |
| S MAHKAMOVA | 168.60 | at | $560.00 | = | $94,416.00 |
| J E SZYDLO | 156.10 | at | $560.00 | = | $87,416.00 |
| B M FIGUEROA-SANTANA | 7.10 | at | $690.00 | = | $4,899.00 |
| E E PARLAR | 27.20 | at | $815.00 | = | $22,168.00 |
| K N MILLER | 21.70 | at | $510.00 | = | $11,067.00 |
| R J COLLINS | 131.10 | at | $455.00 | = | $59,650.50 |
| T SOUTHWELL | 17.10 | at | $395.00 | = | $6,754.50 |
| D KRASA-BERSTELL | 11.70 | at | $395.00 | = | $4,621.50 |
| E M ROBERTSON | 29.80 | at | $220.00 | = | $6,556.00 |
| K C EJOH | 10.10 | at | $270.00 | = | $2,727.00 |
| S D LEVY | 39.40 | at | $235.00 | = | $9,259.00 |

Current Fees $2,043,383.00

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | | Value |
|------|--|-------|
| 03/08/19 | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV-22387 DATE: 3/8/2019 Data Hosting; Hosting Project Management; User Fees | $22,462.25 |
| 05/01/19 | Office Supplies VENDOR: ONE | $102.34 |

**<u>Exhibit D</u>**

**Disbursement Summary**

## DISBURSEMENT SUMMARY

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research – Lexis – in contract 30% discount | 4,687.96 |
| Computerized Legal Research – Westlaw – in contract 30% discount | 29,049.35 |
| Computerized Legal Research – Courtlink – in contract 50% discount | 794.57 |
| Color Copy | 582.00 |
| Courier Service/Messenger Service – off site | 26.96 |
| Court Cost | 25.10 |
| Duplication – In House | 966.60 |
| Meals – Business | 20.00 |
| Meals - Overtime | 284.84 |
| Meals (100%) | 3,587.96 |
| Office Supplies | 102.34 |
| Professional Fees – Misc. | 49,738.87 |
| Telephone – Long Distance | 261.00 |
| Transcripts | 118.80 |
| Travel – Ground Transportation | 1,311.31 |
| Travel – Telephone & Fax | 15.00 |
| Local Transportation – Overtime | 1,769.84 |
| **TOTAL:** | **93,342.50** |

## **Exhibit E**

**Itemized Disbursements**

SEARS CREDITORS COMMITTEE                                                    Page 29
Bill Number: 1840892                                                         07/29/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/29/19 | PCD | 025 | Travel to (.9) and from (1.5) court (total travel time = 2.4 hours). | 1.20 |
| 05/29/19 | SLB | 025 | Travel to (1.1) and from (1.2) Court for hearing (total travel time = 2.3 hours). | 1.10 |
| 05/29/19 | ZDL | 025 | Travel to (.8) and from (.9) White Plains (total travel time = 1.7 hours). | 0.80 |
| 05/15/19 | PCD | 029 | Review intercompany claims materials (1.5); confer with S. Brauner re same (.2). | 1.70 |
| 05/15/19 | SLB | 029 | Confer with P. Dublin re intercompany claims. | 0.20 |
| | | | Total Hours | 2497.60 |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| J L  SORKIN | 85.40 | at | $1120.00 | = | $95,648.00 |
| H B  JACOBSON | 10.90 | at | $1120.00 | = | $12,208.00 |
| I S  DIZENGOFF | 88.30 | at | $1550.00 | = | $136,865.00 |
| A  QURESHI | 29.10 | at | $1475.00 | = | $42,922.50 |
| P C  DUBLIN | 144.00 | at | $1475.00 | = | $212,400.00 |
| A P  MILLER | 16.30 | at | $1250.00 | = | $20,375.00 |
| H L  PECKHAM | 11.60 | at | $905.00 | = | $10,498.00 |
| D L  CHAPMAN | 143.70 | at | $980.00 | = | $140,826.00 |
| R  TIZRAVESH | 40.40 | at | $905.00 | = | $36,562.00 |
| C N  MATHESON | 6.30 | at | $885.00 | = | $5,575.50 |
| S L  BRAUNER | 269.10 | at | $1125.00 | = | $302,737.50 |
| K G  DEMANDER | 23.40 | at | $805.00 | = | $18,837.00 |
| J P  KANE | 237.40 | at | $770.00 | = | $182,798.00 |
| J A  LATOV | 151.80 | at | $760.00 | = | $115,368.00 |
| Z D  LANIER | 297.40 | at | $760.00 | = | $226,024.00 |
| J R  KULIKOWSKI | 148.60 | at | $540.00 | = | $80,244.00 |
| M  CHEN | 63.50 | at | $540.00 | = | $34,290.00 |
| P J  GLACKIN | 110.50 | at | $540.00 | = | $59,670.00 |
| S  MAHKAMOVA | 168.60 | at | $560.00 | = | $94,416.00 |
| J E  SZYDLO | 156.10 | at | $560.00 | = | $87,416.00 |
| B M  FIGUEROA-SANTANA | 7.10 | at | $690.00 | = | $4,899.00 |
| E E  PARLAR | 27.20 | at | $815.00 | = | $22,168.00 |
| K N  MILLER | 21.70 | at | $510.00 | = | $11,067.00 |
| R J  COLLINS | 131.10 | at | $455.00 | = | $59,650.50 |
| T  SOUTHWELL | 17.10 | at | $395.00 | = | $6,754.50 |
| D  KRASA-BERSTELL | 11.70 | at | $395.00 | = | $4,621.50 |
| E M  ROBERTSON | 29.80 | at | $220.00 | = | $6,556.00 |
| K C  EJOH | 10.10 | at | $270.00 | = | $2,727.00 |
| S D  LEVY | 39.40 | at | $235.00 | = | $9,259.00 |

Current Fees                                                          $2,043,383.00

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | | Value |
|------|---|-------|
| 03/08/19 | Professional Fees - Miscellaneous<br>VENDOR: H5 INVOICE#: INV-22387<br>DATE: 3/8/2019<br>Data Hosting; Hosting Project<br>Management; User Fees | $22,462.25 |
| 05/01/19 | Office Supplies  VENDOR: ONE | $102.34 |

|          | BRYANT PARK LLC(Wire) INVOICE#: ON-MAY19RENT DATE: 5/1/2019 Building security badges. |          |
|----------|----------|----------|
| 05/01/19 | Duplication - In House  Photocopy - Brauner, Sara, NY, 153 page(s) | $30.60 |
| 05/01/19 | Local Transportation - Overtime VENDOR: ALLISON P. MILLER INVOICE#: 3295961505022004 DATE: 5/2/2019 Overtime Taxi/Car Service/Public Transport, 05/01/19, Arro home after working late., Arro | $13.00 |
| 05/01/19 | Meals - Overtime  VENDOR: SARA L. BRAUNER INVOICE#: 3293786805032006 DATE: 5/3/2019 All Overtime Meals, 05/01/19, Working dinner., Pret A Manger, Sara Brauner | $13.58 |
| 05/01/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800642 DATE: 5/2/2019 05/01/0019 | $43.55 |
| 05/01/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: FIGUEROA-SANTANA BIANCA Date: 5/1/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $396.23 |
| 05/01/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MAKHKAMOVA SHIRIN Date: 5/1/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 05/01/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3123465 DATE: 5/5/2019 Jeff Jeffrey) Latov - Brooklyn Diner W 43rd St) - 5/1/2019 1 | $20.00 |
| 05/01/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3123465 DATE: 5/5/2019 John Kane - Brooklyn Diner W 43rd St) - 5/1/2019 2 | $20.00 |
| 05/01/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: LATOV JEFFREY; Charge Type: DOC ACCESS; Quantity: 1.0 | $66.50 |
| 05/01/19 | Local Transportation - Overtime VENDOR: ZACHARY D. LANIER INVOICE#: 3331087905161704 DATE: 5/16/2019 Overtime Taxi/Car Service/Public Transport, 05/01/19, Late car home after Sears calls / meetings., NYC Taxi Cab | $30.96 |
| 05/02/19 | Local Transportation - Overtime VENDOR: SOPHIA D. LEVY INVOICE#: 3304117705061901 DATE: | $15.30 |

