PAUL, WEISS, RIFKIND, WHARTON &
GARRISON LLP
1285 Avenue of the Americas
New York, New York 10019
Tel: 212-373-3000
Fax: 212-757-3990
Paul M. Basta
Kelley A. Cornish
Lewis R. Clayton

*Counsel for the Debtors, Acting at the
Direction of the Restructuring Sub-Committee*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------x

| | | |
|---|---|---|
| **In re:** | : | **Chapter 11** |
| | : | |
| **SEARS HOLDINGS CORPORATION,** *et al.*, | : | **Case No. 18-23538 (RDD)** |
| | : | |
| **Debtors.** [1] | : | **(Jointly Administered)** |
| | : | |

-----------------------------------------------------------------x

**NINTH MONTHLY FEE STATEMENT OF
PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS
FOR PERIOD FROM JUNE 1, 2019 THROUGH JUNE 30, 2019**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); SHC Licensed Business LLC (3718); SHC Promotions LLC (9626); Sears Brands Management Corporation (5365), and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

| | |
|---|---|
| Name of Applicant: | Paul, Weiss, Rifkind, Wharton & Garrison LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | November 16, 2018, *nunc pro tunc* to October 15, 2018 |
| Period for which compensation and reimbursement is sought: | June 1, 2019 through June 30, 2019 |
| Monthly Fees Incurred: | $1,385,265.00 |
| 20% Holdback: | $277,053.00 |
| Total Compensation Less 20% Holdback: | $1,108,212.00 |
| Monthly Expenses Incurred: | $96,093.73 |
| Total Fees and Expenses Due: | $1,204,305.73 |

This is a:  __X__ monthly ____interim ____final application

In accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No. 796] (the "Interim Compensation Order"),[2] Paul, Weiss, Rifkind, Wharton & Garrison LLP ("Paul, Weiss") hereby submits this ninth monthly fee statement (the "Ninth Monthly Fee Statement"), seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the Debtors, for the period from June 1, 2019 through June 30, 2019 (the "Ninth Monthly Fee Period").  By this Ninth Monthly Fee Statement, and after taking into account certain voluntary reductions, Paul, Weiss seeks payment in the amount of $1,204,305.73, which comprises (i) $1,108,212.00, representing eighty percent (80%) of the total amount of compensation sought for actual and necessary services

---

[2]    Capitalized terms used herein but not otherwise defined herein have the meanings ascribed to them in the Interim Compensation Order.

rendered during the Ninth Monthly Fee Period, subject to certain voluntary reductions, and (ii) reimbursement of $96,093.73, representing one hundred percent (100%) of actual and necessary expenses incurred in connection with such services.

## Services Rendered and Expenses Incurred

1.      Attached as Exhibit A is a summary of Paul, Weiss's professionals by individual, setting forth the (i) name, title, and department of each individual who provided services in connection with the Chapter 11 Cases during the Ninth Monthly Fee Period, (ii) aggregate hours spent by each individual, (iii) hourly billing rate for each such individual at Paul, Weiss's current billing rates, (iv) amount of fees earned by each Paul, Weiss professional, and (v) the year of bar admission for each attorney.  The blended hourly billing rate of Paul, Weiss attorneys during the Ninth Monthly Fee Period is approximately $921.60.  The blended hourly rate of staff attorneys, paralegals, and other non-legal staff during the Ninth Monthly Fee Period is approximately $464.36.

2.      Attached as Exhibit B is a summary of the services rendered and compensation sought, by project category, for the Ninth Monthly Fee Period.

3.      Attached as Exhibit C is a summary of expenses incurred and reimbursement sought, by expense type, for the Ninth Monthly Fee Period.

4.      Attached as Exhibit D is itemized time detail of Paul, Weiss professionals for the Ninth Monthly Fee Period and summary materials related thereto.

## Notice and Objection Procedures

Notice of this Ninth Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Sears Holdings Corporation, 3333 Beverly Road, Hoffman Estates, Illinois 60179, Attention: Rob Riecker (email: Rob.Riecker@searshc.com) and

Luke Valentino (email: Luke.Valentino@searshc.com); (ii) counsel to the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, NY 10153, Attention: Ray C. Schrock (email: ray.schrock@weil.com), Jacqueline Marcus (email: jacqueline.marcus@weil.com), Garrett A. Fail (email: garrett.fail@weil.com), and Sunny Singh (email: sunny.singh@weil.com); (iii) William K. Harrington, the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, NY 10014, Attention: Paul Schwartzberg (e-mail: paul.schwartzberg@usdoj.gov) and Richard Morrissey (e-mail: richard.morrissey@usdoj.gov); (iv) Paul E. Harner, Ballard Spahr LLP, the independent fee examiner, 1675 Broadway 19th Floor, New York, NY 10019 (email: harnerp@ballardspahr.com); (v) counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, New York, 10036, Attention: Philip C. Dublin (email: pdublin@akingump.com), Ira Dizengoff (email: idizengoff@akingump.com), and Sara Lynne Brauner (email: sbrauner@akingump.com); and (vi) counsel to Bank of America, N.A., Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times Square, New York, NY 10036, Attention: Paul D. Leake (email: paul.leake@skadden.com), Shana A. Elberg (email: shana.elberg@skadden.com) and George R. Howard (email: george.howard@skadden.com) (collectively, the "Notice Parties").

Objections to this Ninth Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **August 14, 2019** (the "Objection Deadline"), setting forth the nature of the objection and the amount of fees or expenses at issue (an "Objection").

If no objections to this Ninth Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Ninth Monthly Fee Statement is received on or before the

Objection Deadline, the Debtors shall withhold payment of that portion of Ninth Monthly Fee

Statement to which the objection is directed and promptly pay the remainder of the fees and

disbursements in the percentages set forth above.  To the extent such an objection is not resolved,

it shall be preserved and scheduled for consideration at the next interim fee application hearing to

be heard by the Court.

Dated: July 30, 2019          */s/     Paul M. Basta*
New York, New York          PAUL, WEISS, RIFKIND, WHARTON &
                            GARRISON LLP
                            1285 Avenue of the Americas
                            New York, New York 10019
                            Tel: 212-373-3000
                            Fax: 212-757-3990
                            Paul M. Basta
                            Kelley A. Cornish
                            Lewis R. Clayton

                            *Counsel for the Debtors, Acting at the*
                            *Direction of the Restructuring Sub-Committee*

## Exhibit A

**Compensation by Professional**

## SUMMARY OF MONTHLY FEE STATEMENT OF
## PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP FOR
## SERVICES RENDERED FOR THE PERIOD
## FROM JUNE 1, 2019 THROUGH JUNE 30, 2019

| Name of Professional Partners and Counsel | Title | Department | Year Admitted | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|---|---|
| Kelley Cornish | Partner | Bankruptcy | 1984 | 1,560 | 41.5 | 64,740.00 |
| Paul Basta | Partner | Bankruptcy | 1993 | 1,560 | 42.6 | 66,456.00 |
| Lewis Clayton | Partner | Litigation | 1979 | 1,560 | 26.6 | 41,496.00 |
| Susanna Buergel | Partner | Litigation | 2002 | 1,485 | 18.8 | 27,918.00 |
| Robert Britton | Partner | Bankruptcy | 2008 | 1,165 | 32.7 | 37,396.50 |
| Jonathan Hurwitz | Counsel | Litigation | 1987 | 1,160 | 82.7 | 95,932.00 |
| Karen King | Counsel | Ligation | 2001 | 1,160 | 9.4 | 10,904.00 |
| **Total Partners and Counsel:** | | | | | **254.3** | **344,842.50** |

| Name of Associates | Department | Year Admitted | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|---|
| Shane Avidan | Litigation | 2013 | 1,005 | 45.5 | 45,727.50 |
| David M. Fish | Litigation | 2017 | 835 | 61.3 | 51,185.50 |
| Daniel Negless | Litigation | 2017 | 835 | 61.8 | 51,603.00 |
| Jonathan Silberstein-Loeb | Litigation | 2015 | 940 | 51.7 | 48,598.00 |
| Paul Gross | Litigation | 2018 | 735 | 21.9 | 16,096.50 |
| Emily Hoyle | Litigation | 2018 | 735 | 58.6 | 43,071.00 |
| David Giller | Litigation | 2015 | 940 | 91.1 | 85,634.00 |
| Rachel Corrigan | Litigation | 2019 | 640 | 117.8 | 75,392.00 |
| Caitlin Toto | Bankruptcy | 2019 | 640 | 40.4 | 25,152.00 |
| Spencer Young | Litigation | Not admitted | 640 | 61.7 | 39,488.00 |
| Margaret Sun | Litigation | Not admitted | 640 | 101.3 | 64,832.00 |
| Teresa Lii | Bankruptcy | 2014 | 920 | 38.8 | 35,696.00 |
| **Total Associates:** | | | | **751.9** | **582,475.50** |

| Name of Staff Attorneys, Paralegals and Other Non-Legal Staff | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|
| Madhuri Pavamani | 490 | 81.6 | 39,984.00 |
| Francine Murray | 490 | 72.2 | 35,378.00 |
| Claudia Novod | 480 | 35.0 | 16,800.00 |
| Binsy Cyriac | 480 | 63.7 | 30,576.00 |
| Heather Spitalnik | 480 | 7.3 | 3,504.00 |
| Adrian Burke | 480 | 51.3 | 24,624.00 |
| Brent Beck | 480 | 69.4 | 33,312.00 |
| Lisa Johnson | 480 | 8.7 | 4,176.00 |
| Vincent Todarello | 480 | 53.1 | 25,488.00 |
| Mark Shapiro | 480 | 73.7 | 35,376.00 |
| Scott Golodner | 480 | 86.6 | 41,568.00 |
| Michael Bernfeld | 480 | 45.5 | 21,840.00 |
| Li Zhuang | 480 | 60.4 | 28,992.00 |
| Ye Qing | 480 | 40.2 | 19,296.00 |
| Arianny Mejia | 480 | 57.6 | 27,648.00 |
| Rosanna Rossi | 480 | 62.1 | 29,808.00 |
| Joseph Monzione | 365 | 13.7 | 5,000.50 |
| Brooke Filler | 365 | 14.1 | 5,146.50 |
| Sarah Griffin | 315 | 25.4 | 8,001.00 |
| Eric Gansman | 315 | 18.6 | 5,859.00 |
| Alan Wilbur | 345 | 40.0 | 13,800.00 |
| David Dames | 295 | 6.0 | 1,770.00 |
| **Total Staff Attorneys, Paralegals and Other Non-Legal Staff:** | | **986.2** | **457,947.00** |

| PROFESSIONALS | BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Partners and Counsel | 1,356.05 | 254.3 | 344,842.50 |
| Associates | 774.67 | 751.9 | 582,475.50 |
| Staff Attorneys/Paralegals/ Non-Legal Staff | 464.36 | 986.2 | 457,947.00 |
| Blended Attorney Rate | 921.60 | | |
| **Total Fees Incurred** | | **1992.4** | **1,385,265.00** |

**<u>Exhibit B</u>**

**Compensation by Task Code**

**AGGREGATE TIME SUMMARY BY TASK CODE**
**FOR THE PERIOD JUNE 1, 2019 THROUGH JUNE 30, 2019**

| Project Category | Total Hours | Total Fees ($) |
|---|---|---|
| Case Administration | 61.10 | 21,815.50 |
| Conflict Matters: Investigations & Discovery | 890.00 | 423,357.00 |
| Fee/Employment Applications (Paul, Weiss) | 36.60 | 23,954.50 |
| Fee/Employment Applications (Other) | 9.50 | 7,724.50 |
| Plan and Disclosure Statement | 124.50 | 164,163.50 |
| Litigation | 857.10 | 730,999.00 |
| Travel Time | 3.40 | 1,403.00 |
| Court Hearings | 10.20 | 11,848.00 |
| **TOTAL** | **1992.40** | **1,385,265.00** |

**<u>Exhibit C</u>**

**Expense Summary**

**AGGREGATE ITEMIZED DISBURSEMENTS**
**FOR THE PERIOD JUNE 1, 2019 THROUGH JUNE 30, 2019**

| Expenses Category | Total Expenses ($) |
|---|---|
| Professional Services | 66,607.00 |
| Court Costs & Litigation Expenses | 312.40 |
| Client Organizational Expenses | 144.00 |
| Information Retrieval Services | 18,525.94 |
| Out-of-Town Travel | 1,122.68 |
| Miscellaneous | 4,268.84 |
| Word Processing | 1,527.50 |
| Overtime Expenses | 1,298.29 |
| Duplicating Expenses | 1,078.30 |
| Communications | 30.83 |
| Mail & Messengers | 238.66 |
| Local Transportation Expenses | 366.33 |
| Business Expenses | 572.96 |
| **TOTAL** | **96,093.73** |

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7393029                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

| | | | | | | |
|---|---|---|---|---|---|---|
| | Total: | 1,970.30 | 1,363,979.00 | | 1,992.40 | 1,385,265.00 |

Sub-Total Hours  :    162.20 Partners;    92.10 Counsels;    751.90 Assocs;    71.80 Paralgls;    914.40 Others

U N B I L L E D   D I S B U R S E M E N T S          Input since 06/01/2019   --------------------- Total Unbilled ---------------------

| Code | Disbursement Name | Amount | Oldest Entry | Latest Entry | | Amount |
|---|---|---|---|---|---|---|
| | **Professional Services** | | | | | |
| 1114 | Electronic Discovery | 66,607.00 | 06/05/19 | 06/05/19 | 66,607.00 | |
| | Total Professional Services | | | | | 66,607.00 |
| | **Court Costs & Lit Expenses** | | | | | |
| 1202 | Reporting Services | 302.40 | 06/17/19 | 06/17/19 | 302.40 | |
| 1299 | Misc Court Expense | 10.00 | 05/15/19 | 05/15/19 | 10.00 | |
| | Total Court Costs & Lit Expenses | | | | | 312.40 |
| | **Client Organizational Expenses** | | | | | |
| 1303 | Filing Fees | 144.00 | 06/21/19 | 06/21/19 | 144.00 | |
| | Total Client Organizational Expenses | | | | | 144.00 |
| | **Information Retrieval Services** | | | | | |
| 1401 | Lexis | 841.90 | 06/01/19 | 06/30/19 | 841.90 | |
| 1402 | Westlaw | 7,389.55 | 06/01/19 | 06/30/19 | 7,389.55 | |
| 1406 | Library Services | 8,817.54 | 05/31/19 | 05/31/19 | 8,817.54 | |
| 1417 | Subscriptions | 42.00 | 06/05/19 | 06/05/19 | 42.00 | |
| 1418 | Docketing Retrieval | 1,021.12 | 05/01/19 | 05/31/19 | 1,021.12 | |
| 1422 | General Info Databases | 413.83 | 06/19/19 | 06/19/19 | 413.83 | |
| | Total Information Retrieval Services | | | | | 18,525.94 |
| | **Out-of-Town Travel** | | | | | |
| 1503 | Other L.Dist. Travel | 711.82 | 12/11/18 | 06/20/19 | 983.32 | |
| 1507 | Taxis, Etc. | 139.36 | 06/20/19 | 06/20/19 | 139.36 | |
| | Total Out-of-Town Travel | | | | | 1,122.68 |
| | **Miscellaneous** | | | | | |
| 1657 | PC Related Supply | 4,268.84 | 05/08/19 | 06/13/19 | 4,268.84 | |
| | Total Miscellaneous | | | | | 4,268.84 |
| | **Word Processing** | | | | | |
| 1601 | Word Processing | 1,195.00 | 05/27/19 | 06/28/19 | 1,527.50 | |
| | Total Word Processing | | | | | 1,527.50 |
| | **Overtime Expenses** | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC        Proforma: 7393029                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S        Input since 06/01/2019    --------------------- Total Unbilled ---------------------
Code  Disbursement Name                             Amount          Oldest       Latest
                                                                    Entry        Entry                    Amount

| Code | Disbursement Name | Amount | Oldest Entry | Latest Entry | Amount |
|------|-------------------|--------|--------------|--------------|--------|
| | **Overtime Expenses** | | | | |
| 1702 | Paralegal O/T | 202.92 | 06/19/19 | 06/29/19 | 202.92 |
| 1706 | O/T Transportation | 165.26 | 05/14/19 | 06/21/19 | 195.37 |
| 1707 | Overtime Meals | 740.00 | 05/16/19 | 06/27/19 | 740.00 |
| 1715 | Overtime Meals - In Office | 120.00 | 05/07/19 | 06/14/19 | 160.00 |
| | Total Overtime Expenses | | | | 1,298.29 |
| | **Duplicating Expenses** | | | | |
| 1801 | Reproduction Exp | 458.90 | 05/29/19 | 06/28/19 | 458.90 |
| 1805 | Color Copies | 619.40 | 05/29/19 | 06/26/19 | 619.40 |
| | Total Duplicating Expenses | | | | 1,078.30 |
| | **Communications** | | | | |
| 1901 | Telephone Tolls | 30.83 | 05/02/19 | 05/31/19 | 30.83 |
| | Total Communications | | | | 30.83 |
| | **Mail & Messengers** | | | | |
| 1053 | External Messenger | 31.00 | 06/19/19 | 06/19/19 | 31.00 |
| 1055 | Exp Del, Fed Exp | 207.66 | 05/22/19 | 05/28/19 | 207.66 |
| | Total Mail & Messengers | | | | 238.66 |
| | **Local Transportation Expenses** | | | | |
| 1082 | Taxi Services | 366.33 | 05/29/19 | 05/29/19 | 366.33 |
| | Total Local Transportation Expenses | | | | 366.33 |
| | **Business Expenses** | | | | |
| 1723 | Conference Room Catering | 572.96 | 06/04/19 | 06/25/19 | 572.96 |
| | Total Business Expenses | | | | 572.96 |
| | Total | 95,419.62 | | | 96,093.73 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation     Resp Prtnrs: PMB SMB LRC     Proforma: 7393029     (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

| | | Total | | | | 0.00 | | | | |

**U N B I L L E D   D I S B U R S E M E N T S   D E T A I L**

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0619 | AlixPartners LLP<br>Vendor: AlixPartners LLP - E-Discovery hosting, productions, and professional services for | Silberstein-Loeb, J S | 01 | B | 06/05/19 | 66,607.00 | 55707604 | 1615485 | 06/19/19 |
| | 1114 Electronic Discovery Total : | | | | | 66,607.00 | | | |
| 0619 | Veritext/New York Report<br>Vendor: Veritext/New York Reporting Co -<br>Hearing Transcript Inv# NY3823281 Date: | Britton, R B | 01 | B | 06/17/19 | 302.40 | 55742963 | 1616088 | 06/20/19 |
| | 1202 Reporting Services Total : | | | | | 302.40 | | | |
| 0619 | Trevor Hill<br>AD2: Obtain Certificate of Good Standing for<br>Kellie Cairns | Hill, T H | 01 | B | 05/15/19 | 10.00 | 55699244 | 1614933 | 06/18/19 |
| | 1299 Misc Court Expense Total : | | | | | 10.00 | | | |
| 0619 | CourtCall, LLC.<br>CourtCall Cost | Lii, T L | 01 | B | 06/21/19 | 72.00 | 55806268 | 1618936 | 07/02/19 |
| 0619 | CourtCall, LLC.<br>CourtCall Cost | Sun, M S | 01 | B | 06/21/19 | 72.00 | 55806267 | 1618936 | 07/02/19 |
| | 1303 Filing Fees Total : | | | | | 144.00 | | | |
| 0619 | LEXIS - ACCT#: QJ23QWN | Lewitzky, B L | 01 | B | 06/01/19 | 241.71 | 55831901 | | 07/02/19 |
| 0619 | LEXIS - ACCT#: HCRFKDK | Toto, C J | 01 | B | 06/03/19 | 45.13 | 55831903 | | 07/02/19 |
| 0619 | LEXIS - ACCT#: 8W8RJBV | Young, S E | 01 | B | 06/04/19 | 19.85 | 55831905 | | 07/02/19 |
| 0619 | LEXIS - ACCT#: MVZ0HTT | Leung, S | 01 | B | 06/05/19 | 20.89 | 55831907 | | 07/02/19 |
| 0619 | LEXIS - ACCT#: RM04SBD | Liu, A N | 01 | B | 06/05/19 | 16.51 | 55831909 | | 07/02/19 |
| 0619 | LEXIS - ACCT#: MVZ0HTT | Leung, S | 01 | B | 06/06/19 | 95.90 | 55831911 | | 07/02/19 |
| 0619 | LEXIS - ACCT#: Z5BTXQN | Dames, D D | 01 | B | 06/07/19 | 33.01 | 55831913 | | 07/02/19 |
| 0619 | LEXIS - ACCT#: D5WXB9E | Hoyle, E M | 01 | B | 06/07/19 | 3.35 | 55831915 | | 07/02/19 |
| 0619 | LEXIS - ACCT#: MVZ0HTT | Leung, S | 01 | B | 06/10/19 | 0.41 | 55831917 | | 07/02/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

**Client: 022429 Sears Holdings Corporation**          Resp Prtnrs: PMB SMB LRC          Proforma: 7393029          (00309)
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.** Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0619 | | Dames, D D | 01 | B | 06/18/19 | 68.74 | 55831919 | | 07/02/19 |
| | LEXIS - ACCT#: Z5BTXQN | | | | | | | | |
| 0619 | | Leung, S | 01 | B | 06/18/19 | 20.89 | 55831921 | | 07/02/19 |
| | LEXIS - ACCT#: MVZ0HTT | | | | | | | | |
| 0619 | | Liu, A N | 01 | B | 06/19/19 | 121.57 | 55831922 | | 07/02/19 |
| | LEXIS - ACCT#: RM04SBD | | | | | | | | |
| 0619 | | Silberstein-Loeb, J S | 01 | B | 06/21/19 | 0.41 | 55831924 | | 07/02/19 |
| | LEXIS - ACCT#: 11CF3HY | | | | | | | | |
| 0619 | | Leung, S | 01 | B | 06/26/19 | 109.45 | 55831926 | | 07/02/19 |
| | LEXIS - ACCT#: MVZ0HTT | | | | | | | | |
| 0619 | | Lewitzky, B L | 01 | B | 06/30/19 | 44.08 | 55831929 | | 07/02/19 |
| | LEXIS - ACCT#: QJ23QWN | | | | | | | | |
| | 1401 Lexis Total : | | | | | 841.90 | | | |
| 0619 | | Corrigan, R J | 01 | B | 06/01/19 | 25.16 | 55855041 | | 07/03/19 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0619 | | Avidan, S D | 01 | B | 06/03/19 | 150.98 | 55855042 | | 07/03/19 |
| | WESTLAW - ACCT# 11220997 | | | | | | | | |
| 0619 | | Corrigan, R J | 01 | B | 06/03/19 | 316.20 | 55855043 | | 07/03/19 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0619 | | Dames, D D | 01 | B | 06/03/19 | 238.78 | 55855044 | | 07/03/19 |
| | WESTLAW - ACCT# 15381243 | | | | | | | | |
| 0619 | | Giller, D G | 01 | B | 06/03/19 | 164.00 | 55855045 | | 07/03/19 |
| | WESTLAW - ACCT# 15477969 | | | | | | | | |
| 0619 | | Toto, C J | 01 | B | 06/03/19 | 527.36 | 55855046 | | 07/03/19 |
| | WESTLAW - ACCT# 15967903 | | | | | | | | |
| 0619 | | Toto, C J | 01 | B | 06/04/19 | 25.16 | 55855047 | | 07/03/19 |
| | WESTLAW - ACCT# 15967903 | | | | | | | | |
| 0619 | | Young, S E | 01 | B | 06/04/19 | 17.95 | 55855048 | | 07/03/19 |
| | WESTLAW - ACCT# 15967918 | | | | | | | | |
| 0619 | | Dames, D D | 01 | B | 06/04/19 | 186.54 | 55855049 | | 07/03/19 |
| | WESTLAW - ACCT# 15381243 | | | | | | | | |
| 0619 | | Negless, D A | 01 | B | 06/04/19 | 75.49 | 55855050 | | 07/03/19 |
| | WESTLAW - ACCT# 13857348 | | | | | | | | |
| 0619 | | Gross, P C | 01 | B | 06/05/19 | 150.98 | 55855051 | | 07/03/19 |
| | WESTLAW - ACCT# 14832033 | | | | | | | | |
| 0619 | | Leung, S | 01 | B | 06/05/19 | 86.22 | 55855052 | | 07/03/19 |
| | WESTLAW - ACCT# 1132917 | | | | | | | | |
| 0619 | | Olsen, M O | 01 | B | 06/05/19 | 138.83 | 55855053 | | 07/03/19 |
| | WESTLAW - ACCT# 15938446 | | | | | | | | |
| 0619 | | Toto, C J | 01 | B | 06/05/19 | 93.43 | 55855054 | | 07/03/19 |
| | WESTLAW - ACCT# 15967903 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC            Proforma: 7393029                          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0619 | WESTLAW - ACCT# 15967821 | Corrigan, R J | 01 | B | 06/06/19 | 49.62 | 55855055 | | 07/03/19 |
| 0619 | WESTLAW - ACCT# 14832033 | Gross, P C | 01 | B | 06/06/19 | 150.98 | 55855056 | | 07/03/19 |
| 0619 | WESTLAW - ACCT# 1132917 | Leung, S | 01 | B | 06/06/19 | 88.51 | 55855057 | | 07/03/19 |
| 0619 | WESTLAW - ACCT# 15381243 | Dames, D D | 01 | B | 06/07/19 | 344.88 | 55855058 | | 07/03/19 |
| 0619 | WESTLAW - ACCT# 15967821 | Corrigan, R J | 01 | B | 06/10/19 | 17.95 | 55855059 | | 07/03/19 |
| 0619 | WESTLAW - ACCT# 13857348 | Negless, D A | 01 | B | 06/10/19 | 75.49 | 55855060 | | 07/03/19 |
| 0619 | WESTLAW - ACCT# 13857348 | Negless, D A | 01 | B | 06/11/19 | 75.49 | 55855061 | | 07/03/19 |
| 0619 | WESTLAW - ACCT# 15967821 | Corrigan, R J | 01 | B | 06/12/19 | 43.11 | 55855062 | | 07/03/19 |
| 0619 | WESTLAW - ACCT# 15967821 | Corrigan, R J | 01 | B | 06/13/19 | 17.95 | 55855063 | | 07/03/19 |
| 0619 | WESTLAW - ACCT# 13857348 | Negless, D A | 01 | B | 06/13/19 | 75.49 | 55855064 | | 07/03/19 |
| 0619 | WESTLAW - ACCT# 15938446 | Olsen, M O | 01 | B | 06/13/19 | 382.72 | 55855065 | | 07/03/19 |
| 0619 | WESTLAW - ACCT# 15967918 | Young, S E | 01 | B | 06/13/19 | 310.22 | 55855066 | | 07/03/19 |
| 0619 | WESTLAW - ACCT# 15967918 | Young, S E | 01 | B | 06/14/19 | 31.67 | 55855067 | | 07/03/19 |
| 0619 | WESTLAW - ACCT# 15967821 | Corrigan, R J | 01 | B | 06/16/19 | 43.11 | 55855068 | | 07/03/19 |
| 0619 | WESTLAW - ACCT# 15967821 | Corrigan, R J | 01 | B | 06/17/19 | 69.33 | 55855069 | | 07/03/19 |
| 0619 | WESTLAW - ACCT# 15381243 | Dames, D D | 01 | B | 06/17/19 | 190.06 | 55855070 | | 07/03/19 |
| 0619 | WESTLAW - ACCT# 15967821 | Corrigan, R J | 01 | B | 06/18/19 | 50.32 | 55855071 | | 07/03/19 |
| 0619 | WESTLAW - ACCT# 15381243 | Dames, D D | 01 | B | 06/18/19 | 124.41 | 55855072 | | 07/03/19 |
| 0619 | WESTLAW - ACCT# 15477969 | Giller, D G | 01 | B | 06/18/19 | 25.16 | 55855073 | | 07/03/19 |
| 0619 | WESTLAW - ACCT# 14832439 | Hoyle, E M | 01 | B | 06/18/19 | 50.32 | 55855074 | | 07/03/19 |
| 0619 | WESTLAW - ACCT# 18281942 | Knobler, G K | 01 | B | 06/18/19 | 75.49 | 55855075 | | 07/03/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 4649 PAUL WEISS RIFKIND WHARTON Entered 07/30/19 16:39:28   Main Document
Pg 19 of 126
Worked thru: 06/30/19

PAGE    66
LEAF    66

Run Date & Time: 07/19/19 10:50:24

**Client: 022429 Sears Holdings Corporation**            Resp Prtnrs: PMB SMB LRC          Proforma: 7393029                    (00309)
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B**

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0619 | Sun, M S | 01 | B | 06/18/19 | 17.95 | 55855076 | | 07/03/19 |
| WESTLAW - ACCT# 18150959 | | | | | | | | |
| 0619 | Corrigan, R J | 01 | B | 06/19/19 | 17.95 | 55855077 | | 07/03/19 |
| WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0619 | Negless, D A | 01 | B | 06/19/19 | 125.81 | 55855078 | | 07/03/19 |
| WESTLAW - ACCT# 13857348 | | | | | | | | |
| 0619 | Corrigan, R J | 01 | B | 06/20/19 | 61.06 | 55855079 | | 07/03/19 |
| WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0619 | Hoyle, E M | 01 | B | 06/20/19 | 113.67 | 55855080 | | 07/03/19 |
| WESTLAW - ACCT# 14832439 | | | | | | | | |
| 0619 | Dames, D D | 01 | B | 06/21/19 | 418.96 | 55855081 | | 07/03/19 |
| WESTLAW - ACCT# 15381243 | | | | | | | | |
| 0619 | Sun, M S | 01 | B | 06/21/19 | 53.84 | 55855082 | | 07/03/19 |
| WESTLAW - ACCT# 18150959 | | | | | | | | |
| 0619 | Hoyle, E M | 01 | B | 06/24/19 | 100.65 | 55855083 | | 07/03/19 |
| WESTLAW - ACCT# 14832439 | | | | | | | | |
| 0619 | Corrigan, R J | 01 | B | 06/26/19 | 17.95 | 55855084 | | 07/03/19 |
| WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0619 | Dames, D D | 01 | B | 06/26/19 | 172.44 | 55855085 | | 07/03/19 |
| WESTLAW - ACCT# 15381243 | | | | | | | | |
| 0619 | Gross, P C | 01 | B | 06/26/19 | 452.92 | 55855086 | | 07/03/19 |
| WESTLAW - ACCT# 14832033 | | | | | | | | |
| 0619 | Leung, S | 01 | B | 06/26/19 | 25.16 | 55855087 | | 07/03/19 |
| WESTLAW - ACCT# 1132917 | | | | | | | | |
| 0619 | Corrigan, R J | 01 | B | 06/27/19 | 61.06 | 55855088 | | 07/03/19 |
| WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0619 | Gross, P C | 01 | B | 06/27/19 | 456.44 | 55855089 | | 07/03/19 |
| WESTLAW - ACCT# 14832033 | | | | | | | | |
| 0619 | Lewitzky, B L | 01 | B | 06/27/19 | 17.95 | 55855090 | | 07/03/19 |
| WESTLAW - ACCT# 16780490 | | | | | | | | |
| 0619 | Corrigan, R J | 01 | B | 06/28/19 | 43.11 | 55855091 | | 07/03/19 |
| WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0619 | Dames, D D | 01 | B | 06/28/19 | 25.16 | 55855092 | | 07/03/19 |
| WESTLAW - ACCT# 15381243 | | | | | | | | |
| 0619 | Corrigan, R J | 01 | B | 06/29/19 | 172.11 | 55855093 | | 07/03/19 |
| WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0619 | Corrigan, R J | 01 | B | 06/30/19 | 71.79 | 55855094 | | 07/03/19 |
| WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0619 | Lewitzky, B L | 01 | B | 06/30/19 | 474.21 | 55855095 | | 07/03/19 |
| WESTLAW - ACCT# 16780490 | | | | | | | | |
| 1402 Westlaw Total : | | | | | 7,389.55 | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 07/19/19 10:50:24                    Worked thru: 06/30/19

