WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x

| | |
|---|---|
| **In re** : | |
| : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION**, *et al.*, : | |
| : | **Case No. 18-23538 (RDD)** |
| : | |
| **Debtors.**[*] : | **(Jointly Administered)** |

-------------------------------------------------------------------x

**NINTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR**
**DEBTORS FOR THE PERIOD FROM JUNE 1, 2019 THROUGH JUNE 30, 2019**

---

[*]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

| | |
|---|---|
| **Name of Applicant:** | Weil, Gotshal & Manges LLP, Attorneys for Debtor and Debtor in Possession |
| **Date of Retention:** | November 9, 2018 *nunc pro tunc* to October 15, 2018 |
| **Period for Which Fees and Expenses are Incurred:** | June 1, 2019 through June 30, 2019 |
| **Monthly Fees Incurred:** | $2,738,998.00 |
| **Less 20% Holdback:** | $547,799.60 |
| **Monthly Expenses Incurred:** | $165,437.28 |
| **Total Fees and Expenses Due:** | $2,356,635.68 |
| **This is a** | __X__ Monthly ____ Interim ____ Final Fee Application |

WEIL:\97129451\2\73217.0004

**SUMMARY OF MONTHLY FEE STATEMENT OF**
**WEIL, GOTSHAL & MANGES LLP FOR SERVICES RENDERED**
**FOR THE PERIOD FROM JUNE 1, 2019 THROUGH JUNE 30, 2019**

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT† | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Danilow, Greg A. | LIT | 1975 | $1,600.00 | 2.80 | $4,480.00 |
| Odoner, Ellen J. | CORP | 1978 | $1,600.00 | 16.60 | $26,560.00 |
| Bond, W. Michael | CORP | 1980 | $1,600.00 | 11.20 | $17,920.00 |
| Epstein, Michael A. | CORP | 1980 | $1,500.00 | 3.50 | $5,250.00 |
| Hoenig, Mark | TAX | 1982 | $1,525.00 | 28.90 | $44,072.50 |
| Marcus, Jacqueline | BFR | 1983 | $1,375.00 | 68.50 | $94,187.50 |
| Goldring, Stuart J. | TAX | 1984 | $1,600.00 | 17.90 | $28,640.00 |
| Wessel, Paul J. | TAX | 1988 | $1,600.00 | 5.00 | $8,000.00 |
| Azcuy, Beatriz | CORP | 1994 | $1,200.00 | 2.60 | $3,120.00 |
| Genender, Paul R. | LIT | 1994 | $1,175.00 | 183.00 | $215,025.00 |
| Schrock, Ray C. | BFR | 1998 | $1,550.00 | 113.80 | $176,390.00 |
| Fail, Garrett | BFR | 2004 | $1,300.00 | 50.80 | $64,090.00 |
| Westerman, Gavin | CORP | 2004 | $1,200.00 | 1.00 | $1,200.00 |
| Friedmann, Jared R. | LIT | 2004 | $1,125.00 | 123.80 | $139,275.00 |
| Singh, Sunny | BFR | 2007 | $1,200.00 | 22.20 | $26,640.00 |
| Margolis, Steven M. (Counsel) | TAX | 1990 | $1,075.00 | 50.30 | $54,072.50 |
| Shulzhenko, Oleksandr (Counsel) | CORP | 2000 | $1,050.00 | 6.70 | $7,035.00 |
| Goslin, Thomas D. (Counsel) | CORP | 2003 | $1,050.00 | 10.40 | $10,920.00 |
| Munz, Naomi (Counsel) | CORP | 2006 | $1,050.00 | 16.30 | $17,115.00 |
| Mishkin, Jessie B. (Counsel) | LIT | 2007 | $1,050.00 | 78.80 | $82,740.00 |
| Gershowitz, Gabriel (Counsel) | CORP | 2010 | $1,050.00 | 5.10 | $5,355.00 |
| **Total Partners and Counsel:** | | | | **819.20** | **$1,032,087.50** |

---

† BFR – Business Finance & Restructuring; CORP – Corporate; LIT - Litigation

WEIL:\97129451\2\73217.0004

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT | YEAR ADMITTED[*] | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Friedman, Julie T. | BFR | 2003 | $600.00 | 27.00 | $16,200.00 |
| Seales, Jannelle Marie | CORP | 2009 | $995.00 | 105.50 | $104,972.50 |
| Remijan, Eric D. | TAX | 2012 | $995.00 | 44.60 | $44,377.00 |
| Prugh, Amanda Pennington | LIT | 2012 | $980.00 | 70.40 | $68,992.00 |
| Guthrie, Hayden | CORP | 2012 (New South Wales) | $950.00 | 30.70 | $29,165.00 |
| Leslie, Harold David | LIT | 2013 | $920.00 | 21.70 | $19,964.00 |
| Descovich, Kaitlin | CORP | 2014 | $950.00 | 4.90 | $4,655.00 |
| Hwangpo, Natasha | BFR | 2014 | $950.00 | 124.00 | $117,230.00 |
| Crozier, Jennifer Melien Brooks | LIT | 2015 | $920.00 | 144.10 | $132,572.00 |
| Peshko, Olga F. | BFR | 2015 | $920.00 | 63.00 | $56,948.00 |
| Cohen, Dori Y. | LIT | 2015 | $920.00 | 22.80 | $20,976.00 |
| Kaneko, Erika Grace | CORP | 2015 | $875.00 | 12.90 | $11,287.50 |
| Yiu, Vincent Chanhong | BFR | 2016 | $875.00 | 62.60 | $54,775.00 |
| Rutherford, Jake Ryan | LIT | 2016 | $790.00 | 310.70 | $238,422.00 |
| Anderson, Joseph Caleb | CORP | 2016 | $690.00 | 9.20 | $6,348.00 |
| Cohen, Francesca | CORP | 2017 | $875.00 | 113.00 | $98,875.00 |
| Podzius, Bryan R. | BFR | 2017 | $875.00 | 26.60 | $23,275.00 |
| Van Groll, Paloma | BFR | 2017 | $875.00 | 38.60 | $33,775.00 |
| Mishra, Akansha | LIT | 2017 | $790.00 | 5.40 | $4,266.00 |
| Stano, Audrey | LIT | 2017 | $790.00 | 15.10 | $11,929.00 |
| Skrzynski, Matthew | BFR | 2017 | $790.00 | 130.10 | $102,779.00 |
| TumSuden, Kyle | BFR | 2017 | $790.00 | 87.40 | $69,046.00 |
| Bednarczyk, Meggin | CORP | 2018 | $690.00 | 3.40 | $2,346.00 |
| Hwang, Angeline Joong-Hui | BFR | 2018 | $690.00 | 129.20 | $89,148.00 |
| Namerow, Derek | CORP | 2018 | $690.00 | 24.60 | $16,974.00 |
| Godio, Joseph C. | CORP | 2018 | $690.00 | 1.70 | $1,173.00 |
| Neuhauser, David | CORP | 2018 | $690.00 | 6.20 | $4,278.00 |
| Shub, Lorraine | TAX | 2018 | $690.00 | 6.40 | $4,416.00 |
| Perry, Shelby Taylor | LIT | 2018 | $560.00 | 25.90 | $14,504.00 |

[*] Not Yet Admitted

4

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT | YEAR ADMITTED* | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Diktaban, Catherine Allyn | BFR | 2018 | $560.00 | 60.60 | $33,376.00 |
| Barron, Shira | CORP | 2018 | $560.00 | 33.50 | $18,760.00 |
| Allison, Elisabeth M | TAX | 2019 | $690.00 | 9.40 | $6,486.00 |
| Evans, Steven | LIT | 2019 | $560.00 | 4.90 | $2,744.00 |
| DiDonato, Philip | BFR | 2019 | $560.00 | 76.80 | $43,008.00 |
| Falls, Danielle | LIT | 2019 | $560.00 | 15.60 | $8,736.00 |
| Kelly, Daniel Robert | CORP | * | $560.00 | 5.40 | $3,024.00 |
| Lewitt, Alexander G. | BFR | * | $560.00 | 65.50 | $36,680.00 |
| Thompson, Maryann | CORP | * | $560.00 | 5.70 | $3,192.00 |
| Zavagno, Michael | CORP | * | $560.00 | 4.10 | $2,296.00 |
| **Total Associates:** | | | | **1,949.20** | **$1,561,970.00** |

| NAME OF PARAPROFESSIONALS AND OTHER NON-LEGAL STAFF | DEPARTMENT‡ | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Grant, Keri | CORP | $405.00 | 10.50 | $4,252.50 |
| Marquez, Francheska | CORP | $405.00 | 23.60 | $9,558.00 |
| Stauble, Christopher A. | BFR | $405.00 | 44.20 | $17,901.00 |
| Ellsworth, John A. | CORP | $385.00 | 64.60 | $24,871.00 |
| Hoilett, Leason | LIT | $385.00 | 3.80 | $1,463.00 |
| Shrestha, Christine | CORP | $385.00 | 2.10 | $808.50 |
| Haiken, Lauren C. | LSS | $380.00 | 38.30 | $14,554.00 |
| Fabsik, Paul | BFR | $375.00 | 11.00 | $4,125.00 |
| Cameau, Elayne J. | LIT | $355.00 | 18.60 | $6,603.00 |
| Morris, Sharron | LIT | $355.00 | 117.20 | $41,606.00 |
| Hahn, Winfield | LIT | $255.00 | 1.50 | $382.50 |
| Keschner, Jason | BFR | $240.00 | 18.80 | $4,512.00 |
| Kleissler, Matthew | BFR | $240.00 | 1.80 | $432.00 |
| Peene, Travis J. | BFR | $240.00 | 6.10 | $1,464.00 |
| Zaslav, Benjamin | BFR | $240.00 | 51.70 | $12,408.00 |
| **Total Paraprofessionals:** | | | **413.80** | **$144,940.50** |

| PROFESSIONALS<br><br>TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,259.87 | 819.20 | $1,032,087.50 |
| Associates | $801.34 | 1,949.20 | $1,561,970.00 |
| Paraprofessionals and other non-legal staff | $350.27 | 413.80 | $144,940.50 |
| **Blended Attorney Rate** | **$937.02** | | |
| **Total Fees Incurred** | | **3,182.20** | **$2,738,998.00** |

---

‡ BFR – Business Finance & Restructuring; CORP – Corporate; LIT – Litigation; LSS – Litigation Support Services

WEIL:\97129451\2\73217.0004

**COMPENSATION BY WORK TASK CODE FOR**
**SERVICES RENDERED BY WEIL, GOTSHAL & MANGES LLP**
**FOR THE PERIOD FROM JUNE 1, 2019 THROUGH JUNE 30, 2019**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 001 | Administrative Expense Claims | 557.60 | $503,622.00 |
| 003 | Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales | 889.30 | $738,861.50 |
| 004 | Automatic Stay | 188.50 | $159,250.00 |
| 006 | Bar Date Motion/Claims Reconciliation Issues | 43.00 | $31,624.00 |
| 007 | Case Administration | 67.70 | $47,153.00 |
| 008 | Chapter 11 Plan/Plan Confirmation | 276.20 | $267,340.00 |
| 010 | Corporate Governance | 61.50 | $56,138.00 |
| 011 | Customer, Supplier and Vendor Issues | 32.30 | $27,880.50 |
| 013 | DIP Financing/Cash Collateral/Adequate Protection/Cash Management | 9.50 | $9,290.00 |
| 014 | Disclosure Statement/Solicitation/Voting | 77.90 | $58,193.50 |
| 015 | Employee Issues | 93.90 | $101,397.00 |
| 016 | Exclusivity | 8.00 | $5,933.50 |
| 017 | Executory Contracts/Lease Issues (excluding Real Property) | 42.50 | $29,521.50 |
| 018 | General Case Strategy | 57.20 | $57,407.00 |
| 019 | Hearings and Court Matters | 141.20 | $88,920.00 |
| 020 | Insurance and Workers Compensation Issues | 16.40 | $18,009.50 |
| 022 | Non-Working Travel | 26.20 | $11,123.00 |
| 023 | Real Property Leases/Section 365 Issues /Cure Amounts | 310.50 | $255,292.00 |
| 024 | Reclamation/503(b)(9) Claims | 10.90 | $12,879.00 |
| 025 | Regulatory/Environmental Issues | 19.60 | $17,268.00 |
| 026 | Retention/Fee Application: Ordinary Course Professionals | 8.50 | $6,068.00 |
| 027 | Retention/Fee Application: Other Professionals | 53.90 | $39,780.50 |
| 028 | Retention/Billing/Fee Applications: Weil | 42.70 | $30,702.00 |
| 031 | Tax Issues | 72.50 | $78,864.00 |
| 033 | U.S. Trustee issues/ meetings/ communications/monthly operating | 2.80 | $2,595.00 |
| 034 | Utility Issues/Adequate Assurance | 0.90 | $504.00 |
| 037 | KCD | 11.60 | $12,381.50 |
| 040 | Reimbursable by Transform under APA | 33.70 | $49,331.50 |
| 041 | Assumption of Contracts - Transform | 25.70 | $21,668.50 |
| **TOTAL** | | **3,182.20** | **$2,738,998.00** |

**EXPENSE SUMMARY FOR THE**
**PERIOD FROM JUNE 1, 2019 THROUGH JUNE 30, 2019**

| EXPENSES | AMOUNTS |
|---|---|
| E-Discovery Services | $85,426.21 |
| Computerized Research | $29,485.26 |
| Meals | $4,222.37 |
| Travel | $6,511.64 |
| Transportation | $4,480.45 |
| Duplicating | $26,082.90 |
| Mail/Messenger | $949.53 |
| Corporation Services | $3,238.52 |
| Court Call | $261.00 |
| Court Reporting | $4,408.40 |
| Filing Fees | $371.00 |
| **Total Expenses Requested:** | **$165,437.28** |

WEIL:\97129451\2\73217.0004

## Notice Parties

Sears Holdings Corporation
c/o M-III Partners, LP
130 West 42nd St, 17th Floor
New York, New York 10036
Attn:    Mohsin Y. Meghji, CRO

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attn:    Ray C. Schrock, P.C.
         Jacqueline Marcus, Esq.
         Garrett A. Fail, Esq.
         Sunny Singh, Esq.

The Office of the United States Trustee
for the Southern District of New York
201 Varick Street, Suite 1006
New York, New York 10014
Attn:    Paul Schwartzberg, Esq.
         Richard Morrissey, Esq.

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park, New York, NY 10036
Attn:    Philip C. Dublin, Esq.
         Ira Dizengoff, Esq.
         Sara Lynne Brauner, Esq.

Ballard Spahr LLP
1675 Broadway, 19th Floor
New York, NY 10019-5820
Attn:    Paul E. Harner

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/02/19 | Genender, Paul R. | 0.20 | 235.00 | 001 | 56625918 |
| | WORK ON AND FINALIZE STIPULATION ON 507(B) SCHEDULE AND EMAILS RE: FILING SAME. | | | | |
| 06/02/19 | Prugh, Amanda Pennington | 0.30 | 294.00 | 001 | 56623954 |
| | REVIEW STIPULATION REGARDING 507(B) SCHEDULE FOR FILING (0.2); EXCHANGE INTERNAL EMAILS REGARDING SAME (0.1). | | | | |
| 06/02/19 | Stauble, Christopher A. | 1.30 | 526.50 | 001 | 56625638 |
| | DRAFT, FILE AND SERVE NOTICE OF PRESENTMENT RE: STIPULATION AND ORDER RE: RESOLUTION OF CERTAIN SECTION 507(B) CLAIMS. | | | | |
| 06/02/19 | Morris, Sharron | 1.50 | 532.50 | 001 | 56623021 |
| | FINALIZE STIPULATION REGARDING 507B CLAIMS (1.1); EMAILS WITH TEAM REGARDING SAME AND FILING (.4). | | | | |
| 06/03/19 | Genender, Paul R. | 1.60 | 1,880.00 | 001 | 56873104 |
| | ANALYZE 507(B) ISSUES AND PLANNING FOR NEXT STEPS IN LIGHT OF AGREED SCHEDULE (.6); ANALYZE LIQUIDATION ANALYSIS FOR 507(B) STARTING POINT (1.0). | | | | |
| 06/03/19 | Skrzynski, Matthew | 0.30 | 237.00 | 001 | 56648885 |
| | ANALYZE US BANK REQUEST FOR PAYMENT AND CORRESPOND WITH COUNSEL REGARDING RESOLUTION OF MOTION. | | | | |
| 06/04/19 | Genender, Paul R. | 3.00 | 3,525.00 | 001 | 56663500 |
| | MEET WITH A. PRUGH AND J. RUTHERFORD RE: 507(B) ISSUES AND LIQUIDATION ANALYSIS (.5); REVIEW KEY DOCUMENTS AS A FOLLOW UP FROM SAME (1.3); EMAIL TO R. SCHROCK RE: SAME (.4); REVIEW SECOND LIENHOLDERS' WRITTEN DISCOVERY TO DEBTORS RE: 507(B) (.8). | | | | |
| 06/04/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 001 | 56664358 |
| | DISCUSS DOCUMENTATION NEEDED RE: ALPHA CAPITAL SUBPOENA. | | | | |
| 06/04/19 | Perry, Shelby Taylor | 3.90 | 2,184.00 | 001 | 56627285 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE: TIME FRAME FOR ANALYZING WHETHER CONDUCT WAS IN THE ORDINARY COURSE OF BUSINESS. | | | | |
| 06/04/19 | Rutherford, Jake Ryan | 0.50 | 395.00 | 001 | 56874615 |
| | MEET WITH P. GENENDER AND A. PRUGH RE: 507(B) CLAIMS MOTION. | | | | |
| 06/05/19 | Fail, Garrett | 0.20 | 260.00 | 001 | 56695630 |
| | CONFER WITH R. SCHROCK RE 503B1 ISSUE. | | | | |
| 06/05/19 | Genender, Paul R. | 0.20 | 235.00 | 001 | 56663265 |
| | CALL FROM M. MEGHJI RE: LITIGATION MATTERS AND CALL HE RECEIVED FROM MR. KUMLANI. | | | | |
| 06/05/19 | Genender, Paul R. | 0.80 | 940.00 | 001 | 56874682 |
| | REVIEW TRANSFORM'S 507(B) DISCOVERY REQUESTS AND EMAILS WITH M-III RE: SAME. | | | | |
| 06/05/19 | Prugh, Amanda Pennington | 1.60 | 1,568.00 | 001 | 56643994 |
| | REVIEW AND ANALYZE DISCOVERY REQUESTS RE: 507(B) ISSUES AND DISCUSS SAME WITH J. RUTHERFORD (1.2); EXCHANGE EMAILS WITH LITIGATION AND M-III TEAM RE: 507(B) DISCOVERY REQUESTS (0.4). | | | | |
| 06/05/19 | Morris, Sharron | 3.00 | 1,065.00 | 001 | 56874687 |
| | EMAILS REGARDING UPCOMING 507(B) CALL (.4); PREPARE FOR SAME (2.2); EMAILS WITH TEAM REGARDING SAME (.4). | | | | |
| 06/06/19 | Friedmann, Jared R. | 0.50 | 562.50 | 001 | 56878563 |
| | PARTICIPATE ON CALL WITH M-III RE COLLECTING DOCUMENTS AND RESPONDING TO 507(B) DOCUMENT REQUESTS. | | | | |
| 06/06/19 | Prugh, Amanda Pennington | 4.50 | 4,410.00 | 001 | 56878564 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW PRIOR FILINGS IN ADVANCE OF 507(B) DISCOVERY CALL WITH M-III (0.4); REVIEW DOCUMENTS PROVIDED BY J. FRANTZ IN ADVANCE OF CALL WITH M-III (0.4); CALL WITH M-III AND LITIGATION TEAMS (0.7); MEET WITH J. RUTHERFORD REGARDING 507(B) DISCOVERY (0.3); DRAFT EMAILS TO M-III REGARDING SUMMARY FROM CALL, INCLUDING PROPOSED APPROACH TO WRITTEN RESPONSES AND OBJECTIONS (0.2); REVISE AND SUPPLEMENT WORK STREAMS DOCUMENT (0.2); DRAFT WRITTEN RESPONSES AND OBJECTIONS TO 507(B) DISCOVERY REQUESTS FROM SECOND-LIEN LENDERS (1.9); REVISE AND FINALIZE REVISIONS TO WRITTEN RESPONSES AND OBJECTIONS TO 507(B) DISCOVERY REQUESTS TO CIRCULATE TO INTERNAL LITIGATION TEAM, INCLUDING P. GENENDER AND J. FRIEDMANN (0.4).

| Date | Timekeeper | Hours | Amount | Task | Index |
|------|-----------|-------|--------|------|-------|
| 06/06/19 | Rutherford, Jake Ryan | 4.80 | 3,792.00 | 001 | 56656017 |

CALL WITH M-III AND A. PRUGH RE: 507(B) DISCOVERY REQUESTS (.5); CALL WITH J. FRANTZ RE: 507(B) DISCOVERY REQUESTS (.4); CORRESPOND WITH M-III RE: DOCUMENT COLLECTION (1.1); CORRESPOND WITH DISCOVERY VENDOR RE: INCOMING DOCUMENTS AND REVIEW PROTOCOL (1.8); CORRESPONDENCE WITH L. HAIKEN RE: INCOMING DOCUMENTS AND REVIEW PROTOCOL (.7); MEET WITH A. PRUGH RE: 507(B) DISCOVERY (.3).

| Date | Timekeeper | Hours | Amount | Task | Index |
|------|-----------|-------|--------|------|-------|
| 06/06/19 | Hwangpo, Natasha | 0.80 | 760.00 | 001 | 56657649 |

TELEPHONE CONFERENCES WITH WGM AND MIII RE DISCOVERY REQUESTS.

| Date | Timekeeper | Hours | Amount | Task | Index |
|------|-----------|-------|--------|------|-------|
| 06/06/19 | TumSuden, Kyle | 0.70 | 553.00 | 001 | 56658852 |

REVIEW AND ANALYZE ADDITIONAL MOTIONS FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS FILED BY TATA CONSULTANCY SERVICES, JOHNSON CONTROLS, AND ASPEN MARKETING SERVICES, AND CONFER WITH G. FAIL AND B. PODZIUS RE: SAME.

| Date | Timekeeper | Hours | Amount | Task | Index |
|------|-----------|-------|--------|------|-------|
| 06/07/19 | Genender, Paul R. | 2.00 | 2,350.00 | 001 | 56903467 |

CALL FROM B. GRIFFITH RE: 507(B) DISCOVERY SOUGHT BY TRANSFORM (.2); CALL WITH M-III RE: SAME (.9); WORK ON 507(B) DISCOVERY RESPONSES (.7); EMAILS WITH CLEARY RE: PRODUCTION OF 507(B) DOCUMENTS (.1); EMAILS RE: DEPOSITIONS SOUGHT FROM TRANSFORM (.1).

| Date | Timekeeper | Hours | Amount | Task | Index |
|------|-----------|-------|--------|------|-------|
| 06/07/19 | Prugh, Amanda Pennington | 1.70 | 1,666.00 | 001 | 56657881 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH M-III REGARDING STATUS OF UPCOMING DOCUMENT PRODUCTION (0.3); ATTEND WORKING SESSIONS WITH J. RUTHERFORD REGARDING UPCOMING DOCUMENT PRODUCTION, SERVICE OF DOCUMENT RESPONSES AND OBJECTIONS, AND NEXT STEPS (0.2); REVIEW DRAFT DISCOVERY RESPONSES (1.0); FINALIZE RESPONSES AND OBJECTIONS TO 507(B) REQUESTS FOR SERVICE (0.2). | | | | |
| 06/07/19 | Rutherford, Jake Ryan | 1.30 | 1,027.00 | 001 | 56656245 |
| | CORRESPONDENCE WITH XACT RE: DOCUMENT UPLOAD AND SEARCHES (1.3). | | | | |
| 06/07/19 | Rutherford, Jake Ryan | 0.90 | 711.00 | 001 | 56904436 |
| | CALL WITH M-III RE: TRANSFORM REQUESTS FOR PRODUCTION (.5); CALL WITH M-III RE: 507(B) DISCOVERY (.2); FINALIZE AND SERVE RESPS. AND OBJS. TO 507B DISCOVERY REQUESTS (.2). | | | | |
| 06/07/19 | Morris, Sharron | 5.70 | 2,023.50 | 001 | 56656963 |
| | PREPARE DRAFT RESPONSES AND OBJECTIONS TO TRANSFORM FIRST RFP (1.7); DRAFT RFPS TO UCC (1.6); FINALIZE DEBTORS' RESPONSE TO SLP FIRST RFPS (.6); PREPARE DRAFT DEPOSITION NOTICES TO TRANSFORM, J. BUTZ, R. RIECKER AND K. KAMLANI (1.1); MULTIPLE EMAILS WITH TEAM REGARDING SAME (.7). | | | | |
| 06/09/19 | Genender, Paul R. | 1.80 | 2,115.00 | 001 | 56684209 |
| | PREPARE FOR JUNE 12, 2019 MEETING WITH M-III ON 507(B) AND MOTION TO ENFORCE/ADVERSARY COMPLAINT (1.7); EMAILS ON 507(B) PRODUCTION (.1). | | | | |
| 06/09/19 | Prugh, Amanda Pennington | 0.90 | 882.00 | 001 | 56659566 |
| | EMAILS WITH M-III TEAM AND J. RUTHERFORD REGARDING UPCOMING 507(B) DOCUMENT PRODUCTION (0.2); CALL WITH J. RUTHERFORD AND M-III REGARDING STATUS OF M-III DOCUMENT PRODUCTION (0.5); DRAFT SUMMARY EMAIL TO P. GENENDER AND J. FRIEDMANN REGARDING STATUS OF M-III DOCUMENT PRODUCTION (0.2). | | | | |
| 06/09/19 | Rutherford, Jake Ryan | 6.10 | 4,819.00 | 001 | 56673433 |
| | REVIEW 507B DOCUMENTS IN XACT (4.2); COODINATE DOCUMENT PRODUCTION (1.4); UPDATE AND CIRCULATE SEARS LITIGATION WIP (.5). | | | | |
| 06/10/19 | Genender, Paul R. | 2.70 | 3,172.50 | 001 | 56904520 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

ATTENTION TO DOCUMENT PRODUCTION TO TRANSFORM (REGARDING 507(B)) (.3); CONDUCT ANALYSIS OF 507(B) DOCUMENTS AND ISSUES IN PREPARING FOR M-III MEETING ON JUNE 12, 2019 (2.4).

| 06/10/19 | Prugh, Amanda Pennington | 3.10 | 3,038.00 | 001 | 56685031 |

REVIEW AND SUPPLEMENT DEPOSITION PREPARATION OUTLINE FOR B. GRIFFITH (1.2); CONFERS WITH J. RUTHERFORD AND S. MORRIS TO FINALIZE DOCUMENTS FOR UPCOMING DEPOSITION PREPARATION ON 507(B) TOPICS (0.5); REVIEW PRIOR CLIENT DOCUMENTS FOR PURPOSES OF UPCOMING DEPOSITION PREPARATION ON 507(B) TOPICS (0.5); REVIEW AND ANALYZE EMAILS FROM J. FRANTZ REGARDING 507(B) PRODUCTION DOCUMENTS (0.3); EMAILS WITH P. GENENDER AND J. RUTHERFORD REGARDING 507(B) LIQUIDATION ANALYSIS (0.1); REVIEW INDICATIONS OF INTEREST PROVIDED BY N. WEBER (0.2); CONFER WITH J. RUTHERFORD REGARDING STATUS OF 507(B) DOCUMENT PRODUCTION (0.3).

| 06/10/19 | Rutherford, Jake Ryan | 1.80 | 1,422.00 | 001 | 56904522 |

CORRESPONDENCE WITH M-III RE: 507(B) DOCUMENT PRODUCTION (.8); COORDINATE ADDITIONAL PRODUCTION OF DOCUMENTS (.7); CONFER WITH A. PRUGH RE: STATUS OF DOCUMENT PRODUCTION (.3).

| 06/10/19 | Hwangpo, Natasha | 0.90 | 855.00 | 001 | 56702062 |

CORRESPOND WITH WEIL TEAM RE 507(B) PLEADINGS (.4); CORRESPOND WITH SAME RE DISCOVERY REQUESTS (.5).

| 06/11/19 | Genender, Paul R. | 3.70 | 4,347.50 | 001 | 56904771 |

ANALYZE 507(B) MATERIALS FOR MEETING WITH B. GRIFFITH.

| 06/11/19 | Skrzynski, Matthew | 1.10 | 869.00 | 001 | 56855038 |

REVIEW CORRESPONDENCE WITH US BANK RE ADMINISTRATIVE EXPENSE CLAIM (.5); CALL J. LOTHERT AND R. AMICA-TERRA RE: US BANK'S ASSERTED ADMINISTRATIVE EXPENSE CLAIM (.6).

| 06/11/19 | Prugh, Amanda Pennington | 0.50 | 490.00 | 001 | 56904773 |

REVIEW AND ANALYZE OZ'S STATEMENT TO 507(B) STIPULATION (0.2); DRAFT SUMMARY FOR LITIGATION TEAM, INCLUDING PROPOSED NEXT STEPS (0.1); ATTEND FOLLOW-UP WORKING SESSION WITH J. RUTHERFORD REGARDING INTERNAL CALL AND STATUS OF 507(B) AND APA DISCOVERY ISSUES (0.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/11/19 | TumSuden, Kyle | 0.50 | 395.00 | 001 | 56708429 |

CONFER AND CORRESPOND WITH M. MCLOUGHLIN AND M. KORYCKI RE: VALIDITY AND PROPOSED ADJOURNMENT OF TATA CONSULTANCY SERVICES LTD.'S MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 06/12/19 | Skrzynski, Matthew | 1.20 | 948.00 | 001 | 56855340 |

REVIEW US BANK CORRESPONDENCE AND DRAFT CORRESPONDENCE TO J. MARCUS RE STATUS OF US BANK MOTION TO COMPEL ASSUMPTION/ASSIGHMENT (.7); DRAFT CORRESPONDENCE TO B. GRIFFITH AND E. ACEVEDO RE US BANK PAYMENT STATUS (.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 06/12/19 | TumSuden, Kyle | 7.10 | 5,609.00 | 001 | 56705801 |

REVIEW AND ANALYZE TATAS MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM (.8); CONFER AND CORRESPOND WITH M. MCLOUGHLIN RE: SAME (.6); CONFER AND CORRESPOND WITH B. PODZIUS AND J. MARCUS, C. ROSENBLOOM, AND M. KORYCKI RE: TATA CONSULTANCY SERVICES' ALLEGED ADMINISTRATIVE EXPENSE CLAIM (1.2); REVIEW ASSET PURCHASE AGREEMENT, AND RELATED AMENDMENTS FOR INFORMATION RELATING TO SAME (2.3); RESEARCH CASE LAW IN SUPPORT OF DEBTORS' POSITION RE: TATA CONSULTANCY SERVICES' ALLEGED ADMINISTRATIVE EXPENSE CLAIM, AND SUMMARIZE FINDINGS RE: SAME (2.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 06/13/19 | Skrzynski, Matthew | 1.70 | 1,343.00 | 001 | 56838233 |

ANALYZE US BANK REQUEST FOR PAYMENT AND CORRESPOND WITH COUNSEL REGARDING RESOLUTION OF MOTION (1.0); CALL R. AMICA-TERRA TO DISCUSS STATUS OF US BANK MOTION TO COMPEL (.2); DRAFT CORRESPONDENCE WITH R. AMICA-TERRA RE US BANK MOTION TO COMPEL AND WITHDRAWAL (.2); CORRESPOND WITH E. ACEVEDO AND R. AMICA-TERRA RE U.S. BANK ASSERTED CLAIM (.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 06/14/19 | Genender, Paul R. | 2.00 | 2,350.00 | 001 | 56973741 |

REVIEW EMAILS FROM SECOND LIENHOLDES RE: 507(B) PRODUCTION.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 06/14/19 | Rutherford, Jake Ryan | 2.40 | 1,896.00 | 001 | 56973773 |

REVIEW AND ANALYZE SEYFARTH AND CLEARY SECOND LIEN DISCOVERY DEFICIENCY E-MAILS (2.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 06/14/19 | TumSuden, Kyle | 3.60 | 2,844.00 | 001 | 56706441 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

DRAFT DEBTORS' OBJECTION AND RESERVATION OF RIGHTS RE: TATA CONSULTANCY SERVICES LTD.'S MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM, AND SEND SAME TO B. PODZIUS (2.2); CONFER AND CORRESPOND WITH B. PODZIUS RE: SAME (.4); CALL WITH D. WANDER AND B. PODZIUS RE: NEXT STEPS RELATING TO CERTAIN VENDORS' MOTIONS FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS (.3); CONFER AND CORRESPOND WITH C. ROSENBLOOM AND K. HOORI OF CLEARY GOTTLIEB RE: PAYMENT OF TATA CONSULTANCY SERVICES' ALLEGED ADMINISTRATIVE EXPENSE CLAIM (.3); CONFER AND CORRESPOND WITH M. MCLOUGHLIN OF KELLEY DRYE RE: ADJOURNMENT AND ULTIMATE WITHDRAWAL OF TATA CONSULTANCY SERVICES LTD.'S MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM, IN LIGHT OF TRANSFORM'S CONFIRMATION OF PAYMENT (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/17/19 | Genender, Paul R. | 0.50 | 587.50 | 001 | 56753569 |

CALL FROM A. WEAVER RE: FILING ESL'S 507(B) PAPERS UNDER SEAL AND PRODUCTION OF EXPERT MATERIALS (.1); EMAILS RE: STATUS OF 507(B) AND APA SCHEDULING STIPULATIONS (.1); WORK SESSION ON RESPONSE TO 507(B) DISCOVERY REQUESTS AND PRODUCTIONS (.2);  REVIEW EMAILS FROM TRANSFORM AND OTHER 2L'S ALLEGING DEFICIENCIES IN DEBTORS 507(B) PRODUCTION (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/17/19 | Rutherford, Jake Ryan | 2.60 | 2,054.00 | 001 | 56904935 |

ADDRESS DEFICIENCY E-MAILS FOR 507B DOCUMENT REQUESTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/18/19 | Genender, Paul R. | 3.20 | 3,760.00 | 001 | 56898124 |

REVIEW SECOND LIEN HOLDERS BRIEFS, EXPERT REPORTS AND CLAIM DEMANDS IN CONNECTION WITH 507(B).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/18/19 | Prugh, Amanda Pennington | 0.30 | 294.00 | 001 | 56898125 |

EXCHANGE INTERNAL EMAILS WITH J. RUTHERFORD REGARDING ANTICIPATED 507B FILINGS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/18/19 | Crozier, Jennifer Melien Brooks | 1.00 | 920.00 | 001 | 56974521 |

ATTEND TELECONFERENCE CONCERNING STRATEGY FOR AND APPROACH TO LITIGATING SECOND LIENHOLDERS' 507(B) CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/18/19 | TumSuden, Kyle | 0.40 | 316.00 | 001 | 56757493 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND CONFER WITH M. KORYCKI OF M-III RE: ALLEGED PAYMENT ISSUES RAISED BY VENDOR CHAITY COMPOSITE LTD. | | | | |
| 06/19/19 | Friedmann, Jared R. | 1.30 | 1,462.50 | 001 | 56898129 |
| | CALL WITH LITIGATION, BANKRUPTCY AND M-III TEAM RE 507(B) FILINGS BY ESL, CYRUS AND TRUSTEE (1.0); MEET WITH P.GENENDER RE STRATEGY IN CONNECTION WITH 507(B) MOTION AND DEPOSITIONS IN CONNECTION WITH SAME (0.3). | | | | |
| 06/19/19 | Schrock, Ray C. | 1.50 | 2,325.00 | 001 | 56747957 |
| | REVIEW AND RESPOND TO COMMUNICATION MATTERS WITH 507B CLAIMANTS RE SCHEDULING. | | | | |
| 06/19/19 | Genender, Paul R. | 12.00 | 14,100.00 | 001 | 56754293 |
| | REVIEW FILINGS BY SECOND LIENHOLDERS (MEMORANDA OF LAW, THREE EXPERT REPORTS, CLAIM DEMANDS) (4.9); EMAILS AND CALL WITH T. MOLONEY RE: SCHULTE DEPOSITION (.1); MEETINGS WITH C. GOOD AND M-III TO PREPARE FOR HIS DEPOSITION (2.5); REVIEW AND WORK ON DEPOSITION OUTLINE FOR K. KIMLANI (.6); WORK SESSIONS WITH M-III TEAM ON 507(B) ISSUES (1.5); WORK SESSIONS WITH LITIGATION TEAM ON SAME (.8); CALL WITH AKIN RE: COORDINATING EFFORTS TO RESPOND TO 2L'S FILINGS (.4); REVIEW M-III COMMENTS ON EXPERT REPORTS (.6); WORK ON OUTLINE OF RESPONSIVE POINTS (.5); EMAILS RE: 2L EXPERT PRODUCTIONS (.1). | | | | |
| 06/19/19 | Prugh, Amanda Pennington | 10.50 | 10,290.00 | 001 | 56728208 |
| | REVIEW, ANALYZE, AND SUMMARIZE 507(B) SECOND-LIEN HOLDERS' FILINGS (5.8); CALL WITH M-III AND LITIGATION TEAM REGARDING SECOND-LIEN HOLDERS' FILINGS (1.0); EXCHANGE EMAILS WITH E. CAMEAU AND S. MORRIS REGARDING BACKGROUND ON SECOND-LIEN HOLDERS' EXPERTS (0.3); DRAFT DEPOSITION NOTICES AND DOCUMENT REQUESTS FOR 507B ISSUES IN CONNECTION WITH SECOND-LIEN HOLDERS' BRIEFS AND IDENTIFIED EXPERTS (2.5); CALL WITH J. SORKIN, P. GENENDER, AND J. RUTHERFORD REGARDING 507B APPROACH, INCLUDING POTENTIAL EXPERTS (0.5); BEGIN REVIEWING EXPERT REPORTS FOR COMPARISON CHART (0.4). | | | | |
| 06/19/19 | DiDonato, Philip | 1.00 | 560.00 | 001 | 56760747 |
| | COMPILE LITIGATION DOCUMENT BOOKS FOR INTERNAL DISTRIBUTION. | | | | |
| 06/19/19 | Rutherford, Jake Ryan | 0.50 | 395.00 | 001 | 56974046 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH A. PRUGH RE: 507(B) ISSUES (.5). | | | | |
| 06/19/19 | Hwangpo, Natasha | 3.30 | 3,135.00 | 001 | 56789146 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM RE 507 PROCESS AND OUTLINE (.6); REVIEW AND ANALYZE DOCUMENTS RE SAME (2.5); CORRESPOND WITH WEIL TEAM RE SAME (.2). | | | | |
| 06/19/19 | Morris, Sharron | 7.80 | 2,769.00 | 001 | 56754368 |
| | UPDATE LITIGATION CALENDAR (.7); EMAILS WITH TEAM REGARDING SAME (.3); PREPARE FOR UPCOMING 507(B) CALL (.4); REVIEW RIECKER DEPOSITION TRANSCRIPT (.6); EMAILS REGARDING RESEARCH ON 2L'S EXPERTS (.3); RESEARCH REGARDING MURRAY (1.2); DRAFT DEPOSITION NOTICES FOR EXPERTS (1.2); CONTINUE PREPARATION FOR UPCOMING DEPOSITIONS (.9); EMAILS WITH TEAM REGARDING 507(B) STIPULATION (.5); MULTIPLE EMAILS WITH TEAM REGARDING STATUS (.6); PREPARE ADDITIONAL PRODUCTION DOCUMENTS REGARDING MOTION TO ENFORCE (1.1). | | | | |
| 06/20/19 | Schrock, Ray C. | 1.50 | 2,325.00 | 001 | 56748099 |
| | NUMEROUS COMMUNICATIONS WITH 507B CLAIMANTS RE SCHEDULING. | | | | |
| 06/20/19 | Genender, Paul R. | 14.60 | 17,155.00 | 001 | 56753544 |
| | ATTEND PORTION OF DEPOSITION OF K. KIMLANI (1.8); MEET WITH C. GOOD TO PREPARE FOR HIS DEPOSITION (1.3); CALL WITH R. SCHROCK AND N. HYUANGPO RE: 507(B) MATTERS, TIMING ISSUES, FILINGS BY 2LS (.5); PRESENT C. GOOD FOR DEPOSITION (4.3); EMAILS WITH T. MOLONEY RE: 507(B) SCHEDULE (.1); EMAILS WITH LAZARD TEAM RE: 507(B) MATERIALS (.2); CALL WITH COUNSEL FOR 2LS (MOLONEY, KRELLER, FOX) RE: SAME (.2); FOLLOW UP CALL WITH T. MOLONEY RE: SAME (.1); CALL WITH LAZARD TEAM RE: 507(B) FACT AND EXPERT OPINIONS (.7); WORK SESSION ON DRAFT SUMMARY OF OPINIONS FOR LAZARD (.8); PREPARE DETAILED ANALYSIS OF 2LS THREE EXPERT REPORTS (1.4); EMAILS FROM AND TO COUNSEL FOR 2LS RE: 507(B) SCHEDULE (.2); PREPARE DETAILED DRAFT EMAIL TO JUDGE DRAIN RE: 507(B) SCHEDULE, RELATED MATTERS (.5); EMAILS WITH R. SCHROCK RE: SAME (.1); OUTLINE ARGUMENTS IN RESPONSE TO 2L'S 507(B) ARGUMENTS (1.9); WORK ON DEPOSITION OUTLINE OF J. BUTZ (.2); DRAFT LETTER TO L. LIMAN RE: DILIGENCE LIST (.3). | | | | |
| 06/20/19 | Skrzynski, Matthew | 0.50 | 395.00 | 001 | 56851710 |
| | CORRESPOND WITH S. NETTLETON RE DOCUMENT PRODUCTIONS. | | | | |
| 06/20/19 | Prugh, Amanda Pennington | 13.30 | 13,034.00 | 001 | 56734487 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH E. CAMEAU AND P. GENENDER REGARDING 507B MATERIALS (0.2); REVIEW EXPERT REPORTS IN CONNECTION WITH COMPARISON CHART (2.0); PREPARE CHART COMPARING EXPERT OPINIONS AND INCORPORATING B. GRIFFITH'S NOTES (5.5); CALL WITH R. SCHROCK AND P. GENENDER (0.6); DRAFT RESPONSE AND REPLY BRIEF REGARDING 507B ISSUES (1.5); CALL WITH COUNSEL FOR SECOND-LIEN HOLDERS REGARDING PROPOSED REVISIONS TO 507B BRIEFING SCHEDULE (0.3); CALL WITH LAZARD AND M-III TEAMS REGARDING 507B APPROACH, INCLUDING ANTICIPATED EXPERT REPORTS IN SUPPORT OF SAME (0.7); FOLLOW-UP CALL WITH P. GENENDER AND J. RUTHERFORD REGARDING 507B APPROACH, INCLUDING SCOPE OF ANTICIPATED B. AEBERSOLD TESTIMONY IN SUPPORT (0.2); DRAFT SUMMARY OF CALL WITH LAZARD AND M-III TEAMS REGARDING 507B APPROACH FOR INTERNAL LITIGATION TEAM (0.3); DRAFT SUMMARY OF BRIEFING ISSUES AND GENERAL OUTLINE FOR INTERNAL LITIGATION TEAM (0.8); DRAFT TALKING POINTS FOR B. AEBERSOLD EXPERT REPORT APPROACH (1.2). | | | | |
| 06/20/19 | DiDonato, Philip | 0.50 | 280.00 | 001 | 56760729 |
| | CALL RELATED TO 507B LITIGATION. | | | | |
| 06/20/19 | Rutherford, Jake Ryan | 16.70 | 13,193.00 | 001 | 56731612 |
| | DRAFT J. BUTZ DEPOSITION CROSS OUTLINE (4.4); REVIEW TRANSFORM DOCUMENT PRODUCTION (2.1); REVISE AND SUPPLEMENT LETTER TO CLEARY RE: RECONCILIATION (.9); PREP FOR C. GOOD DEPOSITION (2.0); C. GOOD DEPOSITION (4.4); CALL WITH LAZARD (.4); CALL WITH A. PRUGH, P. GENENDER, AND J. CROZIER RE: 507B (.3); REVISE AND SUPPLEMENT BUTZ DEPOSITION OUTLINE (2.2). | | | | |
| 06/20/19 | Hwangpo, Natasha | 0.80 | 760.00 | 001 | 56789158 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM RE 507B PROCESS AND DECLARATIONS RE SAME. | | | | |
| 06/20/19 | Crozier, Jennifer Melien Brooks | 9.60 | 8,832.00 | 001 | 56737330 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PLAN AND PREPARE FOR K. KAMLANI DEPOSITION BY REVIEWING AND ANNOTATING OUTLINE AND REFERENCED POTENTIAL EXHIBITS (1.7); TAKE DEPOSITION OF K. KAMLANI, ESL INVESTMENTS, INC.'S PRESIDENT (1.8); ASSIST IN THE PLANNING AND PREPARATION OF THE DEPOSITION OF J. BUTZ (.7); REVIEW AND ANALYZE SUBSTANCE AND SIGNIFICANCE OF K. KAMLANI DEPOSITION TESTIMONY, ESPECIALLY AS IT IMPACTED ADMISSIONS TO BE ELICITED FROM TRANSFORM'S WITNESS J. BUTZ (.8); MEET AND CONFER CONCERNING SUBSTANCE AND SIGNIFICANCE OF K. KAMLANI DEPOSITION TESTIMONY (.7); ADDRESS STRATEGY FOR AND APPROACH TO M. MEGHJI DEPOSITION (.5); PLAN AND PREPARE FOR M. MEGHJI DEPOSITION, INCLUDING BY DRAFTING DEPOSITION-PREPARATION OUTLINE (1.1); REVIEW, ANALYZE, AND ANNOTATE C. GOOD DEPOSITION TRANSCRIPT IN PREPARATION FOR M. MEGHJI DEPOSITION (2.3). | | | | |
| 06/20/19 | TumSuden, Kyle | 2.40 | 1,896.00 | 001 | 56757641 |
| | MEET WITH G. FAIL, B. PODZIUS, AND E. WHEELER RE: CERTAIN OUTSTANDING ISSUES RE: VENDOR AND ADMINISTRATIVE EXPENSE CLAIMS (1.0); REVISE DRAFT PROPOSED ORDER DENYING VENDORS' MOTIONS FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS (.5); FURTHER PREPARE AND REVISE SUMMARY SPREADSHEET RE: VENDORS' ASSERTED SECTION 503(B)(1)(A) AND SECTION 503(B)(9) CLAIMS (.9). | | | | |
| 06/20/19 | Morris, Sharron | 6.00 | 2,130.00 | 001 | 56753611 |
| | PREPARE FOR UPCOMING DEPOSITIONS (1.2); EMAILS WITH TEAM REGARDING DEPOSITION SUMMARIES OF RECENT DEPOSITIONS (.5); RESEARCH REGARDING PRIOR DEPOSITIONS (.5); REVIEW KAMLANI DEPOSITION TRANSCRIPT (.7); PREPARE RECENT DEPOSITION TRANSCRIPTS AND EXHIBITS FOR ATTORNEY REVIEW (.8); REVIEW AND REVISE RESPONSE LETTER TO CLEARY (.7); EMAILS WITH TEAM REGARDING SAME (.2); PREPARE ADDITIONAL PRODUCTION DOCUMENTS RELATING TO MOTION TO ENFORCE (1.1); EMAILS REGARDING SAME (.3). | | | | |
| 06/20/19 | Cameau, Elayne J. | 0.50 | 177.50 | 001 | 56755989 |
| | PREPARE REQUESTED REVIEW MATERIALS FOR J. RUTHERFORD AND P. GENENDER (.2); COMPLETE EXPERT RESEARCH (.3). | | | | |
| 06/21/19 | Friedmann, Jared R. | 5.40 | 6,075.00 | 001 | 56737779 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW OUTLINE FOR M.MEGHJI DEPOSITION PREPARATION (0.4); MEET WITH TEAM RE: PREPARING FOR DEPOSITION OF J.BUTZ AND M.MEGHJI (0.5); ATTEND DEPOSITION OF J. BUTZ (1.0); MEET WITH M.MEGHJI, M-III TEAM AND J. CROZIER TO PREPARE FOR DEPOSITION (1.5); DEFEND DEPOSITION OF M. MEGHJI (1.6); MEET WITH TEAM AND M-III TEAM RE: SAME AND NEXT STEPS (0.2); EMAILS WITH L. LIMAN AND P. GENENDER RE: STIPULATING TO AUTHENTICITY AND ADMISSIBILITY OF DEPOSITION EXHIBITS AND DOCUMENTS PRODUCED (0.2). | | | | |
| 06/21/19 | Schrock, Ray C. | 1.90 | 2,945.00 | 001 | 56748353 |
| | ATTEND TO NUMEROUS COMMUNICATIONS RE 507B SCHEDULING WITH VARIOUS PARTIES. | | | | |
| 06/21/19 | Genender, Paul R. | 12.40 | 14,570.00 | 001 | 56753859 |
| | ATTEND DEPOSITION OF J. BUTZ (.8); MEETING TO PREPARE M. MEGHJI FOR DEPOSITION (1.5); ATTEND PORTION OF MEGHJI DEPOSITION (.8); WORK SESSIONS ON 507(B) SCHEDULE, INCLUDING EMAILS WITH COUNSEL FOR 2LS (.4); WORK SESSIONS WITH M-III TEAM RE: 507(B) ISSUES (.6); REVIEW TRANSCRIPTS OF C. GOOD DEPOSITION (1.1); REVIEW TRANSCRIPT OF RICKER DEPOSITION (1.9); REVIEW TRANSCRIPT OF KIMLANI DEPOSITION (.9); WORK SESSIONS ON 507(B) ISSUES, INCLUDING ANALYSIS OF 2L'S EXPERT REPORTS AND BRIEFS (2.9); PREPARE FOR CALL WITH AKIN ON 507(B) ISSUES (.4); CALL WITH AKIN TEAM ON 507(B) COORDINATION (.6); FOLLOW UP CALLS (A. PRUGH AND B. GRIFFIN RE: SAME (.3); EMAILS FROM A COUNSEL FOR SECOND LIENHOLDERS RE: 507(B) SCHEDULE (.1); EMAILS WITH R. SCHROCK RE: SAME (.1). | | | | |
| 06/21/19 | Prugh, Amanda Pennington | 10.30 | 10,094.00 | 001 | 56749112 |
| | DRAFT RESPONSE AND REPLY TO 507(B) FILINGS, INCLUDING PRELIMINARY STATEMENT, BACKGROUND, AND OVERALL ARGUMENT STRUCTURE (4.0); EXCHANGE EMAILS WITH J. RUTHERFORD, S. MORRIS, AND E. CAMEAU REGARDING 507B PRIORITIES, INCLUDING REVIEW OF PLEADINGS FOR TRANSCRIPT AND PRIOR DECLARATION CITATIONS (0.3); REVIEW, ANALYZE AND DISTINGUISH ARGUMENTS AND CASE LAW RELIED UPON BY SECOND-LIEN HOLDERS IN 507B FILINGS (5.0); CALL WITH AKIN TEAM REGARDING EXPERT REPORTS, 506C ANALYSES, AND JOINT COMMON-INTEREST APPROACH (0.5); FOLLOW-UP CALL WITH P. GENENDER REGARDING 507B DRAFTS AND NEXT STEPS (0.2); STRATEGY CALL WITH J. RUTHERFORD REGARDING 507B DRAFTS AND NEXT STEPS (0.3). | | | | |
| 06/21/19 | Yiu, Vincent Chanhong | 2.60 | 2,275.00 | 001 | 56745181 |
| | REVIEW AND ANALYZE MULTIPLE MOTIONS FOR PAYMENT AND RELATED CONTRACTS. | | | | |
| 06/21/19 | Yiu, Vincent Chanhong | 3.10 | 2,712.50 | 001 | 56745247 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH ISSUES RELATED TO PAYMENT CLAIMS. | | | | |
| 06/21/19 | Perry, Shelby Taylor | 2.90 | 1,624.00 | 001 | 56744873 |
| | CONDUCT RESEARCH REGARDING DIFFERENCE BETWEEN RELATIONSHIP AMONG CORPORATIONS VERSUS RELATIONSHIP BETWEEN CORPORATION AND GOVERNMENT. | | | | |
| 06/21/19 | Rutherford, Jake Ryan | 5.20 | 4,108.00 | 001 | 56736366 |
| | PREPARE FOR J. BUTZ DEPOSITION (2.0); J. BUTZ DEPOSITION (.9); MO MEGHJI DEPOSITION PREP (1.6); ATTEND CALL WITH UCC RE: 507B ISSUES (.7). | | | | |
| 06/21/19 | Hwangpo, Natasha | 0.60 | 570.00 | 001 | 56789137 |
| | CORRESPOND WITH WEIL TEAM RE 507 OPEN ISSUES. | | | | |
| 06/21/19 | Crozier, Jennifer Melien Brooks | 6.60 | 6,072.00 | 001 | 56737333 |
| | ATTEND BEGINNING SEGMENT OF J. BUTZ DEPOSITION (1.0); FINISH PREPARING DEPOSITION-PREPARATION OUTLINE FOR M. MEGHJI DEPOSITION (.7); PARTICIPATE IN DEPOSITION-PREPARATION SESSION AND MOCK DEPOSITION OF M. MEGHJI (1.5); SECOND-CHAIR DEPOSITION OF M. MEGHJI (2.0); MEET AND CONFER CONCERNING SUBSTANCE AND SIGNIFICANCE OF M. MEGHJI DEPOSITION TESTIMONY (.7); ADDRESS STRATEGY FOR AND APPROACH TO LITIGATION OF APA DISPUTES GOING FORWARD, INCLUDING AND ESPECIALLY IMPACT ON BRIEFING OF MATERIAL GATHERED DURING DISCOVERY (.7). | | | | |
| 06/21/19 | Morris, Sharron | 5.40 | 1,917.00 | 001 | 56754134 |
| | REVIEW BUTZ AND GOOD DEPOSITION TRANSCRIPT (.9); EMAILS WITH TEAM REGARDING SAME (.4); PREPARE CHART REGARDING MOL REFERENCES TO BRANDON AEBERSOLD, SALE HEARING AND AUCTION HEARING (3.4); MULTIPLE EMAILS WITH TEAM REGARDING SAME (.7). | | | | |
| 06/21/19 | Cameau, Elayne J. | 2.10 | 745.50 | 001 | 56801462 |
| | PREPARE REQUESTED MATERIALS FOR A. PRUGH (1.1); WORK ON SUPPLEMENTAL DECLARTAION FOR GRIFFITH (.2); FINALIZE REQUESTED MATERIALS FOR J. RUTHERFORD (.1); REVIEW AND REVISE KAMLANI DEPOSITION SUMMARY (.7). | | | | |
| 06/22/19 | Genender, Paul R. | 1.90 | 2,232.50 | 001 | 56753977 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WORK ON REPLY IN SUPPORT OF 507(B) MOTION (1.4) WORK SESSION WITH LITIGATION TEAM ON SUPPORTING ANALYSES (.5). | | | | |
| 06/22/19 | Prugh, Amanda Pennington | 6.10 | 5,978.00 | 001 | 56748955 |
| | REVIEW MEMORANDA AND CASES CITED IN SAME FROM AKIN GUMP TEAM RELATED TO ONGOING 507B AND 506C RESEARCH ISSUES (2.0); REVIEW CHART CONTAINING HEARING TRANSCRIPT, AUCTION TRANSCRIPT, AND PRIOR DECLARATION CITATIONS FROM SECOND-LIEN HOLDERS' BRIEFING (0.2); DRAFT SUMMARY OF 507B AND 506C REVIEW FROM AKIN GUMP MEMORANDA FOR INTERNAL TEAM (0.3); DRAFT EMAIL TO LAZARD AND M-III TEAMS REGARDING ADDITIONAL SUPPORT INFORMATION NEEDED IN LIGHT OF CURRENT RESEARCH ANALYSES ON 507B AND 506C ISSUES (0.3); EMAILS WITH J. RUTHERFORD AND N. HWANGPO REGARDING OUTSTANDING FACT AND LEGAL ISSUES FOR 507B BRIEF (0.4); RESEARCH CASES IN SUPPORT OF 506C ARGUMENTS FOR RESPONSE BRIEF (2.9). | | | | |
| 06/22/19 | Haiken, Lauren C. | 1.80 | 684.00 | 001 | 56814542 |
| | PREPARE DOCUMENTS FOR PRODUCTION PER J. RUTHERFORD. | | | | |
| 06/23/19 | Genender, Paul R. | 2.90 | 3,407.50 | 001 | 56753634 |
| | REVIEW AND WORK ON REPLY IN SUPPORT OF 507(B) MOTION (2.4); EMAILS WITH TEAM RE: SAME (.3); EMAIL COUNSEL FOR ESL RE: FILING ITS REPORT (.1); EMAILS WITH LAZARD TEAM RE: REPORT (.1). | | | | |
| 06/23/19 | Prugh, Amanda Pennington | 7.40 | 7,252.00 | 001 | 56749117 |
| | DRAFT AND REVISE 507B RESPONSE AND REPLY BRIEF (4.5); CALL WITH J. RUTHERFORD AND N. HWANGPO REGARDING ONGOING 507B ISSUES (0.3); CALL WITH J. RUTHERFORD REGARDING UPCOMING BRIEF, DECLARATION, AND EXPERT REPORT ISSUES (0.6); EMAILS WITH J. RUTHERFORD, N. HWANGPO, AND P. GENENDER REGARDING ONGOING 507B ISSUES (0.5); REVIEW AND ANALYZE INTERNAL NOTES, EXPERT REPORT COMPARISONS, AND BRIEFING FOR PURPOSES OF 507B RESPONSE AND REPLY BRIEF (1.5). | | | | |
| 06/23/19 | Rutherford, Jake Ryan | 4.10 | 3,239.00 | 001 | 56748198 |
| | CONDUCT RESEARCH AND ANALYZE 507B FILINGS. | | | | |
| 06/23/19 | Morris, Sharron | 3.10 | 1,100.50 | 001 | 56753872 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MULTIPLE EMAILS WITH TEAM REGARDING 507(B) MATERIALS (1.2); PREPARE SAME FOR ATTORNEY REVIEW (1.9). | | | | |
| 06/24/19 | Singh, Sunny | 0.20 | 240.00 | 001 | 56800865 |
| | EMAILS RE: 507B SCHEDULE (.2). | | | | |
| 06/24/19 | Friedmann, Jared R. | 1.70 | 1,912.50 | 001 | 56904238 |
| | PARTICIPATE ON CALL WITH AKIN TEAM AND LAZARD REGARDING FACT DECLARATION AND EXPERT REPORT IN SUPPORT OF 507(B) MOTION (1.0); REVIEW EMAILS FROM J.DRAIN REGARDING 507(B) BRIEFING SCHEDULE (0.1); REVIEW LETTER FROM COUNSEL FOR SECOND LIEN HOLDERS REGARDING SAME (0.3); CALL WITH A.MAINOO REGARDING APA BRIEFING SCHEDULE AND 507(B) BRIEFING SCHEDULE (0.2); CALL WITH P.GENENDER REGARDING SAME AND NEXT STEPS (0.1). | | | | |
| 06/24/19 | Schrock, Ray C. | 6.80 | 10,540.00 | 001 | 56804006 |
| | REVIEW AND COMMENT ON PLEADINGS FOR 507B (2.5); CALLS WITH PARTIES AND COURT RE SCHEDULE FOR SAME (1.8); CALLS WITH UCC AND CLIENTS RE SAME (2.5). | | | | |
| 06/24/19 | Genender, Paul R. | 2.80 | 3,290.00 | 001 | 56807315 |
| | CALL WITH LAZARD AND AKIN RE: 507(B) ISSUES (.5); CALL WITH LAZARD AND M-III RE: DRAFT EXPERT OPINIONS (1.0); EMAILS RE: ADJUSTED 507(B) SCHEDULE (.1); FURTHER ANALYSIS OF 507(B) AND 506(C) ISSUES AND RESEARCH (1.2). | | | | |
| 06/24/19 | Yiu, Vincent Chanhong | 4.00 | 3,500.00 | 001 | 56775593 |
| | REVIEW AND ANALYZE ADMIN EXPENSE CLAIM MOTIONS AND RESEARCH ISSUES THEREIN (2.4); DRAFT OBJECTIONS TO PAYMENT MOTIONS (1.6). | | | | |
| 06/24/19 | Perry, Shelby Taylor | 1.30 | 728.00 | 001 | 56759558 |
| | CONDUCT RESEARCH REGARDING CORPORATION'S RELATIONSHIP TO ANOTHER CORPORATION VERSUS TO THE GOVERNMENT (1.3). | | | | |
| 06/24/19 | Rutherford, Jake Ryan | 9.80 | 7,742.00 | 001 | 56763253 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE AND SUPPLEMENT LAZARD CONCLUSIONS PER DISCUSSIONS WITH LAZARD (2.3); CALL WITH UCC AND LAZARD RE: 507B ISSUES (.5); REVISE AND SUPPLEMENT LITIGATION-SETTLEMENT CHART FOR RESTRUCTURING COMMITTEE (.8); CALL WITH LAZARD AND M-III RE: 507B OPINION (1.0); DRAFT DISCOVERY REQUESTS FOR SECOND LIEN HOLDERS (2.1); CONDUCT RESEARCH AND ANALYZE 507B FILINGS (3.1). | | | | |
| 06/24/19 | Hwangpo, Natasha | 2.70 | 2,565.00 | 001 | 56789162 |
| | TELEPHONE CONFERENCES WITH AKIN, LAZARD, MIII, WEIL TEAM RE 507(B) RESPONSES (2.2); CORRESPOND WITH SAME RE SAME (.5). | | | | |
| 06/24/19 | TumSuden, Kyle | 2.90 | 2,291.00 | 001 | 56790545 |
| | REVISE AND FINALIZE SUMMARY SPREADSHEET RELATING TO SIGNIFICANT VENDOR ADMINISTRATIVE EXPENSE CLAIMS (.6); REVIEW AND ANALYZE MOTIONS OF M&S LANDSCAPING AND JOHNSON CONTROLS FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS (.8); CONFER AND CORRESPOND WITH COUNSEL TO M&S LANDSCAPING TO REQUEST ADJOURNMENT OF THEIR MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS (.5); CONFER AND CORRESPOND WITH COUNSEL TO JOHNSON CONTROLS TO REQUEST ADJOURNMENT OF THEIR MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS (.5); REVIEW AND ANALYZE EDUCATORS RESOURCES AGREEMENT TO DETERMINE WHETHER DEBTORS RECEIVED TITLE AND/OR POSSESSION OF GOODS AND THE RELEVANCE/EFFECT OF SAME, AND CORRESPOND WITH B. PODZIUS RE: SAME (.5). | | | | |
| 06/24/19 | Morris, Sharron | 3.80 | 1,349.00 | 001 | 56812342 |
| | REVIEW MEGHJI DEPOSITION AND EXHIBITS (.7); CONTINUE TO WORK ON 507B RESPONSE BRIEFING (.6); EMAILS WITH TEAM REGARDING CASE LAW FOR SAME (.8); UPDATE CASE CALENDAR REGARDING UPCOMING DEADLINES AND DEPOSITIONS (.7); WORK ON LITIGATION ISSUES AND SETTLEMENT CHART (.8); EMAILS REGARDING SAME (.2). | | | | |
| 06/25/19 | Friedmann, Jared R. | 0.40 | 450.00 | 001 | 56808004 |
| | EMAILS WITH TEAM REGARDING COURT ORDER TO MAINTAIN 507(B) SCHEDULE (0.2); CALL WITH J.RUTHERFORD REGARDING 507(B) BRIEFING AND PREPARATION OF DECLARATION IN SUPPORT OF SAME (0.2). | | | | |
| 06/25/19 | Fail, Garrett | 1.00 | 1,300.00 | 001 | 56798763 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH M-III AND LAZARD AND WEIL TEAMS RE 507B CLAIM LITIGATION. | | | | |
| 06/25/19 | Schrock, Ray C. | 8.20 | 12,710.00 | 001 | 56803913 |
| | NUMEROUS COMMUNICATIONS RE 507B DEPOSITIONS AND PLEADINGS WITH OPPOSING COUNSEL. | | | | |
| 06/25/19 | Genender, Paul R. | 9.80 | 11,515.00 | 001 | 56807470 |
| | CALL WITH R. SCHROCK RE: 507B SCHEDULE, COURT'S DECISION TO STICK WITH ORIGINAL SCHEDULE (.1); CALL WITH B. AEBERSOLD RE: HIS SUPPORTING DECLARATION (.2); CALL WITH N. HWANGPO RE: 507B BRIEFING (.1); CALL WITH M-III, LAZARD, LITIGATION AND BFR TEAMS TO DISCUSS SUPPORTING FACTS AND OPINIONS (1.5); FOLLOW UP CALL WITH LAZARD, M-III, LITIGATION AND BFR TEAMS RE: DECLARATIONS, OPINIONS, STRATEGY FOR 507B/506C (.7); FOLLOW UP CALL WITH R. SCHROCK, N. HWANGPO, L. QUAINTANCE AND M-III RE: BRIEF AND DEMONSTRATIVE (.5); WORK ON AEBERSOLD DECLARATION (1.4); WORK ON GRIFFITH SUPPLEMENTAL DECLARATION (2.2); WORK ON RESPONSE/REPLY BRIEF ON 507B/506B/3012 (3.1);. | | | | |
| 06/25/19 | Mishkin, Jessie B. | 4.00 | 4,200.00 | 001 | 56905000 |
| | DRAFT DECLARATION IN SUPPORT OF BRIEFING RE: 507(B) CLAIMS. | | | | |
| 06/25/19 | Yiu, Vincent Chanhong | 4.10 | 3,587.50 | 001 | 56764377 |
| | REVIEW AND ANALYZE AMENDED PLAN FOR PAYMENT ISSUES (2.0); CALL AND EMAIL CORRESPONDENCE WITH OPPOSING COUNSEL AND M-III ON ADMIN EXPENSE MOTIONS (1.4); REVIEW AND ANALYZE APA RE: ADMIN EXPENSE MOTIONS (.7). | | | | |
| 06/25/19 | Perry, Shelby Taylor | 4.70 | 2,632.00 | 001 | 56764950 |
| | CONDUCT RESEARCH RE: HOFFMAN ESTATES EDA DISPUTE. | | | | |
| 06/25/19 | Evans, Steven | 0.30 | 168.00 | 001 | 56798942 |
| | EMAIL CORRESPONDENCE REGARDING 507(B) CLAIMS. | | | | |
| 06/25/19 | Hwang, Angeline Joong-Hui | 4.00 | 2,760.00 | 001 | 56905464 |
| | DRAFT CASE TIMELINE NARRATIVE FOR 507(B) AEBERSOLD DECLARATION AND CIRCULATE TO LITGATORS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/25/19 | Rutherford, Jake Ryan | 16.30 | 12,877.00 | 001 | 56763189 |

FOLLOW-UP CALL WITH M-III AND LAZARD RE: 507(B) RESPONSE (.7); DRAFT GRIFFITH DECLARATION ISO REPONSE TO 507(B) MOTION (8.7); CALL WITH M-III TEAM TO GRIFFITH DECL. ISO REPONSE TO 507(B) (1.2); CALL WITH BFR TEAM TO DISCUSS 507(B) RESPONSE STRATEGY (.5); CALL WITH M-III AND LAZARD RE: 507(B) RESPONSE (1.5); PREPARE 507(B) DEPOSITION NOTICES AND COORDINATE DEPOSITION LOGISTICS (2.1); FINALIZE AND SERVE RFPS TO SECOND LIEN HOLDERS (1.6).

| 06/25/19 | Hwangpo, Natasha | 8.70 | 8,265.00 | 001 | 56789186 |
|------|----------------------|-------|--------|------|-------|

REVIEW AND REVISE 507(B) BRIEF (5.5); CORRESPOND WITH WEIL TEAM RE SAME (.6); TELEPHONE CONFERENCES WITH SAME, MIII AND LAZARD (1.8); REVIEW AND ANALYZE EXPERT REPORTS (.5); CORRESPOND WITH WEIL TEAM RE TIMELINE (.3).

| 06/25/19 | Crozier, Jennifer Melien Brooks | 2.30 | 2,116.00 | 001 | 56797839 |
|------|----------------------|-------|--------|------|-------|

REVIEW, ANALYZE, AND ANNOTATE MEGHJI DEPOSITION TRANSCRIPT AND INCORPORATE RELEVANT TESTIMONY INTO $166 ACCOUNTS PAYABLE DISPUTE MODULE (.7); REVIEW, REVISE, AND SUPPLEMENT $166 ACCOUNTS PAYABLE MODULE BASED UPON MEGHJI DEPOSITION TRANSCRIPT (.7); CALL RE: 507(B) BRIEFING AND SUPPORTING DECLARATIONS (.3); CALL RE: STRATEGY FOR AND APPROACH TO PRESENTATION OF 507(B) CASE (.6).

| 06/25/19 | Haiken, Lauren C. | 0.80 | 304.00 | 001 | 56814397 |
|------|----------------------|-------|--------|------|-------|

PREPARE PDF FILES OF 507B PRODUCTION AT THE REQUEST OF J. RUTHERFORD.

| 06/25/19 | Morris, Sharron | 7.20 | 2,556.00 | 001 | 56811499 |
|------|----------------------|-------|--------|------|-------|

DRAFT AND REVISE 507B BRIEF AND DECLARATIONS FOR SAME (3.8); MULTIPLE EMAILS WITH TEAM REGARDING SAME (1.5); PREPARE FOR UPCOMING DEPOSITIONS (.5); PREPARE NOTICES FOR SAME AND DISCOVERY REQUESTS (1.4).

| 06/26/19 | Singh, Sunny | 1.20 | 1,440.00 | 001 | 56801353 |
|------|----------------------|-------|--------|------|-------|

REVIEW AND COMMENT ON 507(B) OBJECTION (1.2).

| 06/26/19 | Schrock, Ray C. | 10.60 | 16,430.00 | 001 | 56803909 |
|------|----------------------|-------|--------|------|-------|

CONTEMPORANEOUS REVIEW AND COMMENT ON PLEADINGS FOR 507(B), CALLS WITH PARTIES AND COURT RE: SAME AND CALLS WITH UCC AND CLIENTS RE: SAME.

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/26/19 | Genender, Paul R. | 13.30 | 15,627.50 | 001 | 56807575 |

TEAM STATUS CALL ON 507B BRIEF AND DECLARATIONS (.3); CALLS WITH J. CROZIER AND J. RUTHERFORD RE: BRIEFING (.2); TEAM CALL WITH LAZARD AND M-III RE: UPDATES TO ANALYSES ON 506C AND 507B (.4); FURTHER TEAM CALL ON SAME LATER IN EVENING (.5); EXTENSIVE WORK SESSIONS ON GRIFFITH SUPPLEMENTAL DECLARATION (3.1); EXTENSIVE WORK SESSIONS ON RESPONSE/REPLY BRIEFING ON 507B/506C/3012 (4.8); WORK ON AEBERSOLD DECLARATION (1.1); CALLS AND EMAILS TO COORDINATE EFFORTS WITH AKIN/UCC (.6); EXTENSIVE ANALYSIS OF 2L'S EXPERT REPORTS (2.2); EMAIL TEAM CIRCULATING DRAFT RESPONSE/REPLY PAPERS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/26/19 | Shulzhenko, Oleksandr | 0.50 | 525.00 | 001 | 56803530 |

CORRESPOND WITH N. HWANGPO RE MARSHALING UNDER 1L/2L INTERCREDITOR AGREEMENT.

| 06/26/19 | Mishkin, Jessie B. | 2.20 | 2,310.00 | 001 | 56800885 |

FURTHER DRAFT AND REVISE DECLARATION IN SUPPORT OF BRIEFING ON 507(B) DISPUTE (1.7); REVIEW TRANSFORM BRIEF SECTIONS (.5).

| 06/26/19 | Skrzynski, Matthew | 1.10 | 869.00 | 001 | 56849631 |

CALL WITH R. AMICA-TERRA RE U.S. BANK ADMINISTRATIVE EXPENSE MOTION AND MOTION TO COMPEL ASSUMPTION/REJECTION (.2); RESEARCH STATUS OF US BANK CLAIM RE FLORIDA BUILDER ENTITY (.9).

| 06/26/19 | Yiu, Vincent Chanhong | 0.80 | 700.00 | 001 | 56769129 |

REVIEW AND ANALYZE ADMIN PAYMENT MOTIONS AND CORRESPOND WITH M-III AND OPPOSING PARTY ON SAME.

| 06/26/19 | Evans, Steven | 2.60 | 1,456.00 | 001 | 56798832 |

REVIEW AND CITE CHECK 507(B) REPLY BRIEF.

| 06/26/19 | Lewitt, Alexander G. | 4.80 | 2,688.00 | 001 | 56789136 |

DRAFT OMNIBUS OBJECTION FOR REDUCE AND ALLOWED CLAIMS (1.3); DRAFT OMNIBUS OBJECTOIN FOR DUPLICATE CLAIMS (1.2); DRAFT OMNIBUS OBJECTION FOR LATE FILED CLAIMS (1.1); DRAFT OMNIBUS OBJECTION FOR AMENDED AND SUPERSEDED CLAIMS (1.2).

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/26/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 001 | 56903946 |

DIAL INTO 507(B) CALL WITH LITIGATORS, M-III, AND LAZARD.

| 06/26/19 | Rutherford, Jake Ryan | 14.60 | 11,534.00 | 001 | 56767168 |

REVISE AND SUPPLEMENT 507B RESPONSE BRIEF (4.4); CALL WITH M-III RE: APA ISSUES (.3); CALL WITH WITH M-III RE: GRIFFITH DECLARATION (1.9); REVISE AND SUPPLEMENT GRIFFITH DECL. (7.5); CALL WITH LAZARD, M-III AND BFR RE: 507B RESPONSE (.5).

| 06/26/19 | Hwangpo, Natasha | 4.00 | 3,800.00 | 001 | 56789265 |

TELEPHONE CONFERENCES WITH WEIL TEAM, MIII, LAZARD RE 507(B) PLEADINGS (1.3); REVIEW AND REVISE BRIEF RE SAME (2.0); CORRESPOND WITH WEIL TEAM RE SAME (.7).

| 06/26/19 | Crozier, Jennifer Melien Brooks | 5.20 | 4,784.00 | 001 | 56799028 |

TELECONFERENCE CONCERNING STRATEGY FOR AND APPROACH TO 507(B) BRIEFING AND SUPPORTING DECLARATIONS (.6); REVIEW, REVISE, AND SUPPLEMENT BRIEF IN OPPOSITION TO SECOND-LIEN HOLDERS' MOTION FOR DETERMINATION OF 507(B) CLAIMS (2.3); REVIEW, REVISE, AND INCORPORATE R. SCHROCK AND S. SINGH COMMENTS ON AND SUGGESTED CHANGES INTO 507(B) BRIEFING (2.3).

| 06/26/19 | Morris, Sharron | 13.10 | 4,650.50 | 001 | 56811620 |

EXTENSIVE PREPARATION OF 507(B) BRIEF, DECLARATIONS AND OTHER EXHIBITS FOR FILING (8.2); MULTIPLE EMAILS WITH TEAM REGARDING SAME (1.8); REVIEW RECENT DEPOSITIONS/EXHIBITS (GOOD, MEGHJI, BUTZ, KAMLANI AND RIECKER) (1.7); PREPARE FOR UPCOMING EXPERT DEPOSITIONS (1.4).

| 06/27/19 | Schrock, Ray C. | 8.70 | 13,485.00 | 001 | 56804366 |

REVIEW AND COMMENT TO 507B AND SUPPORTING DECLARATIONS.

| 06/27/19 | Genender, Paul R. | 12.90 | 15,157.50 | 001 | 56807786 |

CALL WITH LAZARD, M-III, BFR AND LITIGATION TEAMS TO DO REVIEW OF RESPONSE BRIEF ON 507(B)/506(C) AND REPLY IN SUPPORT OF 3012 MOTION (1.0); WORK SESSIONS ON AEBERSOLD (LAZARD) DECLARATION IN SUPPORT OF FILINGS (1.1); WORK SESSIONS ON GRIFFITH'S SUPPLEMENTAL DECLARATION IN SUPPORT OF 507B/506C FILINGS, INCLUDING CALL WITH M-III TO DO PAGE FLIP (2.9); WORK SESSIONS ON RESPONSE/REPLY BRIEF ON 507B/506C/3012 (6.6); CALLS WITH R. SCHROCK RE: SAME (.5); CALLS WITH J. RUTHERFORD RE: SAME (.4); WORK SESSIONS WITH AKIN TEAM ON UC JOINDER (.4).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/27/19 | Mishkin, Jessie B. | 1.90 | 1,995.00 | 001 | 56801140 |

REVISE AND FINALIZE DECLARATION IN SUPPORT OF BRIEGING ON 507(B) DISPUTE.

| 06/27/19 | Yiu, Vincent Chanhong | 2.50 | 2,187.50 | 001 | 56782895 |

DRAFT OBJECTIONS TO PAYMENT MOTIONS (1.2); REVIEW AND ANALYZE 507(B) MOTION (1.3).

| 06/27/19 | Evans, Steven | 2.00 | 1,120.00 | 001 | 56798958 |

CITE CHECK 507(B) BRIEF (1.7); RESEARCH CASE LAW ON EQUITABLE CONSIDERATIONS FOR 507(B) CLAIM (.3).

| 06/27/19 | Rutherford, Jake Ryan | 16.50 | 13,035.00 | 001 | 56772828 |

REVISE AND SUPPLEMENT GRIFFITH SUPPLEMENTAL DECLARATION IN SUPPORT OF 507B MOTION (3.7); 507B RESPONSE MOTION PAGE FLIP (1.1); GRIFFITH SUPPLEMENTAL DECLARATION IN SUPPORT OF 507B MOTION PAGE FLIP (1.3) FINALIZE AND FILE GRIFFITH SUPPLEMENTAL DECLARATION IN SUPPORT OF 507B MOTION (2.2); REVISE AND SUPPLEMENT 507B MOTION (6.1); FINALIZE AND FILE 507B RESPONSE (2.1).

| 06/27/19 | Hwangpo, Natasha | 9.10 | 8,645.00 | 001 | 56789242 |

REVIEW AND REVISE 507(B) BRIEF (2.7); TELEPHONE CONFERENCES WITH WEIL TEAM, MIII AND LAZARD RE SAME (1.8); REVIEW AND REVISE GRIFFITH DECLARATION (1.5); CORRESPOND WITH WEIL TEAM RE SAME (.5); TELEPHONE CONFERENCES WITH WEIL TEAM AND MIII RE SAME (1.0); CORRESPOND WITH WEIL TEAM AND MIII RE PROCESS (.4); TELEPHONE CONFERENCES WITH SAME RE OPEN ITEMS (.6); TELEPHONE CONFERENCES WITH WEIL TEAM RE BRIEF AND DECLARATIONS AND PROCESS RE SAME (.6).

| 06/27/19 | Crozier, Jennifer Melien Brooks | 0.60 | 552.00 | 001 | 56904015 |

TELECONFERENCE RE: STRATEGY AND APPROACH TO FINALIZING AND FILING BRIEF IN OPPOSITION TO SECOND-LIEN HOLDERS' MOTION FOR DETERMINATION OF 507(B) CLAIMS AND SUPPORTING DECLARATIONS.

| 06/27/19 | Stauble, Christopher A. | 2.10 | 850.50 | 001 | 56837503 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE (1) DEBTORS' (I) OPPOSITION TO SECOND-LIEN HOLDERS' REQUESTS TO DETERMINE AMOUNT OF SECOND-LIEN SECURED CLAIMS UNDER SECTION 506(A) AND SECTION 507(B) ADMINISTRATIVE CLAIMS AND (II) REPLY IN SUPPORT OF DEBTORS' RULE 3012 MOTION TO DETERMINE THE AMOUNT, IF ANY, OF 507(B) CLAIMS AND TO SURCHARGE SECOND-LIEN COLLATERAL PURSUANT TO SECTION 506(C) AND (2) SUPPLEMENTAL DECLARATION OF BRIAN J. GRIFFITH IN SUPPORT OF THE DEBTORS' (I) OPPOSITION TO SECOND-LIEN HOLDERS' REQUESTS TO DETERMINE AMOUNT OF SECOND-LIEN SECURED CLAIMS UNDER SECTION 506(A) AND SECTION 507(B) ADMINISTRATIVE CLAIMS AND (II) REPLY IN SUPPORT OF DEBTORS' RULE 3012 MOTION TO DETERMINE THE AMOUNT, IF ANY, OF 507(B) CLAIMS AND TO SURCHARGE SECOND-LIEN COLLATERAL PURSUANT TO SECTION 506(C) AND (3) DECLARATION OF BRANDON AEBERSOLD. | | | | |
| 06/27/19 | Morris, Sharron | 9.80 | 3,479.00 | 001 | 56811776 |
| | EXTENSIVE PREPARATION OF 507B BRIEF FOR FILING, INCLUDE PREPARATION OF DECLARATIONS AND EXHIBITS FOR SAME (7.4); MULTIPLE EMAILS AND WORK SESSIONS WITH TEAM REGARDING FINALIZING SAME, INCLUDING PAGE FLIP REVIEW (2.4). | | | | |
| 06/28/19 | Schrock, Ray C. | 2.00 | 3,100.00 | 001 | 56804402 |
| | NUMEROUS COMMUNICATIONS RE 507B DEPOSITIONS AND PLEADINGS WITH OPPOSING COUNSEL. | | | | |
| 06/28/19 | Genender, Paul R. | 10.60 | 12,455.00 | 001 | 56807453 |
| | PREPARE FOR DEPOSITION OF D. SCHULTE, INCLUDING REVIEWING ALL DOCUMENTS CITED IN REPORT (5.9); REVIEW COMMENTS FROM M-III (1.4); WORK SESSIONS WITH LITIGATION TEAM (1.5) AND ANALYSIS OF OTHER 507B REPORTS (1.8). | | | | |
| 06/28/19 | Guthrie, Hayden | 1.30 | 1,235.00 | 001 | 56784767 |
| | REVIEW NON-DISCLOSURE LETTER WITH EY. | | | | |
| 06/28/19 | Yiu, Vincent Chanhong | 8.50 | 7,437.50 | 001 | 56788096 |
| | REVIEW AND ANALYZE ESL EXPERT REPORT (3.6); DRAFT OBJECTIONS TO ADMIN PAYMENT MOTIONS (2.6); CONDUCT RESEARCH AND ANALYZE 507(B) ISSUES (2.3). | | | | |
| 06/28/19 | Morris, Sharron | 6.20 | 2,201.00 | 001 | 56811879 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR UPCOMING 507B EXPERT DEPOSITIONS (2.1); MULTIPLE WORK SESSIONS AND EMAILS REGARDING SAME AND STATUS (1.1); CONTINUE WORK ON APA MODULES AND EXHIBITS FOR SAME (1.6); PREPARE DOCUMENTS FOR UCC AND UPLOAD SAME (.8); EMAILS REGARDING DRAFT SCHULTE DEPOSITION OUTLINE (.1); PREPARE SAME (.5). | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **557.60** | **$503,622.00** | | |
| 02/06/19 | Haiken, Lauren C. | 2.40 | 912.00 | 003 | 55949216 |
| | RUN SEARCH FOR DOCUMENTS PRODUCED BY UCC IN PREPARATION OF SALE HEARING. | | | | |
| 05/03/19 | Thompson, Maryann | 0.30 | 168.00 | 003 | 56441370 |
| | REVIEW EMAIL REGARDING CERTAIN CONTRACTS AND SERVICES. | | | | |
| 05/08/19 | Thompson, Maryann | 0.10 | 56.00 | 003 | 56478070 |
| | EMAIL RE: CERTAIN SERVICES UNDER THE TSA. | | | | |
| 05/13/19 | Westerman, Gavin | 1.00 | 1,200.00 | 003 | 56527622 |
| | CONFER WITH N. MUNZ RE STATUS/ISSUES (.3); REVIEW INTERNAL EMAIL CORRESPONDENCE REGARDING SAME (.7). | | | | |
| 05/14/19 | Thompson, Maryann | 0.10 | 56.00 | 003 | 56520332 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH FINANCIAL ADVISORS REGARDING SERVICES. | | | | |
| 05/14/19 | Shrestha, Christine | 1.30 | 500.50 | 003 | 56509605 |
| | FOLLOW UP WITH SERVICE PROVIDER TO OBTAIN UPDATES ON NAME RESERVATIONS AND BUSINESS NAME CANCELLATIONS PER REQUEST OF J. GODIO AND M. ZAVAGNO. | | | | |
| 05/16/19 | Thompson, Maryann | 0.20 | 112.00 | 003 | 56520360 |
| | EMAIL RE: ALCOHOL SALES AND SERVICES UNDER THE TSA. | | | | |
| 05/17/19 | Thompson, Maryann | 0.10 | 56.00 | 003 | 56521153 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS ALCOHOL SALES AND SERVICES UNDER TSA. | | | | |
| 05/20/19 | Thompson, Maryann | 1.20 | 672.00 | 003 | 56567284 |
| | DISCUSS ALCOHOL SALES AND SERVICES UNDER THE TSA. | | | | |
| 05/21/19 | Thompson, Maryann | 0.80 | 448.00 | 003 | 56567149 |
| | MEET WITH M. EPSTEIN AND M. BEDNARCYZK AND CALL WITH MIII AND WEIL REGARDING TSA. | | | | |
| 05/30/19 | Thompson, Maryann | 1.00 | 560.00 | 003 | 56590558 |
| | REVIEW CERTAIN EXCLUSIVE LICENSES TO ADDRESS ISSUES ARISING BETWEEN PARTIES (.5); DISCUSSION WITH M. EPSTEIN, M. BEDNARCYZK AND J. MARCUS REGARDING CERTAIN EXCLUSIVE LICENSES (.5). | | | | |
| 06/01/19 | Odoner, Ellen J. | 2.30 | 3,680.00 | 003 | 56623938 |
| | REVIEW AND COMMENS RE: ADVERSARY COMPLAINT. | | | | |
| 06/01/19 | Ellsworth, John A. | 10.00 | 3,850.00 | 003 | 56624193 |
| | REVIEW MERGER AND ACQUISITION DOCUMENTS (2.5); IDENTIFY M&A DOCUMENTS (2.5); UPLOAD NEW M&A DOCUMENTS TO INTERNAL HARD DRIVE (3.5); REVIEW AND REVISE PRIOR UPLOADS (1.5). | | | | |
| 06/01/19 | Marquez, Francheska | 1.00 | 405.00 | 003 | 56624838 |
| | REVIEW MERGER AND ACQUISITION DOCUMENTS (.5); IDENTIFY M&A DOCUMENTS (.5), AS REQUESTED BY G. MIRANDA. | | | | |
| 06/02/19 | Odoner, Ellen J. | 0.10 | 160.00 | 003 | 56872966 |
| | EMAIL RE: ADVERSARY COMPLAINT. | | | | |
| 06/02/19 | Friedmann, Jared R. | 0.70 | 787.50 | 003 | 56625334 |
| | REVIEW TRANSFORM'S REVISIONS TO STIPULATION RE: OMNIBUS BRIEFING SCHEDULE FOR APA DISPUTES (0.2); EMAILS WITH TEAM RE: SAME (0.2); REVISE AND ANNOTATE DRAFT STIPULATION AND EMAIL TO CLEARY TEAM RE: SAME (0.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/02/19 | Genender, Paul R. | 0.20 | 235.00 | 003 | 56872967 |
| | WORK ON STIPULATION ON MOTION TO ENFORCE AND ADVERSARY PROCEEDING SCHEDULE. | | | | |
| 06/02/19 | Rutherford, Jake Ryan | 3.20 | 2,528.00 | 003 | 56623937 |
| | REVIEW M-III DILIGENCE RESPONSES (2.1); WORK ON MOTION TO ENFORCE APA RESPONSE (1.1). | | | | |
| 06/02/19 | Crozier, Jennifer Melien Brooks | 0.50 | 460.00 | 003 | 56662877 |
| | REVIEW COMMENTS ON AND SUGGESTED CHANGES TO STIPULATION CONCERNING APA-DISPUTES-RELATED DISCOVERY AND BRIEFING SCHEDULE (.2); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING STIPULATION (.2); REVIEW CORRESPONDENCE RE: TELECONFERENCE WITH M-III TEAM TO DISCUSS APA-RELATED DISPUTES (.1). | | | | |
| 06/02/19 | Ellsworth, John A. | 4.00 | 1,540.00 | 003 | 56623861 |
| | REVIEW MERGER AND ACQUISITION DOCUMENTS (1.5); IDENTIFY M&A DOCUMENTS (1.0); UPLOAD NEW M&A DOCUMENTS TO INTERNAL HARD DRIVE (1.5). | | | | |
| 06/02/19 | Marquez, Francheska | 2.60 | 1,053.00 | 003 | 56623198 |
| | REVIEW DOCUMENTS (1); IDENTIFY DOCUMENTS (1); UPLOAD NEW DOCUMENTS TO INTERNAL HARD DRIVE (.6), AS REQUESTED BY GRACIANY M. | | | | |
| 06/03/19 | Odoner, Ellen J. | 0.20 | 320.00 | 003 | 56873085 |
| | FOLLOW-UP RE: VISA ISSUE. | | | | |
| 06/03/19 | Singh, Sunny | 0.30 | 360.00 | 003 | 56630498 |
| | CALL WITH CLEARY RE: PBGC / APA. | | | | |
| 06/03/19 | Friedmann, Jared R. | 0.40 | 450.00 | 003 | 56628884 |
| | CALL WITH A.WEAVER RE STIPULATION RE OMNIBUS BRIEFING SCHEDULE RE APA DISPUTES (0.1); EMAILS WITH J.RUTHERFORD RE SAME (0.1); CALL WITH S.SINGH RE MOTION FOR TURNOVER AGAINST FIRST DATA (0.1); EMAILS WITH LITIGATION TEAM RE PREPARING SAME (0.1). | | | | |
| 06/03/19 | Genender, Paul R. | 1.60 | 1,880.00 | 003 | 56663535 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WORK SESSIONS ON ANALYSIS OF ADVERSARY COMPLAINT (.8); EMAILS FROM M-III RE: SAME (.2); EMAILS RE: STIPULATION ON SCHEDULE FOR ADVERSARY COMPLAINT AND MOTION TO ENFORCE (.1); EMAILS WITH TEAM RE: NEED TO PREPARE MOTION FOR TURNOVER AGAINST FIRST DATA WITH RESPECT TO $13.3 MILLION OF CCAR (.1); WORK SESSION RE: SAME (.4). | | | | |
| 06/03/19 | Margolis, Steven M. | 0.60 | 645.00 | 003 | 56648764 |
| | CORRESPONDENCE ON VISA EMPLOYEES AND EXTENSION OF ELA AND CONF. WITH CLEARY ON SAME (0.4); REVIEW CURRENT DRAFT OF APA AND ELA FOR SAME (0.2). | | | | |
| 06/03/19 | Mishkin, Jessie B. | 0.80 | 840.00 | 003 | 56654896 |
| | CALL WITH M-III RE: TRANSFORM COMPLAINT FACT INVESTIGATION. | | | | |
| 06/03/19 | Mishkin, Jessie B. | 0.10 | 105.00 | 003 | 56873086 |
| | CORRESPOND RE: MOAC DISCOVERY WITH D. COHEN. | | | | |
| 06/03/19 | Cohen, Francesca | 2.30 | 2,012.50 | 003 | 56661654 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 06/03/19 | Perry, Shelby Taylor | 1.30 | 728.00 | 003 | 56624323 |
| | CONDUCT RESEARCH REGARDING RESPONSE TO ADVERSARY COMPLAINT (1.2); DISCUSS SAME WITH J. RUTHERFORD (.1). | | | | |
| 06/03/19 | Falls, Danielle | 3.10 | 1,736.00 | 003 | 56646717 |
| | REVIEW ASSOCIATE RESEARCH (0.9); AND RESEARCH RE: SUMMARY JUDGEMENT MOTION (1.5); DRAFT EMAIL TO D. LESLIE RE: SAME (0.7). | | | | |
| 06/03/19 | Rutherford, Jake Ryan | 7.90 | 6,241.00 | 003 | 56631680 |
| | CALL WITH M-III, J. CROZIER, AND J. MISKIN RE: SUPPLEMENT MOTION TO ENFORCE DILIGENCE LIST (1.1); WORK ON REPLY IN FURTHER SUPPORT OF MOTION TO ENFORCE (4.1); MEET WITH S. PERRY RE: UTILITY DEPOSIT (.4); WORK ON FIRST DATA MOTION TO ENFORCE (1.1); FINALIZE AND FILE STIPULATION CONCERNING MOTION TO ENFORCE AND ADVERSARY COMPLAINT (1.2). | | | | |
| 06/03/19 | Crozier, Jennifer Melien Brooks | 0.70 | 644.00 | 003 | 56663913 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELECONFERENCE WITH M-III CONCERNING SUBSTANCE OF TRANSFORM'S ADVERSARY COMPLAINT AGAINST THE DEBTORS. | | | | |
| 06/03/19 | Ellsworth, John A. | 4.50 | 1,732.50 | 003 | 56707329 |
| | REVIEW MERGER AND ACQUISITION DOCUMENTS (1.5); IDENTIFY M&A DOCUMENTS (1.5); UPLOAD NEW M&A DOCUMENTS TO INTERNAL HARD DRIVE (1.5). | | | | |
| 06/03/19 | Marquez, Francheska | 2.50 | 1,012.50 | 003 | 56680473 |
| | REVIEW DOCUMENTS (1); IDENTIFY DOCUMENTS (1); UPLOAD NEW DOCUMENTS TO INTERNAL HARD DRIVE (.5), AS REQUESTED BY G. MIRANDA. | | | | |
| 06/03/19 | Morris, Sharron | 1.80 | 639.00 | 003 | 56657021 |
| | PREPARE NOTICE OF PRESENTMENT FOR MOTION TO ENFORCE AND ADVERSARY COMPLAINT (1.2); MULTIPLE EMAILS WITH TEAM REGARDING SAME (.6). | | | | |
| 06/04/19 | Genender, Paul R. | 0.90 | 1,057.50 | 003 | 56873145 |
| | REVIEW TRANSFORM'S RESPONSES AND OBJECTIONS TO DEBTORS REQUESTS FOR PRODUCTION ON MOTION TO ENFORCE AND ADVERSARY (.8); EMAILS RE: SAME (.1). | | | | |
| 06/04/19 | Margolis, Steven M. | 1.60 | 1,720.00 | 003 | 56648729 |
| | VARIOUS CONF. AND CORRESPONDENCE WITH CLEARY, TRANSFORM, E. GERAGHTY AND WEIL ON VISA EMPLOYEES, REVIEW ISSUES ON L-1 VISAS AND DRAFT MEMORANDUM ON SAME (1.4); REVIEW INDIA APA ISUES (0.2). | | | | |
| 06/04/19 | Mishkin, Jessie B. | 0.40 | 420.00 | 003 | 56873137 |
| | DISCUSS STRATEGIES FOR RESPONDING TO MOAC DISCOVERY WITH D. COHEN. | | | | |
| 06/04/19 | Guthrie, Hayden | 1.00 | 950.00 | 003 | 56628026 |
| | REVIEW INDIA PURCHASE AGREEMENT (0.5); REVIEW INDIA TRANSFER ISSUES AND DISCUSS SAME WITH F. COHEN (0.5). | | | | |
| 06/04/19 | Cohen, Dori Y. | 0.50 | 460.00 | 003 | 56661692 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTENTION TO MEETING RE MOAC DISCOVERY. | | | | |
| 06/04/19 | Rutherford, Jake Ryan | 0.70 | 553.00 | 003 | 56631684 |
| | COORDINATE WITH VENDOR TO UPLOAD AND REVIEW CLEARY DOCUMENT PRODUCTION. | | | | |
| 06/04/19 | Ellsworth, John A. | 3.00 | 1,155.00 | 003 | 56707279 |
| | REVIEW MERGER AND ACQUISITION DOCUMENTS (1.0) ; IDENTIFY M&A DOCUMENTS (.5); UPLOAD NEW M&A DOCUMENTS TO INTERNAL HARD DRIVE (1.5). | | | | |
| 06/04/19 | Marquez, Francheska | 3.10 | 1,255.50 | 003 | 56680461 |
| | REVIEW DOCUMENTS (1.5); IDENTIFY DOCUMENTS (1); UPLOAD NEW DOCUMENTS TO INTERNAL HARD DRIVE (.6), AS REQUESTED BY G. MIRANDA. | | | | |
| 06/04/19 | Morris, Sharron | 1.80 | 639.00 | 003 | 56657073 |
| | PREPARE DRAFT 30(B)(6) DEPOSITION NOTICE TO TRANSFORM (1.3); EMAILS WITH TEAM REGARDING SAME AND STATUS OF UPCOMING HEARINGS (.2); PREPARE CALENDAR FOR SAME (.3). | | | | |
| 06/04/19 | Cameau, Elayne J. | 0.20 | 71.00 | 003 | 56657511 |
| | PREPARE REQUESTED EXHBIITS (.1); PREPARE REVIEW MATERIALS FOR P. GENENDER (.1). | | | | |
| 06/05/19 | Odoner, Ellen J. | 0.10 | 160.00 | 003 | 56978562 |
| | ATTN TO KMART ALCOHOL LICENSE ISSUE (.1). | | | | |
| 06/05/19 | Marcus, Jacqueline | 0.10 | 137.50 | 003 | 56642953 |
| | CALL WITH E. ODONER REGARDING VISA ISSUE FOR EMPLOYEES. | | | | |
| 06/05/19 | Friedmann, Jared R. | 0.30 | 337.50 | 003 | 56639984 |
| | CALL WITH M.VISEDIO (AMEX) RE RESERVE ACCOUNTS (0.1); EMAILS WITH TEAM RE TURNOVER MOTION (0.2). | | | | |
| 06/05/19 | Cohen, Francesca | 5.10 | 4,462.50 | 003 | 56661400 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 06/05/19 | Prugh, Amanda Pennington | 0.30 | 294.00 | 003 | 56874690 |
| | REVIEW AND ANALYZE RESPONSES AND OBJECTIONS TO APA-RELATED DOCUMENT REQUESTS. | | | | |
| 06/05/19 | Bednarczyk, Meggin | 1.10 | 759.00 | 003 | 56654175 |
| | REVIEW REQUEST FROM V. NAPOLITANO RE: POWERS OF ATTORNEY. | | | | |
| 06/05/19 | Guthrie, Hayden | 0.70 | 665.00 | 003 | 56874694 |
| | REVIEW INDIA TRANSFER DOCUMENTS (0.4); REVIEW EMPLOYEE TRANSFER ARRANGEMENTS (0.3). | | | | |
| 06/05/19 | Perry, Shelby Taylor | 3.70 | 2,072.00 | 003 | 56647051 |
| | CONDUCT RESEARCH FOR PURPOSES OF RESPONSE TO TRANSFORM'S ADVERSARY COMPLAINT (2.4); CONDUCT RESEARCH CONCERNING UTILITY DEPOSIT (1.3). | | | | |
| 06/05/19 | Thompson, Maryann | 0.40 | 224.00 | 003 | 56657407 |
| | DISCUSSION WITH M. EPSTEIN AND M. BEDNARCYZK REGARDING CERTAIN EXCLUDED LIABILITIES. | | | | |
| 06/05/19 | Rutherford, Jake Ryan | 7.70 | 6,083.00 | 003 | 56637498 |
| | REVIEW DOCUMENTS PRODUCED BY TRANSFORM (1.1); WORK ON 30(B)(6) NOTICE FOR TRANSFORM RE: APA DISPUTE (4.9); FACILITATE TRANSMISSION OF TRANSFORM DOCUMENTS TO M-III (.6); DRAFT SEARS WORKSTREAM TRACKER (1.1). | | | | |
| 06/05/19 | Crozier, Jennifer Melien Brooks | 3.30 | 3,036.00 | 003 | 56663208 |
| | REVIEW, REVISE, AND SUPPLEMENT MOTION TO COMPEL TURNOVER OF ESTATE PROPERTY AGAINST FIRST DATA AND DRAFT AND RESPOND TO RELATED CORRESPONDENCE (1.7); REVIEW AND REVISE DRAFT REQUESTS FOR PRODUCTION TO TRANSFORM AND DRAFT AND RESPOND TO RELATED CORRESPONDENCE (1.6). | | | | |
| 06/05/19 | Haiken, Lauren C. | 6.10 | 2,318.00 | 003 | 56814436 |
| | PREPARE DOCUMENTS FOR PRODUCTION PER J. RUTHERFORD. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/06/19 | Epstein, Michael A. | 1.20 | 1,800.00 | 003 | 56643607 |

WORK RE TRADEMARK RENEWALS.

| 06/06/19 | Friedmann, Jared R. | 3.30 | 3,712.50 | 003 | 56649108 |

CALL WITH P.GENENDER AND S.SINGH RE NEXT STEPS RE APA DISPUTES AND RESPONDING TO UCC'S DISCOVERY (0.4); REVIEW AND REVISE DRAFT MOTION FOR TURNOVER OF RESERVE FUNDS HELD BY FIRST DATA (1.4); TELEPHONE CALL WITH P.GENENDER RE SAME (0.1); CALL WITH J.RUTHERFORD AND J.CROZIER RE SAME AND PREPARING BRIEFING ON APA DISPUTES (0.2); EMAILS WITH S.SINGH AND N.HWANGPO RE MOTION FOR TURNOVER AGAINST FIRST DATA (0.1); REVIEW REVISED DRAFT MOTION AND EMAILS WITH TEAM RE SAME AND NEXT STEPS (0.3); CALL WITH J.PACK (WHITE & CASE) RE INTENTION TO FILE MOTION FOR TURNOVER AND FIRST DATA'S PLAN TO SEND LETTER CONFIRMING PAYMENT BY 6/14 (0.2); EMAILS WITH TEAM RE SAME (0.2); EMAILS AND CALLS WITH J.PACK RE FILING OF MOTION FOR TURNOVER (0.3); CALL P.GENENDER RE SAME (0.1).

| 06/06/19 | Genender, Paul R. | 4.80 | 5,640.00 | 003 | 56663248 |

CALL WITH J. FRIEDMANN AND S. SINGH TO DISCUSS UCC DEVELOPMENTS, LITIGATION ISSUES AND STATUS (.6); CALL WITH M-III RE: DISCOVERY REQUESTS FROM TRANFORM (.8); WORK ON MOTION TO HAVE FIRST DATA TURNOVER ESTATE ASSETS BEING WRONGFULLY WITHHELD IN VIOLATION OF THE AUTOMATIC STAY (1.4); EMAILS AND CALLS WITH J. FRIEDMANN RE: SAME IN LIGHT OF EMAILS FROM COUNSEL FOR FIRST DATA AND FOR UCC (.4); FOLLOW UP CONVERSATION WITH J. FRIEDMANN AFTER MOTION FILED (.2); REVIEW TRANSFORM REQUESTS FOR PRODUCTION TO DEBTORS (.6); PLAN FOR MEETING WITH M-III ON JUNE 12 TO PREPARE FOR UPCOMING FILINGS AND DEPOSITIONS (.8).

| 06/06/19 | Margolis, Steven M. | 1.40 | 1,505.00 | 003 | 56648513 |

VARIOUS CONF. AND CORRESPONDENCE ON PROPOSED AMENDMENT TO ELA FOR VISA EMPLOYEES, REVIEW AND COMMENT ON DOCUMENT AND NEGOTIATIONS WITH CLEARY.

| 06/06/19 | Cohen, Francesca | 3.70 | 3,237.50 | 003 | 56661713 |

DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS.

| 06/06/19 | Prugh, Amanda Pennington | 0.50 | 490.00 | 003 | 56658107 |

REVIEW RECENT DISCOVERY REQUESTS FROM TRANSFORM REGARDING APA DISPUTES.

| 06/06/19 | Bednarczyk, Meggin | 0.20 | 138.00 | 003 | 56654878 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH M. EPSTEIN AND M. THOMPSON RE: POA REQUEST (.1), CORRESPONDENCE WITH WEIL PEMA AND BFR TEAMS RE: SAME (.1). | | | | |
| 06/06/19 | Thompson, Maryann | 0.70 | 392.00 | 003 | 56657389 |
| | DISCUSSION WITH M. EPSTEIN, M. BEDNARCYZK REGARDING CERTAIN EXCLUDED LIABILITIES. | | | | |
| 06/06/19 | Rutherford, Jake Ryan | 5.70 | 4,503.00 | 003 | 56886594 |
| | REVISE AND SUPPLEMENT MOTION TO ENFORCE AGAINST FIRST DATA (3.2); FINALIZE AND FILE MOTION TO ENFORCE AGAINST FIRST DATA (1.1); DRAFT 30(B)(6) DEPOSITION NOTICE TO TRANFORM (1.4). | | | | |
| 06/06/19 | Hwangpo, Natasha | 1.80 | 1,710.00 | 003 | 56886595 |
| | REVIEW AND REVISE MOTION TO COMPEL FIRST DATA (1.3); CORRESPOND WITH WEIL TEAM RE SAME (.5). | | | | |
| 06/06/19 | Crozier, Jennifer Melien Brooks | 2.70 | 2,484.00 | 003 | 56663624 |
| | MEET AND CONFER CONCERNING PREPARATION OF MODULES SETTING FORTH ARGUMENTS AGAINST TRANSFORM'S ARGUMENTS IN CONNECTION WITH EACH APA DISPUTE (.3); DEVELOP STRATEGY FOR AND APPROACH TO PREPARATION OF APA-DISPUTE MODULES (.3); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO MOTION TO COMPEL TURNOVER OF ESTATE PROPERTY AGAINST FIRST DATA (.6); REVIEW, REVISE, AND REDLINE DRAFT 30(B)(6) DEPOSITION NOTICE TO TRANSFORM (.7); COORDINATE FILING OF MOTION TO COMPEL TURNOVER OF ESTATE PROPERTY AGAINST FIRST DATA (.4); REVIEW TRANSFORM'S FIRST REQUESTS FOR PRODUCTION (.4). | | | | |
| 06/06/19 | Ellsworth, John A. | 3.00 | 1,155.00 | 003 | 56707485 |
| | REVIEW MERGER AND ACQUISITION DOCUMENTS (1.0); IDENTIFY M&A DOCUMENTS(.5); UPLOAD NEW M&A DOCUMENTS TO INTERNAL HARD DRIVE (1.5). | | | | |
| 06/06/19 | Morris, Sharron | 3.00 | 1,065.00 | 003 | 56657184 |
| | PREPARE DRAFT RESPONSES AND OBJECTIONS TO SLP FIRST RFP (1.3); DRAFT SECOND RFP TO TRANSFORM (.8); MULTIPLE EMAILS WITH TEAM REGARDING SAME (.9). | | | | |
| 06/06/19 | Cameau, Elayne J. | 0.10 | 35.50 | 003 | 56671727 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE REQUESTED REVIEW MATERIALS FOR J. RUTHERFORD. | | | | |
| 06/07/19 | Odoner, Ellen J. | 1.00 | 1,600.00 | 003 | 56887684 |
| | ATTN TO EXTENSION OF ELA AGREEMENT - EXCHANGES OF EMAILS WITH CLEARY (.7) AND CONFS S. MARGOLIS (.3). | | | | |
| 06/07/19 | Friedmann, Jared R. | 3.40 | 3,825.00 | 003 | 56649086 |
| | EMAILS WITH TEAM RE: DRAFTING MODULES FOR APA DISPUTES (0.2); CALL WITH J.MISHKIN RE: SAME (0.1); CALL WITH J.CROZIER AND J.RUTHERFORD RE: SAME AND AN ARGUMENTS IN SUPPORT OF SEARS' POSITIONS (0.3); EMAILS WITH J.PACK RE: SEEKING SEARS'S WIRING INSTRUCTIONS TO SEND RESERVE FUNDS HELD BY FIRST DATA (0.1); EMAILS WITH N.WEBER TO CONFIRM SAME (0.1); CALL WITH J.PACK RE: FIRST DATA AGREEING TO IMMEDIATELY PROVIDE FUNDS IN LIGHT OF MOTION FOR TURNOVER AND NEXT STEPS (0.3); EMAILS AND CALL WITH J.CROZIER RE: DRAFTING MOTION TO WITHDRAW MOTION FOR TURNOVER (0.2); REVIEW AND ANALYZE RESPONSE TO MOTION FOR TURNOVER FILED BY TRANSFORM (0.3); CALL WITH N.HWANGPO RE: SAME AND NEXT STEPS (0.4); EMAILS AND CALLS WITH J.CROZIER RE: SAME (0.1); EMAILS AND CALL WITH J.PACK RE: CONFIRMATION OF WIRE PAYMENT AND NEXT STEPS (0.3); EMAILS WITH J.CROZIER AND J.RUTHERFORD RE: FILING MOTION TO WITHDRAW (0.2); EMAIL TO J.PACK CONFIRMING SAME (0.1); REVIEW/ANALYZE DISCOVERY SERVED BY UCC AND TRANSFORM (0.4); CALL WITH J.RUTHERFORD RE: SAME (0.3). | | | | |
| 06/07/19 | Genender, Paul R. | 0.50 | 587.50 | 003 | 56903466 |
| | EMAILS REGARDING FIRST DATA COMPLIANCE (.1); REVIEW TRANSFORM'S RESPONSE TO MOTION FOR TURNOVER DIRECTED AT FIRST DATA (.4). | | | | |
| 06/07/19 | Margolis, Steven M. | 1.90 | 2,042.50 | 003 | 56648533 |
| | REVIEW ISSUES ON VISA EMPLOYEES AND ELA SIDE LETTER PROPOSED AMENDMENT AND CORRESPONDENCE ON SAME (0.8); CONF. WITH E. GERAGHTY RE: CALCULATION OF POTENTIAL VISA EMPLOYEE SALARY AND BENEFITS (0.2); VARIOUS CONF. AND CORRESPOND WITH E. ODONER AND C. HAYDAY RE: ELA AMENDMENT AND REVIEW DOCUMENTS ON SAME (0.9). | | | | |
| 06/07/19 | Munz, Naomi | 0.50 | 525.00 | 003 | 56662804 |
| | CALL WITH F. COHEN RE: FOREIGN TRANSFERS AND REVIEW RELATED EMAILS. | | | | |
| 06/07/19 | Mishkin, Jessie B. | 2.50 | 2,625.00 | 003 | 56654274 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTENTION TO VARIOUS TRANSFORM LITIGATION AND DISCOVERY CORRESPONDENCE AND DRAFT BRIEF IN SUPPORT OF SAME (1.9); CALL WITH M-III TEAM RE: DISCOVERY SAME (.6). | | | | |
| 06/07/19 | Cohen, Francesca | 5.50 | 4,812.50 | 003 | 56661868 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 06/07/19 | Rutherford, Jake Ryan | 0.80 | 632.00 | 003 | 56904435 |
| | DRAFT INDIVIDUAL DEPOSITION NOTICES TRANSFORM. | | | | |
| 06/07/19 | Hwangpo, Natasha | 0.40 | 380.00 | 003 | 56657485 |
| | CORRESPOND WITH WEIL TEAM RE FIRST DATA AMOUNTS. | | | | |
| 06/07/19 | Crozier, Jennifer Melien Brooks | 9.00 | 8,280.00 | 003 | 56663566 |
| | REVIEW AUTHORITY GOVERNING WITHDRAWING PLEADING AND DRAFT AND RESPOND TO RELATED CORRESPONDENCE (.3); DRAFT NOTICE OF WITHDRAWAL OF PLEADING (.5); REVIEW, REVISE, AND INCORPORATE COMMENTS AND SUGGESTED CHANGES INTO NOTICE OF WITHDRAWAL (.3); TELECONFERENCE TO DEVELOP STRATEGY FOR AND APPROACH TO PREPARATION OF MODULES ON APA-DISPUTE ARGUMENTS (.4); REVIEW, REVISE, AND REDLINE SECOND REQUESTS FOR PRODUCTION TO TRANSFORM (1.3); TELECONFERENCE WITH N. WEBER AND J. FRANTZ (M-III) CONCERNING PAYABLES AND REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.4); CALL WITH M-III TEAM CONCERNING DRAFT REQUESTS FOR PRODUCTION TO TRANSFORM (.5); CALL WITH COUNSEL FOR UCC CONCERNING SCOPE AND SUBSTANCE OF UCC'S REQUESTS FOR PRODUCTION TO DEBTORS (.7); PLAN AND PREPARE FOR CALL WITH UCC INCLUDING BY REVIEWING AND ANALYZING UCC'S REQUESTS FOR PRODUCTION TO DEBTORS (.5); REVIEW AND ANALYZE TRANSFORM'S RESPONSE TO DEBTORS MOTION TO COMPEL TURNOVER OF ESTATE PROPERTY (.5); DRAFT APA-DISPUTE MODULE ON TRANSFORM'S ARGUMENT THAT IT IS NOT OBLIGATED TO ASSUME $166 MILLION ACCOUNTS PAYABLE (3.6). | | | | |
| 06/07/19 | Ellsworth, John A. | 4.50 | 1,732.50 | 003 | 56707589 |
| | REVIEW MERGER AND ACQUISITION DOCUMENTS (1.5); IDENTIFY M&A DOCUMENTS (1.5); UPLOAD NEW M&A DOCUMENTS TO INTERNAL HARD DRIVE (1.5). | | | | |
| 06/07/19 | Marquez, Francheska | 2.30 | 931.50 | 003 | 56680391 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DOCUMENTS (1); IDENTIFY DOCUMENTS (1); UPLOAD NEW DOCUMENTS TO INTERNAL HARD DRIVE (.3), AS REQUESTED BY G. MIRANDA. | | | | |
| 06/07/19 | Zaslav, Benjamin | 0.20 | 48.00 | 003 | 56676177 |
| | CONDUCT RESEARCH RE ESL ADVERSARY COMPLAINT FOR G. DANILOW. | | | | |
| 06/07/19 | Cameau, Elayne J. | 0.20 | 71.00 | 003 | 56702629 |
| | PREPARE REQUESTED MATEIRALS FOR J. RUTHERFORD. | | | | |
| 06/08/19 | Odoner, Ellen J. | 0.20 | 320.00 | 003 | 56656267 |
| | REVIEW CLEARY EMAIL RE: ELA AMENDMENT. | | | | |
| 06/08/19 | Margolis, Steven M. | 0.60 | 645.00 | 003 | 56648795 |
| | REVIEW ISSUES AND CORRESPONDENCE ON VISA EMPLOYEES AND AMENDMENT TO ELA. | | | | |
| 06/08/19 | Haiken, Lauren C. | 1.40 | 532.00 | 003 | 56814467 |
| | WORK WITH LEGAL TEAM TO PROVIDE DOCUMENTS FOR REVIEW. | | | | |
| 06/09/19 | Odoner, Ellen J. | 0.10 | 160.00 | 003 | 56656225 |
| | REVIEW ELA EXTENSION LETTER. | | | | |
| 06/09/19 | Friedmann, Jared R. | 0.50 | 562.50 | 003 | 56649145 |
| | REVIEW AND REVISE DRAFT DISCOVERY DEMANDS TO TRANSFORM IN CONNECTION WITH APA ISSUES. | | | | |
| 06/09/19 | Genender, Paul R. | 0.40 | 470.00 | 003 | 56904440 |
| | WORK ON WRITTEN DISCOVERY TO UCC AND TRANSFORM. | | | | |
| 06/09/19 | Crozier, Jennifer Melien Brooks | 3.10 | 2,852.00 | 003 | 56700884 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND CHANGES INTO DRAFT REQUESTS FOR PRODUCTION TO TRANSFORM AND TO UCC AND REVIEW AND RESPOND TO RELATED CORRESPONDENCE (1.6); DRAFT MODULE SETTING FORTH COUNTERARGUMENTS IN RESPONSE TO TRANSFORM'S ARGUMENT INCLUDING TARGETED REVIEW AND ANALYSIS OF RELEVANT PLEADINGS, DEPOSITION TESTIMONY, DECLARATIONS, AND APA PROVISIONS AND SCHEDULES (1.5). | | | | |
| 06/09/19 | Haiken, Lauren C. | 4.90 | 1,862.00 | 003 | 56814555 |
| | PREPARE DOCUMENTS FOR PRODUCTION PER J. RUTHERFORD. | | | | |
| 06/10/19 | Odoner, Ellen J. | 0.80 | 1,280.00 | 003 | 56698876 |
| | CALL B. O'REILLY RE: VARIOUS ASPECTS OF DISPUTES (.4); CONFER WITH S. SINGH RE: ELA AMENDMENT (.2); OTHER ATTN TO ELA (.2). | | | | |
| 06/10/19 | Friedmann, Jared R. | 4.00 | 4,500.00 | 003 | 56664854 |
| | EMAILS WITH TEAM RE: AMENDING WITHDRAWAL OF MOTION FOR TURNOVER AGAINST FIRST DATA (0.2); REVIEW DRAFT AMENDED WITHDRAWAL AND EMAILS WITH TEAM RE: COMMENTS TO SAME (0.1); EMAILS WITH J.PACK RE: SAME (0.1); FURTHER ANALYZE TRANSFORM'S ADVERSARY COMPLAINT IN CONNECTION WITH DRAFTING MODULES IN RESPONSE TO EACH APA DISPUTE AND IN PREPARATION FOR MEETINGS WITH M-III (2.8); EMAILS AND CALLS WITH J.RUTHERFORD RE: FINALIZING DISCOVERY TO BE SERVED ON TRANSFORM INCLUDING DOCUMENT REQUESTS AND DEPOSITION NOTICES (0.3); CALL WITH P. GENENDER RE: STRATEGY IN CONNECTION WITH DEPOSITION NOTICES (0.1); EMAILS AND CALLS WITH TEAM RE: REVIEWING DOCUMENTS IN RESPONSE TO TRANSFORMS'S DISCOVERY RESPONSES (0.1); REVIEW DOCUMENT SEARCH PROTOCOL FROM UCC AND EMAILS WITH TEAM RE: SAME (0.3). | | | | |
| 06/10/19 | Margolis, Steven M. | 1.30 | 1,397.50 | 003 | 56688762 |
| | VARIOUS CONF. AND CORRESPONDENCE ON AMENDMENT TO ELA, TREATMENT OF VISA EMPLOYEES AND REVIEW AND REVISE SAME, SCHEDULES TO AMENDMENT. | | | | |
| 06/10/19 | Mishkin, Jessie B. | 5.00 | 5,250.00 | 003 | 56688128 |
| | CONDUCT RESEARCH AND DRAFT INSERTS FOR BRIEFING RE: TRANSFORM APA DISPUTES AND DISCUSSIONS RE: SAME WITH WEIL TEAM. | | | | |
| 06/10/19 | Cohen, Francesca | 1.10 | 962.50 | 003 | 56704193 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 06/10/19 | Perry, Shelby Taylor | 4.90 | 2,744.00 | 003 | 56672202 |
| | CONDUCT RESEARCH CONCERNING PURCHASER'S RIGHT TO ACCESS DEBTOR'S ADEQUATE ASSURANCE ACCOUNT (1.7); CONDUCT RESEARCH AND PREPARE CORRESPONDENCE TO J. RUTHERFORD CONCERNING SAME (3.2). | | | | |
| 06/10/19 | Cohen, Dori Y. | 2.10 | 1,932.00 | 003 | 56706009 |
| | DRAFT AND REVISE RESPONSES TO MOAC DISCOVERY REQUESTS. | | | | |
| 06/10/19 | Rutherford, Jake Ryan | 8.20 | 6,478.00 | 003 | 56673349 |
| | FINALIZE AND SEND DOCUMENT REQUESTS AND DEPOSITION NOTICES TO TRANSFORM (.9); COORDINATE ADDITIONAL DOCUMENT RECOVERY (.4); BUILD ADDITIONAL SEARCHES FOR DOCUMENT REVIEW (.6); FINALIZE AND SEND GRIFFITH PRELIMINARY DEPOSITION PREP OUTLINE (1.1); CORRESPONDENCE WITH M-III RE: UTILITY DEPOSIT ISSUE (.8); REVISE AND SUPPLEMENT REPLY IN SUPPORT OF SUPPLEMENTAL MOTION TO ENFORCE APA (.3); REVISE AND SUPPLEMENT GRIFFITH PRELIMINARY DEPOSITION PREP OUTLINE (1.4); WORK ON GOOD/GRIFFITH PRELIMINARY DEPOSITION PREP OUTLINE (2.7). | | | | |
| 06/10/19 | Crozier, Jennifer Melien Brooks | 9.00 | 8,280.00 | 003 | 56701153 |
| | DRAFT AMENDED NOTICE OF WITHDRAWAL OF MOTION TO ENFORCE AGAINST FIRST DATA (.9); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO NOTICE OF WITHDRAWAL (.7); MANAGE AND COORDINATE FILING OF AMENDED NOTICE OF WITHDRAWAL (.4); REVIEW AND REVISE PROPOSED SEARCH TERMS FOR UCC DOCUMENT PRODUCTION (.6); DRAFT MODULE SETTING FORTH COUNTERARGUMENTS IN RESPONSE TO TRANSFORM'S ARGUMENT THAT IT ONLY ASSUMED OBLIGATION TO PAY FOR UP TO $166 MILLION ORDERED INVENTORY, INCLUDING TARGETED REVIEW AND ANALYSIS OF RELEVANT PLEADINGS, DEPOSITION TESTIMONY, DECLARATIONS, AND APA PROVISIONS AND SCHEDULES (6.4). | | | | |
| 06/10/19 | Haiken, Lauren C. | 4.60 | 1,748.00 | 003 | 56814572 |
| | PREPARE DOCUMENTS FOR PRODUCTION PER J. RUTHERFORD. | | | | |
| 06/10/19 | Morris, Sharron | 3.60 | 1,278.00 | 003 | 56703444 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MULTIPLE EMAILS WITH TEAM REGARDING UPCOMING DEPOSITIONS (.7); PREPARE DRAFT DEPOSITION NOTICES FOR SAME (1.4); FINALIZE RFPS TO TRANSFORM (.6); ADDITIONAL EMAILS AND WORK SESSIONS WITH TEAM REGARDING SAME AND STATUS (.9). | | | | |
| 06/10/19 | Cameau, Elayne J. | 0.40 | 142.00 | 003 | 56702816 |
| | CONDUCT RESEARCH FOR C. GOOD DEPOSITION PREP. | | | | |
| 06/11/19 | Friedmann, Jared R. | 4.10 | 4,612.50 | 003 | 56692084 |
| | REVISE DRAFT SECTIONS OF APA DISPUTE BRIEF (2.6); TELEPHONE CALL WITH J.CROZIER RE COMMENTS TO SECTION ON OTHER PAYABLES (0.4); TELEPHONE CALLS WITH J.MISHKIN RE COMMENTS TO SECTIONS ON EDA FUNDS AND UTILITY DEPOSITS (0.3); CALL WITH J.RUTHERFORD RE COMMENTS TO SECTION ON ORDINARY COURSE (0.2); EMAILS WITH TEAM RE SAME AND NEXT STEPS (0.2); CALLS WITH S.SINGH AND N.HWANGPO RE NEGOTIATIONS WITH UCC (0.2); EMAILS WITH TEAM RE DISCOVERY WITH UCC AND TRANSFORM (0.2). | | | | |
| 06/11/19 | Genender, Paul R. | 1.80 | 2,115.00 | 003 | 56904772 |
| | REVIEW AND WORK ON DRAFT BRIEFING ON APA ISSUES. | | | | |
| 06/11/19 | Margolis, Steven M. | 1.20 | 1,290.00 | 003 | 56689107 |
| | VARIOUS CONF. AND CORRESPONDENCE AND NEGOTIATIONS WITH CLEARY ON ELA SIDE LETTER, REVIEW AND REVISE SAME AND EMPLOYEE SCHEDULE (1.2). | | | | |
| 06/11/19 | Mishkin, Jessie B. | 0.60 | 630.00 | 003 | 56699516 |
| | DISCUSS TRANSFORM DISPUTE BRIEFING ARGUMENTS WITH J. FRIEDMANN (.3); CALL WITH TRANSFORM COUNSEL RE: MOAC DISCOVERY (.3). | | | | |
| 06/11/19 | Cohen, Francesca | 2.00 | 1,750.00 | 003 | 56704123 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 06/11/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 003 | 56976518 |
| | MOAC CONFERENCE CALL WITH J. MARCUS, A. HWANG, K. MASSEY (CLEARY) RE: DISCOVERY REQUEST. | | | | |
| 06/11/19 | Perry, Shelby Taylor | 3.20 | 1,792.00 | 003 | 56675255 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH CONCERNING PURCHASER'S RIGHT TO ACCESS DEBTOR'S ADEQUATE ASSURANCE ACCOUNT IN THE EVENT THAT THE PURCHASER FAILS TO PAY ITS OBLIGATIONS. | | | | |
| 06/11/19 | Cohen, Dori Y. | 0.50 | 460.00 | 003 | 56705861 |
| | PREPARE FOR AND PARTICIPATE ON CALL RE MOAC REQUESTS FOR ADMISSIONS AND INTERROGATORIES. | | | | |
| 06/11/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 003 | 56976519 |
| | PARTICIPATE ON CALL WITH DLA PIPER AND CLEARY RE: MOAC DISCOVERY REQUEST. | | | | |
| 06/11/19 | Rutherford, Jake Ryan | 14.30 | 11,297.00 | 003 | 56683673 |
| | REVISE AND SUPPLEMENT MODULES FOR REPLY ISO SUPP. MOTION TO ENFORCE APA (10.1); DRAFT 30(B)(6) DEPOSITION NOTICE TO UCC (2.1); DRAFT AND SEND COMPREHENSIVE UCC DISCOVERY E-MAIL TO LITIGATION TEAM (1.1); COORDINATE DOCUMENT COLLECTION AND REVIEW (1.0). | | | | |
| 06/11/19 | Hwangpo, Natasha | 1.00 | 950.00 | 003 | 56702310 |
| | CORRESPOND WITH WEIL TEAM AND MIII RE DEMAND LETTERS (.2); CORRESPOND WITH PAUL WEISS RE ADVERSARY PROCESS (.3); CORRESPOND WITH WEIL LITIGATION RE PROCESS ITEMS (.5). | | | | |
| 06/11/19 | Crozier, Jennifer Melien Brooks | 8.00 | 7,360.00 | 003 | 56701458 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FINISH DRAFTING MODULE SETTING FORTH COUNTERARGUMENTS IN RESPONSE TO TRANSFORM'S ARGUMENT THAT IT ONLY ASSUMED OBLIGATION TO PAY FOR UP TO $166 MILLION ORDERED INVENTORY, INCLUDING TARGETED REVIEW AND ANALYSIS OF RELEVANT PLEADINGS, DEPOSITION TESTIMONY, DECLARATIONS, AND APA PROVISIONS AND SCHEDULES (.9); DRAFT MODULE SETTING FORTH COUNTERARGUMENTS IN RESPONSE TO TRANSFORM'S ARGUMENT THAT IT ACQUIRED ALL OF THE DEBTORS' PROPERTY IN HOFFMAN ESTATES, ILLINOIS, INCLUDING TARGETED REVIEW AND ANALYSIS OF RELEVANT PLEADINGS, DEPOSITION TESTIMONY, DECLARATIONS, AND APA PROVISIONS AND SCHEDULES (4.1); TELECONFERENCE CONCERNING SUBSTANCE OF AND SUGGESTED CHANGES TO $166 MILLION ORDERED INVENTORY MODULE (.4); DRAFT CORRESPONDENCE TO M&A TEAM CONCERNING FACTUAL DETAILS RELATED TO $166 MILLION ORDERED INVENTORY MODULE (.3); TELECONFERENCE WITH BFR AND LITIGATION TEAMS CONCERNING STRATEGY FOR AND APPROACH TO LITIGATION OF APA-RELATED DISPUTES GOING FORWARD UP TO AND UNTIL JULY 11, 2019 HEARING (.7); REVIEW, REVISE, AND SUPPLEMENT C. GOOD (M-III) DEPOSITION-PREPARATION OUTLINE (.8); DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING M-III DEPOSITIONS NOTICED BY TRANSFORM (.2); REVIEW AND PROVIDE COMMENTS ON MODULE SETTING FORTH COUNTERARGUMENTS IN RESPONSE TO TRANSFORM'S ARGUMENT THAT IT IS NOT REQUIRED TO ASSUME ANY $503(B)(9) LIABILITIES (.6). | | | | |
| 06/11/19 | Morris, Sharron | 3.90 | 1,384.50 | 003 | 56703095 |
| | EMAILS WITH TEAM REGARDING DRAFT RESPONSES AND OBJECTIONS TO TRANSFORM'S FIRST RFPS (.4); PREPARE DRAFT OF SAME (1.4); UPDATE CALENDAR REGARDING UPCOMING DEPOSITIONS AND HEARINGS (.8); EMAILS WITH TEAM REGARDING 30B6 NOTICE TO THE UCC (.4); PREPARE DRAFT OF SAME (.9). | | | | |
| 06/11/19 | Cameau, Elayne J. | 0.80 | 284.00 | 003 | 56702600 |
| | PREPARE DEPOSITION PREP MATERIALS FOR CHRISTOPHER GOOD DEPOSITION (.6); PREPARE RFP CHART FOR J. RUTHERFORD (.2). | | | | |
| 06/12/19 | Odoner, Ellen J. | 0.60 | 960.00 | 003 | 56978570 |
| | CONF WITH J. RUTHERFORD RE: LITIGATION (.3); CONF WITH N. MUNZ RE: LITIGATION (.3). | | | | |
| 06/12/19 | Friedmann, Jared R. | 5.10 | 5,737.50 | 003 | 56692267 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

FURTHER REVISE DRAFT MODULES RE APA DISPUTES (0.7); PREPARE FOR MEETING WITH M-III RE DEPOSITION PREPARATION (0.4); MEET WITH P.GENENDER RE SAME (0.4); MEET WITH B.GRIFFITHS, C.GOOD, N.WEBER, J.FRANTZ AND P.GENENDER RE PREPARING FOR DEPOSITIONS AND FINALIZING POSITION WITH RESPECT TO APA DISPUTES (2.5); CALL WITH J.COZIER RE MODULE IN HOFFMAN ESTATE LOTS (0.3); CALL WITH J.RUTHERFORD RE MODULES ON ORDINARY COURSE AND SPECIFIED RECEIVABLES (0.5); CALLS WITH J.RUTHERFORD RE DISCUSSIONS WITH M&A AND M-III RE ARGUMENTS CONCERNING SPECIFIED RECEIVABLES (0.3).

| 06/12/19 | Genender, Paul R. | 8.80 | 10,340.00 | 003 | 56707382 |

PREPARE FOR MEETING WITH M-III TEAM IN NY REGARDING APA AND 507(B) MATTERS, DEPOSITION PREPARATION, PLANNING (1.8); MEETING WITH M-III TEAM RE: SAME (2.9); EMAILS WITH CLEARY AND M-III RE: APA DEPOSITIONS (.2); REVIEW ADDITIONAL DOCUMENTS RE: OPEN APA ISSUES (1.1); PLANNING FOR UPCOMING DEPOSITIONS ON APA AND 507(B) (1.6); STUDY TRANSFORM'S ADVERSARY COMPLAINT IN CONNECTION WITH SAME (1.2);.

| 06/12/19 | Munz, Naomi | 1.00 | 1,050.00 | 003 | 56704958 |

REVIEW QUESTIONS RAISED BY LITIGATION TEAM RE: PAYABLES.

| 06/12/19 | Mishkin, Jessie B. | 3.40 | 3,570.00 | 003 | 56904985 |

FURTHER TRANSFORM DISPUTE ANALYSIS, RESEARCH AND DRAFT PORTIONS OF BRIEFING FOR SAME (3.2); DISCUSS MOAC DISCOVERY RESPONSES WITH D. COHEN (.2).

| 06/12/19 | Cohen, Francesca | 6.10 | 5,337.50 | 003 | 56703929 |

DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS.

| 06/12/19 | Prugh, Amanda Pennington | 2.90 | 2,842.00 | 003 | 56685052 |

DEPOSITION PREPARATION SESSION OF B. GRIFFITH AND C. GOOD.

| 06/12/19 | Guthrie, Hayden | 0.50 | 475.00 | 003 | 56904986 |

REVIEW INDIA TRANSFER DOCUMENTS.

| 06/12/19 | Zavagno, Michael | 1.00 | 560.00 | 003 | 56703184 |

SIGNATURE PAGES - APA SIDE LETTER.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/12/19 | Rutherford, Jake Ryan | 15.90 | 12,561.00 | 003 | 56683631 |

REVIEW GOOD PREP BINDER FOR PRINTING (1.1); REVIEW DOCUMENTS PER TRANSFORM REQUEST FOR PRODUCTION (13.0); CALL WITH N. WEBER AND J. FRANTZ RE: DOCUMENT PRODUCTION (1.5); CALL WITH J. FRIEDMANN RE: SPECIFIED RECEIVABLES (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/12/19 | Crozier, Jennifer Melien Brooks | 3.40 | 3,128.00 | 003 | 56701370 |

MEET AND CONFER WITH M. MEGHJI, B. GRIFFITH, AND C. GOOD RE: DEPOSITION PREPARATION AND PREPARATION FOR HEARING ON TRANSFORM'S ADVERSARY COMPLAINT (3.0); PLAN AND PREPARE FOR MEET AND CONFER WITH M. MEGHJI, B. GRIFFITH, AND C. GOOD RE: DEPOSITION PREPARATION AND PREPARATION FOR HEARING ON TRANSFORM'S ADVERSARY COMPLAINT (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/12/19 | Haiken, Lauren C. | 2.60 | 988.00 | 003 | 56814452 |

WORK WITH LEGAL TEAM TO PROVIDE DOCUMENTS FOR REVIEW.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/12/19 | Morris, Sharron | 5.00 | 1,775.00 | 003 | 56703475 |

MULTIPLE EMAILS AND WORK SESSIONS WITH TEAM REGARDING PREPARATION FOR GRIFFITH DEPOSITION (.9); PREPARE DOCUMENTS FOR SAME (1.6); FINALIZE DEPOSITION NOTICES AND RFP FOR UCC (1.3); PREPARE UPDATE LITIGATION CALENDAR (.9); EMAILS REGARDING SAME (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/12/19 | Cameau, Elayne J. | 4.90 | 1,739.50 | 003 | 56702656 |

CONDUCT RESEARCH AND PREPARE C. GOOD DEPOSITION BINDERS AND APA REFERENCE BOOKS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/13/19 | Odoner, Ellen J. | 0.60 | 960.00 | 003 | 56699795 |

CALL WITH J. RUTHERFORD, ETC. AND M-III RE: DISPUTE (.4); CONF WITH N. MUNZ RE: DISPUTE (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/13/19 | Friedmann, Jared R. | 3.20 | 3,600.00 | 003 | 56705170 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH M&A AND M-III TEAM REGARDING SPECIFIED RECEIVABLES ARGUMENTS IN CONNECTION WITH APA DISPUTES (0.5); REVIEW M-III ANALYSIS OF SAME AND EMAILS WITH TEAM AND M-III REGARDING SAME (0.3); CALL WITH A.WEAVER, A. MAINOO AND P.GENENDER REGARDING DEPOSITION NOTICES IN APA DISPUTE AND POTENTIAL STIPULATION REGARDING UNDISPUTED FACTS (0.4); CALL WITH TEAM REGARDING SAME AND NEXT STEPS (0.3); REVIEW AND REVISE MODULES FOR BRIEFING ON APA DISPUTE (1.0); EMAILS WITH J.RUTHERFORD REGARDING PRODUCING DOCUMENTS TO ESLI TRANSFORM (0.1); REVIEW AND REVISE DRAFT RESPONSES TO TRANSFORMS DOCUMENT REQUESTS (0.3); CALLS WITH TEAM REGARDING COMMENTS TO MODULES REGARDING APA DISPUTES (0.3). | | | | |
| 06/13/19 | Genender, Paul R. | 3.90 | 4,582.50 | 003 | 56707399 |
| | CALL WITH CLEARY RE: DEPOSITION SCOPE AND STATUS (.3); REVIEW AND WORK ON DRAFT STIPULATION OF FACTS RELATED TO APA MOTION (.8); PLANNING FOR UPCOMING DEPOSITIONS ON APA MATTERS (1.7); REVIEW DOCUMENTS FROM M-III RE: SPECIFIED RECEIVABLES (.3); EMAILS WITH AKIN ON PLAN DISCOVERY SCHEDULE (.1); WORK SESSIONS ON DISCOVERY RESPONSES AND DOCUMENT PRODUCTION TO TRANSFORM (.7);. | | | | |
| 06/13/19 | Mishkin, Jessie B. | 4.50 | 4,725.00 | 003 | 56699336 |
| | REVIEW AND REVISE DRAFT MOAC DISCOVERY REQUEST RESPONSES (1.9); DRAFT STIPULATED FACTS FOR TRANFORM LITIATION (1.6); FURTHER DRAFT AND REVISE TRANSFORM DISPUTE BRIEFING MODULES AND DISCUSS SAME WITH J. FRIEDMANN (1). | | | | |
| 06/13/19 | Cohen, Francesca | 6.20 | 5,425.00 | 003 | 56703956 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 06/13/19 | Prugh, Amanda Pennington | 0.80 | 784.00 | 003 | 56690532 |
| | DRAFT DEPOSITION NOTICE AND DOCUMENT REQUESTS TO WILMINGTON TRUST REGARDING 507(B) CLAIM ISSUES. | | | | |
| 06/13/19 | Guthrie, Hayden | 0.60 | 570.00 | 003 | 56690145 |
| | REVIEW INDIA TRANSFER DOCUMENTS. | | | | |
| 06/13/19 | Cohen, Dori Y. | 3.50 | 3,220.00 | 003 | 56705929 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE RESPONSES FOR INTERROGATORIES AND REQUESTS FOR ADMISSIONS (3); REVIEW AND PREPARE CORRESPONDENCE RE SAME (.5). | | | | |
| 06/13/19 | Hwangpo, Natasha | 0.40 | 380.00 | 003 | 56702387 |
| | CORRESPOND WITH WEIL TEAM RE EMPLOYEE PROTOCOL. | | | | |
| 06/13/19 | Crozier, Jennifer Melien Brooks | 5.30 | 4,876.00 | 003 | 56701496 |
| | CALL WITH OPPOSING COUNSEL CONCERNING UPCOMING FACT-WITNESS DEPOSITIONS AND POTENTIAL AGREED-UPON STATEMENT OF STIPULATED FACTS (.5); PREPARE DRAFT STATEMENT OF STIPULATED FACTS (2.4); REVIEW, REVISE AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT STIPULATIONS; REVISE MODULE SETTING FORTH COUNTERARGUMENTS IN RESPONSE TO TRANSFORM'S ARGUMENT THAT IT ONLY ASSUMED OBLIGATION TO PAY FOR UP TO $166 MILLION ORDERED INVENTORY (2.4). | | | | |
| 06/13/19 | Crozier, Jennifer Melien Brooks | 0.40 | 368.00 | 003 | 56701561 |
| | TELECONFERENCE WITH M-III RE: SPECIFIED RECEIVABLES CONVEYED TO TRANSFORM IN SALE TRANSACTION AND TO ADDRESS TRANSFORM'S ARGUMENTS REGARDING ALLEGED SPECIFIED RECEIVABLES SHORTFALL. | | | | |
| 06/13/19 | Shrestha, Christine | 0.80 | 308.00 | 003 | 56689118 |
| | FOLLOW UP WITH CT CORP TO TRACK STATUS OF TRADE NAME CANCELLATIONS, REVIEW LAST CHART PROVIDED IN MAY, OBTAIN CURRENT CHART AND STATUS UPDATES FROM MD, NY AS PER M. ZAVAGNO, J. GODIO. | | | | |
| 06/13/19 | Haiken, Lauren C. | 3.10 | 1,178.00 | 003 | 56814580 |
| | WORK WITH LEGAL TEAM TO PROVIDE DOCUMENTS FOR REVIEW (1.5). PREPARE DOCUMENTS FOR PRODUCTION AT THE REQUEST OF J. RUTHERFORD (1.6). | | | | |
| 06/13/19 | Morris, Sharron | 3.40 | 1,207.00 | 003 | 56703578 |
| | MULTIPLE EMAILS WITH TEAM REGARDING UPCOMING DEPOSITIONS (.7); MULTIPLE EMAILS WITH COURT REPORTER REGARDING SAME (.9); CONTINUE PREPARATION FOR SAME (1.4); EMAILS WITH TEAM REGARDING UPCOMING HEARINGS AND PREPARATION FOR SAME (.4). | | | | |
| 06/13/19 | Cameau, Elayne J. | 0.90 | 319.50 | 003 | 56702663 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE REQUESTED HOFFMAN ESTATES MATERIALS FOR J. CROZIER (.1); DRAFT SHELL OF STIPULATED FACTS (.5); PREPARE ADDITIONAL APA RFERENCE BOOKS FOR TEAM (.3). | | | | |

06/14/19    Odoner, Ellen J.                1.00        1,600.00        003        56979586
REVIEW CLEARY PROPOSAL ON RECONCILIATIONS (.2); CONF WITH N. MUNZ RE: DISPUTE ISSUES (.3); EMAIL RE: SPEC RECEIVABLES DISPUTE (.2); REVIEW SPEC RECEIVABLES VALUE CHART (.2); EMAIL RE: DELAY IN PURCHASE PRICE ALLOCATION (.1);.

06/14/19    Friedmann, Jared R.            6.00        6,750.00        003        56705482
TELEPHONE CALL WITH D.LADDIN (AMEX) REGARDING CCAR OWED TO DEBTORS (0.5); TELEPHONE CALL WITH N.HWANGPO REGARDING SAME AND NEXT STEPS (0.3); TELEPHONE CALL WITH P.GENENDER REGARDING SAME AND NEXT STEPS REGARDING APA DISPUTES (0.1); TELEPHONE CALLS WITH A.WEAVER, A.MAINOO AND P.GENENDER REGARDING POTENTIAL STIPULATION REGARDING UNDISPUTED FACTS AND DEPOSITION SCHEDULE (0.6); REVIEW DRAFT OF UNDISPUTED FACTS (0.8); EMAILS AND TELEPHONE CALLS WITH TEAM REGARDING SAME AND STRATEGY (0.7); TELEPHONE CALL AND EMAILS TO A.WEAVER REGARDING SAME (0.3); EMAILS WITH A.WEAVER REGARDING FINAL DEPOSITION SCHEDULE (0.1); EMAILS WITH M-III REGARDING SAME (0.1); TELEPHONE CALL WITH M-III REGARDING COMMENTS TO DRAFT STIPULATED FACTS (0.5); TELEPHONE CALL WITH J.RUTHERFORD REGARDING SAME (0.2); REVIEW AND REVISE REVISED MODULES FOR APA DISPUTES (1.0); EMAILS WITH TEAM REGARDING SAME AND NEXT STEPS (0.1); TELEPHONE CALL WITH P.WEISS TEAM REGARDING COLLECTING DISCOVERY RESPONSES TO UCC DISCOVERY DEMANDS AND NEXT STEPS (0.3); EMAILS AND TELEPHONE CALL WITH J.RUTHERFORD REGARDING LETTER TO CLEARY REGARDING REGARDING DEFICIENCIES IN TRANSFORM'S DISCOVERY RESPONSES (0.2); REVIEW SETTLEMENT PROPOSAL FROM CLEARY AND EMAILS WITH TEAM REGARDING SAME (0.2).

06/14/19    Genender, Paul R.              4.60        5,405.00        003        56707471
CONFER WITH J. FRIEDMANN REGARDING DISCOVERY AND DEPOSITION ISSUES OF APA WITNESSES (.6); FOLLOW UP REGARDING SAME AND PLANNING FOR DEPOSITIONS (1.2); CALLS WITH M. MEGHJI ABOUT UPCOMING DEPOSITIONS ON APA MATTERS (0.4); CALL WITH CLEARY RE: DEPOSITIONS AND DISCOVERY MATTERS FOR APA DISPUTE (.3); EMAILS WITH M-III RE: DRAFT STIPULATED FACTS (.4); REVIEW APA MODULES (1.5); REVIEW TRANSFORM'S PROPOSAL TO RESOLVE APA DISPUTES AND FOLLOW UP FROM SAME (.2).

06/14/19    Munz, Naomi                    2.50        2,625.00        003        56704761

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW QUERIES FROM LITIGATORS WITH E. ODONER AND RELATED EMAILS. | | | | |
| 06/14/19 | Mishkin, Jessie B. | 2.90 | 3,045.00 | 003 | 56700061 |
| | FURTHER DRAFT AND REVISE TRANSFORM DISPUTE BRIEF SECTIONS AND ATTENTION TO CORRESPONDENCE RE: SAME (2.5) FURTHER DISCUSS MOAC DISCOVERY RESPONSES WITH WEIL TEAM (.4). | | | | |
| 06/14/19 | Cohen, Francesca | 5.10 | 4,462.50 | 003 | 56704348 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 06/14/19 | Bednarczyk, Meggin | 1.00 | 690.00 | 003 | 56698191 |
| | REVIEW REQUEST FROM EQUINOX RE: RELEASE OF CLAIMS (.5), CORRESPONDENCE WITH M. EPSTEIN RE; SAME (.2), CORRESPONDENCE WITH A. HUANG RE: SAME (.3). | | | | |
| 06/14/19 | Thompson, Maryann | 0.10 | 56.00 | 003 | 56700779 |
| | DISCUSSION WITH M. EPSTEIN AND M. BEDNARCYZK REGARDING CERTAIN EXCLUDED LIABILITIES. | | | | |
| 06/14/19 | Rutherford, Jake Ryan | 7.30 | 5,767.00 | 003 | 56690900 |
| | REVISE AND SUPPLEMENT STIPULATED FACTS (3.9); REVISE AND SUPPLEMENT MOTION TO ENFORCE MODULES (3.4). | | | | |
| 06/14/19 | Hwangpo, Natasha | 1.20 | 1,140.00 | 003 | 56702323 |
| | TELEPHONE CONFERENCES WITH REED SMITH RE DISCLOSURES RE COMPLAINT (.4); CORRESPOND WITH WEIL TEAM RE SAME (.2); TELEPHONE CONFERENCES WITH AMEX RE CC RECEIVABLES (.6). | | | | |
| 06/14/19 | Crozier, Jennifer Melien Brooks | 6.80 | 6,256.00 | 003 | 56708691 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM O. PESHKO RELATED TO ADMINISTRATIVE INSOLVENCY (.4); REVIEW, ANALYZE, AND ANNOTATE COMMENTS FROM M-III TEAM CONCERNING DRAFT STATEMENT OF STIPULATED FACTS (.8); TELECONFERENCE WITH M-III TEAM CONCERNING DRAFT STATEMENT OF STIPULATED FACTS (.6); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO $166 ACCOUNTS-PAYABLE MODULE (4.4); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT STATEMENT OF STIPULATED FACTS (.6). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/14/19 | Marquez, Francheska | 3.00 | 1,215.00 | 003 | 56718571 |
| | REVIEW DOCUMENTS (1); IDENTIFY DOCUMENTS (1); UPLOAD NEW DOCUMENTS TO INTERNAL HARD DRIVE (1), AS REQUESTED BY G. MIRANDA. | | | | |
| 06/14/19 | Morris, Sharron | 2.60 | 923.00 | 003 | 56703643 |
| | EMAILS REGARDING AS-FILED BRIEFING ON MOTION TO ENFORCE AND CCAR (.6); RESEARCH REGARDING SAME (1.1); EMAILS WITH COURT REPORTER REGARDING CHANGES TO UPCOMING SCHEDULE (.9). | | | | |
| 06/14/19 | Cameau, Elayne J. | 0.10 | 35.50 | 003 | 56702553 |
| | PREPARE SHELL RESPONSE TO CLEARY LETTER. | | | | |
| 06/15/19 | Odoner, Ellen J. | 0.30 | 480.00 | 003 | 56699217 |
| | EMAIL RE: SPECIFIED RECEIVABLES SCHEDULE. | | | | |
| 06/15/19 | Friedmann, Jared R. | 0.80 | 900.00 | 003 | 56705190 |
| | FURTHER REVIEW AND REVISE MODULES FOR APA DISPUTE BRIEF. | | | | |
| 06/16/19 | Friedmann, Jared R. | 0.80 | 900.00 | 003 | 56705333 |
| | FURTHER REVISE DRAFT MODULES REGARDING APA DISPUTES (0.6); EMAILS WITH TEAM REGARDING SAME AND NEXT STEPS (0.2). | | | | |
| 06/16/19 | Rutherford, Jake Ryan | 5.80 | 4,582.00 | 003 | 56696835 |
| | REVISE AND SUPPLEMENT ORDINARY COURSE MODULE (1.9); DRAFT SPECIFIED RECEIVABLES AND PREPAID INVENTORY MODULE (2.1); DRAFT AVAILABLE CASH MODULE (1.8). | | | | |
| 06/16/19 | Crozier, Jennifer Melien Brooks | 2.70 | 2,484.00 | 003 | 56737317 |
| | FINISH DRAFTING HOFFMAN ESTATES MODULE. | | | | |
| 06/16/19 | Marquez, Francheska | 2.60 | 1,053.00 | 003 | 56755980 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DOCUMENTS (1.0); IDENTIFY DOCUMENTS (.3); UPLOAD NEW DOCUMENTS TO INTERNAL HARD DRIVE (1.3), AS REQUESTED BY G. MIRANDA. | | | | |
| 06/16/19 | Morris, Sharron | 1.60 | 568.00 | 003 | 56703602 |
| | MULTIPLE EMAILS WITH TEAM REGARDING UPCOMING DEPOSITIONS (.6); CONTINUE PREPARATION FOR SAME (1.0). | | | | |
| 06/17/19 | Friedmann, Jared R. | 5.20 | 5,850.00 | 003 | 56737743 |
| | FURTHER REVISE DRAFT MODCULES REGARDING APA DISPUTES (1.2); CALLS WITH J.MISHKIN REGARDING COMMENTS TO EDA FUNDS AND MECHANIC'S LIENS SECTIONS (0.5); CALL WITH J.CROZIER REGARDING REVISIONS TO $166 OTHER PAYABLES SECTION AND PREPARING FOR UPCOMING DEPOSITIONS (0.4); MEET WITH J.RUTHERFORD AND M-III TEAM REGARDING PREPARING FOR DEPOSITIONS OF R.RIECKER, K.KUMLANI AND J.BUTZ (1.3); MEET WITH J.RUTHERFORD REGARDING COMMENTS TO MODCULES ON ORDINARY COURSE, SPECIFIED RECEIVABLES AND AVAILABLE CASH, AND OUTLINING TOPICS FOR AFFIRMATIVE DEPOSITIONS (1.5); EMAILS WITH TEAM REGARDING SAME AND NEXT STEPS (0.1); EMAILS WITH J.CROZIER REGARDING OTHER PAYABLES ARGUMENT (0.1); EMAILS WITH S.SINGH AND N.HWANGPO REGARDING MEDIATION WITH UCC AND CEASING ALL DISCOVERY REGARDING SAME (0.1). | | | | |
| 06/17/19 | Genender, Paul R. | 5.80 | 6,815.00 | 003 | 56904932 |
| | REVIEW AND WORK ON APA BRIEFING MODULES (.9); WORK SESSIONS ON UCC PLAN DISCOVERY REQUESTS TO DEBTOR AND EMAILS RE: SAME (1.3); EMAILS RE: UCC PLAN DISCOVERY TO PBGC (.1); PREPARE FOR APA DEPOSITIONS ON JUNE 19-21, INCLUDING KEY DOCUMENTS (3.2); EMAILS WITH J. MARCUS RE: DECISION TO PAY EXPENSES THE ESTATE OWES IN THE FACE OF TRANSFORM NOT DOING SAME (.1); REVIEW UCC SETTLEMENT TERMS AND EMAILS RE: SAME (.2). | | | | |
| 06/17/19 | Margolis, Steven M. | 0.50 | 537.50 | 003 | 56733850 |
| | REVIEW ISSUES ON CLOSING CHECKLIST. | | | | |
| 06/17/19 | Munz, Naomi | 1.00 | 1,050.00 | 003 | 56755370 |
| | CALLS AND EMAILS RE: INDIA AND MEXICO TRANSFERS. | | | | |
| 06/17/19 | Mishkin, Jessie B. | 5.40 | 5,670.00 | 003 | 56746335 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FURTHER STRATEGIZE RE: TRANSFORM DISPUTE ARGUMENTS WITH AND FURTHER RESEARCH, DRAFT AND REVISE BRIEF SECTIONS FOR SAME (5.0); REVIEW AND DISCUSS DRAFT MOAC DISCOVERY RESPONSES (.4). | | | | |
| 06/17/19 | Cohen, Francesca | 8.50 | 7,437.50 | 003 | 56751596 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 06/17/19 | Prugh, Amanda Pennington | 1.50 | 1,470.00 | 003 | 56728821 |
| | CALLS WITH J. RUTHERFORD AND J. FRANTZ REGARDING DISCOVERY REQUESTS (0.7); DRAFT AND REVISE EMAILS TO COUNSEL FOR SECOND-LIEN HOLDERS REGARDING PURPORTED ISSUES WITH DEBTORS' PREVIOUS PRODUCTIONS (0.5); REVIEW INTERNAL EMAILS REGARDING ONGOING DISCOVERY AND LITIGATION DEADLINES (0.3). | | | | |
| 06/17/19 | Guthrie, Hayden | 0.60 | 570.00 | 003 | 56709520 |
| | COORDINATE INDIA AND MEXICO SALE DOCUMENTS. | | | | |
| 06/17/19 | Yiu, Vincent Chanhong | 2.70 | 2,362.50 | 003 | 56732540 |
| | REVIEW AND ANALYZE TRANSFORM LITIGATION ISSUE. | | | | |
| 06/17/19 | Cohen, Dori Y. | 2.80 | 2,576.00 | 003 | 56753911 |
| | DRAFT, REVIEW, AND REVISE INTERROGATORY RESPONSES AND RESPONSES TO REQUEST FOR ADMISSIONS RE MOAC MALL ACTION. | | | | |
| 06/17/19 | Thompson, Maryann | 0.10 | 56.00 | 003 | 56745557 |
| | DISCUSSION WITH M. EPSTEIN AND M. BEDNARCYZK REGARDING CERTAIN EXCLUDED LIABILITIES. | | | | |
| 06/17/19 | Rutherford, Jake Ryan | 10.80 | 8,532.00 | 003 | 56710549 |
| | ATTEND DEPOSITION PREP SESSION WITH M-III (4.8); DRAFT MASTER DEPOSITION OUTLINE FOR APA DISPUTES (4.9); ATTEND WORKING GROUP SESSION WITH J. FRIEDMANN RE: APA MODULES (1.1). | | | | |
| 06/17/19 | Hwangpo, Natasha | 0.20 | 190.00 | 003 | 56904937 |
| | CORRESPOND WITH AKIN AND SEYFARTH RE AP DOCUMENTS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/17/19 | Crozier, Jennifer Melien Brooks | 9.10 | 8,372.00 | 003 | 56737316 |

DRAFT HOFFMAN ESTATES MODULE (.5); TELECONFERENCES CONCERNING STRATEGY FOR AND APPROACH TO $166 AND HOFFMAN ESTATES MODULES (.6); REVIEW, REVISE, AND SUPPLEMENT $166 MODULE (2.7); PREPARE MEMORANDUM SETTING FORTH KEY ADMISSIONS TO BE ELICITED DURING DISCOVERY DEPOSITIONS OF PLAINTIFF TRANSFORM'S WITNESSES (2.6); REVIEW, ANALYZE AND ANNOTATE K. KAMLANI DEPOSITION TRANSCRIPT IN PREPARATION FOR K. KAMLANI DEPOSITION (2.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/17/19 | Marquez, Francheska | 2.90 | 1,174.50 | 003 | 56756368 |

REVIEW DOCUMENTS (1); IDENTIFY DOCUMENTS (1); UPLOAD NEW DOCUMENTS TO INTERNAL HARD DRIVE (.9), AS REQUESTED BY G. MIRANDA.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/17/19 | Haiken, Lauren C. | 2.10 | 798.00 | 003 | 56814377 |

WORK WITH LEGAL TEAM TO PROVIDE DOCUMENTS FOR REVIEW.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/17/19 | Morris, Sharron | 4.70 | 1,668.50 | 003 | 56753768 |

MULTIPLE WORK SESSIONS AND EMAILS WITH TEAM REGARDING UPCOMING DEPOSITIONS AND PREPARATION FOR SAME (1.9); PREPARE FOR SAME (2.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/17/19 | Zaslav, Benjamin | 0.60 | 144.00 | 003 | 56770694 |

ASSIST WITH PREPARATION, FILE AND SERVE STIPULATION AND ORDER CONCERNING (I) ADJOURNING PENDING DEADLINES FOR MOTION TO ENFORCE AND ADVERSARY COMPLAINT AND (II) SETTING BRIEFING SCHEDULE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/17/19 | Zaslav, Benjamin | 0.50 | 120.00 | 003 | 56770716 |

ASSIST WITH PREPARATION OF KEY SALE RELATED PLEADINGS MATERIALS FOR K. TUMSUDEN.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/17/19 | Cameau, Elayne J. | 0.30 | 106.50 | 003 | 56755861 |

PREPARE INDEX AND 30(B)(6) DOCUMENTS FOR J. RUTHERFORD.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/18/19 | Epstein, Michael A. | 0.70 | 1,050.00 | 003 | 56719000 |

WORK RE SERVICES AGREEMENT.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/18/19 | Marcus, Jacqueline | 0.10 | 137.50 | 003 | 56745589 |

CALL WITH N. MUNZ REGARDING TRANSFER OF FOREIGN ENTITIES.

| 06/18/19 | Friedmann, Jared R. | 10.00 | 11,250.00 | 003 | 56737771 |

FURTHER REVISE DRAFT MODULES RE APA DISPUTES (0.7); REVIEW DRAFT OUTLINE FOR DEPOSITIONS (0.6); CALL WITH J.MISHKIN RE PREPARING SAME (0.1); EMAILS WITH TEAM RE ADDITIONAL DOCUMENTS PRODUCED BY TRANSFORM (0.1); REVIEW SAME (0.2); MEET WITH J.RUTHERFORD AND J.COZIER TO SELECT EXHIBITS FOR R.RICHTER DEPOSITION AND TO PREPARE FOR SAME (1.7); DRAFT OUTLINE FOR R.REICKER DEPOSITION (1.9); MEET WITH M-III TEAM RE SAME AND PREPARING FOR R.REICKER, K.KUMLANI AND J.BUTZ DEPOSITIONS (1.8); FURTHER PREPARE FOR R.REICKER DEPOSITION (2.2); CALL WITH J.SORKIN RE COORDINATING WITH UCC ON APA DISPUTES (0.1); EMAILS TO TEAM AND M-III RE FIND DEPOSITION OUTLINE FOR R.REICKER DEPOSITION AND NEXT STEPS (0.2); REVIEW M-III COMMENTS TO DEPOSITION OUTLINE AND EMAILS WITH M-III AND TEAM RE SAME (0.4).

| 06/18/19 | Genender, Paul R. | 4.20 | 4,935.00 | 003 | 56754332 |

EXTENDED MEETING (VIA TELEPHONE) TO PREPARE C. GOOD FOR HIS DEPOSITION (2.4); PREPARE FOR APA DEPOSITIONS, INCLUDING REVIEW OF PRIOR TESTIMONY BY R. RIECKER (1.6); CALL FROM M. MEGHJI RE: DEPOSITION PREPARATION AND STATUS (.2).

| 06/18/19 | Munz, Naomi | 1.10 | 1,155.00 | 003 | 56755480 |

MEET WITH F. COHEN AND H. GUTHRIE RE: INDIA AND MEXICO TRANSFERS AND RELATED EMAILS.

| 06/18/19 | Mishkin, Jessie B. | 2.20 | 2,310.00 | 003 | 56898123 |

DRAFT TRANSFORM DISPUTE BRIEF SECTIONS.

| 06/18/19 | Cohen, Francesca | 7.00 | 6,125.00 | 003 | 56751058 |

DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS.

| 06/18/19 | Prugh, Amanda Pennington | 1.20 | 1,176.00 | 003 | 56728214 |

REVIEW R. RIECKER DEPOSITION TRANSCRIPT FOR ANY APA-RELATED TESTIMONY FOR UPCOMING DEPOSITION PREPARATION (1.0); PREPARE SUMMARY OF R. RIECKER DEPOSITION TRANSCRIPT REGARDING APA-RELATED TESTIMONY FOR UPCOMING DEPOSITION PREPARATION (0.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/18/19 | Bednarczyk, Meggin | 0.20 | 138.00 | 003 | 56737462 |
| | REVIEW CORRESPONDENCE WITH B. GRIFFITH RE: TSA SERVICES EXTENSIONS. | | | | |
| 06/18/19 | Godio, Joseph C. | 0.30 | 207.00 | 003 | 56718313 |
| | PREPARE POST-CLOSING DOCUMENT SET. | | | | |
| 06/18/19 | Guthrie, Hayden | 1.20 | 1,140.00 | 003 | 56715048 |
| | REVIEW INDIA TRANSFER DOCUMENTATION AND PRICING. | | | | |
| 06/18/19 | Falls, Danielle | 0.70 | 392.00 | 003 | 56751412 |
| | REVIEW TRANSFORM PRODUCTION FOR REBATE LANGUAGE. | | | | |
| 06/18/19 | Thompson, Maryann | 0.20 | 112.00 | 003 | 56746092 |
| | DISCUSSION WITH M. EPSTEIN AND M. BEDNARCZYK REGARDING CERTAIN TSA SERVICES. | | | | |
| 06/18/19 | Zavagno, Michael | 0.10 | 56.00 | 003 | 56751974 |
| | UPDATE CLOSING CHECKLIST. | | | | |
| 06/18/19 | Rutherford, Jake Ryan | 14.60 | 11,534.00 | 003 | 56729563 |
| | REVIEW TRANSFORM PRODUCTION (1.4); DRAFT MOCK CROSS OUTLINE FOR C. GOOD (2.4); MEET WITH J. FRIEDMANN AND J. CROZIER RE: DEPOSITION EXHIBITS (3.2); DEPOSITION WITH C. GOOD AND M-III TEAM (4.3); PREPARE DOCUMENTS FOR RIECKER DEPOSITION (1.3); WORK ON BUTZ DEPOSITION OUTLINE (2.0). | | | | |
| 06/18/19 | Crozier, Jennifer Melien Brooks | 12.40 | 11,408.00 | 003 | 56736123 |
| | REVIEW, ANALYZE AND ANNOTATE KAMLANI DEPOSITION TRANSCRIPT IN PREPARATION FOR K. KAMLANI DEPOSITION (2.3); PARTICIPATE IN MOCK DEPOSITION AND DEPOSITION PREPARATION SESSION OF C. GOOD (1.6); PARTICIPATE IN PREPARATION SESSION FOR DEPOSITIONS OF TRANSFORM'S FACT WITNESSES (1.6); REVIEW, ANALYZE, AND ANNOTATE TRANSFORM'S DOCUMENT PRODUCTION IN PREPARATION FOR K. KAMLANI DEPOSITION (2.6); DEVELOP STRATEGY FOR AND APPROACH TO K. KAMLANI DEPOSITION (.9); DRAFT OUTLINE FOR DEPOSITION OF K. KAMLANI (3.4). | | | | |
| 06/18/19 | Morris, Sharron | 3.60 | 1,278.00 | 003 | 56754398 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR UPCOMING DEPOSITIONS INCLUDING RESEARCH REGARDING PRIOR RIECKER DEPOSITION (2.4); MULTIPLE EMAILS AND WORK SESSIONS REGARDING SAME (1.2). | | | | |
| 06/18/19 | Cameau, Elayne J. | 0.40 | 142.00 | 003 | 56756120 |
| | CONDUCT RESEARCH AND SEND RQUESTED DOCUMENTS TO J. RUTHERFORD. | | | | |
| 06/19/19 | Friedmann, Jared R. | 7.70 | 8,662.50 | 003 | 56738415 |
| | REVISE OUTLINE FOR R.REICKER DEPOSITION (1.4); MEET WITH M-III TEAM RE PREPARING FOR SAME (0.3); TAKE DEPOSITION OF R.REICKER (3.2); MEET WITH TEAM AND M-III TEAM RE PREPARING FOR K.KUMLANI DEPOSITION (1.5); EMAILS WITH CLEARY TEAM RE UPCOMING DEPOSITION (0.1); REVIEW AND REVISE DEPOSITION OUTLINE FOR K.KUMLANI DEPOSITION (0.4); TELEPHONE CALL WITH J.COZIER RE COMMENTS TO SAME (0.4); REVIEW AND REVISE DRAFT LETTER TO CLEARY RE OUTSTANDING DOCUMENT PRODUCTION ISSUES (0.4). | | | | |
| 06/19/19 | Munz, Naomi | 0.50 | 525.00 | 003 | 56755447 |
| | EEAILS AND CALLS RE: ALLOCATION OF VALUE FOR MEXICO AND INDIA. | | | | |
| 06/19/19 | Cohen, Francesca | 4.70 | 4,112.50 | 003 | 56751363 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 06/19/19 | Rutherford, Jake Ryan | 14.00 | 11,060.00 | 003 | 56729570 |
| | PREPARE FOR R. RIECKER DEPOSITION (1.0); ATTEND R. RIECKER DEPOSITION (3.0); ATTEND WORKING GROUP SESSION WITH RE: K. KAMLANI DEPOSITION (2.0); CALL WITH BFR, M-III, AND LITIGATION. (1.6); ATTEND WORKING GROUP SESSION WITH WITH M-III (3.5); C. GOOD DEPOSITION PREP (.6); ATTEND CALL WITH N. WEBER AND J. FRANTZ (1.2); WORK ON J. BUTZ DEPOSITION OUTLINE (1.1). | | | | |
| 06/19/19 | Crozier, Jennifer Melien Brooks | 14.60 | 13,432.00 | 003 | 56737332 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

ATTEND DEPOSITION OF R. REICKER, TRANSFORM HOLDCO'S CFO (2.8); ASSIST IN THE PLANNING AND PREPARATION OF THE DEPOSITION OF R. REICKER (1.0); REVIEW AND ANALYZE SUBSTANCE AND SIGNIFICANCE OF R. REICKER DEPOSITION TESTIMONY (.8); DRAFT DEPOSITION OUTLINE FOR K. KAMLANI (2.9); REVIEW, ANALYZE AND ANNOTATE TRANSFORM'S PRODUCTION DOCUMENTS IN CONNECTION WITH PREPARATION FOR K. KAMLANI DEPOSITION (1.4); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO K. KAMLANI DEPOSITION OUTLINE (.9); MEET AND CONFER CONCERNING SUBSTANCE AND SIGNIFICANCE OF C. GOOD DEPOSITION TESTIMONY (.7); ADDRESS STRATEGY FOR AND APPROACH TO J. BUTZ DEPOSITION (.5); CONTINUE PLANNING AND PREPARING FOR K. KAMLANI DEPOSITION, INCLUDING BY REVIEWING AND ANNOTATING DEPOSITION OUTLINE AND REFERENCED POTENTIAL EXHIBITS (3.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/19/19 | Ellsworth, John A. | 1.50 | 577.50 | 003 | 56809283 |

ASSIST WITH DEPOSITION PREP MATERIALS FOR FOR A. PENNINGTON PRUGH.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/19/19 | Marquez, Francheska | 1.80 | 729.00 | 003 | 56756048 |

REVIEW DOCUMENTS (1); IDENTIFY DOCUMENTS (.8), AS REQUESTED BY G. MIRANDA.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/19/19 | Cameau, Elayne J. | 2.10 | 745.50 | 003 | 56755965 |

PREPARE REVIEW MATERIALS FOR P. GENENDER (.2); CONDUCT RESEARCH REGARDING EXPERTS (1.3); REVIEW AND REVISE DISCOVERY REQUESTS (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/20/19 | Friedmann, Jared R. | 9.60 | 10,800.00 | 003 | 56738297 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MEET WITH J.CROZIER TO PREPARE FOR DEPOSITION OF K.KUMLANI (0.5); ATTEND DEPOSITION OF K.KUMLANI (2.5); MEET WITH TEAM AND M-III TEAM REGARDING SAME AND PREPARING FOR DEPOSITIONS OF C.GOOD AND J.BUTZ (0.8); TELEPHONE CALL WITH R.SCHROCK, P.GENENDER AND A.PRUGH REGARDING EXPERT REPORTS NECESSARY FOR 507(B) RESPONSE AND SEEKING TO ADJUST SCHEDULE IN LIGHT OF ADJOURNMENT OF PLAN CONFIRMATION HEARING (0.3); TELEPHONE CALL WITH D.LADDIN REGARDING RESERVE FUNDS HELD BY AMEX (0.5); ATTEND DEPOSITION OF C.GOOD (3.2); MEET WITH TEAM AND M-III REGARDING SAME (0.2); TELEPHONE CALL WITH COUNSEL FOR ESL, CYRUS AND TRUSTEE REGARDING ADJUSTING 507(B) BRIEFING SCHEDULE (0.2); EMAILS WITH TEAM REGARDING SAME AND NEXT STEPS (0.1); TELEPHONE CALLS WITH M.MEGHJI REGARDING DEPOSITION AND DEPOSITION PREPARATION (0.2); TELEPHONE CALLS WITH A.MAINOO REGARDING SAME (0.1); EMAILS WITH J.CROZIER REGARDING PREPARING M.MEGHJI FOR HIS DEPOSITION (0.2); EMAILS WITH TEA REGARDING UPDATING MODULES IN CONNECTION WITH APA DISPUTE TO REFLECT DEPOSITION TESTIMONY (0.1); REVIEW AND REVISE LETTER TO TRANSFORM REGARDING INFORMATION NEEDED IN CONNECTION WITH CASH-IN-TRANSIT RECONCILIATION AND FEB RENT PRORATION (0.3); EMAILS AND TELEPHONE CALLS WITH J.RUTHERFORD REGARDING SAME (0.1); REVIEW AND REVISE DEPOSITION OUTLINE FOR J.BUTZ AND MEET WITH J.RUTHERFORD REGARDING SAME (0.3). | | | | |
| 06/20/19 | Munz, Naomi | 0.80 | 840.00 | 003 | 56755046 |
| | EMAILS AND CALLS RE: TRANSFERS IN INDIA AND MEXICO. | | | | |
| 06/20/19 | Mishkin, Jessie B. | 1.00 | 1,050.00 | 003 | 56747904 |
| | FURTHER DRAFT AND REVISE PORTIONS OF TRANSFORM DISPUTE BRIEF. | | | | |
| 06/20/19 | Cohen, Francesca | 5.30 | 4,637.50 | 003 | 56751201 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 06/20/19 | Bednarczyk, Meggin | 0.40 | 276.00 | 003 | 56737446 |
| | CORRESPONDENCE WITH M. EPSTEIN AND M. THOMPSON RE: TRANSFORM REQUEST TO EXTENT INSURANCE UNDER TSA. | | | | |
| 06/20/19 | Guthrie, Hayden | 0.50 | 475.00 | 003 | 56728943 |
| | REVIEW INDIA TRANSFER ARRANGEMENTS. | | | | |
| 06/20/19 | Yiu, Vincent Chanhong | 3.60 | 3,150.00 | 003 | 56732500 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE ISSUES IN TRANSFORM LITIGATION INCLUDING REVIEW OF DEPOSITIONS. | | | | |
| 06/20/19 | Falls, Danielle | 2.90 | 1,624.00 | 003 | 56760617 |
| | REVIEW TRANSFORM PRODUCTIONS FOR TAX REBATE DEFINITIONS FOR J. MISHKIN. | | | | |
| 06/20/19 | Peshko, Olga F. | 1.40 | 1,288.00 | 003 | 56754213 |
| | ASSIST IN PREPARATION FOR HEARING INCLUDING RESEARCH. | | | | |
| 06/20/19 | Ellsworth, John A. | 5.10 | 1,963.50 | 003 | 56809608 |
| | ASSIST WITH DEPOSITION PREP MATERIALS. | | | | |
| 06/20/19 | Haiken, Lauren C. | 1.80 | 684.00 | 003 | 56814583 |
| | WORK WITH LEGAL TEAM TO PROVIDE DOCUMENTS FOR REVIEW. | | | | |
| 06/21/19 | Epstein, Michael A. | 0.80 | 1,200.00 | 003 | 56747800 |
| | WORK RE AUTO INSURANCE EXPIRATION. | | | | |
| 06/21/19 | Friedmann, Jared R. | 0.50 | 562.50 | 003 | 56903344 |
| | MEET WITH J.CROZIER RE: NEXT STEPS RE: APA DISPUTES BRIEFING (0.3); REVIEW DRAFT MODULE RE: EDA FUNDS AND EMAILS WITH J.MISHKIN RE: SAME (0.2). | | | | |
| 06/21/19 | Munz, Naomi | 1.60 | 1,680.00 | 003 | 56755372 |
| | CALLS AND EMAILS RE: MEXICO AND INDIA TRANSFERS (0.8); CALL WITH N. HWANGPO RE: LIQUIDATING TRUST AND RELATED EMAILS (0.8). | | | | |
| 06/21/19 | Mishkin, Jessie B. | 2.00 | 2,100.00 | 003 | 56748266 |
| | FURTHER DRAFT AND REVISE TRANSFORM BRIEF SECTIONS. | | | | |
| 06/21/19 | Cohen, Francesca | 5.80 | 5,075.00 | 003 | 56751105 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 06/21/19 | Guthrie, Hayden | 1.30 | 1,235.00 | 003 | 56733858 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW INDIA TRANSFER AND VALUATION DOCUMENTATION (0.7); REVIEW MEXICO VALUATION ISSUES (0.6). | | | | |
| 06/21/19 | Zavagno, Michael<br>PREPARE CLOSING SET INDEX. | 1.20 | 672.00 | 003 | 56752156 |
| 06/21/19 | Peshko, Olga F.<br>REVIEW AND RESPOND TO CORRESPONDENCE FROM CLAIMANTS AND AUTO STAY REQUEST. | 0.40 | 368.00 | 003 | 56753582 |
| 06/21/19 | Rutherford, Jake Ryan<br>REVIEW DEPOSITION TRANSCRIPTS FOR APA MODULES. | 2.30 | 1,817.00 | 003 | 56903455 |
| 06/21/19 | Crozier, Jennifer Melien Brooks<br>SUPPLEMENT APA-DISPUTE BRIEFING WITH RELEVANT DEPOSITION TESTIMONY, INCLUDING BY REVIEWING, ANALYZING, AND ANNOTATING DEPOSITION TRANSCRIPTS FOR THOSE WITNESSES DEPOSED IN CONNECTION WITH APA DISPUTES (1.8); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING ADDITIONAL TRANSFORM DOCUMENT PRODUCTION (.3). | 2.10 | 1,932.00 | 003 | 56903458 |
| 06/22/19 | Genender, Paul R.<br>EMAILS RE: TRANSFORM'S UNTIMELY APA PRODUCTION. | 0.20 | 235.00 | 003 | 56903601 |
| 06/22/19 | Rutherford, Jake Ryan<br>REVIEW TRANSFORM DOCUMENT PRODUCTION (4.1); DRAFT LITIGATION SETTLEMENT CHART (1.7). | 5.80 | 4,582.00 | 003 | 56747865 |
| 06/23/19 | Friedmann, Jared R.<br>REVIEW AND ANALYZE LETTER FROM AMEX TO TRANSFORM REGARDING DEBTOR'S CCAR HELD IN RESERVE ACCOUNT (0.2); EMAILS WITH TEAM REGARDING UPDATING APA DISPUTE MODULES BASED ON DEPOSITION TESTIMONY (0.2); EMAILS WITH J.RUTHERFORD AND J.CROZIER REGARDING SAME (0.1). | 0.50 | 562.50 | 003 | 56748151 |
| 06/23/19 | Rutherford, Jake Ryan<br>REVISE AND SUPPLEMENT APA MODULES WITH DEPOSITION TESTIMONY AND PER FEEDBACK FROM J. FRIEDMANN. | 4.30 | 3,397.00 | 003 | 56903604 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/23/19 | Haiken, Lauren C. | 2.10 | 798.00 | 003 | 56814459 |

WORK WITH LEGAL TEAM TO PROVIDE DOCUMENTS FOR REVIEW.

| 06/24/19 | Odoner, Ellen J. | 1.00 | 1,600.00 | 003 | 56766307 |

CONF WITH J. FRIEDMANN RE: STATUS OF LITIGATION (.3); CONF WITH N. MUNZ, ETC. RE: MEXICAN AND INDIAN DEPOSITION QUESTIONS (.7).

| 06/24/19 | Marcus, Jacqueline | 0.30 | 412.50 | 003 | 56790714 |

CONFERENCE CALL WITH N. MUNZ AND H. GUTHRIE REGARDING CAPITAL GAINS TAX ON SUBSIDIARY TRANSFERS (.3).

| 06/24/19 | Friedmann, Jared R. | 1.90 | 2,137.50 | 003 | 56804396 |

MEET WITH J.MISHKIN REGARDING REVISIONS TO EDA MODULE FOR APA DISPUTES BRIEF AND OTHER MATTERS INCLUDING SANTA ROSA MOTION TO DISMISS AND DISCOVERY REGARDING MALL OF AMERICA (0.4); EMAILS WITH A.WEAVER REGARDING REQUEST TO ALTER APA BRIEFING SCHEDULE (0.1); REVISE DRAFT CHART OF APA DISPUTES AND SETTLEMENT LIKELIHOOD OF SAME (.8); TELEPHONE CALLS WITH J.RUTHERFORD REGARDING SAME (0.2); EMAILS WITH N.HWANGPO REGARDING SAME (0.1); EMAIL A. MAINOO REGARDING AMEX RESERVES ACCOUNT (0.1); TELEPHONE CALL WITH J.RUTHERFORD REGARDING SAME SPECIFIED REIMBURSABLES ARGUMENTS (0.2).

| 06/24/19 | Genender, Paul R. | 0.40 | 470.00 | 003 | 56904666 |

EMAILS RE: CLEARY'S REQUEST FOR ADJUSTED APA SCHEDULE (.1); REVIEW SETTLEMENT ANALYSIS OF APA ISSUES FOR RESTRUCTURING COMMITTEE CALL (.3).

| 06/24/19 | Margolis, Steven M. | 0.60 | 645.00 | 003 | 56771378 |

REVIEW ISSUES ON VISA ASSOCIATE PAYROLL FUNDING REQUEST AND CONF. AND CORRESPONDENCE WITH MIII AND WEIL ON SAME (0.6).

| 06/24/19 | Munz, Naomi | 0.50 | 525.00 | 003 | 56812838 |

MEETING WITH J. MARCUS, E. ODONER, H. GUTHRIE AND F. COHEN RE: FOREIGN TRANSFERS.

| 06/24/19 | Mishkin, Jessie B. | 1.70 | 1,785.00 | 003 | 56904637 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW POTENTIAL TRANSFORM MEDIATION ISSUE CHART (.1); PLAN AND PREPARE FOR RESPONSE TO TRANSFORM BRIEF WITH J. FRIEDMANN (.5); FURTHER DRAFT AND REVISE SECTIONS FOR BRIEF RE: SAME (1.1). | | | | |
| 06/24/19 | Cohen, Francesca | 6.60 | 5,775.00 | 003 | 56805012 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 06/24/19 | Bednarczyk, Meggin | 0.20 | 138.00 | 003 | 56802596 |
| | CORRESPOND WITH A. HWANG RE: EQUINOX RELEASE. | | | | |
| 06/24/19 | Guthrie, Hayden | 1.20 | 1,140.00 | 003 | 56904714 |
| | ATTEND MEETINGS REGARDING INDIA AND HONG KONG EQUITY TRANSFERS. | | | | |
| 06/24/19 | Crozier, Jennifer Melien Brooks | 3.80 | 3,496.00 | 003 | 56811711 |
| | REVIEW, REVISE, AND SUPPLEMENT $166 MILLION A/P DISPUTES MODULE WITH DEPOSITION TESTIMONY OF R. RIECKER AND K. KAMLANI, INCLUDING TARGETED REVIEW AND ANALYSIS OF DEPOSITION TESTIMONY (3.5); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING STRATEGY FOR AND APPROACH TO LITIGATING A/P DISPUTE (.3). | | | | |
| 06/24/19 | Haiken, Lauren C. | 1.20 | 456.00 | 003 | 56814579 |
| | PREPARE DOCUMENTS FOR PRODUCTION PER J. RUTHERFORD. | | | | |
| 06/24/19 | Morris, Sharron | 1.90 | 674.50 | 003 | 56904711 |
| | PREPARE DRAFT DEPOSITION NOTICE FOR A. HEDE REGARDING APA DISPUTE (.4); REVIEW AND REVISE 166 INSERT FOR APA RESPONSE BRIEF (.9); PREPARE EXHIBITS FOR SAME (.6). | | | | |
| 06/25/19 | Friedmann, Jared R. | 1.90 | 2,137.50 | 003 | 56904970 |
| | REVIEW AND REVISE UPDATED DRAFTS OF APA DISPUTE MODULES (1.0); CALL WITH J.MISHKIN REGARDING SAME AND PLANNING APA DISPUTE BRIEFING (0.1); EMAILS WITH M-III TEAM AND TEAM REGARDING APA BRIEFING AND HEARING (0.8). | | | | |
| 06/25/19 | Margolis, Steven M. | 0.80 | 860.00 | 003 | 56771403 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ISSUES AND CORRESPONDENCE ON VISA ASSOCIATE FUNDING (0.5); CONFER WITH E. GERAGHTY RE: EMPLOYEE TRANSITION ISSUES (0.3). | | | | |
| 06/25/19 | Munz, Naomi | 0.80 | 840.00 | 003 | 56812899 |
| | CALLS AND EMAILS RE: FOREIGN TRANSFERS. | | | | |
| 06/25/19 | Mishkin, Jessie B. | 0.50 | 525.00 | 003 | 56905001 |
| | REVISE DRAFT BRIEF SECTIONS RE: TRANSFORM DISPUTE. | | | | |
| 06/25/19 | Cohen, Francesca | 5.90 | 5,162.50 | 003 | 56804922 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 06/25/19 | Namerow, Derek | 1.10 | 759.00 | 003 | 56805184 |
| | SEARCH AND COMPILE LOCAL COUNSEL CONTACTS FOR S. BARRON. | | | | |
| 06/25/19 | Guthrie, Hayden | 0.30 | 285.00 | 003 | 56765032 |
| | PARTICIPATE ON CALL WITH CLEARY REGARDING INDIA SIGNING PROCESS. | | | | |
| 06/25/19 | Falls, Danielle | 1.70 | 952.00 | 003 | 56789035 |
| | REVIEW TRANSFORM PRODUCTION DOCUMENTS FOR J. MISHKIN (1.1); DRAFT EMAIL TO J. MISHKIN RE: TRANSFORM PRODUCTION (.6). | | | | |
| 06/25/19 | Thompson, Maryann | 0.10 | 56.00 | 003 | 56813464 |
| | DISCUSSION WITH M. EPSTEIN AND M. BEDNARCYZK REGARDING CERTAIN TSA SERVICES. | | | | |
| 06/25/19 | Zavagno, Michael | 0.40 | 224.00 | 003 | 56814466 |
| | UPDATE POST-CLOSING CHECKLIST. | | | | |
| 06/25/19 | Stauble, Christopher A. | 1.20 | 486.00 | 003 | 56837392 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH FOR J. RUTHERFORD RE: PREPARATION OF DEBTORS' BRIEF IN OPPOSITION TO TRANSFORM HOLDCO LLC'S ADVERSARY COMPLAINT AND IN FURTHER SUPPORT OF DEBTORS' SUPPLEMENTAL MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT. | | | | |
| 06/25/19 | Morris, Sharron | 0.90 | 319.50 | 003 | 56905177 |
| | CONTINUE TO WORK ON 166 SECTION FOR APA MOTION, AND PREPARE EXHIBITS FOR SAME. | | | | |
| 06/25/19 | Cameau, Elayne J. | 1.60 | 568.00 | 003 | 56801349 |
| | COMPLETE GRIFFITH SUPPLEMENTAL SHELL. | | | | |
| 06/26/19 | Bond, W. Michael | 0.90 | 1,440.00 | 003 | 56781416 |
| | REVIEW TRANSFORM BRIEF. | | | | |
| 06/26/19 | Friedmann, Jared R. | 3.10 | 3,487.50 | 003 | 56808066 |
| | TELEPHONE CALL WITH J.MISHKIN REGARDING MODULE REGARDING UTILITIES DEPOSITS (0.2); EMAILS WITH A.WEAVER REGARDING FILING UNDER SEAL (0.2); EMAILS WITH P.GENENDER REGARDING SAME (0.2); TELEPHONE CALL WITH J.RUTHERFORD REGARDING SPECIFIED RECEIVABLES ARGUMENTS AND CALCULATING SET-OFFS (0.2); REVIEW LETTER FROM CLEARY REGARDING OUTSTANDING DATA REQUESTS CONCERNING RECONCILIATIONS AND SET OFFS AGAINST CASH IN TRANSIT AND RENT PRORATIONS (0.1); TELEPHONE CALL WITH M-III TEAM AND J.RUTHERFORD REGARDING SAME AND NEXT STEPS (0.5); REVIEW TRANSFORM'S BRIEF REGARDING APA ISSUES AND DECLARATIONS IN SUPPORT OF SAME (1.4); EMAILS WITH TEAM REGARDING SAME AND NEXT STEPS (0.2); MEET WITH J.MISHKIN REGARDING SAME AND APA ISSUES (0.1). | | | | |
| 06/26/19 | Munz, Naomi | 0.90 | 945.00 | 003 | 56812855 |
| | REVIEW DRAFT NON-RELIANCE LETTER AND RELATED EMAILS. | | | | |
| 06/26/19 | Mishkin, Jessie B. | 2.20 | 2,310.00 | 003 | 56903674 |
| | DISCUSS MOAC DISCOVERY RESPONES WITH D. COHEN (.1); FURTHER DRAFT AND REVISE TRANSFORM DISPUTE BRIEF MODULES (2.1). | | | | |
| 06/26/19 | Cohen, Francesca | 5.70 | 4,987.50 | 003 | 56804929 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/26/19 | Stano, Audrey | 2.10 | 1,659.00 | 003 | 56772789 |
| | REVIEW COMPLAINT AND ATTACHED EXHIBITS. | | | | |
| 06/26/19 | Yiu, Vincent Chanhong | 3.80 | 3,325.00 | 003 | 56782865 |
| | REVIEW AND ANALYZE RESPONSE TO APA MOTION (2.7); REVIEW AND ANALYZE ESL EXPERT REPORT (1.1). | | | | |
| 06/26/19 | Rutherford, Jake Ryan | 1.10 | 869.00 | 003 | 56903947 |
| | REVIEW TRANSFORM'S APA DISPUTE BRIEFING. | | | | |
| 06/26/19 | Hwangpo, Natasha | 1.50 | 1,425.00 | 003 | 56789134 |
| | REVIEW AND REVISE OMBUDSMAN STIPULATION (1.1); REVIEW AND REVISE UTILITIES SECTION RE APA PROCEEDINGS (0.4). | | | | |
| 06/26/19 | Crozier, Jennifer Melien Brooks | 2.20 | 2,024.00 | 003 | 56903949 |
| | REVIEW, REVISE, AND SUPPLEMENT $166 MILLION A/P DISPUTE MODULE WITH MATERIAL FROM TRANSFORM'S RESPONSE IN OPPOSITION TO DEBTORS' SUPPLEMENTAL MOTION TO ENFORCE. | | | | |
| 06/26/19 | Cameau, Elayne J. | 0.70 | 248.50 | 003 | 56801081 |
| | ADDITIONAL WORK ON SUPPLEMENTAL GRIFFITH DECLARATION (.2); PREPARE REQUESTED REVIEW MATERIALS FOR P. GENENDER AND J. RUTHERFORD (.5). | | | | |
| 06/27/19 | Friedmann, Jared R. | 6.20 | 6,975.00 | 003 | 56808222 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH J.MISHKIN REGARDING TRANSFORM'S ARGUMENTS ON EDA FUNDS (0.2); EMAILS WITH TAX TEAM REGARDING SAME (0.1); REVIEW AND ANALYZE TRANSFORM'S BRIEF ON APA DISPUTES AND DRAFT REPLY POINTS TO SAME (3.8); TELEPHONE CALLS WITH J.CROZIER REGARDING $166M ARGUMENTS (0.5); EMAILS WITH E.ODONER AND N.MUNZ REGARDING SAME AND DECLARATION REGARDING SAME (0.1); TELEPHONE CALL WITH M.BOND, N.ZASKIN, B.GALLAGHER AND J.CROZIER REGARDING HOFFMAN ESTATES ARGUMENTS RAISED BY TRANSFORM AND J.BORDEN DECLARATION (0.5); EMAILS AND TELEPHONE CALLS WITH M.BOND REGARDING DEED PROCESS PRE-CLOSE (0.3); EMAILS WITH J.MISHKIN REGARDING WAIVER ARGUMENTS IN CONNECTION WITH EDA FUNDS (0.2); TELEPHONE CALL WITH N.MUNZ REGARDING $166M DISPUTE TO CLEARY DECLARATION REGARDING NEGOTIATION (0.1); EMAILS WITH M.SCHEIN REGARDING EDA/HOFFMANN ESTATES ISSUES (0.1); EMAILS WITH J.RUTHERFORD REGARDING APA DISPUTES (0.1); TELEPHONE CALL WITH M.MEGHJI REGARDING APA DISPUTES AND CONSIDERATION OF MEDIATION (0.2). | | | | |
| 06/27/19 | Schrock, Ray C. | 2.20 | 3,410.00 | 003 | 56804300 |
| | NUMEROUS COMMUNICATIONS WITH UCC AND OTHERS RE: BRIEFING ISSUES. | | | | |
| 06/27/19 | Munz, Naomi | 1.50 | 1,575.00 | 003 | 56812844 |
| | EMAILS AND CALLS RE: NON-RELIANCE LETTER. | | | | |
| 06/27/19 | Mishkin, Jessie B. | 3.80 | 3,990.00 | 003 | 56903951 |
| | FURTHER DRAFT AND REVISE BRIEF SECTIONS IN RESPONSE TO TRANSFORM BRIEF AND VARIOUS DISCUSSIONS RE: SAME WITH WEIL AND M-III TEAMS. | | | | |
| 06/27/19 | Cohen, Francesca | 7.90 | 6,912.50 | 003 | 56804919 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 06/27/19 | DiDonato, Philip | 1.30 | 728.00 | 003 | 56788301 |
| | SUMMARIZE ADVERSARY COMPLAINT FOR INTERNAL DISTRIBUTION. | | | | |
| 06/27/19 | Crozier, Jennifer Melien Brooks | 3.10 | 2,852.00 | 003 | 56798443 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

FINISH REVIEWING, REVISING, AND SUPPLEMENTING $166 MILLION A/P DISPUTE MODULE WITH
MATERIAL FROM TRANSFORM'S RESPONSE IN OPPOSITION TO DEBTORS' SUPPLEMENTAL MOTION TO
ENFORCE (.9); DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING HOFFMAN-ESTATES DISPUTE
SECTION (AND SUPPORTING BORDEN DECLARATION) OF TRANSFORM'S BRIEF IN OPPOSITION TO
DEBTORS' SUPPLEMENTAL MOTION TO ENFORCE (.4); TELECONFERENCES (INTERNAL AND WITH M-III
TEAM) CONCERNING STRATEGY FOR AND APPROACH TO REVISING AND SUPPLEMENTING
HOFFMAN-ESTATES DISPUTE MODULE IN LIGHT OF MATERIAL IN TRANSFORM'S BRIEF AND BORDEN
DECLARATION (.6); TELECONFERENCE WITH M&A TEAM CONCERNING MATERIAL IN ALLEN
DECLARATION PURPORTEDLY SUPPORTING $166 MILLION A/P DISPUTE SECTION OF TRANSFORM BRIEF
(.4); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING C. GOOD DEPOSITION ERRATA (.2);
DRAFT CORRESPONDENCE TO B. AZQUY CONCERNING PREPARATION OF DEEDS RELATED TO
PROPERTIES AT HOFFMAN ESTATES (.2); TELECONFERENCE WITH J. FRIEDMANN CONCERNING
ADDITIONAL SUBSTANTIVE CHANGES AND ADDITIONS TO BE MADE TO $166 A/P DISPUTE MODULE (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/27/19 | Ellsworth, John A. | 6.50 | 2,502.50 | 003 | 56815525 |

REVIEW MERGER AND ACQUISITION DOCUMENTS (1.5); IDENTIFY M&A DOCUMENTS (.5); UPLOAD NEW
M&A DOCUMENTS TO INTERNAL HARD DRIVE (1.5); REVIEW TRUST AGREEMENT AND MARK SAME FOR
REVISIONS FOR J. GODIO (3.0).

| 06/27/19 | Morris, Sharron | 0.80 | 284.00 | 003 | 56903969 |

REVIEW 2L'S RESPONSE AND EXHIBITS TO APA MOTION.

| 06/27/19 | Cameau, Elayne J. | 1.70 | 603.50 | 003 | 56801233 |

CITE CHECK BRIEF (.8); PREPARE REQUESTED MATERIALS FOR P. GENENDER (.7); CONDUCT RESEARCH
REGARDING SEALED STATUS OF MOTION (.2).

| 06/28/19 | Marcus, Jacqueline | 0.30 | 412.50 | 003 | 56789692 |

CONFERENCE CALL WITH C. GOOD, N. MUNZ, AND H. GUTHRIE REGARDING INDIA/MEXICO TAX ISSUES
REGARDING TRANSFER OF SUBSIDIARIES.

| 06/28/19 | Friedmann, Jared R. | 3.80 | 4,275.00 | 003 | 56790615 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH S.GOLDRING, M.HOENIG, AND J.MISHKIN RE: RESPONDING TO EDA FUNDS SECTON OF TRANSFORM'S APA DISPUTES BRIEF (1.0); CALL WITH WITH J.SORKIN AND J.KANE RE: COORDINATING WITH UCC ON RESPONSE TO TRANSFORM'S APA DISPUTES BRIEF AND NEXT STEPS (0.3); FURTHER REVIEW AND ANALYZE TRANSFORM'S APA DISPUTE BRIEF (2.5). | | | | |
| 06/28/19 | Munz, Naomi | 1.30 | 1,365.00 | 003 | 56813093 |
| | CALL WITH MIII RE: FOREIGN TRANSFERS (0.5); EMAILS RE: NON-RELIANCE LETTER (0.8). | | | | |
| 06/28/19 | Mishkin, Jessie B. | 4.90 | 5,145.00 | 003 | 56904124 |
| | DRAFT AND REVISE BRIEFING IN RESPONSE TO TRANSFORM AND CALLS WITH J. FRIEDMANN AND WEIL TAX GROUP RE: SAME. | | | | |
| 06/28/19 | Cohen, Francesca | 4.60 | 4,025.00 | 003 | 56805102 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 06/28/19 | Allison, Elisabeth M. | 2.90 | 2,001.00 | 003 | 56800117 |
| | CALL WITH J. FRIEDMANN, E. REMIJAN, S. GOLDRING, M. HOENIG, AND L. SHUB RE: EDA FUND BRIEF RESPONSE (1.0); REVIEWED CLEARY BRIEF (1.9). | | | | |
| 06/28/19 | Bednarczyk, Meggin | 0.30 | 207.00 | 003 | 56802900 |
| | UPDATE POST-CLOSING CHECKLIST. | | | | |
| 06/28/19 | Guthrie, Hayden | 0.50 | 475.00 | 003 | 56783445 |
| | PARTICIPATE ON CALL WITH MIII REGARDING INDIA AND MEXICO TRANSFERS. | | | | |
| 06/28/19 | Falls, Danielle | 0.60 | 336.00 | 003 | 56789071 |
| | RESEARCH LACHES AND ESTOPPEL FOR J, MISHKIN. | | | | |
| 06/28/19 | Thompson, Maryann | 0.30 | 168.00 | 003 | 56812524 |
| | COMMUNICATIONS WITH M. BEDNARCYZK REGARDING CERTAIN POST-CLOSING ISSUES. | | | | |
| 06/28/19 | Rutherford, Jake Ryan | 11.90 | 9,401.00 | 003 | 56788146 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CONDUCT RESEARCH AND ANALYZE SCHULTE EXPERT REPORT (3.4); ATTEND CALL WITH M-III RE: SCHULTE EXPERT REPORT (2.3); GATHER AND PREPARE DOCUMENTS FOR SCHULTE DEPOSITION (1.8); DRAFT OUTLINE FOR SCHULTE DEPOSITION (4.4).

| 06/28/19 | Hwangpo, Natasha | 0.70 | 665.00 | 003 | 56789138 |

REVIEW AND REVISE STIPULATION RE OMBUDSMAN REPORT (.4); CORRESPOND WITH WEIL TEAM, OMBUDSMAN RE SAME (.3).

| 06/28/19 | Crozier, Jennifer Melien Brooks | 6.80 | 6,256.00 | 003 | 56799954 |

REVIEW, REVISE, AND SUPPLEMENT $166 MILLION A/P DISPUTE MODULE, INCLUDING REVIEW AND ANALYSIS OF B. ABERSOLD DECLARATION IN SUPPORT OF SALE (3.3); REVIEW AND RESPOND TO CORRESPONDENCE FROM B. AZQUY CONCERNING HOFFMAN ESTATES DEEDS (.2); REVIEW, REVISE, AND SUPPLEMENT HOFFMAN ESTATES DISPUTE MODULE (3.3).

| 06/28/19 | Ellsworth, John A. | 3.00 | 1,155.00 | 003 | 56815583 |

REVIEW MERGER AND ACQUISITION DOCUMENTS (1.0); IDENTIFY M&A DOCUMENTS (.5); UPLOAD NEW M&A DOCUMENTS TO INTERNAL HARD DRIVE (1.5).

| 06/28/19 | Marquez, Francheska | 1.80 | 729.00 | 003 | 56802766 |

REVIEW DOCUMENTS (1); IDENTIFY DOCUMENTS (.5); UPLOAD NEW DOCUMENTS TO INTERNAL HARD DRIVE (.3), AS REQUESTED BY GRACIANY M.

| 06/28/19 | Cameau, Elayne J. | 0.50 | 177.50 | 003 | 56801454 |

PREPARE REVIEW MATERIALS FOR J. RUTHERFORD (.3); CONDUCT RESEARCH FOR REQUESTED CASES (.2).

| 06/29/19 | Friedmann, Jared R. | 5.80 | 6,525.00 | 003 | 56789970 |

DRAFT AND REVISE RESPONSE TO APA DISPUTE BRIEF (2.4); CALL WITH N.WEBER AND J.RUTHERFORD RE: SAME (1.1); EMAILS WITH J.CROZIER RE: SAME (0.2); CALL WITH J.CROZIER RE: SAME (0.8); EMAILS WITH J.MISHKIN RE: SAME AND NEXT STEPS (0.3); CALL WITH J.MISHKIN RE: SAME (0.3); CALL WITH M-III TEAM RE: HOFFMAN ESTATES AND RENT PRORATOIN ISSUES (0.7).

| 06/29/19 | Genender, Paul R. | 12.40 | 14,570.00 | 003 | 56807490 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR DEPOSITION OF D. SCHULTE (2.8); TAKE DEPOSITION OF MR. SCHULTE (3.1); PREPARE FOR DEPOSITIONS OF EXPERTS FOR CYRUS AND WILMINGTON TRUST (2.4); EMAIL FROM E. FOX RE: PROPOSED STIPULATION RE: USE OF CASH COLLATERAL POST FEB 2019 (.1); EMAILS WITH BFR RE: SAME (.1); REVIEW AND STUDY TRANSFORM'S RESPONSE TO APA MOTION TO ENFORCE (2.7); WORK ON REPLY MODULES (.5); REVIEW SECOND LIENHOLDERS' RESPONSES TO REQUESTS FOR PRODUCTION (.7). | | | | |
| 06/29/19 | Mishkin, Jessie B. | 3.50 | 3,675.00 | 003 | 56799627 |
| | REVISE DRAFT LETTER RE: S. SOTO PROPERTY PER COMMENTS (.3); FURTHER DRAFT AND REVISE BRIEF SECTIONS IN RESPONSE TO TRANSFORM AND COMMUNICATIONS RE: SAME WITH J. FRIEDMANN AND UCC COUNSEL (3.2). | | | | |
| 06/29/19 | Cohen, Francesca | 0.20 | 175.00 | 003 | 56804826 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 06/29/19 | Falls, Danielle | 3.40 | 1,904.00 | 003 | 56789061 |
| | RESEARCH ESTOPPEL OF ASSETS FOR J. MISHKIN. | | | | |
| 06/29/19 | Rutherford, Jake Ryan | 7.40 | 5,846.00 | 003 | 56788845 |
| | PREPARE FOR D. SCHULTE DEPOSITION (1.1); ATTEND DAVID SCHULTE DEPOSITION (2.8); ATTEND CALL WITH J. FRIEDMANN AND N. WEBER RE: CASH-IN-TRANSIT RECONCILIATION (.8); RESEARCH AND ANALYZE TRANSFORM APA RESPONSIVE BRIEFING (1.9); ATTEND CALL WITH W. GALLAGHER, N. ZATSKIN, AND J. FRIEDMANN RE: RENT PRORATION (.8). | | | | |
| 06/29/19 | Hwangpo, Natasha | 0.20 | 190.00 | 003 | 56789228 |
| | CORRESPOND WITH WEIL TEAM RE STIPULATED FACTS. | | | | |
| 06/29/19 | Crozier, Jennifer Melien Brooks | 2.70 | 2,484.00 | 003 | 56799344 |
| | FURTHER REVIEW, REVISE, AND SUPPLEMENT $166 MILLION A/P DISPUTE MODULE (1.0); FURTHER REVIEW, REVISE, AND SUPPLEMENT HOFFMAN ESTATES DISPUTE MODULE (1.0); TELECONFERENCE CONCERNING FURTHER ADDITIONS AND CHANGES TO $166 MILLION A/P DISPUTE MODULE (.7). | | | | |
| 06/29/19 | Ellsworth, John A. | 13.00 | 5,005.00 | 003 | 56815526 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW MERGER AND ACQUISITION DOCUMENTS (3.5); IDENTIFY M&A DOCUMENTS (3.0); UPLOAD NEW M&A DOCUMENTS TO INTERNAL HARD DRIVE (4.5); FURTHER REVIEW MERGER AND ACQUISITION DOCUMENTS AND UPLOAD TO INTERNAL HARD DRIVE (2.0). | | | | |
| 06/30/19 | Singh, Sunny | 1.00 | 1,200.00 | 003 | 56801216 |
| | REVIEW BRIEF IN SUPPORT OF APA DISPUTE. | | | | |
| 06/30/19 | Friedmann, Jared R. | 11.60 | 13,050.00 | 003 | 56790191 |
| | DRAFT AND REVISE BRIEF IN SUPPORT OF APA DISPUTES (10.3); CALL WITH J.RUTHERFORD AND J.MISHKIN RE:BRIEFING RE: APA DISPUTES (0.5); EMAILS WITH J.MISHKIN RE: SAME (0.2); CALL WITH E.ODONER AND J.CROZIER RE: $166 MODULE (0.5); EMAILS WITH L.LIMAN RE: STIPULATING TO FACTS AND EXHIBITS FOR JULY 11. 2019 HEARING ON APA DISPUTES (0.1). | | | | |
| 06/30/19 | Genender, Paul R. | 4.80 | 5,640.00 | 003 | 56807343 |
| | PREPARE FOR HENRICH AND MURRAY DEPOSITIONS (3.9); EMAILS WITH T. MOLONEY RE: ABERSOLD AND GRIFFITH DEPOSITIONS (.2); PLAN FOR SAME (.1); REVIEW MODULES FOR APA REPLY BRIEF (.6). | | | | |
| 06/30/19 | Mishkin, Jessie B. | 4.00 | 4,200.00 | 003 | 56800314 |
| | FURTHER DRAFT AND REVISE PORTIONS OF BRIEF IN RESPONSE TO TRANSFORM AND VARIOUS CALLS AND COMMUNICATIONS WITH J. FRIEDMANN, J. RUTHERFORD RE: SAME (4). | | | | |
| 06/30/19 | Seales, Jannelle Marie | 0.70 | 696.50 | 003 | 56824913 |
| | REVIEW MECHANIC'S LIEN SECTION OF LITIGATION BRIEF AND PROVIDE COMMENTS TO J. MISHKIN. (.7). | | | | |
| 06/30/19 | Falls, Danielle | 0.50 | 280.00 | 003 | 56805185 |
| | REVISE SEARCH TERMS ACCORDINGLY FOR ESTOPPEL/ WAIVER ISSUE. | | | | |
| 06/30/19 | Rutherford, Jake Ryan | 11.20 | 8,848.00 | 003 | 56806586 |
| | REVISE AND SUPPLEMENT AVAILABLE CASH MODULE (1.6); REVISE AND SUPPLEMENT ORDINARY COURSE MODULE (2.1); REVISE AND SUPPLEMENT SPECIFIED RECIEVABLES MODULE (2.5); REVISE AND SUPPLEMENT PREPAID INVENTORY MODULE (3.6); OUTLINE CASH-IN-TRANSIT AND RENT PRORATION MODULE (1.0); CALL WITH J. FRIEDMANN AND J. MISHKIN RE: BRIEFING TIMELINES (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/30/19 | Hwangpo, Natasha | 0.70 | 665.00 | 003 | 56804080 |

CORRESPOND WITH WEIL TEAM RE STIPULATED FACTS (.3); REVIEW AND REVISE SAME (.4).

| 06/30/19 | Crozier, Jennifer Melien Brooks | 3.10 | 2,852.00 | 003 | 56800105 |

FURTHER REVIEW, REVISE, AND SUPPLEMENT $166 MILLION A/P DISPUTE MODULE, INCLUDING AND ESPECIALLY BY INCORPORATING J. FRANTZ (M-III), E. ODONER, AND S. SINGH COMMENTS, INCLUDING REVIEW OF N.Y. COURT OF APPEALS AUTHORITY TO BE INCLUDED IN BRIEF (2.2); TELECONFERENCE WITH J. FRIEDMANN AND E. ODONER CONCERNING MODULE (.4); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SUBSTANCE OF BRIEF (.5).

| 06/30/19 | Morris, Sharron | 1.50 | 532.50 | 003 | 56811595 |

PREPARE FOR UPCOMING EXPERT DEPOSITIONS (.9); MUTLIPLE EMAILS WITH TEAM REGARDING SAME (.6).

| **SUBTOTAL TASK 003 - Asset Disposition/363** | | **889.30** | **$738,861.50** | | |
| **Asset /De Minimis Asset/Liquidation Sales:** | | | | | |

| 06/01/19 | Skrzynski, Matthew | 1.50 | 1,185.00 | 004 | 56631368 |

DRAFT AND REVISE STIPULATION WITH BRE 312 FOR LIMITED LIFTING OF THE AUTOMATIC STAY.

| 06/02/19 | Marcus, Jacqueline | 0.90 | 1,237.50 | 004 | 56623503 |

REVIEW SETTLEMENT AND RELEASE REGARDING CALDER (.6); REVIEW CALDER STIPULATION APPROVING SETTLEMENT (.3).

| 06/02/19 | Skrzynski, Matthew | 5.40 | 4,266.00 | 004 | 56631411 |

DRAFT AND REVISE STIPULATION WITH BRE 312 FOR LIMITED LIFTING OF THE AUTOMATIC STAY.

| 06/02/19 | Falls, Danielle | 2.70 | 1,512.00 | 004 | 56646616 |

RESEARCH ISSUES FOR D. LESLIE.

| 06/03/19 | Marcus, Jacqueline | 0.30 | 412.50 | 004 | 56623295 |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH M. SKRZYNSKI, C. RUBIO, S. GIUGLIANO REGARDING TEAM WORLDWIDE DOCUMENT REQUEST (.3). | | | | |
| 06/03/19 | Marcus, Jacqueline | 0.50 | 687.50 | 004 | 56625715 |
| | TELEPHONE CALL WITH R. BRITTON, J. HURWITZ, O. PESHKO REGARDING QBE STAY RELIEF REGARDING CANADA (.4); TELEPHONE CALL WITH E. DAUCHER REGARDING SAME (.1). | | | | |
| 06/03/19 | Marcus, Jacqueline | 0.50 | 687.50 | 004 | 56642905 |
| | REVIEW CHANGES TO CALDER SETTLEMENT AGREEMENT (.3); REVIEW BAYVIEW AUTOMATIC STAY STIPULATION (.2). | | | | |
| 06/03/19 | Friedmann, Jared R. | 0.30 | 337.50 | 004 | 56628873 |
| | REVIEW D.MARTIN EMAIL RE SUMMARY JUDGMENT REPLY POINTS AND EMAILS WITH J.MISHKIN AND D.LESLIE RE SUMMARY JUDGMENT REPLY BRIEF. | | | | |
| 06/03/19 | Mishkin, Jessie B. | 2.20 | 2,310.00 | 004 | 56873087 |
| | DRAFT REPLY BRIEF SECTIONS FOR SCHOOL DISTRICT LITIGATION REPLY BRIEF AND DISCUSS SAME WITH J. FRIEDMANN AND D. LESLIE. | | | | |
| 06/03/19 | Skrzynski, Matthew | 1.70 | 1,343.00 | 004 | 56648877 |
| | DRAFT AND REVISE STIPULATION TO LIFT THE AUTOMATIC STAY FOR INSURANCE PROCEEDS ONLY (1.); REVIEW WORKSTREAMS RE REQUESTS FOR RELIEF FROM AUTOMATIC STAY AND UPDATE TEAM TRACKING DOCUMENTS ACCORDINGLY (.7). | | | | |
| 06/03/19 | Skrzynski, Matthew | 0.60 | 474.00 | 004 | 56855076 |
| | PREPARE FOR AND ATTEND CALL WITH TEAM WORLDWIDE COUNSEL AND J. MARCUS. | | | | |
| 06/03/19 | Leslie, Harold David | 9.20 | 8,464.00 | 004 | 56646507 |
| | CONDUCT RESEARCH AND DRAFT SCHOOL DISTRICT 300 REPLY BRIEF. | | | | |
| 06/03/19 | Podzius, Bryan R. | 0.30 | 262.50 | 004 | 56649321 |
| | REVIEW VENDORS INQUIRIES (.2); EMAIL COUNSEL TO VENDORS RE: SAME (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/03/19 | TumSuden, Kyle | 1.00 | 790.00 | 004 | 56658654 |
| | REVIEW AND ANALYZE E. SCHNITZER'S CORRESPONDENCE AND PROPOSED REVISIONS TO THE DRAFT STIPULATION TO MODIFY THE AUTOMATIC STAY RELATING TO WOLF/MOLINARO PI INQUIRIES, AND RESPOND TO SAME. | | | | |
| 06/03/19 | Cameau, Elayne J. | 1.10 | 390.50 | 004 | 56657662 |
| | COMPLETE CHART OF ADVERSARY DOCUMENT CITATIONS (.2); PREPARE FIRST DRAFT FOR MOTION TO ENFORCE AUTOMATIC STAY AGAINST FIRST DATA (.9). | | | | |
| 06/04/19 | Friedmann, Jared R. | 1.40 | 1,575.00 | 004 | 56634479 |
| | REVIEW AND REVISE DRAFT REPLY BRIEF IN SUPPORT OF SUMMARY JUDGMENT AGAINST SCHOOL DISTRICT. | | | | |
| 06/04/19 | Fail, Garrett | 0.20 | 260.00 | 004 | 56695659 |
| | CALL WITH CREDITOR RE LIFTING AUTOMATIC STAY. | | | | |
| 06/04/19 | Mishkin, Jessie B. | 3.50 | 3,675.00 | 004 | 56654852 |
| | CONDUCT RESEARCH, DRAFT AND REVISE SCHOOL DISTRICT LITIGATION REPLY BRIEF AND STRATEGIZE RE: SAME WITH D. LESLIE. | | | | |
| 06/04/19 | Skrzynski, Matthew | 0.30 | 237.00 | 004 | 56648896 |
| | DISCUSS AUTOMATIC STAY RESPONSE ISSUES AND WORKSTREAMS WITH O. PESHKO, P. DIDONATO AND B. PODZIUS. | | | | |
| 06/04/19 | DiDonato, Philip | 0.70 | 392.00 | 004 | 56632004 |
| | UPDATE AUTO STAY MOTION TRACKER. | | | | |
| 06/04/19 | Leslie, Harold David | 3.00 | 2,760.00 | 004 | 56646492 |
| | CONDUCT RESEARCH AND DRAFT SCHOOL DISTRICT 300 SUMMARY JUDGMENT REPLY. | | | | |
| 06/04/19 | Rutherford, Jake Ryan | 8.40 | 6,636.00 | 004 | 56970868 |
| | DRAFT FIRST DATA MOTION FOR TURNOVER. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/04/19 | Crozier, Jennifer Melien Brooks | 2.40 | 2,208.00 | 004 | 56663081 |
| | REVIEW, REVISE, AND SUPPLEMENT MOTION TO COMPEL TURNOVER OF ESTATE PROPERTY AGAINST FIRST DATA AND DRAFT AND RESPOND TO RELATED CORRESPONDENCE. | | | | |
| 06/05/19 | Marcus, Jacqueline | 0.20 | 275.00 | 004 | 56642999 |
| | EMAIL O. PESHKO REGARDING QBE STAY RELIEF (.1); REVIEW STIPULATION REGARDING 52 CLAWSON (.1). | | | | |
| 06/05/19 | Friedmann, Jared R. | 4.90 | 5,512.50 | 004 | 56639986 |
| | REVISE DRAFT SUMMARY JUDGMENT REPLY BRIEF IN CONNECTION WITH EDA FUNDS (2.1); EMAILS WITH D.LESLIE AND J.MISHKIN RE SAME (0.2); REVIEW AND REVISE FURTHER REVISED DRAFT REPLY BRIEF (2.6). | | | | |
| 06/05/19 | Genender, Paul R. | 1.90 | 2,232.50 | 004 | 56874684 |
| | WORK ON MOTION FOR TURNOVER FROM FIRST DATA REGARDING NON-COMPLIANCE WITH CCAR ORDER. | | | | |
| 06/05/19 | Mishkin, Jessie B. | 2.00 | 2,100.00 | 004 | 56654645 |
| | FURTHER DRAFT, REVISE AND STRATEGIZE RE: SCHOOL DISTRICT LITIGATION REPLY BRIEF. | | | | |
| 06/05/19 | DiDonato, Philip | 0.50 | 280.00 | 004 | 56711891 |
| | DRAFT STIPULATIONS RE: AUTOMATIC STAY. | | | | |
| 06/05/19 | Leslie, Harold David | 4.30 | 3,956.00 | 004 | 56646574 |
| | CONDUCT RESEARCH AND DRAFT SCHOOL DISTRICT 300 SUMMARY JUDGMENT REPLY (4.3). | | | | |
| 06/05/19 | Rutherford, Jake Ryan | 1.50 | 1,185.00 | 004 | 56971345 |
| | REVISE AND SUPPLEMENT FIRST DATA MOTION TO ENFORCE. | | | | |
| 06/05/19 | Crozier, Jennifer Melien Brooks | 1.60 | 1,472.00 | 004 | 56971356 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW, REVISE, AND INCORPORATE SUGGESTED COMMENTS ON AND CHANGES TO MOTION TO COMPEL TURNOVER. | | | | |
| 06/05/19 | Hahn, Winfield | 1.50 | 382.50 | 004 | 56736069 |
| | REVIEW AND REVISE HOFFMAN ESTATES SUMMARY JUDGMENT REPLY. | | | | |
| 06/06/19 | Marcus, Jacqueline | 0.30 | 412.50 | 004 | 56642947 |
| | REVIEW CHANGES TO CALDER SETTLEMENT AGREEMENT. | | | | |
| 06/06/19 | Friedmann, Jared R. | 2.80 | 3,150.00 | 004 | 56649256 |
| | FURTHER REVIEW AND REVISE DRAFT REPLY IN FURTHER SUPPORT OF CROSS MOTION FOR EDA FUNDS (0.6); TELEPHONE CALLS AND EMAILS WITH D.LESLIE RE SAME (0.5); REVIEW VILLAGE'S DRAFT MOTION IN SUPPORT OF ITS CROSS MOTION FOR SUMMARY JUDGEMENT (0.4); EMAILS AND CALL WITH S.SCHEIN AND D.LESLIE RE COMMENTS TO BRIEFS (0.3); REVIEW AND REVISE DRAFT DECLARATION IN SUPPORT OF CROSS MOTION AND EMAIL TO D.LESLIE RE SAME (0.1); FINAL REVIEW AND REVISE REPLY IN FURTHER SUPPORT OF CROSS MOTION (0.7); MEET WITH D.LESLIE RE FINAL COMMENTS TO SAME AND COORDINATE FILING AND SERVICE WITH LOCAL COUNSEL (0.2). | | | | |
| 06/06/19 | Fail, Garrett | 1.00 | 1,300.00 | 004 | 56695555 |
| | MEET WITH WEIL BFR TEAM RE NUMEROUS AUTOMATIC STAY REQUESTS AND CALL TO MACKINSIE RE SAME (.8); CONFER WITH P. DIDINOTO RE NYC MARSHALL REQUEST (.2). | | | | |
| 06/06/19 | Mishkin, Jessie B. | 2.00 | 2,100.00 | 004 | 56655153 |
| | FURTHER REVIEW, REVISE AND ASSIST FINALIZATION OF REPLY BRIEF AND REVIEW AND COMMENT ON VILLAGE REPLY BRIEF FOR SCHOOL DISTRICT LITIGATION (2). | | | | |
| 06/06/19 | DiDonato, Philip | 0.60 | 336.00 | 004 | 56711785 |
| | UPDATE AUTO STAY MOTION TRACKER. | | | | |
| 06/06/19 | Leslie, Harold David | 5.20 | 4,784.00 | 004 | 56646556 |
| | DRAFT AND FILE SCHOOL DISTRICT 300 SUMMARY JUDGMENT REPLY. | | | | |
| 06/06/19 | Podzius, Bryan R. | 0.20 | 175.00 | 004 | 56648969 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AUTOMATIC STAY STIPULATION. | | | | |
| 06/06/19 | Peshko, Olga F. | 1.60 | 1,472.00 | 004 | 56755908 |
| | MEET REGARDING AUTOMATIC STAY MATTERS (.8); CORRESPONDENCE AND CALLS REGARDING STAY MATTERS AND INSURANCE (.5); CORRESPOND REGARDING IMPASSE LETTER (.3). | | | | |
| 06/06/19 | TumSuden, Kyle | 0.50 | 395.00 | 004 | 56658803 |
| | ATTEND WEEKLY CASE STRATEGY MEETING RE: OUTSTANDING SEARS - AUTOMATIC STAY MATTERS. | | | | |
| 06/06/19 | TumSuden, Kyle | 0.60 | 474.00 | 004 | 56951909 |
| | REVIEW, ANALYZE, AND PREPARE MEMO RE: SECTION 503(B)(9) OF THE BANKRUPTCY CODE. | | | | |
| 06/07/19 | Marcus, Jacqueline | 0.20 | 275.00 | 004 | 56675201 |
| | REVIEW QBE STIPULATION LIFTING STAY. | | | | |
| 06/07/19 | Friedmann, Jared R. | 0.20 | 225.00 | 004 | 56649373 |
| | EMAIL COUNSEL FOR VILLAGE RE: SEEKING TO AVOID ORAL ARGUMENT ON EDA FUNDS LITIGATION IN COOK COUNTY (0.1); CALL WITH J.DUNN RE: SAME (0.1). | | | | |
| 06/07/19 | Skrzynski, Matthew | 0.50 | 395.00 | 004 | 56854977 |
| | DRAFT CORRESPONDENCE TO S. GIUGLIANO RE TEAM WORLDWIDE DOCUMENT REQUESTS. | | | | |
| 06/07/19 | Skrzynski, Matthew | 0.40 | 316.00 | 004 | 56855069 |
| | REVIEW DOCUMENTS AND CORRESPONDENCE FROM TEAM WORLDWIDE RE INFORMATION REQUESTS. | | | | |
| 06/07/19 | DiDonato, Philip | 1.80 | 1,008.00 | 004 | 56663756 |
| | DRAFT AUTOMATIC STAY LETTERS AND REVIEW SAME WITH MEMBERS OF THE TEAM (1.3); CORRESPONDENCE WITH AUTO STAY MOVANTS (0.5). | | | | |
| 06/07/19 | Peshko, Olga F. | 0.70 | 644.00 | 004 | 56704336 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND REGARDING STAY MOTIONS (.3); CORRESPOND REGARDING AND REVIEW QBE STIPULATION (.4). | | | | |
| 06/07/19 | TumSuden, Kyle | 1.40 | 1,106.00 | 004 | 56659160 |
| | FURTHER REVISE DRAFT STIPULATION TO MODIFY THE AUTOMATIC STAY RE: WOLF/MOLINARO PI INQUIRIES, IN RESPONSE TO COMMENTS PROPOSED BY E. SCHNITZER (1.0); DRAFT SUMMARY EMAIL RE: SAME AND SEND TO G. FAIL FOR REVIEW AND APPROVAL (.4). | | | | |
| 06/07/19 | Zaslav, Benjamin | 0.30 | 72.00 | 004 | 56676162 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (77 WESTMINSTER ROAD, GARDEN CITY, NY). | | | | |
| 06/10/19 | Skrzynski, Matthew | 1.80 | 1,422.00 | 004 | 56838592 |
| | RESEARCH FACTS OF ACOSTA PI INQUIRY / STAY MOTION (1.1); DRAFT CORRESPONDENCE TO S. SLONACKER RE J. ACOSTA MOTION TO LIFT AUTOMATIC STAY (.7). | | | | |
| 06/10/19 | DiDonato, Philip | 1.10 | 616.00 | 004 | 56788351 |
| | UPDATE AUTOMATIC STAY MOTION TRACKER. | | | | |
| 06/10/19 | Peshko, Olga F. | 0.20 | 184.00 | 004 | 56703513 |
| | CORRESPONDENCE REGARDING STAY MATTERS (.2). | | | | |
| 06/10/19 | TumSuden, Kyle | 1.20 | 948.00 | 004 | 56708172 |
| | REVIEW RESPONSES FROM DEBTORS' INSURANCE/RISK TEAMS RE: PI INQUIRIES OF M. BAUER AND N. YOUKHANNA (.3); CORRESPOND WITH COUNSEL TO M. BAUER RE: LACK OF INSURANCE FOR ALLEGED CLAIM (.4); CORRESPOND WITH COUNSEL TO N. YOUKHANNA RE: LACK OF INSURANCE FOR ALLEGED CLAIM (.5). | | | | |
| 06/11/19 | Skrzynski, Matthew | 3.00 | 2,370.00 | 004 | 56854899 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ARGONAUT INSURANCE PROPOSALS TO LIFT AUTOMATIC STAY TO ALLOW FOR TERMINATION OF BONDS (1.1); PREPARE FOR CALL TO S. SLONACKER RE J. ACOSTA AUTOMATIC STAY MOTION (.6); REVIEW DOCUMENTATION RE S. GATES REQUEST TO LIFT THE AUTOMATIC STAY (1.0); CALL S. SLONACKER'S OFFICE RE: J. ACOSTA MOTION TO LIFT THE AUTOMATIC STAY (.3). | | | | |
| 06/11/19 | Skrzynski, Matthew | 0.20 | 158.00 | 004 | 56854956 |
| | CORRESPOND WITH M. RUSHING RE TEAM WORLDWIDE 2004 DISCOVERY REQUEST. | | | | |
| 06/11/19 | DiDonato, Philip | 1.20 | 672.00 | 004 | 56788359 |
| | MEET WITH AUTOMATIC STAY TEAM TO DISCUSS WORKSTREAMS (.5); UPDATING AUTO STAY MOTION TRACKER (.7). | | | | |
| 06/11/19 | Podzius, Bryan R. | 0.30 | 262.50 | 004 | 56716974 |
| | REVISE VOSBURG STIPULATION AND SEND TO J. MARCUS FOR REVIEW. | | | | |
| 06/11/19 | Peshko, Olga F. | 0.30 | 276.00 | 004 | 56703068 |
| | CORRESPOND WITH INTERESTED PARTIES AND INTERNALLY REGARDING QBE STIPULATION (.3). | | | | |
| 06/11/19 | TumSuden, Kyle | 3.90 | 3,081.00 | 004 | 56708115 |
| | REVIEW DEBTORS' APPLICABLE LETTERS OF EXHAUSTION AND DRAFT TEMPLATE RESPONSES TO REQUESTS FOR MODIFICATION OF THE AUTOMATIC STAY IN LINE WITH THE PARTICULAR FACTS AND CIRCUMSTANCES OF POTENTIAL, ALLEGED CLAIMS (1.6); REVIEW E. SCHNITZER'S COMMENTS AND PROPOSED REVISIONS TO INITIAL DRAFT STIPULATION TO MODIFY THE AUTOMATIC STAY RE: PI INQUIRIES OF S. WOLF (AFRICA ESTATE) AND MOLINARO, AND REVISE DRAFT STIPULATION IN LIGHT OF SAME (1.8); PREPARE COVER EMAIL TO G. FAIL AND OPPOSING COUNSEL RE: SAME (.5). | | | | |
| 06/12/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 004 | 56681978 |
| | REVIEW CHANGES TO VOSBURG STIPULATION (.2); REVIEW REVISED DRAFT OF BRE SETTLEMENT AGREEMENT (.4) AND TELEPHONE CALL WITH C. TEDROWE REGARDING SAME (.1); REVIEW ADDITIONAL TEDROWE LANGUAGE (.1). | | | | |
| 06/12/19 | Skrzynski, Matthew | 1.10 | 869.00 | 004 | 56855218 |
| | DRAFT CORRESPONDENCE TO MK JASPAN RE SCOTT GATES PERSONAL INJURY INQUIRY. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/12/19 | DiDonato, Philip | 1.40 | 784.00 | 004 | 56788356 |

UPDATE AUTOMATIC STAY MOTION TRACKER (.6); CORRESPOND WITH AUTOMATIC STAY MOVANTS (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/12/19 | Peshko, Olga F. | 1.30 | 1,196.00 | 004 | 56703065 |

CORRESPONDENCE AND CALLS TO RESOLVE VARIOUS STAY MATTERS (1.1); CORRESPONDENCE REGARDING QBE STIPULATION AND CALL REGARDING SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/12/19 | Zaslav, Benjamin | 0.30 | 72.00 | 004 | 56725560 |

SUBMIT PROPOSED STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (520 OAK AVENUE, DEPTFORD, NEW JERSEY 08096) [ECF NO. 3059] TO CHAMBERS FOR APPROVAL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/13/19 | Marcus, Jacqueline | 0.10 | 137.50 | 004 | 56700584 |

CALL WITH B. PODZIUS REGARDING VOSBURG STIPULATION AND REVIEW FINAL CHANGES (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/13/19 | Friedmann, Jared R. | 0.90 | 1,012.50 | 004 | 56705643 |

EMAILS WITH M.SCHEIN REGARDING STATUS OF HOFFMAN ESTATES DISPUTES AND STATUS OF DISCUSSIONS WITH SCHOOL DISTRICT (0.1); TELEPHONE CALLS WITH K.FLOREZ REGARDING ORAL ARGUMENT ON PENDING SJ MOTIONS AND POTENTIAL FRAMEWORK FOR SETTLEMENT CONCERNING 2017 EDA FUNDS (0.3); EMAILS WITH LOCAL COUNSEL AND J.MISHKIN REGARDING SCHOOL DISTRICT'S EX PARTE DISCUSSIONS WITH CHAMBERS REGARDING CONVERTING CLERK CALL TO CONFERENCE WITH JUDGE (0.2); EMAILS TO LOCAL COUNSEL REGARDING BLACKOUT DATES FOR ORAL ARGUMENT ON PENDING SUMMARY JUDGEMENT MOTIONS (0.2); EMAILS WITH J.MISHKIN REGARDING SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/13/19 | Podzius, Bryan R. | 1.50 | 1,312.50 | 004 | 56716971 |

FINALIZE AUTOMATIC STAY STIPULATION WITH VOSBURG.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/13/19 | Peshko, Olga F. | 2.50 | 2,300.00 | 004 | 56703920 |

CORRESPONDENCE AND CALLS REGARDING STAY MATTERS AND WORK TO RESOLVE SAME (1.6); CORRESPOND REGARDING INSURANCE POLICY WITH CHUBB AND SEARS(.3); CORRESPOND REGARDING QBE STIPULATION AND REVIEW FILED OBJECTION AND CALL REGARDING SAME (.6).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/13/19 | Hwangpo, Natasha | 1.30 | 1,235.00 | 004 | 56702007 |
| | CORRESPOND WITH WEIL TEAM RE DISCLOSURE STATEMENT ORDER AND TIMELINE (.7); REVIEW AND ANALYZE SAME (.6). | | | | |
| 06/13/19 | Keschner, Jason | 0.80 | 192.00 | 004 | 56769416 |
| | ASSIST WITH PREPARATION, FILING, AND SERVING OF DOCUMENTS RE. 1) DEBTORS OBJECTION TO MOTION FOR RELIEF FROM THE AUTOMATIC STAY 2) NOTICE OF PRESENTMENT OF AMENDED STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY. | | | | |
| 06/14/19 | Marcus, Jacqueline | 0.10 | 137.50 | 004 | 56700528 |
| | REVIEW EMAIL REGARDING QBE STIPULATION (.1). | | | | |
| 06/14/19 | Skrzynski, Matthew | 0.50 | 395.00 | 004 | 56853007 |
| | CORRESPOND WITH L. HUCKINS AND L. JENCHEL RE STATUS OF ARGONAUT INSURANCE BONDS (.5); CALL WITH A. DELEO RE STATUS OF ARGONAUT INSURANCE BONDS (.1). | | | | |
| 06/14/19 | Peshko, Olga F. | 0.50 | 460.00 | 004 | 56707153 |
| | CORRESPOND REGARDING AUTOMATIC STAY MATTERS INTERNALLY AND WITH COUNTERPARTIES (.5). | | | | |
| 06/17/19 | Marcus, Jacqueline | 0.30 | 412.50 | 004 | 56745797 |
| | REVIEW BRE CHANGES TO SETTLEMENT AGREEMENT (.3). | | | | |
| 06/17/19 | Fail, Garrett | 0.20 | 260.00 | 004 | 56757322 |
| | CONFER WITH O. PESHKIN RE AUTOMATIC STAY MATTERS. | | | | |
| 06/17/19 | DiDonato, Philip | 1.10 | 616.00 | 004 | 56760732 |
| | UPDATE AUTOMATIC STAY MOTION TRACKER. | | | | |
| 06/17/19 | DiDonato, Philip | 0.50 | 280.00 | 004 | 56760762 |
| | CORRESPONDENCE WITH AUTOMATIC STAY MOVANTS. | | | | |
| 06/17/19 | Peshko, Olga F. | 0.70 | 644.00 | 004 | 56755582 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW NG FILING AND CORRESPOND REGARDING SAME. | | | | |
| 06/17/19 | Peshko, Olga F. | 3.90 | 3,588.00 | 004 | 56755728 |
| | REVISE PARKER STIPULATION AND CORRESPOND REGARDING SAME (.4); MEETING AND CORRESPONDENCE, CALLS RE: OUTSTANDING STAY AND LITIGATION MATTERS INTERNALLY AND WITH COUNTERPARTIES (3.3); CORRESPOND REGARDING CITI FACILITY (.2). | | | | |
| 06/18/19 | Mishkin, Jessie B. | 1.50 | 1,575.00 | 004 | 56746298 |
| | STRATEGIZE REGARDING EDA FUNDS ILLINOIS LITIGATION AND TRANSFORM DISPUTE DEPOSITIONS WITH J. FRIEDMANN AND DRAFT OUTLINE SECTIONS FOR SAME. | | | | |
| 06/18/19 | Skrzynski, Matthew | 1.00 | 790.00 | 004 | 56847832 |
| | DISCUSS AUTOMATIC STAY RESPONSE ISSUES AND WORKSTREAMS WITH P. DIDONATO, B. PODZIUS, O. PESHKO, AND V. YIU. | | | | |
| 06/18/19 | DiDonato, Philip | 0.80 | 448.00 | 004 | 56760701 |
| | CORRESPONDENCE WITH AUTOMATIC STAY MOVANTS. | | | | |
| 06/18/19 | Peshko, Olga F. | 2.90 | 2,668.00 | 004 | 56755720 |
| | CALLS AND CORRESPONDENCE REGARDING AUTOMATIC STAY MOTIONS AND HEARING (1.8); REVISE AND COORDINATE FILING OF PARKER STIPULATION (.7); REVIEW AUTOMATIC STAY MATTERS AND REVISION OF LISTING OF SAME ON AGENDA FOR HEARING (.4). | | | | |
| 06/18/19 | TumSuden, Kyle | 1.20 | 948.00 | 004 | 56757340 |
| | ATTEND WEEKLY, WEIL-ONLY GENERAL CASE STRATEGY MEETING. | | | | |
| 06/18/19 | TumSuden, Kyle | 0.70 | 553.00 | 004 | 56757352 |
| | ATTEND WEEKLY, WEIL-ONLY CASE STRATEGY MEETING RE: OUTSTANDING AUTOMATIC STAY MATTERS (.4); CORRESPOND WITH G. FAIL AND E. SCHNITZER RE: WOLF/MOLINARO DRAFT STIPULATION (.3). | | | | |
| 06/18/19 | Stauble, Christopher A. | 0.40 | 162.00 | 004 | 56729093 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY RE: PARKER. | | | | |
| 06/18/19 | Zaslav, Benjamin | 0.30 | 72.00 | 004 | 56770686 |
| | CONDUCT RESEARCH RE ROPOSED STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY [ECF NO. 3059] FOR C. DIKTABAN. | | | | |
| 06/18/19 | Keschner, Jason | 0.40 | 96.00 | 004 | 56790266 |
| | ASSIST WITH PREPARATION NATALIE PARKER STIPULATION FOR O. PESHKO. | | | | |
| 06/19/19 | Marcus, Jacqueline | 0.10 | 137.50 | 004 | 56745769 |
| | TELEPHONE CALL WITH JUDGE RODRIGUEZ CLERK REGARDING OTIS ELEVATOR (.1). | | | | |
| 06/19/19 | Fail, Garrett | 1.00 | 1,300.00 | 004 | 56757407 |
| | ADDRESS MULTIPLE REQUESTS RE LIFTING AUTOMATIC STAY, INCLUDING OTIS (.5); CALL WITH OTIS COUNSEL (.3); CALL WITH OTIS PLAINTIFFS (.2). | | | | |
| 06/19/19 | Skrzynski, Matthew | 0.70 | 553.00 | 004 | 56852176 |
| | RESEARCH ISSUES RELATING TO RENEWAL OF ARGONAUT BOND INSURANCE POLICY. | | | | |
| 06/19/19 | Peshko, Olga F. | 4.10 | 3,772.00 | 004 | 56754715 |
| | CALLS REGARDING OTIS STIPULATION AND CORRESPONDENCE AND CONFER REGARDING SAME (.7); CORRESPONDENCE AND CALLS WITH VARIOUS CONTERPARTIES TO STAY MOTIONS AND CONFER INTERNALLY REGARDING SAME (2.6); PREPARE FOR HEARING ON PFEIFFER MOTION INCLUDING EMAILS WITH INSURER (.8). | | | | |
| 06/20/19 | Marcus, Jacqueline | 0.30 | 412.50 | 004 | 56745875 |
| | OFFICE CONFERENCE WITH M. SKRZYNSKI REGARDING TEAM WORLDWIDE (.2); CALL WITH A. CAPPELLA REGARDING SAME (.1). | | | | |
| 06/20/19 | Marcus, Jacqueline | 0.10 | 137.50 | 004 | 56745935 |
| | EMAILS REGARDING SEARS CANADA STATUS (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/20/19 | Skrzynski, Matthew | 0.50 | 395.00 | 004 | 56851440 |
| | CALL WITH PAUL WEISS TEAM AND CANADIAN COUNSEL RE CERTAIN DOCUMENT ISSUES. | | | | |
| 06/20/19 | DiDonato, Philip | 0.30 | 168.00 | 004 | 56760750 |
| | CORRESPONDENCE WITH AUTOMATIC STAY MOVANTS. | | | | |
| 06/20/19 | Podzius, Bryan R. | 0.10 | 87.50 | 004 | 56752195 |
| | FINALIZE ORDER RE: AUTOMATIC STAY. | | | | |
| 06/20/19 | Peshko, Olga F. | 1.10 | 1,012.00 | 004 | 56753694 |
| | CALL REGARDING CANADIAN LITIGATION (.9); CONFER REGARDING SAME WITH WEIL TEAM (.2). | | | | |
| 06/20/19 | Stauble, Christopher A. | 0.80 | 324.00 | 004 | 56837520 |
| | PREPARE FOR CHAMBERS AND SUBMIT FOR APPROVAL RE: PROPOSED STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY [ECF NO. 3924]. | | | | |
| 06/21/19 | Fail, Garrett | 0.40 | 520.00 | 004 | 56757174 |
| | RESPOND TO ROSE REQUEST TO LIFT STAY (.1) CALL WITH SEARS RE SAME (.1) ADDRESS MULTIPLE LIFT STAY REQUESTS WITH P. DIDINOTO (.2). | | | | |
| 06/21/19 | DiDonato, Philip | 2.50 | 1,400.00 | 004 | 56760796 |
| | SUMMARIZE ADVERSARY COMPLAINT RE AUTO STAY (1.7); CORRESPOND WITH AUTO STAY MOVANTS (0.6); MEET G. FAIL RE: AUTOMATIC STAY REQUESTS (.2). | | | | |
| 06/22/19 | DiDonato, Philip | 0.80 | 448.00 | 004 | 56760741 |
| | SUMMARIZE ADVERSARY COMPLAINT RE AUTOMATIC STAY. | | | | |
| 06/24/19 | Skrzynski, Matthew | 1.00 | 790.00 | 004 | 56838043 |
| | RESEARCH APPLICABILITY OF RULE 2004 TO MATTERS REGARDING TEAM WORLDWIDE. | | | | |
| 06/24/19 | TumSuden, Kyle | 0.20 | 158.00 | 004 | 56790936 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER AND CORRESPOND WITH COUNSEL TO PI CLAIMANT M. BAUER RE: DEBTORS' REQUEST TO WITHDRAWN MOTION FOR RELIEF FROM THE AUTOMATIC STAY. | | | | |
| 06/25/19 | Marcus, Jacqueline | 0.30 | 412.50 | 004 | 56789279 |
| | REVIEW C. TEDROWE CHANGES TO BRE SETTLEMENT AGREEMENT AND COMMENTS ON MFK ASSUMPTION MOTION (.3). | | | | |
| 06/25/19 | Fail, Garrett | 0.50 | 650.00 | 004 | 56798954 |
| | EMAILS RE AUTOMATIC STAY ISSUES WITH TEAM. (.1) ADDRESS ROSE STAY REQUEST WITH P. DIDINOTO. (.1) CALL WITH ROSE PLAINTIFF (.3). | | | | |
| 06/25/19 | Skrzynski, Matthew | 4.80 | 3,792.00 | 004 | 56838323 |
| | RESEARCH APPLICABILITY OF RULE 2004 TO MATTERS REGARDING TEAM WORLDWIDE. | | | | |
| 06/25/19 | Skrzynski, Matthew | 0.90 | 711.00 | 004 | 56838546 |
| | DISCUSS AUTOMATIC STAY RESPONSE ISSUES AND WORKSTREAMS WITH P. DIDONATO, B. PODZIUS, O. PESHKO, AND V. YIU. | | | | |
| 06/25/19 | Skrzynski, Matthew | 0.30 | 237.00 | 004 | 56838614 |
| | RESEARCH APPLICABILITY OF RULE 2004 TO MATTERS REGARDING TEAM WORLDWIDE. | | | | |
| 06/25/19 | Yiu, Vincent Chanhong | 1.80 | 1,575.00 | 004 | 56764332 |
| | ATTEND AUTOMATIC STAY MEETING (1.0); REVIEW AND ANALYZE AUTOMATIC STAY MOTIONS (0.8). | | | | |
| 06/25/19 | DiDonato, Philip | 0.80 | 448.00 | 004 | 56788295 |
| | UPDATE AUTOMATIC STAY MOTION TRACKER. | | | | |
| 06/25/19 | DiDonato, Philip | 1.20 | 672.00 | 004 | 56788312 |
| | CORRESPONDENCE WITH AUTOMATIC STAY MOVANTS. | | | | |
| 06/25/19 | DiDonato, Philip | 0.80 | 448.00 | 004 | 56788341 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPDATE AUTOMATIC STAY TRACKER (.2); MEET WITH AUTO STAY TEAM TO DISCUSS WORKSTREAMS (PARTIAL) (.6). | | | | |
| 06/25/19 | TumSuden, Kyle | 3.40 | 2,686.00 | 004 | 56790626 |
| | ATTEND WEEKLY, WEIL-ONLY CASE STRATEGY MEETING RE: PENDING AUTOMATIC STAY MATTERS (.6); FURTHER REVIEW AUTOMATIC STAY WORK-IN-PROCESS LIST AND PROPOSE NEXT STEPS (.5); REVIEW PI INQUIRY AND RELATED MOTION FOR RELIEF FROM STAY FILED BY TAYLOR SORENSEN, AS REPRESENTATIVE OF WRONGFUL DEATH ESTATE OF JONATHAN SORENSEN (.8); CORRESPOND WITH S. LEINHEISER AND SEARS' INSURANCE TEAM RE: POTENTIAL INSURANCE COVERAGE FOR SAME (.2); CORRESPOND WITH COUNSEL TO T. SORENSEN RE: SAME (.3); UPDATE AUTOMATIC STAY TRACKER TO REFLECT CURRENT STATUS AND NEW DEVELOPMENTS RE: MY AND TEAM-WIDE RESPONSIBILITIES (.5); FOLLOW UP WITH G. FAIL AND E. SCHNITZER RE: STATUS OF WOLF/MOLINARO STAY RELIEF STIPULATION (.5). | | | | |
| 06/25/19 | Stauble, Christopher A. | 0.60 | 243.00 | 004 | 56837399 |
| | ASSIST WITH PREPARATION OF STIPULATION EXTENDING DEADLINE TO FILE COUNTERDESIGNATION OF APPEAL RECORD ITEMS RE: MIDWOOD AND SUBMIT TO CHAMBERS. | | | | |
| 06/26/19 | Yiu, Vincent Chanhong | 5.20 | 4,550.00 | 004 | 56769084 |
| | REVIEW AUTOMATIC STAY PROCEDURES ORDER (.7); ANALYZE AUTOMATIC STAY MOTIONS AND CORRESPOND WITH COMPANY AND OPPOSING COUNSEL ON SAME (4.5). | | | | |
| 06/26/19 | DiDonato, Philip | 1.20 | 672.00 | 004 | 56788308 |
| | CORRESPONDENCE WITH AUTOMATIC STAY MOVANTS. | | | | |
| 06/26/19 | Stauble, Christopher A. | 0.80 | 324.00 | 004 | 56837510 |
| | ASSIST WITH PREPARATION OF MOTION OF DEBTORS' TO STAY ADVERSARY PROCEEDINGS IN FAVOR OF THE BANKRUPTCY CLAIMS PROCESS. | | | | |
| 06/27/19 | Fail, Garrett | 2.20 | 2,860.00 | 004 | 56798492 |
| | EMAILS IN RESPONSE TO AUTOMATIC STAY ISSUES, INCLUDING 2004 REQUEST (.3); CALL WITH PARTY SEEKING 2004 RELIEF FOR PATENT INFO (.8); REVIEW NG COMPLAINT AND EMAIL TO NG RE SAME (.7); REVIEW AND REVISE MOLINARO STIPULATION (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/27/19 | Skrzynski, Matthew | 1.10 | 869.00 | 004 | 56838367 |
| | ATTEND CALL RE TEAM WORLDWIDE LITIGATION WITH C. RUBIO., G. FAIL, AND S. GIUGLIANO. | | | | |
| 06/27/19 | Skrzynski, Matthew | 1.80 | 1,422.00 | 004 | 56838667 |
| | RESEARCH APPLICABILITY OF RULE 2004 TO MATTERS REGARDING TEAM WORLDWIDE. | | | | |
| 06/27/19 | DiDonato, Philip | 3.40 | 1,904.00 | 004 | 56788284 |
| | SUMMARIZE STIPULATIONS ENTERED TO DATE FOR INTERNAL CIRCULATION (1.1); DRAFT OMNIBUS OBJECTION TO STAY RELIEF MOTIONS (1.7); CORRESPONDENCE WITH AUTOMATIC STAY MOVANTS (.6). | | | | |
| 06/27/19 | TumSuden, Kyle | 2.80 | 2,212.00 | 004 | 56790265 |
| | ATTEND REVIEW SESSION WITH G. FAIL RE: DRAFT STAY RELIEF STIPULATING RELATING TO WOLF/MOLINARO ACTIONS (.5); REVISE DRAFT WOLF/MOLINARO STAY STIPULATION TO REFLECT G. FAIL'S COMMENTS AND PROPOSED REVISIONS AND SEND SAME TO E. SCHNITZER WITH COVER EMAIL NOTING PARTICULAR COMMENTS AND REVISIONS TO THE DRAFT STIPULATION (1.4); CORRESPOND WITH C. HEITZENRATER OF DUANE MORRIS LLP, COUNSEL TO CHUBB INSURANCE COMPANY, RE: REVISED DRAFT STIPULATION, CERTAIN BACKGROUND INFO. RELATED THERETO, AND LOGISTICS RE: NEXT STEPS (.6); CORRESPOND WITH S. LEINHEISER OF SEARS' INSURANCE TEAM RE: SAME (.3). | | | | |
| 06/28/19 | Fail, Garrett | 0.30 | 390.00 | 004 | 56799878 |
| | MEET WITH WEIL BFR TEAM RE REQUESTS TO LIFT STAY. | | | | |
| 06/28/19 | Skrzynski, Matthew | 0.90 | 711.00 | 004 | 56838274 |
| | DISCUSS AUTOMATIC STAY RESPONSE ISSUES AND WORKSTREAMS WITH P. DIDONATO, B. PODZIUS, G. FAIL, AND V. YIU (.5); CALL AND EMAIL S. SLONAKER RE J. ACOSTA PI INQUIRY (.4). | | | | |
| 06/28/19 | Yiu, Vincent Chanhong | 0.30 | 262.50 | 004 | 56788115 |
| | ATTEND AUTOMATIC STAY TEAM MEETING. | | | | |
| 06/28/19 | DiDonato, Philip | 1.80 | 1,008.00 | 004 | 56788302 |
| | UPDATE AUTOMATIC STAY MOTION TRACKER (.6); MEET WITH AUTOMATIC STAY TEAM TO DISCUSS WORKSTREAMS (.3); CORRESPOND WITH AUTOMATIC STAY MOVANTS (.9). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/28/19 | TumSuden, Kyle | 7.20 | 5,688.00 | 004 | 56790203 |

CONFER AND CORRESPOND WITH E. SCHNIZTER RE: FURTHER COMMENTS AND PROPOSED REVISIONS TO DRAFT WOLF/MOLINARO STAY STIPULATION (.7); ATTEND STATUS-UPDATE MEETING WITH INTERNAL WEIL AUTOMATIC STAY TEAM (.3); REVIEW AND ANALYZE WOLF/MOLINARO MOTION FOR RELIEF FROM THE AUTOMATIC STAY FOR PURPOSES OF PREPARING POTENTIAL OBJECTION TO SAME, IN THE EVENT WE CANNOT REACH AN AGREEABLE FORM OF STIPULATION BY THE OBJECTION DEADLINE (.8); REVIEW, AND ANALYZE ALL PREVIOUSLY-FILED OMNIBUS OBJECTIONS TO STAY RELIEF MOTIONS IN FURTHERANCE OF PREPARING OBJECTION TO WOLF/MOLINARO MOTION FOR STAY RELIEF (2.2); REVIEW, AND ANALYZE ALL PREVIOUSLY-EXECUTED AND -FILED STIPULATIONS FOR LIMITED RELIEF FROM THE AUTOMATIC STAY IN FURTHERANCE OF EVALUATING CERTAIN OF E. SCHNIZTER'S COMPLAINTS WITH THE CURRENT FORM OF STIPULATION (3.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/28/19 | Stauble, Christopher A. | 1.10 | 445.50 | 004 | 56837507 |

PREPARE AND SUBMIT TO CHAMBERS FOR APPROVAL RE: PROPOSED AMENDED STIPULATION GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY [ECF NO. 1763] (.7); PREPARE AND SUBMIT TO CHAMBERS FOR APPROVAL RE: PROPOSED STIPULATION GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY [ECF NO. 4269] (.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **188.50** | **$159,250.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/06/19 | TumSuden, Kyle | 2.90 | 2,291.00 | 006 | 56658745 |

RESEARCH, REVIEW, AND ANALYZE CASE LAW AND SECONDARY SOURCES RE: SALE OR TRANSFER OF CLAIM SEVERS SETOFF RIGHTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/07/19 | Lewitt, Alexander G. | 1.90 | 1,064.00 | 006 | 56661620 |

DRAFT OMNIBUS OBJECTION TO CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/07/19 | TumSuden, Kyle | 3.40 | 2,686.00 | 006 | 56658985 |

DRAFT SUMMARY OF RESEARCH FINDINGS RE: TRANSFER OF CLAIM AND SETOFF FOR PURPOSES OF RESPONDING TO HAIN CAPITAL'S CLAIMS (1.2); PREPARE DEBTORS' FIRST OMNIBUS OBJECTION TO CLAIMS (2.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/10/19 | DiDonato, Philip | 1.80 | 1,008.00 | 006 | 56788369 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT VOID LETTER FOR CLIENT. | | | | |
| 06/10/19 | Peshko, Olga F. | 0.10 | 92.00 | 006 | 56703483 |
| | CORRESPOND REGARDING WIP LIST. | | | | |
| 06/10/19 | TumSuden, Kyle | 1.60 | 1,264.00 | 006 | 56706442 |
| | REVIEW M-III'S LIST OF QUESTIONS RE: ASSERTED 503(B)(9) CLAIMS IN PREPARATION FOR UPCOMING CONFERENCE CALL (.6); CONFERENCE CALL WITH B. PODZIUS AND M. KORYCKI OF M-III, RE: CERTAIN ISSUES RELATING TO CLAIMS ASSERTED ON ACCOUNT OF ADVERTISING, RETURNS, GENERAL SERVICES, AND OTHER (1.0). | | | | |
| 06/17/19 | Fail, Garrett | 0.10 | 130.00 | 006 | 56757666 |
| | CALL WITH POTENTIAL CLASS ACTION CLAIMANT COUNSEL. | | | | |
| 06/19/19 | TumSuden, Kyle | 4.40 | 3,476.00 | 006 | 56757551 |
| | FURTHER REVIEW AND SUMMARIZE ORDER APPROVING CLAIMS OBJECTION PROCEDURES AND (.7); REVISE DRAFT FORM OMNIBUS OBJECTION TO CLAIMS TO BE USED AS TEMPLATE FOR ALL OMNIBUS OBJECTIONS TO CLAIMS FILED IN CONNECTION WITH SEARS CHAPTER 11 CASES (2.6); REVIEW RESEARCH ON GOODS VERSUS SERVICES AND CERTAIN NUANCES WITH RESPECT TO ADVERTISING SERVICES CONTRACTS, AND PROPOSED ADDITIONAL TARGETED RESEARCH RE: SAME (1.1). | | | | |
| 06/20/19 | TumSuden, Kyle | 1.60 | 1,264.00 | 006 | 56757291 |
| | ATTEND MEETING WITH G. FAIL, B. PODZIUS RE: GO-FORWARD CLAIMS RECONCILIATION PROCESS AND PREPARATION OF DOCUMENTS RELATED THERETO (.4); FURTHER RESEARCH AND ANALYZE RELATING TO SERVICES AND THE RECLASSIFICATION THEREOF (1.2). | | | | |
| 06/20/19 | Zaslav, Benjamin | 0.30 | 72.00 | 006 | 56770676 |
| | SUBMIT PROPOSED STIPULATION AND ORDER CONCERNING THE RESOLUTION OF CERTAIN SECTION 507(B) CLAIMS [ECF NO. 4102], TO CHAMBERS FOR APPROVAL. | | | | |
| 06/24/19 | Podzius, Bryan R. | 0.20 | 175.00 | 006 | 56837153 |
| | REVIEW WIP LIST. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/24/19 | TumSuden, Kyle | 7.00 | 5,530.00 | 006 | 56790340 |
| | PREPARE OMNIBUS CLAIMS OBJECTIONS (6.1); CONFER AND CORRESPOND WITH A. LEWITT RE: SAME (.9). | | | | |
| 06/26/19 | Fail, Garrett | 0.20 | 260.00 | 006 | 56974448 |
| | UPDATE WIP LIST ACCORDINGLY. | | | | |
| 06/26/19 | Fail, Garrett | 0.10 | 130.00 | 006 | 56974573 |
| | ANALYSIS FOR 9019S FOR PREFERENCES (.1). | | | | |
| 06/26/19 | TumSuden, Kyle | 3.90 | 3,081.00 | 006 | 56790284 |
| | REVIEW AND REVISE DRAFT OMNIBUS OBJECTIONS TO CLAIMS RELATING TO DUPLICATE CLAIMS AND REDUCED AND ALLOWED CLAIMS (1.7); REVIEW M-III'S PROPOSED EXHIBITS RELATING TO CERTAIN OMNIBUS OBJECTIONS TO CLAIMS, AND PROPOSE COMMENTS TO SAME (2.2). | | | | |
| 06/27/19 | Lewitt, Alexander G. | 6.80 | 3,808.00 | 006 | 56789170 |
| | REVISE OMNIBUS OBJECTION FOR REDUCE AND ALLOWED CLAIMS (1.1); REVISE OMNIBUS OBJECTOIN FOR DUPLICATE CLAIMS (0.7); REVISE OMNIBUS OBJECTION FOR LATE FILED CLAIMS (1.0); REVISE OMNIBUS OBJECTION FOR AMENDED AND SUPERSEDED CLAIMS (0.7); DRAFT OMNIBUS OBJECTION FOR WITHDRAWN CLAIMS (1.8); DRAFT OMNIBUS OBJECTION FOR PAID OR SATISFIED CLAIMS (1.5). | | | | |
| 06/27/19 | TumSuden, Kyle | 4.20 | 3,318.00 | 006 | 56790645 |
| | ATTEND CLAIMS RECONCILIATION UPDATE CONFERENCE CALL WITH G. FAIL, B. PODZIUS, AND M-III TEAM (1.1); REVIEW AND REVISE DRAFT OF OMNIBUS OBJECTION TO CLAIMS RELATING TO WITHDRAWN CLAIMS, LATE-FILED CLAIMS, AND SATISFIED CLAIMS VIA ASSUMPTION AND ASSIGNMENT TO BUYER (3.1). | | | | |
| 06/30/19 | TumSuden, Kyle | 2.50 | 1,975.00 | 006 | 56790873 |
| | FINALIZE DRAFT OMNIBUS OBJECTIONS RELATING TO RECLASSIFIED CLAIMS, SATISFIED CLAIMS, AND DUPLICATE CLAIMS, AND CIRCULATE SAME TO G. FAIL AND B. PODZIUS. | | | | |
| **SUBTOTAL TASK 006 - Bar Date Motion/Claims Reconciliation Issues:** | | **43.00** | **$31,624.00** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/01/19 | DiDonato, Philip | 1.00 | 560.00 | 007 | 56625749 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 06/02/19 | Marcus, Jacqueline | 0.10 | 137.50 | 007 | 56625343 |
| | REVIEW CALENDAR AND WIP LIST (.1). | | | | |
| 06/02/19 | Skrzynski, Matthew | 0.40 | 316.00 | 007 | 56631347 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | | | | |
| 06/02/19 | Lewitt, Alexander G. | 2.10 | 1,176.00 | 007 | 56625375 |
| | REVISE WIP LIST. | | | | |
| 06/03/19 | Skrzynski, Matthew | 0.70 | 553.00 | 007 | 56648808 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY (.2); REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS (.5). | | | | |
| 06/03/19 | Skrzynski, Matthew | 0.70 | 553.00 | 007 | 56648897 |
| | REVIEW AND COMMENT ON MOTION TO APPROVE SETTLEMENT AUTHORITY FOR RECOVERY FIRMS. | | | | |
| 06/03/19 | Van Groll, Paloma | 0.30 | 262.50 | 007 | 56684319 |
| | REVIEW WIP LIST AND CALENDAR. | | | | |
| 06/03/19 | DiDonato, Philip | 0.40 | 224.00 | 007 | 56624961 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 06/03/19 | Lewitt, Alexander G. | 1.50 | 840.00 | 007 | 56660905 |
| | UPDATE WIP LIST (1.5). | | | | |
| 06/03/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 007 | 56661042 |
| | CHECK MAIL RE:SEARS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/03/19 | Hwang, Angeline Joong-Hui | 0.40 | 276.00 | 007 | 56790507 |
| | CIRCULATE WIP UPDATES. | | | | |
| 06/03/19 | Zaslav, Benjamin | 0.40 | 96.00 | 007 | 56676172 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 06/03/19 | Zaslav, Benjamin | 2.90 | 696.00 | 007 | 56676323 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION AND ORDER CONCERNING (I) ADJOURNING PENDING DEADLINES FOR MOTION TO ENFORCE AND ADVERSARY COMPLAINT AND (II) SETTING BRIEFING SCHEDULE. | | | | |
| 06/04/19 | Skrzynski, Matthew | 5.10 | 4,029.00 | 007 | 56648817 |
| | REVIEW AND COMMENT ON MOTION TO APPROVE SETTLEMENT AUTHORITY FOR PREFERENCE FIRMS. | | | | |
| 06/04/19 | Zaslav, Benjamin | 0.20 | 48.00 | 007 | 56676206 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 06/05/19 | Skrzynski, Matthew | 1.10 | 869.00 | 007 | 56648806 |
| | REVIEW AND COMMENT ON MOTION TO APPROVE SETTLEMENT AUTHORITY FOR RECOVERY FIRMS. | | | | |
| 06/05/19 | Prugh, Amanda Pennington | 0.30 | 294.00 | 007 | 56874689 |
| | REVISE WORK-IN-PROGRESS LIST WITH J. RUTHERFORD. | | | | |
| 06/05/19 | DiDonato, Philip | 0.30 | 168.00 | 007 | 56711827 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 06/05/19 | Morris, Sharron | 1.60 | 568.00 | 007 | 56874688 |
| | PREPARE LITIGATION CALENDAR REGARDING DEADLINES FOR 507(B) CLAIMS HEARING, CONFIRMATION HEARING, AND MOTION TO ENFORCE/ADVERSARY COMPLAINT HEARING (1.6). | | | | |
| 06/05/19 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 56676198 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 06/05/19 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 56676315 |
| | REVIEW RECENT PLEADINGS AND UPDATE CALENDAR INVITES RE ADVERSARY PROCEEDING REPLY SCHEDULE. | | | | |
| 06/06/19 | Skrzynski, Matthew | 3.50 | 2,765.00 | 007 | 56648898 |
| | REVIEW AND COMMENT ON MOTION TO APPROVE SETTLEMENT AUTHORITY FOR RECOVERY FIRMS. | | | | |
| 06/06/19 | Zaslav, Benjamin | 0.20 | 48.00 | 007 | 56676187 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 06/07/19 | DiDonato, Philip | 1.00 | 560.00 | 007 | 56663705 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 06/07/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 007 | 56661792 |
| | UPDATE WIP LIST. | | | | |
| 06/07/19 | Rutherford, Jake Ryan | 1.70 | 1,343.00 | 007 | 56904434 |
| | UPDATE AND CIRCULATE LITIGATION WIP LIST. | | | | |
| 06/07/19 | Zaslav, Benjamin | 0.20 | 48.00 | 007 | 56676300 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 06/10/19 | Skrzynski, Matthew | 0.30 | 237.00 | 007 | 56838082 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS (.2); REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY (.1). | | | | |
| 06/10/19 | Van Groll, Paloma | 0.80 | 700.00 | 007 | 56690152 |
| | REVIEW EMAIL CORRESPONDENCE RE: CASE ADMIN. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/10/19 | DiDonato, Philip | 0.80 | 448.00 | 007 | 56788367 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 06/11/19 | Skrzynski, Matthew | 0.40 | 316.00 | 007 | 56838184 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | | | | |
| 06/11/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 007 | 56705402 |
| | UPDATE WIP LIST. | | | | |
| 06/11/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 007 | 56790879 |
| | CIRCULATE DRAFT AGENDA UPDATES. | | | | |
| 06/12/19 | Skrzynski, Matthew | 0.50 | 395.00 | 007 | 56838379 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY (.1); DRAFT EMAIL TO J. MARCUS RE STATUS OF VARIOUS WORKSTREAMS (.4). | | | | |
| 06/12/19 | Hwangpo, Natasha | 0.60 | 570.00 | 007 | 56702176 |
| | CORRESPOND WITH WEIL TEAM RE CALENDAR AND DISCOVERY DISPUTES. | | | | |
| 06/12/19 | Zaslav, Benjamin | 0.40 | 96.00 | 007 | 56725493 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 06/13/19 | Skrzynski, Matthew | 0.20 | 158.00 | 007 | 56838225 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY. | | | | |
| 06/13/19 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 56725520 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 06/13/19 | Zaslav, Benjamin | 0.50 | 120.00 | 007 | 56725573 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE EXHIBIT I TO ILLINOIS CIVIL CASE AND CORRESPOND WITH DISTRICT OF ILLINOIS CHAMBERS. | | | | |
| 06/14/19 | Skrzynski, Matthew | 0.40 | 316.00 | 007 | 56838407 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY (.3); REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS (.1). | | | | |
| 06/14/19 | Lewitt, Alexander G. | 0.80 | 448.00 | 007 | 56706337 |
| | UPDATE WIP LIST. | | | | |
| 06/17/19 | DiDonato, Philip | 0.90 | 504.00 | 007 | 56760761 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 06/17/19 | Hwang, Angeline Joong-Hui | 0.40 | 276.00 | 007 | 56790242 |
| | CIRCULATE WIP UPDATES. | | | | |
| 06/17/19 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 56770650 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 06/17/19 | Kleissler, Matthew | 0.10 | 24.00 | 007 | 56789836 |
| | ASSIST WITH PREPARATION OF MATERIALS AND ALLOCATE FOR ATTORNEY REVIEW RE: TRANSCRIPTS. | | | | |
| 06/18/19 | Fail, Garrett | 0.10 | 130.00 | 007 | 56761470 |
| | EMAILS RE PREFERENCE ACTIONS. | | | | |
| 06/18/19 | Fail, Garrett | 0.40 | 520.00 | 007 | 56761499 |
| | UPDATE SEARS WIP LIST (.1) PROCESS MULTIPLE EMAILS FROM WEIL TEAM, DEBTORS, PARTIES IN INTEREST (.3). | | | | |
| 06/18/19 | Skrzynski, Matthew | 0.30 | 237.00 | 007 | 56847635 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY. | | | | |
| 06/18/19 | Skrzynski, Matthew | 1.30 | 1,027.00 | 007 | 56852256 |
| | REVIEW AND COMMENT ON PRE-RELEASE SETTLEMENT AGREEMENT IN CONNECTION WITH PREFERENCE DEMAND PROCESS. | | | | |
| 06/18/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 007 | 56789504 |
| | CIRCULATE WIP UPDATES. | | | | |
| 06/18/19 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 56770710 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 06/19/19 | Skrzynski, Matthew | 1.40 | 1,106.00 | 007 | 56848140 |
| | REVIEW AND COMMENT ON MOTION TO APPROVE SETTLEMENT AUTHORITY FOR RECOVERY FIRMS. | | | | |
| 06/19/19 | Skrzynski, Matthew | 0.10 | 79.00 | 007 | 56848149 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY. | | | | |
| 06/19/19 | Hwangpo, Natasha | 0.20 | 190.00 | 007 | 56789270 |
| | CORRESPOND WITH WEIL TEAM RE SAME. | | | | |
| 06/19/19 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 56770730 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 06/20/19 | Skrzynski, Matthew | 0.70 | 553.00 | 007 | 56847906 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY. | | | | |
| 06/20/19 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 56770693 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 06/21/19 | Fail, Garrett | 1.20 | 1,560.00 | 007 | 56757156 |
| | PREPARE MOTION TO APPROVE SETTLEMENT PROCEDURES FOR PREFERENCE ACTIONS AND EMAILS AND CALLS WITH PREFERENCE FIRMS RE SAME. | | | | |
| 06/21/19 | Skrzynski, Matthew | 2.20 | 1,738.00 | 007 | 56847965 |
| | REVIEW AND COMMENT ON MOTION TO APPROVE SETTLEMENT AUTHORITY FOR RECOVERY FIRMS. | | | | |
| 06/21/19 | DiDonato, Philip | 1.20 | 672.00 | 007 | 56760758 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 06/21/19 | Hwangpo, Natasha | 0.50 | 475.00 | 007 | 56789253 |
| | CORRESPOND WITH WEIL TEAM, RESTRUCTURING COMMITTEE RE HEARING TIMELINE AND CASE UPDATES. | | | | |
| 06/21/19 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 56770680 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 06/22/19 | Skrzynski, Matthew | 2.30 | 1,817.00 | 007 | 56838284 |
| | REVIEW AND COMMENT ON MOTION TO APPROVE SETTLEMENT AUTHORITY FOR RECOVERY FIRMS. | | | | |
| 06/22/19 | Skrzynski, Matthew | 0.80 | 632.00 | 007 | 56838451 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | | | | |
| 06/22/19 | Lewitt, Alexander G. | 1.10 | 616.00 | 007 | 56789109 |
| | UPDATE AND REVISE WIP LIST. | | | | |
| 06/24/19 | Skrzynski, Matthew | 0.50 | 395.00 | 007 | 56838341 |
| | REVIEW AND COMMENT ON MOTION TO APPROVE SETTLEMENT AUTHORITY FOR RECOVERY FIRMS. | | | | |
| 06/24/19 | Lewitt, Alexander G. | 0.50 | 280.00 | 007 | 56789178 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE WIP LIST. | | | | |
| 06/25/19 | Fail, Garrett | 1.40 | 1,820.00 | 007 | 56798738 |
| | CONDUCT ANALYSIS RE SETTLEMENT AUTHORITY FOR PREFERENCES (.7); CALL WITH S. BRAUNER RE SAME (.2); CALLS WITH N. HWANGPO AND M. SKRYZNSKI RE SAME; (.2); REVIEW AND RESPOND TO MULTIPLE EMAILS FROM WEIL TEAMS, ADVISORS, AND PARTIES IN INTEREST (.3). | | | | |
| 06/25/19 | Skrzynski, Matthew | 2.40 | 1,896.00 | 007 | 56838493 |
| | CORRESPOND WITH N. HWANGPO, G. FAIL, AND KATTEN, ACUMEN AND ASK TEAMS REGARDING SETTLEMENT AUTHORITY FOR RECOVERY FIRMS. | | | | |
| 06/25/19 | Skrzynski, Matthew | 1.00 | 790.00 | 007 | 56849713 |
| | RESEARCH ISSUES RE SETTLEMENT AUTHORITY MOTION FOR PREFERENCE ACTIONS. | | | | |
| 06/25/19 | DiDonato, Philip | 0.60 | 336.00 | 007 | 56788338 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 06/25/19 | Hwangpo, Natasha | 0.40 | 380.00 | 007 | 56977117 |
| | TELEPHONE CONFERENCES WITH AKIN AND WEIL RE PREFERENCE CLAIMS (.4). | | | | |
| 06/25/19 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 56860853 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 06/26/19 | Fail, Garrett | 0.20 | 260.00 | 007 | 56799049 |
| | UPDATE WIP LIST (.2). | | | | |
| 06/26/19 | Skrzynski, Matthew | 0.60 | 474.00 | 007 | 56838512 |
| | CORRESPOND WITH N. HWANGPO, G. FAIL, AND KATTEN, ACUMEN AND ASK TEAMS REGARDING SETTLEMENT AUTHORITY FOR RECOVERY FIRMS. | | | | |
| 06/26/19 | Skrzynski, Matthew | 0.10 | 79.00 | 007 | 56838520 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY. | | | | |
| 06/26/19 | DiDonato, Philip | 0.70 | 392.00 | 007 | 56788292 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 06/26/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 007 | 56789259 |
| | UPDATE WIP LIST. | | | | |
| 06/27/19 | Fail, Garrett | 1.10 | 1,430.00 | 007 | 56798947 |
| | CALL WITH PREFERENCE FIRMS RE 9019 SETTLEMENT AUTHORITY (.8); EMAILS WITH PARTIES IN INTEREST AND WEIL TEAMS RE BANKRUPTCY RELATED ADVICE AND ISSUES (.3). | | | | |
| 06/27/19 | Skrzynski, Matthew | 1.70 | 1,343.00 | 007 | 56838580 |
| | CORRESPOND WITH N. HWANGPO, G. FAIL, AND KATTEN, ACUMEN AND ASK TEAMS REGARDING SETTLEMENT AUTHORITY FOR RECOVERY FIRMS. | | | | |
| 06/27/19 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 56860829 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 06/28/19 | Fail, Garrett | 0.20 | 260.00 | 007 | 56799457 |
| | UPDATE WIP LIST. | | | | |
| 06/28/19 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 56860803 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 06/29/19 | Fail, Garrett | 0.10 | 130.00 | 007 | 56798983 |
| | REVIEW AND UPDATE WIP LIST. | | | | |
| 06/29/19 | DiDonato, Philip | 0.50 | 280.00 | 007 | 56788335 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/29/19 | Lewitt, Alexander G. | 0.70 | 392.00 | 007 | 56789240 |
| | UPDATE AND REVISE WIP LIST. | | | | |
| 06/30/19 | Skrzynski, Matthew | 0.50 | 395.00 | 007 | 56838062 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | | | | |
| 06/30/19 | Hwang, Angeline Joong-Hui | 0.70 | 483.00 | 007 | 56829290 |
| | REVISE AND SEND COMMENTS TO WIP LIST. | | | | |
| 06/30/19 | TumSuden, Kyle | 0.40 | 316.00 | 007 | 56790807 |
| | REVIEW AND REVISE WORK-IN-PROCESS LIST TO REFLECT UPDATES TO CRITICAL VENDOR AND AUTOMATIC STAY MATTERS. | | | | |
| **SUBTOTAL TASK 007 - Case Administration (Docket Updates, WIP List and Case Calendar):** | | **67.70** | **$47,153.00** | | |
| 06/03/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 008 | 56663693 |
| | ATTEND CONFERENCE RE: 503B9 CLAIMS FOR PLAN AND DISCLOSURE STATEMENT WITH WEIL PLAN TEAM AND M-III TEAM (.2). | | | | |
| 06/04/19 | Genender, Paul R. | 0.40 | 470.00 | 008 | 56873144 |
| | RECEIVE CALL FROM J. SORKIN RE: UCC'S DESIRE TO SCHEDULE PLAN CONFIRMATION DISCOVERY (.2); FOLLOW UP WITH TEAM RE: SAME (.2). | | | | |
| 06/04/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 008 | 56664384 |
| | REVIEW AND UPDATE WEIL PLAN WIP IN PREPARATION FOR PLAN TEAM WIP MEETING (.2). | | | | |
| 06/05/19 | Friedmann, Jared R. | 0.60 | 675.00 | 008 | 56874623 |
| | REVIEW DISCOVERY SERVED ON SEARS IN CONNECTION WITH 507(B) ISSUES AND PLAN CONFIRMATION ISSUES (0.4); EMAILS WITH TEAM RE SAME AND NEXT STEPS (0.2). | | | | |
| 06/05/19 | Genender, Paul R. | 1.70 | 1,997.50 | 008 | 56874685 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW UCC CONFIRMATION DISCOVERY REQUESTS (.7); WORK SESSIONS REGARDING SAME (.8); CALL WITH R. SCHROCK RE: LIQUIDATION ANALYSIS AND UCC'S REQUESTED PLAN DISCOVERY (.2). | | | | |
| 06/05/19 | Margolis, Steven M. | 0.60 | 645.00 | 008 | 56648698 |
| | REVIEW ISSUES ON 1114 MOTION AND CORRESPONDENCE ON SAME (0.6). | | | | |
| 06/05/19 | Prugh, Amanda Pennington | 0.50 | 490.00 | 008 | 56874691 |
| | REVIEW AND ANALYZE CONFIRMATION-RELATED DOCUMENT REQUESTS FROM UCC. | | | | |
| 06/05/19 | Hwang, Angeline Joong-Hui | 0.40 | 276.00 | 008 | 56790842 |
| | RESEARCH FOR CONFIRMATION BRIEFS. | | | | |
| 06/05/19 | Morris, Sharron | 2.90 | 1,029.50 | 008 | 56657160 |
| | PREPARE DRAFT RESPONSES AND OBJECTIONS TO RFPS REGARDING PLAN CONFIRMATION (1.6); EMAILS WITH TEAM REGARDING SAME (.5); RESEARCH REGARDING PRIOR OBJECTIONS (.8). | | | | |
| 06/06/19 | Danilow, Greg A. | 0.50 | 800.00 | 008 | 56657933 |
| | CALL RE: PLAN STATUS. | | | | |
| 06/06/19 | Singh, Sunny | 0.90 | 1,080.00 | 008 | 56657909 |
| | CALL WITH WEIL LITIGATION TEAM RE PLAN DISCOVERY FROM UCC (.5); CALL WITH BFR TEAM RE PLAN (.4). | | | | |
| 06/06/19 | Schrock, Ray C. | 1.50 | 2,325.00 | 008 | 56658393 |
| | ATTEND FOLLOW UP CALLS WITH UCC AND CLIENT RE SCHEDULING SETTLEMENT CONFERENCE AND RELATED MATTERS. | | | | |
| 06/06/19 | Schrock, Ray C. | 3.30 | 5,115.00 | 008 | 56658450 |
| | CALLS WITH CLIENT RE PLAN ISSUES. | | | | |
| 06/06/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 008 | 56664824 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE PLAN/DISCLSOURE STATEMENT WIP FOR WEIL PLAN TEAM MEETING (.3); ATTEND AND PARTICIPATE IN WEIL PLAN TEAM WIP MEETING (.5). | | | | |
| 06/06/19 | DiDonato, Philip | 0.60 | 336.00 | 008 | 56711799 |
| | PLAN TEAM MEETING TO UPDATE ON PROGRESS WITH FILINGS. | | | | |
| 06/06/19 | Hwang, Angeline Joong-Hui | 1.90 | 1,311.00 | 008 | 56790724 |
| | REVIEW CONFIRMATION AND SETTLEMENT BRIEFS IN LEHMAN AND A&P. | | | | |
| 06/06/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 008 | 56790753 |
| | PARTICIPATE IN TEAM PLAN MEETING. | | | | |
| 06/06/19 | Hwangpo, Natasha | 0.70 | 665.00 | 008 | 56657637 |
| | ATTEND MEETING WITH WEIL TEAM RE PLAN PROCESS (.5); CORRESPOND WITH SAME RE SAME (.2). | | | | |
| 06/06/19 | Zaslav, Benjamin | 0.60 | 144.00 | 008 | 56676163 |
| | CONDUCT RESEARCH RE RSAS FOR P. VAN GROLL. | | | | |
| 06/06/19 | Zaslav, Benjamin | 0.70 | 168.00 | 008 | 56676318 |
| | ASSIST WITH PREPARATION OF PLAN CONFIRMATION BRIEF AND PRECEDENT MATERIALS FOR A. HWANG. | | | | |
| 06/07/19 | Danilow, Greg A. | 0.50 | 800.00 | 008 | 56657790 |
| | CALLS RE: CONFIRMATION ISSUES. | | | | |
| 06/07/19 | Friedmann, Jared R. | 1.40 | 1,575.00 | 008 | 56903359 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE UCC'S PROPOSED SCHEDULE REGARDING DISCOVERY AND BRIEFING IN CONNECTION WITH PLAN CONFIRMATION (0.1); CALL WITH P.GENEDER RE: SAME (0.2); CALL WITH P.GENENDER, J.RUTHERFORD AND PAUL WEISS TEAM RE: PREPRARING FOR MEET AND CONFER WITH UCC RE: DISCOVERY SERVED ON DEBTORS IN CONNECTION WITH OBJECTIONS TO PLAN (0.4); CALL WITH P.GENENDER RE: SAME (0.1); CALL WITH COUNSEL FOR UCC MEETING AND CONFERING RE: DISCOVERY DEMANDS AND PROPOSED DISCOVERY AND BRIEFING SCHEDULE (0.5); CALL WITH P.GENEDER RE: SAME (0.1). | | | | |
| 06/07/19 | Schrock, Ray C. | 3.20 | 4,960.00 | 008 | 56658461 |
| | NUMEROUS CALLS WITH RESTRUCTURING COMMITTEE MEMBERS RE PLAN NEGOTIATIONS WITH UCC. | | | | |
| 06/07/19 | Genender, Paul R. | 1.70 | 1,997.50 | 008 | 56663100 |
| | CALL WITH P. WEISS RE: CONFIRMATION DISCOVERY SOUGHT BY UCC (.4); CALL WITH AKIN RE: PLAN DISCOVERY AND SCHEDULE PROPOSED BY UCC (.5); WORK ON DISCOVERY TO UCC (.7); EMAILS RE: SAME (.1). | | | | |
| 06/07/19 | Genender, Paul R. | 1.50 | 1,762.50 | 008 | 56903465 |
| | PLAN FOR MEETING ON 6/12 WITH M-III TO PREPARE FOR UPCOMING HEARINGS, DEPOSITIONS AND DISCOVERY. | | | | |
| 06/07/19 | Van Groll, Paloma | 0.60 | 525.00 | 008 | 56690212 |
| | ASSIST WITH CONFIRMATION DISCOVERY REQUESTS. | | | | |
| 06/07/19 | Hwang, Angeline Joong-Hui | 1.40 | 966.00 | 008 | 56790788 |
| | DRAFT CONFIRMATION BRIEF. | | | | |
| 06/07/19 | Rutherford, Jake Ryan | 4.90 | 3,871.00 | 008 | 56904433 |
| | CALL WITH PAUL WEISS RE: CONFIRMATION DISCOVERY (.4); MEET AND CONFER WITH UCC RE: CONFIRMATION DISCOVERY (.6); DRAFT REQUESTS FOR PRODUCTION TO UCC (1.8); REVISE AND SUPPLEMENT RFPS TO TRANSFORM (2.1). | | | | |
| 06/07/19 | Hwangpo, Natasha | 1.10 | 1,045.00 | 008 | 56657570 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL TEAM, AKIN RE SETTLEMENT NEGOTIATIONS (.5); REVIEW AND REVISE PLAN RE COMMENTS (.6). | | | | |
| 06/08/19 | Hwangpo, Natasha | 1.40 | 1,330.00 | 008 | 56657717 |
| | CORRESPOND WITH WEIL TEAM RE DISCOVERY AND PRODUCTION (1.0); REVIEW AND ANALYZE SAME (.4). | | | | |
| 06/09/19 | Singh, Sunny | 0.50 | 600.00 | 008 | 56657871 |
| | CALL WITH R. SCHROCK AND PBGC ADVISORS (.5). | | | | |
| 06/09/19 | Friedmann, Jared R. | 0.30 | 337.50 | 008 | 56904438 |
| | REVIEW DRAFT DISCOVERY DEMANDS TO UCC IN CONNECTION WITH PLAN OBJECTIONS AND EMAIL TEAM RE: SAME. | | | | |
| 06/09/19 | Schrock, Ray C. | 1.20 | 1,860.00 | 008 | 56657042 |
| | CALL WITH PBGC RE PLAN ISSUES (.7); CALL WITH S. SINGH AND PAUL WEISS RE SAME (.5). | | | | |
| 06/10/19 | Singh, Sunny | 3.80 | 4,560.00 | 008 | 56671773 |
| | PREP CALL RE: UCC PLAN MEETING (.8); MEET WITH UCC RE: PLAN (3.0). | | | | |
| 06/10/19 | Schrock, Ray C. | 6.10 | 9,455.00 | 008 | 56708733 |
| | ATTEND MEETING WITH BOARD RE SETTLEMENT ISSUES (2.1); ATTEND SETTLEMENT CONFERENCE (2.5); FOLLOW UP CALLS WITH UCC (1.5). | | | | |
| 06/10/19 | Genender, Paul R. | 1.50 | 1,762.50 | 008 | 56707664 |
| | WORK ON CONFIRMATION DISCOVERY REQUESTS TO UCC (.5); REVIEW EMAILS FROM UCC RE: CONFIRMATION DISCOVERY MATTERS AND SCHEDULE (.4); WORK ON DEPOSITION NOTICES OF TRANSFORM (.2); WORK SESSION RE: PREPARING FOR SAME (.4). | | | | |
| 06/10/19 | Van Groll, Paloma | 4.00 | 3,500.00 | 008 | 56690280 |
| | ATTEND PLAN NEGOTIATION MEETING WITH AKIN. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/10/19 | Diktaban, Catherine Allyn | 0.90 | 504.00 | 008 | 56702220 |
| | ATTEND CONFERENCE WITH WEIL AND AKIN TEAMS RE: PLAN SETTLEMENT (PARTIAL). | | | | |
| 06/10/19 | DiDonato, Philip | 5.50 | 3,080.00 | 008 | 56788357 |
| | PLAN TEAM MEETING TO UPDATE ON PROGRESS WITH FILINGS (.9); DRAFT CONFIRMATION BRIEF (4.6). | | | | |
| 06/10/19 | Hwangpo, Natasha | 6.10 | 5,795.00 | 008 | 56702152 |
| | TELEPHONE CONFERENCE WITH PAUL WEISS, WEIL TEAM, RESTRUCTURING SUBCOMMITTEE RE UCC ISSUES (.6); ATTEND SETTLEMENT MEETING WITH SAME, AKIN, FTI AND HOULIHAN (4.3); DRAFT SETTLEMENT TERM SHEET (.6); CORRESPOND WITH WEIL TEAM RE SAME (.6). | | | | |
| 06/11/19 | Singh, Sunny | 0.70 | 840.00 | 008 | 56683695 |
| | CALL WITH WEIL BFR AND LITIGATION TEAM RE: PLAN LITIGATION AND COORDINATION (.7). | | | | |
| 06/11/19 | Singh, Sunny | 0.80 | 960.00 | 008 | 56683731 |
| | TEAM MEETING RE: PLAN ISSUES (.6); CALL WITH AKIN RE: PLAN (.2). | | | | |
| 06/11/19 | Schrock, Ray C. | 4.80 | 7,440.00 | 008 | 56708703 |
| | TEND TO NUMEROUS CONVERSATIONS WITH PARTIES RE UCC SETTLEMENT (UCC/DEBTORS AND STAKEHOLDERS). | | | | |
| 06/11/19 | Genender, Paul R. | 1.00 | 1,175.00 | 008 | 56707625 |
| | REVIEW DISCOVERY REQUESTS AND DEPOSITION NOTICES FROM UCC (.3); EXTENSIVE WORK ON PROPOSED CONFIRMATION SCHEDULE AND DETAILED EMAIL TO UCC RE: SAME (.7). | | | | |
| 06/11/19 | Van Groll, Paloma | 2.00 | 1,750.00 | 008 | 56690340 |
| | CALL WITH WEIL, PAUL WEISS, AND RESTRUCTURING SUBCOMMITTEE MEMBERS RE: UCC SETTLEMENT. | | | | |
| 06/11/19 | Van Groll, Paloma | 1.00 | 875.00 | 008 | 56904777 |
| | ATTEND PLAN MEETING. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/11/19 | Diktaban, Catherine Allyn | 1.20 | 672.00 | 008 | 56702226 |
| | REVIEW PRECEDENT FOR CONFIRMATION ORDER (.5); ATTEND CATCH-UP CALL WITH WEIL'S BFR AND LITIGATION TEAMS ON PENDING MOTIONS AND LITIGATION MATTERS (.7). | | | | |
| 06/11/19 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 008 | 56702273 |
| | REVIEW AND REVISE PLAN WIP FOR TEAM MEETING (.2); ATTEND AND PARTICIPATE IN SEARS PLAN WIP MEETING (.5). | | | | |
| 06/11/19 | Diktaban, Catherine Allyn | 1.00 | 560.00 | 008 | 56974590 |
| | REVISE CONFIRMATION ORDER. | | | | |
| 06/11/19 | DiDonato, Philip | 0.90 | 504.00 | 008 | 56788350 |
| | UPDATE CONFIRMATION TIMELINE AND DISCLOSURE STATEMENT MOTION. | | | | |
| 06/11/19 | Hwang, Angeline Joong-Hui | 2.50 | 1,725.00 | 008 | 56790802 |
| | DRAFT CONFIRMATION BRIEF (2.2); DISCUSS WITH P. VAN GROLL RE: CONFIRMATION BRIEF (.3). | | | | |
| 06/11/19 | Hwang, Angeline Joong-Hui | 0.80 | 552.00 | 008 | 56904779 |
| | PARTICIPATE IN PLAN TEAM MEETING. | | | | |
| 06/11/19 | Hwangpo, Natasha | 1.90 | 1,805.00 | 008 | 56702040 |
| | TELEPHONE CONFERENCES WITH WEIL TEAM AND PAUL WEISS RE UCC ISSUES (.7); UPDATE TERMSHEET RE SAME (.9); CORRESPOND WITH RESTRUCTURING SUBCOMMITTEE RE SAME (.3). | | | | |
| 06/11/19 | Hwangpo, Natasha | 2.00 | 1,900.00 | 008 | 56702250 |
| | ATTEND MEETING RE PLAN WIP (.5); CORRESPOND WITH WEIL TEAM RE CONFIRMATION ISSUES (.5); TELEPHONE CONFERENCES WITH WEIL LITIGATION TEAM RE PROCESS (.6); CORRESPOND WITH WEIL TEAM AND CGSH RE PLAN LANGUAGE (.4). | | | | |
| 06/11/19 | Kleissler, Matthew | 0.70 | 168.00 | 008 | 56789600 |
| | CONDUCT RESEARCH RE: CONFIRMATION BRIEFS AND ORDERS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/12/19 | Singh, Sunny | 1.20 | 1,440.00 | 008 | 56700759 |
| | CALL WITH P. DUBLIN RE: PLAN AND EMAIL RE: SAME (.5); CALLS WITH B. TRANSIER, P. BASTA AND R. SCHROCK RE: SAME (.5); REVIEW UPDATED SUMMARY RE: SAME (.2). | | | | |
| 06/12/19 | Schrock, Ray C. | 5.50 | 8,525.00 | 008 | 56708757 |
| | ATTEND NUMEROUS CONFERENCES WITH UCC AND STAKEHOLDERS RE PLAN SETTLEMENT ISSUES. | | | | |
| 06/12/19 | Van Groll, Paloma | 2.50 | 2,187.50 | 008 | 56690402 |
| | MEET WITH A. HWANG RE: CONFIRMATION (0.4); PREPARE FOR AND ATTEND RESTRUCTURING COMMITTEE CALL (1); REVIEW INTERCOMPANY ISSUES (1.1). | | | | |
| 06/12/19 | Diktaban, Catherine Allyn | 2.90 | 1,624.00 | 008 | 56705344 |
| | REVIEW AND REVISE CONFIRMATION ORDER (1.1); DRAFT DECLARATION IN SUPPORT OF CONFIRMATION (1.8). | | | | |
| 06/12/19 | Hwang, Angeline Joong-Hui | 2.80 | 1,932.00 | 008 | 56790229 |
| | DRAFT CONFIRMATION BRIEF. | | | | |
| 06/12/19 | Hwangpo, Natasha | 0.80 | 760.00 | 008 | 56702050 |
| | REVIEW AND REVISE PLAN (.6); CORRESPOND WITH WEIL TEAM AND CGSH RE SAME (.2). | | | | |
| 06/12/19 | Hwangpo, Natasha | 0.70 | 665.00 | 008 | 56702315 |
| | REVIEW AND REVISE UCC TERMSHEET (.5); CORRESPOND WITH WEIL TEAM RE SAME (.2). | | | | |
| 06/13/19 | Schrock, Ray C. | 4.90 | 7,595.00 | 008 | 56904497 |
| | ATTEND NUMEROUS CONFERENCES TO SETTLE UCC MATTER WITH UCC AND DEBTORS (4.9). | | | | |
| 06/13/19 | Van Groll, Paloma | 3.30 | 2,887.50 | 008 | 56690359 |
| | CALL RE: UCC SETTLEMENT (1); CALL WITH M-III RE: INTERCOMPANY ISSUES (0.6); REVIEW INTERCOMPANY ANALYSIS (1.7). | | | | |
| 06/13/19 | DiDonato, Philip | 1.50 | 840.00 | 008 | 56788344 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFTING DECLARATION IN SUPPORT OF CONFIRMAITON. | | | | |
| 06/13/19 | Hwang, Angeline Joong-Hui<br>DRAFT CONFIRMATION BRIEF. | 1.40 | 966.00 | 008 | 56790630 |
| 06/13/19 | Hwangpo, Natasha<br>TELEPHONE CONFERENCES WITH WEIL TEAM AND AKIN RE MEDIATION (.4); CORRESPOND WITH SAME RE SAME (.4). | 0.80 | 760.00 | 008 | 56702185 |
| 06/13/19 | Hwangpo, Natasha<br>REVIEW AND ANALYZE PLAN (.3); CORRESPOND WITH WEIL TEAM RE CONFIRMATION PLEADINGS (.5). | 0.80 | 760.00 | 008 | 56972995 |
| 06/13/19 | Kleissler, Matthew<br>CONDUCT RESEARCH RE: CONFIRMATION BRIEFS. | 0.30 | 72.00 | 008 | 56789638 |
| 06/13/19 | Keschner, Jason<br>CONDUCT RESEARCH RE. CONFIRMATION FOR C. DIKTABAN. | 1.00 | 240.00 | 008 | 56769330 |
| 06/14/19 | Schrock, Ray C.<br>COMMUNICATIONS WITH NUMEROUS PARTIES RE UCC SETTLEMENT ISSUES. | 3.50 | 5,425.00 | 008 | 56708312 |
| 06/14/19 | Genender, Paul R.<br>CALL WITH J. HURWITZ AT PAUL WEISS RE: PLAN DISCOVERY. | 1.00 | 1,175.00 | 008 | 56973740 |
| 06/14/19 | Van Groll, Paloma<br>FOLLOW UP ON PLAN ANALYSES WITH M-III. | 0.60 | 525.00 | 008 | 56904376 |
| 06/14/19 | Diktaban, Catherine Allyn<br>REVIEW AND REVISE CONFIRMATION ORDER. | 1.20 | 672.00 | 008 | 56707122 |
| 06/14/19 | Hwang, Angeline Joong-Hui | 2.70 | 1,863.00 | 008 | 56790277 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT CONFIRMATION BRIEF. | | | | |
| 06/14/19 | Hwangpo, Natasha | 1.30 | 1,235.00 | 008 | 56702015 |
| | TELEPHONE CONFERENCES WITH WEIL TEAM RE PROCESS AND TIMELINE (.6); CORRESPOND WITH SAME RE SAME (.2); CORRESPOND WITH WEIL TEAM RE PLEADINGS (.5). | | | | |
| 06/16/19 | Schrock, Ray C. | 2.00 | 3,100.00 | 008 | 56708024 |
| | COMM WITH BOARD MEMBERS RE SETTLEMENT ISSUES. | | | | |
| 06/16/19 | Hwangpo, Natasha | 0.30 | 285.00 | 008 | 56790066 |
| | CORRESPOND WITH AKIN AND WEIL TEAM RE MEDIATION LOGISTICS. | | | | |
| 06/17/19 | Singh, Sunny | 5.00 | 6,000.00 | 008 | 56715823 |
| | ATTEND PLAN MEDIATION (5.0). | | | | |
| 06/17/19 | Schrock, Ray C. | 10.00 | 15,500.00 | 008 | 56748135 |
| | REVIEW AND COMMENT TO PLAN REVISIONS (1.5); NUMEROUS COMMUNICATIONS WITH STAKEHOLDERS (1.5); ATTEND MEDIATION SESSION WITH JUDGE CHAPMAN (4.9); FOLLOW UP COMMS WITH COURT AND PARTIES IN INTEREST (2.1). | | | | |
| 06/17/19 | Yiu, Vincent Chanhong | 3.60 | 3,150.00 | 008 | 56732510 |
| | REVIEW AND ANALYZE ISSUES FOR AMENDED PLAN AND DISCLOSURE STATEMENT. | | | | |
| 06/17/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 008 | 56789184 |
| | REVIEW AND REVISE DRAFT OF CONFIRMATION ORDER (.7); DISCUSS CLASSIFICATION WITH A. HWANG (.1). | | | | |
| 06/17/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 008 | 56904933 |
| | UPDATE PLAN WIP. | | | | |
| 06/17/19 | Hwang, Angeline Joong-Hui | 2.80 | 1,932.00 | 008 | 56790625 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT CONFIRMATION BRIEF. | | | | |
| 06/17/19 | Hwangpo, Natasha<br>ATTEND INFORMAL MEDIATION WITH AKIN, PAUL WEISS, RESTRUCTURING SUBCOMMITTEE AND JUDGE CHAPMAN (4.2); REVIEW AND REVISE DRAFT TERMS RE SAME (.9); CORRESPOND WITH WEIL TEAM RE DOCUMENTS RE SAME (.5). | 5.60 | 5,320.00 | 008 | 56790084 |
| 06/17/19 | Hwangpo, Natasha<br>CORRESPOND WITH WEIL TEAM RE DOCUMENT REQUESTS (.3); CORRESPOND WITH WEIL TEAM RE UCC DISCOVERY (.2); CORRESPOND WITH SAME RE LITIGATION PROCESS (.3). | 0.80 | 760.00 | 008 | 56790113 |
| 06/17/19 | Stauble, Christopher A.<br>COORDINATE CONFIRMATION HEARING WITH CHAMBERS. | 0.30 | 121.50 | 008 | 56729119 |
| 06/18/19 | Schrock, Ray C.<br>REVIEW AND COMMENT ON PLAN AND DISCLOSURE STATEMENT REVISIONS. | 2.90 | 4,495.00 | 008 | 56748054 |
| 06/18/19 | Diktaban, Catherine Allyn<br>REVISE CONFIRMATION ORDER (.1); REVIEW FINAL UCC SETTLEMENT TERMS (.2); REVISE CONFIRMATION ORDER FURTHER (.6). | 0.90 | 504.00 | 008 | 56789315 |
| 06/18/19 | Hwang, Angeline Joong-Hui<br>DRAFT CONFIRMATION BRIEF. | 3.30 | 2,277.00 | 008 | 56789502 |
| 06/18/19 | Hwangpo, Natasha<br>REVIEW AND REVISE PLAN RE UCC SETTLEMENT (3.0); CORRESPOND WITH WEIL TEAM RE DISCLOSURE STATEMENT (.5); REVIEW, ANALYZE SAME (.6); CORRESPOND WITH WEIL TEAM RE TIMELINE AND PROCESS (.5); CORRESPOND WITH AKIN RE SAME (.3); CORRESPOND WITH WEIL TEAM RE CORPORATE GOVERNANCE DOCUMENTS (.5); TELEPHONE CONFERENCE WITH SAME RE SAME (.2). | 5.60 | 5,320.00 | 008 | 56789993 |
| 06/19/19 | Singh, Sunny<br>REVIEW PLAN (.7). | 0.70 | 840.00 | 008 | 56728041 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/19/19 | Singh, Sunny | 0.50 | 600.00 | 008 | 56728059 |
| | MEETING WITH PLAN TEAM RE: PLAN AND DISCLOSURE STATEMENT CHANGES. | | | | |
| 06/19/19 | Genender, Paul R. | 0.10 | 117.50 | 008 | 56898131 |
| | EMAILS RE: AUGUST CONFIRMATION HEARING. | | | | |
| 06/19/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 008 | 56762070 |
| | PARTICIPATE IN WEIL PLAN TEAM WIP MEETING (.5); CONFERENCE WITH WEIL PLAN TEAM RE: STATUS OF WORKSTREAMS RELATED TO PLAN CONFIRMATION (.5); REVISE PLAN WIP IN ADVANCE OF PLAN MEETING (.1). | | | | |
| 06/19/19 | DiDonato, Philip | 0.90 | 504.00 | 008 | 56760792 |
| | PLAN TEAM MEETING TO UPDATE ON PROGRESS WITH FILINGS. | | | | |
| 06/19/19 | Hwang, Angeline Joong-Hui | 3.40 | 2,346.00 | 008 | 56789469 |
| | DRAFT CONFIRMATION BRIEF. | | | | |
| 06/19/19 | Hwangpo, Natasha | 3.00 | 2,850.00 | 008 | 56789203 |
| | ATTEND PLAN TEAM WIP MEETING (.5); REVIEW AND REVISE PLAN (2.3); CORRESPOND WITH WEIL TEAM RE SAME (.2). | | | | |
| 06/19/19 | Hwangpo, Natasha | 0.30 | 285.00 | 008 | 56903859 |
| | CORRESPOND WITH SAME RE CONFIRMATION HEARING TIMELINE. | | | | |
| 06/20/19 | Hwang, Angeline Joong-Hui | 2.20 | 1,518.00 | 008 | 56789529 |
| | DRAFT CONFIRMATION BRIEF. | | | | |
| 06/20/19 | Hwangpo, Natasha | 2.50 | 2,375.00 | 008 | 56789147 |
| | CORRESPOND WITH WEIL TEAM RE PLAN SUPPLEMENT DOCUMENTS (.5); REVIEW AND REVISE PLAN (1.5); CORRESPOND WITH AKIN RE SAME (.5). | | | | |
| 06/20/19 | Stauble, Christopher A. | 1.40 | 567.00 | 008 | 56837547 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE CONFIRMATION HEARING WITH TEAM AND CHAMBERS. | | | | |
| 06/21/19 | Schrock, Ray C. | 2.70 | 4,185.00 | 008 | 56748261 |
| | REVIEW AND COMMENT ON REVISED PLAN AND DISCLOSURE STATEMENT. | | | | |
| 06/21/19 | Yiu, Vincent Chanhong | 1.20 | 1,050.00 | 008 | 56744974 |
| | REVIEW AND ANALYZE AMENDED PLAN. | | | | |
| 06/21/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 008 | 56788965 |
| | REVIEW UCC'S LETTER IN SUPPORT OF PLAN (.3). | | | | |
| 06/21/19 | Hwang, Angeline Joong-Hui | 3.90 | 2,691.00 | 008 | 56789518 |
| | DRAFT CONFIRMATION BRIEF. | | | | |
| 06/21/19 | Hwangpo, Natasha | 3.90 | 3,705.00 | 008 | 56789166 |
| | REVIEW AND REVISE CHAPTER 11 PLAN (1.1); CORRESPOND WITH WEIL TEAM RE SAME (.3); REVIEW, ANALYZE DISCLOSURE STATEMENT (.6); CORRESPOND WITH WEIL TEAM AND AKIN RE SAME (.5); TELEPHONE CONFERENCE WITH SEC RE OPEN ISSUES (.4); CORRESPOND WITH WEIL TEAM AND AKIN RE LIQUIDATING TRUST BOARD MEMBERS (.3); CORRESPOND WITH SAME RE UPDATED DOCUMENTS (.3); TELEPHONE CONFERENCES WITH WEIL TEAM, AKIN AND CHAMBERS RE CONFIRMATION HEARING DATAE (.4). | | | | |
| 06/21/19 | Stauble, Christopher A. | 1.90 | 769.50 | 008 | 56837579 |
| | COORDINATE CONFIRMATION HEARING WITH TEAM AND CHAMBERS. | | | | |
| 06/22/19 | Schrock, Ray C. | 0.80 | 1,240.00 | 008 | 56747794 |
| | CALL WITH A REESE RE PLAN ISSUES. | | | | |
| 06/22/19 | Hwangpo, Natasha | 2.60 | 2,470.00 | 008 | 56789241 |
| | REVIEW AND ANALYZE AKIN CHANGES (.5); REVIEW AND REVISE SAME (1.7); CORRESPOND WITH WEIL TEAM RE SAME (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/23/19 | Singh, Sunny<br>REVIEW AKIN COMMENTS TO PLAN (1.0). | 1.00 | 1,200.00 | 008 | 56743865 |
| 06/23/19 | Schrock, Ray C.<br>REVIEW AND COMMENT TO REVISED PLAN AND DISCLOSURE STATEMENT. | 1.10 | 1,705.00 | 008 | 56747864 |
| 06/23/19 | Hwangpo, Natasha<br>REVIEW AND REVISE PLAN (1.0); CORRESPOND WITH WEIL TEAM RE SAME (.4); REVIEW AND REVISE UCC LETTER (.5); CORRESPOND WITH WEIL TEAM AND PAUL WEISS RE SAME (.3). | 2.20 | 2,090.00 | 008 | 56789168 |
| 06/24/19 | Guthrie, Hayden<br>REVIEW PLAN CHANGES. | 1.80 | 1,710.00 | 008 | 56754409 |
| 06/24/19 | Guthrie, Hayden<br>DRAFT LIQUIDATING TRUST AGREEMENT (1.5). | 1.50 | 1,425.00 | 008 | 56756940 |
| 06/24/19 | Diktaban, Catherine Allyn<br>REVISE CONFIRMATION ORDER. | 0.30 | 168.00 | 008 | 56810668 |
| 06/24/19 | Hwang, Angeline Joong-Hui<br>DRAFT CONFIRMATION BRIEF. | 1.10 | 759.00 | 008 | 56789550 |
| 06/24/19 | Hwangpo, Natasha<br>REVIEW AND REVISE PLAN (.7); CORRESPOND WITH WEIL TEAM AND AKIN RE SAME (.3); CORRESPOND WITH SAME RE LIQUIDATING TRUST DOCUMENTS AND BOARD AFFIDAVITS (.6). | 1.60 | 1,520.00 | 008 | 56789177 |
| 06/25/19 | Munz, Naomi<br>EMAILS RE: PLAN. | 0.30 | 315.00 | 008 | 56904973 |
| 06/25/19 | Guthrie, Hayden<br>DRAFTING LIQUIDATING TRUST AGREEMENT. | 4.10 | 3,895.00 | 008 | 56905277 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/25/19 | Diktaban, Catherine Allyn | 2.40 | 1,344.00 | 008 | 56812632 |
| | ATTEND AND PARTICIPATE IN WEIL PLAN TEAM WIP MEETING (.2); REVIEW AND REVISE CONFIRMATION ORDER (2.2). | | | | |
| 06/25/19 | DiDonato, Philip | 0.30 | 168.00 | 008 | 56788303 |
| | PLAN TEAM MEETING TO UPDATE ON PROGRESS WITH FILINGS. | | | | |
| 06/25/19 | Hwang, Angeline Joong-Hui | 3.80 | 2,622.00 | 008 | 56789310 |
| | DRAFT CONFIRMATION BRIEF. | | | | |
| 06/25/19 | Hwangpo, Natasha | 3.00 | 2,850.00 | 008 | 56789211 |
| | REVIEW AND REVISE PLAN (1.7); CORRESPOND WITH PAUL WEISS, AKIN AND WEIL TEAM RE SAME (.8); TELEPHONE CONFERENCES WITH SAME RE SAME (.5). | | | | |
| 06/26/19 | Guthrie, Hayden | 3.10 | 2,945.00 | 008 | 56771484 |
| | DRAFT LIQUIDATING TRUST AGREEMENT (3.1). | | | | |
| 06/26/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 008 | 56789291 |
| | CIRCULATE CASE TIMELINE NARRATIVE TO LITIGATION FOR AEBERSOLD DECLARATION. | | | | |
| 06/26/19 | Hwang, Angeline Joong-Hui | 1.00 | 690.00 | 008 | 56789348 |
| | DRAFT CONFIRMATION BRIEF. | | | | |
| 06/26/19 | Hwangpo, Natasha | 2.20 | 2,090.00 | 008 | 56789185 |
| | REVIEW AND REVISE CHAPTER 11 PLAN (1.1); CORRESPOND WITH AKIN, WEIL TEAM AND PAUL WEISS RE SAME (.7); REVIEW AND ANALYZE CHANGES RE SAME (.4). | | | | |
| 06/27/19 | Munz, Naomi | 1.50 | 1,575.00 | 008 | 56903950 |
| | EMAILS AND CALLS RE: LIQUIDATING TRUST AGREEMENT. | | | | |
| 06/27/19 | Guthrie, Hayden | 5.50 | 5,225.00 | 008 | 56771523 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT LIQUIDATING TRUST AGREEMENT (5.5). | | | | |
| 06/27/19 | Diktaban, Catherine Allyn | 4.10 | 2,296.00 | 008 | 56814230 |
| | REVISE CONFIRMATION ORDER (2.6); DISCUSS CONFIRMATION ORDER WITH A. HWANG (1.5). | | | | |
| 06/27/19 | Hwang, Angeline Joong-Hui | 5.10 | 3,519.00 | 008 | 56789328 |
| | DRAFT CONFIRMATION BRIEF. | | | | |
| 06/28/19 | Cohen, Francesca | 4.10 | 3,587.50 | 008 | 56904125 |
| | DRAFT LIQUIDATING TRUST AGREEMENT. | | | | |
| 06/28/19 | Guthrie, Hayden | 1.60 | 1,520.00 | 008 | 56904218 |
| | DRAFT LIQUIDATING TRUST AGREEMENT. | | | | |
| 06/28/19 | Diktaban, Catherine Allyn | 3.10 | 1,736.00 | 008 | 56814481 |
| | PREPARE DRAFT OF CONFIRMATION ORDER (2.8); DISCUSS SHORT FORM CONFIRMATION ORDER WITH A. HWANG (.2); DISCUSS PARTY OBJECTIONS OF PLAN AND PROPOSED LANGUAGE FOR CONFIRMATION ORDER WITH A. HWANG (.1). | | | | |
| 06/28/19 | Hwang, Angeline Joong-Hui | 5.50 | 3,795.00 | 008 | 56789329 |
| | DRAFT CONFIRMATION BRIEF. | | | | |
| 06/28/19 | Hwangpo, Natasha | 0.70 | 665.00 | 008 | 56789163 |
| | CORRESPOND WITH WEIL TEAM RE LIQUIDATING BOARD AFFIDAVITS (.4); REVIEW AND REVISE NOTICE RE REDLINES (.1); CORRESPOND WITH WEIL TEAM AND AKIN RE SAME (.2). | | | | |
| 06/28/19 | Stauble, Christopher A. | 0.60 | 243.00 | 008 | 56837495 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FILING OF SOLICITATION VERSIONS OF (I) SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS AND (II) RELATED DISCLOSURE STATEMENT. | | | | |
| 06/28/19 | Stauble, Christopher A. | 0.90 | 364.50 | 008 | 56837511 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE (I) SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS AND (II) DISCLOSURE STATEMENT FOR SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS. | | | | |
| 06/29/19 | Cohen, Francesca | 3.60 | 3,150.00 | 008 | 56904230 |
| | DRAFT LIQUIDATING TRUST AGREEMENT. | | | | |
| 06/29/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 008 | 56809647 |
| | REVIEW AND REVISE SHORT FORM OF CONFIRMATION ORDER AND SUBMIT TO N. HWANGPO FOR REVIEW. | | | | |
| 06/30/19 | Cohen, Francesca | 1.50 | 1,312.50 | 008 | 56805034 |
| | DRAFT LIQUIDATING TRUST AGREEMENT. | | | | |
| 06/30/19 | Hwangpo, Natasha | 0.40 | 380.00 | 008 | 56804198 |
| | CORRESPOND WITH WEIL PLAN TEAM RE PROCESS AND NEXT STEPS. | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **276.20** | **$267,340.00** | | |
| 06/02/19 | Odoner, Ellen J. | 0.20 | 320.00 | 010 | 56623709 |
| | EMAILS RE: PERMITTING DELOITTE TO WORK FOR TRANSFORM. | | | | |
| 06/03/19 | Odoner, Ellen J. | 1.00 | 1,600.00 | 010 | 56630497 |
| | CALL WITH J. MARCUS, H. GUTHRIE AND CLEARY RE: VARIOUS OPEN ISSUES. | | | | |
| 06/03/19 | Descovich, Kaitlin | 0.20 | 190.00 | 010 | 56663793 |
| | ATTENTION TO GOVERNANCE MATTERS. | | | | |
| 06/03/19 | Kaneko, Erika Grace | 0.10 | 87.50 | 010 | 56664506 |
| | COORDINATE FORM 8-K FOR MONTHLY OPERATING REPORT AND PLAN/DISCLOSURE STATEMENT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/04/19 | Odoner, Ellen J. | 0.50 | 800.00 | 010 | 56658670 |
| | EMAILS TO CLEARY RE: D&T REQUEST. | | | | |
| 06/04/19 | Descovich, Kaitlin | 0.20 | 190.00 | 010 | 56660317 |
| | ATTENTION TO SEARS MINUTES. | | | | |
| 06/04/19 | Cohen, Francesca | 4.50 | 3,937.50 | 010 | 56662205 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 06/04/19 | Kaneko, Erika Grace | 0.40 | 350.00 | 010 | 56664530 |
| | COORDINATE FORM 8-K FOR MONTHLY OPERATING REPORT AND PLAN/DISCLOSURE STATEMENT; DRAFTE RESTRUCTURING COMMITTEE MINUTES AND UPDATED CHECKLIST. | | | | |
| 06/04/19 | Van Groll, Paloma | 0.20 | 175.00 | 010 | 56690156 |
| | DISTRIBUTE MATERIALS FOR RESTRUCTURING COMMITTEE CALL. | | | | |
| 06/05/19 | Odoner, Ellen J. | 0.90 | 1,440.00 | 010 | 56657066 |
| | EMAIL RE: VISA HOLDER REQUEST TO RESTRUCTURING COMMITTEE (.4) AND RESPONSE TO RESTRUCTURING COMMITTEE EMAILS (.5). | | | | |
| 06/05/19 | Odoner, Ellen J. | 0.30 | 480.00 | 010 | 56874617 |
| | CALL WITH M. MEGHJI RE: STATUS OF TRANSFORM CLAIMS (.3). | | | | |
| 06/05/19 | Danilow, Greg A. | 0.50 | 800.00 | 010 | 56644739 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (.5). | | | | |
| 06/05/19 | Singh, Sunny | 0.50 | 600.00 | 010 | 56657925 |
| | PARTICIPATE ON BOARD CALL (.5). | | | | |
| 06/05/19 | Fail, Garrett | 0.40 | 520.00 | 010 | 56695640 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/05/19 | Schrock, Ray C. | 2.00 | 3,100.00 | 010 | 56658467 |
| | REVIEW MATERIALS FOR RESTRUCTURING COMMITTEE CALL (.5); ATTEND FOLLOW UP CALLS WITH PAUL WEISS (1.5). | | | | |
| 06/05/19 | Schrock, Ray C. | 0.70 | 1,085.00 | 010 | 56874624 |
| | ATTEND RESTRUCTURING COMMITTEE CALL. | | | | |
| 06/05/19 | Genender, Paul R. | 0.40 | 470.00 | 010 | 56874683 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 06/05/19 | Descovich, Kaitlin | 1.20 | 1,140.00 | 010 | 56660597 |
| | ATTENTION TO MINUTES (0.8); PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (0.4). | | | | |
| 06/05/19 | Kaneko, Erika Grace | 1.00 | 875.00 | 010 | 56664399 |
| | ATTEND RESTRUCTURING COMMITTEE MEETING. | | | | |
| 06/05/19 | Skrzynski, Matthew | 0.20 | 158.00 | 010 | 56648882 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL AND PREPARE ANY DOCUMENTS FOR DISTRIBUTION REGARDING SAME. | | | | |
| 06/05/19 | Van Groll, Paloma | 1.60 | 1,400.00 | 010 | 56690143 |
| | PREPARE FOR (1.2) AND PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (.4). | | | | |
| 06/05/19 | Hwang, Angeline Joong-Hui | 0.40 | 276.00 | 010 | 56790276 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 06/05/19 | Hwangpo, Natasha | 0.50 | 475.00 | 010 | 56657350 |
| | ATTEND RESTRUCTURING COMMITTEE CALL. | | | | |
| 06/06/19 | Odoner, Ellen J. | 1.50 | 2,400.00 | 010 | 56656113 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL A. REESE (.5) AND CONF WITH G. DANILOW (.5) RE: LIQUIDITY TRUST AND OTHER ISSUES; ATTN TO ELA EXTENSION (.5). | | | | |
| 06/07/19 | Odoner, Ellen J. | 0.30 | 480.00 | 010 | 56656114 |
| | CONF WITH G. DANILOW RE: UPDATE. | | | | |
| 06/09/19 | Kaneko, Erika Grace | 0.90 | 787.50 | 010 | 56649009 |
| | DRAFT RESTRUCTURING COMMITTEE MINUTES. | | | | |
| 06/10/19 | Kaneko, Erika Grace | 1.90 | 1,662.50 | 010 | 56665140 |
| | DRAFTED RESTRUCTURING COMMITTEE MINUTES. | | | | |
| 06/10/19 | Van Groll, Paloma | 1.00 | 875.00 | 010 | 56904521 |
| | CIRCULATE DRAFT RESTRUCTURING COMMITTEE MEETING AGENDA. | | | | |
| 06/11/19 | Descovich, Kaitlin | 1.00 | 950.00 | 010 | 56703152 |
| | REVIEW DRAFT MINUTES. | | | | |
| 06/11/19 | Kaneko, Erika Grace | 1.10 | 962.50 | 010 | 56702929 |
| | DRAFT AND COORDINATE MONTHLY OPERATING REPORT FORM 8-K AND DRAFT RESTRUCTURING COMMITTEE MINUTES. | | | | |
| 06/11/19 | Van Groll, Paloma | 0.10 | 87.50 | 010 | 56904774 |
| | PREPARE MATERIALS FOR RESTRUCTURING COMMITTEE. | | | | |
| 06/11/19 | DiDonato, Philip | 0.50 | 280.00 | 010 | 56788364 |
| | COMPILE MATERIALS FOR RESTRUCTURING COMMITTEE MEETING. | | | | |
| 06/11/19 | Ellsworth, John A. | 2.00 | 770.00 | 010 | 56707450 |
| | REVIEW, COMPILE AND FINALIZE RESTRUCTURING BOARD RESOLUTIONS FOR E. G. KANEKO. | | | | |
| 06/12/19 | Odoner, Ellen J. | 0.10 | 160.00 | 010 | 56685070 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL M-III RE: WORKERS COMPENSATION (.1). | | | | |
| 06/12/19 | Danilow, Greg A. | 0.60 | 960.00 | 010 | 56683954 |
| | RESTRUCTURING COMMITTEE MEETING (.4); D&O ISSUES (.2). | | | | |
| 06/12/19 | Singh, Sunny | 0.40 | 480.00 | 010 | 56700975 |
| | PARTICIPATE ON BOARD CALL (.4). | | | | |
| 06/12/19 | Kaneko, Erika Grace | 1.70 | 1,487.50 | 010 | 56703344 |
| | DRAFT AND COORDINATE MONTHLY OPERATING REPORT FORM 8-K (1.0); DRAFT RESTRUCTURING COMMITTEE MINUTES (0.3); ATTEND RESTRUCTURING COMMITTEE MEETING (0.4). | | | | |
| 06/12/19 | DiDonato, Philip | 1.50 | 840.00 | 010 | 56788353 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (1.0); COMPILE MATERIALS FOR RESTRUCTURING COMMITTEE MEETING (.5). | | | | |
| 06/12/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 010 | 56790877 |
| | DIAL INTO RESTRUCTURING COMMITTEE CALL. | | | | |
| 06/12/19 | Hwangpo, Natasha | 0.60 | 570.00 | 010 | 56702054 |
| | TELEPHONE CONFERENCE WITH RESTRUCTURING COMMITTEE RE WEEKLY UPDATE (.5); CORRESPOND WITH WEIL TEAM RE MATERIALS (.1). | | | | |
| 06/12/19 | Ellsworth, John A. | 1.00 | 385.00 | 010 | 56707407 |
| | REVIEW, COMPILE AND FINALIZE RESTRUCTURING BOARD RESOLUTIONS FOR E. KANEKO. | | | | |
| 06/13/19 | Kaneko, Erika Grace | 0.50 | 437.50 | 010 | 56702981 |
| | DRAFT AND COORDINATE MONTHLY OPERATING REPORT FORM 8-K. | | | | |
| 06/13/19 | Ellsworth, John A. | 1.00 | 385.00 | 010 | 56711304 |
| | REVIEW, COMPILE AND FINALIZE RESTRUCTURING BOARD RESOLUTIONS FOR E. G. KANEKO. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/14/19 | Odoner, Ellen J. | 0.10 | 160.00 | 010 | 56699623 |
| | REVIEW 8-K (.1). | | | | |
| 06/14/19 | Kaneko, Erika Grace | 1.50 | 1,312.50 | 010 | 56703527 |
| | DRAFT AND COORDINATD MONTHLY OPERATING REPORT FORM 8-K AND MEET WITH E. ODONER TO DISCUSS COMMENTS (.7); DRAFT AND COORDINATE MONTHLY OPERATING REPORT FORM 8-K (.8). | | | | |
| 06/15/19 | Kaneko, Erika Grace | 0.20 | 175.00 | 010 | 56703190 |
| | REVIEW MONTHLY OPERATING REPORT FORM 8-K. | | | | |
| 06/18/19 | Kaneko, Erika Grace | 0.30 | 262.50 | 010 | 56816038 |
| | TURN COMMENTS TO MINUTES (0.1); MEET WITH JO TO DISCUSS MATTER (0.2). | | | | |
| 06/18/19 | DiDonato, Philip | 0.50 | 280.00 | 010 | 56760709 |
| | COMPILE AND DISTRIBUTE MATERIALS IN ADVANCE OF RESTRUCTURING COMMITTEE CALL. | | | | |
| 06/18/19 | Ellsworth, John A. | 2.50 | 962.50 | 010 | 56809380 |
| | REVIEW, ORGANIZE AND FINALIZE BOARD RESTRUCTURING MINUTES FOR K. DESCOVICH. | | | | |
| 06/18/19 | Haiken, Lauren C. | 2.50 | 950.00 | 010 | 56814415 |
| | PREPARE DOCUMENTS FOR PRODUCTION PER J. RUTHERFORD. | | | | |
| 06/19/19 | Singh, Sunny | 0.50 | 600.00 | 010 | 56728043 |
| | PARTICIPATE ON BOARD CALL (.5). | | | | |
| 06/19/19 | Fail, Garrett | 1.00 | 1,300.00 | 010 | 56757588 |
| | PARTICIPATE IN RESTRUCTURING COMMITTEE MEETING (.7); CONFER WITH R. SCHROCK AND N. HWANGPO RE SAME (.3). | | | | |
| 06/19/19 | Munz, Naomi | 0.50 | 525.00 | 010 | 56898130 |
| | CONFERENCE CALL WITH RESTRUCTURING COMMITTEE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/19/19 | Descovich, Kaitlin | 0.80 | 760.00 | 010 | 56815324 |
| | ATTENTION TO RESTRUCTURING COMMITTEE MEETING. | | | | |
| 06/19/19 | Kaneko, Erika Grace | 0.80 | 700.00 | 010 | 56753945 |
| | ATTEND RESTRUCTURING COMMITTEE CALL (0.7); REVIEW AND COMMENT ON MINUTES (0.1). | | | | |
| 06/19/19 | DiDonato, Philip | 1.00 | 560.00 | 010 | 56760781 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 06/19/19 | Hwang, Angeline Joong-Hui | 0.70 | 483.00 | 010 | 56789591 |
| | DIAL INTO THE RESTRUCTURING COMMITTEE CALL. | | | | |
| 06/19/19 | Hwangpo, Natasha | 0.90 | 855.00 | 010 | 56789262 |
| | ATTEND WEEKLY RESTRUCTURING COMMITTEE CALL (.7); CORRESPOND WITH LITIGATION TEAM RE RESTRUCTURING COMMITTEE DOCUMENTS (.2). | | | | |
| 06/20/19 | Descovich, Kaitlin | 0.20 | 190.00 | 010 | 56815289 |
| | REVIEW DRAFT RESTRUCTURING COMMITTEE MINUTES. | | | | |
| 06/20/19 | Kaneko, Erika Grace | 0.50 | 437.50 | 010 | 56753845 |
| | REVIEW MINUTES. | | | | |
| 06/21/19 | Descovich, Kaitlin | 0.10 | 95.00 | 010 | 56815225 |
| | REVIEW RESTRUCTURING COMMITTEE MINUTES. | | | | |
| 06/21/19 | Kaneko, Erika Grace | 0.60 | 525.00 | 010 | 56753934 |
| | REVIEW MINUTES. | | | | |
| 06/23/19 | Rutherford, Jake Ryan | 0.60 | 474.00 | 010 | 56903605 |
| | REVISE AND SUPPLEMENT LITIGATION-SETTLEMENT CHART FOR RESTRUCTURING COMMITTEE. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/23/19 | Hwangpo, Natasha | 1.10 | 1,045.00 | 010 | 56789229 |
| | DRAFT BOARD DECK (.7); CORRESPOND WITH WEIL TEAM RE SUPPORTING DOCUMENTS (.4). | | | | |
| 06/24/19 | DiDonato, Philip | 0.40 | 224.00 | 010 | 56760770 |
| | CIRCULATE MATERIALS FOR RESTRUCTURING COMMITTEE CALL. | | | | |
| 06/24/19 | Hwangpo, Natasha | 1.20 | 1,140.00 | 010 | 56789231 |
| | REVIEW AND REVISE DRAFT BOARD DECK. | | | | |
| 06/25/19 | Kaneko, Erika Grace | 0.20 | 175.00 | 010 | 56816178 |
| | COORDINATE FORM 8-K. | | | | |
| 06/26/19 | Danilow, Greg A. | 0.50 | 800.00 | 010 | 56798857 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 06/26/19 | Friedmann, Jared R. | 0.60 | 675.00 | 010 | 56807930 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 06/26/19 | Fail, Garrett | 0.50 | 650.00 | 010 | 56799127 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 06/26/19 | Descovich, Kaitlin | 0.80 | 760.00 | 010 | 56815216 |
| | ATTENTION TO RESTRUCTURING COMMITTEE MEETING. | | | | |
| 06/26/19 | Kaneko, Erika Grace | 0.80 | 700.00 | 010 | 56816304 |
| | ATTEND RESTRUCTURING COMMITTEE MEETING (0.5), COORDINATE FORM 8-K (0.3). | | | | |
| 06/26/19 | Skrzynski, Matthew | 0.60 | 474.00 | 010 | 56838532 |
| | CALL WITH RESTRUCTURING COMMITTEE AND ADVISORS AND PREPARE ANY DOCUMENTS FOR DISTRIBUTION REGARDING SAME. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/26/19 | DiDonato, Philip | 0.80 | 448.00 | 010 | 56788306 |
| | RESTRUCTURING COMMITTEE CALL. | | | | |
| 06/26/19 | DiDonato, Philip | 0.50 | 280.00 | 010 | 56788310 |
| | PREPARE MATERIALS FOR RESTRUCTURING COMMITTEE CALL. | | | | |
| 06/26/19 | Hwang, Angeline Joong-Hui | 0.60 | 414.00 | 010 | 56789289 |
| | RESTRUCTURING COMMITTEE CALL. | | | | |
| 06/26/19 | Hwangpo, Natasha | 0.80 | 760.00 | 010 | 56789205 |
| | TELEPHONE CONFERENCE WITH RESTRUCTURING COMMITTEE RE WEEKLY UPDATE (.6); CORRESPOND WITH SAME RE DOCUMENTS (.2). | | | | |
| 06/27/19 | Kaneko, Erika Grace | 0.40 | 350.00 | 010 | 56816140 |
| | COORDINATE FORM 8-K. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **61.50** | **$56,138.00** | | |
| 05/24/19 | Haiken, Lauren C. | 0.90 | 342.00 | 011 | 56613031 |
| | REVIEW AND ADVISE ON VENDOR INVOICE DISPOSITION. | | | | |
| 06/04/19 | Podzius, Bryan R. | 0.90 | 787.50 | 011 | 56649278 |
| | EMAIL TO MIII TEAM RE: VENDOR PAYMENTS (.2); CONFER WITH GROUPBY VENDOR RE: 503(B)(1) (.2); REVIEW RESEARCH RE: VENDOR PAYMENTS (.4); CONFER WITH G. FAIL RE: SAME (.1). | | | | |
| 06/05/19 | Fail, Garrett | 0.20 | 260.00 | 011 | 56695653 |
| | CALL WITH VENDOR RENAISSANCE. | | | | |
| 06/05/19 | Podzius, Bryan R. | 1.40 | 1,225.00 | 011 | 56649094 |
| | CALL WITH MIII RE: 503(B)(9) CLAIMS (1.0); CONFER WITH G. FAIL RE: SAME (.4). | | | | |
| 06/06/19 | Marcus, Jacqueline | 0.10 | 137.50 | 011 | 56642995 |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS REGARDING EVERLAST REPORTING (.1). | | | | |
| 06/06/19 | Podzius, Bryan R. | 0.30 | 262.50 | 011 | 56649003 |
| | CONFER WITH K. TUMSUDEN RE: VENDOR CLAIMS. | | | | |
| 06/07/19 | Podzius, Bryan R. | 0.50 | 437.50 | 011 | 56649115 |
| | ADDRESS AND RESPOND TO VENDOR INQUIRIES. | | | | |
| 06/10/19 | Podzius, Bryan R. | 1.40 | 1,225.00 | 011 | 56716948 |
| | REVIEW INQUIRIES FROM VENDORS (.3); CALL WITH MIII RE: SEARS 503(B)(9) CLAIMS (1.1). | | | | |
| 06/12/19 | Skrzynski, Matthew | 0.70 | 553.00 | 011 | 56854986 |
| | REVIEW DOCUMENTS RE ANEW REQUEST FOR CONFIRMATION OF ASSET TRANSFER AND CORRESPOND WITH M. KORYCKI REGARDING THE SAME. | | | | |
| 06/12/19 | Skrzynski, Matthew | 0.20 | 158.00 | 011 | 56855284 |
| | CORRESPOND WITH O. PESHKO RE ANEW REQUEST FOR CONFIRMATION OF TRANSFERRED ASSETS. | | | | |
| 06/13/19 | Marcus, Jacqueline | 0.30 | 412.50 | 011 | 56700675 |
| | CALL WITH M. SKRZYNSKI REGARDING US BANK MOTION FOR PAYMENT (.1); REVIEW TATA MOTION FOR PAYMENT (.2). | | | | |
| 06/13/19 | Podzius, Bryan R. | 2.30 | 2,012.50 | 011 | 56716860 |
| | REVIES OBJECTION TO TATA CONSULTANTCY MOTION. | | | | |
| 06/14/19 | Podzius, Bryan R. | 3.10 | 2,712.50 | 011 | 56716949 |
| | REVIEW AND REVISE OBJECTION TO TATA CONSULTANTA (2.5); CONFER WITH VARIOUS ADMINISTRATIVE CLAIMANTS RE: 503(B)(1) CLAIMS (.4); EMAILS TO VARIOUS VENDOR PARTIE RE: SAME (.2). | | | | |
| 06/17/19 | Marcus, Jacqueline | 0.30 | 412.50 | 011 | 56746104 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL REGARDING EVERLAST (.3). | | | | |
| 06/17/19 | Fail, Garrett | 0.30 | 390.00 | 011 | 56757536 |
| | ADDRESS VENDOR EMAILS RECEIVED (.3). | | | | |
| 06/17/19 | Podzius, Bryan R. | 0.50 | 437.50 | 011 | 56751950 |
| | REVIEW VENDOR CLAIMS (.5). | | | | |
| 06/18/19 | Fail, Garrett | 0.20 | 260.00 | 011 | 56761494 |
| | EMAILS RE VENDOR ISSUES. | | | | |
| 06/18/19 | Podzius, Bryan R. | 1.60 | 1,400.00 | 011 | 56751941 |
| | CALL WITH MIII AND G. FAIL RE: 503(B)(9) CLAIMS (1.1); CALL WITH M. KORCICYK (MIII) RE: SAME (.5). | | | | |
| 06/18/19 | TumSuden, Kyle | 3.20 | 2,528.00 | 011 | 56757427 |
| | PREPARE FOR AND ATTEND WEIL/M-III/DELOITTE STRATEGY AND STATUS UPDATE CALL RE: SECTION 503(B)(9) CLAIMS RECONCILIATION ISSUES (.6); ATTEND FOLLOW-UP MEETING WITH B. PODZIUS AND E. WHEELER RE: SAME (.4); REVIEW AND SUMMARIZE ORDER APPROVING CLAIMS OBJECTION PROCEDURES AND SEND SAME TO E. WHEELER (2.2). | | | | |
| 06/18/19 | TumSuden, Kyle | 0.20 | 158.00 | 011 | 56898128 |
| | ATTEND FOLLOW-UP MEETING WITH J. MARCUS, G. FAIL, AND B. PODZIUS RE: OUTSTANDING VENDOR ITEMS RELATING TO JUNE 20 OMNIBUS HEARING. | | | | |
| 06/20/19 | Fail, Garrett | 1.20 | 1,560.00 | 011 | 56757109 |
| | MEET WITH WEIL VENDOR TEAM RE 503B1, 503B9 REQUESTS AND STRATEGIES. | | | | |
| 06/20/19 | Skrzynski, Matthew | 0.10 | 79.00 | 011 | 56851124 |
| | DRAFT EMAIL TO C. RUBIO RE RULE 2004 ISSUES AND TEAM WORLDWIDE. | | | | |
| 06/20/19 | Podzius, Bryan R. | 1.40 | 1,225.00 | 011 | 56752022 |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESPOND TO VENDOR (.2); CONFER WITH K. TUMSUDEN AND G. FAIL RE: VENDOR AND 503(B)(9) MATTERS (1.2). | | | | |
| 06/21/19 | Podzius, Bryan R. | 2.80 | 2,450.00 | 011 | 56751706 |
| | CALL WITH MIII RE: 503B9 CLAIMS (1.1); FOLLOW UP CALL RE: SAME (.3); CALL WITH VENDOR RE; SAME (.5); RESEARCH RE: SAME (.3); REVIEW DEPOSITION TRANSCRIPTS RE: VENDOR PAYMENTS (0.6). | | | | |
| 06/24/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 011 | 56789230 |
| | REVIEW RESEARCH SENT OVER BY B. PODIZUS FOR GROUPBY MOTION (1.0). | | | | |
| 06/24/19 | Podzius, Bryan R. | 1.00 | 875.00 | 011 | 56837150 |
| | CALL WITH G. FAIL RE: VENDOR MATTERS. | | | | |
| 06/25/19 | Marcus, Jacqueline | 0.20 | 275.00 | 011 | 56789346 |
| | CALL WITH M. SKYRZINSKI AND E-MAIL C. RUBIO REGARDING TEAM WORLDWIDE (.2). | | | | |
| 06/25/19 | Fail, Garrett | 0.10 | 130.00 | 011 | 56798888 |
| | EMAIL RE VENDOR ISSUE (.1). | | | | |
| 06/25/19 | Lewitt, Alexander G. | 1.40 | 784.00 | 011 | 56789165 |
| | REVIEW RESEARCH SENT OVER FROM B. PODZIUS ON GROUPBY. | | | | |
| 06/26/19 | Lewitt, Alexander G. | 1.60 | 896.00 | 011 | 56789171 |
| | DRAFT AND SEND OUT EMAIL ON RESEARCH FOR GROUPBY MOTION. | | | | |
| 06/26/19 | Podzius, Bryan R. | 1.80 | 1,575.00 | 011 | 56820915 |
| | CALL WITH D. WANDER (1.0) AND G. GALARDI (.6) RE: VENDOR CLAIMS; REVIEW REQUEST FROM VENDOR (.2). | | | | |
| 06/27/19 | Marcus, Jacqueline | 0.20 | 275.00 | 011 | 56789564 |
| | CALLS WITH G. FAIL AND M. SKYRZINSKI REGARDING TEAM WORLDWIDE(.2). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/27/19 | Fail, Garrett | 0.20 | 260.00 | 011 | 56799179 |
| | EMAILS WITH VENDORS (.2). | | | | |
| 06/27/19 | Podzius, Bryan R. | 0.20 | 175.00 | 011 | 56820918 |
| | REVIEW VENDOR INQUIRRY. | | | | |
| 06/28/19 | Fail, Garrett | 0.50 | 650.00 | 011 | 56799431 |
| | RESPOND TO EMAILS FROM VARIOUS VENDORS. (.5). | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 011 - Customer, Supplier and** | | **32.30** | **$27,880.50** | | |
| **Vendor Issues(including critical vendors):** | | | | | |
| 06/06/19 | Hwangpo, Natasha | 0.70 | 665.00 | 013 | 56657586 |
| | CORRESPOND WITH 2L PARTIES RE CASH COLLATERAL STIPULATION (.2); CORRESPOND WITH MIII RE BUDGET (.1); REVIEW AND REVISE SAME (.3); CORRESPOND WITH MIII RE VARIANCE TESTING (.1). | | | | |
| 06/07/19 | Hwangpo, Natasha | 1.10 | 1,045.00 | 013 | 56657463 |
| | CORRESPOND WITH WEIL TEAM, 2L PARTIES RE CASH COLLATERAL STIPULATION (.8); CORRESPOND WITH WGM AND MIII RE SAME (.3). | | | | |
| 06/11/19 | Shulzhenko, Oleksandr | 1.00 | 1,050.00 | 013 | 56702679 |
| | REVIEW CORRESPONDENCE RELATED TO LIBERTY MUTUAL SURETY BONDS (0.3); CORRESPOND WITH N. HWANGPO RE CITI LC FACILITY (0.3); CONFER WITH S. LEPORIN RE SAME (0.4). | | | | |
| 06/11/19 | Hwangpo, Natasha | 0.60 | 570.00 | 013 | 56702048 |
| | CORRESPOND WITH WEIL TEAM RE APA AND CITI L/C (.3); CORRESPOND WITH SAME RE SURETY BONDS (.3). | | | | |
| 06/12/19 | Shulzhenko, Oleksandr | 2.80 | 2,940.00 | 013 | 56702612 |
| | REVIEW SEARS SERVICES AGREEMENT RE SURETY BONDS (0.9); CONFER WITH S. LEPORIN RE SAME (0.5); CONF CALL WITH MIII RE PAYMENT OF LIBERTY SURETY CLAIMS (0.5); REVIEW SCHEDULED SURETY PAYMENTS AND RELATED CORRESPONDENCE WITH MIII (0.9). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/12/19 | Hwangpo, Natasha | 0.20 | 190.00 | 013 | 56702008 |
| | CORRESPOND WITH 2L PARTIES AND UCC RE WEEKLY REPORTING. | | | | |
| 06/13/19 | Shulzhenko, Oleksandr | 1.30 | 1,365.00 | 013 | 56702636 |
| | CALL WITH MIII RE LIBERTY SURETY CLAIMS (0.5); REVIEW RELATED CORRESPONDENCE WITH MIII (0.4); CORRESPOND WITH M. SKRZYNSKY RE SAME (0.4). | | | | |
| 06/17/19 | Zaslav, Benjamin | 0.50 | 120.00 | 013 | 56770739 |
| | SUBMIT PROPOSED STIPULATION AND ORDER CONCERNING DEBTORS' CONTINUING USE OF CASH COLLATERAL [ECF NO. 4155], TO CHAMBERS FOR APPROVAL. | | | | |
| 06/19/19 | Hwangpo, Natasha | 0.20 | 190.00 | 013 | 56789179 |
| | CORRESPOND WITH PARTIES RE UPDATED BUDGET AND DOCUMENTS RE SAME. | | | | |
| 06/25/19 | Shulzhenko, Oleksandr | 1.10 | 1,155.00 | 013 | 56803317 |
| | REVIEW CORRESPONDENCE WITH LAZARD AND PREPETITION LOAN DOCUMENTS RE 1L AND 2L PREPETITION COLLATERAL (0.8); CORRESPOND WITH N. WHANGPO RE SAME (0.3). | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 013 - DIP Financing/Cash Collateral/AdequateProtection/Cash Management:** | | **9.50** | **$9,290.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/15/19 | Hoilett, Leason | 3.80 | 1,463.00 | 014 | 56481782 |
| | REVIEW AND REVISE DEBTOR'S OMNIBUS REPLY RE OBJECTIONS TO DISCLOSURE STATEMENT AND SOLICITATION AND VOTING PROCEDURES. | | | | |
| 06/01/19 | Schrock, Ray C. | 0.80 | 1,240.00 | 014 | 56625346 |
| | REVIEW AND COMMENT TO DISCLOSURE STATEMENT CHANGES. | | | | |
| 06/01/19 | Van Groll, Paloma | 0.60 | 525.00 | 014 | 56684334 |
| | REVIEW UCC LETTER. | | | | |
| 06/01/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 014 | 56625466 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW COMMENTS TO DISCLOSURE STATEMENT. | | | | |
| 06/01/19 | Hwang, Angeline Joong-Hui | 1.30 | 897.00 | 014 | 56623791 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 06/02/19 | Van Groll, Paloma | 2.80 | 2,450.00 | 014 | 56684356 |
| | REVISE UCC LETTER. | | | | |
| 06/02/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 014 | 56625058 |
| | REVISE DISCLOSURE STATEMENT AND CIRCULATE TO PAUL WEISS. | | | | |
| 06/03/19 | Marcus, Jacqueline | 0.10 | 137.50 | 014 | 56624983 |
| | CALL WITH A. HWANG REGARDING CLEARY QUESTIONS ON SEVERANCE AMOUNTS (.1). | | | | |
| 06/03/19 | Singh, Sunny | 0.50 | 600.00 | 014 | 56630472 |
| | REVIEW DISCLOSURE STATEMENT COMMENTS (.5). | | | | |
| 06/03/19 | Fail, Garrett | 2.10 | 2,730.00 | 014 | 56695257 |
| | REVEIW AND COMMENT ON PORTION OF DISCLOSURE STATEMENT RE 503B9. (.3) CONFER WITH A. HWANG AND P. VAN GROLL RE SAME. (.3) CALLS WITH S. BRAUNER (AKIN) AND B. GRIFFITH (M-III) RE SAME. (.7) CALL WITH M-III RE SAME. (.8). | | | | |
| 06/03/19 | Van Groll, Paloma | 1.10 | 962.50 | 014 | 56684341 |
| | REVISE DISCLOSURE STATEMENT LANGUAGE. | | | | |
| 06/03/19 | Diktaban, Catherine Allyn | 1.00 | 560.00 | 014 | 56663607 |
| | REVIEW UCC'S COMMENTS TO DISCLOSURE STATEMENT'S RECOVERIES PER A. HWANG (.6); REVIEW CHANGES AND UPDATED LANGUAGE MADE TO DISCLOSURE STATEMENT (.4). | | | | |
| 06/03/19 | Diktaban, Catherine Allyn | 0.90 | 504.00 | 014 | 56663724 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DISCUSS DISCLOSURE STATEMENT AND PLAN WITH CERTAIN CREDITOR IN RESPONSE TO INQUIRY (.3); RESEARCH INTO VARIOUS QUESTIONS ASKED BY CREDITOR (.6). | | | | |
| 06/03/19 | Hwang, Angeline Joong-Hui | 6.10 | 4,209.00 | 014 | 56790917 |
| | REVISE AND UPDATE DISCLOSURE STATEMENT. | | | | |
| 06/04/19 | Schrock, Ray C. | 1.00 | 1,550.00 | 014 | 56658818 |
| | REVIEW AND REVISE PROPOSED UCC SOLICITATION LETTER. | | | | |
| 06/04/19 | Prugh, Amanda Pennington | 0.70 | 686.00 | 014 | 56643977 |
| | ATTEND WORKING SESSION WITH P. GENENDER AND J. RUTHERFORD REGARDING 507(B) LIQUIDATION ANALYSIS (0.5); DRAFT SUMMARY OF LIQUIDATION ANALYSES FOR R. SCHROCK AND BANKRUPTCY TEAM (0.2). | | | | |
| 06/04/19 | Van Groll, Paloma | 3.40 | 2,975.00 | 014 | 56690224 |
| | REVIEW FINAL DISCLOSURE STATEMENT MATERIALS (2.4); ATTEND MEETING WITH R. SCHROCK, A. HWANG, AND P. DIDONATO RE: STATUS OF MATERIALS (1). | | | | |
| 06/04/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 014 | 56664456 |
| | REVIEW UCC LETTER TO BE ATTACHED TO DISCLOSURE STATEMENT WITH R. SCHROCK'S AND UCC'S COMMENTS (.3). | | | | |
| 06/04/19 | DiDonato, Philip | 0.50 | 280.00 | 014 | 56631943 |
| | MEETING TO REVIEW FINAL CHANGES TO THE DISCLOSURE STATEMENT AND ORDER. | | | | |
| 06/04/19 | Hwang, Angeline Joong-Hui | 3.50 | 2,415.00 | 014 | 56790587 |
| | REVISE DISCLOSURE STATEMENT (2.5); COMPILE AND CIRCULATE FULL DISCLOSURE STATEMENT TO SEND TO CHAMBERS (.5); REVIEW ALL OUTSTANDING DISCLOSURE STATEMENT, PLAN, AND ORDER ITEMS WITH R. SCHROCK (.5). | | | | |
| 06/05/19 | Van Groll, Paloma | 0.10 | 87.50 | 014 | 56690153 |
| | ORGANIZE CHAMBERS CONFERENCE RE: DISCLOSURE STATEMENT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/05/19 | DiDonato, Philip | 1.30 | 728.00 | 014 | 56711786 |
| | WORK WITH PRIME CLERK TO FINALIZE BALLOTS. | | | | |
| 06/05/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 014 | 56790272 |
| | UPDATE DISCLOSURE STATEMENT. | | | | |
| 06/06/19 | DiDonato, Philip | 0.90 | 504.00 | 014 | 56711848 |
| | UPDATE BALLOTS AND CONFIRMATION SCHEDULE. | | | | |
| 06/06/19 | Hwang, Angeline Joong-Hui | 0.90 | 621.00 | 014 | 56790687 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 06/06/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 014 | 56886593 |
| | DISCUSS SOLICITATION TIMELINE WITH TEAM (.3). | | | | |
| 06/07/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 014 | 56790834 |
| | DISCUSS WITH TEAM RE: DISCLOSURE STATEMENT AND SOLICITATION TIMELINE. | | | | |
| 06/07/19 | Hwangpo, Natasha | 0.40 | 380.00 | 014 | 56974582 |
| | CORRESPOND WITH PC AND CGSH RE SOLICITATION (.4). | | | | |
| 06/09/19 | Genender, Paul R. | 0.10 | 117.50 | 014 | 56904439 |
| | EMAILS REGARDING LIQUIDATION ANALYSIS. | | | | |
| 06/11/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 014 | 56790490 |
| | REVIEW EMAILS RE: DISCLOSURE STATEMENT. | | | | |
| 06/12/19 | DiDonato, Philip | 0.60 | 336.00 | 014 | 56788349 |
| | UPDATING CONFIRMATION TIMELINE AND DISCLOSURE STATEMENT MOTION. | | | | |
| 06/12/19 | Hwang, Angeline Joong-Hui | 0.80 | 552.00 | 014 | 56790604 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPDATE DISCLOSURE STATEMENT. | | | | |
| 06/13/19 | Van Groll, Paloma | 1.90 | 1,662.50 | 014 | 56690376 |
| | REVIEW REVISED DISCLOSURE STATEMENT. | | | | |
| 06/13/19 | DiDonato, Philip | 1.00 | 560.00 | 014 | 56788352 |
| | CORRESPOND WITH PRIME CLERK REGARDING BALLOTS. | | | | |
| 06/13/19 | Hwang, Angeline Joong-Hui | 1.10 | 759.00 | 014 | 56790296 |
| | UPDATE DISCLOSURE STATEMENT. | | | | |
| 06/13/19 | Hwangpo, Natasha | 1.10 | 1,045.00 | 014 | 56904634 |
| | REVIEW AND ANALYZE DISCLOSURE STATEMENT (1.1). | | | | |
| 06/14/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 014 | 56790959 |
| | REVIEW EMAIL RE: DISCLOSURE STATEMENT. | | | | |
| 06/14/19 | Hwangpo, Natasha | 1.40 | 1,330.00 | 014 | 56974959 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (1.4). | | | | |
| 06/17/19 | Diktaban, Catherine Allyn | 1.00 | 560.00 | 014 | 56789156 |
| | REVIEW SETTLEMENT TERMS WITH UCC IN ADVANCE OF SETTLEMENT MEDIATION (.3); DRAFT EMAIL TO M-III TEAM CONTAINING OUTSTANDING DISCLOSURE STATEMENT INFORMATION FOR M-III TO CONFIRM (.7). | | | | |
| 06/17/19 | DiDonato, Philip | 1.40 | 784.00 | 014 | 56760777 |
| | UPDATE EXHIBITS TO DISCLOSURE STATEMENT ORDER TO REFLECT PLAN CHANGES. | | | | |
| 06/17/19 | Hwang, Angeline Joong-Hui | 2.10 | 1,449.00 | 014 | 56790239 |
| | REVISE DISCLOSURE STATEMENT AND CIRCULATE TO S. SINGH FOR REVIEW. | | | | |
| 06/18/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 014 | 56898127 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE LIQUIDATION ANALYSES PER A. HWANG. | | | | |
| 06/18/19 | Hwang, Angeline Joong-Hui<br>REVISE AND UPDATE DISCLOSURE STATEMENT. | 1.40 | 966.00 | 014 | 56789575 |
| 06/19/19 | Singh, Sunny<br>REVIEW DISCLOSURE STATEMENT (1.5). | 1.50 | 1,800.00 | 014 | 56728072 |
| 06/19/19 | Diktaban, Catherine Allyn<br>REVISE LIQUIDATION ANALYSES PER A. HWANG (.1). | 0.10 | 56.00 | 014 | 56762065 |
| 06/19/19 | DiDonato, Philip<br>UPDATE CONFIRMATION TIMELINE FOR DISCLOSURE STATEMENT ORDER. | 1.10 | 616.00 | 014 | 56760754 |
| 06/19/19 | Hwang, Angeline Joong-Hui<br>REVISE DISCLOSURE STATEMENT. | 2.20 | 1,518.00 | 014 | 56789582 |
| 06/21/19 | DiDonato, Philip<br>UPDATE DISCLOSURE STATEMENT APPROVAL ORDER AND TIMELINE. | 2.70 | 1,512.00 | 014 | 56760797 |
| 06/23/19 | DiDonato, Philip<br>UPDATE CONFIRMATION TIMELINE FOR DISCLOSURE STATEMENT ORDER. | 0.50 | 280.00 | 014 | 56760718 |
| 06/24/19 | Marcus, Jacqueline<br>REVIEW CHANGES TO DISCLOSURE STATEMENT RELATING TO RETIREES (.1). | 0.10 | 137.50 | 014 | 56790791 |
| 06/24/19 | Hwang, Angeline Joong-Hui<br>REVISE DISCLOSURE STATEMENT. | 3.10 | 2,139.00 | 014 | 56789541 |
| 06/25/19 | DiDonato, Philip<br>UPDATE CONFIRMATION TIMELINE TO CONFORM WITH NEW HEARING DATE. | 0.50 | 280.00 | 014 | 56788300 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/25/19 | DiDonato, Philip | 0.10 | 56.00 | 014 | 56788334 |
| | RESEARCH RELATED TO DRAFTING DISCLOSURE STATEMENT APPROVAL MOTION. | | | | |
| 06/25/19 | Hwang, Angeline Joong-Hui | 0.90 | 621.00 | 014 | 56789341 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 06/25/19 | Hwangpo, Natasha | 1.20 | 1,140.00 | 014 | 56905467 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (.8); REVIEW AND ANALYZE DISCLOSURE STATEMENT ORDER (.4). | | | | |
| 06/26/19 | DiDonato, Philip | 0.80 | 448.00 | 014 | 56788288 |
| | DRAFT CORRESPONDENCE FOR DISCLOSURE STATEMENT APPROVAL MOTION (.3); DRAFT DISCLOSURE STATEMENT APPROVAL MOTION (.5). | | | | |
| 06/26/19 | Hwang, Angeline Joong-Hui | 1.30 | 897.00 | 014 | 56789320 |
| | CONFORM DISCLOSURE STATEMENT WITH CHANGES IN THE PLAN. | | | | |
| 06/27/19 | DiDonato, Philip | 2.10 | 1,176.00 | 014 | 56788287 |
| | FINALIZE DISCLOSURE STATEMENT ORDER AND TIMELINE FOR SUBMISSION TO CHAMBERS. | | | | |
| 06/27/19 | Hwang, Angeline Joong-Hui | 2.20 | 1,518.00 | 014 | 56789304 |
| | FINALIZE SOLICITATION VERSION OF DISCLOSURE STATEMENT (2); COMPILE AND CIRCULATE CLEAN AND REDLINE TO N. HWANGPO TO SEND TO CHAMBERS (.2). | | | | |
| 06/27/19 | Hwangpo, Natasha | 0.80 | 760.00 | 014 | 56789183 |
| | CORRESPOND WITH WEIL TEAM AND AKIN RE SOLICITATION VERSIONS (.4); CORRESPOND WITH CHAMBERS RE SAME (.4). | | | | |
| 06/28/19 | DiDonato, Philip | 2.30 | 1,288.00 | 014 | 56788289 |
| | COMPILE SOLICITATION MATERIALS FOR PRIME CLERK AND REVISE SAME. | | | | |
| 06/28/19 | Hwangpo, Natasha | 3.60 | 3,420.00 | 014 | 56904229 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COORDINATE PLAN SOLICITATION (.8); CORRESPOND WITH WEIL TEAM, AKIN, CHAMBERS AND PRIME CLERK TEAM RE SAME (.9); TELEPHONE CONFERENCES WITH SAME RE SAME (.6); REVIEW AND ANALYZE SAME (1.0); CORRESPOND WITH RESTRUCTURING COMMITTEE AND WEIL TEAM RE SOLICITATION VERSIONS (.3). | | | | |
| 06/28/19 | Stauble, Christopher A. | 0.50 | 202.50 | 014 | 56837514 |
| | COORDINATE COURT APPROVAL OF DISCLOSURE STATEMENT WITH CHAMBERS. | | | | |
| **SUBTOTAL TASK 014 - Disclosure Statement/Solicitation/Voting:** | | **77.90** | **$58,193.50** | | |
| 06/03/19 | Wessel, Paul J. | 0.30 | 480.00 | 015 | 56643618 |
| | INTERNAL CALLS AND EMAIL CORRESPONDENCE RE: RESPONSE TO 1114(D) MOTION. | | | | |
| 06/03/19 | Margolis, Steven M. | 1.60 | 1,720.00 | 015 | 56648759 |
| | VARIOUS CONF. AND CORRESPONDENCE ON 1114, RESEARCH ON SAME (1.3); CONF. WITH O. PESHKO RE: 1114 RESEARCH (0.3). | | | | |
| 06/03/19 | Margolis, Steven M. | 1.10 | 1,182.50 | 015 | 56648778 |
| | VARIOUS CONF. AND CORRESPONDENCE WITH G. GERSHOWITZ ON AON FIDUCIARY ISSUES (0.5), CORRESPONDENCE WITH E. GERAGHTY RE: 401(K) PLAN AND ADMINISTRATIVE SERVICE PROVIDERS AND REVIEW ALIGHT AGREEMENTS AND PROPOSED AMENDMENT (0.6). | | | | |
| 06/04/19 | Margolis, Steven M. | 1.60 | 1,720.00 | 015 | 56648726 |
| | VARIOUS CONF. AND CORRESPONDENCE ON 1114 ISSUES, MOTION, N. PAPPAS CORRESPONDENCE (1.4) AND RESEARCH ON SAME FOR CASE LAW ON REORGANIZATION AND LIQUIDATING CHAPTER 11 (.2). | | | | |
| 06/04/19 | Margolis, Steven M. | 1.20 | 1,290.00 | 015 | 56648734 |
| | REVIEW ISSUES ON OSHA NOTICE (0.2); VARIOUS CONFER AND CORRESPONDENCE WITH E. GERAGHTY RE: EMPLOYEE TRANSITION ISSUES, VISA EMPLOYEES, TRANSFER OF HOME AND AUTO EMPLOYEES (0.5); VARIOUS CONF. AND CORRESPONDENCE ON AON INSURANCE ISSUES AND FIDUCIARY COVERAGE AND CONF. WITH G. GERSHOWITZ ON SAME (0.5). | | | | |
| 06/04/19 | Mishra, Akansha | 0.30 | 237.00 | 015 | 56627341 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH S. MARGOLIS ON SEARS ISSUES. | | | | |
| 06/05/19 | Marcus, Jacqueline | 0.10 | 137.50 | 015 | 56643008 |
| | EMAIL REGARDING 1114 MOTION (.1). | | | | |
| 06/05/19 | Wessel, Paul J. | 0.30 | 480.00 | 015 | 56639496 |
| | INTERNAL EMAIL CORRESPONDENCE WITH J. MARCUS AND N. PAPPAS RE: ISSUES FOR RESPONSE TO 1114(D) MOTION. | | | | |
| 06/05/19 | Margolis, Steven M. | 1.50 | 1,612.50 | 015 | 56648669 |
| | VARIOUS CONFERS AND CORRESPONDENCE WITH AON RE: FIDUCIARY COVERAGE, BENEFIT PLANS AND EMPLOYEE ISSUES (0.8), CONFER AND CORRESPONDENCE WITH E. GERAGHTY ON SAME (0.2); CONFER WITH E. GERAGHTY RE: ALIGHT ADMINISTRATIVE SERVICES AGREEMENTS AND AMENDMENTS TO SAME AND REVIEW PROPOSED AMENDMENTS (0.5). | | | | |
| 06/05/19 | Mishra, Akansha | 0.40 | 316.00 | 015 | 56636311 |
| | WEIL CONFERENCE CALL WITH AON TO DISCUSS FIDUCIARY ISSUE. | | | | |
| 06/06/19 | Marcus, Jacqueline | 0.90 | 1,237.50 | 015 | 56642923 |
| | REVIEW RESEARCH REGARDING 1114 REQUIREMENTS (.5); CALL WITH R. SCHROCK AND O. PESHKO REGARDING SAME (.4). | | | | |
| 06/06/19 | Schrock, Ray C. | 0.80 | 1,240.00 | 015 | 56658172 |
| | CALL WITH J. MARCUS AND O. PESHKO RE RETIREE COMMITTEE MOTION (.4); REVIEW SAME (.4). | | | | |
| 06/06/19 | Margolis, Steven M. | 1.30 | 1,397.50 | 015 | 56648541 |
| | REVIEW ISSUES ON PROPOSED AMENDMENT TO ALIGHT ADMINISTRATIVE AGREEMENTS AND CORRESPONDENCE ON SAME (0.5); REVIEW ISSUES ON AON FIDUCIARY INSURANCE ISSUES, VARIOUS CONF. AND CORRESPONDENCE WITH E. GERAGHTY AND WEIL ON SAME (0.5); REVIEW ISSUES ON INDIA EMPLOYEE TRANSFER AND CORRESPONDENCE ON SAME (0.3). | | | | |
| 06/06/19 | Peshko, Olga F. | 0.90 | 828.00 | 015 | 56755897 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH J. MARCUS AND R. SHROCK REGARDING RETIREE MOTION (.4); CORRESPONDENCE REGARDING SAME (.1); REVIEW PRECEDENT FOR RETIREE MOTION (.4). | | | | |
| 06/06/19 | Mishra, Akansha | 0.20 | 158.00 | 015 | 56643886 |
| | CONFER WITH S. MARGOLIS ON SEARS ISSUES. | | | | |
| 06/07/19 | Wessel, Paul J. | 0.20 | 320.00 | 015 | 56659639 |
| | EMAIL CORRESPONDENCE WITH EVERSHEDS RE: ALLSTATE POLICY. | | | | |
| 06/07/19 | Margolis, Steven M. | 1.00 | 1,075.00 | 015 | 56648520 |
| | REVIEW ISSUES ON 1114 WITH O. PESHKO (0.3); REVIEW ISSUES ON ALLSTATE AND CORRESPONDENCE WITH E. CHRISTIAN (0.4); REVIEW ISSUES ON D&O AND CONF. WITH G. GERSHOWITZ (0.3). | | | | |
| 06/07/19 | Peshko, Olga F. | 4.20 | 3,864.00 | 015 | 56704239 |
| | DRAFT OBJECTION TO RETIREE MOTION AND RESEARCH CASE LAW RELATED TO SAME (4.2). | | | | |
| 06/10/19 | Margolis, Steven M. | 1.40 | 1,505.00 | 015 | 56688775 |
| | VARIOUS CONFERS AND CORRESPONDENCE WITH E. GERAGHTY RE: TRANSITION ISSUES, ALIGHT AMENDMENT, TREATMENT OF VISA EMPLOYEES, 6/11 TRANSITION (0.7); REVIEW ALIGHT DOCUMENTS AND SIGNATURE ISSUES (0.3); WORK ON WRITTEN DISCOVERY TO UCC AND TRANSFORM (.4). | | | | |
| 06/11/19 | Marcus, Jacqueline | 0.70 | 962.50 | 015 | 56681857 |
| | CALL WITH S. BRAUNER REGARDING 1114 MOTION AND EMAIL U.S. TRUSTEE REGARDING SAME (.2); REVIEW CASES REGARDING SECTION 1114 (.5). | | | | |
| 06/11/19 | Peshko, Olga F. | 3.00 | 2,760.00 | 015 | 56703108 |
| | DRAFT AND CONDUCT RESEARCH RELATED TO OBJECTION TO RETIREE MOTION (2.8); CORRESPOND REGARDING SAME (.2). | | | | |
| 06/11/19 | Mishra, Akansha | 3.80 | 3,002.00 | 015 | 56679136 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH S. MARGOLIS ON SEARS ISSUES (.4); DRAFT DUE DILIGENCE MEMO INSERT (1.5); DISCUSS EQUITY ARRANGEMENT DILIGENCE WITH S. DOWNIE AND A. CAHILL (.4); REVIEW OFFER LETTERS FOR EQUITY ARRANGEMENTS (1.5). | | | | |
| 06/12/19 | Marcus, Jacqueline | 7.40 | 10,175.00 | 015 | 56681889 |
| | REVIEW OBJECTION TO 1114 MOTION (1.6); CALL WITH S. MARGOLIS (.1); OFFICE CONFERENCE WITH O. PESHKO REGARDING NEXT STEPS (.2); REVIEW HEARING TRANSCRIPTS AND ADDITIONAL CASES (2.4); REVISE 1114 OBJECTION (3.1). | | | | |
| 06/12/19 | Margolis, Steven M. | 3.40 | 3,655.00 | 015 | 56688747 |
| | VARIOUS CONFERS AND CORRESPONDENCE ON RETIREE LIFE INSURANCE, 1114 MOTION AND RELATED ISSUES (1.2); RESEARCH 1114 ISSUES AND LIFE INSURNACE ONLY (0.6); VARIOUS CONF. WITH E. GERAGHTY RE: SECURIAN AND ALLSTATE DOCUMENTS (0.4); CONF. AND CORRESPONDENCE WITH E. CHRISTIAN (EVERSHEDS) RE: CONTINUATION OF ALLSTATE POLICY, CONVERSION RIGHTS AND POSSIBLE 1114 TREATMENT (0.4); CORRESPONDENCE WITH O. PESHKO RE: REVIEW OF POLICIES AND ALLSTATE POLICY COVERAGE (0.5); CONF J. MARCUS RE: KCD AND STATUS OF OTHER MATTERS (0.3). | | | | |
| 06/12/19 | Peshko, Olga F. | 7.40 | 6,808.00 | 015 | 56703161 |
| | DRAFT AND REVISE OBJECTION TO RETIREE MOTION (2.4); CONDUCT RESEARCH FOR SAME AND CONFER REGARDING SAME WITH J. MARCUS (5.0). | | | | |
| 06/12/19 | Mishra, Akansha | 0.70 | 553.00 | 015 | 56681674 |
| | CONFER WITH S. MARGOLIS ON SEARS ISSUES (.1); CONFER WITH P. WESSEL AND S. MARGOLIS ON SEARS OPEN ISSUES (.6). | | | | |
| 06/13/19 | Marcus, Jacqueline | 1.20 | 1,650.00 | 015 | 56700318 |
| | REVISE OBJECTION TO MOTION FOR RETIREE COMMITTEE (1.2). | | | | |
| 06/13/19 | Wessel, Paul J. | 0.30 | 480.00 | 015 | 56705883 |
| | INTERNAL EMAIL CORRESPONDENCE RE: FACTUAL MATTERS FOR 1114 RESPONSE. | | | | |
| 06/13/19 | Margolis, Steven M. | 2.80 | 3,010.00 | 015 | 56688780 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE ON 1114 ISSUES AND AMONT OF RETIREE LIFE INSURANCE BENEFITS (0.3); REVIEW NEW RETIREE LIFE INSURANCE DOCUMENTS FROM E. GERAGHTY (1.3); VARIOUS CONF. AND CORRESPONDENCE WITH O. PESHKO AND J. MARCUS RE: ON 1114 MOTION AND REVIEW AND COMMENT ON SAME (1.2). | | | | |
| 06/13/19 | Skrzynski, Matthew | 0.20 | 158.00 | 015 | 56855334 |
| | CORRESPOND WITH N. HWANGPO RE EMPLOYEE PROTOCOL ISSUES. | | | | |
| 06/13/19 | Peshko, Olga F. | 5.20 | 4,784.00 | 015 | 56704079 |
| | REVISE OBJECTION TO RETIREE MOTION AND CORRESPONDENCE AND CALLS REGARDING SAME (4.5); CORRESPOND REGARDING SAME WITH AKIN AND WITH CLIENT (.2); CORRESPONDENCE AND CALL REGARDING UTILIZATION OF FORMER EMPLOYEES TO RETAIN COUNSEL (.5). | | | | |
| 06/14/19 | Marcus, Jacqueline | 2.00 | 2,750.00 | 015 | 56700507 |
| | REVIEW AND REVISE 1114 OBJECTION (.6); CALL WITH S. BRAUNER REGARDING SAME (.1); OFFICE CONFERENCE WITH O. PESHKO (.1); OFFICE CONFERENCE WITH O. PESHKO AND S. MARGOLIS REGARDING SAME (.4); TELEPHONE CALL WITH R. SCHROCK (.1); CALL WITH O. PESHKO AND REVIEW FINAL CHANGES TO OBJECTION (.7). | | | | |
| 06/14/19 | Wessel, Paul J. | 1.40 | 2,240.00 | 015 | 56706485 |
| | REVIEW AND COMMENT ON SECTION 1114 MOTION (1.1); EMAIL CORRESPONDENCE WITH J. MARCUS AND S. MARGOLIS RE: 1114 ISSUES (.3). | | | | |
| 06/14/19 | Margolis, Steven M. | 3.50 | 3,762.50 | 015 | 56770846 |
| | CONFER AND CORRESPONDENCE WITH O. PESHKO AND J. MARCUS RE: 1114 MOTION (0.6); REVIEW AND COMMENT ON DRAFT 1114 MOTION (0.7); REVIEW ISSUES AND CORRESPONDENCE ON ARGONAUT INSURANCE CANCELLATION (0.3); REVIEW NEW DRAFT OF 1114 MOTION AND CONF. WITH O. PESHKO ON SAME (0.5); REVIEW NEW LIFE INSURANCE DOCUMENTS FROM E. GERAGHTY (1.4). | | | | |
| 06/14/19 | Peshko, Olga F. | 3.90 | 3,588.00 | 015 | 56706875 |
| | REVISE, CALLS AND CORRESPONDENCE REGARDING OBJECTION TO RETIREE MOTION (3); FINALIZE AND COORDINATE FILING OF OBJECTION TO RETIREE MOTION (.9). | | | | |
| 06/14/19 | Kleissler, Matthew | 0.50 | 120.00 | 015 | 56789598 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' OBJECTION TO RETIREE MOTION. | | | | |
| 06/17/19 | Marcus, Jacqueline | 0.10 | 137.50 | 015 | 56745869 |
| | EMAIL REGARDING ALLSTATE POLICY (.1). | | | | |
| 06/17/19 | Wessel, Paul J. | 0.20 | 320.00 | 015 | 56723604 |
| | EMAIL CORRESPONDENCE WITH ALLSTATE COUNSEL ON TERMINATION. | | | | |
| 06/17/19 | Margolis, Steven M. | 0.90 | 967.50 | 015 | 56733791 |
| | REVIEW ISSUES FROM E. CHRISTIAN RE: ALLSTATE POLICY FOR RETIREES AND CORRESPONDENCE ON SAME (0.3); VARIOUS CONFERS AND CORRESPONDENCE ON 1114 MOTION AND REPLY MOTION (0.4); CONFER AND CORRESPONDENCE WITH E. GERAGHTY RE: EMPLOYEE ISSUES (0.2). | | | | |
| 06/18/19 | Wessel, Paul J. | 0.30 | 480.00 | 015 | 56729150 |
| | EMAIL CORRESPONDENCE WITH J. MARCUS AND S. MARGOLIS RE: ISSUES FOR RETIREE MOTION HEARING AND PLAN DOCUMENTS. | | | | |
| 06/18/19 | Margolis, Steven M. | 2.30 | 2,472.50 | 015 | 56733121 |
| | REVIEW UCC JOINDER TO OBJECTION BRIEF AND RETIREES REPLY BRIEF TO 1114 MOTION AND ANCILLARY DOCUMENTS (1.4); REVIEW RETIREE POLICIES AND RELATED DOCUMENTS AND VARIOUS CONNF. AND CORRESPONDENCE WITH E. GERAGHTY RE: SAME (0.9). | | | | |
| 06/18/19 | Peshko, Olga F. | 1.70 | 1,564.00 | 015 | 56755684 |
| | REVIEW RETIREE REPLY AND CITED CASE LAW (1.6); CORRESPOND REGARDING SAME (.1). | | | | |
| 06/19/19 | Marcus, Jacqueline | 0.70 | 962.50 | 015 | 56745805 |
| | OFFICE CONFERENCE WITH O. PESHKO REGARDING 1114 MOTION (.1); CALL WITH WOLLMUTH REGARDING SAME (.1); CONFER WITH R. SCHROCK REGARDING 1114 (.3); CALL WITH R. MORRISEY REGARDING SAME (.2). | | | | |
| 06/19/19 | Wessel, Paul J. | 1.50 | 2,400.00 | 015 | 56733117 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RETIREE RESPONSE MOTION AND ATTACHMENTS (.9); EMAIL CORRESPONDENCE WITH J. MARCUS AND S. MARGOLIS ON PREPARATION FOR ORAL AGREEMENT AND RESPONSES TO ISSUES RAISED (.6). | | | | |
| 06/19/19 | Margolis, Steven M. | 5.20 | 5,590.00 | 015 | 56733137 |
| | REVIEW 1114 OBJECTION TO RETIREE MOTION, COMMITTEE JOINDER BRIEF AND RETIREE REPLY BRIEF AND VARIOUS CONFERS AND CORRESPONDENCE WITH O. PESHKO AND E. GERAGHTY ON SAME (1.6); CONFER AND CORRESPONDENCE WITH J. MARCUS ON 114 AND METLIFE DOCUMENTATION AND REVIEW DOCUMENTS FOR SAME (0.5); VARIOUS CONFERS AND CORRESPONDENCE WITH O. PESHKO, J. MARCUS AND E. GERAGHTY RE: 1114 MOTION AND REVIEW DOCUMENTS FOR SAME (3.1). | | | | |
| 06/19/19 | Peshko, Olga F. | 3.10 | 2,852.00 | 015 | 56754610 |
| | PREPARE FOR HEARING ON RETIREE MOTION, INCLUDING RESEARCH, CALLS AND CORRESPONDENCE AND DRAFTING SUMMARY OF ISSUES (2.9); CONFER REGARDING SAME (.2). | | | | |
| 06/20/19 | Marcus, Jacqueline | 0.30 | 412.50 | 015 | 56745673 |
| | FOLLOW UP REGARDING RETIREE ISSUES AND EMAILS WITH O. PESHKO AND S. MARGOLIS REGARDING SAME (.3). | | | | |
| 06/20/19 | Wessel, Paul J. | 0.30 | 480.00 | 015 | 56751502 |
| | EMAIL CORRESPONDENCE AND CALLS WITH J. MARCUS AND S. MARGOLIS RE: 1114 PARTICIPANT CLASS, SETTLEMENT AGREEMENT COVERED GROUP AND RELATED ISSUES. | | | | |
| 06/20/19 | Margolis, Steven M. | 2.40 | 2,580.00 | 015 | 56733099 |
| | CONFER AND CORRESPONDENCE WITH J. MARCUS RE: 1114 MOTION (0.3); REVIEW NEW 1114 DOCUMENTS FROM E. GERAGHTY (0.3); 1114 MOTION IN BR COURT (1.0); CONFERS AND CORRESPONDENCE ON RETIREE LIFE ISSUES (0.8). | | | | |
| 06/21/19 | Margolis, Steven M. | 1.30 | 1,397.50 | 015 | 56770927 |
| | VARIOUS CONFERS AND CORRESPONDENCE ON 1114 COMMITTEE, MOTION AND PLAN TERMINATION ISSUES (0.5); CORRESPOND WITH SEARS HR ON SAME (0.3); REVIEW 503(B)(9) CLAIM AND CORRESPONDENCE WITH WEIL AND E. GERAGHTY ON SAME (0.5). | | | | |
| 06/21/19 | Margolis, Steven M. | 0.20 | 215.00 | 015 | 56770954 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE ON FIDUCIARY INSURANCE ISSUES (0.2). | | | | |
| 06/24/19 | Wessel, Paul J. | 0.20 | 320.00 | 015 | 56766918 |
| | EMAIL CORRESPONDENCE WITH E. GEHRETZ REGARDING RETIREE CLASS (0.1); CONFERENCE WITH S. MARGOLIS REGARDING RETIREE CLASS (0.1). | | | | |
| 06/24/19 | Margolis, Steven M. | 1.40 | 1,505.00 | 015 | 56771376 |
| | VARIOUS CONFERS AND CORRESPONDENCE WITH SHC RE: 1114, RETIREE LIFE INSURANCE, PARTICIPATION, REVIEW PLAN (1.1); CORRESPONDENCE WITH B. PODZIUS RE: PENSION/401(K) 503(B)(9) CLAIM AND CORRESPONDENCE WITH E. GERAGHTY ON SAME (0.3). | | | | |
| 06/26/19 | Margolis, Steven M. | 0.60 | 645.00 | 015 | 56771395 |
| | VARIOUS CONFER AND CORRESPONDENCE ON, 114 ISSUES AND PROPOSALS, REVIEW STATUTE AND POSSIBLE RESOLUTIONS (0.6). | | | | |
| 06/26/19 | Margolis, Steven M. | 0.90 | 967.50 | 015 | 56771404 |
| | REVIEW ISSUES AND CORRESPONDENCE ON FIDUCIARY INSURANCE (0.3); CONFER AND CORRESPONDENCE WITH E. GERAGHTY RE: TRANSITION ISSUES, VISA EMPLOYEES (0.3); CONFER AND CORRESPONDENCE WITH E. GERAGHTY RE: SECURIAN PLAN AND COVERAGE (0.3). | | | | |
| 06/27/19 | Margolis, Steven M. | 2.10 | 2,257.50 | 015 | 56802956 |
| | CONFER WITH O. PESHKO RE: 1114 MOTION AND ISSUES (0.4); REVIEW 1114 PROPOSALS AND TREATMENT OF RETIREE LIFE INSURANCE (0.5); CONFER WITH B. PODZIUS RE: 503(B)(9) CLAIM (0.2); CONFER AND CORRESPONDENCE WITH E. GERAGHTY ON SAME (0.2); CONFER WITH E. GERAGHTY RE: EMPLOYEE TRANSITION, VISA EMPLOYEES TERMINATION OF BENEFIT PLANS AND RELATED EMPLOYEE ISSUES, REVIEW APA AND RELATED DOCUMENTATION ON SAME (0.8). | | | | |
| 06/28/19 | Margolis, Steven M. | 1.50 | 1,612.50 | 015 | 56802799 |
| | CONFER WITH E. GERAGHTY RE: EMPLOYEE TRANSITION ISSUES (0.7), DRAFT SUMMARY MEMORANDUM ON SAME (0.4); AND REVIEW TRANSITION ISSUES (0.4). | | | | |
| **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | | **93.90** | **$101,397.00** | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/01/19 | Van Groll, Paloma<br>REVISE EXCLUSIVITY MOTION. | 0.80 | 700.00 | 016 | 56684377 |
| 06/02/19 | Schrock, Ray C.<br>REVIEW EXCLUSIVITY MOTION. | 0.30 | 465.00 | 016 | 56624068 |
| 06/02/19 | Van Groll, Paloma<br>REVISE EXCLUSIVITY MOTION. | 0.90 | 787.50 | 016 | 56684349 |
| 06/05/19 | Van Groll, Paloma<br>DRAFT EXCLUSIVITY MOTION. | 0.70 | 612.50 | 016 | 56690115 |
| 06/06/19 | Van Groll, Paloma<br>REVISE EXCLUSIVITY MOTION. | 0.60 | 525.00 | 016 | 56690172 |
| 06/07/19 | Van Groll, Paloma<br>DRAFT EXCLUSIVITY MOTION. | 0.20 | 175.00 | 016 | 56690262 |
| 06/10/19 | Van Groll, Paloma<br>REVISE AND FILE EXCLUSIVITY MOTION. | 1.80 | 1,575.00 | 016 | 56690200 |
| 06/18/19 | Stauble, Christopher A.<br>DRAFT CERTIFICATE OF NO OBJECTION RE: THIRD EXCLUSIVITY MOTION. | 0.50 | 202.50 | 016 | 56729107 |
| 06/21/19 | Stauble, Christopher A.<br>DRAFT CERTIFICATE OF NO OBJECTION REGARDING MOTION OF DEBTORS PURSUANT TO SECTION 1121(D) OF THE BANKRUPTCY CODE TO FURTHER EXTEND EXCLUSIVE PERIODS. | 2.20 | 891.00 | 016 | 56837563 |
| **SUBTOTAL TASK 016 - Exclusivity:** | | **8.00** | **$5,933.50** | | |
| 06/01/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 017 | 56624059 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH RE: EXECUTORY CONTRACTS FOR CRAFTSMAN SALE AND EMAIL RESULTS TO M. SKRYZINSKI. | | | | |
| 06/02/19 | Lewitt, Alexander G. | 1.40 | 784.00 | 017 | 56623728 |
| | ADDITIONAL EXECUTORY CONTRACT RESEARCH FOR CRAFTSMAN SALE. | | | | |
| 06/03/19 | Skrzynski, Matthew | 1.40 | 1,106.00 | 017 | 56648812 |
| | RESEARCH AND DRAFT AMENDED ORDER REGARDING REJECTION OF CERTAIN EMPLOYEE CONTRACTS. | | | | |
| 06/03/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 017 | 56661239 |
| | MEET WITH M. SKRYZINSKI ON EXECUTORY CONTRACT RESEARCH. | | | | |
| 06/05/19 | Marcus, Jacqueline | 0.10 | 137.50 | 017 | 56642990 |
| | REVIEW MODIFICATION TO REJECTION ORDER (.1). | | | | |
| 06/05/19 | Fail, Garrett | 0.20 | 260.00 | 017 | 56695393 |
| | ADDRESS INQUIRIES RE CERTAIN CONTRACT ISSUES (.2). | | | | |
| 06/05/19 | Zaslav, Benjamin | 0.30 | 72.00 | 017 | 56676304 |
| | SUBMIT PROPOSED ORDER APPROVING THE REJECTION OF CERTAIN EXECUTORY CONTRACTS [ECF NO. 3916], TO CHAMBERS FOR APPROVAL. | | | | |
| 06/07/19 | Skrzynski, Matthew | 2.50 | 1,975.00 | 017 | 56648846 |
| | RESEARCH PRECEDENT REGARDING AMENDED ORDERS RE MODIFIED REJECTION ORDER. | | | | |
| 06/07/19 | DiDonato, Philip | 0.90 | 504.00 | 017 | 56663655 |
| | DRAFT WITHDRAWAL NOTICE FOR EXECUTORY CONTRACTS. | | | | |
| 06/07/19 | Zaslav, Benjamin | 0.90 | 216.00 | 017 | 56676210 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ASSUMPTION AND ASSIGNMENT OF ADDITIONAL EXECUTORY CONTRACTS (.3); SUBMIT PROPOSED ORDER APPROVING THE REJECTION OF CERTAIN EXECUTORY CONTRACTS [ECF NO. 4108] TO CHAMBERS FOR APPROVAL (.3); SUBMIT PROPOSED ORDER APPROVING THE REJECTION OF CERTAIN EXECUTORY CONTRACTS [ECF NO. 4109], TO CHAMBERS FOR APPROVAL (.3). | | | | |
| 06/11/19 | Skrzynski, Matthew | 0.50 | 395.00 | 017 | 56838564 |
| | DRAFT AMENDED ORDER REGARDING REJECTION OF CERTAIN EMPLOYEE CONTRACTS. | | | | |
| 06/11/19 | DiDonato, Philip | 3.50 | 1,960.00 | 017 | 56788347 |
| | DRAFT AND FILE WITHDRAWAL NOTICES TO ADDRESS CONTRACT REJECTION OBJECTIONS (2.2); COMPILE CONTRACT REJECTION NOTICE AND PREPARING FILING SAME (1.3). | | | | |
| 06/11/19 | TumSuden, Kyle | 0.30 | 237.00 | 017 | 56708413 |
| | CONFER AND CORRESPOND WITH P. DIDONATO RE: CERTAIN ISSUES RELATING TO ASSUMPTION AND REJECTION OF CERTAIN ICONIX AND INTRALINKS EXECUTORY CONTRACTS IN PREPARATION OF FILING AMENDED REJECTION ORDER RE: SAME. | | | | |
| 06/13/19 | Skrzynski, Matthew | 0.10 | 79.00 | 017 | 56853420 |
| | CALL WITH CLEARY TEAM RE ORACLE STIPULATION. | | | | |
| 06/14/19 | Skrzynski, Matthew | 3.30 | 2,607.00 | 017 | 56838226 |
| | REVIEW DOCUMENTATION AND DRAFT MATERIALS FOR ASSUMPTION OF EXPERT ENGAGEMENT (2.0); PREPARE DRAFT ASSUMPTION NOTICE FOR EXPERT RETENTION INVOLVED IN LITIGATION RELATED TO CALDER SCULPTURE (.1); REVIEW ENGAGEMENT LETTERS AND PAYMENTS REGARDING EXPERT RETENTION IN CONNECTION WITH CALDER SCULPTURE LITIGATION (1.2). | | | | |
| 06/17/19 | Marcus, Jacqueline | 0.20 | 275.00 | 017 | 56745697 |
| | REVIEW B. GRIFFITH EMAIL REGARDING ABACUS. | | | | |
| 06/17/19 | Zaslav, Benjamin | 0.30 | 72.00 | 017 | 56770759 |
| | SUBMIT PROPOSED ORDER APPROVING THE REJECTION OF CERTAIN EXECUTORY CONTRACTS [ECF NO. 3915], TO CHAMBERS FOR APPROVAL. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/18/19 | Skrzynski, Matthew | 3.70 | 2,923.00 | 017 | 56847429 |

DRAFT AMENDED ORDER REGARDING REJECTION OF CERTAIN EMPLOYEE CONTRACTS (.4); REVIEW DOCUMENTATION AND DRAFT MATERIALS FOR ASSUMPTION OF EXPERT ENGAGEMENT (2.8); PREPARE FOR AND DISCUSS MFK ADVISORY ASSUMPTION MOTION WITH K. LUO FOR RESEARCH INTO SUPPORTING CASELAW (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/18/19 | DiDonato, Philip | 1.30 | 728.00 | 017 | 56760622 |

DRAFT UPDATED CONTRACT REJECTION ORDERS FOR SUBMISISON TO CHAMBERS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/18/19 | Lewitt, Alexander G. | 3.20 | 1,792.00 | 017 | 56789053 |

DRAFT ASSUMPTION MOTION FOR MFK ART ADVISORY CONTRACT.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/18/19 | TumSuden, Kyle | 0.20 | 158.00 | 017 | 56757504 |

FOLLOW UP WITH P. DIDONATO AND GOODWIN PROCTER RE: STATUS OF INTRALINKS AND ICONIX EXECUTORY CONTRACTS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/19/19 | Skrzynski, Matthew | 2.40 | 1,896.00 | 017 | 56847970 |

REVIEW DOCUMENTATION AND DRAFT MATERIALS FOR ASSUMPTION OF EXPERT ENGAGEMENT (2.3); DRAFT AMENDED ORDER REGARDING REJECTION OF CERTAIN EMPLOYEE CONTRACTS (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/20/19 | Skrzynski, Matthew | 0.20 | 158.00 | 017 | 56848046 |

ANALYZE EFFECTS OF REJECTION OF ABACUS AGREEMENT.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/20/19 | Skrzynski, Matthew | 0.30 | 237.00 | 017 | 56851100 |

CALL WITH P. DONNELLY RE PREFERENCE LETTER RECEIVED AND RELATED ASSUMPTION ISSUES.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/20/19 | Skrzynski, Matthew | 1.20 | 948.00 | 017 | 56851650 |

RESEARCH ISSUES REGARDING PREFERENCE DEMAND LETTERS AND ASSUMPTION OF CERTAIN EXECUTORY CONTRACTS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/21/19 | Marcus, Jacqueline | 0.20 | 275.00 | 017 | 56745930 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW INTRALINKS REJECTION NOTICE (.1); CALL WITH L. BAREFOOT REGARDING FRANCHISEES (.1). | | | | |
| 06/21/19 | Skrzynski, Matthew | 3.30 | 2,607.00 | 017 | 56848103 |
| | ANALYZE EFFECTS OF REJECTION OF AGREEMENT (2.2); RESEARCH RE: ASSUMPTION AND PREFERENCE LIABILITY (.8); PREPARE FOR AND CALL WITH M. ELSNER RE ANEW (.3). | | | | |
| 06/21/19 | Yiu, Vincent Chanhong | 1.30 | 1,137.50 | 017 | 56745046 |
| | REVIEW CONTRACT TO BE ASSUMED AND ASSIGNED AND CORRESPOND WITH COUNSEL ON SAME. | | | | |
| 06/21/19 | Stauble, Christopher A. | 0.20 | 81.00 | 017 | 56837578 |
| | FILE AND SERVE NOTICE OF REJECTION OF EXECUTORY CONTRACTS. | | | | |
| 06/24/19 | Marcus, Jacqueline | 1.30 | 1,787.50 | 017 | 56790503 |
| | REVIEW MOTION FOR ASSUMPTION OF MEGAN FOX KELLEY CONTRACT (.6); REVIEW CHANGES TO CALDER SETTLEMENT AGREEMENT (.2); E-MAIL CLEARY REGARDING FRANCHISEES (.2); E-MAIL B. GRIFFITH REGARDING ABACUS CONTRACT (.3). | | | | |
| 06/25/19 | Skrzynski, Matthew | 0.90 | 711.00 | 017 | 56838378 |
| | REVIEW DOCUMENTATION AND DRAFT MATERIALS FOR ASSUMPTION OF EXPERT ENGAGEMENT. | | | | |
| 06/25/19 | Stauble, Christopher A. | 0.80 | 324.00 | 017 | 56837391 |
| | ASSIST WITH PREPARATION AND SUBMIT TO CHAMBERS FOR APPROVAL RE: PROPOSED MODIFIED ORDER APPROVING THE REJECTION OF CERTAIN EXECUTORY CONTRACTS [ECF NO. 3754]. | | | | |
| 06/25/19 | Zaslav, Benjamin | 1.20 | 288.00 | 017 | 56860773 |
| | CONDUCT RESEARCH RE VARIOUS DOCUMENTS FOR LITIGATION TEAM. | | | | |
| 06/27/19 | Marcus, Jacqueline | 0.20 | 275.00 | 017 | 56789567 |
| | REVIEW CHANGES MOTION TO ASSUME MEGAN FOX KELLY ADVISORY AGREEMENT. | | | | |
| 06/27/19 | Skrzynski, Matthew | 1.20 | 948.00 | 017 | 56838671 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DOCUMENTATION AND DRAFT MATERIALS FOR ASSUMPTION OF EXPERT ENGAGEMENT. | | | | |
| 06/27/19 | Stauble, Christopher A. | 0.80 | 324.00 | 017 | 56837487 |
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' MOTION FOR AUTHORITY TO ASSUME CONTRACT WITH MEGAN FOX KELLY ART ADVISORY. | | | | |
| 06/27/19 | Zaslav, Benjamin | 1.30 | 312.00 | 017 | 56860821 |
| | UPDATE ASSUMPTION AND ASSIGNMENT OF EXECUTIRY CONTRACTS TRACKER FOR K. TUMSUDEN. | | | | |
| 06/28/19 | Fail, Garrett | 0.20 | 260.00 | 017 | 56800200 |
| | REVIEW STIPULATION FOR REJECTION OF CONTRACTS. | | | | |
| 06/28/19 | DiDonato, Philip | 0.50 | 280.00 | 017 | 56788296 |
| | COMPILE CONTRACT REJECTION NOTICE AND PREPARE FILING SAME. | | | | |
| **SUBTOTAL TASK 017 - Executory Contracts/Lease Issues (excluding Real Property):** | | **42.50** | **$29,521.50** | | |
| 06/03/19 | Marcus, Jacqueline | 1.90 | 2,612.50 | 018 | 56623558 |
| | REVIEW AND RESPOND TO EMAILS (1.2); PARTICIPATE IN WEEKLY WIP MEETING (.7). | | | | |
| 06/03/19 | Fail, Garrett | 1.40 | 1,820.00 | 018 | 56695071 |
| | PARTICIPATE IN SEARS WIP MEETING (.8); REVIEW RECENT FILINGS AND UPDATE WIP LIST (.3); PROCESS MULTIPLE EMAILS FROM WEIL TEAMS, PARTIES IN INTEREST (.3). | | | | |
| 06/03/19 | Schrock, Ray C. | 2.40 | 3,720.00 | 018 | 56658705 |
| | REVIEW NUMEROUS COMMUNICATIONS FROM STAKEHOLDERS RE CASE STATUS AND RELATED MATTERS. | | | | |
| 06/03/19 | Skrzynski, Matthew | 0.70 | 553.00 | 018 | 56648864 |
| | ATTEND WEIL TEAM MEETING TO DETERMINE STATUS OF WORKSTREAMS AND DISCUSS GO-FORWARD STRATEGY. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/03/19 | Van Groll, Paloma<br>ATTEND WIP MEETING. | 0.70 | 612.50 | 018 | 56684354 |
| 06/03/19 | Diktaban, Catherine Allyn<br>PARTICIPATE IN WEEKLY WIP MEETING WITH WEIL TEAM (.7). | 0.70 | 392.00 | 018 | 56663602 |
| 06/03/19 | DiDonato, Philip<br>ATTEND WIP MEETING. | 0.70 | 392.00 | 018 | 56624512 |
| 06/03/19 | Lewitt, Alexander G.<br>WIP MEETINGS. | 0.70 | 392.00 | 018 | 56873105 |
| 06/03/19 | Podzius, Bryan R.<br>PARTICIPATE IN WIP. | 0.70 | 612.50 | 018 | 56649461 |
| 06/03/19 | Peshko, Olga F.<br>WIP MEETING (PARTIAL). | 0.50 | 460.00 | 018 | 56755959 |
| 06/03/19 | Hwang, Angeline Joong-Hui<br>PARTICIPATE IN WIP MEETING. | 0.70 | 483.00 | 018 | 56790478 |
| 06/03/19 | Hwang, Angeline Joong-Hui<br>REVIEW CASE UPDATE EMAILS (.4). | 0.40 | 276.00 | 018 | 56790553 |
| 06/03/19 | TumSuden, Kyle<br>ATTEND WEEKLY, WEIL-ONLY GENERAL CASE STRATEGY MEETING (PARTIAL). | 0.50 | 395.00 | 018 | 56658828 |
| 06/04/19 | Hwang, Angeline Joong-Hui<br>REVIEW AND RESPOND TO CASE UPDATE EMAILS. | 1.00 | 690.00 | 018 | 56790710 |
| 06/05/19 | Marcus, Jacqueline | 0.40 | 550.00 | 018 | 56642908 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS. | | | | |
| 06/05/19 | Van Groll, Paloma<br>ATTEND ADVISORS' STRATEGY CALL. | 0.40 | 350.00 | 018 | 56690178 |
| 06/05/19 | Hwang, Angeline Joong-Hui<br>REVIEW CASE UPDATE EMAILS. | 0.50 | 345.00 | 018 | 56790301 |
| 06/06/19 | Marcus, Jacqueline<br>REVIEW AND RESPOND TO EMAILS RE: CASE STATUS. | 0.80 | 1,100.00 | 018 | 56642985 |
| 06/06/19 | Fail, Garrett<br>PROCESS LARGE VOLUME OF EMAILS FROM PARTIES IN INTEREST. | 0.30 | 390.00 | 018 | 56695583 |
| 06/06/19 | Van Groll, Paloma<br>ATTEND ADVISORS' STRATEGY CALL. | 0.40 | 350.00 | 018 | 56690169 |
| 06/07/19 | Marcus, Jacqueline<br>REVIEW AND RESPOND TO VARIOUS EMAILS RE: CASE STATUS. | 0.60 | 825.00 | 018 | 56675174 |
| 06/07/19 | Hwang, Angeline Joong-Hui<br>REVIEW CASE UPDATE EMAILS. | 0.20 | 138.00 | 018 | 56790573 |
| 06/10/19 | Hwang, Angeline Joong-Hui<br>REVIEW CASE UPDATE EMAILS. | 0.20 | 138.00 | 018 | 56790838 |
| 06/11/19 | Marcus, Jacqueline<br>REVIEW AND RESPOND TO EMAILS RE: CASE STATUS (1.0); PARTICIPATION IN WEEKLY WIP MEETING (.5). | 1.50 | 2,062.50 | 018 | 56682000 |
| 06/11/19 | Singh, Sunny | 0.50 | 600.00 | 018 | 56683715 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND TEAM WIP MEETING. | | | | |
| 06/11/19 | Friedmann, Jared R. | 0.70 | 787.50 | 018 | 56904735 |
| | TELEPHONE CALL WITH S.SINGH, N.HWANGPO, P.VAN GROLL AND LITIGATION TEAM RE STATUS AND STRATEGY ON ISSUES WITH TRANSFORM, 507(B) AND PLAN CONFIRMATION. | | | | |
| 06/11/19 | Genender, Paul R. | 0.80 | 940.00 | 018 | 56904770 |
| | CALL WITH LITIGATION AND BFR TEAMS TO DISCUSS STATUS OF TRANSFORM APA, 507(B) AND CONFIRMATION DISCOVERY WORK STREAMS. | | | | |
| 06/11/19 | Mishkin, Jessie B. | 0.70 | 735.00 | 018 | 56904736 |
| | CALL AND CORRESPONDENCE WITH WEIL TEAMS RE: VARIOUS LITIGATION TASKS AND STRATEGIES. | | | | |
| 06/11/19 | Skrzynski, Matthew | 0.80 | 632.00 | 018 | 56838255 |
| | ATTEND WEIL TEAM MEETING TO DETERMINE STATUS OF WORKSTREAMS AND DISCUSS GO-FORWARD STRATEGY. | | | | |
| 06/11/19 | Prugh, Amanda Pennington | 1.20 | 1,176.00 | 018 | 56685040 |
| | EXCHANGE INTERNAL EMAILS AND CALLS WITH A. HWANG, J. RUTHERFORD, AND J. MISHKIN REGARDING OUTSTANDING DISCOVERY REQUESTS, ONGOING WORK STREAMS, AND UPCOMING DISCOVERY DEADLINES (0.4); ATTEND LITIGATION AND BANKRUPTCY TEAM CALL REGARDING STATUS OF 507(B) AND APA DISCOVERY ISSUES (0.8). | | | | |
| 06/11/19 | Van Groll, Paloma | 1.40 | 1,225.00 | 018 | 56690342 |
| | ATTEND WIP MEETING (.6); ATTEND LITIGATION CALL (.8). | | | | |
| 06/11/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 018 | 56904778 |
| | ATTEND AND PARTICIPATE IN WEIL PLAN TEAM WIP MEETING. | | | | |
| 06/11/19 | Podzius, Bryan R. | 0.50 | 437.50 | 018 | 56716884 |
| | PARTICIPATE IN SEARS WIP MEETING. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/11/19 | Hwang, Angeline Joong-Hui | 1.20 | 828.00 | 018 | 56790598 |
| | PARTICIPATE ON LITIGATION CALL (.5); PARTICIPATE IN TEAM WIP MEETING (.7). | | | | |
| 06/11/19 | Hwangpo, Natasha | 1.00 | 950.00 | 018 | 56702251 |
| | ATTEND WEEKLY WIP MEETING (.7); CORRESPOND WITH LITIGATORS RE COMBINED SCHEDULE (.3). | | | | |
| 06/11/19 | TumSuden, Kyle | 1.00 | 790.00 | 018 | 56706388 |
| | ATTEND WEEKLY TEAM STRATEGY MEETING. | | | | |
| 06/12/19 | Marcus, Jacqueline | 0.30 | 412.50 | 018 | 56681884 |
| | VARIOUS EMAILS RE: CASE STATUS. | | | | |
| 06/12/19 | Peshko, Olga F. | 0.50 | 460.00 | 018 | 56703552 |
| | RESPOND TO EMAILS ON STAY AND CONTRACT ISSUES. | | | | |
| 06/12/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 018 | 56790318 |
| | REVIEW CASE UPDATE EMAILS. | | | | |
| 06/13/19 | Marcus, Jacqueline | 0.30 | 412.50 | 018 | 56700691 |
| | MISCELLANEOUS EMAILS RE: CASE STATUS. | | | | |
| 06/13/19 | Schrock, Ray C. | 1.50 | 2,325.00 | 018 | 56708673 |
| | REVIEW PLEADINGS FOR OMNIBUS HEARING. | | | | |
| 06/13/19 | Skrzynski, Matthew | 0.30 | 237.00 | 018 | 56853596 |
| | DISCUSS OUTSTANDING ISSUES WITH J. MARCUS. | | | | |
| 06/13/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 018 | 56790298 |
| | REVIEW CASE UPDATE EMAILS. | | | | |
| 06/14/19 | Marcus, Jacqueline | 0.50 | 687.50 | 018 | 56700700 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MISCELLANEOUS EMAILS RE: CASE STATUS. | | | | |
| 06/14/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 018 | 56790406 |
| | REVIEW AND RESPOND TO EMAILS RE: CASE UPDATE. | | | | |
| 06/16/19 | Marcus, Jacqueline | 0.20 | 275.00 | 018 | 56700323 |
| | REVIEW CASE EMAILS. | | | | |
| 06/17/19 | Marcus, Jacqueline | 1.10 | 1,512.50 | 018 | 56745580 |
| | PARTICIPATION IN WEEKLY WIP MEETING (.5); EMAILS RE: CASE STATUS (.5); OFFICE CONFERENCE WITH G. FAIL AND B. PODZIUS (.1). | | | | |
| 06/17/19 | Fail, Garrett | 1.10 | 1,430.00 | 018 | 56757518 |
| | REVIEW RECENTLY FILED PLEADINGS AND UPDATE WIPS (.5); PARTICIPATE IN WEIL BFR TEAM WIP MEETING (.6). | | | | |
| 06/17/19 | Skrzynski, Matthew | 0.70 | 553.00 | 018 | 56847639 |
| | PREPARE FOR AND ATTEND WEIL TEAM MEETING TO DETERMINE STATUS OF WORKSTREAMS AND DISCUSS GO-FORWARD STRATEGY. | | | | |
| 06/17/19 | Yiu, Vincent Chanhong | 0.50 | 437.50 | 018 | 56732539 |
| | ATTEND WIP MEETING. | | | | |
| 06/17/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 018 | 56789143 |
| | ATTEND AND PARTICIPATE IN WEEKLY WIP MEETING. | | | | |
| 06/17/19 | DiDonato, Philip | 0.60 | 336.00 | 018 | 56760753 |
| | ATTEND WIP MEETING. | | | | |
| 06/17/19 | Podzius, Bryan R. | 0.40 | 350.00 | 018 | 56752169 |
| | PARTICIPATE IN WIP MEETING (PARTIAL). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/17/19 | Peshko, Olga F. | 1.00 | 920.00 | 018 | 56755750 |
| | WIP MEETING (.6); CORRESPONDENCE REGARDING ONGOING WIP (.4). | | | | |
| 06/17/19 | Hwang, Angeline Joong-Hui | 0.70 | 483.00 | 018 | 56790629 |
| | PARTICIPATE IN WIP MEETING (.6); REVIEW CASE UPDATE EMAILS (.1). | | | | |
| 06/17/19 | Hwangpo, Natasha | 0.50 | 475.00 | 018 | 56904936 |
| | ATTEND WEEKLY WIP MEETING. | | | | |
| 06/18/19 | Marcus, Jacqueline | 0.70 | 962.50 | 018 | 56745789 |
| | REVIEW AND RESPOND TO EMAILS RE: CASE STATUS. | | | | |
| 06/18/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 018 | 56789549 |
| | REVIEW CASE UPDATE EMAILS. | | | | |
| 06/19/19 | Marcus, Jacqueline | 0.20 | 275.00 | 018 | 56745503 |
| | REVIEW AND RESPOND TO CASE EMAILS. | | | | |
| 06/19/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 018 | 56789520 |
| | REVIEW CASE UPDATE EMAILS. | | | | |
| 06/20/19 | Marcus, Jacqueline | 0.20 | 275.00 | 018 | 56745914 |
| | REVIEW AND RESPOND TO CASE EMAILS. | | | | |
| 06/20/19 | Fail, Garrett | 0.30 | 390.00 | 018 | 56757171 |
| | REVIEW AND RESPOND TO MULTIPLE EMAILS, INCLUDING LIFT STAY (NG) AND PROFESSIONAL FEES. | | | | |
| 06/20/19 | Hwang, Angeline Joong-Hui | 1.30 | 897.00 | 018 | 56789565 |
| | CALLS AND EMAILS WITH SEARS EMPLOYEES RE: GENERAL RELEASE LETTER (.3); REVIEW AND RESPOND TO CASE UPDATE EMAILS (1.0). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/21/19 | Marcus, Jacqueline | 0.30 | 412.50 | 018 | 56745812 |
| | VARIOUS EMAILS RE: CASE STATUS. | | | | |
| 06/21/19 | Fail, Garrett | 0.20 | 260.00 | 018 | 56757138 |
| | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM WEIL TEAMS AND PARTIES IN INTEREST. | | | | |
| 06/21/19 | Schrock, Ray C. | 1.10 | 1,705.00 | 018 | 56748275 |
| | ATTEND CALL WITH TRANSIER RE VARIOUS MATTERS. | | | | |
| 06/21/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 018 | 56789596 |
| | REVIEW CASE UPDATE EMAILS. | | | | |
| 06/22/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 018 | 56789514 |
| | REVIEW CASE EMAILS. | | | | |
| 06/23/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 018 | 56789595 |
| | REVIEW CASE UPDATE EMAILS. | | | | |
| 06/24/19 | Marcus, Jacqueline | 1.30 | 1,787.50 | 018 | 56790623 |
| | REVIEW AND RESPOND TO E-MAILS RE: CASE STATUS. | | | | |
| 06/24/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 018 | 56789487 |
| | REVIEW CASE UPDATE EMAILS. | | | | |
| 06/25/19 | Marcus, Jacqueline | 0.20 | 275.00 | 018 | 56789342 |
| | REVIEW E-MAILS RE: CASE STATUS. | | | | |
| 06/25/19 | Fail, Garrett | 0.20 | 260.00 | 018 | 56799226 |
| | REVIEW AND ANALYSIS RE MULTIPLE EMAILS FROM WEIL, ADVISOR TEAMS, AND PARTIES IN INTEREST. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/26/19 | Fail, Garrett | 0.30 | 390.00 | 018 | 56798411 |
| | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM WEIL TEAMS, ADVISORS, PARTIES IN INTEREST. | | | | |
| 06/26/19 | Fail, Garrett | 1.00 | 1,300.00 | 018 | 56974572 |
| | PARTICIPATE IN SEARS WIP MEETING (1.0). | | | | |
| 06/26/19 | Skrzynski, Matthew | 0.40 | 316.00 | 018 | 56838326 |
| | PREPARE FOR AND ATTEND WEIL TEAM MEETING TO DETERMINE STATUS OF WORKSTREAMS AND DISCUSS GO-FORWARD STRATEGY. | | | | |
| 06/26/19 | Yiu, Vincent Chanhong | 1.00 | 875.00 | 018 | 56769087 |
| | ATTEND WIP MEETING. | | | | |
| 06/26/19 | Diktaban, Catherine Allyn | 0.90 | 504.00 | 018 | 56812950 |
| | ATTEND WEEKLY WIP CALL. | | | | |
| 06/26/19 | DiDonato, Philip | 1.00 | 560.00 | 018 | 56788315 |
| | ATTEND WIP MEETING. | | | | |
| 06/26/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 018 | 56789197 |
| | ATTEND WIP MEETING. | | | | |
| 06/26/19 | Podzius, Bryan R. | 1.00 | 875.00 | 018 | 56820939 |
| | PARTICIPATE IN SEARS WIP MEETING. | | | | |
| 06/26/19 | Hwang, Angeline Joong-Hui | 1.30 | 897.00 | 018 | 56789306 |
| | PARTICIPATE IN WIP MEETING (1.0); REVIEW CASE UPDATE EMAILS (.3). | | | | |
| 06/26/19 | TumSuden, Kyle | 1.00 | 790.00 | 018 | 56790274 |
| | ATTEND WEEKLY, WEIL-ONLY GENERAL CASE STRATEGY MEETING. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/27/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 018 | 56789297 |
| | REVIEW CASE UPDATE EMAILS. | | | | |
| 06/28/19 | Fail, Garrett | 0.30 | 390.00 | 018 | 56904123 |
| | REVIEW AND PROCESS MULTIPLE EMAILS FROM WEIL TEAMS, ADVISORS AND PARTIES IN INTEREST RE BANKRUPTCY RELATED ISSUES. | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **57.20** | **$57,407.00** | | |
| 06/04/19 | Zaslav, Benjamin | 0.30 | 72.00 | 019 | 56676265 |
| | CORRESPOND WITH TRANSCRIBER RE: MAY 29, 2019 HEARING TRANSCRIPT. | | | | |
| 06/06/19 | Schrock, Ray C. | 0.60 | 930.00 | 019 | 56658416 |
| | ATTEND CHAMBERS CONFERENCE WITH COURT. | | | | |
| 06/06/19 | Van Groll, Paloma | 2.30 | 2,012.50 | 019 | 56690183 |
| | PREPARE FOR AND ATTEND CHAMBERS CONFERENCE RE: DISCLOSURE STATEMENT. | | | | |
| 06/11/19 | Van Groll, Paloma | 0.40 | 350.00 | 019 | 56690339 |
| | REVISE HEARING AGENDA. | | | | |
| 06/12/19 | Skrzynski, Matthew | 1.20 | 948.00 | 019 | 56838645 |
| | REVIEW AND REVISE DRAFT AGENDA. | | | | |
| 06/12/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 019 | 56790376 |
| | SEND UPDATES TO DRAFT AGENDA. | | | | |
| 06/13/19 | Skrzynski, Matthew | 2.60 | 2,054.00 | 019 | 56838097 |
| | REVIEW AND REVISE DRAFT AGENDA. | | | | |
| 06/13/19 | Lewitt, Alexander G. | 2.70 | 1,512.00 | 019 | 56705858 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH M. SKRYZINSKI ON HEARING AGENDA (0.2); UPDATE HEARING AGENDA FOR 365(D)(4) MATTERS (2.5). | | | | |
| 06/13/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 019 | 56790889 |
| | CIRCULATE UPDATES TO DRAFT AGENDA. | | | | |
| 06/13/19 | Hwangpo, Natasha | 0.70 | 665.00 | 019 | 56702325 |
| | REVIEW AND REVISE AGENDA (.4); CORRESPOND WITH WEIL TEAM RE SAME (.3). | | | | |
| 06/14/19 | Skrzynski, Matthew | 1.10 | 869.00 | 019 | 56838382 |
| | REVIEW AND REVISE DRAFT HEARING AGENDA. | | | | |
| 06/14/19 | Van Groll, Paloma | 0.10 | 87.50 | 019 | 56904351 |
| | REVIEW AGENDA. | | | | |
| 06/14/19 | Lewitt, Alexander G. | 1.90 | 1,064.00 | 019 | 56706151 |
| | CALL WITH M. SKRYZINSKI ON HEARING AGENDA (0.1); REVIEW, UPDATE AND PROVIDE STATUS UPDATE TO TEAM ON HEARING AGENDA (1.8). | | | | |
| 06/14/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 019 | 56790481 |
| | UPDATE AGENDA. | | | | |
| 06/14/19 | TumSuden, Kyle | 0.30 | 237.00 | 019 | 56706401 |
| | REVIEW AND REVISE PROPOSED AGENDA FOR JUNE 20, 2019 OMNIBUS HEARING. | | | | |
| 06/14/19 | Peene, Travis J. | 2.50 | 600.00 | 019 | 56725971 |
| | ASSIST WITH PREPARATION OF JUNE 20, 2019 HEARING AGENDA. | | | | |
| 06/14/19 | Kleissler, Matthew | 0.20 | 48.00 | 019 | 56789627 |
| | ASSIST WITH PREPARATION OF MATERIALS AND SUBMIT TO CHAMBERS RE: 77 WESTMINSTER STIPULATION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/16/19 | Skrzynski, Matthew | 1.20 | 948.00 | 019 | 56838187 |
| | REVIEW AND REVISE DRAFT HEARING AGENDA. | | | | |
| 06/17/19 | Skrzynski, Matthew | 0.50 | 395.00 | 019 | 56847646 |
| | REVIEW AND REVISE DRAFT HEARING AGENDA. | | | | |
| 06/17/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 019 | 56904934 |
| | REVIEW JUNE OMNIBUS HEARING AGENDA. | | | | |
| 06/17/19 | Podzius, Bryan R. | 0.20 | 175.00 | 019 | 56751678 |
| | REVIEW SEARS AGENDA. | | | | |
| 06/17/19 | Peshko, Olga F. | 0.20 | 184.00 | 019 | 56755545 |
| | CORRESPOND REGARDING AGENDA AND REVIEW SAME. | | | | |
| 06/17/19 | Hwangpo, Natasha | 0.50 | 475.00 | 019 | 56789941 |
| | CORRESPOND WITH WEIL TEAM RE NOTICE OF PRESENTMENTS (.2); REVIEW AND REVISE AGENDA (.3). | | | | |
| 06/17/19 | Stauble, Christopher A. | 5.70 | 2,308.50 | 019 | 56729126 |
| | DRAFT HEARING AGENDA FOR JUNE 20, 2019 (4.7); COORDINATE SAME WITH CHAMBERS (.4); PREPARE HEARING MATERIALS FOR SAME (.6). | | | | |
| 06/18/19 | Skrzynski, Matthew | 0.40 | 316.00 | 019 | 56847824 |
| | REVIEW AND REVISE DRAFT AGENDA. | | | | |
| 06/18/19 | DiDonato, Philip | 0.60 | 336.00 | 019 | 56760637 |
| | UPDATING AGENDA FOR OMNIBUS HEARING. | | | | |
| 06/18/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 019 | 56789057 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW HEARING AGENDA AND PROVIDE COMMENTS TO C. STAUBLE (0.4); CALL TO M. LIVINGSTON FROM CLEARY ON HEARING AGENDA (0.1); DRAFT NOTICE PORTION OF HEARING AGENDA ON LEASE REJECTION NOTICES (0.5). | | | | |
| 06/18/19 | Stauble, Christopher A. | 4.70 | 1,903.50 | 019 | 56729137 |
| | REVISE HEARING AGENDA FOR JUNE 20TH, 2019 (2.3); ASSIST WITH PREPARATION OF HEARING MATERIALS FOR SAME (2.4). | | | | |
| 06/18/19 | Zaslav, Benjamin | 1.80 | 432.00 | 019 | 56770727 |
| | ASSIST WITH PREPARATION OF JUNE 20TH, 2019 HEARING MATERIALS. | | | | |
| 06/18/19 | Fabsik, Paul | 4.20 | 1,575.00 | 019 | 56718622 |
| | ASSIST WITH PREPARATION OF DOCUMENTS FOR CHAMBERS AND ATTORNEY REVIEW RE: 6/20 OMNIBUS HEARING. | | | | |
| 06/18/19 | Keschner, Jason | 4.20 | 1,008.00 | 019 | 56790940 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON JUNE 20, 2019. | | | | |
| 06/19/19 | Marcus, Jacqueline | 11.00 | 15,125.00 | 019 | 56745560 |
| | PREPARE FOR OMNIBUS HEARING (9.9); REVIEW AGENDA LETTER (1.0); TELEPHONE CALL WITH A. LEWITT REGARDING SAME (.1). | | | | |
| 06/19/19 | Fail, Garrett | 1.70 | 2,210.00 | 019 | 56757259 |
| | PREPARE FOR OMNIBUS HEARING (1.2) REVIEW AND REVISE AND UPDATE AGENDAS (.5). | | | | |
| 06/19/19 | Schrock, Ray C. | 2.10 | 3,255.00 | 019 | 56748274 |
| | REVIEW AND COMMENT TO DOCUMENTS FOR OMNIBUS HEARING. | | | | |
| 06/19/19 | Skrzynski, Matthew | 2.50 | 1,975.00 | 019 | 56848045 |
| | REVIEW AND REVISE DRAFT AGENDA. | | | | |
| 06/19/19 | Lewitt, Alexander G. | 3.60 | 2,016.00 | 019 | 56789040 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREP HEARING AGENDA FOR FILING (3.6). | | | | |
| 06/19/19 | Podzius, Bryan R. | 0.40 | 350.00 | 019 | 56751961 |
| | REVIEW HEARING AGENDA. | | | | |
| 06/19/19 | Peshko, Olga F. | 1.10 | 1,012.00 | 019 | 56754554 |
| | REVIEW AND CONFER AND CORRESPOND REGARDING HEARING AGENDA (.9); COORDINATE TRANSPORTATION FOR SUMMER (.2). | | | | |
| 06/19/19 | Hwang, Angeline Joong-Hui | 0.60 | 414.00 | 019 | 56789526 |
| | SEND AGENDA REVISIONS TO C. STAUBLE (.3); DISCUSS WITH C. STAUBLE AND A. LEWITT RE: AGENDA (.3). | | | | |
| 06/19/19 | Hwangpo, Natasha | 0.30 | 285.00 | 019 | 56903858 |
| | REVIEW AND REVISE AGENDA. | | | | |
| 06/19/19 | TumSuden, Kyle | 0.20 | 158.00 | 019 | 56757415 |
| | REVIEW AND REVISE PROPOSED AGENDA FOR JUNE 20 OMNIBUS HEARING. | | | | |
| 06/19/19 | Stauble, Christopher A. | 7.60 | 3,078.00 | 019 | 56837517 |
| | REVISE AGENDA FOR JUNE 20, 2019 (5.3); ASSIST WITH PREPARATION OF HEARING MATERIALS FOR CHAMBERS (2.3). | | | | |
| 06/19/19 | Zaslav, Benjamin | 10.30 | 2,472.00 | 019 | 56770660 |
| | ASSIST WITH PREPARATION OF JUNE, 20 2019 HEARING MATERIALS. | | | | |
| 06/19/19 | Peene, Travis J. | 3.40 | 816.00 | 019 | 56725924 |
| | ASSIST WITH PREPARATION OF JUNE 20, 2019 HEARING MATERIALS. | | | | |
| 06/19/19 | Fabsik, Paul | 4.10 | 1,537.50 | 019 | 56728643 |
| | ASSIST WITH PREPARATION OF DOCUMENTS FOR JUNE 20TH HEARING. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/19/19 | Keschner, Jason | 7.80 | 1,872.00 | 019 | 56790674 |
| | ASSIST WITH PREPARATION OF BINDER RE. MATERIALS FOR HEARING ON JUNE 20, 2019 FOR J. MARCUS (.6); ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON JUNE 20, 2019 (7.2). | | | | |
| 06/20/19 | Marcus, Jacqueline | 4.50 | 6,187.50 | 019 | 56745755 |
| | ATTEND OMNIBUS HEARING. | | | | |
| 06/20/19 | Fail, Garrett | 2.00 | 2,600.00 | 019 | 56757137 |
| | PARTICIPATE IN COURT HEARING. | | | | |
| 06/20/19 | Schrock, Ray C. | 3.60 | 5,580.00 | 019 | 56748091 |
| | ATTEND OMNIBUS HEARING (2.5); REVIEW AND COMMENT ON DOCUMENTS RELATED TO OMNIBUS HEARING (1.1). | | | | |
| 06/20/19 | Yiu, Vincent Chanhong | 1.90 | 1,662.50 | 019 | 56732205 |
| | ATTEND OMNIBUS HEARING. | | | | |
| 06/20/19 | Diktaban, Catherine Allyn | 3.40 | 1,904.00 | 019 | 56788874 |
| | PREPARE MATERIALS FOR JUNE OMNIBUS HEARING PER J. MARCUS (.2);  PREPARE FOR JUNE OMNIBUS HEARING (.8); ATTEND JUNE OMNIBUS HEARING (2.4). | | | | |
| 06/20/19 | DiDonato, Philip | 2.50 | 1,400.00 | 019 | 56760736 |
| | ATTEND OMNIBUS HEARING. | | | | |
| 06/20/19 | Peshko, Olga F. | 2.70 | 2,484.00 | 019 | 56754380 |
| | PREPARE FOR OMNIBUS HEARING (.7); ATTEND HEARING (2). | | | | |
| 06/20/19 | Hwangpo, Natasha | 2.20 | 2,090.00 | 019 | 56789152 |
| | COORDINATE HEARING DATES (.4); ATTEND OMNIBUS HEARING (1.8). | | | | |
| 06/20/19 | Stauble, Christopher A. | 1.00 | 405.00 | 019 | 56837537 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR JUNE 20TH. | | | | |
| 06/20/19 | Zaslav, Benjamin | 6.70 | 1,608.00 | 019 | 56770725 |
| | ASSIST WITH PREPARATION AND ATTEND JUNE 20, 2019 HEARING. | | | | |
| 06/20/19 | Keschner, Jason | 3.00 | 720.00 | 019 | 56790494 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON JUNE 20, 2019. | | | | |
| 06/25/19 | Stauble, Christopher A. | 1.20 | 486.00 | 019 | 56837393 |
| | COORDINATE WITH CHAMBERS AND TEAM RE: FUTURE HEARING DATES (.3); ASSIST WITH PREPARATION OF AGENDA FOR JULY 11TH (.9). | | | | |
| 06/27/19 | Yiu, Vincent Chanhong | 0.30 | 262.50 | 019 | 56775567 |
| | CORRESPOND WITH COMPANY RETIREE AND COORDINATE COMMUNICATION WITH CHAMBERS ON SAME. | | | | |
| 06/27/19 | Stauble, Christopher A. | 0.60 | 243.00 | 019 | 56837489 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS AND TEAM. | | | | |
| 06/27/19 | Stauble, Christopher A. | 2.20 | 891.00 | 019 | 56837497 |
| | ASSIST WITH PREPARATION OF AGENDA FOR JULY 11TH HEARING. | | | | |
| 06/27/19 | Zaslav, Benjamin | 2.00 | 480.00 | 019 | 56860854 |
| | ASSIST WITH PREPARATION OF JULY 11, 2019 HEARING AGENDA. | | | | |
| 06/28/19 | Stauble, Christopher A. | 1.00 | 405.00 | 019 | 56837482 |
| | ASSIST WITH PREPARATION OF AGENDA FOR JULY 11TH HEARING. | | | | |
| 06/28/19 | Zaslav, Benjamin | 0.60 | 144.00 | 019 | 56860820 |
| | ASSIST WITH PREPARATION OF JULY 11, 2019 HEARING AGENDA. | | | | |
| 06/30/19 | Skrzynski, Matthew | 0.50 | 395.00 | 019 | 56838507 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DRAFT AGENDA. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **141.20** | **$88,920.00** | | |
| 06/03/19 | Marcus, Jacqueline | 0.10 | 137.50 | 020 | 56623916 |
| | CALL WITH G. GERSHOWITZ REGARDING FIDELITY POLICY. | | | | |
| 06/03/19 | Gershowitz, Gabriel | 0.40 | 420.00 | 020 | 56842075 |
| | ATTENTION TO RENEWAL/APPLICATIONS FOR INSURANCE POLICIES. | | | | |
| 06/04/19 | Gershowitz, Gabriel | 0.70 | 735.00 | 020 | 56841907 |
| | ATTENTION TO INSURANCE COVERAGE ISSUES IN ADVERSARY PROCEEDING (0.3); ATTENTION TO RENEWAL/APPLICATION FOR INSURANCE COVERAGE (0.4). | | | | |
| 06/05/19 | Danilow, Greg A. | 0.20 | 320.00 | 020 | 56978563 |
| | ADDRESS D&O INSURANCE ISSUES (.2). | | | | |
| 06/05/19 | Marcus, Jacqueline | 0.10 | 137.50 | 020 | 56642941 |
| | TELEPHONE CALL WITH C. HEITZENRATER REGARDING CHUBB SETTLEMENT AND FOLLOW UP. | | | | |
| 06/05/19 | Gershowitz, Gabriel | 0.70 | 735.00 | 020 | 56841909 |
| | EMAILS AND CALLS REGARDING INSURANCE POLICY RENEWAL/SUBMISSION APPLICATIONS. | | | | |
| 06/05/19 | Godio, Joseph C. | 0.80 | 552.00 | 020 | 56639761 |
| | REVIEW NDA CONCERNING SETTLEMENT DISCUSSIONS BETWEEN SEARS, TRANSFORM AND ACE AMERICAN INSURANCE COMPANY. | | | | |
| 06/06/19 | Marcus, Jacqueline | 0.60 | 825.00 | 020 | 56642991 |
| | TELEPHONE CALL WITH B. GRIFFITH REGARDING CHUBB NDA (.2); FOLLOW UP EMAIL REGARDING SAME (.1); REVIEW CHUBB AGREEMENT AND EMAIL E. ODONER REGARDING SAME (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/10/19 | Peshko, Olga F. | 0.20 | 184.00 | 020 | 56703020 |
| | CORRESPOND REGARDING INSURANCE AND QBE STIP. | | | | |
| 06/11/19 | Marcus, Jacqueline | 0.60 | 825.00 | 020 | 56681912 |
| | EMAIL REGARDING CHUBB NDA (.1); TELEPHONE CALL WITH B. GRIFFITH REGARDING SAME (.1); TELEPHONE CALL WITH J. GODIO (.1); EMAIL COMMENTS REGARDING CHUBB NDA (.3). | | | | |
| 06/11/19 | Gershowitz, Gabriel | 0.30 | 315.00 | 020 | 56841854 |
| | ATTENTION TO D&O AND RELATED INSURANCE COVERAGES. | | | | |
| 06/11/19 | Skrzynski, Matthew | 0.40 | 316.00 | 020 | 56855190 |
| | CORRESPOND WITH B. MURPHY RE LIBERTY INSURANCE SURETY BONDS (.3); CORRESPOND WITH B. GRIFFITH AND B. MURPHY RE DEBTORS' SURETY BOND STATUS (.1). | | | | |
| 06/11/19 | Godio, Joseph C. | 0.60 | 414.00 | 020 | 56673499 |
| | REVIEW NDA CONCERNING SETTLEMENT DISCUSSIONS BETWEEN SEARS, TRANSFORM AND ACE AMERICAN INSURANCE COMPANY. | | | | |
| 06/12/19 | Marcus, Jacqueline | 1.30 | 1,787.50 | 020 | 56681959 |
| | TELEPHONE CALL WITH B. O'REILLY REGARDING WORKERS COMPENSATION SIDE LETTER AND FOLLOW UP E. ODONER (.3); REVIEW WORKERS COMPENSATION SIDE LETTER (.4); TELEPHONE CALL WITH B. O'REILLY REGARDING SAME (.1); CONFERENCE CALL WITH W. MURPHY, H. GUTHRIE REGARDING SIDE LETTER AND EMAIL REGARDING COMMENTS (.4); REVIEW EXECUTION COPY OF SIDE LETTER (.1). | | | | |
| 06/12/19 | Skrzynski, Matthew | 0.70 | 553.00 | 020 | 56855135 |
| | RESEARCH "WOODLANDS MALL ASSOCIATES HOMART" RE LIBERTY INSURANCE ISSUE AND CORRESPOND WITH B. GRIFFITH RE SAME (.5); DRAFT CORRESPONDENCE TO B. MURPHY AND S. SHULZHENKO RE LIBERTY INSURANCE ISSUES (.2). | | | | |
| 06/12/19 | Guthrie, Hayden | 0.40 | 380.00 | 020 | 56679141 |
| | CALL WITH MIII REGARDING WORKERS COMPENSATION LIABILITIES. | | | | |
| 06/13/19 | Skrzynski, Matthew | 0.80 | 632.00 | 020 | 56853489 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH B. MURPHY RE LIBERTY INSURANCE (.4); CORRESPOND WITH B. BAINS RE LIBERTY SURETY BOND ISSUES (.4). | | | | |
| 06/14/19 | Odoner, Ellen J. | 0.10 | 160.00 | 020 | 56904717 |
| | CONF J. MARCUS RE: CHUBB NDA (.1). | | | | |
| 06/14/19 | Marcus, Jacqueline | 0.50 | 687.50 | 020 | 56700482 |
| | TELEPHONE CALL WITH W. SIMKULAK REGARDING CHUBB NDA (.2); TELEPHONE CALLS WITH C. ALLEN AND E. ODONER REGARDING SAME (.3). | | | | |
| 06/14/19 | Gershowitz, Gabriel | 0.30 | 315.00 | 020 | 56843187 |
| | ATTENTION TO INSURANCE COVERAGE MATTERS UNDER D&O TOWER AND PROCUREMENT OF CRIME/FIDUCIARY COVERAGES. | | | | |
| 06/16/19 | Gershowitz, Gabriel | 0.20 | 210.00 | 020 | 56843388 |
| | ATTENTION TO INSURANCE COVERAGE/COMMUNICATIONS MATTERS RE: D&O CLAIMS/FIDUCIARY COVERAGE. | | | | |
| 06/17/19 | Marcus, Jacqueline | 0.50 | 687.50 | 020 | 56746122 |
| | CALL WITH G. GERSHOWITZ REGARDING REED SMITH INQUIRY AND SANTA ROSA (.5). | | | | |
| 06/17/19 | Gershowitz, Gabriel | 0.80 | 840.00 | 020 | 56843241 |
| | REVIEW INSURER COVERAGE LETTERS; INSURANCE APPLICATION MATTERS; HANDLE OTHER INSURANCE COVERAGE MATTERS. | | | | |
| 06/18/19 | Marcus, Jacqueline | 0.30 | 412.50 | 020 | 56746102 |
| | REVIEW CHUBB COMMENTS TO NDA AND RESPOND TO SAME (.2); EMAIL REGARDING CHUBB (.1). | | | | |
| 06/18/19 | Gershowitz, Gabriel | 0.90 | 945.00 | 020 | 56843805 |
| | CALLS AND EMAILS WITH AON, WEIL BFR, CORPORATE AND LITIGATION TEAMS AND PAUL WEISS TEAM REGARDING CHAIN OF COMMUNICATION RE: ADVERSARY PROCEEDING CLAIM AND INSURER AND S&C QUESTIONS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/18/19 | Hwangpo, Natasha | 0.30 | 285.00 | 020 | 56790089 |
| | CORRESPOND WITH PAUL WEISS, WGM RE INSURANCE DISCLOSURES. | | | | |
| 06/20/19 | Peshko, Olga F. | 0.30 | 276.00 | 020 | 56754152 |
| | CORRESPONDENCE REGARDING INSURANCE CLAIM QUESTION AND REVIEW RELATED PLEADINGS. | | | | |
| 06/21/19 | Gershowitz, Gabriel | 0.40 | 420.00 | 020 | 56843520 |
| | EMAILS AND CALLS WITH C. RAFFERTY OF AON REGARDING D&O INSURANCE COVERAGE MATTERS/QUESTIONS. | | | | |
| 06/21/19 | Hwangpo, Natasha | 0.60 | 570.00 | 020 | 56789232 |
| | CORRESPOND WITH WEIL TEAM, REED SMITH RE DISCLOSURE ISSUES. | | | | |
| 06/24/19 | Marcus, Jacqueline | 0.30 | 412.50 | 020 | 56790428 |
| | REVIEW CHANGES TO CHUBB NDA. | | | | |
| 06/24/19 | Gershowitz, Gabriel | 0.20 | 210.00 | 020 | 56846554 |
| | EMAILS AND CALLS WITH AON AND WEIL TEAMS REGARDING CRIME POLICY APPLICATION INFORMATION OUTSTANDING. | | | | |
| 06/27/19 | Descovich, Kaitlin | 0.40 | 380.00 | 020 | 56815298 |
| | ATTENTION TO INSURANCE DOCUMENTATION. | | | | |
| 06/28/19 | Epstein, Michael A. | 0.80 | 1,200.00 | 020 | 56801302 |
| | WORK RE INSURANCE POLICY RENEWALS. | | | | |
| 06/28/19 | Fail, Garrett | 0.20 | 260.00 | 020 | 56800104 |
| | CALL WITH COUNSEL FOR BOARD MEMBER RE INSURANCE INQUIRY. | | | | |
| 06/29/19 | Fail, Garrett | 0.20 | 260.00 | 020 | 56798343 |
| | EMAIL WEIL TEAM RE REQUEST FROM DIRECTOR RE INSURANCE COVERAGE. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/29/19 | Gershowitz, Gabriel | 0.20 | 210.00 | 020 | 56847618 |
| | D&O INSURANCE-RELATED COMMUNICATIONS WITH G. FAIL AND J. MARCUS (S&C QUESTIONS ON ADVERSARY PROCEEDING DEFENSE/PROCESS). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 020 - Insurance and Workers Compensation Issues:** | | **16.40** | **$18,009.50** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/16/19 | Rutherford, Jake Ryan | 3.40 | 1,343.00 | 022 | 56696750 |
| | TRAVEL FROM LOVE FIELD TO LGA. | | | | |
| 06/20/19 | Fail, Garrett | 3.00 | 1,950.00 | 022 | 56757059 |
| | TRAVEL TO (2) AND FROM (1) COURT FOR HEARING. | | | | |
| 06/20/19 | Diktaban, Catherine Allyn | 2.00 | 560.00 | 022 | 56904509 |
| | TRAVEL TO JUNE OMNIBUS HEARING (1); TRAVEL FROM JUNE OMNIBUS HEARING (1). | | | | |
| 06/20/19 | Peshko, Olga F. | 2.20 | 1,012.00 | 022 | 56753635 |
| | TRAVEL TO AND FROM HEARING. | | | | |
| 06/20/19 | Hwangpo, Natasha | 1.20 | 570.00 | 022 | 56789181 |
| | TRAVEL TO WHITE PLAINS, NY FROM NYC, NY RE OMNIBUS HEARING (.6); RETURN TRAVEL RE SAME (.6). | | | | |
| 06/21/19 | Rutherford, Jake Ryan | 4.00 | 1,580.00 | 022 | 56736362 |
| | TRAVEL FROM LGA TO DFW. | | | | |
| 06/28/19 | Rutherford, Jake Ryan | 5.90 | 2,330.50 | 022 | 56788149 |
| | TRAVEL FROM DFW TO LGA. | | | | |
| 06/29/19 | Rutherford, Jake Ryan | 4.50 | 1,777.50 | 022 | 56788857 |
| | TRAVEL FROM LGA TO DFW. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 022 - Non-Working Travel:** | | **26.20** | **$11,123.00** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/03/19 | Kelly, Daniel Robert | 0.80 | 448.00 | 023 | 56445278 |

REVIEW OBJECTION TO ASSIGNMENT AND ASSUMPTION FILED BY LANDLORD FOR RIVERSIDE STORE; SEARCH FOR LEASES FOR THREE STORES FOR E. JAIKARAN.

| 05/06/19 | Kelly, Daniel Robert | 2.70 | 1,512.00 | 023 | 56495155 |

REVIEW LEASES TO DETERMINE WHO IS RESPONSIBLE FOR CAM (0.7); CONFER WITH Y. NERSESYAN RE: SAME (0.2); EMAIL WITH BREAKDOWN OF CAM IN LEASE, SUBLEASE AND GROUND LEASE (0.4); REVIEW STIPULATION AND CORRESPONDENCE RE: STIPULATION WITH TEAM (0.8); REVIEW TITLE COMMITMENT RECEIVED FROM CHICAGO TITLE FOR RIVERSIDE PROPERTY (0.6).

| 05/07/19 | Kelly, Daniel Robert | 0.20 | 112.00 | 023 | 56495147 |

EMAIL CORRESPONDENCE REGARDING LEASES AND CAM DETERMINATION.

| 05/08/19 | Kelly, Daniel Robert | 0.30 | 168.00 | 023 | 56495330 |

CONFER WITH Y. NERSESYAN RE: ASSIGNMENT AND ASSUMPTION OF RIVERSIDE LEASE.

| 05/10/19 | Kelly, Daniel Robert | 0.20 | 112.00 | 023 | 56495326 |

CORRESPONDENCE REGARDING ASSIGNMENT AND ASSUMPTION OF LEASE.

| 05/13/19 | Kelly, Daniel Robert | 0.90 | 504.00 | 023 | 56535394 |

REVISE ASSIGNMENT AND ASSUMPTION OF LEASE FOR J. SEALES (0.6); CONFER WITH J. SEALES RE: SAME (0.3).

| 05/14/19 | Kelly, Daniel Robert | 0.30 | 168.00 | 023 | 56535488 |

CORRESPONDENCE RE: ASSIGNMENT AND ASSUMPTION OF LEASE.

| 06/02/19 | Bond, W. Michael | 0.40 | 640.00 | 023 | 56624076 |

REVIEW CLEARY ADVERSARY RE: REAL ESTATE ISSUES.

| 06/03/19 | Bond, W. Michael | 0.70 | 1,120.00 | 023 | 56628717 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CORRESPONDENCE AND DOCUMENTS RE: BROOKLYN ISSUE AND DISCUSS WITH J. MARCUS AND J. SEALES (.5); REVIEW CORRESPONDENCE FROM A. HWANG RE: LEASE ISSUES (.2). | | | | |
| 06/03/19 | Marcus, Jacqueline | 0.30 | 412.50 | 023 | 56623978 |
| | EMAIL REGARDING OVERPAYMENT OF RENT (.1); CALL WITH M. BOND (.1); CALL WITH A. HWANG REGARDING SAME (.1). | | | | |
| 06/03/19 | Seales, Jannelle Marie | 3.50 | 3,482.50 | 023 | 56662519 |
| | REVIEW DOCUMENTS RE: IP/GL LOAN IN CONNECTION WITH BROOKLYN PROPERTY (.8); EMAIL TO J.MARCUS, ET AL RE: SAME (.2); CALL FROM M. BOND RE: SAME (.1); ADDITIONAL EMAIL TO J. MARCUS RE: SAME (.1); CALL WITH N . ZATZKIN RE: IP/GL LOAN (.2); EMAIL FROM N. ZATZKIN RE: TITLE POLICY AND SURVEY FOR BROOKLY PROPERTY (.1); REVIEW SAME (.3); EMAILS TO LANDLORD'S COUNSEL AND TITLE COMPANY RE: RIVERSIDE CLOSING (.2); EMAIL TO BRIXTON COUNSEL RE: RIVERSIDE CLOSING (.1); EMAILS WITH N. WEBER AND J. BERG AT U-HAUL RET AL RE: WIRING INSTRUCTIONS FOR U-HAUL PROCEEDS (.2); EMAIL C. SCHWARTZ RE: MIDWEST CITY SUPPLEMENTAL AGREEMENT (.1); EMAILS WITH JLL AND M-III RE: CONFIDENTIALITY AGREEMENT IN CONNECTION WITH VERNON SALE (.5); EMAIL FROM D. AUERBACH AT DLA PIPER RE: ESTOPPEL FOR A TRANSFORM LEASE (.1); EMAILS WITH P. DRILLING AND A. HWANG RE: PREPAID RENT FOR CERTAIN LEASES, INCLUDING STORE 425 AND 443 (.5). | | | | |
| 06/03/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 023 | 56663649 |
| | REVIEW STATUS OF CERTAIN STORES PER J. MARCUS RE: NOTICE RECEIVED BY CITY OF DENVER. | | | | |
| 06/03/19 | Barron, Shira | 1.20 | 672.00 | 023 | 56659285 |
| | AMEND A&A FOR A. HWANG (.4); LEASE REJECTIONS FOR BFR (.8). | | | | |
| 06/03/19 | Lewitt, Alexander G. | 2.10 | 1,176.00 | 023 | 56661291 |
| | REVIEW 77 WESTMINSTER ROAD, GARDEN CITY STIPULATION, AGREEMENT, AND ORDER (0.5); EMAIL CLEARY ON ELM CREEK OBJECTION (0.1); REVIEW STATUS OF STORE # 7109 AND 8112 AND PROVIDE A. LIPOVISKY WITH UPDATE (0.1); CALL WITH N. ZATZKIN ON SALMON RUN AND HOLOYOKE (0.1); CALL E. KARASIK ON STORE # 4433 (0.1); EMAIL B. GALLAGHER ON STORE # 4433 (0.3); CALL WITH A. HWANG ON OPEN REAL ESTATE ITEMS (0.3); UPDATE WIP BASED ON (SAME) (0.1); CALL E. KARASIK ON STORE # 4433 (0.4); CALL MIAMI DADE TAX COLLECTOR ON TAX CHECK RECEIVED (0.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/03/19 | Hwang, Angeline Joong-Hui | 1.00 | 690.00 | 023 | 56790437 |

REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES.

| 06/04/19 | Bond, W. Michael | 0.60 | 960.00 | 023 | 56661933 |

CORRESPONDENCE AND CALL WITH M. GERSHON AND W. GALLAGHER RE: HOFFMAN ISSUE (.3); REVIEW CONFORMED APA (.3).

| 06/04/19 | Seales, Jannelle Marie | 4.70 | 4,676.50 | 023 | 56662761 |

EMAILS RE: RECEIPT OF U-HAUL WIRE (.3). EMAIL LANDLORD'S COUNSEL RE: RIVERSIDE CLOSING (.1); EMAIL BRIXTON'S COUNSEL RE: RIVERSIDE CLOSING (.1); EMAIL BRIXTON RE: RIVERSIDE CLOSING (.1); EMAIL BRIXTON RE: WIRES FOR REIMBURSEMENT AND EARNEST MONEY DEPOSIT (.1); CALL FROM A LANDLORD'S COUNSEL RE: AN ESTOPPEL REQUEST IN CONNECTION WITH A PREPETITION EXPIRED LEASE AND EMAIL FROM DLA PIPER RE: SAME (.5); REVIEW APA TO CONFIRM RECIPIENT OF PREPAID RENT REFUND AND EMAILS RE: SAME (.5); CALL WITH A. HWANG RE: SAME (.2); CALL WITH M. BOND RE: SAME (.2); EMAILS RE: CLAIMS FILED BY LANDLORDS WITH PREPAID RENT AND REVIEW CLAIMS (1.0); EMAILS WITH JLL AND MIII RE: CONFIDENTIALITY OF MATERIALS IN CONNECTION WITH VERNON SALE (.5); EMAIL WITH CHICAGO TITLE RE: MECHANICS LIEN IN CONNECTION WITH U-HAUL SALE (.3); EMAILS RE: LETTER OF AUTHORIZATION IN CONNECTION WITH MEMPHIS TAX APPEALS AND REVIEW LETTER OF AUTHORIZATION (.5); EMAIL FROM Z. SCHUNN RE: STATUS OF TROTWOOD PROPERTY SALE (.3).

| 06/04/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 023 | 56664421 |

PREPARE LAWTON TERMINATION STIPULATION FOR ENTRY WITH EXHIBIT PER CHAMBERS INSTRUCTIONS (.2); REVISE CLAWSON FORECLOSURE ACTION STIPULATION (.2).

| 06/04/19 | Barron, Shira | 0.20 | 112.00 | 023 | 56659298 |

CONF. WITH A. LEWITT RE: STIPULATION (.1); UPDATE TRACKER BASED ON STIPULATION (.1).

| 06/04/19 | Lewitt, Alexander G. | 0.50 | 280.00 | 023 | 56660837 |

CALL E. KARASIK ON STORE # 4433 STIPULATION (0.1); EMAIL G. FJERMEDAL ON GCP STIP (0.1); CALL WITH C. DIKTABAN ON LVNV LANGAUGE (0.1); PULL CONTRACT REJECTION PROCEDURES ORDER AND EMAIL COPY OF SAME TO M. KOZINSIKI (0.2).

| 06/04/19 | Lewitt, Alexander G. | 2.00 | 1,120.00 | 023 | 56661184 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EMAILS ON 1055 HANOVER AND 1 IMESON PARK (0.1); EMAIL PRIMECLERK RE: WHETHER PROOF OF CLAIMS FILED (0.2); CALL R. CONRAD ON TAX PAYMENTS FOR STORE #1709 (0.2); CALL WITH R. CONRAD ON TAX PAYMENT FOR STORE # 1709 (0.3); REVIEW EMAILS FOR STATUS OF TAX PAYMENT FOR STORE # 1709 (0.4); CALL N. ZATZKIN ON STORE # 4433 (0.1); UPDATE AND REVISE 77 WESTMINISTER STIP (0.3); CALL TO E. ON BROADWAY STIPULATION (0.1); EMAIL TO GLENN ON GCP STIP (0.1); CALL W/C. DIKTABAN ON LVNV LANGAUGE (0.1); PULL CONTRACT REJECTION PROCEDURES ORDER FOR M. KOZINSIKI (0.1). | | | | |
| 06/04/19 | Hwang, Angeline Joong-Hui | 0.80 | 552.00 | 023 | 56790388 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 06/04/19 | Zaslav, Benjamin | 0.40 | 96.00 | 023 | 56676165 |
| | CONDUCT RESEARCH RE REJECTION OF STORE NO. 7065 FOR A. LEWITT. | | | | |
| 06/05/19 | Bond, W. Michael | 0.20 | 320.00 | 023 | 56661752 |
| | CORRESPONDENCE RE: REJECTED LEASES. | | | | |
| 06/05/19 | Seales, Jannelle Marie | 4.60 | 4,577.00 | 023 | 56662906 |
| | EMAILS WITH J. MARCUS RE: REIMBURSEMENT OF U-HAUL FUNDS (.3); EMAILS WITH K. GRANT RE: RECORDING OF MEMPHIS DEED AND REQUIRED REVISIONS TO DEED (1.0); EMAILS RE: SECURING TROTWOOD PROPERTY (.3); CALL WITH LANDLORD COUNSEL RE: REQUEST FOR ESTOPPEL (.3); EMAIL S. BARRON AND A. HWANG RE: STATUS OF LEASE ASSUMPTION (.3); EMAILS WITH W. GALLAGHER RE: SAME (.4); EMAILS RE: PREPAID RENT FOR REJECTED LEASES (1.0); EMAILS RE: CONFIDENTIALITY AGREEMENT IN CONNECTION WITH VERNON SALE (.5); EMAIL FROM C. SCHWARTZ RE: UHAUL PSA AND OCCUPANCY AGREEMENTS (.1); EMAILS WITH K. GRANT AND THE TITLE COMPANY RE: RECORDATION OF TERMINATION OF LEASES FOR MEMPHIS PROPERTY (.3); EMAIL FROM BRIXTON CONFIRMING RECEIPT OF WIRES (.1). | | | | |
| 06/05/19 | Namerow, Derek | 0.40 | 276.00 | 023 | 56659430 |
| | COMPILE U-HAUL CLOSING DOCUMENTS AND OCCUPANCY AGREEMENTS FOR J. SEALES. | | | | |
| 06/05/19 | Barron, Shira | 0.10 | 56.00 | 023 | 56659386 |
| | CONFER WITH A. HWANG AND J. SEALES RE: STIPULATION EXTENSIONS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/05/19 | Hwang, Angeline Joong-Hui | 1.80 | 1,242.00 | 023 | 56790824 |

REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES.

| 06/05/19 | Zaslav, Benjamin | 0.30 | 72.00 | 023 | 56676291 |

SUBMIT PROPOSED STIPULATION, AGREEMENT, AND ORDER APPROVING LEASE TERMINATION AGREEMENT (416 SE F AVENUE, LAWTON, OKLAHOMA) [ECF NO. 4072], TO CHAMBERS FOR APPROVAL.

| 06/06/19 | Bond, W. Michael | 0.30 | 480.00 | 023 | 56661915 |

CORRESPONDENCE AND CALLS RE: BROOKLYN ISSUES.

| 06/06/19 | Seales, Jannelle Marie | 3.90 | 3,880.50 | 023 | 56662831 |

EMAIL FROM M. WEINBERG RE BROOKLYN CONTRACTS (.5); EMAIL BRIXTON'S COUNSEL RE: RIVERSIDE CLOSING (.1); EMAILS WITH W. GALLAGHER RE: ESTOPPEL REQUEST FROM LANDLORD OF ASSUMED LEASE (.3); EMAILS WITH S. BARRON RE: MIDWEST CITY SUPPLEMENT AGREEMENT AND COREA AND MEET WITH S. BARRON TO DISCUSS SAME (1.0); CALL WITH FIRST AMERICAN RE: RECORDATION OF MEMPHIS DEED (.3); EMAIL WITH N. ZATZKIN RE: PROPERTY SALE STATUS UPDATES (.1); EMAIL PUERTO RICO LOCAL COUNSEL RE: ZONING ISSUES (.1); EMAILS FROM BFR TEAM AND CLEARY RE: ENVIRONMENTAL INSURANCE POLICY (.5); EMAILS RE: BALANCES FOR REJECTED LEASES (1.0).

| 06/06/19 | Diktaban, Catherine Allyn | 2.10 | 1,176.00 | 023 | 56665019 |

REVIEW, COMPARE, AND REVISE TENTH CURE NOTICE TO PRIOR CURE NOTICES (.4); REVIEW, COMPARE, AND REVISE ASSUMPTION NOTICE ASSOCIATED WITH TENTH CURE NOTICE TO PRIOR ASSUMPTION NOTICES (.4); DISCUSS TENTH CURE NOTICE AND ASSUMPTION NOTICE WITH A. HWANG (.1); REVERT TENTH CURE NOTICE AND ASSUMPTION NOTICE TO J. MARCUS FOR REVIEW (.1); REVIEW ENVIRONMENTAL INSURANCE POLICY TO SEE WHAT STORE LOCATIONS ARE COVERED (.2); REVIEW AND REVISE TWO SECTION 365(D)(4) STIPULATIONS PER M. BAST FROM CLEARY (.5) AND CIRCULATE TO J. MARCUS WITH COMMENTS RE: REVISIONS MADE (.1); DRAFT SUMMARY EMAIL RE: ENVIRONMENTAL INSURANCE POLICY TO T. GOSLIN AND REAL ESTATE TEAM (.2); FURTHER REVISE TWO SECTION 365(D)(4) STIPULATION PER J. MARCUS' COMMENTS AND CIRCULATE TO CLEARY (.1).

| 06/06/19 | Barron, Shira | 0.80 | 448.00 | 023 | 56659734 |

CONFER WITH J. SEALES RE: MIDWEST CITY CAM (.6); DRAFT RESPONSE RE: SUPPLEMENTAL AGREEMENT (.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/06/19 | Lewitt, Alexander G. | 0.50 | 280.00 | 023 | 56662259 |

REVIEW LEASE FOR SALMON RUN SHOPPING CENTER, LLC AND HOLYOKE MALL COMPANY, L.P. FOR CERTAIN PROVISION AND PROVIDE SUMMARY FOR N. ZATZKIN (0.2); EMAIL B. GALLAGHER RE: VICTOR REAGAN TRUST (0.1); CALL E. KARASIK ON STORE #4433 STIPULATION (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/06/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 023 | 56790289 |

REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/06/19 | Grant, Keri | 2.40 | 972.00 | 023 | 56662797 |

REVIEW AND RESPOND TO DILIGENCE REQUESTS (2.0); CONFER WITH S. BARRON REGARDING SAME (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/07/19 | Bond, W. Michael | 0.30 | 480.00 | 023 | 56661523 |

CORRESPONDENCE RE: OPEN BROOKLYN ISSUES AND DISCUSS WITH J. SEALES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/07/19 | Seales, Jannelle Marie | 3.70 | 3,681.50 | 023 | 56662408 |

EMAILS RE: RECORDATION OF MEMPHIS DEED WITH TITLE COMPANY AND K. GRANT (1.0). CALL WITH N. ZATZKIN RE: BROOKLYN PARCEL (.2) EMAILS AND CALLS WITH K. GRANT RE: BROOKLYN PARCEL (.5). REVIEW MORTGAGE AND IP/GL LOAN (1.0). EMAILS RE: BROOKLYN PARCEL AND INSURANCE POLICY (.5) EMAILS RE: MEYERS ROAD (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/07/19 | Diktaban, Catherine Allyn | 1.30 | 728.00 | 023 | 56664707 |

DISCUSS WITH A. HWANG TENTH CURE NOTICE AND ASSUMPTION NOTICE (.1); CONFERENCE WITH M. LEW FROM DELOITTE RE: AGREEMENT LISTED ON TENTH CURE NOTICE (.1); CONFERENCE WITH J. MARCUS RE: TENTH CURE NOTICE AND ASSUMPTION NOTICE (.2); DRAFT EMAIL TO CLEARY RE: TENTH CURE NOTICE AND ASSUMPTION NOTICE PER J. MARCUS (.2); DISCUSS TENTH CURE NOTICE WITH B. ZASLAV RE: FILING (.1); REVIEW AND REVISE TENTH CURE NOTICE PRIOR TO FILING (.1); REVIEW AND LOCATE FURTHER INFORMATION RE: ENVIRONMENTAL INSURANCE POLICY PER J. SEALES (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/07/19 | Barron, Shira | 2.50 | 1,400.00 | 023 | 56659821 |

CORRESPONDENCE RE: MIDWEST CITY AMENDED LIEN/ CALCULATE CURRENT LIEN VALUE (2.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/07/19 | Lewitt, Alexander G. | 1.20 | 672.00 | 023 | 56661527 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

EMAIL B. GALLAGHER ON STORE # 4433 STIPULATION (0.1); RUN REDLINE OF 77 WESTMINSTER STIP FOR J. MARCUS (0.3); PREP FOR FILING COPY OF (SAME) (0.1); EMAIL C. SCHWARTZ AND N. ZATZKIN ON SURRENDER NOTICE FOR STORE #2656 (0.1); DRAFT EMAIL TO E. KARASIK ON # 4433 OFFER (0.1); CALL WITH E. KARASIK ON (SAME) (0.2); EMAIL J. MARCUS ON CALL WITH E. KARASIK (0.1); EMAIL G. FJERMEDAL ON GCP STIPULATION AND ADJOURNING HEARING ON GCP MOTION (0.1); EMAIL TO J. MARCUS ON COLONIAL PROPERTIES MOTION (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/07/19 | Hwang, Angeline Joong-Hui | 0.90 | 621.00 | 023 | 56790328 |

REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES.

| 06/07/19 | Grant, Keri | 2.60 | 1,053.00 | 023 | 56662734 |

REVIEW AND RESPOND TO DILIGENCE REQUESTS (2.1); CONFER WITH J. SEALES REGARDING SAME (.5).

| 06/07/19 | Zaslav, Benjamin | 0.40 | 96.00 | 023 | 56676268 |

ASSIST WITH PREPARATION, FILE AND SERVE TENTH SUPPLEMENTAL NOTICE OF CURE COSTS AND POTENTIAL ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES IN CONNECTION WITH GLOBAL SALE TRANSACTION.

| 06/10/19 | Bond, W. Michael | 0.30 | 480.00 | 023 | 56683675 |

DISCUSS ISSUES WITH J. SEALES AND CORRESPONDENCE FROM W. GALLAGHER.

| 06/10/19 | Seales, Jannelle Marie | 4.50 | 4,477.50 | 023 | 56706762 |

CALL WITH B. GALLAGHER (.6); REVIEW RELEASE FOR STORE 1915 AND EMAILS RE: SAME (.5); EMAILS RE: BALANCES FOR REJECTED LEASES - 13510 (.5); CALL WITH PUERTO RICO LOCAL COUNSEL (.5); EMAIL B. GALLAGHER RE: PUERTO RICO SALE NEXT STEPS (.2); EMAIL PUERTO RICO LOCAL COUNSEL RE: NEXT STEPS (.3); EMAILS TO FIRST AMERICAN TITLE COMPANY AND K. GRANT RE: RECORDING OF MEMPHIS DEED (.5); EMAIL THIRD PARTY LANDLORD RE: SIGNING OF ESTOPPEL (.1); EMAILS WITH B. GALLAGHER REL SAME (.2); EMAIL FROM K. GRANT RE: PAYMENT OF RECORDING FEES (.2); EMAIL RE: PENDING APPEAL ON STORE 3071 (.2); EMAIL RE: STATUS OF LITHONIA (.1); REVIEW VERNON OFFERS (.5); EMAIL FROM LANDLORD FOR GREENVILLE, MS (.1).

| 06/10/19 | Namerow, Derek | 3.50 | 2,415.00 | 023 | 56704824 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CURRENT PSA'S AND LSA'S TO DETERMINE NECESSARY DELIVERABLES FOR CLOSING (2.2); REVIEW PAST EMAIL FOR BLAST RESPONSES FOR UPCOMING SALES (1.3). | | | | |
| 06/10/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 023 | 56702154 |
| | REVIEW SECTION 365(D)(3) STIPULATIONS FOR CERTAIN NONRESIDENTIAL REAL ESTATE LEASES FROM CLEARY (.5); DISCUSS CHANGES TO 365(D)(3) STIPULATIONS WITH A. HWANG (.1). | | | | |
| 06/10/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 023 | 56705184 |
| | CALL WITH M. AMATO ON COLONIAL PROPERTIES MOTION (0.5); CALL WITH A. HWANG RE: SAME AND SURRENDER NOTICE FOR STORE #2656 (0.3); CALL WITH D. PENN ON LEASE REJECTION NOTICE FOR STORE #2656 (0.2). | | | | |
| 06/10/19 | Hwang, Angeline Joong-Hui | 1.50 | 1,035.00 | 023 | 56790188 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 06/10/19 | Grant, Keri | 2.10 | 850.50 | 023 | 56690464 |
| | REVIEW AND RESPOND TO PROPERTY DILIGENCE QUESTIONS. | | | | |
| 06/11/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 023 | 56681949 |
| | OFFICE CONFERENCE WITH A. HWANG REGARDING VARIOUS REAL ESTATE ISSUES (.3); FOLLOW UP OFFICE CONFERENCE WITH A. HWANG REGARDING SAME (.2); REVIEW STAY RELIEF STIPULATION REGARDING CLAWSON STREET PROPERTY (.3). | | | | |
| 06/11/19 | Seales, Jannelle Marie | 3.30 | 3,283.50 | 023 | 56706689 |
| | EMAILS RE: TITLE COMMITMENTS AND SURVEYS (.5); EMAILS RE: REAL ESTATE POST CLOSING TASKS. (.5); EMAILS RE: MEMPHIS QUITCLAIM AFFIDAVIT (.5). EMAIL WITH PUERTO RICO LOCAL COUNSEL (.5). EMAILS RE: BALANCES FOR REJECTED LEASES (.5). EMAILS RE: TROTWOOD OH PROPERTY SECURITY (.3) EMAIL FORM J. MARCUS RE: EMAIL FROM LANDLORD RE: STATUS OF REJECTED LEASE (.1) EMAILS RE: EUREKA, CA PROPERTY (.3). EMAILS RE: BROOKLYN DEVELOPMENT AGREEMENT (.1). | | | | |
| 06/11/19 | Namerow, Derek | 3.50 | 2,415.00 | 023 | 56704468 |
| | REVIEW PAST EMAILS FOR PREVIOUSLY RECEIVED BLAST RESPONSES FOR UPCOMING CLOSINGS (1.8); PREPARE CHART OF MATERIAL ISSUES TO REVIEW (1.7). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/11/19 | Diktaban, Catherine Allyn | 1.10 | 616.00 | 023 | 56702030 |

REVIEW AND REVISE THREE SECTION 365(D)(4) STIPULATIONS SENT BY CLEARY PER J. MARCUS (.7); DISCUSS 365(D)(4) STIPULATIONS WITH A. HWANG (.2); DISCUSS STATUS OF VARIOUS PENDING LANDLORD MATTERS WITH A. HWANG (.1); DISCUSS CLAWSON ST FORECLOSURE ACTION STIPULATION WITH J. MARCUS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/11/19 | Barron, Shira | 0.70 | 392.00 | 023 | 56689098 |

CONFER WITH BFR RE: MEDFORD INQUIRY (.5); LEASE REJECTIONS FOR A. HWANG (.1); CONFER WITH BFR RE: BROOKLYN DEVELOPMENT (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/11/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 023 | 56705263 |

CALL WITH K. NEWMAN ON PAYMENTS DUE FOR HOLYOKE AND SALMON RUN (0.1); CALL TO N. ZATZKIN ON (SAME) (0.1); CALL WITH E. KARASIK ON STORE #4433 (0.1); CALL WITH M. LEDESMA ON PROPERTY TAXES (0.1); CALL WITH A. HWANG RE: OPEN REAL ESTATE ITEMS (0.1); CALL WITH A. HWANG ON HEARING SCHEDULE (0.2); CALL L. MILAS ON ADJOURNING 109 DIVISION MOTION (0.1); CALL R. JOHNSON ON ADJOURNING UTILITY MOTION AND APPLICATIONS (0.1); CALL J. ARNOLD ON ADJOURNING 77 WESTMINSTER STAY MOTION (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/11/19 | Hwang, Angeline Joong-Hui | 1.60 | 1,104.00 | 023 | 56790259 |

REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/11/19 | Grant, Keri | 1.20 | 486.00 | 023 | 56690455 |

REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/12/19 | Marcus, Jacqueline | 2.10 | 2,887.50 | 023 | 56681869 |

CONFERENCE CALL WITH J. MISHKIN, A. HWANG, D. COHEN, C. DIKTABAN REGARDING SANTA ROSA ADVERSARY PROCEEDING (.3); EMAIL JUDGE DRAIN REGARDING SEALING MOTION AND TELEPHONE CALL WITH J. MISHKIN REGARDING SAME (.6); REVIEW UNREDACTED COMPLAINT AND EMAIL JUDGE DRAIN (.3); TELEPHONE CALL WITH A. HWANG REGARDING OBJECTION (.1); REVIEW TRANSCRIPTS REGARDING SAME (.4); REVIEW LIFT STAY OBJECTION (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/12/19 | Azcuy, Beatriz | 1.70 | 2,040.00 | 023 | 56704957 |

FOLLOW UP WITH L RICO RE ADDITIONAL DEEDS.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/12/19 | Mishkin, Jessie B. | 1.30 | 1,365.00 | 023 | 56699750 |

PREPARE FOR AND INTERNAL CALL RE: SANTA ROSA MALL COMPLAINT (.8); ANALYSIS RE: SANTA ROSA MOTION TO SEAL AND DISCUSS WITH J. MARCUS (.5).

| 06/12/19 | Seales, Jannelle Marie | 4.00 | 3,980.00 | 023 | 56706602 |

CALL WITH B. GALLAGHER RE: LETTER OF AUTHORIZATION FROM AVREM AND MECHANICS LIENS (.5). MEET WITH S. BARRON TO DISCUSS MECHANICS LIENS (.5) MEET WITH S BARRON TO DISCUSS MIDWEST CITY (.1) EMAIL FROM J. MARCUS RE: MIDWEST CITY (.2). FURTHER EMAILS AND DISCUSSIONS RE: MIDWEST CITY LIEN STATUS (1.0) EMAILS RE: MEYERS ROAD FROM MARTINTATE (.5). EMAIL AND DOCUMENTATION RE: SIOUX CITY STORE (.5) EMAIL WITH LAWTON LEASE STIPULATION (.1). EMAILS RE: LEASE 425 AND 443 (.5). EMAIL WITH STATUS UPDATE FROM PUERTORICO LOCAL COUNSEL (.1).

| 06/12/19 | Namerow, Derek | 0.40 | 276.00 | 023 | 56704962 |

FINALIZED/UPDATED BLAST RESPONSE CHART.

| 06/12/19 | Diktaban, Catherine Allyn | 2.20 | 1,232.00 | 023 | 56705171 |

ATTEND AND PARTICIPATE IN SANTA ROSA ADVERSARY COMPLAINT INTERNAL CALL WITH A. HWANG, J. MARCUS, J. MISHKIN, J. FRIEDMANN, D. COHEN (.2); PROVIDE J. MISHKIN WITH BANKRUPTCY PROCEDURE MATERIALS PER J. MARCUS (.1); REVIEW SECTION 365(D)(4) STIPULATIONS CIRCULATED BY M. BAST AND K. BLACK FROM CLEARY (1.3); DISCUSS SECTION 365(D)(4) STIPULATION WITH J. MARCUS (.1); DISCUSS SECTION 365(D)(4) STIPULATION WITH M. BAST FROM CLEARY (.1); CIRCULATE ENTERED VERSION OF LAWTON TERMINATION STIPULATION TO LANDLORD'S COUNSEL AND CLIENT (.2); REVISE CLAWSON ST FORECLOSURE ACTION STIPULATION AND CIRCULATED TO PETITIONER'S COUNSEL (.2).

| 06/12/19 | Cohen, Dori Y. | 0.50 | 460.00 | 023 | 56705823 |

PREPARED FOR AND PARTICIPATED IN CALL RE SANTA ROSA ADVERSARY COMPLAINT.

| 06/12/19 | Barron, Shira | 2.40 | 1,344.00 | 023 | 56689140 |

CONF. C. SCHWARTZ/ J. MARCUS RE: MEDFORD SPRINKLER (,1); CONF. B. AZCUY RE: DEED COMMENTS (.1); CONF. J. SEALES/ PREPARE RESPONSES RE: MECHANIC'S LIENS (1.3); UPDATE TRACKER (1.0).

| 06/12/19 | Lewitt, Alexander G. | 1.10 | 616.00 | 023 | 56705534 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT OBJECTION TO SANTA ROSA AUTO STAY MOTION. | | | | |
| 06/12/19 | Hwang, Angeline Joong-Hui | 4.10 | 2,829.00 | 023 | 56790405 |
| | DRAFT OBJECTION TO SANTA ROSA AUTO STAY MOTION (3); REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES (1.1). | | | | |
| 06/12/19 | Zaslav, Benjamin | 0.20 | 48.00 | 023 | 56725515 |
| | DISTRIBUTE SANTA ROSA ADVERSARY COMPLAINT TO TEAM. | | | | |
| 06/13/19 | Marcus, Jacqueline | 0.50 | 687.50 | 023 | 56700353 |
| | REVIEW OBJECTION TO SANTA ROSA LIFT STAY (.4); FINALIZE OBJECTION (.1). | | | | |
| 06/13/19 | Seales, Jannelle Marie | 6.10 | 6,069.50 | 023 | 56706719 |
| | EMAIL RE: RIVERSIDE CLOSING DATE AND PROPERTY VIOLATIONS PAYMENT (.2) EMAILS RE: TAX PAYMENT FOR HANOVER STREET LEASE (.2). READ LETTER RE: HANOVER STREET LEASE TAX PAYMENT (.2). DRAFT EMAIL TO J. MARCUS RE; MIDWEST CITY LIEN (.3). EMAIL FROM TITLE COMPANY WITH RECORDED MEMPHIS LEASE TERMINATION (.1). EMAIL TO MARTINTATE WITH RECORDED MEMPHIS LEASE TERMINATIONS (.1). CALL FROM D. PURSEL RE: SERITAGE (.3). REVIEW DOCUMENTATION FROM SERITAGE IN CONNECTION WITH THEIR ACCOMMODATION REQUEST (1.0). EMAIL TO J. MARCUS RE; SERITAGE ACCOMMODATION REQUEST (.5). EMAILS TO OK LOCAL COUNSEL RE: MIDWESTCITY LIEN (.5). EMAILS RE: MEYERS ROAD CONVEYANCE (.5). COMMENTS TO S. BARRON'S SUMMARY EMAIL RE: STATUS OF MECHANICS LIENS (.5). ADDITIONAL COMMENTS OF S. BARRON'S SUMMARY OF MECHANICS LIENS (.5). EMAIL WITH SIOUX CITY DEED CORRECTION REQUEST (.3). EMAIL TO IA LOCAL COUNSEL RE: SIOUX CITY DEED CORRECTION REQUEST (.2). EMAILS WITH S. BARRON RE: LIEN RIGHTS UNDER MIDWEST CITY COREA (.3). EMAIL TO CHICAGO TITLE RE: MIDWEST CITY LIEN (.3). EMAIL TO B. GALLAGHER RE: STATUS OF LITHONIA SALE (.1). | | | | |
| 06/13/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 023 | 56705808 |
| | DISCUSS MOAC MALL MATTER WITH D. COHEN (.1); REVIEW AND REVISE MOAC MALL STIPULATION (.2); DISCUSS MOAC MALL STIPULATION WITH A. HWANG (.2). | | | | |
| 06/13/19 | Barron, Shira | 2.20 | 1,232.00 | 023 | 56689119 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONF. J. SEALES/ OK LOCAL COUNSEL RE: LIEN (.8); UPDATE TRACKER (1); RESPOND TO MECHANIC'S LIENS (.4). | | | | |
| 06/13/19 | Lewitt, Alexander G. | 2.30 | 1,288.00 | 023 | 56705902 |
| | CALLS WITH A. HWANG ON SANTA ROSA OBJECTION (0.3); TURN COMMENTS ON SANTA ROSA OBJECTION (1.2); PREP SANTA ROSA OBJECTION FOR FILING (0.5); CALL AND EMAILS WITH M. KLEISSLER ON SUBMITTING ECF NO. 4113 TO CHAMBERS (0.2); EMAIL TO K. NEWMAN ON LEASE PAYMENTS FOR HOLYOKE AND SALMON RUN (0.1). | | | | |
| 06/13/19 | Hwang, Angeline Joong-Hui | 1.40 | 966.00 | 023 | 56790574 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES (1); REVIEW AND COORDINATE FILING OF OBJECTION TO SANTA ROSA AUTO STAY MOTION (.4). | | | | |
| 06/13/19 | Rutherford, Jake Ryan | 10.80 | 8,532.00 | 023 | 56685276 |
| | COMPLETE DOCUMENT REVIEW AND FINALIZE PRODUCTION SET FOR TRANSFORM RFP (3.8); MEET AND CONFER WITH CLEARY RE: APA DISPUTE DEPOS (.3); DRAFT RESPS. AND OBJS. TO TRANSFORM'S 1ST RFPS (1.5); REVISE AND SUPPLEMENT STIPULATION OF FACTS (3.4); FINALIZE AND SEND RESPS. AND OBJS. TO TRANSFORMS 1ST RFPS (.4); FINALIZE AND SEND DEBTORS' FIRST PRODUCTION TO TRANSFORM (.8); REVISE AND SUPPLEMENT LITIGATION WORKSTREAMS (.6). | | | | |
| 06/13/19 | Grant, Keri | 2.20 | 891.00 | 023 | 56690453 |
| | REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS. | | | | |
| 06/14/19 | Mishkin, Jessie B. | 1.50 | 1,575.00 | 023 | 56973768 |
| | REVIEW AND ANALYZE SANTA ROSA ADVERSARY COMPLAINT. | | | | |
| 06/14/19 | Seales, Jannelle Marie | 3.60 | 3,582.00 | 023 | 56706753 |
| | EMAILS RE: RIVERSIDE VIOLATIONS (.5) EMAILS RE: RECORDING OF MEMPHIS QUITCLAIM DEED (.5). EMAILS WITH TITLE COMPANY RE: VALIDITY OF MIDWEST CITY MECHANICS LIEN (.5). EMAIL S. BARRON RE: PROCESS FOR BONDING OVER LIENS (.5). EMAILS WITH BONDING COMPANY RE: PROCESS FOR BONDING OVER LIENS (.5). EMAILS WITH TITLE COMPANY RE: RETURN OF EARNEST MONEY FOR LITHONIA SALE (.5). REVIEW VERNON LEASE AND SUBLEASE AND OFFER LETTERS (.6). | | | | |
| 06/14/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 023 | 56707227 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DISCUSS COMPLIANCE INVOICE WITH ACCOUNTING REPRESENTATIVE FROM CITY OF DENVER (.2); REVIEW AND PROVIDE COMMENTS TO SECTION 365(D)(4) STIPULATION SENT BY B. MORTON AT CLEARY (.3); DISCUSS 365(D)(4) STIPULATION WITH A. HWANG (.1). | | | | |
| 06/14/19 | Barron, Shira | 1.70 | 952.00 | 023 | 56702938 |
| | CONF. OK LOCAL COUNSEL RE: CAM (.3); CONF. A. HWANG RE: REJECTIONS (.2); CONF. BOND COMPANY RE: OK LIEN (.1); LEASE CHART (1.1). | | | | |
| 06/14/19 | Lewitt, Alexander G. | 1.10 | 616.00 | 023 | 56706477 |
| | CALLS AND EMAILS TO M. KLEISSLER ON SUBMITTING 77 WESTMINSTER STIP TO CHAMBERS (0.3); REVIEW STATUS OF TAX PAYMENTS FOR STORE # 2656 (0.1); CALL WITH S. BARRON ON EXTENSION OF MECHANIC'S LIENS (0.1); CALL AND EMAILS ON STATUS OF STORE # 1709 WITH N. ZATZKIN (0.1); CALL AND EMAILS WITH EVE KARASIK ON STATUS OF 3701 BROADWAY PROPERTY (0.4); CALL TO A. HWANG ON MD PERSONAL PROPERTY TAXES (0.1). | | | | |
| 06/14/19 | Hwang, Angeline Joong-Hui | 1.80 | 1,242.00 | 023 | 56790378 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 06/16/19 | Diktaban, Catherine Allyn | 2.50 | 1,400.00 | 023 | 56762060 |
| | REVIEW AND REVISE STIPULATION RE: RECORDING OF DEED PER J. MARCUS (2.1); REVIEW AND REVISE QUIT CLAIM DEED FOR STIPULATION RE: RECORDING OF DEED PER J. MARCUS (.4). | | | | |
| 06/17/19 | Bond, W. Michael | 0.20 | 320.00 | 023 | 56728985 |
| | CORRESPONDENCE WITH WEIL TEAM RE: MECHANICS LIENS. | | | | |
| 06/17/19 | Marcus, Jacqueline | 1.00 | 1,375.00 | 023 | 56746051 |
| | OFFICE CONFERENCE WITH A. HWANG REGARDING REAL ESTATE MATTERS (.2); REVIEW CHANGES TO WINDWARD ORDER, STIPULATION REGARDING NORRISTOWN, EMAIL CREEK (.5); EMAIL REGARDING MECHANICS' LIENS (.3). | | | | |
| 06/17/19 | Seales, Jannelle Marie | 5.70 | 5,671.50 | 023 | 56752046 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH B. GALLAGHER (.5). CALL WITH J. MARCUS RE: MECHANICS LIENS (.2). REVIEW MECHANICS LIEN AMOUNTS AND DRAFT SUMMARY EMAIL TO J. MARCUS AND M. BOND RE: PAYMENT (.5). EMAILS WITH BANKRUPTCY AND LITIGATION TEAMS RE: PAYMENT OF MECHANICS LIENS (.5). CALLS AND EMAILS RE:PAYMENT AND BONDING OVER OF MECHANICS LIENS PRIOR TO APA DEADLINE (4.0). | | | | |
| 06/17/19 | Namerow, Derek | 1.90 | 1,311.00 | 023 | 56749232 |
| | PREPARE FORM LSA FOR J. SEALES AND DRAFT VERNON LSA. | | | | |
| 06/17/19 | Neuhauser, David | 3.00 | 2,070.00 | 023 | 56755101 |
| | REVIEW AND ANALYZE LEASE AGREEMENTS. | | | | |
| 06/17/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 023 | 56789224 |
| | FURTHER REVIEW AND REVISE STIPULATION RE: RECORDING OF DEED PER J. MARCUS (.6). | | | | |
| 06/17/19 | Barron, Shira | 0.40 | 224.00 | 023 | 56750585 |
| | CONF. OK LOCAL COUNSEL RE: STAUTORY LIEN (.2); CONF. J. SEALES RE: LIENS (.2). | | | | |
| 06/17/19 | Lewitt, Alexander G. | 2.10 | 1,176.00 | 023 | 56789117 |
| | CALL TO M. HAYWARD ON ELM CREEK OBJECTION TO REJECTION NOTICE (0.1); EMAIL TO M. HAYWARD ON ADJOURNING ELM CREEK OBJECTION TO REJECTION NOTICE (0.1); DRAFT NOTICE OF HEARING ON ELM CREEK OBJECTION (0.3); EMAIL TO N. ZATZKIN ON PALM SPRINGS/ POMEGRADE LEASE PAYMENTS (0.1); REVIEW N. ZATZKIN EMAIL ON WARM SPRINGS PROMENADE LEASE TAX PAYMENTS (0.1); EMAIL TO L. APPLEBY ON (SAME) (0.1); PREP AND SUBMIT WESTMINSTER STIP SUBMISSION TO CHAMBERS (1.3). | | | | |
| 06/17/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 023 | 56790821 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 06/18/19 | Bond, W. Michael | 0.20 | 320.00 | 023 | 56731835 |
| | CORRESPONDENCE RE: MECHANICS LIEN AND CALL WITH J. SEALES. | | | | |
| 06/18/19 | Marcus, Jacqueline | 0.60 | 825.00 | 023 | 56745944 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW EMAIL REGARDING CREEK NOTICE (.1); TELEPHONE CALL WITH S. SINGH REGARDING MECHANICS' LIENS (.2); TELEPHONE CALL WITH A. HWANG (.1); REVIEW WINDWARD NOTICE (.2). | | | | |
| 06/18/19 | Seales, Jannelle Marie | 4.90 | 4,875.50 | 023 | 56751814 |
| | CONFERENCE CALL WITH B. GALLAGHER (.3). CONFERENCE CALL WITH J. CASTO RE: GREENVILLE KMART (.5) REVISE TERMINATION OF MEMORANDUM OF LEASE FOR GREENVILLE STORE (.5). EMAIL REVISED MEMORANDUM OF LEASE TO J. CASTO (.1). EMAILS WITH J. CASTO (.5). MEET WITH S. BARRON RE: BONDING PROCESS (.3). EMAILS RE: BONDING PROCESS (.5). EMAIL FROM D. MENENDEZ RE: APA INTERPRETATION (.2). VOICEMAIL FROM D. MENENDEZ RE: APA INTERPRETATION (.1). EMAILS TO D. PURSEL RE: APA INTERPRETATION (.2). EMAILS FROM A. HWANG RE: REVISION TO ASSIGNMENT AND ASSUMPTION OF LEASE (.2). EMAILS TO J. MARCUS, ET. AL RE: PAYMENT OF MECHANICS LIENS (.2). EMAILS TO B. GALLAGHER RE: PAYMENT OF MECHANICS LIENS (.2).  REVIEW REVISED FORM OF LEASE SALE AGREEMENT FROM D. NAMEROW (.5). EMAIL REVISED FORM OF LEASE SALE AGREEMENT TO JLL AND B. GALLAGHER (.1).  EMAILS RE: OFFERS FOR VERNON PROPERTY (.5). | | | | |
| 06/18/19 | Neuhauser, David | 0.30 | 207.00 | 023 | 56755197 |
| | REVIEW AND ANALYZE LEASE AND SUBLEASE AGREEMENTS. | | | | |
| 06/18/19 | Diktaban, Catherine Allyn | 1.20 | 672.00 | 023 | 56789344 |
| | REVIEW SANTA ROSA PLEADINGS IN PREPARATION FOR JUNE HEARING (.7); PROVIDE COUNSEL TO FORECLOSURE ACTION AUTOMATIC STAY STIPULATION WITH ENTERED ORDER (.1); DRAFT EMAIL TO COMPANY RE: CITY OF DENVER INSPECTION INVOICES FOR LANDLORD INFORMATION PER DISCUSSIONS WITH REPRESENTATIVE FROM CITY OF DENVER (.2); RELAY LANDLORD INFORMATION TO CITY OF DENVER RECEIVED FROM COMPANY (.2). | | | | |
| 06/18/19 | Barron, Shira | 0.90 | 504.00 | 023 | 56753390 |
| | CONF. SURETY ONE (.4); PREPARE BOND APPLICATION (.2); CONF. J. SEALES RE: BONDS (.3). | | | | |
| 06/18/19 | Lewitt, Alexander G. | 0.90 | 504.00 | 023 | 56789080 |
| | REVIEW BUYER'S RESPONSE TO ELM CREEK OBJECTION AND PROVIDE COMMENTS (0.9). | | | | |
| 06/18/19 | Hwang, Angeline Joong-Hui | 1.10 | 759.00 | 023 | 56789554 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/18/19 | Zaslav, Benjamin | 1.00 | 240.00 | 023 | 56770659 |

ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FILING OF PROPOSED ORDER RESOLVING MOTION OF TRUSTEES OF THE ESTATE OF BERNICE PAUAHI BISHOP, D/B/A KAMEHAMEHA SCHOOLS, LLC TO COMPEL PAYMENT OF POST-PETITION RENT AND RELATED LEASE OBLIGATIONS PURSUANT TO 11 U.S.C. §§ 105(A), 363(E), 365(D)(3) AND 503(B)(1)(A) ALLOWING AND AUTHORIZING PAYMENT OF POST-PETITION RENT AND REJECTION OF LEASE (.7); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF HEARING ON NOTICE OF REJECTION OF CERTAIN UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY AND ABANDONMENT OF PROPERTY IN CONNECTION THEREWITH [ECF NO. 3449] (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/19/19 | Bond, W. Michael | 0.20 | 320.00 | 023 | 56731813 |

CORRESPONDENCE RE: MECHANICS LIENS AND DISCUSS WITH J. SEALES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/19/19 | Seales, Jannelle Marie | 8.50 | 8,457.50 | 023 | 56752149 |

NUMEROUS CALLS AND EMAILS WITH NIR ROOFING (3.0). EMAILS AND CALLS WITH PRECISION CONTRACTORS (2.0).  EMAILS AND CALLS WITH OK LOCAL COUNSELS (1.0) EMAILS WITH TITLE COMPANY RE: ESCROW OF MECHANICS LIENS (1.0). EMAILS AND CALLS WITH S. BARRON RE: MECHANICS LIENS (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/19/19 | Namerow, Derek | 1.40 | 966.00 | 023 | 56749270 |

REVIEWED LSA WITH DD RIDER AND LEASE DESCRIPTIONS IN PREPARATION FOR CONFERENCE CALL WITH MIII (.8); CONFERENCE CALL WITH BILL GALLAGHER AND J. SEALES (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/19/19 | Yiu, Vincent Chanhong | 1.40 | 1,225.00 | 023 | 56732533 |

REVIEW ASSUMPTION REQUEST FROM DELL FINANCIAL AND CORRESPOND WITH COUNSEL ON SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/19/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 023 | 56762059 |

REVIEW 365(D)(4) STIPULATIONS PER K. BLACK AT CLEARY (.2); REVIEW ADDITIONAL ASSUMPTION AND ASSIGNMENT ORDER PER J. MARCUS PROVIDED BY M. LIVINGSTON AT CLEARY (.1); REVIEW ASSUMPTION STIPULATIONS SENT FROM M. LIVINGSTON AT CLEARY (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/19/19 | Cohen, Dori Y. | 4.00 | 3,680.00 | 023 | 56754791 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTENTION TO LEGAL RESEARCH AND ANALYSIS RE DEBTORS' RESPONSE TO SANTA ROSA COMPLAINT AND BANKRUPTCY RULES RE ADVERSARY PROCEEDINGS, DISCOVERY DISPUTES, AND STATUS CONFERENCES (3.5); ATTENTION TO CORRESPONDENCE RE SAME (.5). | | | | |
| 06/19/19 | Barron, Shira | 4.40 | 2,464.00 | 023 | 56754330 |
| | CONF. J. SEALES/ MII RE: BOND (.6); CONTACT LIEN CLAIMANTS RE: LIEN RELEASES (1.2); CONF. TITLE COMPANY RE: RELEASES/ ESCROW (.4); PREPARE LIEN RELEASES (1.3); REJECTION TRACKER (.9). | | | | |
| 06/19/19 | Hwang, Angeline Joong-Hui | 0.40 | 276.00 | 023 | 56789489 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 06/20/19 | Bond, W. Michael | 0.40 | 640.00 | 023 | 56732623 |
| | REVIEW POST CLOSING CHECKLIST AND DISCUSS WITH SEALES. | | | | |
| 06/20/19 | Marcus, Jacqueline | 0.10 | 137.50 | 023 | 56746132 |
| | EMAIL REGARDING WINDWARD ORDER (.1). | | | | |
| 06/20/19 | Mishkin, Jessie B. | 0.30 | 315.00 | 023 | 56904508 |
| | DISCUSS SANTA ROSA ADVERSARY PROCEEDING STRATEGY WITH WEIL TEAM. | | | | |
| 06/20/19 | Seales, Jannelle Marie | 6.30 | 6,268.50 | 023 | 56751673 |
| | REVIEW BONDING APPLICATION (1.0) REVIEW AND REVISE ESCROW AGREEMENT FOR MECHANIC'S LIEN (1.0). CALL WITH M. BOND RE: CLOSING CHECKLIST (.3). EMAILS WITH TITLE COMPANY RE: MECHANIC'S LIENS PAYMENT AND RELEASE (2.0). EMAILS WITH S. BARRON RE: MECHANIC'S LIENS PYAMENT AND RELEASE (2.0). | | | | |
| 06/20/19 | Namerow, Derek | 4.20 | 2,898.00 | 023 | 56749177 |
| | REVIEWED PAST LSA'S AND PSA'S FOR PROPER PROVISIONS FOR NEW LSA (1.3); DRAFTED AND REVISED AN LSA FOR VERNON, CA (2.9). | | | | |
| 06/20/19 | Cohen, Dori Y. | 3.30 | 3,036.00 | 023 | 56754482 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARED FOR AND PARTICIPATED IN CALL WITH BFR ASSOCIATES RE SANTA ROSA ADVERSARY COMPLAINT (.3); ATTENTION TO LEGAL RESEARCH AND ANALYSIS RE CAUSES OF ACTION ALLEGED IN SANTA ROSA ADVERSARY COMPLAINT (3). | | | | |
| 06/20/19 | Barron, Shira | 7.70 | 4,312.00 | 023 | 56753732 |
| | RESOLVE MECHANIC'S LIENS WITH CLAIMANT'S COUNSEL, CLAIMANTS, TITLE COMPANY, BOND COMPANY AND J. SEALES (7.7). | | | | |
| 06/20/19 | Lewitt, Alexander G. | 3.20 | 1,792.00 | 023 | 56789088 |
| | REVIEW GCP INVOICES (0.2); CALL WITH A. HWANG ON OPEN REAL ESTATE ITEMS (0.1); REVIEW RESEARCH ON EQUITABLE LIENS IN PUERTO RICO (1.1); RESEARCH ON EQUITABLE LIENS IN PUERTO RICO (1.8). | | | | |
| 06/20/19 | Hwang, Angeline Joong-Hui | 1.80 | 1,242.00 | 023 | 56789511 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 06/20/19 | Zaslav, Benjamin | 0.30 | 72.00 | 023 | 56770726 |
| | SUBMIT PROPOSED ORDER ON MOTION OF TRUSTEES OF THE ESTATE OF BERNICE PAUAHI BISHOP, D/B/A KAMEHAMEHA SCHOOLS, LLC TO COMPEL PAYMENT OF POST-PETITION RENT AND RELATED LEASE OBLIGATIONS PURSUANT TO 11 U.S.C. §§ 105(A), 363(R), 365(D)(3) AND 503(B)(1)(A) ALLOWING AND AUTHORIZING PAYMENT OF POST-PETITION RENT AND REJECTION OF LEASE [ECF NO. 4270], TO CHAMBERS FOR APPROVAL. | | | | |
| 06/21/19 | Seales, Jannelle Marie | 8.00 | 7,960.00 | 023 | 56751761 |
| | EMAILS WITH S. BARRON RE: MECHANICS LIENS (2.0). CALL WITH B. GALLAGHER RE: MECHANIC'S LIENS (.5). EMAILS WITH TITLE COMPANY RE: MECHANIC'S LIENS PAYMENT AND DELIVERY OF RELEASES (2.0). EMAILS WITH CONTRACTORS RE: MECHANIC'S LIENS PAYMENT AND DELIVERY OF RELEASES (2.5). EMAILS RE: TROTWOOD AND LANSING PSAS (1.0). | | | | |
| 06/21/19 | Barron, Shira | 4.10 | 2,296.00 | 023 | 56753667 |
| | COMPLETE RESOLUTION OF MECHANIC'S LIENS WITH TITLE COMPANY/ NIR/ J. SEALES/ PRECISION'S COUNSEL (3.8); CONF. WITH BFR RE: REJECTIONS (.3). | | | | |
| 06/21/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 023 | 56789060 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

PROVIDE A. HWANG WITH SUMMARY OF ACEVEDO V. SOLIVELLAS & CO. (0.5); DRAFT HANOVER/IMESON LETTER FOR PREPETITION ADVANCE LEASE PAYMENTS SUBJECT TO POTENTIAL SET OFF (0.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 06/21/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 023 | 56789578 |

REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES.

| 06/24/19 | Bond, W. Michael | 0.20 | 320.00 | 023 | 56775636 |

CORRESPONDENCE RE: MECHANICS LIEN.

| 06/24/19 | Marcus, Jacqueline | 0.50 | 687.50 | 023 | 56790865 |

CONFERENCE CALL WITH J. MISHKIN, D. COHEN AND A. HWANG REGARDING RESPONSE TO SANTA ROSA LANDLORD ADVERSARY PROCEEDING (.4); OFFICE CONFERENCE WITH A. HWANG REGARDING VARIOUS REAL ESTATE ISSUES (.1).

| 06/24/19 | Mishkin, Jessie B. | 1.20 | 1,260.00 | 023 | 56799840 |

PREPARE FOR AND ATTEND SANTA ROSA ADVERSARY PROCEEDING STRATEGY CALL AND FOLLOW-UP COMMUNICATIONS WITH WEIL TEAM (1.0); REVIEW MIDWOOD APPEAL STIPULATION (.2).

| 06/24/19 | Seales, Jannelle Marie | 6.10 | 6,069.50 | 023 | 56813417 |

REVIEW REVISED LANSING IL PSA (.5). CONFERENCE CALL WITH M. WELCH RE: LANSING, IL PSA (.5). CALL WITH B. GALLAGHER (.5). EMAILS WITH BANKRUPTCY GROUP AND LITIGATION RE: NEXT STEPS FOR MECHANICS LIENS (.5) REVIEW CLOSING CHECKLIST SENT FROM M. ZAVAGNO AND PROVIDE COMMENTS (.5). EMAILS FROM OK LOCAL COUNSEL RE: RECORDING OF THE MIDWEST CITY BOND (.5). EMAILS WITH M. TATE RE: MEMPHIS LEASE DOCUMENTS AND REVISIONS TO AVREM LETTER OF AUTHORIZATION (.5). EMAILS FROM J. RUTHERFORD RE: MECHANIC'S LIENS ESTIMATES (.3). EMAILS RE: GREENVILLE, MS TERMINATION OF LEASE (.5) EMAIL RE: EASEMENT OVER EUREKA CA PROPERTY AND REVIEW OF EASEMENT CONTRACT (.5). EMAILS WITH N. ZATZKIN AND S. BARRON RE: THIRD PARTY CLAIMS (.3). EMAILS RE: TRANSFORM CLAIMS UNDER THE APA (1.0).

| 06/24/19 | Namerow, Derek | 3.80 | 2,622.00 | 023 | 56805025 |

REVIEW PSA'S AND PREPARE CHECKLIST OF CONVEYANCE DOCUMENTS FOR UPCOMING SALE (2.3); DRAFT EMAILS TO BE DISTRIBUTED FOR FORTHCOMING CLOSINGS (1.5).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/24/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 023 | 56810900 |
| | CONFERENCE WITH J. MARCUS, J. MISHKIN, AND A. HWANG RE: SANTA ROSA MALL PROCEEDINGS (.3); DISCUSS STATUS OF HOMETOWN NORRISTOWN STIPULATION AND QUIT CLAIM DEED WITH J. MARCUS AND S. COELHO (COUNSEL FOR SEARS HOMETOWN AND OUTLET STORES) (.1). | | | | |
| 06/24/19 | Cohen, Dori Y. | 3.00 | 2,760.00 | 023 | 56811555 |
| | PREPARE FOR AND PARTICIPATE ON CALL RE SANTA ROSA COMPLAINT (.7); CONDUCT RESEARCH AND ANALYSIS RE PUERTO RICO LAW AND UNJUST ENRICHMENT AND AIDING AND ABETTING CLAIMS (2); REVIEW CORRESPONDENCE RE RESPONSE TO SANTA ROSA COMPLAINT (.3). | | | | |
| 06/24/19 | Barron, Shira | 1.20 | 672.00 | 023 | 56813264 |
| | CONF. WITH PA LOCAL COUNSEL RE: NORRISTOWN DEED (.3); CONF. WITH M. GERSHON/TITLE COMPANY RE: APA AMENDMENT DEEDS (.9). | | | | |
| 06/24/19 | Lewitt, Alexander G. | 0.80 | 448.00 | 023 | 56789200 |
| | RESEARCH EQUITABLE LIENS IN PUERTO RICO (0.6); CALL WITH D. COHEN RE: TRANSLATE FUNCTION ON WESTLAW (0.2). | | | | |
| 06/24/19 | Hwang, Angeline Joong-Hui | 1.20 | 828.00 | 023 | 56789513 |
| | PARTICIPATE ON CALL WITH LITIGATORS RE: SANTA ROSA (.2); REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES (1). | | | | |
| 06/25/19 | Mishkin, Jessie B. | 0.80 | 840.00 | 023 | 56799796 |
| | DISCUSS MECHANICS' LIENS DISPUTE WITH J. SEALES (.2); DISCUSS SANTA ROSA LITIGATION WITH WEIL TEAM (.4); ATTENTION TO GENERAL LITIGATION MATTER PLANNING AND PREPARATION (.2). | | | | |
| 06/25/19 | Seales, Jannelle Marie | 5.60 | 5,572.00 | 023 | 56813716 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW LITIGATION DOCUMENT ON MECHANICS LIENS (.5). CALL WITH J. MISHKIN (.3). EMAILS RE: MECHANIC'S LINES WITH J. FRIEDMAN, J. MISHKIN AND J. MARCUS(.5). EMAIL FROM S. DURKIN RE: FORM OF LSA (.1). EMAILS WITH MARTIN TATE RE: TAX APPEALS (1.0). EMAILS RE: NORRISTOWN, PA QUITCAIM DEED (1.0). EMAIL WITH RECORDED MIDWEST CITY RECORDED BOND (.2) EMAILS RE; SIOUX IA CORRECTIVE DEED (.2). REVIEW CORRECTIVE DEED (.5). EMAILS WITH D. PURSEL AND BUYERS COUNSEL (.5). REVISE AVREM LETTER OF APPEALS AND SEND TO EMAIL TO J. BONAVENTURE (.7). EMAIL D. KOLIUS RE: STORE 30901 PSA (.1). | | | | |
| 06/25/19 | Stano, Audrey | 1.40 | 1,106.00 | 023 | 56763066 |
| | REVIEW EMAILS RE: SANTA ROSA MALL ADVERSARY PROCEEDINGS (0.3); PARTICIPATE ON CALL WITH D. COHEN RE: RESEARCH (0.7); REVIEW SANTA ROSA MALL ADVERSARY COMPLAINT (0.4). | | | | |
| 06/25/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 023 | 56813241 |
| | DISCUSS HOMETOWN NORRISTOWN STIPULATION AND QUIT CLAIM DEED WITH S. BARRON FROM WEIL (.1); DRAFT EMAIL TO S. COELHO RE: HOMETOWN NORRISTOWN QUIT CLAIM DEED (.1). | | | | |
| 06/25/19 | Cohen, Dori Y. | 0.60 | 552.00 | 023 | 56812026 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH A. STANO RE SANTA ROSA COMPLAINT AND RESEARCH FOR MOTION TO DISMISS (.6). | | | | |
| 06/25/19 | Barron, Shira | 0.10 | 56.00 | 023 | 56813223 |
| | CONFER WITH J. SEALES RE: PA LOCAL COUNSEL. | | | | |
| 06/25/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 023 | 56789290 |
| | REVIEW EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 06/26/19 | Azcuy, Beatriz | 0.90 | 1,080.00 | 023 | 56806800 |
| | FOLLOW UP ON ISSUES RE DEED AND CHAIN OF TITLE. | | | | |
| 06/26/19 | Seales, Jannelle Marie | 4.30 | 4,278.50 | 023 | 56814214 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL COUNSEL FOR RIVERSIDE PURCHASER WITH NOTICES RE: THE PROPERTY (.5); EMAILS WITH S. BARRON AND LOCAL COUNSEL RE: NORRISTOWN PA QUITCLAIM DEED (1.5); EMAILS RE: SIOUX CITY, IA CORRECTIVE DEED (.5); EMAIL FROM B. GALLAGHER AND Z. SAKOWSKI RE: VERNON BIDS (.5); EMAIL FROM B. GALLAGER RE: VERNON SALE (.3); EMAIL RE: OK BOND (.2); EMAIL RE: TOMS RIVER (.3); CALL WITH B. GALLAGHER (.5). | | | | |
| 06/26/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 023 | 56812685 |
| | CONFERENCE WITH J. MARCUS, A. HWANG, J. MISHKIN AND D. COHEN RE: MOAC MATTER (.1); DISCUSS NORRISTOWN QUIT CLAIM DEED WITH S. BARRON (.1). | | | | |
| 06/26/19 | Cohen, Dori Y. | 0.30 | 276.00 | 023 | 56812396 |
| | PREPARE FOR AND PARTICIPATE ON CALL RE MOAC DISCOVERY RESPONSES (.2); ATTENTION TO CORRESPONDENCE REGARDING MOAC DISCOVERY RESPONSES (.1). | | | | |
| 06/26/19 | Barron, Shira | 1.20 | 672.00 | 023 | 56813083 |
| | CONF. WITH PA LOCAL COUNSEL/ TITLE COMPANY (.3); UPDATE LEASE TRACKER (.9). | | | | |
| 06/26/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 023 | 56789263 |
| | CONFER WITH A. HWANG RE: EMAIL FROM G. FJERMEDAL ON GCP INVOICES (0.2); CALL G. FJERMEDAL RE: SAME (0.1). | | | | |
| 06/26/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 023 | 56789303 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 06/27/19 | Bond, W. Michael | 3.20 | 5,120.00 | 023 | 56783287 |
| | REVIEW CORRESPONDENCE FROM VERNON SUBTENANT AND CALLS WITH GALLAGHER AND J. SEALES TO DISCUSS (1.2); REVIEW TRANSFORM BRIEF AND CONFERENCE CALL WITH WEIL TEAM TO DISCUSS HOFFMAN ESTATES ISSUE (1.1); REVIEW BORDEN DECLARATION AND OTHER HOFFMAN ESTATES MATERIALS (.9). | | | | |
| 06/27/19 | Mishkin, Jessie B. | 0.20 | 210.00 | 023 | 56903952 |
| | DISCUSS REAL ESTATE DISPUTE WITH J. SEALES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/27/19 | Seales, Jannelle Marie | 7.40 | 7,363.00 | 023 | 56813550 |

REVIEW PROPOSAL FOR TROTWOOD. OH WORK (.2); REVIEW CONTRACT FOR TROTWOOD, OH WORK (.3); SEND EMAIL WITH COMMENTS TO THE PROPOSAL AND CONTRACT TO B. GALLAGHER (.2); REVISE LANSING PSA (1.0); SEND REVISED LANSING PSA TO B. GALLAGHER (.1); DRAFT SUMMARY EMAIL TO B. GALLAGHER OF COMMENTS AND QUESTIONS RE: THE LANSING PSA (.2); REVIEW LETTER FROM COUNSEL OF SUBTENANT OF VERNON PROPERTY (.3); EMAILS RE: SAME (.3); REVIEW VERNON SUBLEASE AND MASTER LEASE (1.0); CONFERENCE CALL WITH M. BOND AND B. GALLAGHER RE: VERNON SUBLEASE (.5); CALL WITH M. BOND RE: SAME (.1); CONFERENCE CALL WITH J. MISHKIN RE: VERNON SUBLEASE (.3); EMAILS RE: TITLE FOR RIVERCHASE PROPERTY (.2); DISCUSS VERNON SUBLEASE WITH D. NEUHAUSER (.2); REVIEW TRANSFORM'S BRIEF WITH RESPECT TO MECHANICS' LIENS (1.0); REVIEW TROTWOOD OH REVISED PSA (.5); EMAILS WITH T. GOSLIN RE: MEMPHIS EVIRONMENTAL DOCUMENTS (.5); EMAILS RE: TOM RIVER (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/27/19 | Stano, Audrey | 3.90 | 3,081.00 | 023 | 56772818 |

CONDUCT RESEARCH TO INCORPORATE INTO MOTION TO DISMISS SANTA ROSA MALL'S ADVERSARY COMPLAINT (3.6); REVIEW MARCH 21, 2019 HEARING TRANSCRIPT BEFORE JUDGE DRAIN (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/27/19 | Namerow, Derek | 1.60 | 1,104.00 | 023 | 56804769 |

DRAFT CONVEYANCE/CLOSING DOCUMENTS IN PREPARATION OF UPCOMING SALES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/27/19 | Neuhauser, David | 2.00 | 1,380.00 | 023 | 56813155 |

REVIEW AND ANALYZE LEASE AND NOTICE LETTER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/27/19 | Cohen, Dori Y. | 1.70 | 1,564.00 | 023 | 56811597 |

RESEARCH AND ANALYSIS RE SANTA ROSA COMPLAINT AND CHOICE OF LAW ISSUES (.2); REVIEW LEGAL RESEARCH RE UNJUST ENRICHMENT AND AIDING AND ABETTING CLAIMS (.5); DRAFT MOTION TO DISMISS (1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/27/19 | Barron, Shira | 1.30 | 728.00 | 023 | 56812706 |

PREPARE REJECTION TRACKER (.9); CONF. WITH B. AZCUY AND L. RICO RE: DEEDS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/27/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 023 | 56789140 |

UPDATE 109 DIVISION STIPULATION (0.2); UPDATE GCP STIPULATION (0.1).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/27/19 | Hwang, Angeline Joong-Hui | 0.80 | 552.00 | 023 | 56789309 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 06/28/19 | Bond, W. Michael | 2.50 | 4,000.00 | 023 | 56807308 |
| | REVIEW VERNON CORRESPONDENCE AND LEASE AND WORK ON DRAFT REPLY TO SUBLESSEE'S COUNSEL, CALL WITH GALLAGHER RE: REPLY AND REVIEW REVISED LETTER (1.7); DISCUSS ISSUES WITH J. SEALES ON VARIOUS MATTERS RELATED TO CONVEYANCES AND RELATED CORRESPONDENCE (.6); CORRESPONDENCE RE: TRANSFORM ISSUES (.2). | | | | |
| 06/28/19 | Mishkin, Jessie B. | 2.10 | 2,205.00 | 023 | 56801019 |
| | DRAFT LETTER RESPONSE RE: S. SOTO STREET REAL ESTATE DISPUTE AND CALLS RE: SAME WITH M. BOND, J. SEALES, W. GALLAGHER (1.7); ATTENTION TO COMMUNICATION FROM UNDERWRITER COUNSEL RE: SANTA ROSA DISPUTE (.4). | | | | |
| 06/28/19 | Seales, Jannelle Marie | 6.10 | 6,069.50 | 023 | 56813710 |
| | EMAILS TO J. MISHKIN RE; BACKGROUND INFORMATION ON VERNON SUBLEASE (.5). EMAILS FROM B. GALLAGHER AND S. DURKIN RE: VERNIN ASSERTIONS (.6). REVIEW LETTER TO SUBTENANT AT VERNON PROPERTY (1.0). CONFERENCE CALL WITH J. MISHKIN AND M. BOND (.3). CONFERENCE CALL WITH B. GALLAGHER AND J. MISHKIN RE: VERNON LETTER.  (.5) REVIEW AND PROVIDE COMMENTS TO MECHANIC'S LIENS LITIGATION RESPONSE BRIEF (1.2).  REVIEW AGREEMENT FROM TRANSFORM RE: 3RD PARTY CLAIMS AND EMAILS WITH B. GALLAGHER RE: SAME (1.1). CALL WITH M. BOND RE: STATUS OF THIRD PARTY CLAIMS, LITIGATION AND MECHANICS LIENS (.4). EMAILS WITH N ZTAZKIN AND S. BARRON RE: TITLE FOR RIVERCHASE PROPERTY (.5). | | | | |
| 06/28/19 | Stano, Audrey | 5.10 | 4,029.00 | 023 | 56788984 |
| | CONDUCT RESEARCH TO INCORPORATE INTO MOTION TO DISMISS SANTA ROSA MALL'S ADVERSARY COMPLAINT. | | | | |
| 06/28/19 | Namerow, Derek | 2.80 | 1,932.00 | 023 | 56805067 |
| | DRAFT CONVEYANCE/CLOSING DOCUMENTS FOR UPCOMING SALES (2.0); REVIEW RESPONSES FOR LANSING, IL FOR RED FLAGS (.8). | | | | |
| 06/28/19 | Neuhauser, David | 0.90 | 621.00 | 023 | 56812617 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE LEASE AGREEMENT AND NOTICE LETTER. | | | | |
| 06/28/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 023 | 56814384 |
| | REVIEW AND PROVIDE COMMENTS TO CLEARY'S ASSUMPTION AND ASSIGNMENT ORDER FOR THE FLATBUSH AGREEMENT (.8) AND SUBMIT TO J. MARCUS FOR REVIEW. | | | | |
| 06/28/19 | Barron, Shira | 0.40 | 224.00 | 023 | 56813207 |
| | REVISE REJECTION TRACKER (.2); CONF. WITH B. AZCUY AND L. RICO RE: DEEDS (.2). | | | | |
| 06/28/19 | Hwang, Angeline Joong-Hui | 0.40 | 276.00 | 023 | 56789334 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 06/29/19 | Bond, W. Michael | 0.60 | 960.00 | 023 | 56848199 |
| | REVIEW HOFFMAN ESTATES SECTION OF BRIEF AND MARK WITH COMMENTS. | | | | |
| 06/29/19 | Stano, Audrey | 1.00 | 790.00 | 023 | 56788989 |
| | CONDUCT RESEARCH TO INCORPORATE INTO MOTION TO DISMISS SANTA ROSA MALL'S ADVERSARY COMPLAINT. | | | | |
| 06/30/19 | Stano, Audrey | 1.60 | 1,264.00 | 023 | 56788972 |
| | CONDUCT RESEARCH TO INCORPORATE INTO MOTION TO DISMISS SANTA ROSA MALL'S ADVERSARY COMPLAINT. | | | | |
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **310.50** | **$255,292.00** | | |
| 06/03/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 024 | 56873106 |
| | PARTICIPATE IN CALL WITH M-III RE: 503(B)(9) CLAIMS. | | | | |
| 06/04/19 | Fail, Garrett | 0.30 | 390.00 | 024 | 56695592 |
| | CONDUCT 503B9 ANALYSIS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/05/19 | Fail, Garrett | 1.70 | 2,210.00 | 024 | 56695591 |
| | ANALYSIS RE 503B9 ISSUES (.5) AND RELATED WIP (.1) CALL WITH M-III RE 503B9 ISSUES (1.1). | | | | |
| 06/12/19 | Podzius, Bryan R. | 0.40 | 350.00 | 024 | 56716895 |
| | CONFER WITH M. KORICKI RE: 503(B)(9) CLAIMS (.2); CONFER WITH K. TUMSUDEN RE; SAME (.2). | | | | |
| 06/17/19 | Fail, Garrett | 0.30 | 390.00 | 024 | 56757257 |
| | EMAILS (.1) AND CONFER WITH J. MARCUS AND B. PODZIUS (.2) RE 503B9 ISSUES. | | | | |
| 06/18/19 | Fail, Garrett | 1.20 | 1,560.00 | 024 | 56761495 |
| | CALL RE 503B9 WITH M-III AND DELOITTE (.5) ANALYSIS RE SAME (.5). EMAILS RE SAME (.2). | | | | |
| 06/21/19 | Fail, Garrett | 1.00 | 1,300.00 | 024 | 56757167 |
| | CALL WITH M'III AND DELOITTE RE 503B9 CLAIMS. | | | | |
| 06/25/19 | Fail, Garrett | 0.20 | 260.00 | 024 | 56798562 |
| | CONFER WITH B. PODZIUS RE 503B9 QUESTIONS. | | | | |
| 06/26/19 | Fail, Garrett | 1.60 | 2,080.00 | 024 | 56798604 |
| | CALLS WITH D. WANDER RE 503B9 (1.2) CALL WITH G. GILLARDI RE SAME (.4). | | | | |
| 06/27/19 | Fail, Garrett | 1.90 | 2,470.00 | 024 | 56798973 |
| | EMAILS RE 503B9 INQUIRIES. (.1) CALL WITH M-III RE SAME (.5) SECOND CALL WITH M-III RE SAME (.8) CLAIMS ANALYSIS (.5). | | | | |
| 06/27/19 | Podzius, Bryan R. | 1.20 | 1,050.00 | 024 | 56820933 |
| | CALLS WITH G. FAIL AND MIII TEAM RE: 503(B)(9). | | | | |
| 06/27/19 | TumSuden, Kyle | 0.60 | 474.00 | 024 | 56904016 |
| | ATTEND SECTION 503(B)(9) CLAIMS STATUS UPDATE CONFERENCE CALL WITH G. FAIL, B. PODZIUS, AND M-III TEAM. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 024 - Reclamation/503 (b)(9) Claims:** | | **10.90** | **$12,879.00** | | |
| 06/03/19 | Goslin, Thomas D. | 0.70 | 735.00 | 025 | 56657794 |
| | REVIEW INVOICE AND ASSOCIATED MATERIALS RELATED TO ENVIRONMENTAL COSTS IN ELIZABETH, NEW JERSEY (.7). | | | | |
| 06/05/19 | Goslin, Thomas D. | 1.50 | 1,575.00 | 025 | 56657758 |
| | REVIEW INFORMATION RE OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION COMPLAINT (.4); CALL WITH A. CONNOLLY RE SAME (.2); DRAFT EMAIL TO WEIL TEAM RE SAME (.1); DRAFT EMAIL TO A. CONNOLLY RE PERMIT QUESTION (.5); DRAFT EMAIL TO J. MARCUS RE SAME (.3). | | | | |
| 06/06/19 | Goslin, Thomas D. | 1.40 | 1,470.00 | 025 | 56658068 |
| | CALL WITH A. CONNOLLY RE ENVIRONMENTAL PERMIT ISSUE (.2); DRAFT EMAIL TO C. ANDERSON RE SAME (.1); REVIEW INFORMATION RE CLEANUP AT ELIZABETH, NEW JERSEY, SITE (.4); MEET WITH C. ANDERSON RE SAME (.4); REVIEW ENVIRONMENTAL INSURANCE POLICY (.3). | | | | |
| 06/06/19 | Anderson, Joseph Caleb | 0.60 | 414.00 | 025 | 56659171 |
| | CONFERENCE WITH T. GOSLIN RE: NEW JERSEY PERMIT AND RESEARCH REQUIRED TO ANSWER QUESTIONS REGARDING AN ENVIRONMENTAL OBLIGATION THAT IS NOT ACCRETIVE TO THE ESTATE. | | | | |
| 06/07/19 | Anderson, Joseph Caleb | 1.50 | 1,035.00 | 025 | 56659567 |
| | CONDUCT RESEARCH RE: RCRA CORRECTIVE ACTION PERMITS AND THEIR FUNCTION IN A CHAPTER 11 CASE AND REVIEW PERMIT ISSUED BY THE NJ DEPARTMENT OF ENVIRONMENTAL PROTECTION. | | | | |
| 06/10/19 | Anderson, Joseph Caleb | 3.10 | 2,139.00 | 025 | 56703049 |
| | CONDUCT RESEARCH RE: RCRA CORRECTIVE ACTION PERMITS AND THEIR FUNCTION IN A CHAPTER 11 CASE AND REVIEW PERMIT ISSUED BY THE NJ DEPARTMENT OF ENVIRONMENTAL PROTECTION. | | | | |
| 06/11/19 | Goslin, Thomas D. | 0.30 | 315.00 | 025 | 56704020 |
| | DRAFT EMAIL TO CLIENT RE PAYMENT OF CERTAIN ENVIRONMENTAL FEES (.3). | | | | |
| 06/11/19 | Anderson, Joseph Caleb | 1.80 | 1,242.00 | 025 | 56704011 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH ON ENVIRONMENTAL PERMIT AND IMPLICATIONS OF COMPLIANCE WITHIN CHAPTER 11 CONTEXT. | | | | |
| 06/12/19 | Goslin, Thomas D. | 0.80 | 840.00 | 025 | 56704074 |
| | REVIEW INFORMATION RE ALASKA STANDARD STEEL SUPERFUND SITE (.3); DRAFT EMAIL TO CLIENT RE SAME (.1); DRAFT LETTER TO REPRESENTATIVE FOR THE ALASKA STANDARD STEEL SUPERFUND SITE (.4). | | | | |
| 06/12/19 | Anderson, Joseph Caleb | 1.20 | 828.00 | 025 | 56703947 |
| | CONDUCT RESEARCH RE: RCRA CLAIMS IN CHAPTER 11 BANKRUPTCY. | | | | |
| 06/13/19 | Goslin, Thomas D. | 0.30 | 315.00 | 025 | 56704106 |
| | MEET WITH C. ANDERSON TO DISCUSS RESEARCH CONCERNING ENVIRONMENTAL PERMIT OBLIGATIONS (.3). | | | | |
| 06/13/19 | Anderson, Joseph Caleb | 1.00 | 690.00 | 025 | 56704032 |
| | MEET WITH T. GOSLIN TO DISCUSS RESEARCH CONCERNING ENVIRONMENTAL PERMIT OBLIGATIONS (0.3); REVIEW LETTER TEMPLATE TO DRAFT LETTER TO THE NJ DEPT. OF ENVIRONMENTAL PROTECTION (0.2); DRAFT LETTER TO NJ DEP (0.5). | | | | |
| 06/19/19 | Goslin, Thomas D. | 0.40 | 420.00 | 025 | 56751965 |
| | REVISE LETTER RE ELIZABETH, NEW JERSEY, REMEDIATION PERMIT. | | | | |
| 06/25/19 | Goslin, Thomas D. | 1.60 | 1,680.00 | 025 | 56811788 |
| | REVIEW INFORMATION RE PHILADELPHIA ENVIRONMENTAL ESCROW (.8); DRAFT EMAIL TO CLIENT RE SAME (.1); DRAFT EMAIL TO ENVIRONMENTAL CONSULTANT RE SAME (.3); DRAFT EMAIL TO COUNSEL FOR PSC RESOURCES SUPERFUND SITE (.4). | | | | |
| 06/26/19 | Goslin, Thomas D. | 1.10 | 1,155.00 | 025 | 56811976 |
| | CALL WITH VERTEX RE PHILADELPHIA SITE (.4); REVIEW MATERIALS RE SAME (.7). | | | | |
| 06/27/19 | Goslin, Thomas D. | 1.40 | 1,470.00 | 025 | 56811845 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | SEND EMAILS TO CONSULTANT RE ENVIRONMENTAL REPORT (.2); REVIEW DOCUMENTATION RE CONTAMINATED PROPERTY IN PHILADELPHIA (1.2). | | | | |
| 06/28/19 | Goslin, Thomas D. | 0.90 | 945.00 | 025 | 56812064 |
| | REVIEW ESCROW AGREEMENT RELATED TO PHILADELPHIA PROPERTY (.5) CALL ATTORNEY FOR LANDOWNER CONCERNING ENVIRONMENTAL ESCROW (.4). | | | | |
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **19.60** | **$17,268.00** | | |
| 06/02/19 | Marcus, Jacqueline | 0.40 | 550.00 | 026 | 56623492 |
| | PREPARE FOR (.1) AND PARTICIPATE ON CALL WITH M. KORYCKI REGARDING ORDINARY COURSE PROFESSIONALS (.3). | | | | |
| 06/03/19 | Diktaban, Catherine Allyn | 2.50 | 1,400.00 | 026 | 56663666 |
| | REVIEW AND ANALYZE POLSINELLI'S MONTHLY INVOICES PROVIDED BY M. KORYCKI AT M-III (.6); DISCUSS MONTHLY INVOICES OF POLSINELLI WITH M. KORYCKI AT M-III (.1); DRAFT SUMMARY EMAIL RE: POLSINELLI'S STATUS AS AN ORDINARY COURSE PROFESSIONAL (.9); DRAFT EMAIL FOR U.S. TRUSTEE AND UCC RE: THE DEBTORS SEEKING TO ADD POLSINELLI AS TIER 3 ORDINARY COURSE PROFESSIONAL (.7); DISCUSS PROJECTED PATH FORWARD RE: POLSINELLI WITH M. KORYCKI FROM M-III VIA EMAIL (.2). | | | | |
| 06/06/19 | Marcus, Jacqueline | 0.20 | 275.00 | 026 | 56976540 |
| | REVIEW EMAIL REGARDING DESIGNATION OF POLSINELLI AS TIER 3. | | | | |
| 06/06/19 | Diktaban, Catherine Allyn | 1.20 | 672.00 | 026 | 56664877 |
| | REVISE DRAFT EMAIL RE: POLSINELLI FOR U.S. TRUSTEE AND UCC (.2); PROVIDE UPDATE TO M. KORYCKI RE: POLSINELLI'S TIER STATUS (.1); DRAFT SEVENTH ORDINARY COURSE PROFESSIONAL NOTICE RE: POLSINELLI (.9). | | | | |
| 06/07/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 026 | 56664894 |
| | DISCUSS SEVENTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL NOTICE WITH J. MARCUS (.1); REVISE SEVENTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL NOTICE (.5). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/09/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 026 | 56702132 |
| | DISCUSS STATUS OF ADDING POLSINELLI TO TIER 3 ORDINARY COURSE PROFESSIONAL LIST WITH M. GERSHON FROM POLSINELLI. | | | | |
| 06/14/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 026 | 56706690 |
| | DISCUSS WITH A. HWANG ORDINARY COURSE PROFESSIONALS IN OKLAHOMA THAT ARE RETAINED. | | | | |
| 06/14/19 | Hwangpo, Natasha | 0.80 | 760.00 | 026 | 56701999 |
| | TELEPHONE CONFERENCE WITH REED SMITH RE ORDINARY COURSE PROFESSIONAL INVOICES (.2); TELEPHONE CONFERENCES WITH MIII RE SAME (.3); CORRESPOND WITH SAME RE SAME (.3). | | | | |
| 06/16/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 026 | 56762068 |
| | REVIEW DOCKET FOR OBJECTIONS TO SEVENTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL NOTICE (.1) AND REVISE ORDINARY COURSE PROFESSIONAL TRACKING CHART (.1); CIRCULATE ORDINARY COURSE PROFESSIONAL TRACKING CHART TO M. KORYCKI AT M-III (.1); DISCUSS NEW TIER 3 STATUS WITH M. GERSHON FROM POLSINELLI VIA EMAIL (.1). | | | | |
| 06/17/19 | Hwangpo, Natasha | 0.30 | 285.00 | 026 | 56790064 |
| | CORRESPOND WITH WEIL TEAM AND MIII RE ORDINARY COURSE PROFESSIONALS. | | | | |
| 06/18/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 026 | 56789278 |
| | DISCUSS RETAINED ORDINARY COURSE PROFESSIONAL MATTERS WITH M. KORYCKI AT M-III. | | | | |
| 06/24/19 | Hwangpo, Natasha | 0.40 | 380.00 | 026 | 56789251 |
| | CORRESPOND WITH WEIL AND MIII TEAM RE ORDINARY COURSE PROFESSIONAL. | | | | |
| 06/25/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 026 | 56812673 |
| | DISCUSS WITH O. PESHKO RETENTION MATTERS OF CERTAIN ORDINARY COURSE PROFESSIONAL AND MECHANICS INVOLVED IN INCREASING TIER PER THE ORDINARY COURSE PROFESSIONAL ORDER (.2); DISCUSS RETENTION MATTERS OF CERTAIN ORDINARY COURSE PROFESSIONAL WITH M. KORYCKI (.2). | | | | |
| 06/26/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 026 | 56812472 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS STATUS OF BANKRUPTCY CASE WITH RETAINED ORDINARY COURSE PROFESSIONAL. | | | | |
| 06/29/19 | Hwangpo, Natasha | 0.60 | 570.00 | 026 | 56789154 |
| | CORRESPOND WITH MIII RE ORDINARY COURSE PROFESSIONALS. | | | | |

**SUBTOTAL TASK 026 - Retention/Fee Application:**  **8.50**  **$6,068.00**
**Ordinary Course Professionals:**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/03/19 | Marcus, Jacqueline | 0.30 | 412.50 | 027 | 56624286 |
| | TELEPHONE CALL WITH S. O'NEAL, E. ODONER, H. GUTHRIE REGARDING DELOITTE. | | | | |
| 06/03/19 | Fail, Garrett | 0.90 | 1,170.00 | 027 | 56695107 |
| | FINALIZE RETENTION AGREEMENTS AND APPLICATIONS FOR PREFERENCE FIRMS. | | | | |
| 06/03/19 | Skrzynski, Matthew | 2.10 | 1,659.00 | 027 | 56648895 |
| | DRAFT, REVIEW, AND REVISE RETENTION APPLICATIONS FOR ASK AND KATTEN APPLICATIONS. | | | | |
| 06/04/19 | Fail, Garrett | 0.40 | 520.00 | 027 | 56695524 |
| | EMAILS WITH PREFERENCE FIRMS AND PARTIES IN INTEREST RE FINALIZING RETENTIONS. (.2) ANALYSIS RE PREFERENCE ACTIONS (.2). | | | | |
| 06/04/19 | Skrzynski, Matthew | 4.10 | 3,239.00 | 027 | 56648860 |
| | DRAFT, REVIEW, AND REVISE RETENTION APPLICATIONS FOR ACUMEN, ASK AND KATTEN APPLICATIONS. | | | | |
| 06/05/19 | Odoner, Ellen J. | 1.30 | 2,080.00 | 027 | 56874618 |
| | CALL WITH CLEARY AND P. RIECKER RE: D&T REQUEST (.6); CALL WITH P. GENENDER, B. GRIFFITHS, ETC. RE: D&T REQUEST (.4); CONF WITH J. MARCUS RE: KMART AND D&T ISSUES (.3). | | | | |
| 06/05/19 | Marcus, Jacqueline | 0.40 | 550.00 | 027 | 56643023 |
| | CONFERENCE CALL WITH E. ODONER, S. O'NEAL, B. O'REILLY REGARDING DELOITTE (.2); FOLLOW UP CONFERENCE CALL WITH E. ODONER, P. GENENDER, B. GRIFFITHS REGARDING SAME (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/05/19 | Fail, Garrett | 0.40 | 520.00 | 027 | 56695356 |
| | ADDRESS ISSUES AND PREPARE FILINGS FOR RETENTION OF PREFERENCE FIRMS. | | | | |
| 06/05/19 | Genender, Paul R. | 0.70 | 822.50 | 027 | 56874686 |
| | EMAILS WITH E. ODONER RE: DELOITTE & TOUCHE ISSUE WITH RESPECT TO WORK ON UNDISPUTED ITEMS (.2); CALL WITH E. ODONER AND BFR RE: SAME (.5). | | | | |
| 06/05/19 | Skrzynski, Matthew | 4.30 | 3,397.00 | 027 | 56648838 |
| | DRAFT, REVIEW, AND REVISE RETENTION APPLICATIONS FOR ACUMEN, ASK AND KATTEN APPLICATIONS. | | | | |
| 06/06/19 | Marcus, Jacqueline | 0.10 | 137.50 | 027 | 56642962 |
| | TELEPHONE CALL WITH M. GERSHON REGARDING PAYMENT OF FEES. | | | | |
| 06/06/19 | Skrzynski, Matthew | 4.70 | 3,713.00 | 027 | 56648870 |
| | DRAFT, REVIEW, AND REVISE RETENTION APPLICATIONS FOR ASK AND KATTEN APPLICATIONS. | | | | |
| 06/06/19 | Zaslav, Benjamin | 1.40 | 336.00 | 027 | 56676213 |
| | ASSIST WITH PREPARATION, FILE AND SERVE (I) ASK LLP RETENTION APPLICATION (II) ACUMEN RECOVERY SERVICES, LLC RETENTION APPLICATION (III) KATTEN MUCHIN ROSENMAN LLP RETENTION APPLICATION. | | | | |
| 06/07/19 | Diktaban, Catherine Allyn | 1.30 | 728.00 | 027 | 56664682 |
| | REVIEW DELOITTE & TOUCHE'S MARCH FEE STATEMENT (1.2); DISCUSS WITH R. YOUNG FROM DELOITTE & TOUCHE ITS MARCH FEE STATEMENT AND POSSIBLE REVISIONS (.1). | | | | |
| 06/08/19 | Odoner, Ellen J. | 0.70 | 1,120.00 | 027 | 56904437 |
| | EMAIL BOARD RE: DELOITTE (.4); EMAIL CLEARY AND DELOITTE (.3). | | | | |
| 06/10/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 027 | 56702367 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW M-III'S APRIL INVOICE AND PROVIDE COMMENTS TO M. KORYCKI (.4); REVIEW M-III'S REVISED APRIL INVOICE AND COORDINATE FILING (.1). | | | | |
| 06/13/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 027 | 56706346 |
| | REVIEW REVISED MARCH MONTHLY STATEMENT FOR DELOITTE TAX (.2) AND COORDINATE FILING (.1). | | | | |
| 06/13/19 | Zaslav, Benjamin | 0.30 | 72.00 | 027 | 56725485 |
| | ASSIST WITH PREPARATION, FILE AND SERVE FIFTH MONTHLY FEE STATEMENT OF DELOITTE TAX LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS TAX SERVICES PROVIDER TO THE DEBTORS FOR THE PERIOD FROM MARCH 1, 2019 THROUGH MARCH 31, 2019. | | | | |
| 06/14/19 | Marcus, Jacqueline | 0.20 | 275.00 | 027 | 56700312 |
| | CALL WITH N. HWANGPO REGARDING PROCEDURES FOR PAYMENT OF PROFESSIONALS. | | | | |
| 06/17/19 | Skrzynski, Matthew | 1.90 | 1,501.00 | 027 | 56847765 |
| | DRAFT, REVIEW, AND REVISE CERTIFICATES OF NO OBJECTION REGARDING PREFERENCE RECOVERY PROFESSIONALS. | | | | |
| 06/17/19 | Zaslav, Benjamin | 1.00 | 240.00 | 027 | 56770679 |
| | ASSIST WITH PREPARATION OF CERTIFICATE OF NO OBJECTIONS RE (I) ASK LLP RETENTION (.4) (II) ACUMEN RECOVERY SERVICES RETENTION(.3) AND (III) KATTEN MUCHIN ROSENMAN RETENTION (.3) FOR M. SKRZYNSKI. | | | | |
| 06/18/19 | Fail, Garrett | 0.20 | 260.00 | 027 | 56761511 |
| | PREPARE FEE ORDER FOR ALL PROFESSIONALS. | | | | |
| 06/18/19 | Skrzynski, Matthew | 2.40 | 1,896.00 | 027 | 56847491 |
| | DRAFT AND REVISE PROPOSED ORDER APPROVING APPLICATIONS OF DEBTOR PROFESSIONALS. | | | | |
| 06/18/19 | Skrzynski, Matthew | 0.90 | 711.00 | 027 | 56847713 |
| | DRAFT, REVIEW, AND REVISE CERTIFICATES OF NO OBJECTION REGARDING PREFERENCE RECOVERY PROFESSIONALS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/18/19 | Yiu, Vincent Chanhong | 2.50 | 2,187.50 | 027 | 56732501 |

DRAFT FEE ORDER AND CORRESPOND WITH FEE EXAMINER AND MULTIPLE FEE PARTIES ON SAME.

| 06/18/19 | Zaslav, Benjamin | 1.00 | 240.00 | 027 | 56770669 |

ASSIST WITH PREPARATION, FILE AND SERVE (I) CERTIFICATE OF NO OBJECTION REGARDING APPLICATION OF DEBTORS FOR ENTRY OF ORDER AUTHORIZING THE EMPLOYMENT AND RETENTION OF ASK LLP AS SPECIAL AVOIDANCE ACTION COUNSEL FOR DEBTORS, EFFECTIVE NUNC PRO TUNC TO APRIL 1, 2019 (.4) (II) CERTIFICATE OF NO OBJECTION REGARDING APPLICATION OF DEBTORS FOR ENTRY OF ORDER AUTHORIZING THE EMPLOYMENT AND RETENTION OF ACUMEN RECOVERY SERVICES, LLC TO PROVIDE PREFERENCE ACTION RECOVERY AND ANALYSIS SERVICES TO THE DEBTORS, EFFECTIVE NUNC PRO TUNC TO APRIL 1, 2019 (.3) (III) CERTIFICATE OF NO OBJECTION REGARDING APPLICATION OF DEBTORS FOR ENTRY OF ORDER AUTHORIZING THE EMPLOYMENT AND RETENTION OF KATTEN MUCHIN ROSENMAN LLP AS SPECIAL AVOIDANCE ACTION COUNSEL FOR DEBTORS, EFFECTIVE NUNC PRO TUNC TO APRIL 1, 2019 (.3).

| 06/18/19 | Zaslav, Benjamin | 2.00 | 480.00 | 027 | 56770752 |

ASSIST WITH PREPARATION OF FIRST ORDER APPROVING INTERIM COMPENSATION.

| 06/18/19 | Fabsik, Paul | 1.20 | 450.00 | 027 | 56718592 |

ASSIST WITH PREPARATION OF FIRST INTERIM FEE ORDER.

| 06/19/19 | Skrzynski, Matthew | 2.40 | 1,896.00 | 027 | 56848030 |

DRAFT, REVIEW, REVISE, AND COORDINATE FILING OF CERTIFICATES OF NO OBJECTION REGARDING PREFERENCE RECOVERY PROFESSIONALS (1.6); DRAFT CORRESPONDENCE TO PROFESSIONALS REGARDING HEARING OF FEE APPLICATIONS (.8).

| 06/19/19 | Yiu, Vincent Chanhong | 2.70 | 2,362.50 | 027 | 56732503 |

CORRESPOND WITH MULTIPLE FEE PARTIES ON FEE NUMBER RECONCILIATION.

| 06/19/19 | Fabsik, Paul | 1.10 | 412.50 | 027 | 56728625 |

REVISE PROPOSED ORDER APPROVING FIRST INTERIM FEES.

| 06/20/19 | Yiu, Vincent Chanhong | 2.40 | 2,100.00 | 027 | 56732515 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE MULTIPLE FEE APPLICATIONS AND CORRESPOND WITH MULTIPLE FEE PARTIES ON FEE NUMBER RECONCILIATION. | | | | |
| 06/20/19 | Stauble, Christopher A. | 1.00 | 405.00 | 027 | 56837531 |
| | ASSIST WITH PREPARATION OF PROPOSED FIRST INTERIM FEE ORDER. | | | | |
| 06/20/19 | Fabsik, Paul | 0.40 | 150.00 | 027 | 56734436 |
| | REVISE PROPOSED ORDER APPROVING INTERIM FEES. | | | | |
| 06/24/19 | Skrzynski, Matthew | 0.30 | 237.00 | 027 | 56838562 |
| | DRAFT, REVIEW, AND REVISE CERTIFICATES OF NO OBJECTION REGARDING PREFERENCE RECOVERY PROFESSIONALS. | | | | |
| 06/25/19 | Keschner, Jason | 1.60 | 384.00 | 027 | 56790187 |
| | ASSIST WITH PREPARATION AND DELIVERY OF DOCUMENTS FOR CHAMBERS' REVIEW RE. ASK LLP, KATTEN MUCHIN ROSENMAN, AND ACUMEN RECOVERY SERVICES, LLC. | | | | |
| 06/26/19 | Fail, Garrett | 0.20 | 260.00 | 027 | 56798967 |
| | PREPARE FEE ORDER FOR COURT ENTRY. | | | | |
| 06/26/19 | Yiu, Vincent Chanhong | 0.70 | 612.50 | 027 | 56769117 |
| | REVISE FEE ORDER AND COORDINATE FILING OF SAME. | | | | |
| 06/26/19 | Diktaban, Catherine Allyn | 1.70 | 952.00 | 027 | 56813290 |
| | REVIEW DELOITTE TAX'S APRIL MONTHLY FEE STATEMENT. | | | | |
| 06/26/19 | Stauble, Christopher A. | 0.80 | 324.00 | 027 | 56837485 |
| | ASSIST WITH PREPARATION AND SUBMIT TO CHAMBERS FOR APPROVAL RE: PROPOSED FIRST ORDER GRANTING APPLICATIONS OF PROFESSIONALS FOR INTERIM ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES. | | | | |
| 06/27/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 027 | 56814187 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DELOITTE TAX'S APRIL FEE STATEMENT. | | | | |
| 06/28/19 | Zaslav, Benjamin | 0.30 | 72.00 | 027 | 56860817 |
| | ASSIST WITH PREPARATION, FILE AND SERVE SIXTH MONTHLY FEE STATEMENT OF DELOITTE TAX LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS TAX SERVICES PROVIDER TO THE DEBTORS FOR THE PERIOD FROM APRIL 1, 2019 THROUGH APRIL 30, 2019. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 027 - Retention/Fee Application:** | | **53.90** | **$39,780.50** | | |
| **Other Professionals:** | | | | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/04/19 | Fail, Garrett | 0.20 | 260.00 | 028 | 56695542 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDER AND GUIDELINES. | | | | |
| 06/13/19 | Friedman, Julie T. | 4.50 | 2,700.00 | 028 | 56710457 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 06/17/19 | Friedman, Julie T. | 4.50 | 2,700.00 | 028 | 56710437 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 06/18/19 | Fail, Garrett | 0.20 | 260.00 | 028 | 56761475 |
| | PREPARE FEE APPLICATION. | | | | |
| 06/18/19 | Friedman, Julie T. | 4.90 | 2,940.00 | 028 | 56758929 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 06/18/19 | Peshko, Olga F. | 1.60 | 1,472.00 | 028 | 56755776 |
| | PREPARE STATEMENT IN ACCORDANCE WITH GUIDELINES. | | | | |
| 06/18/19 | Zaslav, Benjamin | 1.00 | 240.00 | 028 | 56770745 |
| | ASSIST WITH PREPARATION OF 7TH MONTHLY FEE STATEMENT APRIL 2019. | | | | |
| 06/19/19 | Zaslav, Benjamin | 1.50 | 360.00 | 028 | 56770672 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF 7TH MONTHLY FEE STATEMENT APRIL 2019. | | | | |
| 06/21/19 | Friedman, Julie T. | 2.10 | 1,260.00 | 028 | 56758947 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 06/23/19 | Friedman, Julie T. | 2.70 | 1,620.00 | 028 | 56758841 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 06/25/19 | Friedman, Julie T. | 3.90 | 2,340.00 | 028 | 56770447 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 06/26/19 | Fail, Garrett | 1.20 | 1,560.00 | 028 | 56798735 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 06/26/19 | Friedman, Julie T. | 4.40 | 2,640.00 | 028 | 56770437 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 06/27/19 | Zaslav, Benjamin | 1.70 | 408.00 | 028 | 56860779 |
| | ASSIST WITH PREPARATION OF SEVENTH MONTHLY FEE STATEMENT APRIL 2019. | | | | |
| 06/28/19 | Fail, Garrett | 1.00 | 1,300.00 | 028 | 56799988 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 06/28/19 | Zaslav, Benjamin | 0.80 | 192.00 | 028 | 56860799 |
| | ASSIST WITH PREPARATION, FILE AND SERVE SEVENTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS FOR THE PERIOD FROM APRIL 1, 2019 THROUGH APRIL 30, 2019. | | | | |
| 06/29/19 | Fail, Garrett | 6.50 | 8,450.00 | 028 | 56799134 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **42.70** | **$30,702.00** | | |
| 05/10/19 | Shub, Lorraine | 0.40 | 276.00 | 031 | 56471100 |
| | ATTEND INDIA TRANSFERS CALL RE WHEN CONSIDERATION DUE AND LIABILITY IN RESPECT OF PURCHASE PRICE TRIGGERS. | | | | |
| 05/22/19 | Shub, Lorraine | 0.80 | 552.00 | 031 | 56544355 |
| | CALL WITH S. GOLDRING AND SEARS TAX RE ILLINOIS REBATES. | | | | |
| 05/31/19 | Shub, Lorraine | 0.10 | 69.00 | 031 | 56593890 |
| | ATTEND INDIA TAX CALL. | | | | |
| 06/03/19 | Marcus, Jacqueline | 0.10 | 137.50 | 031 | 56625472 |
| | CONFER WITH A. LEWITT REGARDING ARIZONA TAXES. | | | | |
| 06/03/19 | Remijan, Eric D. | 0.30 | 298.50 | 031 | 56626166 |
| | REVIEW AND COMMENT ON THE TAX REPRESENTATION LETTER. | | | | |
| 06/03/19 | Lewitt, Alexander G. | 0.50 | 280.00 | 031 | 56660971 |
| | REVIEW ARIZONA NOTICE OF TAX BILL DUE (.3); EMAIL M. KORYCKI ON SAME (.1); CONFER WITH J. MARCUS RE: SAME (.1). | | | | |
| 06/04/19 | Goldring, Stuart J. | 1.00 | 1,600.00 | 031 | 56664961 |
| | FOLLOW-UP WITH E. REMIJAN AND OTHERS REGARDING TAX REPRESENTATION LETTER (.2); CALL WITH WEIL TAX AND W. GRIFFITH REGARDING DISTRIBUTIONS (.4); MEET WITH M. HOENIG, E. REMIJAN AND E. ALLISON REGARDING DEBTOR EXPENSE ALLOCATION (.4). | | | | |
| 06/04/19 | Remijan, Eric D. | 1.60 | 1,592.00 | 031 | 56631131 |
| | REVIEW AND COMMENT ON THE TAX REPRESENTATION LETTER. | | | | |
| 06/04/19 | Allison, Elisabeth M. | 1.20 | 828.00 | 031 | 56652507 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH M. HOENIG, E. REMIJAN, S. GOLDRING AND N. WEBER RE: GOB SALES CALCULATIONS (.5); DISCUSSION WITH M. HOENIG, E. REMIJAN AND S. GOLDRING RE: EDITS TO REP LETTER AND FEES (.7). | | | | |
| 06/05/19 | Remijan, Eric D. ANALYZE FOREIGN SUBSIDIARY ISSUES. | 0.20 | 199.00 | 031 | 56635583 |
| 06/06/19 | Goldring, Stuart J. CALL WITH DELOITTE REGARDING TAX REPORTING QUESTIONS (.5); REVIEW ASSET INFORMATION FROM MIII (.3); DISCUSS SAME WITH E. REMIJAN (.4). | 1.20 | 1,920.00 | 031 | 56664996 |
| 06/06/19 | Remijan, Eric D. REVIEW AND COMMENT ON THE TAX REPRESENTATION LETTER. | 2.10 | 2,089.50 | 031 | 56646763 |
| 06/07/19 | Goldring, Stuart J. REVIEW REVISED DRAFT TAX REPRESENTATION LETTER (.1); EMAIL EXCHANGE WITH M. HOENIG AND E. REMIJAN REGARDING SAME (.1); RESEARCH AND CONSIDER CERTAIN TAX FILING REQUIREMENTS (.7); EMAIL EXCHANGE WITH DELOITTE TAX REGARDING SAME (.2); EMAIL EXCHANGE WITH DELOITTE TAX AND M. HOENIG REGARDING SALE OF INDIA (.2); DISCUSS SAME WITH M. HOENIG (.1). | 1.40 | 2,240.00 | 031 | 56665012 |
| 06/07/19 | Remijan, Eric D. REVIEW AND COMMENT ON THE TAX REPRESENTATION LETTER (.7); ANALYZE FOREIGN SUBSIDIARY ISSUES (1.2). | 1.90 | 1,890.50 | 031 | 56648081 |
| 06/11/19 | Remijan, Eric D. REVIEW AND COMMENT ON THE TAX REPRESENTATION LETTER. | 0.20 | 199.00 | 031 | 56679290 |
| 06/12/19 | Goldring, Stuart J. CALL WITH E. REMIJAN REGARDING DRAFT TAX REPRESENTATION LETTER. | 0.40 | 640.00 | 031 | 56708212 |
| 06/12/19 | Remijan, Eric D. REVIEW AND COMMENT ON THE TAX REPRESENTATION LETTER (1.9); ANALYZE FOREIGN SUBSIDIARY ISSUES (.2). | 2.10 | 2,089.50 | 031 | 56682597 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/13/19 | Goldring, Stuart J. | 0.50 | 800.00 | 031 | 56708107 |
| | REVIEW AND COMMENT ON DRAFT TAX PAYMENT COMPUTATIONS (.3); DISCUSS SAME WITH E. REMIJAN (.1); REVIEW EMAIL EXCHANGES REGARDING SAME (.1). | | | | |
| 06/13/19 | Remijan, Eric D. | 1.50 | 1,492.50 | 031 | 56688506 |
| | REVIEW AND COMMENT ON THE TAX REPRESENTATION LETTER (.4); ANALYZE FOREIGN SUBSIDIARY ISSUES (1.1). | | | | |
| 06/14/19 | Goldring, Stuart J. | 0.30 | 480.00 | 031 | 56707993 |
| | REVIEW AND REPLY TO EMAIL EXCHANGE REGARDING TAX MODELING (.2); REVIEW AND CONSIDER EMAIL EXCHANGE REGARDING TRANSFER OF SUBSIDIARIES (.1). | | | | |
| 06/14/19 | Remijan, Eric D. | 1.60 | 1,592.00 | 031 | 56690686 |
| | REVIEW AND COMMENT ON THE TAX REPRESENTATION LETTER (1.1); CORRESPONDENCE WITH WEIL TEAM AND M-III REGARDING THE PURCHASE PRICE ALLOCATION (.5). | | | | |
| 06/14/19 | Allison, Elisabeth M. | 1.10 | 759.00 | 031 | 56695431 |
| | PREPARE SUPPORTING DOCUMENTATION FOR REP LETTER. | | | | |
| 06/16/19 | Allison, Elisabeth M. | 0.40 | 276.00 | 031 | 56695445 |
| | PREPARE EMAIL RE: REPRESENTATION LETTER. | | | | |
| 06/17/19 | Goldring, Stuart J. | 0.20 | 320.00 | 031 | 56756882 |
| | CALL WITH E. REMIJAN REGARDING PURCHASE PRICE ALLOCATION (.2). | | | | |
| 06/17/19 | Remijan, Eric D. | 2.70 | 2,686.50 | 031 | 56716113 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES (2.5): REVIEW POST-CLOSING CHECKLIST (.2). | | | | |
| 06/18/19 | Goldring, Stuart J. | 2.00 | 3,200.00 | 031 | 56756910 |
| | CALL WITH B. GRIFFITHS, DELOITTE TAX, J. MARCUS AND WEIL TAX REGARDING STATE TAX CLAIM (.9); FOLLOW-UP DISCUSSIONS WITH E. REMIJAN REGARDING SAME (1.1). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/18/19 | Marcus, Jacqueline | 0.90 | 1,237.50 | 031 | 56745798 |
| | CONFERENCE CALL WITH DELOITTE, MIII, S. GOLDRING AND M. HOENIG REGARDING NY TAX AUDIT (.6); FOLLOW UP WITH S. GOLDRING AND M. HOENING (.3). | | | | |
| 06/18/19 | Remijan, Eric D. | 5.70 | 5,671.50 | 031 | 56719457 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES (1.8): REVIEW AND COMMENT ON THE POST-CLOSING CHECKLIST (1.2); ANALYZE TRUST FUND TAX ISSUES (2.7). | | | | |
| 06/18/19 | Allison, Elisabeth M. | 1.00 | 690.00 | 031 | 56743381 |
| | CALL WITH S. GOLDRING, M. HOENIG, E. REMIJAN, J. MARCUS, DELOITTE TAX AND MIII RE: D&O PERSONAL TAX LIABILITY (.7); DRAFT EMAIL SUMMARIZING CALL (.3). | | | | |
| 06/19/19 | Goldring, Stuart J. | 0.60 | 960.00 | 031 | 56756934 |
| | EMAIL EXCHANGE WITH E. REMIJAN, H. GUTHERIE AND OTHERS REGARDING PURCHASE PRICE ALLOCATION (.4); CALL WITH W. GALLAGHER REGARDING REAL ESTATE HOLDINGS (.2). | | | | |
| 06/19/19 | Remijan, Eric D. | 2.10 | 2,089.50 | 031 | 56729694 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES (1.4): CORRESPONDENCE WITH WEIL TEAM AND DELOITTE TAX REGARDING POST-CLOSING STRUCTURE ISSUES(.2); ANALYZE TRUST FUND TAX ISSUES (.5). | | | | |
| 06/20/19 | Goldring, Stuart J. | 0.60 | 960.00 | 031 | 56756794 |
| | REVIEW E. REMIJAN DRAFT EMAIL REGARDING SALES TAX ASSESSMENT (.3); PROVIDE COMMENTS TO E. REMIJAN (.3). | | | | |
| 06/20/19 | Marcus, Jacqueline | 0.10 | 137.50 | 031 | 56746128 |
| | FOLLOW UP REGARDING NY TAX ISSUE. | | | | |
| 06/20/19 | Remijan, Eric D. | 2.30 | 2,288.50 | 031 | 56735945 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES (1.1); ANALYZE TRUST FUND TAX ISSUES (1.2). | | | | |
| 06/20/19 | Allison, Elisabeth M. | 0.90 | 621.00 | 031 | 56743460 |
| | RESEARCH NY TAX STATUTE (.7); REVISE EMAIL SUMMARY (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/21/19 | Remijan, Eric D. | 0.70 | 696.50 | 031 | 56737394 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES. | | | | |
| 06/24/19 | Goldring, Stuart J. | 0.80 | 1,280.00 | 031 | 56815551 |
| | EMAIL EXCHANGE WITH H. GUTHERIE REGARDING DRAFT LIQUIDATING TRUST (.1); DRAFT AND SEND EMAIL TO E. ALLISON REGARDING DRAFT TAX REPRESENTATION LETTER (.3); CONFER WITH E. REMIJAN REGARDING SAME, DRAFT LIQUIDATING TRUST AGREEMENT AND PURCHASE PRICE ALLOCATION (.4). | | | | |
| 06/24/19 | Marcus, Jacqueline | 0.20 | 275.00 | 031 | 56790373 |
| | FOLLOW UP REGARDING NYS TAXES. | | | | |
| 06/24/19 | Remijan, Eric D. | 5.40 | 5,373.00 | 031 | 56759427 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES (1.6); REVIEW LITIGATION TRUST AGREEMENT PRECEDENTS (1.8); REVIEW AND COMMENT ON THE TAX REPRESENTATION LETTER (.8); REVIEW PLAN COMMENTS (.8); ANALYZE TRUST FUND TAX ISSUES (.4). | | | | |
| 06/25/19 | Goldring, Stuart J. | 0.70 | 1,120.00 | 031 | 56815518 |
| | REVIEW ALLOCATION OF DELOITTE FEES IN RELATION TO APA REIMBURSEMENT (.3); EMAIL EXCHANGE WITH DELOITTE REGARDING SAME (.1); EMAIL EXCHANGE WITH H. GUTHERIE REGARDING LIQUIDATING TRUST (.1); REVIEW REVISIONS TO PROPOSED PLAN (.2). | | | | |
| 06/25/19 | Remijan, Eric D. | 2.20 | 2,189.00 | 031 | 56766405 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES (.6); REVIEW LITIGATION TRUST AGREEMENT PRECEDENTS (.3); REVIEW AND COMMENT ON THE PLAN AND DISCLOSURE STATEMENT (1.3). | | | | |
| 06/25/19 | Allison, Elisabeth M. | 0.20 | 138.00 | 031 | 56810613 |
| | DRAFT EMAIL FOR FEE ALLOCATION. | | | | |
| 06/26/19 | Goldring, Stuart J. | 2.00 | 3,200.00 | 031 | 56815571 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL EXCHANGE WITH E. ALLISON REGARDING ALLOCATION OF ADVISOR FEES FOR APA PURPOSES (.2); CALL WITH E. REMIJAN REGARDING STATE TAXES (.2); FOLLOW-UP EMAIL EXCHANGE WITH J. MARCUS, B. GRIFFITH (MIII) AND OTHERS REGARDING SAME (.5); REVIEW ESL OBJECTION TO MOTION IN SUPPORT OF APA (1.1). | | | | |
| 06/26/19 | Remijan, Eric D. | 2.20 | 2,189.00 | 031 | 56771397 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES (.9); ANALYZE TRUST FUND TAX ISSUES (.4); ANALYZE TAX PROVISIONS IN THE APA (.9). | | | | |
| 06/27/19 | Goldring, Stuart J. | 1.90 | 3,040.00 | 031 | 56815552 |
| | EMAIL EXCHANGES WITH B. GRIFFITHS, J. MARCUS, DELOITTE AND OTHERS REGARDING STATE TAX CLAIM (.7); MEETING WITH E. REMIJAN, E. ALLISON AND, IN PART, M. HOENIG REGARDING ESL APA OBJECTION (1.2). | | | | |
| 06/27/19 | Remijan, Eric D. | 1.70 | 1,691.50 | 031 | 56783238 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES (.3); ANALYZE TRUST FUND TAX ISSUES (.4); ANALYZE TAX PROVISIONS IN THE APA (1.0). | | | | |
| 06/27/19 | Allison, Elisabeth M. | 1.30 | 897.00 | 031 | 56800505 |
| | MEET WITH E. REMIJAN, S. GOLDRING AND M. HOENIG RE: EDA FUND BRIEF ARGUMENTS (1.0); REVIEWED EDA FUND BRIEF (.3). | | | | |
| 06/27/19 | Shub, Lorraine | 2.80 | 1,932.00 | 031 | 56788712 |
| | REVIEW CASES CITED IN REBATE DISPUTE. | | | | |
| 06/28/19 | Goldring, Stuart J. | 3.30 | 5,280.00 | 031 | 56815555 |
| | CONDUCT RESEARCH REGARDING REPLY TO ESL OBJECTION TO ENFORCEMENT OF APA (1.9); CALL WITH WEIL TAX AND LITIGATION TEAM REGARDING SAME AND REPLY BRIEF (1.4). | | | | |
| 06/28/19 | Marcus, Jacqueline | 0.10 | 137.50 | 031 | 56789716 |
| | TELEPHONE CALL WITH B. GRIFFITH REGARDING NYS TAXES AND E-MAIL REGARDING SAME (..1). | | | | |
| 06/28/19 | Remijan, Eric D. | 4.70 | 4,676.50 | 031 | 56787872 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE FOREIGN SUBSIDIARY ISSUES (1.5); ANALYZE TRUST FUND TAX ISSUES (.2); ANALYZE TAX PROVISIONS IN THE APA (2.5); CORRESPONDENCE WITH WEIL TEAM AND CLEARY REGARDING THE PURCHASE PRICE ALLOCATION (.5). | | | | |
| 06/28/19 | Shub, Lorraine | 2.30 | 1,587.00 | 031 | 56788748 |
| | DRAFT COMMENTS TO EMAIL RE BLACK'S LAW DICTIONARY AND ATTENDING CALL. | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **72.50** | **$78,864.00** | | |
| 06/07/19 | Peshko, Olga F. | 0.10 | 92.00 | 033 | 56704127 |
| | CORRESPOND REGARDING MONTHLY OPERATING REPORT. | | | | |
| 06/10/19 | Singh, Sunny | 0.50 | 600.00 | 033 | 56671766 |
| | CALL WITH B. MURPHY RE: MONTHLY OPERATING REPORT. | | | | |
| 06/10/19 | Hwangpo, Natasha | 0.20 | 190.00 | 033 | 56702028 |
| | CORRESPOND WITH U.S. TRUSTEE RE CASE PROCESS. | | | | |
| 06/13/19 | Peshko, Olga F. | 0.50 | 460.00 | 033 | 56704343 |
| | CORRESPOND REGARDING MONTHLY OPERATING REPORT AND REVIEW REVISED DRAFTS (.3); DRAFT LIST OF QUESTIONS RE SAME (.2). | | | | |
| 06/14/19 | Peshko, Olga F. | 1.00 | 920.00 | 033 | 56706744 |
| | REVISE, CALLS AND CORRESPONDENCE REGARDING AND COORDINATED FILING OF MONTHLY OPERATING REPORT. | | | | |
| 06/14/19 | Peene, Travis J. | 0.20 | 48.00 | 033 | 56725950 |
| | ASSIST WITH PREPARATION, FILE AND SERVE CORPORATE MONTHLY OPERATING REPORT FOR THE REPORTING PERIOD OF APRIL 7, 2019 – MAY 4, 2019. | | | | |
| 06/26/19 | Hwangpo, Natasha | 0.30 | 285.00 | 033 | 56789213 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL TEAM RE RETIREE COMMITTEE (.1); CORRESPOND WITH U.S. TRUSTEE RE SAME (.2). | | | | |
| **SUBTOTAL TASK 033 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | | **2.80** | **$2,595.00** | | |
| 06/03/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 034 | 56661237 |
| | REVIEW SANTA CLARA REQUEST FOR ADEQUATE ASSURANCE. | | | | |
| 06/04/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 034 | 56661033 |
| | CALL TO SANTA CLARA ON ADEQUATE ASSURANCE DEPOSIT. | | | | |
| 06/07/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 034 | 56662195 |
| | CALL TO SANTA CLARA RE: ADEQUATE ASSURANCE REQUEST. | | | | |
| 06/13/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 034 | 56706087 |
| | EMAILS AND CALLS TO R. JOHNSON RE: ADJOURNING UTILITY MOTION AND APPLICATIONS. | | | | |
| 06/14/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 034 | 56705934 |
| | CALL R. JOHNSON RE: ADJOURNING UTILITY MOTION AND APPLICATIONS. | | | | |
| 06/17/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 034 | 56789102 |
| | CALL E. ACEVEDO RE: CLOSING OUT UTILITY ACCOUNTS. | | | | |
| **SUBTOTAL TASK 034 - Utility Issues/Adequate Assurance:** | | **0.90** | **$504.00** | | |
| 05/23/19 | Zavagno, Michael | 1.40 | 784.00 | 037 | 56571637 |
| | COMPILE SIGNATURE PAGES FOR KCD NOTE/PA LIABILITIES TRANSFER. | | | | |
| 06/03/19 | Odoner, Ellen J. | 0.20 | 320.00 | 037 | 56873084 |
| | FOLLOW-UP RE: KCD TRANSFER DOCUMENT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/03/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 037 | 56624328 |
| | TELEPHONE CALL WITH E. ODONER, S. SINGH, H. GUTHRIE, S. O'NEAL AND B. O'REILLY REGARDING KCD NOTES TRANSFER (.4); REVISE KCD TRANSFER DOCUMENTS (.4). | | | | |
| 06/03/19 | Guthrie, Hayden | 1.20 | 1,140.00 | 037 | 56625622 |
| | CALL WITH CLEARY REGARDING KCD NOTES AND ACQUIRED ASSETS ISSUES (0.7); REVIEW KCD NOTES DOCUMENTATION (0.5). | | | | |
| 06/04/19 | Odoner, Ellen J. | 0.50 | 800.00 | 037 | 56873136 |
| | CONFER WITH H. GUTHRIE AND OTHER ATTN TO KCD NOTES TRANSFER. | | | | |
| 06/04/19 | Guthrie, Hayden | 0.40 | 380.00 | 037 | 56873146 |
| | REVIEW KCD TRANSFER DOCUMENTATION. | | | | |
| 06/05/19 | Odoner, Ellen J. | 0.20 | 320.00 | 037 | 56874616 |
| | ATTN TO KCD NOTES TRANSFER. | | | | |
| 06/05/19 | Marcus, Jacqueline | 0.20 | 275.00 | 037 | 56642899 |
| | CALL WITH E. ODONER REGARDING TRANSFER OF KCD NOTES AND REVISE LANGUAGE OF TRANSFER DOCUMENTS. | | | | |
| 06/05/19 | Guthrie, Hayden | 0.50 | 475.00 | 037 | 56631696 |
| | DRAFT CHANGES TO KCD NOTES SALE DOCUMENTATION AND DISCUSS PROCESS WITH WELLS FARGO. | | | | |
| 06/05/19 | Hwangpo, Natasha | 0.20 | 190.00 | 037 | 56657520 |
| | CORRESPOND WITH WEIL TEAM, NIXON RE KCD INDENTURE TRUSTEE ISSUES. | | | | |
| 06/06/19 | Marcus, Jacqueline | 0.30 | 412.50 | 037 | 56643021 |
| | CONFERENCE CALL WITH R. PEDONE, C. DESIDERIO AND N. HWANGPO REGARDING TRANSFER OF KCD NOTES, ETC. (.3). | | | | |
| 06/06/19 | Hwangpo, Natasha | 0.70 | 665.00 | 037 | 56657527 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCES WITH WEIL TEAM AND KCD INDENTURE TRUSTEE RE NOTES (.4); CORRESPOND WITH SAME RE SAME (.3). | | | | |
| 06/11/19 | Marcus, Jacqueline | 0.20 | 275.00 | 037 | 56681983 |
| | EMAILS REGARDING PAYMENT OF KCD ROYALTIES TO TRANSFORM. | | | | |
| 06/11/19 | Hwangpo, Natasha | 0.70 | 665.00 | 037 | 56702214 |
| | CORRESPOND WITH WEIL TEAM RE KCD ISSUES RE COLLECTION (.5); CORRESPOND WITH WEIL TEAM AND COMPANY RE DIRECTION (.2). | | | | |
| 06/12/19 | Odoner, Ellen J. | 0.30 | 480.00 | 037 | 56904984 |
| | CONF WITH J. MARCUS RE: KCD (.1); REVIEW STATUS OF OTHER MATTERS (.2). | | | | |
| 06/12/19 | Marcus, Jacqueline | 0.30 | 412.50 | 037 | 56681878 |
| | REVIEW INDENTURE TRUSTEE LETTER AND EMAILS REGARDING SAME (.2); CALL WITH E. ODONER REGARDING RESPONSE (.1). | | | | |
| 06/12/19 | Hwangpo, Natasha | 1.50 | 1,425.00 | 037 | 56702063 |
| | DRAFT LETTER RE KCD NOTES INDENTURE TRUSTEE (1.2); REVIEW AND ANALYZE DOCUMENTS RE SAME (.3). | | | | |
| 06/14/19 | Odoner, Ellen J. | 0.10 | 160.00 | 037 | 56904718 |
| | REVIEW PROPOSED DATE FOR KCD NOTE TRANSFER (.1). | | | | |
| 06/17/19 | Marcus, Jacqueline | 0.40 | 550.00 | 037 | 56745708 |
| | REVIEW CHANGES TO TRANSFER DOCUMENTS (.1); REVISE LETTER TO KCD INDENTURE TRUSTEE (.3). | | | | |
| 06/18/19 | Marcus, Jacqueline | 0.30 | 412.50 | 037 | 56745913 |
| | FINALIZE LETTER TO KCD NOTES TRUSTEE. | | | | |
| 06/18/19 | Guthrie, Hayden | 0.50 | 475.00 | 037 | 56898126 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW KCD NOTES TRANSFER PROCESS. | | | | |
| 06/18/19 | Hwangpo, Natasha | 0.30 | 285.00 | 037 | 56789934 |
| | CORRESPOND WITH WEIL TEAM, NIXON RE KCD LICENSING AGREEMENTS. | | | | |
| 06/19/19 | Guthrie, Hayden | 0.40 | 380.00 | 037 | 56729020 |
| | COORDINATE SALE OF KCD NOTES. | | | | |
| **SUBTOTAL TASK 037 - KCD:** | | **11.60** | **$12,381.50** | | |
| 06/03/19 | Hoenig, Mark | 1.70 | 2,592.50 | 040 | 56656935 |
| | ANALYSIS/DISCUSSIONS REGARDING POTENTIAL TAX EXPOSURE RELATING TO INDIA TRANSFER, REVIEW TAX ANALYSIS OF LIQUIDATION SCENARIOS. | | | | |
| 06/04/19 | Hoenig, Mark | 1.20 | 1,830.00 | 040 | 56656906 |
| | ANALYSIS/DISCUSSIONS REGARDING POTENTIAL TAX EXPOSURE RELATING TO INDIA TRANSFER, REVIEW TAX ANALYSIS OF LIQUIDATION SCENARIOS. | | | | |
| 06/05/19 | Hoenig, Mark | 1.70 | 2,592.50 | 040 | 56656868 |
| | HONG KONG STAMP DUTY AND RELATED TAX AND STRUCTURE ANALYSIS. | | | | |
| 06/07/19 | Hoenig, Mark | 2.00 | 3,050.00 | 040 | 56657213 |
| | ESL-RELATED RESTRUCTURING AND DOCUMENT REVIEW. | | | | |
| 06/11/19 | Remijan, Eric D. | 0.40 | 398.00 | 040 | 56679296 |
| | ANALYZE TAX MODELING ISSUES. | | | | |
| 06/12/19 | Hoenig, Mark | 1.80 | 2,745.00 | 040 | 56699950 |
| | RESTRUCTURING TAX ISSUES AND DOCUMENT REVIEW. | | | | |
| 06/12/19 | Remijan, Eric D. | 1.10 | 1,094.50 | 040 | 56682594 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE TAX MODELING ISSUES. | | | | |
| 06/13/19 | Hoenig, Mark | 1.50 | 2,287.50 | 040 | 56700162 |
| | TAX ISSUES AND DISCUSSION REGARDING TRANSFER BY SBBU (ESL) (0.6); ANALYSIS/DISCUSSION REGARDING MEXICAN AND INDIAN TRANSFERS (0.9). | | | | |
| 06/13/19 | Remijan, Eric D. | 0.30 | 298.50 | 040 | 56688439 |
| | ANALYZE TAX MODELING ISSUES. | | | | |
| 06/14/19 | Hoenig, Mark | 2.20 | 3,355.00 | 040 | 56700197 |
| | ESL RELATED TRANSACTION MATTERS. | | | | |
| 06/14/19 | Remijan, Eric D. | 0.70 | 696.50 | 040 | 56690601 |
| | ANALYZE TAX MODELING ISSUES. | | | | |
| 06/17/19 | Hoenig, Mark | 1.70 | 2,592.50 | 040 | 56754558 |
| | ANALYSIS/REVIEW REGARDING CLEARY TAX OPINION AND RELATED DOCS (ESL) (1.0), AND ISSUES RELATING TO NY TAX NOTICE (0.7). | | | | |
| 06/19/19 | Hoenig, Mark | 1.00 | 1,525.00 | 040 | 56754538 |
| | REVIEW REGARDING PROPOSAL CONCERNING KCD NOTE AND ASSOCIATED DOCUMENTATION (ESL). | | | | |
| 06/20/19 | Hoenig, Mark | 3.20 | 4,880.00 | 040 | 56754449 |
| | TAX ISSUES RE: RESTRUCTURING (1.5); ESL OPINION REVIEW (1.7). | | | | |
| 06/21/19 | Hoenig, Mark | 1.00 | 1,525.00 | 040 | 56754469 |
| | REVIEW REGARDING PROPOSAL CONCERNING KCD NOTE AND ASSOCIATED DOCUMENTATION (ESL). | | | | |
| 06/24/19 | Hoenig, Mark | 1.70 | 2,592.50 | 040 | 56802777 |
| | ISSUES REGARDING RESPONSIBILITY FOR STATE SALES TAX (0.5); ANALYSIS/REVIEW REGARDING CLEARY TAX OPINION AND RELATED DOCS (ESL) (1.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/25/19 | Hoenig, Mark | 1.90 | 2,897.50 | 040 | 56802902 |
| | ANALYSIS/DISCUSSION REGARDING MEXICAN AND INDIAN TRANSFERS, REVIEW RESTRUCTURING PLAN DISCLOSURE. | | | | |
| 06/26/19 | Hoenig, Mark | 1.80 | 2,745.00 | 040 | 56802708 |
| | RESTRUCTURING TAX MATTERS WITH RELATION TO (ESL) (1.0); RESTRUCTURING TAX MATTERS (0.8). | | | | |
| 06/26/19 | Goldring, Stuart J. | 1.00 | 1,600.00 | 040 | 56815522 |
| | EMAIL EXCHANGE INITIATED BY CLEARY TAX REGARDING SBBU (.2); CALL WITH CLEARY TAX AND DELOITTE TAX REGARDING SAME (.4); FOLLOW-UP DISCUSSIONS WITH E. REMIJAN AND E. ALLISON REGARDING DELOITTE FEE ALLOCATION (.3); EMAIL EXCHANGE WITH E. ALLISON AND M. KORYCKI REGARDING SAME (.1). | | | | |
| 06/26/19 | Remijan, Eric D. | 0.90 | 895.50 | 040 | 56771392 |
| | ANALYZE TAX MODELING ISSUES. | | | | |
| 06/26/19 | Allison, Elisabeth M. | 0.40 | 276.00 | 040 | 56800647 |
| | CALL WITH DELOITTE TAX AND CLEARY TAX, WEIL TAX RE: SBBU CONVERSION. | | | | |
| 06/27/19 | Hoenig, Mark | 2.00 | 3,050.00 | 040 | 56802964 |
| | ESL LITIGATION REVIEW PLEADING. | | | | |
| 06/28/19 | Hoenig, Mark | 2.50 | 3,812.50 | 040 | 56802762 |
| | LITIGATION WITH ESL. | | | | |
| **SUBTOTAL TASK 040 - Reimbursable by Transform under APA:** | | **33.70** | **$49,331.50** | | |
| 06/03/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 041 | 56790501 |
| | REVIEW EMAILS FROM CLEARY RE: ASSUMPTION AND ASSIGNMENT. | | | | |
| 06/03/19 | TumSuden, Kyle | 1.00 | 790.00 | 041 | 56658810 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER AND CORRESPOND WITH J. MARCUS AND P. DIDONATO, AND M, LEW OF DELOITTE, RE: ISSUES RELATING TO THE ASSUMPTION AND REJECTION OF CERTAIN INTRALINKS CONTRACTS (.5); CONFER AND CORRESPOND WITH J. MARCUS AND COUNSEL TO LG RE: ISSUES RELATING TO THE ASSUMPTION AND REJECTION OF CERTAIN LG, KENMORE, AND ALLIANCE CONTRACTS (.5). | | | | |
| 06/04/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 041 | 56790859 |
| | REVIEW EMAILS FROM CLEARY RE: ASSUMPTION AND ASSIGNMENT OF LEASES. | | | | |
| 06/06/19 | Marcus, Jacqueline | 0.30 | 412.50 | 041 | 56642951 |
| | REVIEW NOTICE OF ASSUMPTION REGARDING DEVELOPMENT AGREEMENT FOR BROOKLYN STORE (.2); REVIEW SECTION 365(D)(4) STIPULATIONS (.1). | | | | |
| 06/06/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 041 | 56790572 |
| | REVIEW AND RESPOND TO EMAILS FROM CLEARY RE: ASSUMPTION AND ASSIGNMENT ISSUES. | | | | |
| 06/07/19 | Marcus, Jacqueline | 0.30 | 412.50 | 041 | 56675146 |
| | REVIEW NOTICES REGARDING BROOKLYN DEVELOPMENT AGREEMENT (.2); REVIEW WITHDRAWAL NOTICES (.1). | | | | |
| 06/07/19 | Skrzynski, Matthew | 0.30 | 237.00 | 041 | 56855236 |
| | REVIEW STIPULATION RE ORACLE CONTRACTS ASSUMPTION. | | | | |
| 06/07/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 041 | 56790479 |
| | REVIEW AND RESPOND TO EMAILS FROM CLEARY RE: LANDLORD STIPULATIONS. | | | | |
| 06/10/19 | Skrzynski, Matthew | 2.90 | 2,291.00 | 041 | 56854939 |
| | REVIEW ORACLE OBJECTION AND DRAFT STIPULATION AND PROVIDE COMMENTS TO DRAFT STIPULATION RE ORACLE ASSUMPTION (2.8); CORRESPOND WITH M. LEW RE ASSUMPTION OF ORACLE CONTRACTS (.1). | | | | |
| 06/10/19 | Hwang, Angeline Joong-Hui | 0.60 | 414.00 | 041 | 56790327 |
| | REVIEW AND RESPOND TO EMAILS FROM CLEARY RE: LANDLORD STIPULATIONS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/11/19 | Marcus, Jacqueline | 1.00 | 1,375.00 | 041 | 56682027 |
| | CONFERENCE CALL WITH R. CHESLEY, L. BAREFOOT, A. HWANG AND J. MISHKIN REGARDING MOAC DISCOVERY (.3); REVIEW SECTION 365(D)(4) STIPULATIONS (.3); REVIEW ORACLE STIPULATION (.3) AND REVISE VERSION OF SAME (.1). | | | | |
| 06/11/19 | Skrzynski, Matthew | 0.90 | 711.00 | 041 | 56855015 |
| | INCORPORATE J. MARCUS COMMENTS INTO ORACLE ASSUMPTION STIPULATION. | | | | |
| 06/11/19 | Hwang, Angeline Joong-Hui | 0.70 | 483.00 | 041 | 56790586 |
| | REVIEW AND RESPOND TO EMAILS FROM CLEARY RE: ASSUMPTION AND ASSIGNMENT OF LEASES. | | | | |
| 06/12/19 | Marcus, Jacqueline | 0.30 | 412.50 | 041 | 56681848 |
| | REVIEW 365(D)(4) STIPULATIONS. | | | | |
| 06/12/19 | Hwang, Angeline Joong-Hui | 0.70 | 483.00 | 041 | 56790314 |
| | REVIEW DRAFT STIPULATIONS AND CIRCULATE COMMENTS TO CLEARY. | | | | |
| 06/13/19 | Marcus, Jacqueline | 0.20 | 275.00 | 041 | 56700664 |
| | REVIEW MOAC STIPULATION REGARDING 365(D)(4). | | | | |
| 06/13/19 | Hwang, Angeline Joong-Hui | 1.00 | 690.00 | 041 | 56790809 |
| | REVIEW DRAFT LANDLORD STIPULATIONS AND CIRCULATE COMMENTS TO CLEARY. | | | | |
| 06/14/19 | Marcus, Jacqueline | 0.10 | 137.50 | 041 | 56700474 |
| | REVIEW 365(D)(4) STIPULATION. | | | | |
| 06/14/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 041 | 56790398 |
| | REVIEW AND RESPOND TO EMAILS FROM CLEARY RE: ASSUMPTION OF LEASES. | | | | |
| 06/17/19 | Marcus, Jacqueline | 0.30 | 412.50 | 041 | 56745637 |
| | REVIEW MOAC STIPULATION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/17/19 | Hwang, Angeline Joong-Hui | 0.80 | 552.00 | 041 | 56790765 |
| | REVIEW DRAFT STIPULATIONS AND CIRCULATE COMMENTS TO CLEARY. | | | | |
| 06/18/19 | Marcus, Jacqueline | 1.30 | 1,787.50 | 041 | 56745896 |
| | CALL WITH A. HWANG REGARDING BRIGHTON COLORADO 365(D)(4) (.2); REVIEW 365(D)(4) STIPULATIONS (.9); REVIEW ASSUMPTION AND ASSIGNMENT ORDERS (.2). | | | | |
| 06/18/19 | Hwang, Angeline Joong-Hui | 2.70 | 1,863.00 | 041 | 56789587 |
| | REVIEW DRAFT ASSUMPTION ORDERS AND CIRCULATE COMMENTS TO CLEARY. | | | | |
| 06/19/19 | Marcus, Jacqueline | 0.40 | 550.00 | 041 | 56745802 |
| | TELEPHONE CALL WITH L. BAREFOOT REGARDING BRIGHTON STIPULATION (.1); OFFICE CONFERENCE WITH A. HWANG AND TELEPHONE CALL WITH W. GALLAGHER REGARDING 365(D)(4) AND EMAIL L. BAREFOOT (.3). | | | | |
| 06/19/19 | Hwang, Angeline Joong-Hui | 1.70 | 1,173.00 | 041 | 56789523 |
| | REVIEW DRAFT 365(D)(4) EXTENSION STIPULATIONS AND ASSUMPTION ORDERS AND CIRCULATE COMMENTS TO CLEARY. | | | | |
| 06/20/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 041 | 56789545 |
| | REVIEW AND RESPOND TO EMAILS WITH CLEARY AND LANDLORD COUNSELS RE: ASSUMPTION AND ASSIGNMENT OF LEASES. | | | | |
| 06/21/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 041 | 56789515 |
| | REVIEW AND RESPOND TO EMAILS FROM CLEARY RE: ASSUMPTION AND ASSIGNMENT OF LEASES. | | | | |
| 06/25/19 | Yiu, Vincent Chanhong | 0.10 | 87.50 | 041 | 56764304 |
| | CORRESPOND WITH TRANSFORM ON LEASE ASSUMPTION AND ASSIGNMENT. | | | | |
| 06/25/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 041 | 56789316 |
| | REVIEW AND RESPOND TO EMAILS FROM CLEARY RE: ASSUMPTION OF LEASES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/25/19 | TumSuden, Kyle | 1.40 | 1,106.00 | 041 | 56790403 |
| | CONFER AND CORRESPOND WITH O. PESHKO RE: STATUS OF CERTAIN SCHINDLER ELEVATOR CO. EXECUTORY CONTRACTS (.3); REVIEW SEARS CHAPTER 11 DOCKET FOR OBJECTIONS TO, AND NOTICES OF WITHDRAWAL RELATED TO, PREVIOUSLY-FILED ASSUMPTION AND ASSIGNMENT NOTICES (1.1). | | | | |
| 06/25/19 | TumSuden, Kyle | 1.20 | 948.00 | 041 | 56790862 |
| | REVIEW, ANALYZE, AND REVISE, AS NEEDED, CLEARY GOTTLIEB'S DRAFT STIPULATION RE: BLUETARP CONTRACTS, AND SEND SAME TO J. MARCUS AND O. PESHKO (.6); CONFER WITH O. PESHKO RE: SAME AND CERTAIN OUTSTANDING ISSUES REQUIRING FURTHER CLARITY (.3); CORRESPOND WITH CLEARY GOTTLIEB RE: COMMENTS TO DRAFT BLUETARP STIPULATION AND CIRCULATE SAME (.3). | | | | |
| 06/26/19 | TumSuden, Kyle | 0.90 | 711.00 | 041 | 56790228 |
| | REVIEW AND PROVIDE COMMENTS TO REVISED BLUETARP STIPULATION, AND CIRCULATE SAME TO CLEARY GOTTLIEB (.4); CONFER WITH O. PESHKO AND G. FAIL RE: CERTAIN OUTSTANDING ISSUES RELATING TO SAME, AND CIRCULATE TO CLEARY GOTTLIEB (.5). | | | | |
| 06/27/19 | TumSuden, Kyle | 1.80 | 1,422.00 | 041 | 56790655 |
| | UPDATE MASTER TRACKER SPREADSHEET TO RE: EXECUTORY CONTRACTS NOTICED FOR ASSUMPTION AND ASSIGNMENT AND REJECTION. | | | | |
| 06/28/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 041 | 56789307 |
| | DISCUSS WITH Z. GELBER RE: LANDLORD STIPULATION (.1); REVIEW PROPOSED ASSUMPTION ORDER FROM CLEARY (.4). | | | | |

| | | | |
|---|---|---|---|
| **SUBTOTAL TASK 041 - Assumption of Contracts - Transform:** | **25.70** | **$21,668.50** | |

| | | | |
|---|---|---|---|
| **Total Fees Due** | **3,182.20** | **$2,738,998.00** | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/05/19 | Marcus, Jacqueline | H023 | 39747939 | 44,105.08 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-89633; DATE: 04/30/2019 - DOCUMENT DISCOVERY | | | |
| 06/28/19 | Marcus, Jacqueline | H023 | 39794980 | 41,321.13 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-90740; DATE: 05/31/2019 - DOCUMENT DISCOVERY (MAY 2019) | | | |

**SUBTOTAL DISB TYPE H023:**     **$85,426.21**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/26/19 | Skrzynski, Matthew | H060 | 39789553 | 100.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 104243; DATE: 6/27/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT MAY 2019. | | | |
| 06/26/19 | Hwangpo, Natasha | H060 | 39789557 | 253.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 104243; DATE: 6/27/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT MAY 2019. | | | |
| 06/26/19 | Diktaban, Catherine Allyn | H060 | 39789560 | 140.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 104243; DATE: 6/27/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT MAY 2019. | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/26/19 | DiDonato, Philip | H060 | 39789538 | 819.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 104243; DATE: 6/27/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT MAY 2019. | | | |
| 06/26/19 | TumSuden, Kyle | H060 | 39789558 | 344.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 104243; DATE: 6/27/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT MAY 2019. | | | |
| 06/26/19 | Lewitt, Alexander G. | H060 | 39789540 | 20.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 104243; DATE: 6/27/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT MAY 2019. | | | |

**SUBTOTAL DISB TYPE H060:**     **$1,676.00**

| | | | | |
|------|------|------|------|------|
| 06/19/19 | Barron, Shira | H071 | 39775354 | 13.56 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 657677481; DATE: 6/7/2019 - FEDEX INVOICE: 657677481 INVOICE DATE:190607TRACKING #: 787597734174 SHIPMENT DATE: 20190531 SENDER: SHIRA BARRON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: STONECREST RESORTS, LLC, STONECREST RESORTS, LLC, 111 E WACKER DR STE 2400, CHICAGO, IL 60601 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |

| | | | | |
|---|---|---|---|---|
| 06/19/19 | Barron, Shira | H071 | 39775314 | 12.07 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 657677481; DATE: 6/7/2019 - FEDEX INVOICE: 657677481 INVOICE DATE:190607TRACKING #: 787597803097 SHIPMENT DATE: 20190531 SENDER: SHIRA BARRON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: STEVE CICCI, , LIVERPOOL, NY 13088

| 06/19/19 | Zaslav, Benjamin | H071 | 39775852 | 13.53 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 656285508; DATE: 5/24/2019 - FEDEX INVOICE: 656285508 INVOICE DATE:190524TRACKING #: 787275127118 SHIPMENT DATE: 20190515 SENDER: BENJAMIN ZASLAV WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: CLERK, UNITED STATES DISTRICT COURT, 219 S DEARBORN ST, CHICAGO, IL 60604

| 06/19/19 | Lewitt, Alexander G. | H071 | 39775786 | 21.66 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 656285508; DATE: 5/24/2019 - FEDEX INVOICE: 656285508 INVOICE DATE:190524TRACKING #: 787255994160 SHIPMENT DATE: 20190514 SENDER: ALEX LEWITT WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: ANGELA RHINEHART, WOODBURY, NJ 08096

| 06/19/19 | Lewitt, Alexander G. | H071 | 39775822 | 12.04 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 656285508; DATE: 5/24/2019 - FEDEX INVOICE: 656285508 INVOICE DATE:190524TRACKING #: 787255859268 SHIPMENT DATE: 20190514 SENDER: ALEX LEWITT WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: STATE OF NEW JERSEY, 50 W MARKET ST, NEWARK, NJ 07102

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

## ITEMIZED DISBURSEMENTS

| | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |

06/19/19    Lewitt, Alexander G.                        H071              39775432              10.50
AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 656993607; DATE: 5/31/2019 - FEDEX INVOICE:
656993607 INVOICE DATE:190531TRACKING #: 101204549840 SHIPMENT DATE: 20190522
SENDER: RETURNS DEPT FEDEX, 2393 VAUXHALL ROAD, UNION, NJ 07083 SHIP TO: RETURN
DEPT, WEIL GOTSHAL & MANGES, 767 FIFTH AVE, NEW YORK CITY, NY 10153

06/19/19    Lewitt, Alexander G.                        H071              39775600              15.61
AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 656993607; DATE: 5/31/2019 - FEDEX INVOICE:
656993607 INVOICE DATE:190531TRACKING #: 787256009603 SHIPMENT DATE: 20190514
SENDER: ALEX LEWITT WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY
10153 SHIP TO: JERMAINE JOHNSON, SICKLERVILLE, NJ 08081

06/19/19    Lewitt, Alexander G.                        H071              39775449              12.98
AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 656993607; DATE: 5/31/2019 - FEDEX INVOICE:
656993607 INVOICE DATE:190531TRACKING #: 484649919703 SHIPMENT DATE: 20190521
SENDER: FDX LVKA STATION, 7275 JOHNSON DRIVE, PLEASANTON, CA 94588 SHIP TO: ALEX
LEWITT, WEIL GOTSHAL & MANGES, 767 FIFTH AVE, NEW YORK CITY, NY 10153

06/19/19    Lewitt, Alexander G.                        H071              39775455              10.50
AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 656993607; DATE: 5/31/2019 - FEDEX INVOICE:
656993607 INVOICE DATE:190531TRACKING #: 105250966275 SHIPMENT DATE: 20190525
SENDER: FEDEX FDX WRIA STATION, 75 HAAG AVE, BELLMAWR, NJ 08031 SHIP TO:
RETURNS, ALEX LEWITT, WEIL GOTSHAL & MANGES, NEW YORK CITY, NY 10153

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 06/19/19 | Godio, Joseph C. | H071 | 39775720 | 22.45 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 182165493; DATE: 6/3/2019 - FEDEX INVOICE: 182165493 INVOICE DATE:190603TRACKING #: 787418961489 SHIPMENT DATE: 20190522 SENDER: JOSEPH GODIO WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK, NY 10153 SHIP TO: CHIRAG JAIN, ECONOMICS LAWS PRACTICE, 109A, 1ST FLOOR, DALAMAL TOWER, MUMBAI 400021, MAHARASHTRA, IN, MH 400021 | | | |
| 06/28/19 | Cohen, Francesca | H071 | 39793909 | 22.20 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 182873887; DATE: 6/24/2019 - FEDEX INVOICE: 182873887 INVOICE DATE:190624TRACKING #: 787939680786 SHIPMENT DATE: 20190617 SENDER: FRANCESCA COHEN WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK, NY 10153 SHIP TO: CHIRAG JAIN, ECONOMIC LAW PRACTICE, 109 A, 1ST FLOOR, DALAMAL TOWE, MUMBAI,, MH 400021 | | | |
| 06/28/19 | Fabsik, Paul | H071 | 39794055 | 18.09 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 658328118; DATE: 6/14/2019 - FEDEX INVOICE: 658328118 INVOICE DATE:190614TRACKING #: 787697521804 SHIPMENT DATE: 20190605 SENDER: PAUL FABSIK WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: SEARS CLAIMS PROCESSING CENTER, C O PRIME CLERK, 850 3RD AVE, BROOKLYN, NY 11232 | | | |

**SUBTOTAL DISB TYPE H071:**                                               **$185.19**

| | | | | |
|------|------------------|-----------|----------|--------|
| 06/05/19 | Stauble, Christopher A. | H073 | 39750876 | 135.02 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1684085; DATE: 5/29/2019 - TAXI CHARGES FOR 2019-05-29 INVOICE #16840859052817286 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-05-28 FROM: 767 5 AVE, MANHATTAN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

### ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| 06/05/19 | Stauble, Christopher A.<br>FIRM MESSENGER SERVICE<br>PAYEE: XYZ (37976-01); INVOICE#: 1684085; DATE: 5/29/2019 - TAXI CHARGES FOR 2019-05-29 INVOICE #16840859052004553 BENJAMIN ZASLAV D909 RIDE DATE: 2019-05-20 FROM: 767 5 AVE, MANHATTAN, NY TO: WHITE PLAINS, NY | H073 | 39750739 | 128.30 |
| 06/11/19 | Stauble, Christopher A.<br>FIRM MESSENGER SERVICE<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 854901; DATE: 6/7/2019 - TAXI CHARGES FOR 2019-06-07 INVOICE #854901867261 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-05-31 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY | H073 | 39758190 | 119.91 |
| 06/11/19 | Stauble, Christopher A.<br>FIRM MESSENGER SERVICE<br>PAYEE: XYZ (37976-01); INVOICE#: 1684624; DATE: 6/5/2019 - TAXI CHARGES FOR 2019-06-05 INVOICE #16846249052818490 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-05-29 FROM: 767 5 AVE, MANHATTAN, NY TO: 300 QUARROPAS ST, WHITE PLAINS, NY | H073 | 39762367 | 116.98 |
| 06/11/19 | Stauble, Christopher A.<br>FIRM MESSENGER SERVICE<br>PAYEE: XYZ (37976-01); INVOICE#: 1684624; DATE: 6/5/2019 - TAXI CHARGES FOR 2019-06-05 INVOICE #16846249052818480 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-05-29 FROM: 767 5 AVE, MANHATTAN, NY TO: RYE, NY | H073 | 39762486 | 124.92 |
| 06/11/19 | Stauble, Christopher A.<br>FIRM MESSENGER SERVICE<br>PAYEE: XYZ (37976-01); INVOICE#: 1684624; DATE: 6/5/2019 - TAXI CHARGES FOR 2019-06-05 INVOICE #16846249052818173 BENJAMIN ZASLAV D909 RIDE DATE: 2019-05-28 FROM: 767 5 AVE, MANHATTAN, NY TO: RYE, NY | H073 | 39762295 | 131.33 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/13/19 | Grant, Keri | H073 | 39765156 | 7.88 |

FIRM MESSENGER SERVICE

PAYEE: DELUXE DELIVERY SYSTEMS, INC. (29245-01); INVOICE#: 267001; DATE: 5/31/2019 - COURIER SERVICEDELUXE DELIVERY SYSTEMS ORDER #267001 5/29/2019 10:12 AM FROM : 767 5TH AVENUE NEW YORK NY TO : 666 3RD AVENUE NEW YORK NY

**SUBTOTAL DISB TYPE H073:** **$764.34**

| 06/01/19 | Hwangpo, Natasha | H080 | 39774729 | 20.00 |

MEALS - LEGAL O/T

INVOICE#: 3138049; DATE: 6/2/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 06/01/19

| 06/03/19 | Skrzynski, Matthew | H080 | 39774121 | 20.00 |

MEALS - LEGAL O/T

INVOICE#: 3141233; DATE: 6/9/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW SKRZYNSKI ON 06/03/19

| 06/03/19 | Hwang, Angeline Joong-Hui | H080 | 39774381 | 20.00 |

MEALS - LEGAL O/T

INVOICE#: 3141233; DATE: 6/9/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 06/03/19

| 06/04/19 | Kaneko, Erika Grace | H080 | 39773929 | 20.00 |

MEALS - LEGAL O/T

INVOICE#: 3141233; DATE: 6/9/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ERIKA G KANEKO ON 06/04/19

| 06/04/19 | Skrzynski, Matthew | H080 | 39774370 | 20.00 |

MEALS - LEGAL O/T

INVOICE#: 3141233; DATE: 6/9/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW SKRZYNSKI ON 06/04/19

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

## ITEMIZED DISBURSEMENTS

| | NAME | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 06/05/19 | DiDonato, Philip | H080 | 39774268 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3141233; DATE: 6/9/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 06/05/19 | | | |
| 06/05/19 | von der Marwitz, Markus Alexander | H080 | 39748228 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3365001106051218; DATE: 6/5/2019 - DINNER, MAY 22, 2019 | | | |
| 06/05/19 | TumSuden, Kyle | H080 | 39748651 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3352292706051218; DATE: 6/5/2019 - DINNER, MAY 10, 2019 | | | |
| 06/05/19 | Guthrie, Hayden | H080 | 39748449 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3367906706051218; DATE: 6/5/2019 - DINNER, MAY 15, 2019 | | | |
| 06/05/19 | TumSuden, Kyle | H080 | 39748166 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3363109906051218; DATE: 6/5/2019 - DINNER, MAY 29, 2019 | | | |
| 06/10/19 | DiDonato, Philip | H080 | 39779423 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3143037; DATE: 6/16/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 06/10/19 | | | |
| 06/10/19 | Skrzynski, Matthew | H080 | 39779442 | 12.27 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3143037; DATE: 6/16/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW SKRZYNSKI ON 06/10/19 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/11/19 | Skrzynski, Matthew | H080 | 39779378 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3143037; DATE: 6/16/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW SKRZYNSKI ON 06/11/19 | | | |
| 06/11/19 | DiDonato, Philip | H080 | 39779255 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3143037; DATE: 6/16/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 06/11/19 | | | |
| 06/12/19 | Marcus, Jacqueline | H080 | 39779371 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3143037; DATE: 6/16/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JACQUELINE MARCUS ON 06/12/19 | | | |
| 06/12/19 | Barron, Shira | H080 | 39779337 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3143037; DATE: 6/16/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SHIRA BARRON ON 06/12/19 | | | |
| 06/12/19 | Hwangpo, Natasha | H080 | 39779246 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3143037; DATE: 6/16/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 06/12/19 | | | |
| 06/12/19 | DiDonato, Philip | H080 | 39779459 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3143037; DATE: 6/16/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 06/12/19 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 06/13/19 | DiDonato, Philip | H080 | 39779392 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3143037; DATE: 6/16/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 06/13/19 | | | |
| 06/13/19 | Barron, Shira | H080 | 39779334 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3143037; DATE: 6/16/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SHIRA BARRON ON 06/13/19 | | | |
| 06/13/19 | Kaneko, Erika Grace | H080 | 39764764 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3397872906131602; DATE: 6/13/2019 - LUNCH, JUN 10, 2019 | | | |
| 06/17/19 | Diktaban, Catherine Allyn | H080 | 39769817 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3380059506171405; DATE: 6/17/2019 - DINNER, MAY 26, 2019 | | | |
| 06/17/19 | Diktaban, Catherine Allyn | H080 | 39769822 | 15.79 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3380059506171405; DATE: 6/17/2019 - DINNER, MAY 28, 2019 | | | |
| 06/17/19 | Diktaban, Catherine Allyn | H080 | 39769804 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3380059506171405; DATE: 6/17/2019 - DINNER, MAY 29, 2019 | | | |
| 06/17/19 | Cohen, Francesca | H080 | 39786538 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3146749; DATE: 6/23/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 06/17/19 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 06/18/19 | Skrzynski, Matthew | H080 | 39786596 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3146749; DATE: 6/23/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW SKRZYNSKI ON 06/18/19 | | | |
| 06/18/19 | DiDonato, Philip | H080 | 39786334 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3146749; DATE: 6/23/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 06/18/19 | | | |
| 06/19/19 | DiDonato, Philip | H080 | 39786456 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3146749; DATE: 6/23/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 06/19/19 | | | |
| 06/19/19 | Marcus, Jacqueline | H080 | 39786468 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3146749; DATE: 6/23/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JACQUELINE MARCUS ON 06/19/19 | | | |
| 06/19/19 | Barron, Shira | H080 | 39786592 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3146749; DATE: 6/23/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SHIRA BARRON ON 06/19/19 | | | |
| 06/19/19 | TumSuden, Kyle | H080 | 39773632 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3410864406191406; DATE: 6/19/2019 - DINNER, JUN 12, 2019 | | | |
| 06/19/19 | Skrzynski, Matthew | H080 | 39773536 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3398101806191406; DATE: 6/19/2019 - DINNER, JUN 12, 2019 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/20/19 | Genender, Paul R.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3413131306201351; DATE: 6/20/2019 - DINNER, JUN 12, 2019 | H080 | 39777980 | 20.00 |
| 06/20/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3146749; DATE: 6/23/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 06/20/19 | H080 | 39786359 | 20.00 |
| 06/20/19 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: 3146749; DATE: 6/23/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 06/20/19 | H080 | 39786078 | 20.00 |
| 06/20/19 | Genender, Paul R.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3413131306201351; DATE: 6/20/2019 - DINNER, JUN 12, 2019 | H080 | 39777990 | 20.00 |
| 06/21/19 | TumSuden, Kyle<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3416783606211337; DATE: 6/21/2019 - DINNER, JUN 18, 2019 | H080 | 39782664 | 20.00 |
| 06/24/19 | Cohen, Francesca<br>MEALS - LEGAL O/T<br>INVOICE#: 3152204; DATE: 6/30/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 06/24/19 | H080 | 39807854 | 20.00 |
| 06/24/19 | Crozier, Jennifer Melien Brooks<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3352234506241331; DATE: 6/24/2019 - DINNER, MAY 23, 2019 | H080 | 39784129 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 06/25/19 | Hwang, Angeline Joong-Hui | H080 | 39807703 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3152204; DATE: 6/30/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 06/25/19 |  |  |  |
| 06/25/19 | Skrzynski, Matthew | H080 | 39807574 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3152204; DATE: 6/30/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW SKRZYNSKI ON 06/25/19 |  |  |  |
| 06/25/19 | Cohen, Francesca | H080 | 39807787 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3152204; DATE: 6/30/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 06/25/19 |  |  |  |
| 06/25/19 | Hwangpo, Natasha | H080 | 39807768 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3152204; DATE: 6/30/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 06/25/19 |  |  |  |
| 06/26/19 | DiDonato, Philip | H080 | 39807682 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3152204; DATE: 6/30/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 06/26/19 |  |  |  |
| 06/26/19 | Cohen, Francesca | H080 | 39807714 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3152204; DATE: 6/30/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 06/26/19 |  |  |  |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/27/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3152204; DATE: 6/30/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 06/27/19 | H080 | 39807562 | 20.00 |
| 06/27/19 | Cohen, Francesca<br>MEALS - LEGAL O/T<br>INVOICE#: 3152204; DATE: 6/30/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 06/27/19 | H080 | 39807394 | 20.00 |
| 06/27/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3152204; DATE: 6/30/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 06/27/19 | H080 | 39807821 | 20.00 |
| 06/27/19 | Friedmann, Jared R.<br>MEALS - LEGAL O/T<br>INVOICE#: 3152204; DATE: 6/30/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JARED R FRIEDMANN ON 06/27/19 | H080 | 39807734 | 20.00 |
| 06/27/19 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: 3152204; DATE: 6/30/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 06/27/19 | H080 | 39807740 | 20.00 |
| 06/27/19 | Lewitt, Alexander G.<br>MEALS - LEGAL O/T<br>INVOICE#: 3152204; DATE: 6/30/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 06/27/19 | H080 | 39807587 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/27/19 | TumSuden, Kyle<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3434636006271336; DATE: 6/27/2019 - DINNER, JUN 25, 2019 | H080 | 39791145 | 20.00 |
| 06/27/19 | Crozier, Jennifer Melien Brooks<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3429312206271336; DATE: 6/27/2019 - DINNER, JUN 18, 2019 (2 PEOPLE) | H080 | 39791166 | 40.00 |
| 06/27/19 | TumSuden, Kyle<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3432969706271336; DATE: 6/27/2019 - DINNER, JUN 24, 2019 | H080 | 39791085 | 20.00 |
| 06/27/19 | Crozier, Jennifer Melien Brooks<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3429312206271336; DATE: 6/27/2019 - DINNER, JUN 21, 2019 | H080 | 39791152 | 20.00 |
| 06/28/19 | Morris, Sharron<br>MEALS - LEGAL O/T<br>PAYEE: CAMPISIS ELM STREET (23502-01); INVOICE#: 1709; DATE: 06/20/2019 | H080 | 39794979 | 20.00 |
| 06/28/19 | Friedmann, Jared R.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3430913406281324; DATE: 6/28/2019 - LUNCH, JUN 19, 2019 | H080 | 39793672 | 20.00 |
| 06/28/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3152204; DATE: 6/30/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 06/28/19 | H080 | 39807608 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/28/19 | Hwang, Angeline Joong-Hui | H080 | 39807716 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3152204; DATE: 6/30/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 06/28/19 | | | |
| 06/28/19 | Skrzynski, Matthew | H080 | 39793785 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3439358906281324; DATE: 6/28/2019 - DINNER, JUN 19, 2019 | | | |
| 06/28/19 | Hwang, Angeline Joong-Hui | H080 | 39793791 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3439358906281324; DATE: 6/28/2019 - DINNER, JUN 19, 2019 | | | |
| 06/28/19 | Morris, Sharron | H080 | 39794987 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | PAYEE: CAMPISIS ELM STREET (23502-01); INVOICE#: 1684; DATE: 06/04/2019 | | | |
| 06/28/19 | Rutherford, Jake Ryan | H080 | 39794985 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | PAYEE: CAMPISIS ELM STREET (23502-01); INVOICE#: 1684; DATE: 06/04/2019 | | | |

**SUBTOTAL DISB TYPE H080:**                                                                   **$1,268.06**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/04/19 | Ellsworth, John A. | H083 | 39774328 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3141233; DATE: 6/9/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOHN A ELLSWORTH ON 06/04/19 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 06/05/19 | Ellsworth, John A. | H083 | 39774208 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3141233; DATE: 6/9/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOHN A ELLSWORTH ON 06/05/19 | | | |
| 06/06/19 | Ellsworth, John A. | H083 | 39774229 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3141233; DATE: 6/9/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOHN A ELLSWORTH ON 06/06/19 | | | |
| 06/18/19 | Zaslav, Benjamin | H083 | 39786186 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3146749; DATE: 6/23/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN ZASLAV ON 06/18/19 | | | |
| 06/19/19 | Zaslav, Benjamin | H083 | 39786125 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3146749; DATE: 6/23/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN ZASLAV ON 06/19/19 | | | |
| 06/19/19 | Zaslav, Benjamin | H083 | 39786097 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3146749; DATE: 6/23/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JASON KESCHNER ON 06/19/19 | | | |
| 06/26/19 | Ellsworth, John A. | H083 | 39807551 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3152204; DATE: 6/30/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOHN A ELLSWORTH ON 06/26/19 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 06/27/19 | Ellsworth, John A. | H083 | 39807491 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3152204; DATE: 6/30/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOHN A ELLSWORTH ON 06/27/19 | | | |
| | | | | |
| **SUBTOTAL DISB TYPE H083:** | | | | **$160.00** |
| | | | | |
| 06/05/19 | Singh, Sunny | H093 | 39748824 | 26.13 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - INVOICE#: 20190531.CATERING; DATE: 5/31/2019 - SODEXO CATERING MEALS W/E 05/31/2019CONFERENCE MEAL MAY/28/2019 SINGH, SUNNY 02:00 #PEOPLE: 24 MEAL CODE BE9 INV# 143965 | | | |
| | | | | |
| 06/21/19 | Schrock, Ray C. | H093 | 39782821 | 280.35 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - INVOICE#: 20190614.CATERING; DATE: 6/14/2019 - SODEXO CATERING MEALS W/E 06/14/2019CONFERENCE MEAL JUN/10/2019 SCHROCK, RAY 02:00 #PEOPLE: 25 MEAL CODE SN4 INV# 144262 | | | |
| | | | | |
| 06/21/19 | Schrock, Ray C. | H093 | 39782818 | 65.33 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - INVOICE#: 20190614.CATERING; DATE: 6/14/2019 - SODEXO CATERING MEALS W/E 06/14/2019CONFERENCE MEAL JUN/10/2019 SCHROCK, RAY 02:00 #PEOPLE: 10 MEAL CODE BE3 INV# 144263 | | | |
| | | | | |
| 06/21/19 | Singh, Sunny | H093 | 39782882 | 26.13 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - INVOICE#: 20190614.CATERING; DATE: 6/14/2019 - SODEXO CATERING MEALS W/E 06/14/2019CONFERENCE MEAL JUN/13/2019 SINGH, SUNNY 04:00 #PEOPLE: 24 MEAL CODE BE9 INV# 144354 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

### ITEMIZED DISBURSEMENTS

| | NAME | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |

06/21/19    Schrock, Ray C.                                      H093            39782870            65.33
DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES - INVOICE#: 20190614.CATERING; DATE: 6/14/2019 -
SODEXO CATERING MEALS W/E 06/14/2019CONFERENCE MEAL JUN/10/2019 SCHROCK, RAY
02:00 #PEOPLE: 10 MEAL CODE BE3 INV# 144264

06/21/19    Genender, Paul R.                                    H093            39782845            94.07
DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES - INVOICE#: 20190614.CATERING; DATE: 6/14/2019 -
SODEXO CATERING MEALS W/E 06/14/2019CONFERENCE MEAL JUN/12/2019 GENENDER, PAUL
02:00 #PEOPLE: 8 MEAL CODE SN4 INV# 144303

06/28/19    Genender, Paul R.                                    H093            39794272            193.58
DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES - INVOICE#: 20190621.CATERING; DATE: 6/21/2019 -
SODEXO CATERING MEALS W/E 06/21/2019CONFERENCE MEAL JUN/21/2019 GENENDER, PAUL
08:30 #PEOPLE: 12 MEAL CODE BR4 INV# 144535

06/28/19    Schrock, Ray C.                                      H093            39794174            115.41
DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES - INVOICE#: 20190621.CATERING; DATE: 6/21/2019 -
SODEXO CATERING MEALS W/E 06/21/2019CONFERENCE MEAL JUN/17/2019 SCHROCK, RAY
02:00 #PEOPLE: 6 MEAL CODE BE3 INV# 144376

06/28/19    Friedmann, Jared R.                                  H093            39794301            52.26
DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES - INVOICE#: 20190621.CATERING; DATE: 6/21/2019 -
SODEXO CATERING MEALS W/E 06/21/2019CONFERENCE MEAL JUN/20/2019 FRIEDMANN,
JARED 02:00 #PEOPLE: 8 MEAL CODE BE3 INV# 144518

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/28/19 | Genender, Paul R. | H093 | 39794201 | 39.20 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - INVOICE#: 20190621.CATERING; DATE: 6/21/2019 - SODEXO CATERING MEALS W/E 06/21/2019CONFERENCE MEAL JUN/21/2019 GENENDER, PAUL 08:30 #PEOPLE: 6 MEAL CODE BE3 INV# 144541 | | | |
| 06/28/19 | Singh, Sunny | H093 | 39794170 | 506.00 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - INVOICE#: 20190621.CATERING; DATE: 6/21/2019 - SODEXO CATERING MEALS W/E 06/21/2019CONFERENCE MEAL JUN/17/2019 SINGH, SUNNY 02:15 #PEOPLE: 25 MEAL CODE LU1 INV# 144416 | | | |
| 06/28/19 | Genender, Paul R. | H093 | 39794311 | 78.39 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - INVOICE#: 20190621.CATERING; DATE: 6/21/2019 - SODEXO CATERING MEALS W/E 06/21/2019CONFERENCE MEAL JUN/21/2019 GENENDER, PAUL 11:00 #PEOPLE: 12 MEAL CODE BE3 INV# 144514 | | | |
| 06/28/19 | Genender, Paul R. | H093 | 39794220 | 82.53 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - INVOICE#: 20190621.CATERING; DATE: 6/21/2019 - SODEXO CATERING MEALS W/E 06/21/2019CONFERENCE MEAL JUN/17/2019 GENENDER, PAUL 01:45 #PEOPLE: 6 MEAL CODE SN4 INV# 144408 | | | |
| 06/28/19 | Schrock, Ray C. | H093 | 39794196 | 13.07 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - INVOICE#: 20190621.CATERING; DATE: 6/21/2019 - SODEXO CATERING MEALS W/E 06/21/2019CONFERENCE MEAL JUN/17/2019 SCHROCK, RAY 02:00 #PEOPLE: 2 MEAL CODE BE3 INV# 144378 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/28/19 | Schrock, Ray C. | H093 | 39794291 | 39.20 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - INVOICE#: 20190621.CATERING; DATE: 6/21/2019 - SODEXO CATERING MEALS W/E 06/21/2019CONFERENCE MEAL JUN/17/2019 SCHROCK, RAY 02:00 #PEOPLE: 6 MEAL CODE BE3 INV# 144375 | | | |
| 06/28/19 | Genender, Paul R. | H093 | 39794252 | 94.07 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - INVOICE#: 20190621.CATERING; DATE: 6/21/2019 - SODEXO CATERING MEALS W/E 06/21/2019CONFERENCE MEAL JUN/18/2019 GENENDER, PAUL 01:45 #PEOPLE: 8 MEAL CODE SN4 INV# 144409 | | | |
| 06/28/19 | Schrock, Ray C. | H093 | 39794202 | 165.05 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - INVOICE#: 20190621.CATERING; DATE: 6/21/2019 - SODEXO CATERING MEALS W/E 06/21/2019CONFERENCE MEAL JUN/17/2019 SCHROCK, RAY 02:00 #PEOPLE: 12 MEAL CODE SN4 INV# 144374 | | | |
| 06/28/19 | Singh, Sunny | H093 | 39794219 | 114.37 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - INVOICE#: 20190621.CATERING; DATE: 6/21/2019 - SODEXO CATERING MEALS W/E 06/21/2019CONFERENCE MEAL JUN/17/2019 SINGH, SUNNY 02:15 #PEOPLE: 3 MEAL CODE LU1 INV# 144415 | | | |
| 06/28/19 | Genender, Paul R. | H093 | 39794154 | 39.20 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - INVOICE#: 20190621.CATERING; DATE: 6/21/2019 - SODEXO CATERING MEALS W/E 06/21/2019CONFERENCE MEAL JUN/21/2019 GENENDER, PAUL 08:30 #PEOPLE: 6 MEAL CODE BE3 INV# 144538 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 06/28/19 | Friedmann, Jared R. | H093 | 39794178 | 185.52 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - INVOICE#: 20190621.CATERING; DATE: 6/21/2019 - SODEXO CATERING MEALS W/E 06/21/2019CONFERENCE MEAL JUN/21/2019 FRIEDMANN, JARED 08:00 #PEOPLE: 8 MEAL CODE BR4 INV# 144516 | | | |
| 06/28/19 | Schrock, Ray C. | H093 | 39794247 | 254.77 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - INVOICE#: 20190621.CATERING; DATE: 6/21/2019 - SODEXO CATERING MEALS W/E 06/21/2019CONFERENCE MEAL JUN/17/2019 SCHROCK, RAY 02:00 #PEOPLE: 20 MEAL CODE SN4 INV# 144373 | | | |
| 06/28/19 | Genender, Paul R. | H093 | 39794288 | 131.74 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - INVOICE#: 20190621.CATERING; DATE: 6/21/2019 - SODEXO CATERING MEALS W/E 06/21/2019CONFERENCE MEAL JUN/19/2019 GENENDER, PAUL 12:45 #PEOPLE: 10 MEAL CODE SN4 INV# 144476 | | | |
| 06/28/19 | Friedmann, Jared R. | H093 | 39794234 | 132.61 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - INVOICE#: 20190621.CATERING; DATE: 6/21/2019 - SODEXO CATERING MEALS W/E 06/21/2019CONFERENCE MEAL JUN/19/2019 FRIEDMANN, JARED 08:00 #PEOPLE: 12 MEAL CODE BR4 INV# 144425 | | | |
| **SUBTOTAL DISB TYPE H093:** | | | | **$2,794.31** |
| 05/07/19 | Grant, Keri | H100 | 39788721 | 156.11 |
| | CORPORATION SERVICES | | | |
| | PAYEE: CSC (10101-03); INVOICE#: 81108216384; DATE: 5/7/2019 - DOCUMENT SEARCHES OR FILINGS FROM CSC. | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/24/19 | Guthrie, Hayden<br>CORPORATION SERVICES<br>PAYEE: CT CORPORATION (10791-01); INVOICE#: 19343950-RI; DATE: 5/3/2019 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | H100 | 39784913 | 1,247.65 |
| 06/24/19 | Guthrie, Hayden<br>CORPORATION SERVICES<br>PAYEE: CT CORPORATION (10791-01); INVOICE#: 19460881-RI; DATE: 5/31/2019 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | H100 | 39784858 | 1,834.76 |
| **SUBTOTAL DISB TYPE H100:** | | | | **$3,238.52** |
| 06/28/19 | Friedmann, Jared R.<br>COURT REPORTING<br>PAYEE: LEXITAS (51393-01); INVOICE#: 100239; DATE: 06/24/2019 - TRANSCRIPT OF K. KAMLANI ON JUNE 20, 2019 IN NEW YORK, NY | H103 | 39793835 | 1,969.35 |
| 06/28/19 | Friedmann, Jared R.<br>COURT REPORTING<br>PAYEE: LEXITAS (51393-01); INVOICE#: 100571; DATE: 06/26/2019 - TRANSCRIPT OF J. BUTZ ON JUNE 21, 2019 IN NEW YORK, NY | H103 | 39793838 | 1,019.00 |
| 06/30/19 | Friedmann, Jared R.<br>COURT REPORTING<br>PAYEE: U.S. LEGAL SUPPORT (27289-09); INVOICE#: 130110865; DATE: 06/25/2019 - TRANSCRIPT OF MOHSIN MEGHJI ON JUNE 21, 2019 | H103 | 39798872 | 1,420.05 |
| **SUBTOTAL DISB TYPE H103:** | | | | **$4,408.40** |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/28/19 | Singh, Sunny<br>TELEPHONE<br>INVOICE#: CREX3422538106281324; DATE: 6/28/2019 - LONG DISTANCE VOICE, MAY 29, 2019 - COURT CALL. | H146 | 39793500 | 70.00 |
| 06/28/19 | Singh, Sunny<br>TELEPHONE<br>INVOICE#: CREX3422538106281324; DATE: 6/28/2019 - LONG DISTANCE VOICE, MAY 08, 2019 - COURT CALL. | H146 | 39793501 | 70.00 |

**SUBTOTAL DISB TYPE H146:**                                                                                            **$140.00**

| | | | | |
|------|------|-----------|----------|--------|
| 06/11/19 | Peshko, Olga F.<br>TRAVEL<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 854901; DATE: 6/7/2019 - TAXI CHARGES FOR 2019-06-07 INVOICE #854901827640 OLGA F PESHKO E043 RIDE DATE: 2019-05-29 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY | H160 | 39758160 | 124.87 |
| 06/17/19 | Diktaban, Catherine Allyn<br>TRAVEL<br>INVOICE#: CREX3380059506171405; DATE: 6/17/2019 - HOTEL ROOM AND TAX, MAY 29, 2019 - CHECK IN 05/30/2019, CHECK OUT 05/31/2019 | H160 | 39769820 | 272.71 |
| 06/17/19 | Diktaban, Catherine Allyn<br>TRAVEL<br>INVOICE#: CREX3380059506171405; DATE: 6/17/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:0162454818693, START DATE 05/26/2019 END DATE 06/02/2019 FROM/TO: IAH / NYC - MAY 24, 2019 | H160 | 39769809 | 638.60 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/17/19 | Diktaban, Catherine Allyn<br>TRAVEL<br>INVOICE#: CREX3380059506171405; DATE: 6/17/2019 - HOTEL ROOM AND TAX, MAY 28, 2019 - CHECK IN 05/25/2019, CHECK OUT 05/29/2019 | H160 | 39769806 | 272.71 |
| 06/17/19 | Diktaban, Catherine Allyn<br>TRAVEL<br>INVOICE#: CREX3380059506171405; DATE: 6/17/2019 - HOTEL ROOM AND TAX, MAY 24, 2019 - CHECK IN 05/26/2019, CHECK OUT 05/27/2019 | H160 | 39769800 | 137.00 |
| 06/17/19 | Diktaban, Catherine Allyn<br>TRAVEL<br>INVOICE#: CREX3380059506171405; DATE: 6/17/2019 - HOTEL ROOM AND TAX, MAY 26, 2019 - CHECK IN 05/27/2019, CHECK OUT 05/28/2019 | H160 | 39769805 | 272.71 |
| 06/17/19 | Diktaban, Catherine Allyn<br>TRAVEL<br>INVOICE#: CREX3380059506171405; DATE: 6/17/2019 - HOTEL ROOM AND TAX, MAY 30, 2019 - CHECK IN 05/29/2019, CHECK OUT 05/30/2019 | H160 | 39769818 | 272.71 |
| 06/17/19 | Diktaban, Catherine Allyn<br>TRAVEL<br>INVOICE#: CREX3380059506171405; DATE: 6/17/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:01615103645516, START DATE 05/26/2019 END DATE 06/02/2019 FROM/TO: IAH LGA - MAY 26, 2019 | H160 | 39769798 | 18.99 |
| 06/17/19 | Diktaban, Catherine Allyn<br>TRAVEL<br>INVOICE#: CREX3380059506171405; DATE: 6/17/2019 - TAXI/CAR SERVICE, JUN 02, 2019 - FROM/TO: HOTEL / AIRPORT | H160 | 39769802 | 104.12 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 06/17/19 | Diktaban, Catherine Allyn<br>TRAVEL<br>INVOICE#: CREX3380059506171405; DATE: 6/17/2019 - HOTEL ROOM AND TAX, MAY 27, 2019 - CHECK IN 05/31/2019, CHECK OUT 06/01/2019 | H160 | 39769799 | 272.71 |
| 06/17/19 | Diktaban, Catherine Allyn<br>TRAVEL<br>INVOICE#: CREX3380059506171405; DATE: 6/17/2019 - TAXI/CAR SERVICE, MAY 26, 2019 - FROM/TO: HOME / AIRPORT | H160 | 39769808 | 36.69 |
| 06/20/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3413131306201351; DATE: 6/20/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017360531037, START DATE 06/11/2019 END DATE 06/12/2019 FROM/TO: DFW/LGA DFW - JUN 11, 2019 | H160 | 39777992 | 862.00 |
| 06/20/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3413131306201351; HOTEL ROOM AND TAX, JUN 13, 2019 - SEARS DEPOSITION IN NEW YORK, CHECK IN 06/11/2019, CHECK OUT 06/12/2019 (1 NIGHT) | H160 | 39777981 | 500.00 |
| 06/20/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3413131306201351; DATE: 6/20/2019 - TAXI/CAR SERVICE, JUN 12, 2019 - FROM/TO: OFC/LGA | H160 | 39777991 | 36.46 |
| 06/20/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3413131306201351; DATE: 6/20/2019 - TAXI/CAR SERVICE, JUN 11, 2019 - FROM/TO: LGA/HOTEL | H160 | 39777979 | 43.59 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/20/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3413131306201351; DATE: 6/20/2019 - AGENCY FEES, TICKET:XD0767584022, JUN 11, 2019 - SEARS DEPOSITION IN NEW YORK | H160 | 39777984 | 39.00 |
| 06/27/19 | Crozier, Jennifer Melien Brooks<br>TRAVEL<br>INVOICE#: CREX3429312206271336; DATE: 6/27/2019 - HOTEL ROOM AND TAX, JUN 17, 2019 - LE MERIDIEN HOTEL - ATTEND DEPOSITION PREP AND DEPOSITIONS, CHECK IN 06/17/2019, CHECK OUT 06/21/2019 (4 NIGHTS) | H160 | 39791157 | 2,000.00 |
| 06/27/19 | Crozier, Jennifer Melien Brooks<br>TRAVEL<br>INVOICE#: CREX3429312206271336; DATE: 6/27/2019 - AGENCY FEES, TICKET:0768636832, JUN 17, 2019 | H160 | 39791150 | 39.00 |
| 06/27/19 | Crozier, Jennifer Melien Brooks<br>TRAVEL<br>INVOICE#: CREX3429312206271336; DATE: 6/27/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017360531760, START DATE 06/17/2019 END DATE 06/21/2019 FROM/TO: DFW/LGA DFW - JUN 17, 2019 - AMERICAN AIRLINES FARE - DEPOSITION PREP AND ATTEND DEPOSITIONS | H160 | 39791161 | 567.77 |

**SUBTOTAL DISB TYPE H160:**                                                                **$6,511.64**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/05/19 | Gershowitz, Gabriel<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3375933906051218; DATE: 6/5/2019 - TAXI/CAR SERVICE, MAY 02, 2019 - FROM/TO: OFFICE/HOME | H163 | 39748644 | 12.49 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/05/19 | Arthur, Candace<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3376294706051218; DATE: 6/5/2019 - LEGAL O/T TAXI, FEB 16, 2019 | H163 | 39748504 | 99.79 |
| 06/05/19 | Arthur, Candace<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3376294706051218; DATE: 6/5/2019 - TAXI/CAR SERVICE, FEB 16, 2019 | H163 | 39748503 | 7.14 |
| 06/05/19 | Arthur, Candace<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3376294706051218; DATE: 6/5/2019 - TAXI/CAR SERVICE, FEB 15, 2019 -<br>FROM/TO: HOME/OFFICE | H163 | 39748505 | 66.76 |
| 06/05/19 | Friedmann, Jared R.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1684085; DATE: 5/29/2019 - TAXI CHARGES FOR 2019-05-29<br>INVOICE #16840859052313328 JARED R FRIEDMANN 3604 RIDE DATE: 2019-05-23 FROM: 767 5<br>AVE, MANHATTAN, NY TO: ROSLYN, NY | H163 | 39751011 | 113.29 |
| 06/05/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3375532906051218; DATE: 6/5/2019 - LEGAL O/T TAXI, JUN 03, 2019 | H163 | 39748151 | 22.20 |
| 06/05/19 | Hwang, Angeline Joong-Hui<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 100047; DATE: 6/1/2019 - TAXI CHARGES FOR 2019-06-01 INVOICE #1000474265<br>ANGELINE J HWANG E095 RIDE DATE: 2019-05-07 FROM: 767 5TH AVE, MANHATTAN, NY TO:<br>MANHATTAN, NY | H163 | 39750720 | 39.67 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/05/19 | Hwang, Angeline Joong-Hui<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 100047; DATE: 6/1/2019 - TAXI CHARGES FOR 2019-06-01 INVOICE #1000474437<br>ANGELINE J HWANG E095 RIDE DATE: 2019-05-30 FROM: 12 E 58TH ST, MANHATTAN, NY TO: MANHATTAN, NY | H163 | 39750598 | 32.41 |
| 06/05/19 | Hwang, Angeline Joong-Hui<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 100047; DATE: 6/1/2019 - TAXI CHARGES FOR 2019-06-01 INVOICE #1000474402<br>ANGELINE J HWANG E095 RIDE DATE: 2019-05-28 FROM: 745 5TH AVE, MANHATTAN, NY TO: MANHATTAN, NY | H163 | 39750607 | 27.91 |
| 06/05/19 | Hwang, Angeline Joong-Hui<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 100047; DATE: 6/1/2019 - TAXI CHARGES FOR 2019-06-01 INVOICE #1000474323<br>ANGELINE J HWANG E095 RIDE DATE: 2019-05-15 FROM: 745 5TH AVE, MANHATTAN, NY TO: MANHATTAN, NY | H163 | 39750532 | 31.96 |
| 06/05/19 | Hwang, Angeline Joong-Hui<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 100047; DATE: 6/1/2019 - TAXI CHARGES FOR 2019-06-01 INVOICE #1000474386<br>ANGELINE J HWANG E095 RIDE DATE: 2019-05-23 FROM: 745 5TH AVE, MANHATTAN, NY TO: MANHATTAN, NY | H163 | 39750543 | 31.08 |
| 06/05/19 | Gershowitz, Gabriel<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3375982606051218; DATE: 6/5/2019 - TAXI/CAR SERVICE, MAY 13, 2019 | H163 | 39748561 | 12.38 |
| 06/05/19 | Leslie, Harold David<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3376222906051218; DATE: 6/5/2019 - LEGAL O/T TAXI, MAY 22, 2019 | H163 | 39748432 | 19.90 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/05/19 | Leslie, Harold David<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3376222906051218; DATE: 6/5/2019 - TAXI/CAR SERVICE, APR 18, 2019 | H163 | 39748433 | 17.15 |
| 06/05/19 | Leslie, Harold David<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3376222906051218; DATE: 6/5/2019 - LEGAL O/T TAXI, JUN 03, 2019 | H163 | 39748435 | 18.75 |
| 06/05/19 | Falls, Danielle<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3373674106051218; DATE: 6/5/2019 - LEGAL O/T TAXI, JUN 02, 2019 | H163 | 39748596 | 40.56 |
| 06/07/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3421525906241331; DATE: 6/24/2019 - LEGAL O/T TAXI, JUN 08, 2019 | H163 | 39784133 | 24.88 |
| 06/07/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3421525906241331; DATE: 6/24/2019 - LEGAL O/T TAXI, JUN 20, 2019 | H163 | 39784136 | 17.30 |
| 06/07/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3421525906241331; DATE: 6/24/2019 - LEGAL O/T TAXI, JUN 07, 2019 | H163 | 39784132 | 12.30 |
| 06/07/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3421525906241331; DATE: 6/24/2019 - LEGAL O/T TAXI, JUN 17, 2019 | H163 | 39784134 | 15.30 |
| 06/07/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3421525906241331; DATE: 6/24/2019 - LEGAL O/T TAXI, JUN 17, 2019 | H163 | 39784135 | 16.30 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

## ITEMIZED DISBURSEMENTS

| | NAME | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 06/10/19 | Singh, Sunny | H163 | 39755227 | 133.05 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1684623; DATE: 6/5/2019 - TAXI CHARGES FOR 2019-06-05 INVOICE #1684239052816430 SUNNY SINGH 1542 RIDE DATE: 2019-05-28 FROM: 767 5 AVE, MANHATTAN, NY TO: RYE, NY | | | |
| 06/10/19 | Seales, Jannelle Marie | H163 | 39754954 | 13.80 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3371998006101353; DATE: 6/10/2019 - TAXI/CAR SERVICE, APR 29, 2019 | | | |
| 06/10/19 | Seales, Jannelle Marie | H163 | 39754955 | 10.55 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3371998006101353; DATE: 6/10/2019 - TAXI/CAR SERVICE, APR 27, 2019 | | | |
| 06/11/19 | Singh, Sunny | H163 | 39758189 | 133.50 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 854901; DATE: 6/7/2019 - TAXI CHARGES FOR 2019-06-07 INVOICE #854901856694 SUNNY SINGH 1542 RIDE DATE: 2019-05-24 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: RYE, NY | | | |
| 06/11/19 | Remijan, Eric D. | H163 | 39757596 | 17.25 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3388071406111349; DATE: 6/11/2019 - TAXI/CAR SERVICE, MAY 14, 2019 - FROM/TO: OFFICE/HOME | | | |
| 06/11/19 | Remijan, Eric D. | H163 | 39757589 | 21.60 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3388071406111349; DATE: 6/11/2019 - TAXI/CAR SERVICE, MAY 08, 2019 - FROM/TO: OFFICE/HOME | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/11/19 | Schrock, Ray C. | H163 | 39762409 | 133.34 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1684624; DATE: 6/5/2019 - TAXI CHARGES FOR 2019-06-05 INVOICE #16846249052818289 RAY C SCHROCK B572 RIDE DATE: 2019-05-28 FROM: 767 5 AVE, MANHATTAN, NY TO: RYE, NY | | | |
| 06/14/19 | Marcus, Jacqueline | H163 | 39765761 | 11.27 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3401366606141344; DATE: 6/14/2019 - LEGAL O/T TAXI, JUN 13, 2019 | | | |
| 06/17/19 | Singh, Sunny | H163 | 39769220 | 126.65 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1685096; DATE: 6/12/2019 - TAXI CHARGES FOR 2019-06-12 INVOICE #16850969060327865 SUNNY SINGH 1542 RIDE DATE: 2019-06-03 FROM: 767 5 AVE, MANHATTAN, NY TO: RYE, NY | | | |
| 06/17/19 | TumSuden, Kyle | H163 | 39769719 | 13.35 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3405193906171405; DATE: 6/17/2019 - LEGAL O/T TAXI, JUN 12, 2019 | | | |
| 06/20/19 | TumSuden, Kyle | H163 | 39778182 | 13.66 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3416783606201351; DATE: 6/20/2019 - LEGAL O/T TAXI, JUN 18, 2019 | | | |
| 06/26/19 | TumSuden, Kyle | H163 | 39788078 | 10.91 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3432969706261341; DATE: 6/26/2019 - LEGAL O/T TAXI, JUN 24, 2019 | | | |
| 06/27/19 | TumSuden, Kyle | H163 | 39791144 | 13.54 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3434636006271336; DATE: 6/27/2019 - LEGAL O/T TAXI, JUN 25, 2019 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/28/19 | TumSuden, Kyle | H163 | 39796889 | 8.60 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3441515907011208; DATE: 6/28/2019 - LEGAL O/T TAXI, JUN 27, 2019 | | | |
| 06/28/19 | Friedmann, Jared R. | H163 | 39793673 | 71.69 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3430913406281324; DATE: 6/28/2019 - LEGAL O/T TAXI, JUN 17, 2019 | | | |
| 06/30/19 | Hwang, Angeline Joong-Hui | H163 | 39799028 | 28.58 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: 100048; DATE: 7/1/2019 - TAXI CHARGES FOR 2019-07-01 INVOICE #1000484655 ANGELINE J HWANG E095 RIDE DATE: 2019-06-26 FROM: 745 5TH AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |

| | | | | |
|------|------|------|------|------|
| **SUBTOTAL DISB TYPE H163:** | | | | **$1,440.86** |

| 06/11/19 | Zaslav, Benjamin | H164 | 39762320 | 123.32 |
|------|------|------|------|------|
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1684624; DATE: 6/5/2019 - TAXI CHARGES FOR 2019-06-05 INVOICE #16846249052818746 BENJAMIN ZASLAV D909 RIDE DATE: 2019-05-29 FROM: OCEANSIDE, NY TO: 767 5 AVE, MANHATTAN, NY | | | |

| | | | | |
|------|------|------|------|------|
| **SUBTOTAL DISB TYPE H164:** | | | | **$123.32** |

| 06/05/19 | Marcus, Jacqueline | H165 | 39750873 | 117.74 |
|------|------|------|------|------|
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1684085; DATE: 5/29/2019 - TAXI CHARGES FOR 2019-05-29 INVOICE #16840859052105882 JACQUELINE MARCUS 0461 RIDE DATE: 2019-05-21 FROM: MANHATTAN, NY TO: WHITE PLAINS, NY | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/05/19 | Skrzynski, Matthew<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 854348; DATE: 5/31/2019 - TAXI CHARGES FOR 2019-05-31 INVOICE #854348871616 MATTHEW SKRZYNSKI B958 RIDE DATE: 2019-05-21 FROM: WHITE PLAINS, NY TO: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY | H165 | 39750469 | 126.18 |
| 06/05/19 | Fail, Garrett<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 854348; DATE: 5/31/2019 - TAXI CHARGES FOR 2019-05-31 INVOICE #854348848080 GARRETT FAIL 3631 RIDE DATE: 2019-05-21 FROM: MANHATTAN, NY TO: WHITE PLAINS, NY | H165 | 39750447 | 121.17 |
| 06/05/19 | Hwangpo, Natasha<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 854348; DATE: 5/31/2019 - TAXI CHARGES FOR 2019-05-31 INVOICE #854348XT0000798944 NATASHA HWANGPO E779 RIDE DATE: 2019-05-21 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY | H165 | 39750481 | 226.98 |
| 06/05/19 | Hwangpo, Natasha<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 854348; DATE: 5/31/2019 - TAXI CHARGES FOR 2019-05-31 INVOICE #854348XT0000864515 NATASHA HWANGPO E779 RIDE DATE: 2019-05-29 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY | H165 | 39750463 | 226.98 |
| 06/05/19 | Hwangpo, Natasha<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 854348; DATE: 5/31/2019 - TAXI CHARGES FOR 2019-05-31 INVOICE #854348XT0000854507 NATASHA HWANGPO E779 RIDE DATE: 2019-05-21 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY | H165 | 39750445 | 226.98 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/05/19 | Arthur, Candace<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3376074506051218; DATE: 6/5/2019 - TAXI/CAR SERVICE, MAR 21, 2019 - ATTEND SEARS OMNIBUS HEARING - FROM/TO: HOME/COURT | H165 | 39748259 | 63.16 |
| 06/05/19 | Arthur, Candace<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3376074506051218; DATE: 6/5/2019 - TAXI/CAR SERVICE, FEB 14, 2019 - FROM/TO: HOME/COURT | H165 | 39748258 | 67.00 |
| 06/05/19 | Arthur, Candace<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3376074506051218; DATE: 6/5/2019 - TAXI/CAR SERVICE, FEB 14, 2019 - ATTEND SEARS OMNIBUS HEARING - FROM/TO: COURT/HOME | H165 | 39748261 | 68.84 |
| 06/11/19 | Hwangpo, Natasha<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 854901; DATE: 6/7/2019 - TAXI CHARGES FOR 2019-06-07 INVOICE #854901XT0000558293 NATASHA HWANGPO E779 RIDE DATE: 2019-05-29 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY | H165 | 39758131 | 275.22 |
| 06/11/19 | Peshko, Olga F.<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 854901; DATE: 6/7/2019 - TAXI CHARGES FOR 2019-06-07 INVOICE #854901833701 OLGA F PESHKO E043 RIDE DATE: 2019-05-29 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY | H165 | 39758124 | 124.87 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/11/19 | Zaslav, Benjamin<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 854901; DATE: 6/7/2019 - TAXI CHARGES FOR 2019-06-07 INVOICE #854901XT0000446971 BENJAMIN ZASLAV D909 RIDE DATE: 2019-05-29 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY | H165 | 39758187 | 252.95 |
| 06/11/19 | Zaslav, Benjamin<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 854901; DATE: 6/7/2019 - TAXI CHARGES FOR 2019-06-07 INVOICE #854901XT0000446972 BENJAMIN ZASLAV D909 RIDE DATE: 2019-05-29 FROM: WHITE PLAINS, NY TO: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY | H165 | 39758161 | 270.32 |
| 06/11/19 | Friedmann, Jared R.<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: XYZ (37976-01); INVOICE#: 1684624; DATE: 6/5/2019 - TAXI CHARGES FOR 2019-06-05 INVOICE #16846249052919335 JARED R FRIEDMANN 3604 RIDE DATE: 2019-05-29 FROM: 767 5 AVE, MANHATTAN, NY TO: WHITE PLAINS, NY | H165 | 39762475 | 124.70 |
| 06/21/19 | Schrock, Ray C.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3386561306211337; DATE: 6/21/2019 - TAXI/CAR SERVICE, JUN 06, 2019 - FROM/TO: NYC/HOME | H165 | 39782589 | 158.81 |
| 06/28/19 | Fail, Garrett<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3427734506281324; DATE: 6/28/2019 - TAXI/CAR SERVICE, JUN 20, 2019 - FROM/TO: HOME/COURT | H165 | 39793499 | 132.09 |

**SUBTOTAL DISB TYPE H165:**                                           **$2,583.99**

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/05/19 | Diktaban, Catherine Allyn<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1684085; DATE: 5/29/2019 - TAXI CHARGES FOR 2019-05-29<br>INVOICE #16840859052414302 CATHERINE A DIKTABAN D688 RIDE DATE: 2019-05-26 FROM:<br>LAGUARDIA AIRPORT, FLUSHING, NY TO: MANHATTAN, NY | H169 | 39750877 | 96.86 |
| 06/27/19 | Crozier, Jennifer Melien Brooks<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3429312206271336; DATE: 6/27/2019 - PARKING, JUN 17, 2019 - AIRPORT<br>PARKING | H169 | 39791159 | 120.00 |
| 06/27/19 | Crozier, Jennifer Melien Brooks<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3429312206271336; DATE: 6/27/2019 - TAXI/CAR SERVICE, JUN 21, 2019 -<br>DEPOSITION PREP AND ATTEND DEPOSITIONS - FROM/TO: OFFICE/AIRPORT | H169 | 39791151 | 48.50 |
| 06/27/19 | Crozier, Jennifer Melien Brooks<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3429312206271336; DATE: 6/27/2019 - TAXI/CAR SERVICE, JUN 17, 2019 -<br>FROM/TO: AIRPORT/HOTEL | H169 | 39791156 | 66.92 |

**SUBTOTAL DISB TYPE H169:**                                                                                                    **$332.28**

| 06/28/19 | Friedmann, Jared R.<br>FILING FEES<br>INVOICE#: CREX3430913406281324; DATE: 6/28/2019 - FILING FEES, JUN 25, 2019 | H181 | 39793674 | 371.00 |

**SUBTOTAL DISB TYPE H181:**                                                                                                    **$371.00**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/13/19 | Cameau, Elayne J.<br>DUPLICATING<br>619 COLOR COPIES PRINTED ON 5/20/19 | S010 | 39765346 | 309.50 |
| | | | | |
| **SUBTOTAL DISB TYPE S010:** | | | | **$309.50** |
| 06/05/19 | Dallas, Office<br>DUPLICATING<br>474 COLOR PRINT(S) MADE IN DALLAS BETWEEN 05/29/2019 TO 06/04/2019 | S011 | 39756839 | 237.00 |
| 06/05/19 | WGM, Firm<br>DUPLICATING<br>3999 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 05/29/2019 TO 06/04/2019 | S011 | 39756952 | 1,999.50 |
| 06/12/19 | WGM, Firm<br>DUPLICATING<br>3892 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 06/05/2019 TO 06/11/2019 | S011 | 39761298 | 1,946.00 |
| 06/19/19 | Dallas, Office<br>DUPLICATING<br>1622 COLOR PRINT(S) MADE IN DALLAS BETWEEN 06/12/2019 TO 06/18/2019 | S011 | 39800880 | 811.00 |
| 06/19/19 | DiDonato, Philip<br>DUPLICATING<br>1385 PRINTING - COLOR IN NEW YORK CITY ON 06/17/2019 12:28PM FROM UNIT 12 | S011 | 39775018 | 692.50 |
| 06/19/19 | WGM, Firm<br>DUPLICATING<br>8140 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 06/12/2019 TO 06/19/2019 | S011 | 39801027 | 4,070.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/26/19 | WGM, Firm<br>DUPLICATING<br>14012 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 06/19/2019 TO 06/25/2019 | S011 | 39802446 | 7,006.00 |
| **SUBTOTAL DISB TYPE S011:** | | | | **$16,762.00** |
| 06/03/19 | WGM, Firm<br>DUPLICATING<br>14271 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 05/28/2019 TO 05/29/2019 | S017 | 39755793 | 1,427.10 |
| 06/10/19 | WGM, Firm<br>DUPLICATING<br>1176 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 06/04/2019 TO 06/06/2019 | S017 | 39756177 | 117.60 |
| 06/13/19 | Cameau, Elayne J.<br>DUPLICATING<br>BLACK & WHITE COPIES ON 5/20/19 | S017 | 39765341 | 150.50 |
| 06/24/19 | WGM, Firm<br>DUPLICATING<br>6348 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 06/18/2019 TO 06/20/2019 | S017 | 39789214 | 634.80 |
| **SUBTOTAL DISB TYPE S017:** | | | | **$2,330.00** |
| 06/05/19 | Kocher, Marlon<br>DOCUMENT BINDING<br>3 DOCUMENT BINDING IN NEW YORK CITY ON 06/04/2019 11:29AM FROM UNIT 03 | S018 | 39755573 | 5.10 |
| 06/05/19 | Guthrie, Hayden<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN NEW YORK CITY ON 06/04/2019 11:14AM FROM UNIT 03 | S018 | 39755618 | 1.70 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 06/12/19 | Friedmann, Jared R. | S018 | 39761115 | 1.70 |
| | DOCUMENT BINDING | | | |
| | 1 DOCUMENT BINDING IN NEW YORK CITY ON 06/07/2019 14:13PM FROM UNIT 11 | | | |
| 06/12/19 | Hulsey, Sam | S018 | 39761140 | 1.70 |
| | DOCUMENT BINDING | | | |
| | 1 DOCUMENT BINDING IN NEW YORK CITY ON 06/06/2019 12:43PM FROM UNIT 61 | | | |
| 06/19/19 | Cameau, Elayne J. | S018 | 39775051 | 3.40 |
| | DOCUMENT BINDING | | | |
| | 2 DOCUMENT BINDING IN NEW YORK CITY ON 06/13/2019 13:16PM FROM UNIT 16 | | | |
| **SUBTOTAL DISB TYPE S018:** | | | | **$13.60** |
| 06/14/19 | Morris, Emily | S061 | 39768068 | 752.21 |
| | COMPUTERIZED RESEARCH | | | |
| | SV WESTLAW - MORRIS,EMILY 05/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 41 | | | |
| 06/17/19 | Perry, Shelby Taylor | S061 | 39769319 | 112.80 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - PERRY,SHELBY 05/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 9 | | | |
| 06/17/19 | Rutherford, Jake Ryan | S061 | 39769353 | 28.20 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - RUTHERFORD,JAKE 05/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 06/17/19 | Rutherford, Jake Ryan COMPUTERIZED RESEARCH DALLAS WESTLAW - KELLER,WILLIAM 05/31/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 20 | S061 | 39769260 | 72.97 |
| 06/17/19 | Rutherford, Jake Ryan COMPUTERIZED RESEARCH DALLAS WESTLAW - RUTHERFORD,JAKE 05/23/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 7 | S061 | 39769298 | 56.40 |
| 06/17/19 | Crozier, Jennifer Melien Brooks COMPUTERIZED RESEARCH DALLAS WESTLAW - CROZIER,JENNIFER 05/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 7 | S061 | 39769286 | 56.40 |
| 06/17/19 | Rutherford, Jake Ryan COMPUTERIZED RESEARCH DALLAS WESTLAW - RUTHERFORD,JAKE 05/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 4 | S061 | 39769309 | 28.20 |
| 06/17/19 | Perry, Shelby Taylor COMPUTERIZED RESEARCH DALLAS WESTLAW - PERRY,SHELBY 05/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 4 | S061 | 39769344 | 28.20 |
| 06/17/19 | Perry, Shelby Taylor COMPUTERIZED RESEARCH DALLAS WESTLAW - PERRY,SHELBY 05/02/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 21 | S061 | 39769290 | 112.80 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/17/19 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - ELAYNE,CAMEAU 05/23/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 27 | S061 | 39769348 | 366.62 |
| 06/17/19 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - RUTHERFORD,JAKE 05/31/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 39769259 | 28.20 |
| 06/17/19 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - RUTHERFORD,JAKE 05/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39769299 | 84.60 |
| 06/17/19 | Perry, Shelby Taylor<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - PERRY,SHELBY 05/07/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 39769265 | 124.84 |
| 06/17/19 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - RUTHERFORD,JAKE 05/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 39769313 | 28.20 |
| 06/17/19 | Perry, Shelby Taylor<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - PERRY,SHELBY 05/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 19 | S061 | 39769287 | 28.20 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/18/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - DIKTABAN,CATHERINE 05/27/2019 CONNECT TIME: 0:00:00<br>DOC/LINE(S): 0 TRANSACTIONS: 3 | S061 | 39772180 | 27.14 |
| 06/18/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - MULLIGAN,DIEDRA 05/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 39772220 | 162.08 |
| 06/20/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 05/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39781513 | 22.38 |
| 06/20/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 05/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 31 | S061 | 39781501 | 296.98 |
| 06/20/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 05/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39781491 | 31.76 |
| 06/20/19 | TumSuden, Kyle<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - TUMSUDEN,KYLE 05/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 29 | S061 | 39781650 | 121.42 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/20/19 | Skrzynski, Matthew | S061 | 39781457 | 270.07 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - BARAHONA,PHILIP I 05/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 10 | | | |
| 06/20/19 | Mannausa, Kimberly | S061 | 39781682 | 290.73 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - BARAHONA,PHILIP I 05/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 15 | | | |
| 06/20/19 | Cruz, Luis | S061 | 39781433 | 44.75 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - CRUZ,LUIS 05/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 3 | | | |
| 06/20/19 | Lewitt, Alexander G. | S061 | 39781412 | 44.75 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - LEWITT,ALEXANDER 05/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 12 | | | |
| 06/20/19 | Lee, Kathleen | S061 | 39781434 | 28.17 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - PANCHAM,BRENDA 05/28/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 43 | | | |
| 06/20/19 | Podzius, Bryan R. | S061 | 39781548 | 89.50 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - PODZIUS,BRYAN 05/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 8 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/20/19 | TumSuden, Kyle<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - TUMSUDEN,KYLE 05/27/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 108 | S061 | 39781627 | 792.22 |
| 06/20/19 | Chan, Herbert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CHAN,HERBERT 05/28/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 82 | S061 | 39781450 | 50.54 |
| 06/20/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LEWITT,ALEXANDER 05/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39781428 | 44.75 |
| 06/20/19 | TumSuden, Kyle<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - TUMSUDEN,KYLE 05/28/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39781659 | 44.75 |
| 06/20/19 | Hahn, Winfield<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HAHN,WINFIELD 05/21/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 47 | S061 | 39781466 | 6.57 |
| 06/20/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PESHKO,OLGA 05/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 39781586 | 105.46 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/20/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 05/28/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39781617 | 50.54 |
| 06/20/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 05/28/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 39781485 | 104.84 |
| 06/20/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 05/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 39781607 | 44.75 |
| 06/20/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 05/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39781616 | 44.75 |
| 06/20/19 | TumSuden, Kyle<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARAHONA,PHILIP I 05/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 39781668 | 22.38 |
| 06/20/19 | Greco, Maximiliano R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GRECO,MAXIMILIANO 05/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39781472 | 44.75 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/20/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 05/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 39781506 | 201.38 |
| 06/20/19 | TumSuden, Kyle<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - TUMSUDEN,KYLE 05/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39781640 | 22.38 |
| 06/20/19 | TumSuden, Kyle<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - TUMSUDEN,KYLE 05/26/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 24 | S061 | 39781631 | 290.26 |
| 06/20/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 05/27/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 15 | S061 | 39781606 | 145.83 |
| 06/20/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/10/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 39781547 | 44.75 |
| 06/20/19 | TumSuden, Kyle<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARAHONA,PHILIP I 05/29/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 39781664 | 130.97 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/20/19 | Peshko, Olga F. | S061 | 39781592 | 22.38 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - PESHKO,OLGA 05/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | | | |
| 06/20/19 | Schinckel, Thomas Robert | S061 | 39781396 | 77.93 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - SCHINCKEL,TOM 05/26/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 19 | | | |
| 06/20/19 | DiDonato, Philip | S061 | 39781487 | 22.38 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - DIDONATO,PHILIP 05/26/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 16 | | | |
| 06/20/19 | Lewitt, Alexander G. | S061 | 39781393 | 111.88 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - LEWITT,ALEXANDER 05/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 16 | | | |
| 06/20/19 | Evans, Steven | S061 | 39781510 | 44.75 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - EVANS,STEVEN 05/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | | | |
| 06/20/19 | Lewitt, Alexander G. | S061 | 39781417 | 22.38 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - LEWITT,ALEXANDER 05/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 11 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/20/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 32 | S061 | 39781558 | 184.95 |
| 06/20/19 | Zaslav, Benjamin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PANCHAM,BRENDA 05/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 26 | S061 | 39781583 | 111.88 |
| 06/20/19 | Falls, Danielle<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - FALLS,DANIELLE 05/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 39781519 | 111.88 |
| 06/20/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LEWITT,ALEXANDER 05/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 27 | S061 | 39781400 | 89.50 |
| 06/20/19 | Skrzynski, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARAHONA,PHILIP I 05/07/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 26 | S061 | 39781455 | 202.63 |
| 06/20/19 | TumSuden, Kyle<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - TUMSUDEN,KYLE 05/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 39781649 | 22.38 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/20/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 39781571 | 22.38 |
| 06/20/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 05/02/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39781505 | 22.38 |
| 06/20/19 | Cruz, Luis<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CRUZ,LUIS 05/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39781430 | 22.38 |
| 06/20/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - YIU,VINCENT 05/23/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 39781475 | 44.75 |
| 06/20/19 | TumSuden, Kyle<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - TUMSUDEN,KYLE 05/31/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 22 | S061 | 39781654 | 377.10 |
| 06/20/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 05/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 253 | S061 | 39781405 | 900.81 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

### ITEMIZED DISBURSEMENTS

|  | **NAME** | | | |
|------|-------------|---------------|----------|--------|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 06/20/19 | Peshko, Olga F. | S061 | 39781584 | 44.75 |
|  | COMPUTERIZED RESEARCH | | | |
|  | NY WESTLAW - PESHKO,OLGA 05/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 5 | | | |
| 06/20/19 | Lewitt, Alexander G. | S061 | 39781394 | 22.38 |
|  | COMPUTERIZED RESEARCH | | | |
|  | NY WESTLAW - LEWITT,ALEXANDER 05/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 6 | | | |
| 06/20/19 | Lewitt, Alexander G. | S061 | 39781427 | 22.38 |
|  | COMPUTERIZED RESEARCH | | | |
|  | NY WESTLAW - LEWITT,ALEXANDER 05/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 16 | | | |
| 06/20/19 | Falls, Danielle | S061 | 39781514 | 22.38 |
|  | COMPUTERIZED RESEARCH | | | |
|  | NY WESTLAW - FALLS,DANIELLE 05/10/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | | | |
| 06/20/19 | Hwang, Angeline Joong-Hui | S061 | 39781603 | 22.38 |
|  | COMPUTERIZED RESEARCH | | | |
|  | NY WESTLAW - HWANG,ANGELINE 05/26/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 11 | | | |
| 06/20/19 | Hwang, Angeline Joong-Hui | S061 | 39781609 | 22.38 |
|  | COMPUTERIZED RESEARCH | | | |
|  | NY WESTLAW - HWANG,ANGELINE 05/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 10 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/20/19 | Van Groll, Paloma | S061 | 39781473 | 67.13 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - VAN GROLL,PALOMA 05/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 18 | | | |
| 06/20/19 | TumSuden, Kyle | S061 | 39781634 | 151.62 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - TUMSUDEN,KYLE 05/10/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 23 | | | |
| 06/20/19 | Peshko, Olga F. | S061 | 39781593 | 22.38 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - PESHKO,OLGA 05/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 3 | | | |
| 06/20/19 | Podzius, Bryan R. | S061 | 39781536 | 22.38 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - PODZIUS,BRYAN 05/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |
| 06/20/19 | Skrzynski, Matthew | S061 | 39781463 | 31.92 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - GRECO,MAXIMILIANO 05/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | | | |
| 06/20/19 | Lewitt, Alexander G. | S061 | 39781373 | 95.29 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - LEWITT,ALEXANDER 05/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 11 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/20/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LEWITT,ALEXANDER 05/21/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 21 | S061 | 39781413 | 22.38 |
| 06/20/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/31/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 39781572 | 67.13 |
| 06/20/19 | Heyison, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PANCHAM,BRENDA 05/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 39781619 | 129.09 |
| 06/20/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LEWITT,ALEXANDER 05/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 17 | S061 | 39781401 | 204.35 |
| 06/20/19 | Skrzynski, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SKRZYNSKI,MATTHEW 05/07/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 39781464 | 28.17 |
| 06/20/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39781540 | 22.38 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/20/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LEWITT,ALEXANDER 05/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 53 | S061 | 39781390 | 386.64 |
| 06/20/19 | TumSuden, Kyle<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - TUMSUDEN,KYLE 05/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 35 | S061 | 39781623 | 44.75 |
| 06/20/19 | TumSuden, Kyle<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - TUMSUDEN,KYLE 05/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 36 | S061 | 39781641 | 289.63 |
| 06/20/19 | Kaneko, Erika Grace<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - KANEKO,ERIKA 05/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 39781454 | 38.34 |
| 06/20/19 | Ghotbi, Kathryn Elise<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - ESPITIA,SADYS 05/23/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 0 | S061 | 39781670 | 5.10 |
| 06/20/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - YIU,VINCENT 05/21/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 39781484 | 67.13 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/20/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 05/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 17 | S061 | 39781490 | 38.34 |
| 06/20/19 | Kleissler, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - KLEISSLER,MATTHEW 05/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 39781622 | 129.09 |
| 06/20/19 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 05/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 24 | S061 | 39781535 | 67.13 |
| 06/20/19 | TumSuden, Kyle<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - TUMSUDEN,KYLE 05/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 39781643 | 22.38 |
| 06/20/19 | TumSuden, Kyle<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - TUMSUDEN,KYLE 05/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 22 | S061 | 39781667 | 239.72 |
| 06/20/19 | TumSuden, Kyle<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - ESPITIA,SADYS 05/27/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 6<br>TRANSACTIONS: 12 | S061 | 39781632 | 62.12 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/20/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 05/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 23 | S061 | 39781579 | 179.00 |
| 06/20/19 | TumSuden, Kyle<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - TUMSUDEN,KYLE 05/23/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 23 | S061 | 39781658 | 156.63 |
| 06/21/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'DIKTABAN, CATHERINE 'MAY-28-2019 ACCOUNT 424YN6CXS | S061 | 39799698 | 8.53 |
| 06/21/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'DIKTABAN, CATHERINE 'MAY-27-2019 ACCOUNT 424YN6CXS | S061 | 39799726 | 84.21 |
| 06/21/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'DIKTABAN, CATHERINE 'MAY-21-2019 ACCOUNT 424YN6CXS | S061 | 39799711 | 84.21 |
| 06/21/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'DIKTABAN, CATHERINE 'MAY-09-2019 ACCOUNT 424YN6CXS | S061 | 39799707 | 2.13 |
| 06/21/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'DIKTABAN, CATHERINE 'MAY-10-2019 ACCOUNT 424YN6CXS | S061 | 39799708 | 6.40 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/21/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'DIKTABAN, CATHERINE 'MAY-21-2019 ACCOUNT 424YN6CXS | S061 | 39799712 | 17.06 |
| 06/21/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'DIKTABAN, CATHERINE 'MAY-09-2019 ACCOUNT 424YN6CXS | S061 | 39799699 | 84.21 |
| 06/21/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'DIKTABAN, CATHERINE 'MAY-22-2019 ACCOUNT 424YN6CXS | S061 | 39799705 | 2.13 |
| 06/21/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'DIKTABAN, CATHERINE 'MAY-09-2019 ACCOUNT 424YN6CXS | S061 | 39799709 | 6.40 |
| 06/21/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'DIKTABAN, CATHERINE 'MAY-27-2019 ACCOUNT 424YN6CXS | S061 | 39799723 | 19.19 |
| 06/21/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'DIKTABAN, CATHERINE 'MAY-30-2019 ACCOUNT 424YN6CXS | S061 | 39799734 | 2.13 |
| 06/26/19 | Van Groll, Paloma<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | S061 | 39790249 | 0.80 |
| 06/26/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | S061 | 39790253 | 3.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/26/19 | Keschner, Jason<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | S061 | 39790112 | 28.50 |
| 06/26/19 | TumSuden, Kyle<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | S061 | 39790233 | 9.30 |
| 06/26/19 | Keschner, Jason<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | S061 | 39789945 | 50.90 |
| 06/26/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | S061 | 39790156 | 65.80 |
| 06/26/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | S061 | 39790051 | 4.70 |
| 06/26/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | S061 | 39790176 | 40.60 |
| 06/26/19 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | S061 | 39790148 | 5.10 |
| 06/26/19 | Kleissler, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | S061 | 39789881 | 163.40 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/26/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | S061 | 39790124 | 154.20 |
| 06/26/19 | Mulligan, Deidra Golden<br>COMPUTERIZED RESEARCH<br>HOUSTON PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | S061 | 39790300 | 0.90 |
| 06/26/19 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>HOUSTON PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | S061 | 39790304 | 14.30 |
| 06/26/19 | Fabsik, Paul<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | S061 | 39789912 | 32.30 |
| 06/26/19 | Zaslav, Benjamin<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | S061 | 39789899 | 496.10 |
| 06/26/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | S061 | 39789866 | 7.10 |
| 06/26/19 | Pappas, Nicholas J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | S061 | 39790065 | 7.00 |
| 06/26/19 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | S061 | 39789940 | 248.70 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/26/19 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | S061 | 39789970 | 17.00 |
| 06/26/19 | Mishra, Akansha<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | S061 | 39790038 | 3.00 |
| 06/26/19 | Greco, Maximiliano R.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | S061 | 39789800 | 3.00 |
| 06/26/19 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>DALLAS PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | S061 | 39790266 | 3.60 |
| 06/26/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | S061 | 39789875 | 55.90 |
| 06/26/19 | Lee, Kathleen<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | S061 | 39790101 | 5.20 |
| 06/26/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | S061 | 39790106 | 3.10 |
| 06/26/19 | Skrzynski, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | S061 | 39789785 | 11.40 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/26/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HOUSTON PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | S061 | 39790293 | 17.20 |
| 06/26/19 | Van Groll, Paloma<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | S061 | 39789838 | 6.00 |
| 06/26/19 | Kleissler, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | S061 | 39790018 | 3.00 |
| 06/26/19 | Zaslav, Benjamin<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | S061 | 39790005 | 3.60 |
| 06/27/19 | Ghotbi, Kathryn Elise<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - MAY 2019; ESPITIA, SADYS; 1 DOCUMENT RETRIEVAL<br>(ELECTRONIC); DATE: 5/1/2019 - 5/31/2019 | S061 | 39792629 | 2.40 |
| 06/27/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>CAPITAL IQ USAGE - MAY 2019 | S061 | 39792684 | 20.00 |
| 06/27/19 | Goslin, Thomas D.<br>COMPUTERIZED RESEARCH<br>DC LEXIS - 'GOSLIN, THOMAS D. 'MAY-07-2019 ACCOUNT 424YN6CXS | S061 | 39799517 | 1,169.60 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/27/19 | Ghotbi, Kathryn Elise<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - MAY 2019; ESPITIA, SADYS; 1 DOCKET UPDATE; DATE: 5/1/2019 -<br>5/31/2019 | S061 | 39792626 | 3.00 |
| 06/27/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>DUN & BRADSTREET USAGE REPORT - MAY 2019; CASE NAME: BRE 312 OWNER LLC; DATE:<br>05/13/2019 | S061 | 39792709 | 59.73 |
| 06/27/19 | TumSuden, Kyle<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - MAY 2019; MCLAUGHLIN, DANIEL; 3 DOCUMENT RETRIEVAL<br>(ELECTRONIC); DATE: 5/1/2019 - 5/31/2019 | S061 | 39792604 | 8.70 |
| 06/27/19 | Goslin, Thomas D.<br>COMPUTERIZED RESEARCH<br>DC LEXIS - 'GOSLIN, THOMAS D. 'MAY-07-2019 ACCOUNT 424YN6CXS | S061 | 39799521 | 12.69 |
| 06/28/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'MAY-06-2019 ACCOUNT 424YN6CXS | S061 | 39803283 | 258.03 |
| 06/28/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'MAY-16-2019 ACCOUNT 424YN6CXS | S061 | 39803304 | 413.73 |
| 06/28/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA 'MAY-02-2019 ACCOUNT 424YN6CXS | S061 | 39803333 | 15.24 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/28/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'MAY-11-2019 ACCOUNT 424YN6CXS | S061 | 39803293 | 2.18 |
| 06/28/19 | TumSuden, Kyle<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - MAY 2019 | S061 | 39799337 | 12.00 |
| 06/28/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA 'MAY-04-2019 ACCOUNT 424YN6CXS | S061 | 39803335 | 117.59 |
| 06/28/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'DIDONATO, PHILIP 'MAY-26-2019 ACCOUNT 424YN6CXS | S061 | 39803271 | 2.18 |
| 06/28/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA 'MAY-20-2019 ACCOUNT 424YN6CXS | S061 | 39803345 | 4.36 |
| 06/28/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA 'MAY-16-2019 ACCOUNT 424YN6CXS | S061 | 39803343 | 2.18 |
| 06/28/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA 'MAY-06-2019 ACCOUNT 424YN6CXS | S061 | 39803337 | 4.36 |
| 06/28/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'MAY-13-2019 ACCOUNT 424YN6CXS | S061 | 39803295 | 430.06 |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/28/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'YIU, VINCENT 'MAY-21-2019 ACCOUNT 424YN6CXS | S061 | 39803263 | 30.49 |
| 06/28/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'MAY-06-2019 ACCOUNT 424YN6CXS | S061 | 39803284 | 103.43 |
| 06/28/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'MAY-29-2019 ACCOUNT 424YN6CXS | S061 | 39803325 | 2.18 |
| 06/28/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'MAY-24-2019 ACCOUNT 424YN6CXS | S061 | 39803357 | 2.18 |
| 06/28/19 | Cruz, Luis<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'CRUZ, LUIS 'MAY-17-2019 ACCOUNT 424YN6CXS | S061 | 39803252 | 15.24 |
| 06/28/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'YIU, VINCENT 'MAY-01-2019 ACCOUNT 424YN6CXS | S061 | 39803261 | 206.86 |
| 06/28/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'MAY-20-2019 ACCOUNT 424YN6CXS | S061 | 39803308 | 430.06 |
| 06/28/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA 'MAY-21-2019 ACCOUNT 424YN6CXS | S061 | 39803347 | 6.53 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/28/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'MAY-20-2019 ACCOUNT 424YN6CXS | S061 | 39803309 | 19.60 |
| 06/28/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'MAY-01-2019 ACCOUNT 424YN6CXS | S061 | 39803278 | 2.18 |
| 06/28/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA 'MAY-08-2019 ACCOUNT 424YN6CXS | S061 | 39803338 | 86.01 |
| 06/28/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'MAY-13-2019 ACCOUNT 424YN6CXS | S061 | 39803298 | 2.18 |
| 06/28/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'MAY-26-2019 ACCOUNT 424YN6CXS | S061 | 39803321 | 172.02 |
| 06/28/19 | Lee, Kathleen<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PANCHAM, BRENDA 'MAY-28-2019 ACCOUNT 424YN6CXS | S061 | 39803257 | 4.36 |
| 06/28/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'MAY-31-2019 ACCOUNT 424YN6CXS | S061 | 39803330 | 103.43 |
| 06/28/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA 'MAY-13-2019 ACCOUNT 424YN6CXS | S061 | 39803342 | 86.01 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/28/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'MAY-11-2019 ACCOUNT 424YN6CXS | S061 | 39803292 | 45.73 |
| 06/28/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN 'MAY-20-2019 ACCOUNT 424YN6CXS | S061 | 39803275 | 258.03 |
| 06/28/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'MAY-17-2019 ACCOUNT 424YN6CXS | S061 | 39803305 | 172.02 |
| 06/28/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'MAY-30-2019 ACCOUNT 424YN6CXS | S061 | 39803328 | 103.43 |
| 06/28/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'MAY-26-2019 ACCOUNT 424YN6CXS | S061 | 39803361 | 22.86 |
| 06/28/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA 'MAY-31-2019 ACCOUNT 424YN6CXS | S061 | 39803349 | 2.18 |
| 06/28/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'MAY-16-2019 ACCOUNT 424YN6CXS | S061 | 39803303 | 2.18 |
| 06/28/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'MAY-10-2019 ACCOUNT 424YN6CXS | S061 | 39803290 | 10.89 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/28/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'DIDONATO, PHILIP 'MAY-26-2019 ACCOUNT 424YN6CXS | S061 | 39803270 | 8.71 |
| 06/28/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'MAY-25-2019 ACCOUNT 424YN6CXS | S061 | 39803319 | 86.01 |
| 06/28/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'MAY-09-2019 ACCOUNT 424YN6CXS | S061 | 39803287 | 2.18 |
| 06/28/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'DIDONATO, PHILIP 'MAY-20-2019 ACCOUNT 424YN6CXS | S061 | 39803267 | 103.43 |
| 06/28/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'MAY-30-2019 ACCOUNT 424YN6CXS | S061 | 39803326 | 258.03 |
| 06/28/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'MAY-26-2019 ACCOUNT 424YN6CXS | S061 | 39803360 | 86.01 |
| 06/28/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'MAY-03-2019 ACCOUNT 424YN6CXS | S061 | 39803282 | 13.07 |
| 06/28/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'MAY-02-2019 ACCOUNT 424YN6CXS | S061 | 39803281 | 7.62 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/28/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'MAY-01-2019 ACCOUNT 424YN6CXS | S061 | 39803277 | 19.60 |
| 06/28/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'DIDONATO, PHILIP 'MAY-26-2019 ACCOUNT 424YN6CXS | S061 | 39803272 | 103.43 |
| 06/28/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'MAY-09-2019 ACCOUNT 424YN6CXS | S061 | 39803286 | 6.53 |
| 06/28/19 | Skrzynski, Matthew<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SKRZYNSKI, MATTHEW 'MAY-16-2019 ACCOUNT 424YN6CXS | S061 | 39803259 | 6.53 |
| 06/28/19 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PANCHAM, BRENDA 'MAY-17-2019 ACCOUNT 424YN6CXS | S061 | 39803350 | 4.36 |
| 06/28/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA 'MAY-03-2019 ACCOUNT 424YN6CXS | S061 | 39803334 | 41.37 |
| 06/28/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA 'MAY-16-2019 ACCOUNT 424YN6CXS | S061 | 39803344 | 2.18 |
| 06/28/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA 'MAY-21-2019 ACCOUNT 424YN6CXS | S061 | 39803348 | 4.36 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 06/28/19 | Peshko, Olga F. | S061 | 39803341 | 2.18 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - 'PESHKO, OLGA 'MAY-10-2019 ACCOUNT 424YN6CXS | | | |
| 06/28/19 | Yiu, Vincent Chanhong | S061 | 39803262 | 86.01 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - 'YIU, VINCENT 'MAY-21-2019 ACCOUNT 424YN6CXS | | | |
| 06/28/19 | Lewitt, Alexander G. | S061 | 39803289 | 86.01 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - 'LEWITT, ALEXANDER 'MAY-10-2019 ACCOUNT 424YN6CXS | | | |
| 06/28/19 | Cruz, Luis | S061 | 39803251 | 258.03 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - 'CRUZ, LUIS 'MAY-17-2019 ACCOUNT 424YN6CXS | | | |
| 06/28/19 | Lewitt, Alexander G. | S061 | 39803316 | 430.06 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - 'LEWITT, ALEXANDER 'MAY-24-2019 ACCOUNT 424YN6CXS | | | |
| 06/28/19 | Lewitt, Alexander G. | S061 | 39803301 | 1,032.14 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - 'LEWITT, ALEXANDER 'MAY-16-2019 ACCOUNT 424YN6CXS | | | |
| 06/28/19 | Lewitt, Alexander G. | S061 | 39803315 | 103.43 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - 'LEWITT, ALEXANDER 'MAY-23-2019 ACCOUNT 424YN6CXS | | | |
| 06/28/19 | DiDonato, Philip | S061 | 39803265 | 2.18 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - 'DIDONATO, PHILIP 'MAY-02-2019 ACCOUNT 424YN6CXS | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 06/28/19 | Yiu, Vincent Chanhong COMPUTERIZED RESEARCH NY LEXIS - 'YIU, VINCENT 'MAY-01-2019 ACCOUNT 424YN6CXS | S061 | 39803260 | 86.01 |
| 06/28/19 | Peshko, Olga F. COMPUTERIZED RESEARCH NY LEXIS - 'PESHKO, OLGA 'MAY-01-2019 ACCOUNT 424YN6CXS | S061 | 39803332 | 47.91 |
| 06/28/19 | Lewitt, Alexander G. COMPUTERIZED RESEARCH NY LEXIS - 'LEWITT, ALEXANDER 'MAY-26-2019 ACCOUNT 424YN6CXS | S061 | 39803322 | 30.49 |
| 06/28/19 | Evans, Steven COMPUTERIZED RESEARCH NY LEXIS - 'EVANS, STEVEN 'MAY-15-2019 ACCOUNT 424YN6CXS | S061 | 39803273 | 258.03 |
| 06/28/19 | Lewitt, Alexander G. COMPUTERIZED RESEARCH NY LEXIS - 'LEWITT, ALEXANDER 'MAY-13-2019 ACCOUNT 424YN6CXS | S061 | 39803299 | 57.70 |
| 06/28/19 | Lewitt, Alexander G. COMPUTERIZED RESEARCH INTELLIGIZE USAGE REPORT - MAY 2019 | S061 | 39799301 | 6.62 |
| 06/28/19 | Peshko, Olga F. COMPUTERIZED RESEARCH NY LEXIS - 'PESHKO, OLGA 'MAY-08-2019 ACCOUNT 424YN6CXS | S061 | 39803339 | 2.18 |
| 06/28/19 | Lewitt, Alexander G. COMPUTERIZED RESEARCH NY LEXIS - 'LEWITT, ALEXANDER 'MAY-23-2019 ACCOUNT 424YN6CXS | S061 | 39803313 | 258.03 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 06/28/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'MAY-13-2019 ACCOUNT 424YN6CXS | S061 | 39803297 | 2.18 |
| 06/28/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'MAY-11-2019 ACCOUNT 424YN6CXS | S061 | 39803291 | 172.02 |
| 06/28/19 | Lee, Kathleen<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'ENG, MELISSA 'MAY-28-2019 ACCOUNT 424YN6CXS | S061 | 39803255 | 86.01 |
| 06/28/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'MAY-09-2019 ACCOUNT 424YN6CXS | S061 | 39803288 | 310.29 |
| 06/28/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'MAY-02-2019 ACCOUNT 424YN6CXS | S061 | 39803280 | 58.79 |
| 06/28/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'MAY-11-2019 ACCOUNT 424YN6CXS | S061 | 39803294 | 103.43 |
| 06/28/19 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PANCHAM, BRENDA 'MAY-17-2019 ACCOUNT 424YN6CXS | S061 | 39803351 | 516.07 |
| 06/28/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'MAY-24-2019 ACCOUNT 424YN6CXS | S061 | 39803318 | 103.43 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/28/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'MAY-27-2019 ACCOUNT 424YN6CXS | S061 | 39803324 | 4.36 |
| 06/28/19 | Lee, Kathleen<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'ENG, MELISSA 'MAY-28-2019 ACCOUNT 424YN6CXS | S061 | 39803256 | 176.38 |
| 06/28/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'MAY-31-2019 ACCOUNT 424YN6CXS | S061 | 39803329 | 8.71 |
| 06/28/19 | Cruz, Luis<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'CRUZ, LUIS 'MAY-20-2019 ACCOUNT 424YN6CXS | S061 | 39803254 | 258.03 |
| 06/28/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'MAY-16-2019 ACCOUNT 424YN6CXS | S061 | 39803302 | 37.02 |
| 06/28/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'MAY-25-2019 ACCOUNT 424YN6CXS | S061 | 39803320 | 6.53 |
| 06/28/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'MAY-24-2019 ACCOUNT 424YN6CXS | S061 | 39803317 | 41.37 |
| 06/28/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'MAY-30-2019 ACCOUNT 424YN6CXS | S061 | 39803327 | 34.84 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/28/19 | Hwangpo, Natasha<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'HWANGPO, NATASHA 'MAY-21-2019 ACCOUNT 424YN6CXS | S061 | 39803354 | 206.86 |
| 06/28/19 | Hwangpo, Natasha<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'HWANGPO, NATASHA 'MAY-21-2019 ACCOUNT 424YN6CXS | S061 | 39803352 | 172.02 |
| 06/28/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN 'MAY-15-2019 ACCOUNT 424YN6CXS | S061 | 39803274 | 4.36 |
| 06/28/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'MAY-21-2019 ACCOUNT 424YN6CXS | S061 | 39803312 | 4.36 |
| 06/28/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'MAY-13-2019 ACCOUNT 424YN6CXS | S061 | 39803296 | 2.18 |
| 06/28/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'MAY-24-2019 ACCOUNT 424YN6CXS | S061 | 39803356 | 258.03 |
| 06/28/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'MAY-15-2019 ACCOUNT 424YN6CXS | S061 | 39803300 | 2.18 |
| 06/28/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA 'MAY-21-2019 ACCOUNT 424YN6CXS | S061 | 39803346 | 86.01 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/28/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'MAY-23-2019 ACCOUNT 424YN6CXS | S061 | 39803314 | 32.66 |
| 06/28/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'MAY-20-2019 ACCOUNT 424YN6CXS | S061 | 39803310 | 310.29 |
| 06/28/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'MAY-09-2019 ACCOUNT 424YN6CXS | S061 | 39803285 | 430.06 |
| 06/28/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA 'MAY-01-2019 ACCOUNT 424YN6CXS | S061 | 39803331 | 86.01 |
| 06/28/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'MAY-01-2019 ACCOUNT 424YN6CXS | S061 | 39803279 | 310.29 |
| 06/28/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA 'MAY-09-2019 ACCOUNT 424YN6CXS | S061 | 39803340 | 86.01 |
| 06/28/19 | Kleissler, Matthew<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'GRECO, MAXIMILIANO 'MAY-23-2019 ACCOUNT 424YN6CXS | S061 | 39803355 | 4.36 |
| 06/28/19 | Kaneko, Erika Grace<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - MAY 2019 | S061 | 39799392 | 155.07 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/28/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN 'MAY-20-2019 ACCOUNT 424YN6CXS | S061 | 39803276 | 10.89 |
| 06/28/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'MAY-21-2019 ACCOUNT 424YN6CXS | S061 | 39803311 | 774.10 |
| 06/28/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA 'MAY-06-2019 ACCOUNT 424YN6CXS | S061 | 39803336 | 258.03 |
| 06/28/19 | Hwangpo, Natasha<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'HWANGPO, NATASHA 'MAY-21-2019 ACCOUNT 424YN6CXS | S061 | 39803353 | 115.41 |
| 06/28/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'YIU, VINCENT 'MAY-21-2019 ACCOUNT 424YN6CXS | S061 | 39803264 | 827.45 |
| 06/28/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'MAY-26-2019 ACCOUNT 424YN6CXS | S061 | 39803323 | 2.18 |
| 06/28/19 | Cruz, Luis<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'CRUZ, LUIS 'MAY-20-2019 ACCOUNT 424YN6CXS | S061 | 39803253 | 2.18 |
| 06/28/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'DIDONATO, PHILIP 'MAY-02-2019 ACCOUNT 424YN6CXS | S061 | 39803266 | 206.86 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/28/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'DIDONATO, PHILIP 'MAY-26-2019 ACCOUNT 424YN6CXS | S061 | 39803269 | 86.01 |
| 06/28/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'MAY-19-2019 ACCOUNT 424YN6CXS | S061 | 39803307 | 17.42 |
| 06/28/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SCHINCKEL, TOM 'MAY-25-2019 ACCOUNT 424YN6CXS | S061 | 39803358 | 258.03 |
| 06/28/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'MAY-19-2019 ACCOUNT 424YN6CXS | S061 | 39803306 | 602.08 |
| 06/28/19 | Chan, Herbert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'CHAN, HERBERT 'MAY-28-2019 ACCOUNT 424YN6CXS | S061 | 39803258 | 4.36 |
| 06/28/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'DIDONATO, PHILIP 'MAY-25-2019 ACCOUNT 424YN6CXS | S061 | 39803268 | 2.18 |

**SUBTOTAL DISB TYPE S061:**                                                    **$27,639.26**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/30/19 | Descovich, Kaitlin<br>COMPUTERIZED RESEARCH<br>SEC SERVICE - MAY 2019 FOR SEARSON 05/24/2018 | S063 | 39801567 | 85.00 |

**SUBTOTAL DISB TYPE S063:**                                                    **$85.00**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/30/19 | Prugh, Amanda Pennington<br>COMPUTERIZED RESEARCH<br>NEWSWIRE SERVICE - MAY 2019 FOR SEARS BANKRUPTCYON 03/19/2019 | S064 | 39801767 | 85.00 |
| **SUBTOTAL DISB TYPE S064:** | | | | **$85.00** |
| 06/05/19 | Dallas, Office<br>DUPLICATING<br>900 PRINT(S) MADE IN DALLAS BETWEEN 05/29/2019 TO 06/04/2019 | S117 | 39756814 | 90.00 |
| 06/05/19 | WGM, Firm<br>DUPLICATING<br>8608 PRINT(S) MADE IN NEW YORK BETWEEN 05/29/2019 TO 06/04/2019 | S117 | 39756961 | 860.80 |
| 06/12/19 | WGM, Firm<br>DUPLICATING<br>3912 PRINT(S) MADE IN NEW YORK BETWEEN 06/05/2019 TO 06/11/2019 | S117 | 39761664 | 391.20 |
| 06/12/19 | Dallas, Office<br>DUPLICATING<br>2059 PRINT(S) MADE IN DALLAS BETWEEN 06/05/2019 TO 06/11/2019 | S117 | 39761698 | 205.90 |
| 06/19/19 | WGM, Firm<br>DUPLICATING<br>24358 PRINT(S) MADE IN NEW YORK BETWEEN 06/12/2019 TO 06/19/2019 | S117 | 39800842 | 2,435.80 |
| 06/19/19 | Dallas, Office<br>DUPLICATING<br>239 PRINT(S) MADE IN DALLAS BETWEEN 06/12/2019 TO 06/18/2019 | S117 | 39801466 | 23.90 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019010004

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/26/19 | WGM, Firm<br>DUPLICATING<br>23395 PRINT(S) MADE IN NEW YORK BETWEEN 06/19/2019 TO 06/25/2019 | S117 | 39802320 | 2,339.50 |
| 06/26/19 | Dallas, Office<br>DUPLICATING<br>3175 PRINT(S) MADE IN DALLAS BETWEEN 06/19/2019 TO 06/25/2019 | S117 | 39802452 | 317.50 |
| 06/26/19 | Silicon Valley, WGM<br>DUPLICATING<br>32 PRINT(S) MADE IN SILICON VALLEY BETWEEN 06/25/2019 TO 06/25/2019 | S117 | 39802358 | 3.20 |
| **SUBTOTAL DISB TYPE S117:** | | | | **$6,667.80** |
| 06/21/19 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 05/21/2019 - COURT CALL DEBIT LEDGER FOR<br>05/02/2019 THROUGH 06/01/2019 | S149 | 39792774 | 121.00 |
| **SUBTOTAL DISB TYPE S149:** | | | | **$121.00** |
| **TOTAL DISBURSEMENTS** | | | | **$165,437.28** |