Deloitte Transactions and Business Analytics LLP
2200 Ross Avenue, Suite 1600
Dallas, Texas 75201-6778
Telephone: 214-840-7383
John W. Little
Bankruptcy Advisor

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re:<br><br>SEARS HOLDINGS CORPORATION, *et al.*,<br><br>Debtors.[1] | Chapter 11<br><br>Case No. 18-23538 (RDD)<br><br>(Jointly Administered) |

**SEVENTH MONTHLY FEE STATEMENT OF DELOITTE TRANSACTIONS AND
BUSINESS ANALYTICS LLP FOR COMPENSATION FOR SERVICES RENDERED
AND REIMBURSEMENT OF EXPENSES INCURRED AS BANKRUPTCY ADVISOR
FROM MAY 1, 2019 THROUGH MAY 31, 2019**

| | |
|---|---|
| Name of Applicant: | Deloitte Transactions and Business Analytics LLP |
| Retained to Provide Professional Services as: | Bankruptcy Advisor |
| Date of Retention: | Effective *Nunc Pro Tunc* to October 29, 2018 by Order entered January 22, 2019 |
| Period for which Compensation and Reimbursement is Sought: | May 1, 2019 – May 31, 2019 |

| | | |
|---|---|---|
| Professional Fees | $ | 745,343.00 |
| Less: Voluntary Reduction and Adjustments [2] | $ | (43,387.50) |
| **Total Amount of Fees Requested** | **$** | **701,955.50** |
| Less: 20% Holdback | $ | (140,391.10) |

(1) The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.
(2) The voluntary reduction relates to adjustments made at Deloitte's billing discretion.

| | | |
|---|---|---|
| **Net Amount of Fees Requested** | $ | **561,564.40** |
| Amount of Expense Reimbursement Sought | $ | 40,049.15 |
| **Total Amount of Fees and Expense Reimbursement Sought as Actual, Reasonable and Necessary** | **$** | **601,613.55** |

This is a                                    _X_ Monthly ____ Interim ____ Final Fee Application

## PRIOR FEE APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 02/25/19 | November 1 – November 30, 2018 | $1,125,257.25 | $53,118.98 | $1,125,257.25 | $53,118.98 |
| 03/18/19 | December 1 – December 31, 2018 | $1,216,720.75 | $55,473.00 | $1,216,720.75 | $55,473.00 |
| 04/10/19 | January 1 – January 31, 2019 | $1,812,443.50 | $79,347.43 | $1,812,443.50 | $79,347.43 |
| 04/12/2019 | February 1 – February 28, 2019 | $1,355,431.25 | $73,906.69 | $1,355,431.25 | $73,906.69 |
| 05/31/2019 | March 1 – March 31, 2019 | $444,205.50 | $14,593.75 | $355,346.40 | $14,593.75 |
| 07/03/2019 | April 1 – April 30 | $627,355.50 | $30,990.67 | $501,884.40 | $30,990.67 |

## CUMULATIVE TIME SUMMARY BY PROFESSIONAL

For the May Statement Period from May 1, 2019 through May 31, 2019

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Little, John | Partner | $850.0 | 7.4 | $6,290.00 |
| Jackson, Anthony | Partner | $795.0 | 42.8 | $34,026.00 |
| Gerlach, Stephen | Senior Manager | $625.0 | 180.6 | $112,875.00 |
| Lew, Matt | Senior Manager | $625.0 | 125.5 | $78,437.50 |
| Baring, James | Manager | $525.0 | 213.7 | $112,175.00 |
| du Preez, Wanya | Manager | $525.0 | 38.0 | $19,950.00 |
| Abrom, Carisa | Senior Consultant | $475.0 | 0.2 | $95.00 |
| Khurelbaatar, Oko | Senior Consultant | $475.0 | 34.8 | $16,530.00 |
| Nene, Dhanashree | Senior Consultant | $475.0 | 190.2 | $90,345.00 |
| Price, Harrison | Senior Consultant | $475.0 | 213.0 | $101,175.00 |

| Name | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Wickline, Matthew | Senior Consultant | $475.0 | 150.1 | $71,297.50 |
| Fang, Sophia | Consultant | $395.0 | 201.1 | $79,434.50 |
| Unwala, Marya | Consultant | $395.0 | 57.5 | $22,712.50 |
| **Fee Professionals Total** | | | **1,454.9** | **$745,343.00** |

| Adjustment | | |
|---|---|---|
| 50% Non-Working Travel Reduction | | ($43,387.50) |
| Discount | | - |
| **Adjustment Subtotal:** | | **($43,387.50)** |
| **Total** | **Blended Rate:** **$482.49** | **1,454.9** **$701,955.50** |

## CUMULATIVE FEES BY CATEGORY SUMMARY
For the May Statement Period from May 1, 2019 through May 31, 2019

| Categories | Hours | Fees |
|---|---|---|
| Claims Analysis | 989.3 | $498,094.50 |
| Contracts (Cures / Objections / Other) | 159.6 | $93,384.00 |
| Non-Working Travel | 164.2 | $86,775.00 |
| Monthly Fee Statement and Fee Application Preparation | 135.8 | $62,690.00 |
| Project Management and Quality Control | 6.0 | $4,399.50 |
| **Fees Category Subtotal:** | **1,454.9** | **$745,343.00** |

| Adjustment | | |
|---|---|---|
| 50% Non-Working Travel Reduction | | ($43,387.50) |
| Discount | | - |
| **Adjustment Subtotal:** | | **($43,387.50)** |
| **Total** | **1,454.9** | **$701,955.50** |

## CUMULATIVE EXPENSES BY CATEGORY SUMMARY

For the May Statement Period from May 1, 2019 through May 31, 2019

| Expense Categories | Total Expenses for the Period |
| --- | --- |
| Airfare | $13,114.34 |
| Hotel | $12,768.18 |
| Transportation | $7,829.65 |
| Meals | $6,016.24 |
| Internet Access While Traveling | $179.74 |
| Auto Parking and Tolls | $141.00 |
| **Expense Category Total:** | **$40,049.15** |

Dated:  July 28, 2019
Dallas, Texas

Respectfully submitted,

*John W. Little*

Deloitte Transactions and Business
Analytics LLP
2200 Ross Avenue, Suite 1600
Dallas, Texas 75201-6778
Telephone:  214-840-7383
John W. Little
DEBTORS' ADVISOR

