Hearing Date: August 22, 2019 at 10:00 a.m. (EST)
Objection Deadline: August 15, 2019 at 4:00 p.m. (EST)

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------ x

In re                                           :

SEARS HOLDINGS CORPORATION, *et al.*,           :        **Chapter 11**

                                                :        **Case No. 18-23538 (RDD)**

Debtors.[1]                                     :        **(Jointly Administered)**

------------------------------------------------------------ x

## NOTICE OF MOTION BY BROOKS SHOPPING CENTER PARTNERS, LLC FOR ORDER ALLOWING ITS ADMINISTRATIVE RENT CLAIM

PLEASE TAKE NOTICE that pursuant to the annexed motion (the "Motion"), Brooks

Shopping Center Partners, LLC (the "Landlord"), shall move before the Honorable Robert D.

Drain, United States Bankruptcy Judge, in his courtroom at the United States Bankruptcy Court,

300 Quarropas Street, White Plains, New York 10601, on **August 22, 2019 at 10:00 a.m.** or as

soon thereafter as counsel may be heard, for an order allowing the Landlord's administrative

expense claims pursuant to sections 503(b)(1) of the Bankruptcy Code.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com LLC (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

PLEASE TAKE FURTHER NOTICE that any responses or objection ("Objections") to the Motion shall be in writing, shall conform to the Bankruptcy Rules and the Local Rules, shall be filed with the Bankruptcy Court (a) by attorneys practicing in the Bankruptcy Court, including attorneys admitted *pro hac vice*, electronically in accordance with General Order M¬399 (which can be found at www.nysb.uscourts.gov), and (b) by all other parties in interest, on a CD-ROM, in text-searchable portable document format (PDF) (with a hard copy delivered directly to Chambers), in accordance with the customary practices of the Bankruptcy Court and General Order M-399, to the extent applicable, and shall be served in accordance with the Amended Order Implementing Certain Notice and Case Management Procedures, entered on November 1, 2018 [Dkt. No. 405], so as to be filed and received no later than **August 15, 2019 at 4:00 p.m.** (Eastern Time) (the "Objection Deadline").

PLEASE TAKE FURTHER NOTICE that if no Objections are timely filed and served with respect to the Motion, the Landlord may, on or after the Objection Deadline, submit to the Bankruptcy Court an order substantially in the form of the proposed order annexed to the Motion, which order may be entered without further notice or opportunity to be heard.

Dated: August 5, 2019
New Haven, Connecticut

**LECLAIRRYAN PLLC**

By: ___/s/ Ilan Markus_____
Ilan Markus
Niclas A. Ferland
**LeClairRyan PLLC**
545 Long Wharf Drive – 9th Floor
New Haven, Connecticut 06511
Telephone: (203) 672-3212
Facsimile: (203) 672-3231
ilan.markus@leclairryan.com
niclas.ferland @leclairryan.com

*Counsel for Brooks Shopping Center Partners, LLC*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

----------------------------------------------------------- x
In re                                                       :
                                                            :       **Chapter 11**
**SEARS HOLDINGS CORPORATION**, *et al.*,                   :
                                                            :       **Case No. 18-23538 (RDD)**
                                                            :
Debtors.[1]                                                 :       **(Jointly Administered)**
----------------------------------------------------------- x

## MOTION BY BROOKS SHOPPING CENTER PARTNERS, LLC
## FOR ORDER ALLOWING ITS ADMINISTRATIVE RENT CLAIM

Brooks Shopping Center Partners, LLC (the "Landlord"), hereby submits this Motion for Order Allowing Its Administrative Rent Claim, and in support thereof, states as follows:

I.    **BACKGOUND**

1.    On October 15, 2018 (the "Petition Date"), the above-captioned debtors (collectively, the "Debtors") filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") with the United States Bankruptcy Court for the Southern District of New York (the "Court").

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); Sears Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

2.      The Landlord and one of the Debtors are parties to that certain lease dated as of March 17, 1995 (as amended and/or modified, the "Lease") of nonresidential real property (the "Premises") for a retail store at the Cross County Shopping Center located in Yonkers, New York (Store # 1733).

3.      Upon the conclusion of the Debtors' store closing sale taking place at the Premises, it is expected that the Lease will be rejected effective August 12, 2019.

4.      The Premises constitutes a "shopping center" as that term is used in 11 U.S.C. § 365(b)(3).

## II.      POSTPETITION RENT DUE UNDER THE LEASE

5.      The Debtors are obligated under the terms of the Lease to pay to the Landlord the unpaid post Petition Date rent and rent-related charges for October 2018 through August 2019. Assuming the Lease is rejected as of August 12, 2019, the Debtors will owe $266,445.67 in post Petition Date rent and rent-related charges under the Lease (the "Accrued Rent").[2] The components of the Accrued Rent are set forth in greater detail on Exhibit 1 hereto.

## III.      LAW AND ARGUMENT

### A.      The Accrued Rent is Allowable as an Administrative Claim Pursuant To 11 U.S.C. § 503(b)(1).

6.      The Accrued Rent constitutes an allowable administrative expense pursuant to 11 U.S.C. § 503(b), which provides, in relevant part:

> After notice and a hearing, there shall be allowed administrative expenses ... including—

> (1)(A) the actual, necessary costs and expenses of preserving the estate, including wages, salaries, or commissions for services rendered after the commencement of the case.

---

[2] If the Lease is not rejected as of August 12, 2019, the Accrued Rent will total $517,030.24.

11 U.S.C. § 503(b)(1)(A).[3]

7.      Bankruptcy Code section 503(b)(1)(A) has been interpreted to require that "'[f]or a claim in its entirety to be entitled to first priority under [§ 503(b)(1)(A)], the debt must arise from a transaction with ... the debtor-in possession [and] the consideration supporting the claimant's right to payment [must be] beneficial to the debtor-in-possession in the operation of the business.'" See In re O'Brien Environmental Energy, Inc., 181 F.3d 527, 532-33 (3d Cir. 1999) (quoting Cramer v. Mammoth Mart, Inc., (In re Mammoth Mart, Inc.), 536 F.2d 950, 954 (1st Cir. 1976)); COLLIER ON BANKRUPTCY, 15th ed. ¶ 503.06[3] (claim must have arisen from a transaction with the estate and must have benefited the estate in a demonstrable way).

> There is no question, of course, that the payment of rent for the use and occupancy of real estate ordinarily counts as an 'actual, necessary' cost to which a landlord, as a creditor, is entitled. ... rent is clearly an 'actual, necessary' cost of preserving the estate .... however, the landlord's right to collect monetary relief is somewhat curtailed: a debtor is generally required to pay only a reasonable value for the use and occupancy of the landlord's property, which may or may not equal the amount agreed upon in the terms of the lease.

Zagata Fabricators v. Superior Air Products, 893 F.2d 624, 627 (3d Cir. 1990).

8.      Although Zagata does not set forth a method for determining the "reasonable value" of the Debtors' use and occupancy of the Premises, decisions interpreting Zagata suggest that the so-called "objective" approach, the majority view, should be used rather than the so-called "subjective" approach, the minority view. The objective approach measures the value to the estate as the reasonable value of the leased property without regard to the actual use made by the debtor, In re P.A. Potts & Co., Inc., 137 B.R. 13, 17 (Bankr. E.D. Pa. 1992) (using the "objective"

---

[3] Additionally, pursuant to 11 U.S.C. § 365(d)(3), the Debtor is obligated to pay the Accrued Rent when due. See e.g., In re Stone Barn Manhattan LLC, 398 B.R. 359, 361-68 (Bankr. S.D.N.Y. 2008); The Caldor Corp. v. S Plaza Assocs.. L.P. (In re Caldor, Inc.-NY), 217 B.R. 116, 120-21 (Bankr. S.D.N.Y. 1998); In re Montgomery Ward Holding Corp., 268 F.3d 205, 209 (3d Cir. 2001) (holding that Congress, in adopting section 365(d)(3), intended a debtor to perform all leasehold obligations as they came due).

approach), <u>citing</u>, <u>In re Mohawk Industries, Inc.</u>, 54 B.R. 409 (Bankr. D. Mass. 1985) (allowing use and occupancy claim in amount equal to former lease rate through date all materials were removed from the premises), while the subjective approach values the leased property based upon the actual use of the property made by the debtor. <u>In re P.A. Potts & Co.</u>, 137 B.R. at 17; <u>but see</u> <u>In re Lease-a-Fleet, Inc.</u>, 140 B.R. 840, 846-47 (Bankr. E.D. Pa. 1992) (rejected <u>In re P.A. Potts & Co.</u>; costs for unused property do not constitute administrative expenses).

> The measure of the benefit to the estate is typically the reasonable rental value of the property that was occupied or used by the trustee. Using reasonable rental value allows the court to apply an objective standard in determining the benefit to the estate.

<u>COLLIER ON BANKRUPTCY</u>, 15th ed. ¶ 503.06[6][c][ii].

9.    In applying the "objective" approach, "the rental value fixed in the lease will control, unless there is convincing evidence that such rental rate is unreasonable." <u>In re P.A. Potts & Co.</u>, 137 B.R. at 18; <u>In re Cornwall Paper Mills Co.</u>, 169 B.R. 844, 851 (Bankr. D. N.J. 1994) (same); <u>In re Mohawk Indus. Inc.</u>, 54 B.R. 409, 412 (Bankr. D. Mass. 1985) (same); <u>see also</u> <u>Thompson v. 1FG Leasing Co., (<i>In re Thompson</i>)</u>, 788 F.2d 560, 563 (9th Cir. 1986) (fair market value of lease controls).

10.    In the instant case, the Debtors benefited by having control of the Premises during the time period in which the Accrued Rent accrued, and thus the Landlord should be allowed a Chapter 11 administrative claim to the extent of the Accrued Rent — in the amount of $266,445.67. -- pursuant to 11 U.S.C. § 503(b)(l)(A). <u>See</u> <u>In re Go Fig, Inc.</u>, 2009 WL 537090 at 2 (Bankr. E.D. Mo. Feb. 5, 2009).

**WHEREFORE**, the Landlord respectfully requests that this Court enter an order:

a.      Allowing Landlord a chapter 11 administrative expense in the amount of the Accrued Rent: (i) $266,445.67, if the Lease is rejected by August 12, 2019, or $517,030.24 if the Lease is not rejected by August 12, 2019; and

b.      Granting the Landlord such other and further relief as this Court deems appropriate.

Dated:  August 5, 2019
        New Haven, Connecticut                **LECLAIRRYAN PLLC**

                                        By: ___/s/ Ilan Markus_____
                                                Ilan Markus
                                                Niclas A. Ferland
                                                **LeClairRyan PLLC**
                                                545 Long Wharf Drive – 9th Floor
                                                New Haven, Connecticut  06511
                                                Telephone:  (203) 672-3212
                                                Facsimile:  (203) 672-3231
                                                ilan.markus@leclairryan.com
                                                niclas.ferland @leclairryan.com

                                        *Counsel for Brooks Shopping Center Partners, LLC*

906673629-2

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------- x

In re                                                    :

SEARS HOLDINGS CORPORATION, *et al.*,    :

                                                         :

                                                         :

Debtors.[1]                                              :

---------------------------------------------------------- x

Chapter 11

Case No. 18-23538 (RDD)

(Jointly Administered)

## ORDER GRANTING MOTION BY BROOKS SHOPPING CENTER PARTNERS, LLC FOR ORDER ALLOWING ITS ADMINISTRATIVE RENT CLAIM

Upon the Motion by Brooks Shopping Center Partners, LLC for Allowance and Immediate Payment of Its Administrative Expense Claim (the "Motion") [Dkt. No.    ]; and due and proper notice of the Motion having been provided, and it appearing that no other or further notice need be provided; and all objections to the Motion, if any, having been withdrawn, resolved, or overruled; and the Court having found and determined that the relief sought in the Motion is in the best interests of the Debtors, their estates, creditors, and all parties in interest, and that the legal and factual bases set forth in the Motion establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

**ORDERED** that the Motion is granted; and it is further

**ORDERED** that Brooks Shopping Center Partners, LLC is granted an allowed administrative expense claim in the amount of $266,445.67 ; and it is further

**ORDERED** that the Court shall retain jurisdiction to hear and determine all matters arising from or related to this Order.

Dated: August ___, 2019
      White Plains, New York

**PROPOSED**

_____

UNITED STATES BANKRUPTCY JUDGE

## CERTIFICATE OF SERVICE

I hereby certify that on August 5, 2019, I caused to be served a true copy of Notice of Motion and Motion by Brooks Shopping Center Partners, LLC for Allowance and Immediate Payment of Its Administrative Expense Claim via the following methods:

1. By electronic mail to the last known email address of the parties on the annexed Service List "A"

2. By first class mail by mailing same in a sealed envelope, with postage prepaid thereon, in a post-office or official depository of the U.S. Postal Service within the State of Connecticut to the last known mailing address of the parties listed below:

Sears Holdings Corporation
3333 Beverly Road
Hoffman Estates, IL 60179
Attn:   Stephen Sitley, Esq.
        Luke J. Valentino, Esq.

Weil Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153
Attn:   Ray C. Schrock, Esq.
        Jacqueline Marcus, Esq.
        Garret A. Fail, Esq.
        Sunny Singh, Esq.

Office of the United States Trustee
201 Varick Street, Suite 1006
New York, NY 10014
Attn:   Paul Schwartzberg, Esq.

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036
Attn:    Philip C. Dublin, Esq.
         Ira Dizengoff, Esq.
         Sara Lynne Brauner, Esq.

Dated:  August 5, 2019
        New Haven, Connecticut          **LECLAIRRYAN PLLC**

                                        By:  ___/s/ Ilan Markus_____
                                              Ilan Markus

