Hearing Date: August 22, 2019 at 10:00 a.m. (EST)
Objection Deadline: August 15, 2019 at 4:00 p.m. (EST)

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------------- x

In re
                                                :
                                                :    **Chapter 11**
**SEARS HOLDINGS CORPORATION, et al.,**   :
                                                :    **Case No. 18-23538 (RDD)**
                                                :
            Debtors.[1]                         :    **(Jointly Administered)**
-------------------------------------------------------------- x

## NOTICE OF MOTION BY SUNRISE MALL, LLC
## FOR ORDER ALLOWING ITS ADMINISTRATIVE RENT CLAIM

**PLEASE TAKE NOTICE** that pursuant to the annexed motion (the "Motion"), Sunrise

Mall, LLC (the "Landlord"), shall move before the Honorable Robert D. Drain, United States

Bankruptcy Judge, in his courtroom at the United States Bankruptcy Court, 300 Quarropas Street,

White Plains, New York 10601, on **August 22, 2019 at 10:00 a.m.** or as soon thereafter as counsel

may be heard, for an order allowing the Landlord's administrative expense claims pursuant to

sections 503(b)(1) of the Bankruptcy Code.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

**PLEASE TAKE FURTHER NOTICE** that any responses or objection ("Objections") to the Motion shall be in writing, shall conform to the Bankruptcy Rules and the Local Rules, shall be filed with the Bankruptcy Court (a) by attorneys practicing in the Bankruptcy Court, including attorneys admitted *pro hac vice*, electronically in accordance with General Order M¬399 (which can be found at www.nysb.uscourts.gov), and (b) by all other parties in interest, on a CD-ROM, in text-searchable portable document format (PDF) (with a hard copy delivered directly to Chambers), in accordance with the customary practices of the Bankruptcy Court and General Order M-399, to the extent applicable, and shall be served in accordance with the Amended Order Implementing Certain Notice and Case Management Procedures, entered on November 1, 2018 [Dkt. No. 405], so as to be filed and received no later than **August 15, 2019 at 4:00 p.m.** (Eastern Time) (the "Objection Deadline").

**PLEASE TAKE FURTHER NOTICE** that if no Objections are timely filed and served with respect to the Motion, the Landlord may, on or after the Objection Deadline, submit to the Bankruptcy Court an order substantially in the form of the proposed order annexed to the Motion, which order may be entered without further notice or opportunity to be heard.

Dated:  August 5, 2019
New Haven, Connecticut         **LECLAIRRYAN PLLC**

By:  ___/s/ Ilan Markus_____
      Ilan Markus
      Niclas A. Ferland
      **LeClairRyan PLLC**
      545 Long Wharf Drive – 9th Floor
      New Haven, Connecticut  06511
      Telephone:  (203) 672-3212
      Facsimile:  (203) 672-3231
      ilan.markus@leclairryan.com
      niclas.ferland @leclairryan.com

      *Counsel for Brooks Shopping Center Partners, LLC*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------- x

In re                                                            :

                                                                 :           Chapter 11

SEARS HOLDINGS CORPORATION, *et al.*,  :

                                                                 :           Case No. 18-23538 (RDD)

                                                                 :

                            Debtors.[1]                          :           (Jointly Administered)

-------------------------------------------------------- x

## MOTION BY SUNRISE MALL, LLC
## FOR ORDER ALLOWING ITS ADMINISTRATIVE RENT CLAIM

Sunrise Mall, LLC (the "Landlord"), hereby submits this Motion for Order Allowing Its

Administrative Rent Claim, and in support thereof, states as follows:

### I.    BACKGOUND

1.    On October 15, 2018 (the "Petition Date"), the above-captioned debtors

(collectively, the "Debtors") filed voluntary petitions for relief under chapter 11 of title 11 of the

United States Code (the "Bankruptcy Code") with the United States Bankruptcy Court for the

Southern District of New York (the "Court").

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

2.      The Landlord and one of the Debtors are parties to that certain lease dated as of March 17, 1995 (as amended and/or modified, the "Lease") of nonresidential real property (the "Premises") for a retail store at the Sunrise Mall located in Massapequa, New York (Store # 1404).

3.      The Lease was rejected effective May 13, 2019.

4.      The Premises constitutes a "shopping center" as that term is used in 11 U.S.C. § 365(b)(3).

## II.     POSTPETITION RENT DUE UNDER THE LEASE

5.      The Debtors are obligated under the terms of the Lease to pay to the Landlord the unpaid post Petition Date rent and rent-related charges for October 2018 through May 2019. The Debtors, however, have failed to pay $4,110.11 in post Petition Date rent and rent-related charges under the Lease (the "Accrued Rent"). The components of the Accrued Rent are set forth in greater detail on Exhibit 1 hereto.

## III.    LAW AND ARGUMENT

### A.    The Accrued Rent is Allowable as an Administrative Claim Pursuant To 11 U.S.C. § 503(b)(1).

6.      The Accrued Rent constitutes an allowable administrative expense pursuant to 11 U.S.C. § 503(b), which provides, in relevant part:

> After notice and a hearing, there shall be allowed administrative expenses ... including—
>
> (1)(A) the actual, necessary costs and expenses of preserving the estate, including wages, salaries, or commissions for services rendered after the commencement of the case.

11 U.S.C. § 503(b)(1)(A).[2]

---

[2] Additionally, pursuant to 11 U.S.C. § 365(d)(3), the Debtor is obligated to pay the Accrued Rent when due. See e.g., In re Stone Barn Manhattan LLC, 398 B.R. 359, 361-68 (Bankr. S.D.N.Y. 2008); The Caldor Corp. v. S Plaza

7.       Bankruptcy Code section 503(b)(1)(A) has been interpreted to require that "'[f]or a claim in its entirety to be entitled to first priority under [§ 503(b)(1)(A)], the debt must arise from a transaction with ... the debtor-in possession [and] the consideration supporting the claimant's right to payment [must be] beneficial to the debtor-in-possession in the operation of the business.'" See In re O'Brien Environmental Energy, Inc., 181 F.3d 527, 532-33 (3d Cir. 1999) (quoting Cramer v. Mammoth Mart, Inc., (In re Mammoth Mart, Inc.), 536 F.2d 950, 954 (1st Cir, 1976)); COLLIER ON BANKRUPTCY, 15th ed. ¶ 503.06[3] (claim must have arisen from a transaction with the estate and must have benefited the estate in a demonstrable way).

> There is no question, of course, that the payment of rent for the use and occupancy of real estate ordinarily counts as an 'actual, necessary' cost to which a landlord, as a creditor, is entitled. ... rent is clearly an 'actual, necessary' cost of preserving the estate .... however, the landlord's right to collect monetary relief is somewhat curtailed: a debtor is generally required to pay only a reasonable value for the use and occupancy of the landlord's property, which may or may not equal the amount agreed upon in the terms of the lease.

Zagata Fabricators v. Superior Air Products, 893 F.2d 624, 627 (3d Cir. 1990).

8.       Although Zagata does not set forth a method for determining the "reasonable value" of the Debtors' use and occupancy of the Premises, decisions interpreting Zagata suggest that the so-called "objective" approach, the majority view, should be used rather than the so-called "subjective" approach, the minority view. The objective approach measures the value to the estate as the reasonable value of the leased property without regard to the actual use made by the debtor, In re P.A. Potts & Co., Inc., 137 B.R. 13, 17 (Bankr. E.D. Pa. 1992) (using the "objective" approach), citing, In re Mohawk Industries, Inc., 54 B.R. 409 (Bankr. D. Mass. 1985) (allowing use and occupancy claim in amount equal to former lease rate through date all

---

Assocs., L.P. (In re Caldor, Inc.-NY), 217 B.R. 116, 120-21 (Bankr. S.D.N.Y. 1998); In re Montgomery Ward Holding Corp., 268 F.3d 205, 209 (3d Cir. 2001) (holding that Congress, in adopting section 365(d)(3), intended a debtor to perform all leasehold obligations as they came due).

materials were removed from the premises), while the subjective approach values the leased

property based upon the actual use of the property made by the debtor. In re P.A. Potts & Co.,

137 B.R. at 17; but see In re Lease-a-Fleet, Inc., 140 B.R. 840, 846-47 (Bankr. E.D. Pa. 1992)

(rejected In re P.A. Potts & Co.; costs for unused property do not constitute administrative

expenses).

> The measure of the benefit to the estate is typically the reasonable rental value of
> the property that was occupied or used by the trustee. Using reasonable rental
> value allows the court to apply an objective standard in determining the benefit to
> the estate.

COLLIER ON BANKRUPTCY, 15th ed. ¶ 503.06[6][c][ii].

9.      In applying the "objective" approach, "the rental value fixed in the lease will

control, unless there is convincing evidence that such rental rate is unreasonable." In re P.A.

Potts & Co., 137 B.R. at 18; In re Cornwall Paper Mills Co., 169 B.R. 844, 851 (Bankr. D. N.J.

1994) (same); In re Mohawk Indus. Inc., 54 B.R. 409, 412 (Bankr. D. Mass. 1985) (same); see

also Thompson v. IFG Leasing Co., (In re Thompson), 788 F.2d 560, 563 (9th Cir. 1986) (fair

market value of lease controls).

10.      In the instant case, the Debtors benefited by having control of the Premises during

the time period in which the Accrued Rent accrued, and thus the Landlord should be allowed a

Chapter 11 administrative claim to the extent of the Accrued Rent — in the amount of $4,110.11

-- pursuant to 11 U.S.C. § 503(b)(1)(A).  See In re Go Fig. Inc., 2009 WL 537090 at 2 (Bankr.

E.D. Mo. Feb. 5, 2009).

WHEREFORE, the Landlord respectfully requests that this Court enter an order:

a.      Allowing Landlord a chapter 11 administrative expense in the amount of the

Accrued Rent; and

4

b.     Granting the Landlord such other and further relief as this Court deems

appropriate.

Dated:  August 5, 2019
        New Haven, Connecticut          **LECLAIRRYAN, PLLC**

                                By: ___/s/ Ilan Markus_____
                                     Ilan Markus
                                     Niclas A. Ferland
                                     **LeClairRyan PLLC**
                                     545 Long Wharf Drive – 9th Floor
                                     New Haven, Connecticut  06511
                                     Telephone:  (203) 672-3212
                                     Facsimile:  (203) 672-3231
                                     ilan.markus@leclairryan.com
                                     niclas.ferland @leclairryan.com

                                     *Counsel for Sunrise Mall, LLC*

5

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------ x

In re                                                   :

                                                        :          **Chapter 11**

**SEARS HOLDINGS CORPORATION**, *et al.,*  :

                                                        :          **Case No. 18-23538 (RDD)**

                                                        :

                Debtors.[1]                             :          **(Jointly Administered)**

------------------------------------------------------------ x

## ORDER GRANTING MOTION BY SUNRISE MALL, LLC
## FOR ORDER ALLOWING ITS ADMINISTRATIVE RENT CLAIM

Upon the Motion by Sunrise Mall, LLC for Allowance and Immediate Payment of Its

Administrative Expense Claim (the "Motion") [Dkt. No.        ]; and due and proper notice of the

Motion having been provided, and it appearing that no other or further notice need be provided;

and all objections to the Motion, if any, having been withdrawn, resolved, or overruled; and the

Court having found and determined that the relief sought in the Motion is in the best interests of

the Debtors, their estates, creditors, and all parties in interest, and that the legal and factual bases

set forth in the Motion establish just cause for the relief granted herein; and after due deliberation

and sufficient cause appearing therefor, it is

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com LLC (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

**ORDERED** that the Motion is granted; and it is further

**ORDERED** that Sunrise Mall, LLC is granted an allowed administrative expense claim in the amount of $4,110.11; and it is further

**ORDERED** that the Court shall retain jurisdiction to hear and determine all matters arising from or related to this Order.

Dated:  August ___, 2019
        White Plains, New York

                                    **PROPOSED**

                                    _____
                                    UNITED STATES BANKRUPTCY JUDGE

## CERTIFICATE OF SERVICE

I hereby certify that on August 5, 2019, I caused to be served a true copy of Notice of Motion and Motion by Sunrise Mall, LLC for Allowance and Immediate Payment of Its Administrative Expense Claim (the "Motion") via the following methods:

1. By electronic mail to the last known email address of the parties on the annexed Service List "A"

2. By first class mail by mailing same in a sealed envelope, with postage prepaid thereon, in a post-office or official depository of the U.S. Postal Service within the State of Connecticut to the last known mailing address of the parties listed below:

Sears Holdings Corporation
3333 Beverly Road
Hoffman Estates, IL 60179
Attn:   Stephen Sitley, Esq.
       Luke J. Valentino, Esq.

Weil Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153
Attn:   Ray C. Schrock, Esq.
       Jacqueline Marcus, Esq.
       Garret A. Fail, Esq.
       Sunny Singh, Esq.

Office of the United States Trustee
201 Varick Street, Suite 1006
New York, NY 10014
Attn:   Paul Schwartzberg, Esq.

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036
Attn:   Philip C. Dublin, Esq.
        Ira Dizengoff, Esq.
        Sara Lynne Brauner, Esq.

Dated:  August 5, 2019
       New Haven, Connecticut      **LECLAIRRYAN PLLC**

                                    By:  ___/s/ Ilan Markus_____
                                         Ilan Markus

