UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------- X
                                      :

**In re**                         :        **Chapter 11 Case No.**
                                        :

**SEARS HOLDINGS CORPORATION, *et al.*,**  :      **18-23538 (RDD)**
         **Debtors.[1]**              :
                                        :        **(Jointly Administered)**
                                        :
------------------------------------------------------------- X

## DECLARATION OF ROBERT A. RIECKER IN SUPPORT OF TRANSFORM HOLDCO LLC'S ADVERSARY COMPLAINT

I, Robert A. Riecker, declare under penalty of perjury as follows:

1.     I respectfully submit this declaration ("Declaration") in support of Transform

Holdco LLC ("Transform") in support of the Adversary Complaint.

2.     I am currently the Chief Financial Officer of Transform and served as the Chief

Financial Officer of the Debtors from April 2017 until the Closing. I held various positions with

the Debtors since October 2005. I have knowledge of and am familiar with Debtors' day-to-day

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC(6546); Sears Operations LLC(4331); Sears, Roebuck and Co. (0680); Service Live Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); Max Serv, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); My Gofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); Star West, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); SHC Licensed Business LLC (3718); SHC Promotions LLC (9626); and Sears Brands Management Corporation (5365).

operations, business and financial affairs, and books and records during the time in which I
served as the Debtors' Chief Financial Officer.

3.    Except as otherwise indicated, all statements in this Declaration are based upon
my personal knowledge. If called to testify, I would testify competently to each of the facts set
forth in this Declaration.

4.    Beginning immediately after the signing of the APA, M-III Partners, LLC ("M-
III"), as Debtors' financial advisors, began scheduling daily meetings with management for the
Debtors to discuss the company's progress on reaching the financial conditions necessary to
close the Sale Transaction between Debtors and Transform. These meetings were known as the
"Daily Touchbase Meetings". As a general matter, the Daily Touchbase Meetings typically
included one or more members of M-III and one or more members of Debtors' financing and
accounting teams (the "Finance Team"). I attended these meetings regularly. No person from
ESL or Transform was present for or participated in these meetings.

5.    In connection with the Daily Touchbase Meetings, M-III prepared slide-decks
entitled "Transform Transaction – Weekly Tracking" (the "Closing Trackers"), which set forth
certain current financial metrics for the company and compared those metrics with set targets the
company would need to achieve by the Close. For instance, the Closing Tracker from January
18, 2019 noted that the then-present-day level of the Senior DIP was $946 million and was
projected to be $970 million as of the Close. The Closing Tracker noted that, as per the APA,
the company was required to pay down the Senior DIP to $850 million to meet the closing
condition. See Exhibit A, attached hereto, which is a true and correct copy of email
correspondence from Brian Griffith to Leena Munjal et al., dated January 21, 2019, attaching the
Closing Tracker dated January 18, 2019. Each of these Closing Trackers also contained a slide

2

labeled "Opportunity and Actions" which described potential actions that the company could take to reach its closing targets. It was these action items within the Closing Trackers that formed the principal basis of discussion at the Daily Touchbase Meetings. The Finance Team and M-III were focused in particular on actions that the company could take which would reduce the expected shortfall on its payment on the Senior and Junior DIP balances prior to the Close.

6.      Shortly after the signing of the APA, those action items included accelerating the movement of cash in stores and cash in regional banks to the company's operating accounts, accelerating payments of accounts receivable and transferring excess inventory to GOB stores. Id.

7.      As reflected in the Closing Tracker dated January 18, 2019, M-III also proposed, as a potential action item, that in order to reduce accounts payable at the Close, the company should "manage down disputed payables and reduce non-essential spend" and decrease operating expenses. One of the lines in the Weekly Dashboard reflected that Debtors had $177 million in accounts payable as of January 18, 2019, that its DIP Budget as of February 9, 2019 (the then-anticipated closing date) projected it would have $196 million in accounts payable, and that its target was accounts payable of $166 million, an amount Debtors claimed Transform would be assuming. Id. In other words, Debtors wanted to manage the amount of outstanding payables at the Close down to, but not necessarily going below, the $166 million in accounts payable that they asserted Transform would be responsible for. Initially, in the period following the signing, M-III and the Debtors planned to do this through a reduction in new spending, not in delaying payments as they became due.

8.      However, on or around January 25, 2019, representatives of M-III first began discussing with the Finance Team increasing cash at Debtors by withholding and not making

3

timely payments of accounts payable that would ordinarily be due and payable. Debtors would

withhold payments of monies that Debtors had in order to make sure that Debtors would be able

to satisfy the closing condition with respect to the DIP.

9.       These discussions were reflected in the Closing Tracker dated January 25, 2019

which reflected that M-III's original estimate for accounts payable was $196 million and that

Transform would be assuming $166 million in assumed liabilities and identified a $30 million

dollar "favorable variance." See Exhibit B, attached hereto, which is a true and correct copy of

email correspondence from Joseph Frantz to Leena Munjal et al., dated January 29, 2019,

attaching the Closing Tracker dated January 25, 2019. The Closing Tracker reflected in the

section on Opportunity and Actions that as a Potential Action, Debtors could "manage AP

balance based on deliverable under the APA." One of the Comments in that document reflected

that Debtors would "increase payables to offset [the] DIP." Id. This increase would result from

delaying until after the Close disbursements on accounts payable as they became due. M-III

identified a $15 million opportunity in this strategy to reduce what it estimated to be a $104

million gap in meeting its Senior DIP target. Id.

10.      At the Daily Touchbase Meetings, the Finance Team and M-III discussed

potential consequences of delaying and not paying until after Close disbursements of accounts

payable. Delaying payments could negatively affect the terms of service that vendors would

offer the company in the future, and could result in delays in the supply of merchandise.

11.      Debtors implemented this strategy over a week before Closing. On February 3,

2019, Brian Griffith sent an email attaching a cash forecast presentation, and wrote, "If we want

to hit the $850M on Thursday with no outside help (cash in stores, cash in transit, AR

monetization, etc.), we will have to carefully manage disbursements for the next four days. See

4

Exhibit C, attached hereto, which is a true and correct copy of email correspondence from Brian Griffith to Mohsin Meghji et al., dated Feb. 3, 2019, attaching a presentation entitled, "Project Blue: Cash Forecast – 2/4/19–2/7/19," dated February 3, 2019. The attached presentation set out expected expenditures between February 4 and February 7 and noted that M-III "assumes all merch and non-merch spending is discretionary." Id. In other words, Debtors would not make payments on accounts payable as they became due but would delay them until after the Close in order to generate cash to satisfy the obligation under the APA with respect to the DIP.

12.     On February 4, M-III provided another Closing Tracker, this time projecting a $3 million gap between its estimate of accounts payable at the Close and its target to deliver $166 million. See Exhibit D, attached hereto, which is a true and correct copy of email correspondence from Joseph Frantz to Leena Munjal et al., dated February 4, 2019, attaching the Closing Tracker dated February 3, 2019. As an action item, M-III advised Debtors to "maintain current AP ($169mm)" by "manag[ing] down disputed payables and reduc[ing] non-essential spend." Id. In other words, while Debtors would reduce non-essential spending, it would not make payment on accounts payable as they became due below the $166 million target.

13.     On Monday, February 4, 2019, Debtors, in consultation with M-III, directed that payments should not be made on accounts payable that would become due the following day, with certain excepted accounts which were specifically approved by myself or M-III. This was done in order to ensure that Debtors would have sufficient cash to be able to satisfy the DIP obligations under the APA and to take advantage of the provision permitting Debtors to transfer up to $166 million of accounts payable. No persons from ESL or Transform were asked to approve this plan. Rajat Prakash, an employee of Debtors responsible for circulating the Daily Cash Forecasts, later told me about a conversation between himself and Mr. Meghji, wherein Mr.

5

Meghji asked whether it was necessary to include within the cover email for the Daily Cash Forecast that Debtors were delaying payments and he suggested that Debtors not include such information in the Daily Cash Forecast. Mr. Prakash told me that he responded that the company had provided that type of commentary in the past and that he would do so now. See Exhibit E attached hereto, which is a true and correct copy of email correspondence from Rajat Prakash et al., dated February 4, 2019, attaching an excel titled "Daily Cash Fcst – 2.4.19" ("In order to manage 1L outstanding on Feb 8th, we are delaying certain payments contractually due on Feb 5th, Feb 6th, Feb 7th, by 3 business days.").

14.     The reason behind delaying disbursements was to preserve cash to pay down the DIP balances and to take advantage of the ability to transfer up to $166 million in accounts payable to Transform. Debtors made the same decision to delay payments each day after February 5 up until the Close. See, e.g., Exhibit F, attached hereto, which is a true and correct copy of email correspondence from Brian Griffith to Thomas Koreis, et al., with the subject line, "RE: 2/6 Disbursement," dated February 6, 2019. While Debtors had in the past delayed disbursements for accounts payable that were due, this was typically done where the company lacked availability under its ABL revolver to make such disbursements. Under Debtors' revolver for February 5, February 6, February 7 and February 8, 2019, Debtors had excess availability, of $163 million, $148 million, $167 million and $90 million, respectively. However, it only made $57 million in actual disbursement for that week. See Exhibit G, attached hereto, which is a true and correct copy of email correspondence from Rajat Prakash et al., dated February 8, 2019, attaching an excel titled "Daily Cash Fcst – 2.8.19."

                        *          *          *

6

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information, and belief.

Executed on August 6, 2019 in Chicago, Ill.

Respectfully submitted,

_____
Robert A. Riecker

# Exhibit A

| | |
|---|---|
| **From:** | Phelan, Robert |
| **To:** | Valentino, Luke |
| **Subject:** | FW: Daily Touchbase on Close Metrics |
| **Date:** | Monday, June 3, 2019 6:57:33 PM |
| **Attachments:** | 2019.1.19 Transaction Tracking (005).pdf |

**From:** Brian Griffith [mailto:bgriffith@miiipartners.com]
**Sent:** Monday, January 21, 2019 10:47 AM
**To:** Munjal, Leena <Leena.Munjal@searshc.com>; Sinha, Naren <Naren.Sinha@searshc.com>;
mmeghji@miiipartners.com; cgood@miiipartners.com; Riecker, Rob <Rob.Riecker@searshc.com>;
Prakash, Rajat <Rajat.Prakash@searshc.com>; Ladley, Gregory <Gregory.Ladley@searshc.com>;
Phelan, Robert <Robert.Phelan@searshc.com>; Koreis, Thomas <Thomas.Koreis@searshc.com>
**Subject:** RE: Daily Touchbase on Close Metrics

**Enterprise Security Team Alert:** This email originated from outside of the organization. Please
use caution when opening messages from external sources.

For our call at 11AM CT.

Thank you

Brian J. Griffith
M-III Partners, LP
212-716-1494

-----Original Appointment-----
**From:** Munjal, Leena <Leena.Munjal@searshc.com>
**Sent:** Thursday, January 17, 2019 10:14 AM
**To:** Munjal, Leena; Sinha, Naren; mmeghji@miiipartners.com; cgood@miiipartners.com; Brian
Griffith; Riecker, Rob; Prakash, Rajat; Ladley, Gregory; Phelan, Robert; Koreis, Thomas
**Subject:** Daily Touchbase on Close Metrics
**When:** Monday, January 21, 2019 11:00 AM-11:30 AM (UTC-06:00) Central Time (US & Canada).
**Where:** Leena's Office B6-145B, Dial in: 14695264293,,,3590575# PIN 1627

This message, including any attachments, is the property of Sears Holdings Corporation and/or one
of its subsidiaries. It is confidential and may contain proprietary or legally privileged information. If
you are not the intended recipient, please delete it without reading the contents. Thank you.

This message contains information which may be confidential and privileged. Unless you are the intended addressee (or authorized to
receive for the intended addressee), you may not use, copy or disclose to anyone the message or any information contained in the
message. If you have received the message in error, please advise the sender by reply email or by calling 212-716-1491 and delete
the message.

**This message contains information which may be confidential and privileged. Unless you are the intended addressee (or authorized to receive for the intended addressee), you may not use, copy or disclose to anyone the message or any information contained in the message. If you have received the message in error, please advise the sender by reply email or by calling 212-716-1491 and delete the message.**



# Transform Transaction - Weekly Tracking

January 18th 2019



# Weekly Dashboard

**Collateral, Working Capital, and Debt Schedule**

| | Responsible Parties ** | Level as of 1/18/19* | DIP Budget as of 2/9/19 | Delivery Target | Cushion / (Shortfall) | Data Source | APA Reference |
|---|---|---|---|---|---|---|---|
| **NEW BB COLLATERAL** | | | | | | | |
| [1] CC&RX Receivables | JB, BG | 87.6 | 53.7 | NA | | 1/5 Balance Sheet | pg. 102 |
| [2] RX Scripts | RR, BG | 25.0 | 25.0 | NA | | Estimate | pg. 102 |
| Total RX & AR | | 112.6 | 78.7 | 104.0 | (25.3) | | pg. 102 |
| | | | | | | | |
| [3] 425 GF Inventory + DC | TJ, CG | 1,633.4 | 1,570.3 | 1,553.0 | 17.3 | DIP Budget | pg. 102 |
| [4] 80 GOB Inventory | TJ, BG | 105.6 | 70.0 | NA | | DIP Budget | pg. 102 |
| Inventory Collateral | | 1,739.0 | 1,692.0 | NA | | | pg. 102 |
| | | | | | | | |
| **NWC-ASSETS** | | | | | | | |
| [5] Store Cash | RP, BG | 16.9 | 16.9 | 17.0 | 0.0 | 1/5 Balance Sheet | pg. 31 |
| [6] Specified Receivables | JB, CG | 291.5 | 291.5 | 255.2 | 36.3 | 1/5 Balance Sheet | pg. 31 & Sch. 1.1(k) [Annex 11] |
| [7] Warranty Receivables | SHS, CG | 55.4 | 55.4 | 53.6 | 1.8 | SHS Acctng | pg.33 & Sch. 1.1(l) [Annex 12] |
| [8] Prepaid Inventory | TJ, CG | 151.0 | 151.0 | 147.0 | 4.0 | AP System Debits | pg. 27 |
| Total NWC Assets | | 514.8 | 514.8 | 472.8 | | | |
| | | | | | | | |
| **NWC-LIABILITIES** | | | | | | | |
| [9] 503(b)(9) | JB, EA | 192.0 | 172.0 | 139.0 | (33.0) | SHC Treasury | pg. 41 |
| [10] Accounts Payable | JB, CG | 177.0 | 196.0 | 166.0 | (30.0) | SHC Treasury | pg. 41, [Annex 9] |
| [11] Property Tax | MM, BG | 135.0 | 135.0 | 135.0 | 0.0 | TBU | pg. 5 |
| [12] Severance | RW, WS | 27.8 | 27.8 | 43.0 | 15.2 | SHC HR | pg. 40 |
| Total NWC Liabilities | | 531.8 | 530.8 | 483.0 | | | |
| | | | | | | | |
| **DIP** | | | | | | | |
| [13] Sr. DIP | | 946.0 | 970.0 | 850.0 | (120.0) | DIP Budget | pg. 102 |
| [14] Jr. DIP | | 175.0 | 350.0 | 350.0 | 0.0 | DIP Budget | pg. 102 |
| Total DIP | | 1,121.0 | 1,320.0 | 1,200.0 | | | |
| | | | | | | | |
| **OTHER** | | | | | | | |
| [15] Cure Costs | | NA | NA | NA | NA | NA | pg. 40 |

*Unless otherwise noted*

*** Responsible Parties: Jeff Butz, (JB), Rob Riecker (RR), Rajat Prakash (RP), TJ Koreis (TK), Rob Weber (RW), Mike Morrie (MM), Mo Meghji (MYM), Brian Griffith (BG), Chris Good (CG), Enrique Acevedo (EA)*

## Notes

1. Company must deliver $54mm to $79mm of credit card and pharmacy receivables, which will be counted towards the $104mm of total non-inventory collateral which will be delivered for the new ABL facility; the Company will not be given credit for amounts delivered in excess of this

2. According to the Commitment Letter, "the Administrative Agent and the Borrower will use commercially reasonable efforts to obtain a updated pharmacy scripts appraisal satisfactory to the Administrative Agent prior to the Closing Date, but in the event that no such pharmacy scripts appraisal is completed before the Closing Date, the average per script 'net orderly liquidation value' of eligible prescription files ('pharmacy scripts') shall be deemed to be $7.50" This would result in pharmacy availability of ~$25mm

3. "Inventory Value" which the Company is required to deliver at closing, shall mean, with respect to any Inventory of the Sellers, the value of such Inventory valued at the lower of cost or market value on a basis consistent with the Sellers' current and historical accounting practice in effect on the date hereof, per the stock ledger

4. The Company will need to assess how to use remaining inventory from the 80 GOB stores to reduce the DIP balance

5. ESL will pay for up to $17mm of cash in stores. Beyond that, however, the company will not receive credit.

6. Specified receivables include all unencumbered receivables excluding the credit card, pharmacy, and CCHS receivables.

7. The warranty receivable is the cross country receivable. The balance is not tracked weekly but the operations team is following up with the home services team to work on weekly estimates. The latest balance is $55mm, in excess of what Company is required to deliver of $54mm

8. Prepaid inventory means all Inventory that has been paid for by Sellers prior to the Closing Date but as to which Sellers have not taken title or delivery as of the Closing Date; Company is required to deliver $147mm of prepaid inventory

9. ESL is assuming up to $139mm of claims arising under section 503(b)(9) of the bankruptcy code

10. ESL is assuming up to $166mm of total accounts payable; currently estimated by Jeff Hutka on AP team

11. ESL is assuming up to $135mm of total property taxes; Mike Morrie and team are working on estimates

12. ESL is assuming up to $43mm of severance obligations; current forecast of $20mm + $8mm (employee claims) estimated by RW and team

13. Senior DIP Balance of $850mm required to close; balance under $850mm will not receive purchase price adjustment

14. Junior DIP Balance of $350mm assumed at close

15. ESL to assume cure costs for contracts that are assigned. Specific contracts TBD.

## Opportunity and Actions

| | Identified Opportunity | Potential Actions | Responsible Parties | Comments |
|---|---|---|---|---|
| **RX Scripts** | $0 - $15mm | Script Appraisal | Rob Riecker<br>Brian Griffith | Current borrowing base gives credit of $7.50/script, resulting in $25mm of availability. However, with an independent 3rd party appraisal this could increase to provide up to $50mm of availability |
| **Inventory** | $33mm | Sale of excess inventory<br>Transfer to GOB<br>Reduce or cancel P.O.s<br>Increase receiving days to 6 days per week | TJ Koreis<br>Brian Griffith<br>Chris Good | Inventory projected higher in DIP budget than transaction target |
| **Store Cash** | NA | Incorporate internal control so as not to exceed $17mm at close | Rajat Prakash<br>Chris Good | ESL maximum cash in stores purchase price adjustment of $17mm |
| **Specified Receivables** | $36mm | Negotiate credit balance down with vendors or convert to cash | Bob Phelan<br>Jeff Butz<br>Chris Good<br>Brian Griffith | Convert A/R to cash to the extent above required target<br>Potential to use 503(b)(9) negotiation to reduce A/R credits<br>Look at timing of SHO, Citi and other AR payments |
| **503(b)(9)** | $20mm | Prioritize based on<br>trapped vendor credits<br>Mitigate through vendor cures | Jeff Butz<br>Ken Corbat<br>Enrique Acevedo | Use critical vendor payments to reduce 503(b)(9) liability<br>Potential to use A/R credits to offset balances |
| **Accounts Payable** | $15mm - $30mm | Decrease operating expense<br>Manage down disputed payables | Jeff Butz<br>Chris Good | Manage down disputed payables and reduce non-essential spend<br>Look at cash prepetition cash deposits with vendors |
| **Property Tax** | TBD | Active management of property taxes | Mike Morrie<br>Brian Griffith | Property-by-property review of tax liability in process; updated view by mid-week ending 1/25/19 |
| **Senior DIP Balance** | $118mm | Operating Receipts ($33mm)<br>Operating Disbursement ($25mm)<br>Critical Vendors ($10mm)<br>KCD non-payment ($17mm)<br>Hurricane Proceeds ($13mm)<br>Pro Rate February rent  ($20mm) | Rob Riecker<br>Naren Sinha<br>Rajat Prakash<br>Bob Walsh<br>Brian Griffith<br>Wesley Sima | Actively managing operating disbursements and potential conservatism in SG&A forecast, as well as receipt outperformance |
| | $50mm | Company Cash | Rajat Prakash<br>Chris Good | Cash in regional banks and stores |
| | $14mm - $28mm | First Data Proceeds | Mo Meghji | Credit card holdback release<br>Look at other holdback release opportunities |

# DIP Budget

| Retail Month | | October | | | November | | | | December | | | | January | | | | February | | | | March | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Budget Week | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | |
| Forecast / Actual | ACT | ACT | ACT | ACT | ACT | ACT | ACT | ACT | ACT | ACT | ACT | ACT | ACT | FCST | FCST | FCST | FCST | FCST | FCST | FCST | FCST | FCST | FCST |
| Week Ending | 10/20/18 | 10/27/18 | 11/3/18 | 11/10/18 | 11/17/18 | 11/24/18 | 12/1/18 | 12/8/18 | 12/15/18 | 12/22/18 | 12/29/18 | 1/5/19 | 1/12/19 | 1/19/19 | 1/26/19 | 2/2/19 | 2/9/19 | 2/16/19 | 2/23/19 | 3/2/19 | 3/9/19 | 3/16/19 | 3/16/19 |
| Retail Week | 201837 | 201838 | 201839 | 201840 | 201841 | 201842 | 201843 | 201844 | 201845 | 201846 | 201847 | 201848 | 201849 | 201850 | 201851 | 201852 | 201901 | 201902 | 201903 | 201904 | 201905 | 201906 | 1-22 |

**KEY ASSUMPTIONS**

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Go-Forward Same Store Sales Comps | -6% | -11% | -17% | -26% | -14% | -20% | -10% | -13% | -23% | -27% | -3% | -14% | -15% | -15% | -15% | -15% | -15% | -15% | -15% | -15% | -15% | -15% | |
| Forecast Gross Margin | NA | NA | NA | NA | NA | NA | NA | NA | 1% | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | |
| Other Inflows Store Size Halo Impact | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | |
| Keep Stores | 687 | 687 | 545 | 545 | 545 | 505 | 505 | 505 | 505 | 505 | 505 | 505 | 425 | 425 | 425 | 425 | 425 | 425 | 425 | 425 | 425 | 425 | |
| Wave 1 Stores | 0 | 0 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Wave 2 Stores | 0 | 0 | 0 | 0 | 0 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Wave 3 Stores | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | |

**CASH RECEIPTS**

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Normal Course Net Merchandise Receipts | $189 | $157 | $149 | $163 | $161 | $130 | $281 | $161 | $183 | $188 | $182 | $151 | $141 | $89 | $87 | $91 | $80 | $84 | $71 | $65 | $58 | $59 | $2,812 |
| [2] | GOB Sales Receipts | 0 | 0 | 43 | 49 | 50 | 56 | 56 | 57 | 66 | 59 | 45 | 32 | 31 | 27 | 19 | 20 | 19 | 20 | 15 | 16 | 13 | 12 | 705 |
| [3] | PA Sales | 2 | 11 | 5 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 7 | 8 | 8 | 7 | 84 |
| [4] | Other Cash Receipts | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 | 26 | 38 | 37 | 37 | 39 | 39 | 39 | 39 | 39 | 332 |
| [5] | Non-Operating Receipts | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| [6] | TSA & CSA Receipts | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Total Cash Receipts** | $192 | $169 | $197 | $215 | $213 | $187 | $341 | $220 | $251 | $249 | $229 | $186 | $175 | $136 | $115 | $124 | $119 | $126 | $132 | $129 | $118 | $117 | $3,938 |

**OPERATING DISBURSEMENTS**

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [7] | Merchandise Vendors | ($21) | ($71) | ($52) | ($87) | ($83) | ($80) | ($75) | ($75) | ($96) | ($72) | ($55) | ($58) | ($94) | ($59) | ($57) | ($58) | ($58) | ($56) | ($54) | ($55) | ($56) | ($59) | ($1,401) |
| [8] | Occupancy | 0 | 0 | 0 | (24) | (2) | 0 | 0 | (1) | (24) | (1) | 0 | 0 | (34) | (1) | 0 | 0 | (19) | (16) | (1) | (1) | (19) | (7) | (152) |
| [9] | Payroll, Taxes, and Benefits | (44) | (28) | (65) | (31) | (58) | (32) | (61) | (38) | (56) | (33) | (53) | (59) | (49) | (37) | (36) | (54) | (35) | (44) | (28) | (52) | (32) | (44) | (969) |
| [10] | Other SG&A Disbursements | (15) | (55) | (46) | (45) | (65) | (50) | (68) | (53) | (50) | (57) | (45) | (38) | (54) | (49) | (53) | (46) | (52) | (42) | (50) | (44) | (50) | (47) | (1,077) |
| [11] | GOB Rent | 0 | 0 | 0 | (9) | (1) | 0 | 0 | 0 | (9) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2) | (1) | 0 | 0 | 0 | 0 | (22) |
| [12] | GOB Additional Expenses / Benefit | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 39 |
| | **Total Operating Disbursements** | ($80) | ($154) | ($163) | ($196) | ($209) | ($161) | ($204) | ($167) | ($236) | ($163) | ($152) | ($156) | ($202) | ($142) | ($142) | ($154) | ($161) | ($154) | ($129) | ($149) | ($154) | ($153) | ($3,581) |
| [13] | CapEx | 0 | 0 | 0 | (1) | (0) | 0 | (0) | (0) | (2) | (1) | (0) | (1) | (0) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (15) |
| | **Net Operating Cash Flow** | $111 | $15 | $34 | $18 | $3 | $26 | $136 | $53 | $13 | $84 | $76 | $30 | ($27) | ($7) | ($28) | ($31) | ($43) | ($29) | $2 | ($21) | ($37) | ($37) | $341 |

**NON-OPERATING CASH FLOW**

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [14] | Utility Deposits | $0 | $0 | $0 | $0 | $0 | $0 | ($10) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($10) |
| [15] | Professional Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1) | (2) | 0 | (10) | 0 | 0 | (18) | 0 | 0 | 0 | (27) | 0 | 0 | 0 | (60) |
| [16] | Critical Vendor Payments | 0 | (9) | 0 | (8) | (8) | (11) | (7) | 0 | 0 | (5) | 0 | (3) | 0 | 0 | 0 | 0 | (30) | 0 | 0 | 0 | 0 | 0 | (81) |
| [17] | Insurance Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [18] | Gift Card Redemptions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [19] | KEIP / KERP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (6) | 0 | (6) | 0 | 0 | 0 | 0 | 0 | (13) |
| [20] | Credit Card Holdbacks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [21] | Store PTO / Severance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1) |
| [22] | Corporate PTO / Severance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1) | (0) | (0) | 0 | 0 | 0 | 0 | 0 | 0 | (1) |
| [23] | Post-Petition TSA/CSA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [24] | IP Royalty Payment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (16) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (16) |
| | **Chapter 11 Related Disbursements** | $0 | ($9) | $0 | ($8) | ($8) | ($11) | ($19) | $0 | ($1) | ($6) | $0 | ($13) | $0 | ($8) | ($35) | ($0) | ($36) | $0 | ($27) | $0 | $0 | $0 | ($182) |
| [25] | Cash Interest | ($1) | ($1) | ($1) | ($13) | ($1) | $0 | ($10) | ($6) | $0 | $0 | $0 | $0 | ($3) | ($13) | ($3) | ($3) | ($3) | ($3) | ($4) | ($4) | ($4) | ($4) | ($80) |
| [26] | Financing Fees | (10) | 0 | 0 | (1) | 0 | 0 | (15) | (0) | 0 | (0) | 0 | 0 | (0) | (3) | (0) | 0 | 0 | (0) | 0 | 0 | 0 | 0 | (32) |
| | **Other Non-Operating Disbursements** | ($11) | ($1) | ($1) | ($14) | ($1) | $0 | ($25) | ($6) | $0 | $0 | $0 | $0 | ($4) | ($15) | ($3) | ($3) | ($3) | ($4) | ($4) | ($4) | ($4) | ($4) | ($112) |
| | **Net Cash Flow Before Financing** | $100 | $5 | $33 | ($4) | ($6) | $15 | $92 | $46 | $12 | $78 | $76 | $19 | ($31) | ($18) | ($66) | ($35) | ($82) | ($33) | ($29) | ($24) | ($41) | ($41) | $48 |
| [27] | Financing | 112 | 0 | 0 | (100) | 0 | 0 | (330) | (46) | (12) | (78) | (39) | (47) | 41 | 18 | 66 | 35 | 82 | 33 | 29 | 24 | 41 | 41 | (131) |
| | **Net Cash Flow** | $212 | $5 | $33 | ($104) | ($6) | $15 | ($239) | $0 | $0 | $0 | $37 | ($37) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($84) |
| | Available Cash | $296 | $300 | $333 | $229 | $224 | $239 | ($0) | ($0) | ($0) | $0 | $37 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | Net Availability Before Buyer Financing | 167 | 120 | 37 | 87 | 57 | 52 | 326 | 232 | 216 | 214 | 192 | 82 | 101 | 36 | 163 | 143 | 22 | 0 | 0 | 0 | 0 | 0 | 0 |
| [28] | Buyer Financing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 28 | 57 | 102 | 90 | 90 |
| [29] | Memo: Total Liquidity (Availability + Cash) | $463 | $420 | $370 | $316 | $281 | $290 | $326 | $232 | $216 | $215 | $229 | $82 | $101 | $36 | $163 | $143 | $22 | $20 | $28 | $57 | $103 | $90 | $90 |
| [30] | Memo: Wind-down Account - Restricted Cash | $0 | $0 | $0 | $0 | $0 | $0 | $81 | $81 | $81 | $81 | $81 | $81 | $81 | $81 | $81 | $81 | $81 | $90 | $99 | $108 | $117 | $127 | $127 |
| [31] | Memo: Carve-Out Account - Restricted Cash | NA | NA | NA | NA | NA | NA | $58 | $58 | $74 | $79 | $85 | $81 | $93 | $98 | $85 | $89 | $93 | $96 | $72 | $76 | $79 | $83 | $83 |
| [32] | Memo: Borrowing Base | $1,605 | $1,758 | $1,675 | $1,625 | $1,595 | $1,590 | $1,615 | $1,375 | $1,362 | $1,288 | $1,233 | $1,109 | $1,054 | $1,015 | $1,019 | $1,037 | $1,005 | $1,000 | $997 | $998 | $994 | $1,045 | $1,045 |
| [33] | Memo: Loan to Value % | 79.8% | 81.9% | 85.7% | 83.2% | 84.9% | 84.9% | 69.7% | 73.9% | 74.4% | 73.8% | 74.9% | 73.9% | 79.1% | 83.7% | 73.7% | 75.9% | 84.7% | 86.4% | 86.4% | 86.4% | 86.4% | 86.4% | 86.4% |
| [34] | Memo: Sr. DIP & 1L Balance | $1,638 | $1,638 | $1,638 | $1,538 | $1,538 | $1,538 | $1,190 | $1,143 | $1,146 | $1,074 | $1,041 | $992 | $945 | $968 | $945 | $885 | $970 | $1,006 | $1,011 | $1,039 | $1,083 | $1,128 | $1,128 |
| [35] | Memo: Jr DIP Balance | $0 | $0 | $0 | $0 | $0 | $0 | $75 | $75 | $75 | $75 | $75 | $175 | $175 | $175 | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $350 |
| [36] | Memo: Merch AP Balance | $11 | $29 | $30 | $34 | $63 | $59 | $73 | $81 | $72 | $70 | $76 | $119 | $124 | $129 | $137 | $144 | $141 | $141 | $142 | $141 | $140 | $138 | $138 |
| [37] | Memo: Ending Stock Level Inventory | $2,691 | $2,610 | $2,519 | $2,458 | $2,403 | $2,358 | $2,254 | $2,188 | $2,151 | $1,999 | $1,900 | $1,830 | $1,787 | $1,739 | $1,706 | $1,699 | $1,692 | $1,672 | $1,665 | $1,661 | $1,660 | $1,661 | $1,661 |