SEARS CREDITORS COMMITTEE                                    Page 31
Bill Number: 1840892                                        07/29/19

|  |  |  |
|---|---|---|
|  | 5/6/2019<br>Overtime Taxi/Car Service/Public Transport, 05/02/19, Organize materials for upcoming hearing in Sears, update PG&E case calendar., TLC Taxi (Yellow Cab) |  |
| 05/02/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800642 DATE: 5/2/2019 05/02/0019 | $156.45 |
| 05/02/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LATOV JEFFREY Date: 5/2/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $76.11 |
| 05/02/19 | Local Transportation - Overtime VENDOR: JOHN P. KANE INVOICE#: 3309948805081504 DATE: 5/8/2019 Overtime Taxi/Car Service/Public Transport, 05/02/19, Working late taxi service, Uber | $12.65 |
| 05/02/19 | Local Transportation - Overtime VENDOR: JOHN P. KANE INVOICE#: 3309948805081504 DATE: 5/8/2019 Overtime Taxi/Car Service/Public Transport, 05/02/19, Working late taxi service, Uber | $24.13 |
| 05/02/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3123465 DATE: 5/5/2019 Jeff Jeffrey) Latov - Brooklyn Diner W 43rd St) - 5/2/2019 1 | $20.00 |
| 05/02/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3123465 DATE: 5/5/2019 John Kane - Balade Your Way West 37th St) - 5/2/2019 1 | $20.00 |
| 05/02/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $165.90 |
| 05/02/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US CASES; Employee: SZYDLO  JOSEPH; Charge Type: DOC ACCESS; Quantity: 18.0 | $25.20 |
| 05/02/19 | Local Transportation - Overtime VENDOR: JEFFREY A. LATOV INVOICE#: 3343505405212202 DATE: 5/21/2019 Overtime Taxi/Car Service/Public Transport, 05/02/19, Late work at the office., Uber | $31.33 |
| 05/03/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3123465 DATE: 5/5/2019 Jeff Jeffrey) Latov - Osteria al Doge - | $20.00 |

SEARS CREDITORS COMMITTEE                                                        Page 32
Bill Number: 1840892                                                            07/29/19

|  |  |  |
|---|---|---|
|  | 5/3/2019 1 |  |
| 05/04/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BRAUNER SARA Date: 5/4/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $640.24 |
| 05/04/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $55.30 |
| 05/04/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US CASES; Employee: SZYDLO  JOSEPH; Charge Type: DOC ACCESS; Quantity: 20.0 | $28.00 |
| 05/04/19 | Meals - Overtime  VENDOR: SARA L. BRAUNER INVOICE#: 3318301805131607 DATE: 5/13/2019 All Overtime Meals, 05/04/19, Working meal., Starbucks, Sara Brauner | $10.07 |
| 05/04/19 | Local Transportation - Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3318301805131607 DATE: 5/13/2019 Overtime Taxi/Car Service/Public Transport, 05/04/19, Cab home after working overtime., Uber | $24.83 |
| 05/05/19 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3303306805061702 DATE: 5/6/2019 Overtime Taxi/Car Service/Public Transport, 05/05/19, Overtime taxi, Uber | $59.21 |
| 05/05/19 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3303306805061702 DATE: 5/6/2019 Overtime Taxi/Car Service/Public Transport, 05/05/19, Overtime taxi, Uber | $32.56 |
| 05/05/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BRAUNER SARA Date: 5/5/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 05/05/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US CASES; Employee: SZYDLO  JOSEPH; Charge Type: DOC ACCESS; Quantity: 11.0 | $15.40 |
| 05/05/19 | Meals - Overtime  VENDOR: JOSEPH E. SZYDLO INVOICE#: 3331165305161704 DATE: 5/16/2019 All Overtime Meals, 05/05/19, Working Dinner Purchase, JR Sushi, Joe Szydlo | $20.00 |
| 05/06/19 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3308609505072300 DATE: | $56.99 |

SEARS CREDITORS COMMITTEE
Bill Number: 1840892

| | | |
|---|---|---|
| 05/06/19 | 5/7/2019<br>Overtime Taxi/Car Service/Public Transport, 05/06/19, Overtime taxi, Uber Local Transportation - Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3318301805131607 DATE: 5/13/2019 | $14.76 |
| 05/06/19 | Overtime Taxi/Car Service/Public Transport, 05/06/19, Cab home after working overtime., VTS FA Management | |
| 05/06/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BRAUNER SARA Date: 5/6/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $2,265.46 |
| 05/06/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN MICHAEL Date: 5/6/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $533.53 |
| 05/06/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 5/6/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 05/06/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KANE JOHN Date: 5/6/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 05/06/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KULIKOWSKI JILLIAN Date: 5/6/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $268.63 |
| 05/06/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800644 DATE: 5/9/2019 05/06/0019 | $58.52 |
| 05/06/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800644 DATE: 5/9/2019 05/06/0019 | $282.53 |
| 05/06/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800644 DATE: 5/9/2019 05/06/0019 | $211.22 |
| 05/06/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3127052 DATE: 5/12/2019 Jeff Jeffrey) Latov - Del Sur W 38th St) - 5/6/2019 1 | $20.00 |
| 05/06/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3127052 DATE: 5/12/2019 John Kane - Dafni Greek Taverna - 5/6/2019 2 | $20.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1840892

| Date | Description | Amount |
|---|---|---|
| 05/06/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3127052 DATE: 5/12/2019 Dean Chapman - Nizza - 5/6/2019 2 | $20.00 |
| 05/06/19 | Local Transportation - Overtime VENDOR: ZACHARY D. LANIER INVOICE#: 3331087905161704 DATE: 5/16/2019 Overtime Taxi/Car Service/Public Transport, 05/06/19, Late car home after Sears calls / meetings., Uber | $37.52 |
| 05/06/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3331165305161704 DATE: 5/16/2019 Overtime Taxi/Car Service/Public Transport, 05/06/19, Late car from OBP to Home after Sears calls / meetings., NYC Taxi Cab | $27.36 |
| 05/07/19 | Court Cost  VENDOR: KELLY A. OWEN-DIAZ INVOICE#: 3314666705092006 DATE: 5/9/2019 Court Costs, 05/07/19, Document retrieval (US Bankruptcy Court), COURTS/USBC-NY-S-NY NEW YORK NY, COURTS/USBC-NY-S-NY  NEW YORK        NY | $4.60 |
| 05/07/19 | Meals - Overtime  VENDOR: SARA L. BRAUNER INVOICE#: 3318301805131607 DATE: 5/13/2019 All Overtime Meals, 05/07/19, Working meal., Whole Foods Market, Sara Brauner | $17.22 |
| 05/07/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KANE JOHN Date: 5/7/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $588.75 |
| 05/07/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800644 DATE: 5/9/2019 05/07/0019 | $130.70 |
| 05/07/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: MAHKAMOVA  SHIRIN; Charge Type: DOC ACCESS; Quantity: 7.0 | $478.04 |
| 05/07/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SOUTHWELL TRACY; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $55.30 |
| 05/07/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US CASES; Employee: SOUTHWELL TRACY; Charge Type: DOC ACCESS; Quantity: 5.0 | $7.00 |
| 05/07/19 | Meals (100%)  VENDOR: GRUBHUB | $20.00 |