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC          Proforma: 7393029                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0619 LexisNexis Risk Solution<br>　　Vendor: LexisNexis Risk Solutions GA, Inc. -<br>　　Accurint Services May, 2019 Inv# | Leung, S | 01 | B | 05/31/19 | 8,817.54 | 55700143 | 1615108 | 06/18/19 |
| 　　　　　　　　1406 Library Services Total : | | | | | 8,817.54 | | | |
| 0619 Theresa O'Leary<br>　　Chapter: Valuation of Distressed Firms<br>　　Corporate Financial Distress, Restructuring, | O'Leary, T | 01 | B | 06/05/19 | 42.00 | 55799545 | 1618338 | 07/02/19 |
| 　　　　　　　　1417 Subscriptions Total : | | | | | 42.00 | | | |
| 0619<br>　　DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/01/19 | 0.22 | 55717051 | | 06/19/19 |
| 0619<br>　　DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/01/19 | 0.22 | 55717052 | | 06/19/19 |
| 0619<br>　　DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/01/19 | 0.11 | 55717053 | | 06/19/19 |
| 0619<br>　　DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/01/19 | 0.11 | 55717054 | | 06/19/19 |
| 0619<br>　　DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/01/19 | 0.76 | 55717055 | | 06/19/19 |
| 0619<br>　　DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/01/19 | 3.27 | 55717056 | | 06/19/19 |
| 0619<br>　　DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/02/19 | 0.11 | 55717057 | | 06/19/19 |
| 0619<br>　　DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/02/19 | 0.54 | 55717058 | | 06/19/19 |
| 0619<br>　　DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/02/19 | 0.22 | 55717059 | | 06/19/19 |
| 0619<br>　　DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/02/19 | 0.22 | 55717060 | | 06/19/19 |
| 0619<br>　　DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/02/19 | 0.54 | 55717061 | | 06/19/19 |
| 0619<br>　　DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/02/19 | 0.54 | 55717062 | | 06/19/19 |
| 0619<br>　　DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/02/19 | 0.22 | 55717063 | | 06/19/19 |
| 0619<br>　　DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/03/19 | 0.87 | 55717064 | | 06/19/19 |
| 0619<br>　　DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/03/19 | 0.22 | 55717065 | | 06/19/19 |
| 0619<br>　　DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/07/19 | 0.44 | 55717066 | | 06/19/19 |

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 4649PAUL WEISS RIKOVIED 07/30/19 WHARTON GARRISON LLP9 16:39:28    Main Document                PAGE    68

Pg 21 of 126                                                                                                              LEAF    68

Run Date & Time: 07/19/19 10:50:24                    Worked thru: 06/30/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7393029                          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0619 | | Conniff, D C | 01 | B | 05/07/19 | 3.27 | 55717067 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/07/19 | 3.27 | 55717068 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/07/19 | 3.27 | 55717069 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/07/19 | 3.27 | 55717070 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/07/19 | 3.27 | 55717071 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/07/19 | 0.11 | 55717072 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/07/19 | 0.11 | 55717073 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/07/19 | 0.11 | 55717074 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/07/19 | 3.27 | 55717075 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/07/19 | 1.20 | 55717076 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/08/19 | 0.54 | 55717077 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/09/19 | 0.11 | 55717078 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/09/19 | 0.22 | 55717079 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/09/19 | 3.27 | 55717080 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/09/19 | 0.11 | 55717081 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/09/19 | 3.27 | 55717082 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/09/19 | 3.27 | 55717083 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/09/19 | 3.27 | 55717084 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/10/19 | 3.27 | 55717085 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/10/19 | 0.22 | 55717086 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/10/19 | 3.27 | 55717087 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 4649   Filed 07/30/19   Entered 07/30/19 16:39:28   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 22 of 126
Worked thru: 06/30/19

PAGE   69
LEAF   69

Run Date & Time: 07/19/19 10:50:24

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC             Proforma: 7393029                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0619 | Conniff, D C | 01 | B | 05/10/19 | 0.33 | 55717088 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/10/19 | 0.33 | 55717089 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/10/19 | 3.27 | 55717090 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/10/19 | 0.33 | 55717091 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/10/19 | 0.44 | 55717092 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/10/19 | 0.22 | 55717093 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/10/19 | 3.27 | 55717094 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/10/19 | 3.27 | 55717095 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/10/19 | 0.33 | 55717096 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/10/19 | 0.54 | 55717097 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/10/19 | 3.27 | 55717098 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/10/19 | 0.11 | 55717099 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/10/19 | 0.11 | 55717100 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/10/19 | 0.11 | 55717101 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/10/19 | 3.27 | 55717102 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/10/19 | 0.44 | 55717103 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/10/19 | 3.27 | 55717104 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/10/19 | 3.27 | 55717105 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/10/19 | 2.29 | 55717106 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/10/19 | 3.27 | 55717107 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/10/19 | 3.27 | 55717108 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 4649   Filed 07/30/19   Entered 07/30/19 16:39:28   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 23 of 126
PAGE   70
LEAF   70

Run Date & Time: 07/19/19 10:50:24                    Worked thru: 06/30/19

**Client: 022429 Sears Holdings Corporation**          Resp Prtnrs: PMB SMB LRC          Proforma:  7393029          (00309)
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B**

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0619 | | Conniff, D C | 01 | B | 05/10/19 | 0.22 | 55717109 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/10/19 | 3.27 | 55717110 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/10/19 | 2.18 | 55717111 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/10/19 | 3.27 | 55717112 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/10/19 | 3.27 | 55717113 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/10/19 | 3.27 | 55717114 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/10/19 | 3.27 | 55717115 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/10/19 | 0.65 | 55717116 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/10/19 | 3.27 | 55717117 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/10/19 | 1.09 | 55717118 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/10/19 | 3.27 | 55717119 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/11/19 | 0.54 | 55717120 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/11/19 | 0.11 | 55717121 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/11/19 | 3.27 | 55717122 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/11/19 | 0.22 | 55717123 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/12/19 | 0.11 | 55717124 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/12/19 | 0.11 | 55717125 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/12/19 | 0.33 | 55717126 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/12/19 | 0.33 | 55717127 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/13/19 | 0.11 | 55717128 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/13/19 | 0.54 | 55717129 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 4649 PAUL WEISS RIFKIND WHARTON GARRISON LLP 16:39:28    Main Document
Pg 24 of 126

PAGE    71
LEAF    71

Run Date & Time: 07/19/19 10:50:24                          Worked thru: 06/30/19

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC         Proforma: 7393029                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0619 | | Conniff, D C | 01 | B | 05/13/19 | 3.27 | 55717130 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/13/19 | 3.27 | 55717131 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/13/19 | 0.22 | 55717132 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/13/19 | 0.22 | 55717133 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/13/19 | 3.27 | 55717134 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/13/19 | 3.27 | 55717135 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/13/19 | 0.22 | 55717136 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/13/19 | 0.11 | 55717137 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/13/19 | 0.11 | 55717138 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/13/19 | 3.27 | 55717139 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/13/19 | 1.74 | 55717140 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/13/19 | 0.33 | 55717141 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/13/19 | 2.94 | 55717142 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/13/19 | 4.25 | 55717143 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/13/19 | 3.27 | 55717144 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/13/19 | 0.11 | 55717145 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/13/19 | 0.11 | 55717146 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/13/19 | 3.27 | 55717147 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/13/19 | 3.27 | 55717148 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/13/19 | 0.11 | 55717149 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/13/19 | 3.27 | 55717150 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                Resp Prtnrs: PMB SMB LRC            Proforma: 7393029                                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0619 | | Conniff, D C | 01 | B | 05/13/19 | 0.65 | 55717151 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/13/19 | 12.85 | 55717152 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/13/19 | 0.11 | 55717153 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/13/19 | 1.31 | 55717154 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/13/19 | 0.11 | 55717155 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/13/19 | 0.11 | 55717156 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/13/19 | 0.11 | 55717157 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/13/19 | 0.11 | 55717158 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/13/19 | 3.27 | 55717159 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/13/19 | 0.54 | 55717160 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/13/19 | 3.27 | 55717161 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/13/19 | 0.22 | 55717162 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/13/19 | 0.22 | 55717163 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/13/19 | 0.11 | 55717164 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/14/19 | 0.11 | 55717165 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/14/19 | 3.27 | 55717166 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/14/19 | 2.72 | 55717167 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/14/19 | 3.27 | 55717168 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/14/19 | 0.22 | 55717169 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/14/19 | 3.27 | 55717170 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/14/19 | 0.65 | 55717171 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |

Client: 022429 Sears Holdings Corporation            Resp Prtnrs: PMB SMB LRC          Proforma: 7393029                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0619 | Conniff, D C | 01 | B | 05/14/19 | 0.11 | 55717172 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/14/19 | 0.11 | 55717173 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/14/19 | 3.27 | 55717174 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/14/19 | 3.27 | 55717175 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/14/19 | 3.27 | 55717176 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/14/19 | 3.27 | 55717177 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/15/19 | 0.11 | 55717178 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/15/19 | 3.27 | 55717179 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/16/19 | 0.87 | 55717180 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/16/19 | 3.27 | 55717181 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/21/19 | 0.11 | 55717182 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/21/19 | 0.11 | 55717183 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/21/19 | 2.72 | 55717184 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/21/19 | 3.27 | 55717185 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/21/19 | 0.65 | 55717186 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/21/19 | 0.33 | 55717187 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/21/19 | 0.11 | 55717188 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/21/19 | 3.27 | 55717189 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/21/19 | 0.11 | 55717190 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/21/19 | 3.27 | 55717191 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/21/19 | 0.22 | 55717192 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation            Resp Prtnrs: PMB SMB LRC        Proforma: 7393029                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0619 | | Conniff, D C | 01 | B | 05/21/19 | 2.18 | 55717193 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/21/19 | 0.65 | 55717194 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/21/19 | 3.27 | 55717195 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/21/19 | 3.27 | 55717196 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/21/19 | 0.11 | 55717197 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/21/19 | 3.27 | 55717198 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/21/19 | 3.27 | 55717199 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/21/19 | 3.27 | 55717200 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/21/19 | 0.22 | 55717201 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/21/19 | 3.27 | 55717202 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/21/19 | 0.11 | 55717203 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/21/19 | 2.72 | 55717204 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/21/19 | 0.65 | 55717205 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/21/19 | 3.27 | 55717206 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/21/19 | 3.27 | 55717207 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/21/19 | 0.33 | 55717208 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/21/19 | 0.11 | 55717209 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/22/19 | 0.11 | 55717210 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/22/19 | 0.44 | 55717211 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/22/19 | 0.11 | 55717212 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/22/19 | 0.44 | 55717213 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC          Proforma: 7393029                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0619 | | Conniff, D C | 01 | B | 05/22/19 | 0.33 | 55717214 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/22/19 | 2.94 | 55717215 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/22/19 | 0.33 | 55717216 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/22/19 | 0.54 | 55717217 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/22/19 | 0.33 | 55717218 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/22/19 | 0.33 | 55717219 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/22/19 | 1.74 | 55717220 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/22/19 | 0.33 | 55717221 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/22/19 | 0.33 | 55717222 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/22/19 | 0.44 | 55717223 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/22/19 | 0.22 | 55717249 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/22/19 | 0.11 | 55717250 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/22/19 | 0.11 | 55717251 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/22/19 | 0.11 | 55717252 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/22/19 | 0.11 | 55717253 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/22/19 | 3.27 | 55717254 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/22/19 | 0.22 | 55717255 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/22/19 | 0.11 | 55717256 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/22/19 | 0.11 | 55717257 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/22/19 | 0.22 | 55717258 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/22/19 | 0.11 | 55717259 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 4649 PAUL WEISS RIFKIND WHARTON GARRISON LLP Entered 07/30/19 16:39:28   Main Document
Pg 29 of 126
Worked thru: 06/30/19

PAGE   76
LEAF   76

Run Date & Time: 07/19/19 10:50:25

**Client: 022429 Sears Holdings Corporation**          Resp Prtnrs: PMB SMB LRC          Proforma: 7393029          (00309)
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.**Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0619 | | Conniff, D C | 01 | B | 05/22/19 | 1.31 | 55717260 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/22/19 | 0.22 | 55717261 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/22/19 | 0.11 | 55717224 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/22/19 | 0.44 | 55717225 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/22/19 | 0.44 | 55717226 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/22/19 | 0.44 | 55717227 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/22/19 | 0.44 | 55717228 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/22/19 | 0.98 | 55717229 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/22/19 | 0.44 | 55717230 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/22/19 | 0.87 | 55717231 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/22/19 | 0.44 | 55717232 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/22/19 | 3.27 | 55717233 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/22/19 | 0.44 | 55717234 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/22/19 | 0.44 | 55717235 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/22/19 | 0.11 | 55717236 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/22/19 | 0.11 | 55717237 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/22/19 | 0.11 | 55717238 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/22/19 | 0.11 | 55717239 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/22/19 | 0.44 | 55717240 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/22/19 | 0.44 | 55717241 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/22/19 | 0.22 | 55717242 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |

alp_212: Matter Analysis Sheet   18-23538-shl   Doc 4649   Filed 07/30/19   Entered 07/30/19 16:39:28   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 30 of 126
Worked thru: 06/30/19

PAGE   77
LEAF   77

Run Date & Time: 07/19/19 10:50:25

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7393029                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|---------------------------------|----------|-----|----|----- |-------|-------|----------|----------|
| 0619 | | Conniff, D C | 01 | B | 05/22/19 | 0.11 | 55717243 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/22/19 | 0.11 | 55717244 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/22/19 | 0.11 | 55717245 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/22/19 | 0.11 | 55717246 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/22/19 | 0.22 | 55717247 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/22/19 | 1.20 | 55717248 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/23/19 | 0.11 | 55717262 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/23/19 | 0.87 | 55717263 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/23/19 | 3.27 | 55717264 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/23/19 | 0.22 | 55717265 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/23/19 | 0.11 | 55717266 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/23/19 | 0.11 | 55717267 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/23/19 | 0.11 | 55717268 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/23/19 | 0.11 | 55717269 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/23/19 | 0.11 | 55717270 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/23/19 | 1.20 | 55717271 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/23/19 | 0.11 | 55717272 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/23/19 | 1.63 | 55717273 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/23/19 | 3.27 | 55717274 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/23/19 | 0.11 | 55717275 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/23/19 | 1.31 | 55717276 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 07/19/19 10:50:25

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7393029                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0619 | Conniff, D C | 01 | B | 05/23/19 | 6.42 | 55717277 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/23/19 | 0.44 | 55717278 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/23/19 | 0.98 | 55717279 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/23/19 | 1.20 | 55717280 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/23/19 | 3.27 | 55717281 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/23/19 | 7.84 | 55717282 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/23/19 | 25.69 | 55717283 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/23/19 | 21.78 | 55717284 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/23/19 | 4.03 | 55717285 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/23/19 | 1.74 | 55717286 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/23/19 | 2.40 | 55717287 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/23/19 | 0.11 | 55717288 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/23/19 | 1.74 | 55717289 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/23/19 | 3.27 | 55717290 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/23/19 | 2.29 | 55717291 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/23/19 | 1.20 | 55717292 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/23/19 | 0.11 | 55717293 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/23/19 | 0.11 | 55717294 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/23/19 | 0.11 | 55717295 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/23/19 | 0.11 | 55717296 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/23/19 | 1.31 | 55717297 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 4649   Filed 07/30/19   Entered 07/30/19 16:39:28   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 32 of 126
Run Date & Time: 07/19/19 10:50:25                    Worked thru: 06/30/19
PAGE    79
LEAF    79

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7393029                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|----------------------------------|----------|-----|-----|------|-------|-------|----------|----------|
| 0619 | | Conniff, D C | 01 | B | 05/23/19 | 0.44 | 55717298 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/23/19 | 0.33 | 55717299 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/23/19 | 2.07 | 55717300 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/23/19 | 2.07 | 55717301 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/23/19 | 0.22 | 55717302 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/23/19 | 0.54 | 55717303 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/23/19 | 3.27 | 55717304 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/23/19 | 0.11 | 55717305 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/23/19 | 0.22 | 55717306 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/23/19 | 1.20 | 55717307 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/23/19 | 0.11 | 55717308 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/23/19 | 0.11 | 55717309 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/23/19 | 1.52 | 55717310 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/23/19 | 0.22 | 55717311 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/23/19 | 0.44 | 55717312 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/23/19 | 2.07 | 55717313 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/23/19 | 1.20 | 55717314 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/23/19 | 3.27 | 55717315 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/23/19 | 2.50 | 55717316 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/23/19 | 2.50 | 55717317 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/23/19 | 0.87 | 55717318 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |

alp_212: Matter Analysis Sheet  18-23538-shl  Doc 4649 PAUL WEISS RIFKIND WHARTON GARRISON LLP 16:39:28  Main Document  PAGE  80

Pg 33 of 126  LEAF  80

Run Date & Time: 07/19/19 10:50:25    Worked thru: 06/30/19

Client: 022429 Sears Holdings Corporation        Resp Prtnrs: PMB SMB LRC        Proforma: 7393029                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/23/19 | 0.65 | 55717319 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/23/19 | 1.74 | 55717320 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/23/19 | 1.96 | 55717321 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/23/19 | 0.22 | 55717322 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/23/19 | 0.33 | 55717323 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/23/19 | 1.09 | 55717324 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/23/19 | 0.76 | 55717325 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/23/19 | 3.27 | 55717326 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/23/19 | 2.83 | 55717327 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/23/19 | 0.33 | 55717328 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/23/19 | 0.76 | 55717329 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/23/19 | 0.87 | 55717330 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/23/19 | 0.11 | 55717331 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/23/19 | 26.89 | 55717332 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717333 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717334 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717335 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717336 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717337 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717338 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717339 | | 06/19/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 07/19/19 10:50:26                    Worked thru: 06/30/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma: 7393029                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717340 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717341 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717342 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717343 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717344 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717345 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717346 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717347 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717348 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717349 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717350 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717351 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717352 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717353 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717354 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717355 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717356 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717357 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717358 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717359 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717360 | | 06/19/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 4649 PAUL WEISS RIFKIND WHARTON GARRISON LLP Filed 07/30/19    Entered 07/30/19 16:39:28    Main Document

Pg 35 of 126

Run Date & Time: 07/19/19 10:50:26                                  Worked thru: 06/30/19

PAGE    82
LEAF    82

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma:  7393029                              (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0619 | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717361 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/24/19 | 0.33 | 55717362 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717363 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717364 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717365 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717366 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717367 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717368 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717369 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717370 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717371 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/24/19 | 0.22 | 55717372 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/24/19 | 0.11 | 55717373 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/24/19 | 0.22 | 55717374 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717375 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717376 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717377 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717378 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717379 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717380 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717381 | | 06/19/19 |
| DOCKETING RESEARCH-PACER | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 07/19/19 10:50:26                          Worked thru: 06/30/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma: 7393029                          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|----|----|-------|-------|----------|----------|
| 0619 | | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717382 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717383 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717384 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717385 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717386 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717387 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717388 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717389 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/24/19 | 0.22 | 55717390 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717391 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717392 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717393 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717394 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717395 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/24/19 | 2.07 | 55717396 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717397 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717398 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/24/19 | 0.11 | 55717399 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/24/19 | 0.11 | 55717400 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/24/19 | 0.65 | 55717401 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/24/19 | 1.52 | 55717402 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 4649 ~~PAUL WEISS RIFKIND WHARTON GARRISON LLP~~ Filed 07/30/19  Entered 07/30/19 16:39:28    Main Document

Pg 37 of 126

Run Date & Time: 07/19/19 10:50:26                          Worked thru: 06/30/19

PAGE    84
LEAF    84

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma:  7393029                          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et. Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0619 | | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717403 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/24/19 | 0.11 | 55717404 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717405 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717406 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/24/19 | 0.11 | 55717407 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/24/19 | 0.11 | 55717408 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717409 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/24/19 | 0.11 | 55717410 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/24/19 | 0.11 | 55717411 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/24/19 | 0.11 | 55717412 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717413 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/24/19 | 0.11 | 55717414 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/24/19 | 0.11 | 55717415 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/24/19 | 0.11 | 55717416 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/24/19 | 0.11 | 55717417 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/24/19 | 0.11 | 55717418 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/24/19 | 0.11 | 55717419 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/24/19 | 0.11 | 55717420 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717421 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/24/19 | 1.09 | 55717422 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/24/19 | 0.11 | 55717423 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 4649   Filed 07/30/19   Entered 07/30/19 16:39:28   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 38 of 126
Worked thru: 06/30/19

PAGE    85
LEAF    85

Run Date & Time: 07/19/19 10:50:26

Client: 022429 Sears Holdings Corporation                     Resp Prtnrs: PMB SMB LRC          Proforma: 7393029                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0619 | | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717424 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/24/19 | 1.09 | 55717425 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/24/19 | 0.11 | 55717426 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717427 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/24/19 | 3.27 | 55717428 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/24/19 | 1.20 | 55717429 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/25/19 | 3.27 | 55717430 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/25/19 | 0.11 | 55717431 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/25/19 | 3.27 | 55717432 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/25/19 | 0.11 | 55717433 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/25/19 | 0.11 | 55717434 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/25/19 | 3.27 | 55717435 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/25/19 | 1.52 | 55717436 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/25/19 | 0.11 | 55717437 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/25/19 | 3.27 | 55717438 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/25/19 | 0.11 | 55717439 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/26/19 | 0.11 | 55717440 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/26/19 | 0.11 | 55717441 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/26/19 | 3.27 | 55717442 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/26/19 | 3.16 | 55717443 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/26/19 | 1.63 | 55717444 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 07/19/19 10:50:26                          Worked thru: 06/30/19

Client: 022429 Sears Holdings Corporation                  Resp Prtnrs: PMB SMB LRC          Proforma: 7393029                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|----------------------------------|----------|-----|----|------|-------|-------|----------|----------|
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/27/19 | 0.11 | 55717445 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/27/19 | 0.54 | 55717446 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/27/19 | 0.22 | 55717447 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/27/19 | 0.11 | 55717448 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/27/19 | 3.27 | 55717449 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/27/19 | 3.27 | 55717450 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/27/19 | 3.27 | 55717451 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/27/19 | 3.27 | 55717452 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/27/19 | 0.11 | 55717453 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/27/19 | 3.27 | 55717454 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/27/19 | 0.11 | 55717455 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/27/19 | 0.11 | 55717456 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/27/19 | 0.11 | 55717457 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/27/19 | 0.98 | 55717458 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/27/19 | 0.22 | 55717459 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/27/19 | 0.11 | 55717460 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/27/19 | 0.11 | 55717461 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/28/19 | 3.27 | 55717462 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/28/19 | 0.33 | 55717463 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/28/19 | 0.33 | 55717464 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/28/19 | 1.96 | 55717465 | | 06/19/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC            Proforma: 7393029                           (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|---------------------------------|----------|-----|----|----|-------|-------|----------|----------|
| 0619 | | Conniff, D C | 01 | B | 05/28/19 | 3.27 | 55717466 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/28/19 | 3.27 | 55717467 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/28/19 | 0.54 | 55717468 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/28/19 | 1.74 | 55717469 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/28/19 | 10.23 | 55717470 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/28/19 | 3.27 | 55717471 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/28/19 | 3.27 | 55717472 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/28/19 | 3.27 | 55717473 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/28/19 | 3.27 | 55717474 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/28/19 | 3.27 | 55717475 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/28/19 | 3.27 | 55717476 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/28/19 | 3.27 | 55717477 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/28/19 | 2.94 | 55717478 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/28/19 | 3.27 | 55717479 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/28/19 | 3.27 | 55717480 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/28/19 | 3.27 | 55717481 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/28/19 | 3.27 | 55717482 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/28/19 | 3.27 | 55717483 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/28/19 | 0.11 | 55717484 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/28/19 | 3.27 | 55717485 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/28/19 | 3.27 | 55717486 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 4649 PAUL WEISS RIFKIND WHARTON GARRISON LLP d 07/30/19 16:39:28   Main Document
Pg 41 of 126
Worked thru: 06/30/19

PAGE   88
LEAF   88

Run Date & Time: 07/19/19 10:50:26

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma: 7393029                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0619 | | Conniff, D C | 01 | B | 05/28/19 | 0.11 | 55717487 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/28/19 | 0.11 | 55717488 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/28/19 | 0.11 | 55717489 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/28/19 | 0.11 | 55717490 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/28/19 | 3.27 | 55717491 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/29/19 | 0.11 | 55717492 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/29/19 | 0.11 | 55717493 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/29/19 | 0.11 | 55717494 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/29/19 | 0.11 | 55717495 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/29/19 | 0.11 | 55717496 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/29/19 | 0.11 | 55717497 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/29/19 | 0.22 | 55717498 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/29/19 | 0.11 | 55717499 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/29/19 | 0.22 | 55717500 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/29/19 | 0.33 | 55717501 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/29/19 | 0.11 | 55717502 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/29/19 | 2.29 | 55717503 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/29/19 | 1.52 | 55717504 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/29/19 | 0.54 | 55717505 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/29/19 | 0.11 | 55717506 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/29/19 | 0.11 | 55717507 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 4649   Filed 07/30/19   Entered 07/30/19 16:39:28   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 42 of 126
PAGE   89
LEAF   89

Run Date & Time: 07/19/19 10:50:26                    Worked thru: 06/30/19

Client: 022429 Sears Holdings Corporation                 Resp Prtnrs: PMB SMB LRC          Proforma: 7393029                          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0619 | | Conniff, D C | 01 | B | 05/29/19 | 1.85 | 55717508 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/29/19 | 3.27 | 55717509 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/29/19 | 3.27 | 55717510 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/29/19 | 3.27 | 55717511 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/29/19 | 3.27 | 55717512 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/29/19 | 0.22 | 55717513 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/29/19 | 3.27 | 55717514 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/29/19 | 0.33 | 55717515 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/29/19 | 0.33 | 55717516 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/29/19 | 0.33 | 55717517 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/29/19 | 2.07 | 55717518 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/29/19 | 2.94 | 55717519 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/29/19 | 2.94 | 55717520 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/29/19 | 3.27 | 55717521 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/29/19 | 0.76 | 55717522 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/29/19 | 0.44 | 55717523 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/29/19 | 3.27 | 55717524 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/29/19 | 0.33 | 55717525 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/29/19 | 2.40 | 55717526 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/29/19 | 0.65 | 55717527 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/29/19 | 2.40 | 55717528 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                Resp Prtnrs: PMB SMB LRC            Proforma: 7393029                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0619 | | Conniff, D C | 01 | B | 05/29/19 | 3.27 | 55717529 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/29/19 | 2.29 | 55717530 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/29/19 | 0.98 | 55717531 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/29/19 | 0.33 | 55717532 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/29/19 | 3.27 | 55717533 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/29/19 | 0.22 | 55717534 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/29/19 | 0.33 | 55717535 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/30/19 | 0.11 | 55717536 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/30/19 | 0.11 | 55717537 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/30/19 | 0.11 | 55717538 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/30/19 | 3.27 | 55717539 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/30/19 | 3.27 | 55717540 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/30/19 | 2.29 | 55717541 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/30/19 | 1.63 | 55717542 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/30/19 | 3.27 | 55717543 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/30/19 | 1.96 | 55717544 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/30/19 | 2.40 | 55717545 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/30/19 | 0.22 | 55717546 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/30/19 | 0.54 | 55717547 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/30/19 | 0.54 | 55717548 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/30/19 | 1.74 | 55717549 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 4649 PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP 16:39:28    Main Document
Pg 44 of 126
Run Date & Time: 07/19/19 10:50:27          Worked thru: 06/30/19

PAGE    91
LEAF    91

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7393029                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0619 | | Conniff, D C | 01 | B | 05/30/19 | 0.11 | 55717550 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/30/19 | 0.22 | 55717551 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/30/19 | 0.22 | 55717552 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/30/19 | 0.22 | 55717553 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/30/19 | 2.72 | 55717600 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/30/19 | 3.27 | 55717601 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/30/19 | 2.40 | 55717602 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/30/19 | 1.96 | 55717603 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/30/19 | 2.07 | 55717604 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/30/19 | 0.11 | 55717605 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/30/19 | 3.27 | 55717606 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/30/19 | 0.11 | 55717607 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/30/19 | 1.85 | 55717608 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/30/19 | 0.22 | 55717609 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/30/19 | 0.22 | 55717610 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/30/19 | 3.27 | 55717611 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/30/19 | 0.22 | 55717612 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/30/19 | 0.22 | 55717613 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/30/19 | 0.11 | 55717614 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/30/19 | 1.85 | 55717615 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/30/19 | 1.85 | 55717616 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 4649    Filed 07/30/19    Entered 07/30/19 16:39:28    Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 45 of 126
Worked thru: 06/30/19
PAGE   92
LEAF   92

Run Date & Time: 07/19/19 10:50:27

**Client: 022429 Sears Holdings Corporation**                    Resp Prtnrs: PMB SMB LRC                    Proforma:  7393029                    (00309)
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.** Bill Frq: MClass: 1001 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/30/19 | 3.27 | 55717617 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/30/19 | 3.27 | 55717618 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/30/19 | 0.22 | 55717619 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/30/19 | 3.27 | 55717620 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/30/19 | 3.27 | 55717621 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/30/19 | 2.61 | 55717622 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/30/19 | 2.72 | 55717623 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/30/19 | 1.85 | 55717624 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/30/19 | 3.27 | 55717554 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/30/19 | 3.27 | 55717555 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/30/19 | 3.27 | 55717556 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/30/19 | 0.65 | 55717557 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/30/19 | 3.27 | 55717558 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/30/19 | 0.11 | 55717559 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/30/19 | 0.11 | 55717560 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/30/19 | 0.11 | 55717561 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/30/19 | 0.11 | 55717562 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/30/19 | 0.11 | 55717563 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/30/19 | 0.11 | 55717564 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/30/19 | 3.27 | 55717565 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/30/19 | 3.27 | 55717566 | | 06/19/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 4649 Filed 07/30/19 Entered 07/30/19 16:39:28    Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 46 of 126
Worked thru: 06/30/19
PAGE   93
LEAF   93
Run Date & Time: 07/19/19 10:50:27

**Client: 022429 Sears Holdings Corporation**              Resp Prtnrs: PMB SMB LRC            Proforma:  7393029                        (00309)
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.** Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/30/19 | 0.54 | 55717567 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/30/19 | 2.29 | 55717568 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/30/19 | 2.50 | 55717569 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/30/19 | 0.11 | 55717570 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/30/19 | 0.11 | 55717571 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/30/19 | 0.11 | 55717572 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/30/19 | 0.11 | 55717573 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/30/19 | 0.11 | 55717574 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/30/19 | 0.11 | 55717575 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/30/19 | 0.11 | 55717576 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/30/19 | 0.11 | 55717577 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/30/19 | 3.27 | 55717578 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/30/19 | 0.11 | 55717579 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/30/19 | 1.52 | 55717580 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/30/19 | 0.11 | 55717581 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/30/19 | 0.11 | 55717582 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/30/19 | 0.11 | 55717583 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/30/19 | 0.11 | 55717584 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/30/19 | 0.11 | 55717585 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/30/19 | 0.11 | 55717586 | | 06/19/19 |
| 0619 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 05/30/19 | 3.27 | 55717587 | | 06/19/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 07/19/19 10:50:27                    Worked thru: 06/30/19

Client: 022429 Sears Holdings Corporation            Resp Prtnrs: PMB SMB LRC          Proforma: 7393029                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0619 | | Conniff, D C | 01 | B | 05/30/19 | 0.11 | 55717588 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/30/19 | 1.85 | 55717589 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/30/19 | 0.11 | 55717590 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/30/19 | 0.11 | 55717591 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/30/19 | 0.11 | 55717592 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/30/19 | 2.50 | 55717593 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/30/19 | 0.11 | 55717594 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/30/19 | 3.27 | 55717595 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/30/19 | 3.27 | 55717596 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/30/19 | 3.27 | 55717597 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/30/19 | 3.27 | 55717598 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/30/19 | 3.16 | 55717599 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/31/19 | 0.11 | 55717625 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/31/19 | 0.11 | 55717626 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/31/19 | 0.44 | 55717627 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/31/19 | 0.11 | 55717628 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/31/19 | 0.11 | 55717629 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/31/19 | 0.22 | 55717630 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/31/19 | 0.11 | 55717631 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/31/19 | 0.22 | 55717632 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/31/19 | 0.11 | 55717633 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 4649   Filed 07/30/19 PAUL WEISS RIFKIND WHARTON GARRISON LLP Entered 07/30/19 16:39:28   Main Document

Pg 48 of 126
Worked thru: 06/30/19

PAGE   95
LEAF   95

Run Date & Time: 07/19/19 10:50:27

Client: 022429 Sears Holdings Corporation        Resp Prtnrs: PMB SMB LRC       Proforma: 7393029           (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0619 | | Conniff, D C | 01 | B | 05/31/19 | 0.11 | 55717634 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/31/19 | 0.11 | 55717635 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/31/19 | 0.11 | 55717636 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/31/19 | 3.27 | 55717637 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/31/19 | 0.11 | 55717638 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/31/19 | 0.98 | 55717639 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/31/19 | 0.22 | 55717640 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/31/19 | 0.22 | 55717641 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/31/19 | 0.33 | 55717642 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/31/19 | 0.11 | 55717643 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/31/19 | 0.22 | 55717644 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/31/19 | 0.11 | 55717645 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/31/19 | 0.11 | 55717646 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/31/19 | 3.27 | 55717647 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/31/19 | 0.11 | 55717648 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/31/19 | 0.22 | 55717649 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/31/19 | 0.65 | 55717650 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/31/19 | 0.22 | 55717651 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/31/19 | 3.27 | 55717652 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/31/19 | 0.44 | 55717653 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/31/19 | 0.22 | 55717654 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 4649 ~~PAUL WEISS RIFKIND WHARTON GARRISON LLP~~ Filed 07/30/19   Entered 07/30/19 16:39:28   Main Document