*[Remainder of Page Intentionally Left Blank.]*

**<u>EXHIBIT A</u>**

**PROFESSIONAL SERVICES TIME DETAIL FOR THE MAY STATEMENT PERIOD**

**MAY 1, 2019 THROUGH MAY 31, 2019**

**Deloitte Transactions and Business Analytics LLP**
**SEARS MAY TIME DETAIL**

*Fee Detail by Category, Work Date, Professional*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Baring, James | Manager | Claims Analysis | Review claims filed by a merchandise vendor and prepare cover page comparison based on invoice detail and Sears internal Accounts Payable detail. | 5/1/2019 | 1.2 | $ 525.00 | $ 630.00 |
| Baring, James | Manager | Claims Analysis | Meeting to walk-through methodology for reviewing claims comparisons performed by Sears Internal Audit w/ Deloitte team (S. Gerlach, H. Price, S. Fang) | 5/1/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Review and revise claims comparison internal methodology to increase cycle time. | 5/1/2019 | 1.3 | $ 525.00 | $ 682.50 |
| Baring, James | Manager | Claims Analysis | Review claims filed by a merchandise vendor #1 and prepare cover page comparison based on invoice detail and Sears internal Accounts Payable detail. | 5/1/2019 | 2.1 | $ 525.00 | $ 1,102.50 |
| Baring, James | Manager | Claims Analysis | Review claims filed by a merchandise vendor #2 and prepare cover page comparison based on invoice detail and Sears internal Accounts Payable detail. | 5/1/2019 | 1.3 | $ 525.00 | $ 682.50 |
| Baring, James | Manager | Claims Analysis | Review claims filed by a merchandise vendor #3 and prepare cover page comparison based on invoice detail and Sears internal Accounts Payable detail. | 5/1/2019 | 1.6 | $ 525.00 | $ 840.00 |
| Baring, James | Manager | Claims Analysis | Review claims filed by a merchandise vendor #4 and prepare cover page comparison based on invoice detail and Sears internal Accounts Payable detail. | 5/1/2019 | 1.9 | $ 525.00 | 997.50 |
| Fang, Sophia | Consultant | Claims Analysis | Review claims prepared by T. Dangen (Sears) and prepare cover page comparison based on invoice detail and Sears internal Accounts Payable detail. | 5/1/2019 | 2.3 | $ 395.00 | 908.50 |
| Fang, Sophia | Consultant | Claims Analysis | Review claims filed by an a manufacturing company update cover page comparison based on invoice detail and Sears internal Accounts Payable detail. | 5/1/2019 | 2.1 | $ 395.00 | 829.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Fang, Sophia | Consultant | Claims Analysis | Meeting to walk-through methodology for reviewing claims comparisons performed by Sears Internal Audit w/ S. Gerlach, H. Price, J. Baring (both Deloitte) | 5/1/2019 | 0.6 | $ 395.00 | $ 237.00 |
| Fang, Sophia | Consultant | Claims Analysis | Review claims filed by import #3 vendor and prepare cover page comparison based on invoice detail and Sears internal Accounts Payable detail. | 5/1/2019 | 2.6 | $ 395.00 | $ 1,027.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Conference call with M. Lew (Deloitte), M. Korycki (M-III), C. Good (M-III), G. Fail (Weil), and B. Podzius (Weil) to walk through the status of 503(b)(9) and 503(b)(1)a claims, including next steps to analyze | 5/1/2019 | 1.0 | $ 625.00 | $ 625.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence to B. Podzius regarding current status of 503(b)(9) and 503(b)(1)a Motions to compel, and upcoming timeline for resolution. | 5/1/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence to J. Baring, H. Price, S. Fang (all Deloitte), regarding additional layout option for claim comparison summaries | 5/1/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with D. Tangen (Sears) regarding priority codes and status codes for claims tracking | 5/1/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with D. Tangen (Sears) regarding reverting claims analysis review to Sears internal audit. | 5/1/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with H. Price, S. Fang, J. Baring (Deloitte) regarding draft comparison templates and alternatives / options for claims comparisons. | 5/1/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meeting to walk-through methodology for reviewing claims comparisons performed by Sears Internal Audit with J. Baring, H. Price, S. Fang (Both Deloitte) | 5/1/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform claims comparison for home & garden vendor and prepare analysis cover page for attorney review | 5/1/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform claims comparison for home appliance vendor #1 and prepare analysis cover page for attorney review | 5/1/2019 | 0.7 | $ 625.00 | $ 437.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform claims comparison for sports equipment vendor and prepare analysis cover page for attorney review | 5/1/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform claims comparison for sportswear merchandise vendor and prepare analysis cover page for attorney review | 5/1/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review draft comparison analysis for import vendors from M. Korycki (M-III) | 5/1/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review of claim comparison analysis performed by S. Fang (Deloitte) for merchandise vendor | 5/1/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review of claims comparison analysis performed by M. Rushing (Sears) for hardline vendor | 5/1/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update claims review tracking / monitoring for claims reviewed and status | 5/1/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | walk-through on with D. Contreras (Sears) regarding claim comparison for mattress vendor. | 5/1/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meeting with D. Tangen (Sears) regarding claims comparison templates used by Sears internal audit | 5/1/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | walk-through with T. Allen (Sears) regarding issues with claim comparison analysis for import vendor | 5/1/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Jackson, Anthony | Partner | Claims Analysis | Review updated master consolidated contracts file with the contracts included on the Debtors' April-30 8th supplemental contract cure notice filing. | 5/1/2019 | 1.5 | $ 795.00 | $ 1,192.50 |
| Jackson, Anthony | Partner | Claims Analysis | Review of claims comparison analysis performed by S. Gerlach (Deloitte) realted to a for hardline vendor | 5/1/2019 | 0.6 | $ 795.00 | $ 477.00 |
| Lew, Matt | Senior Manager | Claims Analysis | Conference call with S. Gerlach (Deloitte), M. Korycki (M-III), C. Good (M-III), G. Fail (Weil), and B. Podzius (Weil) to walk through the status of 503(b)(9) and 503(b)(1)a claims, including next steps to analyze | 5/1/2019 | 1.0 | $ 625.00 | 625.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a merchandise vendor and prepare cover page comparison based on invoice detail and Sears internal Accounts Payable detail. | 5/1/2019 | 2.4 | $ 475.00 | $ 1,140.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Develop internal methodology for reviewing claims comparisons performed by Sears Internal Audit and distribute to team. | 5/1/2019 | 3.2 | $ 475.00 | $ 1,520.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Extract and filter data from project management software  internal tracker in order to have an up to date picture of claims review process. | 5/1/2019 | 0.4 | $ 475.00 | $ 190.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Update project management software tracker to include information for collecting information on each claimant based on developed methodology. | 5/1/2019 | 2.2 | $ 475.00 | $ 1,045.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Using extracted data from project management software  tracker; assign individual team members S. Fang, M. Wickline (Deloitte) | 5/1/2019 | 2.6 | $ 475.00 | $ 1,235.00 |
| Baring, James | Manager | Claims Analysis | Meeting w/ D. Contreras (Sears) to walk-through updates to merchandise vendor comparison to incorporate new filed claim. | 5/2/2019 | 0.5 | $ 525.00 | $ 262.50 |
| Baring, James | Manager | Claims Analysis | Meeting w/ T. Allen (Sears) to walk-through updates to merchandise vendor comparison to incorporate new filed claim. | 5/2/2019 | 0.5 | $ 525.00 | $ 262.50 |
| Baring, James | Manager | Claims Analysis | Review claims filed by a merchandise vendor #10 and prepare cover page comparison based on invoice detail and Sears internal Accounts Payable detail. | 5/2/2019 | 1.6 | $ 525.00 | $ 840.00 |
| Baring, James | Manager | Claims Analysis | Review claims filed by a merchandise vendor #5 and prepare cover page comparison based on invoice detail and Sears internal Accounts Payable detail. | 5/2/2019 | 1.2 | $ 525.00 | $ 630.00 |
| Baring, James | Manager | Claims Analysis | Review claims filed by a merchandise vendor #6 and prepare cover page comparison based on invoice detail and Sears internal Accounts Payable detail. | 5/2/2019 | 1.4 | $ 525.00 | $ 735.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Baring, James | Manager | Claims Analysis | Review claims filed by a merchandise vendor #7 and prepare cover page comparison based on invoice detail and Sears internal Accounts Payable detail. | 5/2/2019 | 1.4 | $ 525.00 | $ 735.00 |
| Baring, James | Manager | Claims Analysis | Review claims filed by a merchandise vendor #8 and prepare cover page comparison based on invoice detail and Sears internal Accounts Payable detail. | 5/2/2019 | 1.1 | $ 525.00 | $ 577.50 |
| Baring, James | Manager | Claims Analysis | Review claims filed by a merchandise vendor #9 and prepare cover page comparison based on invoice detail and Sears internal Accounts Payable detail. | 5/2/2019 | 1.3 | $ 525.00 | $ 682.50 |
| Fang, Sophia | Consultant | Claims Analysis | Review claims filed by a foreign vendor #3 and prepare cover page comparison based on invoice detail and Sears internal Accounts Payable detail. | 5/2/2019 | 2.4 | $ 395.00 | $ 948.00 |
| Fang, Sophia | Consultant | Claims Analysis | Review claims filed by a foreign vendor #4 and prepare cover page comparison based on invoice detail and Sears internal Accounts Payable detail. | 5/2/2019 | 2.4 | $ 395.00 | $ 948.00 |
| Fang, Sophia | Consultant | Claims Analysis | Review claims filed by a foreign vendor #5 and prepare cover page comparison based on invoice detail and Sears internal Accounts Payable detail. | 5/2/2019 | 2.4 | $ 395.00 | $ 948.00 |
| Fang, Sophia | Consultant | Claims Analysis | Review claims filed by a foreign vendor #6 and prepare cover page comparison based on invoice detail and Sears internal Accounts Payable detail. | 5/2/2019 | 2.1 | $ 395.00 | $ 829.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with D. Tangen (Sears) regarding soliciting input from business units for material credits | 5/2/2019 | 0.2 | $ 625.00 | $ 125.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with D. Tangen (Sears) regarding updating a paper goods vendor's claim comparison for newly filed / amended claims | 5/2/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform claims comparison for apparel vendor and prepare analysis cover page for attorney review | 5/2/2019 | 0.6 | $ 625.00 | $ 375.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform claims comparison for custom appliance vendor and prepare analysis cover page for attorney review | 5/2/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform claims comparison for hardlines import vendor and prepare analysis cover page for attorney review | 5/2/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform claims comparison for home appliance vendor #2 and prepare analysis cover page for attorney review | 5/2/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform claims comparison for lawn & garden vendor and prepare analysis cover page for attorney review | 5/2/2019 | 0.9 | $ 625.00 | $ 562.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review claims comparison for apparel vendor document issues and revert for further analysis | 5/2/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review correspondence from T. Allen (Sears) regarding additional information request for Prime Clerk to analyses 503(b)(9) filed claim | 5/2/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review of Claim Comparison analysis performed by T. Allen (Sears) regarding import vendor 503(b)(9) claims | 5/2/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review updates to claim comparison template mock up from J. Baring (Deloitte) and user instructions for distribution to team | 5/2/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Jackson, Anthony | Partner | Claims Analysis | Review claims comparison analysis performed by J. Baring (Deloitte) filed by a merchandise vendor and prepare cover page reconciliation based on invoice detail and Sears internal Accounts Payable detail. | 5/2/2019 | 0.7 | $ 795.00 | $ 556.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Provide feedback on review of claims performed by D. Nene (Deloitte) in order to resolve outstanding issues. | 5/2/2019 | 1.1 | $ 475.00 | $ 522.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform analysis on new claims filed provided by M. Korycki (MIII) to assess claimants relative to the administrative bar date. | 5/2/2019 | 2.9 | $ 475.00 | $ 1,377.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Update internal tracking document of administrative claims based on new file from Prime Clerk from M. Korycki (Sears) in order to have a population of individual vendors to review. | 5/2/2019 | 2.8 | $ 475.00 | $ 1,330.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Price, Harrison | Senior Consultant | Claims Analysis | Update Word Document template to include additional details around invoices claimed by certain vendors in order to have a  population of invoices per vendor. | 5/2/2019 | 1.6 | $  475.00 | $     760.00 |
| Baring, James | Manager | Claims Analysis | Review claims filed by an import vendor #1 and prepare cover page comparison based on invoice detail and Sears internal Accounts Payable detail. | 5/3/2019 | 1.3 | $  525.00 | $     682.50 |
| Baring, James | Manager | Claims Analysis | Review claims filed by an import vendor #3 and prepare cover page comparison based on invoice detail and Sears internal Accounts Payable detail. | 5/3/2019 | 1.1 | $  525.00 | $     577.50 |
| Baring, James | Manager | Claims Analysis | Review of claims filed by an import vendor #2 and prepare cover page comparison based on invoice detail and Sears internal Accounts Payable detail. | 5/3/2019 | 0.7 | $  525.00 | $     367.50 |
| Fang, Sophia | Consultant | Claims Analysis | Provide feedback on review of claims performed by H. Price (Deloitte) to resolve outstanding issues. | 5/3/2019 | 2.4 | $  395.00 | $     948.00 |
| Fang, Sophia | Consultant | Claims Analysis | Review claims filed by a foreign vendor #1 and prepare cover page comparison based on invoice detail and Sears internal Accounts Payable detail. | 5/3/2019 | 2.4 | $  395.00 | $     948.00 |
| Fang, Sophia | Consultant | Claims Analysis | Review claims filed by a foreign vendor #2 and prepare cover page comparison based on invoice detail and Sears internal Accounts Payable detail. | 5/3/2019 | 2.3 | $  395.00 | $     908.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with H. Price (Deloitte) regarding weekly status report statistics and compilation for status report 5/4 | 5/3/2019 | 0.4 | $  625.00 | $     250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Export data from collaborative data repository for use in 5/3 weekly progress reporting  for engagement management | 5/3/2019 | 0.7 | $  625.00 | $     437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform analysis of claims comparisons by status code and size of claim for use in engagement status reporting for week ending 5/4 | 5/3/2019 | 0.6 | $  625.00 | $     375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Prepare charts and summaries of claim status statistics for inclusion in weekly reporting package for week ending 5/4 | 5/3/2019 | 0.9 | $  625.00 | $     562.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Claims Analysis | Summarize analysis and highlight outstanding issues regarding claims comparison work stream for week ending 5/4 | 5/3/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Jackson, Anthony | Partner | Claims Analysis | Review claim comparision analysis summary, outstanding items for review as of 5/2/19 | 5/3/2019 | 0.9 | $ 795.00 | $ 715.50 |
| Jackson, Anthony | Partner | Claims Analysis | Review updated Smartsheet tracker based on cover page analysis performed for various Import vendors created by H. Price (Deloitte) | 5/3/2019 | 0.5 | $ 795.00 | $ 397.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by an import vendor and prepare cover page comparison based on invoice detail and Sears internal Accounts Payable detail. | 5/3/2019 | 2.4 | $ 475.00 | $ 1,140.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by import #1 vendor and prepare cover page comparison based on invoice detail and Sears internal Accounts Payable detail. | 5/3/2019 | 3.1 | $ 475.00 | $ 1,472.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a foreign vendor and prepare cover page comparison based on invoice detail and Sears internal Accounts Payable detail. | 5/3/2019 | 1.9 | $ 475.00 | $ 902.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Update project management software tracker based on cover page comparisons performed for various Import vendors. | 5/3/2019 | 2.2 | $ 475.00 | $ 1,045.00 |
| Baring, James | Manager | Claims Analysis | Correspondences with R. Allen (Prime Clerk) and M. Korycki (M-III) regarding request for the claims register database maintained by Prime Clerk. | 5/6/2019 | 0.9 | $ 525.00 | $ 472.50 |
| Baring, James | Manager | Claims Analysis | Correspondences with R. Allen (Prime Clerk) team regarding request for the claims register database maintained by Prime Clerk. | 5/6/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Draft and share Claim Resolution Descriptions to be incorporated into the claims register with S. Gerlach and H. Price (Deloitte) | 5/6/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Draft proposed treatment categories for 503(b)(9) claims and incorporate into claims register template | 5/6/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Prepare updated process guide for reviewing and revising 503(b)(9) claims comparisons prepared by Sears Internal Audit. | 5/6/2019 | 1.3 | $ 525.00 | $ 682.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Baring, James | Manager | Claims Analysis | Prepare updated template for reviewing 503(b)(9) claims comparisons prepared by Sears Internal Audit. | 5/6/2019 | 1.1 | $ 525.00 | $ 577.50 |
| Fang, Sophia | Consultant | Claims Analysis | Perform administrative claims comparison for import vendor #1. | 5/6/2019 | 2.3 | $ 395.00 | $ 908.50 |
| Fang, Sophia | Consultant | Claims Analysis | Perform administrative claims comparison for merchandise vendor #1. | 5/6/2019 | 2.2 | $ 395.00 | $ 869.00 |
| Fang, Sophia | Consultant | Claims Analysis | Perform administrative claims comparison for non-merchandise vendor #1. | 5/6/2019 | 2.1 | $ 395.00 | $ 829.50 |
| Fang, Sophia | Consultant | Claims Analysis | Perform administrative claims comparison for non-merchandise vendor #2. | 5/6/2019 | 2.2 | $ 395.00 | $ 869.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with A. Jackson (Deloitte) highlighting week ending 5/3 progress and accompaning status report for the week. | 5/6/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with B. Podzious (Weil) regarding aligning claimants claims versus individual Debtors and resolution process. | 5/6/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with B. Podzius (Weil) regarding claim comparison analysis for certain import vendor per inquiry. | 5/6/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform claim comparison for home appliance vendor and update claim tracking database | 5/6/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform claim comparison for home décor vendor and update claim tracking database | 5/6/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform claim comparison for sporting equipment vendor and update claim tracking database | 5/6/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review Claims comparison analysis performed by S. Fang (Deloitte) for Brand apparel manufacturer | 5/6/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review correspondence from B. Podzius (Weil) regarding certain aspects of import vendor 503(b)(9) periods in certain outstanding claims. | 5/6/2019 | 1.4 | $ 625.00 | $ 875.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review of Claim Resolution generalized descriptions for use in claim register resolution process prepared by J. Baring (Deloitte) | 5/6/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review of Claims comparison analysis performed by H. Price (Deloitte) for home appliance vendor | 5/6/2019 | 0.6 | $ 625.00 | $ 375.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review of final version of status report for presentation to A. Jackson (Deloitte) | 5/6/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Jackson, Anthony | Partner | Claims Analysis | Review updated report from S. Gerlach (Deloitte) highlighting week ending 5/3 progress, accompanying status report for the week. | 5/6/2019 | 1.3 | $ 795.00 | $ 1,033.50 |
| Jackson, Anthony | Partner | Claims Analysis | Call with B. Phelan (Sears) to discuss timeline for Sears team support on claim comparison analysis. | 5/6/2019 | 0.8 | $ 795.00 | $ 636.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Prepare analysis based on current internal tracker of claims review to include in PowerPoint presentation for management. | 5/6/2019 | 2.2 | $ 475.00 | $ 1,045.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Prepare draft of PowerPoint presentation of progress to date on claims review for senior Deloitte leadership (J. Little, A. Jackson). | 5/6/2019 | 2.8 | $ 475.00 | $ 1,330.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Send updates to S. Gerlach (Deloitte) on management presentation of current administrative claims review process. | 5/6/2019 | 0.4 | $ 475.00 | $ 190.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Update analysis based on comments from S. Gerlach (Deloitte) that were included in management presentation deck. | 5/6/2019 | 2.6 | $ 475.00 | $ 1,235.00 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Began work on 503(b)(9) comparison process and summary review for a clothing company. | 5/6/2019 | 1.6 | $ 475.00 | $ 760.00 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Began work on 503(b)(9) comparison process and summary review for a food client. | 5/6/2019 | 1.8 | $ 475.00 | $ 855.00 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Review previously prepare 503(b)(9) comparison workbooks prepared by H. Price with respect to procedures for evaluating administrative claims. | 5/6/2019 | 2.8 | $ 475.00 | $ 1,330.00 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Meeting with S. Gerlach (Deloitte) about the nature of the engagement and what my role will be. | 5/6/2019 | 1.8 | $ 475.00 | $ 855.00 |
| Baring, James | Manager | Claims Analysis | Meet with H. Price, M. Lew, A. Jackson, J. Little (Deloitte) to walk-through 503(b)(9) claims comparison status update presentation | 5/7/2019 | 1.1 | $ 525.00 | $ 577.50 |
| Baring, James | Manager | Claims Analysis | Prepare 503(b)(9) claims comparison for home goods merchandise vendor | 5/7/2019 | 1.6 | $ 525.00 | $ 840.00 |
| Baring, James | Manager | Claims Analysis | Prepare 503(b)(9) claims comparison for import merchandise vendor | 5/7/2019 | 0.8 | $ 525.00 | $ 420.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Baring, James | Manager | Claims Analysis | Review Sears Disclosure Statement understand 503(b)(9) administrative claims treatment, funding limitations and funding sources. | 5/7/2019 | 2.1 | $ 525.00 | $ 1,102.50 |
| Baring, James | Manager | Claims Analysis | Review Sears Liquidation analysis, specifically 503(b)(9) administrative claims consideration and treatment in the waterfall relative to higher and lower absolute priority claims | 5/7/2019 | 1.3 | $ 525.00 | $ 682.50 |
| Baring, James | Manager | Claims Analysis | Update 503(b)(9) claims in draft claims register template to facilitate higher cycle time for claims comparisons. | 5/7/2019 | 1.6 | $ 525.00 | $ 840.00 |
| Baring, James | Manager | Claims Analysis | Update proposed treatment categories for 503(b)(9) claims and incorporate into claims register template | 5/7/2019 | 1.7 | $ 525.00 | $ 892.50 |
| Fang, Sophia | Consultant | Claims Analysis | Perform secondary review on comparison of claims filed by merchandise vendor # 1 performed by H. Price (Deloitte) and update the master claim register file. | 5/7/2019 | 2.1 | $ 395.00 | $ 829.50 |
| Fang, Sophia | Consultant | Claims Analysis | Perform secondary review on comparison of claims filed by an import vendor performed by H. Price (Deloitte) and update the master claim register file. | 5/7/2019 | 2.2 | $ 395.00 | $ 869.00 |
| Fang, Sophia | Consultant | Claims Analysis | Perform secondary review on comparison of claims filed by a paper supplies vendor performed by H. Price (Deloitte) and update the master claim register file. | 5/7/2019 | 2.6 | $ 395.00 | $ 1,027.00 |
| Fang, Sophia | Consultant | Claims Analysis | Perform secondary review on comparison of claims filed by a services vendor performed by H. Price (Deloitte) and update the master claim register file. | 5/7/2019 | 2.2 | $ 395.00 | $ 869.00 |
| Fang, Sophia | Consultant | Claims Analysis | Develop an example of claim analysis for J. Baring ( Deloitte ) to distribute to the team as a template | 5/7/2019 | 2.9 | $ 395.00 | $ 1,145.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with D. Tangen (Sears) regarding home goods vendor analysis | 5/7/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with T. Allen (Sears) regarding issues with high priority import vendor claims analysis | 5/7/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform claim comparison for children's apparel import vendor | 5/7/2019 | 1.1 | $ 625.00 | $ 687.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform claim comparison for hardlines vendor and update claim tracking database | 5/7/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform claim comparison for home furnishings vendor and update claim tracking database | 5/7/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review Claims comparison analysis performed by S. Fang (Deloitte) for sportswear apparel vendor | 5/7/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review correspondence form M. Butler (Deloitte) regarding intercompany receivables and potential treatment under plan of reorganization | 5/7/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review filed motion to compel payment of administrative claims filed by vendor | 5/7/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review of Claims comparison analysis performed by H. Price (Deloitte) for merchandise vendor, document issues and revert for revisions | 5/7/2019 | 0.9 | $ 625.00 | $ 562.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review of Claims comparison analysis performed by M. Wickline (Deloitte) for fragrance vendor | 5/7/2019 | 0.9 | $ 625.00 | $ 562.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review of Claims comparison analysis performed by S. Fang (Deloitte) for accessories vendor #1 | 5/7/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review of revised Claims comparison analysis performed by H. Price (Deloitte) for merchandise vendor | 5/7/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meet with H. Price, J. Baring, M. Lew, A. Jackson, J. Little (Deloitte) to walk-through 503(b)(9) claims comparison status update presentation | 5/7/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Jackson, Anthony | Partner | Claims Analysis | Meet with M. Lew (Deloitte), A. Jackson (Deloitte), S. Gerlach (Deloitte), J. Baring (Deloitte), H. Price (Deloitte), S. Fang (Deloitte), D. Nene (Deloitte) and M. Wickline (Deloitte) to discuss the current status of the analysis of administrative claims asserted against the Debtors and walk-through the supporting documentation for a claim's analysis. | 5/7/2019 | 1.2 | $ 795.00 | $ 954.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Jackson, Anthony | Partner | Claims Analysis | Review 503(b)(9) status update deck for Weil and M-III, to provide comments to H. Price (Deloitte) | 5/7/2019 | 1.7 | $ 795.00 | $ 1,351.50 |
| Lew, Matt | Senior Manager | Claims Analysis | Review correspondence with M. Butler (Deloitte - Tax) and C. Good (M-III) related to estimated recoveries on intercompany receivable claims between Debtor affiliates. | 5/7/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Lew, Matt | Senior Manager | Claims Analysis | Review motion filed on docket by tools manufacturing supplier to identify the amount and supporting documentation included to support its asserted administrative claims. | 5/7/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Lew, Matt | Senior Manager | Claims Analysis | Meet with H. Price, J. Baring, S. Gerlach , A. Jackson, J. Little (Deloitte) to walk-through 503(b)(9) claims comparison status update presentation | 5/7/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Little, John | Partner | Claims Analysis | Meet with S. Gerlach, A. Jackson, M. Lew (all Deloitte) to walk-through status of work on 503(b)9 claims analysis, process for evaluating such claims to gauge progress and improve process | 5/7/2019 | 1.1 | $ 850.00 | $ 935.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Meet with M. Korycki (M-III) to walk-through current status of administrative claims review. | 5/7/2019 | 0.5 | $ 475.00 | $ 237.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Meet with S. Gerlach, J. Baring, M. Lew, A. Jackson, J. Little (Deloitte) to walk-through 503(b)(9) claims comparison status update presentation | 5/7/2019 | 1.1 | $ 475.00 | $ 522.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review Sears Liquidation analysis to understand implications on administrative claims pay out. | 5/7/2019 | 3.1 | $ 475.00 | $ 1,472.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Update formatting, and overall presentation of management deck based on comments from S. Gerlach (Deloitte). | 5/7/2019 | 2.9 | $ 475.00 | $ 1,377.50 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Began work on 503(b)(9) comparison process and summary review for a clothing company #1. | 5/7/2019 | 1.7 | $ 475.00 | $ 807.50 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Began work on 503(b)(9) comparison process and summary review for a clothing company #2. | 5/7/2019 | 1.6 | $ 475.00 | $ 760.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Wickline, Matthew | Senior Consultant | Claims Analysis | Began work on 503(b)(9) comparison process and summary review for a clothing manufacturing company. | 5/7/2019 | 1.9 | $ 475.00 | $ 902.50 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Began work on 503(b)(9) comparison process and summary review for a food client #2 | 5/7/2019 | 0.8 | $ 475.00 | $ 380.00 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Began work on 503(b)(9) comparison process and summary review for a technology company. | 5/7/2019 | 1.9 | $ 475.00 | $ 902.50 |
| Baring, James | Manager | Claims Analysis | Draft and share revised 503(b)(9) claims comparison template process guide | 5/8/2019 | 1.3 | $ 525.00 | $ 682.50 |
| Baring, James | Manager | Claims Analysis | Prepare claims comparison  for import vendor #1 503(b)(9) administrative claims. | 5/8/2019 | 0.9 | $ 525.00 | 472.50 |
| Baring, James | Manager | Claims Analysis | Prepare claims comparison  for import vendor #2 503(b)(9) administrative claims. | 5/8/2019 | 1.3 | $ 525.00 | 682.50 |
| Baring, James | Manager | Claims Analysis | Prepare merchandise vendor 503(b)(9) claim comparison analysis | 5/8/2019 | 1.7 | $ 525.00 | 892.50 |
| Baring, James | Manager | Claims Analysis | Prepare revised 503(b)(9) claims comparison template for a toy merchandise vendor | 5/8/2019 | 1.2 | $ 525.00 | 630.00 |
| Baring, James | Manager | Claims Analysis | Prepare revised 503(b)(9) claims comparison template for an import vendor #9 | 5/8/2019 | 1.1 | $ 525.00 | 577.50 |
| Baring, James | Manager | Claims Analysis | Update merchandise vendor 503(b)(9) claim comparison analysis and share with H. Price (Deloitte) | 5/8/2019 | 1.3 | $ 525.00 | 682.50 |
| Baring, James | Manager | Claims Analysis | Update revised 503(b)(9) claims comparison template process guide | 5/8/2019 | 1.6 | $ 525.00 | 840.00 |
| Fang, Sophia | Consultant | Claims Analysis | Perform secondary review on comparison performed by H. Price (Deloitte)  and update the master claim register file. | 5/8/2019 | 2.8 | $ 395.00 | 1,106.00 |
| Fang, Sophia | Consultant | Claims Analysis | Perform secondary review on comparison of claims filed by a medical supplies vendor performed by H. Price (Deloitte) and update the master claim register file. | 5/8/2019 | 2.6 | $ 395.00 | 1,027.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with D. Tangen (Sears) regarding M-III high priority request for import vendor analysis | 5/8/2019 | 0.6 | $ 625.00 | 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with M. Korycki (M-III) regarding claim summary's included in zip file | 5/8/2019 | 0.7 | $ 625.00 | 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with M. Korycki (M-III) regarding claim summary's performed to date. | 5/8/2019 | 0.4 | $ 625.00 | 250.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with M. Wickline, S. Fang (Deloitte) regarding email addresses for Sears internal audit contacts | 5/8/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with S. Fang, H. Price, M. Wickline (all Deloitte) regarding daily update reporting | 5/8/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with T. Allen (Sears) regarding resolution of issues with high priority import vendor claims analysis | 5/8/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review correspondence for M. Lew (Deloitte) regarding Unsecured Creditors Committee (UCC) filing relative to plan of reorganization | 5/8/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review correspondence from J. Baring (Deloitte) regarding claims register tracking process in lieu of claim recap template. | 5/8/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review correspondence from J. Baring (Deloitte) regarding revised template for claims comparisons and claim recap | 5/8/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review of Claim Register recap information provided by J. Baring (Deloitte) | 5/8/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review of Claims comparison analysis performed by S. Fang (Deloitte) for accessories vendor #3 | 5/8/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review revised claims analysis provide by T. Allen (Sears) for high priority import vendor | 5/8/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Lew, Matt | Senior Manager | Claims Analysis | Review filing by the Unsecured Creditors' Committee (Docket 3661) to identify specific information filed related to estimates of administrative claims asserted against the Debtors. | 5/8/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Little, John | Partner | Claims Analysis | Research letter of credit treatment in a situation in which creditor has a potential 503b9 claim and a letter of credit at Sears Roebuck Acceptance Corp.(SRAC). | 5/8/2019 | 0.6 | $ 850.00 | $ 510.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Meet with new team members in order to provide summary of case to date, and definite roles and priorities for each individual. | 5/8/2019 | 2.4 | $ 475.00 | $ 1,140.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Develop list of new  users for access to internal tracker based on new team structure and provide access. | 5/8/2019 | 1.2 | $ 475.00 | $ 570.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Price, Harrison | Senior Consultant | Claims Analysis | Prepare cover page comparison for import vendors administrative claims. | 5/8/2019 | 1.2 | $ 475.00 | $ 570.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review comments from A. Jackson (Deloitte) on management presentation deck. | 5/8/2019 | 0.9 | $ 475.00 | $ 427.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review toy vendor claims template prepared by J. Baring (Deloitte) to understand inputs and formatting | 5/8/2019 | 1.7 | $ 475.00 | $ 807.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review merchandise vendor claim analysis prepared by J. Baring (Deloitte) to consider if strategy for requesting particular data points from Prime Clerk's data base. | 5/8/2019 | 1.3 | $ 475.00 | $ 617.50 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Follow up meeting to walk-through aggregate claims analysis vs individual claims analysis with S. Gerlach, H. Price, J. Baring, S. Fang, D. Nene, A. Jackson, and J. Little | 5/8/2019 | 0.5 | $ 475.00 | $ 237.50 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Began work on 503(b)(9) comparison process and summary review for a women's clothing company. | 5/8/2019 | 1.6 | $ 475.00 | $ 760.00 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Began work on 503(b)(9) comparison process and summary review for a personal care company. | 5/8/2019 | 1.8 | $ 475.00 | $ 855.00 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Began work on 503(b)(9) comparison process and summary review for an import & export company. | 5/8/2019 | 1.3 | $ 475.00 | $ 617.50 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Began work on a 503(b)(9) comparison process and summary review for a wholesale distribution of electric parts and communications equipment company. | 5/8/2019 | 2.2 | $ 475.00 | $ 1,045.00 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Continued work on 503(b)(9) comparison process and summary review for a diversified consumer clothing company then entered the Proposed Resolution Amount into project management software . | 5/8/2019 | 1.6 | $ 475.00 | $ 760.00 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Meeting to walk-through aggregate claims analysis vs individual claims analysis with S. Gerlach, H. Price, J. Baring, S. Fang, D. Nene, A. Jackson, and J. Little | 5/8/2019 | 1.1 | $ 475.00 | $ 522.50 |
| Baring, James | Manager | Claims Analysis | Correspondences with A. Jackson, J. Little, M. Lew, S. Gerlach (All Deloitte) regarding revised claims comparison analysis process and guides. | 5/9/2019 | 0.7 | $ 525.00 | $ 367.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Baring, James | Manager | Claims Analysis | Correspondences with A. Jackson, M. Lew, and S. Gerlach (Deloitte) regarding claims register updates for 503(b)(9) claims | 5/9/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Correspondences with H. Price (Deloitte) regarding import vendor 503(b)(9) claims comparison revisions | 5/9/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Correspondences with M. Korycki (M-III) regarding claims comparison analysis process updates and revised templates. | 5/9/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Meet with S. Fang (Deloitte) regarding revisions to the updates claims comparison template to increase comparison  cycle time. | 5/9/2019 | 0.3 | $ 525.00 | $ 157.50 |
| Baring, James | Manager | Claims Analysis | Prepare revised 503(b)(9) claims comparison template for an import merchandise vendor | 5/9/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Prepare revised 503(b)(9) claims comparison template for an import vendor #10 | 5/9/2019 | 0.9 | $ 525.00 | $ 472.50 |
| Baring, James | Manager | Claims Analysis | Meet with H. Price, M. Wickline, D. Nene, S. Fang, S. Gerlach (Deloitte) to walk-through updated template and process for reviewing claims comparison analysis prepared by Internal Audit. | 5/9/2019 | 1.1 | $ 525.00 | $ 577.50 |
| Fang, Sophia | Consultant | Claims Analysis | Perform secondary review on comparison of claims filed by merchandise vendor # 6 performed by H. Price (Deloitte) and update the master claim register file. | 5/9/2019 | 2.6 | $ 395.00 | $ 1,027.00 |
| Fang, Sophia | Consultant | Claims Analysis | Meet with J. Baring (Deloitte) regarding revisions to the updates claims comparison template to increase comparison cycle time. | 5/9/2019 | 0.3 | $ 395.00 | $ 118.50 |
| Fang, Sophia | Consultant | Claims Analysis | Perform administrative claims comparison for non-merchandise vendor #3. | 5/9/2019 | 2.2 | $ 395.00 | $ 869.00 |
| Fang, Sophia | Consultant | Claims Analysis | Perform administrative claims comparison for non-merchandise vendor #4. | 5/9/2019 | 2.3 | $ 395.00 | $ 908.50 |
| Fang, Sophia | Consultant | Claims Analysis | Meet with H. Price, M. Wickline, D. Nene,  S. Gerlach (Deloitte) to walk-through updated template and process for reviewing claims comparison analysis prepared by Sears Internal Audit. | 5/9/2019 | 1.1 | $ 395.00 | $ 434.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with M. Korycki (M-III) regarding revised claim comparison template and incorporation of claim recap information | 5/9/2019 | 0.7 | $ 625.00 | $ 437.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform claim comparison for accessories import vendor | 5/9/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform claim comparison for sportswear import vendor | 5/9/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review of Claims comparison analysis performed by H. Price (Deloitte) for merchandise vendor | 5/9/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review of Claims comparison analysis performed by M. Wickline (Deloitte) for home goods vendor, document issues and revert for revisions | 5/9/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review of updated Claim Comparison user guide for use with structured template in claims process prepared by J. Baring (Deloitte) | 5/9/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review revised template user guide / process from J. Baring (Deloitte) and schedule of meeting. | 5/9/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meet with D. Contreras, T. Allen (Sears) regarding outstanding issues with revised import data provided by M-III for import vendor claim comparisons. | 5/9/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meet with H. Price, M. Wickline, D. Nene, S. Fang, J. Baring (Deloitte) to walk-through updated template and process for reviewing claims comparison analysis prepared by Sears Internal Audit. | 5/9/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Lew, Matt | Senior Manager | Claims Analysis | Call with C. Porter (Prime Clerk) to walk-through getting an updated claims register each week to assist with the analysis of asserted 503(b)(9) administrative claims filed against the Debtors. | 5/9/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Lew, Matt | Senior Manager | Claims Analysis | Review latest 'process guide' developed by J. Baring (Deloitte) for the analysis of asserted 503(b)(9) claims against the Debtors to consider mechanism for compiling individual analyses into a consolidated tracker. | 5/9/2019 | 0.9 | $ 625.00 | $ 562.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Review claims filed by an investment management company to check that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 5/9/2019 | 4.9 | $ 475.00 | $ 2,327.50 |
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Meet with H. Price, M. Wickline, J. Baring, S. Fang, S. Gerlach (Deloitte) to walk-through updated template and process for reviewing claims comparison analysis prepared by Sears Internal Audit. | 5/9/2019 | 1.1 | $ 475.00 | $ 522.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Develop list of outstanding vendors for Deloitte team (S. Fang, M. Wickline, D. Nene) to begin high level comparison process based on data extract from project management software . | 5/9/2019 | 1.3 | $ 475.00 | $ 617.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Email D. Contreras (Sears) to provide list of new project management software  users. | 5/9/2019 | 0.2 | $ 475.00 | $ 95.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Extract data from internal project management software  tracker to understand outstanding population of import vendors to begin claims comparison process. | 5/9/2019 | 0.9 | $ 475.00 | $ 427.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Grant administrative privileges to Deloitte users in order to improve efficiency of review of administrative claims. | 5/9/2019 | 0.3 | $ 475.00 | $ 142.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Meet with J. Baring, M. Wickline, D. Nene, S. Fang, S. Gerlach (Deloitte) to walk-through updated template format for reviewing claims comparisons prepared by Sears Internal Audit. | 5/9/2019 | 1.1 | $ 475.00 | $ 522.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Prepare process guide for completion of administrative claims review in order to improve consistency. | 5/9/2019 | 1.7 | $ 475.00 | $ 807.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims data base provided by J. Baring (Deloitte) to understand necessary fields to extract during review of Sears administrative claims comparison process. | 5/9/2019 | 2.3 | $ 475.00 | $ 1,092.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Update project management software  tracker using information collected during review of vendors' filed administrative claims. | 5/9/2019 | 0.9 | $ 475.00 | $ 427.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Wickline, Matthew | Senior Consultant | Claims Analysis | Meet with H. Price, D. Nene, S. Fang, S. Gerlach, J. Baring (Deloitte) to walk-through updated template and process for reviewing claims comparison analysis prepared by Sears Internal Audit. | 5/9/2019 | 1.1 | $ 475.00 | $ 522.50 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Formulated new comparison worksheet, analyzed the respective claim, and consider relevant 503(b)(9) amount for a clothing company #1 | 5/9/2019 | 1.8 | $ 475.00 | $ 855.00 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Formulated new comparison worksheet, analyzed the respective claim, and consider relevant 503(b)(9) amount for a women's clothing company. | 5/9/2019 | 2.1 | $ 475.00 | $ 997.50 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Formulated new comparison worksheet, analyzed the respective claim, and consider relevant 503(b)(9) amount for an electronics company. | 5/9/2019 | 1.3 | $ 475.00 | $ 617.50 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Individually reviewed new template developed by J. Baring (Deloitte) for use in updating claims register. | 5/9/2019 | 0.7 | $ 475.00 | $ 332.50 |