# Service List "A"

See Attached List

In re: Sears Holdings Corporation, et al.
Master Service List
Case No. 18-23538 (SHL)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to the State of Michigan, Department of Treasury | Tax and Assistant AG for the State of Michigan, Dept. of Treasury | Attn. Dana Nessel, Juandisha M. Harris | Cadillac Place, Ste. 10-200 | 3030 W. Grand Blvd. | | Detroit | MI | 48202 | | 313-456-0143 | | harrisj13@michigan.gov |
| Proposed Counsel to Official Committees of Unsecured Creditors of Sears Holdings Corporation, et al | Akin Gump Strauss Hauer & Feld LLP | Attn: P.S. Dismagill, Philip C. Dublin, Abid Qureshi, Sara L. Brauner | One Bryant Park | | | New York | NY | 10036 | | 212-871-1000 | 212-871-1002 | pdublin@akingump.com; sdismagill@akingump.com; aqureshi@akingump.com; sbrauner@akingump.com |
| Counsel to Svetlana Anderson ["Anderson"] | Alderman & Alderman, LLC | Attn: Ralph H. Alderman, Jr. | 185 Asylum Street | | | Hartford | CT | 06103 | | 860-249-0090 | 860-969-0615 | rbecht@aldermalc.com |
| Attorneys for Abbe Independent School District | Abbe Independent School District | Attn: Pamela H. Walters, Johnetta Lang | 2520 W.W. Thorne Drive | | | Houston | TX | 77073 | | 281-985-6319 | 281-985-6371 | bolestrg@aldwargl.org |
| As Agent Bayview Loan Servicing, LLC, the Bank of New York Mellon f/k/a the Bank of New York as Trustee (Counsel to Wilmington Savings Fund, LLC solely in its capacity as administrator of the Sears Canada Inc. Registered Pension Plan) | AlDridge Pite, LLP | Attn: Nerelle C. Arnold | 4375 Jutland Drive, Suite 200 P.O. Box 17933 | | | San Diego | CA | 92177-0933 | | 713-574-5019 | 713-574-5371 | jarnold@aldridgepite.com |
| Counsel to Twenty-First Century Fox Home Entertainment LLC | Allen & Overy LLP | Attn: Laura R. Hall & Joseph Bartko-Benitew | 1221 Avenue of the Americas | | | New York | NY | 10020 | | 212-610-6300 | 212-610-6399 | laura.hall@allenovery.com; joseph.bartko-benitew@allenovery.com |
| Counsel to Twenty-First Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: James J. Vincequerra | 90 Park Avenue | | | New York | NY | 10016-1387 | | 212-210-9400 | 212-210-9444 | james.vincequerra@alston.com |
| Counsel to Sayville Menlo, LLC | Alston & Bird LLP | Attn: Leib M. Lerner | 333 South Hope Street | 16th Floor | | Los Angeles / Woodland Park | CA | 90071 | | 213-576-1000 | 213-576-1100 | leib.lerner@alston.com |
| Counsel to the Local Texas Tax Authorities | Arnall Golden & Auslan, P.C. | Attn: Anthony J. D'Artiglio, Esq. Anthony J. D'Artiglio, Joshua S. Bauchner | 365 Rifle Camp Road | | | Woodland Park | NJ | 07424 | | 973-435-7317 | 973-435-7317 | jd@mandpower.com |
| Counsel to Community One (School District 300) | Arnall Golden & Auslan, P.C. | Attn: Alan C. Kabzik, Leake A. Schichman | 365 Rifle Camp Road | | | Woodland Park | NJ | 07424 | | 973-435-7317 | 973-435-7317 | ak@mandpower.com; ls.schichman@mandpower.com |
| Counsel to Riata Hospitality Management, LLC, Riata Hospitality International, Inc., Cheddars Casual Cafe, Inc., and Double's Restaurants, Inc. | Archer & Greiner, P.C. | Attn: Beth Brownstein | 630 Third Avenue | | | New York | NY | 10017 | | 212-682-4940 | 212-682-4942 | bbrownstein@archer.com |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | Arent Fox LLP | Attn: Brian J. Jackiw, Esq. Ginger Clements, Esq. | 1301 Avenue of the Americas | Floor 42 | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | beth.brownstein@arentfox.com |
| Counsel to HQ8-200 SW C Ave, LLC ["SWLLC"] and JLPS Bank, National Association as Trustee, Successor-in-interest to Bank of America, N.A. as Trustee, Successor-by-merger to LaSalle Bank National Association as Trustee for Morgan Stanley Capital I Inc., Commercial Mortgage Pass-Through Certificates, Series 2005-C23 | Arnold & Porter Kaye Scholer LLP | Attn: Brian J. Lohan, Esq. Ginger Clements, Esq. | 70 West Madison Street | Suite 4200 | | Chicago | IL | 60602 | | 312-583-2300 | 312-583-2360 | brian.lohan@arnoldporter.com; ginger.clements@arnoldporter.com |
| Counsel to Sheets La Company of America, Inc. | Arnold & Porter Kaye Scholer LLP | Attn: Joseph Amsbaer, Esq. Courtney A. Schael, Esq. Edward L. Heiger, Jennifer A. Christian | One Grand Central Plaza 380 Dubsky Street | Suite 1420 Suite 1 | | New York / Maryland | NY | 10165 / 07090 | | 312-715-6600 | 212-715-4026 | jamsbaer@esq.com; cschael@AshfordLaw.com |
| Counsel to City Choice Limited | ASK LLP | Attn: Edward E. Neiger, Jennifer A. Christian | 151 West 46th Street | 4th floor | | New York | NY | 10036 | | 212-267-7342 | 212-918-3427 | eneiger@askllp.com; jchristian@askllp.com |
| Counsel for Sears Holdings Corporation and its debtor affiliates, as debtors and debtors-in-possession | ASK LLP | Attn: Joseph L. Steinfeld, Jr. Esq., Gary D. Underdahl, Esq., Esq. J. Cabriot, Esq., Eugene C. McGrath, Esq., Edward E. Neiger, Esq. & Marianna Myers, Esq. | 2600 Eagan Woods Drive | Suite 400 | | St. Paul | MN | 55121 | | 651-406-9665 | 651-406-9628 | jsteinfeld@askllp.com; gunderdahl@askllp.com; jcabriot@askllp.com; emcgrath@askllp.com; eneiger@askllp.com; mmyers@askllp.com |
| Counsel to AT&T and Turner Broadcasting Sales, Inc. | AT&T Services Legal Department | Attn: James W. Grudus, Esq. Ann Magdalena Cuellar | One AT&T Way 5108 E. Clinton Way | Room 3A145 Ste. 109 | | Bedminster / Fresno | NJ / CA | 07921 / 91727 | | 908-234-3318 | 908-532-0157 | jg5786@att.com; mcuellar02@summersnitzelrush.com |
| Interested Party | Barclays Enterprises, LLC | Attn: Mark Franlvil, Esq. | 820 Third Avenue | Floor 11 | | New York | NY | 10022 | | 212-593-9100 | | mfrankel@bslaw.com |
| Counsel to 333 S. Wacker, LLC | Baker & Hostetler LLP | Attn: Eric R. Goodman | Key Tower 127 Public Square, Suite 2000 | | | Cleveland | OH | 44114 | | 216-621-0200 | 216-696-0740 | egoodman@bakerlaw.com |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Ferve Khan | 45 Rockefeller Plaza | | | New York | NY | 10111 | | 212-589-4200 | 212-589-4201 | fkhan@bakerlaw.com |
| Counsel to Entamar Property Group, Inc., Federal Realty Investment Trust, and Four Summer... | Ballard Spahr LLP | Attn: David L. Pollack, Vivienne I. Mannett, III | 51nd Floor - Mellon Bank Center | 1735 Market Street | | Philadelphia | PA | 19103 | | 215-864-8125 | 215-864-9473 | pollack@ballardspahr.com; mannett@ballardspahr.com |

In re: Sears Holdings Corporation, et al.
Master Service List
Case No. 18-23538 (RDD)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to The Macerich Company, Starwood Retail Partners, LLC, Azalea Realty Limited Partnership, C.E. John Company, Inc., Centennial Real Estate Co., Co-Pacific LLC, PS Utah LLC (Vintage Faire), Vintage Faire Estate Co., WEGAF 2007 C1 Independence Center, LLC and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Dustin P. Branch | 2029 Century Park East | Suite 800 | | Los Angeles | CA | 90067-2929 | | 424-204-4400 | 424-204-4350 | branchd@ballardspahr.com |
| Counsel to Federal Realty Investment Trust, Azalea Realty Limited Partnership, PGIM Real Estate, Pacific Retail Group, WEGAF 2007 C1 Independence Center LLC, Starwood Retail Partners LLC, Inland Company, Brixmor Property Group, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, C.E. John Company, Inc., CEER Realty Rental, Inc., Co-Pacific LLC, The Macerich Company, Vintage Faire Estate, LLC, White Plains Galleria Limited Partnership, and Pacific Retail | Ballard Spahr LLP | Attn: Leslie C. Heilman, Matthew G. Summers, Sidney Halland, Laurel D. Roglen, Chantelle D. McClamb | 919 N. Market Street | 11th Floor | | Wilmington | DE | 19801 | | 302-252-4465 | 302-252-4466 | heilmanl@ballardspahr.com summersm@ballardspahr.com halland@ballardspahr.com roglenl@ballardspahr.com mcclambc@ballardspahr.com |
| Counsel to C.J. Segerstrom & Sons, S-Tract LLC and EBA Holdings, Inc. | Ballard Spahr LLP | Attn: Paul E. Harner, Alyssa E. Kutner | 1675 Broadway | 19th Floor | | New York | NY | 10019-5820 | | 646-346-8020 | 212-223-1942 | harnerp@ballardspahr.com kutnera@ballardspahr.com |
| Counsel to Aviation Mall NewCo, LLC (Pyramid Management Group, LLC) | Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | | Syracuse | NY | 13202 | | 315-413-7111 | 315-703-7349 | knewman@barclaydamon.com |
| Counsel to United Development Corporation | Barnes & Thornburg LLP | Attn: Mark R. Owens | 11 S. Meridian Street | | | Indianapolis | IN | 46204 | | 317-231-7459 | 317-231-7433 | mowens@btlaw.com |
| Counsel to Freudenberg IT | Bayard, P.A. | Attn: Evan T. Miller | 600 N. King Street | Suite 400 | | Wilmington | DE | 19801 | | 302-655-5000 | 302-658-6395 | emiller@bayardlaw.com |
| Counsel to Liberty Mutual Insurance | Beard & Savoie, PLLC | Attn: Russell W. Savoie | 119 South Main Street | Suite 500 | | Memphis | TN | 38103 | | 901-523-1110 | 901-523-1119 | rsavoie@bsmlaw.com |
| Counsel to Revere Accountants c/o Argo Investments, Inc. | Belkin Burden Wenig & Goldman, LLP | Attn: Jay B. Solomon | 270 Madison Avenue | | | New York | NY | 10016 | | 212-867-4466 | 212-297-8859 | jsolomon@bbwg.com |
| Counsel to Runnn Associates | Belkin Burden Wenig & Goldman, LLP | | | | | | | | | | | |
| Counsel to M&G Jewelers, Inc. | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Lewis & Lindenberg | 1/6 Argo Investments, Inc. | 270 Madison Avenue | | New York | NY | 10016 | | 212-867-4466 | 212-297-8859 | lindenberg@bbwg.com |
| Counsel to PREP Hanover Retail Estate LLC | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Michael J. Barrie, Kevin M. Capuzzi | 2711 Rose Avenue | | | Dallas | TX | 75201 | | 214-763-4466 | 214-763-5400 214-763-5499 | mbarrie@beneschlaw.com kcapuzzi@beneschlaw.com |
| Counsel to MIDAMCO, an Ohio Limited Partnership | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: William E. Schonberg, Esq. | 200 Public Square | Suite 2300 | | Cleveland | OH | 44114 | | 216-363-4500 | 216-363-4588 | wschonberg@beneschlaw.com |
| Counsel to Brixton Frayne Mall, LLC | Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park | 13215 E. Penn Street | Suite 510 | | Whittier | CA | 90602-1797 | | 562-698-9771 | 562-309-8063 | ernie.park@bewleylaw.com |
| Counsel to Whitworth Dealers | Binham, Bergen & Schwab | Attn: Lawrence M. Schwab, Thomas M. Gaa | 633 Menlo Ave. | Suite 100 | | Menlo Park | CA | 94025 | | 650-857-9500 | 650-494-2738 | tgaa@bbslaw.com |
| Counsel to Wildfire Business Center, a California General Partnership | Binder & Malter LLP | Attn: Michael W. Malter, Julie H. Rome-Banks | 2775 Park Avenue | | | Santa Clara | CA | 95050 | | 408-295-1700 | 408-295-1531 | michael@bindermalter.com julie@bindermalter.com |
| Counsel to Rin Property's, Inc., ADHT LLC, Amida Limited Partnership, Canaan Company, LLC Canaan Company LLC, Floor III LLC, Fundamental Co. LLC, Greenwich LLC, Hazel LLC, Hillsborough Associates; Jeffrey Sanderman, Albon Scheyer and Tracy Brower, Joe Inserto Co-Trustees of the Pram Trust; Maridin LLC, Nassau LLC, Segreede LLC, Segerstrom LLC, Segerejen LLC, and Segerstrem LLC | Blank Rome LLP | Attn: Jeffrey Rhodes | 1825 Eye Street NW | | | Washington | DC | 20006 | | 202-420-3152 | 202-379-9167 | JRhodes@BlankRome.com |

Page 4 of 16

In re: Sears Holdings Corporation, et al
Master Service List
Case No. 18-23538 (RDD)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to Hanson Co. Ltd., Sen Properties, Inc., Aael LLC, Aricola Limited Partnership; Cancun Company, LLC, Carlson Company LLC, Eberell LLC, Fundamentals Co LLC, Greenwich LLC, Ilium II LLC, Hillsborough Associates, Jeffrey Sandelman, Abson Vennever and Energy Brewer; Seneuse Co-Trustees of the Pasen Foust Marsian LLC, Mason LLC, Marius Mason LLC, Seprecle LLC, Segreve nil LLC, Segregave LLC, and Segeneve LLC | Block Korne LLP | Attn: Sidney B. Tarr, Even L. Justen | 1771 Avenue of the Americas | | New York | NY | 10020 | | 212-885-5000 | 212-885-5001 | TarrP@blockkorne.com JustenE@blockkorne.com |
| Counsel to Taylor Salmon, as Person, Representative of the Wrongful Death Estate of Jonathan Solomon, Deceased, ("Claimant") | Bleys & Associates, LLC | Attn: George Andrews Bleys, Esq. | Attorneys at Law | 2621 Dakota NE | Albuquerque | NM | 87110 | | 505-884-9300 | 505-884-9305 | bleysandassociates@gmail.com |
| Counsel to Ralph Frey Group, Inc., Sub Zero Group Wrecker, Sub Zero Group Southwest LLC, Sub Zero Group Southeast, Inc., Fairway Manufacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Esq., Sue L. Oku, Esq. | 575 Underhill Blvd. | Suite 118 | Syosset | NY | 11791 | | 516-677-8200x714 | 516-677-0806 | bborges@borgeslawllc.com okos@borgeslawllc.com |
| Counsel to 1840, LLC, and Gamegate, LLC | Brain Hofler LLC | Attn: Anthony M. Ramone | 101 Eisenhower Parkway | | Roseland | NJ | 07068 1067 | | 973-228-5700 | 973-618-5972 | aramone@brainhofler.com |
| Counsel to Broadland Property REIT Inc., as Agent | Broadland Property REIT Inc. | Attn: James M. Jensen | 7100 DS Center | 801 South Eighth Street | Minneapolis | MN | 55402 | | 612 977 8200 | | jmjensen@brgs.com |
| Counsel to Hart Capital Group, LLC | Brown Rudnick LLP | Attn: Bennett S. Silenberg | 3126 N. Central St. | Suite 320 | Chicago | IL | 60654-1601 | | 312 960 7940 | 312 442 6374 | bsilenberg@brownrudnick.com |
| BST International Fashion Ltd. | BST International Fashion Ltd. Brockkhe, A Professional Corporation | Attn: A.K. Shoreman | Seven Times Square | 39 Wang Kwong Rd. Ste 2018B, Skyline Town, Kowloon Bay | New York | NY | 10036 | | 212-209-4800 | 212-209-4801 | apsilberg@brownrudnick.com |
| Counsel to The Realty Associates Fund 7, L.P. | Brechalke, A Professional Corporation | Attn: Paul M. Wexler | Managing Director 16435 North Scottsdale Road | Suite 420 | Scottsdale | AZ | 85254-1754 | Hong Kong | 480-481-1800 | 480-874-9400 | pwexler@bechalke.com |
| Counsel to Oracle America, Inc. | Buchalter Nyssick & Rooney | Attn: Shawn M. Christianson | 55 Second Street | 17th Floor | San Francisco | CA | 94105-3493 | | 415-227-0900 | 415-227-0770 | schristianson@buchalter.com |
| Counsel to Felix Supply Chain, Inc. and Felix Corners Central, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller, Christopher P. Schueller, Terry A. Shulsky, Tyler S. Rechette | 640 5th Avenue | 9th Floor | New York | NY | 10019 | | 212-440-4400 | 212-440-4401 | christopher.schueller@bipc.com |
| Counsel to Felix Supply Chain, Inc. and Felix Corners Central, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Eric G. Waxman II, Anthony De Leo | One Oxford Centre | 301 Grant Street, 20th Floor | Pittsburgh | PA | 15219-1410 | | 412 562 8800 | 412 562 1041 | terry.shulsky@bipc.com tyler.rechette@bipc.com |
| Counsel to Argonaut Insurance Company | Cadwalader, Wickersham & Taft LLP | | 200 Liberty St. | | New York | NY | 10281 | | | 212 504 6666 | Eric.Waxman@cwt.com Anthony.DeLeo@cwt.com |
| Counsel to the Mansion Pizza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, Old Gazebo Enterprises Partnership dba South Hill Mall, Pennsylvania Mall Company dba Pennsylvania Income Center and Howland Commons, LLC dba Howland Commons | Cafora Management Company | Attn: Richard T. Davis | 5577 Youngstown-Warren Rd. | | Niles | OH | 44446 | | 330-747-2661 | 330-747-1962 | rdavis@cafaramaneway.com |
| Counsel to JFLO London, LLC | CaNU Gordon & Reindel LLP | Stephan D. | Eighty Pine Street | | New York | NY | 10005 | | 212 701 3000 | 212 269 5420 | jreinhelp@ahk.com mstephl@ahk.com |
| Counsel to the California Department of Tax and Fee Administration | California Department of Tax and Fee Administration | Attn: Alan S. Muh | | | | | | | | | |
| Counsel to 16 Elski Associates, LLC | Carmody MacDonald P.C. | Attn: Saran J. DeLauh, Esq. | 4540 Street, MSC 82 | | Sacramento | CA | 95814 | | 916-323-3255 | | alan.huh@state.ca.gov |
| Counsel to Crossroads Joint Venture, LLC, Landlord of Krust Store #1616 | Carmody Torrence Sandak & Hennessy LLP | Attn: Marc E. Kayman | 120 South Central Avenue Ste. 1820 | | St. Louis | MO | 63105 | | 314-854-8600 | 314 854 8650 | marc.kayman@carmodymacdonald.com |
| Counsel to Crossroads Joint Venture, LLC, Landlord of Krust Store #1616 | Carmody Torrence Sandak & Hennessy LLP | Attn: Thomas J. Sansone | 707 Summer Street | | Stamford | CT | 06901 | | 203-425-4200 | 203 325 4628 | kkbernard@carmodylaw.com |
| Local Counsel to BH North American Corporation | Carter Conboy Case Blackmore Malony & Laird, P.C. | Attn: Michael J. Catalfano, Esq., John B. Casey, IV, Esq. | 195 Church Street | | New Haven | CT | 06509 1910 | | 203-777-5901 | 203-784-3199 | tsansone@carmodylaw.com |
| | | | 20 Corporate Woods Blvd. | Suite 500 | Albany | NY | 12211 | | 518-465-3484 | 518-465-1843 | mcatalfano@carterconboy.com |