## Service List "A"

See Attached List

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to State of Michigan, Department of Treasury | AG and Assistant AG for the State of Michigan, Dept. of Treasury | Attn: Dana Nessel, Juandisha M. Harris | 3030 W. Grand Blvd | Cadillac Place, Ste. 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | HarrisJ19@michigan.gov |
| Proposed Counsel to Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner | One Bryant Park | | New York | NY | 10036 | | 212-872-1000 | 212-872-1002 | idizengoff@akingump.com; pdublin@akingump.com; aqureshi@akingump.com; sbrauner@akingump.com |
| Counsel to Santiana Anderson ("Anderson") | Alderman & Alderman, LLC | Attn: Jaylen H. Alderman, Jr. | 183 Asylum Street | | Hartford | CT | 06103 | | 860-249-0093 | 860-904-0515 | county@alderman.com |
| Attorneys for Aldine Independent School District | Aldine Independent School District | Attn: Pamela H. Walters, Liuberta Lang | 2520 W.W. Thorne Drive | | Houston | TX | 77073 | | 281-985-6319 | 281-985-6321 | brLang@aldineisd.org |
| As Agent Beyveen Loan Servicing, LLC, the Bank of New York Mellon FKA the Bank of New York Trust Company, as its agents, servicers, administrator of the Sears Canada Inc. Registered Pension Plan | Aldridge Pite, LLP | Attn: Jennifer C. Arnold | 4375 Jutland Drive, Suite 200 P.O. Box 17933 | | San Diego | CA | 92177-0911 | | | | jarnold@aldridgepite.com |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Allen & Overy LLP | Attn: Laura E. Hall & Joseph Badtke-Berkow | 1221 Avenue of the Americas | | New York | NY | 10020 | | 212-610-6300 | 212-610-6399 | laura.hall@allenovery.com; joseph.badtke-berkow@allenovery.com |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: James J. Vincequerra | 90 Park Avenue | | New York | NY | 10016-1387 | | 212-210-9400 | 212-210-9444 | James.Vincequerra@alston.com |
| Counsel to Smylie Merola, LLC | Arnoff Gorenn & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Esq. | 313 South Maple Street | 16th floor | Los Angeles | CA | 90071 | | 213-570-1000 | 213-570-1020 | lad.berss@amon.com |
| Counsel to the Local Texas Tax Authorities | Arnoff Gorenn & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | | 973-325-7357 | | jsd@ansellgrimm.com |
| Counsel to Community View School District 300 | Arther & Greaney, P.C. | Attn: Robert C. Kulick, Linea A. Schnlakejal | 670 Third Avenue | | New York | NY | 10017 | | 212-681-4949 | | staterkd@arthur.com; robert@arthur.com |
| Counsel to First Hospitality Management, LLC, Acre Hospitality International, Inc., Cheddars Casual Café, Inc., and Darden Restaurants, Inc. | Arnet Inn LLP | Attn: Beth Brownstein | 1301 Avenue of the Americas | Floor 42 | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | beth.brownstein@arnetla.com; blum.brun@arnetla.com |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | Arnold & Porter Kaye Scholer LLP | Attn: Brian J. Lohan, Esq., Ginger Clemens, Esq. | 70 West Madison Street | Suite 4200 | Chicago | IL | 60602 | | 312-583-2431 | 312-583-2360 | brian.lohan@arnoldporter.com; ginger.clemens@arnoldporter.com |
| Counsel to HSBC 2009 SW C Ave, LLC ["SWII CT"] and U.S. Bank National Association as Trustee, Successor in interest to Bank of America, N.A., as Trustee, Successor-by-merger to LaSalle Bank National Association, as Trustee for Morgan Stanley Capital I Inc., Commercial Mortgage Pass-Through Certificates, Series 2005-IQ9 | ASK LLP | Attn: Joseph Anrovare, Esq. | One Grand Central Place, Suite 1420 | | New York | NY | 10165 | | 212-755-6000 | 212-755-6006 | jbronovare@ayllaw.com |
| Counsel to Sharis Lu Company of America, Inc. | Ashland - Schuill LLC | Attn: Courtney A. Schael, Esq. | 1120 Dartsby Street | Suite 3 | Westfield | NJ | 07090 | | 908-732-5646 | 908-728-3113 | CSchael@AshfordNJLaw.com |
| Counsel to City Choice Limited | ASK LLP | Attn: Edward E. Neiger, Jennifer A. Christian | 151 West 46th Street | 4th floor | New York | NY | 10036 | | 212-267-7342 | 212-918-3427 | eneiger@askllp.com; jchristian@askllp.com |
| Counsel for Sears Holdings Corporation and its debtors, affiliates, as officers and debtors in possession | ASK LLP | Attn: Joseph L. Steinfeld, Jr., Esq., Gary D. Underdahl, Esq., Kara E. Casteel, Esq., Brigette G. McGrath, Esq., Edward E. Neiger, Esq. & Marianna Udem, Esq. | 2600 Eagan Woods Drive | Suite 400 | St. Paul | MN | 55121 | | 651-406-9665 | 651-406-9676 | jsteinfeld@askllp.com; gunderdahl@askllp.com; kcasteel@askllp.com; bmcgrath@askllp.com; eneiger@askllp.com; mudem@askllp.com |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | AT&T Services Legal Department | Attn: James W. Grudus, Esq. | One AT&T Way | Room 3A115 Ste 109 | Bedminster | NJ | 07921 | | 908-234-3318 | 832-213-0517 | jg5761@att.com |
| Interested Party | Austin Enterprises, LP | Attn: Magdalena Cuellar | 5104 E. Clinton Way | Ste 109 | Fresno | CA | 93727 | | | | magdalenaC@centralvalleyauto.com |
| Counsel to 2335 S. Wtakre, LLC | Bail Entertainment, Franchl & Ermolly, LLP | Attn: Mark Frankel, Esq. | 800 Third Avenue | Floor 11 | New York | NY | 10022 | | 212-593-3100 | | mfrankel@blkllaw.com |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Jon J. Goodman | 127 Public Square, Suite 2000 | | Cleveland | OH | 44114 | | 216-621-0200 | 216-696-0740 | jrgoodman@bakerlaw.com |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Ferve Khan | 45 Rockefeller Plaza | 8 rd floor | New York | NY | 10111 | | 212-589-4200 | 212-589-4201 | fkhan@bakerlaw.com |
| Counsel to Brixmor Property Group, Inc., Federal Realty Investment Trust, and Pier Escalner | Ballard Spahr LLP | Attn: David L. Pollack, Vincent J. Marriott, II | 51nd Floor - Malben Bank Center | 1715 Market Street | Philadelphia | PA | 19103 | | 215-864-8325 | 215-864-5473 | pollack@ballardspahr.com; marriott@ballardspahr.com |

Sears Holdings Corporation, et al.
Master Service List
Case No. 18-23538 (RDD)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to The Macerich Company, Starwood Retail Partners, LLC, Aracha Partners Limited Partnership, C.E. John Company, Inc., Centennial Real Estate Co., G3 Prime IX, LLC, Prime Real Estate, Vestige Real Estate, LLC, WSCMT 2007-C31 Independence Center, LLC and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn Dustin P. Branch | 2029 Century Park East | Suite 800 | Los Angeles | CA | 90067-2909 | | 424-204-4400 | 424-204-4350 | branchd@ballardspahr.com |
| Counsel to Federal Realty Investment Trust, Aracha Realty Limited Partnership, PGIM Real Estate, Pacific Retail Group, WSCMT 2007-C31 Independence Center LLC, Starwood Retail Partners LLC, Cencor Company, Belantre Property Group, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, C.E. John Company, Inc., CEM Realty Capital, Inc., G3 Prime IX, LLC, The Macerich Company, Vestige Real Estate, LLC White Plains Galleria Limited Partnership, and Pine Plaza | Ballard Spahr LLP | Attn Leslie C. Heilman, Matthew G. Summers, Tobey M. Daluz, Laurel D. Roglen, Chantelle D. McClamb | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 | | 302-252-4465 | 302-252-4466 | heilmanl@ballardspahr.com summersm@ballardspahr.com daluzt@ballardspahr.com roglenl@ballardspahr.com mcclambc@ballardspahr.com |
| Counsel to E.G. Superstores & Sons, S-Tract LLC and E&A Holdings, Inc. | Ballard Spahr LLP | Attn Paul E. Harner, Alyssa E. Kutner | 1675 Broadway | 19th Floor | New York | NY | 10019-5820 | | 646-346-8079 | 212-223-1942 | harnerp@ballardspahr.com kutnera@ballardspahr.com |
| Counsel to Uni-shell Development Corporation | Barclay Damon LLP | Attn Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | | 315-413-7115 | 315-703-7349 | knewman@barclaydamon.com |
| | Barns & Thornburg LLP | Attn Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-231-7433 | 317-231-7433 | mowens@btlaw.com |
| Counsel to Retail Opportunity Investment Corp. | Bayard, P.A. | Attn Evan T. Miller | 600 N. King Street | Suite 400 | Wilmington | DE | 19801 | | 302-655-5000 | 302-658-6395 | emiller@bayardlaw.com |
| Counsel to BOZ2 Associates GP | Beard & Savery, PLLC | Attn Russell W. Savery | 119 South Main Street | Suite 500 | Memphis | TN | 38103 | | 901-523-1110 | 901-523-1119 | russ.savery@bsjrwpllaw.com |
| Counsel to Preven Associates Life Assn Investment, Inc. | Beckor Buckerin Wong & Goldman, LLP | Attn Jay B. Solomon | 270 Madison Avenue | | New York | NY | 10016 | | 212-661-4466 | 212-751-3837 | jsolomon@bkhwg.com |
| Counsel to Bulan Associates, | Bellan Bareten Wong & Goldman, LLP | Attn Lewis A. Lindenberg | c/o Argo Investments, Inc. | 370 Madison Avenue | New York | NY | 10016 | | 212-661-4466 | 212-751-3837 | lsolomon@bkhwg.com |
| Counsel to M&G Jewelers, Inc. | Bell Nunnally & Martin LLP | Attn Russell W. Mills | 2323 Ross Avenue | Suite 1900 | Dallas | TX | 75201 | | 212-751-4466 | 214-750-1400 | rlindenberg@blnbg.com |
| Counsel to PREP Hanover Real Estate LLC | Berardo, Friedlander, Coplan & Aronoff LLP | Attn Michael A. Barrie, Kevin M. Capuzzi | 222 Delaware Avenue | Suite 821 | Wilmington | DE | 19801 | | 302-447-7010 | 302-447-7012 | mbarrie@beneschlaw.com kcapuzzi@beneschlaw.com |
| Counsel to M2 BANCO, an Ohio Limited Partnership | Berardo, Friedlander, Coplan & Aronoff LLP | Attn William E. Schonberg, Esq. | 200 Public Square | Suite 2300 | Cleveland | OH | 44114 | | 216-363-4500 | 216-363-4588 | wschonberg@beneschlaw.com |
| Counsel to Barnes Provo 3448, LLC | Bewley, Lassleben & Miller, LLP | Attn Ernie Zachary Park | 13215 E. Penn Street | Suite 510 | Whittier | CA | 90602-1797 | | 562-464-9771 | 562-329-8063 | Ernie.park@bewleylaw.com |
| Counsel to Vahi/Sierra store, Inc., Otahi (American) Inc. (formerly known as Vahi/Sierra Business Center; formerly known as Vahi/Sierra Business Centre, a California General Partnership) | Buchanan Ingersoll & Rooney | Thomas M. Gaa | 833 Marxie Ave | Suite 100 | Menlo Park | CA | 94025 | | 650-857-9500 | 616-454-2738 | tgaa@bmalaw.com |
| Counsel to Fox Properties, Inc., Abelli LLC Aerolo Limited Partnership; Cactuan Company, LLC; Fairvan Company LLC; Fibre B LLC; Fanob-property Land LLC; Greenwich LLC; Nlan-B LLC; H Nkborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Breener; Successor Co-Trustees of the Frean Trust; Mesdele LLC; Mevan LLC; Nkclum Manor LLC; Segrecole LLC, Superspan LLC, Superspan LLC, and Superstore LLC | Sender & Maher LLP | Attn Michael W. Malter, John H. Rome Banks | 2775 Park Avenue | | Santa Clara | CA | 95050 | | 408-295-1700 | 408-295-1531 | michael@bindersmaher.com jule@bindersmaher.com |
| | Black Rose LLP | Attn Jeffry Rhodes | 1825 Eye Street NW | | Washington | DC | 20006 | | 202-420-3143 | 757-379-9317 | jRhodes@BlankRome.com |

In re: Sears Holdings Corporation, et al.
Master Service List
Case No. 18-23538 (RDD)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Sears Holdings Corporation, et al.
Master Service List
Case No. 18-23538 (RDD)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel for the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustees for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditors; SRAC Unsecured Notes, and the SRAC Medium Term Notes (Top 5 Secured Creditors) | Carter Ledyard & Milburn LLP | Attn James Gadsden, Esq. | 2 Wall Street | | New York | NY | 10005 | | 212 238 8607 | 212 732 3232 | gadsden@clm.com |
| Counsel to Zip Apparel Group LLC, Trades 1 Div. of Mansfield Fabrics and Blue Ribbon Company, United States Bankruptcy Court for the Southern District of New York | Cerealman Blair Adler & Hyman, LLP | Attn Richard J. McCord, Esq. Robert D. Nosek, Esq. | 90 Merrick Avenue | | East Meadow | NY | 11554 | | 516 296 7000 | 516 296 7111 | rmccord@certilmanbalin.com rnosek@certilmanbalin.com |
| | Chambers of Honorable Robert D. Drain | Scott Chambers Copy | US Bankruptcy Court, 1 Dove Rooms 248 | 300 Quarropas Street | White Plains | NY | 10601 | | 914 467 7250 | | |
| Counsel to WSSR, LLC | Chapman and Cutler LLP | Attn Laura Z. Appleby, Steven Wilamowsky | 1270 Avenue of the Americas | | New York | NY | 10020 | | 212 655 2532 | 212 655 2222 | lappleby@chapman.com swilamowsky@chapman.com |
| Counsel for Cardinal Health 110, LLC, Cardinal Health 112, LLC, and Cardinal Health PR 320, Inc., subsidiaries and affiliates of Cardinal Health, Inc., an Ohio Corporation, Top 20 Unsecured Creditor | Chorca Shabason & Guarino | Attn Beth J. Rotenberg, Scott A. Faber | One Boland Drive | | West Orange | NJ | 07052 | | 973 530 2108, 973 530 2046 | 973 530 2108, 973 530 2046 | brotenberg@csglaw.com sfaber@csglaw.com |
| Counsel to Wells Fargo Bank, National Association | Choate, Hall & Stewart LLP | Attn Kevin J. Simard, Jonathan D. Marshall | Two International Place | | Boston | MA | 02110 | | 617 248 5000 | 617 248 4000 | ksimard@choate.com jmarshall@choate.com |
| Counsel to Weidaleinso Electronics America, Inc. | Cind & Park, LLC | Attn Wynn Suh Choi, Choi S. Park | 11 Broadway | Suite 615 | New York | NY | 10004 | | 212 695 0010 | 212 695 0215 | helen@choiandpark.com |
| Counsel to Salar International a/k/a Salar Forum | Chukas & Trenton, P.C. | Attn William R. Soev | 30 South Wacker Drive | Suite 2600 | Chicago | IL | 60606 | | 312 444 9300 | | wrsoev@chukas.com |
| Counsel for Equise Software Corporation f/k/a Aristocrat Software | CKR Law LLP | Attn Edward L. Schnitzer, Gilbert R. Saydah Jr. | 1330 Avenue of the Americas | 14th Floor | New York | NY | 10019 | | 212 259 7300 | 212 259 8200 | eschnitzer@ckrlaw.com gsaydah@ckrlaw.com |
| Counsel for Equise Software Corporation f/k/a Aristocrat Solutions, Inc. | Clark Hill P.C. | Attn Steven M. Rabinsa | 830 Third Avenue, Suite 200 | | New York | NY | 10022 | | 646 205 5560 | 646 205 8700 | srabinsa@clarkhill.com |
| Counsel to Exceler Software Corporation f/k/a Aristocrat Solutions, Inc. | Clark Hill PLC | Attn Steven M. Richman, Nick R. Breese | 210 Carnegie Center, Suite 102 | | Princeton | NJ | 08540 | | 609 785 7911 | 609 785 7999 | sriehman@clarkhill.com nbreese@clarkhill.com |
| Counsel to Limited Partnership, Lakewood Shopping Center, LLC, Crossroads Center II, LLC, and Ramco Jackson Crossing SPE | Clark Hill Strasburger | Attn Duane J. Brescia | 720 Brazos | Suite 700 | Austin | TX | 78701 | | 512 499 3647 | 512 499 3660 | duane.brescia@clarkhillstrasburger.com |
| | Clark Hill, PLC | Attn David M. Blau | 151 S. Old Woodward Ave | Ste 200 | Birmingham | MI | 48009 | | 248 988 1817 | 248 988 2316 | dblau@clarkhill.com |
| Counsel for ESL Investments, Inc., JPP, LLC, JPP II, LLC and Transform Holdco LLC | Cleary Gottlieb Steen & Hamilton LLP | Attn Sean O Neal Lewis J. Liman, Abena A. Mainoo, Luke A. Barefoot, Andrew Weaver, Thomas J. Moloney | One Liberty Plaza | | New York | NY | 10006 | | 212 225 2000 | 212 225 2999 | soneal@cgsh.com lliman@cgsh.com amainoo@cgsh.com lbarefoot@cgsh.com aweaver@cgsh.com tmoloney@cgsh.com |
| Counsel to JPP, LLC, an agent under the Second Lien Credit Agreement, JPP II, LLC, an agent under the Second Lien L/C, the Consolidated Secured Loan Facility, and ESL Investments, Inc, and its affiliates (including JPP, LLC & JPP II, LLC) | Cleary, Gottlieb, Steen & Hamilton LLP | Attn Sean A. O'Neal, Andrew Weaver, Rahul Mukhi, Jennifer Kennedy Park, Thomas J. Moloney, One Liberty Plaza | One Liberty Plaza | | New York | NY | 10006 | | 212 225 2416, 212 225 2000 | 212 225 2999 | soneal@cgsh.com aweaver@cgsh.com rmukhi@cgsh.com jpark@cgsh.com tmoloney@cgsh.com |
| Counsel to Bonita Fans, LLC | Cohen & Grigsby, P.C. | Attn William C. Price Jr., Helen Sara Ward | 625 Liberty Avenue | | Pittsburgh | PA | 15222-3152 | | 412 297 4648 | 412 209 1965 | swward@cohenlaw.com hward@cohenlaw.com |
| Counsel to International Union (UAW), United Steelworkers (USW), and Workers United (SEIU) | Cohen, Weiss and Simon LLP | Attn Richard M. Seltzer, Melissa S. Woods | 900 Third Avenue | 21st Floor | New York | NY | 10022-4869 | | 212 356 0219 | 646 473 8219 | rseltzer@cwsny.com |
| Counsel to Kellogg Sales Company | Cole Schotz P.C. | Attn Jill B. Bienstock, Esq. | 25 Main Street | 19th Fl. | New York | NY | 10019 | | 212 752 8000 | 201 678 6333 | jbienstock@coleschotz.com |
| Counsel to Kellogg Sales Company | Cole Schotz P.C. | Attn Michael D. Warner, Esq. | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | | 817 810 5250 | 817 810 5255 | mwarner@coleschotz.com |
| Counsel to American Catalog & Manufacturing Corp. | Coleman, O'Liarg & Muller LLP | Attn Steven C. Jantas, Esq. | 1101 Fenimore Park Drive West | Suite 200 | Woodbury | NY | 11797 | | 516 248 5757 | 516 342 1765 | sj@steohnlaw.com |
| Trustee for the Second Lien PIK Notes, the Holdings Unsecured Notes (8.625%), and the Holdings Unsecured PIK Notes (8 RSN), and Top Creditor | Computershare Trust Company, N.A. | Attn Michael A. Smith, Vice President + Corporate Trust | 2950 Express Drive South, Suite 210 | | Islandia | NY | 11749 | | 631 282 0707 | | Michael.Smith1@computershare.com |
| Counsel to IHC Marketplace at Sex Corners, L.L.C. and JBZ Pack Center Plaza, L.L.C. | Connolly Gallacher LLP | Attn Karen C. Bifferato, Kelly M. Conlan, N. Christopher Griffiths | The Brandywine Building | 1000 West Street, Suite 1400 | Wilmington | DE | 19801 | | 302 757 7300 | 302 757 7299 | kbifferato@connollygallacher.com kconlan@connollygallacher.com cgriffiths@connollygallacher.com |