# DIP Budget – Borrowing Base

| Retail Month | October | | | November | | | | December | | | | | January | | | | February | | | | March | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Budget Week | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| Actual / Estimate / Forecast | ACT | ACT | ACT | ACT | ACT | ACT | ACT | ACT | ACT | ACT | ACT | ACT | ACT | EST | FCST | FCST | FCST | FCST | FCST | FCST | FCST | FCST |
| Week Ending | 10/20/18 | 10/27/18 | 11/3/18 | 11/10/18 | 11/17/18 | 11/24/18 | 12/1/18 | 12/8/18 | 12/15/18 | 12/22/18 | 12/29/18 | 1/5/19 | 1/12/19 | 1/19/19 | 1/26/19 | 2/2/19 | 2/9/19 | 2/16/19 | 2/23/19 | 3/2/19 | 3/9/19 | 3/16/19 |
| Retail Week | 201837 | 201838 | 201839 | 201840 | 201841 | 201842 | 201843 | 201844 | 201845 | 201846 | 201847 | 201848 | 201849 | 201850 | 201851 | 201852 | 201901 | 201902 | 201903 | 201904 | 201905 | 201906 |
| **Inventory Roll** | | | | | | | | | | | | | | | | | | | | | | |
| Beginning Inventory | $2,745 | $2,691 | $2,610 | $2,519 | $2,458 | $2,403 | $2,358 | $2,254 | $2,188 | $2,155 | $1,999 | $1,900 | $1,830 | $1,783 | $1,739 | $1,706 | $1,699 | $1,692 | $1,672 | $1,665 | $1,661 | $1,660 |
| Plus: Normal Course Merchandise Receipts | 85 | 54 | 42 | 61 | 82 | 99 | 75 | 90 | 88 | 75 | 84 | 76 | 50 | 50 | 62 | 59 | 57 | 55 | 55 | 55 | 54 | 55 |
| Plus: Timing for Delayed Merchandise Receipts | | | | | | | | | | | | | | | (15) | (12) | 6 | 8 | | | | |
| Less: GOB Merchandise COGS | 0 | 0 | (20) | (28) | (29) | (35) | (43) | (38) | (53) | (55) | (50) | (50) | (35) | (35) | (15) | (9) | (9) | (10) | (11) | (13) | (14) | (13) |
| Less: Go-Forward Merchandise COGS | (98) | (98) | (78) | (78) | (81) | (80) | (164) | (99) | (86) | (99) | (116) | (70) | (72) | (49) | (47) | (43) | (43) | (45) | (51) | (46) | (41) | (42) |
| Less: Accounting Adjustments / Other | (41) | (37) | (35) | (16) | (27) | (30) | 29 | (19) | 14 | (73) | (17) | (26) | 14 | 1 | (20) | (20) | (20) | (20) | 0 | 0 | 0 | 0 |
| Adjusted Stock Level Ending Inventory (BBC) | $2,691 | $2,610 | $2,519 | $2,458 | $2,403 | $2,358 | $2,254 | $2,188 | $2,151 | $1,999 | $1,900 | $1,830 | $1,787 | $1,739 | $1,706 | $1,699 | $1,692 | $1,672 | $1,665 | $1,661 | $1,660 | $1,661 |
| **BB Calculation** | | | | | | | | | | | | | | | | | | | | | | |
| In-transit Reserve | ($145) | ($140) | ($127) | ($119) | ($85) | ($63) | ($77) | ($61) | ($99) | ($45) | ($39) | ($45) | ($56) | ($64) | ($78) | ($78) | ($78) | ($77) | ($77) | ($76) | ($76) | ($76) |
| Ineligible Reserve | (165) | (139) | (132) | (168) | (150) | (149) | (173) | (170) | (142) | (142) | (132) | (118) | (166) | (178) | (147) | (159) | (159) | (153) | (155) | (154) | (153) | (107) |
| GOB Reserve | 0 | (16) | (24) | (21) | (20) | (20) | (84) | (84) | (74) | (79) | (103) | (88) | (50) | (35) | (9) | 0 | (34) | (32) | (29) | (26) | (23) | 0 |
| Decon to DC | 0 | 0 | 0 | 13 | 14 | 12 | 8 | 8 | 5 | 3 | 6 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| SRAC LC In-Transit | 10 | 10 | 9 | 8 | 7 | 5 | 6 | 6 | 8 | 4 | 5 | 4 | 4 | 6 | 4 | 6 | 5 | 6 | 6 | 6 | 6 | 6 |
| Total Ineligible Inventory | ($299) | ($285) | ($274) | ($286) | ($233) | ($215) | ($320) | ($300) | ($301) | ($259) | ($263) | ($244) | ($264) | ($267) | ($227) | ($227) | ($263) | ($253) | ($252) | ($249) | ($245) | ($175) |
| **Net Eligible Inventory** | $2,392 | $2,325 | $2,245 | $2,172 | $2,170 | $2,143 | $1,934 | $1,888 | $1,850 | $1,740 | $1,637 | $1,586 | $1,523 | $1,472 | $1,479 | $1,472 | $1,429 | $1,419 | $1,413 | $1,413 | $1,416 | $1,486 |
| Adj. NOLV % | 88.7% | 88.7% | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% | 84.7% | 84.7% | 84.7% | 85.0% | 81.4% | 81.4% | 81.4% | 81.4% | 83.0% | 83.0% | 83.0% | 83.0% | 83.0% | 83.0% | 83.0% |
| NOLV of Net Eligible Inventory | $2,121 | $2,062 | $1,964 | $1,900 | $1,899 | $1,875 | $1,692 | $1,599 | $1,567 | $1,473 | $1,391 | $1,291 | $1,240 | $1,199 | $1,204 | $1,221 | $1,186 | $1,178 | $1,173 | $1,173 | $1,175 | $1,234 |
| 87.5% Advance Rate | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% |
| NOLV of Net Eligible Inv. Multiplied by 87.5% Advance Rate | $1,856 | $1,804 | $1,719 | $1,663 | $1,661 | $1,641 | $1,480 | $1,400 | $1,371 | $1,289 | $1,217 | $1,130 | $1,085 | $1,049 | $1,054 | $1,069 | $1,038 | $1,031 | $1,026 | $1,026 | $1,028 | $1,079 |
| **Inventory Contribution to Borrowing Base** | $1,856 | $1,804 | $1,719 | $1,663 | $1,661 | $1,641 | $1,480 | $1,400 | $1,371 | $1,289 | $1,217 | $1,130 | $1,085 | $1,049 | $1,054 | $1,069 | $1,038 | $1,031 | $1,026 | $1,026 | $1,028 | $1,079 |
| **Other Borrowing Base Components** | | | | | | | | | | | | | | | | | | | | | | |
| Credit Card Receivables (87.5% Advance Rate) | 47 | 49 | 51 | 72 | 47 | 60 | 112 | 51 | 61 | 68 | 82 | 50 | 42 | 42 | 37 | 40 | 38 | 40 | 42 | 41 | 38 | 37 |
| Pharmacy Receivables (87.5% Advance Rate) | 9 | 9 | 9 | 9 | 8 | 9 | 9 | 9 | 7 | 7 | 7 | 7 | 7 | 7 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 |
| Availability Reserve | (61) | (59) | (58) | (57) | (60) | (59) | (65) | (63) | (56) | (55) | (53) | (50) | (59) | (61) | (59) | (59) | (59) | (59) | (59) | (59) | (59) | (59) |
| Carveout Reserve | (46) | (46) | (46) | (62) | (62) | (62) | (22) | (22) | (22) | (22) | (22) | (22) | (22) | (22) | (22) | (22) | (22) | (22) | (22) | (22) | (22) | (22) |
| **Borrowing Base** | $1,805 | $1,758 | $1,675 | $1,625 | $1,595 | $1,590 | $1,515 | $1,375 | $1,362 | $1,288 | $1,233 | $1,109 | $1,054 | $1,015 | $1,019 | $1,037 | $1,005 | $1,000 | $997 | $996 | $994 | $1,045 |
| Loan to Value % | 79.8% | 81.9% | 85.7% | 83.2% | 84.6% | 84.9% | 69.7% | 73.6% | 74.4% | 73.8% | 74.6% | 78.9% | 79.1% | 83.7% | 73.7% | 75.6% | 84.7% | 86.4% | 86.4% | 86.4% | 86.4% | 86.9% |
| GOLV (includes CC and Pharmacy Receivables) | 2,185 | 2,121 | 2,033 | 1,992 | 1,962 | 1,954 | 1,830 | 1,668 | 1,646 | 1,559 | 1,494 | 1,356 | 1,297 | 1,255 | 1,257 | 1,277 | 1,240 | 1,234 | 1,232 | 1,230 | 1,229 | 1,287 |
| Total % Borrowings (includes Reserves) | 1,744 | 1,743 | 1,741 | 1,657 | 1,659 | 1,658 | 1,276 | 1,227 | 1,224 | 1,150 | 1,115 | 1,069 | 1,026 | 1,051 | 926 | 965 | 1,051 | 1,067 | 1,064 | 1,062 | 1,061 | 1,118 |
| **PE 1L Debt Outstanding** | | | | | | | | | | | | | | | | | | | | | | |
| DIP / ABL | ($1,638) | ($1,638) | ($1,638) | ($1,538) | ($1,538) | ($1,538) | ($1,190) | ($1,143) | ($1,146) | ($1,074) | ($1,041) | ($992) | ($945) | ($968) | ($845) | ($885) | ($970) | ($1,006) | ($1,011) | ($1,039) | ($1,083) | ($1,128) |
| Holdback | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Buyer Financing | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 20 | 28 | 57 | 102 | 90 |
| FILO Pushdown | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | (2) | (7) | (11) | (11) | (9) | (13) | (13) | (14) | (14) | (14) | (8) |
| Pro Forma Available to Borrow under ABL | $167 | $120 | $37 | $87 | $57 | $52 | $326 | $232 | $216 | $214 | $192 | $82 | $101 | $36 | $163 | $143 | $22 | $0 | $0 | $0 | $0 | $0 |
| Line Cap | ($1,638) | ($1,638) | ($1,638) | ($1,538) | ($1,538) | ($1,538) | ($1,190) | ($1,143) | ($1,146) | ($1,074) | ($1,041) | ($994) | ($953) | ($980) | ($856) | ($894) | ($983) | ($1,000) | ($997) | ($996) | ($994) | ($1,045) |

# Exhibit B

| | |
|---|---|
| **From:** | Phelan, Robert |
| **To:** | Valentino, Luke |
| **Subject:** | FW: Daily Touchbase on Close Metrics |
| **Date:** | Monday, June 3, 2019 6:45:37 PM |
| **Attachments:** | 2019.1.25 Transaction Tracking.pdf |

**From:** Joseph Frantz [mailto:jfrantz@miiipartners.com]
**Sent:** Tuesday, January 29, 2019 11:01 AM
**To:** Munjal, Leena <Leena.Munjal@searshc.com>; Sinha, Naren <Naren.Sinha@searshc.com>;
mmeghji@miiipartners.com; cgood@miiipartners.com; bgriffith@miiipartners.com; Riecker, Rob
<Rob.Riecker@searshc.com>; Prakash, Rajat <Rajat.Prakash@searshc.com>; Ladley, Gregory
<Gregory.Ladley@searshc.com>; Butz, Jeff <Jeff.Butz@searshc.com>;
dstogsdill@alvarezandmarsal.com; ngrossi@alvarezandmarsal.com
**Cc:** Phelan, Robert <Robert.Phelan@searshc.com>
**Subject:** RE: Daily Touchbase on Close Metrics

**Enterprise Security Team Alert:** This email originated from outside of the organization. Please
use caution when opening messages from external sources.

Latest tracker as of Friday

_____

Joseph L. Frantz, CFA
M-III Partners, LP
130 W 42nd St. | 17FL
New York, NY 10036
M: (917) 224-4901
O: (212) 430-2049
jfrantz@miiipartners.com

-----Original Appointment-----
**From:** Munjal, Leena <Leena.Munjal@searshc.com>
**Sent:** Tuesday, January 22, 2019 2:25 PM
**To:** Munjal, Leena; Sinha, Naren; mmeghji@miiipartners.com; cgood@miiipartners.com;
bgriffith@miiipartners.com; Riecker, Rob; Prakash, Rajat; Ladley, Gregory; Butz, Jeff; Joseph Frantz;
dstogsdill@alvarezandmarsal.com; ngrossi@alvarezandmarsal.com
**Cc:** Phelan, Robert
**Subject:** Daily Touchbase on Close Metrics
**When:** Tuesday, January 29, 2019 11:00 AM-11:30 AM (UTC-06:00) Central Time (US & Canada).
**Where:** Leena's Office B6-145B, Dial in: 14695264293,,,3590575# PIN 1627

This message, including any attachments, is the property of Sears Holdings Corporation and/or one of its subsidiaries. It is confidential and may contain proprietary or legally privileged information. If you are not the intended recipient, please delete it without reading the contents. Thank you.

**This message contains information which may be confidential and privileged. Unless you are the intended addressee (or authorized to receive for the intended addressee), you may not use, copy or disclose to anyone the message or any information contained in the message. If you have received the message in error, please advise the sender by reply email or by calling 212-716-1491 and delete the message.**

**This message contains information which may be confidential and privileged. Unless you are the intended addressee (or authorized to receive for the intended addressee), you may not use, copy or disclose to anyone the message or any information contained in the message. If you have received the message in error, please advise the sender by reply email or by calling 212-716-1491 and delete the message.**

      

# Transform Transaction - Weekly Tracking

January 25 2019



# Admin Solvency Tracker

**Under the revised estimates, the Company is projecting a (\$42mm) administrative shortfall; the Company has identified ~\$181mm of potential mitigating items**

| Admin & Other Priority Claims Uses of Value | Original Estimate | ESL Assumed Liabilities | Original Gap | Change in Estimates | Identified Favorable Variance | Revised Gap | Potential Mitigating Items | Notes |
|---|---|---|---|---|---|---|---|---|
| **Claims** | | | | | | | | |
| 503(b)9 | $ 173 | $ (139) | $ (34) | 1 | $ - | $ (33) | $ 5 | (1) |
| Accounts Payable | 196 | (166) | (30) | - | 30 | - | 15 | (2) |
| Severance & WARN | 28 | (28) | - | - | - | - | - | |
| Franchise Taxes | 3 | - | (3) | - | - | (3) | - | |
| Property Taxes | 135 | (135) | - | - | - | - | - | |
| RemainCo Winddown Costs | 80 | - | (80) | - | - | (80) | - | |
| ABL DIP | 950 | (850) | (100) | (4) | - | (104) | 118 | (3) |
| Junior DIP | 350 | (350) | - | - | - | - | - | |
| Professional Fees | 108 | - | (108) | 6 | - | (102) | - | (4) |
| Cure Costs | 200 | (200) | - | - | - | - | - | |
| Transfer Taxes (Purchase Price Deduction | 19 | (19) | - | - | - | - | - | |
| Mechanics' Liens (Purchase Price Deduction) | 4 | (4) | - | - | - | - | - | |
| UCC Release Cash Consideration | 35 | (35) | - | - | - | - | - | |
| **Total** | **2,281** | **(1,926)** | **(355)** | **3** | **30** | **(322)** | **138** | |
| **Additional Value Identified** | | | | | | | | |
| Company Cash Available at Close | 50 | - | 50 | - | - | 50 | - | |
| Company Cash Available Post Close | 29 | - | 29 | - | - | 29 | - | |
| Professional Fee Carve-Out Account | 108 | - | 108 | (6) | - | 102 | - | |
| MTN Sale Proceeds | 81 | - | 81 | - | - | 81 | - | |
| U-Haul Sale Proceeds | 7 | - | 7 | - | - | 7 | - | |
| Insurance Proceeds | 13 | - | 13 | (8) | - | 5 | - | |
| SHIP Security Deposit | 6 | - | 6 | - | - | 6 | - | |
| GOB Inventory Post-Close | - | - | - | - | - | - | 43 | |
| **Total** | **294** | **-** | **294** | **(14)** | **-** | **280** | **43** | |
| **Solvency / (Gap)** | **294** | **-** | **$ (61)** | **$ (11)** | **$ 30** | **$ (42)** | **$ 181** | |

**Notes:**

(1) Potential mitigating items reflect \$5mm in opportunity identified through the application of trapped vendor credits, and mitigation of amounts owed to 503(b)(9) claimants through identified cure

(2) Offsets and mitigating items reflect \$15mm-30mm in opportunity identified through managing disputed payables, reducing non-essential spend and potentially recovering pre-petition cash deposits

(3) Pipeline initiatives of \$118mm relate to \$25mm of operating receipts, \$20mm of operating disbursements, \$20mm of pro-rata february rent, \$15mm of AP headroom, \$10mm of critical vendor payments, \$9mm of Amazon Inventory Recovery, and \$14mm in First Data proceeds (50% of total possible)

(4) Revised to reflect latest professional fee estimate

2

## Conditions to Close Summary

| Conditions to Close | | | | | | | Potential Mitigating Items | Notes |
|---|---|---|---|---|---|---|---|---|
| | Projected Balance at Close | Target per APA | Cushion / (Gap) | Identified Favorable Variance | Revised Cushion / (Gap) | | | |
| New ABL Collateral | $ 1,658 | $ 1,657 | $ 1 | $ - | $ 1 | | $ 15 | (1) |
| Specified Receivables | 292 | 255 | 36 | - | 36 | | 36 | (2) |
| Warranty Receivables | 55 | 54 | 2 | - | 2 | | - | |
| Prepaid Inventory | 151 | 147 | 4 | - | 4 | | - | |
| ABL DIP | 954 | 850 | (104) | - | (104) | | 118 | (3) |
| Junior DIP | $ 350 | $ 350 | $ - | $ - | $ - | | $ - | |

**Notes:**

(1) Pipeline initiatives reflect $15mm estimated in additional borrowing base availability as a result of revised script appraisals

(2) Assumes $36mm in favorability related to credit balance negotiation and additional AR conversion to cash

(3) Pipeline initiatives of $118mm relate to $25mm of operating receipts, $20mm of operating disbursements, $20mm of pro-rata february rent, $15mm of AP headroom, $10mm of critical vendor payments, $9mm of Amazon Inventory Recovery, and $14mm in First Data proceeds (50% of total possible)

# Opportunity and Actions

| | Identified Favorable Variance | Identified Opportunity | Potential Actions | Responsible Parties | Comments |
|---|---|---|---|---|---|
| **RX Scripts** | NA | $0 - $15mm | Script Appraisal | Rob Riecker<br>Brian Griffith | Current borrowing base of $7.50/script, resulting in $25mm of availability.  Appraisal expected 1/28 |
| **Inventory** | NA | $9.4mm | Sale of excess inventory<br>Transfer to GOB<br>Reduce or cancel P.O.s<br>Increase receiving days to 6 days per week | TJ Koreis<br>Brian Griffith<br>Chris Good | Inventory potentially higher in DIP budget than target<br>$9.4mm of Amazon inventory will be brought back into inventory and has already been paid for |
| **Specified Receivables** | NA | TBD | Identify specific accounts receivable that can be monetize pre or post closing:<br>• UPS rebate ($8mm)<br>• SHO receivable ($34mm)<br>• Monark receivable (TBD) | Trent Bonnell<br>Jon Boffi<br>Chris Good<br>Bob Phelan | Convert A/R to cash to the extent above required target<br>Potential to use 503(b)(9) negotiation to reduce A/R<br>Look at timing of SHO, Citi and other AR payments |
| **503(b)(9)** | NA | $5mm-$10mm | Review vendor credits<br>Mitigate through vendor cures | Enrique Acevedo | Use critical vendor payments to reduce 503(b)(9) liability<br>Potential to use A/R credits to offset balances |
| **Accounts Payable** | $30mm | $15mm | Manage AP balance based on deliverable under the APA | Jeff Butz<br>Chris Good | Decrease operating expense<br>Increase payables to offset DIP |
| **Property Tax** | NA | NA | Revised estimate from SHC Real Estate team for go-forward stores is approximately $60mm lower | Mike Morrie<br>Brian Griffith | Reviewing the revised schedule provided by SHC Real Estate team |
| **Other Assets** | NA | TBD | $245mm of Other balance sheet assets | Chris Good | Other assets on the balance sheet not identified in APA |
| **Cash** | $30mm | $20mm | Speed regional cash collection ($17mm)<br>Repatriate cash from Israel ($6mm)<br>Store cash ($17mm)<br>Utility deposits ($10mm)<br>Cash from 2/8/19 sales (TBD) | Rajat Prakash<br>Chris Good<br>Enrique A.<br>Naren Sinha | Working with armored carriers and regional banks to decrease the time it takes to make cash available<br>Determining amount of cash that would come in from sales on 2/8/19 |
| **Senior DIP Balance** | $25mm | $104mm | Operating Receipts ($25mm)<br>Operating Disbursement ($20mm)<br>Pro Rate February rent ($20mm)<br>Critical Vendors ($10mm)<br>Hurricane Proceeds ($5mm)<br>Accounts payable build ($15mm)<br>Amazon Inventory recovery ($9mm)<br>Reduction in other AR and other assets (TBD) | Rob Riecker<br>Naren Sinha<br>Rajat Prakash<br>Bob Walsh<br>Brian Griffith<br>Wesley Sima<br>Chris Good | Actively managing operating disbursements and potential conservatism in SG&A forecast, as well as receipt outperformance |
| | NA | $14mm - $28mm | First Data Proceeds | Mo Meghji | Credit card holdback release<br>Look at other holdback release opportunities |

4

# Budget Variance Summary

| Cash Variance to Budget | Week 47 - Budget Week 11 Budget: 11/21 DIP Budget 12/23/18 - 12/29/18 | | | Week 48 - Budget Week 12 Budget: 11/21 DIP Budget 12/30/18 - 1/5/19 | | | Week 49 - Budget Week 13 Budget: 1/11 DIP Budget 1/6/19 - 1/12/19 | | | Week 50 - Budget Week 14 Budget: 1/11 DIP Budget 1/13/19 - 1/19/19 | | | Weeks 47 - 50 12/23/18 - 1/19/19 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | Actual | Variance | Budget | Actual | Variance | Budget | Actual | Variance | Budget | Actual | Variance | Budget | Actual | Variance |
| **Total Operating Receipts** | $215 | $229 | $14 | $259 | $186 | ($73) | $153 | $175 | $22 | $141 | 143 | $3 | $768 | $734 | ($34) |
| Merch Vendors | (51) | (55) | (4) | (53) | (58) | (5) | (67) | (64) | 3 | (62) | (60) | 3 | (233) | (236) | (3) |
| Rent/Occupancy | (1) | 0 | 1 | (1) | 0 | 1 | (30) | (34) | (4) | (1) | (17) | (15) | (34) | (51) | (17) |
| Payroll/Bens/Taxes | (58) | (53) | 5 | (31) | (59) | (28) | (48) | (49) | (1) | (34) | (34) | 0 | (171) | (195) | (24) |
| Other SG&A Disbursements | (76) | (45) | 31 | (72) | (38) | 34 | (44) | (54) | (9) | (45) | (47) | (1) | (238) | (184) | 54 |
| **Total Operating Disbursements** | (185) | (152) | 33 | (157) | (156) | 1 | (190) | (202) | (11) | (143) | (156) | (14) | (676) | (666) | 10 |
| CapEx | (1) | (0) | 1 | (1) | (1) | 0 | (1) | (0) | 1 | (1) | (0) | 1 | (4) | (1) | 2 |
| **Total Operating Cash Flow** | $29 | $76 | $48 | $101 | $30 | ($71) | ($38) | ($27) | $12 | ($3) | (13) | ($11) | $88 | $66 | ($22) |
| **NON-OPERATING CASH FLOW** | | | | | | | | | | | | | | | |
| Day 1 Utility Motion | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 0 | $0 | $0 | $0 | $0 |
| Day 1 Critical Vendor Motion | (10) | 0 | 10 | (3) | (3) | 0 | (10) | 0 | 10 | (10) | 0 | 10 | (33) | (3) | 30 |
| Insurance | 0 | 0 | 0 | 0 | 0 | 0 | (4) | 0 | 4 | 0 | 0 | 0 | (4) | 0 | 4 |
| Gift Card Redemptions | (1) | | 1 | (1) | | 1 | 0 | | 0 | 0 | | 0 | (2) | | 2 |
| KEIP / KERP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (6) | 0 | 6 | (6) | 0 | 6 |
| Credit Card Holdbacks | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 |
| PTO | (1) | 0 | 1 | (1) | 0 | 1 | (5) | 0 | 5 | (1) | 0 | 1 | (7) | 0 | 7 |
| TSA/CSA and IP Royalty Payments | (1) | | 1 | 0 | | 0 | 0 | | 0 | (16) | | 16 | (17) | | 17 |
| **Bankruptcy Related Disbursements** | ($13) | $0 | $13 | ($5) | ($3) | $2 | ($19) | $0 | $19 | ($33) | 0 | $33 | ($70) | ($3) | $67 |
| Cash Interest | ($4) | $0 | $4 | ($5) | ($3) | $1 | ($3) | ($13) | ($10) | ($3) | (2) | $1 | ($15) | ($18) | ($3) |
| Financing Fees | 0 | (0) | (0) | 0 | (3) | (3) | (0) | (2) | (2) | (0) | 0 | 0 | (0) | (6) | (5) |
| Professional Fees | 0 | 0 | 0 | (14) | (10) | 3 | 0 | 0 | 0 | 0 | (4) | (4) | (14) | (15) | (1) |
| Intercompany Inflows | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Other Non-Operating Disbursements** | ($4) | ($0) | $4 | ($18) | ($17) | $2 | ($3) | ($15) | ($12) | ($3) | (6) | ($3) | ($29) | ($38) | ($9) |
| **Net Cash Flows before Financing** | $11 | $76 | $65 | $78 | $10 | ($67) | ($61) | ($41) | $19 | ($39) | (20) | $19 | ($10) | $25 | $36 |
| Financing | ($11) | ($35) | ($24) | ($78) | ($49) | $29 | $61 | $60 | ($1) | $39 | 199 | $160 | 10 | 174 | $164 |
| **Net Cash Flow** | $0 | $41 | $41 | $0 | ($38) | ($38) | $0 | $18 | $18 | $0 | 179 | $179 | $0 | $199 | $199 |
| **Beginning Cash** | $0 | $0 | $0 | $0 | $35 | $34 | $0 | $0 | ($0) | $0 | 7 | $6 | $0 | $0 | $0 |
| Cash Flow Before Financing | 11 | 76 | 65 | 78 | 10 | (67) | (61) | ($41) | 19 | (39) | (20) | 19 | (10) | 25 | 36 |
| Financing | (11) | (35) | (24) | (78) | (49) | 29 | 61 | $60 | (1) | 39 | 199 | 160 | 10 | 174 | 164 |
| Change in Carveout Account | 0 | (6) | (6) | 0 | 4 | 4 | 0 | (12) | (12) | 0 | (4) | (4) | 0 | (18) | (18) |
| **Ending Available Cash Balance** | $0 | $35 | $35 | $0 | $0 | $0 | $0 | $7 | $7 | $0 | 182 | 182 | $0 | $182 | $182 |

# 1/11/19 to 1/23/19 DIP Budget Bridge

| DIP Budget as of:<br>For Four Weeks Ending : | 1/11/19<br>2/9/19 | 1/23/19<br>2/9/19 | Variance<br>1/16 to 1/11 | Commentary |
|---|---|---|---|---|
| **Total Operating Receipts** | $512 | $512 | $0 | No change |
| | | | | |
| Merch Vendors | (248) | (231) | 18 | Decreased merchandise spend estimate |
| Rent/Occupancy | (20) | (36) | (16) | Paid Sparrow rent |
| Payroll/Bens/Taxes | (151) | (159) | (8) | Decreased payroll estimate |
| Other SG&A Disbursements | (192) | (186) | 7 | Increased other SG&A estimate |
| CapEx | (4) | (4) | 1 | Updated for actuals |
| **Total Operating Cash Flow** | **($104)** | **($102)** | **$1** | |
| | | | | |
| **NON-OPERATING CASH FLOW** | | | | |
| | | | | |
| **Bankruptcy Related Disbursements** | **($74)** | **($43)** | **$30** | Removed KCD and decreased critical vendor estimate |
| | | | | |
| Cash Interest | ($13) | ($12) | $1 | Slight increase of interest expense |
| Financing Fees | (0) | 0 | 0 | No Change |
| Professional Fees | (18) | (19) | (1) | Revised estimate |
| Intercompany Inflows | 0 | 0 | 0 | No Change |
| **Total Other Non-Operating Disbursements** | **($32)** | **($31)** | **$1** | |
| | | | | |
| **Net Cash Flows before Financing** | **($209)** | **($176)** | **$33** | |
| | | | | |
| Financing | 209 | 169 | (40) | NA |
| **Net Cash Flow after Financing** | **$0** | **($7)** | **($7)** | |
| | | | | |
| Beginning Cash | $0 | $7 | $7 | NA |
| Cash Flow Before Financing | (209) | (176) | 33 | NA |
| Financing | 209 | 169 | (40) | NA |
| Change in Carveout Account | 0 | 0 | 0 | NA |
| **Ending Available Cash Balance** | **$0** | **($0)** | **($0)** | |
| | | | | |
| Beginning ABL | $976 | $952 | ($24) | Updated for actuals |
| Draw (Paydown) | 16 | 2 | (14) | NA |
| **Ending ABL** | **$992** | **$954** | **($37)** | |

# Exhibit C

| | |
|---|---|
| **From:** | Phelan, Robert |
| **To:** | Valentino, Luke |
| **Subject:** | FW: Daily Cash Forecast Through 2/7/19 |
| **Date:** | Monday, June 17, 2019 12:32:11 PM |
| **Attachments:** | 190202 - Daily Cash Performance Forecast.pdf |

**From:** Brian Griffith [mailto:bgriffith@miiipartners.com]
**Sent:** Sunday, February 03, 2019 9:20 AM
**To:** mmeghji@miiipartners.com; Riecker, Rob <Rob.Riecker@searshc.com>; Prakash, Rajat
<Rajat.Prakash@searshc.com>; Phelan, Robert <Robert.Phelan@searshc.com>
**Cc:** Joseph Frantz <jfrantz@miiipartners.com>; miiipartners.com,sima <wsima@miiipartners.com>;
nweber@miiipartners.com
**Subject:** FW: Daily Cash Forecast Through 2/7/19

**Enterprise Security Team Alert:** This email originated from outside of the organization. Please
use caution when opening messages from external sources.

Rob and team,

We should discuss this later today, or at the latest, tomorrow first thing.  If we want to hit the
$850M on Thursday with no outside help (cash in stores, cash in transit, AR monetization, etc.), we
will have to carefully manage disbursements for the next four days.

Let us know when you would like to discuss.

Best Regards,


Brian J. Griffith
M-III Partners, LP
212-716-1494

**From:** Nicholas Weber <nweber@miiipartners.com>
**Sent:** Saturday, February 2, 2019 8:08 PM
**To:** Brian Griffith <bgriffith@miiipartners.com>; Chris Good <cgood@miiipartners.com>
**Cc:** Project_Blue_BP <project_blue_bp@miiipartners.com>; Wesley Sima
<wsima@miiipartners.com>; Joseph Frantz <jfrantz@miiipartners.com>
**Subject:** Daily Cash Forecast Through 2/7/19

Please see the attached report with the company's current daily cash forecast, largest payments for
termed vendors, and inventory managements CIA reduction scenarios. Note that the CIA scenarios

include payments for 2/8/19.

Regards,
Nick

Nick Weber
M-III Partners, LP
(914) 620-5588

This message contains information which may be confidential and privileged. Unless you are the intended addressee (or authorized to receive for the intended addressee), you may not use, copy or disclose to anyone the message or any information contained in the message. If you have received the message in error, please advise the sender by reply email or by calling 212-716-1491 and delete the message.

This message contains information which may be confidential and privileged. Unless you are the intended addressee (or authorized to receive for the intended addressee), you may not use, copy or disclose to anyone the message or any information contained in the message. If you have received the message in error, please advise the sender by reply email or by calling 212-716-1491 and delete the message.



# Project Blue
# Cash Forecast – 2/4/19 – 2/7/19

February 2, 2019

SEARS HOLDINGS

**PRIVILEGED AND CONFIDENTIAL – DRAFT FOR DISCUSSION PURPOSES ONLY AND SUBJECT TO CHANGE**

# Daily Cash Performance Through 2/7/19

***Daily Forecast (Based on Company's 2/1/19 Daily Cash Forecast)***

| ($ in millions) | 2/4/2019 | 2/5/2019 | 2/6/2019 | 2/7/2019 | Total |
|---|---|---|---|---|---|
| Inflows | $ 24.4 | $ 38.7 | $ 15.5 | $ 13.9 | $ 92.5 |
| **Total Gross Receipts** | 24.4 | 38.7 | 15.5 | 13.9 | 92.5 |
| **Non-Discretionary Expected Spending** | | | | | |
| Payroll | (3.9) | (0.9) | (19.2) | (2.4) | (26.4) |
| Sales Taxes | - | - | - | (0.7) | (0.7) |
| Western Union | - | - | - | - | - |
| P-Card | - | - | - | (5.0) | (5.0) |
| Interest | - | (2.0) | - | - | (2.0) |
| Financing Fees | - | (0.5) | - | - | (0.5) |
| **Total Non-Discretionary Spending** | (3.9) | (3.4) | (19.2) | (8.1) | (34.6) |
| **Discretionary Expected Spending[1]** | | | | | |
| DAPP Merchandise Spend | (2.1) | (2.5) | (1.8) | (1.4) | (7.8) |
| Import Merchandise Spend | (0.3) | (3.4) | (0.3) | (3.8) | (7.8) |
| Other Merchandise Spending | (6.7) | (9.3) | (7.7) | (8.5) | (32.2) |
| DAPP Non-Merchandise Spend | (2.4) | (7.5) | (1.9) | (2.6) | (14.4) |
| Other Non-Merchandise Spend | (5.6) | (9.9) | (20.2) | (18.5) | (54.2) |
| CARPACH | (2.1) | (1.7) | (1.9) | (1.8) | (7.5) |
| Lands End | - | - | - | - | - |
| Global Sourcing | - | (1.0) | - | - | (1.0) |
| Miscellaneous Spending | - | (4.2) | - | - | (4.2) |
| **Total Discretionary Spending** | (19.3) | (39.5) | (33.8) | (36.6) | (129.2) |
| **Net Cash Flow Before Financing** | $ 1.2 | $ (4.1) | $ (37.6) | $ (30.7) | $ (71.2) |
| **Additional Proceeds From APA Closing Initiatives** | - | - | - | - | - |
| Beginning Sr. DIP Loans Balance | $ 893.4 | $ 884.3 | $ 888.4 | $ 926.0 | $ 893.4 |
| Change In Cash | (7.9) | - | - | - | (7.9) |
| Change In Financing | (1.2) | 4.1 | 37.6 | 30.7 | 71.2 |
| Ending Sr. DIP Loans Balance | $ 884.3 | $ 888.4 | $ 926.0 | $ 956.7 | $ 956.7 |

[1] Assumes all merch and non-merch spending is discretionary. There may be certain tax payments and other spending that is not truly discretionary within these categories



SEARS HOLDINGS    2

**PRIVILEGED AND CONFIDENTIAL – DRAFT FOR DISCUSSION PURPOSES ONLY AND SUBJECT TO CHANGE**

# Domestic Termed Merch Payments

| DAPP Merch as of 2/1/19 | | | | | |
|---|---|---|---|---|---|
| **Vendor** | **2/4/2019** | **2/5/2019** | **2/6/2019** | **2/7/2019** | **Total** |
| CARDINAL HEALTH | $ 950,556 | $ 507,332 | $ 605,869 | $ 632,400 | $ 2,696,157 |
| WOLVERINE WORLD WIDE | 178 | 542,881 | 1,316 | 429 | 544,804 |
| THE LITTLE TIKES CO | | 126,050 | 59,010 | | 185,061 |
| CHAMBERLAIN MANUFACT | 3,134 | 113,187 | 221 | 8,548 | 125,090 |
| SUNCARE DISTRIBUTORS | | 115,784 | | | 115,784 |
| TEMPUR PEDIC NORTH A | 8,870 | 96,885 | | 6,361 | 112,116 |
| 3M COMPANY KBE0561 | | 91,058 | 8,159 | 9,440 | 108,657 |
| FILA USA INC | 101,390 | | | | 101,390 |
| AMI VENTURES | 2,749 | | 64,830 | 30,000 | 97,578 |
| COMBINE INTERNATIONA | 51,141 | 21,699 | 14,159 | 5,648 | 92,646 |
| MCLANE COMPANY INC | 49,534 | 42,585 | | | 92,120 |
| ARMOUTH INTERNATIONA | 90,739 | | | | 90,739 |
| EXQUISITE APPAREL CO | | 90,012 | | | 90,012 |
| CORECENTRIC SOLUTION | 77,183 | | 5,351 | | 82,535 |
| AIR VAL INTERNATIONA | | 80,503 | | | 80,503 |
| TIGER CAPITAL GROUP | 39,229 | 34,056 | 7,059 | | 80,343 |
| ALLURE GEMS LLC | 9,797 | 1,563 | 61,691 | | 73,051 |
| WATERLOO INDUSTRIES | 12,665 | 19,864 | 30,610 | | 63,139 |
| WESOKY LIMITED | 15,474 | | 40,062 | 6,752 | 62,289 |
| MEGAGOODS INC | 8,992 | 7,124 | 34,077 | 10,188 | 60,382 |
| GOPLUSCORP | 16,915 | | 30,454 | 8,703 | 56,072 |
| CARDINAL HEALTH INC | | 56,003 | | | 56,003 |
| DICKERSON & QUINN | | | | 47,213 | 47,213 |
| GENERAL MARKETING SO | 43,509 | | | | 43,509 |
| RICHLINE GROUP | 29,110 | 4,319 | 5,004 | | 38,433 |
| COSMOS DISTRIBUTING | | | | 38,366 | 38,366 |
| SAM YAZDIAN | 4,192 | | 27,803 | 4,558 | 36,553 |
| PAVANA USA INC | | 35,655 | | | 35,655 |
| ZUCKERFAN LIMITED | 6,094 | | 28,682 | 295 | 35,070 |
| KULZER LIMITED | 1,475 | | 25,531 | 7,959 | 34,965 |
| Other Merch DAPP | 615,090 | 506,166 | 758,123 | 543,570 | 2,422,949 |
| **Total** | $ 2,138,017 | $ 2,492,727 | $ 1,808,010 | $ 1,360,429 | $ 7,799,183 |