SEARS CREDITORS COMMITTEE                                                    Page 35
Bill Number: 1840892                                                         07/29/19

|  |  |  |
|---|---|---|
|  | HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3127052 DATE: 5/12/2019 Jeff Jeffrey) Latov - Brooklyn Diner W 43rd St) - 5/7/2019 1 |  |
| 05/07/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3127052 DATE: 5/12/2019 John Kane - Dig Inn  275 Madison - 5/7/2019 1 | $20.00 |
| 05/07/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3331165305161704 DATE: 5/16/2019 Overtime Taxi/Car Service/Public Transport, 05/07/19, Late car from OBP to Home after Sears calls / meetings., NYC Taxi Cab | $29.76 |
| 05/07/19 | Meals - Overtime  VENDOR: SHIRIN MAHKAMOVA INVOICE#: 3334241305201604 DATE: 5/20/2019 All Overtime Meals, 05/07/19, Dinner re: late night work., Whole Foods Market, Shirin Mahkamova | $20.00 |
| 05/07/19 | Local Transportation - Overtime VENDOR: SHIRIN MAHKAMOVA INVOICE#: 3334241305201604 DATE: 5/20/2019 Overtime Taxi/Car Service/Public Transport, 05/07/19, Taxi from office to home re: late night work., Lyft | $41.42 |
| 05/07/19 | Local Transportation - Overtime VENDOR: JEFFREY A. LATOV INVOICE#: 3343505405212202 DATE: 5/21/2019 Overtime Taxi/Car Service/Public Transport, 05/07/19, Late work at the office., Uber | $33.48 |
| 05/08/19 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 3311715205082106 DATE: 5/8/2019 Lunch - non-overtime, 05/08/19, Meal re: meeting in White Plains, The Ritz - Carlton, Joseph Sorkin | $20.00 |
| 05/08/19 | Local Transportation - Overtime VENDOR: JOHN P. KANE INVOICE#: 3321673305131807 DATE: 5/13/2019 Overtime Taxi/Car Service/Public Transport, 05/08/19, Working late taxi service, Uber | $13.18 |
| 05/08/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SOUTHWELL TRACY Date: 5/8/2019 AcctNumber: 1000045367 ConnectTime: 0.0 | $320.12 |
| 05/08/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN MICHAEL Date: 5/8/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $853.65 |

SEARS CREDITORS COMMITTEE                                                          Page 36
Bill Number: 1840892                                                              07/29/19

| | | |
|---|---|---|
| 05/08/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 5/8/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $640.24 |
| 05/08/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KANE JOHN Date: 5/8/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $857.38 |
| 05/08/19 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3315161705141604 DATE: 5/14/2019 Overtime Taxi/Car Service/Public Transport, 05/08/19, Overtime taxi, Uber | $26.30 |
| 05/08/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US CASES; Employee: SOUTHWELL TRACY; Charge Type: DOC ACCESS; Quantity: 2.0 | $2.80 |
| 05/08/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3127052 DATE: 5/12/2019 Jeff Jeffrey) Latov - Parada 47 Mexican Restaurant W 47th St.) - 5/8/2019 1 | $20.00 |
| 05/08/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3127052 DATE: 5/12/2019 John Kane - Georgio's Country Grill - 5/8/2019 2 | $20.00 |
| 05/08/19 | Telephone - Long Distance  VENDOR: ZACHARY D. LANIER INVOICE#: 3331087905161704 DATE: 5/16/2019 Court Calls, 05/08/19, Fees for telephonic hearing appearance in Sears case., Court Solutions | $70.00 |
| 05/08/19 | Travel - Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5016482 DATE: 5/10/2019  Vendor: Executive Royal Voucher #: 221830 Date: 05/08/2019 Name: Joseph Sorkin‖Car Service, Vendor: Executive Royal Voucher #: 221830 Date: 05/08/2019 Name: Joseph Sorkin | $129.75 |
| 05/08/19 | Local Transportation - Overtime VENDOR: JEFFREY A. LATOV INVOICE#: 3343505405212202 DATE: 5/21/2019 Overtime Taxi/Car Service/Public Transport, 05/08/19, Late work at the office., Uber | $34.50 |
| 05/09/19 | Local Transportation - Overtime VENDOR: JOHN P. KANE INVOICE#: 3321673305131807 DATE: 5/13/2019 Overtime Taxi/Car Service/Public Transport, 05/09/19, Working late taxi service, Uber | $12.44 |
| 05/09/19 | Computerized Legal Research - Westlaw | $609.64 |

|  |  |  |
|---|---|---|
|  | - in contract 30% discount  User: CHEN MICHAEL Date: 5/9/2019 AcctNumber: 1000193694 ConnectTime: 0.0 |  |
| 05/09/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 5/9/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 05/09/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KULIKOWSKI JILLIAN Date: 5/9/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,052.14 |
| 05/09/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MAKHKAMOVA SHIRIN Date: 5/9/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 05/09/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800644 DATE: 5/9/2019 05/09/0019 | $32.34 |
| 05/09/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800644 DATE: 5/9/2019 05/09/0019 | $156.45 |
| 05/09/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3127052 DATE: 5/12/2019 John Kane - Balade Your Way West 37th St) - 5/9/2019 1 | $20.00 |
| 05/09/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3331165305161704 DATE: 5/16/2019 Overtime Taxi/Car Service/Public Transport, 05/09/19, Late car from OBP to Home after Sears calls / meetings., NYC Taxi Cab | $29.91 |
| 05/09/19 | Local Transportation - Overtime VENDOR: JOHN P. KANE INVOICE#: 3331587705161901 DATE: 5/16/2019 Overtime Taxi/Car Service/Public Transport, 05/09/19, Working late taxi service, Medallion | $27.96 |
| 05/09/19 | Local Transportation - Overtime VENDOR: SHIRIN MAHKAMOVA INVOICE#: 3334241305201604 DATE: 5/20/2019 Overtime Taxi/Car Service/Public Transport, 05/09/19, Taxi from office to home re: late night work., Lyft | $41.14 |
| 05/09/19 | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV22884 DATE: 5/9/2019 Key Document Identification, Data | $2,081.25 |

SEARS CREDITORS COMMITTEE
Bill Number: 1840892

Page 38
07/29/19

| | | |
|---|---|---|
| | Management | |
| 05/10/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN MICHAEL Date: 5/10/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,143.18 |
| 05/10/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 5/10/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 05/10/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: PARLAR ERIN; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $110.60 |
| 05/10/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US CASES; Employee: PARLAR  ERIN; Charge Type: DOC ACCESS; Quantity: 55.0 | $77.00 |
| 05/10/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3127052 DATE: 5/12/2019 John Kane - Abeca Sushi - 5/10/2019 | $20.00 |
| 05/10/19 | Local Transportation - Overtime VENDOR: JOHN P. KANE INVOICE#: 3331587705161901 DATE: 5/16/2019 Overtime Taxi/Car Service/Public Transport, 05/10/19, Working late taxi service, Medallion | $24.36 |
| 05/11/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN MICHAEL Date: 5/11/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $792.46 |
| 05/12/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN MICHAEL Date: 5/12/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 05/12/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 5/12/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,476.73 |
| 05/12/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KANE JOHN Date: 5/12/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 05/12/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MAKHKAMOVA SHIRIN Date: 5/12/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 05/13/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN MICHAEL Date: 5/13/2019 | $1,600.60 |