Pg 49 of 126

PAGE   96
LEAF   96

Run Date & Time: 07/19/19 10:50:27          Worked thru: 06/30/19

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7393029                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0619 | | Conniff, D C | 01 | B | 05/31/19 | 0.22 | 55717655 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/31/19 | 0.11 | 55717656 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/31/19 | 0.11 | 55717657 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/31/19 | 0.11 | 55717658 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/31/19 | 0.11 | 55717659 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/31/19 | 0.11 | 55717660 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/31/19 | 0.11 | 55717661 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/31/19 | 0.11 | 55717662 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/31/19 | 0.11 | 55717663 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/31/19 | 0.11 | 55717664 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/31/19 | 0.54 | 55717665 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/31/19 | 0.11 | 55717666 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/31/19 | 0.87 | 55717667 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/31/19 | 0.87 | 55717668 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/31/19 | 0.87 | 55717669 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/31/19 | 0.22 | 55717670 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/31/19 | 0.65 | 55717671 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/31/19 | 0.11 | 55717672 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/31/19 | 0.22 | 55717673 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/31/19 | 3.27 | 55717674 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0619 | | Conniff, D C | 01 | B | 05/31/19 | 0.65 | 55717675 | | 06/19/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation            Resp Prtnrs: PMB SMB LRC          Proforma: 7393029                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

                                        1418 Docketing Retrieval Total :                1,021.12


U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0619 CourtAlert.com, Inc. | Conniff, D C | 01 | B | 06/19/19 | 3.17 | 55732233 | 1615505 | 06/19/19 |
| DOCKETING RESEARCH-COURTALERT | | | | | | | | |
| 0619 CourtAlert.com, Inc. | Conniff, D C | 01 | B | 06/19/19 | 410.66 | 55732234 | 1615505 | 06/19/19 |
| DOCKETING RESEARCH-COURTALERT | | | | | | | | |
| | 1422 General Info Databases Total : | | | | 413.83 | | | |
| 0619 BostonCoach | Basta, P M | 01 | B | 12/11/18 | 348.95 | 55755940 | 1616995 | 06/25/19 |
| Other L.Dist. Travel 0503Out-of-Town Travel - - | | | | | | | | |
| VENDOR: BostonCoach | | | | | | | | |
| 0619 BostonCoach | Basta, P M | 01 | B | 12/11/18 | 167.94 | 55755941 | 1616995 | 06/25/19 |
| Other L.Dist. Travel 0503Out-of-Town Travel - - | | | | | | | | |
| VENDOR: BostonCoach | | | | | | | | |
| 0619 BostonCoach | Basta, P M | 01 | B | 12/12/18 | 194.93 | 55755942 | 1616995 | 06/25/19 |
| Other L.Dist. Travel 0503Out-of-Town Travel - - | | | | | | | | |
| VENDOR: BostonCoach | | | | | | | | |
| 0719 London Towncars, Inc. | Britton, R B | 01 | B | 06/20/19 | 271.50 | 55884146 | 1620017 | 07/09/19 |
| Other L.Dist. Travel 0503Out-of-Town Travel - - | | | | | | | | |
| VENDOR: London Towncars, Inc. | | | | | | | | |
| | 1503 Other L.Dist. Travel Total : | | | | 983.32 | | | |
| 0619 Caitlin Toto | Toto, C J | 01 | B | 06/20/19 | 48.26 | 55767159 | 1617414 | 06/27/19 |
| Taxi from Bankruptcy Court in White Plains for | | | | | | | | |
| Sears Hearing | | | | | | | | |
| 0619 Caitlin Toto | Toto, C J | 01 | B | 06/20/19 | 91.10 | 55767160 | 1617414 | 06/27/19 |
| Taxi to Bankruptcy Court in White Plains for | | | | | | | | |
| Sears Hearing | | | | | | | | |
| | 1507 Taxis, Etc. Total : | | | | 139.36 | | | |
| 0619 | Toto, C J | 01 | B | 05/27/19 | 30.00 | 55742017 | | 06/20/19 |
| WP-JOB 264237-52139 | | | | | | | | |
| 0619 | Corrigan, R J | 01 | B | 05/31/19 | 71.25 | 55742016 | | 06/20/19 |
| WP-JOB 264408-54795 | | | | | | | | |
| 0619 | Corrigan, R J | 01 | B | 06/01/19 | 90.00 | 55742018 | | 06/20/19 |
| WP-JOB 264439-70757 | | | | | | | | |
| 0619 | Corrigan, R J | 01 | B | 06/03/19 | 23.75 | 55742365 | | 06/20/19 |
| WP-JOB 264470-54795 | | | | | | | | |
| 0619 | Corrigan, R J | 01 | B | 06/03/19 | 71.25 | 55742366 | | 06/20/19 |
| WP-JOB 264481-53581 | | | | | | | | |
| 0619 | Gross, P C | 01 | B | 06/03/19 | 47.50 | 55742371 | | 06/20/19 |
| WP-JOB 264493-70757 | | | | | | | | |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 4649 AUT WELS O RECORD WHARTON GARRISON Entered 07/30/19 16:39:28   Main Document
Pg 51 of 126

PAGE   98
LEAF   98

Run Date & Time: 07/19/19 10:50:27                          Worked thru: 06/30/19

Client: 022429 Sears Holdings Corporation               Resp Prtnrs: PMB SMB LRC          Proforma: 7393029                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et. Bill Frq: MClass: 1001 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0619 | WP-JOB 264672-52139 | Filler, B | 01 | B | 06/07/19 | 71.25 | 55742367 | | 06/20/19 |
| 0619 | WP-JOB 264672-54795 | Filler, B | 01 | B | 06/07/19 | 142.50 | 55742368 | | 06/20/19 |
| 0619 | WP-JOB 264672-52555 | Filler, B | 01 | B | 06/07/19 | 47.50 | 55742369 | | 06/20/19 |
| 0619 | WP-JOB 264709-54691 | Avidan, S D | 01 | B | 06/08/19 | 30.00 | 55742370 | | 06/20/19 |
| 0619 | WP-JOB 264728-52359 | Negless, D A | 01 | B | 06/10/19 | 47.50 | 55742761 | | 06/20/19 |
| 0619 | WP-JOB 264728-70757 | Negless, D A | 01 | B | 06/10/19 | 237.50 | 55742765 | | 06/20/19 |
| 0619 | WP-JOB 264879-54693 | Avidan, S D | 01 | B | 06/12/19 | 23.75 | 55742762 | | 06/20/19 |
| 0619 | WP-JOB 264877-70757 | Corrigan, R J | 01 | B | 06/12/19 | 47.50 | 55742764 | | 06/20/19 |
| 0619 | WP-JOB 265012-53956 | Young, S E | 01 | B | 06/14/19 | 23.75 | 55742763 | | 06/20/19 |
| 0619 | WP-JOB 265117-54693 | Murray, F N | 01 | B | 06/18/19 | 23.75 | 55747994 | | 06/24/19 |
| 0619 | WP-JOB 265158-53956 | Young, S E | 01 | B | 06/18/19 | 23.75 | 55747996 | | 06/24/19 |
| 0619 | WP-JOB 265263-70757 | Corrigan, R J | 01 | B | 06/20/19 | 95.00 | 55747997 | | 06/24/19 |
| 0619 | WP-JOB 265249-54795 | Silberstein-Loeb, J S | 01 | B | 06/20/19 | 47.50 | 55747995 | | 06/24/19 |
| 0719 | WP-JOB 265430-70757 | Corrigan, R J | 01 | B | 06/25/19 | 95.00 | 55883754 | | 07/09/19 |
| 0719 | WP-JOB 265581-53956 | Griffin, S G | 01 | B | 06/27/19 | 71.25 | 55883757 | | 07/09/19 |
| 0719 | WP-JOB 265590-53674 | Negless, D A | 01 | B | 06/28/19 | 118.75 | 55883755 | | 07/09/19 |
| 0719 | WP-JOB 265590-53943 | Negless, D A | 01 | B | 06/28/19 | 47.50 | 55883756 | | 07/09/19 |
| | 1601 Word Processing Total : | | | | | 1,527.50 | | | |
| 0619 | PC Connection Sales Corp<br>Vendor: PC Connection Sales Corporation (dba Connection) - (12) Aegis Padlock Secure 1TB PC Related Supply 0657Miscellaneous | Donovan, L D | 01 | B | 05/08/19 | 3,242.34 | 55741078 | 1615882 | 06/20/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                Resp Prtnrs: PMB SMB LRC          Proforma: 7393029                     (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0619 | PC Connection Sales Corp<br>Vendor: PC Connection Sales Corporation (dba Connection) - (2) 500GB Padlock Secure external PC Related Supply 0657Miscellaneous | Donovan, L D | 01 | B | 05/21/19 | 481.80 | 55741093 | 1615884 | 06/20/19 |
| 0619 | PC Connection Sales Corp<br>Vendor: PC Connection Sales Corporation (dba Connection) - (2) 1000GB Padlock Secure PC Related Supply 0657Miscellaneous | Donovan, L D | 01 | B | 06/13/19 | 544.70 | 55867135 | 1619055 | 07/03/19 |
| | 1657 PC Related Supply Total : | | | | | 4,268.84 | | | |
| 0619 | <br>Paralegal O/T | Oliveras, F O | 01 | B | 06/19/19 | 53.38 | 55774438 | | 07/01/19 |
| 0619 | <br>Paralegal O/T | Griffin, S G | 01 | B | 06/21/19 | 12.56 | 55774439 | | 07/01/19 |
| 0619 | <br>Paralegal O/T | Johnson, M | 01 | B | 06/28/19 | 37.86 | 55866009 | | 07/03/19 |
| 0619 | <br>Paralegal O/T | Oliveras, F O | 01 | B | 06/29/19 | 99.12 | 55866010 | | 07/03/19 |
| | 1702 Paralegal O/T Total : | | | | | 202.92 | | | |
| 0619 | Luxury Worldwide Transpo<br>CARSV - INV#: 18095   - V#: LV1C5CEW44Luxury | Irby, O I | 01 | B | 05/14/19 | 62.77 | 55756676 | 1617044 | 06/26/19 |
| 0619 | Spencer Young<br>Work overtime taxi home. | Young, S E | 01 | B | 05/24/19 | 17.88 | 55698977 | 1614847 | 06/18/19 |
| 0619 | Caitlin Toto<br>Taxi home from working late in office on project | Toto, C J | 01 | B | 05/27/19 | 21.07 | 55694960 | 1614227 | 06/13/19 |
| 0619 | Spencer Young<br>Work overtime taxi home. | Young, S E | 01 | B | 05/28/19 | 16.60 | 55698979 | 1614847 | 06/18/19 |
| 0619 | Spencer Young<br>Work overtime taxi home. | Young, S E | 01 | B | 05/29/19 | 17.88 | 55698978 | 1614847 | 06/18/19 |
| 0619 | Jonathan Silberstein-Loe<br>O.T. taxi travel from PW to home - worked on Sears Holdings matter. | Silberstein-Loeb, J S | 01 | B | 06/03/19 | 10.56 | 55698844 | 1614788 | 06/18/19 |
| 0719 | Jonathan Silberstein-Loe<br>Taxi travel from PW to home; worked on Sears Holdings matter. | Silberstein-Loeb, J S | 01 | B | 06/10/19 | 11.76 | 55878147 | 1619729 | 07/09/19 |
| 0619 | Spencer Young<br>OT taxi | Young, S E | 01 | B | 06/18/19 | 18.50 | 55767171 | 1617419 | 06/27/19 |
| 0719 | Margaret Sun<br>Working late on matter.  . | Sun, M S | 01 | B | 06/21/19 | 18.35 | 55878438 | 1619836 | 07/09/19 |
| | 1706 O/T Transportation Total : | | | | | 195.37 | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 4649 PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 16:39:28   Main Document

PAGE  100
LEAF  100

Run Date & Time: 07/19/19 10:50:27                     Worked thru: 06/30/19

Pg 53 of 126

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7393029                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|-----|------|-------|-------|----------|----------|
| 0619 | | Avidan, S D | 01 | B | 05/16/19 | 20.00 | 55691279 | | 06/12/19 |
| | BUSINESS MEAL CHARGES (JR) | | | | | | | | |
| 0619 | | Silberstein-Loeb, J S | 01 | B | 05/21/19 | 20.00 | 55691280 | | 06/12/19 |
| | BUSINESS MEAL CHARGES (JR) | | | | | | | | |
| 0619 | | Giller, D G | 01 | B | 05/21/19 | 20.00 | 55691281 | | 06/12/19 |
| | BUSINESS MEAL CHARGES (JR) | | | | | | | | |
| 0619 | Grubhub Holdings Inc (Se | Toto, C J | 01 | B | 05/27/19 | 20.00 | 55693338 | 1613893 | 06/12/19 |
| | SWEB TKT#:2008389279Hummus Kitchen | | | | | | | | |
| 0619 | Grubhub Holdings Inc (Se | Young, S E | 01 | B | 05/28/19 | 20.00 | 55693339 | 1613893 | 06/12/19 |
| | SWEB TKT#:2008530953Spice Grill (W 48th St) | | | | | | | | |
| 0619 | Grubhub Holdings Inc (Se | Young, S E | 01 | B | 05/29/19 | 20.00 | 55693341 | 1613893 | 06/12/19 |
| | SWEB TKT#:2008687824Melt Shop (8th Ave) | | | | | | | | |
| 0619 | Grubhub Holdings Inc (Se | Corrigan, R J | 01 | B | 05/29/19 | 20.00 | 55693343 | 1613893 | 06/12/19 |
| | SWEB TKT#:2008677192Bengal Tiger Indian Food | | | | | | | | |
| 0619 | Grubhub Holdings Inc (Se | Lii, T L | 01 | B | 05/29/19 | 20.00 | 55693344 | 1613893 | 06/12/19 |
| | SWEB TKT#:2008684800Ageha Sushi | | | | | | | | |
| 0619 | Grubhub Holdings Inc (Se | Avidan, S D | 01 | B | 05/29/19 | 20.00 | 55693345 | 1613893 | 06/12/19 |
| | SWEB TKT#:2008683965Chopt Creative Salad Co. (51 | | | | | | | | |
| 0619 | Grubhub Holdings Inc (Se | Negless, D A | 01 | B | 06/01/19 | 20.00 | 55693340 | 1613893 | 06/12/19 |
| | SWEB TKT#:2008944321SuPoke Bar (W 39th St) | | | | | | | | |
| 0619 | Grubhub Holdings Inc (Se | Negless, D A | 01 | B | 06/02/19 | 20.00 | 55693342 | 1613893 | 06/12/19 |
| | SWEB TKT#:2008952529Red Poke (8th Ave) | | | | | | | | |
| 0619 | Grubhub Holdings Inc (Se | Corrigan, R J | 01 | B | 06/03/19 | 20.00 | 55745307 | 1616267 | 06/21/19 |
| | SWEB TKT#:2009090325Fuel Grill & Juice Bar (9th | | | | | | | | |
| 0619 | Grubhub Holdings Inc (Se | Giller, D G | 01 | B | 06/03/19 | 20.00 | 55745303 | 1616267 | 06/21/19 |
| | SWEB TKT#:2009103873Al Horno Lean Mexican Kitche | | | | | | | | |
| 0619 | Grubhub Holdings Inc (Se | Sun, M S | 01 | B | 06/03/19 | 20.00 | 55745304 | 1616267 | 06/21/19 |
| | SWEB TKT#:2009095924Blossom Du Jour (Midtown Wes | | | | | | | | |
| 0619 | Grubhub Holdings Inc (Se | Giller, D G | 01 | B | 06/04/19 | 20.00 | 55745308 | 1616267 | 06/21/19 |
| | SWEB TKT#:2009256249Hatsuhana | | | | | | | | |
| 0619 | | Silberstein-Loeb, J S | 01 | B | 06/04/19 | 20.00 | 55692733 | | 06/12/19 |
| | BUSINESS MEAL CHARGES (JR) | | | | | | | | |
| 0619 | | Silberstein-Loeb, J S | 01 | B | 06/05/19 | 20.00 | 55692734 | | 06/12/19 |
| | BUSINESS MEAL CHARGES (JR) | | | | | | | | |
| 0619 | | Giller, D G | 01 | B | 06/05/19 | 20.00 | 55692735 | | 06/12/19 |
| | BUSINESS MEAL CHARGES (JR) | | | | | | | | |
| 0619 | Grubhub Holdings Inc (Se | Sun, M S | 01 | B | 06/05/19 | 20.00 | 55745299 | 1616267 | 06/21/19 |
| | SWEB TKT#:2009406777Taco Dumbo (W 52nd St) | | | | | | | | |
| 0619 | Grubhub Holdings Inc (Se | Sun, M S | 01 | B | 06/06/19 | 20.00 | 55745302 | 1616267 | 06/21/19 |
| | SWEB TKT#:2009540728Blossom Du Jour (Midtown Wes | | | | | | | | |
| 0619 | Grubhub Holdings Inc (Se | Giller, D G | 01 | B | 06/06/19 | 20.00 | 55745309 | 1616267 | 06/21/19 |
| | SWEB TKT#:2009548436Al Horno Lean Mexican (47th | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 4649  Filed 07/30/19   Entered 07/30/19 16:39:28   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 54 of 126

PAGE  101
LEAF  101

Run Date & Time: 07/19/19 10:50:28          Worked thru: 06/30/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7393029                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0619 Grubhub Holdings Inc (Se<br>SWEB TKT#:2009673051Red Poke (8th Ave) | Negless, D A | 01 | B | 06/09/19 | 20.00 | 55745305 | 1616267 | 06/21/19 |
| 0619 Grubhub Holdings Inc (Se<br>SWEB TKT#:2009668924Juice Press (55th St) | Young, S E | 01 | B | 06/09/19 | 20.00 | 55745306 | 1616267 | 06/21/19 |
| 0619 Grubhub Holdings Inc (Se<br>SWEB TKT#:2009978712Al Horno Lean Mexican Kitche | Giller, D G | 01 | B | 06/11/19 | 20.00 | 55747384 | 1616280 | 06/24/19 |
| 0619 Grubhub Holdings Inc (Se<br>SWEB TKT#:2009988222Blossom Du Jour (Midtown Wes | Sun, M S | 01 | B | 06/11/19 | 20.00 | 55747385 | 1616280 | 06/24/19 |
| 0619 Grubhub Holdings Inc (Se<br>SWEB TKT#:2010291903Melt Shop (8th Ave) | Young, S E | 01 | B | 06/13/19 | 20.00 | 55747383 | 1616280 | 06/24/19 |
| 0619 Grubhub Holdings Inc (Se<br>SWEB TKT#:2010578655Green Apple Gourmet (Broadwa | Young, S E | 01 | B | 06/17/19 | 20.00 | 55773310 | 1617886 | 06/28/19 |
| 0619 Grubhub Holdings Inc (Se<br>SWEB TKT#:2010736329Pizza by Certe | Young, S E | 01 | B | 06/18/19 | 20.00 | 55773311 | 1617886 | 06/28/19 |
| 0619 Grubhub Holdings Inc (Se<br>SWEB TKT#:2010881671Obao | Corrigan, R J | 01 | B | 06/19/19 | 20.00 | 55773313 | 1617886 | 06/28/19 |
| 0619 Grubhub Holdings Inc (Se<br>SWEB TKT#:2011033404The Little Beet (W 50th St) | Corrigan, R J | 01 | B | 06/20/19 | 20.00 | 55773312 | 1617886 | 06/28/19 |
| 0619 Grubhub Holdings Inc (Se<br>SWEB TKT#:2011051025Abace Sushi (9th Ave) | Hoyle, E M | 01 | B | 06/20/19 | 20.00 | 55773309 | 1617886 | 06/28/19 |
| 0619 Grubhub Holdings Inc (Se<br>SWEB TKT#:2011162919Taco Dumbo (W 52nd St) | Sun, M S | 01 | B | 06/21/19 | 20.00 | 55773315 | 1617886 | 06/28/19 |
| 0619 Grubhub Holdings Inc (Se<br>SWEB TKT#:2011178291Red Poke (8th Ave) | Negless, D A | 01 | B | 06/23/19 | 20.00 | 55773314 | 1617886 | 06/28/19 |
| 0619 Grubhub Holdings Inc (Se<br>SWEB TKT#:2011496250Virgils Real Barbecue | Avidan, S D | 01 | B | 06/25/19 | 20.00 | 55868269 | 1619486 | 07/03/19 |
| 0619 Grubhub Holdings Inc (Se<br>SWEB TKT#:2011642443Chopt Creative Salad Co. (51 | Avidan, S D | 01 | B | 06/26/19 | 20.00 | 55868267 | 1619486 | 07/03/19 |
| 0619 Grubhub Holdings Inc (Se<br>SWEB TKT#:2011792700VIV (9th Ave) | Griffin, S G | 01 | B | 06/27/19 | 20.00 | 55868270 | 1619486 | 07/03/19 |
| 0619 Grubhub Holdings Inc (Se<br>SWEB TKT#:2011790342Ageha Sushi | Gansman, E G | 01 | B | 06/27/19 | 20.00 | 55868271 | 1619486 | 07/03/19 |
| | 1707 Overtime Meals Total : | | | | 740.00 | | | |
| 0619 Teresa Lii<br>Overtime meal regarding client Sears Holdings<br>Corporation. | Lii, T L | 01 | B | 05/07/19 | 20.00 | 55699031 | 1614878 | 06/18/19 |
| 0619 Teresa Lii<br>Overtime meal regarding client Sears Holdings<br>Corporation. | Lii, T L | 01 | B | 05/09/19 | 20.00 | 55699032 | 1614878 | 06/18/19 |
| 0619 Emily Hoyle<br>overtime meal | Hoyle, E M | 01 | B | 05/14/19 | 20.00 | 55681816 | 1613469 | 06/11/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 4649 PAUL WEISS RIFKIND WHARTON GARRISON LLP Entered 07/30/19 16:39:28   Main Document
Pg 55 of 126
Worked thru: 06/30/19

PAGE   102
LEAF   102

Run Date & Time: 07/19/19 10:50:28

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7393029                (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0619 Teresa Lii | Lii, T L | 01 | B | 05/21/19 | 20.00 | 55699033 | 1614878 | 06/18/19 |
| Overtime meal re: working for client Sears Holdings Corporation. | | | | | | | | |
| 0719 Jonathan Silberstein-Loe | Silberstein-Loeb, J S | 01 | B | 05/24/19 | 20.00 | 55878148 | 1619729 | 07/09/19 |
| O.T. meal; worked on Sears Holdings matter. | | | | | | | | |
| 0619 Emily Hoyle | Hoyle, E M | 01 | B | 05/28/19 | 20.00 | 55681817 | 1613469 | 06/11/19 |
| overtime meal | | | | | | | | |
| 0619 Jonathan Silberstein-Loe | Silberstein-Loeb, J S | 01 | B | 06/05/19 | 20.00 | 55698843 | 1614788 | 06/18/19 |
| O.T. meal purchase - worked on Sears Holdings matter. | | | | | | | | |
| 0719 Jonathan Silberstein-Loe | Silberstein-Loeb, J S | 01 | B | 06/14/19 | 20.00 | 55878149 | 1619729 | 07/09/19 |
| O.T. meal; worked on Sears Holdings matter. | | | | | | | | |
| | 1715 Overtime Meals - In Office Total : | | | | 160.00 | | | |
| 0619 | Griffin, S G | 01 | B | 05/29/19 | 0.20 | 55797327 | | 07/01/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0619 | Boylan, M | 01 | B | 05/29/19 | 0.10 | 55797328 | | 07/01/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0619 | Boylan, M | 01 | B | 05/29/19 | 0.20 | 55797329 | | 07/01/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0619 | Boylan, M | 01 | B | 05/29/19 | 0.10 | 55797330 | | 07/01/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0619 | Arce, A A | 01 | B | 05/30/19 | 0.30 | 55797331 | | 07/01/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0619 | Arce, A A | 01 | B | 05/30/19 | 1.20 | 55797332 | | 07/01/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0619 | Arce, A A | 01 | B | 05/30/19 | 1.30 | 55797333 | | 07/01/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0619 | Arce, A A | 01 | B | 05/30/19 | 1.40 | 55797334 | | 07/01/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0619 | Arce, A A | 01 | B | 05/30/19 | 8.70 | 55797335 | | 07/01/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0619 | Arce, A A | 01 | B | 05/30/19 | 0.10 | 55797336 | | 07/01/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0619 | Arce, A A | 01 | B | 05/30/19 | 3.40 | 55797337 | | 07/01/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0619 | Arce, A A | 01 | B | 05/30/19 | 1.30 | 55797338 | | 07/01/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0619 | Arce, A A | 01 | B | 05/30/19 | 0.80 | 55797339 | | 07/01/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0619 | Arce, A A | 01 | B | 05/30/19 | 0.20 | 55797340 | | 07/01/19 |
| REPRODUCTION EXP | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 4649 PAUL Filed 07/30/19 WHARTON Entered 07/30/19 16:39:28   Main Document
Pg 56 of 126
Worked thru: 06/30/19

PAGE  103
LEAF  103

Run Date & Time: 07/19/19 10:50:28

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7393029                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0619 | | Arce, A A | 01 | B | 05/30/19 | 3.10 | 55797341 | | 07/01/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0619 | | Corrigan, R J | 01 | B | 05/30/19 | 46.00 | 55797342 | | 07/01/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0619 | | Corrigan, R J | 01 | B | 05/31/19 | 0.50 | 55797343 | | 07/01/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0619 | | Corrigan, R J | 01 | B | 05/31/19 | 0.50 | 55797344 | | 07/01/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0619 | | Britton, R B | 01 | B | 05/31/19 | 15.20 | 55797345 | | 07/01/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0619 | | Britton, R B | 01 | B | 05/31/19 | 0.30 | 55797346 | | 07/01/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0619 | | Britton, R B | 01 | B | 05/31/19 | 0.60 | 55797347 | | 07/01/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0619 | | Britton, R B | 01 | B | 05/31/19 | 0.20 | 55797348 | | 07/01/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0619 | | Britton, R B | 01 | B | 06/03/19 | 1.60 | 55797349 | | 07/01/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0619 | | Britton, R B | 01 | B | 06/03/19 | 0.10 | 55797350 | | 07/01/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0619 | | Silberstein-Loeb, J S | 01 | B | 06/03/19 | 0.50 | 55682990 | | 06/11/19 |
| | Copies-3436 Cluster | | | | | | | | |
| 0619 | | Silberstein-Loeb, J S | 01 | B | 06/03/19 | 1.00 | 55682991 | | 06/11/19 |
| | Copies-3436 Cluster | | | | | | | | |
| 0619 | | Silberstein-Loeb, J S | 01 | B | 06/03/19 | 0.10 | 55682992 | | 06/11/19 |
| | Copies-3436 Cluster | | | | | | | | |
| 0619 | | Britton, R B | 01 | B | 06/04/19 | 0.20 | 55804272 | | 07/02/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0619 | | Williams Wells, Z W | 01 | B | 06/06/19 | 0.10 | 55682993 | | 06/11/19 |
| | Copies-Office i-3233 | | | | | | | | |
| 0619 | | Filler, B | 01 | B | 06/07/19 | 1.40 | 55809288 | | 07/02/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0619 | | Filler, B | 01 | B | 06/07/19 | 1.40 | 55809289 | | 07/02/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0619 | | Filler, B | 01 | B | 06/07/19 | 1.20 | 55809290 | | 07/02/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0619 | | Toto, C J | 01 | B | 06/07/19 | 0.10 | 55809291 | | 07/02/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0619 | | Toto, C J | 01 | B | 06/07/19 | 0.10 | 55809292 | | 07/02/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0619 | | Williams Wells, Z W | 01 | B | 06/11/19 | 0.10 | 55733321 | | 06/19/19 |
| | Copies-Office i-3233 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 4649   Filed 07/30/19   Entered 07/30/19 16:39:28   Main Document
Pg 57 of 126
PAGE 104
LEAF 104

Run Date & Time: 07/19/19 10:50:28                    Worked thru: 06/30/19

**Client: 022429 Sears Holdings Corporation**                    Resp Prtnrs: PMB SMB LRC          Proforma: 7393029                    (00309)
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.** Bill Frq: MClass: 1001 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0619 | | Toto, C J | 01 | B | 06/12/19 | 0.10 | 55733322 | | 06/19/19 |
| | Copies-2126 Cluster | | | | | | | | |
| 0619 | | Toto, C J | 01 | B | 06/12/19 | 0.10 | 55733323 | | 06/19/19 |
| | Copies-2126 Cluster | | | | | | | | |
| 0619 | | Toto, C J | 01 | B | 06/12/19 | 0.10 | 55733324 | | 06/19/19 |
| | Copies-2126 Cluster | | | | | | | | |
| 0619 | | Griffin, S G | 01 | B | 06/14/19 | 15.20 | 55832323 | | 07/02/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0619 | | Griffin, S G | 01 | B | 06/14/19 | 0.70 | 55832325 | | 07/02/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0619 | | Avidan, S D | 01 | B | 06/14/19 | 0.20 | 55832327 | | 07/02/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0619 | | Avidan, S D | 01 | B | 06/14/19 | 0.70 | 55832329 | | 07/02/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0619 | | Avidan, S D | 01 | B | 06/14/19 | 15.20 | 55832331 | | 07/02/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0619 | | Giller, D G | 01 | B | 06/16/19 | 4.20 | 55832333 | | 07/02/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0619 | | Giller, D G | 01 | B | 06/16/19 | 11.60 | 55832335 | | 07/02/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0619 | | Giller, D G | 01 | B | 06/16/19 | 10.40 | 55832336 | | 07/02/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0619 | | Murray, F N | 01 | B | 06/18/19 | 0.20 | 55759937 | | 06/26/19 |
| | Copies-3201 Cluster | | | | | | | | |
| 0619 | | Kellner, J K | 01 | B | 06/18/19 | 2.50 | 55837882 | | 07/02/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0619 | | Kellner, J K | 01 | B | 06/18/19 | 0.10 | 55837883 | | 07/02/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0619 | | Kellner, J K | 01 | B | 06/18/19 | 0.40 | 55837856 | | 07/02/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0619 | | Kellner, J K | 01 | B | 06/18/19 | 14.40 | 55837857 | | 07/02/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0619 | | Kellner, J K | 01 | B | 06/18/19 | 5.00 | 55837858 | | 07/02/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0619 | | Kellner, J K | 01 | B | 06/18/19 | 1.40 | 55837859 | | 07/02/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0619 | | Kellner, J K | 01 | B | 06/18/19 | 3.50 | 55837860 | | 07/02/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0619 | | Kellner, J K | 01 | B | 06/18/19 | 0.40 | 55837861 | | 07/02/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0619 | | Kellner, J K | 01 | B | 06/18/19 | 2.80 | 55837862 | | 07/02/19 |
| | REPRODUCTION EXP | | | | | | | | |

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC        Proforma: 7393029                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0619 | Kellner, J K | 01 | B | 06/18/19 | 3.90 | 55837863 | | 07/02/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0619 | Kellner, J K | 01 | B | 06/18/19 | 2.20 | 55837864 | | 07/02/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0619 | Kellner, J K | 01 | B | 06/18/19 | 7.00 | 55837865 | | 07/02/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0619 | Kellner, J K | 01 | B | 06/18/19 | 4.20 | 55837866 | | 07/02/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0619 | Kellner, J K | 01 | B | 06/18/19 | 0.40 | 55837867 | | 07/02/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0619 | Kellner, J K | 01 | B | 06/18/19 | 0.10 | 55837868 | | 07/02/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0619 | Kellner, J K | 01 | B | 06/18/19 | 0.10 | 55837869 | | 07/02/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0619 | Kellner, J K | 01 | B | 06/18/19 | 3.80 | 55837870 | | 07/02/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0619 | Kellner, J K | 01 | B | 06/18/19 | 0.10 | 55837871 | | 07/02/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0619 | Kellner, J K | 01 | B | 06/18/19 | 0.10 | 55837872 | | 07/02/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0619 | Kellner, J K | 01 | B | 06/18/19 | 5.10 | 55837873 | | 07/02/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0619 | Kellner, J K | 01 | B | 06/18/19 | 0.10 | 55837874 | | 07/02/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0619 | Kellner, J K | 01 | B | 06/18/19 | 0.80 | 55837875 | | 07/02/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0619 | Kellner, J K | 01 | B | 06/18/19 | 0.10 | 55837876 | | 07/02/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0619 | Kellner, J K | 01 | B | 06/18/19 | 0.10 | 55837877 | | 07/02/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0619 | Kellner, J K | 01 | B | 06/18/19 | 0.10 | 55837878 | | 07/02/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0619 | Kellner, J K | 01 | B | 06/18/19 | 7.00 | 55837879 | | 07/02/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0619 | Kellner, J K | 01 | B | 06/18/19 | 5.20 | 55837880 | | 07/02/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0619 | Kellner, J K | 01 | B | 06/18/19 | 5.70 | 55837881 | | 07/02/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0619 | Kellner, J K | 01 | B | 06/19/19 | 2.20 | 55842774 | | 07/03/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0619 | Kellner, J K | 01 | B | 06/19/19 | 3.90 | 55842775 | | 07/03/19 |
| REPRODUCTION EXP | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet
18-23538-shl    Doc 4649    Filed 07/30/19    Entered 07/30/19 16:39:28    Main Document
Pg 59 of 126
PAGE    106
LEAF    106
Run Date & Time: 07/19/19 10:50:28                    Worked thru: 06/30/19