| Baring, James | Manager | Claims Analysis | Correspondences with H. Price (Deloitte) regarding 503(b)(9) claim comparison analysis revisions | 5/10/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Correspondences with M. Lew (Deloitte) regarding 503(b)(9) claim comparison analysis status | 5/10/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Correspondences with M. Wickline, S. Fang, H. Price, D. Nene and S. Gerlach (Deloitte team) regarding 503(b)(9) claim comparison analysis progress and status | 5/10/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Prepare revised 503(b)(9) claims comparison for a general merchandise vendor to identify 503(b)(9) claim amount | 5/10/2019 | 1.1 | $ 525.00 | $ 577.50 |
| Baring, James | Manager | Claims Analysis | Prepare revised 503(b)(9) claims comparison for a merchandise vendor to identify 503(b)(9) claim amount | 5/10/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Prepare revised 503(b)(9) claims comparison for a vendor to identify 503(b)(9) claim amount | 5/10/2019 | 1.1 | $ 525.00 | $ 577.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Baring, James | Manager | Claims Analysis | Prepare revised 503(b)(9) claims comparison for an import merchandise vendor to identify  503(b)(9) claim amount | 5/10/2019 | 1.3 | $  525.00 | $      682.50 |
| Baring, James | Manager | Claims Analysis | Review and revise claims comparison analysis template and process guide to increase preparation cycle time | 5/10/2019 | 1.6 | $  525.00 | $      840.00 |
| Baring, James | Manager | Claims Analysis | Update claims register with 503(b)(9) claims comparison proposed  claim amounts | 5/10/2019 | 1.2 | $  525.00 | $      630.00 |
| Fang, Sophia | Consultant | Claims Analysis | Perform administrative claims comparison for non-merchandise vendor #5. | 5/10/2019 | 2.2 | $  395.00 | $      869.00 |
| Fang, Sophia | Consultant | Claims Analysis | Perform administrative claims comparison for non-merchandise vendor #6. | 5/10/2019 | 2.9 | $  395.00 | $   1,145.50 |
| Fang, Sophia | Consultant | Claims Analysis | Perform administrative claims comparison for non-merchandise vendor #7. | 5/10/2019 | 2.3 | $  395.00 | $      908.50 |
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Meeting with D.Tangen (Sears) for one on one session with regard to feedback on comparisons and setting up of summary tab using a clothing company as template. | 5/10/2019 | 0.5 | $  475.00 | $      237.50 |
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Meeting with members of MIII team - M. Korycki and D. Tangen(Sears),to discuss claims comparison process in order to check consistency across comparisons. | 5/10/2019 | 1.1 | $  475.00 | $      522.50 |
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Review claims filed by an airlines organization in addition to analysis prepared by M-III Partners to check that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 5/10/2019 | 1.3 | $  475.00 | $      617.50 |
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Review claims filed by an exports good and services company in addition to analysis prepared by M-III Partners to check that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 5/10/2019 | 1.9 | $  475.00 | $      902.50 |
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Review claims filed by a tire company (multiple claims) in addition to analysis prepared by M-III Partners to check that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 5/10/2019 | 2.6 | $  475.00 | $   1,235.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Updating project management software for claims reviewed and updating proposed claim amount for the day. | 5/10/2019 | 0.6 | $ 475.00 | $ 285.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform administrative claims comparison for import vendor. | 5/10/2019 | 1.1 | $ 475.00 | $ 522.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform administrative claims comparison for merchandise vendor. | 5/10/2019 | 1.1 | $ 475.00 | $ 522.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform administrative claims comparison for non-merchandise vendor. | 5/10/2019 | 1.2 | $ 475.00 | $ 570.00 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Formulated new comparison worksheet, analyzed the respective claim, and consider relevant 503(b)(9) amount for a global filtration company. | 5/10/2019 | 1.6 | $ 475.00 | $ 760.00 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Formulated new comparison worksheet, analyzed the respective claim, and consider relevant 503(b)(9) amount for a personal care company. | 5/10/2019 | 1.4 | $ 475.00 | $ 665.00 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Formulated new comparison worksheet, analyzed the respective claim, and consider relevant 503(b)(9) amount for a textile company. | 5/10/2019 | 1.7 | $ 475.00 | $ 807.50 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Formulated new comparison worksheet, analyzed the respective claim, and consider relevant 503(b)(9) amount for a wholesale distribution of electric parts and communications equipment company. | 5/10/2019 | 1.2 | $ 475.00 | $ 570.00 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Formulated new comparison worksheet, analyzed the respective claim, and consider relevant 503(b)(9) amount for an outerwear company. | 5/10/2019 | 1.1 | $ 475.00 | $ 522.50 |
| Baring, James | Manager | Claims Analysis | Meet with H. Price (Deloitte) and M. Korycki (M-III) to walk-through new dates to be used for Import vendors in order to quantify estimates for 503(b)(1)(A) claims, as well as updated process for utilization of claims register for treating 503(b)(9) claims. | 5/13/2019 | 0.7 | $ 525.00 | 367.50 |
| Baring, James | Manager | Claims Analysis | Follow up meeting with H. Price and M. Wickline (Deloitte) regarding claims comparison analysis process guideline updates. | 5/13/2019 | 0.6 | $ 525.00 | 315.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Baring, James | Manager | Claims Analysis | Initial meeting with H. Price and M. Wickline (Deloitte) regarding claims comparison analysis process guide updates. | 5/13/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Prepare updates with revised claim comparisons to reflect proposed net 503(b)(9) claim amounts based up detailed invoice level analysis | 5/13/2019 | 0.9 | $ 525.00 | $ 472.50 |
| Baring, James | Manager | Claims Analysis | Review draft claim comparison analysis for a clothing merchandise vendor and revise. | 5/13/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Review draft claim comparison analysis for a home goods merchandise vendor and revise proposed 503(b)(9) claim value | 5/13/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Review draft claim comparison analysis for a import merchandise vendor and revise proposed  503(b)(9) claim value | 5/13/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Review draft claim comparison analysis for a merchandise vendor and revise proposed  503(b)(9) claim value | 5/13/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Review draft claim comparison analysis for a merchandise vendor. | 5/13/2019 | 1.1 | $ 525.00 | $ 577.50 |
| Baring, James | Manager | Claims Analysis | Review draft claim comparison analysis for a paper goods vendor and revise proposed  503(b)(9) claim value | 5/13/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Revised claim comparisons proposed net 503(b)(9) amounts in claims register based upon detailed analysis of invoices supporting claim and Debtor's records. | 5/13/2019 | 1.2 | $ 525.00 | $ 630.00 |
| Baring, James | Manager | Claims Analysis | Update claims register with  list of filed debtor entities to identify proposed 503(b)(9) resolution amount on a claim by claims basis for each respective debtor. | 5/13/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Update claims register with proposed treatment categories to identify proposed 503(b)(9) resolution amount on a claim by claims basis for each respective debtor. | 5/13/2019 | 1.3 | $ 525.00 | $ 682.50 |
| Baring, James | Manager | Claims Analysis | Update claims register with revised claim comparison proposed net 503(b)(9) claim amounts based up analysis of invoices supporting vendor's claim. | 5/13/2019 | 0.9 | $ 525.00 | $ 472.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Baring, James | Manager | Claims Analysis | Meet with M. Lew (Deloitte) regarding claims comparison process and incorporating the claims register database into the process. | 5/13/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Meet with M. Korycki (M-III) to walk-through new dates to be used for Import vendors in order to assess 503(b)(1)(A) claims. | 5/13/2019 | 0.7 | $ 525.00 | 367.50 |
| Baring, James | Manager | Claims Analysis | Meet with J. Baring (Deloitte) regarding claims comparison process and incorporating the claims register database into the process. | 5/13/2019 | 0.6 | $ 525.00 | 315.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with H. Price (Deloitte) regarding weekly status report statistics and compilation for status report 5/18 | 5/13/2019 | 0.4 | $ 625.00 | 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Export data from collaborative data repository for use in week ending 5/11 reporting for weekly progress report for engagement management | 5/13/2019 | 1.3 | $ 625.00 | $ 812.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform analysis of claims comparisons by status code and size of claim for use in engagement status reporting for week ending 5/11 | 5/13/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Prepare charts and summaries of claim status statistics for inclusion in weekly reporting package for week ending 5/11 | 5/13/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Summarize analysis and highlight outstanding issues regarding claims comparison work stream for week ending 5/11 | 5/13/2019 | 0.4 | $ 625.00 | 250.00 |
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Review claims filed by a power products company in addition to analysis prepared by M-III Partners to check that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 5/13/2019 | 2.4 | $ 475.00 | $ 1,140.00 |
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Review claims filed by clothing company in addition to analysis prepared by M-III Partners to check that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 5/13/2019 | 1.4 | $ 475.00 | $ 665.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Review claims filed by software Products and services company in addition to analysis prepared by M-III Partners to check that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 5/13/2019 | 1.2 | $ 475.00 | $ 570.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Initial meeting with J. Baring and M. Wickline (Deloitte) regarding claims comparison analysis process guide updates. | 5/13/2019 | 0.6 | $ 475.00 | $ 285.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Extract Accounts Payable detail from Sears internal system for a manufacturing vendor to analyze administrative claim. | 5/13/2019 | 0.4 | $ 475.00 | $ 190.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Extract excel version of internal tracking document and perform analysis to understand at a high-level the reduction of total administrative expenses as a result of reviewing individual vendors filed claims. | 5/13/2019 | 2.1 | $ 475.00 | $ 997.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Meet with J. Baring (Deloitte) and M. Korycki (M-III) to walk-through new dates to be used for Import vendors in order to analyze 503(b)(1)(A) claims, as well as updated process for utilization of claims register for treating 503(b)(9) claims. | 5/13/2019 | 0.7 | $ 475.00 | $ 332.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform secondary review of administrative claims filed by a clothing vendor. | 5/13/2019 | 1.3 | $ 475.00 | $ 617.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform secondary review of administrative claims filed by a jewelry company. | 5/13/2019 | 2.3 | $ 475.00 | $ 1,092.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Provide summary analysis of manufacturing vendor's administrative claim as requested by M. Korycki (M-III) | 5/13/2019 | 0.8 | $ 475.00 | $ 380.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review admin priority claims filed by a manufacturing vendor. | 5/13/2019 | 2.3 | $ 475.00 | $ 1,092.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Send updates to T. Kim (M-III) based on secondary review of clothing vendor's filed administrative claims. | 5/13/2019 | 0.4 | $ 475.00 | $ 190.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Update project management software tracker with estimates for administrative claims for both the jewelry company and clothing vendor previously reviewed. | 5/13/2019 | 0.8 | $ 475.00 | $ 380.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Wickline, Matthew | Senior Consultant | Claims Analysis | Initial meeting with H. Price and J. Baring (Deloitte) regarding claims comparison analysis process guide updates. | 5/13/2019 | 0.6 | $ 475.00 | $ 285.00 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Correspondence with D. Tangen (Sears) to discuss updates to 2nd level review cover-page developed to highlight aspects of filed claims for a merchandise vendor. | 5/13/2019 | 0.2 | $ 475.00 | $ 95.00 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Formulated new comparison worksheet, analyzed the respective claim, and consider relevant 503(b)(9) amount for a food company #1. | 5/13/2019 | 1.2 | $ 475.00 | $ 570.00 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Formulated new comparison worksheet, analyzed the respective claim, and consider relevant 503(b)(9) amount for a textile company. | 5/13/2019 | 1.6 | $ 475.00 | $ 760.00 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Formulated new comparison worksheet, analyzed the respective claim, and consider relevant 503(b)(9) amount for a real estate developer in order to have a central location to compare general unsecured claims and 503(b)(9) claims. | 5/13/2019 | 1.1 | $ 475.00 | $ 522.50 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Formulated new comparison worksheet, analyzed the respective claim, and consider relevant 503(b)(9) amount for a tire company. | 5/13/2019 | 1.3 | $ 475.00 | $ 617.50 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Formulated new comparison worksheet, analyzed the respective claim, and consider relevant 503(b)(9) amount for an import/export company. | 5/13/2019 | 1.3 | $ 475.00 | $ 617.50 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Worked on a comparison process for a defense manufacturer at the request of M. Korycki (MIII Partners). | 5/13/2019 | 1.4 | $ 475.00 | $ 665.00 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Worked on a comparison process for an apparel exporter at the request of M. Korycki (MIII Partners). | 5/13/2019 | 1.3 | $ 475.00 | $ 617.50 |
| Baring, James | Manager | Claims Analysis | Correspondences with B. Murphy and M. Korycki (M-III) and S. Gerlach (Deloitte) regarding revised claims comparison process. | 5/14/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Correspondences with H. Price (Deloitte) regarding claims comparison progress | 5/14/2019 | 0.4 | $ 525.00 | $ 210.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Baring, James | Manager | Claims Analysis | Draft updated 503(b)(9) claims comparison process guidelines to be shared with M-III team | 5/14/2019 | 1.4 | $ 525.00 | $ 735.00 |
| Baring, James | Manager | Claims Analysis | Meet with S. Fang (Deloitte) regarding observations to incorporate into process guide to increase cycle time of claim comparison analysis | 5/14/2019 | 0.5 | $ 525.00 | $ 262.50 |
| Baring, James | Manager | Claims Analysis | Meeting S. Gerlach (Deloitte), M. Korycki, B. Murphy (M-III) regarding 503(b)(9) process and progress to date | 5/14/2019 | 1.2 | $ 525.00 | $ 630.00 |
| Baring, James | Manager | Claims Analysis | Meeting with M. Korycki (M-III) regarding updates to the claims register | 5/14/2019 | 0.9 | $ 525.00 | $ 472.50 |
| Baring, James | Manager | Claims Analysis | Review and revised claim comparison analysis for clothing merchandise vendor to identify 503(b)(9) claim amount per Sears internal records. | 5/14/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Review and revised claim comparison analysis for import textiles merchandise vendor to identify 503(b)(9) claim amount per Sears internal records. | 5/14/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Review and revised claim comparison analysis for merchandise vendor to identify 503(b)(9) claim amount per Sears internal records. | 5/14/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Update claims register with proposed  claim amounts, proposed debtor, and notes for revised claims comparison analytic reporting for apparel vendors. | 5/14/2019 | 1.3 | $ 525.00 | $ 682.50 |
| Baring, James | Manager | Claims Analysis | Update claims register with proposed import vendor's claim amounts, proposed debtor, and notes for revised claims comparison analytic reporting | 5/14/2019 | 1.4 | $ 525.00 | $ 735.00 |
| Baring, James | Manager | Claims Analysis | Meet with T. Allen (Sears) regarding updates to a merchandise vendor claim comparison data. | 5/14/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Meeting S. Gerlach (Deloitte), B. Murphy (M-III) regarding 503(b)(9) process, claims resolution and control document. | 5/14/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Meeting S. Gerlach (Deloitte), B. Murphy (M-III) regarding individual claim comparison templates. | 5/14/2019 | 0.7 | $ 525.00 | $ 367.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Baring, James | Manager | Claims Analysis | Meeting S. Gerlach (Deloitte), regarding 503(b)(9) template and data gather excerise required by Sears Internal Audit. | 5/14/2019 | 0.3 | $ 525.00 | $ 157.50 |
| Baring, James | Manager | Claims Analysis | Meeting S. Gerlach (Deloitte), regarding 503(b)(9) template and necessary detail for resolution process | 5/14/2019 | 0.3 | $ 525.00 | $ 157.50 |
| Baring, James | Manager | Claims Analysis | Meet with H. Price, M. Wickline, S. Fang, D. Nene (Deloitte) regarding updates to comparison process guides. | 5/14/2019 | 0.5 | $ 525.00 | $ 262.50 |
| Fang, Sophia | Consultant | Claims Analysis | Meet with H. Price, M. Wickline, D. Nene, J. Baring (Deloitte) regarding updates to comparison process guides. | 5/14/2019 | 0.5 | $ 395.00 | $ 197.50 |
| Fang, Sophia | Consultant | Claims Analysis | Meet with J. Baring (Deloitte) regarding observations to incorporate into process guide to increase cycle time of claim comparison analysis | 5/14/2019 | 0.5 | $ 395.00 | $ 197.50 |
| Fang, Sophia | Consultant | Claims Analysis | Prepare Claim comparison on Chinese import vendor #1. | 5/14/2019 | 2.1 | $ 395.00 | $ 829.50 |
| Fang, Sophia | Consultant | Claims Analysis | Prepare Claim comparison on Chinese import vendor #2. | 5/14/2019 | 2.4 | $ 395.00 | $ 948.00 |
| Fang, Sophia | Consultant | Claims Analysis | Prepare Claim comparison on Chinese import vendor #3. | 5/14/2019 | 2.3 | $ 395.00 | $ 908.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meeting J. Baring (Deloitte), B. Murphy (M-III) regarding 503(b)(9) process, claims resolution control document and individual claim comparison templates | 5/14/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meeting J. Baring (Deloitte), M. Korycki, B. Murphy (M-III) regarding 503(b)(9) process and progress to date | 5/14/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meeting J. Baring (Deloitte), regarding 503(b)(9) template and necessary detail for resolution process | 5/14/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform claim comparison for hardlines parts supplier and update tracking database | 5/14/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform claim comparison for soft goods vendor | 5/14/2019 | 0.9 | $ 625.00 | $ 562.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review of Claims comparison analysis performed by M. Wickline (Deloitte) for grocery vendor | 5/14/2019 | 0.6 | $ 625.00 | $ 375.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review of Claims comparison analysis performed by M. Wickline (Deloitte) for merchandise vendor | 5/14/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meet with D. Contreras, T. Allen (Sears) regarding second review process for vendor claim comparisons. | 5/14/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Review claims filed by a packaged water company in addition to analysis prepared by M-III Partners to check that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 5/14/2019 | 1.7 | $ 475.00 | $ 807.50 |
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Review claims filed by a leading chain of denim manufacturing garment company in addition to analysis prepared by M-III Partners to check that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 5/14/2019 | 2.6 | $ 475.00 | $ 1,235.00 |
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Review claims filed by Company #13 in addition to analysis prepared by M-III Partners to check that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 5/14/2019 | 2.6 | $ 475.00 | $ 1,235.00 |
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Review claims filed by fashion company in addition to analysis prepared by M-III Partners to check that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 5/14/2019 | 1.8 | $ 475.00 | $ 855.00 |
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Meet with H. Price, M. Wickline, S. Fang, J. Baring (Deloitte) regarding updates to comparison process guides. | 5/14/2019 | 0.5 | $ 475.00 | $ 237.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Extract data from project management software tracker and assign Deloitte team members (S. Fang, M. Wickline, D. Nene) specific vendors to begin review and comparison. | 5/14/2019 | 1.1 | $ 475.00 | $ 522.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Meet with D. Tangen (Sears) to finalize comparison for import vendor #1. | 5/14/2019 | 0.3 | $ 475.00 | $ 142.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Meet with D. Tangen (Sears) to review claims filed by an import vendor to consider estimate for final claim amount. | 5/14/2019 | 2.0 | $ 475.00 | $ 950.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Price, Harrison | Senior Consultant | Claims Analysis | Provide updates to M. Korycki (M-III) on what each team member will be working on in order to increase insight for CRO. | 5/14/2019 | 0.5 | $ 475.00 | $ 237.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review administrative claims filed by a toy company and prepare review cover page. | 5/14/2019 | 0.8 | $ 475.00 | $ 380.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review comparisons provided by D. Nene (Deloitte) to consider pace of work. | 5/14/2019 | 2.6 | $ 475.00 | $ 1,235.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review example of vendor where credits were unclaimed provide by M. Wickline (Deloitte) to standardize approach for remaining vendors. | 5/14/2019 | 1.2 | $ 475.00 | $ 570.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Update comparison for import vendor based on walk-through with D. Tangen (Sears). | 5/14/2019 | 3.4 | $ 475.00 | $ 1,615.00 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Meet with H. Price, J. Baring, S. Fang, D. Nene (Deloitte) regarding updates to comparison process . | 5/14/2019 | 0.5 | $ 475.00 | $ 237.50 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Work on another comparison process and sent back to D. Tangen (Sears) to be reworked. | 5/14/2019 | 0.3 | $ 475.00 | $ 142.50 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Formulated new comparison worksheet, analyzed the respective claim, and consider relevant 503(b)(9) amount for a beverage consumer products company. | 5/14/2019 | 1.3 | $ 475.00 | $ 617.50 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Formulated new comparison worksheet, analyzed the respective claim, and consider relevant 503(b)(9) amount for a coffee company. | 5/14/2019 | 1.1 | $ 475.00 | $ 522.50 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Formulated new comparison worksheet, analyzed the respective claim, and consider relevant 503(b)(9) amount for a consumer products company. | 5/14/2019 | 1.1 | $ 475.00 | $ 522.50 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Formulated new comparison worksheet, analyzed the respective claim, and consider relevant 503(b)(9) amount for a cookware company. | 5/14/2019 | 1.1 | $ 475.00 | $ 522.50 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Formulated new comparison worksheet, analyzed the respective claim, and consider relevant 503(b)(9) amount for a food company #2. | 5/14/2019 | 1.2 | $ 475.00 | $ 570.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Wickline, Matthew | Senior Consultant | Claims Analysis | Formulated new comparison worksheet, analyzed the respective claim, and consider relevant 503(b)(9) amount for a health services company. | 5/14/2019 | 1.1 | $ 475.00 | $ 522.50 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Formulated new comparison worksheet, analyzed the respective claim, and consider relevant 503(b)(9) amount for a housewares company. | 5/14/2019 | 0.9 | $ 475.00 | $ 427.50 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Formulated new comparison worksheet, analyzed the respective claim, and consider relevant 503(b)(9) amount for a manufacturing company. | 5/14/2019 | 1.4 | $ 475.00 | $ 665.00 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Formulated new comparison worksheet, analyzed the respective claim, and consider relevant 503(b)(9) amount for a research company. | 5/14/2019 | 1.1 | $ 475.00 | $ 522.50 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Formulated new comparison worksheet, analyzed the respective claim, and consider relevant 503(b)(9) amount for an import company. | 5/14/2019 | 1.4 | $ 475.00 | $ 665.00 |
| Baring, James | Manager | Claims Analysis | Correspondences with the H. Price (Deloitte) regarding preparing 503(b)(9) claim reconciliations with general best practices. | 5/15/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Meet with M. Korycki (M-III) regarding 503(b)(9) claims comparison status and claims register review | 5/15/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Meeting with D. Nene (Deloitte) regarding merchandise vendor's 503(b)(9) claim amount and revision to the comparison. | 5/15/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Meeting with T. Kim, C. Stoker, B. Murphy and M. Korycki (M-III) 503(b)(9) claims comparison process guide and troubleshooting session | 5/15/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Prepare for meeting with M. Korycki (M-III) regarding 503(b)(9) claims comparison status and claims register review | 5/15/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Prepare for meeting with M-III team regarding 503(b)(9) claims comparison process guide and troubleshooting session | 5/15/2019 | 0.3 | $ 525.00 | $ 157.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Baring, James | Manager | Claims Analysis | Review and revised claim comparison analysis for hardware merchandise vendor to analyze 503(b)(9) claim amount per Sears internal records. | 5/15/2019 | 0.3 | $ 525.00 | $ 157.50 |
| Baring, James | Manager | Claims Analysis | Review and revised claim comparison analysis for import furniture merchandise vendor to analyze 503(b)(9) claim amount per Sears internal records. | 5/15/2019 | 0.9 | $ 525.00 | $ 472.50 |
| Baring, James | Manager | Claims Analysis | Review and revised claim comparison analysis for import home merchandise vendor to identify 503(b)(9) claim amount per Sears internal records. | 5/15/2019 | 0.9 | $ 525.00 | $ 472.50 |
| Baring, James | Manager | Claims Analysis | Review and revised claim comparison analysis for office supply merchandise vendor to identify 503(b)(9) claim amount per Sears internal records. | 5/15/2019 | 0.9 | $ 525.00 | $ 472.50 |
| Baring, James | Manager | Claims Analysis | Review list of critical vendor payments schedule to identify critical vendor payments that could be offset against vendors active 503(b)(9) claim amounts. | 5/15/2019 | 1.3 | $ 525.00 | $ 682.50 |
| Baring, James | Manager | Claims Analysis | Update claims register with proposed claim amounts, proposed debtor, and notes for revised claims comparison analytic reporting for housewares manufacturers | 5/15/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Meet with S. Gerlach, M. Wickline, S. Fang (Deloitte) regarding updates to comparison process guides and claims register | 5/15/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Meet with T. Allen (Sears) regarding updates to import a vendor claim comparison data. | 5/15/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Walk-through updates to 503(b)(9) claim comparison process with J. Baring (Deloitte) to improve the process and increase cycle time | 5/15/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Walk-through updates to 503(b)(9) claim comparison process with S. Gerlach (Deloitte) to improve the process and increase cycle time | 5/15/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Fang, Sophia | Consultant | Claims Analysis | Prepare Claim comparison on Chinese import vendor #4. | 5/15/2019 | 2.6 | $ 395.00 | $ 1,027.00 |
| Fang, Sophia | Consultant | Claims Analysis | Prepare Claim comparison on Chinese import vendor #5. | 5/15/2019 | 2.3 | $ 395.00 | $ 908.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Fang, Sophia | Consultant | Claims Analysis | Prepare Claim comparison on Chinese import vendor #6. | 5/15/2019 | 2.7 | $ 395.00 | $ 1,066.50 |
| Fang, Sophia | Consultant | Claims Analysis | Prepare Claim comparison on Chinese import vendor #7. | 5/15/2019 | 2.4 | $ 395.00 | $ 948.00 |
| Fang, Sophia | Consultant | Claims Analysis | Prepare Claim comparison on Chinese import vendor #8. | 5/15/2019 | 2.6 | $ 395.00 | $ 1,027.00 |
| Fang, Sophia | Consultant | Claims Analysis | Meet with S. Gerlach, H. Price, M. Wickline, J. Baring, D. Nene (Deloitte) regarding updates to comparison process guides and claims register | 5/15/2019 | 0.7 | $ 395.00 | $ 276.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meet with J. Baring, H. Price, M. Wickline, S. Fang, D. Nene (Deloitte) regarding updates to comparison process guides and claims register | 5/15/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Document issues encountered regarding claim comparison for hardlines parts supplier for revised process control | 5/15/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform claim comparison analysis for hardline parts supplier (import), document issues and revert status. | 5/15/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform claim comparison analysis for home goods import vendor and update tracking database | 5/15/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform claim comparison for children's apparel vendor and update claim tracking database | 5/15/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review Claim comparison analysis from M. Wickline (Deloitte) for apparel merchandise vendor | 5/15/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review claim comparison analysis from S. Fang (Deloitte) for  toy import vendor | 5/15/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review claim comparison analysis from S. Fang (Deloitte) for apparel import vendor | 5/15/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review claim comparison from H. Price (Deloitte) for sportswear apparel vendor | 5/15/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Revise claim comparison analysis for hardlines parts supplier and update tracking database | 5/15/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Walk-through updates to 503(b)(9) claim comparison process with J. Baring (Deloitte) to continuously improve the process and increase cycle time | 5/15/2019 | 0.4 | $ 625.00 | $ 250.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meet with T. Allen (Sears) regarding outstanding credits in accounts payable and applicability to claim comparison process | 5/15/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | walk-through with T. Allen, D. Tangen (Sears) regarding issues with invoice matching for claims comparisons | 5/15/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Jackson, Anthony | Partner | Claims Analysis | Meet with M. Brotnow (Sears) to discuss status of 503(b)(9) claim review | 5/15/2019 | 0.6 | $ 795.00 | $ 477.00 |
| Jackson, Anthony | Partner | Claims Analysis | Review updated claim comparison status report as of 5/14/19 prepared by J. Baring (Deloitte) | 5/15/2019 | 0.7 | $ 795.00 | $ 556.50 |
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Meeting with J. Baring (Deloitte) regarding merchandise vendor's 503(b)(9) claim amount and revision to the comparison. | 5/15/2019 | 0.4 | $ 475.00 | $ 190.00 |
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Review claims filed by a company in the hospitality industry in addition to analysis prepared by M-III Partners to check that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 5/15/2019 | 2.8 | $ 475.00 | $ 1,330.00 |
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Review claims filed by Company #6 in the power industry in addition to analysis prepared by M-III Partners to check that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 5/15/2019 | 2.7 | $ 475.00 | $ 1,282.50 |
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Meet with S. Gerlach, H. Price, J. Baring, S. Fang, M. Wickline (Deloitte) regarding updates to comparison process guides and claims register | 5/15/2019 | 0.7 | $ 475.00 | $ 332.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Meet with S. Gerlach, M. Wickline, J. Baring, S. Fang, D. Nene (Deloitte) regarding updates to comparison process guides and claims register | 5/15/2019 | 0.7 | $ 475.00 | $ 332.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review additional administrative claims comparisons prepared by B. Hoffman (Sears) and provide comments based on review. | 5/15/2019 | 2.4 | $ 475.00 | $ 1,140.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims comparisons prepared by B. Hoffman (Sears) and provide comments based on review. | 5/15/2019 | 2.8 | $ 475.00 | $ 1,330.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Price, Harrison | Senior Consultant | Claims Analysis | Update comparisons prepared by B. Hoffman (Sears) to include Accounts Payable detail based on updated methodology. | 5/15/2019 | 1.6 | $ 475.00 | $ 760.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Update project management software to include estimates for claims reviewed by B. Hoffman (Sears). | 5/15/2019 | 1.2 | $ 475.00 | 570.00 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Meet with S. Gerlach, H. Price, J. Baring, S. Fang, D. Nene (Deloitte) regarding updates to comparison process guides and claims register | 5/15/2019 | 0.7 | $ 475.00 | 332.50 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Analyzed 503(b)(9) claims to address issues identified in the file, in order to send internal audit (T. Allen, Sears) for revisions. | 5/15/2019 | 0.3 | $ 475.00 | 142.50 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Formulated new comparison worksheet, analyzed the respective claim, and consider relevant 503(b)(9) amount for a data technology company. | 5/15/2019 | 1.2 | $ 475.00 | $ 570.00 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Formulated new comparison worksheet, analyzed the respective claim, and consider relevant 503(b)(9) amount for a food company #3. | 5/15/2019 | 1.1 | $ 475.00 | 522.50 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Formulated new comparison worksheet, analyzed the respective claim, and consider relevant 503(b)(9) amount for a niche category company. | 5/15/2019 | 1.2 | $ 475.00 | 570.00 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Formulated new comparison worksheet, analyzed the respective claim, and consider relevant 503(b)(9) amount for a plant company. | 5/15/2019 | 1.1 | $ 475.00 | 522.50 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Formulated new comparison worksheet, analyzed the respective claim, and consider relevant 503(b)(9) amount for an importing company #1 | 5/15/2019 | 0.9 | $ 475.00 | 427.50 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Revised the comparison process file for a personal care company per request from J. Baring (Deloitte). | 5/15/2019 | 1.1 | $ 475.00 | 522.50 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Updated 8 spreadsheets to address the unmatched adjustment claim resolution amounts per request from J. Baring (Deloitte). | 5/15/2019 | 0.7 | $ 475.00 | 332.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Wickline, Matthew | Senior Consultant | Claims Analysis | Worked on a comparison process for an import vendor to compare the High/Low value on possible 503(b)(9) claims depending on which date is chosen. | 5/15/2019 | 0.7 | $ 475.00 | $ 332.50 |
| Baring, James | Manager | Claims Analysis | Correspondences with T. Kim (M-III) regarding revisions to update comparison for import vendor's 503(b)(9) claim amount. | 5/16/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Review and revised claim comparison analysis for import merchandise vendors to identify 503(b)(9) claim amounts per Sears internal records. | 5/16/2019 | 1.2 | $ 525.00 | $ 630.00 |
| Baring, James | Manager | Claims Analysis | Review and revised claim comparison analysis for merchandise vendors to identify 503(b)(9) claim amounts per Sears internal records. | 5/16/2019 | 1.8 | $ 525.00 | $ 945.00 |
| Baring, James | Manager | Claims Analysis | Update claims register with proposed net claim amounts, proposed debtor, and notes for revised claims comparison analytic reporting for merchandise vendors | 5/16/2019 | 1.4 | $ 525.00 | $ 735.00 |
| Baring, James | Manager | Claims Analysis | Update claims register with revised claim comparison proposed  503(b)(9) amounts | 5/16/2019 | 1.1 | $ 525.00 | $ 577.50 |
| Baring, James | Manager | Claims Analysis | Meet with S. Gerlach, M. Wickline, S. Fang, D. Nene (Deloitte) regarding updates to comparisons and claims register | 5/16/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Fang, Sophia | Consultant | Claims Analysis | Prepare Claim comparison on Chinese import vendor #10. | 5/16/2019 | 2.6 | $ 395.00 | $ 1,027.00 |
| Fang, Sophia | Consultant | Claims Analysis | Prepare Claim comparison on Chinese import vendor #11. | 5/16/2019 | 2.7 | $ 395.00 | $ 1,066.50 |
| Fang, Sophia | Consultant | Claims Analysis | Prepare Claim comparison on Chinese import vendor #12. | 5/16/2019 | 2.2 | $ 395.00 | $ 869.00 |
| Fang, Sophia | Consultant | Claims Analysis | Prepare Claim comparison on Chinese import vendor #9. | 5/16/2019 | 2.6 | $ 395.00 | $ 1,027.00 |
| Fang, Sophia | Consultant | Claims Analysis | Meet with S. Gerlach, M. Wickline,  D. Nene , J. Baring (Deloitte) regarding updates to comparisons and claims register | 5/16/2019 | 0.7 | $ 395.00 | $ 276.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meet with J. Baring, H. Price, M. Wickline, S. Fang, D. Nene (Deloitte) regarding updates to comparisons and claims register | 5/16/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform claim comparison second review for analysis performed by C. Stoker (M-III) for equipment supplier. | 5/16/2019 | 0.7 | $ 625.00 | $ 437.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform claim comparison second review for analysis performed by C. Stoker (M-III) for merchandise supplier #1 | 5/16/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform claim comparison sensitivity analysis for apparel import vendor using revised dating assumptions | 5/16/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform claim comparison sensitivity analysis for hardlines import vendor using revised dating assumptions | 5/16/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review Claim comparison analysis from M. Wickline (Deloitte) for home & garden vendor | 5/16/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review claim comparison analysis performed by S. Fang (Deloitte) for grocery / home goods vendor | 5/16/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review claim comparison from T. Kim (M-III) for apparel import vendor and update tracking database | 5/16/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review claim comparison from T. Kim (M-III) for softlines import vendor and update tracking database | 5/16/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Jackson, Anthony | Partner | Claims Analysis | Review claim comparison analysis for merchandise vendors to identify validated 503(b)(9) claim amounts per Sears internal records created by J. Baring (Deloitte). | 5/16/2019 | 0.5 | $ 795.00 | $ 397.50 |
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Meet with S. Gerlach, M. Wickline, S. Fang, J. Baring (Deloitte) regarding updates to comparisons and claims register | 5/16/2019 | 0.7 | $ 475.00 | $ 332.50 |
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Review claims filed by a company in the packaging industry in addition to analysis prepared by M-III Partners to check that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 5/16/2019 | 2.6 | $ 475.00 | $ 1,235.00 |
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Review claims filed by an energy beverage company in addition to analysis prepared by M-III Partners to check that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 5/16/2019 | 2.4 | $ 475.00 | $ 1,140.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Price, Harrison | Senior Consultant | Claims Analysis | Review access privileges for Deloitte team members (M. Wickline, S. Fang) to internal sharefile tracker in order to maintain use controls. | 5/16/2019 | 0.6 | $ 475.00 | $ 285.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Collect comparisons prepared to date and provide update to M. Korycki (M-III) as requested. | 5/16/2019 | 1.3 | $ 475.00 | $ 617.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Meet with S. Gerlach, M. Wickline, S. Fang, D. Nene, J. Baring (Deloitte) regarding updates to comparisons and claims register | 5/16/2019 | 0.7 | $ 475.00 | $ 332.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform review of using internal Sears Accounts Payable data and supporting invoice detail provided by the vendor to understand outstanding administrative claims for a manufacturing vendor | 5/16/2019 | 1.1 | $ 475.00 | $ 522.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform review of using internal Sears Accounts Payable data and supporting invoice detail provided by the vendor to understand outstanding administrative claims and exposure to the debtor's estate for a merchandise vendor #1 | 5/16/2019 | 1.2 | $ 475.00 | $ 570.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform review of using internal Sears Accounts Payable data and supporting invoice detail provided by the vendor to understand outstanding administrative claims and exposure to the debtor's estate for merchandise vendor #2 | 5/16/2019 | 1.4 | $ 475.00 | $ 665.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform review of using internal Sears Accounts Payable data and supporting invoice detail provided by the vendor to understand outstanding administrative claims and exposure to the debtor's estate for merchandise vendor #3 | 5/16/2019 | 1.1 | $ 475.00 | $ 522.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform review of using internal Sears Accounts Payable data and supporting invoice detail provided by the vendor to understand outstanding administrative claims and exposure to the debtor's estate for merchandise vendor #4 | 5/16/2019 | 0.8 | $ 475.00 | $ 380.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Price, Harrison | Senior Consultant | Claims Analysis | Perform review of using internal Sears Accounts Payable data and supporting invoice detail provided by the vendor to understand outstanding administrative claims and exposure to the debtor's estate for a merchandise vendor #5 | 5/16/2019 | 1.2 | $ 475.00 | $ 570.00 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Meet with S. Gerlach, H. Price, S. Fang, D. Nene, J. Baring (Deloitte) regarding updates to comparisons and claims register | 5/16/2019 | 0.7 | $ 475.00 | $ 332.50 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Formulated new comparison worksheet, analyzed the respective claim, and consider relevant 503(b)(9) amount for an importing company  #3 | 5/16/2019 | 1.2 | $ 475.00 | $ 570.00 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Formulated new comparison worksheet, analyzed the respective claim, and consider relevant 503(b)(9) amount for an importing company  #4 | 5/16/2019 | 0.8 | $ 475.00 | $ 380.00 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Formulated new comparison worksheet, analyzed the respective claim, and consider relevant 503(b)(9) amount for an importing company  #5 | 5/16/2019 | 1.2 | $ 475.00 | $ 570.00 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Formulated new comparison worksheet, analyzed the respective claim, and consider relevant 503(b)(9) amount for an importing company #2 | 5/16/2019 | 1.1 | $ 475.00 | $ 522.50 |