Sears Holdings Corporation, et al.
Master Service List
Case No. 18-23538 (RDD)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successors Trustees for the SRAC Unsecured PIK Notes (Top 30 Unsecured Creditor), SRAC Unsecured Notes, and the SRAC Medium Term Notes (Top 5 Secured Creditor) | Carter Ledyard & Milburn LLP | Attn: James Gadsden, Esq. | 2 Wall Street | | New York | NY | 10005 | | 212-238-8607 | 212-732-3232 | gadsden@clm.com; bankruptcy@clm.com |
| Counsel to 20 Airpoint Group LLC, Studio 3 Dtc, et al | Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord, Esq. Robert D. Nosek, Esq. | 90 Merrick Avenue | | East Meadow | NY | 11554 | | 516-296-7000 | 516-296-7111 | jlevine@certilmanbalin.com rmccord@certilmanbalin.com rnosek@certilmanbalin.com |
| Counsel to WSJR, LLC | Chambers of Honorable Robert D. Drain | Sears Chambers Copy | US Bankruptcy Court SDNY Rooms 248 | 300 Quarropas Street | White Plains | NY | 10601 | | 914-467-7250 | | |
| Counsel to Cardinal Health 110, LLC, Cardinal Health 112, LLC, and Cardinal Health PH 120, Inc., subsidiaries and affiliates of Cardinal Health, Inc., an Other Creditor, Top 210 Secured Creditor | Chipman Brown Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers | One Rodney Square | | Wilmington | DE | 19801 | | 212-655-2512 | 212-655-3333 | desgross@ctbimayer.com mdesgross@chipmanbrown.com |
| Counsel to Cardinal Health, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J. Rotenberg, Scott A. Zuber | One Boland Drive | | West Orange | NJ | 07052 | | 973-530-2118, 973-530-2046 | 973-530-2118, 973-530-2246 | brotenberg@csglaw.com szuber@csglaw.com |
| Counsel to Wells Fargo Bank, National Association | Choate, Hall & Stewart LLP | Attn: Kevin J. Simard, John F. Ventola | Two International Place | | Boston | MA | 02110 | | 617-248-5000 | 617-248-4000 | ksimard@choate.com jventola@choate.com |
| Counsel to WorldSource Electronics America, Inc. | Clark & Park, LLC | Attn: Hyun Suk Choi, Chul S. Park | 11 Broadway | Suite 615 | New York | NY | 10004 | | 212 692 0100 | 212 692 0101 | hchoi@honandpark.com cpark@honandpark.com |
| Counsel to A&I Holding Company, LLC | Chuhak & Tecson, P.C. | Attn: Miriam R. Stein | 30 South Wacker Drive | Suite 2600 | Chicago | IL | 60606 | | 312-855-4300 | 312-855-4600 | mstein@chuhak.com |
| Counsel to Solar International, LLC, Eleven Wine Estates Limited, Gila Spanking & Weaving Co., Trailhaus Warehoused Trust, and BST International Trust | CKR Law LLP | Attn: Edward L. Schnitzer, Gilbert R. Saydah Jr. | 1330 Avenue of the Americas | 14th Floor | New York | NY | 10019 | | 212-259-7300 | 212-259-8200 | eschnitzer@ckrlaw.com gsaydah@ckrlaw.com |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill PLC | Attn: Steven M. Richman | 830 Third Avenue, Suite 200 | | New York | NY | 10022 | | 646-795-6100 | 646-517-5150 | srichman@clarkhill.com |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc. and Heizen Manufacturing, LLC | Clark Hill PLC | Attn: Steven M. Richman, Nola R. Bencze | 210 Carnegie Center, Suite 102 | | Princeton | NJ | 08540 | | 609-785-2911 | 609-785-2979 | srichman@clarkhill.com nbencze@clarkhill.com |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill PLC | Attn: Duane J. Brescia | 720 Brazos | Suite 700 | Austin | TX | 78701 | | 512-499-3647 | 512-499-3660 | dbrescia@clarkhill.com |
| Counsel to WorldSource Enterprises, LLC and Shopping Center, LLC, Crossroads Centre II, LLC, and Romco Harbor Crossing LLC | Clark Hill, PLC | Attn: Brendan M. Blain | 151 S. Old Woodward Ave | Ste. 200 | Birmingham | MI | 48009 | | 248 988 1817 | 248 988 1336 | bblain@clarkhill.com |
| Counsel for ESL Investments, Inc., JPP, LLC, JPP II, LLC and Legaturum Holdco LLC | Cleary Gottlieb Steen & Hamilton LLP | Attn: Sean O'Neal James J. Bromm, Abena A. Mainoo, Luke A. Barefoot, Andrew Weaver, Thomas J. Moloney | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | soneal@cgsh.com jbromley@cgsh.com amainoo@cgsh.com lbarefoot@cgsh.com aweaver@cgsh.com tmoloney@cgsh.com |
| Counsel to Apollo Investment Corporation as the Second Lien Credit Facility, DIP/Second Lien Term Loan/Facility, the Consolidated Secured Loans Facility, and ESL Investments, Inc. and its affiliates (including JPP, LLC & JPP II, LLC) | Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, Andrew Weaver, Ronald M. Miller, Jennifer Kennedy Park, Thomas J. Moloney, Luke A. Barefoot, J. Fabiner, Jr., Helen Sara Ward | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2116, 212-225-2000 | 212-225-3999 | soneal@cgsh.com aweaver@cgsh.com jpark@cgsh.com lbarefoot@cgsh.com jfabiner@cgsh.com hward@cgsh.com |
| Counsel to Roma Corp, LLC | Cohen & Grigsby, P.C. | Attn: Richard M. Setter, Melissa S. Woods | 625 Liberty Avenue | | Pittsburgh | PA | 15222-3152 | | 412 297 4644 | 412 209 1955 | lwoods@cohenlaw.com rsetter@cohenlaw.com |
| Counsel to the Second Lien PIK Notes, the Holdings Unsecured Notes (8.00%), and the Holdings Unsecured PIK Notes (8.00%), and Top Creditor | Cohen, Weiss and Simon LLP | Attn: Richard M. Seltzer, Melissa S. Woods | 900 Third Avenue | 21st Floor | New York | NY | 10022-4869 | | 212-356-0219 | 646-473-8219 | rseltzer@cwsny.com |
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | Attn: Bill R. Siverstein, Esq. | 1325 Avenue of the Americas | 19th Fl. | New York | NY | 10019 | | 212-752-8000 | 201-678-6318 | bsilverstein@coleschotz.com |
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | Attn: Michael D. Warner, Esq. | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | | 817-810-5250 | 817-810-5255 | mwarner@coleschotz.com |
| Counsel to American Casting & Manufacturing Corp. | Colman, O' Hara & Mais, LLP | Attn: Steven C. Fanak, Esq. | 120 Crossways Park Drive West | Suite 200 | Woodbury | NY | 11797 | | 516-248-5757 | 516-742-1765 | scf@cohmlaw.com |
| Trustee for the Second Lien PIK Notes, the Holdings Unsecured Notes (8.00%), and the Holdings Unsecured PIK Notes (8.00%), and Top Creditor | Computershare Trust Company, N.A. | Attn: Naomi A. Smith, Vice President – Corporate Trust | 2950 Express Drive South, Suite 210 | | Islandia | NY | 11749 | | 303-262-0707 | | Naomi.Smith@computershare.com Shelley.Hartmann@computershare.com |
| Counsel to SRC Marketplace at 1st Commerce, LLC and JLC Park Center Plaza, LLC | Connolly Gallagher LLP | Attn: Karen C. Bifferato, Kelly M. Conlan, N. Christopher Griffiths | 1000 West Street, Suite 1400 | The Brandywine Building | Wilmington | DE | 19801 | | 302 757 7300 | 302 757 7299 | kbifferato@connollygallagher.com kconlan@connollygallagher.com cgriffiths@connollygallagher.com |

In re: Sears Holdings Corporation, et al.
Master Service List
Case No. 18-23538 (RDD)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to Washington Prime Group Inc. | Cooley LLP | Attn: Seth Van Aalten, Sarah Carnes | 1114 Avenue of the Americas | | New York | NY | 10036 | | 212-479-6000 | 212-479-6275 | jvanaalten@cooley.com scarnes@cooley.com |
| Counsel to Prpsk Foods Corporation | Cole & Associates | Attn: Ramon Coto Ojeda | 255 Ponce de Leon Avenue | | San Juan | PR | 00917 | | 787-756-9040 | 787-756-9641 | rco@rcolaw.com |
| Counsel to Venture Capital Grp. and NCK Inc. Company, Counsel to Certain Former Directors of Sears Canada, Inc. | Covington & Burling LLP | Attn: Dianne Coffino, R. Alexander Clark | One New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | | 212-841-1070; 212-841-1047 | 212-841-1010; 646-441-9043 | dcoffino@cov.com aclark@cov.com |
| Counsel to Historical Distribution Centers, LLC | Cross & O'Connor | Attn: Mark L. Folger | 1201 N. Market Street | Suite 1001 | Wilmington | DE | 19801 | | 302-295-2087 | 877-786-4528 | mfolger@crossllp.com |
| Counsel for Stanley Black & Decker, Inc. and US Agent Indices | Gerwith, Swalow & Moore LLP | Attn: Paul H. Zumbro | Worldwide Plaza | 825 Eighth Avenue | New York | NY | 10019 | | 212-474-3016 | 212-474-3700 | pzumbro@cravath.com |
| Counsel to 3333 S. Sears Holdings Associates, 3333 S. Sears Street Associates LLC | Dakuh & Renwald LLP David M. Silverhere, Attorney at Law | Attn: David M. Silverhere | 123 Main Street | 9th floor | White Plains | NY | 10601 | | 914-461-1650 | | DavidSilver@aol.com |
| Counsel to Vinum Vitis m | Dandelet Huether & Cirino LLP | Attn: David M. Waander, Esq. | 262 W. 38th St., Suite 1207 | | New York | NY | 10018 | | 212-347-7810 | 212-764-8710 | dwaander@cmsilverlaw.com |
| Counsel for Emtinence Inc for Inkong, Inc. | Day Pitney LLP | Attn: Joshua W. Cohen | 605 Third Avenue 195 Church Street, 11th Floor | | New Haven | CT | 06510 | | 212-557-7200 203-752-5000 | 212-336-1884 203-752-5001 | jwcohen@daypitney.com |
| Counsel to Lake Erie West Incorporated Counsel to Greenwood Motors, Inc., d/b/a H.L. Cantors | Dean & Fulkerson | Attn: Kevin M. Summers, Esq. | 801 W. Big Beaver Road | 5th floor | Troy | MI | 48084 | | 248-362-1300 | 248-362-1318 | ksummers@dflaw.com |
| Counsel to Cascade Investment, L.L.C. and SL Agents LLC | Debevoise & Plimpton LLP | Attn: Erez S. Weisspfeer, My Chu Ku | 919 Third Avenue | | New York | NY | 10022 | | 212-909-6000 | 212-909-6836 | eweisspfeer@debevoise.com mctrij@debevoise.com |
| DFS Services, LLC | DFS Services, LLC | Attn: Beth S. Salomon | 2500 Lake Cook Road | | Riverwoods | IL | 60015 | | 224-405-3341 | 224-405-4191 | bethsolomon@discover.com |
| Counsel to Team Worldwide Corporation | Dismore McCarthy LLP | Attn: Charles M. Baker, Sheryl P. Giugliano, Alan B. Diamond | 295 Madison Avenue | 27th floor | New York | NY | 10017 | | 212-430-5400 | 212-430-5499 | cbaker@diamondmccarthy.com sgiugliano@diamondmccarthy.com adiamond@diamondmccarthy.com |
| Counsel to Transform Holdco LLC each respecting the all matters relating to MOAC Mall Holding LLC | DLA Piper LLP (US) | Attn: Richard A. Chesley, Esq., Rachel Ehrlich Albanese, Esq., R. Craig Martin, Esq. | 1251 Avenue of the Americas | | New York | NY | 10020-1104 | | 212-335-4500 | 212-335-4501 | Richard.Chesley@dlapiper.com Rachel.Albanese@dlapiper.com Craig.Martin@dlapiper.com |
| Counsel to Robinsworx, Inc | Duane Morris LLP | Attn: Morris S. Odzell | 600 Campus Drive | | Florham Park | NJ | 07932-1047 | | 973-549-7016 | 973-360-9831 | msodzell@duanemorris.com |
| Counsel to the Chubb Companies | Duane Morris LLP | Attn: Wendy M. Simkulak, Esquire & Catherine B. Heitzenrater, Esquire | 1540 Broadway | | New York | NY | 10036-4086 | | 215-979-1020 | 215-979-1020 | Wmsimkulak@duanemorris.com Cheitzenrater@duanemorris.com |
| Counsel to Landlord of Krum store in Fordeco Ltd, M (Store #7421) referred to in subnet paper as Sunshine Shopping Center Inc. Mall of Sears Daley, Sunshine Mall, Humm Fund, and Plaza Juana Diaz, Landlord of Krum Store in Puerto Rico (Store #1993) | Efjauda Munoz, PSC franvan Levine | | | | | | | | | | |
| Counsel to Prestige Bay Plaza Development Corp | Efjauda Munoz, PSC | Attn: Edgardo Munoz, PSC | 364 E De Lafayette | | San Juan | PR | 00917-2113 | | 787-753-3848 | | emunoz@PSCPRmail.com |
| Counsel to McDonald's Corporation | Elopessus, P.C. | Attn: Lawrence J. Kotter, Wendy M. Smith | 805 Third Avenue | 10th floor | New York | NY | 10022 | | 317-713-1000 | 732-351-4408 | lkotter@emsreamos.com wsmith@emsreamos.com |
| Counsel to International Cuisine & Excursions Gallery, Inc. | Elliott Greenleaf, P.C. | Attn: Rafael E. Zahralddin-Aravena, Shelley A. Kinsella, Eric M. Sutty | 1105 N. Market Street 1800 North Central Avenue, | Suite 1700 | Wilmington | DE | 19801 | | 302-384-9400 | 302-384-9399 | rez@elliottgreenleaf.com sak@elliottgreenleaf.com ems@elliottgreenleaf.com |
| Counsel to Palite Valley Investments, LLC | Engelman Berger P.C. Entwistle & Cappucci LLP | Attn: Scott B. Cohen Attn: Andrew J. Entwistle, Joshua K. Porter | 2800 North Central Avenue, Suite 1200 299 Park Avenue, 20th floor | | Phoenix New York | AZ NY | 85004 10171 | | 602-222-4560 212-894-7200 | 212-894-7272 | sbc@eblawyers.com aentwistle@entwistle-law.com jporter@entwistle-law.com |
| Environmental Protection Agency Counsel to Easter Software Corporation d/b/a Asysst Solutions, Inc. | Environmental Protection Agency | Attn: Matthew Leopold, General Counsel | Office of General Counsel 2110A | Ave NW, 2110A 4100 Durkee Blvd., | Washington | DC | 20460 | | | | |
| Counsel to Easter Software Corporation d/b/a Asysst Solutions, Inc. | Easter Software Corporation | Attn: Larry Bertsch | Senior Legal Counsel | Suite 100 | Dublin | CA | 94568 | | 925-241-3592 | | bertsvek@epsysz.com |
| Counsel to Marmon Bayview Loan Servicing, LLC, as servicers for The Bank of New York Mellon FKA the Bank of New York, as Trustee (CWALT 2007-oht4) | Frin, Saeb & Crane, LLP | Attn: Tommy L. Terrell Benozza, Esq. | 1600 Old Country Road | Suite C310 | Westbury | NY | 11590 | | 516-384-0231 | | |
| Counsel to Marmon Bayview Loan Servicing, LLC, as servicers for The Bank of New York Mellon FKA the Bank of New York, as Trustee (CWALT 2007-oht4) | Frin, Saeb & Crane, LLP | Attn: Tommy L. Terrell Benozza, Esq. | 7 Century Drive | Suite 201 | Parsanany | NJ | 07054 | | 973-538-4700 | | |