Inner Sears Holdings Corporation, et al.
Master Service List
Case No. 18-23538 (RDD)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to Washington Prime Group Inc. | Cooley LLP | Attn: Seth Van Aalten, Sarah Carney | 1114 Avenue of the Americas | 255 Ponce de Leon Avenue | New York | NY | 10036 | | 212-479-6000 | 212-479-6275 | svanaalten@cooley.com; scarney@cooley.com |
| Counsel to Payers Death Corporation | Cona & Associates | Attn: Ramon Cona Ojeda | MCS Plaza, Suite 800 | | San Juan | PR | 00917 | | 787-756-9640 | 787-756-9641 | icq@irslawpr.com |
| Counsel to Winston Capital Corp. and RC Jay Company, Counsel to Cerium Corner Directors of Sears CansLo, Inc. | Coregoon & Bading LLP | Attn: Dianne Coffino, R. Alexander Clark | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | | 212-841-1000 212-841-1099, 212-841-1010 | | dcoffino@crowell.com aclark@crowell.com |
| Counsel to National Distribution Centers, Inc. | Cozen O'Connor | Attn: Mark L. Felger | 1201 N. Market Street | Suite 1001 | Wilmington | DE | 19801 | | 212-841-1843 302-295-2087 | 646-461-2093 877-296-4318 | rv1@perfection.com |
| Counsel to Shirley Black & Decter, Inc. and affiliated entities | Crowell & Swoose & Moore LLP | Attn: Paul H. Zamolo | Worldwide Plaza | 825 Eighth Avenue | New York | NY | 10019 | | 212-474-1816 | 212-474-3220 | pzumbo@strasulti.com |
| Counsel to 3325 S. Soto St Associates, 3315 S. Soto Street Associates LLC | Dahan & Novall LLP | Attn: David R. Tais, Esq. | 123 Main Street | | White Plains | NY | 10601 | | 914-461-1050 | | klima@usafinanceyork.com |
| Counsel to Osan Holars | Daniel M. Shovesion, Attorney at Law | Attn: Daniel M. Shovesion | 262 W. 38th St., Suite 1207 | 9th Floor | New York | NY | 10018 | | 212-387-7840 | 212-260-8910 | dave@formsberclaw.com |
| Counsel to Electronics for Imaging, Inc. | Dendalf Hatcher & Cohen LLP | Attn: David W. Wyatt, Esq. | 605 Third Avenue | | New Haven | CT | 06510 | | 212-557-7200 | 212-286-1884 | dhm@dendergil.com |
| Counsel to John Two Wrics Incorporated | Dag Emery LLP | | 195 Church Street, 11th Floor | | New Haven | CT | 06510 | | | | |
| Counsel to Greenwood Motors, Inc., d/b/a RCL Carriers | Dare & Fullerson | Attn: Kevin M. Summers, Esq. | 831 W. Big Beaver Road | 5th Floor | Troy | MI | 48084 | | 203-751-5000 248-362-1300 | 203-752-5001 248-362-1133 | fwriters@dagemery.com ksummers@defaw.com |
| Counsel to Cascade Investment, LLC, Find SE Agent, LLC | Debevoise & Plimpton LLP | Attn: Erin A. Wingerter, Sky Chi To | 919 Third Avenue | | New York | NY | 10022 | | 248-362-1300 212-909-6000 | 248-362-1133 212-909-6836 | metcott@debevoise.com ewingerter@debevoise.com |
| DFS Services, LLC | DFS Services, LLC | Attn: Beth S. Solomon | 2500 Lake Cook Road | | Bensonwood | IL | 62015 | | 224-405-3441 | 224-405-4199 | bethsolomon@discover.com |
| Counsel to Tesco Worldwide Corporation | Duenon McCarthy LLP | Attn: Charles M. Rubio, Sheryl P. Gingison, Alan D. Diamond | 295 Madison Avenue | 27th Floor | New York | NY | 10017 | | 212-415-2400 | 212-485-5499 | crubio@dm-lawyers.com sgingison@dm-lawyers.com adiamond@dm-lawyers.com |
| Counsel to Transform Holdco LLC with regard to the all matters relating to MMAC Asset Holding LLC, Counsel to Prologis 44 CA LV, LP. Distinctive Holding & LLC, Prologis, L.P., KTR Ohio LLC, Prologis and KTR NY LLC | DLA Piper LLP (US) | Attn: Richard A. Chesley, Esq., Rachel Ehrlich Alliance, Esq., R. Craig Martin, Esq. | 1251 Avenue of the Americas | | New York | NY | 10020-1104 | | 212-335-4500 | 212-335-4501 | Richard.Chesley@dlapiper.com Rachel.Alliance@dlapiper.com Craig.Martin@dlapiper.com |
| Counsel to Rolasonert, Inc. | Dewar Bodde & Roish LLP | Attn: Lawrence J. Kotler, Wendy M. Simkulak | 1540 Broadway | 600 Campus Drive | Florham Park | NJ | 07932-1047 | | 973-549-7076 | 973-360-9831 | mancy.mbert@dbr.com |
| Counsel to the ChoSu Companies | Duane Morris LLP | Attn: Wendy M. Simkulak, Lagano & Catherine B. Heitzenrater, Esquire | 30 South 17th Street | | New York | NY | 10016-4096 | | 212-692-1000 | 215-6012-1020 | LJKotler@duanemorris.com WMSimkulak@duanemorris.com |
| Counsel to the Landlord of Forum store as Frederickland, VII Piece #74121 referred to various papers as Somatone Shopping Center Har, 44 End of Sears Cross, Somatone Mall, Waters Travel, and Trizec Inc., Landlord of Emart Store in Puerto Rico (Piece #1993) | Magnolo Manuz, PSC | Attn: Edgardo Munoz, PSC | 354 Calve Lafayette | | San Juan | PR | 00917-3113 | | 787-753-3638 | | emunoz.PSC@gmail.com |
| Counsel to Prestige Bay Plaza Development Corp. | Eisman Invester (eir/kupp) & Galligooner, P.C. | Attn: Lawrence May, Esq. | 825 Third Avenue | 10th Floor | New York | NY | 10022 | | 212-752-1000 | 212-355-3658 | emunoz.PSC@gmail.com |
| Counsel to McDonald's Corporation | Eben Greenleaf, P.C. | Attn: Robert E. Zohraldon-Asante, Shelley A. Kwortla, Eve M. Sally | 3105 N. Market Street | Suite 1700 | Wilmington | DE | 19801 | | 302-384-9400 | 302-384-9195 | ShelleyAsante@ebengrenleaf.com sally@ebengrenleaf.com eve.m.sally@ebengrenleaf.com |
| Counsel to International Crane & Equipment Gallery, Inc. | Engelhaus Boyter P.C. | Attn: Scott B. Cohen | 2828 North Central Avenue, Suite 1200 | | Phoenix | AZ | 85004 | | 602-212-4940 | | sbc@eblawyers.com |
| Counsel to Plaire Valley Investments, LLC | Eskowitz & Capparel LLP | Attn: Andrew L. Fernatuile, Joshua K. Porter | 299 Park Avenue, 20th Floor | Office of General Counsel | New York | NY | 10171 | | 212-634-7700 | 212-884-7217 | afernatuile@eskowitz-law.com jporter@eskowitz-law.com |
| Environmental Protection Agency | Environmental Protection Agency | Attn: Matthew Leopold, General Counsel | 1200 Pennsylvania Avenue, NW, 2310A | | Washington | DC | 20460 | | | | |
| Counsel to Eastern Savings Corporation d/b/a Arm and Solution, Inc. | Eston Software Corporation | Attn: Larry Berzevah | 4105 Dublin Blvd, Suite 320 | Sears Legal Counsel | Dublin | CA | 94568 | | 925-241-3302 | | Berzevah@synces.com |
| Counsel to Morris & Bayview Loan Servicing, LLC as services for The Bank of New York Mellon FKA the Bank of New York, as Trustee (CWMJ T2007-HYB) | Frez, Such & Crane, LLP | Attn: Tammy L. Terrell Bevuare, Esq. | 1420 Old Country Road | Suite C103 | Westbury | NY | 11590 | | 516-394-5811 | | |
| Counsel to Morris & Bayview Loan Servicing, LLC as services for The Bank of New York Mellon FKA the Bank of New York, as Trustee (CWMJ T2007-HYJ) | Frez, Such & Crane, LLP | Attn: Tammy L. Terrell Bevuare, Esq. | 7 Century Drive | Suite 201 | Parsippany | NJ | 07054 | | 973-538-4700 | | |