SEARS HOLDINGS   3

PRIVILEGED AND CONFIDENTIAL – DRAFT FOR DISCUSSION PURPOSES ONLY AND SUBJECT TO CHANGE

# Foreign Termed Merch Payments

| Import Merch as of 2/1/19 | | | | | |
|---|---|---|---|---|---|
| Vendor | 2/4/2019 | 2/5/2019 | 2/6/2019 | 2/7/2019 | Total |
| APEX TOOL INTERNATIONAL LLC | | | | $ 1,730,241 | $ 1,730,241 |
| ALPINE CREATIONS LTD | | 937,846 | | | 937,846 |
| HANSAE CO. LTD | | 465,779 | | 302,383 | 768,161 |
| PRUDENT INTERNATIONAL LTD | | | | 662,717 | 662,717 |
| SHIVALIK PRINTS LIMITED | | 560,284 | | | 560,284 |
| HK GREATSTAR INTL CO LTD | | | | 502,450 | 502,450 |
| MIEN CO LTD | | 375,257 | | | 375,257 |
| DAN DEE INTERNATIONAL LTD | 8391.85 | 160,942 | | 178,399 | 347,733 |
| ZHEJIANG FANSL CLOTHING CO LTD | | | | 305,036 | 305,036 |
| WEIHAI LIANQIAO INTL COOP GP CO LTD | | 243,198 | | | 243,198 |
| NANO STAR VENTUES LIMITED | | 115,755 | 92,496 | | 208,251 |
| INTERSTOFF APPARELS LTD | 188692.02 | | | | 188,692 |
| KAI NING LEATHER PRODUCTS CO LTD | | 166,211 | | | 166,211 |
| RENAISSANCE APPARELS LTD | 77085.32 | 14,188 | 46,979 | 11,858 | 150,111 |
| A&A (H.K.) INDUSTRIAL LIMITED | | 106,234 | | | 106,234 |
| SAMIL SOLUTION CO.,LTD | | | 57,942 | | 57,942 |
| FEROZA GARMENTS LTD | | | | 55,825 | 55,825 |
| KMS SOURCING LLC | | 37,001 | 15,979 | | 52,979 |
| MARK H LTD | 50235.4 | | | | 50,235 |
| BUZZ BEE TOYS (HK) CO LIMITED | | | 48,659 | | 48,659 |
| QUALITY HOUSE INT | | 19,449 | | 17,592 | 37,041 |
| SUMIT TEXTILE INDUSTRIES | | | 30,550 | 6,448 | 36,998 |
| HOLDSUN GROUP LIMITED | | 34,955 | | | 34,955 |
| ESJAY INTERNATIONAL PVT LTD | | 32,162 | | | 32,162 |
| NOVA GENESIS INTL CO LTD | | 24,764 | | | 24,764 |
| MEENU CREATION LLP | | 13,140 | 10,410 | | 23,550 |
| RONAN TOOLS INC | | | 22,166 | | 22,166 |
| ACI INTERNATIONAL | | 21,726 | | | 21,726 |
| MULTI-LINK APPAREL (JIANGYIN) CORP | 16675.01 | | | | 16,675 |
| XIAMEN LUXINJIA IMP & EXP CO LTD | | | 13,920 | | 13,920 |
| Other Import Vendors | - | 33,916 | 8,331 | - | 42,247 |
| Total | $   341,080 | $ 3,362,806 | $   347,432 | $ 3,772,949 | $ 7,768,100 |



SEARS HOLDINGS   4

PRIVILEGED AND CONFIDENTIAL – DRAFT FOR DISCUSSION PURPOSES ONLY AND SUBJECT TO CHANGE

# Domestic Termed Non-Merch Payments

| DAPP Non-Merch as of 2/1/19 | | | | | |
|---|---|---|---|---|---|
| **Row Labels** | **2/4/2019** | **2/5/2019** | **2/6/2019** | **2/7/2019** | **Total** |
| GOOGLE INC | | $ 2,290,734 | | | $ 2,290,734 |
| ADOBE SYSTEMS INCORP | | 916,082 | 125,000 | | 1,041,082 |
| ANCHOR MEDIA SERVICE | | | | 750,000 | 750,000 |
| ABACUS ADVISORS GROU | | 2,702 | | 590,535 | 593,238 |
| DART WAREHOUSE CORPO | | 140,764 | 16,547 | 309,856 | 467,166 |
| KELLERMEYER BERGENSO | | 460,384 | | | 460,384 |
| R R DONNELLEY & SONS | 1,593 | 317,519 | | 129,151 | 448,264 |
| TELUS ENTERPRISE SOL | | 406,259 | | | 406,259 |
| OAKLEAF WASTE MANAGE | | 404,348 | | | 404,348 |
| QUALYS INC | 344,745 | | | | 344,745 |
| NORTHSTAR RECOVERY S | 282,066 | | | | 282,066 |
| AKAMAI TECHNOLOGIES | | | 274,038 | | 274,038 |
| TEGRETE CORPORATION | | 260,892 | 1,875 | | 262,767 |
| STURZENBECKER CONSTR | 9,614 | | 233,590 | | 243,204 |
| CALAMP WIRELESS NETW | | 240,061 | | | 240,061 |
| COMMISSION JUNCTION | 236,859 | | | | 236,859 |
| CYXTERA COMMUNICATIO | | | | 234,803 | 234,803 |
| AT & T | 179,506 | | 118 | 450 | 180,074 |
| ARKANOFF PAINTING CO | 45,130 | 108,430 | | 650 | 154,210 |
| RETAIL MANAGEMENT PA | 151,193 | | | | 151,193 |
| AFERO INC | | | 140,000 | | 140,000 |
| DIVERSIFIED MAINTENA | | 136,161 | | | 136,161 |
| LINKEDIN CORP | | | 132,926 | | 132,926 |
| ADVANCED TECHNOLOGY | 129,967 | | | | 129,967 |
| TELECHECK SERVICES I | | 120,135 | | | 120,135 |
| NCR CORPORATION | 118,888 | | | | 118,888 |
| EXCEL BUILDING SERVI | | 113,223 | | | 113,223 |
| SERVICEBENCH LLC | | 106,547 | | | 106,547 |
| RKON INC | | 98,446 | | | 98,446 |
| AMAZON WEB SERVICES | | | 94,460 | | 94,460 |
| Other Non-Merch Vendors | 922,724 | 1,398,547 | 879,320 | 576,547 | 3,777,139 |
| **Total** | $ 2,422,284 | $ 7,521,236 | $ 1,897,873 | $ 2,591,993 | $ 14,433,386 |

SEARS HOLDINGS

5

PRIVILEGED AND CONFIDENTIAL – DRAFT FOR DISCUSSION PURPOSES ONLY AND SUBJECT TO CHANGE

# Potential Inventory Scenarios

Developed on 1/30/19 by Inventory Management team based on most recently available data. Scenarios include payments for 2/8/19. Company does not have a by vendor CIA forecast.

| BU | Week | Normal | CIA Spend Austerity | Defcon 2 |
|---|---|---|---|---|
| HA | 1 | $17,000,000 | $ 17,000,000 | $17,000,000 |
| Parts | 1 | $5,000,000 | $ 3,000,000 | 0 |
| Apparel | 1 | $4,500,000 | $ 2,250,000 | 0 |
| GDPharm | 1 | $3,500,000 | $ 1,750,000 | 0 |
| Monark | 1 | $2,100,000 | $ 2,100,000 | 0 |
| LawnNgarden | 1 | $1,500,000 | $ 750,000 | 0 |
| Home | 1 | $1,000,000 | $ 500,000 | 0 |
| Auto | 1 | $1,000,000 | $ 500,000 | 0 |
| Toys | 1 | $900,000 | $ 450,000 | 0 |
| Footwear | 1 | $700,000 | $ 350,000 | 0 |
| SportingGoods | 1 | $700,000 | $ 350,000 | 0 |
| Tools | 1 | $700,000 | $ 350,000 | 0 |
| Mattress | 1 | $500,000 | $ 250,000 | 0 |
| PR.VI | 1 | $500,000 | $ 250,000 | 0 |
| ODL | 1 | $100,000 | $ 50,000 | 0 |
| Electronics | 1 | $50,000 | $ 25,000 | 0 |
| HI | 1 | $10,000 | $ 5,000 | 0 |
| MarketsNY | 1 | $10,000 | $ 5,000 | 0 |
| Jewlery | 1 | $0 | $ - | 0 |
| KCD | 1 | $0 | $ - | 0 |
| | | | | |
| Dom AP | | $12,500,000 | $12,500,000 | $12,500,000 |
| Imp AP | | $5,625,132 | $5,625,132 | $5,625,132 |
| **Total** | | **$57,895,132** | **$ 48,060,132** | **$ 35,125,132** |

# Exhibit D

| | |
|---|---|
| **From:** | Phelan, Robert |
| **To:** | Valentino, Luke |
| **Subject:** | FW: Daily Touchbase on Close Metrics |
| **Date:** | Monday, June 3, 2019 6:45:25 PM |
| **Attachments:** | 190204 - Closing Conditions Deliverables.pdf |
| | 2019.2.3 Transaction Tracking vF.pdf |

**From:** Joseph Frantz [mailto:jfrantz@miiipartners.com]
**Sent:** Monday, February 04, 2019 10:56 AM
**To:** Munjal, Leena <Leena.Munjal@searshc.com>; Sinha, Naren <Naren.Sinha@searshc.com>;
mmeghji@miiipartners.com; cgood@miiipartners.com; bgriffith@miiipartners.com; Riecker, Rob
<Rob.Riecker@searshc.com>; Prakash, Rajat <Rajat.Prakash@searshc.com>; Ladley, Gregory
<Gregory.Ladley@searshc.com>; Phelan, Robert <Robert.Phelan@searshc.com>; Koreis, Thomas
<Thomas.Koreis@searshc.com>; Butz, Jeff <Jeff.Butz@searshc.com>;
dstogsdill@alvarezandmarsal.com; ngrossi@alvarezandmarsal.com; Jonathan B. Boffi
<jboffi@miiipartners.com>; eacevedo@miiipartners.com
**Subject:** RE: Daily Touchbase on Close Metrics


**Enterprise Security Team Alert:** This email originated from outside of the organization. Please
use caution when opening messages from external sources.

All,

Please find attached a summary specifically of closing condition inventory, receivable, and pharmacy
deliverables for discussion on today's call. We have also attached yesterday's tracker.

Please note the difference of 15 million in the inventory and receivables related to the 5-day roll-
forward of inventory which is intentionally left blank in the Closing Conditions Deliverable tracker.

Thanks,
Joseph


_____

Joseph L. Frantz, CFA
M-III Partners, LP
130 W 42nd St. | 17FL
New York, NY 10036
M: (917) 224-4901
O: (212) 430-2049
jfrantz@miiipartners.com

-----Original Appointment-----
**From:** Munjal, Leena <Leena.Munjal@searshc.com>

**Sent:** Tuesday, January 22, 2019 2:24 PM

**To:** Munjal, Leena; Sinha, Naren; mmeghji@miiipartners.com; cgood@miiipartners.com; bgriffith@miiipartners.com; Riecker, Rob; Prakash, Rajat; Ladley, Gregory; Phelan, Robert; Koreis, Thomas; Butz, Jeff; Joseph Frantz; dstogsdill@alvarezandmarsal.com; ngrossi@alvarezandmarsal.com; Jonathan B. Boffi; eacevedo@miiipartners.com

**Subject:** Daily Touchbase on Close Metrics

**When:** Monday, February 4, 2019 11:00 AM-11:30 AM (UTC-06:00) Central Time (US & Canada).

**Where:** Leena's Office B6-145B, Dial in: 14695264293,,,3590575# PIN 1627

This message, including any attachments, is the property of Sears Holdings Corporation and/or one of its subsidiaries. It is confidential and may contain proprietary or legally privileged information. If you are not the intended recipient, please delete it without reading the contents. Thank you.

This message contains information which may be confidential and privileged. Unless you are the intended addressee (or authorized to receive for the intended addressee), you may not use, copy or disclose to anyone the message or any information contained in the message. If you have received the message in error, please advise the sender by reply email or by calling 212-716-1491 and delete the message.

This message contains information which may be confidential and privileged. Unless you are the intended addressee (or authorized to receive for the intended addressee), you may not use, copy or disclose to anyone the message or any information contained in the message. If you have received the message in error, please advise the sender by reply email or by calling 212-716-1491 and delete the message.

### *Value under Article X, Section 10.9*
($ in Millions)

| Borrowing Base Calendar Date (Input) | 2/1/2019 |
|---|---|

| | Beginning | Receipts | COGS | Ending | Current Source/ Notes | Responsible Parties |
|---|---|---|---|---|---|---|
| Total Stock Ledger Inventory as of February 2, 2019 | | | | 1,643 | 1.31 Borrowing Base Forecast | TJ Koreis, Scott Martin, Naren Sinha |
| Total Inventory Receipts and COGS on February 3, 2019 | 1,643 | | | 1,643 | TBU | TJ Koreis, Scott Martin, Naren Sinha |
| Total Inventory Receipts and COGS on February 4, 2019 | 1,643 | | | 1,643 | TBU | TJ Koreis, Scott Martin, Naren Sinha |
| Total Inventory Receipts and COGS on February 5, 2019 | 1,643 | | | 1,643 | TBU | TJ Koreis, Scott Martin, Naren Sinha |
| Total Inventory Receipts and COGS on February 6, 2019 | 1,643 | | | 1,643 | TBU | TJ Koreis, Scott Martin, Naren Sinha |
| Total Inventory Receipts and COGS on February 7, 2019 | 1,643 | | | $1,643 | TBU | TJ Koreis, Scott Martin, Naren Sinha |
| | | | | | | |
| Less: Forecasted Remaining GOB Inventory: | | | | (65) | Waiting on Revised Estimate from NW | Nick Weber, Naren Sinha |
| Adj. Total Stock Ledger Inventory as of February 7, 2019: | | | | $1,578 | | |
| | | | | | | |
| Forecasted BB-Eligible Credit Card Receivables | | | | $28 | Forecast Email from Paris Wells | Rajat Prakash, Jon Goodin, Anthony Minor, Mollie Huron |
| First Data Holdback Receivables | | | | 30 | Email from Mollie Huron 2/3/19 | Rajat Prakash, Jon Goodin, Anthony Minor, Mollie Huron |
| Other Holdback Receivables (Amex, etc.) | | | | 5 | Email from Mollie Huron 2/3/19 | Rajat Prakash, Jon Goodin, Anthony Minor, Mollie Huron |
| Blue Tarp & Discover > 5 days, Cards with Recourse | | | | 7 | Email from Mollie Huron 2/3/19 | Rajat Prakash, Jon Goodin, Anthony Minor, Mollie Huron |
| Pharmacy Receivables | | | | 7 | 1.31 Borrowing Base Forecast | Naren Sinha, [Pharmacy Business Manager] |
| Pharmacy Script Value | | | | 37 | Tiger Inventory Appraisal dated 2/4/19 | Joseph Frantz |
| Deliverable Value | | | | $1,692 | | |
| | | | | | | |
| Closing Threshold | | | | $1,657 | | |
| | | | | | | |
| *Cushion (Gap)* | | | | 35 | | |

1 of 1

      

# Transform Transaction - Weekly Tracking

February 3 2019



## Admin Solvency Tracker

*Under the revised estimates, the Company is projecting a ~($35mm) administrative shortfall; the Company has identified ~$125mm of potential mitigating items*

| | Original Estimate | ESL Assumed Liabilities | Original Gap | Change in Estimates | Identified Variance | Revised Gap | Potential Mitigating Items | Notes |
|---|---|---|---|---|---|---|---|---|
| **Admin & Other Priority Claims** *Uses of Value* | | | | | | | | |
| **Claims** | | | | | | | | |
| 503(b)9 | $ 173 | $ (139) | $ (34) | $ (10) | $ - | $ (44) | $ 5 | (1) |
| Accounts Payable | 196 | (166) | (30) | - | 27 | (3) | - | |
| Accrued Payroll | - | - | - | - | (39) | (39) | - | (2) |
| Other Liability Accruals | - | - | - | - | - | - | - | |
| Severance & WARN | 28 | (43) | - | 8 | - | - | - | (3) |
| Franchise Taxes | 3 | - | (3) | - | - | (3) | - | |
| Property Taxes | 135 | (135) | - | - | - | - | - | |
| RemainCo Winddown Costs | 80 | - | (80) | - | - | (80) | - | |
| **ABL DIP** | 950 | (850) | (100) | 10 | 30 | (60) | 34 | (4) |
| Company Cash Available at Close | - | - | 50 | - | - | 27 | 5 | |
| Net Projected DIP Balance | - | - | - | - | - | (33) | $ 39 | |
| Junior DIP | 350 | (350) | - | - | - | - | - | |
| Professional Fees | 108 | - | (108) | 5 | - | (103) | - | (5) |
| Cure Costs | 200 | (200) | - | - | - | - | - | |
| Transfer Taxes (Purchase Price Deduction | 19 | (19) | - | - | - | - | - | |
| Mechanics' Liens (Purchase Price Deduction) | 4 | (4) | - | - | - | - | - | |
| Specified Receivables Shortfall | - | - | - | - | - | - | - | |
| Warranty Receivable Shortfall | 3 | - | - | (3) | - | (3) | - | |
| Prepaid Inventory Shortfall | - | - | - | (49) | 23 | (26) | - | |
| UCC Release Cash Consideration | 35 | (35) | - | - | - | - | - | |
| **Total** | 2,283 | (1,941) | (305) | (39) | 41 | (334) | 44 | |
| **Additional Value Identified** | | | | | | | | |
| Company Cash Available Post Close | 29 | - | 29 | 12 | - | 41 | 5 | |
| Professional Fee Carve-Out Account | 108 | - | 108 | (5) | - | 103 | - | |
| MTN Sale Proceeds | 81 | - | 81 | - | - | 81 | - | |
| U-Haul Sale Proceeds | 7 | - | 7 | - | - | 7 | - | |
| Insurance Proceeds | 13 | - | 13 | (13) | - | - | - | |
| SHIP Security Deposit | 6 | - | 6 | - | - | 6 | - | |
| Specified Receivables | - | - | - | - | - | - | 20 | (6) |
| Prepaid Rent | - | - | - | - | 25 | 25 | - | |
| Prepaid Insurance | - | - | - | - | - | - | - | |
| Prepaid Marketing | - | - | - | - | - | - | - | |
| Other Asset Accruals | - | - | - | - | - | - | - | |
| GOB Inventory Post-Close | - | - | - | - | 35 | 35 | 56 | (7) |
| **Total** | 244 | - | 244 | (6) | 60 | 298 | 81 | |
| **Solvency / (Gap)** | 244 | - | $ (61) | $ (44) | $ 101 | $ (35) | $ 125 | |

2

## Admin Solvency Tracker Notes

(1) **New estimate reflects movement of $20mm in critical vendor payments to ABL DIP; potential mitigating items reflect $5mm in opportunity identified through the application of trapped vendor credits, and mitigation of amounts owed to 503(b)(9) claimants through identified cure payments**

(2) **Severance paid through payroll system so accrued payroll includes ~$8mm of January severance payments**

(3) **Reduced by $8mm to reflect January severance payments paid through payroll system**

(4) **Pipeline initiatives of $34mm relate to $15mm of Operating Receipts, $10mm of Operating Disbursements, and $9mm of Amazon Inventory**

(5) **Revised to reflect latest professional fee estimate**

(6) **Assumes 50% collection of $41mm overage on specified receivables**

(7) **Consists of $11mm upside to existing 80 store GOB forecast and 90% NOLV on $50mm of inventory transferred due to delivering $50mm excess New ABL Collateral as shown on page 4 ($1,707mm vs $1,657mm)**

## Conditions to Close Summary

| Conditions to Close | | | | | | | Potential Mitigating Items | | Notes |
|---|---|---|---|---|---|---|---|---|---|
| | Projected Balance at Close | Target per APA | Cushion / (Gap) | Identified Favorable Variance | Revised Cushion / (Gap) | | | | |
| New ABL Collateral | $ 1,707 | $ 1,657 | $ 50 | $ - | $ 50 | | $ 3 | | (1) |
| Specified Receivables | 296 | 255 | 41 | - | 41 | | - | | (A) |
| Warranty Receivables | 51 | 54 | (3) | - | (3) | | - | | (A) |
| Prepaid Inventory | 98 | 147 | (49) | - | (49) | | - | | (A) (B) |
| ABL DIP | 940 | 850 | (90) | 57 | (33) | | $ 39 | | (2) |
| Junior DIP | $ 350 | $ 350 | $ - | $ - | $ - | | $ - | | |

**Notes:**

(1) Inventory balance of $1,597mm per SHC Inventory Management. Gross credit card and pharmacy receivables of $77mm. Assumes $11.00/Script Pharmacy Asset Valuation, Mitigating Item of increase to $13.00/Script for 3.3mm Scripts

(2) Identified variance of $30mm related to critical as well as $27mm of cash available at close. Pipeline initiatives of $34mm relate to $15mm of Operating Receipts, $10mm of Operating Disbursements, $9mm of Amazon Inventory; in addition, there may be $5mm of additional cash available at close, which could potentially offset any remaining DIP shortfall

(A) In the event the Company delivers less than the target amount for these items, there will be a dollar for dollar reduction in ESL's obligation to first assume Severance liabilities, then 503(b)(9) claims. To the extent the Company delivers excess Prepaid Inventory or Warranty Receivables at close, this excess amount can be used to offset any shortfall in the other dollar for dollar.

(B) Updated to reflect 1/31/19 estimate from SHC Accounting

4

## Opportunity and Actions

| | Identified Favorable Variance | Identified Opportunity | Potential Actions | Responsible Parties | Comments |
|---|---|---|---|---|---|
| **RX Scripts** | $12mm | $3mm | Script Appraisal | Rob Riecker<br>Brian Griffith | Currently estimated at $11.00/script, opportunity to increase to $13.00/script |
| **Inventory** | NA | $50mm | Sale of excess inventory<br>Transfer to GOB<br>Reduce or cancel P.O.s<br>Increase receiving days to 6 days per week | TJ Koreis<br>Brian Griffith<br>Chris Good | Inventory potentially higher in DIP budget than target |
| **Specified Receivables** | NA | $20mm | Negotiate credit balance down with vendors or convert to cash | Trent Bonnell<br>Jon Boffi<br>Chris Good<br>Bob Phelan | Convert A/R to cash to the extent above required target<br>Use 503(b)(9) negotiation to reduce A/R credits<br>Look at timing of SHO, Citi and other AR payments |
| **503(b)(9)** | NA | $5mm | Prioritize based on<br>trapped vendor credits<br>Mitigate through vendor cures | Trent Bonnell<br>Enrique Acevedo | Use critical vendor payments to reduce 503(b)(9) liability<br>Potential to use A/R credits to offset balances |
| **Accounts Payable** | NA | NA | Maintain current AP ($169mm) | Jeff Butz<br>Chris Good | Manage down disputed payables and reduce non-essential spend<br>Look at cash prepetition cash deposits with vendors |
| **Property Tax** | NA | NA | Active management of property taxes | Mike Morrie<br>Brian Griffith | Property-by-property review of tax liability in process; updated view by mid-week ending 1/25/19 |
| **Prepaid and Other Assets** | NA | NA | Monetization of any additional assets | Chris Good<br>Jon Boffi | Prepaid and other assets on the balance sheet not identified in APA |
| **Cash** | NA | NA | Company Cash<br>Excess Store Cash | Rajat Prakash<br>Chris Good<br>Naren Sinha | Cash in-transit, in regional banks and stores; ESL will pay for a maximum of $17mm in store cash |
| **Senior DIP Balance** | $40mm | $34mm | Operating Receipts ($15mm)<br>Operating Disbursement ($10mm)<br>Amazon Inventory ($9mm) | Rob Riecker<br>Naren Sinha<br>Rajat Prakash<br>Bob Walsh<br>Brian Griffith<br>Wesley Sima<br>TJ Koreis | Actively managing operating disbursements and potential conservatism in SG&A forecast, as well as receipt outperformance |
| | $27mm | $5mm | Cash Available at Close | | |
| | NA | $35mm | Holdback Receivables ($35mm) | Mo Meghji | Credit card holdback release<br>Look at other holdback release opportunities |

# Exhibit E

From: "Prakash, Rajat" <Rajat.Prakash@searshc.com><mailto:Rajat.Prakash@searshc.com>>
To: "Eddie" <Eddie@eslinvest.com><mailto:Eddie@eslinvest.com>>, "Riecker, Rob" <Rob.Riecker@searshc.com><mailto:Rob.Riecker@searshc.com>>, "Sinha, Naren" <Naren.Sinha@searshc.com><mailto:Naren.Sinha@searshc.com>>, "Phelan, Robert" <Robert.Phelan@searshc.com><mailto:Robert.Phelan@searshc.com>>, "Koreis, Thomas" <Thomas.Koreis@searshc.com><mailto:Thomas.Koreis@searshc.com>>, "Linnane, William" <William.Linnane@searshc.com><mailto:William.Linnane@searshc.com>>, "Kunal Kamlani" <kunal@eslinvest.com><mailto:kunal@eslinvest.com>>, "mmeghji@miiipartners.com<mailto:mmeghji@miiipartners.com>" <mmeghji@miiipartners.com<mailto:mmeghji@miiipartners.com>>, "bgriffith@miiipartners.com<mailto:bgriffith@miiipartners.com>" <bgriffith@miiipartners.com<mailto:bgriffith@miiipartners.com>>, "eacevedo@miiipartners.com<mailto:eacevedo@miiipartners.com>" <eacevedo@miiipartners.com<mailto:eacevedo@miiipartners.com>>, "cgood@miiipartners.com<mailto:cgood@miiipartners.com>" <cgood@miiipartners.com<mailto:cgood@miiipartners.com>>, "nweber@miiipartners.com<mailto:nweber@miiipartners.com>" <nweber@miiipartners.com<mailto:nweber@miiipartners.com>>, "Joseph Frantz" <jfrantz@miiipartners.com<mailto:jfrantz@miiipartners.com>>, "Daniel Allan" <dallan@miiipartners.com<mailto:dallan@miiipartners.com>>
Cc: "Wells, Paris" <Paris.Wells@searshc.com><mailto:Paris.Wells@searshc.com>>, Avitia-Guzman, Jaqueline <Jaqueline.Avitia-Guzman@searshc.com><mailto:Jaqueline.Avitia-Guzman@searshc.com>>, "Joye, Jennifer" <Jenny.Joye@searshc.com><mailto:Jenny.Joye@searshc.com>>, "Hutka, Jeffrey" <Jeffrey.Hutka@searshc.com><mailto:Jeffrey.Hutka@searshc.com>>, "Espinosa, Daniel" <Daniel.Espinosa@searshc.com><mailto:Daniel.Espinosa@searshc.com>>, "Khan, Aziz" <Aziz.Khan@searshc.com><mailto:Aziz.Khan@searshc.com>>, "Liu, Lu" <Lu.Liu@searshc.com><mailto:Lu.Liu@searshc.com>>, "Prakash, Rajat" <Rajat.Prakash@searshc.com><mailto:Rajat.Prakash@searshc.com>>
Subject: Daily Cash Flow Forecast 2.4.2019

All,

Attached is the daily cash forecast for Feb 4th .

Key Callouts:

· In order to manage 1L outstanding on Feb 8th, we are delaying certain payments contractually due on Feb 5th, Feb 6th, Feb 7th, by 3 business days

· Projections assume $15 M withheld by First Data are received in fiscal Feb

· Attached forecast reflects 1L rebalancing executed on Dec 21, Jan 4, Jan 18:

o Dec 21st Actual Rebalancing:

§ Revolving Commitments changed from $1,148 M to $639 M

§ Term Loan balance changed from $683 M to $605 M

§ We borrowed on the revolver to pay down Term Loan

o Jan 4th Actual Rebalancing:

§ Revolving commitments changed from $639 M to $552 M

§ Term Loan changed from $605 M to $523 M

§ We borrowed on the revolver to pay down Term Loan

o Jan 18th Actual Rebalancing:

§ Revolving Commitments changed from $552 M to $542 M

§ Term Loan balance changed from $523 M to $513 M

§ We borrowed on the revolver to pay down Term Loan

· Attached reflects all borrowings on the $350 M Junior DIP facility:

o $75 M funded at close on Nov 30th

o $100 M funded on Jan 10th

o $175M funded on Jan 18th

· The Total AP Balance beginning 2-4-2019 is:

o Merch: 77.4

o Nonmerch: 59.7

I. February

Total Cash

1L Revolver

1L Term Loan

Letters of Credit

Net Debt

As of: February 1, 2019

374

519

513

118

776

Change to Month End Estimate

0

-22

0

0

-22

As of: February 4, 2019

374

497

513

118

754

Daily Variances (and treatment through rest of month):

Today

Timing

Forecast

Permanent

Prior Day  Available Cash Estimate

0

Cash Inflows

-5

+5

+6

+6

Merch/Non-Merch Disbursements

+13

-13

-4

+4

Western Union

-1

+1

0

0

Logistics

+2

-2

0

0

Global Sourcing

-.4

+.4

0

0

Sparrow Rent

0

0

-.2

-.2

Sales taxes/State taxes

-.1

+.1

+11

+11

Payroll/ Taxes/ Benefits

+.4

-.4

+1

+1

Total Operating

+9

-9

+13

+22

Junior DIP

0

0

0

0

Revolver

+.1

-.1

-22

-22

Total Financing

+.1

-.1

-22

-22

Available Cash Change

+9

-9

-9

0

Available Cash Balance

+9

Operating Comments:

    - Today's Cash Inflows -5.3 to forecast

    - Merch/Non-Merch Disbursements +13.4 treated as timing

    - Western Union -1.1 treated as timing

    - Logistics +2.1 treated as timing

- Global Sourcing -0.4 treated as timing

- Sales taxes/State taxes -0.1 treated as timing

- Payroll/ Taxes/ Benefits +0.4 treated as timing

Financing Comments:

- Junior DIP flat to forecast

- Revolver +0.1 to forecast

Rajat Prakash
Sears Holdings Corporation
Treasury
847.286.2288
This message, including any attachments, is the property of Sears Holdings Corporation and/or one of its subsidiaries. It is confidential and may contain proprietary and
legally privileged information. If you are not the intended recipient, please delete it without reading the contents. Thank you.

This message is intended only for the designated recipient(s). It may contain confidential, privileged or proprietary information. If you are not the designated recipient,
you may not review, copy or distribute this message. If you receive this message in error, please notify the sender by reply e-mail and delete this message. Thank you.

| Date | Week | Operating Change | Available Cash | Total Cash | Total Revolver | LC | Total Term Loan | Junior DIP | Reserves | Total 1L Commitments | Balance Sheet Inventory | Borrowing Base | Line Cap | Total Extensions of Credit | Excess Availability | Gross Collateral Value | LTV | ESL $271M LC | 2L Notes - Oct 2019 Maturity | 2L Notes - Oct 2018 Maturity | ESL 2nd Lien Debt (Jul 2020) | 2nd Lien Line of Credit Facility | Real Estate Loan | FILO | Ground Lease Financing | ESL REMIC Mezz Loan | REMIC Loan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | (167) | 8 | 387 | 263 | 118 | 513 | 350 | | | 1,564 | 1,016 | | | | | | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 4-Feb-19 | 1 | 10 | 9 | 386 | 254 | 118 | 513 | 350 | 79 | 1055 | 1,564 | 1,016 | 1,016 | 884 | 132 | 1,252 | 77.0% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 5-Feb-19 | 1 | 21 | - | 377 | 223 | 118 | 513 | 350 | 79 | 1055 | 1,564 | 1,016 | 1,016 | 854 | 162 | 1,252 | 74.6% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 6-Feb-19 | 1 | (26) | - | 377 | 249 | 118 | 513 | 350 | 78 | 1055 | 1,539 | 1,016 | 1,016 | 880 | 136 | 1,212 | 79.0% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 7-Feb-19 | 1 | (26) | - | 377 | 275 | 118 | 513 | 350 | 78 | 1055 | 1,539 | 1,016 | 1,016 | 906 | 110 | 1,212 | 81.2% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 8-Feb-19 | 1 | (19) | 7 | 384 | 301 | 118 | 513 | 350 | 78 | 1055 | 1,550 | 983 | 983 | 932 | 51 | 1,224 | 82.5% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 11-Feb-19 | 2 | (18) | - | 385 | 313 | 118 | 513 | 350 | 78 | 1055 | 1,550 | 983 | 983 | 943 | 40 | 1,205 | 84.8% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 12-Feb-19 | 2 | 0 | - | 385 | 313 | 118 | 513 | 350 | 78 | 1055 | 1,550 | 983 | 983 | 943 | 40 | 1,205 | 84.8% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 13-Feb-19 | 2 | (33) | - | 385 | 346 | 118 | 513 | 350 | 77 | 1055 | 1,553 | 983 | 983 | 976 | 7 | 1,202 | 87.7% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 14-Feb-19 | 2 | (13) | - | 385 | 359 | 118 | 513 | 350 | 77 | 1055 | 1,553 | 983 | 983 | 990 | (7) | 1,202 | 88.8% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 15-Feb-19 | 2 | (35) | 10 | 395 | 403 | 118 | 513 | 350 | 77 | 1055 | 1,553 | 960 | 960 | 1,034 | (74) | 1,202 | 92.5% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 18-Feb-19 | 3 | 0 | - | 396 | 393 | 118 | 513 | 350 | 77 | 1055 | 1,553 | 960 | 960 | 1,024 | (64) | 1,208 | 91.2% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 19-Feb-19 | 3 | (12) | - | 396 | 406 | 118 | 513 | 350 | 77 | 1055 | 1,553 | 960 | 960 | 1,036 | (76) | 1,208 | 92.2% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 20-Feb-19 | 3 | (1) | - | 396 | 407 | 118 | 513 | 350 | 77 | 1055 | 1,547 | 960 | 960 | 1,038 | (78) | 1,203 | 92.7% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 21-Feb-19 | 3 | (9) | - | 396 | 415 | 118 | 513 | 350 | 77 | 1055 | 1,547 | 960 | 960 | 1,046 | (86) | 1,203 | 93.4% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 22-Feb-19 | 3 | (18) | 7 | 403 | 440 | 118 | 513 | 350 | 77 | 1055 | 1,547 | 960 | 960 | 1,071 | (111) | 1,203 | 95.5% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 25-Feb-19 | 4 | (16) | - | 364 | 449 | 118 | 513 | 350 | 77 | 1055 | 1,547 | 960 | 960 | 1,080 | (120) | 1,207 | 95.9% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 26-Feb-19 | 4 | 10 | - | 364 | 439 | 118 | 513 | 350 | 77 | 1055 | 1,547 | 960 | 960 | 1,070 | (110) | 1,207 | 95.0% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 27-Feb-19 | 4 | (13) | - | 364 | 452 | 118 | 513 | 350 | 78 | 1055 | 1,519 | 960 | 960 | 1,082 | (122) | 1,181 | 98.2% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 28-Feb-19 | 4 | (20) | - | 364 | 472 | 118 | 513 | 350 | 78 | 1055 | 1,519 | 960 | 960 | 1,102 | (142) | 1,181 | 99.9% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 1-Mar-19 | 4 | (16) | 10 | 374 | 497 | 118 | 513 | 350 | 78 | 1055 | 1,519 | 935 | 935 | 1,128 | (193) | 1,174 | 102.7% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| Feb | | (232) | 10 | 374 | 497 | 118 | 513 | 350 | | | 1,519 | 935 | 935 | | | | | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |

**Project Blue - Cash Flow Forecast, Go-Forward Same-Store Sales of (15.0%) with 425 Go-Forward Stores and Buyer Financing**

| Retail Month | | October | | | November | | | | December | | | | January | | | | February | | | | March | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Budget Week | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | |
| Forecast / Actual | ACT | ACT | ACT | ACT | ACT | ACT | ACT | ACT | ACT | ACT | ACT | ACT | ACT | FCST | FCST | FCST | FCST | FCST | FCST | FCST | FCST | FCST | FCST |
| Week Ending | 10/20/18 | 10/27/18 | 11/3/18 | 11/10/18 | 11/17/18 | 11/24/18 | 12/1/18 | 12/8/18 | 12/15/18 | 12/22/18 | 12/29/18 | 1/5/19 | 1/12/19 | 1/19/19 | 1/26/19 | 2/2/19 | 2/9/19 | 2/16/19 | 2/23/19 | 3/2/19 | 3/9/19 | 3/16/19 | 3/16/19 |
| Retail Week | 201837 | 201838 | 201839 | 201840 | 201841 | 201842 | 201843 | 201844 | 201845 | 201846 | 201847 | 201848 | 201849 | 201850 | 201851 | 201852 | 201901 | 201902 | 201903 | 201904 | 201905 | 201906 | 1-22 |