SEARS CREDITORS COMMITTEE
Bill Number: 1840892

| | | |
|---|---|---|
| | AcctNumber: 1000193694 ConnectTime: 0.0 | |
| 05/13/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: DUBLIN PHILIP Date: 5/13/2019 AcctNUMBER: 1000193694 ConnectTime: 0.0 | $106.71 |
| 05/13/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 5/13/2019 AcctNUMBER: 1000193694 ConnectTime: 0.0 | $213.42 |
| 05/13/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US CASES; Employee: LATOV  JEFFREY; Charge Type: DOC ACCESS; Quantity: 3.0 | $4.20 |
| 05/13/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: ACCESS CHARGE; Quantity: 4.0 | $221.20 |
| 05/13/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US CASES; Employee: SZYDLO  JOSEPH; Charge Type: DOC ACCESS; Quantity: 5.0 | $7.00 |
| 05/13/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800646 DATE: 5/16/2019 05/13/0019 | $105.83 |
| 05/13/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3128900 DATE: 5/19/2019 John Kane - Brooklyn Diner W 43rd St) - 5/13/2019 | $20.00 |
| 05/13/19 | Local Transportation - Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3334185605241505 DATE: 5/24/2019 Overtime Taxi/Car Service/Public Transport, 05/13/19, Cab home after working late., Uber | $12.42 |
| 05/13/19 | Transcripts  VENDOR: VERITEXT INVOICE#: NY3772641 DATE: 5/13/2019 Transcriber fee for transcript of May 8, 2019 hearing. | $118.00 |
| 05/13/19 | Transcripts  VENDOR: VERITEXT INVOICE#: NY3772641 DATE: 5/13/2019 Transcriber fee for transcript of May 8, 2019 hearing. | $0.80 |
| 05/13/19 | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV-22894 DATE: 5/13/2019 Standalone OCR Processing (Pages); | $25,195.37 |

|  |  |  |
|---|---|---|
|  | Data Hosting; Hosting Project Management (Hours); User Fees; H5 Matter Analytics Indexing; Minimum Production Fees |  |
| 05/14/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $55.30 |
| 05/14/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US CASES; Employee: SZYDLO  JOSEPH; Charge Type: DOC ACCESS; Quantity: 4.0 | $5.60 |
| 05/14/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800646 DATE: 5/16/2019 05/14/0019 | $40.01 |
| 05/14/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3128900 DATE: 5/19/2019 Jeff Jeffrey) Latov - West Side Steakhouse - 5/14/2019 | $20.00 |
| 05/14/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3128900 DATE: 5/19/2019 John Kane - Ding Chinese Restaurant Szechuan Cuisine - 5/14/2019 | $20.00 |
| 05/14/19 | Local Transportation - Overtime VENDOR: JOHN P. KANE INVOICE#: 3338853305271904 DATE: 5/27/2019 Overtime Taxi/Car Service/Public Transport, 05/14/19, Working late taxi, Uber | $15.75 |
| 05/15/19 | Meals - Overtime  VENDOR: JOSEPH E. SZYDLO INVOICE#: 3331165305161704 DATE: 5/16/2019 All Overtime Meals, 05/15/19, Working Dinner Purchase., Burger & Lobster, Joe Szydlo | $20.00 |
| 05/15/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3331165305161704 DATE: 5/16/2019 Overtime Taxi/Car Service/Public Transport, 05/15/19, Late car from OBP to Home after Sears calls / meetings., NYC Taxi Cab | $26.16 |
| 05/15/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: EJOH KAREEN Date: 5/15/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $134.32 |
| 05/15/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ROBERTSON EMONY Date: 5/15/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $241.02 |

SEARS CREDITORS COMMITTEE                                                                 Page 41
Bill Number: 1840892                                                                      07/29/19

| | | |
|---|---|---|
| 05/15/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: ACCESS CHARGE; Quantity: 7.0 | $387.10 |
| 05/15/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US CASES; Employee: SZYDLO  JOSEPH; Charge Type: DOC ACCESS; Quantity: 40.0 | $56.00 |
| 05/15/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US MODEL ACTS AND UNIFORM LAWS; Employee: SZYDLO  JOSEPH; Charge Type: DOC ACCESS; Quantity: 4.0 | $5.60 |
| 05/15/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: SZYDLO JOSEPH; Charge Type: DOC ACCESS; Quantity: 2.0 | $74.20 |
| 05/15/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800646 DATE: 5/16/2019 05/15/0019 | $100.93 |
| 05/15/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3128900 DATE: 5/19/2019 Jeff Jeffrey) Latov - Brooklyn Diner W 43rd St) - 5/15/2019 | $20.00 |
| 05/15/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3128900 DATE: 5/19/2019 Kareen Ejoh - Amadeus Pizza Formerly Ray's Pizza - 8th Ave) - 5/15/2019 | $20.00 |
| 05/15/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3128900 DATE: 5/19/2019 Emony Robertson - Empanada Mama 9th Avenue) - 5/15/2019 | $20.00 |
| 05/15/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1266612 DATE: 5/29/2019  Vendor: Dial Car Voucher #: RV1D55E185 Date: 05/15/2019 Name: Kareen Ejoh‖Car Service, Vendor: Dial Car Voucher #: RV1D55E185 Date: 05/15/2019 Name: Kareen Ejoh | $63.77 |
| 05/16/19 | Local Transportation - Overtime VENDOR: SOPHIA D. LEVY INVOICE#: 3334867105171802 DATE: 5/17/2019 Overtime Taxi/Car Service/Public Transport, 05/16/19, Sears hearing prep and PG&E calendar updates., Yellow Cab NYC taxi | $22.30 |
| 05/16/19 | Computerized Legal Research - Westlaw | $213.42 |

SEARS CREDITORS COMMITTEE                                                    Page 42
Bill Number: 1840892                                                        07/29/19

|  |  |  |
|---|---|---|
|  | - in contract 30% discount  User: MAKHKAMOVA SHIRIN Date: 5/16/2019 AcctNumber: 1000193694 ConnectTime: 0.0 |  |
| 05/16/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: ACCESS CHARGE; Quantity: 4.0 | $221.20 |
| 05/16/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US CLE COURSE OF STUDY MATERIALS; Employee: SZYDLO  JOSEPH; Charge Type: DOC ACCESS; Quantity: 1.0 | $37.10 |
| 05/16/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US JURISPRUDENCE; Employee: SZYDLO  JOSEPH; Charge Type: DOC ACCESS; Quantity: 1.0 | $37.10 |
| 05/16/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US LAW REVIEWS AND JOURNALS; Employee: SZYDLO  JOSEPH; Charge Type: DOC ACCESS; Quantity: 7.0 | $259.70 |
| 05/16/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800646 DATE: 5/16/2019 05/16/0019 | $120.52 |
| 05/16/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800646 DATE: 5/16/2019 05/16/0019 | $156.45 |
| 05/16/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3345606505221704 DATE: 5/22/2019 Overtime Taxi/Car Service/Public Transport, 05/16/19, Late car home after working on Sears matters, NYC Taxi Cab | $27.96 |
| 05/16/19 | Meals - Overtime  VENDOR: SARA L. BRAUNER INVOICE#: 3334185605241505 DATE: 5/24/2019 All Overtime Meals, 05/16/19, Working meal., Whole Foods Market, Sara Brauner | $18.06 |
| 05/16/19 | Local Transportation - Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3334185605241505 DATE: 5/24/2019 Overtime Taxi/Car Service/Public Transport, 05/16/19, Cab home after working late., NYC-Taxi Verifone | $14.12 |
| 05/16/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1266549 DATE: 5/22/2019 Vendor: Dial Car Voucher #: | $49.21 |