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma:  7393029                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0619 | Kellner, J K | 01 | B | 06/19/19 | 5.70 | 55842776 | | 07/03/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0619 | Kellner, J K | 01 | B | 06/19/19 | 0.10 | 55842777 | | 07/03/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0619 | Kellner, J K | 01 | B | 06/19/19 | 0.20 | 55842778 | | 07/03/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0619 | Kellner, J K | 01 | B | 06/19/19 | 0.40 | 55842779 | | 07/03/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0619 | Kellner, J K | 01 | B | 06/19/19 | 0.10 | 55842780 | | 07/03/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0619 | Kellner, J K | 01 | B | 06/19/19 | 0.10 | 55842781 | | 07/03/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0619 | Kellner, J K | 01 | B | 06/19/19 | 0.10 | 55842782 | | 07/03/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0619 | Kellner, J K | 01 | B | 06/19/19 | 0.20 | 55842783 | | 07/03/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0619 | Kellner, J K | 01 | B | 06/19/19 | 0.20 | 55842784 | | 07/03/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0619 | Kellner, J K | 01 | B | 06/19/19 | 0.60 | 55842785 | | 07/03/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0619 | Kellner, J K | 01 | B | 06/19/19 | 7.00 | 55842786 | | 07/03/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0619 | Kellner, J K | 01 | B | 06/19/19 | 5.20 | 55842787 | | 07/03/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0619 | Kellner, J K | 01 | B | 06/19/19 | 4.20 | 55842788 | | 07/03/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0619 | Kellner, J K | 01 | B | 06/19/19 | 0.20 | 55842789 | | 07/03/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0619 | Kellner, J K | 01 | B | 06/19/19 | 3.30 | 55842790 | | 07/03/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0619 | Kellner, J K | 01 | B | 06/19/19 | 14.40 | 55842791 | | 07/03/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0619 | Kellner, J K | 01 | B | 06/19/19 | 5.00 | 55842792 | | 07/03/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0619 | Kellner, J K | 01 | B | 06/19/19 | 2.50 | 55842793 | | 07/03/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0619 | Kellner, J K | 01 | B | 06/19/19 | 0.80 | 55842794 | | 07/03/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0619 | Kellner, J K | 01 | B | 06/19/19 | 5.10 | 55842795 | | 07/03/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0619 | Kellner, J K | 01 | B | 06/19/19 | 1.20 | 55842796 | | 07/03/19 |
| REPRODUCTION EXP | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 4649 PAUL WEISS RIFKIND WHARTON GARRISON LLP 07/30/19   Entered 07/30/19 16:39:28    Main Document

PAGE 107
LEAF 107

Pg 60 of 126

Run Date & Time: 07/19/19 10:50:28                              Worked thru: 06/30/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC            Proforma: 7393029                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0619 | | Kellner, J K | 01 | B | 06/19/19 | 0.20 | 55842797 | | 07/03/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0619 | | Britton, R B | 01 | B | 06/19/19 | 3.50 | 55842798 | | 07/03/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0619 | | Britton, R B | 01 | B | 06/19/19 | 2.00 | 55842799 | | 07/03/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0619 | | Britton, R B | 01 | B | 06/19/19 | 5.60 | 55842800 | | 07/03/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0619 | | Britton, R B | 01 | B | 06/19/19 | 2.20 | 55842801 | | 07/03/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0619 | | Britton, R B | 01 | B | 06/19/19 | 2.40 | 55842802 | | 07/03/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0619 | | Britton, R B | 01 | B | 06/19/19 | 3.50 | 55842803 | | 07/03/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0619 | | Toto, C J | 01 | B | 06/26/19 | 61.10 | 55864022 | | 07/03/19 |
| | COPIES: 611 - MACHINE 1 | | | | | | | | |
| 0619 | | Williams Wells, Z W | 01 | B | 06/27/19 | 0.10 | 55811876 | | 07/02/19 |
| | Copies-Office i-3233 | | | | | | | | |
| 0619 | | Toto, C J | 01 | B | 06/28/19 | 86.70 | 55785237 | | 07/01/19 |
| | COPIES: 867 - MACHINE 10 | | | | | | | | |
| | 1801 Reproduction Exp Total : | | | | | 458.90 | | | |
| 0619 | | Griffin, S G | 01 | B | 05/29/19 | 1.00 | 55797289 | | 07/01/19 |
| | COLOR: 5 | | | | | | | | |
| 0619 | | Boylan, M | 01 | B | 05/29/19 | 0.20 | 55797290 | | 07/01/19 |
| | COLOR: 1 | | | | | | | | |
| 0619 | | Arce, A A | 01 | B | 05/30/19 | 0.80 | 55797291 | | 07/01/19 |
| | COLOR: 4 | | | | | | | | |
| 0619 | | Arce, A A | 01 | B | 05/30/19 | 1.60 | 55797292 | | 07/01/19 |
| | COLOR: 8 | | | | | | | | |
| 0619 | | Arce, A A | 01 | B | 05/30/19 | 0.80 | 55797293 | | 07/01/19 |
| | COLOR: 4 | | | | | | | | |
| 0619 | | Arce, A A | 01 | B | 05/30/19 | 2.40 | 55797294 | | 07/01/19 |
| | COLOR: 12 | | | | | | | | |
| 0619 | | Arce, A A | 01 | B | 05/30/19 | 0.20 | 55797295 | | 07/01/19 |
| | COLOR: 1 | | | | | | | | |
| 0619 | | Arce, A A | 01 | B | 05/30/19 | 1.80 | 55797296 | | 07/01/19 |
| | COLOR: 9 | | | | | | | | |
| 0619 | | Arce, A A | 01 | B | 05/30/19 | 8.00 | 55797297 | | 07/01/19 |
| | COLOR: 40 | | | | | | | | |
| 0619 | | Arce, A A | 01 | B | 05/30/19 | 0.20 | 55797298 | | 07/01/19 |
| | COLOR: 1 | | | | | | | | |

Client: 022429 Sears Holdings Corporation            Resp Prtnrs: PMB SMB LRC        Proforma: 7393029                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0619 | | Arce, A A | 01 | B | 05/30/19 | 0.60 | 55797299 | | 07/01/19 |
| | COLOR: 3 | | | | | | | | |
| 0619 | | Arce, A A | 01 | B | 05/30/19 | 1.00 | 55797300 | | 07/01/19 |
| | COLOR: 5 | | | | | | | | |
| 0619 | | Arce, A A | 01 | B | 05/30/19 | 6.40 | 55797301 | | 07/01/19 |
| | COLOR: 32 | | | | | | | | |
| 0619 | | Arce, A A | 01 | B | 05/30/19 | 0.40 | 55797302 | | 07/01/19 |
| | COLOR: 2 | | | | | | | | |
| 0619 | | Arce, A A | 01 | B | 05/30/19 | 2.20 | 55797303 | | 07/01/19 |
| | COLOR: 11 | | | | | | | | |
| 0619 | | Arce, A A | 01 | B | 05/30/19 | 6.40 | 55797304 | | 07/01/19 |
| | COLOR: 32 | | | | | | | | |
| 0619 | | Arce, A A | 01 | B | 05/30/19 | 4.20 | 55797305 | | 07/01/19 |
| | COLOR: 21 | | | | | | | | |
| 0619 | | Arce, A A | 01 | B | 05/30/19 | 2.00 | 55797306 | | 07/01/19 |
| | COLOR: 10 | | | | | | | | |
| 0619 | | Arce, A A | 01 | B | 05/30/19 | 0.40 | 55797307 | | 07/01/19 |
| | COLOR: 2 | | | | | | | | |
| 0619 | | Arce, A A | 01 | B | 05/30/19 | 0.40 | 55797308 | | 07/01/19 |
| | COLOR: 2 | | | | | | | | |
| 0619 | | Arce, A A | 01 | B | 05/30/19 | 2.60 | 55797309 | | 07/01/19 |
| | COLOR: 13 | | | | | | | | |
| 0619 | | Arce, A A | 01 | B | 05/30/19 | 1.40 | 55797310 | | 07/01/19 |
| | COLOR: 7 | | | | | | | | |
| 0619 | | Arce, A A | 01 | B | 05/30/19 | 1.60 | 55797311 | | 07/01/19 |
| | COLOR: 8 | | | | | | | | |
| 0619 | | Arce, A A | 01 | B | 05/30/19 | 2.40 | 55797312 | | 07/01/19 |
| | COLOR: 12 | | | | | | | | |
| 0619 | | Arce, A A | 01 | B | 05/30/19 | 5.80 | 55797313 | | 07/01/19 |
| | COLOR: 29 | | | | | | | | |
| 0619 | | Arce, A A | 01 | B | 05/30/19 | 0.40 | 55797314 | | 07/01/19 |
| | COLOR: 2 | | | | | | | | |
| 0619 | | Arce, A A | 01 | B | 05/30/19 | 2.00 | 55797315 | | 07/01/19 |
| | COLOR: 10 | | | | | | | | |
| 0619 | | Arce, A A | 01 | B | 05/30/19 | 1.80 | 55797316 | | 07/01/19 |
| | COLOR: 9 | | | | | | | | |
| 0619 | | Arce, A A | 01 | B | 05/30/19 | 1.00 | 55797317 | | 07/01/19 |
| | COLOR: 5 | | | | | | | | |
| 0619 | | Arce, A A | 01 | B | 05/30/19 | 0.60 | 55797318 | | 07/01/19 |
| | COLOR: 3 | | | | | | | | |
| 0619 | | Arce, A A | 01 | B | 05/30/19 | 5.80 | 55797319 | | 07/01/19 |
| | COLOR: 29 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
   Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7393029                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|----|----|------|-------|----------|----------|
| 0619 | | Arce, A A | 01 | B | 05/30/19 | 2.80 | 55797320 | | 07/01/19 |
| | COLOR: 14 | | | | | | | | |
| 0619 | | Corrigan, R J | 01 | B | 05/30/19 | 16.00 | 55797321 | | 07/01/19 |
| | COLOR: 80 | | | | | | | | |
| 0619 | | Britton, R B | 01 | B | 05/31/19 | 0.60 | 55797322 | | 07/01/19 |
| | COLOR: 3 | | | | | | | | |
| 0619 | | Britton, R B | 01 | B | 05/31/19 | 5.60 | 55797323 | | 07/01/19 |
| | COLOR: 28 | | | | | | | | |
| 0619 | | Britton, R B | 01 | B | 06/03/19 | 3.00 | 55797324 | | 07/01/19 |
| | COLOR: 15 | | | | | | | | |
| 0619 | | Britton, R B | 01 | B | 06/03/19 | 27.20 | 55797325 | | 07/01/19 |
| | COLOR: 136 | | | | | | | | |
| 0619 | | Britton, R B | 01 | B | 06/03/19 | 26.40 | 55797326 | | 07/01/19 |
| | COLOR: 132 | | | | | | | | |
| 0619 | | Britton, R B | 01 | B | 06/04/19 | 1.20 | 55804270 | | 07/02/19 |
| | COLOR: 6 | | | | | | | | |
| 0619 | | Britton, R B | 01 | B | 06/04/19 | 0.20 | 55804271 | | 07/02/19 |
| | COLOR: 1 | | | | | | | | |
| 0619 | | Danberg Biggs, R D | 01 | B | 06/05/19 | 26.40 | 55809284 | | 07/02/19 |
| | COLOR: 132 | | | | | | | | |
| 0619 | | Filler, B | 01 | B | 06/07/19 | 0.20 | 55809285 | | 07/02/19 |
| | COLOR: 1 | | | | | | | | |
| 0619 | | Toto, C J | 01 | B | 06/07/19 | 0.40 | 55809286 | | 07/02/19 |
| | COLOR: 2 | | | | | | | | |
| 0619 | | Toto, C J | 01 | B | 06/07/19 | 0.40 | 55809287 | | 07/02/19 |
| | COLOR: 2 | | | | | | | | |
| 0619 | | Griffin, S G | 01 | B | 06/14/19 | 5.80 | 55832299 | | 07/02/19 |
| | COLOR: 29 | | | | | | | | |
| 0619 | | Griffin, S G | 01 | B | 06/14/19 | 40.20 | 55832301 | | 07/02/19 |
| | COLOR: 201 | | | | | | | | |
| 0619 | | Griffin, S G | 01 | B | 06/14/19 | 1.80 | 55832303 | | 07/02/19 |
| | COLOR: 9 | | | | | | | | |
| 0619 | | Griffin, S G | 01 | B | 06/14/19 | 25.80 | 55832305 | | 07/02/19 |
| | COLOR: 129 | | | | | | | | |
| 0619 | | Avidan, S D | 01 | B | 06/14/19 | 6.80 | 55832307 | | 07/02/19 |
| | COLOR: 34 | | | | | | | | |
| 0619 | | Avidan, S D | 01 | B | 06/14/19 | 5.80 | 55832309 | | 07/02/19 |
| | COLOR: 29 | | | | | | | | |
| 0619 | | Avidan, S D | 01 | B | 06/14/19 | 40.20 | 55832311 | | 07/02/19 |
| | COLOR: 201 | | | | | | | | |
| 0619 | | Giller, D G | 01 | B | 06/16/19 | 30.20 | 55832313 | | 07/02/19 |
| | COLOR: 151 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 4649   Filed 07/30/19   Entered 07/30/19 16:39:28   Main Document
Pg 63 of 126
Worked thru: 06/30/19

Run Date & Time: 07/19/19 10:50:29

PAGE  110
LEAF  110

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7393029                          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
Period Cost Type/ Vendor / Description

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0619 | COLOR: 98 | Giller, D G | 01 | B | 06/16/19 | 19.60 | 55832315 | | 07/02/19 |
| 0619 | COLOR: 2 | Giller, D G | 01 | B | 06/16/19 | 0.40 | 55832317 | | 07/02/19 |
| 0619 | COLOR: 1 | Giller, D G | 01 | B | 06/16/19 | 0.20 | 55832319 | | 07/02/19 |
| 0619 | COLOR: 1206 | Giller, D G | 01 | B | 06/16/19 | 241.20 | 55832321 | | 07/02/19 |
| 0619 | COLOR: 6 | Kellner, J K | 01 | B | 06/18/19 | 1.20 | 55837844 | | 07/02/19 |
| 0619 | COLOR: 5 | Kellner, J K | 01 | B | 06/18/19 | 1.00 | 55837845 | | 07/02/19 |
| 0619 | COLOR: 2 | Kellner, J K | 01 | B | 06/18/19 | 0.40 | 55837846 | | 07/02/19 |
| 0619 | COLOR: 2 | Kellner, J K | 01 | B | 06/18/19 | 0.40 | 55837847 | | 07/02/19 |
| 0619 | COLOR: 2 | Kellner, J K | 01 | B | 06/18/19 | 0.40 | 55837848 | | 07/02/19 |
| 0619 | COLOR: 14 | Kellner, J K | 01 | B | 06/18/19 | 2.80 | 55837849 | | 07/02/19 |
| 0619 | COLOR: 51 | Kellner, J K | 01 | B | 06/18/19 | 10.20 | 55837850 | | 07/02/19 |
| 0619 | COLOR: 9 | Kellner, J K | 01 | B | 06/18/19 | 1.80 | 55837851 | | 07/02/19 |
| 0619 | COLOR: 2 | Kellner, J K | 01 | B | 06/18/19 | 0.40 | 55837852 | | 07/02/19 |
| 0619 | COLOR: 2 | Kellner, J K | 01 | B | 06/18/19 | 0.40 | 55837853 | | 07/02/19 |
| 0619 | COLOR: 1 | Kellner, J K | 01 | B | 06/18/19 | 0.20 | 55837854 | | 07/02/19 |
| 0619 | COLOR: 1 | Kellner, J K | 01 | B | 06/18/19 | 0.20 | 55837855 | | 07/02/19 |
| 0619 | COLOR: 1 | Kellner, J K | 01 | B | 06/19/19 | 0.20 | 55842764 | | 07/03/19 |
| 0619 | COLOR: 1 | Kellner, J K | 01 | B | 06/19/19 | 0.20 | 55842765 | | 07/03/19 |
| 0619 | COLOR: 5 | Kellner, J K | 01 | B | 06/19/19 | 1.00 | 55842766 | | 07/03/19 |
| 0619 | COLOR: 5 | Kellner, J K | 01 | B | 06/19/19 | 1.00 | 55842767 | | 07/03/19 |
| 0619 | COLOR: 2 | Kellner, J K | 01 | B | 06/19/19 | 0.40 | 55842768 | | 07/03/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma:  7393029                                (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0619 | | Kellner, J K | 01 | B | 06/19/19 | 0.20 | 55842769 | | 07/03/19 |
| | COLOR: 1 | | | | | | | | |
| 0619 | | Kellner, J K | 01 | B | 06/19/19 | 0.20 | 55842770 | | 07/03/19 |
| | COLOR: 1 | | | | | | | | |
| 0619 | | Kellner, J K | 01 | B | 06/19/19 | 0.40 | 55842771 | | 07/03/19 |
| | COLOR: 2 | | | | | | | | |
| 0619 | | Kellner, J K | 01 | B | 06/19/19 | 0.40 | 55842772 | | 07/03/19 |
| | COLOR: 2 | | | | | | | | |
| 0619 | | Britton, R B | 01 | B | 06/19/19 | 0.40 | 55842773 | | 07/03/19 |
| | COLOR: 2 | | | | | | | | |
| 0619 | | Lii, T L | 01 | B | 06/26/19 | 0.80 | 55858511 | | 07/03/19 |
| | COLOR: 4 | | | | | | | | |
| | 1805 Color Copies Total : | | | | | 619.40 | | | |
| | | | | | | | | | |
| 0619 | Two Rivers Conferencing, TELEPHONE TOLLS | Hurwitz, J | 01 | B | 05/02/19 | 5.67 | 55777207 | 1618223 | 07/01/19 |
| 0619 | Two Rivers Conferencing, TELEPHONE TOLLS | Hurwitz, J | 01 | B | 05/06/19 | 2.11 | 55777208 | 1618223 | 07/01/19 |
| 0619 | Two Rivers Conferencing, TELEPHONE TOLLS | Hurwitz, J | 01 | B | 05/08/19 | 1.19 | 55777209 | 1618223 | 07/01/19 |
| 0619 | Two Rivers Conferencing, TELEPHONE TOLLS | Hurwitz, J | 01 | B | 05/10/19 | 2.47 | 55777210 | 1618223 | 07/01/19 |
| 0619 | Two Rivers Conferencing, TELEPHONE TOLLS | Hurwitz, J | 01 | B | 05/13/19 | 2.77 | 55777211 | 1618223 | 07/01/19 |
| 0619 | Two Rivers Conferencing, TELEPHONE TOLLS | Pavamani, M P | 01 | B | 05/13/19 | 0.85 | 55777206 | 1618223 | 07/01/19 |
| 0619 | Two Rivers Conferencing, TELEPHONE TOLLS | Giller, D G | 01 | B | 05/16/19 | 1.48 | 55777204 | 1618223 | 07/01/19 |
| 0619 | Two Rivers Conferencing, TELEPHONE TOLLS | Lii, T L | 01 | B | 05/24/19 | 2.84 | 55777202 | 1618223 | 07/01/19 |
| 0619 | Two Rivers Conferencing, TELEPHONE TOLLS | Lii, T L | 01 | B | 05/29/19 | 4.41 | 55777203 | 1618223 | 07/01/19 |
| 0619 | Two Rivers Conferencing, TELEPHONE TOLLS | Giller, D G | 01 | B | 05/30/19 | 0.97 | 55777205 | 1618223 | 07/01/19 |
| 0619 | Two Rivers Conferencing, TELEPHONE TOLLS | Corrigan, R J | 01 | B | 05/31/19 | 2.73 | 55777200 | 1618223 | 07/01/19 |
| 0619 | Two Rivers Conferencing, TELEPHONE TOLLS | Lii, T L | 01 | B | 05/31/19 | 3.34 | 55777201 | 1618223 | 07/01/19 |
| | 1901 Telephone Tolls Total : | | | | | 30.83 | | | |
| | | | | | | | | | |
| 0619 | MESSENGER CHARGE - PAUL WEISS JOB ID : | Lii, T L | 01 | B | 06/19/19 | 31.00 | 55774136 | | 07/01/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 4649   Filed 07/30/19   Entered 07/30/19 16:39:28   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 65 of 126
PAGE 112
LEAF 112

Run Date & Time: 07/19/19 10:50:29                    Worked thru: 06/30/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma: 7393029                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

1053 External Messenger Total :                    31.00

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|------|------|------|-----|----|----|------|------|------|------|
| 0619 | Federal Express Corporat | | Danberg Biggs, R D | 01 | B | 05/22/19 | 18.57 | 55696193 | 1614458 | 06/14/19 |
| | FEDX-Mark Hyland | -787423993601 | | | | | | | | |
| 0619 | Federal Express Corporat | | Danberg Biggs, R D | 01 | B | 05/22/19 | 18.57 | 55696194 | 1614458 | 06/14/19 |
| | FEDX-Scott Luftglass | -787422745181 | | | | | | | | |
| 0619 | Federal Express Corporat | | Danberg Biggs, R D | 01 | B | 05/22/19 | 18.57 | 55696195 | 1614458 | 06/14/19 |
| | FEDX-Brian Glueckstein | -787422787707 | | | | | | | | |
| 0619 | Federal Express Corporat | | Griffin, S G | 01 | B | 05/24/19 | 18.57 | 55696196 | 1614458 | 06/14/19 |
| | FEDX-Philip Anker | -787471357425 | | | | | | | | |
| 0619 | Federal Express Corporat | | Griffin, S G | 01 | B | 05/24/19 | 18.57 | 55696197 | 1614458 | 06/14/19 |
| | FEDX-Mark Hyland | -787471541226 | | | | | | | | |
| 0619 | Federal Express Corporat | | Griffin, S G | 01 | B | 05/24/19 | 18.57 | 55696198 | 1614458 | 06/14/19 |
| | FEDX-Scott Luftglass | -787471678903 | | | | | | | | |
| 0619 | Federal Express Corporat | | Griffin, S G | 01 | B | 05/24/19 | 18.57 | 55696199 | 1614458 | 06/14/19 |
| | FEDX-Mike Shuster | -787471739324 | | | | | | | | |
| 0619 | Federal Express Corporat | | Griffin, S G | 01 | B | 05/24/19 | 18.57 | 55696200 | 1614458 | 06/14/19 |
| | FEDX-Gregory P  Joseph | -787471772150 | | | | | | | | |
| 0619 | Federal Express Corporat | | Griffin, S G | 01 | B | 05/24/19 | 18.57 | 55696201 | 1614458 | 06/14/19 |
| | FEDX-Josh Greenblatt | -787471804539 | | | | | | | | |
| 0619 | Federal Express Corporat | | Griffin, S G | 01 | B | 05/24/19 | 18.57 | 55696202 | 1614458 | 06/14/19 |
| | FEDX-Brian Glueckstein | -787471890222 | | | | | | | | |
| 0619 | Federal Express Corporat | | Monzione, J | 01 | B | 05/28/19 | 21.96 | 55696203 | 1614458 | 06/14/19 |
| | FEDX-Hon  Robert D  Drain-787513342249 | | | | | | | | | |

1055 Exp Del, Fed Exp Total :                    207.66

| 0619 | Dialcar, Inc. | | Hurwitz, J | 01 | B | 05/29/19 | 366.33 | 55770610 | 1617817 | 06/27/19 |
| | CARSV - INV#: 1267119 - V#: DLSS1B5BFWDial | | | | | | | | | |

1082 Taxi Services Total :                    366.33

| 0619 | FLIK International (B) | | Giller, D G | 01 | B | 06/04/19 | 29.94 | 55679480 | 1613187 | 06/10/19 |
| | BUSINESS MEAL-Add Ons | RM# 3218 (14) | | | | | | | | |
| 0619 | FLIK International (B) | | Corrigan, R J | 01 | B | 06/04/19 | 93.09 | 55679482 | 1613187 | 06/10/19 |
| | BUSINESS MEAL-Add Ons | RM# 3025 (18) | | | | | | | | |
| 0619 | FLIK International (B) | | Corrigan, R J | 01 | B | 06/12/19 | 254.77 | 55700444 | 1615153 | 06/18/19 |
| | BUSINESS MEAL-Add Ons | RM# I-3131 (14 | | | | | | | | |
| 0619 | FLIK International (B) | | Corrigan, R J | 01 | B | 06/19/19 | 108.60 | 55753768 | 1616322 | 06/24/19 |
| | BUSINESS MEAL-Add Ons | RM# 2912 (8) | | | | | | | | |
| 0619 | FLIK International (B) | | Corrigan, R J | 01 | B | 06/25/19 | 86.56 | 55799283 | 1618300 | 07/01/19 |
| | BUSINESS MEAL-Add Ons | RM# I-3630 (12 | | | | | | | | |

1723 Conference Room Catering Total :                    572.96

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 4649   Filed 07/30/19   Entered 07/30/19 16:39:28   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 66 of 126
Run Date & Time: 07/19/19 10:50:29                    Worked thru: 06/30/19
PAGE  113
LEAF  113

Client: 022429 Sears Holdings Corporation                  Resp Prtnrs: PMB SMB LRC            Proforma:  7393029                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

                                        Matter Total :                    96,093.73

  Client: 022429 Sears Holdings Corporation
    Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

## **Exhibit D**

**Time Detail**

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7393029                (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   S U M M A R Y

| Employee Name | Off | Dp | Position | Oldest Entry | Latest Entry | Hours |
|---|---|---|---|---|---|---|
| Cornish, Kelley A |  | NY Bkcy | PARTNER | 06/03/19 | 06/28/19 | 41.50 |
| Basta, Paul M. |  | NY Bkcy | PARTNER | 06/01/19 | 06/23/19 | 42.60 |
| Clayton, Lewis R |  | NY Lit | PARTNER | 05/30/19 | 06/26/19 | 26.60 |
| Buergel, Susanna M |  | NY Lit | PARTNER | 06/03/19 | 06/26/19 | 18.80 |
| Britton, Robert |  | NY Bkcy | PARTNER | 06/01/19 | 06/28/19 | 32.70 |
| Hurwitz, Jonathan |  | NY Lit | COUNSEL | 06/01/19 | 06/28/19 | 82.70 |
| King, Karen |  | NY Lit | COUNSEL | 05/28/19 | 06/28/19 | 9.40 |
| Avidan, Shane D. |  | NY Lit | ASSOCIATE | 06/03/19 | 06/27/19 | 45.50 |
| Fish, David M. |  | NY Lit | ASSOCIATE | 06/05/19 | 06/28/19 | 61.30 |
| Negless, Daniel A. |  | NY Lit | ASSOCIATE | 06/02/19 | 06/28/19 | 61.80 |
| Silberstein-Loeb, Jo |  | NY Lit | ASSOCIATE | 06/03/19 | 06/30/19 | 51.70 |
| Gross, Paul C. |  | NY Lit | ASSOCIATE | 06/03/19 | 06/28/19 | 21.90 |
| Hoyle, Emily M. |  | NY Lit | ASSOCIATE | 06/02/19 | 06/28/19 | 58.60 |
| Giller, David |  | NY Lit | ASSOCIATE | 06/03/19 | 06/28/19 | 91.10 |
| Corrigan, Rachel J. |  | NY Lit | ASSOCIATE | 06/01/19 | 06/30/19 | 117.80 |
| Toto, Caitlin J. |  | NY Bkcy | ASSOCIATE | 06/03/19 | 06/28/19 | 40.40 |
| Young, Spencer E. |  | NY Lit | ASSOCIATE | 06/03/19 | 06/28/19 | 61.70 |
| Sun, Margaret |  | NY Lit | ASSOCIATE | 06/02/19 | 06/24/19 | 101.30 |
| Lii, Teresa |  | NY Bkcy | ASSOCIATE | 06/01/19 | 06/28/19 | 38.80 |
| Pavamani, Madhuri |  | NY Lit | STAFF ATTY | 06/04/19 | 06/29/19 | 81.60 |
| Murray, Francine N. |  | NY Lit | STAFF ATTY | 06/04/19 | 06/28/19 | 72.20 |
| Novod, Claudia |  | NY Lit | STAFF ATTY | 06/17/19 | 06/26/19 | 35.00 |
| Cyriac, Binsy |  | NY Lit | STAFF ATTY | 06/12/19 | 06/26/19 | 63.70 |
| Spitalnik, Heather |  | NY Lit | STAFF ATTY | 06/17/19 | 06/19/19 | 7.30 |
| Burke, Adrian |  | NY Lit | STAFF ATTY | 06/14/19 | 06/26/19 | 51.30 |
| Beck, Brent |  | NY Lit | STAFF ATTY | 06/14/19 | 06/28/19 | 69.40 |
| Johnson, Lisa |  | NY Lit | STAFF ATTY | 06/27/19 | 06/28/19 | 8.70 |
| Todarello, Vincent |  | NY Lit | STAFF ATTY | 06/14/19 | 06/26/19 | 53.10 |
| Shapiro, Mark |  | NY Lit | STAFF ATTY | 06/12/19 | 06/28/19 | 73.70 |
| Golodner, Scott |  | NY Lit | STAFF ATTY | 06/13/19 | 06/28/19 | 86.60 |
| Bernfeld, Michael |  | NY Lit | STAFF ATTY | 06/17/19 | 06/26/19 | 45.50 |
| Zhuang, Li |  | NY Lit | STAFF ATTY | 06/14/19 | 06/26/19 | 60.40 |
| Qing, Ye |  | NY Lit | STAFF ATTY | 06/14/19 | 06/26/19 | 40.20 |
| Mejia, Arianny |  | NY Lit | STAFF ATTY | 06/17/19 | 06/28/19 | 57.60 |
| Rossi, Rosanna |  | NY Lit | STAFF ATTY | 06/17/19 | 06/28/19 | 62.10 |
| NON-LEGAL SUPPORT |  |  |  | 06/03/19 | 06/30/19 | 117.80 |
|  |  |  |  |  |  | --------- |
|  |  | Total: |  |  |  | 1,992.40 |