| Baring, James | Manager | Claims Analysis | Correspondences with H. Price , M. Wickline (Deloitte) to understand if they are facing any issues affecting the efficiencey of completing the comparison phase of 503(b)(9) claims. | 5/17/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Correspondences with M. Korycki (M-III) and H. Price (Deloitte) to share updated claims register | 5/17/2019 | 0.2 | $ 525.00 | $ 105.00 |
| Baring, James | Manager | Claims Analysis | Review and revised claim comparison analysis for international merchandise vendor to identify 503(b)(9) claim amount per Sears internal records. | 5/17/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Update claims register with proposed net claim amounts, proposed debtor, and notes for revised claims comparison analytics for textiles vendors. | 5/17/2019 | 0.8 | $ 525.00 | $ 420.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Fang, Sophia | Consultant | Claims Analysis | Prepare Claim comparison on Chinese import vendor #13. | 5/17/2019 | 2.2 | $ 395.00 | $ 869.00 |
| Fang, Sophia | Consultant | Claims Analysis | Prepare Claim comparison on Chinese import vendor #14. | 5/17/2019 | 2.1 | $ 395.00 | $ 829.50 |
| Fang, Sophia | Consultant | Claims Analysis | Prepare Claim comparison on Chinese import vendor #15. | 5/17/2019 | 2.4 | $ 395.00 | $ 948.00 |
| Fang, Sophia | Consultant | Claims Analysis | Prepare Claim comparison on Chinese import vendor #16. | 5/17/2019 | 1.5 | $ 395.00 | $ 592.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with H. Price (Deloitte) regarding weekly status report for week ending 5/16 statistics and compilation for status report. | 5/17/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Export data from collaborative data repository for use in 5/18 weekly progress reporting for engagement management | 5/17/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform analysis of claims comparisons by status code and size of claim for use in engagement status reporting for week ending 5/18 | 5/17/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Prepare charts and summaries of claim status statistics for inclusion in weekly reporting package for week ending 5/18 | 5/17/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Summarize analysis and highlight outstanding issues regarding claims comparison work stream for week ending 5/18 | 5/17/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Review claims filed by a manufacturing company in addition to analysis prepared by M-III Partners to check that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 5/17/2019 | 2.2 | $ 475.00 | $ 1,045.00 |
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Review claims filed by a proprietary software company in addition to analysis prepared by M-III Partners to check that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 5/17/2019 | 2.2 | $ 475.00 | $ 1,045.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Review claims filed by an electrical engineering company (multiple claims) - made updates based on comments provided by reviewer, S. Gerlach (Deloitte), subsequently uploaded to SharePoint and updated project management software  to reflect the very latest proposed resolution amount for 503b9 claims versus unsecured claims. | 5/17/2019 | 2.6 | $ 475.00 | $    1,235.00 |
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Updating project management software  for claims reviewed and updating proposed claim amount for the day and prior day. | 5/17/2019 | 0.6 | $ 475.00 | $    285.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform review using internal Sears Accounts Payable data and supporting invoice detail provided by the vendor to understand amount of outstanding administrative claims for  for import vendor #1 | 5/17/2019 | 1.6 | $ 475.00 | $    760.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform  review of using internal Sears Accounts Payable data and supporting invoice detail provided by the vendor to understand amount of outstanding administrative claims for import vendor #2 | 5/17/2019 | 0.4 | $ 475.00 | $    190.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform  review of using internal Sears Accounts Payable data and supporting invoice detail provided by the vendor to understand amount of outstanding administrative claims for import vendor #3 | 5/17/2019 | 1.1 | $ 475.00 | $    522.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform  review of using internal Sears Accounts Payable data and supporting invoice detail provided by the vendor to understand amount of outstanding administrative claims for merchandise vendor #6 | 5/17/2019 | 1.1 | $ 475.00 | $    522.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform  review of using internal Sears Accounts Payable data and supporting invoice detail provided by the vendor to understand amount of outstanding administrative claims for merchandise vendor #8 | 5/17/2019 | 0.8 | $ 475.00 | $    380.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Price, Harrison | Senior Consultant | Claims Analysis | Perform review of using internal Sears Accounts Payable data and supporting invoice detail provided by the vendor to understand amount of outstanding administrative claims for merchandise vendor #7 | 5/17/2019 | 0.9 | $ 475.00 | $ 427.50 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Formulated new comparison worksheet, analyzed the respective claim, and consider relevant 503(b)(9) amount for a clothing company #2 | 5/17/2019 | 0.9 | $ 475.00 | $ 427.50 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Formulated new comparison worksheet, analyzed the respective claim, and consider relevant 503(b)(9) amount for an importing company #6 | 5/17/2019 | 1.7 | $ 475.00 | $ 807.50 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Formulated new comparison worksheet, analyzed the respective claim, and consider relevant 503(b)(9) amount for an importing company #7 | 5/17/2019 | 2.1 | $ 475.00 | $ 997.50 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Formulated new comparison worksheet, analyzed the respective claim, and consider relevant 503(b)(9) amount for an importing company #8 | 5/17/2019 | 1.3 | $ 475.00 | $ 617.50 |
| Baring, James | Manager | Claims Analysis | Correspondence with A. Jackson, S. Gerlach, and H. Price (Deloitte) regarding 503(b)(9) claim statistics report | 5/20/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Correspondences with S. Gerlach regarding 503(b)(9) claim comparisons training session and prep for call with A. Jackson (both Deloitte) in the morning. | 5/20/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Meet with M. Korycki (M-III) regarding 503(b)(9) claim comparison status | 5/20/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Meet with T. Kim (M-III) regarding revisions a 503(b)(9) claims comparison for a building products vendor | 5/20/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Prepare for 503(b)(9) status report, process and staffing update to A. Jackson (Deloitte) the next morning. | 5/20/2019 | 1.1 | $ 525.00 | $ 577.50 |
| Baring, James | Manager | Claims Analysis | Prepare template to be leveraged by the M-III team when populating claims data into claims comparison workbooks | 5/20/2019 | 1.6 | $ 525.00 | $ 840.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Baring, James | Manager | Claims Analysis | Prepare template to be leveraged by the M-III team when preparing 503(b)(9) claim amounts in claims comparison workbooks | 5/20/2019 | 1.7 | $ 525.00 | $ 892.50 |
| Baring, James | Manager | Claims Analysis | Proposed claim amounts, proposed debtor, and notes for revised claims comparison analytic updated in claims register | 5/20/2019 | 1.3 | $ 525.00 | $ 682.50 |
| Baring, James | Manager | Claims Analysis | Review and revise update claims register with most recently filed claims. | 5/20/2019 | 0.9 | $ 525.00 | $ 472.50 |
| Fang, Sophia | Consultant | Claims Analysis | Perform claim comparison for clothing vendor #1. | 5/20/2019 | 2.4 | $ 395.00 | $ 948.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with A. Jackson (Deloitte) regarding restructuring of the claims process work flow and responsibilities. | 5/20/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with A. Jackson, J. Baring (Deloitte) regarding week ending 5/16 status report and upcoming challenges for the current week. | 5/20/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform claim comparison second review for analysis performed by C. Stoker (M-III) for denim company. | 5/20/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform claim comparison sensitivity analysis for apparel import vendor #1 using revised dating assumptions | 5/20/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform claim comparison sensitivity analysis for appliances import vendor using revised dating assumptions | 5/20/2019 | 1.4 | $ 625.00 | $ 875.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review claim comparison analysis performed by S. Fang (Deloitte) for merchandise vendor | 5/20/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review claim comparison from T. Kim (M-III) for hardlines import vendor and update tracking database | 5/20/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review correspondence from J. Baring (Deloitte) regarding claim comparison template training for M-III | 5/20/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review correspondence from J. Baring (Deloitte) regarding claim register statistics and progress to date | 5/20/2019 | 0.7 | $ 625.00 | $ 437.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review correspondence from M. Korycki (M-III) regarding training session scheduled 5/21/2019. | 5/20/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Jackson, Anthony | Partner | Claims Analysis | Review updated 503(b)(9) claim review statistics report provided by J. Baring (Deloitte) | 5/20/2019 | 1.2 | $ 795.00 | $ 954.00 |
| Jackson, Anthony | Partner | Claims Analysis | Review email from S. Gerlach (Deloitte) describing process to restructure the claims process work flow and responsibilities. | 5/20/2019 | 0.9 | $ 795.00 | $ 715.50 |
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Review claims filed by a multinational company to check that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 5/20/2019 | 1.8 | $ 475.00 | $ 855.00 |
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Review claims filed by Company #5 in addition to analysis prepared by M-III Partners to check that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 5/20/2019 | 2.2 | $ 475.00 | $ 1,045.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Develop analysis based on various FOB dates for import vendors to estimate potential range of exposure for administrative 503(b)(9) claims. | 5/20/2019 | 2.8 | $ 475.00 | $ 1,330.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Extract data from internal claims tracker and analyze for vendors to begin administrative claims comparison. | 5/20/2019 | 0.9 | $ 475.00 | $ 427.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Provide vendor assignments to review filed administrative claims to both M-III and Deloitte team members S. Fang (Deloitte) and T. Kim (M-III) | 5/20/2019 | 0.6 | $ 475.00 | $ 285.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review active claims filed by an import vendor to analyze potential administrative claims. | 5/20/2019 | 2.2 | $ 475.00 | $ 1,045.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claims filed by a clothing vendor to understand active claims which review against internal Sears Accounts Payable data. | 5/20/2019 | 1.7 | $ 475.00 | $ 807.50 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Formulated new comparison worksheet, analyzed the respective claim, and consider relevant 503(b)(9) amount for an importing company  #10 | 5/20/2019 | 1.4 | $ 475.00 | $ 665.00 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Formulated new comparison worksheet, analyzed the respective claim, and consider relevant 503(b)(9) amount for an importing company  #11 | 5/20/2019 | 1.2 | $ 475.00 | $ 570.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Wickline, Matthew | Senior Consultant | Claims Analysis | Formulated new comparison worksheet, analyzed the respective claim, and consider relevant 503(b)(9) amount for an importing company  #12 | 5/20/2019 | 1.6 | $  475.00 | $      760.00 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Formulated new comparison worksheet, analyzed the respective claim, and consider relevant 503(b)(9) amount for an importing company  #9 | 5/20/2019 | 1.8 | $  475.00 | $      855.00 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Review progress with claims comparison to date and redefine next steps for possible work streams that are to be done to further the comparison process. | 5/20/2019 | 0.9 | $  475.00 | $      427.50 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Reviewed work performed on clothing vendor's claims comparioson and evaluate if quality controls were properly taken in regards to formulas used. | 5/20/2019 | 2.1 | $  475.00 | $      997.50 |
| Baring, James | Manager | Claims Analysis | Meet with  H. Price, S. Fang, M. Wickline, D. Nene (Deloitte) to prepare list of 503(b)(9) administrative comparison issues and questions in order to conceptualize presentation of claim adjudication items. | 5/21/2019 | 0.9 | $  525.00 | $      472.50 |
| Baring, James | Manager | Claims Analysis | Meet with S. Gerlach, S. Fang, M. Wickline, D. Nene, H. Price (Deloitte) to consider high priority initiatives for the completion of 503(b)(9) administrative claims review and propose estimated timeline for review and completion of vendors with surviving claims greater than $100k. | 5/21/2019 | 1.1 | $  525.00 | $      577.50 |
| Baring, James | Manager | Claims Analysis | Meet with S. Gerlach, S. Fang, M. Wickline, H.Price, D. Nene (Deloitte) to consider priority initiatives for the completion of 503(b)(9) administrative claims review. | 5/21/2019 | 1.1 | $  525.00 | $      577.50 |
| Baring, James | Manager | Claims Analysis | Prepare revised 503(b)(9) comparison best practice process guide based upon feedback from the prior experience reconciling these priority claims to date. | 5/21/2019 | 1.7 | $  525.00 | $      892.50 |
| Baring, James | Manager | Claims Analysis | Prepare template for Import vendor claims comparison analysis | 5/21/2019 | 1.8 | $  525.00 | $      945.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Baring, James | Manager | Claims Analysis | Review and revise 503(b)(9) claims comparisons, update the claims register and project management software | 5/21/2019 | 1.1 | $ 525.00 | $ 577.50 |
| Baring, James | Manager | Claims Analysis | Review and revised apparel vendor's 503(b)(9) claims comparisons and update project management software  and the claims register | 5/21/2019 | 0.9 | $ 525.00 | $ 472.50 |
| Baring, James | Manager | Claims Analysis | Review and revised housewares vendor's 503(b)(9) claims comparisons and update project management software  and the claims register | 5/21/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Meet with H. Price, S. Gerlach. S. Fang, M. Wickline, D. Nene (Deloitte) to develop list of team action items in order to prioritize outstanding items and allocate responsibilities across resources. | 5/21/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Fang, Sophia | Consultant | Claims Analysis | Meet with , M. Wickline, D. Nene (Deloitte) to prepare list of 503(b)(9) administrative comparison issues and questions in order to conceptualize presentation of claim adjudication items. | 5/21/2019 | 0.9 | $ 395.00 | $ 355.50 |
| Fang, Sophia | Consultant | Claims Analysis | Meet with J. Baring, H. Price, M. Wickline, D. Nene (Deloitte) to prepare list of 503(b)(9) administrative comparison issues and questions in order to conceptualize presentation of claim adjudication items. | 5/21/2019 | 0.9 | $ 395.00 | $ 355.50 |
| Fang, Sophia | Consultant | Claims Analysis | Meet with J. Baring, S. Gerlach, M. Wickline, D. Nene, H. Price (Deloitte) to consider high priority initiatives for the completion of 503(b)(9) administrative claims review and propose estimated timeline for review and completion of vendors with surviving claims greater than $100k. | 5/21/2019 | 1.1 | $ 395.00 | $ 434.50 |
| Fang, Sophia | Consultant | Claims Analysis | Meet with J. Baring, S. Gerlach, M. Wickline, H.Price, D. Nene (Deloitte) to consider priority initiatives for the completion of 503(b)(9) administrative claims review to consider method of quantifying amount owed by the debtors estate. | 5/21/2019 | 1.1 | $ 395.00 | $ 434.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Fang, Sophia | Consultant | Claims Analysis | Meet with M. Korycki (M-III), D. Tangen (Sears), D. Nene, H. Price (Deloitte) to review process of Sears invoice data for 503(b)(9) administrative claim review. | 5/21/2019 | 0.6 | $  395.00 | $        237.00 |
| Fang, Sophia | Consultant | Claims Analysis | Meet with M. Wickline,  H. Price (Deloitte) to allocate responsibility of review of remaining vendors in order to prepare summary comparisons to conclude upon proposed resolution amounts for administrative claims. | 5/21/2019 | 0.4 | $  395.00 | $        158.00 |
| Fang, Sophia | Consultant | Claims Analysis | Meet with S. Gerlach, H. Price (Deloitte) to walk-through prioritization of vendors of administrative claims review to include vendors with source Accounts Payable data based from the Import system in order to consider range of claims based off of various free on board dates. | 5/21/2019 | 0.5 | $  395.00 | $        197.50 |
| Fang, Sophia | Consultant | Claims Analysis | Perform phase 3 claim comparison for import vendor #1 | 5/21/2019 | 2.6 | $  395.00 | $     1,027.00 |
| Fang, Sophia | Consultant | Claims Analysis | Perform phase 2 claim comparison for merchandise vendor #6 | 5/21/2019 | 2.6 | $  395.00 | $     1,027.00 |
| Fang, Sophia | Consultant | Claims Analysis | Perform phase 2 claim comparison for merchandise vendor #7 | 5/21/2019 | 2.4 | $  395.00 | $        948.00 |
| Fang, Sophia | Consultant | Claims Analysis | Meet with H. Price, S. Gerlach., J. Baring , M. Wickline D. Nene (Deloitte) to develop list of team action items in order to prioritize outstanding items and allocate responsibilities across resources. | 5/21/2019 | 0.6 | $  395.00 | $        237.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with J. Baring (Deloitte) regarding conference call recap and follow ups for review and comparison of administrative claims | 5/21/2019 | 0.3 | $  625.00 | $        187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Export claim tracking data from database for analysis | 5/21/2019 | 0.6 | $  625.00 | $        375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meet with H. Price, S. Fang (Deloitte) to walk-through prioritization of vendors of administrative claims review to include vendors with source Accounts Payable data based from the Import system in order to consider range of claims based off of various Freight on Board (FOB) dates. | 5/21/2019 | 0.5 | $  625.00 | $        312.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meet with J. Baring, S. Fang, M. Wickline, H.Price, D. Nene (Deloitte) to consider priority initiatives for the completion of 503(b)(9) administrative claims review. | 5/21/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meet with J. Baring, H. Price,. S. Fang, M. Wickline, D. Nene (Deloitte) to develop list of team action items in order to prioritize outstanding items and allocate responsibilities across resources. | 5/21/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meet with J. Baring, S. Fang, M. Wickline, D. Nene, H. Price (Deloitte) to consider high priority initiatives for the completion of 503(b)(9) administrative claims review and propose estimated timeline for review and completion of vendors with surviving claims greater than $100k. | 5/21/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform analysis on claims with Surviving Claim estimates in excess of $100k and their proposed resolution amounts | 5/21/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform Claim comparison analysis for housewares vendor and update tracking database | 5/21/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform claim comparison sensitivity analysis for apparel import vendor #2 using revised dating assumptions | 5/21/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review claim comparison analysis performed by S. Fang (Deloitte) for apparel vendor | 5/21/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review claim comparison analysis performed by S. Fang (Deloitte) for Puerto Rico grocery supplier | 5/21/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Summarize progress to date regarding claims in excess of $100k and status of remaining claims not yet reviewed. | 5/21/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Jackson, Anthony | Partner | Claims Analysis | Review revised 503(b)(9) claim comparison methodology report prepared by J. Baring (Deloitte). | 5/21/2019 | 0.8 | $ 795.00 | $ 636.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Meet with J. Baring, H. Price, S. Fang, M. Wickline, (Deloitte) to prepare list of 503(b)(9) administrative comparison issues and questions in order to conceptualize presentation of claim adjudication items. | 5/21/2019 | 0.9 | $ 475.00 | $ 427.50 |
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Meet with J. Baring, S. Gerlach, S. Fang, M. Wickline, H. Price (Deloitte) to consider high priority initiatives for the completion of 503(b)(9) administrative claims review and propose estimated timeline for review and completion of vendors with surviving claims greater than $100k. | 5/21/2019 | 1.1 | $ 475.00 | $ 522.50 |
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Meet with J. Baring, S. Gerlach, S. Fang, M. Wickline, Price (Deloitte) to consider priority initiatives for the completion of 503(b)(9) administrative claims review. | 5/21/2019 | 1.1 | $ 475.00 | $ 522.50 |
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Meet with J. Baring, S. Gerlach. S. Fang, M. Wickline, H. Price (Deloitte) to develop list of team action items in order to prioritize outstanding items and allocate responsibilities across resources. | 5/21/2019 | 0.6 | $ 475.00 | $ 285.00 |
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Meet with M. Korycki (M-III), D. Tangen (Sears), H. Price, S. Fang (Deloitte) to review process of Sears invoice data filed for 503(b)(9) administrative claim review. | 5/21/2019 | 0.6 | $ 475.00 | $ 285.00 |
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Meet with S. Fang, M. Wickline, J. Baring (Deloitte) to prepare list of 503(b)(9) administrative comparison issues and questions in order to conceptualize presentation of claim adjudication items for Weil Gotshal. | 5/21/2019 | 0.9 | $ 475.00 | $ 427.50 |
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Review claims filed by a consumer products company to check that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 5/21/2019 | 3.2 | $ 475.00 | $ 1,520.00 |
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Review claims filed by Company #4 from the footwear industry to check that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 5/21/2019 | 1.6 | $ 475.00 | $ 760.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Price, Harrison | Senior Consultant | Claims Analysis | Meet with J. Baring, S. Fang, M. Wickline, D. Nene (Deloitte) to prepare list of 503(b)(9) administrative comparison issues and questions in order to conceptualize presentation of claim adjudication items. | 5/21/2019 | 0.9 | $ 475.00 | $ 427.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Meet with J. Baring, S. Gerlach, S. Fang, M. Wickline, D. Nene (Deloitte) to consider high priority initiatives for the completion of 503(b)(9) administrative claims review and propose estimated timeline for review and completion of vendors with surviving claims greater than $100k. | 5/21/2019 | 1.1 | $ 475.00 | $ 522.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Meet with J. Baring, S. Gerlach, S. Fang, M. Wickline, H.Price, D. Nene (Deloitte) to consider priority initiatives for the completion of 503(b)(9) administrative claims review. | 5/21/2019 | 1.1 | $ 475.00 | $ 522.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Meet with J. Baring, S. Gerlach. S. Fang, M. Wickline, D. Nene (Deloitte) to develop list of team action items in order to prioritize outstanding items and allocate responsibilities across resources. | 5/21/2019 | 0.6 | $ 475.00 | $ 285.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Meet with M. Korycki (M-III), D. Tangen (Sears), D. Nene, S. Fang (Deloitte) to review process of Sears invoice data against filed Proof of Claim (POC) for 503(b)(9) administrative claim review. | 5/21/2019 | 0.6 | $ 475.00 | $ 285.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Meet with M. Wickline, S. Fang (Deloitte) to allocate responsibility of review of remaining vendors in order to prepare summary comparisons to conclude upon proposed resolution amounts for administrative claims. | 5/21/2019 | 0.4 | $ 475.00 | $ 190.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Meet with S. Gerlach, S. Fang (Deloitte) to walk-through prioritization of vendors of administrative claims review to include vendors with source Accounts Payable data based from the Import system in order to consider range of claims based off of various Freight on Board (FOB) dates. | 5/21/2019 | 0.5 | $ 475.00 | $ 237.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Price, Harrison | Senior Consultant | Claims Analysis | Provide comments to J. Baring (Deloitte) after reviewing methodology documentation to improve process based on experience. | 5/21/2019 | 1.9 | $ 475.00 | $ 902.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review bankruptcy docket to understand judgements made to date and implications for debtors estate and it's impact on administrative claims review. | 5/21/2019 | 1.3 | $ 475.00 | $ 617.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review example of Import vendor claims comparison provided by J. Baring (Deloitte) to understand methodology prior to comparison of other vendors. | 5/21/2019 | 1.2 | $ 475.00 | $ 570.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review methodology document provided by J. Baring (Deloitte) for reconciling 503b9 claims. | 5/21/2019 | 1.1 | $ 475.00 | $ 522.50 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Meet with H. Price, S. Fang (Deloitte) to allocate responsibility of review of remaining vendors in order to prepare summary comparisons. | 5/21/2019 | 0.4 | $ 475.00 | $ 190.00 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Formulated new comparison worksheet, analyzed the respective claim, and consider relevant 503(b)(9) amount for a lighting company. | 5/21/2019 | 1.7 | $ 475.00 | $ 807.50 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Formulated new comparison worksheet, analyzed the respective claim, and consider relevant 503(b)(9) amount for an export company. | 5/21/2019 | 1.9 | $ 475.00 | $ 902.50 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Formulated new comparison worksheet, analyzed the respective claim, and consider relevant 503(b)(9) amount for an import company #13 | 5/21/2019 | 1.6 | $ 475.00 | $ 760.00 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Formulated new comparison worksheet, analyzed the respective claim, and consider relevant 503(b)(9) amount for an oil company. | 5/21/2019 | 1.3 | $ 475.00 | $ 617.50 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Meet with J. Baring, H. Price, S. Fang, D. Nene (Deloitte) to prepare list of 503(b)(9) administrative comparison issues and questions in order to conceptualize presentation of claim adjudication items for Weil Gotshal. | 5/21/2019 | 0.9 | $ 475.00 | $ 427.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Wickline, Matthew | Senior Consultant | Claims Analysis | Meet with J. Baring, S. Gerlach, S. Fang, D. Nene, H. Price (Deloitte) to consider high priority initiatives for the completion of 503(b)(9) administrative claims review and propose estimated timeline for review and completion of vendors with surviving claims greater than $100k. | 5/21/2019 | 1.1 | $ 475.00 | $ 522.50 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Meet with J. Baring, S. Gerlach, S. Fang,, H.Price, D. Nene (Deloitte) to consider priority initiatives for the completion of 503(b)(9) administrative claims review to consider most efficient method of quantifying exposure to the debtors estate. | 5/21/2019 | 1.1 | $ 475.00 | $ 522.50 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Meet with J. Baring, S. Gerlach. S. Fang , H. Price, D. Nene (Deloitte) to develop list of team action items in order to prioritize outstanding items and allocate responsibilities across resources. | 5/21/2019 | 0.6 | $ 475.00 | $ 285.00 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Review a claims comparison process document produced by J. Baring (Deloitte). | 5/21/2019 | 1.0 | $ 475.00 | $ 475.00 |
| Baring, James | Manager | Claims Analysis | Meet with H. Price, S. Fang (Deloitte), M. Korycki (M-II) to consider potential resourcing for review of Accounts Payable data utilized in 503(b)(9) administrative claims. | 5/22/2019 | 0.2 | $ 525.00 | $ 105.00 |
| Baring, James | Manager | Claims Analysis | Meet with H. Price, S. Gerlach, S. Fang, D. Nene (Deloitte) to walk-through planning for review of Sears invoice detail against filed claim support. | 5/22/2019 | 0.3 | $ 525.00 | $ 157.50 |
| Baring, James | Manager | Claims Analysis | Meet with T. Kim (M-III) regarding revisions a 503(b)(9) claims comparison for a battery vendor | 5/22/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Conference call with Garrett Fail and Bryan Podzius (Weil), Bill Murphy and Mary Korycki (M-III), and Steve Gerlach (Deloitte), regarding 503(b)(9)  claim amounts, comparison status update and specific claim related questions. | 5/22/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Review 503(b)(9) claims comparison for a fitness supplies vendor to identify  503(b)(9) claim amount based upon Sears' records. | 5/22/2019 | 0.9 | $ 525.00 | $ 472.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Baring, James | Manager | Claims Analysis | Review 503(b)(9) claims comparison for a health supplies vendor to identify  503(b)(9) claim amount based upon Sears' records. | 5/22/2019 | 0.8 | $  525.00 | $        420.00 |
| Baring, James | Manager | Claims Analysis | Review 503(b)(9) claims comparison for an import vendor to identify  503(b)(9) claim amount based upon Sears' records. | 5/22/2019 | 0.8 | $  525.00 | $        420.00 |
| Baring, James | Manager | Claims Analysis | Review claims identified in the claims register as Marketplace vendors by M. Korycki (M-III) and combine them with the master claims register file. | 5/22/2019 | 1.3 | $  525.00 | $        682.50 |
| Baring, James | Manager | Claims Analysis | Review second batch of claims identified in the claims register as Marketplace vendors by M. Korycki (M-III) and combine them with the master claims register file. | 5/22/2019 | 1.4 | $  525.00 | $        735.00 |
| Baring, James | Manager | Claims Analysis | Prepare daily report of comparison progress to share with M. Korycki (M-III) in order to quantify progress made. | 5/22/2019 | 0.7 | $  525.00 | $        367.50 |
| Baring, James | Manager | Claims Analysis | Prepare for call with Garrett Fail and Bryan Podzius (Weil), Bill Murphy and Mary Korycki (M-III), and Steve Gerlach (Deloitte), regarding 503(b)(9) claim amounts, comparison status update and specific claim related questions. | 5/22/2019 | 0.7 | $  525.00 | $        367.50 |
| Fang, Sophia | Consultant | Claims Analysis | Meet with J. Baring , H. Price( Deloitte), M. Korycki (M-II) to consider potential resourcing for review of Accounts Payable data utilized in 503(b)(9) administrative claims. | 5/22/2019 | 0.2 | $  395.00 | $          79.00 |
| Fang, Sophia | Consultant | Claims Analysis | Meet with J. Baring, S. Gerlach, H. Price, D. Nene (Deloitte) to walk-through planning for review of Sears invoice detail against filed claim support. | 5/22/2019 | 0.3 | $  395.00 | $        118.50 |
| Fang, Sophia | Consultant | Claims Analysis | Perform phase 2 claim comparison for import vendor #2 | 5/22/2019 | 2.6 | $  395.00 | $     1,027.00 |
| Fang, Sophia | Consultant | Claims Analysis | Perform phase 2 claim comparison for import vendor #3 | 5/22/2019 | 2.2 | $  395.00 | $        869.00 |
| Fang, Sophia | Consultant | Claims Analysis | Perform phase 2 claim comparison for import vendor #4 | 5/22/2019 | 2.6 | $  395.00 | $     1,027.00 |
| Fang, Sophia | Consultant | Claims Analysis | Perform phase 2 claim comparison for import vendor #5 | 5/22/2019 | 2.4 | $  395.00 | $        948.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Claims Analysis | 503(b)(9) Claims comparison meeting with T. Kim, C. Stoker, Z. Zapolski, M. Korycki (M-III), D. Tangen (Sears) to walk-through claims comparison protocol, and approaches for claims comparison matching and quality control. | 5/22/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Conference Call M. Korycki (M-III) G. Fail, B. Podzious (Weil), J. Baring (Deloitte) , regarding 503(b)(9) claim amounts, comparison status update and specific claim related questions. | 5/22/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meet with J. Baring, H. Price, D. Nene, S. Fang (Deloitte) to walk-through planning for review of Sears invoice detail against filed claim support. | 5/22/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Merge Proposed Resolution amounts by claimants into claim register database for comparative purpose | 5/22/2019 | 2.7 | $ 625.00 | $ 1,687.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform claim comparison analysis for pharmacy vendor and update tracking database | 5/22/2019 | 0.9 | $ 625.00 | $ 562.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Prepare list of issues to be included in agenda for upcoming call with Weil (G. Fail, B. Podzius) and M-III (M. Korycki, W. Murphy) | 5/22/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review claim comparison analysis performed by S. Fang (Deloitte) for grocery vendor | 5/22/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meet with D. Tangen (Sears) regarding issues with comparison summaries and necessary revisions to check data integrity / quality | 5/22/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meet with T. Allen (Sears) regarding invoice conversion process for claims comparisons | 5/22/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Jackson, Anthony | Partner | Claims Analysis | Review marketplace vendors claims summary analysis prepared by J. Baring (Deloitte). | 5/22/2019 | 1.3 | $ 795.00 | $ 1,033.50 |
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Meet with D. Tangen, M. Korycki (M-II) to consider potential resourcing for review of Accounts Payable data utilized in 503(b)(9) administrative claims. | 5/22/2019 | 0.4 | $ 475.00 | $ 190.00 |
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Meet with J. Baring, S. Gerlach, S. Fang, H. Price (Deloitte) to walk-through resourcing for review of Sears invoice detail against filed claim support. | 5/22/2019 | 0.3 | $ 475.00 | $ 142.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Review claims filed by a digital entertainment company to check that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 5/22/2019 | 2.7 | $  475.00 | $  1,282.50 |
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Review claims filed by Company #2 from the Pharmaceutical industry to check that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 5/22/2019 | 2.9 | $  475.00 | $  1,377.50 |
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Review claims filed by Company #8 to check that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 5/22/2019 | 2.6 | $  475.00 | $  1,235.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Consolidate multiple versions of the claims register provided by M. Korycki (M-III) in order to have a version for reference. | 5/22/2019 | 2.8 | $  475.00 | $  1,330.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Meet with J. Baring, H. Prices, S. Fang ( Deloitte), M. Korycki (M-II) to consider potential resourcing for review of Accounts Payable data utilized in 503(b)(9) administrative claims. | 5/22/2019 | 0.2 | $  475.00 | $  95.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Meet with J. Baring, S. Gerlach, S. Fang, D. Nene (Deloitte) to walk-through planning for review of Sears invoice detail against filed claim support. | 5/22/2019 | 0.3 | $  475.00 | $  142.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Prepare 503(b)(9) claims comparison for a fitness supplies vendor in order to understand impact to debtor's estate. | 5/22/2019 | 2.1 | $  475.00 | $  997.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Prepare 503(b)(9) claims comparison for a health supplies vendor in order to understand impact to debtor's estate. | 5/22/2019 | 2.4 | $  475.00 | $  1,140.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Provide list of vendors to M. Korycki (M-III) for team to begin review of administrative claims where data has been prepared. | 5/22/2019 | 1.1 | $  475.00 | $  522.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review comparisons prepared for health supplies vendor in order to rectify errors identified. | 5/22/2019 | 0.3 | $  475.00 | $  142.50 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Meeting with D. Tangen (Sears) regarding Phase II process for a toy manufacturer. | 5/22/2019 | 1.0 | $  475.00 | $  475.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Wickline, Matthew | Senior Consultant | Claims Analysis | Meeting with D. Tangen and T. Allen (Sears) to walk-through an Accounts Payable file that was a marketplace vendor. | 5/22/2019 | 1.5 | $ 475.00 | $ 712.50 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Phase II comparison process for a media company #1 | 5/22/2019 | 2.8 | $ 475.00 | $ 1,330.00 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Phase II comparison process for a media company #2 | 5/22/2019 | 2.9 | $ 475.00 | $ 1,377.50 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Phase II comparison process for a shoe company | 5/22/2019 | 2.8 | $ 475.00 | $ 1,330.00 |
| Baring, James | Manager | Claims Analysis | Call with Garrett Fail (Weil), B. Murphy and M. Korycki (M-III), and S. Gerlach (Deloitte) regarding 503(b)(9) claims comparison status, follow-up questions from initial call and next steps. | 5/23/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Correspondences with B. Murphy and M. Korycki (M-III) and S. Gerlach (Deloitte) regarding updated claims register updates in advance of our call with Weil. | 5/23/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Correspondences with S. Gerlach (Deloitte) regarding action items and next steps related to the finalization of the claims register. | 5/23/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Prepare for call with Garrett Fail (Weil), B. Murphy and M. Korycki (M-III), and S. Gerlach (Deloitte) regarding 503(b)(9) claims comparison status, follow-up questions from initial call and next steps. | 5/23/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Review and revise two (2) 503(b)(9) claims comparisons and update project management software  and the claims register | 5/23/2019 | 1.7 | $ 525.00 | $ 892.50 |
| Baring, James | Manager | Claims Analysis | Review and revised general supply manufacturer's 503(b)(9) claims comparisons and update project management software  and the claims register | 5/23/2019 | 1.1 | $ 525.00 | $ 577.50 |
| Baring, James | Manager | Claims Analysis | Review and revised sportswear apparel vendor's 503(b)(9) claims comparisons and update project management software  and the claims register | 5/23/2019 | 1.3 | $ 525.00 | $ 682.50 |
| Baring, James | Manager | Claims Analysis | Update claims register with proposed claim amounts, proposed debtor, and notes for revised claims comparison analytic reporting | 5/23/2019 | 1.1 | $ 525.00 | $ 577.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Fang, Sophia | Consultant | Claims Analysis | Perform phase 2 claim comparison for clothing vendor #2 | 5/23/2019 | 2.6 | $ 395.00 | $ 1,027.00 |
| Fang, Sophia | Consultant | Claims Analysis | Perform phase 2 claim comparison for merchandise vendor #8 | 5/23/2019 | 2.2 | $ 395.00 | $ 869.00 |
| Fang, Sophia | Consultant | Claims Analysis | Perform phase 2 claim comparison for merchandise vendor #9 | 5/23/2019 | 2.4 | $ 395.00 | $ 948.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Call with Garrett Fail (Weil), B. Murphy and M. Korycki (M-III), and J. Baring (Deloitte) regarding 503(b)(9) claims comparison status, follow-up questions from initial call and next steps. | 5/23/2019 | 0.7 | $ 625.00 | 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence regarding resource utilization and claim progress count for M. Korycki (M-III) | 5/23/2019 | 0.3 | $ 625.00 | 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review claim comparison analysis performed by C. Stoker (M-III) for custom appliance vendor and update data repository | 5/23/2019 | 0.7 | $ 625.00 | 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review claim comparison analysis performed by M. Wickline (Deloitte) for hardlines vendor and update data repository | 5/23/2019 | 0.8 | $ 625.00 | 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review claim comparison analysis performed by T. Kim (M-III) for parts supplier vendor and update data repository | 5/23/2019 | 0.6 | $ 625.00 | 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review claim comparison for D. Nene (Deloitte) for home goods vendor and update data repository | 5/23/2019 | 0.7 | $ 625.00 | 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review of claim comparison analysis performed by S. Fang (Deloitte) for apparel vendor and update data repository | 5/23/2019 | 0.7 | $ 625.00 | 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review claim comparison analysis performed by D. Nene (Deloitte) for an apparel import vendor | 5/23/2019 | 0.8 | $ 625.00 | 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review claim comparison analysis performed by T. Kim (M-III) for accessories import vendor, document issues and revert for revisions | 5/23/2019 | 0.4 | $ 625.00 | 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review correspondence from J. Baring, S. Fang (Deloitte) regarding recommended changes to claim comparison process guide to check uniform application | 5/23/2019 | 0.7 | $ 625.00 | 437.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Claims Analysis | Various correspondence with M. Korycki (M-III) regarding status tracking and resource utilization | 5/23/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Jackson, Anthony | Partner | Claims Analysis | Review 503(b)(9) claims reconciliation status report prepared by J. Baring (Deloitte) for call with G. Feil (Weil). | 5/23/2019 | 1.2 | $ 795.00 | $ 954.00 |
| Jackson, Anthony | Partner | Claims Analysis | Review updates prepared by J. Baring (Deloitte) prior to updating claims register with proposed validated claim amounts, proposed debtor, and notes for revised claims comparison analytics. | 5/23/2019 | 0.9 | $ 795.00 | $ 715.50 |
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Review claims filed by a food products distribution company to check that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 5/23/2019 | 2.4 | $ 475.00 | $ 1,140.00 |
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Review claims filed by Company #12 to check that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 5/23/2019 | 2.7 | $ 475.00 | $ 1,282.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Meet with D. Tangen (Sears) to discuss methodologies and procedures for preparing 503b9 comparisons. | 5/23/2019 | 0.9 | $ 475.00 | $ 427.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Prepare 503(b)(9) claims comparison for a fragrance company in order to understand impact to debtor's estate. | 5/23/2019 | 3.1 | $ 475.00 | $ 1,472.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Prepare workbook for teams to review in order to have consistency across comparisons in preparation for training. | 5/23/2019 | 2.1 | $ 475.00 | $ 997.50 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Phase II comparison process for a clothing company #1 | 5/23/2019 | 1.2 | $ 475.00 | $ 570.00 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Phase II comparison process for a food company #1 | 5/23/2019 | 1.4 | $ 475.00 | $ 665.00 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Phase II comparison process for a technology company | 5/23/2019 | 1.8 | $ 475.00 | $ 855.00 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Phase II comparison process for an import company #3 | 5/23/2019 | 1.6 | $ 475.00 | $ 760.00 |