Inter Sears Holdings Corporation, et al.
Master Service List
Case No. 18-23538 (RDD)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to the McClatchy Company and its Affiliates | Feldersteim Fitzgerald Willoughby & Pascuzzi LLP | Attn: Paul J. Pascuzzi | 420 Capitol Mall | Suite 1750 | Sacramento | CA | 95814 | | 916-329-7400 ext 222 | 916-329-7435 | ppascuzzi@ffwplaw.com |
| Counsel to Santa Rosa Mall, LLC | Ferraiuoli LLC | | 221 Plaza | 221 Ponce de Leon Avenue, 5th Floor | San Juan | PR | 00917 | | 787-766-7000 | 787-766-7001 | gchico@ferraiuoli.com |
| Counsel to Cherm Technologies Group, LLC | Fisher Broyles, LLP | Attn: Mark S. Wilson | 203 North LaSalle Street | Suite 2100 | Chicago | IL | 60601 | | | | |
| Counsel to Cherm Technologies Group, LLC | Fisher Broyles, LLP | Attn: Andrew R. Ingram | 27100 Oakmead Drive | #106 | Perrysburg | OH | 43551 | | 312-641-4218 419-474-6415 | | mark.wilson@fisherbroyles.com andrew.ingram@fisherbroyles.com |
| Counsel to CenterPoint Properties Trust and Victor Bergus Family Trust | Foley & Lardner LLP | Attn: Derek L. Wright & Katherine R. Catanese | 90 Park Ave. | | New York | NY | 10016 | | 312-832-4374 | 312-832-4700 | lcatanese@foley.com |
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | Attn: Erika L. Morabito, Esq. | 3000 K Street, NW | Suite 600 | Washington | DC | 20007-5109 | | 202-295-3020 | 202-672-5399 | emorabito@foley.com |
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | Attn: Michael Small | 321 N. Clark Street | Suite 2800 | Chicago | IL | 60654 | | 312-832-4500 | 312-832-4700 | msmall@foley.com |
| Counsel to Victor Bergus Family Trust | Foley Gardere Foley & Lardner LLP | Attn: Paul J. Labov, Esq. | 90 Park Avenue | | New York | NY | 10016 | | 212-682-7474 | 212-687-2329 | labov@foley.com |
| Counsel for Shedvial, LLC | Fox Rothschild LLP | Attn: Thomas Scannell | 2021 McKinney Avenue | Suite 1600 | Dallas | TX | 75201 | | 214-999-3000 | 214-999-4667 | tscannell@foxrothschild.com |
| Counsel to Marcus & Millichap, Inc. and Shawn18, LLC | Fox Rothschild LLP | Attn: Adam L. Lustig, Esq. | 321 N. Clark Street | Suite 800 | Chicago | IL | 60654 | | 312-541-0151 | 312-980-3888 | alustig@foxrothschild.com |
| Counsel to Marcus & Millichap, Inc. and Shawn18, LLC | Fox Rothschild LLP | Attn: Paul J. Labov | 101 Park Avenue | Suite 1700 | New York | NY | 10017 | | 212-878-7900 | 212-692-0940 | jadams@foxrothschild.com |
| Counsel to Home Brands, Inc. | Fox Rothschild LLP | Attn: Thomas M. Horan | 919 North Market Street | Suite 300 | Wilmington | DE | 19899-2323 | | 302-654-7444 | 302-656-8920 | thoran@foxrothschild.com |
| Counsel to Cargill Kitchen, LLC | Fox Rothschild, LLP | Attn: Mark E. Hall, Michael R. Herz | 49 Market Street | | Morristown | NJ | 07960 | | 973-992-4800 | 973-992-9125 | mhall@foxrothschild.com mherz@foxrothschild.com |
| Counsel to The Chamberlain Group, Inc. | Fox Swibel Levin & Carroll LLP | Attn: N. Neville Reid | 200 West Madison Street | Suite 3000 | Chicago | IL | 60606 | | 312-224-1200 | 312-224-1201 | nreid@foxswibel.com |
| Counsel to Bottling Group, LLC and its affiliates and subsidiaries, operating as Pepsi Beverage Company and Frito-Lay North America, Inc. | Frankfurter LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman | 1327 W. Washington Boulevard | Suite 5G-H | Chicago | IL | 60607 | | 312-276-1400 | 312-276-0035 | jfrank@fgllp.com jkleinman@fgllp.com |
| Counsel to True Value Company | Freeborn & Peters LLP | Attn: Devon J. Eggert, Esq. | 311 South Wacker Drive | Suite 3000 | Chicago | IL | 60606 | | 312-360-6000 | 312-360-6170 | deggert@freeborn.com |
| Counsel to Select Portfolio Servicing, Inc. as servicer for U.S. Bank National Association, as Trustee, in trust for the registered Holders of Citigroup Mortgage Loan Trust 2007-AHL2, Asset-Backed Pass-Through Certificates, Series 2007-AHL2, Mortgage Pass-Through Certificates | Frenkel, Lambert, Weiss, Weisman & Gordon, LLP | Attn: Michelle C. Marans, Esq. | 53 Gibson Street | | Bay Shore | NY | 11706 | | 631-969-3100 | | mmarans. steiner@frenkellaw.com |
| Counsel to Sentosa Growth Properties, Sentosa SRC Income LLC, and Sentosa REIT Finance LLC | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Brad Eric Scheler, Scott B. Luftglass, Peter B. Siroka & Edward M. King | One New York Plaza | | New York | NY | 10004 | | 212-859-8000 | 212-859-4000 | brad.eric.scheler@friedfrank.com scott.luftglass@friedfrank.com peter.siroka@friedfrank.com edward.king@friedfrank.com |
| Counsel to Westington Flame Group Inc. and The Kroger Co. | Frost Brown Todd LLC | Attn: Ronald E. Gold & AJ Webb | 3300 Great American Tower Street | 301 East Fourth Street | Cincinnati | OH | 45202 | | 513-651-6800 | 513-651-6981 | rgold@fbtlaw.com awebb@fbtlaw.com |
| GE Appliances | Kohl Madden Delivery P.C. | Attn: Philip A. Martin, Laura M. Brymer | 101 South Fifth Street | 27th Floor | Louisville | KY | 40202 | | 502-589-3000 | 502-540-2069 | pmartin@fbtlaw.com |
| Conflicts Counsel to Transform Holdco LLC | Gelber & Santillo PLLC | Attn: Zachary Gelber, Kizzia M. Bortolo | 347 West 36th Street | Suite 805 | New York | NY | 10018 | | 212-227-4743 | 212-227-7371 | tlanich@gerberlaw.com |
| Counsel to King (Anverzi) Corp., and King (Avg.) Alliance Transport Corp. | Gerbert Scala Barankatz & Brown LLC | Attn: Gary J. Senta | 8 Penn Center | 1628 John F. Kennedy Blvd, Suite 1901 | Philadelphia | PA | 19103 | | 215-238-0011 | | jsenta@gsbblaw.com |
| Counsel to Community Unit School District 300 | Greenberg Calatonelos & Kaster, LLC | Attn: Matthew T. Gensburg | 200 West Adams Street | Suite 2425 | Chicago | IL | 60606 | | 312-263-2200 | | mgensburg@gclawllp.com |
| Counsel to Herald Corporation, American Infosource Specializing on behalf of various creditors | G&Asos, P.C. | Attn: Brett L. Thieves, Natasha M. Songimaga | One Pennsylvania Plaza | 37th Floor | New York | NY | 10119-3701 | | 212-613-2000 | 212-790-3018 | lthieves@glaster.com |
| Counsel to Herald Corporation | Gordiano, Halleran & Ciesla, P.C. | Attn: Howard A. Cohen | 300 Delaware Avenue | Suite 1015 | Wilmington | DE | 19801-1671 | | 302-594-6314 | | |
| Counsel to Interstated Party, and Slater Shop/Care, Inc. | Gordiano, Halleran & Ciesla, P.C. | | 125 Half Mile Road | Suite 300 | Red Bank | NJ | 07701 | | 732-741-7900 | 732-728-6599 | |
| Counsel to A.G. Smith Corporation, and Johnson Controls, Inc. | Godfrey & Kahn, S.C. | Attn: Timothy F. Nixon | One East Main Street | Suite 500 | Madison | WI | 53703 | | 608-257-9911 | 608-257-0609 | tnixon@gklaw.com |
| Counsel to Hytrade Foreplands, Inc. | Goodman & McCannald LLLP | Attn: Thomas R. Fawkes | 375 Park Avenue | Suite 2670 | New York | NY | 10152 | | 312-203-5302 | | tfawkes@goodwin.law.com |
| Counsel to AM/V Enterprises Ltd. | Goodwin's Freeman Auto-Belt & Perkins LLP | Attn: Jonathan L. Flaxer, Esq., Michael S. Weinstein, Esq. | 711 Third Avenue | | New York | NY | 10017 | | 212-907-7300 | 212-754-0330 | jflaxer@golenock.com mweinstein@golenock.com |
| Counsel to Warehouse Management National Services, Inc., Urban Edge Properties LP and its Subsidiaries | Goulston Procter LLP | Attn: Barry Z. Bazian, Michael H. Goldstein | The New York Times Building, 620 Eighth Avenue | | New York | NY | 10018 | | 212-813-8800 | 212-355-3333 | mgoldstein@goulstonprocter.com bbazian@goulstonprocter.com |

Page 6 of 28

In re: Sears Holdings Corporation, et al.
Master Service List
Case No. 18-23538 (RDD)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to Interactions LLC | Goodwin Procter LLP | Attn: William P. Weintraub, Attn: Matthew K. Olsen, Esq., Elana M. Chapelle, Lia Chapelle, Esq. & Vanessa R. Tsvasman, Esq. | The New York Times Building, 620 Eighth Avenue | | | New York | NY | 10018 | | 212-813-8820 | 212-355-3333 | wweintraub@goodwinlaw.com |
| Counsel to 2315 S. Wacker, LLC | Gould & Ratner LLP | | 222 North LaSalle Street | Suite 820 | | Chicago | IL | 60601 | | 317-236-1003 | | hrosenstein@gouldratner.com |
| Counsel for Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Charttowga, LLC Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Chartowga, LLC and O&O Property, LLC | Goulston & Storrs PC | Attn: Douglas B. Rosner | 400 Atlantic Avenue | | | Boston | MA | 02110-3333 | | 617-482-1776 | 617-574-4112 | drosner@goulstonstorrs.com |
| Counsel for Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV or Chartowega, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Chartowga, LLC, and O&O Property, LLC; Counsel to Little Caesar Enterprises, Inc. and Blue Line Foodservice Distribution, Inc. | Goulston & Storrs PC Gray, Plant, Mooty, Mooty & Bennett, P.A. | Attn: Trevor R. Hoffmann | 885 Third Avenue | 18th Floor | | New York | NY | 10022 | | 212-818-5048 | 212-878-4911 | thoffmann@goulstonstorrs.com |
| Counsel to | | Attn: Philip W. Bohl | 80 S. Eighth St. | | | Minneapolis | MN | 55402 | | 612-632-3019 | 612-632-4019 | philip.bohl@gpmlaw.com |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Frederick Black, Tara B. Annweiler, Marc D. Barry | One Moody Plaza | 18th Floor | | Galveston | TX | 77550 | | 409-797-3200 | 409-766-6424 | tannweiler@greerherz.com |
| Counsel to James Cable | Hahn & Hessen LLP | Attn: James M. Kilkenny, Esq. | 488 Madison Avenue | 15th Floor | | New York | NY | 10022 | | 212-478-7200 | 212-478-7400 | jkilkenny@hahnhessen.com |
| Counsel for Patricia Carrillo, Individually and the Estate of James Carrillo | | Attn: Alan D. Halperin, Esq., Ligee Gu, Esq. | | | | | | | | | | ahalperin@halperinlaw.net |
| Co-Counsel to Easton Landlords and NW Properties Landlords | Halperin Battaglia Benzija, LLP | | 40 Wall Street | 37th Floor | | New York | NY | 10005 | | 212-765-9100 | | lgu@halperinlaw.net |
| Top 20 Unsecured Creditor | | Attn: Debra H. Finkerman, Esq. Attn: Julit Johnson, Chief Administrative Officer and General Counsel | 40 Wall Street | 37th Floor | | New York | NY | 10005 | | 212-765-9100 | | dfinkerman@halperinlaw.net |
| Counsel to H and M Serum Co., Inc. | H and M Serum Co., Inc. Hanes Brands Inc. | Attn: Erwin Tanquist, Esq. | 1000 East Hanes Mill Road 99 Gantrey Road | | | Winston Salem Fernbrook | NC NY | 27105 14514 | | | | ela.johnson@hanes.com tttanquist@hanesbrands.com |
| Proposed Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Hanis, Trenten LLP | Attn: Sean C. O'Donnell, Stephen B. Selbst, Steven B. Smith, Michelle M. Schmueli | 2 Park Avenue | | | New York | NY | 10016 | | 212-592-1600 | 212-592-1500 | sodonnell@herrick.com sselbst@herrick.com ssmith@herrick.com mschmueli@herrick.com |
| Counsel to Brixmor's American Corporation | Higgs Fletcher & Mack LLP | Attn: Martin A. Eliopulos, Esq. | 401 West A Street | Suite 2600 | | San Diego | CA | 92101 | | 619-236-1551 | 619-696-1410 | elio@higgslaw.com |
| Counsel for Greenwood Industries, Inc. | Hinckley, Allen & Snyder LLP | Attn: Christopher V. Fenlon, Esq. Attn: Arthur E. Rosenberg, Esq., Marc S. Antonecchia, Esq. | 30 South Pearl Street | Suite 901 | | Albany | NY | 12207 | | 518-396-3100 | 518-396-3100 | cfenlon@hinckleyallen.com arthur.rosenberg@hklaw.com |
| Counsel for Fieldstone & Wickfield Inc.; Counsel for Fila USA America, Inc., Plaza del Caribe, S.E., and Carda LG Great Lakes, Inc. | Holland & Knight LLP | Attn: Barbara R. Parlin | 31 West 52nd Street | | | New York | NY | 10019 | | 212-513-3200 | 212-385-9010 | marc.antonecchia@hklaw.com barbara.parlin@hklaw.com |
| Counsel to Carda LG Great Lakes, Inc. | Holland & Knight LLP | Attn: Jose A. Casal, Esq., Joaquin J. Alemany, Esq. | 701 Brickell Avenue | Suite 3300 | | Miami | FL | 33131 | | 212-513-3200 | 212-385-9010 | jose.casal@hklaw.com joaquin.alemany@hklaw.com |
| Counsel to Midwest Tool, Cutlery Company | Hoogmraa Adler Schwartz and Cohn LLP | Attn: Lawrence A. Lichtman | 2290 First National Building | 660 Woodward Avenue | | Detroit | MI | 48226 | | 313-465-7590 | 313-465-7591 | lichtman@hoogmraa.com |
| Counsel to Maston Navigation Company, Inc. | Hughes Hubbard & Reed LLP | Attn: Christopher Garman, Neil J. Oxford, Dustin P. Smith | One Battery Park Plaza | | | New York | NY | 10004 | | 212-837-6000 | 212-422-4726 | chris.garman@hugheshubbard.com neil.oxford@hugheshubbard.com dustin.smith@hugheshubbard.com |
| Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019; McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Brett L. Gorny, Merhart S. | 2200 Park Avenue | | | New York | NY | 10166 | | 212-309-1034, 212-309-1020 | | tgorny@HuntonAK.com |
| Counsel to McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse | 1445 Ross Avenue | Suite 3700 | | Dallas | TX | 75202 | | 214-468-3315 | | ghesse@huntonak.com |
| Counsel for Fila USA, Inc. | Hunton Andrews Kurth LLP | Attn: Caleb T. Holzaepfel | 716 Georgia Avenue | Suite 200 | | Chattanooga | TN | 37402 | | 423-755-2614 | 423-266-5550 | cholzaepfel@huntonak.com |
| Counsel to WC Independence Center LLC; WEB3 Ketevik Center, LLC | Hirsch Blackwell LLP | Attn: Lynn H. Butler | 111 Congress Avenue | Suite 1400 | | Austin | TX | 78701 | | 512-479-9758 | 512-226-7318 | lynn.butler@husblackwell.com |
| Counsel to 1300 Cortlandt, LLC | Ervin Adler LLP Imperial County Treasurer - Tax Collector | Attn: David R. Swanson | 250 West Street | Suite 700 | | Columbus | OH | 13215 | | 614-462-2315 | 614-276-5558 | David.Swanson@husblackwell.com |
| County of Imperial, California | | Attn: Karen Vogel, Treasurer-Tax Collector | 940 West Main Street | Suite 106 | | El Centro | CA | 92743 | | 442-265-1270 | | taxcollector@co.imperial.ca.us |
| Impervmeded Operating Company, LLC | Impervmeded Operating Company, LLC | Attn: Alex Martin | 935 Wilshire Blvd | Ste. 800 | | Los Angeles | CA | 90017 | | 442-265-1272 | | |
| Interactions LLC | Interactions LLC | Attn: General Counsel Attn: Rebecca A. Golbe, 309 Finance and Administration | 31 Hayward Street | Suite E | | Franklin | MA | 02038 | | 508-346-3975 | 508-573-6150 | globe@interactions.com |