Sears Holdings Corporation, et al.
Master Service List
Case No. 18-23538 (RDD)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Federación Regional | Matos Rodríguez & Asociados LLP | Attn: Paul J. Pascuzzi | 4320 Capitol Mall | | Sacramento | CA | 95814 | | 916-319-7205 ext 727 | 916-379-1415 | jfpascuzzi@ffwplaw.com |
| Counsel to the Santa Rosa Mall, LLC | Ferraiuoli LLC | | | 221 Ponce de León Avenue, 5th Floor | Suite 1750 | San Juan | PR | 00917 | | | 956-379-1415 | |
| Counsel to Clover Technologies Group, LLC | Fisher Broyles, LLP | | Attn: Gustavo A. Chico Barris | | | Lisle | IL | | | 787-766-7000 | 787-766-7001 | gchico@ferraiuoli.com |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | | Attn: Mark T. Valdes | 203 North LaSalle Street | Suite 2100 | Chicago | IL | 60601 | | | | gilbert@fisherbroyles.com |
| Counsel to Combined Properties Fruit, and Victor | | | Attn: Patrick B. Faye, Wright & Catharine | 27100 Oakmead Drive | #106 | Perrysburg | OH | 43553 | | | | mark.valdes@fisherbroyles.com |
| Reagan Family Trust | | | R. Cabanas | | | | | | | 419.874.0419 | | patrick.fagerholm@fisherbroyles.com |
| Counsel for Certain Debt Acquisition, LLC, | Foley & Lardner LLP | | | 90 Park Ave. | | New York | NY | 10016 | | 212.682.7474 | 212.687.3229 | dwright@foley.com |
| Whereas Asymmetric Partners, LP, Whereas Multi- | | | | | | | | | | | | kcabanas@foley.com |
| Strategy Partners, LP and Hunt Capital Investors | | | | | | | | | | | | |
| Master Fund, Ltd. | | | | | | | | | | | | |
| Counsel to Certain Debt Properties Trust | Foley & Lardner LLP | | Attn: Erika J. Mayshak, Esq. | 321 N. Clark Street | Suite 600 | Washington | DC | 20001-5109 | | 202.295.5100 | 202.672.5399 | jmayshak@foley.com |
| Whereas Asymmetric Partners, LP, Whereas Multi- | Foley & Lardner LLP | | Attn: Michael Small | 321 N. Clark Street | Suite 2800 | Chicago | IL | 60654 | | 312.832.4500 | 312.832.4700 | msmall@foley.com |
| Strategy Partners, LP and Hunt Capital Investors | | | | | | | | | | | | |
| Master Fund, Ltd. | | | | | | | | | | | | |
| Counsel to Victor Reagan Family Trust | Foley & Lardner LLP | Foley Gardere Foley & Lardner LLP | Attn: Paul J. Labov, Esq. | 90 Park Avenue | | New York | NY | 10016 | | 212.682.7474 | 212.687.3229 | plabov@foley.com |
| Counsel for ShopYac LLC | Fox Rothschild LLP | | Attn: Thomas M Horan | 2021 McKinney Avenue | Suite 1600 | Dallas | TX | 75201 | | 214.999.5200 | 214.999.4667 | tmhoran@foley.com |
| Counsel to Hyundai Inc, and ShopYac, LLC | Fox Rothschild LLP | | Attn: Allen J. Guon, Esq. | 321 N. Clark Street | Suite 1600 | Chicago | IL | 60654 | | 312.541.0151 | 312.980.3888 | aguon@foxrothschild.com |
| Counsel to Hyundai park, Inc. | Fox Rothschild LLP | | Attn: Paul J. Labov | 101 Park Avenue | Suite 1700 | New York | NY | 10017 | | 212.878.7900 | 212.692.0940 | jlabov@foxrothschild.com |
| Counsel for Carpet Burbank, LLC | Fox Rothschild LLP | | Attn: Thomas M. Horan | 919 North Market Street | Suite 300 | Wilmington | DE | 19899-2323 | | 302.654.7444 | 302.656.8920 | thoran@foxrothschild.com |
| | | Fox Rothschild, LLP | Attn: Mark L. Hazi, Michael R. Herz | 49 Market Street | | Morristown | NJ | 07960 | | 973.992.4800 | 973.992.9125 | mherz@foxrothschild.com |
| Counsel to The Chamberlain Group, Inc. | | | Attn: N. Neville Reid | 200 West Madison Street | Suite 3200 | Chicago | IL | 60606 | | | | nreid@foxrohlaf.com |
| Counsel to Frontier Group, LLC and on amazon and | For Seeland Jewelry & Camp LLP | | | | | | | | | | | |
| subsidiaries, operating as a Pepsi Beverages Company | | | Attn: Joseph D. Frank, Jeremy C. | 1327 W. Washington | Suite SG-H | Chicago | IL | 60607 | | 312.276.1400 | 312.276.0035 | jfrank@fglawyers.com |
| and Frito-Lay North America, Inc. | FrankGatz LLP | | Kleinman | Boulevard | | | | | | | | jkleinman@fglawyers.com |
| Counsel for True Value Company | Freeborn & Peters LLP | | Attn: Devon L. Eggert, Esq. | 311 South Wacker Drive | Suite 3000 | Chicago | IL | 60606 | | 312.360.6000 | 312.360.6520 | deggert@freeborn.com |
| Counsel to Select Portfolio Servicing, Inc. as servicer | | | | | | | | | | | | |
| for U.S. Bank National Association, as Trustee, in | | | | | | | | | | | | |
| trust for the registered holders of Citigroup | | | | | | | | | | | | |
| Mortgage Loan Trust 2007-AHL2, Asset Backed Pass- | Frenkel, Lambert, Weiss, | | | | | | | | | | | |
| Through Certificates, Series 2007-AHL2, Mortgage | Weisman & Gordon, LLP | | Attn: Michelle C. Marans, Esq. | 53 Gibson Street | | Bay Shore | NY | 11706 | | 631.969.2310 | | |
| Pass-Through Certificates | | | | | | | | | | | | |
| Counsel to Seritage Growth Properties, Seritage SRC | Fried, Frank, Harris, Shriver & | Attn: Brad Eric Scheler, Scott B. | One New York Plaza | | New York | NY | 10004 | | 212.859.8000 | 212.859.4000 | brad.eric.scheler@friedfrank.com |
| Finance I LLC, and Seritage KMT Finance LLC | Jacobson LLP | Luftglass, Peter B. Siroka | | | | | | | | | | scott.luftglass@friedfrank.com |
| Counsel to Land Operating Corporation | Frost Brown Todd LLC | | Attn: Edward M. King | 400 W Market St. | Suite 3200 | Louisville | KY | 40202 | | 502.589.5400 | 502.581.1087 | tking@fbtlaw.com |
| Counsel to Washington Prime Group Inc. and the | | | | | | | | | | | | peter.siroka@friedfrank.com |
| Kroger Co. | | | | | | | | | | | | |
| Counsel to Hire U.S. Appliance Solutions, Inc. d/b/a | Frost Brown Todd LLC | | Attn: Ronald E. Gold & Aj Webb | 3300 Great American Tower | 301 East Fourth Street | Cincinnati | OH | 45202 | | 513.651.6800 | 513.651.6981 | rgold@fbtlaw.com |
| GE Appliances | | | Attn: Philip A. Martin, Laura M. | | | | | | | | | awebb@fbtlaw.com |
| | | | Barrie | | | | | | | | | pmartin@fbtlaw.com |
| Conflicts Counsel to Transform Holdco LLC | Gelber & Santillo PLLC | Attn: R. Zachary Gelber, Kristen M. Sanelo | 191 South Fifth Street | 11th Floor | Louisville | KY | 40202 | | 502.568.2500 | 502.588.2500 | lbarrie@fbtlaw.com |
| | | | | | | | | | | | | zgelber@gelbersantillo.com |
| Counsel to Feng Meng (Americas) Corp., and Feng | Gelber Scali Busetaili & Brown | | 147 West 35th Street | Suite 405 | New York | NY | | | 212.227.4741 | 212.227.7371 | ksanelo@gelbersantillo.com |
| Wang Marine Transport Corp. | LLC | | | | | | | | | | | rgelber@gelberscali.com |
| | Greenberg Glusker @ Ranzo | | 8 Penn Center | 1629 John F. Kennedy | Philadelphia | PA | 19103 | | 215.218.0011 | | scali@gelberscali.com |
| | P.C. | Attn: Gary F. Seitz | | Blvd, Suite 1901 | | | | | | | gseitz@gsbblaw.com |
| Counsel to Community area School District 300 | | Attn: Matthew T. Gensburg | 200 West Adams Street | Suite 2425 | Chicago | IL | 60606 | | 312.263.2200 | | |
| Tynan Association of Business, Inc., | Gensburg Calandriello & Kanter, P.C. | Attn: Brett L. Theisen, Malachai M. | | | | | | | | | | mgensburg@gcklegal.com |
| Counsel to Haid of Corporation | Gibbons P.C. | Sengourm | One Pennsylvania Plaza | 37th Floor | New York | NY | 10119-3701 | | 212.613.2000 | | btheisen@gibbonslaw.com |
| Counsel to Interpreted Party, and Safer Steps Kart, | Gibbons P.C. | Attn: Howard A. Cohen | 300 Delaware Avenue | Suite 1015 | Wilmington | DE | 19801-1671 | | 212.613.2002 | 212.790.3018 | msengourm@gibbonslaw.com |
| Inc. | Gordian, Hallerun & Cardá, P.C. | | | | | | | | | 302.518.6314 | | hcohen@gibbonslaw.com |
| Counsel to A.O. Smith Corporation and Johnson | | Attn: Donald F. Campbell, Jr. | 125 Half Mile Road | Suite 300 | Red Bank | NJ | 07701 | | 732.741.3900 | 732.224.6599 | lacording@gibbonslaw.com |
| Controls, Inc. | | | | | | | | | | | | dcampbell@ghclaw.com |
| Counsel to Infinite Peripherals, Inc. | Godfrey & Kahn, S.C. | Attn: Timothy F. Nixon | One East Main Street | Suite 500 | Madison | WI | 53703 | | 608.257.3911 | 608.257.0609 | tnixon@gklaw.com |
| | Goldstein & McClintock LLLP | Attn: Thomas B. Fraver | 175 Park Avenue | Suite 2470 | New York | NY | 10152 | | 212.203.5940 | | tomf@goldmclaw.com |
| | Goldstein & Fraver-Aasen Bell & Preiser LLP | Attn: Jonathan L. Flaxer, Esq., Michael S. Weinstein, Esq. | 711 Third Avenue | | New York | NY | 10017 | | 212.907.7300 | 212.754.0330 | jflaxer@golenblawlaw.com |
| Counsel to Waste Management (Hawaii) Services, Inc., Urban Edge Properties LP and its Subsidiaries | Golenbock Eiseman LLP | Attn: Barry Z. Bazian, Mitchell H. Goldstein, | The New York Times Building, 620 Eighth Avenue | | New York | NY | 10018 | | 212.419.8800 | 212.355.3333 | mgoldstein@goldenblawlaw.com |
| | | | | | | | | | | | | mweinstein@goldenblawlaw.com |
| | | | | | | | | | | | | bbazian@golenblawlaw.com |
| | | | | | | | | | | | | mgoldstein@golenblawlaw.com |

Page 6 of 16

In re: Sears Holdings Corporation, et al.
Master Service List
Case No. 18-23538 (SHL)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to Interactions LLC | Goodwin Procter LLP | Attn: William P. Weintraub | The New York Times Building 620 Eighth Avenue | | | New York | NY | 10018 | | 212 813 8800 | 212 355-3333 | wweintraub@goodwinlaw.com |
| Counsel to 1215 S. Winter, LLC | Gould & Ratner LLP | Attn: Andrea R. Chlel, Esq., Eric M. Chapelle, Esq. & Vanessa R. Tiradentes, Esq. | 222 North LaSalle Street | Suite 800 | | Chicago | IL | 60601 | | 312 236-3003 | | learendotte@gouldratner.com |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and DHS Property, LLC | Goulston & Storrs PC | Attn: Douglas B. Rosner | 400 Atlantic Avenue | | | Boston | MA | 02110-3333 | | 617 482 1776 | 617 574-4112 | drosner@goulstonstorrs.com |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and DHS Property, LLC | Goulston & Storrs PC | Attn: Trevor R. Hoffmann | 885 Third Avenue | 18th Floor | | New York | NY | 10022 | | 212 878 5018 | 212 878-6911 | thoffmann@goulstonstorrs.com |
| Counsel to Little Caesar Enterprises, Inc. and Blue Line Foodservice Distribution, Inc. | Gray, Plant, Mooty, Mooty & Bennett, P.A. | Attn: Phillip W. Bohl | 80 S. Eighth St. | | | Minneapolis | MN | 55402 | | 612 632 3019 | 612 632-4019 | phillip.bohl@gpmlaw.com |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Frederick Black, Tara B. Annweiler, Mark D. Young | One Moody Plaza | 18th Floor | | Galveston | TX | 77550 | | 409-797-3200 | 409-766-6421 | tannweiler@greerherz.com |
| Counsel to L5 S.A. | Haley & Devore LLP | Attn: James M. Esqvivola, Esq. | 488 Madison Avenue | 15th Floor | | New York | NY | 10022 | | 212-478-7200 | 212-478 7420 | jdgewas@jdhollandsen.com |
| Counsel to Le Saleve Global Investment Inc. | Halperin Battaglia Benzija, LLP | Attn: Alan D. Halperin, Esq., Ligee Gu, Esq. | 2 Park Avenue | | | New York | NY | 10016 | | 212-592-1400 | 212-592-1500 | ahalperin@halperinlaw.net |
| Co-Counsel to Taubman Landlords and JHV Properties Landlords | Halperin Battaglia Benzija, LLP | Attn: Walter A. Hanchin, Esq. | 40 Wall Street | 37th Floor | | New York | NY | 10005 | | 212-765-9100 | | lhanchin@halperinlaw.net |
| Top 20 Unsecured Creditor | Hanesbrands Inc. | Administrative Officer and General Counsel | 1000 East Hanes Mill Road | | | Winston Salem | NC | 27105 | | | | dteckeman@halperinlaw.net |
| Counsel to Van Hook Service Co., Inc. | Harris Beach PLLC | Attn: Kevin Tompsett, Esq. | 99 Garnsey Road | | | Pittsford | NY | 14534 | | 585-419-8200 | 585-419-8812 | kjohnson@harris.com |
| Proposed Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Herrick, Feinstein LLP | Attn: Sean E. O'Donnell, Stephen B. Selbst, Steven B. Smith, Michelle M. Sekowski | 2 Park Avenue | | | New York | NY | 10016 | | 212-592-1400 | | sselbst@herrick.com |
| Counsel to Bill North American Corporation | Higgs Fletcher & Mack LLP | Attn: Matthew A. Sreedman, Esq. | 401 West A Street | Suite 2600 | | San Diego | CA | 92101 | | 619-236-9551 | 619-696-1410 | jpietl@higglaw.com |
| Counsel to Greenwood Industries, Inc. | Hinckley, Allen & Snyder LLP | Attn: Christopher V. Fenlon, Esq. | 30 South Pearl Street | Suite 901 | | Albany | NY | 12207 | | 518 396-3100 | 518 396-3101 | ltrabee@hinckleyallen.com |
| Counsel to Dresion & Watt Sold Inc. | Holland & Knight LLP | Attn: Barbara R. Parlin | 31 West 52nd Street | | | New York | NY | 10019 | | 212 513-3200 | 212 385-9010 | barbara.parlin@hklaw.com |
| SLI and Garda EL Great Lakes, Inc. | Holland & Knight LLP | Attn: Joel A. Cavil, Esq., Jacqueline I. Mongroy, Esq. | 701 Brickell Avenue | Suite 3100 | | Miami | FL | 33131 | | 305-789-7713 | 305-789-7799 | jose.casal@hklaw.com |
| Counsel to Midwest Tool Cutlery Company | Holland & Knight LLP | Attn: Lawrence A. Heisman | 31303 First National Building | 660 Woodward Avenue | | Detroit | MI | 48226 | | 313-456-7590 | 313-465-5591 | lheisman@bowpraw.com |
| Counsel to US Bank NA, as lender for the Sparrow Term Loan, maturing 2019 | Hughes Hubbard & Reed LLP | Attn: Christopher Guerrero, Neil J. Oxford, Dustin P. Smith | One Battery Park Plaza | | | New York | NY | 10004 | | 212 837-6000 | 212-422-4716 | chris.guerrero@hugheshubbard.com |
| Counsel to McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Brenn L. Goenz, Mechael E. Legg | 200 Park Avenue | | | New York | NY | 10166 | | 212 309 1264, 212 309 1000 | | bgoenz@huntonak.com |
| Counsel to McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse | 1445 Ross Avenue | Suite 3700 | | Dallas | TX | 75202 | | 214-468-3595 | | ghesse@huntonak.com |
| Counsel to WC Independence Center IIC, WC CARP Belleville Center, LLC | Husch Blackwell LLP | Attn: Caleb T. Holzaepfel | 736 Georgia Avenue | Suite 300 | | Chattanooga | TN | 37402 | | 423-755-2654 | 423-266-5577 | caleb.holzaepfel@huschblackwell.com |
| Counsel to 3330 Centrum, LLC | Husch Blackwell LLP | Attn: Lynn H. Butler | 111 Congress Avenue | Suite 1400 | | Austin | TX | 78701 | | 512-479-9758 | 512-226-7318 | lynn.butler@huschblackwell.com |
| County of Imperial, California | Imperial County Treasurer - Tax Collector | Attn: Danielle R. Swensen | 940 West Main Street | Suite 106 | | El Centro | CA | 92243 | | 442-265-1270 | | Danielle.Swensen@co-imperial.ca.us |
| Impremedia Operating Company, LLC | Impremedia Operating Company, LLC | Attn: Mara Martin | 915 Wilshire Blvd | Ste. 820 | | Los Angeles | CA | 90017 | | 442-265-1270 | 442 265 1277 | mara.martin@impremedia.com |
| Interactions LLC | Interactions LLC | Attn: Joseph P. Galea, SVP Finance and Administration | 31 Hayward Street | Suite E | | Franklin | MA | 02038 | | 508-346-3616 | 508-370-4356 | jgalea@interactions.com |