**KEY ASSUMPTIONS**

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Go-Forward Same Store Sales Comps | -6% | -11% | -17% | -26% | -14% | -20% | -10% | -13% | -23% | -27% | -3% | -14% | -15% | -15% | -15% | -15% | -15% | -15% | -15% | -15% | -15% | -15% | |
| Forecast Gross Margin | NA | NA | NA | NA | NA | NA | NA | NA | 1% | NA | NA | NA | NA | 29% | 29% | 29% | 29% | 29% | 29% | 29% | 29% | 29% | |
| Other Indirect Store Size Halo Impact | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | |
| Keep Stores | 687 | 687 | 545 | 545 | 545 | 505 | 505 | 505 | 505 | 505 | 505 | 505 | 425 | 425 | 425 | 425 | 425 | 425 | 425 | 425 | 425 | 425 | |
| Wave 1 Stores | 0 | 0 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Wave 2 Stores | 0 | 0 | 0 | 0 | 0 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Wave 3 Stores | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | |

**CASH RECEIPTS**

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] Normal Course Net Merchandise Receipts | $189 | $157 | $149 | $163 | $161 | $130 | $281 | $161 | $183 | $188 | $182 | $151 | $141 | $69 | $67 | $61 | $60 | $64 | $71 | $65 | $58 | $59 | $2,812 |
| [2] GOB Sales Receipts | 0 | 0 | 43 | 49 | 50 | 56 | 56 | 57 | 66 | 59 | 45 | 32 | 31 | 27 | 19 | 20 | 19 | 20 | 15 | 16 | 13 | 12 | 705 |
| [3] PA Sales | 2 | 11 | 5 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 7 | 8 | 8 | 7 | 84 |
| [4] Other Cash Receipts | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 | 28 | 38 | 37 | 39 | 39 | 39 | 39 | 39 | 332 |
| [5] Non-Operating Receipts | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| [6] TSA & CSA Receipts | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Cash Receipts** | $192 | $169 | $197 | $215 | $213 | $187 | $341 | $220 | $251 | $249 | $229 | $186 | $175 | $136 | $115 | $124 | $119 | $126 | $132 | $129 | $118 | $117 | $3,938 |

**OPERATING DISBURSEMENTS**

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [7] Merchandise Vendors | ($21) | ($71) | ($52) | ($87) | ($83) | ($80) | ($75) | ($75) | ($96) | ($72) | ($55) | ($58) | ($64) | ($59) | ($57) | ($58) | ($58) | ($56) | ($54) | ($55) | ($56) | ($59) | ($1,401) |
| [8] Occupancy | 0 | 0 | 0 | (24) | (2) | 0 | 0 | (1) | (24) | (1) | 0 | 0 | (34) | 0 | 0 | 0 | (19) | (16) | (1) | (1) | (19) | (7) | (152) |
| [9] Payroll, Taxes, and Benefits | (44) | (28) | (65) | (31) | (58) | (32) | (61) | (58) | (56) | (33) | (53) | (50) | (49) | (37) | (36) | (54) | (35) | (44) | (28) | (52) | (32) | (44) | (969) |
| [10] Other SG&A Disbursements | (15) | (55) | (46) | (45) | (65) | (50) | (68) | (53) | (50) | (57) | (45) | (38) | (54) | (49) | (53) | (46) | (52) | (42) | (50) | (44) | (50) | (47) | (1,077) |
| [11] GOB Rent | 0 | 0 | 0 | (9) | (1) | 0 | 0 | 0 | (9) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2) | (1) | 0 | 0 | 0 | 0 | (22) |
| [12] GOB Additional Expenses / Benefit | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 5 | 5 | 3 | 5 | 5 | 4 | 4 | 4 | 39 |
| | GOB Add'l Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (12) | (12) | (12) | (11) | (12) | (5) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (88) |
| | GOB Liquidator Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (0) | 0 | 0 | 0 | 0 | (0) | 0 | 0 | 0 | (0) | 0 | (0) |
| | GOB Store Level Expenses Add-Back | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 7 | 8 | 8 | 8 | 8 | 8 | 7 | 7 | 7 | 7 | 100 |
| [13] Total Operating Disbursements | ($80) | ($154) | ($163) | ($196) | ($209) | ($161) | ($204) | ($167) | ($256) | ($163) | ($152) | ($156) | ($202) | ($142) | ($142) | ($154) | ($161) | ($154) | ($129) | ($149) | ($154) | ($153) | ($3,581) |
| | CapEx | 0 | 0 | 0 | (1) | (0) | 0 | (0) | (0) | (2) | (1) | (0) | (1) | (0) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (15) |
| **Net Operating Cash Flow** | $111 | $15 | $34 | ($1) | $3 | $26 | $136 | $53 | $13 | $84 | $76 | $30 | ($27) | ($7) | ($28) | ($31) | ($43) | ($29) | $2 | ($21) | ($37) | ($37) | $341 |

**NON-OPERATING CASH FLOW**

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [14] Utility Deposits | $0 | $0 | $0 | $0 | $0 | $0 | ($10) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($10) |
| [15] Professional Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1) | (1) | (2) | (5) | 0 | (10) | 0 | (18) | 0 | 0 | 0 | (27) | 0 | 0 | 0 | (60) |
| [16] Critical Vendor Payments | 0 | (9) | 0 | (8) | (8) | (11) | (7) | 0 | 0 | (5) | 0 | (3) | 0 | 0 | 0 | 0 | (30) | 0 | 0 | 0 | 0 | 0 | (81) |
| [17] Insurance Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [18] Gift Card Redemptions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [19] KEIP / KERP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (6) | 0 | 0 | (6) | 0 | 0 | 0 | 0 | 0 | (13) |
| [20] Credit Card Holdbacks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [21] Store PTO / Severance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1) |
| [22] Corporate PTO / Severance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1) | (0) | (0) | 0 | 0 | 0 | 0 | 0 | 0 | (1) |
| [23] Post-Petition TSA/CSA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [24] IP Royalty Payment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (16) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (16) |
| Chapter 11 Related Disbursements | $0 | ($9) | $0 | ($8) | ($8) | ($11) | ($19) | $0 | ($1) | ($6) | $0 | ($13) | $0 | ($8) | ($35) | ($0) | ($36) | $0 | ($27) | $0 | $0 | $0 | ($182) |
| [25] Cash Interest | ($1) | ($1) | ($1) | ($13) | ($1) | $0 | ($10) | ($6) | $0 | $0 | $0 | ($3) | ($13) | ($3) | ($3) | ($3) | ($3) | ($3) | ($4) | ($4) | ($4) | ($4) | ($80) |
| [26] Financing Fees | (10) | 0 | 0 | (1) | 0 | 0 | (15) | (0) | (0) | 0 | (0) | (3) | (2) | (0) | 0 | 0 | 0 | (0) | 0 | 0 | 0 | 0 | (32) |
| **Other Non-Operating Disbursements** | ($11) | ($1) | ($1) | ($14) | ($1) | $0 | ($25) | ($6) | ($0) | $0 | ($0) | ($6) | ($15) | ($3) | ($3) | ($3) | ($3) | ($4) | ($4) | ($4) | ($4) | ($4) | ($112) |
| **Net Cash Flow Before Financing** | $100 | $5 | $33 | ($4) | ($6) | $15 | $92 | $46 | $12 | $78 | $76 | $10 | ($41) | ($18) | ($66) | ($35) | ($82) | ($33) | ($29) | ($24) | ($41) | ($41) | $48 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [27] Financing | 112 | 0 | 0 | (100) | 0 | 0 | (330) | (46) | (12) | (78) | (39) | (47) | 41 | 18 | 66 | 35 | 82 | 33 | 29 | 24 | 41 | 41 | (131) |
| **Net Cash Flow** | $212 | $5 | $33 | ($104) | ($6) | $15 | ($239) | $0 | $0 | $0 | $37 | ($37) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($84) |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Available Cash | $296 | $300 | $333 | $229 | $224 | $239 | ($0) | ($0) | ($0) | $0 | $37 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | |
| Net Availability Before Buyer Financing | 167 | 120 | 37 | 87 | 57 | 52 | 326 | 232 | 216 | 214 | 192 | 82 | 101 | 36 | 163 | 143 | 22 | 0 | 0 | 0 | 0 | 0 | |
| [28] Buyer Financing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 26 | 57 | 102 | 90 | 90 |
| [29] Memo: Total Liquidity (Availability + Cash) | $463 | $420 | $370 | $316 | $281 | $290 | $326 | $232 | $216 | $215 | $229 | $82 | $101 | $36 | $163 | $143 | $22 | $20 | $26 | $57 | $103 | $90 | $90 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [30] Memo: Wind-down Account - Restricted Cash | $0 | $0 | $0 | $0 | $0 | $0 | $81 | $81 | $81 | $81 | $81 | $81 | $81 | $81 | $81 | $89 | $89 | $99 | $108 | $117 | $127 | $127 | |
| [31] Memo: Carve-Out Account - Restricted Cash | NA | NA | NA | NA | NA | NA | $58 | $58 | $74 | $79 | $85 | $81 | $93 | $98 | $85 | $89 | $93 | $96 | $72 | $78 | $79 | $83 | $83 |
| [32] Memo: Normal Course Merchandise COGS | $98 | $78 | $78 | $81 | $80 | $164 | $90 | $98 | $90 | $116 | $76 | $57 | $49 | $47 | $43 | $43 | $45 | $51 | $46 | $41 | $42 | $44 | $1,562 |
| [33] Memo: GOB Merchandise COGS | $0 | $20 | $28 | $29 | $35 | $43 | $38 | $53 | $55 | $50 | $41 | $36 | $35 | $15 | $9 | $9 | $10 | $11 | $13 | $14 | $13 | $11 | $587 |
| [34] Memo: GOB NOLV | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 48% | 54% | 119% | 165% | 176% | 131% | 135% | 91% | 86% | 81% | 71% | NA |
| [35] Memo: Borrowing Base | $1,805 | $1,758 | $1,675 | $1,625 | $1,595 | $1,590 | $1,515 | $1,375 | $1,302 | $1,288 | $1,233 | $1,100 | $1,054 | $1,015 | $1,010 | $1,037 | $1,005 | $1,000 | $997 | $996 | $994 | $1,045 | $1,045 |
| [36] Memo: Loan to Value % | 79.8% | 81.9% | 85.7% | 83.2% | 84.6% | 84.9% | 69.7% | 73.6% | 74.4% | 73.8% | 74.6% | 78.9% | 79.1% | 83.7% | 73.7% | 75.6% | 84.7% | 86.4% | 86.4% | 86.4% | 86.4% | 86.9% | NA |
| [37] Memo: Sr. DIP & 1L Balance | $1,638 | $1,638 | $1,638 | $1,538 | $1,538 | $1,538 | $1,190 | $1,143 | $1,146 | $1,074 | $1,035 | $992 | $945 | $968 | $945 | $885 | $970 | $1,008 | $1,011 | $1,020 | $1,083 | $1,128 | $1,128 |
| [38] Memo: Jr DIP Balance | $0 | $0 | $0 | $0 | $0 | $0 | $75 | $75 | $75 | $75 | $75 | $75 | $75 | $75 | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $350 |
| [39] Memo: Merch AP Balance | $11 | $29 | $30 | $34 | $63 | $59 | $73 | $81 | $72 | $70 | $78 | $119 | $124 | $129 | $137 | $142 | $141 | $142 | $141 | $140 | $138 | $138 | $138 |
| [40] Memo: Ending Stock Level Inventory | $2,691 | $2,610 | $2,519 | $2,458 | $2,403 | $2,358 | $2,254 | $2,188 | $2,151 | $1,999 | $1,900 | $1,830 | $1,787 | $1,739 | $1,706 | $1,699 | $1,692 | $1,672 | $1,665 | $1,661 | $1,660 | $1,661 | $1,661 |

**TIMING PUSH**

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Merch Timing | | | | | | | | | | | | | | | | | | | | | | | |
| Occupancy Timing | | | | | | | | | | | | | | 7 | 7 | 7 | 3 | | | | | | |
| Other SG&A Timing | | | | | | | | | | | | | | | | | | | | | | | |
| GOB Rent Timing | | | | | | | | | | | | | | | | | | | | | | | |

**UNENCUMBERED ASSET SALES**

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unencumbered Assets | $0 | $0 | $0 | $0 | $0 | $0 | $81 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $9 | $9 | $9 | $0 | $127 |
| Excess Proceeds | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Asset Sales** | $0 | $0 | $0 | $0 | $0 | $0 | $81 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $9 | $9 | $9 | $0 | $127 |

**ROLLING CASH FLOW CHECK**

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Cash | $84 | $296 | $301 | $333 | $229 | $224 | $239 | $0 | $0 | $0 | $0 | $37 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | |
| Net Cash Flow before Financing | 100 | 5 | 33 | (4) | (6) | 15 | 92 | 46 | 12 | 78 | 76 | 10 | (41) | (18) | (66) | (35) | (82) | (33) | (29) | (24) | (41) | (41) | 48 |
| Other Financing Draws (Repayment) | 112 | 0 | 0 | (100) | 0 | 0 | (330) | (46) | (12) | (78) | (39) | (47) | 41 | 18 | 66 | 35 | 82 | 33 | 29 | 24 | 41 | 41 | (131) |
| Ending Cash | $296 | $301 | $333 | $229 | $224 | $239 | $0 | $0 | $0 | $0 | $37 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | |

Circular? 1

CONFIDENTIAL DRAFT
DO NOT DISTRIBUTE
SUBJECT TO FRE 408

8/5/2019 2:07 PM

| | | | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | | | Sears Inflows | Kmart Inflows | SHO | Misc Inflows | Western Union | Sales Tax | Royalties |
| Oct | 37 | 10/15/2018 | 24.4 | 9.8 | 0.0 | 1.2 | 0.0 | 0.0 | 0.0 |
| Oct | 37 | 10/16/2018 | 39.7 | 20.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oct | 37 | 10/17/2018 | 28.6 | 13.2 | 0.0 | 0.0 | 0.0 | -1.9 | 0.0 |
| Oct | 37 | 10/18/2018 | 18.7 | 9.8 | 0.0 | 0.0 | -1.8 | -5.3 | 0.0 |
| Oct | 37 | 10/19/2018 | 16.3 | 10.5 | 9.1 | 0.0 | -0.9 | -4.1 | 0.0 |
| Oct | 38 | 10/22/2018 | 22.2 | 9.5 | 0.0 | 0.6 | -0.9 | -11.0 | 0.0 |
| Oct | 38 | 10/23/2018 | 41.8 | 22.9 | 0.0 | 1.0 | -0.5 | -2.8 | 0.0 |
| Oct | 38 | 10/24/2018 | 22.7 | 13.8 | 0.0 | 0.0 | 0.0 | -0.9 | 0.0 |
| Oct | 38 | 10/25/2018 | 16.9 | 8.6 | 0.0 | 0.6 | 0.0 | -5.8 | 0.0 |
| Oct | 38 | 10/26/2018 | 14.9 | 8.7 | 8.4 | 0.4 | -0.9 | -1.7 | 0.0 |
| Oct | 39 | 10/29/2018 | 24.5 | 11.7 | 0.0 | 0.0 | -0.9 | -0.3 | 0.0 |
| Oct | 39 | 10/30/2018 | 43.8 | 28.1 | 0.0 | 0.6 | -0.5 | -0.4 | 0.0 |
| Oct | 39 | 10/31/2018 | 23.5 | 15.4 | 0.0 | 0.2 | 0.0 | -1.5 | 0.0 |
| Oct | 39 | 11/1/2018 | 17.5 | 12.0 | 0.0 | 0.0 | 0.0 | -10.7 | 0.0 |
| Oct | 39 | 11/2/2018 | 14.0 | 9.5 | 8.1 | 1.4 | -0.8 | 0.0 | 0.0 |
| Nov | 40 | 11/5/2018 | 18.7 | 12.9 | 0.0 | 10.1 | -1.4 | -0.3 | 0.0 |
| Nov | 40 | 11/6/2018 | 49.0 | 28.4 | 0.0 | 0.0 | -1.3 | 0.0 | 0.0 |
| Nov | 40 | 11/7/2018 | 26.5 | 16.2 | 0.0 | 0.0 | -0.9 | -0.7 | 0.0 |
| Nov | 40 | 11/8/2018 | 18.3 | 8.2 | 0.0 | 0.0 | -1.0 | -0.1 | -0.3 |
| Nov | 40 | 11/9/2018 | 13.8 | 11.5 | 7.9 | 0.0 | -1.4 | -0.1 | 0.0 |
| Nov | 41 | 11/12/2018 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Nov | 41 | 11/13/2018 | 31.4 | 12.6 | 0.0 | 1.4 | -1.8 | -0.1 | 0.0 |
| Nov | 41 | 11/14/2018 | 57.1 | 37.1 | 0.0 | 0.9 | 0.0 | -0.3 | 0.0 |
| Nov | 41 | 11/15/2018 | 19.2 | 11.8 | 0.0 | 0.0 | 0.0 | -9.7 | 0.0 |
| Nov | 41 | 11/16/2018 | 17.6 | 10.1 | 10.1 | 8.2 | -0.4 | -0.4 | 0.0 |
| Nov | 42 | 11/19/2018 | 23.6 | 10.9 | 0.0 | 0.0 | -0.5 | -1.2 | 0.0 |
| Nov | 42 | 11/20/2018 | 54.7 | 30.2 | 0.0 | 0.0 | -0.5 | -9.1 | 0.0 |
| Nov | 42 | 11/21/2018 | 27.9 | 17.0 | 0.0 | 0.0 | 0.0 | -3.9 | 0.0 |
| Nov | 42 | 11/22/2018 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Nov | 42 | 11/23/2018 | 23.1 | 12.4 | 4.0 | 0.0 | -0.3 | -1.4 | 0.0 |
| Nov | 43 | 11/26/2018 | 77.0 | 26.5 | 0.0 | 0.3 | -0.5 | -6.1 | 0.0 |
| Nov | 43 | 11/27/2018 | 76.3 | 36.1 | 0.0 | 4.4 | -0.5 | -10.5 | 0.0 |
| Nov | 43 | 11/28/2018 | 37.5 | 19.4 | 0.0 | 2.4 | 0.0 | -1.7 | 0.0 |
| Nov | 43 | 11/29/2018 | 23.6 | 11.2 | 0.0 | 2.7 | 0.0 | -0.2 | 0.0 |
| Nov | 43 | 11/30/2018 | 17.2 | 13.9 | 10.6 | 0.0 | -0.1 | -0.8 | 0.0 |
| Dec | 44 | 12/3/2018 | 23.7 | 12.6 | 0.0 | 0.0 | -0.8 | -0.6 | -0.5 |
| Dec | 44 | 12/4/2018 | 46.0 | 33.3 | 0.0 | 0.4 | -0.4 | -2.8 | 0.0 |
| Dec | 44 | 12/5/2018 | 24.8 | 18.3 | 0.0 | 0.7 | -0.7 | -0.1 | 0.0 |
| Dec | 44 | 12/6/2018 | 20.5 | 12.6 | 0.0 | 0.0 | -0.7 | 0.0 | 0.0 |
| Dec | 44 | 12/7/2018 | 15.2 | 11.6 | 6.1 | 0.1 | -0.7 | -0.7 | 0.0 |
| Dec | 45 | 12/10/2018 | 24.5 | 15.4 | 0.0 | 0.1 | -0.4 | 0.0 | 0.0 |
| Dec | 45 | 12/11/2018 | 51.6 | 34.9 | 0.0 | 2.2 | -0.3 | -0.1 | 0.0 |
| Dec | 45 | 12/12/2018 | 29.3 | 19.6 | 0.0 | 3.1 | 0.0 | -0.1 | 0.0 |
| Dec | 45 | 12/13/2018 | 20.5 | 12.8 | 0.0 | 1.7 | 0.0 | -0.1 | 0.0 |
| Dec | 45 | 12/14/2018 | 16.8 | 12.0 | 13.9 | 0.2 | -0.5 | -7.0 | 0.0 |
| Dec | 46 | 12/17/2018 | 26.7 | 14.2 | 0.0 | 0.7 | -0.6 | -0.5 | 0.0 |
| Dec | 46 | 12/18/2018 | 52.5 | 36.2 | 0.0 | 2.1 | -0.3 | -0.1 | 0.0 |
| Dec | 46 | 12/19/2018 | 30.0 | 21.6 | 0.0 | 8.5 | -0.2 | -1.0 | 0.0 |
| Dec | 46 | 12/20/2018 | 20.7 | 13.8 | 0.0 | 0.0 | -0.6 | -14.8 | 0.0 |

| Dec | 46 | 12/21/2018 | 19.3 | 15.9 | 13.5 | 0.0 | -0.6 | -1.1 | 0.0 |
| Dec | 47 | 12/24/2018 | 30.8 | 18.8 | 0.0 | 0.0 | -0.6 | -16.6 | 0.0 |
| Dec | 47 | 12/25/2018 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Dec | 47 | 12/26/2018 | 64.1 | 48.9 | 0.0 | 0.0 | -0.7 | -4.3 | -0.1 |
| Dec | 47 | 12/27/2018 | 28.1 | 23.7 | 0.0 | 0.0 | -0.3 | -1.5 | 0.0 |
| Dec | 47 | 12/28/2018 | 18.9 | 13.8 | 11.0 | 0.3 | -0.6 | -1.8 | 0.0 |
| Dec | 48 | 12/31/2018 | 25.5 | 12.9 | 0.0 | 0.0 | -1.1 | -2.4 | 0.0 |
| Dec | 48 | 1/1/2019 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Dec | 48 | 1/2/2019 | 44.5 | 25.8 | 0.0 | 1.5 | -1.3 | -0.1 | 0.0 |
| Dec | 48 | 1/3/2019 | 31.7 | 16.5 | 0.0 | 0.0 | -0.7 | -0.1 | 0.0 |
| Dec | 48 | 1/4/2019 | 16.5 | 9.2 | 9.5 | 0.6 | -0.8 | -0.1 | 0.0 |
| Jan | 49 | 1/7/2019 | 18.4 | 13.0 | 0.0 | 0.0 | -0.6 | -0.5 | 0.0 |
| Jan | 49 | 1/8/2019 | 36.4 | 23.7 | 0.0 | 0.2 | -0.3 | 0.0 | 0.0 |
| Jan | 49 | 1/9/2019 | 22.9 | 14.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Jan | 49 | 1/10/2019 | 15.0 | 7.8 | 0.0 | 0.0 | 0.0 | -0.8 | 0.0 |
| Jan | 49 | 1/11/2019 | 11.3 | 6.3 | 6.8 | 3.8 | -0.3 | -0.1 | 0.0 |
| Jan | 50 | 1/14/2019 | 17.2 | 7.3 | 0.0 | 0.0 | -0.4 | -0.1 | 0.0 |
| Jan | 50 | 1/15/2019 | 32.0 | 16.5 | 0.0 | 0.0 | -0.3 | -5.0 | 0.0 |
| Jan | 50 | 1/16/2019 | 18.5 | 10.2 | 0.0 | 8.0 | 0.0 | -0.1 | 0.0 |
| Jan | 50 | 1/17/2019 | 11.7 | 6 | 0 | 0 | 0 | 0 | 0 |
| Jan | 50 | 1/18/2019 | 11.9 | 5.1 | 7.4 | 0.4 | -0.6 | -1.5 | 0 |
| Jan | 51 | 1/21/2019 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jan | 51 | 1/22/2019 | 20.9 | 7 | 0 | 0.3 | -1.3 | -10.3 | 0 |
| Jan | 51 | 1/23/2019 | 37.8 | 20.1 | 0 | 1.1 | 0 | -10 | 0 |
| Jan | 51 | 1/24/2019 | 14.3 | 6.7 | 0 | 2.5 | -0.1 | -3.8 | 0 |
| Jan | 51 | 1/25/2019 | 11.5 | 5.8 | 12.2 | 4.2 | -0.6 | -4.3 | 0 |
| Jan | 52 | 1/28/2019 | 20.9 | 6.4 | 0 | 0 | -0.6 | -3.1 | 0 |
| Jan | 52 | 1/29/2019 | 30.3 | 14.6 | 0 | 0.5 | -0.3 | -0.2 | 0 |
| Jan | 52 | 1/30/2019 | 20.6 | 8.8 | 0 | 2.2 | 0 | -0.9 | 0 |
| Jan | 52 | 1/31/2019 | 16.9 | 5.1 | 0 | 0 | -0.1 | -15.1 | 0 |
| Jan | 52 | 2/1/2019 | 10.2 | 5.1 | 7.9 | 0 | -0.6 | -1.6 | 0 |
| Feb | 1 | 2/4/2019 | | | | | | | |
| Feb | 1 | 2/5/2019 | | | | | | | |
| Feb | 1 | 2/6/2019 | | | | | | | |
| Feb | 1 | 2/7/2019 | | | | | | | |
| Feb | 1 | 2/8/2019 | | | | | | | |
| Feb | 2 | 2/11/2019 | | | | | | | |
| Feb | 2 | 2/12/2019 | | | | | | | |
| Feb | 2 | 2/13/2019 | | | | | | | |
| Feb | 2 | 2/14/2019 | | | | | | | |
| Feb | 2 | 2/15/2019 | | | | | | | |
| Feb | 3 | 2/18/2019 | | | | | | | |
| Feb | 3 | 2/19/2019 | | | | | | | |
| Feb | 3 | 2/20/2019 | | | | | | | |
| Feb | 3 | 2/21/2019 | | | | | | | |
| Feb | 3 | 2/22/2019 | | | | | | | |
| Feb | 4 | 2/25/2019 | | | | | | | |
| Feb | 4 | 2/26/2019 | | | | | | | |
| Feb | 4 | 2/27/2019 | | | | | | | |
| Feb | 4 | 2/28/2019 | | | | | | | |
| Feb | 4 | 3/1/2019 | | | | | | | |

| 9 Lands End | 10 Inflow Adjustments | 11 Total Operating Inflows | 12 | 13 Total Merch | 14 Critical Vendor Payments | 15 Merch Vendors |
|---|---|---|---|---|---|---|
| 0.0 | 4.2 | 39.6 | | 0.0 | 0.0 | 0.0 |
| 0.0 | 0.0 | 59.9 | | 0.0 | 0.0 | 0.0 |
| 0.0 | | 39.9 | | -0.5 | 0.0 | -0.5 |
| 0.0 | | 21.4 | | -11.7 | 0.0 | -11.7 |
| 0.0 | | 30.9 | | -8.9 | 0.0 | -8.9 |
| 0.0 | | 20.4 | | -15.6 | 0.0 | -15.6 |
| 0.0 | | 62.4 | | -14.5 | 0.0 | -14.5 |
| 0.0 | | 35.6 | | -9.3 | 0.0 | -9.3 |
| 0.0 | | 20.3 | | -19.0 | -9.1 | -10.0 |
| 0.0 | | 29.8 | | -22.4 | 0.0 | -22.4 |
| 0.0 | | 35.0 | | -5.8 | 0.0 | -5.8 |
| 0.0 | | 71.6 | | -14.3 | 0.0 | -14.3 |
| 0.0 | | 37.6 | | -10.5 | -0.1 | -10.4 |
| 0.0 | | 18.8 | | -5.3 | 0.0 | -5.3 |
| -3.1 | | 29.1 | | -16.0 | 0.0 | -16.0 |
| 0.0 | | 40.0 | | -18.7 | -6.7 | -12.0 |
| 0.0 | | 76.1 | | -20.4 | 0.0 | -20.4 |
| -0.4 | | 40.7 | | -16.7 | 0.0 | -16.7 |
| 0.0 | | 25.1 | | -30.7 | 0.0 | -30.7 |
| -1.9 | | 29.8 | | -14.1 | -1.4 | -12.7 |
| 0.0 | | 0.0 | | 0.0 | 0.0 | 0.0 |
| 0.0 | | 43.5 | | -15.2 | -1.3 | -14.0 |
| -1.9 | | 92.9 | | -38.4 | -0.3 | -38.1 |
| 0.0 | | 21.3 | | -11.8 | -6.0 | -5.8 |
| 0.0 | | 45.2 | | -25.2 | 0.0 | -25.2 |
| 0.0 | | 32.8 | | -12.0 | 0.0 | -12.0 |
| 0.0 | | 75.3 | | -30.8 | -11.0 | -19.7 |
| -2.1 | | 38.9 | | -17.5 | 0.0 | -17.5 |
| 0.0 | | 0.0 | | 0.0 | 0.0 | 0.0 |
| 0.0 | | 37.8 | | -27.8 | 0.0 | -27.8 |
| 0.0 | | 97.2 | | -7.6 | 0.0 | -7.6 |
| 0.0 | | 105.8 | | -17.0 | -7.5 | -9.5 |
| -2.7 | | 54.9 | | -23.6 | 0.0 | -23.6 |
| 0.0 | | 37.3 | | -16.4 | 0.0 | -16.4 |
| 0.0 | | 40.8 | | -21.6 | 0.0 | -21.6 |
| 0.0 | | 34.4 | | -9.6 | 0.0 | -9.6 |
| 0.0 | | 76.5 | | -16.3 | 0.0 | -16.3 |
| -1.3 | | 41.7 | | -12.6 | 0.0 | -12.6 |
| 0.0 | | 32.4 | | -21.6 | 0.0 | -21.6 |
| 0.0 | | 31.6 | | -14.6 | 0.0 | -14.6 |
| 0.0 | | 39.6 | | -10.3 | 0.0 | -10.3 |
| 0.0 | | 88.3 | | -21.5 | 0.0 | -21.5 |
| 0.0 | | 51.9 | | -17.0 | 0.0 | -17.0 |
| 0.0 | | 34.9 | | -24.2 | 0.0 | -24.2 |
| 0.0 | | 35.4 | | -23.2 | 0.0 | -23.2 |
| 0.0 | | 40.5 | | -11.3 | 0.0 | -11.3 |
| 0.0 | | 90.4 | | -20.4 | 0.0 | -20.4 |
| 0.0 | | 58.9 | | -11.1 | 0.0 | -11.1 |
| 0.0 | | 19.1 | | -17.9 | 0.0 | -17.9 |

| | | | | |
|---|---|---|---|---|
| -5.9 | 41.1 | -17.7 | 0.0 | -17.7 |
| 0.0 | 32.4 | -14.8 | 0.0 | -14.8 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 0.0 | 107.9 | -13.0 | 0.0 | -13.0 |
| -3.2 | 46.8 | -9.8 | 0.0 | -9.8 |
| 0.0 | 41.6 | -17.1 | 0.0 | -17.1 |
| 0.0 | 34.9 | -13.7 | 1.0 | -14.7 |
| 0.0 | 0.0 | 0.0 | | 0.0 |
| 0.0 | 70.4 | -14.7 | | -14.7 |
| -1.3 | 46.1 | -14.0 | | -14.0 |
| 0.0 | 34.9 | -15.9 | | -15.9 |
| 0.0 | 30.3 | -10.3 | | -10.3 |
| 0.0 | 60.0 | -17.6 | | -17.6 |
| -2.3 | 35.0 | -9.0 | | -9.0 |
| 0.0 | 22.0 | -12.8 | | -12.8 |
| 0.0 | 27.8 | -14.2 | | -14.2 |
| 0.0 | 24.0 | -5.1 | | -5.1 |
| 0.0 | 43.2 | -18.1 | | -18.1 |
| -1.3 | 35.3 | -11.4 | | -11.4 |
| 0 | 17.7 | -12.940842 | | -12.94084188 |
| 0 | 22.7 | -12.282652 | | -12.28265194 |
| 0 | 0 | 0 | | 0 |
| 0 | 16.6 | -19.946846 | | -19.94684565 |
| -0.6 | 48.4 | -12.978767 | | -12.97876709 |
| 0 | 19.6 | -15.96846 | | -15.96846038 |
| 0 | 28.8 | -12.559607 | | -12.55960693 |
| 0 | 23.6 | -4.9614477 | | -4.96144772 |
| 0 | 44.9 | -17.253099 | | -17.25309866 |
| 0 | 30.7 | -12.407619 | | -12.40761853 |
| -0.3 | 6.5 | -11.375043 | | -11.37504278 |
| 0 | 21 | -8.1758537 | | -8.17585367 |

| 16 | 17 Sears Payroll | 18 Kmart Payroll | 19 Benefits | 20 Payroll/Taxes/Benefits | 21 | 22 Rent/Occupancy | 23 | 24 BofA Checks |
|---|---|---|---|---|---|---|---|---|
| | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | | 0.0 |
| | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | | 0.0 |
| | -26.4 | -5.5 | 0.0 | -31.9 | | 0.0 | | -4.3 |
| | -1.9 | -2.0 | 0.0 | -3.9 | | 0.0 | | 1.9 |
| | -6.9 | -1.3 | 0.0 | -8.2 | | 0.0 | | 1.1 |
| | -2.1 | -0.6 | -0.3 | -3.0 | | 0.0 | | 0.6 |
| | -0.4 | 0.0 | -0.2 | -0.6 | | 0.0 | | 0.0 |
| | -12.6 | -1.8 | -0.1 | -14.5 | | 0.0 | | 0.1 |
| | -0.5 | -3.9 | -0.4 | -4.8 | | 0.0 | | -0.3 |
| | -4.3 | -0.6 | 0.0 | -4.9 | | 0.0 | | -0.5 |
| | -15.9 | -4.1 | -0.3 | -20.3 | | 0.0 | | -6.6 |
| | -0.4 | 0.0 | -4.5 | -4.9 | | 0.0 | | -3.9 |
| | -24.1 | -4.4 | 0.0 | -28.5 | | 0.0 | | -2.4 |
| | -0.8 | -2.0 | -1.1 | -3.9 | | 0.0 | | -3.6 |
| | -6.4 | -1.2 | 0.0 | -7.6 | | 0.0 | | -2.0 |
| | -3.8 | -0.6 | -0.4 | -4.8 | | 0.0 | | -0.8 |
| | -0.4 | 0.0 | -0.1 | -0.5 | | -5.6 | | -1.6 |
| | -12.5 | -5.8 | -0.1 | -18.4 | | -11.5 | | -2.3 |
| | -0.7 | 0.0 | 0.0 | -0.7 | | -14.4 | | -1.0 |
| | -4.3 | -1.7 | -0.3 | -6.3 | | -2.0 | | -0.4 |
| | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | | 0.0 |
| | -15.3 | -1.5 | -1.6 | -18.4 | | -1.2 | | -1.9 |
| | -17.3 | -3.8 | 0.0 | -21.1 | | -0.9 | | -0.9 |
| | -6.7 | -2.7 | -0.3 | -9.7 | | -0.8 | | -0.3 |
| | -6.8 | -2.2 | 0.0 | -9.0 | | -0.4 | | -0.3 |
| | -3.0 | -0.6 | -0.5 | -4.1 | | 0.0 | | -1.2 |
| | -15.5 | -2.1 | -0.2 | -17.8 | | 0.0 | | -0.6 |
| | -0.6 | -4.2 | -0.1 | -4.9 | | 0.0 | | -1.1 |
| | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | | 0.0 |
| | -4.2 | -0.6 | -0.1 | -4.9 | | 0.0 | | -0.4 |
| | -0.5 | -1.1 | -0.1 | -1.7 | | 0.0 | | -1.1 |
| | -0.4 | 0.0 | -0.3 | -0.7 | | 0.0 | | -1.2 |
| | -31.0 | -5.8 | -0.1 | -36.9 | | 0.0 | | -1.1 |
| | -1.3 | -2.5 | -4.3 | -8.1 | | 0.0 | | -2.0 |
| | -11.7 | -2.1 | 0.0 | -13.8 | | 0.0 | | -4.2 |
| | -2.2 | -0.8 | -1.3 | -4.3 | | 0.0 | | -2.6 |
| | -1.8 | 0.0 | -0.1 | -1.9 | | 0.0 | | -2.1 |
| | -16.2 | -2.0 | 0.0 | -18.2 | | 0.0 | | -1.4 |
| | -0.7 | -5.0 | 0.0 | -5.7 | | 0.0 | | -1.0 |
| | -5.7 | -0.6 | -1.3 | -7.6 | | -1.3 | | -0.4 |
| | -1.1 | -1.4 | -0.2 | -2.7 | | -19.8 | | -2.7 |
| | -0.6 | 0.0 | -0.1 | -0.7 | | -8.8 | | -0.9 |
| | -30.2 | -5.3 | 0.0 | -35.5 | | -3.1 | | -1.7 |
| | -1.2 | -2.1 | 0.0 | -3.3 | | -1.5 | | -0.8 |
| | -11.3 | -1.9 | -0.1 | -13.3 | | -0.2 | | -1.5 |
| | -1.9 | -0.7 | -0.4 | -3.0 | | -0.9 | | -1.1 |
| | -1.9 | 0.0 | -0.1 | -2.0 | | -0.1 | | -2.4 |
| | -13.2 | -1.8 | -0.1 | -15.1 | | -0.2 | | -0.8 |
| | -0.9 | -4.5 | 0.0 | -5.4 | | -0.1 | | -0.7 |