SEARS CREDITORS COMMITTEE

Bill Number: 1840892

Page 43

07/29/19

| | | |
|---|---|---|
| | RV1E53E198 Date: 05/16/2019 Name: Emony Robertson||Car Service, Vendor: Dial Car Voucher #: RV1E53E198 Date: 05/16/2019 Name: Emony Robertson | |
| 05/17/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KANE JOHN Date: 5/17/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $26.87 |
| 05/17/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MAKHKAMOVA SHIRIN Date: 5/17/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $365.64 |
| 05/17/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: MAHKAMOVA SHIRIN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $55.30 |
| 05/17/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: MAHKAMOVA  SHIRIN; Charge Type: DOC ACCESS; Quantity: 1.0 | $66.50 |
| 05/17/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $55.30 |
| 05/17/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US LAW REVIEWS AND JOURNALS; Employee: SZYDLO  JOSEPH; Charge Type: DOC ACCESS; Quantity: 6.0 | $222.60 |
| 05/18/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BRAUNER SARA Date: 5/18/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $472.34 |
| 05/19/19 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3339983605202201 DATE: 5/20/2019 Overtime Taxi/Car Service/Public Transport, 05/19/19, Overtime taxi, Uber | $54.23 |
| 05/19/19 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3339983605202201 DATE: 5/20/2019 Overtime Taxi/Car Service/Public Transport, 05/19/19, Overtime taxi, Uber | $31.83 |
| 05/19/19 | Meals - Overtime  VENDOR: SHIRIN MAHKAMOVA INVOICE#: 3351652405242005 DATE: 5/24/2019 All Overtime Meals, 05/19/19, Meal re: weekend work., Whole Foods Market, Shirin Mahkamova | $13.52 |
| 05/19/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: | $624.56 |

|  |  |  |
|---|---|---|
|  | BRAUNER SARA Date: 5/19/2019 AcctNumber: 1000193694 ConnectTime: 0.0 |  |
| 05/19/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MAKHKAMOVA SHIRIN Date: 5/19/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,963.99 |
| 05/19/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: MAHKAMOVA  SHIRIN; Charge Type: DOC ACCESS; Quantity: 111.0 | $2.33 |
| 05/20/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3345606505221704 DATE: 5/22/2019 Overtime Taxi/Car Service/Public Transport, 05/20/19, Late car home after working on Sears matters, NYC Taxi Cab | $23.76 |
| 05/20/19 | Meals - Overtime  VENDOR: SARA L. BRAUNER INVOICE#: 3334185605241505 DATE: 5/24/2019 All Overtime Meals, 05/20/19, Working meal., Whole Foods Market, Sara Brauner | $15.83 |
| 05/20/19 | Local Transportation - Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3334185605241505 DATE: 5/24/2019 Overtime Taxi/Car Service/Public Transport, 05/20/19, Cab home after working late., Uber | $19.35 |
| 05/20/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800649 DATE: 5/23/2019 05/20/0019 | $26.95 |
| 05/20/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN MICHAEL Date: 5/20/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $320.12 |
| 05/20/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 5/20/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $472.35 |
| 05/20/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KRASA-BERSTELL DAGMARA Date: 5/20/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $2,452.47 |
| 05/20/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LAU ALEXANDER Date: 5/20/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |

SEARS CREDITORS COMMITTEE                                                    Page 45
Bill Number: 1840892                                                        07/29/19

| | | |
|---|---|---|
| 05/20/19 | Court Cost  VENDOR: PETTY CASH-NY INVOICE#: PE052019 DATE: 5/20/2019 Reimbursement to Elizabeth Maraj for certificate of good standing and money order fee. | $20.50 |
| 05/20/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: MAHKAMOVA SHIRIN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $55.32 |
| 05/20/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: MAHKAMOVA SHIRIN; Charge Type: DOC ACCESS; Quantity: 2.0 | $133.04 |
| 05/20/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $165.96 |
| 05/20/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US CASES; Employee: SZYDLO JOSEPH; Charge Type: DOC ACCESS; Quantity: 10.0 | $14.00 |
| 05/20/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3132219 DATE: 5/26/2019 Jeff Jeffrey) Latov - Poulette Rotisserie Chicken 9th Ave) - 5/20/2019 | $20.00 |
| 05/20/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3132219 DATE: 5/26/2019 Alex Lau - Teleon Cafe 40th St) - 5/20/2019 | $17.86 |
| 05/21/19 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3345151905221607 DATE: 5/22/2019 Taxi/Car Service/Public Transport - non-overtime, 05/21/19, Car from Home to Bankruptcy Court in White Plains for hearing., Uber | $157.75 |
| 05/21/19 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3345151905221607 DATE: 5/22/2019 Taxi/Car Service/Public Transport - non-overtime, 05/21/19, Car from Bankruptcy Court in White Plains to JFK Airport, Uber | $88.82 |
| 05/21/19 | Meals - Overtime  VENDOR: JOSEPH E. SZYDLO INVOICE#: 3345606505221704 DATE: 5/22/2019 All Overtime Meals, 05/21/19, Working meal purchase in office, MIghty Quinn's BBQ, Joe Szydlo | $20.00 |
| 05/21/19 | Computerized Legal Research - Courtlink - In Contract 50% Discount | $794.57 |

|  |  |  |
|---|---|---|
|  | COURTLINK IN CONTRACT AND OUT OF CONTRACT CHARGES FOR BILLING PERIOD: 4/1/19-4/30/19 |  |
| 05/21/19 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 3334185605241505 DATE: 5/24/2019 Taxi/Car Service/Public Transport - non-overtime, 05/21/19, Car from home to court in White Plains for hearing., Uber | $161.76 |
| 05/21/19 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 3334185605241505 DATE: 5/24/2019 Taxi/Car Service/Public Transport - non-overtime, 05/21/19, Car from court in White Plains to office., Uber | $48.92 |
| 05/21/19 | Meals - Overtime  VENDOR: SARA L. BRAUNER INVOICE#: 3334185605241505 DATE: 5/24/2019 All Overtime Meals, 05/21/19, Working meal., Whole Foods Market, Sara Brauner | $15.11 |
| 05/21/19 | Local Transportation - Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3334185605241505 DATE: 5/24/2019 Overtime Taxi/Car Service/Public Transport, 05/21/19, Cab home after working late., NYC Taxi | $17.16 |
| 05/21/19 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3352158205241806 DATE: 5/24/2019 Overtime Taxi/Car Service/Public Transport, 05/21/19, Overtime taxi, Uber | $48.57 |
| 05/21/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800649 DATE: 5/23/2019 05/21/0019 | $43.11 |
| 05/21/19 | Meals - Overtime  VENDOR: SHIRIN MAHKAMOVA INVOICE#: 3351652405242005 DATE: 5/24/2019 All Overtime Meals, 05/21/19, Meal re: late night work., Whole Foods Market, Shirin Mahkamova | $12.30 |
| 05/21/19 | Local Transportation - Overtime VENDOR: SHIRIN MAHKAMOVA INVOICE#: 3351652405242005 DATE: 5/24/2019 Overtime Taxi/Car Service/Public Transport, 05/21/19, Taxi from office to home re: late night work., Lyft | $38.69 |
| 05/21/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHAPMAN DEAN Date: 5/21/2019 AcctNumber: 1000193694 ConnectTime: | $213.42 |