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 06/03/19 | Research docket for relevant filings | 0.20 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 06/03/19 | Preparation of daily docket summary report requested by Ms. Lii and Ms. Toto. | 0.40 | 701 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC            Proforma:  7393029                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 06/04/19 | Review docket for relevant filings (.2); attention to professional fee estimates (.2) | 0.40 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 06/04/19 | Preparation and distribution of daily docket summary report requested by Ms. Lii and Ms. Toto. | 0.40 | 701 |
| Griffin, Sarah | Lit | PARALEGAL | 06/04/19 | Updating case calendar. | 0.30 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 06/05/19 | Review docket for relevant filings. | 0.20 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 06/05/19 | Preparation and distribution of pdf files containing court papers requested by Ms. Lii and Ms. Toto. | 0.30 | 701 |
| Griffin, Sarah | Lit | PARALEGAL | 06/05/19 | Updating potential custodians section of initial disclosures. | 1.30 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 06/06/19 | Review docket for relevant filings (.2). | 0.20 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 06/06/19 | Making arrangements for telephonic court hearing on 06/20/19 (0.4); and preparation / distribution of pdf files requested by Ms. Lii and Ms. Toto (0.3). | 0.70 | 701 |
|  |  |  | 06/07/19 | Creation and distribution of pdf files requested by Ms. Lii and Ms. Toto (0.4); making arrangements for upcoming court hearings (0.1); order allowing the admission of electronic devices inside courthouse (0.4). | 0.90 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 06/10/19 | Review docket for relevant filings. | 0.40 | 701 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 06/10/19 | Meeting with first level review outside vendor and legal team discussing re: first level privilege review | 1.00 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 06/10/19 | Preparation and distribution of daily docket summary report requested by Ms.Lii and Ms.Toto. | 0.20 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 06/11/19 | Attention to professional fee estimates (.2); review docket for relevant filings (.2). | 0.40 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 06/12/19 | Creation and distribution of pdf files containing court papers requested by Ms.Lii and Ms. Toto. | 0.40 | 701 |
| Griffin, Sarah | Lit | PARALEGAL | 06/13/19 | Updating tracker (0.7). Onboarding new team member (0.2). Conference call with PW working group. (0.2). | 1.10 | 701 |
| Lii, Teresa | Bkcy | ASSOCIATE | 06/14/19 | Review new filings. | 0.30 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 06/14/19 | Preparation and distribution of pdf files containing significant court papers requested by Ms. Lii and Ms. Toto (0.4); and preparation revisions to order allowing electronic devices inside courthouse (0.7). | 1.10 | 701 |
| Griffin, Sarah | Lit | PARALEGAL | 06/14/19 | Document management | 1.80 | 701 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC            Proforma:  7393029                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Gansman, Eric | Lit | PARALEGAL | 06/17/19 | Onboarding meeting with S. Griffin, updating tracker spreadsheet per D. Giller | 3.70 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 06/17/19 | Preparation and distribution of pdf files containing significant court papers requested by Ms. Lii and Ms. Toto (0.5); discussions with Ms. Naughton regarding summer associate attending court hearing on 06/20/19 (0.3); and preparation / distribution of order allowing admission of electronic devices inside courthouse regarding 06/20/19 hearing (0.9). | 1.70 | 701 |
| Griffin, Sarah | Lit | PARALEGAL | 06/17/19 | Meeting with E. Gansman regarding on boarding. | 0.50 | 701 |
|  |  |  | 06/17/19 | Updating tracker spreadsheet. Updating team contact lists. | 0.60 | 701 |
| Sun, Margaret | Lit | ASSOCIATE | 06/18/19 | Coordinate calendar events and dial-ins | 0.40 | 701 |
| Gansman, Eric | Lit | PARALEGAL | 06/18/19 | Spreadsheet project for S. Young | 0.90 | 701 |
|  |  |  | 06/18/19 | Spreadsheet project for S. Young | 1.90 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 06/18/19 | Creation and distribution to Judge Drain an order allowing admission of electronic devices inside USBC/SDNY courthouse for hearing on 06/20/19. | 0.60 | 701 |
| Griffin, Sarah | Lit | PARALEGAL | 06/18/19 | Updating tracker spreadsheet | 1.40 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 06/19/19 | Review docket for relevant filings. | 0.50 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 06/19/19 | Making arrangements for a live line for Mr. Williams at hearing on 06/20/19 (0.7); finalizing order to allow PW attorneys to take electronic devices inside courthouse (1.2); preparation / distribution of daily docket report requested by Ms. Lii and Ms. Toto (0.4); contacting USBC/SDNY regarding request allowing admission of electronic devices inside courthouse (including email exchanges with attorneys on Sears team and USBC/SDNY clerk (1.0). | 3.30 | 701 |
| Griffin, Sarah | Lit | PARALEGAL | 06/19/19 | Updating tracker spreadsheet and cited documents folder. | 1.80 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 06/20/19 | Review docket for relevant filings. | 0.20 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 06/20/19 | Making final arrangements for telephonic court hearing and monitoring telephonic hearing to ensure connectivity (1.2); and preparation / distribution of daily docket summary report requested by Ms.Lii and Ms. Toto (0.3). | 1.50 | 701 |
| Griffin, Sarah | Lit | PARALEGAL | 06/20/19 | Working on expert witness spreadsheet. | 0.60 | 701 |
| Gansman, Eric | Lit | PARALEGAL | 06/20/19 | Researching consultants for R. Corrigan | 1.00 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 06/21/19 | Review docket for relevant filings. | 0.20 | 701 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC              Proforma:  7393029                          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.   Bill Frq: M   Class: 1001   Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Monzione, Joseph | Bkcy | PARALEGAL | 06/21/19 | Creation and distribution of pdf files containing significant court papers requested by Ms.Lii and Ms. Toto. | 0.30 | 701 |
| Griffin, Sarah | Lit | PARALEGAL | 06/21/19 | Updating expert spreadsheet and list. | 2.50 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 06/24/19 | Review docket for relevant filings | 0.20 | 701 |
| Griffin, Sarah | Lit | PARALEGAL | 06/24/19 | Filling out records forms and sending production media to records. | 0.30 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 06/24/19 | Creation and distribution of pdf files containing significant court papers requested by Ms. Lii and Ms. Toto. | 0.40 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 06/25/19 | Review docket for relevant filings (.2); attention to professional fee estimates (.2). | 0.40 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 06/25/19 | Making arrangements for telephonic court hearing on 07/11/19 (0.2); preparation and distribution of pdf files containing court papers requested by Ms. Lii and Ms. Toto (0.3). | 0.50 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 06/26/19 | Review docket for relevant filings (.2); coordinate documents for P. Basta review (.2) | 0.40 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 06/26/19 | Review of court docket, creation of pdf files containing court papers, and distribution of pdf files requested by MS. Lii and Ms. Toto. | 0.30 | 701 |
| Griffin, Sarah | Lit | PARALEGAL | 06/26/19 | Updating case calendar with out of office dates. | 0.10 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 06/27/19 | Review docket for relevant filings. | 0.20 | 701 |
| Gansman, Eric | Lit | PARALEGAL | 06/27/19 | Going through documents for cases and statutes cited, sent to Library to get them compiled, then filed them in the correct folders for J. Silberstein-Loeb. | 3.70 | 701 |
| | | | 06/27/19 | Going through SEC Filings for R. Corrigan | 4.90 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 06/27/19 | Preparation and distribution of pdf files containing significant court papers and distribution of pdf files to Ms.Lii and Ms. Toto. | 0.40 | 701 |
| Griffin, Sarah | Lit | PARALEGAL | 06/27/19 | SEC Filings project for R. Corrigan. | 7.70 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 06/28/19 | Prepare and organize documents re 507(b (.2); review docket for relevant filings (.2). | 0.40 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 06/28/19 | Creation of pdf files containing significant court papers and distribution of requested by Ms. Lii and Ms. Toto. | 0.30 | 701 |
| Gansman, Eric | Lit | PARALEGAL | 06/28/19 | Going through SEC Filings for R. Corrigan | 2.50 | 701 |
| Griffin, Sarah | Lit | PARALEGAL | 06/28/19 | SEC Filings project for R. Corrigan. | 2.80 | 701 |

|  |  |  |  | Total | 61.10 |  |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7393029                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Lii, Teresa | Bkcy | ASSOCIATE | 06/03/19 | Correspond with J. Silberstein-Loeb, W. Transier re document review vendors. | 0.20 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 06/03/19 | Investigate issues with production replacement and advise case team (.5); compile production statistics and advise case team (.4). | 0.90 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 06/04/19 | Teleconference with Quislex and team re: upcoming document review project. | 0.70 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 06/04/19 | Participate in call with QuisLex and case team to discuss additional document review (.5); follow up on issues related to user permissions and smooth operation with vendor (.4). | 0.90 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 06/05/19 | Email correspondence with J. Silberstein-Loeb re: upcoming document review project and document review protocol (.5); review and edit document review protocol (.8); email correspondence with J. Silberstein-Loeb and E-discovery vendor re: revisions to document review coding pane (.8). | 2.10 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 06/05/19 | Review request from new review vendor and advise case team regarding recommended workflow and permissions (.5); analyze non-responsive documents among review set and create report with breakdown for case team (.6); discuss potential review needs with case team and revise non-responsive document analysis (.5); advise team regarding new vendor contract (.3); advise case team regarding workflow, fields and choices for review (.6). | 2.50 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 06/06/19 | Teleconference with Alan Wilbur and Jonathan Silberstein-Loeb re: upcoming document review project and review coding pane (.3); email correspondence with E-discovery and caseteam re: document review project and workflow (2.9); review revised document review protocol and complaint (.8). | 4.00 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 06/19/19 | Advise case team internally regarding aspects of workflow for additional first level review (.4); participate in call with new managed review vendor to discuss database permissions and workflow (.5); follow up with team regarding QuisLex permissions and workflow logistics (1.4); export persistent highlight lists and discuss with managed review vendor (.8); create searches for fact development review by case team (.9). | 4.00 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7393029                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Murray, Francine N. | Lit | STAFF ATTY | 06/07/19 | Email correspondence with E-discovery and caseteam re: document review project and workflow (1.3); review revised privilege review protocol (.2). | 1.50 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 06/07/19 | Modify coding for documents to set up for first level review by QuisLex (.4); discuss managed review permissions with vendors (.8); advise case team regarding modifications to workflow for continuing review (.5); discuss additional productions and advise case team (.4); amend population of documents and make additional changes to coding for first level review (.5); build search for additional first level review (.6). | 3.20 | 703 |
| | | | 06/10/19 | Participate in training call with QuisLex and follow up with hosting vendor regarding modifications to fields and coding layout (1.3); discuss workflow for further review with case team (.7); modify persistent highlight in database (.5). | 2.50 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 06/12/19 | Read the documents review and the privilege review protocols (0.5) and read the Quislex daily queries (0.1). | 0.60 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 06/12/19 | Prepare production of documents to opposing counsel; quality check same (4.3); coordinate review of documents re: various analyses/reports (1.1) | 5.40 | 703 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 06/13/19 | Implement edits re fee analysis. | 0.40 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 06/13/19 | Prepare production of documents to opposing counsel; quality check same (4.3); coordinate review of documents re: various analyses/reports (1.1) | 5.40 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 06/13/19 | Read team member e-mails (0.3); went through documents on the M drive to find control numbers for documents on Relativity to confirm they are all on the database (2.8); searched on M drive and Relativity for case project (2.1) and created excel spreadsheet of case issue with bates number (0.7) and ran searches on Relativity in search of various reports and analysis mentioned in the amended complaint (2.0). | 7.90 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                              Resp Prtnrs: PMB SMB LRC            Proforma:  7393029                       (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.   Bill Frq: M   Class: 1001   Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Shapiro, Mark | Lit | STAFF ATTY | 06/13/19 | Reviewed documents for privilege and issue tagging (.8) and reviewed documents for privilege and indexing (6.9) | 7.70 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 06/13/19 | Drafted and reviewed correspondence to and from M. Pavamani, M. Shapiro and B. Cyriac regarding protocols for document review (0.9). Reviewed documents for indexing, privilege and redactions (3.4). Reviewed document review protocol and privilege review protocol for Sears matter (0.4). Reviewed documents for privilege and coded accordingly (2.6). | 7.30 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 06/13/19 | Discuss production population and logistics with case team (.4); coordinate user access to databases (.2); discuss best practices for individual productions and plan Tisch production with team (.7); advise case team regarding logistics for workflow and various coding and field issues (.8); work with data in received collections, coordinate processing and advise case team (.8). | 2.90 | 703 |
| Todarello, Vincent | Lit | STAFF ATTY | 06/14/19 | Reviewed introductory materials in anticipation of forthcoming document review assignments. | 0.70 | 703 |
| Burke, Adrian | Lit | STAFF ATTY | 06/14/19 | Studied case protocol documents distributed by SSA M. Pavamani. | 0.80 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 06/14/19 | QC review of documents on Relativity (batch:1LR QC QL Responsive_01040) for responsiveness and privilege in preparation for production of these documents (2.8); read team member e-mails (0.1) and examined documents marked hot by first level reviewers to see if the calls are correct (0.7). | 3.60 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 06/14/19 | Reviewed documents for privilege and issues tagging. | 5.30 | 703 |
| Zhuang, Li | Lit | STAFF ATTY | 06/14/19 | Reviewed the protocol for responsiveness/issue review and part of the protocol for privilege review. | 2.70 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 06/14/19 | Review protocols | 1.00 | 703 |
| Beck, Brent | Lit | STAFF ATTY | 06/14/19 | Review of document review protocol pertaining to relevance and issue tags. | 1.10 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7393029                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Golodner, Scott | Lit | STAFF ATTY | 06/14/19 | Drafted and reviewed correspondence to and from M. Pavamani, M. Shapiro and B. Cyriac regarding protocols for document review (0.3).  Reviewed documents for privilege and coded accordingly (3.4).  Assessed the need for redactions on documents and coded them accordingly (3.2). | 6.90 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 06/14/19 | Prepare production documents to opposing counsel; quality check same (2.1); coordinate review of documents re: various analyses/reports (1.5) | 3.60 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 06/14/19 | Advise case team regarding production specifications and modifications necessary for TT production volume, and coordinate questions with vendor (1.1); work with team to approve and coordinate Basta email collection for internal review (1.1); work with teams to isolate certain documents for review and consult with case team (.4); work with population for AP production volume 002, discuss criteria with case team, and advise vendor (.6). | 3.20 | 703 |
| Todarello, Vincent | Lit | STAFF ATTY | 06/17/19 | Reviewed introductory materials in anticipation of upcoming assignments (1.9); Participated in team conference call concerning upcoming document review assignments (0.5). | 2.40 | 703 |
| Burke, Adrian | Lit | STAFF ATTY | 06/17/19 | Teleconference with PW team re: case background and upcoming review project (partial). | 0.40 | 703 |
|  |  |  | 06/17/19 | Reviewed revised review protocol distributed by SSA F. Murray (.8); studied second protocol and lists of attorneys in preparation for reviewing documents (1). | 1.80 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 06/17/19 | Read review protocol (0.4) and teleconference with PW team re: case background and upcoming review project (0.5). | 0.90 | 703 |
| Zhuang, Li | Lit | STAFF ATTY | 06/17/19 | Reviewed case background materials and the protocols for privilege review and responsiveness review (3.1); teleconference with PW case team re: upcoming document review project and case background (0.5). | 3.60 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC          Proforma:  7393029                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Murray, Francine N. | Lit | STAFF ATTY | 06/17/19 | Teleconference with PW case team re: upcoming document review project and case background (.5); teleconference with M. Pavamani re: review projects and document coding (.2); email correspondence with E-discovery and case team re: document review project, document productions and workflow (3.3); edit privilege review protocol (.2). | 4.20 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 06/17/19 | Prepare production of documents to opposing counsel and final quality check of same (3.2); teleconference with PW team re: upcoming second level document review and production (.5); update discovery tracking for RSSHC_AP_TT and RSSHC_AP productions (.9); track submissions 2 and 3; prepare for productions of same (.7) | 5.30 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 06/17/19 | Teleconference with PW working group discussing case background (partial) (.4); Reviewed case protocol and background information (1.3) | 1.70 | 703 |
| Rossi, Rosanna | Lit | STAFF ATTY | 06/17/19 | Review project and case background materials for Relativity review. | 0.80 | 703 |
| | | | 06/17/19 | Teleconference with PW case team re: upcoming document review project and case background. | 0.50 | 703 |
| Bernfeld, Michael | Lit | STAFF ATTY | 06/17/19 | Teleconference with PW team re: case background and upcoming review project. | 0.50 | 703 |
| Spitalnik, Heather | Lit | STAFF ATTY | 06/17/19 | Teleconference with PW team re: case background and upcoming review project (.5) and review document review protocol (.6). | 1.10 | 703 |
| Beck, Brent | Lit | STAFF ATTY | 06/17/19 | Teleconference with PW team re: case background and upcoming review project. | 0.50 | 703 |
| | | | 06/17/19 | Review of document review protocol pertaining to privilege issues. | 0.80 | 703 |
| Novod, Claudia | Lit | STAFF ATTY | 06/17/19 | Teleconference with Paul Weiss case team regarding upcoming document review project and case background (.5); reviewed document review protocol and background information (.8). | 1.30 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 06/17/19 | Read and review protocols | 1.00 | 703 |
| | | | 06/17/19 | Teleconference with PW case team re: upcoming document review project and case background | 0.50 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 06/17/19 | Teleconference with PW team re: case background and upcoming review project (.5) and follow-up phone calls (.2) | 0.70 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 06/17/19 | Teleconference with PW case team regarding upcoming document review project and case background. | 0.50 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                  Resp Prtnrs: PMB SMB LRC              Proforma:  7393029                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Wilbur, Alan D. | EDP | PARALGL | 06/17/19 | Coordinate processing and loading of Basta email to internal workspace for review and advise case team (.5); work on download and quality control of production TT_001, and advise case team (1.2); work on download and quality control of production AP_002, and advise case team (0.9); coordinate service of current production volumes and advise case team (0.7); run and revise search terms against Basta email and apply email threading using analytics to isolate population for review, and advise case team (1.9); investigate and advise case team regarding productions from settlement workspace (.4). | 5.60 | 703 |
| Burke, Adrian | Lit | STAFF ATTY | 06/18/19 | Reviewed notes from Teleconference with F. Murray re: diary entry form requirements (.1); studied answers to questions by QuisLex circulated by F. Murray for upcoming document review project (.5). | 0.60 | 703 |
| Todarello, Vincent | Lit | STAFF ATTY | 06/18/19 | Reviewed Quislex decision log and the cited documents therein in preparation for forthcoming assignments. | 1.00 | 703 |
| Zhuang, Li | Lit | STAFF ATTY | 06/18/19 | Reviewed the decision log on privilege/responsiveness and its referenced documents in Relativity. | 1.10 | 703 |
| Rossi, Rosanna | Lit | STAFF ATTY | 06/18/19 | Review QuisLex Questions spreadsheet (Project Catalog-SLR Queries) with corresponding documents in Relativity in order to code consistently when reviewing documents. | 0.30 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 06/18/19 | Read team member e-mails. | 0.20 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 06/18/19 | Teleconference with PW working group discussing billing guidelines (.3); Reviewed second level privilege calls (1.1) | 1.40 | 703 |
| Novod, Claudia | Lit | STAFF ATTY | 06/18/19 | Teleconference with Paul Weiss case team regarding billing practices (.2); reviewed privilege review protocol (.4) | 0.60 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 06/18/19 | Email correspondence with PW case team re: document review project and privilege calls (3.3); email correspondence with Silberstein-Loeb re: document review project and production schedule (.8); review documents for privilege and perform redactions (2.9); prepare documents for production (1.3). | 8.30 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

**Client: 022429 Sears Holdings Corporation**                     Resp Prtnrs: PMB SMB LRC          Proforma: 7393029                     (00309)
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B**

UNBILLED   TIME   DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Beck, Brent | Lit | STAFF ATTY | 06/18/19 | Teleconference with PW team regarding billing practices (0.3); review QuisLex questions and PW second level responses (0.6). | 0.90 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 06/18/19 | Update discovery tracking for RSSHC_AP_TT and RSSHC_AP productions (1.3); update productions to all relevant parties (.9) track submissions 2 and 3 from first level review team; gather documents and prepare for productions of same; quality check production universe (4.2) | 6.40 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 06/18/19 | Work with team on list of unique email addresses for ESL and Fairholme custodians (.7); complete quality control for AP production volume 002 and coordinate service (1.6). | 2.30 | 703 |
| Todarello, Vincent | Lit | STAFF ATTY | 06/19/19 | Reviewed document review protocol (1.0); Reviewed files on Relativity for attorney/client privilege and issue tags (3.1); Quality control review of privilege and issue coding on documents in the Relativity database (3.9). | 8.00 | 703 |
| Burke, Adrian | Lit | STAFF ATTY | 06/19/19 | Reviewed documents for privilege and issue tags (3.6); performed quality control of QuisLex privileged documents (4.2); reviewed document review protocol (.4). | 8.20 | 703 |
| Spitalnik, Heather | Lit | STAFF ATTY | 06/19/19 | Read case materials (.7), reviewed documents for privilege (2.1), read team member emails (.9), and QC review of documents for privilege (2.4). | 6.10 | 703 |
| Zhuang, Li | Lit | STAFF ATTY | 06/19/19 | Reviewed for privilege and responsiveness of all documents in batch 1LR QC QL Privilege_01045 (3.9); conducted second level review for privilege and responsiveness of all documents in batch1LR QC QL Responsive_01060 (4.3). | 8.20 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 06/19/19 | Reviewed documents for privilege (2.2); read team member e-mails (0.4); examined documents for privilege in preparation for production of these documents (2.1); read team member e-mails (0.5); quality control review of documents for privilege in preparation for production (2.2) and read PW team member e-mails (0.2). | 7.60 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet   18-23538-shl   Doc 4649   Filed 07/30/19   Entered 07/30/19 16:39:28   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 79 of 126
Worked thru: 06/30/19
PAGE    15
LEAF    15

Run Date & Time: 07/22/19 10:06:53

Client: 022429 Sears Holdings Corporation                                        Resp Prtnrs: PMB SMB LRC              Proforma: 7393029                                (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.    Bill Frq: M    Class: 1001    Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Mejia, Arianny | Lit | STAFF ATTY | 06/19/19 | Reviewed documents on relativity for priviige (4.5); Examined documents for priviige for production purposes (3.2); Reviewed work team question and answers for purpose of document review (.7) | 8.40 | 703 |
| Rossi, Rosanna | Lit | STAFF ATTY | 06/19/19 | Reviewed first level QC 1LR QC QL Privilege_01050 documents for privilege and issue tags (5.4); Reviewed first level QC 1LR QC QL Privilege_01070 documents for privilege and issue tags (.5) Review group email questions to F. Murray in order to confirm privilege calls. (.7) | 6.60 | 703 |
| Novod, Claudia | Lit | STAFF ATTY | 06/19/19 | Reviewed emails circulated by Paul Weiss team relevant to document review (.6); reviewed documents for privilege and issue tagging (1.9); analyzed documents for privileged content and relevant issues (2.4). | 4.90 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 06/19/19 | Review documents for privilege and issues. | 3.50 | 703 |
|  |  |  | 06/19/19 | Review documents for issue and privilege. | 4.10 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 06/19/19 | Email correspondence with PW case team re: document review project and privilege calls (2.8); email correspondence with E-discovery vendor re: preparing documents for review (.3); review documents for privilege and perform redactions (1.4). | 4.50 | 703 |
| Bernfeld, Michael | Lit | STAFF ATTY | 06/19/19 | Quality control review of documents marked privileged by first level reviewers for accuracy of privilege determinations. | 7.20 | 703 |
| Beck, Brent | Lit | STAFF ATTY | 06/19/19 | Reviewed documents for privilege and issue tagging (3.8); privilege and issue tagging analysis of documents (2.7). | 6.50 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 06/19/19 | Reviewed documents for privilege and issues tagging (4.9) and review of documents for issue tagging and privilege (3.3). | 8.20 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 06/19/19 | Drafted and reviewed correspondence to and from PW working group regarding protocols for case review (1.3). Reviewed documents for privilege and coded documents accordingly (3.9). Assessed the need for redaction of documents and coded as such when appropriate (3.8). | 9.00 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                        Resp Prtnrs: PMB SMB LRC          Proforma:  7393029                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L
| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Pavamani, Madhuri | Lit | STAFF ATTY | 06/19/19 | Update discovery tracking for RSSHC_AP productions; update productions to all relevant parties (1.6) Gather documents and prepare for RSSHC_AP_003; quality check production universe (4.1); discuss same with team (.6) | 6.30 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 06/19/19 | Coordinate additional recipients for most recent production and advise case team (.5); provide database support to case team conducting ad hoc fact development (.4). | 0.90 | 703 |
| Todarello, Vincent | Lit | STAFF ATTY | 06/20/19 | Quality control review of privileged files on Relativity (3.8); Quality control review of responsive documents on Relativity database (4.3). | 8.10 | 703 |
| Burke, Adrian | Lit | STAFF ATTY | 06/20/19 | Reviewed documents for privilege and issue tags (2.8); performed quality control of QuisLex privileged documents (4.5); reviewed document review protocol (.3). | 7.60 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 06/20/19 | Email correspondence with PW case team re: document review project and privilege calls (1.7); review documents for privilege and perform redactions (2.2); prepare documents for production (1.2). | 5.10 | 703 |
| Zhuang, Li | Lit | STAFF ATTY | 06/20/19 | Reviewed for privilege and responsiveness of all documents in batches1LR QC QL Privilege_01079 and 1LR QC QL Responsive_01096 (4.5); conducted second level review for privilege and responsiveness of all documents in batches 1LR QC QL Responsive_01102 and 1LR QC QL Responsive_01110 (4.1). | 8.60 | 703 |
| Bernfeld, Michael | Lit | STAFF ATTY | 06/20/19 | Quality control review of documents marked responsive or privileged by first level reviewers for accuracy of privilege determinations. | 8.10 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 06/20/19 | Reviewed documents on relativity for priviige (3.8); Examined documents for priviige for production purposes (3.9); Reviewed work team emails addressing questions and answers (.5) | 8.20 | 703 |
| Beck, Brent | Lit | STAFF ATTY | 06/20/19 | Analyze documents for issue tagging and privilege (3.6); review documents for privilege and issue tagging (4.6). | 8.20 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC        Proforma: 7393029                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Cyriac, Binsy | Lit | STAFF ATTY | 06/20/19 | Examined documents for privilege in preparation for production of these documents (2.3); read team member e-mails (0.4); quality control review of documents for privilege in preparation for production (2.1) and reviewed documents for redactions (2.8). | 7.60 | 703 |
| Rossi, Rosanna | Lit | STAFF ATTY | 06/20/19 | Reviewed first level QC 1LR QC QL Privilege_01070 documents for privilege and issue tags (1.3); Document review first level QC 1LR QC QL Privilege_01073 documents for privilege and issue tags( 2.6); Review first Level QC 1LR QC QL Responsive_01097 (.7); Document review first Level QC 1LR QC QL Responsive_01104( .9 ); Review documents first Level QC 1LR QC QL Responsive_01107 ( 1.1 ); Reviewed first Level QC 1LR QC QL Responsive_01112 ( 1.1) Review group email questions to F. Murray in order to confirm privilege calls. (.4) | 8.10 | 703 |
| Novod, Claudia | Lit | STAFF ATTY | 06/20/19 | Reviewed documents for privilege and issue tagging (2.5); analyzed documents for privileged content and relevant issues (3.7). | 6.20 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 06/20/19 | Review documents for privilege and issues | 2.50 | 703 |
| | | | 06/20/19 | Review documents for privilege. | 3.50 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 06/20/19 | Reviewed documents for privilege and issues tagging (5.2) and review of documents for redaction (1.9) | 7.10 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 06/20/19 | Drafted and reviewed correspondence to and from PW working group regarding protocols for case review (1.2).  Reviewed documents for privilege and coded documents accordingly (4.9). Reviewed documents for redactions and applied redactions accordingly (2.8). | 8.90 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 06/20/19 | Gather documents and prepare for next RSSHC_AP productions; quality check production universe, including privilege and redaction universes (4.3); discuss same with team, including possible production of privilege log (1.8) | 6.10 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC          Proforma: 7393029                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Wilbur, Alan D. | EDP | PARALGL | 06/20/19 | Assist case team with evaluation of documents for production (.4); plan production schedule with case team (.3); advise case team regarding persistent highlighting in review (.3); download and control user information from hosting vendor, and make available for case team use (.4). | 1.40 | 703 |
| Todarello, Vincent | Lit | STAFF ATTY | 06/21/19 | Conducted quality control review of responsive documents on the Relativity database (4.4); Conducted quality control review of privileged files on Relativity (3.0); Reviewed document review and privilege protocols (1.0). | 8.40 | 703 |
| Beck, Brent | Lit | STAFF ATTY | 06/21/19 | Review documents for privilege and issue tagging (3.3); Privilege and issue tagging review of documents (4.8). | 8.10 | 703 |
| Burke, Adrian | Lit | STAFF ATTY | 06/21/19 | Reviewed documents for privilege and issue tags (3.1); performed quality control of QuisLex privileged documents (4.9); reviewed document review protocol (.2). | 8.20 | 703 |
| Bernfeld, Michael | Lit | STAFF ATTY | 06/21/19 | Quality control review of documents marked responsive and not privileged by first level reviewers for accuracy of privilege determinations. | 8.00 | 703 |
| Zhuang, Li | Lit | STAFF ATTY | 06/21/19 | Reviewed for privilege and responsiveness of all documents in batches 1LR QC QL Privilege_01129 and 1LR QC QL Responsive_01142 (4.6); conducted second level review for privilege and responsiveness of all documents in batches 1LR QC QL Responsive_01146 and 1LR QC QL Responsive_01150 and documents in batch 1LR QC QL Responsive_01158 (3.5). | 8.10 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 06/21/19 | Review documents for privilege and issues. | 2.80 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 06/21/19 | Redacted documents for privilege (3.7); read team member e-mails (0.3) and reviewed documents for privilege and redactions (3.6). | 7.60 | 703 |
| Novod, Claudia | Lit | STAFF ATTY | 06/21/19 | Reviewed analyzed documents for privilege and relevant issues. | 2.10 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 06/21/19 | Reviewed documents on relativity for priviige (3.9); Examined documents for priviige for production purposes (3.9); Reviewed work team emails addressing questions and answers (.3) | 8.10 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 06/21/19 | Review documents for privilege | 5.30 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                        Resp Prtnrs: PMB SMB LRC          Proforma:  7393029                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Rossi, Rosanna | Lit | STAFF ATTY | 06/21/19 | Review first Level QC 1LR QC QL Responsive Documents ( 3.2);Review group email questions to F. Murray in order to confirm privilege calls. (.4) | 3.60 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 06/21/19 | Email correspondence with PW case team re: document review project and privilege calls (1.9); review documents for privilege and perform redactions (.7); prepare documents for production (1). | 3.60 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 06/21/19 | Drafted and reviewed correspondence to and from PW working group regarding protocols for case review (0.6).  Reviewed documents for privilege and coded documents accordingly (3.5). Reviewed documents for redactions and applied redactions accordingly (4.1). | 8.20 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 06/21/19 | Update discovery tracking for RSSHC_AP productions; update productions to all relevant parties (1.6) Gather documents and prepare for RSSHC_AP_003; quality check production universe (4.1); discuss same with team (.6) | 6.30 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 06/21/19 | Coordinate service of prior productions upon additional recipients (.5). | 0.50 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 06/22/19 | Reviewed documents on relativity for priviige in preparation for upcoming production | 1.30 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 06/22/19 | Redacted documents for privilege. | 2.20 | 703 |
| Burke, Adrian | Lit | STAFF ATTY | 06/23/19 | Reviewed documents for privilege and issue tags (.2); performed quality control of QuisLex privileged documents (.5). | 0.70 | 703 |
| Zhuang, Li | Lit | STAFF ATTY | 06/23/19 | Reviewed for privilege and responsiveness of 80 documents in batch 1LR QC QL Responsive_01158, all documents in batch 1LR QC QL Responsive_01163, and documents in batch 1LR QC QL Responsive_01165. | 4.00 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 06/23/19 | Reviewed documents on relativity for priviige in preparation for upcoming production | 2.40 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 06/23/19 | Examined documents for privilege in preparation for production of these documents (1.5) and read team member e-mails (0.1). | 1.60 | 703 |
| Beck, Brent | Lit | STAFF ATTY | 06/23/19 | Review documents for privilege and issue tagging. | 1.80 | 703 |
| Bernfeld, Michael | Lit | STAFF ATTY | 06/23/19 | Quality control review of privileged and non-privileged documents marked responsive by first level reviewers for accuracy of privilege determinations. | 2.10 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC            Proforma: 7393029                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.    Bill Frq: M    Class: 1001    Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Golodner, Scott | Lit | STAFF ATTY | 06/23/19 | Drafted and reviewed correspondence to and from PW working group regarding protocols for case review (0.1). Reviewed documents for privilege and coded documents accordingly (0.6). Reviewed documents for redactions and applied redactions accordingly (1.2). | 1.90 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 06/23/19 | Review documents for issues and privilege | 2.50 | 703 |
| Todarello, Vincent | Lit | STAFF ATTY | 06/24/19 | Quality control review of privileged files on Relativity (3.7); Quality control review of responsive documents on Relativity database (4.3). | 8.00 | 703 |
| Burke, Adrian | Lit | STAFF ATTY | 06/24/19 | Reviewed documents for privilege and issue tags (3.1); performed quality control of QuisLex privileged documents (3.6). | 6.70 | 703 |
| Zhuang, Li | Lit | STAFF ATTY | 06/24/19 | Reviewed for privilege and responsiveness of 81 documents in batch 1LR QC QL Responsive_01165 and all documents in batches 1LR QC QL Responsive_01181 and 1LR QC QL Responsive_01183 (4.0); conducted first level QC review for privilege and responsiveness of all documents in batch 1LR QC QL Privilege_01178 and documents in batch 1LR QC QL Responsive_01213 (4.4). | 8.40 | 703 |
| Rossi, Rosanna | Lit | STAFF ATTY | 06/24/19 | Review First Level QC 1LR QC QL Responsive documents ( 5.1); Document Review First Level QC 1LR QC Responsive documents (3.1); Review group email questions to F. Murray in order to confirm privilege calls. (.2) | 8.40 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 06/24/19 | Redacted documents for privilege (3.6); read team member e-mails (0.3); reviewed documents for privilege and redactions (3.5) and examined documents for privilege in preparation for production of these documents (0.5). | 7.90 | 703 |
| Beck, Brent | Lit | STAFF ATTY | 06/24/19 | Analyze documents for issue tagging and privilege (3.7); review documents for privilege and issue tagging (4.7). | 8.40 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 06/24/19 | Email correspondence with PW case team re: document review project and privilege calls (4.2); review documents for privilege and perform redactions (1.6); prepare documents for production (1.9). | 7.70 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                     Resp Prtnrs: PMB SMB LRC          Proforma:  7393029                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Mejia, Arianny | Lit | STAFF ATTY | 06/24/19 | Reviewed documents on relativity for priviige in preparation for upcoming production (4.1), Examined documents on relativity for privilege( 3.8), Reviewed working group emails discussing questions and answers regarding privilege (.3) | 8.20 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 06/24/19 | Reviewed documents for redaction (4.3) and redacted and conformed related strings (3.9). | 8.20 | 703 |
| Novod, Claudia | Lit | STAFF ATTY | 06/24/19 | Reviewed documents for privilege and issue tagging (3.3); analyzed documents for privileged content and relevant issues (3.8). | 7.10 | 703 |
| Bernfeld, Michael | Lit | STAFF ATTY | 06/24/19 | Quality control review of privileged and non-privileged documents from custodian Duff and Phelps marked responsive by first level reviewers for accuracy of privilege determinations. | 8.50 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 06/24/19 | Gather documents and prepare for RSSHC_AP_004; quality check production universe (3.3); discuss same with team (.9) Update discovery tracking for RSSHC_AP productions; update productions to all relevant parties (.7) | 4.90 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 06/24/19 | Review documents for privilege | 3.80 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 06/24/19 | Drafted and reviewed correspondence to and from PW working group regarding protocols for case review (0.3).  Reviewed documents for privilege and coded documents accordingly (4.1). Reviewed documents for redactions and applied redactions accordingly (4.5). | 8.90 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 06/24/19 | Receive, control, and coordinate quality control on production volume AP_003, and advise case team (.9); coordinate service of volume 003 production (.6); analyze documents in first level and QC review, and advise team regarding documents requiring follow up review (.8); assist case team with creation of searches for fact development and production set quality control (.6). | 2.90 | 703 |
| Todarello, Vincent | Lit | STAFF ATTY | 06/25/19 | Conducted quality control review of responsive documents on the Relativity database (4.4); Conducted quality control review of privileged files on Relativity (3.8). | 8.20 | 703 |
| Burke, Adrian | Lit | STAFF ATTY | 06/25/19 | Reviewed documents for privilege and issue tags (2.2); performed quality control of QuisLex privileged documents (6.9). | 9.10 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                         Resp Prtnrs: PMB SMB LRC              Proforma:  7393029                         (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.    Bill Frq: M    Class: 1001    Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Cyriac, Binsy | Lit | STAFF ATTY | 06/25/19 | Redacted documents for privilege (4.1); read team member e-mails (0.2) and examined documents for privilege in preparation for production of these documents (3.9). | 8.20 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 06/25/19 | Reviewed documents on relativity for privilege in preparation for upcoming production (4.1), Examined documents on relativity for privilege( 3.7), Reviewed working group emails discussing questions and answers regarding privilege (.3) | 8.10 | 703 |
| Zhuang, Li | Lit | STAFF ATTY | 06/25/19 | Reviewed for privilege and responsiveness of 35 documents in batch 1LR QC QL Responsive_01213 and all documents in batches 1LR QC QL Responsive_01218 and 1LR QC QL Responsive_01228 (4.7); conducted first level QC review for privilege and responsiveness of all documents in batch 1LR QC QL Responsive_01233 documents in batch 1LR QC QL Responsive_01248 (3.6). | 8.30 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 06/25/19 | Reviewed documents for redaction (4.5); reviewed documents for responsiveness and privilege (1.0); and redacted and conformed related strings (2.6). | 8.10 | 703 |
| Novod, Claudia | Lit | STAFF ATTY | 06/25/19 | Reviewed documents for privilege and issue tagging (3.3); analyzed documents for privileged content and relevant issues (3.9). | 7.20 | 703 |
| Rossi, Rosanna | Lit | STAFF ATTY | 06/25/19 | Review First Level QC 1LR QC QL Responsive documents (5.3); Document Review First Level QC 1LR QC Privilege documents( 2.8); Review group email questions to F. Murray in order to confirm privilege calls. (.2) | 8.30 | 703 |
| Bernfeld, Michael | Lit | STAFF ATTY | 06/25/19 | Quality control review of privileged and non-privileged documents marked responsive by first level reviewers for accuracy of privilege determinations. | 7.50 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 06/25/19 | Email correspondence with PW case team re: document review project and privilege calls (2.1); review documents for privilege and perform redactions (2.2); prepare documents for production (2.2); review documents flagged by QuisLex and change coding (1.6). | 8.10 | 703 |
| Beck, Brent | Lit | STAFF ATTY | 06/25/19 | Review documents for issue tagging and privilege (3.4); analyze documents for privilege and issue tagging (4.9). | 8.30 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                         Resp Prtnrs: PMB SMB LRC              Proforma: 7393029                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Pavamani, Madhuri | Lit | STAFF ATTY | 06/25/19 | Update discovery tracking for RSSHC_AP productions; update productions to all relevant parties (.8) Gather documents and prepare for RSSHC_AP_004; quality check production universe, including redactions and privilege documents (3.1); discuss same with team (.8) | 4.70 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 06/25/19 | Review documents for privilege | 3.50 | 703 |
| | | | 06/25/19 | Review documents for issues and privilege | 3.50 | 703 |
| | | | 06/25/19 | Review documents for privilege | 1.00 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 06/25/19 | Drafted and reviewed correspondence to and from PW working group regarding protocols for case review (0.8). Reviewed documents for privilege and coded documents accordingly (4.5). Reviewed documents for redactions and applied redactions accordingly (3.2). Constructed searches and reviewed resulting documents for contracts on various transactions (0.8). | 9.30 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 06/25/19 | Coordinate additional service of prior production (.5); analyze documents for next RSSHC production set and advise case team (.8); discuss production deadlines and specifications with case team (.3); analyze Sears productions, compile report regarding custodian tallies, and advise case team (.5); research issues related to privileged Duff & Phelps spreadsheets (.6). | 2.70 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 06/26/19 | Update discovery tracking for RSSHC_AP productions; update productions to all relevant parties (.3) Gather documents and prepare for RSSHC_AP_005; quality check production universe RSSHC_AP_004 (1.4) | 1.70 | 703 |
| Todarello, Vincent | Lit | STAFF ATTY | 06/26/19 | Reviewed files on Relativity for attorney/client privilege and issue tags (4.0); Quality control review of privilege and issue coding on documents in the Relativity database (3.5); Reviewed privileged documents circulated by team members for discussion (0.5). | 8.00 | 703 |
| Burke, Adrian | Lit | STAFF ATTY | 06/26/19 | Reviewed documents for privilege and issue tags (3.4); performed quality control of QuisLex privileged documents (3.8). | 7.20 | 703 |




Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet    18-23538-shl    Doc 4649    Filed 07/30/19    Entered 07/30/19 16:39:28    Main Document

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Pg 88 of 126

Run Date & Time: 07/22/19 10:06:54                    Worked thru: 06/30/19

PAGE    24
LEAF    24

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7393029                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.    Bill Frq: M    Class: 1001    Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Zhuang, Li | Lit | STAFF ATTY | 06/26/19 | Reviewed for privilege and responsiveness of 40 documents in batch 1LR QC QL Responsive_01248 and all documents in batch 1LR QC QL Responsive_01258 (4.1); reviewed decision log provided by QuisLex, the referenced documents in Relativity, and discussed with F. Murray regarding privilege call of one document (0.6); conducted first level QC review for privilege and responsiveness of documents in batch 1LR QC QL Responsive_01264 (2.4). | 7.10 | 703 |
| Novod, Claudia | Lit | STAFF ATTY | 06/26/19 | Reviewed documents for privilege and issue tagging (1.9); analyzed documents for privileged content and relevant issues (3.7). | 5.60 | 703 |
| Rossi, Rosanna | Lit | STAFF ATTY | 06/26/19 | Review First Level QC 1LR QC QL Responsive documents (4.1); Document Review First Level QC 1LR QC Privilege documents( 2.4); QC documents tagged privileged (1.5); Review group email questions to F. Murray in order to confirm privilege calls. (.4) | 8.40 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 06/26/19 | Reviewed documents on relativity for priviige in preparation for upcoming production (4.1); examined documents on relativity for privilege( 3.8); reviewed working group emails discussing questions and answers regarding privilege (.2) | 8.10 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 06/26/19 | Email correspondence with PW case team re: document review project and privilege calls (2.6); review documents for privilege and perform redactions (2.6); prepare documents for production (2.2); review documents flagged by QuisLex and change coding (.3). | 7.70 | 703 |
| Beck, Brent | Lit | STAFF ATTY | 06/26/19 | Analyze documents for privilege and issue tagging (3.1); perform document searches for J. Silberstein-Loeb (2.2); review documents for privilege coding consistency (2.8). | 8.10 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 06/26/19 | Quality control review of documents for privilege and redactions in preparation for production (3.6); read team member e-mails (0.3); reviewed documents for redactions (3.3) and reviewed duplicate docs in preparation for production (0.4). | 7.60 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 06/26/19 | Reviewed documents for redaction (2.6) and redacted and conformed related strings (5.7). | 8.30 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC              Proforma:  7393029                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.  Bill Frq: M  Class: 1001  Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Bernfeld, Michael | Lit | STAFF ATTY | 06/26/19 | Quality control review of privileged and non-privileged documents marked responsive by first level reviewers for accuracy of privilege determinations. | 3.30 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 06/26/19 | Review documents for privilege. | 1.50 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 06/26/19 | Drafted and reviewed correspondence to and from PW working group regarding protocols for case review (0.6).  Reviewed documents for privilege and coded documents accordingly (0.9). Reviewed documents for redactions and applied redactions accordingly (1.4).  Constructed searches and reviewed resulting documents for contracts on various transactions where Sears engaged various entities to serve as distribution agent, registrar or in other capacities (6.5). Conferred, by telephone, with F. Murray re: contract search parameters (0.5) | 9.90 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 06/26/19 | Download and control 004 production from vendor and begin coordination of quality control (1.0). | 1.00 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 06/27/19 | Gather documents and prepare for RSSHC_AP_005; quality check same (2.9);Update discovery tracking for RSSHC_AP productions; update productions to all relevant parties (.8), discuss same with team (.3); quality check production universe RSSHC_AP_004 and prepare to send to opposing counsels(1.2) | 5.20 | 703 |
| Rossi, Rosanna | Lit | STAFF ATTY | 06/27/19 | QC documents tagged privileged (5.3). Document QC for Duff and Phelps and PJT (2.4); Redact and QC documents (1.0). | 8.70 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 06/27/19 | Reviewed documents on relativity for privilege in anticipation of production (.8); Reviewed documents for redactions on relativity in preparation for production (.3) | 1.10 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 06/27/19 | Review of emails and documents regarding document review project (0.3); QC review documents for privilege (2.2); prepare documents for production (2.2). | 4.70 | 703 |
| Beck, Brent | Lit | STAFF ATTY | 06/27/19 | Review documents for privilege coding consistency (3.8); analyze document coding for privilege consistency (4.7). | 8.50 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 06/27/19 | Reviewed documents for redaction (3.7) and redacted and conformed related strings in QC search (4.5). | 8.20 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 07/22/19 10:06:54                Worked thru: 06/30/19

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC        Proforma: 7393029         (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.  Bill Frq: M  Class: 1001  Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Golodner, Scott | Lit | STAFF ATTY | 06/27/19 | Drafted and reviewed correspondence to and from PW working group regarding protocols for redaction project (0.4). Reviewed documents for redactions and applied redactions accordingly (7.1). Reviewed productions for Distribution Agreement in Orchard Spinoff transaction and circulated document (0.7). | 8.20 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 06/27/19 | Email correspondence with PW case team re: document review project and privilege calls (1.3); review documents for privilege and perform redactions (2.4); prepare documents for production (2.7). | 6.40 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 06/27/19 | Work with quality control for most recent production and discuss replacement (.3); download and control new copy of production 004, and coordinate additional quality control (.7). | 1.00 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 06/28/19 | Drafted and reviewed correspondence to and from PW working group regarding protocols for redaction project (0.4).  Reviewed documents for redactions and applied redactions accordingly (6.9). | 7.30 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 06/28/19 | Review of emails and documents regarding document review project (0.2); QC review documents for privilege (1.9); prepare documents for production (1.9). | 4.00 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 06/28/19 | Gather documents and prepare for RSSHC_AP_006; quality check same (3.3);Update discovery tracking for RSSHC_AP productions; update productions to all relevant parties (.6), discuss same with team (.9); quality check production universe RSSHC_AP_005 and prepare to send to opposing counsels(1.1) | 5.90 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 06/28/19 | Redacted and conformed related strings in QC search (4.1) and reviewed documents for redaction (4.0) | 8.10 | 703 |
| Rossi, Rosanna | Lit | STAFF ATTY | 06/28/19 | Redact and QC Quislex documents (6.8); QC privilege documents. (1.4) | 8.20 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 06/28/19 | Reviewed documents for redactions on relativity in preparation for production. | 0.60 | 703 |
| Beck, Brent | Lit | STAFF ATTY | 06/28/19 | Analyze privilege coding consistency (4.3); review documents coded privilege for consistency (3.9). | 8.20 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC        Proforma:  7393029                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Murray, Francine N. | Lit | STAFF ATTY | 06/28/19 | Email correspondence with PW case team re: document review project and privilege calls (2.7); review documents for privilege and perform redactions (2.2); prepare documents for production (2.8); email correspondence with vendor re: upcoming document productions (.4). | 8.10 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 06/28/19 | Complete quality control on production volume 004, advise case team, and coordinate service. | 1.10 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 06/29/19 | Gather documents and prepare for RSSHC_AP_006; update production request (1.3); | 1.30 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 06/30/19 | Work with team to serve recent production on additional recipients (.5). | 0.50 | 703 |

                                        Total            890.00


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl Doc 4649 Filed 07/30/19 Entered 07/30/19 16:39:28 Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP Pg 92 of 126 Worked thru: 06/30/19

PAGE 28
LEAF 28

Run Date & Time: 07/22/19 10:06:54

Client: 022429 Sears Holdings Corporation                     Resp Prtnrs: PMB SMB LRC          Proforma: 7393029                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Filler, Brooke | Bkcy | PARALEGAL | 06/03/19 | Prepare internal bill | 0.80 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 06/05/19 | Correspond with team re May bill. | 0.30 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 06/05/19 | Review fee examiner issues (.7); correspond with Weil, PW teams re same (.2). | 0.90 | 705 |
| Filler, Brooke | Bkcy | PARALEGAL | 06/07/19 | Attention to billing matters - update Excel sheet for C. Toto | 3.30 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 06/10/19 | Correspond with team re monthly fee statement (.2); review time entries for privilege (2.5) | 2.70 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 06/10/19 | Review time entries re privilege and confidentiality (1.1); correspond with P. Harner re fee examiner issues (.1). | 1.20 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 06/11/19 | Review time entries for privilege. | 0.80 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 06/11/19 | Review time entries re privilege and confidentiality. | 5.20 | 705 |
| Filler, Brooke | Bkcy | PARALEGAL | 06/12/19 | Review May time detail per C. Toto | 3.00 | 705 |
| | | | 06/13/19 | Prepare draft monthly fee statement per C. Toto | 2.50 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 06/18/19 | Prepare materials re interim fee application hearing (1.8); review monthly fee statement issues (.2). | 2.00 | 705 |
| Todarello, Vincent | Lit | STAFF ATTY | 06/18/19 | Paul Weiss team telephone conference concerning billing protocols. | 0.30 | 705 |
| Zhuang, Li | Lit | STAFF ATTY | 06/18/19 | Teleconference with work group regarding billing practice. | 0.30 | 705 |
| Rossi, Rosanna | Lit | STAFF ATTY | 06/18/19 | Telephone conference with PW working group re billing and diary entries. | 0.20 | 705 |
| Cyriac, Binsy | Lit | STAFF ATTY | 06/18/19 | Teleconference with PW team re: billing practices. | 0.20 | 705 |
| Bernfeld, Michael | Lit | STAFF ATTY | 06/18/19 | Teleconference with PW case team re: correct billing protocol for upcoming document review assignments | 0.30 | 705 |
| Qing, Ye | Lit | STAFF ATTY | 06/18/19 | Telephone conference with PW working group re billing practice | 0.20 | 705 |
| Murray, Francine N. | Lit | STAFF ATTY | 06/18/19 | Teleconference with PW case team re: billing procedures. | 0.20 | 705 |
| Shapiro, Mark | Lit | STAFF ATTY | 06/18/19 | Telephone conference with PW team re: Billing Practices | 0.30 | 705 |
| Golodner, Scott | Lit | STAFF ATTY | 06/18/19 | Teleconference with PW case team regarding billing requirements and protocol. | 0.30 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 06/19/19 | Review time entries for privilege (1.7); correspond with team re same (.3); attend to billing issues (.3) | 2.30 | 705 |
| | | | 06/19/19 | Review fee issues. | 1.10 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 06/19/19 | Prepare materials re interim fee hearing (.6); correspond with C. Toto re same (.2); correspond with R. Britton re same (.1). | 0.90 | 705 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 4649   Filed 07/30/19   Entered 07/30/19 16:39:28   Main Document
Pg 93 of 126

Run Date & Time: 07/22/19 10:06:54                    Worked thru: 06/30/19

PAGE   29
LEAF   29

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7393029                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Spitalnik, Heather | Lit | STAFF ATTY | 06/19/19 | Review billing materials. | 0.10 | 705 |
| Britton, Robert | Bkcy | PARTNER | 06/20/19 | Rreview/analyze fee statement | 0.90 | 705 |
| Filler, Brooke | Bkcy | PARALEGAL | 06/20/19 | Updates to May fee statement per C. Toto | 1.70 | 705 |
| Cornish, Kelley A | Bkcy | PARTNER | 06/21/19 | Conferences with C. Toto regarding Eighth Fee Application | 0.20 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 06/21/19 | Review and revise PW Eighth Monthly Fee Statement (.5); correspond with K. Cornish re same (.2) | 0.70 | 705 |
| Cornish, Kelley A | Bkcy | PARTNER | 06/24/19 | Review and revise Paul, Weiss' Eighth Fee Application | 1.00 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 06/24/19 | Prepare excel sheet for fee examiner review (.4); correspond with team re fee statement (.1). | 0.50 | 705 |
| Filler, Brooke | Bkcy | PARALEGAL | 06/24/19 | Update monthly spreadsheet for fee examiner per C. Toto | 1.50 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 06/25/19 | Continue to prepare excel sheet for fee examiner review. | 0.20 | 705 |
| | | | 06/26/19 | Prepare fee statement for filing and correspond with team re same. | 0.30 | 705 |
| | | | 06/27/19 | Correspond with team re fee statement. | 0.20 | 705 |
| | | | | Total | 36.60 | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 4649   Filed 07/30/19   Entered 07/30/19 16:39:28   Main Document
Pg 94 of 126
PAUL WEISS RIFKIND WHARTON GARRISON LLP

PAGE   30
LEAF   30

Run Date & Time: 07/22/19 10:06:54                                    Worked thru: 06/30/19

Client: 022429 Sears Holdings Corporation                 Resp Prtnrs: PMB SMB LRC              Proforma:  7393029                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 06/03/19 | Review EVR fee application. | 0.40 | 706 |
| Lii, Teresa | Bkcy | ASSOCIATE | 06/04/19 | Review Evercore fee statement issues (.1); correspond with R. Britton, C. Toto, S. Patkar re same (.2). | 0.30 | 706 |
| Britton, Robert | Bkcy | PARTNER | 06/06/19 | Review Evercore fee app | 0.40 | 706 |
| Lii, Teresa | Bkcy | ASSOCIATE | 06/10/19 | Review A&M fee statement (.1); review Sitrick fee issues (.2). | 0.30 | 706 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 06/11/19 | Review and prepare Stout and A&M fee statements for filing. | 0.60 | 706 |
| | | | 06/12/19 | Prepare Stout and A&M fee applications for filing. | 0.20 | 706 |
| Filler, Brooke | Bkcy | PARALEGAL | 06/12/19 | Tasks related to filing of A&M and Stout fee statements | 1.00 | 706 |
| Lii, Teresa | Bkcy | ASSOCIATE | 06/17/19 | Telephone conference with J. Kravette re interim fee application issues (.1); correspond with outside professionals, M. Tattnall re same (.2). | 0.30 | 706 |
| | | | 06/18/19 | Prepare materials re interim fee application hearing (2.7); correspond with outside professionals re same (.1); correspond with M. Tattnall re hearing arrangements (.2); telephone conference with S. Patkar re interim fee application (.1). | 3.10 | 706 |
| | | | 06/19/19 | Prepare materials re interim fee hearing re outside professionals (1.0); correspond with Stout, A&M, Evercore re same (.6); correspond with Weil re same (.2); telephone conference with S. Patkar re same (.2); telephone conference with V. Yiu re same (.1). | 2.10 | 706 |
| | | | 06/20/19 | Correspond with Stout, Evercore re fee estimates (.2); correspond with Weil re same (.1). | 0.30 | 706 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 06/24/19 | Review Evercore fee statement | 0.20 | 706 |
| Filler, Brooke | Bkcy | PARALEGAL | 06/25/19 | Tasks related to filing of Evercore fee statement | 0.30 | 706 |

Total                               9.50

alp_212: Matter Analysis Sheet 18-23538-shl Doc 4649 PAUL WEISS RIFKIND WHARTON GARRISON LLP 07/30/19 16:39:28 Main Document Pg 95 of 126

PAGE 31
LEAF 31

Run Date & Time: 07/22/19 10:06:54                    Worked thru: 06/30/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7393029                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Basta, Paul M. | Bkcy | PARTNER | 06/01/19 | Address disclosure statements issues. | 0.40 | 709 |
| Lii, Teresa | Bkcy | ASSOCIATE | 06/01/19 | Review revised disclosure statement (.5); revise same (.4); correspond with PW working group re same (.2). | 1.10 | 709 |
| Britton, Robert | Bkcy | PARTNER | 06/02/19 | Draft/revise plan and DS (.8); correspondence with deal team re same (.1); call with Hwangpo re same (.3) | 1.20 | 709 |
| | | | 06/03/19 | Review/revise DS (.4); review/revise exclusivity motion (.2) | 0.60 | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 06/03/19 | Reviewing UCC proposed revisions to Disclosure Statement and e-mails with Paul, Weiss Team regarding same | 0.70 | 709 |
| | | | 06/03/19 | Review draft exclusivity extension motion (.20) and Paul, Weiss e-mails regarding same (.10) | 0.30 | 709 |
| Lii, Teresa | Bkcy | ASSOCIATE | 06/03/19 | Revise disclosure statement (1.1); review same (.3); correspond with PW working group re same (.1); correspond with Weil re same (.2); revise exclusivity motion (.6); correspond with litigation team, PW working group re same (.2). | 2.50 | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 06/04/19 | Review revised exclusivity motion | 0.20 | 709 |
| Basta, Paul M. | Bkcy | PARTNER | 06/04/19 | Sears settlement calls with Weil (1.0); review and analyze documents re same (1.0) | 2.00 | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 06/05/19 | Attend weekly RC call (partial). | 0.70 | 709 |
| Britton, Robert | Bkcy | PARTNER | 06/05/19 | Analyze Plan and governance issues (.4); correspond with deal team re same (.3) | 0.70 | 709 |
| Basta, Paul M. | Bkcy | PARTNER | 06/05/19 | Weekly restructuring committee call. | 1.50 | 709 |
| Britton, Robert | Bkcy | PARTNER | 06/06/19 | Analyze trust governance issues (.6); correspond with Basta re same (.4) | 1.00 | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 06/06/19 | E-mails with P. Basta and Team regarding Trust governance matters, chambers conference and next steps | 0.90 | 709 |
| Britton, Robert | Bkcy | PARTNER | 06/07/19 | Call with Paul, Weiss working group re trust governance issues (.5); analyze same (.5) | 1.00 | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 06/07/19 | Telephone conference with Paul, Weiss working group re trust governance (.5); call with Weil re same (.7). | 1.20 | 709 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 06/07/19 | Update investigation fee chart re trust issue. | 3.80 | 709 |
| Lii, Teresa | Bkcy | ASSOCIATE | 06/07/19 | Telephone conference with Paul, Weiss working group re litigation trust (.5); correspond with team re same (.5). | 1.00 | 709 |
| Basta, Paul M. | Bkcy | PARTNER | 06/08/19 | Review and analyze documents re plan settlement. | 2.50 | 709 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 06/08/19 | Research re fee issue and follow up re same. | 2.40 | 709 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC            Proforma: 7393029                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.   Bill Frq: MClass: 1001   Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Britton, Robert | Bkcy | PARTNER | 06/09/19 | Correspondence with Paul, Weiss working group re trust governance matters (.5); call re same (.5) | 1.00 | 709 |
| Clayton, Lewis R | Lit | PARTNER | 06/09/19 | Review trust issues (0.8); review amended complaint (1.0). | 0.80 | 709 |
| Basta, Paul M. | Bkcy | PARTNER | 06/09/19 | Call with Paul, Weiss working group re trust governance (.5); calls with Weil re same (1); analyze same (.5). | 2.00 | 709 |
| Hurwitz, Jonathan | Lit | COUNSEL | 06/09/19 | Review post-effective date trust issues. | 1.60 | 709 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 06/09/19 | Research re fee issue and follow up re same. | 1.80 | 709 |
| Lii, Teresa | Bkcy | ASSOCIATE | 06/09/19 | Telephone conference with Paul, Weiss working group re litigation trust (.5); correspond with same re same (.1); correspond with C. Toto re same (.1). | 0.70 | 709 |
| Britton, Robert | Bkcy | PARTNER | 06/10/19 | Attend plan negotiation meeting with UCC (3.2); call with Paul, Weiss working group re same (.3); review/analyze DS open issues (.6) | 4.10 | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 06/10/19 | Telephone conference with Paul, Weiss working group regarding governance issues (.3); call with Weil, P. Basta re same (.7) | 1.00 | 709 |
| Clayton, Lewis R | Lit | PARTNER | 06/10/19 | Correspond with P. Basta regarding trust issue (0.5); correspond with Paul, Weiss working group regarding pretrial issues (0.3). | 0.50 | 709 |
| Basta, Paul M. | Bkcy | PARTNER | 06/10/19 | Telephone conference with Paul, Weiss working group re trust issues (.3); call with Weil and K. Cornish re same (.7). | 1.00 | 709 |
| | | | 06/10/19 | Preparatory settlement call with Moelis teams (1.0); prepare for and attend plan settlement meeting at Weil (3.2); correspond with team re same (.5). | 4.70 | 709 |
| Lii, Teresa | Bkcy | ASSOCIATE | 06/10/19 | Telephone conference with Paul, Weiss working group re trust issues (.3); correspond with same re same (.4). | 0.70 | 709 |
| Britton, Robert | Bkcy | PARTNER | 06/11/19 | Client call re trust issues (.6); call with Weil, clients, re same (.8); draft/revise Committee settlement proposal (.7). | 2.10 | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 06/11/19 | Telephone conference with RSC re trust issues (.6); call with Weil, RSC re same (.8). | 1.40 | 709 |
| Basta, Paul M. | Bkcy | PARTNER | 06/11/19 | Telephone conference with RSC re trust governance (.6); call with RSC, Weil re same (.8). | 1.40 | 709 |

Run Date & Time: 07/22/19 10:06:54          Worked thru: 06/30/19

Client: 022429 Sears Holdings Corporation         Resp Prtnrs: PMB SMB LRC        Proforma: 7393029           (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.   Bill Frq: M   Class: 1001   Status: B

U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Lii, Teresa | Bkcy | ASSOCIATE | 06/11/19 | Telephone conference with RSC, Weil and Paul, Weiss working group re litigation trust (.8); telephone conference with PW team and RSC re same (.3) (partial attendance); correspond with C. Toto re same (.1). | 1.00 | 709 |
| Britton, Robert | Bkcy | PARTNER | 06/12/19 | Call with A. Carr re plan issues (.4); correspond with Basta re same (.3); review/analyze plan issues (2) | 2.70 | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 06/12/19 | Correspond with P. Basta and L. Clayton regarding governance issues | 0.70 | 709 |
| | | | 06/12/19 | Review materials and attend weekly RC call | 0.70 | 709 |
| Britton, Robert | Bkcy | PARTNER | 06/13/19 | Calls with PW team, Weil re plan trust issues (.7); analyze same (.3); correspondence re same (.1) | 1.10 | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 06/13/19 | Conferences with Paul, Weiss and Weil Gotshal Teams regarding Trust governance matters (.70) and e-mails with Judge Drain regarding status (.10); review revised fee and staffing analysis and conferences regarding same (.70); further conferences and e-mails regarding mediation with Judge Chapman (.50). | 2.00 | 709 |
| Basta, Paul M. | Bkcy | PARTNER | 06/13/19 | Calls with Paul, Weiss working group and Weil re plan trust governance issues (.7); analyze documents re same (.8); correspond with team re same (.7) | 2.20 | 709 |
| Lii, Teresa | Bkcy | ASSOCIATE | 06/13/19 | Telephone conference with PW senior team, Weil re trust issues (.3) (partial); correspond with same re same (.1). | 0.40 | 709 |
| Britton, Robert | Bkcy | PARTNER | 06/14/19 | Analyze significant filings related to plan (.4); internal correspondence re same (.1). | 0.50 | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 06/14/19 | Reviewing Akin Gump proposed amendments to Complaint and e-mails with Paul, Weiss working group regarding same (.50); e-mails with A. Carr, P. Basta and L. Clayton regarding governance issues (.70) | 1.20 | 709 |
| Clayton, Lewis R | Lit | PARTNER | 06/14/19 | Emails with K. Cornish regarding governance issues | 0.30 | 709 |
| Britton, Robert | Bkcy | PARTNER | 06/16/19 | Correspondence re mediation issues. | 0.20 | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 06/16/19 | Conferences and e-mails with Clients and Paul, Weiss working group regarding preparation for mediation with Judge Chapman | 1.20 | 709 |
| Basta, Paul M. | Bkcy | PARTNER | 06/16/19 | Review mediation materials (.8); correspond with team re same (1) | 1.80 | 709 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma:  7393029                          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Britton, Robert | Bkcy | PARTNER | 06/17/19 | Correspondence re mediation issues (.3); analyze same (.4) | 0.70 | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 06/17/19 | Review R. Schrock summary of terms for mediation (.20); attend mediation at Weil, Gotshal regarding Trust governance issues and follow-up regarding same (5); review draft mediation agreement and e-mails regarding same (1.40); follow-up with Paul, Weiss Team (.40) | 7.00 | 709 |
| Basta, Paul M. | Bkcy | PARTNER | 06/17/19 | Attend UCC/debtor Mediation. | 5.00 | 709 |
| Lii, Teresa | Bkcy | ASSOCIATE | 06/17/19 | Review materials in preparation for mediation (.4); correspond with R. Britton, P. Basta re same (.1). | 0.50 | 709 |
| Britton, Robert | Bkcy | PARTNER | 06/18/19 | Conference with K. Cornish and P. Basta re mediation and settlement issues. | 1.00 | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 06/18/19 | Conference with P. Basta and R. Britton regarding Trust governance issues and mediation (1.0); e-mails with Clients regarding same (.60) | 1.60 | 709 |
| Basta, Paul M. | Bkcy | PARTNER | 06/18/19 | Conference with K. Cornish and R. Britton regarding mediation (1.0); correspond with clients re same (.4); analyze same (.4) | 1.80 | 709 |
| Hurwitz, Jonathan | Lit | COUNSEL | 06/18/19 | Attention to agreement re trust governance and correspond with Clayton, Buergel, Britton re same | 1.00 | 709 |
| Lii, Teresa | Bkcy | ASSOCIATE | 06/18/19 | Telephone conference with landlord counsel re DS issues. | 0.30 | 709 |
| | | | 06/18/19 | Correspond with D. Giller re trust issues (.2); correspond with P. van Groll re same (.1). | 0.30 | 709 |
| Britton, Robert | Bkcy | PARTNER | 06/19/19 | Attend to plan, DS and trust issues (1.6); analyze same (.6); coordinate PW team workstreams (.2) | 2.40 | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 06/19/19 | E-mails with Paul, Weiss working group regarding Trust Board Litigation Counsel Proposal (.30); e-mails with Paul, Weiss Team regarding tomorrow's hearing (.60) | 0.90 | 709 |
| | | | 06/19/19 | Attend RC weekly call | 1.00 | 709 |
| Basta, Paul M. | Bkcy | PARTNER | 06/19/19 | Prepare for weekly restructuring committee call (.8); attend same (1). | 1.80 | 709 |
| Hurwitz, Jonathan | Lit | COUNSEL | 06/19/19 | Emails with P. Basta, L. Clayton, K. Cornish re trust governance | 0.50 | 709 |