| Baring, James | Manager | Claims Analysis | Conference Call M. Korycki, B. Murphy (M-III), S. Gerlach (Deloitte) to walk-through progress in processing backlog of claims comparisons | 5/24/2019 | 0.7 | $ 525.00 | $ 367.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Fang, Sophia | Consultant | Claims Analysis | Perform phase 2 claim comparison for import vendor #6 | 5/24/2019 | 2.3 | $ 395.00 | $ 908.50 |
| Fang, Sophia | Consultant | Claims Analysis | Perform phase 2 claim comparison for import vendor #7 | 5/24/2019 | 2.4 | $ 395.00 | $ 948.00 |
| Fang, Sophia | Consultant | Claims Analysis | Perform phase 2 claim comparison for import vendor in yard date | 5/24/2019 | 2.2 | $ 395.00 | $ 869.00 |
| Fang, Sophia | Consultant | Claims Analysis | Perform phase 2 claim comparison for merchandise vendor #10 | 5/24/2019 | 2.6 | $ 395.00 | $ 1,027.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Conference Call M. Korycki, B. Murphy (M-III), J. Baring (Deloitte) to walk-through progress in processing backlog of claims comparisons | 5/24/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with H. Price (Deloitte) regarding weekly status report for week ending 5/24 with statistics and compilation for status report. | 5/24/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with J. Baring (Deloitte) regarding claim status analysis and observations in advance of call. | 5/24/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with J. Baring (Deloitte) regarding expectations for utilization of claims register as communication vehicle for resolution and identification of duplicative claims | 5/24/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Export data from collaborative data repository for use in week ending 5/24 reporting  for weekly progress report for engagement management. | 5/24/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform analysis of claims comparisons by status code and size of claim for week ending 5/17 versus 5/24 for use in engagement status reporting, | 5/24/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Prepare charts and summaries of claim status statistics for inclusion in 5/24 weekly reporting package. | 5/24/2019 | 0.9 | $ 625.00 | $ 562.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review analysis of claim status as of 5/23 provided by W. Murphy (M-III) in advance of call. | 5/24/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Summarize analysis and highlight outstanding issues regarding claims comparison work stream as of 5/24 | 5/24/2019 | 0.7 | $ 625.00 | $ 437.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Jackson, Anthony | Partner | Claims Analysis | Review M-III analysis of claim status as of 5/23 provided by W. Murphy (M-III), J. Baring (Deloitte). | 5/24/2019 | 1.3 | $  795.00 | $  1,033.50 |
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Review claims filed by a sealant products company to check that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 5/24/2019 | 2.6 | $  475.00 | $  1,235.00 |
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Review claims filed by Company #10 to check that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 5/24/2019 | 2.4 | $  475.00 | $  1,140.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meet with H. Price (Deloitte) to walk-through approach for comparison of a debt trader's claims. | 5/27/2019 | 0.6 | $  625.00 | $  375.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Meet with C. Stoker (M-III) to review claims filed by Cherokee Debt Acquisition to consider best approach given sale and purchase of various claims. | 5/27/2019 | 1.6 | $  475.00 | $  760.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Meet with S. Gerlach (Deloitte) to walk-through approach for comparison of a debt trader's claims. | 5/27/2019 | 0.6 | $  475.00 | $  285.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Meet with T. Kim, C. Stoker (M-III) to review status of internal tracking document to consider outstanding vendors to review administrative claims. | 5/27/2019 | 1.1 | $  475.00 | $  522.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Provide a list of outstanding vendors for completion and send to D. Tangen (Sears) for Sears team to develop Accounts Payable data so that review process can begin. | 5/27/2019 | 1.9 | $  475.00 | $  902.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Respond to email from M. Korycki (M-III) on semi-daily reporting requirements. | 5/27/2019 | 0.3 | $  475.00 | $  142.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review court documents from latest hearing to understand potential impacts on administrative claims. | 5/27/2019 | 1.4 | $  475.00 | $  665.00 |
| Baring, James | Manager | Claims Analysis | Revise 3 domestic merchandise vendors 503(b)(9) claims comparisons and update project management software  and the claims register | 5/28/2019 | 1.7 | $  525.00 | $  892.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Baring, James | Manager | Claims Analysis | Review and revise apparel merchandise vendor 503(b)(9) claims comparisons and update project management software  and the claims register | 5/28/2019 | 0.8 | $  525.00 | $      402.50 |
| Baring, James | Manager | Claims Analysis | Review and revise merchandise vendor #11 503(b)(9) claims comparisons and update project management software  and the claims register | 5/28/2019 | 1.1 | $  525.00 | $      577.50 |
| Baring, James | Manager | Claims Analysis | Review and revise merchandise vendor #12 503(b)(9) claims comparisons and update project management software  and the claims register | 5/28/2019 | 1.3 | $  525.00 | $      682.50 |
| Baring, James | Manager | Claims Analysis | Review and revise merchandise vendor #13 503(b)(9) claims comparisons and update project management software  and the claims register | 5/28/2019 | 0.9 | $  525.00 | $      472.50 |
| Baring, James | Manager | Claims Analysis | Review and revise merchandise vendor #14 503(b)(9) claims comparisons and update project management software  and the claims register | 5/28/2019 | 0.7 | $  525.00 | $      367.50 |
| Baring, James | Manager | Claims Analysis | Review and revise merchandise vendor #15 503(b)(9) claims comparisons and update project management software  and the claims register | 5/28/2019 | 0.9 | $  525.00 | $      472.50 |
| Baring, James | Manager | Claims Analysis | Review and revise merchandise vendor #16 503(b)(9) claims comparisons and update project management software  and the claims register | 5/28/2019 | 0.6 | $  525.00 | $      315.00 |
| Baring, James | Manager | Claims Analysis | Review and revise merchandise vendor #17 503(b)(9) claims comparisons and update project management software  and the claims register | 5/28/2019 | 0.9 | $  525.00 | $      472.50 |
| Baring, James | Manager | Claims Analysis | Review and revise merchandise vendor #18 503(b)(9) claims comparisons and update project management software  and the claims register | 5/28/2019 | 0.4 | $  525.00 | $      210.00 |
| Baring, James | Manager | Claims Analysis | Review and revise merchandise vendor #19 503(b)(9) claims comparisons and update project management software  and the claims register | 5/28/2019 | 1.1 | $  525.00 | $      577.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Baring, James | Manager | Claims Analysis | Review and revise miscellaneous merchandise vendor 503(b)(9) claims comparisons and update project management software and the claims register | 5/28/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Fang, Sophia | Consultant | Claims Analysis | Address comments per Sears internal audit's comments regarding phase 2 comparison. | 5/28/2019 | 1.5 | $ 395.00 | $ 592.50 |
| Fang, Sophia | Consultant | Claims Analysis | Perform phase 2 claim comparison for clothing vendor #3 | 5/28/2019 | 2.4 | $ 395.00 | $ 948.00 |
| Fang, Sophia | Consultant | Claims Analysis | Perform phase 2 claim comparison for import vendor #8 | 5/28/2019 | 2.6 | $ 395.00 | $ 1,027.00 |
| Fang, Sophia | Consultant | Claims Analysis | Perform phase 2 claim comparison for merchandise vendor #1 | 5/28/2019 | 2.4 | $ 395.00 | $ 948.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence to M-III (T. Kim, C. Stoker, T. Lamb) and Deloitte (H. Price, M. Wickline, S. Fang, D. Nene) teams outlining revised processes for reviewing claims. | 5/28/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with A. Jackson (Deloitte) regarding week ending 5/24 status report, conference call of 5/24 and revised role definition with in the bankruptcy. | 5/28/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meet with J. Baring (Deloitte) to walk-through approach for comparison of Transferred claims. | 5/28/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meeting with C. Stoker, T. Kim, Z. Zapolski (M-III) regarding issues identified and related correspondence | 5/28/2019 | 0.9 | $ 625.00 | $ 562.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Meeting with D. Tangen (Sears) regarding claim comparison analysis issues identified and process improvements | 5/28/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform analysis of claims data segregated by claims over $100k and those with Surviving Claims less than $100k | 5/28/2019 | 1.3 | $ 625.00 | $ 812.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Summarize findings from issues with unreviewed / invoice matching issues and document process for identifying and correcting issues | 5/28/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update week ending status report to incorporate additional findings and issues walk-throughed on 5/24 conference call with M-III. | 5/28/2019 | 0.7 | $ 625.00 | $ 437.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Jackson, Anthony | Partner | Claims Analysis | Review update on findings from issues with unreconciled / invoice matching issues created by S. Gerlach (Deloitte). | 5/28/2019 | 0.9 | $ 795.00 | $ 715.50 |
| Jackson, Anthony | Partner | Claims Analysis | Review updated claim status report for the week ending 5/24 provided by S. Gerlach (Deloitte) | 5/28/2019 | 1.6 | $ 795.00 | $ 1,272.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Consolidate most up to date claims register with internal claims register with comments on resolution amounts by claim. | 5/28/2019 | 2.6 | $ 475.00 | $ 1,235.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform analysis on internal project management software  tracker to consider population of claimants with outstanding claim values greater than $100k in order to prioritize high dollar values and improve efficiency of review process. | 5/28/2019 | 1.6 | $ 475.00 | $ 760.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Performing matching of machine parts company filed invoices against internal sears records to consider potential amount of administrative claim. | 5/28/2019 | 2.8 | $ 475.00 | $ 1,330.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Prepare high-level summary of machine parts company administrative claims based on matching of invoice detail. | 5/28/2019 | 1.1 | $ 475.00 | $ 522.50 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Phase II comparison process for a beverage company | 5/28/2019 | 2.1 | $ 475.00 | $ 997.50 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Phase II comparison process for a clothing company #2 | 5/28/2019 | 1.8 | $ 475.00 | $ 855.00 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Phase II comparison process for a media company | 5/28/2019 | 2.6 | $ 475.00 | $ 1,235.00 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Phase II comparison process for import company #1 | 5/28/2019 | 1.4 | $ 475.00 | $ 665.00 |
| Baring, James | Manager | Claims Analysis | Correspondences with S. Gerlach and H. Price (Deloitte) regarding revising a 503(b)(9) claims comparison done in Word for an import merchandise vendor into Excel as well as specific revisions to the comparison's  503(b)(9) claim amount. | 5/29/2019 | 0.3 | $ 525.00 | $ 157.50 |
| Baring, James | Manager | Claims Analysis | Draft status report to M. Korycki (M-III) with a detailed status update on 503(b)(9) claims comparisons and key follow up questions for walk-through on our next call with Weil. | 5/29/2019 | 0.6 | $ 525.00 | $ 315.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Baring, James | Manager | Claims Analysis | Review and correspondences with S. Fang (Deloitte) related to updates needed on a tool merchandise vendor's 503(b)(9) claim comparison. | 5/29/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Review and correspondences with S. Fang (Deloitte) related to updates needed on an import vendor's 503(b)(9) claim comparison. | 5/29/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Review  3 merchandise vendor #22 503(b)(9) claims comparisons and update project management software  and the claims register | 5/29/2019 | 1.6 | $ 525.00 | $ 840.00 |
| Baring, James | Manager | Claims Analysis | Review  3 merchandise vendor #26 503(b)(9) claims comparisons and update project management software  and the claims register | 5/29/2019 | 1.6 | $ 525.00 | $ 840.00 |
| Baring, James | Manager | Claims Analysis | Review and revise merchandise vendor #20 503(b)(9) claims comparisons and update project management software  and the claims register | 5/29/2019 | 0.9 | $ 525.00 | $ 472.50 |
| Baring, James | Manager | Claims Analysis | Review and revise merchandise vendor #21 503(b)(9) claims comparisons and update project management software  and the claims register | 5/29/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Review and revise merchandise vendor #23 503(b)(9) claims comparisons and update project management software  and the claims register | 5/29/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Review and revise merchandise vendor #24 503(b)(9) claims comparisons and update project management software  and the claims register | 5/29/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Review and revise merchandise vendor #25 503(b)(9) claims comparisons and update project management software  and the claims register | 5/29/2019 | 0.9 | $ 525.00 | $ 472.50 |
| Baring, James | Manager | Claims Analysis | Update claims register and project management software  with proposed  claim amounts, proposed debtor, and notes for revised claims comparison analytics. | 5/29/2019 | 1.2 | $ 525.00 | $ 630.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Fang, Sophia | Consultant | Claims Analysis | 503(b)(9) Claims comparison training conference call with T. Kim, C. Stoker, Z. Zapolski, M. Korycki (M-III) S. Gerlach, H. Price, (Deloitte), D. Tangen, T. Allen (Sears) to walk-through lessons learned and to improve ease, consistency, and compliance in claims comparisons. | 5/29/2019 | 1.0 | $ 395.00 | $ 395.00 |
| Fang, Sophia | Consultant | Claims Analysis | Perform phase 2 claim comparison for import vendor #10 | 5/29/2019 | 2.6 | $ 395.00 | $ 1,027.00 |
| Fang, Sophia | Consultant | Claims Analysis | Perform phase 2 claim comparison for import vendor #11 | 5/29/2019 | 2.4 | $ 395.00 | $ 948.00 |
| Fang, Sophia | Consultant | Claims Analysis | Perform phase 2 claim comparison for import vendor #9 | 5/29/2019 | 2.6 | $ 395.00 | $ 1,027.00 |
| Fang, Sophia | Consultant | Claims Analysis | Perform phase 2 claim comparison for merchandise vendor #2 | 5/29/2019 | 2.6 | $ 395.00 | $ 1,027.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | 503(b)(9) Claims comparison conference call with T. Kim, C. Stoker, Z. Zapolski, M. Korycki (M-III) H. Price, S. Fang, (Deloitte), D. Tangen, T. Allen (Sears) to walk-through lessons learned and to improve ease, consistency, and compliance in claims comparisons, | 5/29/2019 | 1.0 | $ 625.00 | $ 625.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with A. Jackson (Deloitte) regarding staffing and budget for June | 5/29/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with J. Baring (Deloitte) regarding prototypical claim comparison examples for upcoming call | 5/29/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with T. Kim (M-III) regarding treatment of unclaimed invoices and credits | 5/29/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison from D. Larsen (M-III) regarding hardlines vendor | 5/29/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison from D. Nene (Deloitte) regarding brand appliance vendor, identify issues and revert for revisions | 5/29/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison from H. Price (Deloitte) regarding Puerto Rico supplier | 5/29/2019 | 0.6 | $ 625.00 | $ 375.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison from M. Wickline (Deloitte) regarding apparel import vendor | 5/29/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison from M. Wickline (Deloitte) regarding hardware vendor | 5/29/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison from S. Fang (Deloitte) regarding grocery vendor | 5/29/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison from S. Fang (Deloitte) regarding home goods vendor #1 | 5/29/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison from S. Fang (Deloitte) regarding sporting equipment vendor | 5/29/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison from S. Fang (Deloitte) regarding sportswear apparel vendor | 5/29/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison from T. Kim (M-III) regarding beverage supplier | 5/29/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Jackson, Anthony | Partner | Claims Analysis | Review claim comparison analysis for clothing vendor based on analysis of J. Baring (Deloitte). | 5/29/2019 | 1.2 | $ 795.00 | $ 954.00 |
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Review claims filed by a fashion apparel Limited in addition to analysis prepared by M-III Partners to check that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 5/29/2019 | 1.8 | $ 475.00 | $ 855.00 |
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Review claims filed by Acquisition Services Company to check that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 5/29/2019 | 2.3 | $ 475.00 | $ 1,092.50 |
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Review claims filed by Company #1 in addition to analysis prepared by M-III Partners to check that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 5/29/2019 | 2.7 | $ 475.00 | $ 1,282.50 |
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Review claims filed by Company #7 to check that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 5/29/2019 | 1.7 | $ 475.00 | $ 807.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Updating project management software for claims reviewed and updating proposed claim amount. | 5/29/2019 | 0.4 | $ 475.00 | $ 190.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | 503(b)(9) Claims comparison training conference call with T. Kim, C. Stoker, Z. Zapolski, M. Korycki (M-III) S. Gerlach, S. Fang, (Deloitte), D. Tangen, T. Allen (Sears) to walk-through lessons learned and to improve ease, consistency, and compliance in claims comparisons, | 5/29/2019 | 1.0 | $ 475.00 | $ 475.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Extract invoice detail from in order to begin comparison process of 503(b)(9) administrative claims review processes import vendor | 5/29/2019 | 1.4 | $ 475.00 | $ 665.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Extract invoice detail in order to begin comparison process of 503(b)(9) administrative claims review process clothing vendor | 5/29/2019 | 1.4 | $ 475.00 | $ 665.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform formulaic matching exercise in order to consider population of invoices previously extracted from claimants filing, to consider claims an import vendor | 5/29/2019 | 2.8 | $ 475.00 | $ 1,330.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform formulaic matching exercise in order to consider population of invoices previously extracted from claimants filing, to consider claims clothing vendor | 5/29/2019 | 2.7 | $ 475.00 | $ 1,282.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Prepare summary analysis based upon review of administrative claim filed invoice detail in order to provide estimated impact to debtors management for review an import vendor | 5/29/2019 | 1.8 | $ 475.00 | $ 855.00 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Meeting with H. Price, S. Fang, D. Nene, and S. Gerlach (Deloitte), M3 and D. Tangen (Sears) to discuss changes to the claims review process. | 5/29/2019 | 1.0 | $ 475.00 | $ 475.00 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Phase II comparison process for a cleaning supplies company | 5/29/2019 | 2.6 | $ 475.00 | $ 1,235.00 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Phase II comparison process for an apparel company | 5/29/2019 | 2.2 | $ 475.00 | $ 1,045.00 |
| Wickline, Matthew | Senior Consultant | Claims Analysis | Phase II comparison process for an import company #2 | 5/29/2019 | 1.6 | $ 475.00 | $ 760.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Wickline, Matthew | Senior Consultant | Claims Analysis | Phase II comparison process for an import company #4 | 5/29/2019 | 2.7 | $ 475.00 | $ 1,282.50 |
| Baring, James | Manager | Claims Analysis | Correspondences with H. Price (Deloitte) and M. Korycki (M-III) regarding updating the claims register with the most recently filed claims, and review of the updated consolidated claims register. | 5/30/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Correspondences with M. Wickline, S. Fang, H. Price, D. Nene and S. Gerlach (Deloitte team) that are preparing claims reconciliations regarding their daily comparison progress in order to prepare daily report for M. Korycki (M-III). | 5/30/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Draft email summary of questions around claims comparison to be walk-throughed on tomorrow's call with Weil. | 5/30/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Draft report with the key details in the Disclosure Statement regarding the treatment of 503(b)(9) claims in the Plan Settlement or Toggle Plan scenarios. | 5/30/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Prepare daily comparison activity report for M. Korycki (M-III). | 5/30/2019 | 0.3 | $ 525.00 | $ 157.50 |
| Baring, James | Manager | Claims Analysis | Review 1 merchandise vendor's 503(b)(9) claims comparisons and update project management software  and the claims register | 5/30/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Review 2 merchandise vendor's 503(b)(9) claims comparisons and update project management software  and the claims register | 5/30/2019 | 1.1 | $ 525.00 | $ 577.50 |
| Baring, James | Manager | Claims Analysis | Review 3 merchandise vendor's 503(b)(9) claims comparisons and update project management software  and the claims register | 5/30/2019 | 1.6 | $ 525.00 | $ 840.00 |
| Baring, James | Manager | Claims Analysis | Review a couple merchandise vendor's 503(b)(9) claims comparisons and update project management software  and the claims register | 5/30/2019 | 1.3 | $ 525.00 | $ 682.50 |
| Baring, James | Manager | Claims Analysis | Review several merchandise vendor's 503(b)(9) claims comparisons and update project management software  and the claims register | 5/30/2019 | 1.7 | $ 525.00 | $ 892.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Baring, James | Manager | Claims Analysis | Review of consolidated claims register prepared by H. Price (Deloitte) and draft correspondence capturing updates to be made to the register. | 5/30/2019 | 0.3 | $ 525.00 | $ 157.50 |
| Baring, James | Manager | Claims Analysis | Review of the approved Disclosure Statement and documentation of the treatment of 503(b)(9) claims under the Plan Settlement or Toggle Plan. | 5/30/2019 | 1.4 | $ 525.00 | $ 735.00 |
| Fang, Sophia | Consultant | Claims Analysis | Perform phase 2 claim comparison for merchandise vendor #3 | 5/30/2019 | 2.6 | $ 395.00 | $ 1,027.00 |
| Fang, Sophia | Consultant | Claims Analysis | Perform phase 2 claim comparison for merchandise vendor #5 | 5/30/2019 | 2.8 | $ 395.00 | $ 1,106.00 |
| Fang, Sophia | Consultant | Claims Analysis | Perform phase 2 claim comparison for merchandise vendor#4 | 5/30/2019 | 2.3 | $ 395.00 | $ 908.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence regarding protocol for assigning and processing claims across teams | 5/30/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence to M-III (T. Kim, C. Stoker, T. Lamb) and Deloitte (H. Price, M. Wickline, S. Fang, D. Nene) teams outlining processes for dealing with mixed goods and services vendors | 5/30/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with D. Tangen (Sears) regarding status protocol and review assignment process | 5/30/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with J. Baring (Deloitte) regarding S. Fang (Deloitte) correspondence and outstanding import vendor review | 5/30/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with T. Allen (Sears) regarding uploading critical vendor agreement into data repository | 5/30/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison from D. Larsen (M-III) regarding appliance vendor | 5/30/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison from H. Price (Deloitte) regarding home furnishings vendor | 5/30/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison from M. Wickline (Deloitte) regarding children's apparel import vendor | 5/30/2019 | 0.7 | $ 625.00 | $ 437.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison from M. Wickline (Deloitte) regarding softlines vendor | 5/30/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison from S. Fang (Deloitte) regarding accessories vendor | 5/30/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison from S. Fang (Deloitte) regarding health and fitness vendor | 5/30/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison from S. Fang (Deloitte) regarding home goods vendor #3 | 5/30/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison from S. Fang (Deloitte) regarding toys vendor | 5/30/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison from T. Kim (M-III) regarding apparel vendor | 5/30/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison from T. Kim (M-III) regarding hardline parts supplier | 5/30/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison from T. Kim (M-III) regarding hardlines vendor, identify issues and revert for revisions | 5/30/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review correspondence from S. Fang (Deloitte) regarding sensitivity comparison for import vendor, now available for second review | 5/30/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Jackson, Anthony | Partner | Claims Analysis | Review claim comparison analysis for clothing vendor based on analysis of J. Baring (Deloitte). | 5/30/2019 | 1.7 | $ 795.00 | $ 1,351.50 |
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Meeting with D.Tangen (Sears) for feedback from first level review of 503(b)9 classification categories on submitted claims. | 5/30/2019 | 0.7 | $ 475.00 | $ 332.50 |
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Review claims filed by a apparel fashion garments company to check that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 5/30/2019 | 2.6 | $ 475.00 | $ 1,235.00 |
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Review claims filed by a company in the networking company to check that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 5/30/2019 | 2.1 | $ 475.00 | $ 997.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Review claims filed by a company in the tire industry to check that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 5/30/2019 | 1.4 | $ 475.00 | $ 665.00 |
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Review claims filed by a financial services company to check that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 5/30/2019 | 2.4 | $ 475.00 | $ 1,140.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Extract invoice detail in order to begin comparison process of 503(b)(9) administrative claims review process for a machine parts vendor | 5/30/2019 | 1.4 | $ 475.00 | $ 665.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Extract invoice detail in order to begin comparison process of 503(b)(9) administrative claims review process for a toy vendor | 5/30/2019 | 1.4 | $ 475.00 | $ 665.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform formulaic matching exercise in order to consider population of invoices previously extracted from claimants filing, to consider claims for a machine parts vendor | 5/30/2019 | 2.2 | $ 475.00 | $ 1,045.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform formulaic matching exercise in order to consider population of invoices previously extracted from claimants filing, to consider claims for a toy vendor | 5/30/2019 | 2.8 | $ 475.00 | $ 1,330.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Prepare summary analysis based upon review of administrative claim filed invoice detail in order to provide estimated impact to debtors management for review for a machine parts vendor | 5/30/2019 | 1.8 | $ 475.00 | $ 855.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Prepare summary analysis based upon review of administrative claim filed invoice detail in order to provide estimated impact to debtors management for review for a clothing vendor | 5/30/2019 | 1.1 | $ 475.00 | $ 522.50 |
| Baring, James | Manager | Claims Analysis | Correspondences with new team members brought on to assist with 503(b)(9) claim reconciliations to clarify objectives and guidelines. | 5/31/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Draft correspondence to G. Fail (Weil) regarding 3 example claim comparisons for review on our call. | 5/31/2019 | 0.7 | $ 525.00 | $ 367.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Baring, James | Manager | Claims Analysis | Draft follow up correspondence to G. Fail (Weil) after our call with the comparison process guide, claims register, and 3 updated example claim comparisons for review. | 5/31/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Conference call with Garrett Fail and Bryan Podzius (Weil), Bill Murphy and Mary Korycki (M-III), and Steve Gerlach (Deloitte), regarding 503(b)(9) claim amounts, comparison status update and specific claim related questions. | 5/31/2019 | 1.2 | $ 525.00 | $ 630.00 |
| Baring, James | Manager | Claims Analysis | Prepared claims register updates for net proposed debtor, claim amounts, and claim specific notes to facilitate claims comparison analytic reporting | 5/31/2019 | 1.2 | $ 525.00 | $ 630.00 |
| Baring, James | Manager | Claims Analysis | Review and revised 503(b)(9) claims comparisons for a tool merchandise vendor and update project management software  and the claims register | 5/31/2019 | 0.9 | $ 525.00 | $ 472.50 |
| Baring, James | Manager | Claims Analysis | Update claims register with proposed merchandise vendor claim comparison amounts, proposed debtor, and notes for revised claims comparison analytic reporting | 5/31/2019 | 1.4 | $ 525.00 | $ 735.00 |
| Baring, James | Manager | Claims Analysis | Prepare for call with Garrett Fail and Bryan Podzius (Weil), Bill Murphy and Mary Korycki (M-III), and Steve Gerlach (Deloitte), by developing status update and questions which required input from the various parties in attendence regarding finalization of the claims register. | 5/31/2019 | 0.9 | $ 525.00 | $ 472.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Conference call with Garrett Fail and Bryan Podzius (Weil), Bill Murphy and Mary Korycki (M-III), regarding 503(b)(9) claim amounts, comparison status update and specific claim related questions. | 5/31/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Conference call with Garrett Fail and Bryan Podzius (Weil), Bill Murphy and Mary Korycki (M-III), and J. Baring (Deloitte), regarding 503(b)(9) claim amounts, comparison status update and specific claim related questions. | 5/31/2019 | 1.2 | $ 625.00 | $ 750.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence to M-III (T. Kim, C. Stoker, T. Lamb) and Deloitch (H. Price, M. Wickline, S. Fang, D. Nene) teams regarding unmatched / unreviewed amounts and necessary steps to resolve issues. | 5/31/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with D. Larsen (M-III) regarding additional brand appliance vendor claims for comparisons | 5/31/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with J. Baring (Deloitte) regarding the treatment of unclaimed invoices in claim comparison analysis | 5/31/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform analysis of surviving claim amount versus proposed resolution (excluding import vendors) for W. Murphy (M-III) request | 5/31/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for import vendor unreviewed amounts needed to be triaged and ultimately resolved. | 5/31/2019 | 2.6 | $ 625.00 | $ 1,625.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review correspondence from D. Tangen (Sears) regarding business unit review of significant outstanding credits in certain claim reviews. | 5/31/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review correspondence from J. Baring (Deloitte) to G. Fail, B. Podzius (Weil), W. Murphy, M. Korycki (M-III) regarding recommended resolution categorizations for use in claims register resolution tracking database | 5/31/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Jackson, Anthony | Partner | Claims Analysis | Review anslysis, open items regarding unmatched / unreconciled amounts for 503(b)(9) claims | 5/31/2019 | 1.0 | $ 795.00 | $ 795.00 |
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Review claims filed by a merchandise vendor to check that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 5/31/2019 | 1.8 | $ 475.00 | $ 855.00 |
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Review claims filed by a packaged foods company to check that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 5/31/2019 | 2.8 | $ 475.00 | $ 1,330.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Review claims filed by Company #11 to check that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 5/31/2019 | 1.2 | $ 475.00 | $ 570.00 |
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Review claims filed by Company #3 to check that claims have been classified as 503(b)(9) or General Unsecured in order for Sears to begin defining treatments. | 5/31/2019 | 2.7 | $ 475.00 | $ 1,282.50 |
| Nene, Dhanashree | Senior Consultant | Claims Analysis | Updating project management software for 503b9 claims including updating debtor contracts comparison with vendor listing contracts. | 5/31/2019 | 0.4 | $ 475.00 | $ 190.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Extract invoice detail in order to begin comparison process of 503(b)(9) administrative claims review process for a beauty products vendor | 5/31/2019 | 1.4 | $ 475.00 | $ 665.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Extract invoice detail in order to begin comparison process of 503(b)(9) administrative claims review process for a merchant vendor | 5/31/2019 | 1.4 | $ 475.00 | $ 665.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform formulaic matching exercise in order to consider population of  invoices previously extracted from claimants filing, to consider legitimacy of claims merchant vendor | 5/31/2019 | 2.8 | $ 475.00 | $ 1,330.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Prepare summary analysis based upon review of administrative claim filed invoice detail in order to provide estimated impact to debtors management for review for a merchant vendor | 5/31/2019 | 1.8 | $ 475.00 | $ 855.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Prepare summary analysis based upon review of administrative claim filed invoice detail in order to provide estimated impact to debtors management for review of a toy vendor | 5/31/2019 | 1.8 | $ 475.00 | $ 855.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with J. Baring (Deloitte) regarding a tool parts vendor claim comparison reporting issues | 5/31/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to R. Rowan (E&Y), D. Scales (E&Y) and S. Hoffner (E&Y) in response to inquiry about the executory contracts that were included on the Debtors' 8th Supplemental Cure Notice filing on April-30. | 5/1/2019 | 0.9 | $ 625.00 | $ 562.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Meet with R. Rowan (E&Y) and D. Scales (E&Y) to walk-through the number of contracts that Transform HoldCo has put forth for disposition (rejection or assumption) in order to review with total from Debtors' master contracts tracking file. | 5/1/2019 | 1.3 | $ 625.00 | $ 812.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review schedule of 30 contracts that Transform HoldCo intends to assume provided by S. Hoffner (E&Y) to consider counterparty name based on discrepancies previously identified. | 5/1/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review schedule provided by M. Skrzynski (Weil) with 4 additional real estate leases associated with a North Carolina location to consider contract details in order for the Debtors to assign leases by Transform HoldCo for assumption. | 5/1/2019 | 1.4 | $ 625.00 | $ 875.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Update analysis of contracts to be assigned to Transform HoldCo to include 21 additional contracts (521 total) provided by H. Kim (Cleary Gottlieb) on April-30 that the Debtors intend to notice for assumption to Transform HoldCo. | 5/1/2019 | 2.6 | $ 625.00 | $ 1,625.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Update master consolidated contracts file with the contracts included on the Debtors' April-30 8th supplemental contract cure notice filing, including details related to contract title, debtor entity and proposed cure amounts. | 5/1/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Mapped 200 Contracts from Docket 3023 to the main Master workbook to keep record of contract statuses. | 5/1/2019 | 3.1 | $ 475.00 | $ 1,472.50 |
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Mapped 200 Contracts from Docket 3055 to the main Master workbook to keep record of contract statuses. | 5/1/2019 | 2.3 | $ 475.00 | $ 1,092.50 |
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Mapped 277 Contracts from Docket 3023 to the main Master workbook to keep record of contract statuses. | 5/1/2019 | 3.2 | $ 475.00 | $ 1,520.00 |
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Mapped 299 Contracts from Docket 3023 to the main Master workbook to keep record of contract statuses. | 5/1/2019 | 2.4 | $ 475.00 | $ 1,140.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Jackson, Anthony | Partner | Contracts (Cures / Objections / Other) | Review exhibit of 521 contracts to be noticed for assumption by the Debtors compiled by M. Lew (Deloitte). | 5/2/2019 | 0.6 | $ 795.00 | $ 477.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Call with K. TumSuden (Weil) to walk-through issues with contracts noticed for assumption on Docket 3397 specifically related to the post-petition critical vendor agreement and the associated agreed-upon cure amount listed. | 5/2/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to D. Scales (E&Y) to identify the business unit source for 6 contracts (2 office supply technology suppliers, 2 legal suppliers, and 2 IT network hardware suppliers) that were included on the Debtors' 8th Supplemental Cure Notice filing on April-30. | 5/2/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to M. Skrzynski (Weil) identifying the 17 employee contracts that were noticed for cure purposes on the Debtors' Fifth Supplemental Cure Notice filing. | 5/2/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare consolidated file of 451 executory contracts that were noticed for rejection on Docket 3172 for D. Nene (Deloitte) in order to map to master contracts' disposition file for tracking purposes. | 5/2/2019 | 1.4 | $ 625.00 | $ 875.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare consolidated file of 489 executory contracts that were noticed for assumption on Docket 3023 for D. Nene (Deloitte) in order to map to master contracts' disposition file for tracking purposes. | 5/2/2019 | 1.6 | $ 625.00 | $ 1,000.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare consolidated file of noticing information for the 518 contracts included in Debtors' notice of assumption filing for Prime Clerk to prepare service to respective counterparties. | 5/2/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare exhibit of 521 contracts to be noticed for assumption by the Debtors based on files provided by H. Kim (Cleary Gottlieb) - 'April 12 - List 1', 'April 26 List' and 'April-29 List'. | 5/2/2019 | 2.4 | $ 625.00 | $ 1,500.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review email from K. TumSuden (Weil) identifying issues related to three contracts for a manufacturing supplier included on a Debtors' Notice of Assumption (Docket 3397). | 5/2/2019 | 0.9 | $ 625.00 | $ 562.50 |
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Identified discrepancies with mappings to Master for various Assumed/Rejected Executory contracts and updated tracker to send to M. Lew (Deloitte) | 5/2/2019 | 2.4 | $ 475.00 | $ 1,140.00 |
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Mapped contracts from the workbooks received from point of contact at Weil to the to main Master workbook being to keep record of contract statuses. | 5/2/2019 | 2.3 | $ 475.00 | $ 1,092.50 |
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Mapped the workbook with status of claims received from Weill received to  the main Master workbook  to keep record of contract statuses." | 5/2/2019 | 2.2 | $ 475.00 | $ 1,045.00 |
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Mapped 110 Contracts from Docket 3123 received from Weil to the main Master workbook  to keep record of contract statuses. | 5/3/2019 | 1.6 | $ 475.00 | $ 760.00 |
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Mapped 200 Contracts from Docket 3397 to the main Master workbook  to keep record of contract statuses. | 5/3/2019 | 2.6 | $ 475.00 | $ 1,235.00 |
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Mapped 223 Contracts from Docket 3123 to the main Master workbook  to keep record of contract statuses. | 5/3/2019 | 2.4 | $ 475.00 | $ 1,140.00 |
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Mapped Contracts from Docket 3312 and Docket 3422  to the main Master workbook  to keep record of contract statuses." tab. | 5/3/2019 | 1.4 | $ 475.00 | $ 665.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Call with B. Podzius (Weil) to walk-through the status of contracts with a manufacturing supplier and whether the assumption of the agreements may have an impact on the supplier's potential administrative claims asserted against the Debtors. | 5/6/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare analysis of 45 executory contracts sent over by H. Kim (Cleary Gottlieb) for assignment to Transform HoldCo to consider contract information (counterparty, contract title, contract number and debtors' original proposed cure amount). | 5/6/2019 | 2.4 | $ 625.00 | $ 1,500.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review real estate lease agreement for a store unit in Virginia whose lease was designated to Transform HoldCo to consider whether there was any additional easements associated with property per request of A. Hwang (Weil). | 5/6/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Update master consolidated disposition file to include 67 contracts noticed for rejection on May-3 (Docket 3602). | 5/6/2019 | 0.9 | $ 625.00 | $ 562.50 |
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Created various pivot tables to summarize in an orderly manner the assigned versus rejected contracts mapped to Master | 5/6/2019 | 2.1 | $ 475.00 | $ 997.50 |
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Mapped 61 Rejected Contracts found in the workbook received from Weill to the main Master workbook to keep record of contract statuses. | 5/6/2019 | 1.2 | $ 475.00 | $ 570.00 |
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Mapped contracts from the workbooks titled 401205414_15(Transform - Agreements To be Assigned (list of 04.12.19)) and  "FURTHER REVISED 4.18.19 (EY Comments 4.29)).xlsx" received from point of contact at Weil to the to main Master workbook to keep record of contract statuses. | 5/6/2019 | 0.7 | $ 475.00 | $ 332.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Research lease documents for store unit in New York that was rejected to identify whether the party noticed as part of the rejection notice is consistent with the landlord party inquiring about the status of the lease per request from A. Hwang (Weil). | 5/7/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review correspondence from M. Skrzynski (Weil) inquiring about whether two contracts related to a financial institution's two equipment lease contracts were included on a Debtors' cure notice filing. | 5/7/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Mapped 4th and 5th supplemental notice filed by Weil in connection with bankruptcy proceedings received from point of contact at Weill to the to main Master workbook to keep record of contract statuses. | 5/7/2019 | 2.4 | $ 475.00 | $ 1,140.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Mapped contracts from point of contact at Weil to the to main Master workbook to keep record of contract statuses. | 5/7/2019 | 2.6 | $ 475.00 | $ 1,235.00 |
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Re-mapped 122 Contracts from Docket 3023 to "Master Vendors - ALL" tab due to changes in assignment. | 5/7/2019 | 1.6 | $ 475.00 | $ 760.00 |