In re: Sears Holdings Corporation, et al.
Debtors-Service List
Case No. 18-23538 (RDD)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation | 2970 Market Street | | Philadelphia | PA | 19104-5016 | | 800-973-0424 | 855-235-6787 | Mimi.M.Wong@irscounsel.treas.gov |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation | P.O. Box 7346 | | Philadelphia | PA | 19101-7346 | | 800-973-0424 | 855-235-6787 | Mimi.M.Wong@irscounsel.treas.gov |
| Counsel to Intel Mountain Information Management | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan | One Federal Street | | Boston | MA | 02110 | | 617-535-4744 | 617-451-0409 | Bankruptcy2@ironmountain.com |
| Counsel to Data Print Technologies, Inc. | Isaac B Nutovic, Esq | Attn: Hugh G. Jisaw, Esq, Diane L. Alias, Esq | 18 Glenn Street | Suite 103 | White Plains | NY | 10603 | | 914-997-1211 | | hg@JisawOfirm.com; dL@JisawOfirm.com |
| Counsel to John C. Adams and Eren/Agenda Adams | John C. Adams and Eren/Agenda Adams | Attn: John C. Adams, Eren/Agenda Adams | P.O. Box 316 | | Acton | CA | 93501 | | | | brownsu.bryanchurch@aol.com |
| Counsel to Linova International Inc., and Linova National Account Services, LLC | Judith Elkin PLLC | Attn: Judith Elkin | 23 Mahjanza Lane | | New Rochelle | NY | 10825 | | 917-471-8042 | | elkin@hwac.com |
| Counsel to Amazon.com Services, Inc., Amazon Payments, Inc., Amazon Services LLC, and SVS Venture Inc. | KBL Gates LLP | Attn: Robert E. Bloomfield, Esq. | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-5000 | 212 536-3901 | robert.honeywell@klgates.com |
| Counsel to CBRE Group (entered Liability Company, Greenwich-764_P., and NEW Group, LP Counsel to Robert A. Catalfamo and Lavinia D. Weihreither, plaintiffs in the consolidated ERISA action, for the ERISA Plaintiffs | Kessler & Keane, P.C. | Attn: Andrew P. Tureaud | 445 Hamilton Avenue | 15th Floor | White Plains | NY | 10601 | | 914-946-4777 | 914 946 4858 | atureaud@kklaw.com |
| Counsel to Computershare Trust Company, N.A., as Indenture Trustee | Kelley Robelson LLP | Attn: Tanya Ecoline | 1140 Avenue of the Americas, 9th Floor | | New York | NY | 10036 | | 646-380-6700 | 646-380-6707 | tharkley@Kelleyrobelson.com |
| Counsel to Regent van Exelman Traces Limited | Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Esq., Benjamin D. Feder, Esq. | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | KDWBankruptcyDepartment@Kelleydrye.com feder@Kelleydrye.com |
| Counsel to Mannco USA Inc. | Kenney Shelton Liptak & Nowak, LLP | Attn: Jeffery A. Carlino, Esq. | The Calumet Building | 233 Franklin Street | Buffalo | NY | 14202 | | 716-853-3801 | | jacarlino@kslnlaw.com |
| Counsel to Mannco USA Inc. | Kirby Aisner & Curley LLP | Attn: Dale Kent Curley, Esq. | 700 Post Road, Suite 237 | | Scarsdale | NY | 10583 | | 914-401-9503; 914-401-9500 | | dcurley@kaclaw.com |
| Counsel to the five U.S. Appliance Solutions, Inc. d/b/a GE Appliances, (j/GE-PUS Management, LLC, (d) Iron Owner Pool 1 Northeast/Midwest, LLC, (e) Western 5 Southeast LLC, (n) Iron Owner Pool 1 West/Northwest, LLC, (n) Iron Owner Pool 1 SF Non-Business Parks, LLC, (n) Iron DP (AD Owner Pool 2 West/Northeast/Midwest, LLC, and (n) Iron Owner Pool 1 SE Business Parks, LLC | Kleinschmidt Western Jennifer Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Ess | 200 West 41st Street | 17th Floor | New York | NY | 10036 | | 212-972-3000 | 212 972-2245 | ssouthard@kleinbuch.com lless@kleinbuch.com |
| Counsel to Fortissimo-Meux, LLC | Koley Jessen P.C., L.L.O. | Attn: Brian Koenig | 1125 South 103 Street, Suite 800 | | Omaha | NE | 68124 | | 402-390-9500 | 402 390-9005 | brian.koenig@Koleyjessen.com |
| Counsel to FREIT Services, LLC, REIT Investments, and the Robben Companies | Kutterman J Strady, LLC | Attn: Jeffrey Kutterman | 401 S. 2nd Street | Suite 200 | Philadelphia | PA | 19147 | | 215-825-1212 | | kuttrada@kuttermanstrady.com |
| Counsel to Regent of Kelly and Tanya E. Martienne | Lane Powell P.C. | Attn: W/D J. Brunnelsel, Esq. | 1420 Fifth Avenue | Suite 4200 | Seattle | WA | 98101 | | 206-223-7346 | | brunnegeld@Lanepowell.com |
| Counsel to Alarm, a Joint Venture, Papa Rothetric, LP, Walkers Investments, LP W3 Go Associates LP, CRP OG4 Monch South 1, LLC, a Michigan Limited Liability Company | Langley & Banack, Incorporated | Attn: David S. Gragg | Trinity Plaza II, North Floor 900 | 745 E. Mulberry, Suite 900 | San Antonio | TX | 78212 | | 210-736-6620 | 210-735-6685 | dgragg@langleybanack.com |
| Counsel to Dither Trott Isom Properties, LLC, U.S. Realty Bit Associates and Westmount Plaza Associates | Larkin Hoffman, L.L.C. | Attn: John R. Edak, Esq. | 120 N. Washington Square | Ste. 625 | Lansing | MI | 48933 | | 517-267-2222 | 517-267-2230 | JEdak@fosterSwift.com |
| Counsel to Jensen Property Group | Latham & Watkins LLP | Attn: Richard L. Zucker Attn: Christopher Harris, Esq & Rolpin E. Johnston, Esq. | 25 Eisenhower Parkway | | Roseland | NJ | 07068 | | 973-226-2700 | 973-316-6114 | rzucker@laszerhochman.com christopher.harris@lw.com |
| Counsel to Jensen Property Group | Latham & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman | 885 Third Avenue | | New York | NY | 10022-4834 | | 212-906-1200 | 212-751-4864 | adam.johnson@lw.com peter.gilhuly@lw.com ted.dillman@lw.com |
| Counsel to Vandale Industries, Inc. | Law Office of Gilbert A. Lazarus, PLLC | Law Office of Gilbert A. Lazarus, PLLC | 355 South Grand Ave | Ste. 100 | Los Angeles | CA | 90071-1560 | | 917-417-3795 | | gilaubertlazarus@gmail.com |
| Counsel to NW Properties Landings | Law Office of Kevin S. Neiman, PC | Attn: Kevin S. Neiman | 999 17th Street | Suite 1230 5 | Denver | CO | 80202 | | 303-996-8637 | | kevin@ksnpc.com |
| Counsel to Dort Warehouse Corporation | Law Office of William P. Fennell, APLC | Attn: William P. Fennell | 401 West A Street | Suite 1800 | San Diego | CA | 92101 | | 619-325-1560 | 619-235-1553 | william.fennell@fennelllaw.com luralene.schultz@fennelllaw.com office@fennelllaw.com |
| Counsel for U.S. Bank National Association d/b/a US Bank Equipment Finance | Law Offices of Charles A. Gruen | Attn: Charles A. Gruen | 381 Broadway | Suite 300 | Westwood | NJ | 07675 | | 201-342-1212 | | cgruen@gruenlaw.com |

Sears Holdings Corporation, et al.
Master Service List
Case No. 18-23538 (RDD)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Local Counsel for the Certain Texas Taxing Entities | Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street | Suite C | Freehold | NJ | 07728 | | 732-780-2760 | 732-720-2761 | dtabachnik@msn.law.com |
| Counsel to Cazares Center Associates, San Palmas Plaza ("SPP") Landlord | Law Offices of Perry R. Stack | Attn: Perry R. Stack | 9863 Sunrise Lakes Boulevard | Suite 303 | Lauderhill | FL | 33122 | | 954-724-4162 | 877-795-8979 | prystack@gmail.com |
| Parking LLC, Project 28 Clothing LLC, and Realds regions LLC | Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus | 240 Madison Avenue | 8th Floor | New York | NY | 10016 | | 212-883-7400 | 212-684-0314 | hlazarus@lazaruslazarus.com; harlan.lazarus@gmail.com |
| Counsel to Westfield, LLC and its affiliate, Annapolis Mall Owner LLC, Brandon Shopping Center Partners LTD, Broward Mall LLC, Citrus Park Mall Owner LLC, Countryside Mall LLC, Roseville Shoppingtown LLC, Meriden Square Partnership, Montgomery Mall Owner LLC, North County Fair LP and West Escondido Associates, L.P., Oakridge Mall LLC, WEA Palm Desert LLC, Sarasota Shoppingtown LLC, WEA Southcenter LLC, Santa Anita Fashion Park LLC, Valencia Town Center Venture, L.P., Wheaton Plaza Regional Shopping Center LLC, Sunrise Mall LLC, and its affiliate Broadway Shopping Center, LLC, and the affiliate matters, Mall at Wellington Green, LLC, West Valley Shopping Center, LLC | Leclair Ryan, PLLC | Attn: Sarah Martin and Niclas A. Ferland | 545 Long Wharf Drive | 9th Floor | New Haven | CT | 06511 | | 203-672-1212 | 203-672-1212 | Ilsa.martin@leclairryan.com; niclas.ferland@leclairryan.com |
| Counsel to GHC Technology Services LLC, interested investment to Computer Sciences Corporation and CSC Covansys Corporation | Leclair Ryan, PLLC | Attn: James B. Grubas, Alan L. Chase | 885 Third Avenue | 16th Floor | New York | NY | 10022 | | 212-634-5016; 212-986-3100; 212-490-8013 | 212-634-5016 | janet.grubas@leclairryan.com; alan.chase@leclairryan.com |
| Counsel to BEZI, LLC and Careygeorge, LLC | Levene, Neale, Bender, Yoo & & Brill L.L.P. | Attn: James M. Johnson | 100 South Fifth Street | Suite 2500 | Minneapolis | MN | 55402 | | 612-332-1030 | | jgrosse@bgcp.com |
| Counsel to EXAM Investments East Diego, LLC | Linberger Goggan Blair & Sampson, LLP | Attn: Kurt Banda | 16200 Commvitation Boulevard, Suite 1700 | | Los Angeles | CA | 90067 | | 310-229-1234 | 310-229-1744 | kg@lnbyb.com |
| Counsel to Bexar County | Linberger Goggan Blair & Sampson, LLP | Attn: David G. Aelvoet | 711 Navarro Street | Ste 300 | San Antonio | TX | 78205 | | 210-225-6763 | 210-225-6410 | sanantonio.bankruptcy@publicans.com |
| Counsel to Harris County, Fort Bend, Fort Worth CAD, Nueces County, City of Harlingen, Hidalgo County, Victoria County, Brazoria CAD, Harlingen CISD, Cameron County | Linberger Goggan Blair & Sampson, LLP | Attn: Dune Wade Sanders | P.O. Box 37428 | | Austin | TX | 78760 | | 512-447-6635 | 512-443-5114 | |
| Counsel to Tarrant County and Dallas County | Linberger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway, Suite 1000 | | Dallas | TX | 75207 | | 214-880-0089 | 469-221-5003 | dallas.bankruptcy@publicans.com |
| Counsel to Angelina, Cherokee County, Cleveland ISD, Galveston County, Cypress Fairbanks ISD, Tyler County, Fort Bend County, Wharton Co. & Fort Bend, Harris County, Jasper County, Houston CAD, Montgomery County, and Polk County | | | | | | | | | | | |
| Counsel to LTM RC Properties, LLC | Linowes and Blocher LLP | Attn: John P. Dolman | PO Box 1354 | | | | | | | | |
| Counsel to 16/60/4 Drive LLP and Maynardville Pike LP | Linowes and Blocher LLP Lippes Mathias Wexler Friedman LLP | Attn: John T. Farnum, Esq. Attn: John A. Mueller | 7200 Wisconsin Avenue 50 Fountain Plaza | Suite 800 Suite 1700 | Houston Bethesda Buffalo | TX MD NY | 77315 3064 20814 14202 3216 | | 713-844-3400 301 961 5274 716-364-7614 | 713 844 3503 301 654 7801 | houston_bankruptcy@publicans.com jfarnum@linowes-law.com jmueller@lippes.com |
| Counsel to Penelon Streets Guaranty Corporation | Locke Lord LLP | Attn: Brian A. Raynor, Aaron E. Smith | 111 South Wacker Drive | | Chicago | IL | 60606 | | 312-443-0219; 312-443-0400; 312-443-0700 | 312-443-0336 | brraynor@lockelord.com aaron@lockelord.com |
| Counsel to D41 Services, LLC | Locke Lord LLP | Attn: Ira S. Greene | 200 Vesey Street | | New York | NY | 10281 | | 212-415-8620 | 212-303-2754 | ira.greene@lockelord.com |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: Joseph N. Froehlich | Brookfield Place | 200 Vesey Street, 20th Floor | New York | NY | 10281 | | 212-415-8620 | 212-303-2754 | jfroehlich@lockelord.com |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: W. Steven Bryant | 600 Congress Avenue | Ste 2200 | Austin | TX | 78701 | | 512-305-4726 | | sbryant@lockelord.com |
| Counsel to Media Services, Inc., d/b/a Active International | Lowenstein Sandler LLP | Attn: Bruce Buechler, Atten: Mary E. Seymour | One Lowenstein Drive | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | bbuechler@lowenstein.com; mseymour@lowenstein.com |
| Counsel to LG Electronics USA, Inc. and V Active | Lowenstein Sandler LLP | Attn: Keith A. Raffson, Esq., Eric S. Chafetz, Esq. | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | 212-267-7402 | kraffson@lowenstein.com; echafetz@lowenstein.com |
| Luen Investments, SE | Luan Investments, SE Luen Olsen & Revecunionis LLP | Attn: Anabel I. Ramos, MD, VP Attn: Dennis B. Miller | PO Box 7463 The Transamerica Pyramid | 600 Montgomery Street, 18th Floor | Ponce San Francisco | PR CA | 00732 7463 94111 | | 787 277 5620 x 120 415-981-0550 | 415-981-4343 | laimenta.bei@gmail.com dmiller@luenolsen.com |
| Counsel to Town Essential Hardcorr STVU, Inc. | Magnuson & Stuthewear PLLC | Attn: Deed H. Hochberger | 845 Third Avenue | | New York | NY | 10022 | | 646-778-4382 | 501-313-6672 | deed@mslaw.my.com |