In re Sears Holdings Corporation, et al.
Master Service list
Case No. 18-23538(RDD)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation | 2970 Market Street | | Philadelphia | PA | 19104-5016 | | 800-973-0424 | 855-235-6787 | Maria.M.Wong@irscounsel.treas.gov |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation | P.O. Box 7346 | | Philadelphia | PA | 19101-7346 | | 800-973-0424 | 855-235-6787 | Maria.M.Wong@irscounsel.treas.gov |
| Counsel to Iron Mountain Information Management, LLC | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan | One Federal Street | | Boston | MA | 02110 | | 617-535-3744 | 617-531-0029 | Bankruptcy2@ironmountain.com |
| Counsel to Data Pivot Technologies, Inc. | Stone & Baxter, LLP | Attn: Hugh C. Little, Esq., David Allen, Esq. | 10 Green Street | Suite 101 | White Plains | NY | 10603 | | 914-997-1212 | | hgit2info@yahoo.com; dit@jurisfisco.com |
| Counsel to John C. Adams and Rem/Agena Adams | John C. Adams and Rem/Agena Adams | Attn: John C. Adams, Rem/Agena Adams | P.O. Box 126 | | Acton | CA | 91501 | | | | bremms@brechbank@aol.com |
| Material Account Services, LLC | Judah Elias PLLC | Attn: Judah Elias | 23 Mulryane Lane | | New Rochelle | NY | 10805 | | 917-671-8041 | | elias@mac.com |
| Counsel to Amazon.com Services, Inc., Amazon Payments, Inc., Amazon Services LLC, and SAS Institute Inc. | K&L Gates LLP | Attn: Robert T. Honeywell, Esq. | 599 Lexington Avenue | | New York | NY | | | 212-536-3900 | 212-536-3901 | robert.honeywell@klgates.com |
| Counsel to GBH Green Acres Limited Liability Company, Green Acres Mall L.L.C., and MSP Group, L.P. | Kesar & Beane, P.C. | Attn: Andrew P. Tureaud | 441 Hamilton Avenue | 15th Floor | White Plains | NY | 10601 | | 914-946-4777 | 914-946-4868 | atureaud@kblaw.com |
| Counsel to Robert A. Castillano and Louretta D. Manweiler, plaintiffs in the consolidated ERISA action, the the ERISA Plaintiffs | Kelter Rahmani L.L.P | Attn: Mark Rahmani, Esq., Benjamin D. Fedes, Esq. | 11162 Avenue of the Americas, 9th Floor | | New York | NY | 10036 | | 646-383-6490 | 646-383-6493 | jhelfer@kelter@kmahmani.com |
| Counsel to Computershare Trust Company, N.A., as Indenture Trustee | Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Esq., Benjamin D. Feder, Esq. | 101 Park Avenue | | New York | NY | 10178 | | 212 808 7250 | 212 808 7897 | KDWBankruptcyDepartment@kelleydrye.com; efeder@kelleydrye.com |
| Counsel to Vornado Realty L.P. | Kelley Drye & Warren LLP | Attn: Jeffrey A. Carlino, Esq. | The Calumet Building | 231 Franklin Street | Buffalo | NY | 14202 | | 716-453-3621 | | jcarlino@lippes.com |
| Counsel to Namco USA Inc. | Kelly Abner & Curley LLP | Attn: John Curley, Esq. | 700 First Road, Suite 237 | | Scarsdale | NY | 10583 | | 914-401-9502; 914-401-9100 | | jcurley@kaclip.com |
| Counsel to Crestmark U.S. Appliance Solutions, Inc., d/b/a GE Appliances (GE UPS Management, LLC), etc. | Kelly Jensen P.C., L.L.O | Attn: Brian Koenig | 1125 South 103 Street, Suite 800 | | Omaha | NE | 68124 | | 402 390 9500 | 402 390 9005 | brian.koenig@kutakrock.com |
| Counsel to Angela Kelly and James E. Mastaceaux | Kurtzman | Steady, LLC | 401 S. 2nd Street | Suite 200 | Philadelphia | PA | 19147 | | 215 839 1212 | | kurtzman@kurtzmansteady.com |
| Counsel to Alatec, a Joint Venture, Para Rochester, LP, Walters Investments, LP, Wal-Go Associates LLC | Lane Powell PC | Attn: Will J. Bruneau, Esq. | 1420 Fifth Avenue | Suite 4200 | Seattle | WA | 98101 | | 206.223.7016 | | bruneauw@lanepowell.com |
| Counsel to 6th Street South II, LLC, & Michigan Limited Holding Company, LLC | Langley & Banack, Incorporated | Attn: David S. Gragg | 745 E. Mulberry, Suite 900 | | San Antonio | TX | 78212 | | 210 736 6600 | 210 735 6389 | dgragg@langleybanack.com |
| Counsel to Other Exchange Properties, LLC | Lasky Fifanski, P.C. | Attn: John R. Fifanski, Esq. | 120 N. Washington Square | Ste. 621 | Lansing | MI | 48933 | | 517 367 2222 | 517 367 2230 | fifanski@laskyfifanski.com |
| Counsel to RPAI Southwest Dearborn, L.L.C Realty 66 Associates and Westmount Plaza Associates | Laser Hochman, L.L.C. | Attn: Richard L. Zucker | 75 Eisenhower Parkway | | Roseland | NJ | 07068 | | 973-226-2700 | 973-226-0844 | rzucker@laserhochman.com |
| Counsel to Simon Property Group | Lathrop & Watkins LLP | Attn: Christopher Harris, Esq. & Blair F. Johnson, Esq. | 885 Third Avenue | | New York | NY | 10022-4834 | | 212 906-1200 | 212-751-4864 | christopher.harris@lw.com; blair.adamson@lw.com |
| Counsel to Simon Property Group | Lathrop & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman | 355 South Grand Ave | Ste. 100 | Los Angeles | CA | 90071-1560 | | | | peter.gilhuly@lw.com; ted.dillman@lw.com |
| Counsel to Vandale Industries, Inc. | Law Office of Gabriel A. Lazaro, PLLC | Attn: Gabriel A. Lazaro | 91-31 48th Avenue | | Forest Hills | NY | 11375 | | 917-417-5795 | | g.lazaro@gmail.com |
| Counsel to NW Properties Landlords | Law Office of Lewis S. Rosenak, PC | Attn: Lewis S. Rosenak | 999 18th Street | Suite 1235 | Denver | CO | 80202 | | 303 996 1677 | | Lewis@rosnak.com |
| Counsel to Dart Warehouse Corporation | Law Office of William P. Fennell | Attn: William P. Fennell | 401 West A Street | Suite 1800 | San Diego | CA | 92101 | | 619-325-1560 | 619-325-1558 | william.fennell@fennellaw.com; luisiene.schultz@fennellaw.com; office@fennellaw.com |
| Counsel to U.S. Bank National Association d/b/a U.S. Bank Equipment Finance | Law Offices of Charles A. Green | Attn: Charles A. Green | 341 Broadway | Suite 300 | Westwood | NJ | 08675 | | 201 343 1212 | | cgreen@crowlaw.com |

Inter Sears Holdings Corporation, et al.
Master Service List
Case No. 18-23538 (RDD)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Local Counsel for the Certain Texas Taxing Entities | Law Offices of Douglas T. Tabachnick, P.C. | Attn: Douglas T. Tabachnick, Esq. | 63 West Main Street | Suite C | | Freehold | NJ | 07728 | | 732-780-1760 | 732-780-3761 | dtabachnik@dttlaw.com |
| Counsel to Caparra Center Associates, San Patricio Plaza, [?] and Heidel | Law Offices of Ferraiuoli & Stuit | Attn: Perry R. Stuit | 9841 Sunrise Lakes Boulevard | Suite 308 | | Fort Lauderdale | FL | 33322 | | 954-776-6162 | 877-795-8298 | grisafisn@gmail.com |
| Counsel to Coin Acquisitions LLC, Hitachi Center Parking LLC, Project 28 Clothing LLC, and Heidel Imports LLC | Latasov & Lazarus, P.C. | Attn: Harlan M. Lazarus | 240 Madison Avenue | 8th Floor | | New York | NY | 10016 | | 212-889-7400 | 212-644-0314 | Harlan.lazarus@gmail.com |
| Counsel to Westfield, LLC and its affiliates, Annapolis Mall Owner LLC, Brandon Shopping Center Partners LTD, Broward Mall LLC, Citrus Park Mall Owner LLC, Countryside Mall LLC, Roseville Shoppingtown LLC, Meriden Square Partnership, Montgomery Mall Owner LLC, North County Fair LP and UTC Venture LLC, Plaza Bonita LP, Oakridge Mall LLC, WEA Palm Desert LLC, Sarasota Shoppingtown LLC, WEA Southcenter LLC, UTC Venture LLC, Valencia Town Center Venture, L.P., Wheaton Plaza Regional Shopping Center LLC, Emerson Capital Partners LLC and its affiliate Beach Shopping Center LLC, Concord Mall LP, and Heidi San Marina Mall LP | Ballard Spahr, LLP | Attn: Sarah B. Gryska, Alan L. Chase | 545 Long Wharf Drive | 9th Floor | | New Haven | CT | 06511 | | 203-672-1213 | 203-672-3211 | garyska@BallardSpahr.com |
| Counsel to DRC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | DeCotiis, FitzPatrick, Cole & Giblin, LLP | Attn: James E. Burden | 835 Third Avenue | 16th Floor | | New York | NY | 10022 | | 212-634-5016 | 212-986-3527 | james.graska@berlandrym.com |
| Counsel to 1923, LLC and Computecom, LLC | Tarter Krinsky & Drogin, LLP | Attn: James M. Jenkson | 1350 Broadway | Suite 2300 | | Sacramento | CA | 94287 | | 213-943-8081 | 213-634-5086 | kira.chow@berlandrym.com |
| Counsel to EMA Investments San Diego, LLC | Lindequist Goggan Blair & Sampson, LLP | Attn: Kurt Bundy | 711 Navarro Street | See 200 | | San Antonio | TX | 78295 | | 210-225-6763 | 210-225-6410 | kabundy@lgbs.com |
| Counsel for Bexar County | Lindequist Goggan Blair & Sampson, LLP | Attn: Duane Wade Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | | 512-447-4675 | 512-443-5114 | dallas.bankruptcy@publicans.com |
| Counsel to Tarrant County and Dallas County | Lindequist Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway, Suite 1000 | | | Dallas | TX | 75207 | | 214 880 0089 | 469 221 5003 | dallas.bankruptcy@publicans.com |
| Counsel to LMBC Properties, LLC | Loewbe and Blocher LLP | Attn: John P. Dillman | PO Box 3064 | | | Houston | TX | 77253-3064 | | 713-844-3400 | 713-844-3501 | houston.bankruptcy@publicans.com |
| Counsel to 15045 Nacona LP and Maynard Wylie Pak LP | Lippes Mathias Wexler Friedman LLP | Attn: John J. Farwin, Esq. | 7200 Waterton Avenue | Suite 800 | | Brunswick | MD | 20814 | | 301-961-5275 | 301-654-2801 | jfarwin@lippes.com |
| Counsel to Pension Benefit Guaranty Corporation | Leslie Lord LLP | Attn: John A. Mueller | 50 Fountain Plaza | Suite 1700 | | Buffalo | NY | 14202-2216 | | 716-342-7614 | | jmueller@lippes.com |
| Counsel to DFS Services LLC | Leslie Lord LLP | Attn: Brian A. Raynor, Aaron C. Smith | 111 South Wacker Drive | | | Chicago | IL | 60606 | | 312-443-0700 | 312-443-0336 | braynor@locklord.com |
| Counsel to Cashforzero USA, Inc. | Leslie Lord LLP | Attn: Joseph H. Freedkin | Brookfield Place | 200 Vesey Street, 20th Floor | | New York | NY | 10281 | | 212-415-6620 | 212-303-2754 | aaron.smith@locklord.com |
| Counsel to Cashforzero USA, Inc. | Leslie Lord LLP | Attn: W. Steven Bryant | 600 Congress Avenue, Ste. 2200 | | | Austin | TX | 78701 | | 512-305-4726 | | jfreedkin@locklord.com |
| Counsel to Arbuer Media Services, Inc., d/b/a Airline International | Loewenthin Sandler LLP | Attn: Bruce Buechler | One Lowenstein Drive | | | Roseland | NJ | 07068 | | 973 597 2500 | 973 597 2400 | bbuechler@lowenstein.com |
| Counsel to LG Electronics USA, Inc. and Yoselane | Investors Sandler LLP | Attn: Jennifer J. Barron, MD, VP | 1251 Avenue of the Americas | | | New York | NY | 10020 | | 212-262-6700 | 212 262-7402 | ssandler@lowenstein.com |
| Icam Investments, SE | Icam Investments, SE (dwn Otum & Heevadomini) LLP | Attn: Javier J. Ramos, MD, VP | PO Box 7662 | | | Ponce | PR | 00732-3651 | | 787 177 9000 FT 120 | | infeandco.legal@gmail.com |
| Counsel to Tower I successful Paradores XXVII, Inc. | Mayeram & Hardweener PLLC | Attn: Denny D. Alofar | The Transamerica Pyramid 600 Montgomery Street, 16th Floor | | | San Francisco | CA | 94111 | | 415-981-0550 | 415-981-4343 | dalofar@navigatorbum.com |
| Counsel to City of Morevsaosis | Mayeram & Hardweener PLLC | Attn: David H. Hartheimer | 845 Third Avenue | | | New York | NY | 10022 | | 646-778-4382 | 501 871 8473 | dalof@mhlaw.ny.com |

Inter-Barn Holdings Corporation, et al.
Matrix Service (sic)
Case No. 18-23538 (SHL)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to the County of Anderson, Texas, Bastrop County Water Control and Improvement District #2, The County of Bastrop, Texas, Tax Appraisal District of Bell County, The County of Bosque, Texas, Bowie Central Appraisal District, The County of Brazos, Texas, Brown County Appraisal District, Burnet Central Appraisal District, Cherokee County Appraisal District, The County of Comal, Texas, The County of Coryell, Texas, The County of Denton, Texas, Denton County Road Utility District #1, County of Erath, The County of Guadalupe, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Hays, Texas, The County of Henderson, Texas, The County of Jasper, Texas, Goodland Independent School District, The City of Groesbeck, Texas, Mexia Independent School District, City of Waco and/or Waco Independent School District, Midland Central Appraisal District, Central Appraisal District of Taylor County, Terry County Appraisal District, The County of Nacogdoches, Texas and The County of Williamson, Texas, (jointly "The Texas Ad Valorem Taxing Jurisdictions") | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Lee Gordon, Tara LeDay | P. O. Box 1269 | | | Round Rock | TX | 78680 | | 512-323-3200 | 512-323-3205 | lleday@mvbalaw.com |
| Counsel to North American JV 2014, LLC | McDowell Rice, Smith & Buchanan, PC | Attn: Stuart E. Bodker | 605 W. 47th Street, Suite 350 | | | Kansas City | MO | 64112 | | 816-753-5400 | 816-751-9996 | sbodker@mcdowellrice.com |
| Counsel to New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Jeffrey Bernstein, Esq | 570 Broad Street | Suite 1500 | | Newark | NJ | 07102 | | 973-622-7711 | 973-622-5314 | jbernstein@mdmc-law.com |
| Counsel to New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Nicole A. Leonard, Esq, Abn Braun's McGrath, Antioro Romano | 225 Liberty Street | 36th Floor | | New York | NY | 10281 | | 212-483-9490 / 646-362-4000 | 212-483-9129 | nleonard@mdmc-law.com / bmcgrath@mdmc-law.com |
| Counsel to Automotive Rentals, Inc. and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Mark L. Chaney, Esq, Richard A. Aguilar, Esq, Rudy J. Cerone, Esq | 601 Poydras Street | 11th Floor | | New Orleans | LA | 70130 | | 504-596-2802 / 504-596-2824 / 504-596-2786 | 504-310-9803 / 504-310-9471 / 504-310-9762 | mchaney@mcglinchey.com / raguilar@mcglinchey.com / rcerone@mcglinchey.com |
| Counsel to Wieners Industry Co, Ltd. | McKool Smith, P.C. | Attn: H. Jeffrey Schwartz, James H. Smith | One Bryant Park | 47th Floor | | New York | NY | 10036 | | 212-402-9400 | 212-402-9444 | hjschwartz@mckoolsmith.com / jsmith@mckoolsmith.com |
| Counsel to Royal Consumer Products, LLC | Meister Seelig & Fein LLP | Attn: Christopher J. Minor | 125 Park Avenue | 7th Floor | | New York | NY | 10017 | | 212-655-3500 | 212-655-3535 | cjminor@meisterseelig.com |
| Counsel to Prince George's County, Maryland and Charles County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy | 6801 Kenilworth Avenue | Suite 400 | | Riverdale | MD | 20737-1385 | | 301-699-5800 | | nkenworthy@mrrlaw.net |
| Counsel to Cynet Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Dennis M. Leblanc | 1850 K Street, NW | Suite 1100 | | Washington | DC | 20006 | | 202-835-7500 | 202-263-7586 | dleblanc@milbank.com |
| Counsel to Cynet Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Craig M. Price | 28 Liberty Street | | | New York | NY | 10005-1413 | | 212-530-5000 | 212-530-5219 | cprice@milbank.com |
| Counsel to Cynet Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Robert J. Liubicic | 2029 Century Park East | 33rd Floor | | Los Angeles | CA | 90067 | | 424-386-4000 | 424-868-5063 | rliubicic@milbank.com |
| Counsel to Missouri Department of Revenue | Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A. Ginther, Special Assistant Attorney General | 301 W. High Street, Room 670 | P.O. Box 475 | | Jefferson City | MO | 65105-0475 | | 573-751-5531 | 573-751-7232 | sdnyecf@dor.mo.gov |
| Counsel to Anixter Corporation | Mitchell, Williams, Selig, Gates & Woodyard, P.L.L.C. | Attn: Stan D. Smith | 425 West Capitol Avenue, Suite 1800 | | | Little Rock | AR | 72201-3525 | | 501-688-8800 | | ssmith@mwlaw.com |
| Counsel to Creditor Vachon Community, LLC | Monzack Mersky McLaughlin and Browder, P.A. | Attn: Rachel B. Mersky | 1201 N. Orange Ave | Suite 150 | | Walnut Creek | CA | 94596 | | 925-979-5179 | 925-915-1048 | rmersky@monlaw.com |
| Counsel to Creditors American Express Travel Related Services Company, Inc / Consolidators Mall, LLC, Solar International LLC & BTT International Fashion Ltd | Montgomery McCracken Walker & Rhoads LLP | Attn: Edward L. Schnitzer | 437 Madison Ave | | | New York | NY | 10022 | | 212-867-9500 | | eschnitzer@mmwr.com |
| Counsel to Tenaya Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy | One Federal Street | | | Boston | MA | 02110-1726 | | 617-341-7700 | 617-341-7701 | laura.mccarthy@morganlewis.com |
| Counsel to Tenaya Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Neil E. Herman | 101 Park Avenue | | | New York | NY | 10178-0600 | | 212-309-6000 | 212-309-6001 | neil.herman@morganlewis.com |
| Counsel for Next Lease Management Partners, L.L.C., Greensboro Lease Management, L.L.C., Brighton Lease Management, L.L.C., and Duke Pacer Perry Associates, LLC | Morris James LLP | Attn: Stephen M. Miller | 500 Delaware Avenue, Suite 1500 | P.O. Box 2306 | | Wilmington | DE | 19899-2306 | | 302-888-6853 | 302-571-1750 | smiller@morrisjames.com |

In re Sears Holdings Corporation, et al.