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| -4.5 | -0.6 | -2.7 | -7.8 | 0.0 | -0.8 |
| -0.9 | -1.2 | -0.5 | -2.6 | 0.0 | -1.1 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -17.6 | -3.8 | 0.0 | -21.4 | 0.0 | -0.5 |
| -13.4 | -3.8 | -0.1 | -17.3 | 0.0 | -1.5 |
| -6.2 | -1.2 | -4.6 | -12.0 | 0.0 | -1.9 |
| -6.1 | -1.3 | -24.8 | -32.2 | 0.0 | -1.3 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -13.2 | -1.8 | -0.9 | -15.9 | 0.0 | -1.8 |
| -1.9 | -4.7 | -0.2 | -6.8 | 0.0 | -1.7 |
| -3.1 | -0.7 | -0.1 | -3.9 | 0.0 | -2.1 |
| -1.8 | -1.3 | -1.6 | -4.7 | -9.3 | -1.1 |
| -0.5 | -0.1 | -0.2 | -0.8 | -8.7 | -2.0 |
| -16.4 | -3.4 | -0.1 | -19.9 | -12.0 | -0.7 |
| -0.7 | -2.1 | -0.1 | -2.9 | -2.7 | -2.7 |
| -18.3 | -2.7 | -0.1 | -21.1 | -1.7 | -0.7 |
| -1.5 | -0.6 | -0.3 | -2.4 | -1.0 | -1.5 |
| -6.4 | -0.6 | -0.2 | -7.2 | -0.4 | -0.7 |
| -11.0 | -5.7 | -0.1 | -16.8 | -0.2 | -0.3 |
| -0.4 | 0 | -0.3 | -0.7 | -0.2 | -0.293 |
| -4.7 | -1.8 | -0.1 | -6.6 | 0 | -0.855 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| -2 | 0 | -0.5 | -2.5 | 0 | -1.11 |
| -15.8 | -3 | -0.2 | -19 | 0 | -2.596 |
| -0.9 | -1.6 | -0.1 | -2.6 | 0 | -2.109 |
| -6.5 | -1 | -0.1 | -7.6 | 0 | -1.455 |
| -1.4 | -0.5 | -0.2 | -2.1 | 0 | -1.707 |
| -15.3 | -3 | -0.6 | -18.9 | 0 | -4.152 |
| -9.5 | -1.5 | -3.9 | -14.9 | 0 | -6.008 |
| -7 | -4 | -0.9 | -11.9 | 0 | -2.962 |
| -3.4 | -0.5 | -0.5 | -4.4 | 0 | -2.836 |

| 25 | 26 | 27 | 28 | 29 |
| --- | --- | --- | --- | --- |
| Internal / Other Margin | Utilities & Telephone | Outside/Associate/Consulting | Advertising Expense | Non-Merch COGS |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 0.0 | 0.0 | 0.0 | 0.0 | -0.2 |
| 0.0 | 0.0 | -0.1 | -1.6 | -0.1 |
| 0.0 | 0.0 | -0.4 | 0.0 | -1.7 |
| -0.1 | 0.0 | -1.1 | 0.0 | -0.1 |
| 0.0 | 0.0 | -0.8 | -0.2 | -0.1 |
| 0.0 | 0.0 | 0.0 | -0.7 | -0.1 |
| 0.0 | 0.0 | -0.2 | -0.9 | -0.1 |
| -0.1 | 0.0 | -0.7 | 0.0 | -1.5 |
| -0.1 | 0.0 | -0.9 | 0.0 | -0.1 |
| 0.0 | 0.0 | 0.0 | 0.0 | -0.1 |
| -0.1 | 0.0 | 0.0 | 0.0 | -0.1 |
| -0.1 | 0.0 | 0.0 | -0.9 | -0.1 |
| -0.2 | 0.0 | 0.0 | -0.9 | -1.4 |
| -2.7 | 0.0 | -0.4 | 0.0 | -0.1 |
| 0.0 | 0.0 | -0.2 | 0.0 | 0.0 |
| -0.2 | 0.0 | -0.9 | -0.2 | -0.1 |
| -0.2 | -0.1 | -0.1 | -0.8 | -0.1 |
| -0.1 | 0.0 | -0.3 | -0.2 | -1.4 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -2.4 | -0.2 | -0.4 | 0.0 | -0.2 |
| 0.0 | -0.4 | -0.1 | 0.0 | -0.1 |
| -2.8 | 0.0 | -0.5 | -2.3 | -0.1 |
| -0.1 | -0.2 | -0.1 | -0.2 | -1.3 |
| -2.0 | -2.1 | -0.2 | 0.0 | -0.1 |
| -0.4 | -0.1 | -0.5 | -1.7 | -0.1 |
| -0.1 | -0.2 | -0.1 | -0.4 | -0.2 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -1.7 | 0.0 | -0.9 | -0.1 | -1.8 |
| -0.3 | -0.3 | -0.3 | -0.1 | -0.1 |
| -0.1 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.1 | -0.4 | -0.2 | 0.0 | -0.1 |
| -2.0 | 0.0 | -0.2 | -3.2 | -0.2 |
| -0.5 | -0.4 | -0.6 | -0.1 | -1.3 |
| 0.0 | 0.0 | -0.1 | 0.0 | 0.0 |
| -0.2 | -0.9 | -1.5 | -0.1 | -0.2 |
| -0.1 | -0.5 | -0.1 | 0.0 | -0.1 |
| -1.8 | 0.0 | -1.8 | -1.0 | -0.2 |
| 0.0 | -1.1 | -2.0 | -0.9 | -1.5 |
| -0.2 | -1.2 | -2.3 | -0.5 | -0.1 |
| -0.1 | -1.3 | -0.1 | 0.0 | -0.1 |
| -0.3 | -0.5 | -0.1 | -0.5 | -0.2 |
| -2.4 | -0.2 | -0.3 | -1.4 | 0.0 |
| -3.6 | -0.6 | -0.2 | -0.1 | -1.2 |
| -0.2 | 0.0 | -0.5 | -0.2 | -0.1 |
| -0.4 | -1.8 | -0.8 | -0.1 | -0.1 |
| 0.0 | -1.2 | -0.9 | -0.5 | -0.3 |
| -2.6 | -0.1 | -2.2 | -2.7 | 0.0 |

| | | | | |
|---|---|---|---|---|
| -0.1 | -1.2 | -0.3 | -0.1 | -1.7 |
| -0.5 | 0.0 | -0.9 | -0.1 | -0.3 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.2 | -1.8 | -0.2 | -0.6 | -0.2 |
| -2.5 | -0.7 | -0.3 | 0.0 | -0.2 |
| -0.4 | -1.4 | -3.0 | -0.9 | -1.2 |
| -0.2 | 0.0 | -0.2 | -0.4 | -0.1 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.3 | -1.4 | -0.4 | -0.5 | -0.5 |
| -2.4 | -1.8 | -0.7 | -1.3 | -0.3 |
| -0.3 | -0.4 | -0.8 | -1.0 | -1.4 |
| -0.5 | 0.0 | -4.2 | -0.1 | -0.1 |
| -0.2 | -0.1 | -0.8 | -0.5 | -1.1 |
| -0.2 | -4.7 | -0.4 | -0.7 | -0.1 |
| -1.7 | 0.0 | -0.8 | -1.2 | -0.1 |
| -0.1 | -1.3 | -0.4 | 0.0 | -0.7 |
| -3.1 | -0.1 | -1.2 | -0.1 | -0.1 |
| -1.6 | -2.2 | -0.5 | -0.3 | -1.0 |
| -0.1 | -0.7 | -0.2 | -0.6 | -0.1 |
| -1.60528308 | -0.72729368 | -0.31601495 | -0.74737778 | -0.49410573 |
| -0.18152454 | -0.87765892 | -1.70672725 | -0.34497396 | -0.22116769 |
| 0 | 0 | 0 | 0 | 0 |
| -0.69651536 | -1.58607739 | -0.2969444 | -0.33908705 | -0.73667971 |
| -0.15534572 | -0.98093697 | -2.17171685 | -0.07676285 | -0.10163525 |
| -2.05901846 | -0.20555505 | -0.61573235 | -1.50705141 | -0.05419834 |
| -0.24646251 | -1.6430214 | -1.32373225 | -0.14348695 | -0.67664976 |
| -0.40150022 | -0.00432903 | -0.05988098 | -0.20815006 | -0.07189044 |
| -0.37656164 | -0.99213562 | -0.1262728 | -0.58779596 | -0.98516252 |
| -0.21633119 | -0.60485528 | -0.198415 | -0.52286192 | -0.15327108 |
| -1.87674316 | -0.02656965 | -0.80533629 | -0.72721142 | -0.42152265 |
| -0.08697736 | -1.72549506 | -0.27012953 | -2.79767586 | -0.27249851 |

| 30 | 31 | 32 | 33 | 34 | 35 | 36 |
|---|---|---|---|---|---|---|
| Equipment Expenses | ABD Payments | Logistics | Miscellaneous Exp / (Inc) | SHP Checks | Occupancy Repairs | CheckFreePay |
| 0.0 | 0.0 | 0.0 | 0.6 | 0.0 | 0.0 | 0.0 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -0.1 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -0.2 |
| 0.0 | 0.0 | -6.9 | 0.0 | -0.6 | 0.0 | -0.9 |
| 0.0 | -0.6 | -2.7 | 0.0 | -1.6 | 0.0 | -0.1 |
| 0.0 | -1.4 | -0.9 | -19.9 | -0.2 | 0.0 | -0.3 |
| 0.0 | -0.9 | -0.4 | 0.0 | -0.7 | 0.0 | -0.4 |
| 0.0 | -0.3 | 0.0 | 0.0 | -0.2 | 0.0 | -0.1 |
| 0.0 | -0.5 | -0.6 | 0.0 | -0.2 | 0.0 | -0.1 |
| 0.0 | -0.8 | -0.3 | 0.0 | -0.2 | 0.0 | -0.1 |
| 0.0 | -0.4 | -2.0 | 0.0 | -0.3 | -0.9 | -0.2 |
| 0.0 | -0.6 | 0.0 | -2.0 | -0.6 | 0.0 | -0.3 |
| 0.0 | -2.2 | 0.0 | 0.0 | -0.5 | 0.0 | -0.1 |
| 0.0 | -0.3 | -1.4 | 0.0 | -0.3 | 0.0 | -0.1 |
| -0.2 | -0.5 | 0.0 | 0.0 | -0.6 | 0.0 | -0.2 |
| 0.0 | -0.4 | -0.4 | 0.0 | -0.2 | 0.0 | -0.9 |
| 0.0 | -1.2 | -4.1 | -0.2 | -0.2 | 0.0 | -0.5 |
| 0.0 | -0.8 | 0.0 | -0.1 | -0.2 | 0.0 | -0.2 |
| 0.0 | -0.9 | -0.2 | 0.1 | -1.4 | -0.1 | 0.0 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.2 | -2.7 | -4.5 | -0.7 | -1.9 | -0.2 | -0.1 |
| 0.0 | -0.2 | 0.0 | -0.4 | -0.3 | 0.0 | -0.4 |
| 0.0 | -0.3 | -26.9 | -0.2 | -0.9 | 0.0 | -0.1 |
| -1.2 | -1.7 | -0.1 | -0.3 | -0.3 | -0.1 | -0.1 |
| -0.2 | -0.5 | -0.9 | -1.0 | -0.3 | 0.0 | -0.1 |
| 0.0 | -0.5 | -2.2 | -0.2 | -0.5 | 0.0 | -0.2 |
| -0.1 | -0.8 | -0.3 | -0.2 | -0.5 | 0.0 | -0.2 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.3 | -3.2 | -0.9 | -0.7 | 0.0 | -0.1 | -0.2 |
| 0.0 | -3.1 | 0.0 | -16.4 | -0.3 | 0.0 | -0.1 |
| -0.4 | 0.0 | -2.3 | -0.2 | -0.6 | 0.0 | -0.1 |
| -2.1 | -0.2 | -0.1 | -0.4 | -0.4 | -0.1 | -0.2 |
| -0.9 | -2.8 | -0.7 | -72.8 | -0.4 | -0.1 | -0.1 |
| -0.1 | -0.1 | -0.5 | -1.2 | -0.5 | -0.1 | -0.1 |
| 0.0 | 0.0 | -0.6 | 0.0 | -0.7 | 0.0 | -0.1 |
| -0.5 | -0.9 | -3.0 | -1.3 | -0.5 | -0.3 | -0.6 |
| -0.2 | -0.9 | 0.0 | -0.1 | -0.5 | 0.0 | -0.5 |
| -0.2 | -1.1 | -0.6 | -0.4 | -0.2 | -0.1 | -0.3 |
| -0.3 | -0.6 | -2.0 | -0.1 | -0.4 | 0.0 | -0.4 |
| -0.1 | -0.8 | -1.9 | 0.0 | -0.3 | -0.4 | -0.2 |
| 0.0 | -0.6 | -4.8 | 0.5 | -0.6 | 0.0 | -0.3 |
| -0.2 | -0.5 | 0.0 | -0.6 | -0.2 | 0.0 | -0.2 |
| -0.2 | -1.2 | -0.6 | 0.9 | -0.4 | -0.1 | -0.1 |
| -0.9 | -0.5 | 0.0 | -16.6 | -0.7 | -0.2 | -0.1 |
| -2.8 | 0.0 | -0.2 | -0.2 | -0.3 | -0.1 | -0.1 |
| -0.7 | -0.3 | -4.1 | -1.6 | -0.6 | -0.1 | -0.2 |
| -1.0 | -0.2 | -0.3 | -0.5 | -0.3 | -0.2 | -0.2 |
| -0.5 | -1.3 | -0.1 | -0.5 | -0.3 | -0.3 | -0.2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| -0.2 | -1.1 | 0.0 | -7.2 | -0.6 | -0.2 | -0.1 |
| -0.4 | 0.0 | 0.0 | -0.6 | -0.4 | -0.4 | -0.1 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -1.7 | -1.0 | -3.6 | -3.9 | -0.4 | -0.1 | -0.3 |
| -0.3 | -0.6 | 0.0 | -0.1 | -0.2 | -0.1 | -0.2 |
| -0.7 | -0.8 | 0.0 | -6.4 | -1.4 | -0.2 | -0.1 |
| -0.1 | -0.9 | -0.1 | -0.7 | -0.3 | -0.1 | -0.1 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -1.4 | 0.0 | -3.5 | -0.4 | -0.2 | -0.3 | -0.3 |
| -0.9 | -0.1 | -0.2 | -0.2 | -0.3 | -0.3 | -0.3 |
| -0.9 | -0.9 | -0.2 | -6.3 | -0.4 | -0.4 | -0.2 |
| -0.4 | -0.3 | -0.3 | -1.1 | -0.6 | -0.5 | -0.3 |
| -0.4 | -0.4 | -1.4 | -0.3 | -0.4 | -0.1 | -0.7 |
| -3.1 | -0.8 | -0.2 | -1.0 | -0.1 | -0.1 | -0.2 |
| -0.2 | -0.9 | 0.0 | -0.1 | -0.3 | -0.1 | -0.2 |
| -0.1 | -0.4 | -0.1 | -12.2 | -0.5 | -0.1 | -0.1 |
| -2.7 | -0.3 | 0.0 | -15.1 | -0.2 | -0.2 | -0.2 |
| -0.2 | -0.4 | -2.3 | -0.5 | -0.5 | -0.2 | -0.2 |
| -0.1 | -0.7 | 0.0 | -0.8 | -0.2 | -0.4 | -0.2 |
| -0.38822444 | -0.162 | -0.3173 | -0.11871897 | -0.22 | -0.33202628 | -0.166 |
| -1.23284178 | -0.534 | -0.0733 | -8.58514876 | -0.48 | -0.140017 | -0.075 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| -0.88605749 | -0.415 | -2.7064 | -2.24082592 | -0.58 | -0.4018842 | -0.087 |
| -1.89888466 | -0.713 | -0.0014 | -0.36598754 | -0.2 | -0.292633 | -0.294 |
| -0.54771821 | -1.544 | -0.4655 | -1.63503015 | -0.42 | -0.1917186 | -0.1 |
| -0.08283577 | 0 | -0.0009 | -9.67586113 | -0.42 | -0.10448644 | -0.085 |
| 0.9683342 | -0.964 | -0.0247 | -0.28794994 | -0.22 | -0.35175011 | -0.076 |
| -0.53104366 | -0.321 | -2.3356 | -0.30217264 | -1.27 | -0.19344873 | -0.172 |
| -1.26930558 | -0.676 | -0.0075 | 1.21593805 | -0.47 | -0.36776549 | -0.162 |
| -0.95214596 | -0.62 | -0.0495 | -0.25505279 | -0.26 | -0.37708375 | -0.091 |
| -0.35435542 | -0.779 | -0.0084 | -8.0374286 | -0.31 | -0.19719602 | -0.06 |

| 37 | 38 | 39 | 40 | 41 | 42 |
| --- | --- | --- | --- | --- | --- |
| Service Live | Other Disbursements | Supplies & Postage | Insurance Exp | Other DAPP | BS Adjustment - AP |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 0.0 | -0.7 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.3 | 0.0 | 0.0 | 0.0 | 0.0 | -0.4 |
| -0.2 | 0.0 | 0.0 | 0.0 | 0.0 | -0.1 |
| -0.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 |
| -0.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.2 | -0.3 | 0.0 | 0.0 | 0.0 | -1.0 |
| -0.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.2 | -0.1 | 0.0 | 0.0 | -0.1 | 0.0 |
| -0.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.2 | 0.0 | 0.0 | 0.0 | -0.5 | -0.2 |
| -0.2 | 0.0 | 0.0 | 0.0 | 0.0 | -0.1 |
| -0.2 | -0.5 | 0.0 | 0.0 | 0.0 | -0.1 |
| -0.2 | 0.0 | 0.0 | 0.0 | 0.0 | -1.3 |
| -0.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.4 | 0.0 | 0.0 | 0.0 | -0.1 | -0.5 |
| -0.2 | -2.1 | 0.0 | 0.0 | 0.0 | -0.1 |
| -0.2 | 0.0 | 0.0 | 0.0 | -0.1 | -0.1 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.7 | -0.6 | 0.0 | 0.0 | 0.0 | 2.3 |
| -0.3 | 0.0 | -0.1 | 0.0 | 0.1 | -0.1 |
| -0.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.2 | 0.0 | -0.1 | 0.0 | 0.0 | 0.0 |
| -0.2 | 0.0 | 0.0 | 0.0 | 0.0 | -0.2 |
| -0.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 |
| -0.2 | 0.0 | -0.1 | 0.0 | 0.0 | 0.0 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.4 | 0.0 | -0.3 | 0.0 | 0.0 | 0.1 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.3 | 0.0 | 0.0 | 0.0 | -0.5 | 0.0 |
| -0.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 |
| -0.2 | 0.0 | -0.1 | 0.0 | 0.0 | 0.0 |
| -0.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.5 | 0.0 | -0.2 | 0.0 | 0.0 | -0.7 |
| -0.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 |
| -0.2 | -0.1 | -0.1 | 0.0 | 0.0 | 0.0 |
| -0.2 | -0.1 | -0.1 | 0.0 | 0.0 | 0.0 |
| -0.2 | -0.5 | -0.1 | 0.0 | -0.2 | 0.0 |
| -0.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 |
| -0.2 | 0.0 | -0.1 | 0.0 | 0.0 | 0.2 |
| -0.2 | 0.0 | -0.1 | 0.0 | 0.0 | 0.1 |
| -0.2 | 0.0 | -0.1 | -0.1 | 0.0 | -0.1 |
| -0.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.3 | -0.2 | -0.1 | 0.0 | 0.0 | -0.2 |
| -0.2 | -0.1 | -0.1 | 0.0 | 0.0 | 0.2 |

| | | | | | |
|---|---|---|---|---|---|
| -0.2 | 0.0 | -0.1 | 0.0 | -0.1 | 0.2 |
| -0.2 | 0.0 | -0.1 | 0.0 | 0.0 | 0.1 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.5 | 0.0 | -0.1 | 0.0 | 0.1 | 0.1 |
| 0.0 | 0.0 | -0.1 | 0.0 | 0.0 | 0.0 |
| -0.2 | 0.0 | -0.1 | 0.0 | -0.5 | 0.0 |
| -0.2 | 0.0 | -0.1 | 0.0 | 0.0 | 0.1 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.6 | 0.0 | -0.2 | 0.0 | 0.0 | 0.4 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 |
| -0.2 | 0.0 | -0.1 | -0.1 | 0.0 | 0.4 |
| -0.2 | 0.0 | -0.1 | 0.0 | 0.0 | 0.0 |
| -0.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 |
| -0.2 | 0.0 | -0.1 | -0.1 | 0.0 | 0.1 |
| -0.2 | -0.5 | -0.1 | 0.0 | 0.0 | 0.0 |
| -0.2 | 0.0 | -0.1 | -0.2 | 0.0 | -0.2 |
| -0.2 | 0.0 | -0.1 | 0.0 | 0.0 | -0.3 |
| -0.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.2 | 0.0 | -0.1 | 0.0 | 0.0 | 0.0 |
| -0.22 | 0 | -0.06225679 | 0 | 0 | -0.04392966 |
| -0.234 | -0.703 | -0.11366049 | 0 | -0.01534012 | -0.12464633 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| -0.631 | -1.213 | -0.12081549 | -0.03970469 | 0 | -1.03986946 |
| -0.235 | -0.611 | -0.01345109 | -0.04616816 | 0 | 0 |
| -0.205 | -0.578 | -0.04547986 | -0.0413283 | 0 | 0.13859685 |
| -0.194 | -2.467 | -0.06854731 | -0.07316848 | -0.02600103 | 0.14368503 |
| -0.2 | -0.578 | -0.08739809 | -0.0118777 | 0 | -1.09740904 |
| -0.326 | -0.578 | -0.07996087 | 0 | 0 | 0.0000285 |
| -0.238 | -0.525 | -0.02760824 | 0 | 0 | 0.08936122 |
| -0.176 | -0.525 | -0.04873097 | -0.01785 | -0.53898921 | 0.07227051 |
| -0.162 | -1.575 | -0.03928314 | -0.28206593 | -0.00704251 | -0.33502671 |

| 43 | 44 | 45 | 46 | 47 | 48 | 49 | 50 | 51 |
|---|---|---|---|---|---|---|---|---|
| Display Expense | NDJ Payments | Interco | CARPACH | P-Card | India/Israel/GS | Outflows Adjustment | **Other SG&A Disbur** | |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 4.2 | -4.8 | 0.0 | |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | -5.3 | |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | -0.7 | |
| 0.0 | 0.0 | 0.0 | -0.2 | 0.0 | 0.0 | | -9.9 | |
| 0.0 | 0.0 | 0.0 | -0.2 | 0.0 | -3.4 | -0.7 | -10.2 | |
| 0.0 | 0.0 | 0.0 | -0.1 | 0.0 | -0.2 | | -24.4 | |
| 0.0 | 0.0 | 0.0 | -0.4 | 0.0 | 0.0 | | -3.8 | |
| 0.0 | 0.0 | 0.0 | -0.9 | 0.0 | 0.0 | | -4.5 | |
| 0.0 | 0.0 | 0.0 | -0.6 | -5.0 | 0.0 | | -9.9 | |
| 0.0 | 0.0 | 0.0 | -0.5 | 0.0 | -1.1 | | -11.0 | |
| 0.0 | 0.0 | 0.0 | -0.6 | 0.0 | 0.0 | | -8.9 | |
| 0.0 | 0.0 | 0.0 | -0.9 | 0.0 | 0.0 | | -8.1 | |
| 0.0 | 0.0 | 0.0 | -1.2 | 0.0 | 0.0 | | -9.1 | |
| 0.0 | 0.0 | 0.0 | -1.0 | 0.0 | 0.0 | | -8.4 | |
| 0.0 | 0.0 | 0.0 | -1.0 | 0.0 | 0.0 | | -8.1 | |
| 0.0 | 0.0 | 0.0 | -0.7 | 0.0 | -0.6 | | -5.4 | |
| 0.0 | 0.0 | 0.0 | -1.0 | -6.1 | 0.0 | | -17.8 | |
| 0.0 | 0.0 | 0.0 | -2.0 | 0.0 | 0.0 | | -7.9 | |
| 0.0 | 0.0 | 0.0 | -1.6 | 0.0 | 0.0 | | -7.0 | |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | |
| 0.0 | 0.0 | 0.0 | -2.4 | 0.0 | 0.0 | | -16.8 | |
| 0.0 | 0.0 | 0.0 | -1.0 | 0.0 | 0.0 | | -4.2 | |
| 0.0 | 0.0 | 0.0 | -1.5 | 0.0 | 0.0 | | -36.2 | |
| 0.0 | 0.0 | 0.0 | -1.1 | 0.0 | 0.0 | | -7.2 | |
| 0.0 | 0.0 | 0.0 | -1.4 | 0.0 | 0.0 | | -10.4 | |
| 0.0 | 0.0 | 0.0 | -2.1 | 0.0 | -3.4 | | -12.9 | |
| 0.0 | 0.0 | 0.0 | -2.5 | 0.0 | 0.0 | | -7.1 | |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | |
| 0.0 | 0.0 | 0.0 | -3.8 | -5.0 | 0.0 | | -19.7 | |
| 0.0 | 0.0 | 0.0 | -1.3 | 0.0 | 0.0 | | -23.6 | |
| 0.0 | 0.0 | 0.0 | -1.1 | 0.0 | 0.0 | | -6.9 | |
| 0.0 | 0.0 | 0.0 | -0.6 | 0.0 | 0.0 | | -6.8 | |
| 0.0 | 0.0 | 0.0 | -1.6 | 0.0 | 0.0 | | -87.2 | |
| 0.0 | 0.0 | 0.0 | -1.6 | 0.0 | 0.0 | | -11.5 | |
| 0.0 | 0.0 | 0.0 | -1.7 | 0.0 | 0.0 | | -6.0 | |
| 0.0 | 0.0 | 0.0 | -1.2 | 0.0 | 0.0 | | -14.6 | |
| 0.0 | 0.0 | 0.0 | -0.9 | 0.0 | 0.0 | | -5.6 | |
| 0.0 | 0.0 | 0.0 | -1.9 | 0.0 | 0.0 | | -11.0 | |
| 0.0 | 0.0 | 0.0 | -1.8 | -4.2 | 0.0 | | -16.2 | |
| 0.0 | 0.0 | 0.0 | -1.5 | 0.0 | 0.0 | | -13.1 | |
| 0.0 | 0.0 | 0.0 | -1.1 | 0.0 | 0.0 | | -9.8 | |
| 0.0 | 0.0 | 0.0 | -0.7 | 0.0 | 0.0 | | -5.9 | |
| 0.0 | 0.0 | 0.0 | -2.1 | 0.0 | 0.0 | | -9.1 | |
| 0.0 | 0.0 | 0.0 | -1.8 | 0.0 | 0.0 | | -28.4 | |
| 0.0 | 0.0 | 0.0 | -1.3 | 0.0 | 0.0 | | -7.7 | |
| 0.0 | 0.0 | 0.0 | -1.2 | 0.0 | 0.0 | | -14.9 | |
| 0.0 | 0.0 | 0.0 | -0.6 | 0.0 | -0.2 | | -8.0 | |
| 0.0 | 0.0 | 0.0 | -1.7 | 0.0 | 0.0 | | -13.4 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.0 | 0.0 | 0.0 | -1.6 | -5.0 | 0.0 | -20.3 |
| 0.0 | 0.0 | 0.0 | -1.1 | 0.0 | 0.0 | -6.1 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 0.0 | 0.0 | 0.0 | -1.8 | 0.0 | 0.0 | -16.6 |
| 0.0 | 0.0 | 0.0 | -1.4 | 0.0 | 0.0 | -8.3 |
| 0.0 | 0.0 | 0.0 | -0.7 | 0.0 | 0.0 | -20.1 |
| 0.0 | 0.0 | 1.0 | -0.8 | 0.0 | 0.0 | -4.5 |
| 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 |
| 0.0 | 0.0 | | -1.3 | 0.0 | 0.0 | -12.5 |
| 0.0 | 0.0 | | -1.3 | 0.0 | 0.0 | -11.5 |
| -0.1 | 0.0 | | -0.8 | 0.0 | 0.0 | -16.1 |
| 0.0 | 0.0 | | -0.7 | -3.9 | 0.0 | -14.4 |
| 0.0 | 0.0 | | -0.8 | 0.0 | 0.0 | -9.3 |
| 0.0 | 0.0 | | -0.8 | 0.0 | 0.0 | -13.4 |
| 0.0 | 0.0 | | -1.3 | 0.0 | 0.0 | -10.4 |
| 0.0 | 0.0 | | -1.1 | 0.0 | 0.0 | -18.5 |
| 0.0 | 0.0 | | -0.9 | 0.0 | 0.0 | -26.4 |
| 0.0 | 0.0 | | -0.7 | 0.0 | 0.0 | -11.6 |
| 0.0 | 0.0 | | -0.5 | 0.0 | 0.0 | -5.4 |
| -0.00255512 | 0 | | -1.4 | 0 | 0 | -7.61613 |
| -0.0125414 | 0 | | -1.2 | 0 | -0.6 | -18.3105 |
| 0 | 0 | | 0 | 0 | 0 | 0 |
| -0.00977361 | 0 | | -1.6 | 0 | 0 | -16.7367 |
| 0 | 0 | | -0.3 | 0 | 0 | -11.0539 |
| 0 | 0 | | -0.9 | 0 | 0 | -13.0857 |
| 0 | 0 | | -0.9 | -5 | 0 | -24.4424 |
| -0.00301359 | 0 | | -0.8 | 0 | 0 | -6.18648 |
| -0.00038163 | 0 | | -0.7 | 0 | 0 | -14.0295 |
| -0.00136487 | 0 | | -0.3 | 0 | 0 | -10.443 |
| -0.00008887 | 0 | | -1 | 0 | 0 | -11.6585 |
| -0.00041558 | 0 | | -1.2 | 0 | 0 | -21.336 |

| 52 | 53 | 54 | | 56 | 57 | 58 | 59 | 60 |
|---|---|---|---|---|---|---|---|---|
| Capex | | Prepetition Utilities P | | KEIP/KERP | PTO | | Cash Interest (Prepetition) | Cash Interest (DIP) |
| 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 | 0 | 0 | 0 | | -0.9 | 0 |
| 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 | 0 | 0 | 0 | | -1.1 | 0 |
| 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 | 0 | 0 | 0 | | -1.1 | 0 |
| 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 | 0 | 0 | 0 | | -13.3 | 0 |
| 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 |
| -0.8 | | 0 | 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 | 0 | 0 | 0 | | -0.9 | 0 |
| -0.4 | | 0 | 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 |
| -0.2 | | 0 | 0 | 0 | 0 | | 1.44329E-15 | 0 |
| -0.2 | | 0 | 0 | 0 | 0 | | -10.2 | 0 |
| 0.0 | | 0 | 0 | 0 | 0 | | -1.6 | 0 |
| -0.3 | | 0 | 0 | 0 | 0 | | -3.1 | 0 |
| 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 |
| -0.1 | | 0 | 0 | 0 | 0 | | -1.3 | 0 |
| 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 |
| -0.1 | | 0 | 0 | 0 | 0 | | 0 | 0 |
| -1.0 | | 0 | 0 | 0 | 0 | | 0 | 0 |
| -0.2 | | 0 | 0 | 0 | 0 | | 0 | 0 |
| -0.6 | | 0 | 0 | 0 | 0 | | 0 | 0 |
| -0.6 | | 0 | 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 |
| -0.6 | | 0 | 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0.0 | 0 0 | 0 | 0 | 0 | 0 |
| 0.0 | 0 0 | 0 | 0 | 0 | 0 |
| 0.0 | 0 0 | 0 | 0 | 0 | 0 |
| 0.0 | 0 0 | 0 | 0 | 0 | 0 |
| -0.1 | 0 0 | 0 | 0 | 0 | 0 |
| 0.0 | 0 0 | 0 | 0 | 0 | 0 |
| 0.0 | 0 0 | 0 | 0 | 0 | 1 |
| 0.0 | 0 0 | 0 | 0 | 0 | |
| -0.1 | 0 0 | 0 | 0 | -3.2 | |
| -0.1 | 0 0 | 0 | 0 | 0 | |
| -0.3 | 0 0 | 0 | 0 | 0 | |
| -0.1 | 0 0 | 0 | 0 | -0.6 | |
| -0.2 | 0 0 | 0 | 0 | -5.9 | |
| -0.2 | 0 0 | 0 | 0 | 0 | |
| 0.0 | 0 0 | 0 | 0 | 0 | |
| 0.0 | 0 0 | 0 | 0 | -6.1 | |
| 0.0 | 0 0 | 0 | 0 | -2 | |
| 0.0 | 0 0 | 0 | 0 | 0 | |
| 0.0 | 0 0 | 0 | 0 | 0 | |
| -0.01 | 0 0 | 0 | 0 | 0 | |
| -0.22 | 0 0 | 0 | 0 | 0 | |
| 0 | 0 0 | 0 | 0 | 0 | |
| -0.14 | 0 0 | 0 | 0 | 0 | |
| -0.09 | 0 0 | 0 | 0 | 0 | |
| -0.01 | 0 0 | 0 | 0 | 0 | |
| -0.31 | 0 0 | 0 | 0 | -2.2 | |
| -0.07 | 0 0 | 0 | 0 | 0 | |
| -0.01 | 0 0 | 0 | 0 | 0 | |
| -0.24 | 0 0 | 0 | 0 | 0 | |
| -0.1 | 0 0 | 0 | 0 | 0 | |
| -0.08 | 0 0 | 0 | 0 | -4 | |

| 61 Financing Fees | 62 Professional Fees | 63 | 64 Unencumbered Leases Sales | 65 Unencumbered RE Sales | 66 | 67 Term Loan Draw | 68 |
|---|---|---|---|---|---|---|---|
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| -10.3 | 0 | | 0 | 0 | | 112.0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| -0.6 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | -100.0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| -0.1 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| -2.2 | 0 | | 0 | 0 | | -12.0 | |
| -14.7 | 0 | | 0 | 0 | | 186.9 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| -0.1 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| -0.3 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| -0.1 | 0 | | 0 | 0 | | 0 | |

| | | | | |
|---|---|---|---|---|
| 0 | 0 | 0 | 0 | -77.5 |
| 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 |
| -0.3 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 |
| -3 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | -81.9 |
| 0 | 0 | 0 | 0 | 0 |
| -0.8 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 |
| -1.4 | 0 | 0 | 0 | 100 |
| 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 164.8 |
| 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 |

| 69 | 70 |
|---|---|
| Financing | Intercompany |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 4.9 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 3 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |

| | |
|---|---|
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0.3 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 1.0 | 0 Y |
| | 0 Y |
| | 0 Y |
| | 0 Y |
| | 0 Y |
| | 0 Y |
| | 0 Y |
| | 0 Y |
| | 0 Y |
| | 0 Y |
| | 0 Y |
| | 0 Y |
| | 0 Y |
| | 0 Y |
| | 0 Y |
| | 0 Y |
| | 0 Y |
| | 0 Y |
| | 0 Y |
| | 0 Y |
| | 0 Y |
| | 0 Y |
| | 0 Y |
| | 0 Y |
| | Y |
| | Y |
| | Y |
| | Y |
| | Y |
| | Y |
| | Y |
| | Y |
| | Y |
| | Y |
| | Y |
| | Y |
| | Y |
| | Y |
| | Y |
| | Y |
| | Y |
| | Y |
| | Y |
| | Y |

# Exhibit F

| From: | bgriffith@miiipartners.com |
|---|---|
| To: | Koreis, Thomas; cgood@miiipartners.com; Riecker, Rob |
| Cc: | Prakash, Rajat; Valentine, Natalie; mmeghji@miiipartners.com; Wells, Paris; Wehby, Andrew; Linnane, William; Sinha, Naren; Phelan, Robert; nweber@miiipartners.com; eacevedo@miiipartners.com; Butz, Jeff; Walsh, Robert B; Hutka, Jeffrey; Espinosa, Daniel; Vangala, Ravikanth; Corbat, Ken; Khan, Aziz; Joye, Jennifer; Jonathan B. Boffi |
| Subject: | RE: 2/6 Disbursements |
| Date: | Wednesday, February 6, 2019 2:45:49 PM |

**Enterprise Security Team Alert:** This email originated from outside of the organization. Please use caution when opening messages from external sources.