| | | |
|---|---|---|
| | 0.0 | |
| 05/21/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN MICHAEL Date: 5/21/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $533.53 |
| 05/21/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 5/21/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $335.05 |
| 05/21/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KANE JOHN Date: 5/21/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $320.12 |
| 05/21/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3132219 DATE: 5/26/2019 John Kane - Georgio's Country Grill - 5/21/2019 | $20.00 |
| 05/21/19 | Meals - Overtime  VENDOR: ZACHARY D. LANIER INVOICE#: 3379652806051704 DATE: 6/5/2019 All Overtime Meals, 05/21/19, Working dinner purchase, Tender Greens, Zach Lanier | $17.42 |
| 05/21/19 | Local Transportation - Overtime VENDOR: ZACHARY D. LANIER INVOICE#: 3379652806051704 DATE: 6/5/2019 Overtime Taxi/Car Service/Public Transport, 05/21/19, Late car from OBP to home after working on Sears matters, Lyft | $63.11 |
| 05/21/19 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3384479806062202 DATE: 6/6/2019 Overtime Taxi/Car Service/Public Transport, 05/21/19, Overtime taxi, NYC Taxi | $17.15 |
| 05/22/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3345606505221704 DATE: 5/22/2019 Overtime Taxi/Car Service/Public Transport, 05/22/19, Late car home (after midnight on 5/21) after working on Sears matters, NYC Taxi Cab | $27.96 |
| 05/22/19 | Local Transportation - Overtime VENDOR: PATRICK J. GLACKIN INVOICE#: 3348569305231603 DATE: 5/23/2019 Overtime Taxi/Car Service/Public Transport, 05/22/19, Car service home from the office.  Worked late., Uber | $82.85 |
| 05/22/19 | Meals - Overtime  VENDOR: PATRICK J. GLACKIN INVOICE#: | $19.33 |

SEARS CREDITORS COMMITTEE
Bill Number: 1840892

| | | |
|---|---|---|
| | 3348569305231603 DATE: 5/23/2019 All Overtime Meals, 05/22/19, Dinner while working late., Sweetgreen, Patrick Glackin | |
| 05/22/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800649 DATE: 5/23/2019 05/22/0019 | $69.68 |
| 05/22/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800649 DATE: 5/23/2019 05/22/0019 | $92.76 |
| 05/22/19 | Local Transportation - Overtime VENDOR: JOHN P. KANE INVOICE#: 3358237405282101 DATE: 5/28/2019 Overtime Taxi/Car Service/Public Transport, 05/22/19, Working late taxi, Medallion | $14.16 |
| 05/22/19 | Local Transportation - Overtime VENDOR: JOHN P. KANE INVOICE#: 3358114205282101 DATE: 5/28/2019 Overtime Taxi/Car Service/Public Transport, 05/22/19, Working late taxi, Uber | $15.93 |
| 05/22/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN MICHAEL Date: 5/22/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $960.36 |
| 05/22/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KANE JOHN Date: 5/22/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 05/22/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: LATOV JEFFREY; Charge Type: DOC ACCESS; Quantity: 1.0 | $66.52 |
| 05/22/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3132219 DATE: 5/26/2019 John Kane - Poulette Rotisserie Chicken 9th Ave) - 5/22/2019 | $20.00 |
| 05/22/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E219-19 DATE: 5/25/2019 |TRACKING #: 1Z02E52E0198077973; SHIP DATE: 05/22/2019; SENDER: Sophia Levy; NAME: Honorable Robert D. COMPANY: US Bankruptcy Court SDNY ADDRESS: 300 Quarropas Street, White Plains, NY 10601 US; | $13.48 |
| 05/22/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: | $13.48 |

| | | |
|---|---|---|
| | 00000002E52E219-19 DATE: 5/25/2019 \|TRACKING #: 1Z02E52E0199047986; SHIP DATE: 05/22/2019; SENDER: Sophia Levy; NAME: Office of US Trustee COMPANY: Attn: Paul Schwartzberg ADDRESS: 201 Varick St., New York, NY 10014 US; | |
| 05/22/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3380076006051704 DATE: 6/5/2019 Overtime Taxi/Car Service/Public Transport, 05/22/19, Late car from OBP to home after working on Sears matters, NYC Taxi Cab | $24.96 |
| 05/22/19 | Meals - Overtime  VENDOR: MICHEAL CHEN INVOICE#: 3388085606171412 DATE: 6/17/2019 All Overtime Meals, 05/22/19, Worked Late, Chirping Chicken, Michael Chen | $15.79 |
| 05/23/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800649 DATE: 5/23/2019 05/23/0019 | $78.39 |
| 05/23/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800649 DATE: 5/23/2019 05/23/0019 | $143.39 |
| 05/23/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800649 DATE: 5/23/2019 05/23/0019 | $88.19 |
| 05/23/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KANE JOHN Date: 5/23/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,655.82 |
| 05/23/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3132219 DATE: 5/26/2019 John Kane - Brooklyn Diner W 43rd St) - 5/23/2019 | $20.00 |
| 05/23/19 | Telephone - Long Distance  VENDOR: ZACHARY D. LANIER INVOICE#: 3379652806051704 DATE: 6/5/2019 Court Calls, 05/23/19, Fees for telephonic hearing appearance in Sears, Court Call | $121.00 |
| 05/23/19 | Local Transportation - Overtime VENDOR: ZACHARY D. LANIER INVOICE#: 3379652806051704 DATE: 6/5/2019 Overtime Taxi/Car Service/Public Transport, 05/23/19, Late car from OBP to home after working on Sears matters, Uber | $36.43 |
| 05/24/19 | Local Transportation - Overtime | $13.50 |

SEARS CREDITORS COMMITTEE

Page 50

Bill Number: 1840892

07/29/19

|  |  |  |
|---|---|---|
|  | VENDOR: JOHN P. KANE INVOICE#: 3358114205282101 DATE: 5/28/2019 Overtime Taxi/Car Service/Public Transport, 05/24/19, Working late taxi, Uber |  |
| 05/24/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN MICHAEL Date: 5/24/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 05/24/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 5/24/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 05/24/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3132219 DATE: 5/26/2019 John Kane - Akdeniz - 5/24/2019 | $20.00 |
| 05/24/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800650 DATE: 5/30/2019 05/24/0019 | $26.95 |
| 05/26/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3132219 DATE: 5/26/2019 Emony Robertson - Abitino's Pizza & Italian Kitchen 10th Ave) - 5/26/2019 | $20.00 |
| 05/26/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: DUBLIN PHILIP Date: 5/26/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $716.35 |
| 05/26/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ROBERTSON EMONY Date: 5/26/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $244.76 |
| 05/27/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 5/27/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 05/27/19 | Local Transportation - Overtime VENDOR: ZACHARY D. LANIER INVOICE#: 3379652806051704 DATE: 6/5/2019 Overtime Taxi/Car Service/Public Transport, 05/27/19, Late car from OBP to home after working on Sears matters, NYC Taxi Cab | $33.96 |
| 05/27/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3137814 DATE: 6/2/2019 Emony Robertson - Brother Jimmy's BBQ 8th Ave) - 5/27/2019 | $20.00 |
| 05/27/19 | Travel - Ground Transportation | $118.27 |