Run Date & Time: 07/22/19 10:06:54      Worked thru: 06/30/19

Client: 022429 Sears Holdings Corporation      Resp Prtnrs: PMB SMB LRC      Proforma: 7393029      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Lii, Teresa | Bkcy | ASSOCIATE | 06/19/19 | Correspond with Paul, Weiss working group re litigation trust issues (.4); emails with D. Giller, D. Negless re same (.1); draft presentation re same (1.9); review revised plan (.3). | 2.70 | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 06/20/19 | Review and comment on revised Plan and Disclosure Statement (2.00); correspond with P. Basta regarding today's Omnibus Hearing and next steps in process (.20) | 2.20 | 709 |
| Lii, Teresa | Bkcy | ASSOCIATE | 06/20/19 | Review settlement term sheet (.4); review plan re same (1.1); review DS re same (1.4); correspond with R. Britton re same (.1); draft liquidating trust affidavits (.6). | 3.60 | 709 |
| Britton, Robert | Bkcy | PARTNER | 06/21/19 | Analyze Plan and DS markup (.5); analyze issues re trust governance (.1). | 0.60 | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 06/21/19 | E-mails regarding UCC letter in support of Plan and selection of directors (.20); review UCC draft support letter (.30); e-mails with conferences with Paul, Weiss Team regarding UCC selection of Trust Board designees (.60); e-mails with R. Britton regarding confirmation hearing (.10) | 1.20 | 709 |
| Basta, Paul M. | Bkcy | PARTNER | 06/21/19 | Analyze trust governance issues (1.2); emails with Paul, Weiss working group re same (.3) | 1.50 | 709 |
| Lii, Teresa | Bkcy | ASSOCIATE | 06/21/19 | Revise liquidating trust affidavits (.1); correspond with J. Hurwitz, R. Britton re same (.1). | 0.20 | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 06/22/19 | E-mails with Clients and Paul, Weiss working group regarding Trust governance matters | 0.40 | 709 |
| Britton, Robert | Bkcy | PARTNER | 06/22/19 | Emails with Paul, Weiss working group, clients, re Plan and governance issues (.6); analyze same (.2) | 0.80 | 709 |
| Buergel, Susanna M | Lit | PARTNER | 06/22/19 | Review litigation trust formation issues. | 0.50 | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 06/23/19 | Reviewing UCC plan and disclosure statement mark-ups (.60); call with Paul, Weiss working group regarding Trust governance issues (1.0). | 1.60 | 709 |
| Britton, Robert | Bkcy | PARTNER | 06/23/19 | Call with Paul, Weiss working group re trust governance (1); emails with team re same (.1). | 1.10 | 709 |
| Clayton, Lewis R | Lit | PARTNER | 06/23/19 | Call with Paul, Weiss working group re litigation trust governance issues (partial). | 0.70 | 709 |
| Basta, Paul M. | Bkcy | PARTNER | 06/23/19 | Call with Paul, Weiss working group re trust governance. | 1.00 | 709 |
| Lii, Teresa | Bkcy | ASSOCIATE | 06/23/19 | Telephone conference with Paul, Weiss working group re trust issues (1); review plan (.7). | 1.70 | 709 |

Client: 022429 Sears Holdings Corporation
   Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                 Resp Prtnrs: PMB SMB LRC          Proforma:  7393029                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D    T I M E    D E T A I L
Employee Name        Dept  Position      Work Date Description                                    Hours                Code

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Britton, Robert | Bkcy | PARTNER | 06/24/19 | Review/analyze plan, DS and committee support letter (.5); call with Akin re Committee support letter (.4); revise same (.3) | 1.20 | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 06/24/19 | E-mails regarding UCC letter and review same (.30); e-mails with A. Carr, W. Transier and Paul, Weiss Team regarding Liquidating Trust Board matters (1.30); review Carr and Transier Liquidating Trust Affidavits (.40) | 2.00 | 709 |
| | | | 06/25/19 | E-mails with W. Transier and A. Carr regarding Liquidating Trust Board matters (.80); review UCC mark-up of Plan and Disclosure Statement (1.20); review Affidavit of No Conflict (.10) | 2.10 | 709 |
| Lii, Teresa | Bkcy | ASSOCIATE | 06/25/19 | Review plan, UCC letter (.5); correspond with Weil, R. Britton re same (.2) | 0.70 | 709 |
| Britton, Robert | Bkcy | PARTNER | 06/26/19 | Correspondence re trust issues. | 0.10 | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 06/26/19 | Attend weekly RC call and review materials regarding same | 1.00 | 709 |
| Britton, Robert | Bkcy | PARTNER | 06/27/19 | Call re committee support letter. | 0.10 | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 06/27/19 | Review revised No Conflict Affidavit of Trust Board Members and e-mails regarding revisions to same | 0.60 | 709 |
| | | | 06/27/19 | Review e-mails regarding Canadian litigation issues | 0.40 | 709 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 06/27/19 | Review 507(b) documents and send to P. Basta | 0.30 | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 06/28/19 | Review of entered Order Approving Disclosure Statement, along with revised Plan and Disclosure Statement (2.30); review UCC Joinder to Debtors' 507(B) Claims Objections (.60); e-mails with Paul, Weiss Team and Clients regarding Affidavits of No Conflict for Trust Board (.30) | 3.20 | 709 |
| Lii, Teresa | Bkcy | ASSOCIATE | 06/28/19 | Revise liquidating trust board affidavits (.3); correspond with A. Carr, W. Transier re same (.1); revise filed DS order, plan, DS (.3). | 0.70 | 709 |

                                            Total              124.50




Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 4649    Filed 07/30/19    Entered 07/30/19 16:39:28    Main Document

PAGE 37
LEAF 37

Run Date & Time: 07/22/19 10:06:54

Pg 101 of 126

Worked thru: 06/30/19

Client: 022429 Sears Holdings Corporation                      Resp Prtnrs: PMB SMB LRC           Proforma: 7393029                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| King, Karen | Lit | COUNSEL | 05/28/19 | Prepare third party requests. | 1.10 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 05/30/19 | Review materials in preparation for 26(f) conference (1.2); attend 26(f) conference (2.4); review legal materials (1.0); telephone conference with W. Transier re update (.3); analyze litigation strategy (1.2). | 6.10 | 710 |
| Britton, Robert | Bkcy | PARTNER | 06/01/19 | Review and revise complaint (.3); correspond with P. Basta re expert issues (.2); analyze same (.2); analyze DS (.3); correspond with Paul, Weiss working group, Weil re same (.2). | 1.20 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 06/01/19 | Analyze factual issues. | 0.20 | 710 |
| Basta, Paul M. | Bkcy | PARTNER | 06/01/19 | Review litigation expert issues. | 0.30 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 06/01/19 | Review service agreement (.5). Review discovery plan (.3). Correspond with Paul, Weiss working group re same (.2). | 1.00 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 06/01/19 | Revise discovery plan (.4); revise 9(b) pleading standard research (3.1) | 3.50 | 710 |
| Negless, Daniel A. | Lit | ASSOCIATE | 06/02/19 | Draft trial outline. | 2.60 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 06/02/19 | Review complaint (.5); research re defendants (.3); research re release (.5); drafted section re releases (1.2); research re litigation issues (.5) | 3.00 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 06/02/19 | Draft third party document subpoenas. | 0.70 | 710 |
| Sun, Margaret | Lit | ASSOCIATE | 06/02/19 | Research case law re potential claims (2.8); draft research memo re potential claims (3.2). | 6.00 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 06/03/19 | Correspond with Paul, Weiss working group regarding litigation issues and disclosure statement (0.3); telephone conference with P. Basta regarding amended complaint (0.2); telephone conference with J. Hurwitz re litigation issues (0.4). | 0.90 | 710 |
| Buergel, Susanna M | Lit | PARTNER | 06/03/19 | Review complaint and draft discovery plan. | 0.70 | 710 |
| Basta, Paul M. | Bkcy | PARTNER | 06/03/19 | Telephone conference with L. Clayton re complaint (.2); review same (1.8). | 2.00 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 06/03/19 | Review and revise draft discovery plan and scheduling order (1.4). Telephone conference with Weil re Sears Canada issues (.4). Telephone conference with L. Clayton re amended complaint and next steps (.4). Review disclosure statement and exclusivity motion re litigation issues (.5). Review discovery issues (.5). | 3.20 | 710 |
| King, Karen | Lit | COUNSEL | 06/03/19 | Review and edit third party requests. | 2.10 | 710 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                        Resp Prtnrs: PMB SMB LRC        Proforma:  7393029                  (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Sun, Margaret | Lit | ASSOCIATE | 06/03/19 | Review documents re potential claims (0.8); review material for document requests (1.8); revise document requests (1.4); correspond with Paul, Weiss working group re document requests (0.7); revise document requests (0.6); review material for document requests (1.2); draft document requests (1.8). | 8.30 | 710 |
| Young, Spencer E. | Lit | ASSOCIATE | 06/03/19 | Revise discovery requests (1.0); revise issues re same (.2). | 1.20 | 710 |
| Negless, Daniel A. | Lit | ASSOCIATE | 06/03/19 | Revise trial outline. | 0.40 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 06/03/19 | Review legal research memos re releases (.8); office conference with D. Giller re complaint (.4). | 1.20 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 06/03/19 | Revise QuisLex engagement letter. | 0.40 | 710 |
|  |  |  | 06/03/19 | Review memo re releases. | 1.00 | 710 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 06/03/19 | Research re: expert witnesses (5.1); office conference with T. Lii re same (.2). | 5.30 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 06/03/19 | Researched claim issues (1.5); researched claims brought by DIPs (.6); revise pretrial order (.4); review expert report (.4); correspond with Paul, Weiss working group re pretrial order (.2); draft memo re release (2.7); correspond with J. Silberstein-Loeb about additional tasks (.2); review memo re claim issues (.5). | 6.50 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 06/03/19 | Draft third party document subpoenas. | 4.60 | 710 |
| Lii, Teresa | Bkcy | ASSOCIATE | 06/03/19 | Office conference with C. Toto re expert issue (.2); telephone conference with D. Giller re same (.1). | 0.30 | 710 |
| Giller, David | Lit | ASSOCIATE | 06/03/19 | Office conference with S. Avidan re complaint (.4); revise complaint (.4); telephone conference re potential edits with experts (.3); conduct factual research re potential experts (3.7); correspond with potential experts (.6); revise Discovery Plan (.9); telephone conference with T. Lii re expert issue (.1). | 6.40 | 710 |
| Gross, Paul C. | Lit | ASSOCIATE | 06/03/19 | Draft Interrogatories. | 0.30 | 710 |
| Dames, David | Res | PARALGL | 06/03/19 | Research re release issues. | 1.50 | 710 |
| Britton, Robert | Bkcy | PARTNER | 06/04/19 | Correspond with PW litigation team re expert issues. | 0.40 | 710 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                           Resp Prtnrs: PMB SMB LRC              Proforma:  7393029                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.    Bill Frq: M    Class: 1001    Status: B


U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Clayton, Lewis R | Lit | PARTNER | 06/04/19 | Correspond with D. Giller regarding experts (0.2); telephone conference with K. Cornish re expert issues (0.4); telephone conference with G. Danilow re litigation issues (0.3); review discovery plan and related emails (0.5). | 1.40 | 710 |
| Cornish, Kelley A | Bkcy | PARTNER | 06/04/19 | Telephone conference with L. Clayton regarding expert witness issues. | 0.40 | 710 |
| Buergel, Susanna M | Lit | PARTNER | 06/04/19 | Review of discovery plan (1.2); review and revise amended complaint (2.3); review expert issues (.7). | 4.20 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 06/04/19 | Review letters from D&O carriers(.7); call with Reed Smith re coverage issues (.4). Review draft confidentiality order and ESI protocol (.7). Review discovery plan (.5). Office conference with potential retail experts (1.2); telephone conference with potential solvency experts (2.2); prepare for same (.6). Telephone conference with prospective retail expert (1.4). Review memos re potential retail expert (.5). | 8.20 | 710 |
| King, Karen | Lit | COUNSEL | 06/04/19 | Review document request. | 0.60 | 710 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 06/04/19 | Research re: expert witnesses (3.2); follow up research re: same (1.1); research re: litigation trusts (1.3) | 5.60 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 06/04/19 | Telephone conference with potential expert (.5); telephone conference with potential retail expert (.5); correspond with D. Giller, J. Hurwitz (.3) re same; review Protective Order updates (.8); attend meeting with potential expert (1.3); prepare memo re same (.4) review relevant documents (.5); research re experts (.7). | 5.00 | 710 |
| Negless, Daniel A. | Lit | ASSOCIATE | 06/04/19 | Revise trial outline (4.2); review materials re same (2.1); research re same (.9). | 7.20 | 710 |
| Sun, Margaret | Lit | ASSOCIATE | 06/04/19 | Review and revise document requests (2.3); correspond with Paul, Weiss working group re same (0.8); review materials for document requests (1.7); draft document requests (2.7). | 7.50 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 06/04/19 | Draft third party document subpoenas (2.3); review materials re same (1.3). | 3.60 | 710 |
| Lii, Teresa | Bkcy | ASSOCIATE | 06/04/19 | Review litigation research (.4); correspond with C. Toto re same (.1); research re same (.6). | 1.10 | 710 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 4649    Filed 07/30/19    Entered 07/30/19 16:39:28    Main Document

PAUL WEISS RIFKIND WHARTON & GARRISON LLP

Pg 104 of 126

PAGE    40
LEAF    40

Run Date & Time: 07/22/19 10:06:55                          Worked thru: 06/30/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7393029                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et. Bill Frq: MClass: 1001 Status: B


UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Young, Spencer E. | Lit | ASSOCIATE | 06/04/19 | Telephone conference with vendor re: document review (0.6); correspond with D. Giller re: discovery assignment (0.2); draft discovery documents (1.4); correspond with K. King re: discovery documents (0.2) | 2.40 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 06/04/19 | Telephone conference with QuisLex to discuss document review. | 1.20 | 710 |
| Giller, David | Lit | ASSOCIATE | 06/04/19 | Office conference with potential retail experts (1.2); telephone conference with potential solvency experts (2.2); call with Reed Smith to discuss insurance issues (1.0); call with Stout re real estate issues (.5); revise potential amended complaint (1.1); review prep materials for retail and solvency experts (.9); research re litigation trust (.3); research re potential experts (.6). | 7.80 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 06/04/19 | Call with Stout re complaint. | 0.40 | 710 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 06/04/19 | Review, draft, and update discovery tracker (.8). Draft attendant supporting documentation (1.2). Telephone conference with outside vendor re upcoming document reviews and hosting (.2). | 2.20 | 710 |
| Dames, David | Res | PARALGL | 06/04/19 | Research re releases. | 1.00 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 06/05/19 | Correspond with Paul, Weiss working group regarding UCC document requests (0.2); telephone conference with K. Cornish re same (0.2); telephone conference with J. Hurwitz regarding experts (0.2); review legal materials regarding jury trial and other issues (0.4). | 1.00 | 710 |
| Cornish, Kelley A | Bkcy | PARTNER | 06/05/19 | Review revised Complaint (1.30); correspond with Paul, Weiss Team regarding retail experts (.2); telephone conference with L. Clayton re discovery requests (.2). | 1.70 | 710 |

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC          Proforma: 7393029                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.   Bill Frq: M   Class: 1001   Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hurwitz, Jonathan | Lit | COUNSEL | 06/05/19 | Revise amended complaint (.6). Review and revise draft third party document requests (1.0). Review protective order and ESI protocol (1.0). Read document requests from UCC (.8). Telephone conference with Lexecon re experts (.8). Correspond with Britton re experts (.2). Telephone conference with L. Clayton re experts (.2). Review legal research re damages (.9). Telephone conference with prospective retail expert (.5). Office conference with S. Avidan re research issues (1.0). Review legal research memo (1.2). Telephone conference with J. Silberstein-Loeb re document review (.4). | 8.60 | 710 |
| King, Karen | Lit | COUNSEL | 06/05/19 | Review discovery requests. | 0.80 | 710 |
| Negless, Daniel A. | Lit | ASSOCIATE | 06/05/19 | Research re privilege issues (2.1); revise trial outline (.9). | 3.00 | 710 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 06/05/19 | Research re litigation trust issue (.6); research re discovery issue (.9). | 1.50 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 06/05/19 | Research re expert witness (.7); revised ESI and protective order (.5); telephone conference with prospective expert (1.1); research re same (.5). | 2.80 | 710 |
| Fish, David M. | Lit | ASSOCIATE | 06/05/19 | Review background materials and complaint for adversary proceedings. | 1.00 | 710 |
| Sun, Margaret | Lit | ASSOCIATE | 06/05/19 | Review and revise document requests (1.8); correspond with Paul, Weiss working group re same (0.7); research articles re potential claims (1.4); draft memo re potential claims (1.9); review documents re potential claims (2.8); correspond with Paul, Weiss working group re same (0.2). | 8.80 | 710 |
| Lii, Teresa | Bkcy | ASSOCIATE | 06/05/19 | Correspond with D. Giller, P. Gross, C. Toto re litigation strategy. | 0.30 | 710 |
| Young, Spencer E. | Lit | ASSOCIATE | 06/05/19 | Correspond with S. Griffin re: witness list (0.4); correspond with D. Giller and S. Avidan re: discovery (0.2); revise discovery documents (1.7); call with E. Hoyle re: third-party discovery (0.1); email correspondence with A. Platek re: third-party discovery (0.2); research record for third-party discovery (2.6). | 5.20 | 710 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC        Proforma: 7393029              (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hoyle, Emily M. | Lit | ASSOCIATE | 06/05/19 | Draft third party document subpoenas (4.0); perform related conflict checks (1.3); telephone conference with S. Young re discovery (.1). | 5.40 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 06/05/19 | Correspond with QuisLex re document review (.4); draft document review protocol (4.3); telephone conference with J. Hurwitz re same (.4). | 5.10 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 06/05/19 | Review ESI stipulation and protective order. | 1.10 | 710 |
| | | | 06/05/19 | Office conference with J. Hurwitz re expert and discovery projects. | 1.00 | 710 |
| | | | 06/05/19 | Review legal research memos. | 1.10 | 710 |
| Gross, Paul C. | Lit | ASSOCIATE | 06/05/19 | Legal research on damages issues (.8); research re drafting discovery plan (2.2). | 3.00 | 710 |
| Giller, David | Lit | ASSOCIATE | 06/05/19 | Telephone conference with potential experts re retail and solvency (1.9); revise potential amended complaint (.9); review prep materials for experts (.8); conduct factual research re experts (1.3); conduct research re trial schedule (.8); revise draft trial schedule following Rule 26(f) conference (2.9); correspond with Akin re trial schedule (.4). | 9.00 | 710 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 06/05/19 | Review, draft, and update discovery tracker (.9). Draft attendant supporting documentation (1.3). Correspond with Paul, Weiss working group re same (.7). | 2.90 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 06/06/19 | Correspond with Paul, Weiss working group regarding experts (0.2); telephone conference with P. Basta re chambers conference (0.2); review latest draft complaint (1.5) | 1.90 | 710 |
| Basta, Paul M. | Bkcy | PARTNER | 06/06/19 | Telephone conference with L. Clayton re chambers conference (.2); review draft complaint (1.8). | 2.00 | 710 |
| King, Karen | Lit | COUNSEL | 06/06/19 | Revise discovery requests (1.7); meet with J. Hurwitz re same (.1). | 1.80 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 06/06/19 | Review expert witness issues (1.6). Office conference with K. King re discovery requests (.1). Review research re prospective experts (1.2). Review confidentiality order (.3). Review comments on amended complaint (1.0). | 4.20 | 710 |
| Negless, Daniel A. | Lit | ASSOCIATE | 06/06/19 | Draft trial outline (2.3); review materials re same (1.1). | 3.40 | 710 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 06/06/19 | Correspond with team re discovery issue. | 0.30 | 710 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 4649   Filed 07/30/19   Entered 07/30/19 16:39:28   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 107 of 126

Run Date & Time: 07/22/19 10:06:55                    Worked thru: 06/30/19

PAGE   43
LEAF   43

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC           Proforma:  7393029                 (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Fish, David M. | Lit | ASSOCIATE | 06/06/19 | Review background materials and complaint for adversary proceedings. | 1.00 | 710 |
| Sun, Margaret | Lit | ASSOCIATE | 06/06/19 | Correspond with Paul, Weiss working group re document requests (0.4); revise document requests (0.4); review documents re potential claims (5.9); create spreadsheet re same (2.8); correspond with Paul, Weiss working group re same (0.2). | 9.70 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 06/06/19 | Research re expert on solvency (1.2); review materials re same (.9); review memos re experts (.4) | 2.50 | 710 |
| Young, Spencer E. | Lit | ASSOCIATE | 06/06/19 | Correspond with E. Hoyle and D. Giller re: third-party discovery (0.5); draft conflicts check emails (1.1); correspond with J. Lowenstein re: third-party discovery (0.1); discovery-related research (2.6). | 4.30 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 06/06/19 | Draft third party document subpoenas (2.1); perform related conflict checks (0.2). | 2.30 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 06/06/19 | Call with QuisLex India team to discuss document review work flow. | 1.50 | 710 |
|  |  |  | 06/06/19 | Correspond with QuisLex regarding document review. | 0.40 | 710 |
|  |  |  | 06/06/19 | Draft privilege review protocol | 0.60 | 710 |
| Gross, Paul C. | Lit | ASSOCIATE | 06/06/19 | Draft a proposed discovery plan. | 1.00 | 710 |
| Giller, David | Lit | ASSOCIATE | 06/06/19 | Analyzed legal research re schedule (.6); conduct factual research re potential valuation experts (4.4); review questions arising from third party document requests (.7); correspond with P. Gross re assignment re discovery schedule (.4). | 6.10 | 710 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 06/06/19 | Review details of upcoming document reviews (.8). Prepare review and production statistics for upcoming adversarial matter (1.1). Set up workspace for upcoming review and productions (1.7). | 3.60 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 06/07/19 | Telephone conference with J. Hurwitz re complaint (0.2); telephone conference with Weil re same (0.4); review issues re confirmation discovery (0.2); review proposed amended complaint (0.7). | 1.50 | 710 |

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC            Proforma:  7393029                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al    Bill Frq: M    Class: 1001    Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Buergel, Susanna M | Lit | PARTNER | 06/07/19 | Review research re experts (.8); correspond with Paul, Weiss working group re same (.3); analyze issues related to discovery served by UCC related to confirmation (1.2); review discovery requests (.8); telephone conference with J. Hurwitz re discovery (.2). | 3.30 | 710 |
| Basta, Paul M. | Bkcy | PARTNER | 06/07/19 | Review draft revised complaint (1.7); analyze strategy re same (.4); review litigation strategy (.9). | 3.00 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 06/07/19 | Review protective order (.8). Review amended complaint (1.3). Analysis re post-effective date trust issues (1.1). Telephone conference with L. Clayton re complaint (.2). Correspond with team re litigation issues (.2). Conference call with Weil re confirmation discovery (.8). Telephone conference with S. Buergel re same (.2). Conference call with Akin and Weil re confirmation discovery (.6). | 5.20 | 710 |
| Fish, David M. | Lit | ASSOCIATE | 06/07/19 | Review background material for Sears adversary proceedings. | 1.20 | 710 |
| Negless, Daniel A. | Lit | ASSOCIATE | 06/07/19 | Revise trial outline (4.1); draft summary of key trial documents (3.6). | 7.70 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 06/07/19 | Research re two corporate governance experts (.4); correspond with J. Silberstein-Loeb about privilege research (.3); research re privilege question (.7). | 1.40 | 710 |
| Young, Spencer E. | Lit | ASSOCIATE | 06/07/19 | Email correspondence with R. Danberg Biggs re: witness list (0.3); review discovery assignment (0.3); research re discovery assignment (0.5); researching record re: potential witnesses (3.1); draft document re: witness research (0.8); draft third-party discovery requests (0.4); review email correspondence with vendor re: document review (0.2). | 5.60 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 06/07/19 | Draft third party document requests (1.8); telephone meeting with Young Conaway regarding conflict counsel role (0.2); research re defense issues (3.8). | 5.80 | 710 |
| Sun, Margaret | Lit | ASSOCIATE | 06/07/19 | Review documents re potential claims (5.5); create spreadsheet re same (1.3). | 6.80 | 710 |
| Gross, Paul C. | Lit | ASSOCIATE | 06/07/19 | Draft arguments re proposed discovery plan (.9); research re same (.8). | 1.70 | 710 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet    18-23538-shl    Doc 4649    Filed 07/30/19    Entered 07/30/19 16:39:28    Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 109 of 126
PAGE    45
LEAF    45
Run Date & Time: 07/22/19 10:06:55                          Worked thru: 06/30/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7393029                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Giller, David | Lit | ASSOCIATE | 06/07/19 | Correspond with Young Conaway re discovery (.4); correspond with J. Hurwitz re fees (.8); factual research re potential retail and valuation experts (2.6 ); revise spreadsheet re post-effective date trust issues (.4); revise discovery schedule insert (1.1). | 5.30 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 06/07/19 | Prepare logistics for document review (.4); drafting privilege protocol for QuisLex document review (1.0). | 1.40 | 710 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 06/07/19 | Analyze details of upcoming document reviews (.8). Prepare various review and production statistics for upcoming adversarial matter (1.1). Prepare workspace for upcoming review and productions (1.5). | 3.40 | 710 |
| Dames, David | Res | PARALGL | 06/07/19 | Research re privilege issues. | 1.00 | 710 |
| Buergel, Susanna M | Lit | PARTNER | 06/08/19 | Review draft amended complaint (1.5); review discovery issues (.6). | 2.10 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 06/08/19 | Telephone conference with J. Sorkin re experts (.6). Correspond with Akin re draft amended complaint (.5). | 1.10 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 06/08/19 | Review proposed edits to complaint. | 1.80 | 710 |
| Giller, David | Lit | ASSOCIATE | 06/08/19 | Revise potential section for discovery plan pursuant to Rule 26(f) (1.0); conduct factual research re potential experts (.4). | 1.40 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 06/09/19 | Review amended complaint | 1.00 | 710 |
| King, Karen | Lit | COUNSEL | 06/09/19 | Review third party discovery requests. | 1.60 | 710 |
| Young, Spencer E. | Lit | ASSOCIATE | 06/09/19 | Revise discovery documents (0.4); review interview transcripts (1.5). | 1.90 | 710 |
| Negless, Daniel A. | Lit | ASSOCIATE | 06/09/19 | Revise trial brief (1.2); revise exhibit list (1.2). | 2.40 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 06/09/19 | Review research of R. Corrigan re pleading standards. | 0.90 | 710 |
| Gross, Paul C. | Lit | ASSOCIATE | 06/09/19 | Draft arguments in favor of proposed discovery plan. | 2.60 | 710 |
| Buergel, Susanna M | Lit | PARTNER | 06/10/19 | Review fee issues (.6); review potential confirmation discovery issues (.7). | 1.30 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 06/10/19 | Correspond with Paul, Weiss working group regarding pretrial issues | 0.30 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 06/10/19 | Attend telephone conferences with experts (1.8). Review materials re same (1.3). Analyze status and strategy (.5). | 3.60 | 710 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                      Resp Prtnrs: PMB SMB LRC          Proforma:  7393029                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Corrigan, Rachel J. | Lit | ASSOCIATE | 06/10/19 | Prepare for call with potential expert (.4) attend telephone conference with expert (.8); correspond with D. Giller and J. Hurwitz re same (.2); telephone conference with potential retail expert (1) prepare for same (.2); research re transfer (1.5); revise privilege memo for J. Silberstein-Loeb (.8); research re discovery issues (1.4) | 6.30 | 710 |
| Young, Spencer E. | Lit | ASSOCIATE | 06/10/19 | Attend discovery training call with vendor (1.0); researching witness list (1.1); review interview transcripts (1.3); correspond with E. Hoyle re: third-party discovery (0.4). | 3.80 | 710 |
| Negless, Daniel A. | Lit | ASSOCIATE | 06/10/19 | Revise trial brief (2.4); revise exhibit list (.9). | 3.30 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 06/10/19 | Draft third party document requests. | 2.40 | 710 |
| Sun, Margaret | Lit | ASSOCIATE | 06/10/19 | Review documents for document requests (0.6); revise document requests (1.2); review documents re potential claims (3); draft memo re same (0.4). | 5.20 | 710 |
| Giller, David | Lit | ASSOCIATE | 06/10/19 | Research re potential experts (3.2); reviewed background material prior to calls with experts (.9); conduct factual research re experts (.4); revise spreadsheet and trackers re experts (.3); correspond re production with J. Silberstein-Loeb (.2); draft analysis of work completed associated with litigation (.5); review initial disclosures (.3). | 5.80 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 06/10/19 | Attend training call with QuisLex (1.0); perform document review for QuisLex calibration set (1.0). | 2.00 | 710 |
| Buergel, Susanna M | Lit | PARTNER | 06/11/19 | Review pre-trial order from defendants (1.1) review expert issues (1.5). | 2.60 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 06/11/19 | Analyze discovery plan. | 0.70 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 06/11/19 | Correspond with team re various projects (.5). Interview with prospective retail expert (1.2). Review discovery plan (1.2). Telephone conference with clients, Weil re liquidating trust governance issues (1.0). Review UCC's 30(b)(6) deposition notice (.2). Review draft stipulation (.2). Analyze litigation strategy (.2). | 4.50 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 06/11/19 | Review daily queries from QuisLex. | 1.10 | 710 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet    18-23538-shl    Doc 4649    Filed 07/30/19    Entered 07/30/19 16:39:28    Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 111 of 126

PAGE    47
LEAF    47

Run Date & Time: 07/22/19 10:06:56                    Worked thru: 06/30/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC            Proforma: 7393029            (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.    Bill Frq: M    Class: 1001    Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Young, Spencer E. | Lit | ASSOCIATE | 06/11/19 | Email correspondence with research library re: research assignment (0.2); revise initial disclosure (0.6); revise witness list (0.7); email correspondence with S. Avidan and D. Giller re: initial disclosures (0.2); telephone call with E. Hoyle re: third-party discovery (0.1). | 1.80 | 710 |
| Negless, Daniel A. | Lit | ASSOCIATE | 06/11/19 | Review research re privilege (2.3); review APA re same (1.4); correspond with Paul, Weiss working group re same (.2). | 3.90 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 06/11/19 | Telephone conference with potential expert (1); review privilege questions (.2); research re same (1.5); revise privilege draft memo (.2). | 2.90 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 06/11/19 | Draft third party document requests (1.9); telephone conference with S. Young re discovery issues (.1). | 2.00 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 06/11/19 | Review legal research memo. | 1.10 | 710 |
| Sun, Margaret | Lit | ASSOCIATE | 06/11/19 | Review and analyze documents re potential claims (4.5); draft memo re same (3.8). | 8.30 | 710 |
| Gross, Paul C. | Lit | ASSOCIATE | 06/11/19 | Draft proposed discovery plan. | 3.00 | 710 |
| Giller, David | Lit | ASSOCIATE | 06/11/19 | Interview with potential retail expert (.9); review prep materials re potential experts (.4); call with Weil re UCC settlement (.9); draft analysis of work performed by Paul, Weiss (.8); conduct follow-up research re potential experts (.4); review edits from defendants re litigation schedule (.9); edit litigation schedule in response to defendant comments (4.1); conduct legal research re litigation schedule (.8), | 9.20 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 06/11/19 | Review and comment on joint discovery plan. | 0.70 | 710 |
|  |  |  |  | Call with Weil and client re trust governance | 0.30 | 710 |
| Buergel, Susanna M | Lit | PARTNER | 06/12/19 | Office conference with Paul, Weiss working group re amended complaint (.5); analyze issues re same (.3). | 0.80 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 06/12/19 | Review pretrial order (0.7); correspond with Paul, Weiss working group regarding governance issues (0.5). | 1.20 | 710 |
| Cornish, Kelley A | Bkcy | PARTNER | 06/12/19 | Attend portion of office conference with Paul, Weiss working group re amended complaint. | 0.40 | 710 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 4649   Filed 07/30/19   Entered 07/30/19 16:39:28   Main Document
PAUL WEISS & REBOUND WHARTON GARRISON LLP
Pg 112 of 126
Run Date & Time: 07/22/19 10:06:56                    Worked thru: 06/30/19