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Sent emails to the M. Lew (Deloitte) who assigned and reviewed work with detailed tables outlining the contracts that could not be mapped to "Master Vendors - ALL". | 5/7/2019 | 2.1 | $ 475.00 | $ 997.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare consolidated file of executory contracts that have been noticed for assumption and rejection as of May-8 with docket numbers of filings per request of E. Gee (Sears) and B. Walsh (Sears) for review. | 5/8/2019 | 3.2 | $ 625.00 | $ 2,000.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare consolidated notice information (counterparty contact information) for the 325 executory contracts to be included in Debtors' Notice of Assignment filing for Prime Clerk to prepare service. | 5/8/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare finalized exhibit of 325 executory contracts to be included in Debtors' notice of assignment to Transform HoldCo filing based on April-10 list provided by H. Kim (Cleary Gottlieb) revised on May-1. | 5/8/2019 | 2.4 | $ 625.00 | $ 1,500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review contract included on Debtors 8th Supplemental Cure Notice filing related to information management technology supplier to consider whether it is same contract provided by S. Hoffner (E&Y) that Transform HoldCo intends to assume. | 5/8/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Identified discrepancies with mappings to Master for various Assumed/Rejected Executory contracts and updated tracker to send to M. Lew (Deloitte) | 5/8/2019 | 2.7 | $ 475.00 | $ 1,282.50 |
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Mapped Assumed Contracts from Docket 3312 and Docket 3422 to the main Master workbook to keep record of contract statuses." tab. | 5/8/2019 | 2.8 | $ 475.00 | $ 1,330.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Mapped Rejected Contracts from Docket 3123 to the main Master workbook to keep record of contract statuses. | 5/8/2019 | 2.3 | $ 475.00 | $ 1,092.50 |
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Mapped the workbook titled "DT Validate - Transform - Agreements To Be Assigned - Apr-24_FOR CGSH.xlsx" received from the law firm Weill to the main Master workbook to keep record of contract statuses. | 5/8/2019 | 1.6 | $ 475.00 | $ 760.00 |
| Nene, Dhanashree | Senior Consultant | Contracts (Cures / Objections / Other) | Re-Mapped 22 Rejected Contracts found in the workbook received from Weill titled "DT Clean validation - SHC- Contracts for Rejection - Mar 18, 25, Apr 24.xlsx" to the main Master workbook to keep record of contract statuses. | 5/8/2019 | 2.6 | $ 475.00 | $ 1,235.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email response to M. Skrzynski (Weil) related to inquiry of a blanket rejection of outstanding contracts after the designation deadline has passed on May-13 in relation to section 2.11 of the Asset Purchase Agreement (Outbound Intellectual Property). | 5/9/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to A. Lewitt (Weil) in response to inquiry related to whether certain merchandising and license agreements with an affiliate party have been designated for assignment to Transform HoldCo. | 5/9/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to C. Porter (Prime Clerk) with contact information for two counterparties whose contracts are included on Debtors' Notice of Assignment of Executory Contracts filed on May-8. | 5/9/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to E. Gee (Sears) identifying two contracts related to a technology supplier that were already noticed for rejection that Transform HoldCo has included on latest list of contracts for assumption. | 5/9/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to M. Skrzynski (Weil) outlining the current status of the disposition of the Debtors' executory contracts, including key areas where contracts have not been assumed or rejected. | 5/9/2019 | 0.9 | $ 625.00 | $ 562.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare analysis of 10 executory contracts to be assumed by Transform HoldCo to consider counterparty and contract information (contract title and contract number) based on list provided by H. Kim (Cleary Gottlieb) on May-8. | 5/9/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review latest claims register as of May-9 provided by A. Hwang (Weil) to identify amending claims asserting 503(b)(9) administrative priority that have been filed since May-2. | 5/9/2019 | 1.4 | $ 625.00 | $ 875.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Update consolidated file of contracts noticed for assumption and rejection to include additional 325 contracts noticed for assumption on Docket 3761 filed by the Debtors. | 5/9/2019 | 1.4 | $ 625.00 | $ 875.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to S. Hoffner (E&Y) outlining contracts included on 2 assumption notices to be filed by Debtors based on inquiry related to executory contracts that have not been filed for assumption. | 5/10/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare consolidated notice information (counterparty contact information) for the 50 additional executory contracts to be included in Debtors' Notice of Assignment filing for Prime Clerk to prepare service. | 5/10/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare finalized exhibit of 50 contracts to be included in Debtors Notice of Assignment of Executory Contracts based on lists (May-2, May-3 and May-8) provided by H. Kim (Cleary Gottlieb). | 5/10/2019 | 2.6 | $ 625.00 | $ 1,625.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Update consolidated file of contracts noticed for assumption and rejection to include additional 560 contracts that were noticed on Docket 2789 (filed on March-8) per request of P. DiDonato (Weil). | 5/10/2019 | 2.4 | $ 625.00 | $ 1,500.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare schedule of 240 contracts identified as relating to 'Monark' (Debtor Entity and Business Unit) that have not been designated for assumption or rejection by Transform HoldCo for review by E. Gee (Sears) in advance of the May-13 designation deadline. | 5/12/2019 | 1.9 | $ 625.00 | $ 1,187.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare schedule of 80 contracts identified as relating to 'Human Resources' that have not been designated for assumption or rejection by Transform HoldCo for review by E. Gee (Sears) in advance of the May-13 designation deadline. | 5/12/2019 | 0.9 | $ 625.00 | $ 562.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare exhibit to be included in the Debtors notice of assignment filing for 15 executory contracts related to maintenance facility suppliers. | 5/13/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare schedule of 352 contracts that have been identified as duplicates and inadvertently noticed for cure purposes for review by E. Gee (Sears). | 5/13/2019 | 2.2 | $ 625.00 | $ 1,375.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare schedule of 89 contracts identified as relating to 'Risk Management' business unit that have not been designated for assumption or rejection by Transform HoldCo for review by E. Gee (Sears) in advance of the May-13 designation deadline. | 5/13/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare template for S. Hoffner (E&Y) for supplemental cure notice exhibit for contracts designated for assignment but have not been included on a previous cure notice filing by the Debtors. | 5/13/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review consolidated contract file to identify the executory contracts associated with a home appliances manufacturing supplier that Transform HoldCo intends to assume per request of E. Gee (Sears). | 5/13/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review consolidated contracts file to identify contracts where the supplier has had at least one contract assumed or rejected per request from E. Gee (Sears) for final review prior to designation deadline. | 5/13/2019 | 1.6 | $ 625.00 | $ 1,000.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Jackson, Anthony | Partner | Contracts (Cures / Objections / Other) | Review schedule of 1,314 executory contracts that were not designated for assumption or rejection by Transform HoldCo by the designation deadline (May-13) prepared by M. Lew (Deloitte) | 5/14/2019 | 1.4 | $ 795.00 | $ 1,113.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Call with E. Gee (Sears) to walk-through previous issue identified with contracts associated with Sears Home Improvement Products, Inc. ("SHIP") as it relates to the assignment notices as part of the previous intended sale to Service.com. | 5/14/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Call with P. DiDonato (Weil) to walk-through home appliance service contract and whether it is related to the contract that counterparty's counsel has been inquiring about. | 5/14/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare analysis of 38 contracts provided by H. Kim (Cleary Gottlieb) to consider counterparty and contract information, as well as whether the contracts have been included on a cure notice filing by the Debtors. | 5/14/2019 | 1.8 | $ 625.00 | $ 1,125.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare exhibit of 5 executory contracts to be filed on notice of assignment where Transform HoldCo has obtained 'express consent' waiving the cure notice to assume executory contracts. | 5/14/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare schedule of 1,314 executory contracts that were not designated for assumption or rejection by Transform HoldCo by the designation deadline (May-13) for review by B. Griffith (M-III) for assessing whether any of the contracts contain 'Outbound Intellectual Property' pursuant to Section 11.2 of the Asset Purchase Agreement. | 5/14/2019 | 2.3 | $ 625.00 | $ 1,437.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare schedule of 28 contracts related to 'Licensed Businesses' for review by J. Bealmear (Polsinelli) to consider whether they have already been assumed as part of the real estate lease designation process. | 5/14/2019 | 0.6 | $ 625.00 | $ 375.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review  template provided by S. Hoffner (E&Y) for contracts to be assigned to Transform HoldCo that also need to be noticed for cure notice purposes to assess counterparty contact information. | 5/14/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review soft-copy of contract provided by D. Acquaviva (Sears) related to a revenue contract for servicing of home appliance to consider whether it is the same agreement that counterparty's counsel has inquired about. | 5/14/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Jackson, Anthony | Partner | Contracts (Cures / Objections / Other) | Review analysis of potential preferences realted to contracts assumed by Transform HoldCo for call with J. Steinfeld (Ask LLP) | 5/15/2019 | 2.1 | $ 795.00 | $ 1,669.50 |
| Jackson, Anthony | Partner | Contracts (Cures / Objections / Other) | Review Exhibit 1 of 2 to include 750 executory contracts that have not been designated for assumption or rejection as of the May-13 designation deadline to be included on Debtors' notice of rejection filing compiled by M. Lew (Deloitte) | 5/15/2019 | 0.4 | $ 795.00 | $ 318.00 |
| Jackson, Anthony | Partner | Contracts (Cures / Objections / Other) | Call with M. Lew (Deloitte), J. Steinfeld (Ask LLP), E. Neiger (Ask LLP), and K. Dine (Katten Muchin) to discuss contracts that have been assumed by Transform HoldCo and potential preference claims by the Debtors' estate. | 5/15/2019 | 0.5 | $ 795.00 | $ 397.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Call with E. Gee (Sears) to walk-through 3 information technology contracts found by Transform HoldCo that were not designated for assumption to consider whether they were included on a previous cure notice filing by the Debtors. | 5/15/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Call with O. Peshko (Weil) to walk-through three information technology contracts that were not designated for assumption by Transform HoldCo as of the designation deadline. | 5/15/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to K. TumSuden (Weil) to inquire about four executory contracts related to a media supplier and whether they have been included on a notice of assignment. | 5/15/2019 | 0.7 | $ 625.00 | $ 437.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare budget-to-actual fee analysis for the week-ending May-11 for Deloitte's bankruptcy advisory services for the analysis of asserted 503(b)(9) claims against the Debtors and for the final disposition of the Debtors' executory contracts per request of M. Korycki (M-III). | 5/15/2019 | 1.3 | $ 625.00 | $ 812.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare Exhibit 1 of 2 to include 750 executory contracts that have not been designated for assumption or rejection as of the May-13 designation deadline to be included on Debtors' notice of rejection filing. | 5/15/2019 | 2.4 | $ 625.00 | $ 1,500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Call with A. Jackson (Deloitte), J. Steinfeld (Ask LLP), E. Neiger (Ask LLP), and K. Dine (Katten Muchin) to walk-through contracts that have been assumed by Transform HoldCo and potential preference claims by the Debtors' estate. | 5/16/2019 | 0.5 | $ 625.00 | $ 312.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare Exhibit 2 of 2 to include 50 executory contracts that have not been designated for assumption or rejection as of the May-13 designation deadline to be included on Debtors' notice of rejection filing. | 5/16/2019 | 1.4 | $ 625.00 | $ 875.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare schedule of 172 insurance-related contracts that were not designated for assumption or rejection by Transform HoldCo for review by B. Griffith (M-III) to consider whether the Debtors may want to assume for benefit of the Estate. | 5/16/2019 | 2.1 | $ 625.00 | $ 1,312.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare updated schedule (as of May-13) of contracts noticed for assumption with cure amount detail for J. Steinfeld (Ask LLP) for purposes of potential preference actions. | 5/16/2019 | 1.7 | $ 625.00 | $ 1,062.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Update Exhibit 1 of 2 related to initial list of 750 executory contracts for rejection to remove specific contracts identified by J. Marcus (Weil) that need further review. | 5/16/2019 | 0.9 | $ 625.00 | $ 562.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Update Exhibit to be included in the Debtors notice of rejection of non-designated contracts to remove insurance-related contracts and expired agreements per request from J. Marcus (Weil). | 5/16/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Call with K. TumSuden (Weil) to walk-through 3 contracts identified that were taken off of a previous list provided by H. Kim (Cleary Gottlieb) that were subsequently removed and were never put on a supplemental notice. | 5/17/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to G. Faust (Prime Clerk) identifying the counterparty contact information for three counterparties whose contracts were included in the Debtors' May-16 notice of rejection filing (Docket 3916). | 5/17/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to R. Rowan (E&Y) and S. Hoffner (E&Y) inquiring about 3 executory contracts that were provided by H. Kim (Cleary Gottlieb) that were removed from an assumption notice to clarify whether Transform HoldCo still intends to assume the contracts. | 5/17/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare schedule detailing information for 3 executory contracts (counterparty, contract title, contract number and proposed cure amounts) that were removed from a previous list for assignment provided by H. Kim (Cleary Gottlieb). | 5/17/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review correspondence with M. Rushing (Sears) identifying certain contracts that Transform HoldCo would like to assume but have not been included on a notice of assumption filing to consider whether they were included on the initial assigned agreements list (docket 2507 - filed on Feb-8). | 5/17/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Jackson, Anthony | Partner | Contracts (Cures / Objections / Other) | Review supplementary Debtors' cure notice exhibit for filing for 28 contracts that were designated for assignment as of the designation deadline (May-13) prepared by M. Lew (Deloitte). | 5/20/2019 | 0.8 | $ 795.00 | $ 636.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare consolidated list of counterparty contact information for the 20 executory contracts to be assigned to Transform HoldCo for Prime Clerk to provide service. | 5/20/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare exhibit of 20 contracts to be included in notice of assignment to Transform HoldCo for which the assignee has received 'express consent' from the contract counterparties waiving the cure notice (Cleary Gottlieb - 'May-13 List 2'). | 5/20/2019 | 1.8 | $ 625.00 | $ 1,125.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare counterparty contact information for the 28 contracts to be included on Debtors' supplemental cure notice and notice of assignment filings for Prime Clerk to provide service. | 5/21/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare exhibit of 28 contracts to be included with Debtors' notice of assignment to run concurrent with cure notice filing based on 'May-13 List 3' provided by H. Kim (Cleary Gottlieb). | 5/21/2019 | 0.9 | $ 625.00 | $ 562.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare supplementary Debtors' cure notice exhibit for filing for 28 contracts that were designated for assignment as of the designation deadline (May-13), but need to be noticed for cure purposes prior to be assumed by Transform HoldCo. | 5/21/2019 | 2.4 | $ 625.00 | $ 1,500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review docket to identify filings where the Debtors (J. Marcus - Weil) or Cleary Gottlieb (L. Barefoot) have filed notices of withdrawals from executory contract rejection filings. | 5/25/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare analysis of contracts that have been noticed for rejection (as of May-19) to include counts by docket number filing and contracts that have been withdrawn from respective notices per request of K. TumSuden (Weil). | 5/26/2019 | 3.2 | $ 625.00 | $ 2,000.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to K. TumSuden (Weil) to outline the reasons why the three docket filings (No's 2507, 3034 and 3950) were not included in the schedule of contracts that had been noticed for assignment as of the designation deadline (May-13). | 5/27/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare comparison between schedule of total number of contracts noticed for assignment as of the designation deadline (May-13) with the total count provided by K. TumSuden (Weil). | 5/27/2019 | 1.4 | $ 625.00 | $ 875.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare analysis of contracts that have been noticed for assumption as of the designation deadline (May-13) to include counts by docket number filing and contracts that have been withdrawn from notices of assumption per request of K. TumSuden (Weil). | 5/28/2019 | 3.3 | $ 625.00 | $ 2,062.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Call with K. TumSuden (Weil) to walk-through the inquiry from document management supplier's counsel identifying three contracts that it had with Debtors and the status of the disposition (assumption / rejection) of each. | 5/29/2019 | 1.0 | $ 625.00 | $ 625.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review docket number 3861 (Debtors Notice of Rejection of Executory Contracts) to identify the contract included related to document management supplier. | 5/29/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review contract with document management supplier that was included on Debtors' Notice of Rejection to consider whether it relates to contract identified by supplier's counsel. | 5/30/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Jackson, Anthony | Partner | Contracts (Cures / Objections / Other) | Review updated schedule of apparel licensicing supplier contracts included in Debtors Notice of Rejection filing (Docket 3915) compiled by M. Lew (Deloitte) for review by E. Gee (Sears) and M. Rushing (Sears) to identify the specific licenses that each agreement relates to | 5/31/2019 | 1.4 | $ 795.00 | $ 1,113.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare schedule of 7 contracts related to apparel licensing supplier that were included in Debtors Notice of Rejection filing (Docket 3915) for review by E. Gee (Sears) and M. Rushing (Sears) to identify the specific licenses that each agreement relates to. | 5/31/2019 | 1.2 | $ 625.00 | $ 750.00 |
| du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Compile April 2019 time detail from Claims Analysis work stream team for purposes of analyzing the blended hourly rate discount. | 5/1/2019 | 1.9 | $ 525.00 | $ 997.50 |
| du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Compile April 2019 time detail from the Contracts work stream team for purposes of analyzing the blended hourly rate discount. | 5/3/2019 | 2.4 | $ 525.00 | $ 1,260.00 |
| du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Review Apr-19 time detail to assess hours billed by-person in comparison to projected billing. | 5/3/2019 | 1.2 | $ 525.00 | $ 630.00 |
| du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Prepare reconciliation of time detail entered into internal system with hours submitted in time detail to assess Apr-19 fees. | 5/4/2019 | 2.1 | $ 525.00 | $ 1,102.50 |
| du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Review Apr 1 - Apr 30, 2019 time detail to assess the need for redactions to entries that may contain confidential information. | 5/4/2019 | 1.2 | $ 525.00 | $ 630.00 |
| du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Prepare draft schedule of 'Cumulative Time Summary by Professional' based on master time detail file for the Sixth monthly Fee Statement (Apr 1, 2019 - Apr 30, 2019). | 5/5/2019 | 2.2 | $ 525.00 | $ 1,155.00 |
| du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Prepare draft schedule of 'Cumulative Fees by Category Summary' based on master time detail file for the Sixth monthly Fee Statement (Apr 1, 2019 - Apr 30, 2019). | 5/5/2019 | 2.7 | $ 525.00 | $ 1,417.50 |
| du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Prepare draft schedule of 'Cumulative Expenses by Category Summary' based on master time detail file for the Sixth monthly Fee Statement (Apr 1, 2019 - Apr 30, 2019). | 5/7/2019 | 2.9 | $ 525.00 | $ 1,522.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Prepare Exhibit A 'Time Detail by Category, Date, Professional, Description' to be included with Deloitte's Sixth Fee Statement for the period Apr 1, 2019 through Apr 30, 2019. | 5/10/2019 | 2.3 | $ 525.00 | $ 1,207.50 |
| du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Prepare Exhibit B 'Expense Detail by Category, Date, Description' to be included with Deloitte's Sixth Fee Statement for the period Apr 1, 2019 through Apr 30, 2019. | 5/11/2019 | 2.6 | $ 525.00 | $ 1,365.00 |
| du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Prepare analysis to support invoice for holdback payment related to Sixth monthly Fee Statement (Apr 1, 2019 - Apr 30, 2019). | 5/12/2019 | 2.8 | $ 525.00 | $ 1,470.00 |
| du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Prepare master consolidated time detail for review by R. Young (Deloitte - Counsel) for Sixth monthly Fee Statement (Apr 1, 2019 - Apr 30, 2019). | 5/13/2019 | 2.5 | $ 525.00 | $ 1,312.50 |
| du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Review comments related to consolidated time detail for Sixth Monthly Fee Statement (Apr 1, 2019 - Apr 30, 2019).received from R. Young (Deloitte). | 5/17/2019 | 1.5 | $ 525.00 | $ 787.50 |
| du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Updated consolidated time detail for Sixth Monthly Fee Statement (Apr 1, 2019 - Apr 30, 2019) for comments.received from R. Young (Deloitte). | 5/19/2019 | 2.7 | $ 525.00 | $ 1,417.50 |
| du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Review comments related to consolidated expense detail for Sixth Fee Statement (Apr 1, 2019 - Apr 30, 2019) received from R. Young (Deloitte). | 5/20/2019 | 1.6 | $ 525.00 | $ 840.00 |
| du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Prepare draft of Sixth monthly Fee Statement (Apr 1, 2019 - Apr 30, 2019) for review by R. Young (Deloitte). | 5/24/2019 | 2.8 | $ 525.00 | $ 1,470.00 |
| du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Update draft of Sixth monthly Fee Statement (Apr 1, 2019 - Apr 30, 2019) per comments provided by R. Young (Deloitte). | 5/25/2019 | 1.4 | $ 525.00 | $ 735.00 |
| du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Draft email to C. Abrom (Deloitte) detailing amounts and items to be included on invoice to Sears related to Deloitte's Sixth monthly fee statement (Apr 1 - Apr 30). | 5/27/2019 | 1.2 | $ 525.00 | $ 630.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Review and categorizing expenses for April in master expense report (Meals category) | 5/1/2019 | 1.8 | $ 475.00 | $ 855.00 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Reviewed hotel categorized expenses for April in master expense report | 5/2/2019 | 1.6 | $ 475.00 | $ 760.00 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Reviewed transportation categorized expenses for April in master expense report | 5/2/2019 | 1.6 | $ 475.00 | $ 760.00 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Reviewed and categorized remaining expenses for April in master expense report (Internet and other categories) | 5/6/2019 | 2.1 | $ 475.00 | $ 997.50 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Continued categorizing hotel expenses for April in master expense report | 5/7/2019 | 1.6 | $ 475.00 | $ 760.00 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Continued categorizing meal expenses for April in master expense report | 5/7/2019 | 2.1 | $ 475.00 | $ 997.50 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Continued categorizing remaining expenses for April in master expense report (Internet and other categories) | 5/7/2019 | 2.1 | $ 475.00 | $ 997.50 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Continued categorizing transportation expenses for April in master expense report | 5/7/2019 | 2.4 | $ 475.00 | $ 1,140.00 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Prepared and format master consolidated expense detail for the preparation of Fee Statement for April 2019 | 5/8/2019 | 3.7 | $ 475.00 | $ 1,757.50 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Review consolidated April expense report in an effort to finalize the Fee statement | 5/8/2019 | 2.9 | $ 475.00 | $ 1,377.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Reviewed categories of the time detail entries to align with work performed for April fee statement | 5/8/2019 | 1.5 | $ 475.00 | $ 712.50 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | consider for additional confidential information for April time details in the consolidated time details report | 5/9/2019 | 1.8 | $ 475.00 | $ 855.00 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Continue with categorizing time detail entries to align with work performed for April in the master time sheet | 5/9/2019 | 1.2 | $ 475.00 | $ 570.00 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Review and identify potential confidential information for 1/4 of April time details in the consolidated time details report | 5/9/2019 | 1.7 | $ 475.00 | $ 807.50 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Review timesheet line items for April in effort to finalize consolidated April time report | 5/9/2019 | 2.7 | $ 475.00 | $ 1,282.50 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Prepared and format consolidated time detail for the preparation of Fee Statement for April 2019 | 5/10/2019 | 2.3 | $ 475.00 | $ 1,092.50 |
| Khurelbaatar, Oko | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Review portion of consolidated April time details in an effort to finalize the available time detail statement | 5/10/2019 | 1.7 | $ 475.00 | $ 807.50 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Reviewed categories of the time detail entries to align with work performed for  fee statement Rows 0 to 200 | 5/13/2019 | 2.3 | $ 395.00 | $ 908.50 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Reviewed categories of the time detail entries to align with work performed for  fee statement Rows 200 to 400 | 5/13/2019 | 2.3 | $ 395.00 | $ 908.50 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Reviewed categories of the time detail entries to align with work performed for  fee statement Rows 400 to 600 | 5/14/2019 | 2.7 | $ 395.00 | $ 1,066.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Reviewed categories of the time detail entries to align with work performed for fee statement Rows 600 to 800 | 5/14/2019 | 1.4 | $ 395.00 | $ 553.00 |
| Little, John | Partner | Monthly Fee Statement and Fee Application Preparation | Review March 2019 fee statement | 5/15/2019 | 0.4 | $ 850.00 | $ 340.00 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Reviewed categories of the time detail entries to align with work performed for fee statement Rows 800 to 975 | 5/16/2019 | 3.6 | $ 395.00 | $ 1,422.00 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Reviewed categories of the time detail entries for confidential information Rows 0-200 | 5/16/2019 | 2.6 | $ 395.00 | $ 1,027.00 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Reviewed categories of the time detail entries for confidential information Rows 200-400 | 5/16/2019 | 2.2 | $ 395.00 | $ 869.00 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Reviewed categories of the time detail entries for confidential information Rows 400-600 | 5/17/2019 | 3.1 | $ 395.00 | $ 1,224.50 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Reviewed categories of the time detail entries for confidential information Rows 600-800 | 5/17/2019 | 2.1 | $ 395.00 | $ 829.50 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Reviewed categories of the time detail entries for confidential information Rows 800-975 | 5/20/2019 | 2.3 | $ 395.00 | $ 908.50 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Reviewed outstanding items of the time detail entries Rows 0-300 | 5/20/2019 | 2.4 | $ 395.00 | $ 948.00 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Reviewed outstanding items of the time detail entries Rows 300-600 | 5/21/2019 | 2.7 | $ 395.00 | $ 1,066.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Reviewed outstanding items of the time detail entries Rows 600-900 | 5/21/2019 | 2.2 | $ 395.00 | $ 869.00 |
| Lew, Matt | Senior Manager | Monthly Fee Statement and Fee Application Preparation | Prepare list of 'reasons for expenses' based on review of the first interim fee applications filed by Deloitte Transactions and Business Analytics (DTBA), Deloitte Tax, and Deloitte and Touche. | 5/22/2019 | 2.1 | $ 625.00 | $ 1,312.50 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Review timesheet line items for April to finalize consolidated April time report Rows 0-200 | 5/23/2019 | 2.6 | $ 395.00 | $ 1,027.00 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Review timesheet line items for April to finalize consolidated April time report Rows 200-400 | 5/23/2019 | 2.2 | $ 395.00 | $ 869.00 |
| Lew, Matt | Senior Manager | Monthly Fee Statement and Fee Application Preparation | Updated consolidated file of expenses included in Deloitte Transactions and Business Analytics' (DTBA) first interim fee application filing to include 'reason for expense' applied on a line item basis. | 5/25/2019 | 2.8 | $ 625.00 | $ 1,750.00 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Review timesheet line items for April  to finalize consolidated April time report Rows 600-800 | 5/28/2019 | 2.6 | $ 395.00 | $ 1,027.00 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Review timesheet line items for April to finalize consolidated April time report Rows 400-600 | 5/28/2019 | 3.2 | $ 395.00 | $ 1,264.00 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Finalized  timesheet line items for April  to finalize consolidated April time report | 5/29/2019 | 3.8 | $ 395.00 | $ 1,501.00 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Finalized categories of the time detail entries to align with work performed for  fee statement | 5/29/2019 | 2.5 | $ 395.00 | $ 987.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Review timesheet line items for April to finalize consolidated April time report Rows 800-975 | 5/29/2019 | 3.9 | $ 395.00 | $ 1,540.50 |
| Abrom, Carisa | Senior Consultant | Monthly Fee Statement and Fee Application Preparation | Prepare and upload zip file for first interim fee application to fee examiner. | 5/30/2019 | 0.2 | $ 475.00 | $ 95.00 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Prepared consolidated time detail for the preparation of Fee Statement for April 2019 | 5/30/2019 | 2.6 | $ 395.00 | $ 1,027.00 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Formatted consolidated time detail for the preparation of Fee Statement for April 2019 | 5/31/2019 | 2.2 | $ 395.00 | $ 869.00 |
| Baring, James | Manager | Non-Working Travel | Non-working travel Chicago O'Hare (ORD) to Los Angeles Airport (LAX) | 5/2/2019 | 4.5 | $ 525.00 | $ 2,362.50 |
| Gerlach, Stephen | Senior Manager | Non-Working Travel | Travel from Chicago O'Hare (ORD) to New York LaGuardia (LGA) for meetings at Debtor | 5/2/2019 | 2.5 | $ 625.00 | $ 1,562.50 |
| Nene, Dhanashree | Senior Consultant | Non-Working Travel | Non-working travel time - flight time from O'Hare International (ORD) to San Francisco International Airport (SFO) for return from on-site client work at Sears Headquarters. | 5/2/2019 | 4.5 | $ 475.00 | $ 2,137.50 |
| Price, Harrison | Senior Consultant | Non-Working Travel | Non-working travel Chicago O'Hare (ORD) to New York LaGuardia (LGA) | 5/2/2019 | 2.5 | $ 475.00 | $ 1,187.50 |
| Lew, Matt | Senior Manager | Non-Working Travel | Non-working travel from Chicago O'Hare (ORD) to Phoenix Sky Harbor (PHX) to return from on-site client work at Sears Headquarters in Hoffman Estates. | 5/3/2019 | 3.4 | $ 625.00 | $ 2,125.00 |
| Lew, Matt | Senior Manager | Non-Working Travel | Non-working travel from Phoenix Sky Harbor (PHX) to Chicago O'Hare (ORD) for on-site client work at Sears Headquarters in Hoffman Estates. | 5/5/2019 | 3.4 | $ 625.00 | $ 2,125.00 |
| Baring, James | Manager | Non-Working Travel | Non-working travel Los Angeles International Airport (LAX) to Chicago O'Hare (ORD) | 5/6/2019 | 4.5 | $ 525.00 | $ 2,362.50 |
| Fang, Sophia | Consultant | Non-Working Travel | Non-working travel Denver (DEN) to Chicago O'Hare (ORD) | 5/6/2019 | 3.0 | $ 395.00 | $ 1,185.00 |
| Gerlach, Stephen | Senior Manager | Non-Working Travel | Non-working travel Chicago O'Hare (ORD) to New York LaGuardia (LGA) | 5/6/2019 | 2.5 | $ 625.00 | $ 1,562.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Jackson, Anthony | Partner | Non-Working Travel | Non working travel - Flight from Dallas (DFW) to Chicago (ORD) | 5/6/2019 | 2.0 | $ 795.00 | $ 1,590.00 |
| Little, John | Partner | Non-Working Travel | Non-working travel flight from Dallas (DFW) to Chicago O'Hare (ORD) | 5/6/2019 | 2.0 | $ 850.00 | $ 1,700.00 |
| Nene, Dhanashree | Senior Consultant | Non-Working Travel | Non-working travel time - flight time from San Francisco International Airport (SFO) to O'Hare International (ORD) for on-site client work at Sears Headquarters. | 5/6/2019 | 4.5 | $ 475.00 | $ 2,137.50 |
| Price, Harrison | Senior Consultant | Non-Working Travel | Non-working travel from New York LaGuardia (LGA) to Chicago O'Hare (ORD) | 5/6/2019 | 2.5 | $ 475.00 | $ 1,187.50 |
| Wickline, Matthew | Senior Consultant | Non-Working Travel | Non-working travel Chicago O'Hare (ORD) to Pittsburgh International Airport (PIT) | 5/6/2019 | 1.5 | $ 475.00 | $ 712.50 |
| Wickline, Matthew | Senior Consultant | Non-Working Travel | Non-working travel Pittsburgh International Airport (PIT) to Chicago O'Hare (ORD) | 5/6/2019 | 1.5 | $ 475.00 | $ 712.50 |
| Jackson, Anthony | Partner | Non-Working Travel | Non working travel - Flight from Chicago (ORD) to Dallas (DFW) | 5/8/2019 | 2.0 | $ 795.00 | $ 1,590.00 |
| Little, John | Partner | Non-Working Travel | Non-working travel flight from Chicago O'Hare (ORD) to Dallas (DFW) | 5/8/2019 | 2.0 | $ 850.00 | $ 1,700.00 |
| Baring, James | Manager | Non-Working Travel | Non-working travel Chicago O'Hare (ORD) to Los Angeles Airport (LAX) | 5/9/2019 | 4.5 | $ 525.00 | $ 2,362.50 |
| Fang, Sophia | Consultant | Non-Working Travel | Non-working travel Chicago O'Hare (ORD) to Denver (DEN) | 5/9/2019 | 3.0 | $ 395.00 | $ 1,185.00 |
| Gerlach, Stephen | Senior Manager | Non-Working Travel | Travel from Chicago O'Hare (ORD) to New York LaGuardia (LGA) for meetings at Debtor | 5/9/2019 | 2.5 | $ 625.00 | $ 1,562.50 |
| Lew, Matt | Senior Manager | Non-Working Travel | Non-working travel Chicago O'Hare (ORD) to Phoenix Sky Harbor (PHX) to return from on-site client work at Sears Headquarters in Hoffman Estates. | 5/9/2019 | 3.4 | $ 625.00 | $ 2,125.00 |
| Nene, Dhanashree | Senior Consultant | Non-Working Travel | Non-working travel time - flight time from O'Hare International (ORD) to San Francisco International Airport (SFO) for return from on-site client work at Sears Headquarters. | 5/9/2019 | 4.5 | $ 475.00 | $ 2,137.50 |
| Price, Harrison | Senior Consultant | Non-Working Travel | Non-working travel Chicago O'Hare (ORD) to New York LaGuardia (LGA) | 5/9/2019 | 2.5 | $ 475.00 | $ 1,187.50 |
| Baring, James | Manager | Non-Working Travel | Non-working travel Los Angeles International Airport (LAX) to Chicago O'Hare (ORD) | 5/13/2019 | 4.5 | $ 525.00 | $ 2,362.50 |
| Fang, Sophia | Consultant | Non-Working Travel | Non-working travel Denver (DEN) to Chicago O'Hare (ORD) | 5/13/2019 | 3.0 | $ 395.00 | $ 1,185.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Nene, Dhanashree | Senior Consultant | Non-Working Travel | Non-working travel time - flight time from San Francisco International Airport (SFO) to O'Hare International (ORD) for on-site client work at Sears Headquarters. | 5/13/2019 | 4.5 | $ 475.00 | $ 2,137.50 |
| Price, Harrison | Senior Consultant | Non-Working Travel | Non-working travel from New York LaGuardia (LGA) to Chicago O'Hare (ORD) | 5/13/2019 | 2.5 | $ 475.00 | $ 1,187.50 |
| Wickline, Matthew | Senior Consultant | Non-Working Travel | Non-working travel Pittsburgh International Airport (PIT) to Chicago O'Hare (ORD) | 5/13/2019 | 1.5 | $ 475.00 | $ 712.50 |
| Gerlach, Stephen | Senior Manager | Non-Working Travel | Non-working travel Chicago O'Hare (ORD) to New York LaGuardia (LGA) | 5/14/2019 | 2.5 | $ 625.00 | $ 1,562.50 |
| Jackson, Anthony | Partner | Non-Working Travel | Non working travel - Flight from Dallas (DFW) to Chicago (ORD) | 5/14/2019 | 2.5 | $ 795.00 | $ 1,987.50 |
| Jackson, Anthony | Partner | Non-Working Travel | Non working travel - Flight from Chicago (ORD) to Dallas (DFW) | 5/15/2019 | 2.0 | $ 795.00 | $ 1,590.00 |
| Wickline, Matthew | Senior Consultant | Non-Working Travel | Non-working travel Chicago O'Hare (ORD) to Pittsburgh International Airport (PIT) | 5/15/2019 | 1.5 | $ 475.00 | $ 712.50 |
| Baring, James | Manager | Non-Working Travel | Non-working travel Chicago O'Hare (ORD) to Los Angeles Airport (LAX) | 5/16/2019 | 4.5 | $ 525.00 | $ 2,362.50 |
| Fang, Sophia | Consultant | Non-Working Travel | Non-working travel Chicago O'Hare (ORD) to Denver (DEN) | 5/16/2019 | 3.0 | $ 395.00 | $ 1,185.00 |
| Gerlach, Stephen | Senior Manager | Non-Working Travel | Travel from Chicago O'Hare (ORD) to New York LaGuardia (LGA) for meetings at Debtor | 5/16/2019 | 2.5 | $ 625.00 | $ 1,562.50 |
| Nene, Dhanashree | Senior Consultant | Non-Working Travel | Non-working travel time - flight time from O'Hare International (ORD) to San Francisco International Airport (SFO) for return from on-site client work at Sears Headquarters. | 5/16/2019 | 4.5 | $ 475.00 | $ 2,137.50 |
| Baring, James | Manager | Non-Working Travel | Non-working travel Los Angeles International Airport (LAX) to Chicago O'Hare (ORD) | 5/20/2019 | 4.5 | $ 525.00 | $ 2,362.50 |
| Fang, Sophia | Consultant | Non-Working Travel | Non-working travel Denver (DEN) to Chicago O'Hare (ORD) | 5/20/2019 | 3.0 | $ 395.00 | $ 1,185.00 |
| Gerlach, Stephen | Senior Manager | Non-Working Travel | Non-working travel Chicago O'Hare (ORD) to New York LaGuardia (LGA) | 5/20/2019 | 2.5 | $ 625.00 | $ 1,562.50 |
| Nene, Dhanashree | Senior Consultant | Non-Working Travel | Non-working travel time - flight time from San Francisco International Airport (SFO) to O'Hare International (ORD) for on-site client work at Sears Headquarters. | 5/20/2019 | 4.5 | $ 475.00 | $ 2,137.50 |
| Price, Harrison | Senior Consultant | Non-Working Travel | Non-working travel from New York LaGuardia (LGA) to Chicago O'Hare (ORD) | 5/20/2019 | 2.5 | $ 475.00 | $ 1,187.50 |
| Wickline, Matthew | Senior Consultant | Non-Working Travel | Non-working travel Pittsburgh International Airport (PIT) to Chicago O'Hare (ORD) | 5/20/2019 | 1.5 | $ 475.00 | $ 712.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Baring, James | Manager | Non-Working Travel | Non-working travel Chicago O'Hare (ORD) to Los Angeles Airport (LAX) | 5/23/2019 | 4.5 | $ 525.00 | $ 2,362.50 |
| Fang, Sophia | Consultant | Non-Working Travel | Non-working travel Chicago O'Hare (ORD) to Denver (DEN) | 5/23/2019 | 3.0 | $ 395.00 | $ 1,185.00 |
| Gerlach, Stephen | Senior Manager | Non-Working Travel | Travel from Chicago O'Hare (ORD) to New York LaGuardia (LGA) for meetings at Debtor | 5/23/2019 | 2.5 | $ 625.00 | $ 1,562.50 |
| Nene, Dhanashree | Senior Consultant | Non-Working Travel | Non-working travel time - flight time from O'Hare International (ORD) to LaGuardia Airport (LGA) for return from on-site client work at Sears Headquarters. | 5/23/2019 | 2.0 | $ 475.00 | $ 950.00 |
| Price, Harrison | Senior Consultant | Non-Working Travel | Non-working travel Chicago O'Hare (ORD) to New York LaGuardia (LGA) | 5/23/2019 | 2.5 | $ 475.00 | $ 1,187.50 |
| Wickline, Matthew | Senior Consultant | Non-Working Travel | Non-working travel Chicago O'Hare (ORD) to Pittsburgh International Airport (PIT) | 5/23/2019 | 1.5 | $ 475.00 | $ 712.50 |
| Price, Harrison | Senior Consultant | Non-Working Travel | Non-working travel from New York LaGuardia (LGA) to Chicago O'Hare (ORD) | 5/27/2019 | 2.5 | $ 475.00 | $ 1,187.50 |
| Fang, Sophia | Consultant | Non-Working Travel | Non-working travel Denver (DEN) to Chicago O'Hare (ORD) | 5/28/2019 | 3.0 | $ 395.00 | $ 1,185.00 |
| Gerlach, Stephen | Senior Manager | Non-Working Travel | Non-working travel Chicago O'Hare (ORD) to New York LaGuardia (LGA) | 5/28/2019 | 2.5 | $ 625.00 | $ 1,562.50 |
| Nene, Dhanashree | Senior Consultant | Non-Working Travel | Non-working travel time - flight time from John F Kennedy International Airport (JFK) to San Francisco International Airport (SFO)-alternative travel. | 5/28/2019 | 2.5 | $ 475.00 | $ 1,187.50 |
| Wickline, Matthew | Senior Consultant | Non-Working Travel | Non-working travel Pittsburgh International Airport (PIT) to Chicago O'Hare (ORD) | 5/28/2019 | 1.5 | $ 475.00 | $ 712.50 |
| Fang, Sophia | Consultant | Non-Working Travel | Non-working travel Chicago O'Hare (ORD) to Denver (DEN) | 5/30/2019 | 3.0 | $ 395.00 | $ 1,185.00 |
| Price, Harrison | Senior Consultant | Non-Working Travel | Non-working travel Chicago O'Hare (ORD) to New York LaGuardia (LGA) | 5/30/2019 | 2.5 | $ 475.00 | $ 1,187.50 |
| Wickline, Matthew | Senior Consultant | Non-Working Travel | Non-working travel Chicago O'Hare (ORD) to Pittsburgh International Airport (PIT) | 5/30/2019 | 1.5 | $ 475.00 | $ 712.50 |
| Gerlach, Stephen | Senior Manager | Non-Working Travel | Travel from Chicago O'Hare (ORD) to New York LaGuardia (LGA) for meetings at Debtor | 5/31/2019 | 2.5 | $ 625.00 | $ 1,562.50 |
| Little, John | Partner | Project Management and Quality Control | Review work being performed on 503b9 claims to check quality and efficiency of work performed | 5/6/2019 | 1.3 | $ 850.00 | $ 1,105.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Lew, Matt | Senior Manager | Project Management and Quality Control | Prepare budget-to-actual fees analysis for Deloitte's bankruptcy advisory services (claims analysis and contracts disposition) for the week-ending May-4 per request from M. Korycki (M-III). | 5/7/2019 | 1.4 | $ 625.00 | $ 875.00 |
| Jackson, Anthony | Partner | Project Management and Quality Control | Review weekly budget to actual fee analysis created by M. Lew (Deloitte) at the request of M. Korycki (M-III). | 5/15/2019 | 0.7 | $ 795.00 | $ 556.50 |
| Lew, Matt | Senior Manager | Project Management and Quality Control | Prepare budget-to-actual fees analysis for the week-ending May-18 for Deloitte's bankruptcy advisory services for the analysis of asserted 503(b)(9) administrative claims and the disposition of executory contracts per request of M. Korycki (M-III). | 5/20/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Jackson, Anthony | Partner | Project Management and Quality Control | Develop staffing plan, budget for Deloite team for June claims review work to be performed | 5/29/2019 | 1.4 | $ 795.00 | $ 1,113.00 |

## EXHIBIT B

**EXPENSE DETAIL FOR THE MAY STATEMENT PERIOD**

**MAY 1, 2019 THROUGH MAY 31, 2019**

**Deloitte Transactions and Business Analytics LLP**
**SEARS MAY EXPENSE DETAIL**

*Expense Detail by Category, Date, & Professional*

| Professional | Date | Category | Description | Amount |
|---|---|---|---|---|
| *AIRFARE* | | | | |
| Baring, James | 5/1/2019 | Airfare | Roundtrip Coach Class Trip Airfare from Los Angeles, California to Chicago, Illino | $ 351.71 |
| Little, John | 5/1/2019 | Airfare | Roundtrip Coach Class Trip Airfare from Dallas, Texas to Chicago, Illinois | $ 471.01 |
| Wickline, Matthew | 5/3/2019 | Airfare | Roundtrip Coach Class Trip Airfare from Pittsburg, Pennsylvania to Chicago, Illino | $ 468.80 |
| Lew, Matt | 5/4/2019 | Airfare | Roundtrip Coach Class Trip Airfare from Phoenix, Arizona to Chicago, Illinois | $ 358.00 |
| Nene, Dhanashree | 5/4/2019 | Airfare | Oneway Coach Class Trip Airfare from Chicago, Illinois to San Francisco, Californi | $ 421.45 |
| Nene, Dhanashree | 5/4/2019 | Airfare | Oneway Coach Class Trip Airfare from San Francisco, California to Chicago, Illinoi | $ 196.10 |
| Gerlach, Stephen | 5/7/2019 | Airfare | Roundtrip Coach Class Trip Airfare from New York to Chicago, Illinois | $ 291.41 |
| Wickline, Matthew | 5/7/2019 | Airfare | Oneway Coach Class Trip Airfare from Chicago, Illinois to Pittsburg, Pennsylvania | $ 252.90 |
| Wickline, Matthew | 5/7/2019 | Airfare | Oneway Coach Class Trip Airfare from Pittsburg, Pennsylvania to Chicago, Illinois | $ 249.40 |
| Jackson, Anthony | 5/9/2019 | Airfare | Roundtrip Coach Class Trip Airfare from Dallas, Texas to Chicago, Illinois | $ 496.41 |
| Lew, Matt | 5/9/2019 | Airfare | Roundtrip Coach Class Trip Airfare from Chicago, Illinois to Phoenix, Arizona | $ 501.80 |
| Gerlach, Stephen | 5/11/2019 | Airfare | Roundtrip Coach Class Trip Airfare from New York to Chicago, Illinois | $ 238.19 |
| Lew, Matt | 5/11/2019 | Airfare | Roundtrip Coach Class Trip Airfare from Phoenix, Arizona to Chicago, Illinois | $ 358.00 |
| Nene, Dhanashree | 5/11/2019 | Airfare | Oneway Coach Class Trip Airfare from Chicago, Illinois to San Francisco, Californi | $ 227.60 |
| Nene, Dhanashree | 5/11/2019 | Airfare | Oneway Coach Class Trip Airfare from San Francisco, California to Chicago, Illinoi | $ 425.70 |
| Nene, Dhanashree | 5/11/2019 | Airfare | Oneway Coach Class Trip Airfare from San Francisco, California to Chicago, Illinoi | $ 196.10 |
| Baring, James | 5/12/2019 | Airfare | Roundtrip Coach Class Trip Airfare from Los Angeles, California to Chicago, Illino | $ 539.19 |
| Fang, Sophia | 5/12/2019 | Airfare | Roundtrip Coach Class Trip Airfare from Denver, Colorado to Chicago, Illinois | $ 706.90 |
| Price, Harrison | 5/12/2019 | Airfare | Roundtrip Coach Class Trip Airfare from New York to Chicago, Illinois | $ 175.55 |
| Wickline, Matthew | 5/13/2019 | Airfare | Roundtrip Coach Class Trip Airfare from Pittsburg, Pennsylvania to Chicago, Illino | $ 475.81 |
| Price, Harrison | 5/15/2019 | Airfare | Roundtrip Coach Class Trip Airfare from New York to Chicago, Illinois | $ 175.55 |
| Baring, James | 5/16/2019 | Airfare | Oneway Coach Class Trip Airfare from Chicago, Illinois to Los Angeles, California | $ 247.40 |
| Gerlach, Stephen | 5/16/2019 | Airfare | Roundtrip Coach Class Trip Airfare from New York to Chicago, Illinois | $ 361.85 |
| Baring, James | 5/17/2019 | Airfare | Oneway Coach Class Trip Airfare from Los Angeles, California to Chicago, Illinois | $ 170.00 |
| Fang, Sophia | 5/19/2019 | Airfare | Roundtrip Coach Class Trip Airfare from Denver, Colorado to Chicago, Illinois | $ 716.90 |
| Nene, Dhanashree | 5/19/2019 | Airfare | Oneway Coach Class Trip Airfare from San Francisco, California to Chicago, Illinoi | $ 467.60 |
| Price, Harrison | 5/19/2019 | Airfare | Roundtrip Coach Class Trip Airfare from New York to Chicago, Illinois | $ 457.09 |
| Baring, James | 5/21/2019 | Airfare | Oneway Coach Class Trip Airfare from Chicago, Illinois to Los Angeles, California | $ 276.80 |
| Baring, James | 5/22/2019 | Airfare | Oneway Coach Class Trip Airfare from Los Angeles, California to Chicago, Illinois | $ 363.00 |
| Price, Harrison | 5/22/2019 | Airfare | Roundtrip Coach Class Trip Airfare from New York to Chicago, Illinois | $ 175.55 |
| Gerlach, Stephen | 5/23/2019 | Airfare | Roundtrip Coach Class Trip Airfare from New York to Chicago, Illinois | $ 254.52 |
| Wickline, Matthew | 5/23/2019 | Airfare | Oneway Coach Class Trip Airfare from Chicago, Illinois to Pittsburg, Pennsylvania | $ 252.90 |
| Wickline, Matthew | 5/23/2019 | Airfare | Oneway Coach Class Trip Airfare from Pittsburg, Pennsylvania to Chicago, Illinois | $ 205.40 |
| Fang, Sophia | 5/26/2019 | Airfare | Roundtrip Coach Class Trip Airfare from Denver, Colorado to Chicago, Illinois | $ 706.90 |
| Price, Harrison | 5/27/2019 | Airfare | Roundtrip Coach Class Trip Airfare from New York to Chicago, Illinois | $ 154.30 |
| Price, Harrison | 5/27/2019 | Airfare | Roundtrip Coach Class Trip Airfare from New York to Chicago, Illinois | $ 175.55 |
| Wickline, Matthew | 5/29/2019 | Airfare | Oneway Coach Class Trip Airfare from Chicago, Illinois to Pittsburg, Pennsylvania | $ 262.30 |
| Gerlach, Stephen | 5/30/2019 | Airfare | Roundtrip Coach Class Trip Airfare from New York to Chicago, Illinois | $ 288.70 |
| | | | | |
| **Airfare Total** | | | | **$ 13,114.34** |
| | | | | |
| *HOTEL* | | | | |
| Baring, James | 5/1/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 131.00 |
| Baring, James | 5/1/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 17.03 |
| Fang, Sophia | 5/1/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Fang, Sophia | 5/1/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Gerlach, Stephen | 5/1/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Gerlach, Stephen | 5/1/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Lew, Matt | 5/1/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Lew, Matt | 5/1/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Nene, Dhanashree | 5/1/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Nene, Dhanashree | 5/1/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Price, Harrison | 5/1/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Price, Harrison | 5/1/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Lew, Matt | 5/2/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Lew, Matt | 5/2/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Lew, Matt | 5/5/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Lew, Matt | 5/5/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Baring, James | 5/6/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Baring, James | 5/6/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Fang, Sophia | 5/6/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Fang, Sophia | 5/6/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Gerlach, Stephen | 5/6/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Gerlach, Stephen | 5/6/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Jackson, Anthony | 5/6/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |

| Professional | Date | Category | Description | | Amount |
|---|---|---|---|---|---|
| Jackson, Anthony | 5/6/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriot) | $ | 14.95 |
| Lew, Matt | 5/6/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriot) | $ | 115.00 |
| Lew, Matt | 5/6/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriot) | $ | 14.95 |
| Little, John | 5/6/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriot) | $ | 115.00 |
| Little, John | 5/6/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriot) | $ | 14.95 |
| Nene, Dhanashree | 5/6/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriot) | $ | 115.00 |
| Nene, Dhanashree | 5/6/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriot) | $ | 14.95 |
| Price, Harrison | 5/6/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriot) | $ | 115.00 |
| Price, Harrison | 5/6/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriot) | $ | 14.95 |
| Wickline, Matthew | 5/6/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriot) | $ | 115.00 |
| Wickline, Matthew | 5/6/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriot) | $ | 14.95 |
| Baring, James | 5/7/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 159.00 |
| Baring, James | 5/7/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 20.67 |
| Fang, Sophia | 5/7/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 199.00 |
| Fang, Sophia | 5/7/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 25.87 |
| Gerlach, Stephen | 5/7/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 149.00 |
| Gerlach, Stephen | 5/7/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 19.37 |
| Jackson, Anthony | 5/7/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Westin) | $ | 253.02 |
| Jackson, Anthony | 5/7/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Westin) | $ | 40.46 |
| Little, John | 5/7/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 149.00 |
| Little, John | 5/7/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 19.37 |
| Nene, Dhanashree | 5/7/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 189.00 |
| Nene, Dhanashree | 5/7/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 24.57 |
| Price, Harrison | 5/7/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 149.00 |
| Price, Harrison | 5/7/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 19.37 |
| Wickline, Matthew | 5/7/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 149.00 |
| Wickline, Matthew | 5/7/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 19.37 |
| Baring, James | 5/8/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 159.00 |
| Baring, James | 5/8/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 20.67 |
| Fang, Sophia | 5/8/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 199.00 |
| Fang, Sophia | 5/8/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 25.87 |
| Gerlach, Stephen | 5/8/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 149.00 |
| Gerlach, Stephen | 5/8/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 19.37 |
| Lew, Matt | 5/8/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 199.00 |
| Lew, Matt | 5/8/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 25.87 |
| Nene, Dhanashree | 5/8/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 189.00 |
| Nene, Dhanashree | 5/8/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 24.57 |
| Price, Harrison | 5/8/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 149.00 |
| Price, Harrison | 5/8/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 19.37 |
| Wickline, Matthew | 5/8/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 149.00 |
| Wickline, Matthew | 5/8/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 19.37 |
| Lew, Matt | 5/9/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 199.00 |
| Lew, Matt | 5/9/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 25.87 |
| Baring, James | 5/13/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Sheraton) | $ | 120.00 |
| Baring, James | 5/13/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Sheraton) | $ | 15.60 |
| Fang, Sophia | 5/13/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 149.00 |
| Fang, Sophia | 5/13/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 19.37 |
| Nene, Dhanashree | 5/13/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 149.00 |
| Nene, Dhanashree | 5/13/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 19.37 |
| Price, Harrison | 5/13/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 189.00 |
| Price, Harrison | 5/13/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 24.57 |
| Wickline, Matthew | 5/13/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 149.00 |
| Wickline, Matthew | 5/13/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 19.37 |
| Baring, James | 5/14/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 199.00 |
| Baring, James | 5/14/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 25.87 |
| Fang, Sophia | 5/14/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 149.00 |
| Fang, Sophia | 5/14/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 19.37 |
| Gerlach, Stephen | 5/14/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 149.00 |
| Gerlach, Stephen | 5/14/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 19.37 |
| Nene, Dhanashree | 5/14/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 149.00 |
| Nene, Dhanashree | 5/14/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 19.37 |
| Price, Harrison | 5/14/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 209.00 |
| Price, Harrison | 5/14/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 27.17 |
| Wickline, Matthew | 5/14/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 149.00 |
| Wickline, Matthew | 5/14/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 19.37 |
| Baring, James | 5/15/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 169.00 |
| Baring, James | 5/15/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 21.97 |
| Fang, Sophia | 5/15/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 149.00 |
| Fang, Sophia | 5/15/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 19.37 |
| Gerlach, Stephen | 5/15/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 149.00 |

| Professional | Date | Category | Description | Amount |
|---|---|---|---|---|
| Gerlach, Stephen | 5/15/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 19.37 |
| Jackson, Anthony | 5/15/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Waldorf) | $ 145.00 |
| Jackson, Anthony | 5/15/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Waldorf) | $ 25.23 |
| Nene, Dhanashree | 5/15/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 149.00 |
| Nene, Dhanashree | 5/15/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 19.37 |
| Price, Harrison | 5/15/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 179.00 |
| Price, Harrison | 5/15/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 23.27 |
| Wickline, Matthew | 5/15/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 149.00 |
| Wickline, Matthew | 5/15/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 19.37 |
| Baring, James | 5/20/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 159.00 |
| Baring, James | 5/20/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 20.67 |
| Fang, Sophia | 5/20/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Fang, Sophia | 5/20/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Gerlach, Stephen | 5/20/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 149.00 |
| Gerlach, Stephen | 5/20/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 19.37 |
| Jackson, Anthony | 5/20/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Westin) | $ 150.96 |
| Jackson, Anthony | 5/20/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Westin) | $ 24.14 |
| Nene, Dhanashree | 5/20/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Nene, Dhanashree | 5/20/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Price, Harrison | 5/20/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Price, Harrison | 5/20/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Wickline, Matthew | 5/20/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Wickline, Matthew | 5/20/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Baring, James | 5/21/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 189.00 |
| Baring, James | 5/21/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 24.57 |
| Fang, Sophia | 5/21/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Fang, Sophia | 5/21/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Gerlach, Stephen | 5/21/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 149.00 |
| Gerlach, Stephen | 5/21/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 19.37 |
| Jackson, Anthony | 5/21/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Westin) | $ 150.96 |
| Jackson, Anthony | 5/21/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Westin) | $ 24.14 |
| Nene, Dhanashree | 5/21/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Nene, Dhanashree | 5/21/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Price, Harrison | 5/21/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Price, Harrison | 5/21/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Wickline, Matthew | 5/21/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Wickline, Matthew | 5/21/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Baring, James | 5/22/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 159.00 |
| Baring, James | 5/22/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 20.67 |
| Fang, Sophia | 5/22/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Fang, Sophia | 5/22/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Gerlach, Stephen | 5/22/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 149.00 |
| Gerlach, Stephen | 5/22/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 19.37 |
| Nene, Dhanashree | 5/22/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Nene, Dhanashree | 5/22/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Price, Harrison | 5/22/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Price, Harrison | 5/22/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Wickline, Matthew | 5/22/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Wickline, Matthew | 5/22/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Fang, Sophia | 5/28/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Fang, Sophia | 5/28/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Gerlach, Stephen | 5/28/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Gerlach, Stephen | 5/28/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Price, Harrison | 5/28/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Price, Harrison | 5/28/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Wickline, Matthew | 5/28/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Wickline, Matthew | 5/28/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Fang, Sophia | 5/29/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Fang, Sophia | 5/29/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Gerlach, Stephen | 5/29/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Gerlach, Stephen | 5/29/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Price, Harrison | 5/29/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Price, Harrison | 5/29/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Wickline, Matthew | 5/29/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Wickline, Matthew | 5/29/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| Gerlach, Stephen | 5/30/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ 115.00 |
| Gerlach, Stephen | 5/30/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ 14.95 |
| **Hotel Total** | | | | **$ 12,768.18** |

| Professional | Date | Category | Description | Amount |
|---|---|---|---|---|
| *INTERNET ACCESS WHILE TRAVELING* | | | | |
| Fang, Sophia | 5/1/2019 | internet access v | Internet access while traveling to perform client work | $    6.95 |
| Baring, James | 5/2/2019 | internet access v | Internet access while traveling to perform client work | $  30.00 |
| Baring, James | 5/7/2019 | internet access v | Internet access while traveling to perform client work | $  30.00 |
| Fang, Sophia | 5/8/2019 | internet access v | Internet access while traveling to perform client work | $    6.95 |
| Baring, James | 5/16/2019 | internet access v | Internet access while traveling to perform client work | $  30.00 |
| Jackson, Anthony | 5/16/2019 | internet access v | Internet access while traveling to perform client work | $  12.00 |
| Price, Harrison | 5/16/2019 | internet access v | Internet access while traveling to perform client work | $  12.99 |
| Baring, James | 5/17/2019 | internet access v | Internet access while traveling to perform client work | $  30.00 |
| Fang, Sophia | 5/21/2019 | internet access v | Internet access while traveling to perform client work | $    6.95 |
| Fang, Sophia | 5/28/2019 | internet access v | Internet access while traveling to perform client work | $    6.95 |
| Fang, Sophia | 5/28/2019 | internet access v | Internet access while traveling to perform client work | $    6.95 |
| | | | | |
| **Internet Access While Traveling Total** | | | | **$   179.74** |
| | | | | |
| *MEALS* | | | | |
| Baring, James | 5/1/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( James Baring  ) | $   10.58 |
| Baring, James | 5/1/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( James Baring  ) | $   13.96 |
| Fang, Sophia | 5/1/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 2 ( Sophia Fang, Dhanashree Ne | $   15.04 |
| Gerlach, Stephen | 5/1/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Stephen Gerlach  ) | $     9.72 |
| Gerlach, Stephen | 5/1/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( Stephen Gerlach  ) | $   19.94 |
| Lew, Matt | 5/1/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( Matt Lew  ) | $     8.71 |
| Lew, Matt | 5/1/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Matt Lew  ) | $     9.72 |
| Lew, Matt | 5/1/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 2 ( Matt Lew,Stephen Gerlach  ) | $   46.65 |
| Nene, Dhanashree | 5/1/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( Dhanashree Nene  ) | $   21.43 |
| Nene, Dhanashree | 5/1/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 ( Dhanashree Nene  ) | $   40.33 |
| Price, Harrison | 5/1/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 2 ( Dhanashree Nene,Sophia Fang  ) | $   33.27 |
| Baring, James | 5/2/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 2 ( Dhanashree Nene,James Baring  ) | $   20.00 |
| Fang, Sophia | 5/2/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Sophia Fang  ) | $     9.40 |
| Gerlach, Stephen | 5/2/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 2 ( Matt Lew, Stephen Gerlach  ) | $   20.04 |
| Lew, Matt | 5/2/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 2 ( Harrison Price,Matt Lew  ) | $   28.91 |
| Nene, Dhanashree | 5/2/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 ( Dhanashree Nene  ) | $   49.42 |
| Nene, Dhanashree | 5/2/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Dhanashree Nene  ) | $     4.35 |
| Price, Harrison | 5/2/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 7 ( Dhanashree Nene,James Baring  ) | $ 125.33 |
| Price, Harrison | 5/2/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 ( Harrison Price  ) | $   48.68 |
| Baring, James | 5/3/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 ( James Baring  ) | $   24.16 |
| Baring, James | 5/3/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( James Baring  ) | $   15.44 |
| Fang, Sophia | 5/3/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Sophia Fang  ) | $     9.40 |
| Gerlach, Stephen | 5/3/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Stephen Gerlach  ) | $     4.36 |
| Nene, Dhanashree | 5/3/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Dhanashree Nene  ) | $     5.00 |
| Price, Harrison | 5/3/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 2 ( Dhanashree Nene,James Bar | $   22.13 |
| Lew, Matt | 5/5/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( Matt Lew  ) | $   23.77 |
| Baring, James | 5/6/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 2 ( Matt Lew,James Baring  ) | $   15.55 |
| Fang, Sophia | 5/6/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Sophia Fang  ) | $     8.91 |
| Gerlach, Stephen | 5/6/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Stephen Gerlach  ) | $     8.73 |
| Gerlach, Stephen | 5/6/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 2 ( Matt Lew, Stephen Gerlach  ) | $   40.24 |
| Jackson, Anthony | 5/6/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 2 ( Anthony Jackson, Steve Gerlacl | $   70.56 |
| Lew, Matt | 5/6/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 2 ( Harrison Price ,Matt Lew  ) | $   16.22 |
| Little, John | 5/6/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( John Little  ) | $   14.68 |
| Little, John | 5/6/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 6 ( Anthony Jackson,John Little,Mi | $ 300.00 |
| Little, John | 5/6/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 2 ( Harrison Price, John Little  ) | $   18.61 |
| Nene, Dhanashree | 5/6/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 ( Dhanashree Nene  ) | $   50.00 |
| Wickline, Matthew | 5/6/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Matthew Wickline  ) | $   13.86 |
| Baring, James | 5/7/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 2 ( Matt Lew, James Baring  ) | $   51.09 |
| Baring, James | 5/7/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( James Baring  ) | $     6.60 |
| Baring, James | 5/7/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( James Baring  ) | $   18.21 |
| Fang, Sophia | 5/7/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 3 ( Dhanashree Nene,Matthew Wi | $   67.75 |
| Fang, Sophia | 5/7/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 2 ( Matthew Wickline,Sophia Fang  | $   28.62 |
| Gerlach, Stephen | 5/7/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Stephen Gerlach  ) | $     6.24 |
| Gerlach, Stephen | 5/7/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 ( Stephen Gerlach  ) | $     9.06 |
| Jackson, Anthony | 5/7/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Anthony Jackson  ) | $   15.00 |
| Jackson, Anthony | 5/7/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( Anthony Jackson  ) | $   20.85 |
| Jackson, Anthony | 5/7/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 ( Anthony Jackson  ) | $   15.98 |
| Lew, Matt | 5/7/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( Matt Lew  ) | $   11.33 |
| Little, John | 5/7/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 3 ( Stephen Gerlach, Harrison Price, | $   66.50 |
| Nene, Dhanashree | 5/7/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( Dhanashree Nene  ) | $   23.00 |
| Nene, Dhanashree | 5/7/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Dhanashree Nene  ) | $   11.15 |
| Nene, Dhanashree | 5/7/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 ( Dhanashree Nene  ) | $   39.45 |
| Price, Harrison | 5/7/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 ( Harrison Price  ) | $   39.47 |
| Wickline, Matthew | 5/7/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 ( Matthew Wickline  ) | $     7.75 |
| Wickline, Matthew | 5/7/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 3 ( Sophia Fang,Harrison Price,N | $   36.13 |
| Baring, James | 5/8/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 4 ( Matt Lew,Sophia Fang,Dhanash | $   73.77 |
| Baring, James | 5/8/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( James Baring  ) | $     8.82 |

| Professional | Date | Category | Description | Amount |
|---|---|---|---|---|
| Fang, Sophia | 5/8/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 (  Sophia Fang  ) | $ 35.00 |
| Gerlach, Stephen | 5/8/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 2 (  Matt Lew,Stephen Gerlach  ) | $ 23.96 |
| Jackson, Anthony | 5/8/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 (  Anthony Jackson  ) | $ 4.20 |
| Lew, Matt | 5/8/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 (  Matt Lew  ) | $ 22.10 |
| Little, John | 5/8/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 (  John Little  ) | $ 2.68 |
| Little, John | 5/8/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 (  John Little  ) | $ 15.72 |
| Nene, Dhanashree | 5/8/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 (  Dhanashree Nene  ) | $ 8.69 |
| Nene, Dhanashree | 5/8/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 (  Dhanashree Nene  ) | $ 16.00 |
| Price, Harrison | 5/8/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 (  Harrison Price  ) | $ 13.23 |
| Price, Harrison | 5/8/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 (  Harrison Price  ) | $ 36.72 |
| Price, Harrison | 5/8/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 7 (  Dhanashree Nene,James Baring... | $ 173.31 |
| Wickline, Matthew | 5/8/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 (  Matthew Wickline  ) | $ 20.82 |
| Wickline, Matthew | 5/8/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 (  Matthew Wickline  ) | $ 15.74 |
| Baring, James | 5/9/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 (  James Baring  ) | $ 21.51 |
| Baring, James | 5/9/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 (  James Baring  ) | $ 14.07 |
| Gerlach, Stephen | 5/9/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 (  Stephen Gerlach  ) | $ 9.56 |
| Gerlach, Stephen | 5/9/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 (  Stephen Gerlach  ) | $ 13.68 |
| Lew, Matt | 5/9/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 (  Matt Lew  ) | $ 18.17 |
| Nene, Dhanashree | 5/9/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 (  Dhanashree Nene  ) | $ 50.00 |
| Nene, Dhanashree | 5/9/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 (  Dhanashree Nene  ) | $ 15.00 |
| Nene, Dhanashree | 5/9/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 (  Dhanashree Nene  ) | $ 25.00 |
| Price, Harrison | 5/9/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 2 (  Dhanashree Nene,James Baring  ) | $ 52.85 |
| Price, Harrison | 5/9/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 (  Harrison Price  ) | $ 12.24 |
| Wickline, Matthew | 5/9/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 2 (  Matthew Wickline,Stephen Ger... | $ 41.57 |
| Wickline, Matthew | 5/9/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 7 (  Stephen Gerlach,Matt Lew,Matt... | $ 135.32 |
| Baring, James | 5/10/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 (  James Baring  ) | $ 5.00 |
| Fang, Sophia | 5/10/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 (  Sophia Fang  ) | $ 3.36 |
| Gerlach, Stephen | 5/10/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 (  Stephen Gerlach  ) | $ 4.36 |
| Lew, Matt | 5/10/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 (  Matt Lew  ) | $ 7.60 |
| Nene, Dhanashree | 5/10/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 (  Dhanashree Nene  ) | $ 5.00 |
| Baring, James | 5/13/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 2 (  Matt Lew, James Baring  ) | $ 45.09 |
| Baring, James | 5/13/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 (  James Baring  ) | $ 24.18 |
| Baring, James | 5/13/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 (  James Baring  ) | $ 8.76 |
| Fang, Sophia | 5/13/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 2 (  Sophia Fang, Matthew Wickl... | $ 23.28 |
| Price, Harrison | 5/13/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 (  Harrison Price  ) | $ 14.64 |
| Price, Harrison | 5/13/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 2 (  Stephen Gerlach,Harrison Price  ) | $ 89.99 |
| Price, Harrison | 5/13/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 (  Harrison Price  ) | $ 12.47 |
| Wickline, Matthew | 5/13/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 (  Matthew Wickline  ) | $ 19.87 |
| Wickline, Matthew | 5/13/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 (  Matthew Wickline  ) | $ 11.33 |
| Baring, James | 5/14/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 (  James Baring  ) | $ 3.68 |
| Baring, James | 5/14/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 (  James Baring  ) | $ 9.60 |
| Fang, Sophia | 5/14/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 2 (  Dhanashree Nene, Sophia Fang  ) | $ 47.58 |
| Gerlach, Stephen | 5/14/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 2 (  Matt Lew,Stephen Gerlach  ) | $ 40.49 |
| Gerlach, Stephen | 5/14/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 (  Stephen Gerlach  ) | $ 23.93 |
| Jackson, Anthony | 5/14/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 (  Anthony Jackson  ) | $ 50.00 |
| Jackson, Anthony | 5/14/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 (  Anthony Jackson  ) | $ 15.00 |
| Nene, Dhanashree | 5/14/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 (  Dhanashree Nene  ) | $ 25.00 |
| Nene, Dhanashree | 5/14/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 (  Dhanashree Nene  ) | $ 35.90 |
| Price, Harrison | 5/14/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 (  Harrison Price  ) | $ 16.71 |
| Wickline, Matthew | 5/14/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 2 (  Harrison Price,Matthew Wic... | $ 15.50 |
| Wickline, Matthew | 5/14/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 3 (  Stephen Gerlach,Matt Lew,Matt... | $ 60.47 |
| Wickline, Matthew | 5/14/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 7 (  Stephen Gerlach,Matt Lew,Mat... | $ 146.58 |
| Baring, James | 5/15/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 (  James Baring  ) | $ 13.22 |
| Baring, James | 5/15/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 (  James Baring  ) | $ 49.35 |
| Baring, James | 5/15/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 (  James Baring  ) | $ 25.00 |
| Fang, Sophia | 5/15/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 (  Sophia Fang  ) | $ 9.40 |
| Gerlach, Stephen | 5/15/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 (  Stephen Gerlach  ) | $ 7.82 |
| Jackson, Anthony | 5/15/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 (  Anthony Jackson  ) | $ 6.96 |
| Nene, Dhanashree | 5/15/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 (  Dhanashree Nene  ) | $ 46.62 |
| Wickline, Matthew | 5/15/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 4 (  Stephen Gerlach,Matt Lew,Matt... | $ 88.14 |
| Wickline, Matthew | 5/15/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 (  Matthew Wickline  ) | $ 26.38 |
| Baring, James | 5/16/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 (  James Baring  ) | $ 49.22 |
| Fang, Sophia | 5/16/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 (  Sophia Fang  ) | $ 9.40 |
| Fang, Sophia | 5/16/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 2 (  Dhanashree Nene, Sophia Fang  ) | $ 24.78 |
| Gerlach, Stephen | 5/16/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 (  Stephen Gerlach  ) | $ 19.28 |
| Gerlach, Stephen | 5/16/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 2 (  Matt Lew,Stephen Gerlach  ) | $ 16.32 |
| Nene, Dhanashree | 5/16/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 (  Dhanashree Nene  ) | $ 14.06 |
| Nene, Dhanashree | 5/16/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 2 (  Dhanashree Nene, Sophia Fang  ) | $ 70.61 |
| Nene, Dhanashree | 5/16/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 (  Dhanashree Nene  ) | $ 23.21 |
| Price, Harrison | 5/16/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 (  Harrison Price  ) | $ 23.12 |
| Price, Harrison | 5/16/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 (  Harrison Price  ) | $ 39.11 |
| Price, Harrison | 5/16/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 (  Harrison Price  ) | $ 8.60 |
| Baring, James | 5/17/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 (  James Baring  ) | $ 5.00 |
| Fang, Sophia | 5/17/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 (  Sophia Fang  ) | $ 3.36 |
| Gerlach, Stephen | 5/17/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 (  Stephen Gerlach  ) | $ 4.36 |

| Professional | Date | Category | Description | Amount |
|---|---|---|---|---|
| Nene, Dhanashree | 5/17/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 (  Dhanashree Nene  ) | $    12.00 |
| Price, Harrison | 5/17/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 (  Harrison Price  ) | $      5.00 |
| Baring, James | 5/20/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 (  James Baring  ) | $    14.25 |
| Baring, James | 5/20/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 (  James Baring  ) | $      9.68 |
| Baring, James | 5/20/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 (  James Baring  ) | $    19.46 |
| Fang, Sophia | 5/20/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 (  Sophia Fang  ) | $      9.82 |
| Gerlach, Stephen | 5/20/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 2 (  Matt Lew,Stephen Gerlach  ) | $    24.00 |
| Gerlach, Stephen | 5/20/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 4 (  James Baring,Harrison Price,M | $    86.44 |
| Nene, Dhanashree | 5/20/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 (  Dhanashree Nene  ) | $    73.04 |
| Price, Harrison | 5/20/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 2 (  Matthew Wickline,Harrison | $    17.00 |
| Price, Harrison | 5/20/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 (  Harrison Price  ) | $    48.48 |
| Price, Harrison | 5/20/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 (  Harrison Price  ) | $    16.32 |
| Wickline, Matthew | 5/20/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 (  Matthew Wickline  ) | $      8.28 |
| Wickline, Matthew | 5/20/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 (  Matthew Wickline  ) | $    45.98 |
| Wickline, Matthew | 5/20/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 (  Matthew Wickline  ) | $    12.25 |
| Wickline, Matthew | 5/20/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 3 (  Sophia Fang,Harrison Price,Ma | $    55.44 |
| Baring, James | 5/21/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 (  James Baring  ) | $    14.68 |
| Baring, James | 5/21/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 (  James Baring  ) | $    12.64 |
| Baring, James | 5/21/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 (  James Baring  ) | $    49.48 |
| Gerlach, Stephen | 5/21/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 (  Stephen Gerlach  ) | $    11.82 |
| Gerlach, Stephen | 5/21/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 (  Stephen Gerlach  ) | $    14.54 |
| Gerlach, Stephen | 5/21/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 2 (  Matt Lew,Stephen Gerlach  ) | $    36.94 |
| Nene, Dhanashree | 5/21/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 2 (  Dhanashree Nene,Sophia Fang  ) | $    32.06 |
| Price, Harrison | 5/21/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 4 (  Stephen Gerlach,Sophia Fang,A | $  142.09 |
| Price, Harrison | 5/21/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 (  Harrison Price  ) | $    24.11 |
| Wickline, Matthew | 5/21/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 (  Matthew Wickline  ) | $    21.53 |
| Baring, James | 5/22/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 (  James Baring  ) | $    13.27 |
| Fang, Sophia | 5/22/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 (  Sophia Fang  ) | $      7.36 |
| Gerlach, Stephen | 5/22/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 2 (  Matt Lew,Stephen Gerlach  ) | $    16.48 |
| Nene, Dhanashree | 5/22/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 2 (  James Baring, Dhanashree Nen | $    73.31 |
| Nene, Dhanashree | 5/22/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 6 (  Matthew Wickline,James Baring | $  119.99 |
| Price, Harrison | 5/22/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 (  Harrison Price  ) | $      9.45 |
| Price, Harrison | 5/22/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 (  Harrison Price  ) | $    10.60 |
| Wickline, Matthew | 5/22/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 2 (  Matthew Wickline,Stephen Ge | $    48.55 |
| Wickline, Matthew | 5/22/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 2 (  Matthew Wickline,James Baring | $    41.87 |
| Baring, James | 5/23/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 (  James Baring  ) | $      3.68 |
| Gerlach, Stephen | 5/23/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 (  Stephen Gerlach  ) | $    14.69 |
| Nene, Dhanashree | 5/23/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 (  Dhanashree Nene  ) | $    11.78 |

| Professional | Date | Category | Description | Amount |
|---|---|---|---|---|
| Nene, Dhanashree | 5/23/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 6 (  Matthew Wickline,James Baring | $ 118.25 |
| Nene, Dhanashree | 5/23/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 (  Dhanashree Nene  ) | $ 45.42 |
| Price, Harrison | 5/23/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 2 (  Stephen Gerlach,Harrison Price | $ 66.55 |
| Price, Harrison | 5/23/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 (  Harrison Price  ) | $ 10.60 |
| Wickline, Matthew | 5/23/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 2 (  Matthew Wickline,Stephen ( | $ 19.60 |
| Wickline, Matthew | 5/23/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 2 (  Harrison Price,Matthew Wicklii | $ 53.15 |
| Baring, James | 5/24/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 (  James Baring  ) | $ 48.58 |
| Price, Harrison | 5/24/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 (  Harrison Price  ) | $ 5.00 |
| Fang, Sophia | 5/28/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 2 (  Dhanashree Nene, Sophia Fang | $ 20.05 |
| Gerlach, Stephen | 5/28/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 (  Stephen Gerlach  ) | $ 13.35 |
| Gerlach, Stephen | 5/28/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 2 (  James Baring,Stephen Gerlach  | $ 14.54 |
| Gerlach, Stephen | 5/28/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 2 (  James Baring,Stephen Gerlach | $ 34.00 |
| Price, Harrison | 5/28/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 (  Harrison Price  ) | $ 16.01 |
| Price, Harrison | 5/28/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 (  Harrison Price  ) | $ 10.06 |
| Wickline, Matthew | 5/28/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 2 (  Harrison Price,Matthew Wicklin | $ 24.78 |
| Wickline, Matthew | 5/28/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 (  Matthew Wickline  ) | $ 6.79 |
| Wickline, Matthew | 5/28/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 3 (  Sophia Fang,Harrison Price,Ma | $ 49.67 |
| Fang, Sophia | 5/29/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 2 (  Dhanashree Nene, Sophia Fa | $ 13.65 |
| Gerlach, Stephen | 5/29/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 (  Stephen Gerlach  ) | $ 9.39 |
| Gerlach, Stephen | 5/29/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 2 (  James Baring,Stephen Gerlach  | $ 16.47 |
| Gerlach, Stephen | 5/29/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 (  Stephen Gerlach  ) | $ 18.12 |
| Price, Harrison | 5/29/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 (  Harrison Price  ) | $ 21.17 |
| Price, Harrison | 5/29/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 (  Harrison Price  ) | $ 15.00 |
| Price, Harrison | 5/29/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 (  Harrison Price  ) | $ 50.00 |
| Wickline, Matthew | 5/29/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 5 (  Harrison Price,Matthew Wicklii | $ 90.09 |
| Wickline, Matthew | 5/29/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 (  Matthew Wickline  ) | $ 12.13 |
| Fang, Sophia | 5/30/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 (  Sophia Fang  ) | $ 6.12 |
| Gerlach, Stephen | 5/30/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 (  Stephen Gerlach  ) | $ 12.24 |
| Price, Harrison | 5/30/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 (  Harrison Price  ) | $ 14.46 |
| Price, Harrison | 5/30/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 (  Harrison Price  ) | $ 24.90 |
| Price, Harrison | 5/30/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 (  Harrison Price  ) | $ 42.33 |
| Wickline, Matthew | 5/30/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 2 (  Harrison Price,Matthew Wicklin | $ 24.78 |
| Wickline, Matthew | 5/30/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 2 (  Harrison Price,Matthew Wic | $ 18.93 |
| Gerlach, Stephen | 5/31/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 (  Stephen Gerlach  ) | $ 10.38 |
| Gerlach, Stephen | 5/31/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 (  Stephen Gerlach  ) | $ 7.93 |
| Gerlach, Stephen | 5/31/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 (  Stephen Gerlach  ) | $ 13.69 |

| | | | | |
|---|---|---|---|---|
| **Meals Total** | | | | **$ 6,016.24** |

| Professional | Date | Category | Description | Amount |
|---|---|---|---|---|
| *TRANSPORTATION* | | | | |
| Baring, James | 5/1/2019 | Transportation | Uber from Hotel to Deloitte Chicago | $    7.01 |
| Nene, Dhanashree | 5/1/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $    7.14 |
| Price, Harrison | 5/1/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $    7.03 |
| Baring, James | 5/2/2019 | Transportation | Uber from Deloitte Chicago to Hotel | $    7.56 |
| Baring, James | 5/2/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to ORD Airport | $   39.03 |
| Fang, Sophia | 5/2/2019 | Transportation | Lyft from Sears Office (Hoffman Estates) to ORD Airport | $   46.76 |
| Nene, Dhanashree | 5/2/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to ORD Airport | $   39.46 |
| Nene, Dhanashree | 5/2/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $    7.00 |
| Price, Harrison | 5/2/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $   14.49 |
| Price, Harrison | 5/2/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to ORD Airport | $   39.46 |
| Baring, James | 5/3/2019 | Transportation | Uber from LAX to Home | $   76.84 |
| Baring, James | 5/3/2019 | Transportation | Uber from Hotel to Deloitte Chicago | $   10.86 |
| Gerlach, Stephen | 5/3/2019 | Transportation | car service From Home to Home | $  204.55 |
| Lew, Matt | 5/3/2019 | Transportation | Uber from Hotel to ORD Airport | $   37.75 |
| Nene, Dhanashree | 5/3/2019 | Transportation | Uber from SFO Airport to Home | $   55.98 |
| Price, Harrison | 5/3/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to ORD Airport | $   55.01 |
| Lew, Matt | 5/4/2019 | Transportation | Uber from Phoenix Airport to Home | $   27.08 |
| Price, Harrison | 5/4/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $    8.56 |
| Lew, Matt | 5/5/2019 | Transportation | Uber from Home to Phoenix Airport | $   27.45 |
| Price, Harrison | 5/5/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to ORD Airport | $   86.24 |
| Baring, James | 5/6/2019 | Transportation | Uber from Home to LAX | $   80.92 |
| Baring, James | 5/6/2019 | Transportation | Uber from ORD Airport to Deloitte Chicago | $   40.33 |
| Fang, Sophia | 5/6/2019 | Transportation | Lyft from Home to Denver Airport | $   42.48 |
| Gerlach, Stephen | 5/6/2019 | Transportation | car service From Home to LGA | $  208.46 |
| Jackson, Anthony | 5/6/2019 | Transportation | Uber from Hotel  to Sears Office (Hoffman Estates) | $   74.96 |
| Lew, Matt | 5/6/2019 | Transportation | Uber from ORD Airport to Hotel | $   66.58 |
| Lew, Matt | 5/6/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $    9.97 |
| Little, John | 5/6/2019 | Transportation | Uber from ORD Airport to Deloitte Chicago | $   33.34 |
| Little, John | 5/6/2019 | Transportation | Uber from Deloitte Chicago to Hotel | $   18.07 |
| Little, John | 5/6/2019 | Transportation | Uber from Home to DFW | $   29.13 |
| Nene, Dhanashree | 5/6/2019 | Transportation | Uber from Home to SFO Airport | $   42.72 |
| Price, Harrison | 5/6/2019 | Transportation | Roundtrip Uber from Sears Office (Hoffman Estates) to ORD Airport | $  128.70 |
| Wickline, Matthew | 5/6/2019 | Transportation | Uber from ORD Airport to Deloitte Chicago | $   58.25 |
| Wickline, Matthew | 5/6/2019 | Transportation | Uber from Deloitte Chicago to Hotel | $    8.88 |
| Wickline, Matthew | 5/6/2019 | Transportation | Uber from Hotel to Deloitte Chicago | $    7.79 |
| Wickline, Matthew | 5/6/2019 | Transportation | Uber from Deloitte Chicago to Hotel | $   11.14 |
| Baring, James | 5/7/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $   70.83 |
| Baring, James | 5/7/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $   12.07 |
| Baring, James | 5/7/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $   14.57 |
| Baring, James | 5/7/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $   11.36 |
| Fang, Sophia | 5/7/2019 | Transportation | Lyft from ORD Airport to Hotel | $   45.81 |
| Gerlach, Stephen | 5/7/2019 | Transportation | Uber from Hotel to Deloitte Chicago | $   17.50 |
| Jackson, Anthony | 5/7/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $   90.47 |
| Lew, Matt | 5/7/2019 | Transportation | Uber from Deloitte Chicago to Hotel | $    9.21 |
| Lew, Matt | 5/7/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $   14.53 |
| Little, John | 5/7/2019 | Transportation | Uber from Hotel  to Sears Office (Hoffman Estates) | $    8.89 |
| Little, John | 5/7/2019 | Transportation | Uber from Deloitte Chicago to Hotel | $  181.07 |
| Nene, Dhanashree | 5/7/2019 | Transportation | Uber from ORD Airport to Hotel | $   34.47 |
| Nene, Dhanashree | 5/7/2019 | Transportation | Uber from Hotel to Deloitte Chicago | $   11.80 |
| Nene, Dhanashree | 5/7/2019 | Transportation | Uber from Deloitte Chicago to Hotel | $   92.87 |
| Price, Harrison | 5/7/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $   29.71 |
| Wickline, Matthew | 5/7/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $    7.85 |
| Wickline, Matthew | 5/7/2019 | Transportation | Uber from Hotel to Deloitte Chicago | $    5.00 |
| Baring, James | 5/8/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $   78.39 |
| Baring, James | 5/8/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $    6.90 |
| Fang, Sophia | 5/8/2019 | Transportation | Lyft from Hotel to Sears Office (Hoffman Estates) | $   17.62 |
| Jackson, Anthony | 5/8/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $   31.75 |
| Lew, Matt | 5/8/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $   48.70 |
| Little, John | 5/8/2019 | Transportation | Uber from Hotel  to Sears Office (Hoffman Estates) | $    7.69 |
| Little, John | 5/8/2019 | Transportation | Uber from ORD Airport to Deloitte Chicago | $   39.45 |
| Nene, Dhanashree | 5/8/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $   48.65 |
| Nene, Dhanashree | 5/8/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $    7.24 |
| Baring, James | 5/9/2019 | Transportation | Uber from LAX to Home | $   91.27 |
| Baring, James | 5/9/2019 | Transportation | Uber from ORD Airport to Sears Office (Hoffman Estates) | $   38.00 |
| Baring, James | 5/9/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $    9.25 |
| Baring, James | 5/9/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $    7.38 |
| Fang, Sophia | 5/9/2019 | Transportation | Lyft from Sears Office (Hoffman Estates) to ORD Airport | $   47.77 |
| Gerlach, Stephen | 5/9/2019 | Transportation | car service From LGA  to Home | $  204.55 |
| Gerlach, Stephen | 5/9/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $    9.68 |
| Lew, Matt | 5/9/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $    6.98 |

| Professional | Date | Category | Description | Amount |
|---|---|---|---|---|
| Lew, Matt | 5/9/2019 | Transportation | Uber from Hotel to ORD Airport | $ 36.27 |
| Lew, Matt | 5/9/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ 7.62 |
| Little, John | 5/9/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to ORD Airport | $ 28.19 |
| Nene, Dhanashree | 5/9/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ 8.13 |
| Price, Harrison | 5/9/2019 | Transportation | Uber from ORD Airport to Sears Office (Hoffman Estates) | $ 40.58 |
| Price, Harrison | 5/9/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ 6.97 |
| Wickline, Matthew | 5/9/2019 | Transportation | Taxi from ORD Airport to Deloitte Chicago | $ 64.00 |
| Wickline, Matthew | 5/9/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to ORD Airport | $ 65.90 |
| Jackson, Anthony | 5/10/2019 | Transportation | Taxi from DFW to Home | $ 80.27 |
| Lew, Matt | 5/10/2019 | Transportation | Uber from Phoenix Airport to Hotel | $ 29.94 |
| Nene, Dhanashree | 5/10/2019 | Transportation | Uber from Home to SFO Airport | $ 56.45 |
| Price, Harrison | 5/10/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to ORD Airport | $ 72.31 |
| Price, Harrison | 5/11/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ 7.53 |
| Baring, James | 5/13/2019 | Transportation | Uber from Home to Lax | $ 79.21 |
| Baring, James | 5/13/2019 | Transportation | Uber from ORD Airport to Sears Office (Hoffman Estates) | $ 48.27 |
| Fang, Sophia | 5/13/2019 | Transportation | Lyft from Home to Denver Airport | $ 44.07 |
| Fang, Sophia | 5/13/2019 | Transportation | Lyft from ORD Airport to Sears Office (Hoffman Estates) | $ 47.06 |
| Nene, Dhanashree | 5/13/2019 | Transportation | Uber from ORD Airport to Hotel | $ 37.96 |
| Price, Harrison | 5/13/2019 | Transportation | Roundtrip Uber from Sears Office (Hoffman Estates) to ORD Airport | $ 101.25 |
| Wickline, Matthew | 5/13/2019 | Transportation | Uber from ORD Airport to Hotel | $ 47.84 |
| Wickline, Matthew | 5/13/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ 6.92 |
| Baring, James | 5/14/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ 23.71 |
| Baring, James | 5/14/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ 21.85 |
| Gerlach, Stephen | 5/14/2019 | Transportation | car service From Home to LGA | $ 208.46 |
| Gerlach, Stephen | 5/14/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ 42.77 |
| Jackson, Anthony | 5/14/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ 65.65 |
| Nene, Dhanashree | 5/14/2019 | Transportation | Uber from Hotel to ORD Airport | $ 52.86 |
| Nene, Dhanashree | 5/14/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ 7.11 |
| Price, Harrison | 5/14/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ 6.97 |
| Wickline, Matthew | 5/14/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ 7.62 |
| Baring, James | 5/15/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ 8.06 |
| Baring, James | 5/15/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ 7.46 |
| Fang, Sophia | 5/15/2019 | Transportation | Lyft from Hotel to Sears Office (Hoffman Estates) | $ 10.01 |
| Jackson, Anthony | 5/15/2019 | Transportation | Uber from Hotel  to ORD Airport | $ 120.09 |
| Jackson, Anthony | 5/15/2019 | Transportation | Taxi from Hotel  to Sears Office (Hoffman Estates) | $ 12.13 |
| Jackson, Anthony | 5/15/2019 | Transportation | Uber from Hotel  to ORD Airport | $ 36.50 |
| Jackson, Anthony | 5/15/2019 | Transportation | Taxi from Home to DFW | $ 80.27 |
| Price, Harrison | 5/15/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ 6.97 |
| Wickline, Matthew | 5/15/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ 7.71 |
| Wickline, Matthew | 5/15/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ 8.55 |
| Wickline, Matthew | 5/15/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ 38.26 |
| Baring, James | 5/16/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ 6.87 |
| Fang, Sophia | 5/16/2019 | Transportation | Lyft from Hotel to Sears Office (Hoffman Estates) | $ 10.93 |
| Fang, Sophia | 5/16/2019 | Transportation | Lyft from Denver Airport to Home | $ 41.56 |
| Fang, Sophia | 5/16/2019 | Transportation | Lyft from Sears Office (Hoffman Estates) to ORD Airport | $ 42.18 |
| Fang, Sophia | 5/16/2019 | Transportation | Lyft from Hotel to Sears Office (Hoffman Estates) | $ 8.00 |
| Gerlach, Stephen | 5/16/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ 8.74 |
| Gerlach, Stephen | 5/16/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to ORD Airport | $ 43.58 |
| Gerlach, Stephen | 5/16/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ 8.69 |
| Nene, Dhanashree | 5/16/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to ORD Airport | $ 37.01 |
| Nene, Dhanashree | 5/16/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ 7.52 |
| Price, Harrison | 5/16/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to ORD Airport | $ 36.56 |
| Price, Harrison | 5/16/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ 6.85 |
| Baring, James | 5/17/2019 | Transportation | Lyft from LAX to Home | $ 71.43 |
| Gerlach, Stephen | 5/17/2019 | Transportation | car service From LGA  to Home | $ 204.56 |
| Jackson, Anthony | 5/17/2019 | Transportation | Taxi from ORD Airport to Hotel | $ 82.85 |
| Nene, Dhanashree | 5/17/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ 47.44 |
| Price, Harrison | 5/17/2019 | Transportation | Uber from NYC Airport to Home | $ 70.64 |
| Price, Harrison | 5/17/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ 10.85 |
| Baring, James | 5/20/2019 | Transportation | Uber from Home to LAX | $ 103.00 |
| Baring, James | 5/20/2019 | Transportation | Uber from ORD Airport to Sears Office (Hoffman Estates) | $ 59.61 |

| Professional | Date | Category | Description | | Amount |
|---|---|---|---|---|---|
| Fang, Sophia | 5/20/2019 | Transportation | Lyft from Home to Denver Airport | $ | 47.49 |
| Gerlach, Stephen | 5/20/2019 | Transportation | car service From Home to LGA | $ | 208.46 |
| Gerlach, Stephen | 5/20/2019 | Transportation | Uber from ORD Airport to Sears Office (Hoffman Estates) | $ | 46.52 |
| Nene, Dhanashree | 5/20/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to SFO Airport | $ | 41.25 |
| Price, Harrison | 5/20/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 5.13 |
| Price, Harrison | 5/20/2019 | Transportation | Uber from Home to NYC Airport | $ | 97.73 |
| Wickline, Matthew | 5/20/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 8.13 |
| Wickline, Matthew | 5/20/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 55.89 |
| Baring, James | 5/21/2019 | Transportation | Uber from Hotel to Deloitte Chicago | $ | 15.01 |
| Baring, James | 5/21/2019 | Transportation | Uber from Deloitte Chicago to Hotel | $ | 5.00 |
| Fang, Sophia | 5/21/2019 | Transportation | Lyft from ORD Airport to Hotel | $ | 38.21 |
| Nene, Dhanashree | 5/21/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ | 5.00 |
| Nene, Dhanashree | 5/21/2019 | Transportation | Uber from ORD Airport to Hotel | $ | 71.68 |
| Price, Harrison | 5/21/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 15.17 |
| Wickline, Matthew | 5/21/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ | 13.78 |
| Baring, James | 5/22/2019 | Transportation | Uber from Hotel to Deloitte Chicago | $ | 7.23 |
| Baring, James | 5/22/2019 | Transportation | Uber from Deloitte Chicago to Hotel | $ | 7.15 |
| Gerlach, Stephen | 5/22/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 16.05 |
| Price, Harrison | 5/22/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 13.40 |
| Wickline, Matthew | 5/22/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ | 5.85 |
| Wickline, Matthew | 5/22/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 6.86 |
| Baring, James | 5/23/2019 | Transportation | Uber from LAX to Home | $ | 125.22 |
| Baring, James | 5/23/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ | 7.62 |
| Baring, James | 5/23/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to ORD Airport | $ | 37.66 |
| Baring, James | 5/23/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 8.25 |
| Fang, Sophia | 5/23/2019 | Transportation | Lyft from Sears Office (Hoffman Estates) to Hotel | $ | 42.89 |
| Fang, Sophia | 5/23/2019 | Transportation | Lyft from Hotel to Sears Office (Hoffman Estates) | $ | 10.85 |
| Gerlach, Stephen | 5/23/2019 | Transportation | car service From LGA  to Home | $ | 185.22 |
| Gerlach, Stephen | 5/23/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 8.52 |
| Gerlach, Stephen | 5/23/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to ORD Airport | $ | 42.82 |
| Price, Harrison | 5/23/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ | 6.86 |
| Price, Harrison | 5/23/2019 | Transportation | Uber from NYCAirport to Home | $ | 87.62 |
| Wickline, Matthew | 5/23/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to ORD Airport | $ | 51.37 |
| Wickline, Matthew | 5/23/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 6.85 |
| Wickline, Matthew | 5/23/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ | 13.86 |
| Wickline, Matthew | 5/23/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 6.68 |
| Fang, Sophia | 5/24/2019 | Transportation | Lyft from Denver Airport to Home | $ | 36.90 |
| Nene, Dhanashree | 5/24/2019 | Transportation | Uber from NYC Airport to Hotel | $ | 111.68 |
| Fang, Sophia | 5/28/2019 | Transportation | Lyft from Home to Denver Airport | $ | 37.44 |
| Fang, Sophia | 5/28/2019 | Transportation | Lyft from ORD Airport to Hotel | $ | 43.26 |
| Gerlach, Stephen | 5/28/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 46.08 |
| Price, Harrison | 5/28/2019 | Transportation | Taxi from Home to NYC Airport | $ | 59.27 |
| Price, Harrison | 5/28/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 5.44 |
| Price, Harrison | 5/28/2019 | Transportation | Uber from NYC Airport to Home | $ | 41.15 |
| Wickline, Matthew | 5/28/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ | 6.88 |
| Wickline, Matthew | 5/28/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 7.61 |
| Wickline, Matthew | 5/28/2019 | Transportation | Uber from ORD Airport to Hotel | $ | 48.08 |
| Wickline, Matthew | 5/28/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 5.00 |
| Fang, Sophia | 5/29/2019 | Transportation | Taxi from Hotel to Sears Office (Hoffman Estates) | $ | 10.38 |
| Fang, Sophia | 5/29/2019 | Transportation | Lyft from Hotel to Sears Office (Hoffman Estates) | $ | 8.25 |
| Fang, Sophia | 5/29/2019 | Transportation | Lyft from Hotel to Sears Office (Hoffman Estates) | $ | 10.00 |
| Price, Harrison | 5/29/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 15.27 |
| Wickline, Matthew | 5/29/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 8.24 |
| Fang, Sophia | 5/30/2019 | Transportation | Lyft from Hotel to Sears Office (Hoffman Estates) | $ | 10.43 |
| Fang, Sophia | 5/30/2019 | Transportation | Lyft from Sears Office (Hoffman Estates) to Hotel | $ | 7.82 |
| Fang, Sophia | 5/30/2019 | Transportation | Lyft from Denver Airport to Home | $ | 41.87 |
| Fang, Sophia | 5/30/2019 | Transportation | Lyft from ORD Airport to Hotel | $ | 46.60 |
| Gerlach, Stephen | 5/30/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 8.58 |
| Gerlach, Stephen | 5/30/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ | 13.67 |
| Price, Harrison | 5/30/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ | 6.73 |
| Price, Harrison | 5/30/2019 | Transportation | Uber from Home to NYC Airport | $ | 37.44 |
| Wickline, Matthew | 5/30/2019 | Transportation | Uber from Hotel to ORD Airport | $ | 48.23 |
| Wickline, Matthew | 5/30/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 8.10 |
| Gerlach, Stephen | 5/31/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ | 8.72 |
| Gerlach, Stephen | 5/31/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to ORD Airport | $ | 36.97 |
| Price, Harrison | 5/31/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 10.25 |
| Price, Harrison | 5/31/2019 | Transportation | Uber from Home to NYC Airport | $ | 45.15 |

| **Transportation Total** | | | | **$** | **7,829.65** |

| Professional | Date | Category | Description | Amount |
|---|---|---|---|---|
| *AUTO TOLLS AND PARKING* | | | | |
| Jackson, Anthony | 5/8/2019 | Auto Tolls | Auto Tolls to get to DFW Airport for Project Fountainhead | $    5.00 |
| Wickline, Matthew | 5/15/2019 | Auto Parking | Parking at Pittsburgh Airports for 3 Days | $    48.00 |
| Wickline, Matthew | 5/23/2019 | Auto Parking | Parking at Pittsburgh Airports for 4 Days | $    64.00 |
| Wickline, Matthew | 5/30/2019 | Auto Parking | Parking at Pittsburgh Airports for 3 Days | $    24.00 |
| **Auto Tolls and Parking Total** | | | | **$    141.00** |