Page 9 of 15

In re: Sears Holdings Corporation, et al.
Master Service List
Case No. 18-23538 (RDD)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to the County of Anderson, Texas, Bastrop County Water Control and Improvement District #1, The County of Bastrop, Texas, Tax Appraisal District of Bell County, The County of Bosque, Texas, Bowie Central Appraisal District, The County of Brazos, Texas, Brown County Appraisal District, Burnet Central Appraisal District, Cherokee County Appraisal District, The County of Cherokee, Texas, The County of Coryell, Texas, The County of Denton, Texas, Denton County Road & Utility District #1, County of Erath, The County of Guadalupe, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Hays, Texas, The County of Henderson, Texas, The County of Jasper, Texas, Groesbeck Independent School District, The City of Gatesboro, Texas, Mexia Independent School District, City of Waco and/or Waco Independent School District, Midland Central Appraisal District, Central Appraisal District of Taylor County, Terry County Appraisal District of Wharton County, and Charles County, Maryland | McGeary, Vereika, Bragg & Allen, P.C. | Attn: Lee Gordon, Tara LeDay | P. O. Box 1269 | 609 W. 49th Street, Suite 350 | | Round Rock | TX | 78680 | | 512-323-3200 | 512-323-3205 | lledey@mvbalaw.com |
| Counsel to North S 129 2004, LLC | McDowell, Rice, Smith & McAnany, PC | Attn: Stuart J. Bodker | 605 W. 47th Street, Suite 350 | | | Kansas City | MO | 64112 | | 816-753-5400 | 816-751-9996 | sbodker@mcdowellrice.com |
| Counsel to New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Jeffrey Bernstein, Esq. | 570 Broad Street | Suite 1500 | | Newark | NJ | 07102 | | 973-622-7711 | 973-622-5314 | jbernstein@mdmc-law.com |
| Counsel to Automotive Rentals, Inc., and ARI Fleet LLC | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Nicole A. Leonard, Esq. | 225 Liberty Street | 36th Floor | | New York | NY | 10281 | | 212-483-9490 / 646-362-4000 | 212-483-9129 | nleonard@mdmc-law.com |
| | McCraney Stafford, PLLC | Attn: Brian S. McGrath, Esq./ John Romano | 112 West 34th Street | Suite 1515 | | New York | NY | 10120 | | 646-362-4244 | 646-524-4101 | bmcgrath@mcgleary.com |
| Counsel to Automotive Rentals, Inc., and ARI Fleet LLC | McCraney Stafford, PLLC | Attn: Mark T. (Shiver) Esq., Richard A. Agulia, Esq., Ricky J. Corona, Esq. | 601 Poydras Street | 12th Floor | | New Orleans | LA | 70130 | | 504-596-2884 / 504-596-2786 | 504-910-6131 / 504-910-5562 | rcorona@mcgleary.com |
| Counsel to Wenarts Industry Co. Ltd | Mcloed Smith P.C. | Attn: H. Jeffrey Schwartz, James H. Smith | One Bryant Park | 47th Floor | | New York | NY | 10036 | | 212-402-9400 | 212-402-9444 | hjschwartz@mcgleary.com |
| Counsel to Royal Consumer Products, LLC | Meister Seelig & Fein LLP | Attn: Christopher J. Major | 125 Park Avenue | 7th Floor | | New York | NY | 10017 | | 212-655-3500 | 212-655-3535 | cm@msf-law.com |
| Counsel to Calvert County, Maryland & Charles County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy | 6801 Kenilworth Avenue | Suite 400 | | Riverdale | MD | 20737-1385 | | 301-699-5800 | | bdept@mrrlaw.net |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Andrew M. Leblanc | 1850 K Street, NW | Suite 1100 | | Washington | DC | 20006 | | 202-835-7500 | 202-263-7586 | aleblanc@milbank.com |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Craig M. Price | 28 Liberty Street | | | New York | NY | 10005-1413 | | 212-530-5000 | 212-530-5219 | cprice@milbank.com |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Robert J. Liubicic | 2029 Century Park East | 33rd Floor | | Los Angeles | CA | 90067 | | 424-386-4000 | 213-629-5063 | Rliubicic@milbank.com |
| Counsel to Missouri Department of Revenue | Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A. Ginther, Special Assistant Attorney General | 301 W. High Street, Room 670 | P.O. Box 475 | | Jefferson City | MO | 65105-0475 | | 573-751-5531 | 573-751-7232 | sdnyecf@dor.mo.gov |
| Counsel to Arawak Corporation | Mintel, Williams, Selig, Gates & Woodyard, P.L.L.C. | Attn: Stan D. Smith | 425 West Capitol Avenue | Suite 1800 | | Little Rock | AR | 72201-3525 | | 501-688-8810 | 501-688-8807 | smith@mwlaw.com |
| Counsel to Truckers for Automobiles, LLC | Monzer & Associates | Attn: Kevin P. Monzer, Esq. | 1325 Howard Ave. | Suite 549 | | Walnut Creek | CA | 94596 | | 925-979-5579 | 925-955-1648 | kmcth@mwlaw.com |
| Counsel to Havenbest International, LLC, d/b/a MISA, LLC, Solar International LLC & BST International Corp | Montgomery McCracken Walker & Rhoads LLP | Attn: Edward L. Schnitzer | 437 Madison Ave | | | New York | NY | 10022 | | 212-867-9500 | | eschnitzer@mmwr.com |
| Counsel to Banyan Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy | One Federal Street | 32nd Fl | | Boston | MA | 02110-1726 | | 617-341-7715 | 617-341-7701 | laura.mccarthy@energyasbypa.com |
| Counsel to Net Lease Management Partners, L.L.C., Greensboro Lease Management, L.L.C., Brighton Lease Management, L.L.C., and Debbie Place Realty Associates, LLC | Morgan, Lewis & Bockius LLP | Attn: Neil E. Herman | 101 Park Avenue | | | New York | NY | 10178-0600 | | 212-309-6000 | 212-309-6001 | neil.herman@energyasbypa.com |
| Counsel to Banyan Realty Corporation | Morris James LLP | Attn: Stephen M. Miller | 500 Delaware Avenue, Suite 1500 | P.O. Box 2306 | | Wilmington | DE | 19899-2306 | | 302-888-6853 | 302-571-1750 | smiller@morrisjames.com |

In re Sears Holdings Corporation, et al.
Master Service List
Case No. 18-23538 (SHL)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to Frauds Tarsiani, Inc. | Litenis, Balsds, Arde & Tumell | Attn: Curtis S. Miller, Joseph C. Barcelona II | 1201 North Market Street | P.O. Box 1347 | Wilmington | DE | 19899 | | 302-658-9200 | 302-658-3989 | rmiller@mnat.com; jbarcelona@mnat.com |
| Counsel to Icon Health & Fitness, Inc. | Morrison & Foerster LLP | Attn: Jennifer L. Marines, Benjamin W. Butterfield | 250 West 55th Street | | New York | NY | 10019 | | 212-468-8000 | 212-468-7900 | jmarines@mofo.com; bbutterfield@mofo.com |
| Counsel to A Raen Genes, LLC; Counsel to Pacific Sun Supplies Group, Inc. and its subsidiaries and/or affiliates, Gardmar Corporation, RealNtea Distributors PA, Inc., PA11 Joint Group, LLC, PA1 On-Time Distribution, LLC, (collectively "PSG") | Maximum Colors LLP | Attn: Joseph T. Baldwin, Robert E. Davis | 909 Third Avenue | | New York | NY | 10022 | | 212-735-4200 | 212-735-8708 | baldwinjoseph@maximumcolors.com |
| Counsel to Vulapool Corporation | MGD Attorneys at Law, LLC | Attn: Myrna L. Ruiz-Olmo, Esq. Maeger, Tolles & Olson, LLP | PO Box 367819 | | San Juan | PR | 00936-7819 | | 787-404-2204 | | mruiz@prquility.com |
| Counsel to International Airport Centers, Inc. | Munch Harris Engel & Isurr, P.C. | Attn: A. Sensenkr, Thomas B. Walper | 350 South Grand Avenue | 50th Floor | Los Angeles | CA | 90071-1560 | | 213-683-9200 | 213 687 3702 | thomas.walper@mto.com |
| Counsel to Comcast, Inc. | Munch Harris Engel & Isurr, P.C. | Attn: Deborah M. Perry | 500 N. Akard Street | Suite 3200 | Dallas | TX | 75201-6659 | | 214 855-7500 | 214 855-7584 | dperry@munsch.com |
| National Association of Attorney General | Munch Harris Engel & Isurr, P.C. | Attn: Trevis M. Upperus, Esq. | 500 N. Akard Street | Suite 3200 | Dallas | TX | 75201-6659 | | 214-855-7500 | 214-855-7584 | tupperus@munsch.com |
| Counsel to Michelin North America, Inc. | National Association of Attorneys General | Attn: Karen Cordry | 1850 M St., NW | 12th Floor | Washington | DC | 20036 | | 202-326-6053 | 202-331-1427 | kcordry@naag.org |
| Counsel to Retail Opportunity Investments Corp. | Nexsen Maxkes Barry & Scarborough LLP | Attn: Jody A. Bedenbaugh | 1230 Main Street, 17th Floor | Post Office Box 11070 (29211) | Columbia | SC | 29201 | | 803-799-3200 | | tmosley@naag.org |
| | Nexsen Maxkes Barry & Scarborough LLP | Attn: Shane G. Ramsey | 260 Park Avenue | 15th Floor West | New York | NY | 10017 | | 646-478-2500 | 646-478-2650 | jbedenbaugh@nexsenpruet.com; shane.ramsey@nexsenpruet.com |
| New York State Department of Taxation and Finance | New York State Department of Taxation and Finance | Attn: Enid Nagler Stuart, Assistant Attorney General | Special Bankruptcy Council, Office of the New York State Attorney General | 28th Liberty Street, 17th Floor | New York | NY | 10005 | | 212-506-6666 | | enid.stuart@ag.ny.gov |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Christopher M. Desiderio | 55 West 46th Street | | New York | NY | 10036 | | 212 940-3224 | 855 900 5613 | cdesiderio@nixonpeabody.com |
| Counsel to the Cal Reif Asia Pacific N7/2 Willow Mountain Footwear and 196 Route 125, LLC | Nixon Peabody, LLP | Attn: Daniel W. Sklar, Esquire | 900 Elm Street | | Manchester | NH | 03101 | | 603-628-4000 | 603-628-4040 | dsklar@nixonpeabody.com |
| Counsel to California Self-Insurers' Security Fund; Counsel to Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Louis J. Cisz, III | One Embarcadero Center | 32nd Floor | San Francisco | CA | 94111 | | 415 984-8200 | 415 984-8300 | lcisz@nixonpeabody.com |
| Counsel to Living Spaces Furniture, LLC | Norton Rose Fulbright US LLP | Attn: Richard C. Pedone | 100 Summer Street | | Boston | MA | 02110 | | 617-345-1000 | 617 345 1300 | rpedone@nixonpeabody.com |
| Counsel to 1 H Consulting Canada Inc., in its capacity as court-appointed monitor for Sears Canada Inc. and certain of its affiliates | Norton Rose Fulbright US LLP | Attn: Bob Bruner | 1301 McKinney | Suite 5100 | Houston | TX | 77010 | | 713-651-5151 | 713-651-5246 | bob.bruner@nortonrosefulbright.com |
| Counsel to WORLD TECH, Inc. DE/17 Technology Industries Trust (17 equipment leases) | Norton Rose Fulbright US LLP | Attn: Eric Daucher & Francisco Vazquez | 1301 Avenue of the Americas | | New York | NY | 10019 | | 212-408-5100 | 212-541-5369 | eric.daucher@nortonrosefulbright.com; francisco.vazquez@nortonrosefulbright.com |
| Collateral Agent under the Superpriority Junior Lien Secured Super-Priority Credit Agreement; Long Spaces Furniture, LLC | Norton Rose Fulbright US LLP | Attn: Howard Seife, Christy Rivera, Stephen Castro, David A. Rosenzweig | 1301 Avenue of the Americas | | New York | NY | 10019 | | 212-408-5100 | 212-541-5369 | howard.seife@nortonrosefulbright.com; christy.rivera@nortonrosefulbright.com; stephen.castro@nortonrosefulbright.com; david.rosenzweig@nortonrosefulbright.com |
| Department of Revenue | Office of Attorney General Office of the Texas Attorney General | Attn: Jennifer C. Meierose, Josh Skupnsip | The Pheonix Banking Bankruptcy & Collections Division MC-008 | 1600 Arch Street, Suite 300 | Philadelphia | PA | 19103 | | 215 560-2210 | 717-772-4526 | |
| United States Trustee Southern District of New York | Office of the United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey | 201 Varick St. | Suite 1006 | New York | NY | 10014 | | 512 475-4863 | 512 936-1409 | paul.schwartzberg@usdoj.gov; richard.morrissey@usdoj.gov |
| Counsel to Said Subsidiary, LLP | Ofil Keenan, P.A. | Attn: James Patrician, Esq. | 201 East 26th Street | 9th Floor | New York | NY | 10016 | | 212-510-0500 | 212-668-2255 | paul.schwartzberg@usdoj.gov; richard.morrissey@usdoj.gov |
| Counsel to Said Subsidiary, LLP | Ofil Keenan, P.A. | Attn: Office of the Ohio Attorney General | 4000 Montgomery Lane | | Bethesda | MD | 20814 | | | | |
| Counsel to Ohio Department of Taxation | Ohio Department of Taxation Director & Associates Law Corporation, P.C. | Attn: | 150 East Gay Street | 21st Floor | Cincinnati | OH | 43202 | | 513-852-3471 | 513-852-3164 | |
| Counsel to J W Mitchell Company, LLC | Otafunery & Myers LLP | Attn: Sean A. O'Keefe | 150 Newport Center Drive, Suite 150 | | Newport Beach | CA | 92660 | | 949-334-4135 | 949-274-5379 | sokeefe@okeefelc.com |
| Counsel to (1) F9, Inc. | Otafunery & Myers LLP | Attn: Darren L. Patrick | 400 South Hope Street | | Los Angeles | CA | 90071-2899 | | 213-430-6000 | 213-430-6407 | dpatrick@omm.com |
| Counsel to (1) F9, Inc. | Otafunery & Myers LLP | Attn: Jennifer Taylor | Two Embarcadero Center, 18th Floor | | San Francisco | CA | 94111 | | 415-984-8700 | 415-984-8701 | jtaylor@omm.com |
| Counsel to TELUS International (U) S ) Corporation | Otafunery & Myers LLP Dinsk, Herrington & Sutcliffe LLP | Attn: Matthew P. Kremer | Times Square Tower | 7 Times Square | New York | NY | 10016 | | 212-326-2000 | 212 326-2061 | mkremer@omm.com |
| | Dinsk, Herrington & Sutcliffe LLP | Attn: David Hall, Esq. | 51 West 52nd Street | | New York | NY | 10019-6142 | | 212-506-5145 | 212-506-5151 | dhall@orrick.com |
| Counsel to Contact US Teleservices (Amenia) | Dinsk, Herrington & Sutcliffe LLP | Attn: Matthew M. Yeykal | 2121 Main Street | | Wheeling | WV | 26003 | | 304-231-2663 | 212-506-5151 | myeykal@orrick.com |

Page 18 of 14

In re Sears Holdings Corporation, et al.
Master Service List
Case No. 18-23538 (SHL)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to Contact US Teleservices (Kaleel), TELUS International (U.S.) Corporation | Orrick, Herrington & Sutcliffe LLP | Attn: Raniero D'Aversa | 51 West 52nd Street | | New York | NY | 10019-6142 | | 212-506-3715 | 212-506-5151 | rdaversa@orrick.com |
| Top 20 Unsecured Creditor | Parex (China) Garment Ltd | Attn: Lily Wang | No 9 Tianying Road, Building 8 | | Tongzhou | Shandong | 256071 | China | | | lily@parexgarment.com |
| Counsel to Hangzhou Greatfun Industrial Co. Ltd | Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV | 401 South Tryon Street | Suite 3000 | Charlotte | NC | 28202 | | 704-372-9000 | | kiahford@parkerpoe.com |
| Counsel to GATE9, L.P. | Paul Hastings LLP | Attn: Andrew V. Tenzer, Esq., Shlomo Maza, Esq. | 200 Park Avenue | | New York | NY | 10166 | | 212-318-6000 | 212-319-4090 | andrewtenzer@paulhastings.com / shlomomaza@paulhastings.com |
| Proposed Conflict Counsel for Debtors and Debtors In Possession | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Paul M. Basta, Kelley A. Cornish, Lewis R. Clayton, Susanna M. Buergel, Robert Britton, Jonathan Hurwitz | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-373-3000 | 212-757-3990 | pbasta@paulweiss.com / kcornish@paulweiss.com / lclayton@paulweiss.com / sbuergel@paulweiss.com / rbritton@paulweiss.com |
| Counsel to Vithann Items | Pedersen & Houpt | Attn: Lawrence W. Byrne, John S. Delnero | 161 North Clark Street, Suite 2700 | | Chicago | IL | 60601 | | 312-261-2155 | 312-261-1155 | lbyrne@pedersenhoupt.com / jdelnero@pedersenhoupt.com |
| Counsel to Red Bull North America, Inc. | Pepper Hamilton LLP | Attn: Henry Jaffe, Kenneth A. Listwak | Hercules Plaza, Suite 5100 | 1313 N. Market Street | Wilmington | DE | 19899-1709 | | 302-777-6500 | | jaffeh@pepperlaw.com / listwakk@pepperlaw.com |
| Local Counsel for the Corsicana Texas Taxing Entities | Perdue, Brandon, Fielder, Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street | Suite 640 | Arlington | TX | 76010 | | 817-461-3344 | 817-860-6509 | ecobb@pbfcm.com |
| Counsel to Fayette County, Kerr County, City of Wichisen, Wenkace Independent School District, Grimsdall County, Alamance County & Uvalde County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: John T. Banks | 3301 Northland Drive | Suite 505 | Austin | TX | 78731 | | 512-302-0190 | 512-302-1802 | jbanks@pbfcm.com |
| Counsel to Richardson ISD, City of Garland, Garland ISD, Carrollton-Farmers Branch ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Eboney Cobb | 500 E. Border Street | Suite 640 | Arlington | TX | 76010 | | 817-461-3344 | 817-860-6509 | ecobb@pbfcm.com |
| Counsel to Hidalgo C Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: (part) J. Montez | P.O. Box 817 | | Edinburg | TX | 78540 | | 956-744-5091 | 806-744-9951 | jmds@pbfcm.com |
| Counsel to Houston Madison Associates | Collins & Mott, L.L.P. Perl & Zakin LLP | Attn: Owen M. Sonik Attn: Douglas J. Pick | 1235 North Loop West Suite 600 120 Broadway 12th Floor | | Houston New York | TX NY | 77008 10271 | | 713-862-1860 713-651-0602 | 713-862-1429 212-695-6007 | osonik@pbfcm.com djpick@picklaw.net |
| Counsel to the Manare Plaza, Inc., dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Sentry Avenue Center and Honoland Commons, LLC dba Honoland Commons | Perca McCoy, PLLC | Attn: Jonathan A. Garza | 81 Broad Street | Suite 1700&3 | New York | NY | 10004 | | 212 709 8393 | 757 227-0347 | jprr@percamccoy.com |
| Counsel to Koto, Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Roy A. Steinberg | 50 Tice Boulevard | Suite 380 | Woodcliff Lake | NJ | 07677 | | 201-391-3737 | 201-391-9162 | rsteinberg@pricemeese.com |
| Claims Agent | Prime Clerk LLC | Attn: Herb Baer, Richard M. Allen | 830 3rd Avenue | 9th Floor | New York | NY | 10022 | | 212-257-5450 | 646-328-2951 | serviceqa@primeclerk.com / iamendola@primeclerk.com |
| Counsel to MCS Heavy Value Center LLC | Princeton, Gary, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy | 525 B Street | Suite 2200 | San Diego | CA | 92101 | | 619-238-1900 | 619-235-0398 | gerald.kennedy@procopio.com |
| Counsel to Marco Avenue LLC ("Marco") | Pryor & Mandelup, L.L.P. | Attn: A. Logan Rappaport, Esq. | 675 Old Country Road | | Westbury | NY | 11590 | | 516-997-0999 | 516-333-7333 | lrappaport@pryormandelup.com |
| Counsel to ABC Supply Co., Inc. | Pryor & Mandelup, L.L.P. | Attn: Robert L. Pryor | 675 Old Country Road | | Westbury | NY | 11590 | | 516-997-0999 | 516-333-7333 | rlp@pryormandelup.com |
| Counsel to Broad Street Station, LLC c/o Colliers | Pryor Cashman LLP | Attn: Conrad Nicholas | 7 Times Square | | New York | NY | 10036 | | 212-421-4100 | 212-798-6306 | cnicholas@pryorcashman.com |
| Counsel to Cheng's Advisors Inc. | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Jonathan E. Pickhardt, Andrew J. Corkhill, Matthew Scheck, Ellison Ward Merkel | 51 Madison Avenue | 22nd Floor | New York | NY | 10010 | | 212-849-7000 | 212-849-7100 | susheelkirpalani@quinnemanuel.com / jonathanpickhardt@quinnemanuel.com / andrewcorkhill@quinnemanuel.com / matthewscheck@quinnemanuel.com / ellisonmerkel@quinnemanuel.com |
| Counsel to SouthHaven Associates LLC | Reid and Riege, P.C. | Attn: Charles J. Filardi, Jr. | One Financial Plaza | 21st Floor | Hartford | CT | 06103 | | 860-240-1036 | 860-240-1002 | cfilardi@reidandriege.com |
| Counsel to Make, Inc | Reiss + Preuss LLP | Attn: Gary A. Reiss, Erik T. Leuwers | 200 West 41st Street | 20th Floor | New York | NY | 10036 | | 646-731-2770 | | greiss@reisspreuss.com / eleuwers@reisspreuss.com |
| Counsel to CM Groceros, LLC | Ray Figueroa Robinson Stevens & Gulino, PLLC | Attn: Chad P. Pugatch | 101 Northeast Third Avenue | Suite 1800 | Fort Lauderdale | FL | 33131 | | 954-462-8000 | 954-462-4300 | cpugatch@rprslaw.com |
| Counsel to Sante Materia Inc. | Rich Michaelson Magaliff, LLP | Attn: Howard P. Magaliff | 335 Madison Avenue | 9th Floor | New York | NY | 10017 | | 646-453-7851 | | hmagaliff@r3mlaw.com |
| Counsel to Community Unit School District 300 | Robbins, Schwartz, Nicholas, Lifton & Taylor, Ltd. | Attn: Kenneth M. Florey, M. Neal Smith | 631 E. Boughton Road | Suite 200 | Bolingbrook | IL | 60440 | | 630-929-3639 | | kflorey@robbins-schwartz.com / nsmith@robbins-schwartz.com |

In re: Sears Holdings Corporation, et al.
Master Service List
Case No. 18-23538 (RDD)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to Mavic, Inc. | Robert L. Michael & Associates PLLC | Attn: Robert L. Michael, Aaron Name | 5911 Riverside Avenue | | | New York | NY | 10471 | | 212-738-4606 | | Robert.a.michael.esq@gmail.com / Aaron.name@gmail.com |
| Counsel to East End Commons Associates LLC, Wolf Family Series LP d/b/a Series IV, Wolf Family Series LP d/b/a Series VII, Ontario Enterprises of the Wolf Family Series LP | Robinson Brog Leinwand Greene Genovese & Gluck P.C. | Attn: Fred B. Ringel, Esq; Robert M. Sasloff | 875 Third Avenue, 9th Floor | | | New York | NY | 10022 | | 212-603-6300 | | fbr@robinsonbrog.com / rms@robinsonbrog.com |
| Counsel to Henfu & L.29 2006, LLC | Robinson Brog Leinwand Greene Genovese & Gluck P.C. | Attn: Steven B. Eichel | 875 Third Avenue, 9th Floor | | | New York | NY | 10022 0123 | | 212-603-6300 | | sye@robinsonbrog.com |
| Counsel to Apex Tool Group, LLC and Icon DE Holdings LLC and Icon NY Holdings LLC | Ropes & Gray LLP | Attn: Gregg M. Galardi, Kimberly J. Kodis, Sarah H. Albuquery | 1211 Avenue of the Americas | | | New York | NY | 10036-8704 | | 212-596-9000 | 212-596-9090 | gregg.galardi@ropesgray.com / kimberly.kodis@ropesgray.com / sarah.albuquerque@ropesgray.com |
| Counsel for Gross Country Home Services, Inc., and Duff & Phelps, LLC | Ropes & Gray LLP | Attn: James M. Wilton, Patricia I. Chen, Stephen Moeller-Sally, Joshua Y. Sturm | Prudential Tower | 800 Boylston Street | | Boston | MA | 02199-3600 | | 617-951-7000 | 617-951-7050 | james.wilton@ropesgray.com / patricia.chen@ropesgray.com / stephen.moeller-sally@ropesgray.com / joshua.sturm@ropesgray.com |
| Counsel for Duff & Phelps, LLC | Ropes & Gray LLP | Attn: Nicholas M. Berg, Timothy Farrell | 191 North Wacker Drive, 32nd Floor | | | Chicago | IL | 60606-4302 | | 312-845-1200 | 312-845-5500 | nicholas.berg@ropesgray.com / timothy.farrell@ropesgray.com |
| Counsel to Ruby Red Garment Manufacturing S.A.L. (Interpayroll) Egypt | Rosen & Associates, P.C. | Attn: Sanford P. Rosen, Esq. | 747 Third Avenue | 21st Floor | | New York | NY | 10017-2803 | | 212-223-5100 | 212-223-5102 | srosen@rosenpc.com |
| Counsel for Colonial Properties LLC, Conveyant Lynn LLC, Lawrence Mart LLC, USP Aerospace Solutions, Inc. | Rubin LLC | Attn: Paul A. Rubin | 345 Seventh Avenue, 21st floor | | | New York | NY | 10001 | | 212-390-8054 | 212-390-8064 | prubin@rubinlawllc.com |
| Counsel to AmCap Wenden II, LLC, Wilson Nimrodge LLC, and HRA Fountains LP | Ruskin Moscou Faltischek, P.C. | Attn: Michael S. Amato, Esq | East Tower, 15th floor | 1425 RXR Plaza | | Uniondale | NY | 11556-1425 | | 516-663-6600 | | mamato@rmfpc.com |
| Debtors | S&D Law | Attn: Steven W. Kelly, Esq., Alyson M. Fiedler, Esq., Jayson B. Ruff, Esq., Luke S. Valentino, Esq., Rob Bretzer | 1290 Broadway, 333 Earle Ovington Boulevard | Suite 1410 | | Denver | CO | 80203 | | 303-578-2001 | | skelly@s-d.law |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury | 100 F Street, NE | | | Washington | DC | 20549 | | 202 942 8088 | | secbankruptcy@sec.gov / NYROBankruptcy@sec.gov |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department | 200 Vesey Street, Suite 400 | Brookfield Place | | New York | NY | 10281-1022 | | 212-336-1100 | | bankruptcynoticeschr@sec.gov |
| Counsel to Wilmington Savings Fund Society, FSB, as Trustee of the 7.50% 13.00% Pay Toggle Notes | Seward & Kissel LLP | Attn: John R. Ashmead, Esq. & Arlene R. Alves, Esq | One Battery Park Plaza | | | New York | NY | 10004 | | 212 574-1200 | 212-485-8421 | alves@sewkis.com |
| Counsel to Wilmington Trust, National Association, as indenture trustee and collateral agent | Seyfarth Shaw LLP | Attn: Edward M. Fox | 620 8th Avenue | | | New York | NY | 10018 | | 212-218-6645 | 917-344-1339 | emfox@seyfarth.com |
| Counsel to Wilmington Trust, National Association, as indenture trustee and collateral agent | Seyfarth Shaw LLP | Attn: Steven Parsons, Esq. | 620 8th Avenue | | | New York | NY | 10018 | | 212-218-5576 | 212-218-5526 | sparsons@seyfarth.com |
| Counsel to Oracle Elevator Company | Shapiro, Blasi, Wasserman & Hermann, P.A. | Attn: Richard P. Harrison, Matthew Klis, Jennifer Shafer | 7777 Glades Road, Suite 400 | | | Boca Raton | FL | 33434 | | 561-477-7800 | 561-477-7722 | rharrison@sbwlaw.com / mklis@sbwlaw.com / jshafer@sbwlaw.com |
| Counsel to Sears Hometown and Outlet Stores, Inc. | Shearman & Sterling LLP | Attn: Fredric Sosnick, Sara Coelho | 599 Lexington Avenue | | | New York | NY | 10022 | | 212-848-4000 | | fsosnick@shearman.com / sara.coelho@shearman.com |
| Counsel for EverEast World's Housing Headquarters Corp. | Sheppard Mullin Richter & Hampton LLP | Attn: Alan M. Feld, Esq., Ted Cohen, Esq. | 30 Rockefeller Plaza | | | New York | NY | 10112 | | 212 653 8700 | 212 653 8701 | afeld@sheppardmullin.com / tcohen@sheppardmullin.com |
| Counsel to Marco Florida Associates, LLC | Shutts & Bowen LLP | Attn: Ryan C. Reinert, Esq. | 4301 W. Boy Scout Blvd, Suite 300 | | | Tampa | FL | 33607 | | 813-229-8900 | 813-229-8901 | rreinert@shutts.com |
| Counsel to Simon Property Group, L.P. | Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | 317 263 1886 | 317 263 7901 | rtucker@simon.com |
| Counsel for Purview, LLC, Lloyd Holdings III LLC and Westfall Town Center IV | Siegel & Lewitt, P.C. | Attn: Michelle L. Davis | 16240 Addison Road, Suite 140 | | | Addison | TX | 75001 | | 972 160 5531 | 972 385 9748 | mdavis@siegellewitt.com |
| | Sobel Lerner & Bernson, P.C. | Attn: Dean S. Man, Esquire | 123 South Broad Street | Suite 2100 | | Philadelphia | PA | 19109 | | 215 864 9700 | | dsbad@sklawfirm.com |

Sears Holdings Corporation, et al.
Sears Service List
Case No. 18-23538 (RDD)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to Bank of America, N.A., as administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq. | 4 Times Square | | New York | NY | 10036 | | 212-735-3000 | 212-735-2000 | Paul.Leake@Skadden.com; Shana.Elberg@Skadden.com; George.Howard@Skadden.com |
| Counsel to Quest Resource Management Group, LLC | Skvirsky Law LLC | Attn: Doug Skvirsky, Kristin M. Jones | 4001 W. St. Paul | Suite 510 | Dallas | TX | 75201 | | 214-446-0310 | 214-446-0327 | mctlaw@tlu.com |
| Counsel to Best Buy Stores, L.P. | Spivey Wang Elrod LLP | | 3300 Park Central Drive Parkway | Suite 250 | Costa Mesa | CA | 92626 | | 714-445-1000 | 714-445-1200 | pstroll@freelandcm.com |
| Counsel to Ford Motor Credit Company and Ford Motor Company | Snell & Wilmer LLP | Attn: Robert R. Leinwand | 3883 Howard Hughes Parkway | #1100 | Las Vegas | NV | 89169-5958 | | 702-784-5203 | | rleon@swlaw.com |
| Counsel to Panini America, Inc. | Sorenson Von Leuven, PLLC | Attn: James E. Sorenson | P.O. Box 3637 | | Tallahassee | FL | 32315-3637 | | 850-388-0500 | 850-391-6420 | bk@vnlaw.com |
| Counsel to Charles Pugh, Nicole Pugh, Joel Pugh, Sam Pugh, and Charles P. Pugh | Soiling Northrop | Attn: David A. Koll & Patrick M. Ryan | 1 W. 4th Street, Capital Suite 700 | P.O. Box 5151 | Springfield | IL | 62705-5151 | | 217-544-1144 | 217-522-3177 | bk@sollnw.com; david@sollnw.com; pmryan@sollnw.com |
| Top 5 Secured Creditor | SRAC Medium Term Notes | Attn: Mary A. Callahan Vice President | The Bank of New York Mellon Trust Company | 2 N. LaSalle Street Suite 700 | Chicago | IL | 60602 | | 312-827-8546 | | Mary.Callahan@bnymellon.com |
| Top 5 Secured Creditor | SRAC Unsecured Notes | Attn: Mary A. Callahan Vice President | The Bank of New York Mellon Trust Company | 2 N. LaSalle Street Suite 700 | Chicago | IL | 60602 | | 312-827-8546 | | Mary.Callahan@bnymellon.com |
| Counsel to Levant Management Corporation, Philip Eisom & Company, Conopco Inc., d/b/a Unilever State of America, Hellmann's Gloves and Mann Corporation | Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin | P.O. Box 5315 Office of the Attorneys General | 2115 State Capitol Building | Princeton | NJ | 08543 | | 609-219-7458, 609-791-7012 | 609-896-0629, 609-896-0619 | tonder@stark-stark.com; jlemkin@stark-stark.com |
| Counsel to East Penn Manufacturing Co. | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | Lincoln | NE | 68509 | | 402-471-1803 | 402-471-1979 | charles.lheenbanks@nebraska.gov |
| Counsel for The Samsung Companies and certain of its affiliates | Stinson Leonard Street LLP | Attn: Thomas J. Salerno | 1850 N. Central Avenue | Suite 2100 | Phoenix | AZ | 85004 | | 602-279-1600 | 602-240-6925 | thomas.salerno@stinson.com |
| Top 20 Unsecured Creditor | Stinson LLP | Attn: Darrell W. Clark | 1775 Pennsylvania Ave., NW Suite 800 | | Washington | DC | 20006 | | 202-785-9100 | 202-572-9991 | darrell.clark@stinson.com |
| Counsel to Dell Financial Services LLC | Streusand, Landon, Ozburn & Lemmon, LLP | Attn: Sabrina L. Streusand | 1801 S. Mopac Expressway | Suite 320 | Austin | TX | 78746 | | 512-236-9901 | 512-236-9904 | streusand@slollp.com |
| Counsel to Och-Ziff Capital Structure Arbitrage Master Fund, Ltd. | Stroock & Stroock & Lavan LLP | Attn: Frank A. Merola, Jonathan D. Canfield, Lauren D. Bhattacharyya | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | 212-806-6006 | fmerola@stroock.com; jcanfield@stroock.com; lbhattacharyya@stroock.com |
| Counsel to Robert A. Catalano, Lavonia D. Merivether and Plaintiffs in the consolidated ERISA Action (the "ERISA Plaintiffs) | Stull, Stull & Brody | Attn: Patrick Slyne | 6 East 45th Street | | New York | NY | 10017 | | 212-687-7230 | 212-490-2022 | pslyne@ssbny.com |
| Counsel for Jack Sherrod and Alene Sherrod Irrevocable Children's Trust Dated February 11, 1998, Segda Corner, LLC, and East Penn Group, LLC | Sullenger Eberts, A Professional Corporation | Attn: Andrew G. Rembroda, Brian D. Guelcher, David R. Zellerberg | 333 South Grand Avenue | | New York | NY | 10017 | | 212-519-1100 | 212-519-3598 | arembroda@sullivanlaw.com; zellerberg@sullivanlaw.com |
| Counsel to EG Operating LLC | Sullivan & Cromwell LLP | Attn: Vivek Surti, Esq. | 333 South Grand Avenue 20 Wivey Street | Suite 3420 Suite 320 | Los Angeles New York | CA NY | 90071 10007 | | 213-426-2311 | 213-629-4520 | vsurti@sullivanlaw.com; zlivesay@sullivanlaw.com |
| Counsel to Alexandria Preferred & Thomas Preferred | Sullivan, Luland, Hutchison & Baker P.C. | Attn: Bruce M. Setter, Esq. | 101 Grovers Mill Road | Suite 200 | Lawrenceville | NJ | 08648 | | 609-716-5300 | 609-779-5068 | bsetter@sullerman.com |
| Counsel to Vertical Industrial Park Associates | Tabernash & Hutson Hutson & Merchant LLP | Attn: Michael J. Ricke | 900 Third Avenue | 11th Floor | New York (Beckfield) Italy | NY NJ | 10022 | | 212 505-6700 | 212-371-1594 | italy@mich.com |
| Counsel to the Tasbeman Landlords | Tasbeman Landlords | Attn: Andrew P. Conway | 2001 East Loop 1319 Road | Suite 320 | New York | NY | 10036 | | 248 516-2417 | | aconway@friedman.com |
| Successor Trustee for the SRAC Unsecured FN Notes, SRAC Unsecured Notes, and the SRAC Medium Term Notes | The Bank of New York Mellon Trust Company Administration | Attn: Corporate Trust Administration | 101 Barclay St., Floor 8W | | New York | NY | 10286 | | | | |
| Counsel to Stockton Mortgage LLC | The Law Office of Thomas A. Farinella, P.C. | Attn: Thomas A. Farinella, Esq. | 260 Madison Avenue | Suite 8000 | New York | NY | 10016 | | 917-319-8579 | | tf@lawtaf.com |
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Adam Istaer, Kartar S. Khalsa, William McCarHon, Jr., & Adi Berger, Director | Office of the General Counsel | 1200 K Street, N.W. | Washington | DC | 20005-4026 | | 202-326-4020; 202-326-4020 | 202-326-4112 | Istaer.Adam@PBGC.gov; Mann.Kartar@PBGC.gov; mccarhon.william@PBGC.gov; efile@PBGC.gov |
| Counsel to Lupilo, LLC, Helen Andrews Inc., Strong Progress Garment Factory Company Limited, Shanghai Partner | The SsteAsk Law Firm | Attn: Joseph E. Sarachek | 101 Park Avenue | 27th Floor | New York | NY | 10178 | | 212-606-7841 | 646-861-4510 | joe@saracheklawfirm.com |
| Counsel to 3320, LLC, and Campagnie, LLC | The Young Law Firm, P.C. | Attn: Michael Young | 80 Wall Street | 4th Floor | New York | NY | 10005 | | | | myoung@thoyounglawfirm.com |
| Counsel to Virginia Square Company, LLC | The Young Law Group | Attn: Curtis L. Rogole | 3900 Easy Center | 317 Public Square | Cleveland | OH | 44114-1271 | | 212-956-9194 | 212-384-6701 | Curtis.Rogole@thompsonhine.com |
| Counsel to the Movant, Martha G. West | The Law Group, LLC | c/o Linda M. Smith, Esq. | 50 Main Street, Suite 1265 | | White Plains | NY | 10606 | | 914-712-3333 | | llsmith@mclawgroup.com |
| Top 20 Unsecured Creditor | Tianjin Teufang Leather Products Co Ltd | Attn: Power Wang | No. 2 Jianshe Road Baodi District | | Tianjin | Tianjin Chaxa | 301809 | China | 86-22-29205192 | | powerwang@sq8.at-112.com |

In re: Sears Holdings Corporation, et al.
Master Service List
Case No. 18-23538 (RDD)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to the Tennessee Department of Revenue | TN Dept of Revenue | Attn: Herbert H. Slatery III, Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-741-1935 | 615-741-3334 | AGBankNewYork@ag.tn.gov |
| Counsel to Tokon International Co., Ltd | Tokon Law Firm, P.C. | Attn: David G. Tobias | 6201 Third Avenue, 15th Floor | | New York | NY | 10016 | | 212.661.5440 | 212.557.0619 | dtobias@tobiaslaw.com |
| Counsel to Tanner Capital Advisors LLC, as the general partner of Tanner Partners Credit Fund | Troyel, Segal & Segal LLP | Attn: Frank A. Oswald, Neil Berger, Maria I. Hester | One Penn Plaza, Suite 2335 | | New York | NY | 10119 | | 212.594.5000 | 212.967.4258 | frankk@teamh@trenesegal.com; nneilberger@treamseal.com; mhester@trainesegal.com |
| Counsel to MP Holdings LLC and Larry D. Kelley | Transfer Solutions | Attn: Jennifer L. Pratt | 960 Cotton Avenue | | Sacramento | CA | 95815 | | 916-919-7000 | 916-929-7511 | jpratt@transfersolutions.com |
| Counsel to Travis County | Travis County Attorney | Attn: David Escamilla, Kay D. Brock | P.O. Box 1748 | | Austin | TX | 78767 | | 512-854-9091 | 512-854-9316 | kay.brock@traviscountytx.gov |
| Counsel to Steven Bruce as Trustee of the Steven Bruce Revocable Trust, Cara Bruce and Lee Guda as Trustee of the Cara Bruce Irrevocable Trust, and Allison Bruce and Lisa Guda as Trustee of the Allison Bruce Irrevocable Trust (collectively, the "Bruce Trusts") | Troutman Sanders LLP | Attn: Amy Pritchard Williams | 301 S. College Street, Suite 3400 | | Charlotte | NC | 28202 | | 704-998-4191 | | amy.williams@troutman.com |
| Counsel to Different Commercial Projects LLC, Steven Bruce as Trustee of the Steven Bruce Revocable Trust, Cara Bruce and Lee Guda as Trustee of the Cara Bruce Irrevocable Trust, and Allison Bruce and Lisa Guda as Trustee of the Allison Bruce Irrevocable Trust (collectively, the "Bruce Trusts") | Troutman Sanders LLP | Attn: Brett D. Goodman, Alissa K. Piccione | 875 Third Avenue | | New York | NY | 10022 | | 212-704-6000 | 212-704-6288 | Brett.Goodman@troutman.com; Alissa.Piccione@troutman.com |
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division | 86 Chambers Street | 3rd floor | New York | NY | 10007 | | 212.637.2200 | 212.637.2685 | Jeffrey.Oestericher@usdoj.gov; Joseph.Cordaro@usdoj.gov; Carina.Schoenberger@usdoj.gov; Lawrence.Fogelman@usdoj.gov; Peter.Aronoff@usdoj.gov; Linda.Riffkin@usdoj.gov |
| Counsel to the Village of Hoffman Estates | Vedder Price P.C. | Attn: Joshua A. Dunn, Esq., Michael Schein | 1633 Broadway | 31st Floor | New York | NY | 10019 | | 212.407.7700 | 212.407.7799 | jdunn@vedderprice.com |
| Counsel to the Village of Hoffman Estates | Vedder Price P.C. | Attn: Frank J. Lizel | 1633 Broadway | 31st Floor | New York | NY | 10019 | | 212.407.7789 | 212.407.7799 | flizel@vedderprice.com |
| Counsel to Meritmax Group Services, Inc. and the Village of Hoffman Estates | Vedder Price P.C. | Attn: Michael L. Schein | 1633 Broadway | 31st floor | New York | NY | 10019 | | 212.407.7700 | 212.407.7799 | mschein@vedderprice.com |
| Counsel to Verizon Capital Corp. and HSC Pay Company | Verizon Capital Corp. | Attn: Marcy M. Forman | 211 East 37th Street | 7th Floor | New York | NY | 10016 | | 646-495-3170 | | marcy.m.forman@verizon.com |
| Counsel to MaxGro, LLC | Waichel Masyr LLP | Attn: Steven J. Cohen & Jason L. Libou | 1 Day Hammarskjold Plaza | 885 Second Avenue, 47th Fl. | New York | NY | 10017 | | 212-909-9500 | 212-909-9493 | sjcohen@wmllp.com; jlibou@wmllp.com |
| Counsel to Maver Brands, Inc. | Waldorp LLP | Attn: Thomas W. Waldrep, Jr. | 101 S. Stratford Road | Suite 210 | Winston-Salem | NC | 27104 | | 336-717-1440 | 336-717-1340 | twaldrep@waldrepllp.com |
| Counsel to Schneider Elevator Corporation | Walsh Pizzi O'Reilly Falanga LLP | Attn: Stephen V. Falanga, Esq. | One Riverfront Plaza | 1037 Raymond Blvd., Ste 600 | Newark | NJ | 07102 | | 973.757.1100 | 973-757-1090 | sfalanga@walsh.law |
| Counsel to Wolverine World Wide, Inc. and its affiliates, Chevron (HS), Ltd | Warner Norcross + Judd LLP | Attn: Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, NW | Grand Rapids | MI | 49503 | | 616-752-2185 | 616-222-2185 | gtoering@wnj.com |
| Counsel to Freeborn Real Estate Associates and West Charge Hue | Wasserman, Jurista & Stolz, P.C. | Attn: Donald W. Clarke | 110 Allen Rd. | Ste. 304 | Basking Ridge | NJ | 07920 | | 973-467-2700 | 973-467-8126 | dclarke@wjslaw.com |
| Counsel to Debtors | WBK Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Garrett A. Fail, Sunny Singh, Jared R. Friedmann, Jessie B. Mishkin, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | | 212-310-8000 | 212-310-8007 | Ray.Schrock@weil.com; garrett.fail@weil.com; jacqueline.marcus@weil.com; sunny.singh@weil.com; Jared.Friedmann@weil.com; jessie.mishkin@weil.com |
| Counsel to Toyota Industries Commercial Finance, Inc. | Weinstein & Levy, P.C. Weltman, Weinberg & Reis Co., L.P.A. | Attn: Scott D. Fink | 323 W. Lakeside Avenue | 1513 Hope Hyde Park Road, Suite 213 | Lakewood Park | NY | 11042 | | 216-739-5644 | | mdenitto@weltman.com |
| Counsel to Acxiom Real Estate Company, Salesforce.com, Inc., Cisco Systems, Inc., and Google LLC | Weinstein & Levy, P.C. | Attn: Scott D. Fink | Lakeside Plaza, Suite 200 | 323 W. Lakeside Avenue | Cleveland | OH | 44113-1099 | | 216-739-5644 | | lesigne.fink@weltman.com |
| | White and Williams LLP | Attn: James C. Vandermark | 7 Times Square | Suite 2900 | New York | NY | 10036-6524 | | 212-244-9500 | | vandermark@whiteandwilliams.com |

In re: Sears Holdings Corporation, et al.
Debtor Service List
Case No. 18-23538 (RDD)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to International Cruise & Excursions Gallery, Inc. | Whiteford, Taylor & Preston LLC | Attn: Christopher A. Jones | 3190 Fairview Park Drive, Suite 800 | | Falls Church | VA | 22042 | | 703-280-3763 | | CAJones@wtplaw.com |
| Counsel to Angela Kelly and James L. Mantovale, International Cruise & Excursions Gallery, Inc. | Whiteford, Taylor & Preston LLC | Attn: Kenneth M. Lewis, Esq. | 720 White Plains Road | Second Floor | Tarrytown | NY | 10591 | | 914-761-6400 | | klewis@wtplaw.com |
| Counsel to the J.M. Smucker Company and Ainsworth Pet Nutrition LLC; Counsel to 11th Term 180 LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald | The Renaissance Centre, 405 North King Street | Suite 500 | Wilmington | DE | 19801-3700 | | 410-347-8358 | | sgerald@wtplaw.com |
| Counsel for Cigref Barbum, LLC | Williams Legal Advisory Group, LLC | Attn: Victor W. Newmark, Esq. | 820 Lenmcace Avenue | Suite 420 | Marietta | GA | 30066-7946 | | 770-426-4619 | 770-376-4826 | bwd.matty@rneet.net |
| Counsel to Drayton Plaza I LLC | Wilkie Farr & Gallagher LLP | Attn: Amy I.K. Williams; Attn: Alan J. Lipkin, Gabriel Brunswick | 169 Ramapo Valley Road | Suite 106 | Oakland | NJ | 07436 | | 888-475-5322 | | gwilliams@wilfarmadvisors.com; alipkin@willkie.com |
| Wilmington Savings Fund Society, FSB, as Trustee of the 3.125% 12.00% PIK Toggle Notes | Wilmington Savings Fund Society | Attn: Patrick J. Healy | 787 Seventh Avenue | | New York | NY | 10019 | | 212-728-8000 | 212-728-8111 | pbrunswick@willkie.com |
| Indenture Trustee for the Second Lien Notes | Wilmington Trust, National Association | Attn: Sears Holdings Corp. Administrator | 525 Carr Road | Suite 220, 50 South Sixth Street | Wilmington | DE | 19821 | | 302-888-7410 | 302-421-9137 | pHealy@wsfsbank.com |
| Counsel to Wilmington Trust, National Association, as Indenture Trustee and collateral agent | Wilmington Trust, National Association | Attn: Steven Cimalore, Vice President | Corporate Capital Markets | Suite 1290 | Minneapolis | MN | 55402 | | | | |
| Counsel to Fairview MAX LLC, Covers Ridge, LLC & The Max Hrncisko | Wilmington Management Group, LLC | | 1100 North Market Street | | Wilmington | DE | 19890-0001 | | | | |
| Counsel to Putnam County and Tecere/RW, LLC | Wilson, Elser, Moskowitz, Edelman & Dicker LLP | Attn: Donald C. Conover, Jr. | 1265 Scottsville Road | | Rochester | NY | 14624 | | 585-464-5000 | 585-454-8410 | |
| Counsel to 4th Street South IL, LLC | Wise Law Offices, PLLC | Attn: Mark G. Ledwin; Attn: Norman C. Weiss | 1133 Westchester Avenue | | White Plains | NY | 10604 | | 914 872 7148 | | mark.ledwin@wilsonelser.com |
| Counsel to Wolf Family Series I.P. 4/52A Series III; Onyang Enterprises of the Wolf Family Series I.P. | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Seman Aone; Attn: James M. Lipsky, Esq., Brad J. Axelrod, Esq., Columela's Pomphrone, Esq. | 11500 West Olympic Boulevard | 4th Floor | Los Angeles | CA | 90064-1582 | | 310-478-4100 | 310-479-1422 | nweiss@wsmlaw.com; lmriz@wsmlawyers.com |
| Counsel to Richard Bowe and Ronald Olbergh | WeStruth Maker & Deutsch LLP | | 500 Fifth Avenue | 12th Floor | New York | NY | 10110 | | 212 3200 | 212 763 6210 | axelrod@wmd-law.com; jlipsky@wmd-law.com; CPomphrone@wmd-law.com |
| Counsel to Maynest Mateo Alamo | Zimmerman Law Offices, P.C. | Attn: Thomas A. Zimmerman, Jr. | 77 West Washington Street | Suite 1220 | Chicago | IL | 60602 | | 312-440-0010 | 312-440-4652 | tom@attorneyzim.com |