Debtors (cont'd)

Case No. 18-23538 (RDD)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to Jerman's Furniture, Inc. | Ikkerb, Firfosh, Archt & Tranvz LLP | Attn: Carey S. Miller, Joseph C. Barsalona II | 1201 North Market Street | P.O. Box 1347 | Wilmington | DE | 19899 | | 302-658-9200 | 302-658-3989 | jmiller@rmnat.com; jbarsalona@rmnat.com |
| Counsel to Icon Health & Fitness, Inc. | Morrison & Foerster LLP | Attn: Benedict L. Albanese, BenQalUn W. Butterfield | 250 West 55th Street | | New York | NY | 10019 | | 212-468-8000 | 212-468-7900 | balbanese@mofo.com; jbutterfield@mofo.com |
| Counsel to Adient Group, LLC | Morrison Colvin LLP | Attn: Joseph T. Nicholson, Robert K. Dakis | 909 Third Avenue | | New York | NY | 10022 | | 212-735-8600 | 212-735-8708 | jbarkruptcy@morrisoncolvin.com |
| Counsel to SAS Auto Supply Group, Inc., and its subsidiaries and/or affiliates, Gurnee Corporation, Healthtex Distributors P4, Inc., P4S Layco Group, LLC PNS Tire Time Distributors, LLC (collectively "PNSC") | SASS Attorneys at Law, LLC | Attn: Myrna L. Ruiz-Olmo, Esq. | P.O. Box 367819 | | San Juan | PR | 00936-7819 | | 787-522-1204 | | mro@prbankruptcy.com |
| Counsel to Whirlpool Corporation | Monzyk, Sohn & Okura, LLP | Attn: Gary R. Schwartz, Thomas H. Melgar | 350 South Grand Avenue | 50th Floor | Los Angeles | CA | 90071-1540 | | 213-683-9100 | 213-687-3702 | gary@monzyksohn.com; thomas.melgar@mnat.com |
| Counsel to International Airport Center, Inc. | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry | 500 N. Akard Street | Suite 3800 | Dallas | TX | 75201-6659 | | 214-855-7500 | 214-855-7584 | dperry@munsch.com |
| Counsel to Commonli, Inc. | Munsch Hardt Kopf & Harr, P.C. | Attn: Kevin M. Lippman, Esq. | 500 N. Akard Street | Suite 3800 | Dallas | TX | 75201-6659 | | 214-855-7500 | 214-855-7584 | klippman@munsch.com |
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry | 1850 M St., NW | 12th Floor | Washington | DC | 20036 | | 202-326-6051 | 202-331-1427 | kcordry@naag.org |
| Counsel to Michelin North America, Inc. | Nelson Mullins Riley & Scarborough LLP | Attn: Jody A. Bedenbaugh | 1320 Main Street, 17th Floor (P2316) | Post Office Box 11070 (29211) | Columbia | SC | 29201 | | 803-799-2000 | | jody.bedenbaugh@nelsonmullins.com |
| Counsel to Retail Opportunity Investments Corp. | Nelson Mullins Riley & Scarborough LLP | Attn: Shane C. Ramsey | 280 Park Avenue | 15th Floor West | New York | NY | 10017 | | 646-428-2600 | 646-428-2615 | shane.ramsey@nelsonmullins.com |
| New York State Department of Taxation and Finance | New York State Department of Taxation and Finance | | Special Bankruptcy Counsel, Office of the New York State Attorney General | 28 Liberty Street, 17th Floor | New York | NY | 10005 | | 212-406-6646 | | ned.stuart@ag.ny.gov |
| Counsel to U.S. Bank National Association, N.A. as Indenture Trustee | Nixon Peabody LLP | Attn: Christopher M. Desiderio | 55 West 46th Street | | New York | NY | 10036 | | 212 940-3724 | 855-929-6613 | cdesiderio@nixonpeabody.com |
| Counsel to Coral Reef Asia Pacific 2A/c Wilbur Mountains Fairways and T&R Route 1A, LLC | Nixon Peabody LLP | Attn: Daniel W. Sklar, Esquire | 900 Elm Street | | Manchester | NH | 03101 | | 603-628-4000 | 603-628-4040 | dsklar@nixonpeabody.com |
| Counsel to California Self-Insurers' Security Fund | Nixon Peabody LLP | Attn: Lewis J. Cox, III | One Embarcadero Center | 32nd Floor | San Francisco | CA | 94111 | | 415-984-8200 | 415-984-8300 | lcox@nixonpeabody.com |
| Counsel to Living Spaces Furniture, LLC | Nixon Peabody LLP | Attn: Richard C. Pedone | 100 Summer Street | | Boston | MA | 02110 | | 617-345-1000 | 617 345-1300 | rpedone@nixonpeabody.com |
| Counsel to NMTC Mortgage/NMTC Canada Inc., in its capacity as court-appointed monitor for Sears Canada Inc. and certain of its affiliates | Norton Rose Fulbright US LLP | Attn: Bob B. Bruner | 1301 McKinney | Suite 5100 | Houston | TX | 77010 | | 713-651-5151 | 713-651-5246 | bob.bruner@nortonrosefulbright.com |
| Counsel to WG/12 Shopwell Inc. | Norton Rose Fulbright US LLP | Attn: Eric Daucher & Francisco Vazquez | 1301 Avenue of the Americas | | New York | NY | 10019 | | 212-408-5100 | 212-541-5369 | eric.daucher@nortonrosefulbright.com; francisco.vazquez@nortonrosefulbright.com |
| Testimonic Industries, Power Equipment, Center Fitzgerald Securities as Administrative Agent and Collateral Agent under the Second Priority Junior Lien Secured Term Loan Credit Agreement, Living Spaces Furniture, LLC | | Attn: Howard Seife, Christy Rivera, Stephen Castro, David A. Rosenzweig | 1301 Avenue of the Americas | | New York | NY | 10019 | | 212-408-5100 | 212 541-5376 | howard.seife@nortonrosefulbright.com; christy.rivera@nortonrosefulbright.com; stephen.castro@nortonrosefulbright.com; david.rosenzweig@nortonrosefulbright.com |
| Counsel to Commonwealth of Pennsylvania, Department of Revenue | Office of Attorney General | Attn: Joseph C. Shapiro | The Phoenix Building, Bankruptcy & Collections Division MC C03 | 1600 Arch Street, Suite 300 | Philadelphia | PA | 19103 | | 215 560 2118 | 717 772-4526 | cmemeyer@attorneygeneral.gov |
| Counsel to the Comptroller of Public Accounts of the State of Texas | Office of the Texas Attorney General | Attn: Rachel Abbey Obaldo, Assistant Attorney General | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4828 | 512-936-1409 | rachel.obaldo@oag.texas.gov; bk-robaldo@oag.texas.gov |
| United States Trustee Southern District of New York | Office of the United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey | 201 Varick St. | Suite 1006 | New York | NY | 10014 | | 212 510-0500 | 212 668-2255 | paul.schwartzberg@usdoj.gov; richard.morrissey@usdoj.gov |
| Counsel to Saal Subsidiary 1 LP | Offit Kurman, P.A. | Attn: Stephen A. Metz, Esq. | 4800 Montgomery Lane | 9th Floor | Bethesda | MD | 20814 | | | | smetz@offitkurman.com |
| Counsel to Saal Subsidiary 1 LP | Offit Kurman, P.A. | Attn: Office of the Ohio Attorney General | | | | | | | | | |
| Counsel to Ohio Department of Taxation | Ohio Department of Taxation Office & Associates Law Corporation, P.C. | Attn: Sean A. O'Keefe | 130 Newport Center Drive | Suite 140 | Newport Beach | CA | 92660 | | 513 852 3497 | 513 852 3484 | sokeefe@okeefelc.com |
| Counsel to VW Machold Company, LLC | O'Melveny & Myers LLP | Attn: Darren L. Patrick | 400 South Hope Street | | Los Angeles | CA | 90071-2899 | | 949 334-4115 | 949 274 8459 | dpatrick@omm.com |
| Counsel to [14] Las, Inc. | O'Melveny & Myers LLP | Attn: Jennifer Taylor | Two Embarcadero Center, 28th Floor | | San Francisco | CA | 94111 | | 415-984-8700 | 415-984-8701 | jtaylor@omm.com |
| Counsel to [14] Las, Inc. | O'Melveny & Myers LLP | Attn: Matthew P. Kremer | Times Square Tower | 7 Times Square | New York | NY | 10036 | | 212 326-2000 | 212 326-2061 | mkremer@omm.com |
| Counsel to T11DS International [12.1] Corporation | Omni, Herrington & Sutcliffe LLP | Attn: Evan C. Hollander & Emmanuel Fua | 51 West 52nd Street | | New York | NY | 10019-6142 | | 212 506-5000 | 212 506-5151 | efua@omm.com |
| Counsel to Contact 18 Tennessee (Atente) | Omni, Herrington & Sutcliffe LLP | Attn: Matthew M. Friedole | 2323 Main Street | | Wheeling | WV | 26003 | | 304 231 2800 | 212 506-5151 | mfriedola@orrick.com |

In re Sears Holdings Corporation, et al.
Matrix Service List
Case No. 18-23538 (RDD)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to Certain US Teleservicers (Interval), TELUS International (U.S.) Corporation | (Dinex), Hennigan & Saridelle | Attn: Edward O'Laverza | 51 West 52nd Street |  |  | New York | NY | 10019 |  | 212-506-3215 | 212 506 5151 | edlaverza@mwe.com |
| Top 20 Unsecured Creditors | Paxos (China) Garment Ltd | Attn: Lily Wang | No 9 Nanyang Road, Building 9 |  |  | Dongguan | Shandong | 660271 | China |  |  | lily@saxetgarment.com |
| Counsel to Hangzhou Greenstar Industrial Co., Ltd | Price Alan Adams & Governous LLP | Attn: Kob T. Ford IV | 401 South Tryon Street | Suite 3000 |  | Charlotte | NC | 28202 |  | 704-377-9000 |  | t.ford@robinsonbradshaw.com |
| Counsel to CACH LLP | Paul Hastings LLP | Attn: Andrew W. Troop, Esq.; Valerio Mazur, Esq. | 200 Park Avenue |  |  | New York | NY | 10166 |  | 212-318-6000 | 212-319-4090 | andrewtroop@paulhastings.com; shennutroop@paulhastings.com |
| Proposed Conflict Counsel for Debtors and Debtors in Possession | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Paul M. Basta, Kelley A. Cornish, Lewis R. Clayton, Susanna M. Buergel, Robert Britton, Jonathan Hurwitz | 1285 Avenue of the Americas |  |  | New York | NY | 10019 |  | 212-373-3000 | 212 757 3990 | pbasta@paulweiss.com; kcornish@paulweiss.com; lclayton@paulweiss.com; sbuergel@paulweiss.com; rbritton@paulweiss.com |
| Counsel to William Ivons | Pedersen & Houpt | Attn: Lawrence W. Byrne, John S. Delnero | 161 North Clark Street, Suite 3700 |  |  | Chicago | IL | 60601 |  | 312 261 2155 |  | lbyrne@pedersenhoupt.com; jdelnero@pedersenhoupt.com |
| Counsel to Red Bull North America, Inc. | Pepper Hamilton LLP | Attn: Henry Jaffe, Kenneth A. Listwak | 1313 N. Market Street |  |  | Wilmington | DE | 19899-1709 |  | 302 777 6500 |  | jaffeh@pepperlaw.com; listwak@pepperlaw.com |
| Local Counsel for the Certain Texas Taxing Entities | Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street | Suite 640 |  | Arlington | TX | 76010 |  | 817-461-3344 | 817-860-6509 | ecobb@pbfcm.com |
| Counsel to Fayette County, Kerr County, City of Weslaco, Weslaco Independent School District, Trinidad County, Maverick County & Uvalde County | Perdue, Brandon, Fielder, Collins & Mott, L L P | Attn: John P. Dillman | 3301 Northland Drive | Suite 505 |  | Austin | TX | 78731 |  | 512 302 0190 | 512 320 6832 |  |
| Counsel to Richardson ISD, City of Garland, Garland ISD, Carrollton-Farmers Branch ISD | Perdue, Brandon, Fielder, Collins & Mott, L L P | Attn: Eboney Cobb | 500 E. Border Street | Suite 640 |  | Arlington | TX | 76010 |  | 817-461-3344 | 817-860-6509 | ecobb@pbfcm.com |
| Counsel to Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L L P | Attn: Laura J. Monroe | P.O. Box 817 |  |  | Lubbock | TX | 79408 |  | 806-714-5091 | 806-744-9953 | lmbkr@pbfcm.com |
| Counsel to Spring Branch Independent School District, et al | Perdue, Brandon, Fielder, Collins & Mott, L L P | Attn: Owen M. Sonik | 1235 North Loop West | Suite 600 |  | Houston | TX | 77008 |  | 713-462-3840 | 713 462 1479 | osonik@pbfcm.com |
| Counsel to Morton Alan Axelrod Associates | Peri & Zabicki LLP | Attn: Douglas J. Pick | 369 Lexington Avenue | 12th Floor |  | New York | NY | 10017 |  | 212 695 6000 | 212 695-6007 | Dpick@Picklaw.net |
| Counsel to the Moshav Plaza, Inc. dba Eastwood Mall, Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, The Cafaro Northwest Partnership dba South Hill Mall, Sprinfvcirxa Mall Company dba Spotsylvania Towne Centre and Newland Commons, LLC dba Newland Commons | Pierce McCoy, PLLC | Attn: Jonathan A. Grasso | 85 Broad Street | Suite 17-061 |  | New York | NY | 10004 |  | 212 300 8193 | 757 257 0147 | jon@piercemccoy.com |
| Counsel to Icon, Inc. | Pierce, McCoy, Hargreaves & O'Zimosky, P.C. | Attn: Patrick A. Strickland | 55 Broadway | Suite 3501 |  | Woodclift Lake NJ | NJ | 07677 |  | 720-251-3727 | 201-391-9102 | patrickstrickland@piercemccoy.com |
| Claims Agent | Prime Clerk LLC | Attn: Herb Baer, Richard M. Allen | 830 3rd Avenue | 9th Floor |  | New York | NY | 10022 |  | 212-257-5450 | 646-328-2914 | nsiradar@primeclerk.com; serviceqa@primeclerk.com |
| Counsel to MCS Market Valley Center LLC | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy | 525 B Street | Suite 2200 |  | San Diego | CA | 92101 |  | 619 238 1900 | 619-235-0398 | Gerald.kennedy@procopio.com |
| Counsel to Market America USA, LLC (MaGet') | Pryor & Mandelup, LLP | Attn: A. Scott Mandelup, Esq. | 675 Old Country Road |  |  | Westbury | NY | 11590 |  | 516-997-0999 | 516-997-0985 | ASM@pryormandelup.com |
| Counsel to ABC Supply Co., Inc. | Pryor & Mandelup, LLP | Attn: Robert L. Pryor | 675 Old Country Road |  |  | Westbury | NY | 11590 |  | 516-997-0999 | 516-333-7343 | RLP@pryormandelup.com |
| Counsel to Broad Street Station, LLC C/o Colen | Pryor Cashman LLP | Attn: Marc Pergsky-Mcfadul | 7 Times Square |  |  | New York | NY | 10036 |  | 212-421-4100 | 212-326-0806 |  |
| Counsel to Oregg Edmison, Inc. | Queen Emanuel Urquhart & Sullivan LLP | Attn: Scott Shelley, Susheel Kirpalani, Andrew K. Glenn, Jonathan E. Pickhardt, Andrew J. Rossbach, Matthew Scheck, Ellison Ward Merkel | 51 Madison Avenue | 22nd Floor |  | New York | NY | 10010 |  | 212-849-7000 | 212-849-7100 | scottshelley@quinnemanuel.com; susheelkirpalani@quinnemanuel.com; andrewglenn@quinnemanuel.com; jonathanpickhardt@quinnemanuel.com; matthewscheck@quinnemanuel.com; ellisonmerkel@quinnemanuel.com |
| Counsel to Southshore Associates LLC | Reid and Riege, P.C. | Attn: Charles J. Filardi, Jr. | One Financial Plaza | 21st Floor |  | Hartford | CT | 06103 |  | 860-240-1036 | 860-240-1002 | cfardi@reidandriege.com |
| Counsel to Kirtle, Inc. | Reiss Pikirnos LLP | Attn: Gary A. Reiss, Erik Tikkanen | 210 West 41st Street | 22th Floor |  | New York East | NY | 10036 |  | 646-731-1770 |  | greiss@reisspikirnos.com; etikkanen@reisspikirnos.com |
| Counsel to Old Grayson, LLC | Reiss & Eisenlohr, PLLC | Attn: Chad P. Pegrich | 120 Northeast Third Avenue | 9th Floor |  | Fort Lauderdale | FL | 33304 |  | 954-462-8000 | 954-462-4300 | Pegrich@reisslaw.com |
| Counsel to Santo Margarita | Reis Machelson Magalift, LLP Robbins, Schwartz, Nadasik, Imas & Taylor, Ltd. | Attn: Howard P. Magalift Attn: Kenneth M. Florey, M. Neal Smith | 335 Madison Avenue 631 E. Boughton Road | Suite 200 |  | New York Bolingbrook | NY IL | 10017 60440 |  | 646-453-7851 630-579-3619 |  | hmagalift@rmz-law.com; kflorey@robbins-schwartz.com; nsmith@robbins-schwartz.com |

In re Sears Holdings Corporation, et al.
Master Service List
Case No. 18-23538 (SHL)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to Mark, Inc. | Robert E. Michael & Associates PLLC | Attn: Robert E. Michael, Aaron Nume | 5911 Riverside Avenue | | New York | NY | 10471 | | 212 755-4626 | | Robert.e.michael.esq@gmail.com; Aron.Nume@gmail.com |
| Counsel to 1st End Commons Airpstion LLC, Wolf Family Series LP d/b/a Servers II, Wolf Family Series LP d/b/a Servers VII, Cherona Enterprises of the Wolf Family Series LP | Robinson Brog Leinwand Greene Genovese & Gluck P.C. | Attn: Fred B. Ringel, Esq., Robert M. Sasloff | | | | | | | | | the@robinsonbrog.com; rmr@robinsonbrog.com |
| Counsel to North 4 1-29 100th, LLC | Robinson Brog Leinwand Greene Genovese & Gluck P.C. | Attn: Steven B. Eichel | 875 Third Avenue, 9th Floor | | New York | NY | 10022-0123 | | 212 603 6300 | | se@robinsonbrog.com |
| Counsel to Ares Tool Group, LLC and Iron Eq Holdings LLC and Iron NY Holdings LLC | Ropes & Gray LLP | Attn: Gregg M. Galardi, Kimberly A. Kodis, Sam H. Ashuraey | 1211 Avenue of the Americas | | New York | NY | 10036-8704 | | 212 596 9000 | 212 596 9090 | gregg.galardi@ropesgray.com; kimberly.kodis@ropesgray.com; sam.ashuraey@ropesgray.com |
| Counsel to Cross Country Home Services, Inc., and Dull & Phelps, LLC | Ropes & Gray LLP | Attn: James M. Wilton, Patricia I. Chen, Stephen Moeller-Sally, Joshua Y. Sturm | 800 Boylston Street | Prudential Tower | Boston | MA | 01199-3600 | | 617-951-7000 | 617 951 7050 | james.wilton@ropesgray.com; patricia.chen@ropesgray.com; ssally@ropesgray.com; joshua.sturm@ropesgray.com |
| Counsel to Duff & Phelps, LLC | Ropes & Gray LLP | Attn: Nicholas M. Berg, Timothy Farrell | 191 North Wacker Drive | 32nd Floor | Chicago | IL | | | 312-845-1200 | 312 845-5520 | nicholas.berg@ropesgray.com; timothy.farrell@ropesgray.com |
| Counsel to Granjeno/JNR Associates, LLP | Rosen & Associates, P.C. | Attn: Sanford P. Rosen, Esq. | 747 Third Avenue | | New York | NY | 10017-2803 | | 212-223 1100 | 212 223 1102 | srosen@rosenpc.com |
| Counsel to Baby Boil Garments Manufacturing S.A.C. | Rubyin LLC | Attn: Paul A. Rubin | 345 Seventh Avenue | 21st Floor | New York | NY | 10001 | | 212-373-6054 | 212 193-6064 | prubin@rubinlawllc.com |
| Counsel to Colonial Peppers LLC, Greenspan Lyon LLC, Lawrence Martin LLC, L59 Aerospace Solutions, Inc. | Rubin LLC | | | | | | | | | | |
| Counsel to ArvCap Wilson II LLC, Wilson Ridge LP, LLC, and M5A Tranzta LP | Rubin & Albestino Fabrica K., P.C. | Attn: Michael S. Amato, Esq. | East Tower, 15th Floor | 1425 RSR Plaza | Uniondale | NY | 11556-1425 | | 516-663-6600 | | mamato@rmfpc.com |
| 5ED Law | SED Law | Attn: Steven W. Kelly, Esq., Attn: Robert A. Abala, Matthew C. McClean | 1290 Broadway | Suite 1650 | Denver | CO | 80203 | | 303 575 9020 | | skelly@s-d.com |
| Counsel to Pay Pakka Holdings, LLC | Silva Ward Fenchyctyomo, PLLC | | 333 Lucky Covington Boulevard | Suite 401 | Uniondale | NY | 11573 | | 516-238 1120 | 516-228 0018 | mmcdann@s-d.com |
| Counsel to Sakar International Inc. | Sakar | Attn: Jay Weinblum | 195 Carter Drive | | Edison | NJ | 08817 | | | | jweinblum@Sakar.com |
| Counsel to International Business Machines Corporation & Advance Magazine Publishers Inc. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Abigale Steno, Pamela Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212 818 9606 | cbelmonte@ssbb.com; asteno@ssbb.com; pbosswick@ssbb.com |
| Counsel to the Goella Family, Frant & Dave Industries, Inc. | Schiff Harden LLP | Attn: Liner J. DeLucia, Esq., Alyson M. Fielder, Esq., Gayston R. Sedgley | 666 Fifth Avenue | Suite 1700 | New York Heitman Trustee | NY | 10103 | | 212 753-5000 | 212 753 5044 | lsedgley@schiffhardin.com |
| Debtors | Secrh Holding Corporation | Attn: Stephen Sifley Esq., Luke J. Valentine, Esq., Rob Riecker | 3333 Beverly Road | | Hoffman Estates | IL | 60179 | | | | |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission - HQ Office | Attn: Secretary of the Treasury | 100 F Street, NE | | Washington | DC | 20549 | | 202-942-8548 | | secbankruptcy@sec.gov |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department | 200 Vesey Street, Suite 400 | Brookfield Place | New York | NY | 10281-1027 | | 212-336-1100 | | bankruptcynoticeschr@sec.gov |
| Counsel to Wilmington Savings Fund Society, FSB, as Trustee of the F 2006 E2 2024, Ptd. Single Notes | Seward & Kissel LLP | Attn: John R. Ashmead, Esq. & Adam R. Alper, Esq. | One Battery Park Plaza | | New York | NY | 10004 | | 212-574-1200 | 212-480-8421 | ashmead@sewkis.com |
| Counsel to Wilmington Trust, National Association, as indenture trustee and collateral agent | Seyfarth Shaw LLP | Attn: Edward M. Fox | 620 8th Avenue | | New York | NY | 10018 | | 212-218-5446 | 914 344 1339 | emfox@seyfarth.com |
| Counsel to Wilmington Trust, National Association, as indenture trustee and collateral agent | Seyfarth Shaw LLP | Attn: Steven Paradise, Esq. | 620 8th Avenue | | New York | NY | 10018 | | 212-218-5256 | 212-218 5526 | sparadise@seyfarth.com |
| Counsel to Oralit Elevator Company | Shajues, Blau, Wasserman & Herman, P.A. | Attn: Richard P. Hermann, Matthew Eich, Jennifer Shuler | 7777 Glades Road | Suite 400 | Boca Raton | FL | 33434 | | 561-477-7800 | 561-477-7777 | rherman@shb.law; mhermann@shb.law; mie@shb.law; jshuler@shb.law |
| Counsel to Sears Hometown and Outlet Stores, Inc. | Sherman & Steding LLP | Attn: Fredric Sosnick, Sara Coelho | 599 Lexington Avenue | | New York | NY | 10022 | | 212 848-4000 | 561-848-7375 | fsosnick@shearman.com; sara.coelho@shearman.com |
| Counsel for Levitati World's Boxing Headquarters Corp. | Shepard Mullin Richter & Hampton LLP | Attn: Alan M. Feld, Esq., Ted Cohen, Esq. | 30 Rockefeller Plaza | Suite 320 | New York | NY | 10112 | | 212-653-8700 | 212 653 8701 | afeld@sheppardmullin.com; tcohen@sheppardmullin.com |
| Counsel to Manco Florida Associates, LLC | Shutts & Bowen LLP | Attn: Ryan C. Reinert, Esq. | 4301 W. Boy Scout Blvd | | Tampa | FL | 33607 | | 813-229-8900 | 813-229-8901 | rreinert@shutts.com |
| Counsel to Simon Property Group, L.P. | Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq. | 225 West Washington Street | | Indianapolis | IN | 46204 | | 317 263-2346 | 317-263-2901 | rtucker@simon.com |
| Counsel for Pootrees, LLC, Loyal Holdings LTd LLC and Westrid Town Center LV | Siegel & Lewis, P.C. | Attn: Michaela G. Liberi | 16250 Addison Road | Suite 140 | Addison | TX | 75001 | | 972-3893-5331 | 972-385-5148 | mliberi@sigelllewis.com |
| Counsel to | Siller Leisure & Bronson, P.C. | Attn: Dave S. Plon, Esquire | 123 South Broad Street | Suite 2100 | Philadelphia | PA | 19109 | | 215-564-5720 | | dplon@sidkin.com |

Sears Holdings Corporation, et al.
Master Service List
Case No. 18-23538 (SHL)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to the Bank of America, N.A., Administrative Agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq. | 4 Times Square | | New York | NY | 10036 | | 212.735.3000 | 212.735.2000 | Paul.Leake@skadden.com; Shana.Elberg@skadden.com; George.Howard@skadden.com |
| Counsel to Direct Revenue Management Group, LLC | Dentsil Law PLLC | Attn: Derry Stared, Cheslin H. Lisa | 420 N. St. Paul | Suite 510 | Dallas | TX | 75201 | | 214.446.0190 | 214.446.0217 | melserr@siluwr.com |
| Counsel to Para (of Para) Garment Ltd. | Jersey Wang (Jin of) LLP | Attn: Jin Lin Wang (Jin), Fingo L. Steak | 17001 Park Center Drive, 3883 Howard Hughes Parkway | Suite 250 #1100 | Costa Mesa Las Vegas | CA NV | 92626 89119-5918 | | 714.455.1200 703.744.5303 | 714.445.1002 | pstrok@nvedav.ffirm.com ckwar@vnlawr.com |
| Counsel to Red Bull North America, Inc. Counsel to Florida Self Insurers Guaranty Association, Inc. | Snell & Wilmer L.L.P. | Attn: Robert R. Kinas | | | | | | | | | |
| Counsel to the Chwiza Paga, Natale Pugh, Lois Pugh, Sam Pugh, and Charles F. Pugh | Sorensen Van Leuven, PLLC | Attn: James L. Sorensen | PO Box 3637 | 1 N. Old State Capitol, Suite 200 | Tallahassee | FL | 32315-3637 | | 850.304.0500 | 850.391.6820 | bkr@svlaw.com danneli@pulonglaw.com |
| Top 5 Secured Creditor | Sofweg Northcap | Attn: David A. Kalf & Patrice M. Ryan | 14, Old State Capital, Suite | | Springfield | IL | 62705-5131 | | | | jamesnw@kalsvglaw.com |
| Top 5 Secured Creditor | SRAC Medium Term Notes | Attn: Mary A. Callahan Vice President | PO Box 5131 | | | | | | 217.544.1144 | 217.522.3172 | |
| Top 5 Unsecured Creditor | SRAC Unsecured Notes | Attn: Mary A. Callahan Vice President | The Bank of New York Mellon Trust Company | 2 N. LaSalle Street - Suite 700 | Chicago | IL | 60602 | | 312.827.8546 | | mary.callahan@bnymellon.com |
| Counsel to Essent Management Corporation, Philips | Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin | | The Bank of New York Mellon Trust Company | | | | | 312.827.4146 | | mary.callahan@bnymellon.com |
| Edison & Company, Conopco Inc., dba Unilever United States of North America, Inc. aka Gone-a-ngo Paris | State of Nebraska | | P.O. Box 5315, Office of the Nebraska Attorney General | 2115 State Capitol Building | Princeton Lincoln | NJ NE | 08543 68509 | | 609.219.7458, 609.791.7012 402.471.1821 | 609.896.0629, 609.896.0629 402.471.1919 | tonder@stark-stark.com jlemkin@stark-stark.com charles.thumbohm@nebraska.gov |
| Counsel to East Penn Manufacturing Co. | Stevens & Lee, P.C. | Attn: c/o Charles L. Charlanton | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-6305 | 212-319-6505 | cig@stevenslee.com |
| Counsel for Telescat Corp. | Simpson Leonard Street LLP | Attn: Courtenay D. Pozerski | 1775 Pennsylvania Ave., NW, Suite 800 | | Phoenix | AZ | 85004-4164 | | 602.129.1100 | 602.240.6513 | Thomas.salerno@stinson.com |
| Counsel to the Subsidiaries of Verizon Communications Inc. | Verizon | Attn: Thomas J. Salerno | | | Washington | DC | 20006 | | 202.765.9100 | 202.537.9991 | dpretti.fisa@dentson.com |
| Counsel to Dell Financial Services, L.L.C. | Streusand, Landon, Ozburn & Lemmon, LLP | Attn: Sabrina L. Streusand, Attn: Kristopher M. Hansen, Jonathan D. Canfield, Sayan Bhattacharyya | 18015 Mopac Expressway, Suite 310 | | Austin | TX | 78746 | | 512.236.9901 | 512.236.9901 | streusand@slollp.com |
| Counsel to the Ork-Zift Capital Structure Arbitrage Master Fund, Ltd. | Stroock & Stroock & Lavan LLP | | 180 Maiden Lane | | New York | NY | 10038 | | 732.636.5400 | 212.806.6206 | khansen@stroock.com jcanfield@stroock.com sbhattacharyya@stroock.com |
| Counsel to Robert A. Calderone, Lawrence D. Metre-alive and Plaintiffs in the consolidated ERISA Action (the "ERISA Plaintiffs") | Stull, Stull & Brody | Attn: Patrick Slyne | 6 East 45th Street | | New York | NY | 10017 | | 212.687.7215 | 212.490.2022 | pslyne@ssbny.com |
| Counsel for Fairholme Capital Management, LLC, and the Fairholme Funds, Inc. | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, Brian D. Glueckstein, David R. Zylberberg | 125 Broad Street | | New York | NY | 10004-2498 | | 212.558.1100 | 212.558.3588 | dietdericha@sullcrom.com gluecksteinb@sullcrom.com zylberbergd@sullcrom.com |
| Counsel to the tax Sharred and Above Sharred Irrevocable Children's Trust Dated February 11, 1999, Verps Group, LLC, and East Penn Group, LLC | Sulmeyer Kupetz, A Professional Corporation | Attn: David S. Kupetz & Claire K. Wu | 333 South Grand Avenue, 20 Victory Street | Suite 3400 Suite 320 | Los Angeles New York | CA NY | 90071 10007 | | 213.626.2311 212.344.0916 | 213.629.4520 | dkupetz@sulmeyerlaw.com cliwu@sulmeyerlaw.com lawyer@santanderflre.com |
| Counsel to the Brown Shoe Company | Sullivan Hazeltine Allinson LLC | Attn: William A. Hazeltine | 901 Market Street, Suite 1300 | | Wilmington | DE | 19801 | | | | |
| Counsel to Alexandra Park Sativo & Thermo Pictured | Taleman Info Perm Service & Heusbury LLP | Attn: Bruce M. Sativo, Esq. | 101 Greers Mill Road | Suite 250 | Lawrenceville | NJ | 08648 | | 609.771.0120 | 609.779.5268 | bsativo@taleminfo.com |
| Counsel to Vertical Industrial Park Associates | Talamont Lindberg | Attn: Michael J. Perla | 200 Third Avenue | 16th Floor | New York (Brooxfield) | NY | 10012 | | 212.508.6700 | 212.371.1394 | berla@ohch.com |
| Counsel to the Taubman Landlords | Taubman Landlords | Attn: Andrew S. Conway | 200 East Long Lake Road | Suite 320 | Bloomfield Hills | MI | 48304 | | 248.258.7427 | | aconway@taubman.com |
| Watanaki Trustee for the SRAC Unsecured Pmt Notes, SRAC Unsecured Notes, and the SRAC Medium Term Notes | The Bank of New York Mellon Trust Company | Attn: Corporate Trust Administration | 101 Barclay St., Floor 8W | | New York | NY | 10286 | | | | |
| Counsel to Stockton Mariposa LLC | The Law Office of Thomas A. Turbody, P.C. | Attn: Thomas A. Turbody, Esq. Attn: Judith Starr, Karine S. Shahlin, William McCartney, Jr., & Adi Berger, Director | 360 Madison Avenue | Suite 8290 | New York | NY | 10016 | | 917.319.8579 | | TT@twtel.com Starr.Judith@pbgc.gov |
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC) | | Office of the General Counsel | 1200 K Street, N.W. | Washington | DC | 20005-4026 | | 202.326.4020; 202.326.4020 | 202.326.4112 | mccartney.william@pbgc.gov efile@pbgc.gov |
| Program Management Factory Company Limited, Shanghai Feichen | The Sanchek Law Firm | | 101 Park Avenue | 27th Floor | New York | NY | 10178 | | 212.808.7691 | 646.861.4958 | mr@sanchenklawfirm.com |
| Counsel to 1832, LLC and Com-caine, LLC | The Tang Law Firm, P.C. | Attn: Joseph K. Sanchek | 42 West Street | 31st Floor | New York | NY | 10005 | | | | mttang@ttanglawfirm.com |
| Counsel to Virginia Surety Company, Inc. | Thompson Hine LLP | Attn: Michael Tueng | 1900 City Center | | Cleveland | OH | 44114-1291 | | 312.904.3594 | 312.904.6991 | Curtis.Tuggle@Thompsonhine.com |
| Counsel to the Newark, Marino, & More | Tonk Law Group, LLP | Attn: Curtis L. Tuggle | 50 Main Street, Suite 1265 | | White Plains | NY | 10606 | | 914.721.2227 | | david@tonklawgroup.com |
| Top 20 Unsecured Creditor | 10 Liutang Printing Leather Products Co Ltd | Gui Liola M. Tonk, Esq. | No. 2 Jinshi Road (East District) | | Tianyin | Taiwan | 301800 | China | 86-21-59831923 | | lixuemei@zjj-sh.com; 336.com |

In re: Sears Holdings Corporation, et al.
(Master Service List)
Case No. 18-23538 (RDD)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to the Tennessee Department of Revenue | TN Dept of Revenue | Attn: Herbert H. Slatery III, Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | | Nashville | TN | 37202-0207 | | 615-741-1935 | 615-741-3334 | AGBankDevon.tn@ag.tn.gov |
| Counsel to Superior International Co., Ltd. | Tobias Law Firm, P.C. | Attn: David G. Tobias | 620 Third Avenue, 15th Floor | | | New York | NY | 10016 | | 212.665.5340 | 212.551.9610 | dtobias@tobiaslawfirm.com |
| Counsel to the Toomer Capital Advisors LLC, as the general partner of Toomer Partners Credit Fund | Togut, Segal & Segal LLP | Attn: Frank A. Oswald, Neil Berger, Meta L. Hurley | One Penn Plaza, Suite 3335 | | | New York | NY | 10119 | | 212.594.5000 | 212.967.4258 | frank@teamtogut.com; neilberger@teamtogut.com |
| Counsel to AJP Holding LLC and Larry D. Kelley | Travers Terwood | Attn: Jennifer L. Pruski | 663 Fulton Avenue | | | Sacramento | CA | 95825 | | 213.596.5000 | 916.569.7111 | jpruski@traverslegal.com |
| Counsel to Travis County | Travis County Attorney | Attn: David Escamilla, Kay D. Brock | P.O. Box 1748 | | | Austin | TX | 78767 | | 512.854.9092 | 512.854.9316 | kay.brock@traviscountytx.gov |
| Counsel to Steven Bruce as Trustee of the Steven Bruce Revocable Trust, Cara Bruce and Lou Cada as Trustee of the Cara Bruce Irrevocable Trust, and Allison Bruce and Lou Cada as Trustees of the Allison Bruce Irrevocable Trust (collectively, the "Bruce Trusts"), and Commercial Properties LLLC | Treuman Sanders LLP | Attn: Kerry Pritchard Williams | 201 S. College Street, Suite 3420 | | | Charlotte | NC | 28202 | | 704.998.4101 | | kerry.w@treumans.com |
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division | 86 Chambers Street | 3rd Floor | | New York | NY | 10007 | | 212.637.2200 | 212.637.2685 | ... |
| Counsel to Village of Hoffman Estates | Vedder Price P.C. | Attn: Michael Schein | 1633 Broadway | 31st Floor | | New York | NY | 10019 | | 212.407.7700 | 212.407.7799 | mschein@vedderprice.com |
| Counsel to Hamilton Group Services, Inc., and Village of Hoffman Estates | Vedder Price P.C. | Attn: Erwin J. Frost | 1633 Broadway | 31st Floor | | New York | NY | 10019 | | 212.407.7489 | 212.407.7799 | efrost@vedderprice.com |
| Counsel to Verizon Capital Corp. and NEC Corp. | Verizon Capital Corp. | Attn: Michael H. Levine | 1633 Broadway | 31st Floor | | New York | NY | 10019 | | 212.407.7700 | 212.407.7799 | mlevine@vedderprice.com |
| Counsel to MaxCore, LLC | Wachtell Notary LLP | Attn: Steven L. Cohen & Jason L. Libou | 274 East 17th Street | 7th Floor | | New York | NY | 10016 | | 646.495.2170 | | ... |
| Counsel to Hanesbrands, Inc. | Waldrep LLP | Attn: Thomas W. Waldrep, Jr. | 101 S. Stratford Road | 101 S. Stratford Blvd., Ste. 210 | | Winston-Salem | NC | 27104 | | 336.717.1440 | 336.717.1340 | notice@waldrepllp.com |
| Counsel to Schindler Elevator Corporation | Walsh Fry Hosbuhy Fabarg LLP | Attn: Stephen V. Falanga, Esq. | One Riverfront Plaza | | | Newark | NJ | 07102 | | 973.757.1100 | 973.757.1090 | sfalanga@walsh.law |
| Counsel to Waterview World Wide, Inc., and as Affiliate, Chevron (oil), Ltd. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, NW | | Grand Rapids | MI | 49503 | | 616.752.2185 | 616.222.2185 | gtoering@wnj.com |
| Counsel to Jackson Wolf Plaza Associates and West Orange Plaza | Wasserman, Jurista & Stolz, P.C. | Attn: Donald W. Clarke | Ste. 324 | | | Basking Ridge | NJ | 07920 | | 973.467.2720 | 973.643.8176 | dclarke@wjslaw.com |
| Counsel to Debtors | Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Garrett A. Fail, Sunny Singh, Jared R. Friedmann, Kevin B. Maclay, Esq. | 767 Fifth Avenue | | | New York | NY | 10153 | | 212.310.8000 | 212.310.8007 | ray.schrock@weil.com; jacqueline.marcus@weil.com; garrett.fail@weil.com; sunny.singh@weil.com; jared.friedmann@weil.com; kevin.maclay@weil.com |
| Counsel to Lake Success Shopping Center LLC, and LL Vernon II, LLC | Weinstein & Levey, P.C. | | | | | New York | NY | | | | | |
| Counsel to The Toysmart Industries Commercial Finance, LLC | Sommerlad & Levy, P.C., Weinrub, Weinberg & Reis Co., LPA | Attn: Michael D. Bedivere, Co. | 3333 New Hyde Park Road | | | New Hyde Park | NY | 11042 | | 516.437.7000 | | mbedivere@weinrauzreis.com |
| Counsel to America Real Estate Company, Lakeshore.com, Inc., Cisco Systems, Inc., and Google LLC | White and Williams LLP | Attn: Scott D. Ical | Eastside Flats, Suite 200 | 323 W. Lakeside Avenue | | Cleveland | OH | 44113-1099 | | 216.239.5644 | | ical@whitewilliams.com |
| | White and Williams LLP | Attn: James C. Vandermark | 7 Times Square | Suite 2900 | | New York | NY | 10036-6524 | | 212.244.9500 | | vandermarkj@whiteandwilliams.com |

In re: Sears Holdings Corporation, et al.
Master Service List
Case No. 18-23538 (RDD)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Counsel to the International Cruise & Excursion Gallery, Inc. | Whitefield, Taylor & Preston LLC | Attn: Christopher A. Jones | 3190 Fairview Park Drive, Suite 800 | | Falls Church | VA | 22042 | | 703.245.9513 | | cajones@wtplaw.com |
| Counsel to Angela Kelly and James L. Martineau, International Cruise & Excursion Gallery Inc. | Whitefield, Taylor & Preston LLC | Attn: Kenneth M. Lewis, Esc. | 225 White Plains Road | Second Floor | Tarrytown | NY | 10591 | | 914.761.6400 | | klewis@wtplaw.com |
| Counsel to the I.W. Sinustar Company and Ainsworth Pet Nutrition LLC | Wick Fend, Taylor & Preston LLC | | | | | | | | | | |
| Counsel to 356 Tenn 160 LLC | Wick & Kiles, LLP | Attn: Stephen R. Gerald | The Renaissance Center, Suite 500 | 405 North King Street | Wilmington | DE | 19801-3700 | | 410.347.8754 | 770-210-4816 | sgerald@wtplaw.com |
| Counsel to Cape of Burbank, LLC | Williams Legal Advisory Group, LLC | Attn: Victor W. Newmark, Esq. | 803 Kennesaw Avenue Suite 400 | | Marietta | GA | 30060-7146 | | 770-419-4619 | | bakingerby@powell.net |
| Counsel to Drayton Plains IAJJ, LLC | Wallace Farr B. Gallagher LLP | Attn: Amy M. Williams | 169 Ramapo Valley Road | Suite 106 | Oakland | NJ | 07436 | | 888.471.5522 | | jwilliams@wallacemcnam.com |
| Wilmington Savings Fund Society 15.b, as Trustee of the 7.00% 12.00% ItC Toggle Notes | Wilmington Savings Fund Society, FSB | Attn: Alan J. Liebin, Gabriel Brumberk | 787 Seventh Avenue | | New York | NY | 10019 | | 212.728.8000 | 212.728.8111 | alieb@wallace.com / dleplst@wallace.com |
| Indenture Trustee for the Secured Lien Notes | Wilmington Trust, National Association | Attn: Pamela J. Neely | 501 Carr Road | Suite 700 | Wilmington | DE | 19801 | | 302.888.7420 | 302.421.9137 | pbraly@wtrustbank.com |
| Counsel to Wilmington Trust, National Association, as collateral agent and collateral agent | Wilmington Trust, National Association | Attn: Steven Lansdury, Vice President | Corporate Capital Markets | 50 South Sixth Street Suite 1290 | Minneapolis | MN | 55402 | | | | |
| Counsel to Eastview Mall, LLC, Greece Ridge, LLC & The Marketplace | Wilmorite Management Group LLC | | 1100 North Market Street | | Wilmington | DE | 18890-0001 | | | 302.655.4149 | kmadary@wallrangecontract.com |
| Counsel to Putnam County and Towns/FGL LLC | Wilson, Elser, Moskowitz, Edelman & Dicker LLP | Attn: Donald E. Cowan, Jr. | Rodney Square North | 1105 Seminole Road | Rochester | NY | 14424 | | 585.464.5400 | 585.464.8419 | |
| Counsel to 4th Street South P, LLC | White Law Offices, PLLC | Attn: Mark G. Ledwan | 3333 Westchester Avenue | | White Plains | NY | 10604 | | 914.872.7148 | | mark.ledwan@whitelawfirm.com |
| Counsel to Wolf Family Series LP d/b/a Series 17, Davdas Enterprises at the Wolf Family Series LP | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Herman C. Wolfe | 1991 E. Edmiston Street | | Lansing | MI | 48913-2311 | | 517.483.0070 | 517.483.0181 | newacts@whitelawfirm.com |
| Counsel to Richard Beuer and Ronald Oberyeh | Wolfmarth Maher & Deutsch LLP | Attn: Simon Agon / Attn: James W. Lawson, Esq., Brad J. Peelegheve, Esq. | 11400 West Olympic Boulevard | 9th Floor | Los Angeles | CA | 90064-1553 | | 310.478.4100 | 310.479.1422 | taron@wmlawyers.com / JLawbin@wml-law.com / bpeelegheve@wml-law.com |
| Counsel to Monserrate Alvarez | Zammermann Law Offices, P.C. | Attn: Thomas A. Zimmermann, Jr. | 5201 4th Avenue | 12th Floor | New York | NY | 10110 | | 212 3300 | 212 234.0200 | CPzony.kohn@wml-bar.com |
| | | Attn: Thomas A. Zimmermann, Jr. | 73 West Washington Street | Suite 1720 | Chicago | IL | 60602 | | 312.440.0020 | 312.440.4180 | team@zeumeyers.com |