Should Western Union be funded?

Brian J. Griffith
M-III Partners, LP
212-716-1494

**From:** Koreis, Thomas <Thomas.Koreis@searshc.com>
**Sent:** Wednesday, February 6, 2019 2:44 PM
**To:** Chris Good <cgood@miiipartners.com>; rob.riecker <rob.riecker@searshc.com>; Brian Griffith <bgriffith@miiipartners.com>
**Cc:** Prakash, Rajat <Rajat.Prakash@searshc.com>; Valentine, Natalie <Natalie.Valentine@searshc.com>; Mohsin Meghji <mmeghji@miiipartners.com>; Wells, Paris <Paris.Wells@searshc.com>; Wehby, Andrew <Andrew.Wehby@searshc.com>; Linnane, William <William.Linnane@searshc.com>; naren.sinha <naren.sinha@searshc.com>; Phelan, Robert <Robert.Phelan@searshc.com>; Nicholas Weber <nweber@miiipartners.com>; Enrique Acevedo <eacevedo@miiipartners.com>; Butz, Jeff <Jeff.Butz@searshc.com>; robertb.walsh <robertb.walsh@searshc.com>; Hutka, Jeffrey <Jeffrey.Hutka@searshc.com>; Espinosa, Daniel <Daniel.Espinosa@searshc.com>; Vangala, Ravikanth <Ravikanth.Vangala@searshc.com>; Corbat, Ken <Ken.Corbat@searshc.com>; Khan, Aziz <Aziz.Khan@searshc.com>; Joye, Jennifer <Jenny.Joye@searshc.com>; Jonathan B. Boffi <jboffi@miiipartners.com>
**Subject:** RE: 2/6 Disbursements

We had already cut almost everything, remaining impacts are:

**HA Vendors: $4.2M today and $4.0M tomorrow.**
- Whr terms negotiation will likely impacted
- Supply disruptions of up to 6 weeks (Samsung and LG being the longest)
    - When we've done this in the past the vendors have stopped production in the plant
- Customer delivery push outs – we sell into ordered but not received products. In the best case vendors will not resume shipping until next week.

New Co will need relationship recovery plans.

**Home Services Parts vendors: $.4M today and $1M tomorrow**

- Without parts, repairs and installs will be delayed

**Guam specialty products - $25K**
- C&S is a local supplier for grocery and drug, will be a quick sales response to dropping inventory supply

**Thomas (TJ) Koreis**
Director, Inventory Management
**Office:** Hoffman Estates, B3-166A **| Desk:** +1-847-286-0226 **| Cell:** +1-206-556-8686

---

**From:** Koreis, Thomas
**Sent:** Wednesday, February 06, 2019 1:12 PM
**To:** 'Chris Good' <cgood@miiipartners.com>; Riecker, Rob <Rob.Riecker@searshc.com>; bgriffith@miiipartners.com
**Cc:** Prakash, Rajat <Rajat.Prakash@searshc.com>; Valentine, Natalie <Natalie.Valentine@searshc.com>; mmeghji@miiipartners.com; Wells, Paris <Paris.Wells@searshc.com>; Wehby, Andrew <Andrew.Wehby@searshc.com>; Linnane, William <William.Linnane@searshc.com>; Sinha, Naren <Naren.Sinha@searshc.com>; Phelan, Robert <Robert.Phelan@searshc.com>; nweber@miiipartners.com; eacevedo@miiipartners.com; Butz, Jeff <Jeff.Butz@searshc.com>; Walsh, Robert B <RobertB.Walsh@searshc.com>; Hutka, Jeffrey <Jeffrey.Hutka@searshc.com>; Espinosa, Daniel <Daniel.Espinosa@searshc.com>; Vangala, Ravikanth <Ravikanth.Vangala@searshc.com>; Corbat, Ken <Ken.Corbat@searshc.com>; Khan, Aziz <Aziz.Khan@searshc.com>; Joye, Jennifer <Jenny.Joye@searshc.com>; Jonathan B. Boffi <jboffi@miiipartners.com>
**Subject:** RE: 2/6 Disbursements

Reviewing the implications now. I'll feedback in minutes

**Thomas (TJ) Koreis**
Director, Inventory Management
**Office:** Hoffman Estates, B3-166A **| Desk:** +1-847-286-0226 **| Cell:** +1-206-556-8686

---

**From:** Chris Good [mailto:cgood@miiipartners.com]
**Sent:** Wednesday, February 06, 2019 1:07 PM
**To:** Riecker, Rob <Rob.Riecker@searshc.com>; bgriffith@miiipartners.com
**Cc:** Prakash, Rajat <Rajat.Prakash@searshc.com>; Valentine, Natalie <Natalie.Valentine@searshc.com>; mmeghji@miiipartners.com; Wells, Paris <Paris.Wells@searshc.com>; Wehby, Andrew <Andrew.Wehby@searshc.com>; Koreis, Thomas <Thomas.Koreis@searshc.com>; Linnane, William <William.Linnane@searshc.com>; Sinha, Naren <Naren.Sinha@searshc.com>; Phelan, Robert <Robert.Phelan@searshc.com>; nweber@miiipartners.com; eacevedo@miiipartners.com; Butz, Jeff <Jeff.Butz@searshc.com>; Walsh, Robert B <RobertB.Walsh@searshc.com>; Hutka, Jeffrey <Jeffrey.Hutka@searshc.com>; Espinosa, Daniel <Daniel.Espinosa@searshc.com>; Vangala, Ravikanth <Ravikanth.Vangala@searshc.com>; Corbat, Ken <Ken.Corbat@searshc.com>; Khan, Aziz <Aziz.Khan@searshc.com>; Joye, Jennifer <Jenny.Joye@searshc.com>; Jonathan B. Boffi

<jboffi@miiipartners.com>
**Subject:** RE: 2/6 Disbursements

**Enterprise Security Team Alert:** This email originated from outside of the organization. Please use caution when opening messages from external sources.

We can always let more CIA payments go tomorrow as needed if we come in too far under the $850mm.

Thanks all – want to make sure we get this right.

Christopher A. Good
M-III Partners
130 West 42nd Street, 17th Floor
New York, New York 10036
O: 212.716.1497
M: 252.714.2092
cgood@miiipartners.com

**From:** Riecker, Rob [mailto:Rob.Riecker@searshc.com]
**Sent:** Wednesday, February 6, 2019 2:05 PM
**To:** Brian Griffith <bgriffith@miiipartners.com>
**Cc:** Prakash, Rajat <Rajat.Prakash@searshc.com>; Chris Good <cgood@miiipartners.com>; Valentine, Natalie <Natalie.Valentine@searshc.com>; Mohsin Meghji <mmeghji@miiipartners.com>; Wells, Paris <Paris.Wells@searshc.com>; Wehby, Andrew <Andrew.Wehby@searshc.com>; Koreis, Thomas <Thomas.Koreis@searshc.com>; Linnane, William <William.Linnane@searshc.com>; naren.sinha <naren.sinha@searshc.com>; Phelan, Robert <Robert.Phelan@searshc.com>; Nicholas Weber <nweber@miiipartners.com>; Enrique Acevedo <eacevedo@miiipartners.com>; Butz, Jeff <Jeff.Butz@searshc.com>; robertb.walsh <robertb.walsh@searshc.com>; Hutka, Jeffrey <Jeffrey.Hutka@searshc.com>; Espinosa, Daniel <Daniel.Espinosa@searshc.com>; Vangala, Ravikanth <Ravikanth.Vangala@searshc.com>; Corbat, Ken <Ken.Corbat@searshc.com>; Khan, Aziz <Aziz.Khan@searshc.com>; Joye, Jennifer <Jenny.Joye@searshc.com>; Jonathan B. Boffi <jboffi@miiipartners.com>
**Subject:** Re: 2/6 Disbursements

I am ok with Rajat's recommendation.

On Feb 6, 2019, at 1:54 PM, Brian Griffith <bgriffith@miiipartners.com> wrote:

**Enterprise Security Team Alert:** This email originated from outside of the organization. Please use caution when opening messages from external sources.

I would defer to Rob and Mo with input from TJ on what can be held from this basket.

Brian J. Griffith
M-III Partners, LP
212-716-1494

**From:** Prakash, Rajat <Rajat.Prakash@searshc.com>
**Sent:** Wednesday, February 6, 2019 1:51 PM
**To:** Chris Good <cgood@miiipartners.com>; Valentine, Natalie <Natalie.Valentine@searshc.com>
**Cc:** rob.riecker <rob.riecker@searshc.com>; Mohsin Meghji <mmeghji@miiipartners.com>; Brian Griffith <bgriffith@miiipartners.com>; Wells, Paris <Paris.Wells@searshc.com>; Wehby, Andrew <Andrew.Wehby@searshc.com>; Koreis, Thomas <Thomas.Koreis@searshc.com>; Linnane, William <William.Linnane@searshc.com>; naren.sinha <naren.sinha@searshc.com>; Phelan, Robert <Robert.Phelan@searshc.com>; Nicholas Weber <nweber@miiipartners.com>; Enrique Acevedo <eacevedo@miiipartners.com>; Butz, Jeff <Jeff.Butz@searshc.com>; robertb.walsh <robertb.walsh@searshc.com>; Hutka, Jeffrey <Jeffrey.Hutka@searshc.com>; Espinosa, Daniel <Daniel.Espinosa@searshc.com>; Vangala, Ravikanth <Ravikanth.Vangala@searshc.com>; Corbat, Ken <Ken.Corbat@searshc.com>; Khan, Aziz <Aziz.Khan@searshc.com>; Joye, Jennifer <Jenny.Joye@searshc.com>; Jonathan B. Boffi <jboffi@miiipartners.com>
**Subject:** RE: 2/6 Disbursements
**Importance:** High

Given the numbers below, and lack of clarity around credit for cash in transit, I would recommend holding the attached $11 M payments not processed yet.

Make sense?

Rajat Prakash
Sears Holdings Corporation
Treasury
847.286.2288

**From:** Prakash, Rajat
**Sent:** Wednesday, February 06, 2019 12:42 PM
**To:** 'Chris Good' <cgood@miiipartners.com>; Valentine, Natalie <Natalie.Valentine@searshc.com>
**Cc:** Riecker, Rob <Rob.Riecker@searshc.com>; mmeghji@miiipartners.com; bgriffith@miiipartners.com; Wells, Paris <Paris.Wells@searshc.com>; Wehby, Andrew <Andrew.Wehby@searshc.com>; Koreis, Thomas <Thomas.Koreis@searshc.com>; Linnane, William <William.Linnane@searshc.com>; Sinha, Naren <Naren.Sinha@searshc.com>; Phelan, Robert <Robert.Phelan@searshc.com>;

nweber@miiipartners.com; eacevedo@miiipartners.com; Butz, Jeff
<Jeff.Butz@searshc.com>; Walsh, Robert B <RobertB.Walsh@searshc.com>; Hutka,
Jeffrey <Jeffrey.Hutka@searshc.com>; Espinosa, Daniel
<Daniel.Espinosa@searshc.com>; Vangala, Ravikanth
<Ravikanth.Vangala@searshc.com>; Corbat, Ken <Ken.Corbat@searshc.com>; Khan,
Aziz <Aziz.Khan@searshc.com>; Joye, Jennifer <Jenny.Joye@searshc.com>; Jonathan B.
Boffi <jboffi@miiipartners.com>
**Subject:** RE: 2/6 Disbursements

Yesterday's 1L actual was $853 M

If we pay everything below, today's projected 1L would be $867 M

Tomorrow's inflow projections are $20 M. Let's assume we miss that by 5, so tomorrow's
inflows = $15 M. Tomorrow's minimum disbursements seem to be $11 M ($2.5 Payroll,
$3.7 M p-card, $4.4 M Sparrow rent). Tomorrow's net cash flow = 15-11 = $4 M.

Tomorrow's projected 1L = $863 M

Would we get credit for cash in regional banks, cash in armored cards etc. to reach $850
M?

Thanks,

Rajat Prakash
Sears Holdings Corporation
Treasury
847.286.2288

**From:** Chris Good [mailto:cgood@miiipartners.com]
**Sent:** Wednesday, February 06, 2019 12:07 PM
**To:** Valentine, Natalie <Natalie.Valentine@searshc.com>
**Cc:** Riecker, Rob <Rob.Riecker@searshc.com>; mmeghji@miiipartners.com;
bgriffith@miiipartners.com; Prakash, Rajat <Rajat.Prakash@searshc.com>; Wells, Paris
<Paris.Wells@searshc.com>; Wehby, Andrew <Andrew.Wehby@searshc.com>; Koreis,
Thomas <Thomas.Koreis@searshc.com>; Linnane, William
<William.Linnane@searshc.com>; Sinha, Naren <Naren.Sinha@searshc.com>; Phelan,
Robert <Robert.Phelan@searshc.com>; nweber@miiipartners.com;
eacevedo@miiipartners.com; Butz, Jeff <Jeff.Butz@searshc.com>; Walsh, Robert B
<RobertB.Walsh@searshc.com>; Hutka, Jeffrey <Jeffrey.Hutka@searshc.com>;
Espinosa, Daniel <Daniel.Espinosa@searshc.com>; Vangala, Ravikanth
<Ravikanth.Vangala@searshc.com>; Corbat, Ken <Ken.Corbat@searshc.com>; Khan,
Aziz <Aziz.Khan@searshc.com>; Joye, Jennifer <Jenny.Joye@searshc.com>; Jonathan B.
Boffi <jboffi@miiipartners.com>
**Subject:** Re: 2/6 Disbursements

**Enterprise Security Team Alert:** This email originated from outside of the organization. Please use caution when opening messages from external sources.

---

All - do we know what the DIP ABL balance will be if make all these payments? Would be great to know that and then what it will be EOD tomorrow assuming the bare minimum payments are made tomorrow.. We can't go back once these go out so want to be sure as the future of the company is riding on this balance.

Thanks,
Chris

On Feb 6, 2019, at 1:04 PM, Valentine, Natalie <Natalie.Valentine@searshc.com> wrote:

> Please approve the following for payment today.  With the assumption the SHO 7M payment is received today after the 2nd sweep and will be shown as available cash tonight, projected ABL balance is 240M.
> Thank you

| | AP Payments | Other Disbursements |
|---|---|---|
| Carpach - ACH prefund | | - |
| CITI | | 404,753.14 |
| Tax payment total | | 39,650.75 |
| Payroll/Bens total | | 18,215,474.22 |
| Western Union | | 720,000.00 |
| Interest and LOC UL fees | | 2,773,825.46 |
| Imports | - | |
| | | |
| AP ACH - prefund | 2,146,503.93 | |
| Engie/AIQ/Evoca | 716,267.35 | |
| Checkfreepay | 310,485.62 | |
| ServiceLive | 206,370.24 | |
| | | |
| AP Checks | 12,336,984.94 | |
| ABD/Monark wires | 165.00 | |
| SHP daily disb. | 264,824.80 | |
| | | |
| Peterson Tech Partners | 10,350.00 | |
| HomeSrvcs CIA Assurant | 500,000.00 | |
| HomeSrvcs CIA Samsung | 200,000.00 | |
| HomeSrvcs CIA Husqvarna | 235,375.68 | |
| | | |
| CIA Michelin | 25,745.10 | |

| | | |
|---|---|---|
| CIA LG | | 927,977.04 |
| CIA Whirlpool | 3,016,141.17 | |
| CIA EMA | | 309,204.34 |
| UPS Placeholder | | 2,074,770.94 |
| Quest Placeholder | 43,117.92 | |
| CIA C&S Wholesales | 25,000.00 | |
| CIA LaMorinda Sales & Mktg | | 8,733.00 |

|  | | |
|---|---|---|
| Sub-total | 23,358,017.07 | 22,153,703.57 |
| **TOTAL** | | 45,511,720.64 |

Forecasted
disbursements    43.3M

This message, including any attachments, is the property of Sears Holdings Corporation and/or one of its subsidiaries. It is confidential and may contain proprietary or legally privileged information. If you are not the intended recipient, please delete it without reading the contents. Thank you.

This message contains information which may be confidential and privileged. Unless you are the intended addressee (or authorized to receive for the intended addressee), you may not use, copy or disclose to anyone the message or any information contained in the message. If you have received the message in error, please advise the sender by reply email or by calling 212-716-1491 and delete the message.

This message contains information which may be confidential and privileged. Unless you are the intended addressee (or authorized to receive for the intended addressee), you may not use, copy or disclose to anyone the message or any information contained in the message. If you have received the message in error, please advise the sender by reply email or by calling 212-716-1491 and delete the message.

This message, including any attachments, is the property of Sears Holdings Corporation and/or one of its subsidiaries. It is confidential and may contain proprietary or legally privileged information. If you are not the intended recipient, please delete it without reading the contents. Thank you.

This message contains information which may be confidential and privileged. Unless you are the intended addressee (or authorized to receive for the intended addressee), you may not use, copy or disclose to anyone the message or any information contained in the message. If you have received the message in error, please advise the sender by reply email or by calling 212-716-1491 and delete the message.

This message contains information which may be confidential and privileged. Unless you are the intended addressee (or authorized to receive for the intended addressee), you may not use, copy or disclose to anyone the message or any information contained in the message. If you have received the message in error, please advise the sender by reply email or by calling 212-716-1491 and delete the message.

This message, including any attachments, is the property of Sears Holdings Corporation and/or one of its subsidiaries. It is confidential and may contain proprietary or legally privileged information. If you are not the intended recipient, please delete it without reading the contents. Thank you.

This message contains information which may be confidential and privileged. Unless you are the intended addressee (or authorized to receive for the intended addressee), you may not use, copy or disclose to anyone the message or any information contained in the message. If you have received the message in error, please advise the sender by reply email or by calling 212-716-1491 and delete the message.

This message contains information which may be confidential and privileged. Unless you are the intended addressee (or authorized to receive for the intended addressee), you may not use, copy or disclose to anyone the message or any information contained in the message. If you have received the message in error, please advise the sender by reply email or by calling 212-716-1491 and delete the message.

This message, including any attachments, is the property of Sears Holdings Corporation and/or one of its subsidiaries. It is confidential and may contain proprietary or legally privileged information. If you are not the intended recipient, please delete it without reading the contents. Thank you.

This message contains information which may be confidential and privileged. Unless you are the intended addressee (or authorized to receive for the intended addressee), you may not use, copy or disclose to anyone the message or any information contained in the message. If you have received the message in error, please advise the sender by reply email or by calling 212-716-1491 and delete the message.

This message contains information which may be confidential and privileged. Unless you are the intended addressee (or authorized to receive for the intended addressee), you may not use, copy or disclose to anyone the message or any information contained in the message. If you have received the message in error, please advise the sender by reply email or by calling 212-716-1491 and delete the message.

# Exhibit G

| | |
|---|---|
| **From:** | Kunal Kamlani |
| **To:** | Allen, Charles W.; O"Reilly, Benet J. |
| **Subject:** | Fwd: Daily Cash Flow Forecast 2.8.2019 |
| **Date:** | Friday, February 22, 2019 1:38:01 PM |
| **Attachments:** | Daily Cash First - 2.8.19.xlsx |
| | ATT00001.htm |

Begin forwarded message:

From: "Prakash, Rajat" <Rajat.Prakash@searshc.com<mailto:Rajat.Prakash@searshc.com>>
Date: February 8, 2019 at 4:42:13 PM CST
To: "eddie@eslinvest.com<mailto:eddie@eslinvest.com>" <eddie@eslinvest.com<mailto:eddie@eslinvest.com>>, "Riecker, Rob"
<Rob.Riecker@searshc.com<mailto:Rob.Riecker@searshc.com>>, "Sinha, Naren <Naren.Sinha@searshc.com<mailto:Naren.Sinha@searshc.com>>, "Phelan,
Robert" <Robert.Phelan@searshc.com<mailto:Robert.Phelan@searshc.com>>, "Koreis, Thomas"
<Thomas.Koreis@searshc.com<mailto:Thomas.Koreis@searshc.com>>, "Linnane, William"
<William.Linnane@searshc.com<mailto:William.Linnane@searshc.com>>, "Kunal@ESLInvest.com<mailto:Kunal@ESLInvest.com>"
<Kunal@ESLInvest.com<mailto:Kunal@ESLInvest.com>>, "mmeghji@miiipartners.com<mailto:mmeghji@miiipartners.com>"
<mmeghji@miiipartners.com<mailto:mmeghji@miiipartners.com>>, "bgriffith@miiipartners.com<mailto:bgriffith@miiipartners.com>"
<bgriffith@miiipartners.com<mailto:bgriffith@miiipartners.com>>, "cgood@miiipartners.com<mailto:cgood@miiipartners.com>"
<cgood@miiipartners.com<mailto:cgood@miiipartners.com>>, "eacevedo@miiipartners.com<mailto:eacevedo@miiipartners.com>"
<eacevedo@miiipartners.com<mailto:eacevedo@miiipartners.com>>, "nweber@miiipartners.com<mailto:nweber@miiipartners.com>"
<nweber@miiipartners.com<mailto:nweber@miiipartners.com>>, Joseph Frantz <jfrantz@miiipartners.com<mailto:jfrantz@miiipartners.com>>, Daniel Allan
<dallan@miiipartners.com<mailto:dallan@miiipartners.com>>
Cc: "Wells, Paris" <Paris.Wells@searshc.com<mailto:Paris.Wells@searshc.com>>, "Avitia-Guzman, Jaqueline" <Jaqueline.Avitia-
Guzman@searshc.com<mailto:Jaqueline.Avitia-Guzman@searshc.com>>, "Joye, Jennifer" <Jenny.Joye@searshc.com<mailto:Jenny.Joye@searshc.com>>, "Hutka,
Jeffrey" <Jeffrey.Hutka@searshc.com<mailto:Jeffrey.Hutka@searshc.com>>, "Espinosa, Daniel"
<Daniel.Espinosa@searshc.com<mailto:Daniel.Espinosa@searshc.com>>, "Liu, Lu" <Lu.Liu@searshc.com<mailto:Lu.Liu@searshc.com>>, "Khan, Aziz"
<Aziz.Khan@searshc.com<mailto:Aziz.Khan@searshc.com>>, "Prakash, Rajat" <Rajat.Prakash@searshc.com<mailto:Rajat.Prakash@searshc.com>>
Subject: Daily Cash Flow Forecast 2.8.2019

All,

Attached is the daily cash forecast for Feb 8th .

Key Callouts:

· In order to maintain $850 1L outstanding balance, certain payments contractually due this week have been delayed until next week

· Projections assume $15 M withheld by First Data are received in fiscal Feb

· Attached forecast reflects 1L rebalancing executed on Dec 21, Jan 4, Jan 18:

o Dec 21st Actual Rebalancing:

§ Revolving Commitments changed from $1,148 M to $639 M

§ Term Loan balance changed from $683 M to $605 M

§ We borrowed on the revolver to pay down Term Loan

o Jan 4th Actual Rebalancing:

§ Revolving commitments changed from $639 M to $552 M

§ Term Loan changed from $605 M to $523 M

§ We borrowed on the revolver to pay down Term Loan

o Jan 18th Actual Rebalancing:

§ Revolving Commitments changed from $552 M to $542 M

§ Term Loan balance changed from $523 M to $513 M

§ We borrowed on the revolver to pay down Term Loan

· Attached reflects all borrowings on the $350 M Junior DIP facility:

o $75 M funded at close on Nov 30th

o $100 M funded on Jan 10th

o $175M funded on Jan 18th

· The Total AP Balance beginning 2-8-2019 is:

o  Merch: 84.3

o  Nonmerch: 64.2

I. February

Total Cash

1L Revolver

1L Term Loan

Letters of Credit

Net Debt

As of: February 7, 2019

374

488

513

118

744

Change to Month End Estimate

0

+3

0

0

+3

As of: February 8, 2019

374

490

513

118

747

Daily Variances (and treatment through rest of month):

Today

Timing

Forecast

Permanent

Prior Day  Available Cash Estimate

0

Cash Inflows

+6

-.4

0

+5

Merch/Non-Merch Disbursements

+35

-34

0

+2

Logistics

+2

-2

0

0

Global Sourcing

+2

-2

0

0

Sears Card Reimbursement (Citi)

+11

-10

0

+1

Reserve Funding

-11

0

0

-11

Sales taxes/State taxes

+.2

-.2

0

0

Payroll/ Taxes/ Benefits

+.6

0

+.6

+1

Total Operating

+44

-47

+1

-3

Junior DIP

0

0

0

0

Revolver

-44

+47

-1

+3

Total Financing

-44

+47

-1

+3

Available Cash Change

0

0

0

0

Available Cash Balance

0

Operating Comments:

- Today's Cash Inflows +5.5 to forecast

- Merch/Non-Merch Disbursements +35.2 treated as timing

- Logistics +1.5 treated as timing

- Global Sourcing +1.5 treated as timing

- Sears Card Reimbursement (Citi) +10.6 treated as permanent

- Reserve Funding -11.1 treated as permanent

- Sales taxes/State taxes +0.2 treated as timing

- Payroll/ Taxes/ Benefits +0.6 treated as permanent

Financing Comments:

- Junior DIP flat to forecast

- Revolver -44 to forecast

Rajat Prakash
Sears Holdings Corporation
Treasury
847.286.2288

This message, including any attachments, is the property of Sears Holdings Corporation and/or one of its subsidiaries. It is confidential and may contain proprietary or legally privileged information. If you are not the intended recipient, please delete it without reading the contents. Thank you.

_____
This message is intended only for the designated recipient(s). It may contain confidential, privileged or proprietary information. If you are not the designated recipient, you may not review, copy or distribute this message. If you receive this message in error, please notify the sender by reply e-mail and delete this message. Thank you.

| Date | Week | Operating Change | Available Cash | Total Cash | Total Revolver | LC | Total Term Loan | Junior DIP | Reserves | Total 1L Commitments | Balance Sheet Inventory | Borrowing Base | Line Cap | Total Extensions of Credit | Excess Availability | Gross Collateral Value | LTV | ESL $271M LC | 2L Notes - Oct 2019 Maturity | 2L Notes - Oct 2018 Maturity | ESL 2nd Lien Debt (Jul 2020) | 2nd Lien Line of Credit Facility | Real Estate Loan | FILO | Ground Lease Financing | ESL REMIC Mezz Loan | REMIC Loan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | | | 387 | 263 | 118 | 513 | 350 | | | 1,564 | 1,016 | | | | | | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 4-Feb-19 | 1 | (167) | 9 | 386 | 254 | 118 | 513 | 350 | 79 | 1,055 | 1,564 | 1,016 | 1,016 | 884 | 132 | 1,252 | 77.0% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 5-Feb-19 | 1 | 10 | 2 | 379 | 223 | 118 | 513 | 350 | 79 | 1,055 | 1,564 | 1,016 | 1,016 | 853 | 163 | 1,243 | 75.0% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 6-Feb-19 | 1 | 24 | 19 | 396 | 237 | 118 | 513 | 350 | 83 | 1,055 | 1,570 | 1,016 | 1,016 | 868 | 148 | 1,195 | 79.6% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 7-Feb-19 | 1 | 2 | - | 377 | 219 | 118 | 513 | 350 | 81 | 1,055 | 1,571 | 1,016 | 1,016 | 849 | 167 | 1,190 | 78.2% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 8-Feb-19 | 1 | (0) | - | 377 | 219 | 118 | 513 | 350 | 81 | 1,055 | 1,581 | 940 | 940 | 850 | 90 | 1,201 | 77.5% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 11-Feb-19 | 2 | (47) | - | 385 | 266 | 118 | 513 | 350 | 81 | 1,055 | 1,581 | 940 | 940 | 897 | 43 | 1,202 | 81.4% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 12-Feb-19 | 2 | (8) | - | 385 | 275 | 118 | 513 | 350 | 81 | 1,055 | 1,581 | 940 | 940 | 905 | 35 | 1,202 | 82.1% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 13-Feb-19 | 2 | (43) | - | 385 | 318 | 118 | 513 | 350 | 77 | 1,055 | 1,532 | 940 | 940 | 949 | (9) | 1,168 | 87.9% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 14-Feb-19 | 2 | (23) | - | 385 | 341 | 118 | 513 | 350 | 77 | 1,055 | 1,532 | 940 | 940 | 972 | (32) | 1,168 | 89.0% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 15-Feb-19 | 2 | (29) | 5 | 390 | 375 | 118 | 513 | 350 | 77 | 1,055 | 1,532 | 931 | 931 | 1,006 | (75) | 1,168 | 92.8% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 19-Feb-19 | 3 | (13) | - | 396 | 383 | 118 | 513 | 350 | 77 | 1,055 | 1,532 | 931 | 931 | 1,014 | (83) | 1,174 | 93.0% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 20-Feb-19 | 3 | (2) | - | 396 | 385 | 118 | 513 | 350 | 77 | 1,055 | 1,536 | 931 | 931 | 1,016 | (85) | 1,185 | 92.3% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 21-Feb-19 | 3 | (10) | - | 396 | 395 | 118 | 513 | 350 | 77 | 1,055 | 1,536 | 931 | 931 | 1,025 | (94) | 1,185 | 93.1% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 22-Feb-19 | 3 | (19) | 7 | 403 | 421 | 118 | 513 | 350 | 77 | 1,055 | 1,536 | 945 | 945 | 1,052 | (107) | 1,185 | 95.3% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 25-Feb-19 | 4 | (17) | - | 364 | 431 | 118 | 513 | 350 | 77 | 1,055 | 1,536 | 945 | 945 | 1,062 | (117) | 1,189 | 95.8% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 26-Feb-19 | 4 | 9 | - | 364 | 422 | 118 | 513 | 350 | 77 | 1,055 | 1,536 | 945 | 945 | 1,053 | (108) | 1,189 | 95.0% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 27-Feb-19 | 4 | (14) | - | 364 | 436 | 118 | 513 | 350 | 78 | 1,055 | 1,521 | 945 | 945 | 1,067 | (122) | 1,179 | 97.1% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 28-Feb-19 | 4 | (25) | - | 364 | 460 | 118 | 513 | 350 | 78 | 1,055 | 1,521 | 945 | 945 | 1,091 | (146) | 1,179 | 99.2% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 1-Mar-19 | 4 | (26) | 10 | 374 | 490 | 118 | 513 | 350 | 78 | 1,055 | 1,521 | 934 | 934 | 1,121 | (187) | 1,172 | 102.3% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| Feb | | (226) | 10 | 374 | 490 | 118 | 513 | 350 | | | 1,521 | 934 | | | | | | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |

**Project Blue - Cash Flow Forecast, Go-Forward Same-Store Sales of (15.0%) with 425 Go-Forward Stores and Buyer Financing**

| | October | | | November | | | | December | | | | | January | | | February | | | | March | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Retail Month | | | | | | | | | | | | | | | | | | | | | | | |
| Budget Week | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | |
| Forecast / Actual | ACT | ACT | ACT | ACT | ACT | ACT | ACT | ACT | ACT | ACT | ACT | ACT | ACT | FCST | FCST | FCST | FCST | FCST | FCST | FCST | FCST | FCST | FCST |
| Week Ending | 10/20/18 | 10/27/18 | 11/3/18 | 11/10/18 | 11/17/18 | 11/24/18 | 12/1/18 | 12/8/18 | 12/15/18 | 12/22/18 | 12/29/18 | 1/5/19 | 1/12/19 | 1/19/19 | 1/26/19 | 2/2/19 | 2/9/19 | 2/16/19 | 2/23/19 | 3/2/19 | 3/9/19 | 3/16/19 | 3/16/19 |
| Retail Week | 201837 | 201838 | 201839 | 201840 | 201841 | 201842 | 201843 | 201844 | 201845 | 201846 | 201847 | 201848 | 201849 | 201850 | 201851 | 201852 | 201901 | 201902 | 201903 | 201904 | 201905 | 201906 | 1-22 |

**KEY ASSUMPTIONS**

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Go-Forward Same Store Sales Comps | -6% | -11% | -17% | -26% | -14% | -20% | -10% | -13% | -23% | -27% | -3% | -14% | -15% | -15% | -15% | -15% | -15% | -15% | -15% | -15% | -15% | -15% | |
| Forecast Gross Margin | NA | NA | NA | NA | NA | NA | NA | NA | 1% | NA | NA | NA | NA | 29% | 29% | 29% | 29% | 29% | 29% | 29% | 29% | 29% | |
| Other Inflows Store Size Halo Impact | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | |
| Keep Stores | 687 | 687 | 545 | 545 | 545 | 505 | 505 | 505 | 505 | 505 | 505 | 505 | 425 | 425 | 425 | 425 | 425 | 425 | 425 | 425 | 425 | 425 | |
| Wave 1 Stores | 0 | 0 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Wave 2 Stores | 0 | 0 | 0 | 0 | 0 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Wave 3 Stores | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | |

**CASH RECEIPTS**

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] Normal Course Net Merchandise Receipts | $189 | $157 | $149 | $163 | $161 | $130 | $281 | $161 | $183 | $188 | $182 | $151 | $141 | $69 | $67 | $61 | $60 | $64 | $71 | $65 | $58 | $59 | $2,812 |
| [2] GOB Sales Receipts | 0 | 0 | 43 | 49 | 50 | 56 | 56 | 57 | 66 | 59 | 45 | 32 | 31 | 27 | 19 | 20 | 19 | 20 | 15 | 16 | 13 | 12 | 705 |
| [3] PA Sales | 2 | 11 | 5 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 7 | 8 | 8 | 7 | 84 |
| [4] Other Cash Receipts | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 | 28 | 38 | 37 | 39 | 39 | 39 | 39 | 39 | 332 |
| [5] Non-Operating Receipts | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| [6] TSA & CSA Receipts | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Cash Receipts** | $192 | $169 | $197 | $215 | $213 | $187 | $341 | $220 | $251 | $249 | $229 | $186 | $175 | $136 | $115 | $124 | $119 | $126 | $132 | $129 | $118 | $117 | $3,938 |

**OPERATING DISBURSEMENTS**

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [7] Merchandise Vendors | ($21) | ($71) | ($52) | ($87) | ($83) | ($80) | ($75) | ($75) | ($96) | ($72) | ($55) | ($58) | ($64) | ($59) | ($57) | ($58) | ($58) | ($56) | ($54) | ($55) | ($56) | ($59) | ($1,401) |
| [8] Occupancy | 0 | 0 | 0 | (24) | (2) | 0 | 0 | (1) | (24) | (1) | 0 | 0 | (34) | 0 | 0 | 0 | (19) | (18) | (1) | (1) | (19) | (7) | (152) |
| [9] Payroll, Taxes, and Benefits | (44) | (28) | (65) | (31) | (58) | (32) | (61) | (58) | (56) | (33) | (53) | (50) | (49) | (37) | (36) | (54) | (35) | (44) | (28) | (52) | (52) | (44) | (969) |
| [10] Other SG&A Disbursements | (15) | (55) | (40) | (45) | (55) | (50) | (68) | (53) | (50) | (57) | (45) | (38) | (54) | (40) | (53) | (40) | (52) | (42) | (50) | (44) | (50) | (47) | (1,077) |
| [11] GOB Rent | 0 | 0 | 0 | (9) | (1) | 0 | 0 | 0 | (9) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2) | (1) | 0 | 0 | 0 | 0 | (22) |
| [12] GOB Additional Expenses / Benefit | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 39 |
| GOB Add'l Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (12) | (12) | (12) | (11) | (12) | (5) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (88) |
| GOB Liquidator Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (0) | 0 | 0 | 0 | (0) | 0 | 0 | (0) | 0 | 0 | (0) |
| GOB Store Level Expenses Add-Back | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 8 | 8 | 8 | 8 | 7 | 7 | 7 | 7 | 100 |
| [13] Total Operating Disbursements | ($80) | ($154) | ($163) | ($196) | ($209) | ($161) | ($204) | ($167) | ($256) | ($163) | ($152) | ($156) | ($202) | ($142) | ($142) | ($154) | ($161) | ($154) | ($129) | ($148) | ($154) | ($133) | ($3,381) |
| CapEx | 0 | 0 | 0 | (1) | (0) | 0 | (0) | (0) | (2) | (1) | (0) | (1) | (0) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (15) |
| **Net Operating Cash Flow** | $111 | $15 | $34 | ($1) | $3 | $26 | $136 | $53 | $13 | $84 | $76 | $30 | ($27) | ($7) | ($28) | ($31) | ($43) | ($29) | $2 | ($21) | ($37) | ($37) | $341 |

**NON-OPERATING CASH FLOW**

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [14] Utility Deposits | $0 | $0 | $0 | $0 | $0 | $0 | ($10) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($10) |
| [15] Professional Fees | 0 | 0 | 0 | 0 | 0 | 0 | (1) | 0 | (1) | (2) | 0 | (10) | 0 | 0 | (18) | 0 | 0 | 0 | (27) | 0 | 0 | 0 | (60) |
| [16] Critical Vendor Payments | 0 | (9) | 0 | (8) | (8) | (11) | (7) | 0 | 0 | (5) | 0 | (3) | 0 | 0 | 0 | 0 | (30) | 0 | 0 | 0 | 0 | 0 | (81) |
| [17] Insurance Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [18] Gift Card Redemptions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [19] KEIP / KERP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (6) | 0 | 0 | (6) | 0 | 0 | 0 | 0 | 0 | (13) |
| [20] Credit Card Holdbacks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [21] Store PTO / Severance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1) |
| [22] Corporate PTO / Severance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1) | (0) | (0) | 0 | 0 | 0 | 0 | 0 | 0 | (1) |
| [23] Post-Petition TSA/CSA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [24] IP Royalty Payment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (16) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (16) |
| **Chapter 11 Related Disbursements** | $0 | ($9) | $0 | ($8) | ($8) | ($11) | ($19) | $0 | ($1) | ($6) | $0 | ($13) | $0 | ($8) | ($35) | ($0) | ($36) | $0 | ($27) | $0 | $0 | $0 | ($183) |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [25] Cash Interest | ($1) | ($1) | ($1) | ($13) | ($1) | $0 | ($10) | ($6) | $0 | $0 | $0 | $0 | ($3) | ($13) | ($3) | ($3) | ($3) | ($3) | ($3) | ($4) | ($4) | ($4) | ($80) |
| [26] Financing Fees | (10) | 0 | 0 | 0 | 0 | 0 | (15) | (0) | (0) | (0) | (0) | (3) | (2) | (0) | 0 | 0 | (0) | (0) | 0 | 0 | 0 | 0 | (32) |
| **Other Non-Operating Disbursements** | ($11) | ($1) | ($1) | ($14) | ($1) | $0 | ($25) | ($6) | ($0) | ($0) | ($0) | ($6) | ($15) | ($3) | ($3) | ($3) | ($3) | ($4) | ($4) | ($4) | ($4) | ($4) | ($112) |

| **Net Cash Flow Before Financing** | $100 | $5 | $33 | ($4) | ($6) | $15 | $92 | $46 | $12 | $78 | $76 | $10 | ($41) | ($18) | ($66) | ($35) | ($82) | ($33) | ($29) | ($24) | ($41) | ($41) | $48 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| [27] Financing | 112 | 0 | 0 | (100) | 0 | 0 | (330) | (46) | (12) | (78) | (39) | (47) | 41 | 18 | 66 | 35 | 82 | 33 | 29 | 24 | 41 | 41 | (131) |   Circular? 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Net Cash Flow** | $212 | $5 | $33 | ($104) | ($6) | $15 | ($239) | $0 | $0 | $0 | $37 | ($37) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($84) | |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Available Cash | $296 | $300 | $333 | $229 | $224 | $239 | ($0) | ($80) | ($0) | ($0) | $0 | $37 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | |
| Net Availability Before Buyer Financing | 167 | 120 | 37 | 87 | 57 | 52 | 326 | 232 | 216 | 214 | 192 | 82 | 101 | 36 | 163 | 153 | 22 | 0 | 0 | 0 | 0 | 90 | |
| [28] Buyer Financing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 28 | 57 | 102 | 90 | |
| [29] Memo: Total Liquidity (Availability + Cash) | $463 | $420 | $370 | $316 | $281 | $290 | $326 | $232 | $216 | $215 | $229 | $82 | $101 | $36 | $163 | $153 | $22 | $20 | $28 | $57 | $103 | $90 | $90 | |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [30] Memo: Wind-down Account - Restricted Cash | $0 | $0 | $0 | $0 | $0 | $0 | $81 | $81 | $81 | $81 | $81 | $81 | $81 | $81 | $81 | $81 | $90 | $99 | $108 | $117 | $127 | $127 | |
| [31] Memo: Carve-Out Account - Restricted Cash | NA | NA | NA | NA | NA | $58 | $58 | $74 | $79 | $85 | $81 | $93 | $98 | $95 | $89 | $98 | $95 | $99 | $72 | $78 | $79 | $83 | $83 | |
| [32] Memo: Normal Course Merchandise COGS | $98 | $78 | $78 | $81 | $80 | $164 | $99 | $86 | $90 | $116 | $80 | $57 | $49 | $47 | $43 | $47 | $46 | $51 | $44 | $51 | $48 | $44 | $1,562 |
| [33] Memo: GOB Merchandise COGS | $0 | $20 | $28 | $29 | $35 | $43 | $38 | $53 | $55 | $50 | $41 | $30 | $35 | $15 | $17 | $16 | $12 | $11 | $13 | $14 | $13 | $11 | $567 |
| [34] Memo: GOB NOLV | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 54% | 119% | 165% | 176% | 131% | 135% | 91% | 86% | 81% | 71% | NA | NA |
| [35] Memo: Borrowing Base | $1,805 | $1,758 | $1,675 | $1,625 | $1,595 | $1,590 | $1,515 | $1,375 | $1,302 | $1,288 | $1,233 | $1,100 | $1,054 | $1,015 | $1,010 | $1,037 | $1,005 | $1,000 | $997 | $996 | $994 | $1,045 | $1,045 |
| [36] Memo: Loan to Value % | 79.8% | 81.9% | 85.7% | 83.2% | 84.6% | 84.9% | 69.7% | 73.6% | 74.4% | 73.8% | 74.6% | 78.9% | 79.1% | 83.7% | 73.7% | 75.6% | 84.7% | 86.4% | 86.4% | 86.4% | 86.4% | 86.9% | NA |
| [37] Memo: Sr. DIP & 1L Balance | $1,638 | $1,638 | $1,638 | $1,538 | $1,538 | $1,538 | $1,190 | $1,143 | $1,146 | $1,074 | $1,041 | $992 | $945 | $968 | $845 | $885 | $976 | $1,006 | $1,011 | $1,039 | $1,083 | $1,128 | $1,128 |
| [38] Memo: Jr DIP Balance | $0 | $0 | $0 | $0 | $0 | $0 | $75 | $75 | $75 | $75 | $75 | $75 | $75 | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $350 |
| [39] Memo: Merch AP Balance | $11 | $29 | $30 | $31 | $63 | $59 | $73 | $81 | $72 | $70 | $76 | $119 | $124 | $129 | $137 | $144 | $144 | $141 | $142 | $141 | $140 | $138 | $138 |
| Memo: Ending Stock Level Inventory | $2,691 | $2,610 | $2,519 | $2,458 | $2,403 | $2,358 | $2,254 | $2,188 | $2,151 | $1,999 | $1,900 | $1,830 | $1,787 | $1,739 | $1,706 | $1,699 | $1,692 | $1,672 | $1,665 | $1,661 | $1,660 | $1,661 | $1,661 |

**TIMING PUSH**

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Merch Timing | | | | | | | | | | | | | | | | | | | | | | | |
| Occupancy Timing | | | | | | | | | | | | 7 | | 7 | 7 | 3 | | | | | | | |
| Other SG&A Timing | | | | | | | | | | | | | | | | | | | | | | | |
| GOB Rent Timing | | | | | | | | | | | | | | | | | | | | | | | |

**UNENCUMBERED ASSET SALES**

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unencumbered Assets | $0 | $0 | $0 | $0 | $0 | $0 | $81 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $9 | $9 | $9 | $9 | $0 | $127 |
| Excess Proceeds | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Asset Sales** | $0 | $0 | $0 | $0 | $0 | $0 | $81 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $9 | $9 | $9 | $9 | $0 | $127 |

**ROLLING CASH FLOW CHECK**

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Cash | $84 | $296 | $301 | $333 | $229 | $224 | $239 | $0 | $0 | $0 | $0 | $37 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | |
| Net Cash Flow before Financing | 100 | 5 | 33 | (4) | (6) | 15 | 92 | 46 | 12 | 78 | 76 | 10 | (41) | (18) | (66) | (35) | (82) | (33) | (29) | (24) | (41) | (41) | |
| Other Financing Draws (Repayment) | 112 | 0 | 0 | (100) | 0 | 0 | (330) | (46) | (12) | (78) | (39) | (47) | 41 | 18 | 66 | 35 | 82 | 33 | 29 | 24 | 41 | 41 | |
| Ending Cash | $296 | $301 | $333 | $229 | $224 | $239 | $0 | $0 | $0 | $0 | $37 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | |

CONFIDENTIAL DRAFT
DO NOT DISTRIBUTE
SUBJECT TO FRE 408

8/5/2019 2:08 PM

| | | | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | | | Sears Inflows | Kmart Inflows | SHO | Misc Inflows | Western Union | Sales Tax | Royalties |
| Oct | 37 | 10/15/2018 | 24.4 | 9.8 | 0.0 | 1.2 | 0.0 | 0.0 | 0.0 |
| Oct | 37 | 10/16/2018 | 39.7 | 20.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oct | 37 | 10/17/2018 | 28.6 | 13.2 | 0.0 | 0.0 | 0.0 | -1.9 | 0.0 |
| Oct | 37 | 10/18/2018 | 18.7 | 9.8 | 0.0 | 0.0 | -1.8 | -5.3 | 0.0 |
| Oct | 37 | 10/19/2018 | 16.3 | 10.5 | 9.1 | 0.0 | -0.9 | -4.1 | 0.0 |
| Oct | 38 | 10/22/2018 | 22.2 | 9.5 | 0.0 | 0.6 | -0.9 | -11.0 | 0.0 |
| Oct | 38 | 10/23/2018 | 41.8 | 22.9 | 0.0 | 1.0 | -0.5 | -2.8 | 0.0 |
| Oct | 38 | 10/24/2018 | 22.7 | 13.8 | 0.0 | 0.0 | 0.0 | -0.9 | 0.0 |
| Oct | 38 | 10/25/2018 | 16.9 | 8.6 | 0.0 | 0.6 | 0.0 | -5.8 | 0.0 |
| Oct | 38 | 10/26/2018 | 14.9 | 8.7 | 8.4 | 0.4 | -0.9 | -1.7 | 0.0 |
| Oct | 39 | 10/29/2018 | 24.5 | 11.7 | 0.0 | 0.0 | -0.9 | -0.3 | 0.0 |
| Oct | 39 | 10/30/2018 | 43.8 | 28.1 | 0.0 | 0.6 | -0.5 | -0.4 | 0.0 |
| Oct | 39 | 10/31/2018 | 23.5 | 15.4 | 0.0 | 0.2 | 0.0 | -1.5 | 0.0 |
| Oct | 39 | 11/1/2018 | 17.5 | 12.0 | 0.0 | 0.0 | 0.0 | -10.7 | 0.0 |
| Oct | 39 | 11/2/2018 | 14.0 | 9.5 | 8.1 | 1.4 | -0.8 | 0.0 | 0.0 |
| Nov | 40 | 11/5/2018 | 18.7 | 12.9 | 0.0 | 10.1 | -1.4 | -0.3 | 0.0 |
| Nov | 40 | 11/6/2018 | 49.0 | 28.4 | 0.0 | 0.0 | -1.3 | 0.0 | 0.0 |
| Nov | 40 | 11/7/2018 | 26.5 | 16.2 | 0.0 | 0.0 | -0.9 | -0.7 | 0.0 |
| Nov | 40 | 11/8/2018 | 18.3 | 8.2 | 0.0 | 0.0 | -1.0 | -0.1 | -0.3 |
| Nov | 40 | 11/9/2018 | 13.8 | 11.5 | 7.9 | 0.0 | -1.4 | -0.1 | 0.0 |
| Nov | 41 | 11/12/2018 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Nov | 41 | 11/13/2018 | 31.4 | 12.6 | 0.0 | 1.4 | -1.8 | -0.1 | 0.0 |
| Nov | 41 | 11/14/2018 | 57.1 | 37.1 | 0.0 | 0.9 | 0.0 | -0.3 | 0.0 |
| Nov | 41 | 11/15/2018 | 19.2 | 11.8 | 0.0 | 0.0 | 0.0 | -9.7 | 0.0 |
| Nov | 41 | 11/16/2018 | 17.6 | 10.1 | 10.1 | 8.2 | -0.4 | -0.4 | 0.0 |
| Nov | 42 | 11/19/2018 | 23.6 | 10.9 | 0.0 | 0.0 | -0.5 | -1.2 | 0.0 |
| Nov | 42 | 11/20/2018 | 54.7 | 30.2 | 0.0 | 0.0 | -0.5 | -9.1 | 0.0 |
| Nov | 42 | 11/21/2018 | 27.9 | 17.0 | 0.0 | 0.0 | 0.0 | -3.9 | 0.0 |
| Nov | 42 | 11/22/2018 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Nov | 42 | 11/23/2018 | 23.1 | 12.4 | 4.0 | 0.0 | -0.3 | -1.4 | 0.0 |
| Nov | 43 | 11/26/2018 | 77.0 | 26.5 | 0.0 | 0.3 | -0.5 | -6.1 | 0.0 |
| Nov | 43 | 11/27/2018 | 76.3 | 36.1 | 0.0 | 4.4 | -0.5 | -10.5 | 0.0 |
| Nov | 43 | 11/28/2018 | 37.5 | 19.4 | 0.0 | 2.4 | 0.0 | -1.7 | 0.0 |
| Nov | 43 | 11/29/2018 | 23.6 | 11.2 | 0.0 | 2.7 | 0.0 | -0.2 | 0.0 |
| Nov | 43 | 11/30/2018 | 17.2 | 13.9 | 10.6 | 0.0 | -0.1 | -0.8 | 0.0 |
| Dec | 44 | 12/3/2018 | 23.7 | 12.6 | 0.0 | 0.0 | -0.8 | -0.6 | -0.5 |
| Dec | 44 | 12/4/2018 | 46.0 | 33.3 | 0.0 | 0.4 | -0.4 | -2.8 | 0.0 |
| Dec | 44 | 12/5/2018 | 24.8 | 18.3 | 0.0 | 0.7 | -0.7 | -0.1 | 0.0 |
| Dec | 44 | 12/6/2018 | 20.5 | 12.6 | 0.0 | 0.0 | -0.7 | 0.0 | 0.0 |
| Dec | 44 | 12/7/2018 | 15.2 | 11.6 | 6.1 | 0.1 | -0.7 | -0.7 | 0.0 |
| Dec | 45 | 12/10/2018 | 24.5 | 15.4 | 0.0 | 0.1 | -0.4 | 0.0 | 0.0 |
| Dec | 45 | 12/11/2018 | 51.6 | 34.9 | 0.0 | 2.2 | -0.3 | -0.1 | 0.0 |
| Dec | 45 | 12/12/2018 | 29.3 | 19.6 | 0.0 | 3.1 | 0.0 | -0.1 | 0.0 |
| Dec | 45 | 12/13/2018 | 20.5 | 12.8 | 0.0 | 1.7 | 0.0 | -0.1 | 0.0 |
| Dec | 45 | 12/14/2018 | 16.8 | 12.0 | 13.9 | 0.2 | -0.5 | -7.0 | 0.0 |
| Dec | 46 | 12/17/2018 | 26.7 | 14.2 | 0.0 | 0.7 | -0.6 | -0.5 | 0.0 |
| Dec | 46 | 12/18/2018 | 52.5 | 36.2 | 0.0 | 2.1 | -0.3 | -0.1 | 0.0 |
| Dec | 46 | 12/19/2018 | 30.0 | 21.6 | 0.0 | 8.5 | -0.2 | -1.0 | 0.0 |
| Dec | 46 | 12/20/2018 | 20.7 | 13.8 | 0.0 | 0.0 | -0.6 | -14.8 | 0.0 |

| Dec | 46 | 12/21/2018 | 19.3 | 15.9 | 13.5 | 0.0 | -0.6 | -1.1 | 0.0 |
| Dec | 47 | 12/24/2018 | 30.8 | 18.8 | 0.0 | 0.0 | -0.6 | -16.6 | 0.0 |
| Dec | 47 | 12/25/2018 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Dec | 47 | 12/26/2018 | 64.1 | 48.9 | 0.0 | 0.0 | -0.7 | -4.3 | -0.1 |
| Dec | 47 | 12/27/2018 | 28.1 | 23.7 | 0.0 | 0.0 | -0.3 | -1.5 | 0.0 |
| Dec | 47 | 12/28/2018 | 18.9 | 13.8 | 11.0 | 0.3 | -0.6 | -1.8 | 0.0 |
| Dec | 48 | 12/31/2018 | 25.5 | 12.9 | 0.0 | 0.0 | -1.1 | -2.4 | 0.0 |
| Dec | 48 | 1/1/2019 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Dec | 48 | 1/2/2019 | 44.5 | 25.8 | 0.0 | 1.5 | -1.3 | -0.1 | 0.0 |
| Dec | 48 | 1/3/2019 | 31.7 | 16.5 | 0.0 | 0.0 | -0.7 | -0.1 | 0.0 |
| Dec | 48 | 1/4/2019 | 16.5 | 9.2 | 9.5 | 0.6 | -0.8 | -0.1 | 0.0 |
| Jan | 49 | 1/7/2019 | 18.4 | 13.0 | 0.0 | 0.0 | -0.6 | -0.5 | 0.0 |
| Jan | 49 | 1/8/2019 | 36.4 | 23.7 | 0.0 | 0.2 | -0.3 | 0.0 | 0.0 |
| Jan | 49 | 1/9/2019 | 22.9 | 14.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Jan | 49 | 1/10/2019 | 15.0 | 7.8 | 0.0 | 0.0 | 0.0 | -0.8 | 0.0 |
| Jan | 49 | 1/11/2019 | 11.3 | 6.3 | 6.8 | 3.8 | -0.3 | -0.1 | 0.0 |
| Jan | 50 | 1/14/2019 | 17.2 | 7.3 | 0.0 | 0.0 | -0.4 | -0.1 | 0.0 |
| Jan | 50 | 1/15/2019 | 32.0 | 16.5 | 0.0 | 0.0 | -0.3 | -5.0 | 0.0 |
| Jan | 50 | 1/16/2019 | 18.5 | 10.2 | 0.0 | 8.0 | 0.0 | -0.1 | 0.0 |
| Jan | 50 | 1/17/2019 | 11.7 | 6 | 0 | 0 | 0 | 0 | 0 |
| Jan | 50 | 1/18/2019 | 11.9 | 5.1 | 7.4 | 0.4 | -0.6 | -1.5 | 0 |
| Jan | 51 | 1/21/2019 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jan | 51 | 1/22/2019 | 20.9 | 7 | 0 | 0.3 | -1.3 | -10.3 | 0 |
| Jan | 51 | 1/23/2019 | 37.8 | 20.1 | 0 | 1.1 | 0 | -10 | 0 |
| Jan | 51 | 1/24/2019 | 14.3 | 6.7 | 0 | 2.5 | -0.1 | -3.8 | 0 |
| Jan | 51 | 1/25/2019 | 11.5 | 5.8 | 12.2 | 4.2 | -0.6 | -4.3 | 0 |
| Jan | 52 | 1/28/2019 | 20.9 | 6.4 | 0 | 0 | -0.6 | -3.1 | 0 |
| Jan | 52 | 1/29/2019 | 30.3 | 14.6 | 0 | 0.5 | -0.3 | -0.2 | 0 |
| Jan | 52 | 1/30/2019 | 20.6 | 8.8 | 0 | 2.2 | 0 | -0.9 | 0 |
| Jan | 52 | 1/31/2019 | 16.9 | 5.1 | 0 | 0 | -0.1 | -15.1 | 0 |
| Jan | 52 | 2/1/2019 | 10.2 | 5.1 | 7.9 | 0 | -0.6 | -1.6 | 0 |
| Feb | 1 | 2/4/2019 | | | | | | | |
| Feb | 1 | 2/5/2019 | | | | | | | |
| Feb | 1 | 2/6/2019 | | | | | | | |
| Feb | 1 | 2/7/2019 | | | | | | | |
| Feb | 1 | 2/8/2019 | | | | | | | |
| Feb | 2 | 2/11/2019 | | | | | | | |
| Feb | 2 | 2/12/2019 | | | | | | | |
| Feb | 2 | 2/13/2019 | | | | | | | |
| Feb | 2 | 2/14/2019 | | | | | | | |
| Feb | 2 | 2/15/2019 | | | | | | | |
| Feb | 3 | 2/18/2019 | | | | | | | |
| Feb | 3 | 2/19/2019 | | | | | | | |
| Feb | 3 | 2/20/2019 | | | | | | | |
| Feb | 3 | 2/21/2019 | | | | | | | |
| Feb | 3 | 2/22/2019 | | | | | | | |
| Feb | 4 | 2/25/2019 | | | | | | | |
| Feb | 4 | 2/26/2019 | | | | | | | |
| Feb | 4 | 2/27/2019 | | | | | | | |
| Feb | 4 | 2/28/2019 | | | | | | | |
| Feb | 4 | 3/1/2019 | | | | | | | |

| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
|---|---|---|---|---|---|---|
| Lands End | Inflow Adjustments | Total Operating Inflows | | Total Merch | Critical Vendor Payments | Merch Vendors |
| 0.0 | 4.2 | 39.6 | | 0.0 | 0.0 | 0.0 |
| 0.0 | 0.0 | 59.9 | | 0.0 | 0.0 | 0.0 |
| 0.0 | | 39.9 | | -0.5 | 0.0 | -0.5 |
| 0.0 | | 21.4 | | -11.7 | 0.0 | -11.7 |
| 0.0 | | 30.9 | | -8.9 | 0.0 | -8.9 |
| 0.0 | | 20.4 | | -15.6 | 0.0 | -15.6 |
| 0.0 | | 62.4 | | -14.5 | 0.0 | -14.5 |
| 0.0 | | 35.6 | | -9.3 | 0.0 | -9.3 |
| 0.0 | | 20.3 | | -19.0 | -9.1 | -10.0 |
| 0.0 | | 29.8 | | -22.4 | 0.0 | -22.4 |
| 0.0 | | 35.0 | | -5.8 | 0.0 | -5.8 |
| 0.0 | | 71.6 | | -14.3 | 0.0 | -14.3 |
| 0.0 | | 37.6 | | -10.5 | -0.1 | -10.4 |
| 0.0 | | 18.8 | | -5.3 | 0.0 | -5.3 |
| -3.1 | | 29.1 | | -16.0 | 0.0 | -16.0 |
| 0.0 | | 40.0 | | -18.7 | -6.7 | -12.0 |
| 0.0 | | 76.1 | | -20.4 | 0.0 | -20.4 |
| -0.4 | | 40.7 | | -16.7 | 0.0 | -16.7 |
| 0.0 | | 25.1 | | -30.7 | 0.0 | -30.7 |
| -1.9 | | 29.8 | | -14.1 | -1.4 | -12.7 |
| 0.0 | | 0.0 | | 0.0 | 0.0 | 0.0 |
| 0.0 | | 43.5 | | -15.2 | -1.3 | -14.0 |
| -1.9 | | 92.9 | | -38.4 | -0.3 | -38.1 |
| 0.0 | | 21.3 | | -11.8 | -6.0 | -5.8 |
| 0.0 | | 45.2 | | -25.2 | 0.0 | -25.2 |
| 0.0 | | 32.8 | | -12.0 | 0.0 | -12.0 |
| 0.0 | | 75.3 | | -30.8 | -11.0 | -19.7 |
| -2.1 | | 38.9 | | -17.5 | 0.0 | -17.5 |
| 0.0 | | 0.0 | | 0.0 | 0.0 | 0.0 |
| 0.0 | | 37.8 | | -27.8 | 0.0 | -27.8 |
| 0.0 | | 97.2 | | -7.6 | 0.0 | -7.6 |
| 0.0 | | 105.8 | | -17.0 | -7.5 | -9.5 |
| -2.7 | | 54.9 | | -23.6 | 0.0 | -23.6 |
| 0.0 | | 37.3 | | -16.4 | 0.0 | -16.4 |
| 0.0 | | 40.8 | | -21.6 | 0.0 | -21.6 |
| 0.0 | | 34.4 | | -9.6 | 0.0 | -9.6 |
| 0.0 | | 76.5 | | -16.3 | 0.0 | -16.3 |
| -1.3 | | 41.7 | | -12.6 | 0.0 | -12.6 |
| 0.0 | | 32.4 | | -21.6 | 0.0 | -21.6 |
| 0.0 | | 31.6 | | -14.6 | 0.0 | -14.6 |
| 0.0 | | 39.6 | | -10.3 | 0.0 | -10.3 |
| 0.0 | | 88.3 | | -21.5 | 0.0 | -21.5 |
| 0.0 | | 51.9 | | -17.0 | 0.0 | -17.0 |
| 0.0 | | 34.9 | | -24.2 | 0.0 | -24.2 |
| 0.0 | | 35.4 | | -23.2 | 0.0 | -23.2 |
| 0.0 | | 40.5 | | -11.3 | 0.0 | -11.3 |
| 0.0 | | 90.4 | | -20.4 | 0.0 | -20.4 |
| 0.0 | | 58.9 | | -11.1 | 0.0 | -11.1 |
| 0.0 | | 19.1 | | -17.9 | 0.0 | -17.9 |

| | | | | |
|---|---|---|---|---|
| -5.9 | 41.1 | -17.7 | 0.0 | -17.7 |
| 0.0 | 32.4 | -14.8 | 0.0 | -14.8 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 0.0 | 107.9 | -13.0 | 0.0 | -13.0 |
| -3.2 | 46.8 | -9.8 | 0.0 | -9.8 |
| 0.0 | 41.6 | -17.1 | 0.0 | -17.1 |
| 0.0 | 34.9 | -13.7 | 1.0 | -14.7 |
| 0.0 | 0.0 | 0.0 | | 0.0 |
| 0.0 | 70.4 | -14.7 | | -14.7 |
| -1.3 | 46.1 | -14.0 | | -14.0 |
| 0.0 | 34.9 | -15.9 | | -15.9 |
| 0.0 | 30.3 | -10.3 | | -10.3 |
| 0.0 | 60.0 | -17.6 | | -17.6 |
| -2.3 | 35.0 | -9.0 | | -9.0 |
| 0.0 | 22.0 | -12.8 | | -12.8 |
| 0.0 | 27.8 | -14.2 | | -14.2 |
| 0.0 | 24.0 | -5.1 | | -5.1 |
| 0.0 | 43.2 | -18.1 | | -18.1 |
| -1.3 | 35.3 | -11.4 | | -11.4 |
| 0 | 17.7 | -12.940842 | | -12.94084188 |
| 0 | 22.7 | -12.282652 | | -12.28265194 |
| 0 | 0 | 0 | | 0 |
| 0 | 16.6 | -19.946846 | | -19.94684565 |
| -0.6 | 48.4 | -12.978767 | | -12.97876709 |
| 0 | 19.6 | -15.96846 | | -15.96846038 |
| 0 | 28.8 | -12.559607 | | -12.55960693 |
| 0 | 23.6 | -4.9614477 | | -4.96144772 |
| 0 | 44.9 | -17.253099 | | -17.25309866 |
| 0 | 30.7 | -12.407619 | | -12.40761853 |
| -0.3 | 6.5 | -11.375043 | | -11.37504278 |
| 0 | 21 | -8.1758537 | | -8.17585367 |

| 16 | 17 Sears Payroll | 18 Kmart Payroll | 19 Benefits | 20 Payroll/Taxes/Benefits | 21 | 22 Rent/Occupancy | 23 | 24 BofA Checks |
|---|---|---|---|---|---|---|---|---|
| | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | | 0.0 |
| | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | | 0.0 |
| | -26.4 | -5.5 | 0.0 | -31.9 | | 0.0 | | -4.3 |
| | -1.9 | -2.0 | 0.0 | -3.9 | | 0.0 | | 1.9 |
| | -6.9 | -1.3 | 0.0 | -8.2 | | 0.0 | | 1.1 |
| | -2.1 | -0.6 | -0.3 | -3.0 | | 0.0 | | 0.6 |
| | -0.4 | 0.0 | -0.2 | -0.6 | | 0.0 | | 0.0 |
| | -12.6 | -1.8 | -0.1 | -14.5 | | 0.0 | | 0.1 |
| | -0.5 | -3.9 | -0.4 | -4.8 | | 0.0 | | -0.3 |
| | -4.3 | -0.6 | 0.0 | -4.9 | | 0.0 | | -0.5 |
| | -15.9 | -4.1 | -0.3 | -20.3 | | 0.0 | | -6.6 |
| | -0.4 | 0.0 | -4.5 | -4.9 | | 0.0 | | -3.9 |
| | -24.1 | -4.4 | 0.0 | -28.5 | | 0.0 | | -2.4 |
| | -0.8 | -2.0 | -1.1 | -3.9 | | 0.0 | | -3.6 |
| | -6.4 | -1.2 | 0.0 | -7.6 | | 0.0 | | -2.0 |
| | -3.8 | -0.6 | -0.4 | -4.8 | | 0.0 | | -0.8 |
| | -0.4 | 0.0 | -0.1 | -0.5 | | -5.6 | | -1.6 |
| | -12.5 | -5.8 | -0.1 | -18.4 | | -11.5 | | -2.3 |
| | -0.7 | 0.0 | 0.0 | -0.7 | | -14.4 | | -1.0 |
| | -4.3 | -1.7 | -0.3 | -6.3 | | -2.0 | | -0.4 |
| | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | | 0.0 |
| | -15.3 | -1.5 | -1.6 | -18.4 | | -1.2 | | -1.9 |
| | -17.3 | -3.8 | 0.0 | -21.1 | | -0.9 | | -0.9 |
| | -6.7 | -2.7 | -0.3 | -9.7 | | -0.8 | | -0.3 |
| | -6.8 | -2.2 | 0.0 | -9.0 | | -0.4 | | -0.3 |
| | -3.0 | -0.6 | -0.5 | -4.1 | | 0.0 | | -1.2 |
| | -15.5 | -2.1 | -0.2 | -17.8 | | 0.0 | | -0.6 |
| | -0.6 | -4.2 | -0.1 | -4.9 | | 0.0 | | -1.1 |
| | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | | 0.0 |
| | -4.2 | -0.6 | -0.1 | -4.9 | | 0.0 | | -0.4 |
| | -0.5 | -1.1 | -0.1 | -1.7 | | 0.0 | | -1.1 |
| | -0.4 | 0.0 | -0.3 | -0.7 | | 0.0 | | -1.2 |
| | -31.0 | -5.8 | -0.1 | -36.9 | | 0.0 | | -1.1 |
| | -1.3 | -2.5 | -4.3 | -8.1 | | 0.0 | | -2.0 |
| | -11.7 | -2.1 | 0.0 | -13.8 | | 0.0 | | -4.2 |
| | -2.2 | -0.8 | -1.3 | -4.3 | | 0.0 | | -2.6 |
| | -1.8 | 0.0 | -0.1 | -1.9 | | 0.0 | | -2.1 |
| | -16.2 | -2.0 | 0.0 | -18.2 | | 0.0 | | -1.4 |
| | -0.7 | -5.0 | 0.0 | -5.7 | | 0.0 | | -1.0 |
| | -5.7 | -0.6 | -1.3 | -7.6 | | -1.3 | | -0.4 |
| | -1.1 | -1.4 | -0.2 | -2.7 | | -19.8 | | -2.7 |
| | -0.6 | 0.0 | -0.1 | -0.7 | | -8.8 | | -0.9 |
| | -30.2 | -5.3 | 0.0 | -35.5 | | -3.1 | | -1.7 |
| | -1.2 | -2.1 | 0.0 | -3.3 | | -1.5 | | -0.8 |
| | -11.3 | -1.9 | -0.1 | -13.3 | | -0.2 | | -1.5 |
| | -1.9 | -0.7 | -0.4 | -3.0 | | -0.9 | | -1.1 |
| | -1.9 | 0.0 | -0.1 | -2.0 | | -0.1 | | -2.4 |
| | -13.2 | -1.8 | -0.1 | -15.1 | | -0.2 | | -0.8 |
| | -0.9 | -4.5 | 0.0 | -5.4 | | -0.1 | | -0.7 |

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| -4.5 | -0.6 | -2.7 | -7.8 | 0.0 | -0.8 |
| -0.9 | -1.2 | -0.5 | -2.6 | 0.0 | -1.1 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -17.6 | -3.8 | 0.0 | -21.4 | 0.0 | -0.5 |
| -13.4 | -3.8 | -0.1 | -17.3 | 0.0 | -1.5 |
| -6.2 | -1.2 | -4.6 | -12.0 | 0.0 | -1.9 |
| -6.1 | -1.3 | -24.8 | -32.2 | 0.0 | -1.3 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -13.2 | -1.8 | -0.9 | -15.9 | 0.0 | -1.8 |
| -1.9 | -4.7 | -0.2 | -6.8 | 0.0 | -1.7 |
| -3.1 | -0.7 | -0.1 | -3.9 | 0.0 | -2.1 |
| -1.8 | -1.3 | -1.6 | -4.7 | -9.3 | -1.1 |
| -0.5 | -0.1 | -0.2 | -0.8 | -8.7 | -2.0 |
| -16.4 | -3.4 | -0.1 | -19.9 | -12.0 | -0.7 |
| -0.7 | -2.1 | -0.1 | -2.9 | -2.7 | -2.7 |
| -18.3 | -2.7 | -0.1 | -21.1 | -1.7 | -0.7 |
| -1.5 | -0.6 | -0.3 | -2.4 | -1.0 | -1.5 |
| -6.4 | -0.6 | -0.2 | -7.2 | -0.4 | -0.7 |
| -11.0 | -5.7 | -0.1 | -16.8 | -0.2 | -0.3 |
| -0.4 | 0 | -0.3 | -0.7 | -0.2 | -0.293 |
| -4.7 | -1.8 | -0.1 | -6.6 | 0 | -0.855 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| -2 | 0 | -0.5 | -2.5 | 0 | -1.11 |
| -15.8 | -3 | -0.2 | -19 | 0 | -2.596 |
| -0.9 | -1.6 | -0.1 | -2.6 | 0 | -2.109 |
| -6.5 | -1 | -0.1 | -7.6 | 0 | -1.455 |
| -1.4 | -0.5 | -0.2 | -2.1 | 0 | -1.707 |
| -15.3 | -3 | -0.6 | -18.9 | 0 | -4.152 |
| -9.5 | -1.5 | -3.9 | -14.9 | 0 | -6.008 |
| -7 | -4 | -0.9 | -11.9 | 0 | -2.962 |
| -3.4 | -0.5 | -0.5 | -4.4 | 0 | -2.836 |

| 25 | 26 | 27 | 28 | 29 |
|---|---|---|---|---|
| Internal / Other Margin | Utilities & Telephone | Outside/Associate/Consulting | Advertising Expense | Non-Merch COGS |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 0.0 | 0.0 | 0.0 | 0.0 | -0.2 |
| 0.0 | 0.0 | -0.1 | -1.6 | -0.1 |
| 0.0 | 0.0 | -0.4 | 0.0 | -1.7 |
| -0.1 | 0.0 | -1.1 | 0.0 | -0.1 |
| 0.0 | 0.0 | -0.8 | -0.2 | -0.1 |
| 0.0 | 0.0 | 0.0 | -0.7 | -0.1 |
| 0.0 | 0.0 | -0.2 | -0.9 | -0.1 |
| -0.1 | 0.0 | -0.7 | 0.0 | -1.5 |
| -0.1 | 0.0 | -0.9 | 0.0 | -0.1 |
| 0.0 | 0.0 | 0.0 | 0.0 | -0.1 |
| -0.1 | 0.0 | 0.0 | 0.0 | -0.1 |
| -0.1 | 0.0 | 0.0 | -0.9 | -0.1 |
| -0.2 | 0.0 | 0.0 | -0.9 | -1.4 |
| -2.7 | 0.0 | -0.4 | 0.0 | -0.1 |
| 0.0 | 0.0 | -0.2 | 0.0 | 0.0 |
| -0.2 | 0.0 | -0.9 | -0.2 | -0.1 |
| -0.2 | -0.1 | -0.1 | -0.8 | -0.1 |
| -0.1 | 0.0 | -0.3 | -0.2 | -1.4 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -2.4 | -0.2 | -0.4 | 0.0 | -0.2 |
| 0.0 | -0.4 | -0.1 | 0.0 | -0.1 |
| -2.8 | 0.0 | -0.5 | -2.3 | -0.1 |
| -0.1 | -0.2 | -0.1 | -0.2 | -1.3 |
| -2.0 | -2.1 | -0.2 | 0.0 | -0.1 |
| -0.4 | -0.1 | -0.5 | -1.7 | -0.1 |
| -0.1 | -0.2 | -0.1 | -0.4 | -0.2 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -1.7 | 0.0 | -0.9 | -0.1 | -1.8 |
| -0.3 | -0.3 | -0.3 | -0.1 | -0.1 |
| -0.1 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.1 | -0.4 | -0.2 | 0.0 | -0.1 |
| -2.0 | 0.0 | -0.2 | -3.2 | -0.2 |
| -0.5 | -0.4 | -0.6 | -0.1 | -1.3 |
| 0.0 | 0.0 | -0.1 | 0.0 | 0.0 |
| -0.2 | -0.9 | -1.5 | -0.1 | -0.2 |
| -0.1 | -0.5 | -0.1 | 0.0 | -0.1 |
| -1.8 | 0.0 | -1.8 | -1.0 | -0.2 |
| 0.0 | -1.1 | -2.0 | -0.9 | -1.5 |
| -0.2 | -1.2 | -2.3 | -0.5 | -0.1 |
| -0.1 | -1.3 | -0.1 | 0.0 | -0.1 |
| -0.3 | -0.5 | -0.1 | -0.5 | -0.2 |
| -2.4 | -0.2 | -0.3 | -1.4 | 0.0 |
| -3.6 | -0.6 | -0.2 | -0.1 | -1.2 |
| -0.2 | 0.0 | -0.5 | -0.2 | -0.1 |
| -0.4 | -1.8 | -0.8 | -0.1 | -0.1 |
| 0.0 | -1.2 | -0.9 | -0.5 | -0.3 |
| -2.6 | -0.1 | -2.2 | -2.7 | 0.0 |

| | | | | |
|---|---|---|---|---|
| -0.1 | -1.2 | -0.3 | -0.1 | -1.7 |
| -0.5 | 0.0 | -0.9 | -0.1 | -0.3 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.2 | -1.8 | -0.2 | -0.6 | -0.2 |
| -2.5 | -0.7 | -0.3 | 0.0 | -0.2 |
| -0.4 | -1.4 | -3.0 | -0.9 | -1.2 |
| -0.2 | 0.0 | -0.2 | -0.4 | -0.1 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.3 | -1.4 | -0.4 | -0.5 | -0.5 |
| -2.4 | -1.8 | -0.7 | -1.3 | -0.3 |
| -0.3 | -0.4 | -0.8 | -1.0 | -1.4 |
| -0.5 | 0.0 | -4.2 | -0.1 | -0.1 |
| -0.2 | -0.1 | -0.8 | -0.5 | -1.1 |
| -0.2 | -4.7 | -0.4 | -0.7 | -0.1 |
| -1.7 | 0.0 | -0.8 | -1.2 | -0.1 |
| -0.1 | -1.3 | -0.4 | 0.0 | -0.7 |
| -3.1 | -0.1 | -1.2 | -0.1 | -0.1 |
| -1.6 | -2.2 | -0.5 | -0.3 | -1.0 |
| -0.1 | -0.7 | -0.2 | -0.6 | -0.1 |
| -1.60528308 | -0.72729368 | -0.31601495 | -0.74737778 | -0.49410573 |
| -0.18152454 | -0.87765892 | -1.70672725 | -0.34497396 | -0.22116769 |
| 0 | 0 | 0 | 0 | 0 |
| -0.69651536 | -1.58607739 | -0.2969444 | -0.33908705 | -0.73667971 |
| -0.15534572 | -0.98093697 | -2.17171685 | -0.07676285 | -0.10163525 |
| -2.05901846 | -0.20555505 | -0.61573235 | -1.50705141 | -0.05419834 |
| -0.24646251 | -1.6430214 | -1.32373225 | -0.14348695 | -0.67664976 |
| -0.40150022 | -0.00432903 | -0.05988098 | -0.20815006 | -0.07189044 |
| -0.37656164 | -0.99213562 | -0.1262728 | -0.58779596 | -0.98516252 |
| -0.21633119 | -0.60485528 | -0.198415 | -0.52286192 | -0.15327108 |
| -1.87674316 | -0.02656965 | -0.80533629 | -0.72721142 | -0.42152265 |
| -0.08697736 | -1.72549506 | -0.27012953 | -2.79767586 | -0.27249851 |

| 30 Equipment Expenses | 31 ABD Payments | 32 Logistics | 33 Miscellaneous Exp / (Inc) | 34 SHP Checks | 35 Occupancy Repairs | 36 CheckFreePay |
|---|---|---|---|---|---|---|
| 0.0 | 0.0 | 0.0 | 0.6 | | 0.0 | 0.0 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -0.1 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -0.2 |
| 0.0 | 0.0 | -6.9 | 0.0 | -0.6 | 0.0 | -0.9 |
| 0.0 | -0.6 | -2.7 | 0.0 | -1.6 | 0.0 | -0.1 |
| 0.0 | -1.4 | -0.9 | -19.9 | -0.2 | 0.0 | -0.3 |
| 0.0 | -0.9 | -0.4 | 0.0 | -0.7 | 0.0 | -0.4 |
| 0.0 | -0.3 | 0.0 | 0.0 | -0.2 | 0.0 | -0.1 |
| 0.0 | -0.5 | -0.6 | 0.0 | -0.2 | 0.0 | -0.1 |
| 0.0 | -0.8 | -0.3 | 0.0 | -0.2 | 0.0 | -0.1 |
| 0.0 | -0.4 | -2.0 | 0.0 | -0.3 | -0.9 | -0.2 |
| 0.0 | -0.6 | 0.0 | -2.0 | -0.6 | 0.0 | -0.3 |
| 0.0 | -2.2 | 0.0 | 0.0 | -0.5 | 0.0 | -0.1 |
| 0.0 | -0.3 | -1.4 | 0.0 | -0.3 | 0.0 | -0.1 |
| -0.2 | -0.5 | 0.0 | 0.0 | -0.6 | 0.0 | -0.2 |
| 0.0 | -0.4 | -0.4 | 0.0 | -0.2 | 0.0 | -0.9 |
| 0.0 | -1.2 | -4.1 | -0.2 | -0.2 | 0.0 | -0.5 |
| 0.0 | -0.8 | 0.0 | -0.1 | -0.2 | 0.0 | -0.2 |
| 0.0 | -0.9 | -0.2 | 0.1 | -1.4 | -0.1 | 0.0 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.2 | -2.7 | -4.5 | -0.7 | -1.9 | -0.2 | -0.1 |
| 0.0 | -0.2 | 0.0 | -0.4 | -0.3 | 0.0 | -0.4 |
| 0.0 | -0.3 | -26.9 | -0.2 | -0.9 | 0.0 | -0.1 |
| -1.2 | -1.7 | -0.1 | -0.3 | -0.3 | -0.1 | -0.1 |
| -0.2 | -0.5 | -0.9 | -1.0 | -0.3 | 0.0 | -0.1 |
| 0.0 | -0.5 | -2.2 | -0.2 | -0.5 | 0.0 | -0.2 |
| -0.1 | -0.8 | -0.3 | -0.2 | -0.5 | 0.0 | -0.2 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.3 | -3.2 | -0.9 | -0.7 | 0.0 | -0.1 | -0.2 |
| 0.0 | -3.1 | 0.0 | -16.4 | -0.3 | 0.0 | -0.1 |
| -0.4 | 0.0 | -2.3 | -0.2 | -0.6 | 0.0 | -0.1 |
| -2.1 | -0.2 | -0.1 | -0.4 | -0.4 | -0.1 | -0.2 |
| -0.9 | -2.8 | -0.7 | -72.8 | -0.4 | -0.1 | -0.1 |
| -0.1 | -0.1 | -0.5 | -1.2 | -0.5 | -0.1 | -0.1 |
| 0.0 | 0.0 | -0.6 | 0.0 | -0.7 | 0.0 | -0.1 |
| -0.5 | -0.9 | -3.0 | -1.3 | -0.5 | -0.3 | -0.6 |
| -0.2 | -0.9 | 0.0 | -0.1 | -0.5 | 0.0 | -0.5 |
| -0.2 | -1.1 | -0.6 | -0.4 | -0.2 | -0.1 | -0.3 |
| -0.3 | -0.6 | -2.0 | -0.1 | -0.4 | 0.0 | -0.4 |
| -0.1 | -0.8 | -1.9 | 0.0 | -0.3 | -0.4 | -0.2 |
| 0.0 | -0.6 | -4.8 | 0.5 | -0.6 | 0.0 | -0.3 |
| -0.2 | -0.5 | 0.0 | -0.6 | -0.2 | 0.0 | -0.2 |
| -0.2 | -1.2 | -0.6 | 0.9 | -0.4 | -0.1 | -0.1 |
| -0.9 | -0.5 | 0.0 | -16.6 | -0.7 | -0.2 | -0.1 |
| -2.8 | 0.0 | -0.2 | -0.2 | -0.3 | -0.1 | -0.1 |
| -0.7 | -0.3 | -4.1 | -1.6 | -0.6 | -0.1 | -0.2 |
| -1.0 | -0.2 | -0.3 | -0.5 | -0.3 | -0.2 | -0.2 |
| -0.5 | -1.3 | -0.1 | -0.5 | -0.3 | -0.3 | -0.2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| -0.2 | -1.1 | 0.0 | -7.2 | -0.6 | -0.2 | -0.1 |
| -0.4 | 0.0 | 0.0 | -0.6 | -0.4 | -0.4 | -0.1 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -1.7 | -1.0 | -3.6 | -3.9 | -0.4 | -0.1 | -0.3 |
| -0.3 | -0.6 | 0.0 | -0.1 | -0.2 | -0.1 | -0.2 |
| -0.7 | -0.8 | 0.0 | -6.4 | -1.4 | -0.2 | -0.1 |
| -0.1 | -0.9 | -0.1 | -0.7 | -0.3 | -0.1 | -0.1 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -1.4 | 0.0 | -3.5 | -0.4 | -0.2 | -0.3 | -0.3 |
| -0.9 | -0.1 | -0.2 | -0.2 | -0.3 | -0.3 | -0.3 |
| -0.9 | -0.9 | -0.2 | -6.3 | -0.4 | -0.4 | -0.2 |
| -0.4 | -0.3 | -0.3 | -1.1 | -0.6 | -0.5 | -0.3 |
| -0.4 | -0.4 | -1.4 | -0.3 | -0.4 | -0.1 | -0.7 |
| -3.1 | -0.8 | -0.2 | -1.0 | -0.1 | -0.1 | -0.2 |
| -0.2 | -0.9 | 0.0 | -0.1 | -0.3 | -0.1 | -0.2 |
| -0.1 | -0.4 | -0.1 | -12.2 | -0.5 | -0.1 | -0.1 |
| -2.7 | -0.3 | 0.0 | -15.1 | -0.2 | -0.2 | -0.2 |
| -0.2 | -0.4 | -2.3 | -0.5 | -0.5 | -0.2 | -0.2 |
| -0.1 | -0.7 | 0.0 | -0.8 | -0.2 | -0.4 | -0.2 |
| -0.38822444 | -0.162 | -0.3173 | -0.11871897 | -0.22 | -0.33202628 | -0.166 |
| -1.23284178 | -0.534 | -0.0733 | -8.58514876 | -0.48 | -0.140017 | -0.075 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| -0.88605749 | -0.415 | -2.7064 | -2.24082592 | -0.58 | -0.4018842 | -0.087 |
| -1.89888466 | -0.713 | -0.0014 | -0.36598754 | -0.2 | -0.292633 | -0.294 |
| -0.54771821 | -1.544 | -0.4655 | -1.63503015 | -0.42 | -0.1917186 | -0.1 |
| -0.08283577 | 0 | -0.0009 | -9.67586113 | -0.42 | -0.10448644 | -0.085 |
| 0.9683342 | -0.964 | -0.0247 | -0.28794994 | -0.22 | -0.35175011 | -0.076 |
| -0.53104366 | -0.321 | -2.3356 | -0.30217264 | -1.27 | -0.19344873 | -0.172 |
| -1.26930558 | -0.676 | -0.0075 | 1.21593805 | -0.47 | -0.36776549 | -0.162 |
| -0.95214596 | -0.62 | -0.0495 | -0.25505279 | -0.26 | -0.37708375 | -0.091 |
| -0.35435542 | -0.779 | -0.0084 | -8.0374286 | -0.31 | -0.19719602 | -0.06 |

| 37 | 38 | 39 | 40 | 41 | 42 |
|---|---|---|---|---|---|
| Service Live | Other Disbursements | Supplies & Postage | Insurance Exp | Other DAPP | BS Adjustment - AP |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 0.0 | -0.7 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.3 | 0.0 | 0.0 | 0.0 | 0.0 | -0.4 |
| -0.2 | 0.0 | 0.0 | 0.0 | 0.0 | -0.1 |
| -0.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 |
| -0.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.2 | -0.3 | 0.0 | 0.0 | 0.0 | -1.0 |
| -0.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.2 | -0.1 | 0.0 | 0.0 | -0.1 | 0.0 |
| -0.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.2 | 0.0 | 0.0 | 0.0 | -0.5 | -0.2 |
| -0.2 | 0.0 | 0.0 | 0.0 | 0.0 | -0.1 |
| -0.2 | -0.5 | 0.0 | 0.0 | 0.0 | -0.1 |
| -0.2 | 0.0 | 0.0 | 0.0 | 0.0 | -1.3 |
| -0.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.4 | 0.0 | 0.0 | 0.0 | -0.1 | -0.5 |
| -0.2 | -2.1 | 0.0 | 0.0 | 0.0 | -0.1 |
| -0.2 | 0.0 | 0.0 | 0.0 | -0.1 | -0.1 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.7 | -0.6 | 0.0 | 0.0 | 0.0 | 2.3 |
| -0.3 | 0.0 | -0.1 | 0.0 | 0.1 | -0.1 |
| -0.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.2 | 0.0 | -0.1 | 0.0 | 0.0 | 0.0 |
| -0.2 | 0.0 | 0.0 | 0.0 | 0.0 | -0.2 |
| -0.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 |
| -0.2 | 0.0 | -0.1 | 0.0 | 0.0 | 0.0 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.4 | 0.0 | -0.3 | 0.0 | 0.0 | 0.1 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.3 | 0.0 | 0.0 | 0.0 | -0.5 | 0.0 |
| -0.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 |
| -0.2 | 0.0 | -0.1 | 0.0 | 0.0 | 0.0 |
| -0.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.5 | 0.0 | -0.2 | 0.0 | 0.0 | -0.7 |
| -0.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 |
| -0.2 | -0.1 | -0.1 | 0.0 | 0.0 | 0.0 |
| -0.2 | -0.1 | -0.1 | 0.0 | 0.0 | 0.0 |
| -0.2 | -0.5 | -0.1 | 0.0 | -0.2 | 0.0 |
| -0.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 |
| -0.2 | 0.0 | -0.1 | 0.0 | 0.0 | 0.2 |
| -0.2 | 0.0 | -0.1 | 0.0 | 0.0 | 0.1 |
| -0.2 | 0.0 | -0.1 | -0.1 | 0.0 | -0.1 |
| -0.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.3 | -0.2 | -0.1 | 0.0 | 0.0 | -0.2 |
| -0.2 | -0.1 | -0.1 | 0.0 | 0.0 | 0.2 |

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| -0.2 | 0.0 | -0.1 | 0.0 | -0.1 | 0.2 |
| -0.2 | 0.0 | -0.1 | 0.0 | 0.0 | 0.1 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.5 | 0.0 | -0.1 | 0.0 | 0.1 | 0.1 |
| 0.0 | 0.0 | -0.1 | 0.0 | 0.0 | 0.0 |
| -0.2 | 0.0 | -0.1 | 0.0 | -0.5 | 0.0 |
| -0.2 | 0.0 | -0.1 | 0.0 | 0.0 | 0.1 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.6 | 0.0 | -0.2 | 0.0 | 0.0 | 0.4 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 |
| -0.2 | 0.0 | -0.1 | -0.1 | 0.0 | 0.4 |
| -0.2 | 0.0 | -0.1 | 0.0 | 0.0 | 0.0 |
| -0.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 |
| -0.2 | 0.0 | -0.1 | -0.1 | 0.0 | 0.1 |
| -0.2 | -0.5 | -0.1 | 0.0 | 0.0 | 0.0 |
| -0.2 | 0.0 | -0.1 | -0.2 | 0.0 | -0.2 |
| -0.2 | 0.0 | -0.1 | 0.0 | 0.0 | -0.3 |
| -0.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.2 | 0.0 | -0.1 | 0.0 | 0.0 | 0.0 |
| -0.22 | 0 | -0.06225679 | 0 | 0 | -0.04392966 |
| -0.234 | -0.703 | -0.11366049 | 0 | -0.01534012 | -0.12464633 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| -0.631 | -1.213 | -0.12081549 | -0.03970469 | 0 | -1.03986946 |
| -0.235 | -0.611 | -0.01345109 | -0.04616816 | 0 | 0 |
| -0.205 | -0.578 | -0.04547986 | -0.0413283 | 0 | 0.13859685 |
| -0.194 | -2.467 | -0.06854731 | -0.07316848 | -0.02600103 | 0.14368503 |
| -0.2 | -0.578 | -0.08739809 | -0.0118777 | 0 | -1.09740904 |
| -0.326 | -0.578 | -0.07996087 | 0 | 0 | 0.0000285 |
| -0.238 | -0.525 | -0.02760824 | 0 | 0 | 0.08936122 |
| -0.176 | -0.525 | -0.04873097 | -0.01785 | -0.53898921 | 0.07227051 |
| -0.162 | -1.575 | -0.03928314 | -0.28206593 | -0.00704251 | -0.33502671 |

| 43 Display Expense | 44 NDJ Payments | 45 Interco | 46 CARPACH | 47 P-Card | 48 India/Israel/GS | 49 Outflows Adjustment | 50 Other SG&A Disbur | 51 |
|---|---|---|---|---|---|---|---|---|
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 4.2 | -4.8 | 0.0 | |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | -5.3 | |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | -0.7 | |
| 0.0 | 0.0 | 0.0 | -0.2 | 0.0 | 0.0 | | -9.9 | |
| 0.0 | 0.0 | 0.0 | -0.2 | 0.0 | -3.4 | -0.7 | -10.2 | |
| 0.0 | 0.0 | 0.0 | -0.1 | 0.0 | -0.2 | | -24.4 | |
| 0.0 | 0.0 | 0.0 | -0.4 | 0.0 | 0.0 | | -3.8 | |
| 0.0 | 0.0 | 0.0 | -0.9 | 0.0 | 0.0 | | -4.5 | |
| 0.0 | 0.0 | 0.0 | -0.6 | -5.0 | 0.0 | | -9.9 | |
| 0.0 | 0.0 | 0.0 | -0.5 | 0.0 | -1.1 | | -11.0 | |
| 0.0 | 0.0 | 0.0 | -0.6 | 0.0 | 0.0 | | -8.9 | |
| 0.0 | 0.0 | 0.0 | -0.9 | 0.0 | 0.0 | | -8.1 | |
| 0.0 | 0.0 | 0.0 | -1.2 | 0.0 | 0.0 | | -9.1 | |
| 0.0 | 0.0 | 0.0 | -1.0 | 0.0 | 0.0 | | -8.4 | |
| 0.0 | 0.0 | 0.0 | -1.0 | 0.0 | 0.0 | | -8.1 | |
| 0.0 | 0.0 | 0.0 | -0.7 | 0.0 | -0.6 | | -5.4 | |
| 0.0 | 0.0 | 0.0 | -1.0 | -6.1 | 0.0 | | -17.8 | |
| 0.0 | 0.0 | 0.0 | -2.0 | 0.0 | 0.0 | | -7.9 | |
| 0.0 | 0.0 | 0.0 | -1.6 | 0.0 | 0.0 | | -7.0 | |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | |
| 0.0 | 0.0 | 0.0 | -2.4 | 0.0 | 0.0 | | -16.8 | |
| 0.0 | 0.0 | 0.0 | -1.0 | 0.0 | 0.0 | | -4.2 | |
| 0.0 | 0.0 | 0.0 | -1.5 | 0.0 | 0.0 | | -36.2 | |
| 0.0 | 0.0 | 0.0 | -1.1 | 0.0 | 0.0 | | -7.2 | |
| 0.0 | 0.0 | 0.0 | -1.4 | 0.0 | 0.0 | | -10.4 | |
| 0.0 | 0.0 | 0.0 | -2.1 | 0.0 | -3.4 | | -12.9 | |
| 0.0 | 0.0 | 0.0 | -2.5 | 0.0 | 0.0 | | -7.1 | |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | |
| 0.0 | 0.0 | 0.0 | -3.8 | -5.0 | 0.0 | | -19.7 | |
| 0.0 | 0.0 | 0.0 | -1.3 | 0.0 | 0.0 | | -23.6 | |
| 0.0 | 0.0 | 0.0 | -1.1 | 0.0 | 0.0 | | -6.9 | |
| 0.0 | 0.0 | 0.0 | -0.6 | 0.0 | 0.0 | | -6.8 | |
| 0.0 | 0.0 | 0.0 | -1.6 | 0.0 | 0.0 | | -87.2 | |
| 0.0 | 0.0 | 0.0 | -1.6 | 0.0 | 0.0 | | -11.5 | |
| 0.0 | 0.0 | 0.0 | -1.7 | 0.0 | 0.0 | | -6.0 | |
| 0.0 | 0.0 | 0.0 | -1.2 | 0.0 | 0.0 | | -14.6 | |
| 0.0 | 0.0 | 0.0 | -0.9 | 0.0 | 0.0 | | -5.6 | |
| 0.0 | 0.0 | 0.0 | -1.9 | 0.0 | 0.0 | | -11.0 | |
| 0.0 | 0.0 | 0.0 | -1.8 | -4.2 | 0.0 | | -16.2 | |
| 0.0 | 0.0 | 0.0 | -1.5 | 0.0 | 0.0 | | -13.1 | |
| 0.0 | 0.0 | 0.0 | -1.1 | 0.0 | 0.0 | | -9.8 | |
| 0.0 | 0.0 | 0.0 | -0.7 | 0.0 | 0.0 | | -5.9 | |
| 0.0 | 0.0 | 0.0 | -2.1 | 0.0 | 0.0 | | -9.1 | |
| 0.0 | 0.0 | 0.0 | -1.8 | 0.0 | 0.0 | | -28.4 | |
| 0.0 | 0.0 | 0.0 | -1.3 | 0.0 | 0.0 | | -7.7 | |
| 0.0 | 0.0 | 0.0 | -1.2 | 0.0 | 0.0 | | -14.9 | |
| 0.0 | 0.0 | 0.0 | -0.6 | 0.0 | -0.2 | | -8.0 | |
| 0.0 | 0.0 | 0.0 | -1.7 | 0.0 | 0.0 | | -13.4 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.0 | 0.0 | 0.0 | -1.6 | -5.0 | 0.0 | -20.3 |
| 0.0 | 0.0 | 0.0 | -1.1 | 0.0 | 0.0 | -6.1 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 0.0 | 0.0 | 0.0 | -1.8 | 0.0 | 0.0 | -16.6 |
| 0.0 | 0.0 | 0.0 | -1.4 | 0.0 | 0.0 | -8.3 |
| 0.0 | 0.0 | 0.0 | -0.7 | 0.0 | 0.0 | -20.1 |
| 0.0 | 0.0 | 1.0 | -0.8 | 0.0 | 0.0 | -4.5 |
| 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 |
| 0.0 | 0.0 | | -1.3 | 0.0 | 0.0 | -12.5 |
| 0.0 | 0.0 | | -1.3 | 0.0 | 0.0 | -11.5 |
| -0.1 | 0.0 | | -0.8 | 0.0 | 0.0 | -16.1 |
| 0.0 | 0.0 | | -0.7 | -3.9 | 0.0 | -14.4 |
| 0.0 | 0.0 | | -0.8 | 0.0 | 0.0 | -9.3 |
| 0.0 | 0.0 | | -0.8 | 0.0 | 0.0 | -13.4 |
| 0.0 | 0.0 | | -1.3 | 0.0 | 0.0 | -10.4 |
| 0.0 | 0.0 | | -1.1 | 0.0 | 0.0 | -18.5 |
| 0.0 | 0.0 | | -0.9 | 0.0 | 0.0 | -26.4 |
| 0.0 | 0.0 | | -0.7 | 0.0 | 0.0 | -11.6 |
| 0.0 | 0.0 | | -0.5 | 0.0 | 0.0 | -5.4 |
| -0.00255512 | 0 | | -1.4 | 0 | 0 | -7.61613 |
| -0.0125414 | 0 | | -1.2 | 0 | -0.6 | -18.3105 |
| 0 | 0 | | 0 | 0 | 0 | 0 |
| -0.00977361 | 0 | | -1.6 | 0 | 0 | -16.7367 |
| 0 | 0 | | -0.3 | 0 | 0 | -11.0539 |
| 0 | 0 | | -0.9 | 0 | 0 | -13.0857 |
| 0 | 0 | | -0.9 | -5 | 0 | -24.4424 |
| -0.00301359 | 0 | | -0.8 | 0 | 0 | -6.18648 |
| -0.00038163 | 0 | | -0.7 | 0 | 0 | -14.0295 |
| -0.00136487 | 0 | | -0.3 | 0 | 0 | -10.443 |
| -0.00008887 | 0 | | -1 | 0 | 0 | -11.6585 |
| -0.00041558 | 0 | | -1.2 | 0 | 0 | -21.336 |

| 52 | 53 | 54 | 56 | 57 | 58 | 59 | 60 |
|---|---|---|---|---|---|---|---|
| Capex | | Prepetition Utilities P | KEIP/KERP | PTO | | Cash Interest (Prepetition) | Cash Interest (DIP) |
| 0.0 | | 0 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 0 | 0 | 0 | | -0.9 | 0 |
| 0.0 | | 0 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 0 | 0 | 0 | | -1.1 | 0 |
| 0.0 | | 0 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 0 | 0 | 0 | | -1.1 | 0 |
| 0.0 | | 0 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 0 | 0 | 0 | | -13.3 | 0 |
| 0.0 | | 0 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 0 | 0 | 0 | | 0 | 0 |
| -0.8 | | 0 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 0 | 0 | 0 | | -0.9 | 0 |
| -0.4 | | 0 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 0 | 0 | 0 | | 0 | 0 |
| -0.2 | | 0 0 | 0 | 0 | | 1.44329E-15 | 0 |
| -0.2 | | 0 0 | 0 | 0 | | -10.2 | 0 |
| 0.0 | | 0 0 | 0 | 0 | | -1.6 | 0 |
| -0.3 | | 0 0 | 0 | 0 | | -3.1 | 0 |
| 0.0 | | 0 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 0 | 0 | 0 | | 0 | 0 |
| -0.1 | | 0 0 | 0 | 0 | | -1.3 | 0 |
| 0.0 | | 0 0 | 0 | 0 | | 0 | 0 |
| -0.1 | | 0 0 | 0 | 0 | | 0 | 0 |
| -1.0 | | 0 0 | 0 | 0 | | 0 | 0 |
| -0.2 | | 0 0 | 0 | 0 | | 0 | 0 |
| -0.6 | | 0 0 | 0 | 0 | | 0 | 0 |
| -0.6 | | 0 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 0 | 0 | 0 | | 0 | 0 |
| -0.6 | | 0 0 | 0 | 0 | | 0 | 0 |
| 0.0 | | 0 0 | 0 | 0 | | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0.0 | 0 0 | 0 | 0 | 0 | 0 |
| 0.0 | 0 0 | 0 | 0 | 0 | 0 |
| 0.0 | 0 0 | 0 | 0 | 0 | 0 |
| 0.0 | 0 0 | 0 | 0 | 0 | 0 |
| -0.1 | 0 0 | 0 | 0 | 0 | 0 |
| 0.0 | 0 0 | 0 | 0 | 0 | 0 |
| 0.0 | 0 0 | 0 | 0 | 0 | 1 |
| 0.0 | 0 0 | 0 | 0 | 0 | |
| -0.1 | 0 0 | 0 | 0 | -3.2 | |
| -0.1 | 0 0 | 0 | 0 | 0 | |
| -0.3 | 0 0 | 0 | 0 | 0 | |
| -0.1 | 0 0 | 0 | 0 | -0.6 | |
| -0.2 | 0 0 | 0 | 0 | -5.9 | |
| -0.2 | 0 0 | 0 | 0 | 0 | |
| 0.0 | 0 0 | 0 | 0 | 0 | |
| 0.0 | 0 0 | 0 | 0 | -6.1 | |
| 0.0 | 0 0 | 0 | 0 | -2 | |
| 0.0 | 0 0 | 0 | 0 | 0 | |
| 0.0 | 0 0 | 0 | 0 | 0 | |
| -0.01 | 0 0 | 0 | 0 | 0 | |
| -0.22 | 0 0 | 0 | 0 | 0 | |
| 0 | 0 0 | 0 | 0 | 0 | |
| -0.14 | 0 0 | 0 | 0 | 0 | |
| -0.09 | 0 0 | 0 | 0 | 0 | |
| -0.01 | 0 0 | 0 | 0 | 0 | |
| -0.31 | 0 0 | 0 | 0 | -2.2 | |
| -0.07 | 0 0 | 0 | 0 | 0 | |
| -0.01 | 0 0 | 0 | 0 | 0 | |
| -0.24 | 0 0 | 0 | 0 | 0 | |
| -0.1 | 0 0 | 0 | 0 | 0 | |
| -0.08 | 0 0 | 0 | 0 | -4 | |

| 61 Financing Fees | 62 Professional Fees | 63 | 64 Unencumbered Leases Sales | 65 Unencumbered RE Sales | 66 | 67 Term Loan Draw | 68 |
|---|---|---|---|---|---|---|---|
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| -10.3 | 0 | | 0 | 0 | | 112.0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| -0.6 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | -100.0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| -0.1 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| -2.2 | 0 | | 0 | 0 | | -12.0 | |
| -14.7 | 0 | | 0 | 0 | | 186.9 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| -0.1 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| -0.3 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| 0 | 0 | | 0 | 0 | | 0 | |
| -0.1 | 0 | | 0 | 0 | | 0 | |

| | | | | |
|---|---|---|---|---|
| 0 | 0 | 0 | 0 | -77.5 |
| 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 |
| -0.3 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 |
| -3 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | -81.9 |
| 0 | 0 | 0 | 0 | 0 |
| -0.8 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 |
| -1.4 | 0 | 0 | 0 | 100 |
| 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 164.8 |
| 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 |

| 69 Financing | 70 Intercompany |
|---|---|
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 4.9 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 3 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |
| 0.0 | 0 Y |

| | | |
|---|---|---|
| 0.0 | 0 | Y |
| 0.0 | 0 | Y |
| 0.0 | 0 | Y |
| 0.0 | 0.3 | Y |
| 0.0 | 0 | Y |
| 0.0 | 0 | Y |
| 1.0 | 0 | Y |
| | 0 | Y |
| | 0 | Y |
| | 0 | Y |
| | 0 | Y |
| | 0 | Y |
| | 0 | Y |
| | 0 | Y |
| | 0 | Y |
| | 0 | Y |
| | 0 | Y |
| | 0 | Y |
| | 0 | Y |
| | 0 | Y |
| | 0 | Y |
| | 0 | Y |
| | 0 | Y |
| | 0 | Y |
| | 0 | Y |
| | 0 | Y |
| | 0 | Y |
| | 0 | Y |
| | 0 | Y |
| | | Y |
| | | Y |
| | | Y |
| | | Y |
| | | Y |
| | | Y |
| | | Y |
| | | Y |
| | | Y |
| | | Y |
| | | Y |
| | | Y |
| | | Y |
| | | Y |
| | | Y |
| | | Y |
| | | Y |
| | | Y |