SEARS CREDITORS COMMITTEE
Bill Number: 1840892

| | VENDOR: DIAL CAR INC INVOICE#: 1267100 DATE: 6/5/2019 Vendor: Dial Car Voucher #: RV1953F1CB Date: 05/27/2019 Name: Emony Robertson‖Car Service, Vendor: Dial Car Voucher #: RV1953F1CB Date: 05/27/2019 Name: Emony Robertson | |
|---|---|---|
| 05/28/19 | Duplication – In House  Photocopy – Levy, Sophia, NY, 1688 page(s) | $337.60 |
| 05/28/19 | Duplication – In House  Photocopy – Levy, Sophia, NY, 2992 page(s) | $598.40 |
| 05/28/19 | Local Transportation – Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3361689105292105 DATE: 5/29/2019 Overtime Taxi/Car Service/Public Transport, 05/28/19, Overtime taxi, Uber | $51.18 |
| 05/28/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800650 DATE: 5/30/2019 05/28/0019 | $130.70 |
| 05/28/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800650 DATE: 5/30/2019 05/28/0019 | $222.92 |
| 05/28/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800650 DATE: 5/30/2019 05/28/0019 | $45.40 |
| 05/28/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800650 DATE: 5/30/2019 05/28/0019 | $45.40 |
| 05/28/19 | Local Transportation – Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3361860805311504 DATE: 5/31/2019 Overtime Taxi/Car Service/Public Transport, 05/28/19, Car home after working late., Uber | $30.27 |
| 05/28/19 | Computerized Legal Research – Westlaw – in contract 30% discount  User: KANE JOHN Date: 5/28/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 05/28/19 | Computerized Legal Research – Lexis – in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $170.75 |
| 05/28/19 | Computerized Legal Research – Lexis – in contract 30% discount  Service: US BRIEFS; Employee: SZYDLO  JOSEPH; Charge Type: DOC ACCESS; Quantity: 7.0 | $504.36 |

SEARS CREDITORS COMMITTEE
Bill Number: 1840892

| Date | Description | Amount |
|---|---|---|
| 05/28/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US CASES; Employee: SZYDLO JOSEPH; Charge Type: DOC ACCESS; Quantity: 14.0 | $20.19 |
| 05/28/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US MOTIONS; Employee: SZYDLO JOSEPH; Charge Type: DOC ACCESS; Quantity: 7.0 | $504.36 |
| 05/28/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US PLEADINGS; Employee: SZYDLO JOSEPH; Charge Type: DOC ACCESS; Quantity: 1.0 | $72.05 |
| 05/28/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3380076006051704 DATE: 6/5/2019 Overtime Taxi/Car Service/Public Transport, 05/28/19, Late car from OBP to home after working on Sears matters, NYC Taxi Cab | $18.36 |
| 05/28/19 | Meals - Overtime  VENDOR: ZACHARY D. LANIER INVOICE#: 3379652806051704 DATE: 6/5/2019 All Overtime Meals, 05/28/19, Working dinner purchase, Tender Greens, Zach Lanier | $16.88 |
| 05/28/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3137814 DATE: 6/2/2019 Jeff Jeffrey) Latov - Poulette Rotisserie Chicken 9th Ave) - 5/28/2019 | $20.00 |
| 05/28/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3137814 DATE: 6/2/2019 John Kane - Brooklyn Diner W 43rd St) - 5/28/2019 | $20.00 |
| 05/28/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3137814 DATE: 6/2/2019 Dean Chapman - Fresh Basil's - 5/28/2019 | $20.00 |
| 05/28/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1267100 DATE: 6/5/2019  Vendor: Dial Car Voucher #: RV1A53F1DB Date: 05/28/2019 Name: Emony Robertson‖Car Service, Vendor: Dial Car Voucher #: RV1A53F1DB Date: 05/28/2019 Name: Emony Robertson | $49.21 |
| 05/29/19 | Local Transportation - Overtime VENDOR: PATRICK J. GLACKIN INVOICE#: 3363705405301606 DATE: 5/30/2019 Overtime Taxi/Car Service/Public Transport, 05/29/19, Car service home | $80.55 |

| | | |
|---|---|---|
| | from the office. Worked late., Uber | |
| 05/29/19 | Meals - Overtime  VENDOR: PATRICK J. GLACKIN INVOICE#: 3363705405301606 DATE: 5/30/2019 All Overtime Meals, 05/29/19, Dinner while working late., Sweetgreen, Patrick Glackin | $15.24 |
| 05/29/19 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 3361860805311504 DATE: 5/31/2019 Taxi/Car Service/Public Transport - non-overtime, 05/29/19, Car for S. Brauner, P. Dublin, J. Sorkin and Z. Lanier from office to court in White Plains for hearing., Uber | $215.59 |
| 05/29/19 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 3361860805311504 DATE: 5/31/2019 Taxi/Car Service/Public Transport - non-overtime, 05/29/19, Car for S. Brauner, J. Sorkin and Z. Lanier from hearing in White Plains to office., Uber | $103.53 |
| 05/29/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KANE JOHN Date: 5/29/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 05/29/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $113.83 |
| 05/29/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US CASES; Employee: SZYDLO JOSEPH; Charge Type: DOC ACCESS; Quantity: 5.0 | $7.21 |
| 05/29/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3380076006051704 DATE: 6/5/2019 Overtime Taxi/Car Service/Public Transport, 05/29/19, Late car from OBP to home after working on Sears matters, NYC Taxi Cab | $30.36 |
| 05/29/19 | Meals - Overtime  VENDOR: ZACHARY D. LANIER INVOICE#: 3377652806051704 DATE: 6/5/2019 All Overtime Meals, 05/29/19, Working Breakfast Purchase, Whole Foods Market, Zach Lanier | $4.49 |
| 05/29/19 | Telephone - Long Distance  VENDOR: ZACHARY D. LANIER INVOICE#: 3377652806051704 DATE: 6/5/2019 Court Calls, 05/29/19, Fees for telephonic hearing appearance in Sears, Court Solutions | $70.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1840892

| Date | Description | Amount |
|---|---|---|
| 05/29/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3137814 DATE: 6/2/2019 Jeff Jeffrey) Latov - Bon Chon Chicken 5th Ave) - 5/29/2019 | $20.00 |
| 05/29/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3137814 DATE: 6/2/2019 Dean Chapman - Haru Restaurant & Sushi Bar   Times Square - 5/29/2019 | $20.00 |
| 05/29/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3137814 DATE: 6/2/2019 John Kane - Akdeniz - 5/29/2019 | $20.00 |
| 05/29/19 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3384479806062202 DATE: 6/6/2019 Overtime Taxi/Car Service/Public Transport, 05/29/19, Overtime taxi, NYC Taxi | $20.15 |
| 05/29/19 | Travel - Ground Transportation VENDOR: PHILIP C. DUBLIN INVOICE#: 3385047806062305 DATE: 6/6/2019 Taxi/Car Service/Public Transport - non-overtime, 05/29/19, Uber Car Service from White Plains Courthouse to home re Sears hearing., Uber Car Service | $124.73 |
| 05/29/19 | Local Transportation - Overtime VENDOR: JOHN P. KANE INVOICE#: 3399303806122003 DATE: 6/12/2019 Overtime Taxi/Car Service/Public Transport, 05/29/19, NYC Tax home from the office.  Worked late., NYC Taxi | $19.56 |
| 05/30/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800650 DATE: 5/30/2019 05/30/0019 | $260.76 |
| 05/30/19 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3367012205311601 DATE: 5/31/2019 Overtime Taxi/Car Service/Public Transport, 05/30/19, Overtime taxi, Uber | $35.23 |
| 05/30/19 | Local Transportation - Overtime VENDOR: PATRICK J. GLACKIN INVOICE#: 3372217506031702 DATE: 6/3/2019 Overtime Taxi/Car Service/Public Transport, 05/30/19, Car service home from the office.  Worked late., Uber | $77.07 |
| 05/30/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3380076006051704 DATE: 6/5/2019 Overtime Taxi/Car Service/Public | $29.75 |

SEARS CREDITORS COMMITTEE
Bill Number: 1840892

|  |  |  |
|---|---|---|
|  | Transport, 05/30/19, Late car from OBP to home after working on Sears matters, NYC Taxi Cab |  |
| 05/30/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3137814 DATE: 6/2/2019 Dean Chapman - Uncle Nick's 9th Ave) - 5/30/2019 | $20.00 |
| 05/30/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3137814 DATE: 6/2/2019 John Kane - Balade Your Way West 37th St) - 5/31/2019 | $20.00 |
| 05/30/19 | Travel - Telephone & Fax  VENDOR: PHILIP C. DUBLIN INVOICE#: 3385047806062305 DATE: 6/6/2019 Travel - WiFi, 05/30/19, Delta Gogo Wifi re Sears work on flight., Delta Gogo Wifi | $15.00 |
| 05/31/19 | Color Copy  REQUESTOR: S CSIZMADIA; DESCRIPTION: COLOR COPIES; QUANTITY: 206; DATE ORDERED: 5/31/2019 | $206.00 |
| 05/31/19 | Color Copy  REQUESTOR: S CSIZMADIA; DESCRIPTION: COLOR COPIES; QUANTITY: 376; DATE ORDERED: 5/31/2019 | $376.00 |
|  | Current Expenses | $93,342.50 |

| | |
|---|---|
| **Total Amount of This Invoice** | **$2,136,725.50** |
| **Prior Balance Due** | $1,982,960.86 |
| **Total Balance Due Upon Receipt** | $4,119,686.36 |



**Invoice Date:** 3/8/2019                                    **Invoice Number:** INV-22387

| Billing Address: | Mr. Christopher W. Carty | H5 |
|---|---|---|
| | Akin Gump Strauss Hauer & Feld LLP | 595 Market Street |
| | One Bryant Park | Suite 610 |
| | Bank of America Tower | San Francisco CA 94105 |
| | New York NY 10036 | (415) 625-6700 |

| Client Matter | Client Matter # | Start Date | End Date | Terms |
|---|---|---|---|---|
| In re: Sears Holding Corp. | | 2/1/2019 | 2/28/2019 | Due upon receipt |

| Service Description | Qty | Unit Rate | TOTAL |
|---|---|---|---|
| **Data Hosting (0 - 500 GB)** | 500 | $15.00 | $7,500.00 |
| **Data Hosting (501 - 2,000 GB)** | 495.7 | $13.00 | $6,444.10 |
| **Hosting Project Management (Hours)** <br>*Analyst-level rate* | 5.19 | $185.00 | $960.15 |
| **Hosting Project Management (Hours)** <br>*Senior-level rate* | 11.68 | $225.00 | $2,628.00 |
| **User Fees (Users)** | 58 | $85.00 | $4,930.00 |

| | |
|---|---|
| **Subtotal** | $22,462.25 |
| **Tax Total** | $0.00 |
| **Total** | $22,462.25 |

**If Payment by Check**
H5
PO Box 347549
Pittsburgh, PA  15251-4549

Tax ID#: 94-3339333

**If Payment by Wire**
H5
Silicon Valley Bank
3003 Tasman Drive, Santa Clara, CA
Acct: 33 00 79 53 58
Routing: 121 140 399



**Invoice Date:** 5/9/2019                                      **Invoice Number:** INV-22884

**Billing Address:**    Mr. Christopher W. Carty                    H5
                        Akin Gump Strauss Hauer & Feld LLP          595 Market Street
                        One Bryant Park                             Suite 610
                        Bank of America Tower                       San Francisco CA 94105
                        New York NY 10036                           (415) 625-6700

| Client Matter | Client Matter # | Start Date | End Date | Terms |
|---|---|---|---|---|
| In re: Sears Holding Corp. | 18-23538 | 4/1/2019 | 4/30/2019 | Due upon receipt |

| Service Description | Qty | Unit Rate | TOTAL |
|---|---|---|---|
| **Key Document Identification (Hours)** | 4.5 | $450.00 | $2,025.00 |
| **Data Management (Hours)** | 0.25 | $225.00 | $56.25 |

eDiscovery services are billed separately.

|  |  |
|---|---|
| **Subtotal** | $2,081.25 |
| **Tax Total** | $0.00 |
| **Total** | $2,081.25 |

**If Payment by Check**
H5
PO Box 347549
Pittsburgh, PA  15251-4549

Tax ID#: 94-3339333

**If Payment by Wire**
H5
Silicon Valley Bank
3003 Tasman Drive, Santa Clara, CA
Acct: 33 00 79 53 58
Routing: 121 140 399



**Invoice Date:** 5/13/2019

**Invoice Number:** INV-22894

| | | |
|---|---|---|
| **Billing Address:** | Mr. Christopher W. Carty<br>Akin Gump Strauss Hauer & Feld LLP<br>One Bryant Park<br>Bank of America Tower<br>New York NY 10036 | H5<br>595 Market Street<br>Suite 610<br>San Francisco CA 94105<br>(415) 625-6700 |

| Client Matter | Client Matter # | Start Date | End Date | Terms |
|---|---|---|---|---|
| In re: Sears Holding Corp. | | 4/1/2019 | 4/30/2019 | Due upon receipt |

| Service Description | Qty | Unit Rate | TOTAL |
|---|---|---|---|
| **Standalone OCR Processing (Pages)** | 1,461 | $0.02 | $29.22 |
| **Data Hosting (0 - 500 GB)** | 500 | $15.00 | $7,500.00 |
| **Data Hosting (501 - 2,000 GB)** | 670.3 | $13.00 | $8,713.90 |
| **Hosting Project Management (Hours)**<br>*Analyst-level rate* | 2.5 | $185.00 | $462.50 |
| **Hosting Project Management (Hours)**<br>*Senior-level rate* | 10.51 | $225.00 | $2,364.75 |
| **User Fees (Users)** | 63 | $85.00 | $5,355.00 |
| **H5 Matter Analytics Indexing (0 - 600 GB)** | 5.6 | $75.00 | $420.00 |
| **Minimum Production Fees** | 1 | $350.00 | $350.00 |

| | |
|---|---|
| **Subtotal** | $25,195.37 |
| **Tax Total** | $0.00 |
| **Total** | $25,195.37 |

**If Payment by Check**
H5
PO Box 347549
Pittsburgh, PA  15251-4549

Tax ID#: 94-3339333

**If Payment by Wire**
H5
Silicon Valley Bank
3003 Tasman Drive, Santa Clara, CA
Acct: 33 00 79 53 58
Routing: 121 140 399