PAGE   48
LEAF   48

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7393029                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.   Bill Frq: M   Class: 1001   Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hurwitz, Jonathan | Lit | COUNSEL | 06/12/19 | Revise discovery plan (2.6). Correspond with Paul, Weiss working group re trust governance issues (.5). Review request from T. Tisch for board documents (.5). Call with J. Sorkin re amended complaint (.4). Correspond with Paul, Weiss working group re complaint (.4). | 4.40 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 06/12/19 | Review privilege research (2.7); research re discovery issues (.8); office conference with Paul, Weiss working group re amended complaint (.5); correspond with same re same (.5); revise expert spreadsheet (1); cite check amended complaint (2.5). | 8.00 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 06/12/19 | Review responsiveness of documents for production (.5); cite check amended complaint (4.7). | 5.20 | 710 |
| Fish, David M. | Lit | ASSOCIATE | 06/12/19 | Office conference with S. Avidan re UCC comments (.4). Review amended complaint to assess additional claims (3.2). Cite check complaint (.4). | 4.00 | 710 |
| Negless, Daniel A. | Lit | ASSOCIATE | 06/12/19 | Office conference with Paul, Weiss working group re amended complaint (.5); review and edit memo re potential claims (0.6), review and edit memo re privilege issues (0.4). | 1.50 | 710 |
| Young, Spencer E. | Lit | ASSOCIATE | 06/12/19 | Office conference with Paul, Weiss working group re amended complaint (.5); office meeting with S. Avidan, D. Giller re: initial disclosures (0.6); email correspondence with D. Negless re: initial disclosures (0.2); review interview transcripts (0.7); cite check amended complaint (2.6); revise draft of initial disclosures (0.5). | 5.10 | 710 |
| Lii, Teresa | Bkcy | ASSOCIATE | 06/12/19 | Analyze issues re filing of amended complaint (.2); correspond with M. Tattnall, D. Giller re same (.2). | 0.40 | 710 |
| Sun, Margaret | Lit | ASSOCIATE | 06/12/19 | Correspond with paralegal team re review assignment (0.4); office conference with Paul, Weiss working group re amended complaint (0.5); cite check amended complaint (4.5); compile spreadsheet re same (1.2). | 6.60 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 06/12/19 | Respond to daily queries from QuisLex re document review. | 1.00 | 710 |
| | | | 06/12/19 | Office conference with Paul, Weiss working group to discuss amended complaint. | 0.50 | 710 |
| | | | 06/12/19 | Revise privilege-related research. | 1.30 | 710 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet    18-23538-shl    Doc 4649    Filed 07/30/19    Entered 07/30/19 16:39:28    Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 113 of 126

PAGE    49
LEAF    49

Run Date & Time: 07/22/19 10:06:56                          Worked thru: 06/30/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7393029                          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.  Bill Frq: MClass: 1001  Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Gross, Paul C. | Lit | ASSOCIATE | 06/12/19 | Cite check amended complaint | 0.90 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 06/12/19 | Review and comment on draft initial disclosures. | 0.70 | 710 |
| | | | 06/12/19 | Office conference with D. Fish re UCC comments to complaint. | 0.40 | 710 |
| Giller, David | Lit | ASSOCIATE | 06/12/19 | Office conference with Paul, Weiss working group re amended complaint (.6); office conference with S. Avidan and S. Young re initial disclosures (.6); edit Rule 26(f) discovery plan following comments (4.3); conduct follow-up legal research (1.1) review and cite-check potential amendment re complaint (1.5); prepare for discovery conference (.4); correspond re Rule 26(f) discovery plan with defense counsel (.4) | 8.90 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 06/12/19 | Review cite check of amended complaint (2.0); office conference with S. Young, D. Giller re initial disclosures (.6). | 2.60 | 710 |
| Shapiro, Mark | Lit | STAFF ATTY | 06/12/19 | Read review protocol (.8); review privilege protocol (1.9); review daily query logs (.8). | 3.50 | 710 |
| Griffin, Sarah | Lit | PARALEGAL | 06/12/19 | Revise discovery tracker. | 1.90 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 06/13/19 | Review 26(f) draft (0.4). | 0.40 | 710 |
| Cornish, Kelley A | Bkcy | PARTNER | 06/13/19 | Correspond with Paul, Weiss Team regarding proposed amendments to Complaint. | 0.20 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 06/13/19 | Review discovery plan (1.2). Telephone conference with G. Danilow re amended complaint (.4). Analyze strategy re plan negotiations (.3). Correspond with D. Giller re confirmation discovery (.3). | 2.20 | 710 |
| Fish, David M. | Lit | ASSOCIATE | 06/13/19 | Review amended complaint to assess additional claims and evidence in support of additional claims (3); correspond with M. Sun, R. Corrigan, and S. Young regarding amendments to complaint (0.2); review source documents in support of complaint allegations (2). | 5.20 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 06/13/19 | Review and analysis of UCC comments to adversary complaint | 3.50 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 06/13/19 | Research re privilege question (2.5); correspond with J. Lowenstein about privilege (.4); cite check complaint (2.2); correspond with Paul, Weiss team about cite check (.2); review privilege assignment (.3); review research re same (.4); review release issues (.5); prepare expert witness materials (.5). | 7.00 | 710 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet    18-23538-shl    Doc 4649    Filed 07/30/19    Entered 07/30/19 16:39:28    Main Document
Pg 114 of 126
PAGE    50
LEAF    50

Run Date & Time: 07/22/19 10:06:56                                    Worked thru: 06/30/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC         Proforma: 7393029                (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.  Bill Frq: M  Class: 1001  Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Negless, Daniel A. | Lit | ASSOCIATE | 06/13/19 | Review and cite check amended complaint (1.8), compile various proposed revisions to amended complaint (1.7). | 3.50 | 710 |
| Young, Spencer E. | Lit | ASSOCIATE | 06/13/19 | Revise draft of initial disclosures (3.3); correspond with team re: cite check (0.2); draft email to D. Fish re: cite check (0.6); research potential expert (2.2); email correspondence with D. Negless re: cite check (0.2) | 6.50 | 710 |
| Sun, Margaret | Lit | ASSOCIATE | 06/13/19 | Cite check amended complaint (2.3); compile spreadsheet and chart re same (1.8); email correspondence with Paul, Weiss working group re same (0.6); review discovery plan (0.7). | 5.40 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 06/13/19 | Cite check amended complaint. | 3.80 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 06/13/19 | Analyze issues re trust governance. | 0.30 | 710 |
| Giller, David | Lit | ASSOCIATE | 06/13/19 | Review comments from Stout re amended complaint (.6); conduct legal research re potential discovery deadlines (.7); conduct factual research re potential solvency and retail experts (1.6); edit Rule 26(f) discovery plan (1.6); edit potential amended complaint (1.5); file Rule 26(f) discovery plan (.8) | 6.80 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 06/13/19 | Fact check amended complaint (1.7); review QuisLex daily queries (.9). | 2.60 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 06/14/19 | Correspond with J. Hurwitz regarding amended complaint and pretrial issues. | 0.20 | 710 |
| Basta, Paul M. | Bkcy | PARTNER | 06/14/19 | Emails with PW team, clients, re Complaint (.4); review same (.8) | 1.20 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 06/14/19 | Review Akin comments on amended complaint (1.7). Review expert witness issues (.8). Telephone conferences with P. Genender and Friedman re document production for confirmation hearing (1.0). Correspond with Paul, Weiss working group re amended complaint (.3). Correspond with client re document production for confirmation hearing (.4). Telephone conference with D. Giller re Canada issues (.5). | 4.70 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 06/14/19 | Review and analysis of UCC comments to adversary complaint. | 3.60 | 710 |
|  |  |  | 06/14/19 | Review research memos. | 1.60 | 710 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                                    Resp Prtnrs: PMB SMB LRC                Proforma: 7393029                         (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Corrigan, Rachel J. | Lit | ASSOCIATE | 06/14/19 | Revise expert excel (.2); prepare for expert witness meeting (.3); review Seritage transferor question (1.9); analyze issues re same (1.6); review privilege research (.5); research re 9(b) follow up (.5). | 5.00 | 710 |
| Young, Spencer E. | Lit | ASSOCIATE | 06/14/19 | Research re: expert (0.5); revise initial disclosures (4.1). | 4.60 | 710 |
| Fish, David M. | Lit | ASSOCIATE | 06/14/19 | Conduct legal research for opposition brief (2.5); review documents in support of opposition brief (2). | 4.50 | 710 |
| Negless, Daniel A. | Lit | ASSOCIATE | 06/14/19 | Revise amended complaint (1.1), cite check same (0.3), review docs provided by Evercore (0.2). | 1.60 | 710 |
| Giller, David | Lit | ASSOCIATE | 06/14/19 | Telephone conference with J. Hurwitz re Canadian litigation (.5); analyze issues re discovery for potential confirmation hearing (.5); conduct factual research re potential solvency and corporate governance (.6); review comments from UCC on Amended Complaint (.9); conduct follow-up research (2.0). | 4.50 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 06/14/19 | Review 9(b) research (1.5); review privilege issues (1.0); review Quislex queries (.1). | 2.60 | 710 |
| Griffin, Sarah | Lit | PARALEGAL | 06/14/19 | Revise discovery tracker. | 0.70 | 710 |
| Negless, Daniel A. | Lit | ASSOCIATE | 06/15/19 | Revise trial outline. | 0.40 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 06/16/19 | Correspond with P. Basta and J. Hurwitz re litigation issues (0.5); prepare for mediation (0.7); telephone conference with RSC re same (0.5). | 1.70 | 710 |
| Buergel, Susanna M | Lit | PARTNER | 06/16/19 | Prepare for mediation regarding trust formation, governance issues, related matters. | 0.40 | 710 |
| Giller, David | Lit | ASSOCIATE | 06/16/19 | Review potential amendments to complaint (1.2); draft analysis of potential changes (1.7). | 2.90 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 06/16/19 | Revise privilege memo. | 1.10 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 06/17/19 | Telephone conference with J. Hurwitz regarding governance (0.2); attend mediation (3.6). | 3.80 | 710 |
| Buergel, Susanna M | Lit | PARTNER | 06/17/19 | Prepare for discussions with potential experts. | 0.80 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 06/17/19 | Correspond with L. Clayton re amended complaint (.7). Telephone conference with L. Clayton re governance issues (.2). Telephone conference with prospective expert (1.2). Correspond with J. Silberstein-Loeb re document collection (.2). | 2.30 | 710 |
| Negless, Daniel A. | Lit | ASSOCIATE | 06/17/19 | Review prior research and new case law (3.2); revise memo re privilege (1.9). | 5.10 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 06/17/19 | Review research issues. | 0.10 | 710 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 4649   Filed 07/30/19   Entered 07/30/19 16:39:28   Main Document
PAGE   52
LEAF   52
Pg 116 of 126

Run Date & Time: 07/22/19 10:06:56                    Worked thru: 06/30/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC           Proforma:  7393029                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Fish, David M. | Lit | ASSOCIATE | 06/17/19 | Review amended complaint to assess additional claims (1.1); review materials re same (.9). | 2.00 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 06/17/19 | Prepare for document collection from A. Carr and W. Transier. | 1.10 | 710 |
| Young, Spencer E. | Lit | ASSOCIATE | 06/17/19 | Email correspondence with D. Giller re: potential expert witness (0.2); attended call with potential expert (0.7); analyze documents re same (0.3); office meeting with S. Avidan and D. GIller re: initial disclosures (0.8); review interview transcripts (0.8); revise initial disclosures (2.6). | 5.40 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 06/17/19 | Review and comment on draft initial disclosures (.6) office conference with D. Giller and S. Young re same (.8). | 1.40 | 710 |
| Giller, David | Lit | ASSOCIATE | 06/17/19 | Office conference with S. Avidan, S. Young re initial disclosures (.8); telephone conference with potential solvency and retail experts (.6); factual research re potential experts (1.9); review and comment on initial disclosures (.8); prepare materials for mediation (.7). | 4.80 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 06/17/19 | Review Quislex queries regarding document review (.5); review research memo from R. Corrigan (1.1); telephone conference with S. Patkar re claims (.2); prepare document review training materials (.8). | 2.60 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 06/18/19 | Correspond with J. Hurwitz regarding amended complaint and pretrial conference. | 0.30 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 06/18/19 | Review materials re experts and emails with team re same (.3). Telephone conference with J. Silberstein-Loeb re document review (.5). Conference call to court re pretrial conference (.3). Conference call with prospective retail expert (1.2). Review discovery issues (.4). | 2.70 | 710 |
| Negless, Daniel A. | Lit | ASSOCIATE | 06/18/19 | Revise memo re privilege (1.1); revise trial outline (0.3); telephone conference with M. Sun re research (.3). | 1.70 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 06/18/19 | Prepare documents for production to defendants (1.3); telephone conference with J. Hurwitz re same (.5). | 1.80 | 710 |
| | | | 06/18/19 | Respond to document review queries from QuisLex. | 0.30 | 710 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                                    Resp Prtnrs: PMB SMB LRC              Proforma: 7393029                              (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Corrigan, Rachel J. | Lit | ASSOCIATE | 06/18/19 | Research re privilege issues (1.5); correspond with J. Silberstein-Loeb re same (.4); revise memo re same (2.8). | 4.70 | 710 |
| Sun, Margaret | Lit | ASSOCIATE | 06/18/19 | Email correspondence with Paul, Weiss working group re research on potential claims (0.7); telephone conference with D. Negless re same (0.3); draft portion of memo re same (1.2); review documents re same (1.5); research case law re potential claims (4.2) | 7.90 | 710 |
| Fish, David M. | Lit | ASSOCIATE | 06/18/19 | Review amended complaint to assess additional claims (2.5); conduct legal research for opposition brief (2.3); draft summary re same (.7). | 5.50 | 710 |
| Young, Spencer E. | Lit | ASSOCIATE | 06/18/19 | Email correspondence with A. Wilbur and J. Turnofsky re: document search (0.1); revise initial disclosures (5.8); review research assignment (0.3). | 6.20 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 06/18/19 | Research regarding potential defenses. | 2.20 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 06/18/19 | Revise task list. | 1.40 | 710 |
| | | | 06/18/19 | Review legal research memo. | 1.60 | 710 |
| Giller, David | Lit | ASSOCIATE | 06/18/19 | Telephone conference with potential retail experts (1.4); telephone conference with Weil and UCC to discuss discovery issues (.6); conduct factual research re potential solvency experts (1.9); review initial disclosures (.4) | 4.30 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 06/19/19 | Review research re defense (.3). Review task list (.2). Conference call with potential expert (.8); review materials re same (1.0). Correspond with Paul, Weiss working group re research issues (.3). | 2.60 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 06/19/19 | Review privilege research (.8); revise expert spreadsheet (.5); telephone conference with potential expert (1); review materials re same (.9); revise list of retail experts for D. Giller (.5); revise privilege memo (2.1); review documents re privilege (.5); research re same (1.5). | 7.80 | 710 |
| Fish, David M. | Lit | ASSOCIATE | 06/19/19 | Conduct legal research for draft opposition brief (4.2); review evidence in support of claims (1.5). | 5.70 | 710 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 07/22/19 10:06:56                          Worked thru: 06/30/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7393029                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.  Bill Frq: M  Class: 1001  Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | | Code |
|---|---|---|---|---|---|---|---|
| Sun, Margaret | Lit | ASSOCIATE | 06/19/19 | Research case law re potential claim (4.8); draft memo re same (1.3); email correspondence with S. Avidan, J. Hurwitz re research issue on potential claim (0.7); review and revise portion of memo re same (0.5). | 7.30 | | 710 |
| Negless, Daniel A. | Lit | ASSOCIATE | 06/19/19 | Office conference with S. Avidan re privilege research (0.4), final case law research re privilege (0.8), revise privilege memo (2.5). | 3.70 | | 710 |
| Young, Spencer E. | Lit | ASSOCIATE | 06/19/19 | Revise initial disclosures (1.4); review queries from staff attorneys re: document review (0.6). | 2.00 | | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 06/19/19 | Review privilege related questions from document review. | 0.70 | | 710 |
| | | | 06/19/19 | Revise list of key documents (1.6); conduct legal research concerning potential claims (2.6). | 4.20 | | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 06/19/19 | Office conference with D. Negless re legal research (.4); telephone conference with J. Silberstein-Loeb re same (.6). | 1.00 | | 710 |
| Gross, Paul C. | Lit | ASSOCIATE | 06/19/19 | Research on statute of limitations issues. | 0.70 | | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 06/19/19 | Correspond re privilege queries with staff attorneys (.4); telephone conference w. S. Avidan to discuss privilege issues (.6). | 1.00 | | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 06/20/19 | Telephone conference with D. Giller, Canadian counsel, Weil, Akin re document production in Sears Canada (1.0). Telephone conference with Akin re amended complaint, experts (1.0). Telephone conference with Giller re same (.4). Conference call with Canadian counsel re Sears Canada strategy (1.0). Review defendant document production (.4). Telephone conference with Anker, Judge Drain's chambers re scheduling conference (.6). Analyze document product issues (.7). Review draft initial disclosures (.2). Correspond with Paul, Weiss working group re same (.5). | 5.80 | | 710 |

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7393029                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.    Bill Frq: M    Class: 1001    Status: B

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Giller, David | Lit | ASSOCIATE | 06/20/19 | Correspond with J. Hurwitz and J. Silberstein-Loeb re discovery (.4); telephone conference with J. Hurwitz, Canadian counsel, Akin, and Weil re Canadian litigation and discovery (1.0); telephone conference with J. Hurwitz re potential amended complaint (.4); review APA agreement (.3); review initial disclosures (.4); review status of Canadian litigation (1); review potential third party discovery search terms (.4); telephone conference with opposing counsel re discovery (.4); correspond with same re same (.2); review potential amended complaint (.3); review list of potential experts (.9); review emails re discovery (.4). | 6.10 | 710 |
| Negless, Daniel A. | Lit | ASSOCIATE | 06/20/19 | Review documents re privilege (0.4), revise trial outline (1.3), review proposed UCC factual allegations (1.2). | 2.90 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 06/20/19 | Revise privilege memo based on J Silberstein Loeb comments (.9); telephone conference with same re same (.5); review research re privilege (2); drafted privilege section (.5); revise expert list (1.0); draft introductory and conclusory sections of memo based on updated research (1.5); review materials re same (1.3). | 7.70 | 710 |
| Young, Spencer E. | Lit | ASSOCIATE | 06/20/19 | Email correspondence with D. Giller re: initial disclosures (0.3); email correspondence with S. Avidan re: initial disclosures (0.1); revise initial disclosures (1.5); review record re: defendants (0.6); correspond re third party document requests with J. Hurwitz, E. Hoyle, and M. Sun (0.2) | 2.70 | 710 |
| Sun, Margaret | Lit | ASSOCIATE | 06/20/19 | Research case law re potential claim (4.2); draft memo re same (1.4). | 5.60 | 710 |
| Fish, David M. | Lit | ASSOCIATE | 06/20/19 | Review amended complaint to assess additional claims (1.2); conduct legal research in support of opposition brief (3.1); review research memo for opposition brief (1). | 5.30 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 06/20/19 | Conduct legal research (3.2); draft memo re same (.6). | 3.80 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 06/20/19 | Review and comment on draft initial disclosures (1.4); review and analysis of UCC comments to complaint (1.3). | 2.70 | 710 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                           Resp Prtnrs: PMB SMB LRC              Proforma: 7393029                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

## U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 06/20/19 | Prepare production to defendants (.9); telephone conference with R. Corrigan to discuss research memo re privilege (.5); prepare materials for Canadian counsel (.4); review research regarding solvency issues (1.2). | 3.00 | 710 |
| Cornish, Kelley A | Bkcy | PARTNER | 06/21/19 | Review Defendants' document request to RC. | 0.20 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 06/21/19 | Telephone conference with J. Hurwitz regarding amended complaint and discovery. | 0.30 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 06/21/19 | Review documents re privilege (.2). Review draft declarations re trust board (.3). Review insurance issues (.2). Office conference with S. Avidan and S. Young re draft disclosures (.5). Conference call with Akin re experts (1.2), prepare for same (.2). Review document requests from defendants (.2). Review and comment on revised initial disclosures (.4). Telephone conference with L. Clayton re strategy (.3). | 3.50 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 06/21/19 | Attended Akin Gump call about experts (1.2); revise expert sheet (1.5); review privilege research (2.0); revise memo re same (.5); revise privilege memo based on J. Silberstein-Loeb comments (1.6). | 6.80 | 710 |
| Young, Spencer E. | Lit | ASSOCIATE | 06/21/19 | Office meeting with J. Hurwitz and S. Avidan re: initial disclosures (0.5); email correspondence w Paul, Weiss working group re: conflicts (0.1); revise initial disclosures (2.1) | 2.70 | 710 |
| Sun, Margaret | Lit | ASSOCIATE | 06/21/19 | Research case law re potential claims (4); draft memo re same (0.8); email correspondence with R. Corrigan, D. Negless re research and memo on litigation issue (1.3); review documents re same (0.5); email correspondence with D. Giller re memo on potential claims and Sears work (0.6). | 7.20 | 710 |
| Negless, Daniel A. | Lit | ASSOCIATE | 06/21/19 | Review documents re privilege (0.4), revise trial outline re additional documents (1.3) | 1.70 | 710 |
| Fish, David M. | Lit | ASSOCIATE | 06/21/19 | Review amended complaint to assess additional claims (1.5); correspond with M. Sun regarding section of draft opposition brief (0.4); conduct legal research regarding opposition brief (2.1). | 4.00 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 06/21/19 | Fact research re Akin Gump's proposed edits. | 1.00 | 710 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC            Proforma: 7393029                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Avidan, Shane D. | Lit | ASSOCIATE | 06/21/19 | Review and comment on draft initial disclosures (.6); office conference with J. Hurwitz and S. Young re same (.5). | 1.10 | 710 |
| | | | 06/21/19 | Draft letter to court re pretrial conference | 1.40 | 710 |
| | | | 06/21/19 | Review and comment on defendants' document requests re response and objection to same. | 1.10 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 06/21/19 | Draft legal memo on privilege issues. | 7.60 | 710 |
| Gross, Paul C. | Lit | ASSOCIATE | 06/21/19 | Draft and revise interrogatories. | 1.40 | 710 |
| Dames, David | Res | PARALGL | 06/21/19 | Research re privilege issues. | 1.00 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 06/22/19 | Correspond with Paul, Weiss working group regarding litigation issues. | 0.20 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 06/22/19 | Respond to document review queries from QuisLex. | 0.40 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 06/23/19 | Review UCC letter (.6); analyze issues re same (.2). | 0.80 | 710 |
| Buergel, Susanna M | Lit | PARTNER | 06/24/19 | Revise draft correspondence to Judge Drain regarding discovery, schedule, and related issues. | 0.80 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 06/24/19 | Review defendants' document requests (.2). Review draft interrogatories (.5). Review and revise letter to court re scheduling conference (.4). Office conference with S. Avidan re liquidation trust (1.0). | 2.10 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 06/24/19 | Revise memo re release issues. | 0.20 | 710 |
| Fish, David M. | Lit | ASSOCIATE | 06/24/19 | Review issues re opposition briefing and research memos for briefing (0.8); conduct legal research into arguments for opposition briefing (3); revise opposition brief memorandum summarizing Delaware law (2). | 5.80 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 06/24/19 | Office conference with J. Hurwitz re liquidation trust. | 1.00 | 710 |
| Sun, Margaret | Lit | ASSOCIATE | 06/24/19 | Correspond with R. Corrigan re memo. | 0.30 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 06/24/19 | Legal research re potential defenses. | 2.40 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 06/24/19 | Prepare production to defendants. | 0.90 | 710 |
| | | | 06/24/19 | Review document review queries from QuisLex. | 0.10 | 710 |
| Gross, Paul C. | Lit | ASSOCIATE | 06/24/19 | Revise memo related to statute of limitations issues. | 0.70 | 710 |
| Buergel, Susanna M | Lit | PARTNER | 06/25/19 | Analyze discovery issues (.2), revise initial disclosures (.2), prepare for telephone conference with defendants regarding same (.1). | 0.50 | 710 |
| Britton, Robert | Bkcy | PARTNER | 06/25/19 | Review/analyze initial disclosures (.5); correspond with J. Hurwitz re same (.1). | 0.60 | 710 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                            Resp Prtnrs: PMB SMB LRC            Proforma:  7393029                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Clayton, Lewis R | Lit | PARTNER | 06/25/19 | Correspond with J. Hurwitz regarding pretrial issues and deadlines (0.2); correspond with P. Basta, K. Cornish and R. Britton regarding litigation trustees meeting (0.1); analyze strategy regarding litigation issues (0.3). | 0.60 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 06/25/19 | Telephone conference with S. Avidan, J. Silberstein-Loeb re interrogatories (.7). Analyze litigation strategy (.5). Correspond with L. Clayton re same (.2). | 1.40 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 06/25/19 | Research re releases (2.3); correspond D. Fish about research project (.2); research re same (.5); review additional research for memo (.3); review documents re privilege issues (1.8). | 5.10 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 06/25/19 | Review research re privilege issues (2.6); analyze issues re same (.7). | 3.30 | 710 |
| Fish, David M. | Lit | ASSOCIATE | 06/25/19 | Analyze issues re Delaware law claims for opposition brief outline (.8); conduct legal research into Delaware law regarding arguments for opposition brief (2.2). | 3.00 | 710 |
| Negless, Daniel A. | Lit | ASSOCIATE | 06/25/19 | Review memos and research re ESI (0.4), draft insert for consolidated ESI memo (1.4). | 1.80 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 06/25/19 | Research issues related to privilege. | 0.40 | 710 |
|  |  |  | 06/25/19 | Research certain defenses. | 3.00 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 06/25/19 | Office conference with J. Hurwitz and S. Avidan re interrogatories. | 0.70 | 710 |
|  |  |  | 06/25/19 | Analyze document review issues. | 0.70 | 710 |
|  |  |  | 06/25/19 | Review legal research concerning privilege. | 0.90 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 06/25/19 | Revise task list (.2); office conference with J. Hurwitz and J. Silberstein-Loeb re interrogatories (.7). | 0.90 | 710 |
| Gross, Paul C. | Lit | ASSOCIATE | 06/25/19 | Research on statutes of limitations issues. | 0.30 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 06/26/19 | Telephone conference with S. Buergel re discovery and pretrial deadlines. | 0.60 | 710 |
| Buergel, Susanna M | Lit | PARTNER | 06/26/19 | Telephone conference with L. Clayton re litigation issues. | 0.80 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 06/26/19 | Review materials re statutes of limitations (1.5). Telephone conference with S. Avidan re same (.5). Conference call with Wilmer, Akin re scheduling (1.0). Correspond with Wilmer re schedule (.4). Correspond with Canadian counsel re Sears Canada issues (.3). | 3.70 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 06/26/19 | Edited privilege memo based on comments from S. Avidan (2.7); draft/edit release memo and coordinated with J. Donnelly (.9). | 3.60 | 710 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet   18-23538-shl   Doc 4649   PAUL WEISS RIFKIND WHARTON GARRISON LLP   Filed 07/30/19   Entered 07/30/19 16:39:28   Main Document    PAGE   59

Run Date & Time: 07/22/19 10:06:56        Pg 123 of 126       Worked thru: 06/30/19       LEAF   59

Client: 022429 Sears Holdings Corporation      Resp Prtnrs: PMB SMB LRC      Proforma: 7393029      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.   Bill Frq: M   Class: 1001   Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hoyle, Emily M. | Lit | ASSOCIATE | 06/26/19 | Revise cover letter re production. | 0.70 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 06/26/19 | Prepare document production to defendants | 0.40 | 710 |
| Fish, David M. | Lit | ASSOCIATE | 06/26/19 | Conduct legal research regarding Delaware law for opposition briefing (2.8); draft memo re same (1.2). | 4.00 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 06/26/19 | Review research re privilege issues (1.3); analyze documents re same (.9); telephone conference with J. Hurwitz re statute of limitations issues (.5). | 2.70 | 710 |
| Gross, Paul C. | Lit | ASSOCIATE | 06/26/19 | Draft R & O's to discovery requests (3.1), conduct statute of limitations research (1.5). | 4.60 | 710 |
| Negless, Daniel A. | Lit | ASSOCIATE | 06/26/19 | Review existing research on elements of fraudulent conveyance. | 0.30 | 710 |
| Dames, David | Res | PARALGL | 06/26/19 | Research re releases. | 1.00 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 06/27/19 | Review scheduling conference and joint letter to court (.8); correspond with L. Clayton, S. Buergel, J. Sorkin, Anker re same (.2). Telephone conference with D. Giller re status (.6). | 1.60 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 06/27/19 | Edit privilege memo rewriting based on S. Avidan comments (1.5); review research re release (2.5); reviewed SEC disclosure documents (1.8); edited privilege memo (.5) | 6.30 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 06/27/19 | Draft notices of third party document requests. | 1.30 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 06/27/19 | Review solvency-related research. | 1.30 | 710 |
| Giller, David | Lit | ASSOCIATE | 06/27/19 | Office conference with J. Hurwitz re Sears litigation (.6); review legal research memo (.3). | 0.90 | 710 |
| Fish, David M. | Lit | ASSOCIATE | 06/27/19 | Review work product from R. Corrigan for opposition briefing (1.3); conduct legal research for opposition briefing (2.2); analyze issues re same (1.0). | 4.50 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 06/27/19 | Draft letter to court re pretrial conference. | 0.20 | 710 |
|  |  |  | 06/27/19 | Revise task list (1.2); review legal research memo (.5). | 1.70 | 710 |
|  |  |  | 06/27/19 | Revise draft letter to court. | 2.60 | 710 |
| Gross, Paul C. | Lit | ASSOCIATE | 06/27/19 | Research on statute of limitations issues. | 1.10 | 710 |
| Negless, Daniel A. | Lit | ASSOCIATE | 06/27/19 | Revise privilege memo re APA/TSA documents. | 1.80 | 710 |
| Britton, Robert | Bkcy | PARTNER | 06/28/19 | Review and revise correspondence re litigation scheduling (.5); review docket (.1). | 0.60 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 06/28/19 | Correspond with Akin, Wilmer re joint letter to court (.4). Review issues re subpoenas (1.8). | 2.20 | 710 |
| King, Karen | Lit | COUNSEL | 06/28/19 | Review third party requests and status re same. | 1.40 | 710 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma:  7393029                              (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et. Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hoyle, Emily M. | Lit | ASSOCIATE | 06/28/19 | Draft third party document requests (2.1); review materials re same (1.0). | 3.10 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 06/28/19 | Revise disclosures re liabilities (2.5); revise tracker re same (1.3); revise memo re potential claims (1.3). | 5.10 | 710 |
| Giller, David | Lit | ASSOCIATE | 06/28/19 | Review initial disclosures (.5); review third party document requests (.4). | 0.90 | 710 |
| Young, Spencer E. | Lit | ASSOCIATE | 06/28/19 | Email correspondence with J. Hurwitz and E. Hoyle re: third-party document requests. | 0.30 | 710 |
| Fish, David M. | Lit | ASSOCIATE | 06/28/19 | Analyze issues regarding opposition briefing research (1.1); conduct legal research for opposition briefing (2.5); draft memo regarding Delaware law for opposition briefing (1). | 4.60 | 710 |
| Gross, Paul C. | Lit | ASSOCIATE | 06/28/19 | Revise interrogatories. | 0.60 | 710 |
| Negless, Daniel A. | Lit | ASSOCIATE | 06/28/19 | Revise privilege memo re APA/TSA. | 1.90 | 710 |
| Dames, David | Res | PARALGL | 06/28/19 | Research re claims in DE. | 0.50 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 06/29/19 | Revise memo re potential claims (1.6); research re same (1.2); drafted memo re same (2.3); review J. Silberstein-Loeb comments on privilege memo (.4). | 5.50 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 06/29/19 | Review disclosure statement and related documents re potential claims. | 0.10 | 710 |
| | | | 06/29/19 | Review research memo from D. Negless and R. Corrigan. | 2.50 | 710 |
| | | | 06/29/19 | Revise memo from R. Corrigan re law relating to release. | 1.10 | 710 |
| | | | 06/30/19 | Revise research memo regarding privilege issues. | 1.60 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 06/30/19 | Revise privilege memo section on APA (2.2); revise memo re TSA (2.8); research re same (1.5); revise privilege memo re case law (3.4). | 9.90 | 710 |

Total          857.10

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 07/22/19 10:06:57                    Worked thru: 06/30/19

Client: 022429 Sears Holdings Corporation               Resp Prtnrs: PMB SMB LRC          Proforma:  7393029                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Britton, Robert | Bkcy | PARTNER | 06/20/19 | Travel to and from fee hearing. | 1.20 | 712 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 06/20/19 | Travel to/from Sears hearing. | 2.20 | 712 |
| | | | | Total | 3.40 | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC           Proforma:  7393029                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Basta, Paul M. | Bkcy | PARTNER | 06/20/19 | Attend hearing on first interim fee application (3.2); prepare for same (.3). | 3.50 | 713 |
| Britton, Robert | Bkcy | PARTNER | 06/20/19 | Attend fee hearing. | 3.20 | 713 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 06/20/19 | Attend portion of Sears Hearing. | 2.00 | 713 |
| Lii, Teresa | Bkcy | ASSOCIATE | 06/20/19 | Telephonically attend portion of Sears omnibus hearing. | 1.50 | 713 |

                              Total                    10.20

                         Matter Total          1,992.40

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp