Hearing Date and Time:  September 25, 2019 at 10:00 a.m. (Eastern Time)
Response Deadline:  August 27, 2019 at 4:00 p.m. (Eastern Time)

---

**THIS OMNIBUS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM.  PARTIES RECEIVING THIS NOTICE OF THE DEBTORS' FIRST OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW THE OMNIBUS OBJECTION TO DETERMINE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION, AND/OR THE EXHIBIT ATTACHED THERETO, TO DETERMINE WHETHER THIS OMNIBUS OBJECTION AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT DEBTORS' COUNSEL, KYLE J. TUMSUDEN, ESQ., AT (212) 310-8125.**

---

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------- x

| | | |
|---|---|---|
| In re | : | **Chapter 11** |
| | : | |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : | **Case No. 18-23538 (RDD)** |
| | : | |
| **Debtors.**[1] | : | **(Jointly Administered)** |

-------------------------------------------------------- x

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

### NOTICE OF HEARING ON DEBTORS' FIRST
### OMNIBUS OBJECTION TO PROOFS OF CLAIM (SATISFIED CLAIMS)

**PLEASE TAKE NOTICE** that, on August 6, 2019, Sears Holdings Corporation and certain of its affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**") filed the *Debtors' First Omnibus Objection to Proofs of Claim (Satisfied Claims)* (the "**Objection**") with the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**").

**PLEASE TAKE FURTHER NOTICE** that the Objection requests that the Bankruptcy Court disallow and expunge in full one or more proofs of claim listed on **Exhibit A** annexed to this Notice (the "**Proofs of Claim**" or "**Claims**"), on the ground(s) that such Claim(s) have been paid or satisfied in full. **Any Claim that the Bankruptcy Court disallows and expunges will be treated as if it had not been filed and the holder of such Claim will not be entitled to any distribution on account thereof.**

**PLEASE TAKE FURTHER NOTICE** that the *Court-Ordered Claims Hearing Procedures* (the "**Claims Hearing Procedures**"), annexed to this Notice as **Exhibit B**, shall apply and govern the Objection. The Claims Hearing Procedures provide for certain mandatory actions by claimants (each, a "**Claimant**" and collectively, the "**Claimants**") within certain time periods. Therefore, please review the Claims Hearing Procedures carefully. Failure to comply with the Claims Hearing Procedures may result in the disallowance and expungement of a Proof of Claim without further notice to the applicable Claimant(s).

**PLEASE TAKE FURTHER NOTICE** that, if Claimant does NOT oppose the disallowance and expungement of its applicable Claim(s), then Claimant does NOT need to file a written response (the "**Response**") to the Objection and Claimant does NOT need to appear at the Hearing (as defined herein).

**PLEASE TAKE FURTHER NOTICE** that, if Claimant DOES oppose the disallowance and expungement of its applicable Claim(s), then Claimant MUST file with the Bankruptcy Court <u>and</u> serve on the parties listed below a Response to the Objection, so as to be filed and received by no later than **August 27, 2019, at 4:00 p.m. (Prevailing Eastern Time)** (the "**Response Deadline**").

**PLEASE TAKE FURTHER NOTICE** that Response(s) to the Objection, if any, must contain, at a minimum, the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number, and the title of the Objection to which the Response is directed; (ii) the name of the Claimant and description of the basis for the amount of the Claim; (iii) a concise statement setting forth the reasons why the Claim should not be disallowed and expunged for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which Claimant will rely in opposing the Objection; (iv) all documentation or other evidence of the Claim, to the extent not included with the Proof of Claim previously filed with the Bankruptcy Court, upon which Claimant will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to Claimant's Response, if different from that presented in the applicable Proof of Claim; and (vi) the name, address, and telephone number of the person (which may be Claimant or Claimant's designated legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the Claim on Claimant's behalf.

**PLEASE TAKE FURTHER NOTICE** that the Bankruptcy Court will consider a Response only if the Response is timely filed, served, and received. A Response will be deemed timely

filed, served, and received only if the original Response is <u>actually</u> <u>received</u> on or before the Response Deadline by (i) the chambers of the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, 300 Quarropas Street, White Plains, New York 10601; (ii) Weil, Gotshal, & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Ray C. Schrock, Esq., Jacqueline Marcus, Esq., Garrett A. Fail, Esq., and Sunny Singh, Esq.), attorneys for the Debtors; and (iii) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, New York 10036 (Attn: Philip C. Dublin, Esq., Ira Dizengoff, Esq., and Sara Lynne Brauner, Esq.), attorneys for the Official Committee of Unsecured Creditors appointed in these cases.

**PLEASE TAKE FURTHER NOTICE** that, except as otherwise permitted under the Claims Hearing Procedures, a hearing to consider the Objection will be held before the Honorable Robert D. Drain, United States Bankruptcy Judge, at the United States Bankruptcy Court for the Southern District of New York, 300 Quarropas Street, White Plains, New York 10601, on **September 25, 2019, at 10:00 a.m. (Prevailing Eastern Time)** (the "**Hearing**"). If Claimant files a Response to the Objection, Claimant should plan to appear at the Hearing. The Debtors, however, reserve the right to continue the Hearing on the Objection with respect to the Claim(s) that are the subject of such Response.

**PLEASE TAKE FURTHER NOTICE** that, if the Bankruptcy Court does NOT disallow and expunge the Claims listed on **Exhibit A**, the Debtors retain the right to object on other grounds to the Claim(s) (or to any other Claim(s) Claimant may have filed) at a later date. Claimant will receive a separate notice of any such objection(s).

**PLEASE TAKE FURTHER NOTICE** that Claimant may participate in the Hearing telephonically, provided Claimant complies with the Bankruptcy Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committee), which can be found on the Bankruptcy Court's website at www.nysb.uscourts.gov.

**PLEASE TAKE FURTHER NOTICE** that, if any Claimant wishes to view the complete Objection, such Claimant can do so for free at https://restructuring.primeclerk.com/sears. **Claimants should not contact the Clerk of the Bankruptcy Court to discuss the merits of their Claims(s).**

Dated:  August 6, 2019
        New York, New York

/s/ Garrett A. Fail
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
Telephone:  (212) 310-8000
Facsimile:  (212) 310-8007

*Attorneys for Debtors*
*and Debtors in Possession*

WEIL:\97096227\6\73217.0004

**<u>Exhibit A</u>**

**Satisfied Claims**

WEIL:\97096227\6\73217.0004

**Debtors' First Omnibus Objection to Claims**
**Exhibit A - Satisfied Claims**

**In re: Sears Holdings Corporation, et al.**
**Case No. 18-23538 (RDD)**

| | | | | | |
|---|---|---|---|---|---|
| | | | Schedule of Satisfied Claims to be Disallowed and Expunged | | |
| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted Amount* | Extent of Allowed Claim | Reason for Proposed Disallowance |
| 1. | 1-800 Remodel, Inc. | 4293 | Sears Holdings Corporation | $40,731.00 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 2. | A.O. Smith Corporation | 12509 | Sears, Roebuck and Co. | 1,275,960.31 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 3. | Adobe Inc | 1330 | Sears Holdings Corporation | 15,503.50 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 4. | ADOBE INC | 10035 | Sears Holdings Corporation | 44,753.50 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 5. | ADT LLC d/b/a Protection One | 13632 | Sears, Roebuck and Co. | 586,576.90 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 6. | ADT LLC d/b/a Protection One | 13887 | Innovel Solutions, Inc. | 586,576.90 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 7. | ADT LLC d/b/a Protection one | 13732 | Kmart Corporation | 586,576.90 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 8. | ADT LLC d/b/a Protection one | 14091 | Sears, Roebuck de Puerto Rico, Inc. | 586,576.90 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 9. | Appliance Parts Depot | 7678 | Sears Holdings Corporation | 181,907.60 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 10. | ASPEN REFRIGERANTS, INC | 10523 | Sears Holdings Corporation | 370,910.84 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 11. | Automotive Rentals, Inc and ARI Fleet LT (See attached Addendum) | 16925 | Sears Holdings Management Corporation | 7,903,367.00 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 12. | Automotive Rentals, Inc. and ARI Fleet LT | 18733 | Sears Holdings Corporation | 7,078,286.00 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 13. | Automotive Rentals, Inc., for itself and as servicer for ARI Fleet LT | 16584 | Sears, Roebuck and Co. | 10,528,569.00 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 14. | Black & Decker | 16191 | Kmart Corporation | 1,002,652.97 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 15. | Black & Decker (U.S.) Inc. | 16225 | Sears, Roebuck and Co. | 571,043.95 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |

\* Asserted amount includes any unliquidated amounts.

**Debtors' First Omnibus Objection to Claims**

**Exhibit A - Satisfied Claims**

In re: **Sears Holdings Corporation, et al.**

Case No. **18-23538 (RDD)**

| | | | | | |
|---|---|---|---|---|---|
|  | | | | | |

**Schedule of Satisfied Claims to be Disallowed and Expunged**

| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted Amount* | Extent of Allowed Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|---|---|
| 16. | Black & Decker Macao Commercial Offshore Ltd. | 16358 | Sears, Roebuck and Co. | 629,620.32 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 17. | Black & Decker U.S. | 16709 | Sears, Roebuck and Co. | 6,690,266.68 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 18. | Cardinal Health 110, LLC; Cardinal Health 112, LLC, and Cardinal Health PR 120, Inc. | 16341 | Florida Builder Appliances, Inc. | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 19. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 16798 | Sears Operations LLC | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 20. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 16842 | Sears Holdings Corporation | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 21. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 16847 | Sears Brands Management Corporation | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 22. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 16872 | Kmart of Washington LLC | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 23. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 16961 | Kmart.com LLC | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 24. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 16998 | Sears Holdings Management Corporation | 18,707,510.68 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 25. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 17008 | A&E Factory Service, LLC | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 26. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 17104 | Sears Home Improvement Products, Inc. | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 27. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 17120 | StarWest, LLC | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 28. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 17124 | SOE, Inc. | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 29. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 17251 | Kmart Operations LLC | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 30. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 17289 | Sears Protection Company (Florida), L.L.C. | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |

* Asserted amount includes any unliquidated amounts.

**Debtors' First Omnibus Objection to Claims**
**Exhibit A - Satisfied Claims**

**In re: Sears Holdings Corporation, et al.**
**Case No. 18-23538 (RDD)**

| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted Amount* | Extent of Allowed Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|---|---|
| | | | **Schedule of Satisfied Claims to be Disallowed and Expunged** | | | |
| 31. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 17305 | Sears, Roebuck de Puerto Rico, Inc. | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 32. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 17320 | Sears Roebuck Acceptance Corp. | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 33. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 17333 | A&E Signature Service, LLC | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 34. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 17351 | A&E Lawn & Garden, LLC | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 35. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 17447 | Kmart Corporation | 18,707,510.68 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 36. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 17452 | Sears, Roebuck and Co. | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 37. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 17503 | California Builder Appliances, Inc. | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 38. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 17567 | Sears Protection Company | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 39. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 17875 | KLC, Inc. | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 40. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 17902 | Kmart Stores of Texas LLC | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 41. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 18089 | Private Brands, Ltd. | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 42. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 18104 | MyGofer LLC | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 43. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 18123 | Kmart Stores of Illinois LLC | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 44. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 18165 | Kmart Holding Corporation | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 45. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 18330 | Kmart of Michigan, Inc. | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |

* Asserted amount includes any unliquidated amounts.

Debtors' First Omnibus Objection to Claims

In re: Sears Holdings Corporation, et al.

Exhibit A - Satisfied Claims

Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted Amount* | Extent of Allowed Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|---|---|
| | | Schedule of Satisfied Claims to be Disallowed and Expunged | | | | |
| 46. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 18389 | A&E Home Delivery, LLC | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 47. | Dun & Bradstreet | 19399 | Sears Holdings Corporation | 14,334.06 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 48. | Dun & Bradstreet | 5915 | Sears Holdings Management Corporation | 41,750.00 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 49. | Dun & Bradstreet | 19504 | MyGofer LLC | 3,583.50 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 50. | Dun & Bradstreet | 19581 | Sears Holdings Corporation | 3,583.50 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 51. | East Penn Manufacturing Co. | 11266 | Sears, Roebuck and Co. | 1,140,151.98 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 52. | East Penn Manufacturing Co. | 12242 | Sears Holdings Corporation | 1,140,151.98 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 53. | East Penn Manufacturing Co. | 11183 | Sears, Roebuck and Co. | 414,230.22 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 54. | East Penn Manufacturing Co. | 11276 | Kmart Corporation | 414,230.22 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 55. | East Penn Manufacturing Co. | 11312 | Kmart Corporation | 1,140,151.98 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 56. | ELEVATE LLC | 10348 | Sears Holdings Corporation | 7,801.78 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 57. | Elevate, LLC | 90 | Sears Holdings Corporation | 7,801.78 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 58. | Encompass Supply Chain Solutions, Inc | 15176 | Sears, Roebuck and Co. | 78,357.64 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 59. | Genesco Inc. | 5033 | Sears Holdings Management Corporation | 22,312.03 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 60. | Genesco Inc. | 5058 | Sears, Roebuck and Co. | 22,925.22 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |

* Asserted amount includes any unliquidated amounts.

Debtors' First Omnibus Objection to Claims

Exhibit A - Satisfied Claims

In re: Sears Holdings Corporation, et al.

Case No. 18-23538 (RDD)

| | | Schedule of Satisfied Claims to be Disallowed and Expunged | | | | |
|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted Amount* | Extent of Allowed Claim | Reason for Proposed Disallowance |
| 61. | Genesco Inc. | 12209 | Sears, Roebuck and Co. | 22,925.22 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 62. | Haier US Appliance Solutions, Inc. d/b/a GE Appliances | 17369 | Sears, Roebuck and Co. | 3,009,640.00 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 63. | Haier US Appliance Solutions, Inc. d/b/a GE Appliances | 17779 | California Builder Appliances, Inc. | 128,450.00 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 64. | Haier US Appliance Solutions, Inc. d/b/a GE Appliances | 18087 | StarWest, LLC | 106,199.00 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 65. | Haier US Appliance Solutions, Inc. d/b/a GE Appliances | 18433 | Florida Builder Appliances, Inc. | 38,668.00 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 66. | Hain Capital Investors Master Fund, Ltd as Transferee of Winiadaewoo Electronics America, Inc. | 8339 | Sears, Roebuck and Co. | 6,164,992.61 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 67. | Infinite Peripherals, Inc. | 1900 | Sears Holdings Management Corporation | 49,087.98 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 68. | Infinite Peripherals, Inc. | 1979 | Sears Holdings Management Corporation | 49,087.98 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 69. | Insight Direct USA Inc. | 12283 | Sears Procurement Services, Inc. | 607,216.72 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 70. | Insight Direct USA Inc. | 12289 | Sears Home Improvement Products, Inc. | 3,024.75 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 71. | International Packaging Supplies LLC | 406 | Sears Holdings Corporation | 378,483.52 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 72. | Johnson Controls Security Solutions LLC | 6633 | Sears Roebuck Acceptance Corp. | 203,765.06 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 73. | Johnson Controls, Inc. and its affiliates | 16647 | Kmart Operations LLC | 393,419.85 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 74. | Johnson Controls, Inc. and its affiliates | 17891 | Sears Operations LLC | 393,419.85 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 75. | Johnson Controls, Inc. and its affiliates (see attached) | 17370 | Sears Holdings Management Corporation | 793,803.53 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |

* Asserted amount includes any unliquidated amounts.

Debtors' First Omnibus Objection to Claims

Exhibit A - Satisfied Claims

In re: Sears Holdings Corporation, et al.

Case No. 18-23538 (RDD)

| Schedule of Satisfied Claims to be Disallowed and Expunged | | | | | |
|---|---|---|---|---|---|
| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted Amount* | Extent of Allowed Claim | Reason for Proposed Disallowance |
| 76. | Johnson Controls, Inc. and its affiliates (see attachment) | 16920 | Innovel Solutions, Inc. | 57,282.62 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 77. | Johnson Controls, Inc. and its affiliates (see attacment) | 17590 | Sears Operations LLC | 393,419.85 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 78. | Johnson Controls, Inc., and its affiliates | 16236 | Sears, Roebuck de Puerto Rico, Inc. | 1,946,853.67 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 79. | Johnson Controls, Inc., and its affiliates (see attachment) | 16604 | Sears, Roebuck and Co. | 2,175,123.28 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 80. | Johnson Controls, Inc., and its affiliates (see attachment) | 16658 | Kmart Corporation | 2,175,123.28 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 81. | Johnson Controls, Inc., and its affiliates (see attachment) | 17038 | Sears Procurement Services, Inc. | 393,419.85 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 82. | Johnson Controls, Inc., and its affiliates (see attachment) | 17419 | Sears Holdings Corporation | 64,634.28 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 83. | Johnson Controls, Inc., and its affiliates (see attachment) | 17637 | Sears Home Improvement Products, Inc. | 1,287,044.00 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 84. | LG Electronics U.S.A. Inc. | 16931 | Sears, Roebuck and Co. | 6,807,785.01 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 85. | LG Electronics U.S.A. Inc. | 16988 | Innovel Solutions, Inc. | 158,754.06 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 86. | LG Electronics U.S.A., Inc. | 16607 | Sears Brands Management Corporation | - | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 87. | LG Electronics U.S.A., Inc. | 17541 | Sears, Roebuck and Co. | - | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 88. | LG Electronics U.S.A., Inc. | 17636 | Kmart Corporation | - | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 89. | Medline Industries, Inc. | 16820 | Sears Holdings Corporation | 158,845.69 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 90. | Medline Industries, Inc. | 16932 | Kmart.com LLC | 6,314.59 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |

* Asserted amount includes any unliquidated amounts.

Debtors' First Omnibus Objection to Claims

Exhibit A - Satisfied Claims

In re: Sears Holdings Corporation, et al.

Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted Amount* | Extent of Allowed Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|---|---|
| | | | Schedule of Satisfied Claims to be Disallowed and Expunged | | | |
| 91. | Medline Industries, Inc. | 16955 | Sears Holdings Corporation | 31,961.33 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 92. | Michelin North America, Inc. | 9245 | Sears, Roebuck and Co. | 1,890,877.77 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 93. | Nalco Company LLC | 6931 | Kmart Corporation | 37,835.78 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 94. | Nalco Company LLC | 6936 | Sears Holdings Corporation | 220,531.52 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 95. | Nalco Company LLC | 8049 | Kmart Corporation | 36,409.62 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 96. | Nalco Company LLC | 8050 | Sears Holdings Corporation | 202,644.81 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 97. | Nalco Water Pretreatment Solutions LLC | 7869 | Kmart Corporation | 383.73 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 98. | Nashville Shoe Warehouse | 12384 | Sears Holdings Management Corporation | 22,100.35 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 99. | Northwest Pallet Supply Company | 10209 | Sears Holdings Corporation | 292,054.21 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 100. | Northwest Pallet Supply Company | 12450 | Kmart Corporation | 292,054.21 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 101. | Phoenix Energy Technologies, Inc. | 1188 | Sears Holdings Corporation | 129,933.29 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 102. | Precision Control Systems of Chicago, Inc. | 12835 | Sears Holdings Corporation | 332,516.00 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 103. | Precision Control Systems of Chicago, Inc. | 12906 | Sears Holdings Corporation | 332,516.00 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 104. | Reliable Parts, Inc. | 7683 | Sears Holdings Corporation | 231,785.73 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 105. | RR DONNELLEY & SONS COMPANY | 14545 | Sears Holdings Publishing Company, LLC | 2,005,499.99 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |

* Asserted amount includes any unliquidated amounts.

7

**Debtors' First Omnibus Objection to Claims**
**Exhibit A - Satisfied Claims**

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted Amount* | Extent of Allowed Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|---|---|
| 106. | Schumacher Electric Corporation | 4097 | Sears, Roebuck and Co. | 351,473.17 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 107. | Sedgwick CMS as agent for East Penn Manufacturing Co. | 15997 | Sears, Roebuck and Co. | 179,148.12 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 108. | Service Express Inc | 6804 | Sears Holdings Corporation | 57,807.70 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 109. | Shaw Industries, Inc | 16845 | Sears Holdings Management Corporation | 229,060.31 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 110. | Shaw Industries, Inc. | 6600 | Sears Holdings Corporation | 387,327.31 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 111. | Shaw Industries, Inc. | 16585 | Sears Home Improvement Products, Inc. | 161,372.01 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 112. | Shaw Industries, Inc. | 16660 | Sears Holdings Management Corporation | 161,372.01 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 113. | Shaw Industries, Inc. | 18658 | Sears Home Improvement Products, Inc. | 229,060.31 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 114. | Sherwin Williams Company | 11614 | Sears Holdings Corporation | 8,062.95 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 115. | Sherwin Williams Paint Company | 4471 | Sears Holdings Corporation | 8,062.95 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 116. | Sherwin-Williams Company | 5900 | Kmart Holding Corporation | 2,647.54 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 117. | SupplyLogix LLC | 16305 | Sears Holdings Corporation | 90,253.97 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 118. | SupplyLogix LLC | 17584 | Kmart Corporation | 147,256.48 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 119. | SVP Sewing Brands LLC | 18126 | Sears, Roebuck and Co. | 12,100.00 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 120. | Telesoft | 12231 | Sears Holdings Corporation | 139,910.73 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |

\* Asserted amount includes any unliquidated amounts.

Debtors' First Omnibus Objection to Claims
Exhibit A - Satisfied Claims

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted Amount* | Extent of Allowed Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|---|---|
| | | | **Schedule of Satisfied Claims to be Disallowed and Expunged** | | | |
| 121. | The ADT Security Corporation dba Protection One | 673 | Sears Holdings Corporation | 604,767.69 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 122. | The Sherwin-Williams Company | 8257 | Sears Holdings Corporation | 21,382.50 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 123. | The Sherwin-Williams Company | 8605 | Kmart Corporation | 14,160.39 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 124. | Trico Products Corporation | 4931 | Sears Brands Management Corporation | 1,640.84 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 125. | Trico Products Corporation | 4939 | Sears, Roebuck and Co. | 34,102.28 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 126. | Trico Products Corporation | 4970 | Kmart Corporation | 65,269.38 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 127. | United Food & Commercial Workers Union Local 880 | 14777 | Sears, Roebuck and Co. | - | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 128. | Valvoline LLC | 16910 | Sears, Roebuck and Co. | 2,501,971.71 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 129. | Valvoline LLC | 16935 | Kmart Corporation | 17,223.17 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 130. | Whirlpool Corporation | 9766 | Sears, Roebuck and Co. | 6,121,432.60 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 131. | Whirlpool Corporation | 9771 | Kmart Corporation | 6,121,432.60 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 132. | Whitebox Multi-Strategy Partners, LP as Transferee of Permasteel, Inc | 2873 | Sears Holdings Management Corporation | 414,572.40 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 133. | Whitebox Multi-Strategy Partners, LP as Transferee of Permasteel, Inc | 4446 | Sears, Roebuck and Co. | 414,572.40 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 134. | Whitebox Multi-Strategy Partners, LP as Transferee of Permasteel, Inc | 4477 | Sears Holdings Corporation | 414,572.40 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 135. | Whitebox Multi-Strategy Partners, LP as Transferee of Permasteel, Inc | 4486 | Kmart Holding Corporation | 414,572.40 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |

* Asserted amount includes any unliquidated amounts.

Debtors' First Omnibus Objection to Claims
Exhibit A - Satisfied Claims

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | | Schedule of Satisfied Claims to be Disallowed and Expunged | | | |
|---|---|---|---|---|---|
| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted Amount* | Extent of Allowed Claim | Reason for Proposed Disallowance |
| 136. | Whitebox Multi-Strategy Partners, LP as Transferee of Permasteel, Inc. | 2875 | Sears Holdings Corporation | 414,572.40 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 137. | Whitebox Multi-Strategy Partners, LP as Transferee of Permasteel, Inc. | 2883 | Kmart Holding Corporation | 424,572.40 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 138. | Whitebox Multi-Strategy Partners, LP as Transferee of Permasteel, Inc. | 3035 | Sears, Roebuck and Co. | 414,572.40 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 139. | Whitebox Multi-Strategy Partners, LP as Transferee of Permasteel, Inc. | 3365 | Sears, Roebuck and Co. | 414,572.40 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 140. | Whitebox Multi-Strategy Partners, LP as Transferee of Permasteel, Inc. | 3377 | Sears, Roebuck and Co. | 414,572.40 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 141. | Whitebox Multi-Strategy Partners, LP as Transferee of Permasteel, Inc. | 3490 | Sears Holdings Corporation | 414,572.40 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 142. | Whitebox Multi-Strategy Partners, LP as Transferee of Permasteel, Inc. | 4449 | Sears Holdings Management Corporation | 414,572.40 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 143. | WINCORE WINDOW COMPANY | 14134 | Sears Home Improvement Products, Inc. | 551,539.10 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 144. | Wincore Window Company, LLC, | 14228 | Sears Holdings Management Corporation | 551,539.10 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 145. | Winiadaewoo Electronics America, Inc. | 2672 | Sears Holdings Corporation | 29,467,256.46 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 146. | Winiadaewoo Electronics America, Inc. | 2844 | Sears Brands Management Corporation | 29,467,256.46 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 147. | Winiadaewoo Electronics America, Inc. | 3905 | Kmart Corporation | 29,467,256.46 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 148. | Winiadaewoo Electronics America, Inc. | 4046 | Sears, Roebuck and Co. | 29,467,256.46 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 149. | Winiadaewoo Electronics America, Inc. | 8337 | Sears, Roebuck and Co. | 13,924,585.59 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 150. | Winiadaewoo Electronics America, Inc. | 8342 | Sears Brands Management Corporation | 6,164,992.61 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |

* Asserted amount includes any unliquidated amounts.

**Debtors' First Omnibus Objection to Claims**  
**Exhibit A - Satisfied Claims**

In re: **Sears Holdings Corporation, et al.**  
Case No. **18-23538 (RDD)**

| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted Amount* | Extent of Allowed Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|---|---|
| 151. | Winiadaewoo Electronics America, Inc. | 8343 | Sears Brands Management Corporation | 13,924,585.59 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 152. | Winiadaewoo Electronics America, Inc. | 8344 | Kmart Corporation | 6,164,992.61 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 153. | Winiadaewoo Electronics America, Inc. | 8347 | Kmart Corporation | 13,924,585.59 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 154. | WINIADAEWOO ELECTRONICS AMERICA, INC. | 8348 | Sears Holdings Corporation | 6,164,992.61 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 155. | Winiadaewoo Electronics America, Inc. | 8349 | Sears Holdings Corporation | 13,924,585.59 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 156. | Winiadaewoo Electronics America, Inc. | 13655 | Sears, Roebuck and Co. | 13,757,497.36 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 157. | Winiadaewoo Electronics America, Inc. | 13753 | Kmart Corporation | 13,757,497.36 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 158. | WINIADAEWOO ELECTRONICS AMERICA, INC. | 14070 | Sears Brands Management Corporation | 13,757,497.36 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 159. | WINIADAEWOO ELECTRONICS AMERICA, INC. | 13957 | Sears Holdings Corporation | 13,757,497.36 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |

\* Asserted amount includes any unliquidated amounts.

**Exhibit B**

**Claims Hearing Procedures**

WEIL:\97096227\6\73217.0004

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------ x

In re                                                  :                    **Chapter 11**

                                                       :

**SEARS HOLDINGS CORPORATION**, *et al.*,              :                    **Case No. 18-23538 (RDD)**

                                                       :

            Debtors.[1]                                :                    **(Jointly Administered)**

------------------------------------------------------------ x

## COURT-ORDERED CLAIMS HEARING PROCEDURES

   The claims hearing procedures (the "**Claims Hearing Procedures**") described herein have been ordered by the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**") to apply to the Chapter 11 cases of the Sears Holdings Corporation and its affiliated debtors (collectively, the "**Debtors**").

## Claims Hearing Procedures

1.  Pursuant to the *Amended Order Implementing Certain Notice and Case Management Procedures*, entered on November 1, 2018 (ECF No. 405), the Bankruptcy Court established periodic omnibus hearings (the "**Omnibus Hearings**") in these Chapter 11 cases.  The Debtors shall schedule the return date for claims objections, omnibus or otherwise, for hearing at Omnibus Hearings or other hearings the Debtors may schedule with the Bankruptcy Court.

2.  The Bankruptcy Court may enter an order at the scheduled hearing sustaining an objection to proofs of claim (each, a "**Proof of Claim**") with respect to which no response (a "**Response**")[2] is properly filed and served.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

[2] Any information submitted in connection with a Proof of Claim shall be part of the record with respect to the relevant Claim, and any such information already submitted need not be resubmitted in connection with the Claims Hearing Procedures.

3.      The hearing to consider an objection to Proofs of Claim as to which a Response is properly filed and served (each, a "**Contested Claim**") shall be set for a contested hearing (a "**Claims Hearing**") to be scheduled by the Debtors, in their sole discretion, as set forth herein.  The Debtors may request that the Bankruptcy Court schedule Claims Hearings on the date and/or time of the Omnibus Hearings or at another date and time.

4.      The Debtors shall schedule a Claims Hearing for a Contested Claim as follows:

(i)      For a non-evidentiary hearing to address whether the Contested Claim has failed to state a claim against the Debtors which can be allowed and should be dismissed pursuant to Bankruptcy Rule 7012 (a "**Sufficiency Hearing**"), unless the Debtors serve the applicable claimant (the "**Claimant**") with a Notice of Merits Hearing (as defined herein), the Sufficiency Hearing shall go forward at the return date set in accordance with paragraph 1 of these Claims Hearing Procedures.  The legal standard of review that will be applied by the Bankruptcy Court at a Sufficiency Hearing will be equivalent to the standard applied by the Bankruptcy Court upon a motion to dismiss for failure to state a claim upon which relief can be granted.

(ii)     For an evidentiary hearing on the merits of a Contested Claim (a "**Merits Hearing**"), the Debtors may, in their sole discretion, serve upon the relevant Claimant, by email or overnight delivery, with a copy to the Creditors' Committee, and file with the Bankruptcy Court, a notice substantially in the form attached to the *Order Approving (I) Claims Objection Procedures, (II) Claims Settlement Procedures, and (III) Claims Hearing Procedures* (ECF No. 3014) as **Exhibit 2** (a "**Notice of Merits Hearing**"), at least thirty (30) calendar days prior to the date of such Merits Hearing.  The rules and procedures applicable to such Merits Hearing will be set forth in any scheduling order issued by the Bankruptcy Court in connection therewith.

5.      Discovery with respect to a Contested Claim will not be permitted until either:  (i) the Bankruptcy Court has held a Sufficiency Hearing and determined that the Contested Claim states a claim that could be allowed and should not be dismissed pursuant to Bankruptcy Rule 7012; or (ii) the Debtors have served on the relevant Claimant a Notice of Merits Hearing with respect to the Contested Claim.

6.      The Debtors may file and serve a reply (a "**Reply**") to a Response no later than 4:00 p.m. (Prevailing Eastern Time) on the day that is at least two (2) business days prior to the date of the applicable hearing.

7.      The Debtors, in their sole discretion, are authorized to further adjourn a hearing scheduled in accordance herewith at any time by providing notice to the Bankruptcy Court and the Claimant.

8.      **Sanctions**.  The Bankruptcy Court will consider appropriate sanctions, including allowance or disallowance of the Contested Claim, if either party does not follow the Claims Hearing Procedures.

BY ORDER OF THE BANKRUPTCY COURT

WEIL:\97096227\6\73217.0004

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

| | | |
|---|---|---|
| **In re** | : | **Chapter 11** |
| | : | |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : | **Case No. 18-23538 (RDD)** |
| | : | |
| **Debtors.**[1] | : | **(Jointly Administered)** |

---------------------------------------------------------------x

## DEBTORS' FIRST OMNIBUS OBJECTION TO
## PROOFS OF CLAIM (SATISFIED CLAIMS)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

> **THIS OMNIBUS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN
> FILED PROOFS OF CLAIM.  CLAIMANTS RECEIVING THIS OMNIBUS
> OBJECTION SHOULD LOCATE THEIR NAMES AND CLAIMS ON
> THE EXHIBIT ATTACHED TO THIS OMNIBUS OBJECTION.**
>
> **IF YOU HAVE ANY QUESTIONS, PLEASE CONTACT THE
> DEBTORS' COUNSEL, KYLE J. TUMSUDEN, ESQ., AT (212) 310-8125.**

TO THE HONORABLE ROBERT D. DRAIN,
UNITED STATES BANKRUPTCY JUDGE:

Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), respectfully represent as follows in support of this omnibus objection (the "**Objection**"):

**Background**

1.        Beginning on October 15, 2018 (the "**Commencement Date**") and continuing thereafter, each of the Debtors commenced with the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**") a voluntary case under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**").  The Debtors are authorized to continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.        On October 24, 2018, the United States Trustee for Region 2 appointed an official committee of unsecured creditors (the "**Creditors' Committee**").  No trustee or examiner has been appointed in these chapter 11 cases.

3.        The Debtors' chapter 11 cases are being jointly administered for procedural purposes only pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

4.        On February 8, 2019, the Bankruptcy Court entered the *Order (I) Approving the Asset Purchase Agreement Among Sellers and Buyer, (II) Authorizing the Sale of Certain of the Debtors'*

*Assets Free and Clear of Liens, Claims, Interests and Encumbrances, (III) Authorizing the Assumption and Assignment of Certain Executory Contracts, and Leases in Connection Therewith and (IV) Granting Related Relief* (ECF No. 2507), pursuant to which the Debtors sold substantially all their assets to Transform Holdco LLC.

5.      On June 28, 2019, the Bankruptcy Court approved the Debtors' disclosure statement (ECF No. 4392) for the *Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation and its Affiliated Debtors* (ECF No. 4389).

6.      Additional information regarding the Debtors' business, capital structure, and the circumstances leading to the commencement of these chapter 11 cases is set forth in the *Declaration of Robert A. Riecker Pursuant to Rule 1007-2 of Local Bankruptcy Rules for Southern District of New York*, sworn on October 15, 2018 (the "**Riecker Declaration**") (ECF No. 3).[2]

## Jurisdiction

7.      This Bankruptcy Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper before this Bankruptcy Court pursuant to 28 U.S.C. §§ 1408 and 1409.

## Relief Requested

8.      The Debtors file this Objection pursuant to section 502 of the Bankruptcy Code and Bankruptcy Rule 3007, seeking entry of an order, substantially in the form annexed to the Objection as **Exhibit B** (the "**Proposed Order**"), disallowing and expunging the Claims listed on **Exhibit A** annexed to the Objection (the "**Satisfied Claims**").

9.      The Debtors have examined the Satisfied Claims and have determined that each Satisfied Claim has been satisfied in full during the Debtors' chapter 11 cases, either because the claimed amounts have been paid by the Debtors or by non-debtor third parties during the Debtors' chapter 11

---

[2]  Capitalized terms used but not otherwise defined herein shall have the respective meanings ascribed to such terms in the Riecker Declaration.

cases, including as a result of the Debtors having assumed and assigned the contract(s) that form the basis

of a Satisfied Claim.

10.     The Debtors preserve their rights to later object to any of the Satisfied Claims as to

which the Bankruptcy Court does not grant the relief requested herein on any other basis.

## The Satisfied Claims Should Be Disallowed

11.     A filed proof of claim is "deemed allowed, unless a party in interest . . . objects."

11 U.S.C. § 502(a).  Section 502(b)(1) of the Bankruptcy Code provides, in relevant part, that a claim may

not be allowed to the extent that "such claim is unenforceable against the debtor and property of the debtor,

under any agreement or applicable law."  11 U.S.C. § 502(b)(1).  Further, pursuant to Bankruptcy Rule

3007(d)(5), a debtor may object to claims and seek their disallowance where such claims "have been

satisfied or released during the case in accordance with the [Bankruptcy] Code, applicable rules, or a court

order . . . ."  Fed. R. Bankr. P. 3007(d)(5).  Upon an objection, the claimant has the burden to demonstrate

the validity of the claim.  *See Rozier v. Rescap Borrower Claims Tr. (In re Residential Capital, LLC)*, 15

Civ. 3248, 2016 WL, 796860, at *9 (S.D.N.Y. 2016); *In re Arcapita Bank B.S.C.(c)*, No. 12–11076 (SHL),

2013 WL 6141616, at *1 (Bankr. S.D.N.Y. Nov. 21, 2013), *aff'd sub nom. In re Arcapita Bank B.S.C.(c)*,

508 B.R. 814, 817 (S.D.N.Y. 2014); *In re Motors Liquidation Co.*, No. 09-50026, 2012 WL 1886755, at

*3 (S.D.N.Y. May 12, 2012); *In re Oneida, Ltd.,* 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009), *aff'd*, No.

09 Civ. 2229 (DC), 2010 WL 234827, at *5 (S.D.N.Y. Jan. 22, 2010); *In re Adelphia Commc'ns Corp.*,

Ch. 11 Case No. 02-41729, 2007 Bankr. LEXIS 660, at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re

Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).

12.     The Satisfied Claims include certain claims asserted by the Debtors' vendors and

trade creditors, utility providers, retirees, health and welfare funds, and insurance providers, among others.

The Debtors have carefully examined each of the Satisfied Claims, as well as their books and records, and

have determined that each Satisfied Claim is no longer valid because it has already been satisfied in full

during Debtors' chapter 11 cases in the ordinary course of their business operations pursuant to various

4

"first day" and other orders entered by the Bankruptcy Court authorizing such payments, including, without limitation, assumption orders, or otherwise during the postpetition administration of the Debtors' chapter 11 cases.

13.    As no amounts are owed on account of the Satisfied Claims, and to ensure that the claims register is accurate and does not inaccurately overstate the Debtors' liabilities, and to avoid the possibility of multiple recoveries by the same creditor, the Debtors seek entry of the Proposed Order disallowing and expunging the Satisfied Claims (to the extent reflected on **Exhibit A**), from the claims register.

## Reservation of Rights

14.    The Debtors hereby reserve the right to object in the future to any of the Proofs of Claim subject to this Objection on any ground, and to amend, modify, and/or supplement this Objection to the extent an objection to a Claim is not granted.  A separate notice and hearing will be scheduled for any such objection.

## Notice

15.    Notice of this Objection has been provided in accordance with the procedures set forth in the *Amended Order* Implementing *Certain Notice and Case Management Procedures*, entered on November 1, 2018 (ECF No. 405) (the "**Amended Case Management Order**").  The Debtors respectfully submit that no further notice is required.

16.    No previous request for the relief sought herein has been made by the Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request entry of the Proposed Order granting the

relief requested herein and such other and further relief as is just.

Dated: August 6, 2019
      New York, New York

                              */s/ Garrett A. Fail*
                              Ray C. Schrock, P.C.
                              Jacqueline Marcus
                              Garrett A. Fail
                              Sunny Singh
                              WEIL, GOTSHAL & MANGES LLP
                              767 Fifth Avenue
                              New York, New York  10153
                              Telephone:  (212) 310-8000
                              Facsimile:  (212) 310-8007

                              *Attorneys for Debtors*
                              *and Debtors in Possession*

## **Exhibit A**

**Satisfied Claims**

WEIL:\97096227\6\73217.0004

**Debtors' First Omnibus Objection to Claims**
**Exhibit A - Satisfied Claims**

In re: **Sears Holdings Corporation, et al.**
Case No. **18-23538 (RDD)**

| Schedule of Satisfied Claims to be Disallowed and Expunged | | | | | |
|---|---|---|---|---|---|
| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted Amount* | Extent of Allowed Claim | Reason for Proposed Disallowance |
| 1. | 1-800 Remodel, Inc. | 4293 | Sears Holdings Corporation | $40,731.00 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 2. | A.O. Smith Corporation | 12509 | Sears, Roebuck and Co. | 1,275,960.31 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 3. | Adobe Inc | 1330 | Sears Holdings Corporation | 15,503.50 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 4. | ADOBE INC | 10035 | Sears Holdings Corporation | 44,753.50 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 5. | ADT LLC d/b/a Protection One | 13632 | Sears, Roebuck and Co. | 586,576.90 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 6. | ADT LLC d/b/a Protection One | 13887 | Innovel Solutions, Inc. | 586,576.90 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 7. | ADT LLC d/b/a Protection one | 13732 | Kmart Corporation | 586,576.90 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 8. | ADT LLC d/b/a Protection one | 14091 | Sears, Roebuck de Puerto Rico, Inc. | 586,576.90 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 9. | Appliance Parts Depot | 7678 | Sears Holdings Corporation | 181,907.60 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 10. | ASPEN REFRIGERANTS, INC | 10523 | Sears Holdings Corporation | 370,910.84 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 11. | Automotive Rentals, Inc and ARI Fleet LT (See attached Addendum) | 16925 | Sears Holdings Management Corporation | 7,903,367.00 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 12. | Automotive Rentals, Inc. and ARI Fleet LT | 18733 | Sears Holdings Corporation | 7,078,286.00 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 13. | Automotive Rentals, Inc., for itself and as servicer for ARI Fleet LT | 16584 | Sears, Roebuck and Co. | 10,528,569.00 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 14. | Black & Decker | 16191 | Kmart Corporation | 1,002,652.97 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 15. | Black & Decker (U.S.) Inc. | 16225 | Sears, Roebuck and Co. | 571,043.95 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |

* Asserted amount includes any unliquidated amounts.

**Debtors' First Omnibus Objection to Claims**
**Exhibit A - Satisfied Claims**

**In re: Sears Holdings Corporation, et al.**
**Case No. 18-23538 (RDD)**

| | | | | | Schedule of Satisfied Claims to be Disallowed and Expunged | |
|---|---|---|---|---|---|
| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted Amount* | Extent of Allowed Claim | Reason for Proposed Disallowance |
| 16. | Black & Decker Macao Commercial Offshore Ltd. | 16358 | Sears, Roebuck and Co. | 629,620.32 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 17. | Black & Decker U.S. | 16709 | Sears, Roebuck and Co. | 6,690,266.68 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 18. | Cardinal Health 110, LLC; Cardinal Health 112, LLC, and Cardinal Health PR 120, Inc. | 16341 | Florida Builder Appliances, Inc. | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 19. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 16798 | Sears Operations LLC | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 20. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 16842 | Sears Holdings Corporation | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 21. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 16847 | Sears Brands Management Corporation | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 22. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 16872 | Kmart of Washington LLC | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 23. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 16961 | Kmart.com LLC | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 24. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 16998 | Sears Holdings Management Corporation | 18,707,510.68 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 25. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 17008 | A&E Factory Service, LLC | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 26. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 17104 | Sears Home Improvement Products, Inc. | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 27. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 17120 | StarWest, LLC | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 28. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 17124 | SOE, Inc. | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 29. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 17251 | Kmart Operations LLC | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 30. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 17289 | Sears Protection Company (Florida), L.L.C. | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |

**Debtors' First Omnibus Objection to Claims**
**Exhibit A - Satisfied Claims**

**In re: Sears Holdings Corporation, et al.**
**Case No. 18-23538 (RDD)**

| | | | | | |
|---|---|---|---|---|---|
| | | Schedule of Satisfied Claims to be Disallowed and Expunged | | | |
| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted Amount* | Extent of Allowed Claim | Reason for Proposed Disallowance |
| 31. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 17305 | Sears, Roebuck de Puerto Rico, Inc. | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 32. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 17320 | Sears Roebuck Acceptance Corp. | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 33. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 17333 | A&E Signature Service, LLC | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 34. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 17351 | A&E Lawn & Garden, LLC | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 35. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 17447 | Kmart Corporation | 18,707,510.68 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 36. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 17452 | Sears, Roebuck and Co. | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 37. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 17503 | California Builder Appliances, Inc. | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 38. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 17567 | Sears Protection Company | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 39. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 17875 | KLC, Inc. | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 40. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 17902 | Kmart Stores of Texas LLC | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 41. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 18089 | Private Brands, Ltd. | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 42. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 18104 | MyGofer LLC | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 43. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 18123 | Kmart Stores of Illinois LLC | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 44. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 18165 | Kmart Holding Corporation | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 45. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 18330 | Kmart of Michigan, Inc. | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |

* Asserted amount includes any unliquidated amounts.

Debtors' First Omnibus Objection to Claims
Exhibit A - Satisfied Claims

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted Amount* | Extent of Allowed Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|---|---|
| | | | Schedule of Satisfied Claims to be Disallowed and Expunged | | | |
| 46. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 18389 | A&E Home Delivery, LLC | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 47. | Dun & Bradstreet | 19399 | Sears Holdings Corporation | 14,334.06 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 48. | Dun & Bradstreet | 5915 | Sears Holdings Management Corporation | 41,750.00 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 49. | Dun & Bradstreet | 19504 | MyGofer LLC | 3,583.50 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 50. | Dun & Bradstreet | 19581 | Sears Holdings Corporation | 3,583.50 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 51. | East Penn Manufacturing Co. | 11266 | Sears, Roebuck and Co. | 1,140,151.98 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 52. | East Penn Manufacturing Co. | 12242 | Sears Holdings Corporation | 1,140,151.98 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 53. | East Penn Manufacturing Co. | 11183 | Sears, Roebuck and Co. | 414,230.22 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 54. | East Penn Manufacturing Co. | 11276 | Kmart Corporation | 414,230.22 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 55. | East Penn Manufacturing Co. | 11312 | Kmart Corporation | 1,140,151.98 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 56. | ELEVATE LLC | 10348 | Sears Holdings Corporation | 7,801.78 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 57. | Elevate, LLC | 90 | Sears Holdings Corporation | 7,801.78 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 58. | Encompass Supply Chain Solutions, Inc | 15176 | Sears, Roebuck and Co. | 78,357.64 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 59. | Genesco Inc. | 5033 | Sears Holdings Management Corporation | 22,312.03 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 60. | Genesco Inc. | 5058 | Sears, Roebuck and Co. | 22,925.22 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |

Debtors' First Omnibus Objection to Claims

Exhibit A - Satisfied Claims

In re: Sears Holdings Corporation, et al.

Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted Amount* | Extent of Allowed Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|---|---|
| | | | Schedule of Satisfied Claims to be Disallowed and Expunged | | | |
| 61. | Genesco Inc. | 12209 | Sears, Roebuck and Co. | 22,925.22 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 62. | Haier US Appliance Solutions, Inc. d/b/a GE Appliances | 17369 | Sears, Roebuck and Co. | 3,009,640.00 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 63. | Haier US Appliance Solutions, Inc. d/b/a GE Appliances | 17779 | California Builder Appliances, Inc. | 128,450.00 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 64. | Haier US Appliance Solutions, Inc. d/b/a GE Appliances | 18087 | StarWest, LLC | 106,199.00 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 65. | Haier US Appliance Solutions, Inc. d/b/a GE Appliances | 18433 | Florida Builder Appliances, Inc. | 38,668.00 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 66. | Hain Capital Investors Master Fund, Ltd as Transferee of Winiadaewoo Electronics America, Inc. | 8339 | Sears, Roebuck and Co. | 6,164,992.61 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 67. | Infinite Peripherals, Inc. | 1900 | Sears Holdings Management Corporation | 49,087.98 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 68. | Infinite Peripherals, Inc. | 1979 | Sears Holdings Management Corporation | 49,087.98 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 69. | Insight Direct USA Inc. | 12283 | Sears Procurement Services, Inc. | 607,216.72 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 70. | Insight Direct USA Inc. | 12289 | Sears Home Improvement Products, Inc. | 3,024.75 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 71. | International Packaging Supplies LLC | 406 | Sears Holdings Corporation | 378,483.52 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 72. | Johnson Controls Security Solutions LLC | 6633 | Sears Roebuck Acceptance Corp. | 203,765.06 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 73. | Johnson Controls, Inc. and its affiliates | 16647 | Kmart Operations LLC | 393,419.85 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 74. | Johnson Controls, Inc. and its affiliates | 17891 | Sears Operations LLC | 393,419.85 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 75. | Johnson Controls, Inc. and its affiliates (see attached) | 17370 | Sears Holdings Management Corporation | 793,803.53 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |

* Asserted amount includes any unliquidated amounts.

Debtors' First Omnibus Objection to Claims

Exhibit A - Satisfied Claims

In re: Sears Holdings Corporation, et al.

Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted Amount* | Extent of Allowed Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|---|---|
| | | | Schedule of Satisfied Claims to be Disallowed and Expunged | | | |
| 76. | Johnson Controls, Inc. and its affiliates (see attachment) | 16920 | Innovel Solutions, Inc. | 57,282.62 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 77. | Johnson Controls, Inc. and its affiliates (see attacment) | 17590 | Sears Operations LLC | 393,419.85 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 78. | Johnson Controls, Inc., and its affiliates | 16236 | Sears, Roebuck de Puerto Rico, Inc. | 1,946,853.67 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 79. | Johnson Controls, Inc., and its affiliates (see attachment) | 16604 | Sears, Roebuck and Co. | 2,175,123.28 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 80. | Johnson Controls, Inc., and its affiliates (see attachment) | 16658 | Kmart Corporation | 2,175,123.28 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 81. | Johnson Controls, Inc., and its affiliates (see attachment) | 17038 | Sears Procurement Services, Inc. | 393,419.85 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 82. | Johnson Controls, Inc., and its affiliates (see attachment) | 17419 | Sears Holdings Corporation | 64,634.28 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 83. | Johnson Controls, Inc., and its affiliates (see attachment) | 17637 | Sears Home Improvement Products, Inc. | 1,287,044.00 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 84. | LG Electronics U.S.A. Inc. | 16931 | Sears, Roebuck and Co. | 6,807,785.01 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 85. | LG Electronics U.S.A. Inc. | 16988 | Innovel Solutions, Inc. | 158,754.06 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 86. | LG Electronics U.S.A., Inc. | 16607 | Sears Brands Management Corporation | - | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 87. | LG Electronics U.S.A., Inc. | 17541 | Sears, Roebuck and Co. | - | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 88. | LG Electronics U.S.A., Inc. | 17636 | Kmart Corporation | - | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 89. | Medline Industries, Inc. | 16820 | Sears Holdings Corporation | 158,845.69 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 90. | Medline Industries, Inc. | 16932 | Kmart.com LLC | 6,314.59 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |

* Asserted amount includes any unliquidated amounts.

Debtors' First Omnibus Objection to Claims

In re: Sears Holdings Corporation, et al.

Exhibit A - Satisfied Claims

Case No. 18-23538 (RDD)

| Schedule of Satisfied Claims to be Disallowed and Expunged | | | | | |
|---|---|---|---|---|---|
| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted Amount* | Extent of Allowed Claim | Reason for Proposed Disallowance |
| 91. | Medline Industries, Inc. | 16955 | Sears Holdings Corporation | 31,961.33 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 92. | Michelin North America, Inc. | 9245 | Sears, Roebuck and Co. | 1,890,877.77 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 93. | Nalco Company LLC | 6931 | Kmart Corporation | 37,835.78 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 94. | Nalco Company LLC | 6936 | Sears Holdings Corporation | 220,531.52 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 95. | Nalco Company LLC | 8049 | Kmart Corporation | 36,409.62 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 96. | Nalco Company LLC | 8050 | Sears Holdings Corporation | 202,644.81 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 97. | Nalco Water Pretreatment Solutions LLC | 7869 | Kmart Corporation | 383.73 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 98. | Nashville Shoe Warehouse | 12384 | Sears Holdings Management Corporation | 22,100.35 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 99. | Northwest Pallet Supply Company | 10209 | Sears Holdings Corporation | 292,054.21 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 100. | Northwest Pallet Supply Company | 12450 | Kmart Corporation | 292,054.21 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 101. | Phoenix Energy Technologies, Inc. | 1188 | Sears Holdings Corporation | 129,933.29 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 102. | Precision Control Systems of Chicago, Inc. | 12835 | Sears Holdings Corporation | 332,516.00 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 103. | Precision Control Systems of Chicago, Inc. | 12906 | Sears Holdings Corporation | 332,516.00 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 104. | Reliable Parts, Inc. | 7683 | Sears Holdings Corporation | 231,785.73 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 105. | RR DONNELLEY & SONS COMPANY | 14545 | Sears Holdings Publishing Company, LLC | 2,005,499.99 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |

* Asserted amount includes any unliquidated amounts.

Debtors' First Omnibus Objection to Claims                                                                In re: Sears Holdings Corporation, et al.
Exhibit A - Satisfied Claims                                                                                              Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted Amount* | Extent of Allowed Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|---|---|
| | | | **Schedule of Satisfied Claims to be Disallowed and Expunged** | | | |
| 106. | Schumacher Electric Corporation | 4097 | Sears, Roebuck and Co. | 351,473.17 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 107. | Sedgwick CMS as agent for East Penn Manufacturing Co. | 15997 | Sears, Roebuck and Co. | 179,148.12 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 108. | Service Express Inc | 6804 | Sears Holdings Corporation | 57,807.70 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 109. | Shaw Industries, Inc | 16845 | Sears Holdings Management Corporation | 229,060.31 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 110. | Shaw Industries, Inc. | 6600 | Sears Holdings Corporation | 387,327.31 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 111. | Shaw Industries, Inc. | 16585 | Sears Home Improvement Products, Inc. | 161,372.01 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 112. | Shaw Industries, Inc. | 16660 | Sears Holdings Management Corporation | 161,372.01 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 113. | Shaw Industries, Inc. | 18658 | Sears Home Improvement Products, Inc. | 229,060.31 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 114. | Sherwin Williams Company | 11614 | Sears Holdings Corporation | 8,062.95 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 115. | Sherwin Williams Paint Company | 4471 | Sears Holdings Corporation | 8,062.95 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 116. | Sherwin-Williams Company | 5900 | Kmart Holding Corporation | 2,647.54 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 117. | SupplyLogix LLC | 16305 | Sears Holdings Corporation | 90,253.97 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 118. | SupplyLogix LLC | 17584 | Kmart Corporation | 147,256.48 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 119. | SVP Sewing Brands LLC | 18126 | Sears, Roebuck and Co. | 12,100.00 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 120. | Telesoft | 12231 | Sears Holdings Corporation | 139,910.73 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |

\* Asserted amount includes any unliquidated amounts.                                                                                                    8

**Debtors' First Omnibus Objection to Claims**
**Exhibit A - Satisfied Claims**

**In re: Sears Holdings Corporation, et al.**
**Case No. 18-23538 (RDD)**

| | | | | | |
|---|---|---|---|---|---|
| **Schedule of Satisfied Claims to be Disallowed and Expunged** | | | | | |
| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted Amount* | Extent of Allowed Claim | Reason for Proposed Disallowance |
| 121. | The ADT Security Corporation dba Protection One | 673 | Sears Holdings Corporation | 604,767.69 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 122. | The Sherwin-Williams Company | 8257 | Sears Holdings Corporation | 21,382.50 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 123. | The Sherwin-Williams Company | 8605 | Kmart Corporation | 14,160.39 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 124. | Trico Products Corporation | 4931 | Sears Brands Management Corporation | 1,640.84 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 125. | Trico Products Corporation | 4939 | Sears, Roebuck and Co. | 34,102.28 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 126. | Trico Products Corporation | 4970 | Kmart Corporation | 65,269.38 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 127. | United Food & Commercial Workers Union Local 880 | 14777 | Sears, Roebuck and Co. | - | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 128. | Valvoline LLC | 16910 | Sears, Roebuck and Co. | 2,501,971.71 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 129. | Valvoline LLC | 16935 | Kmart Corporation | 17,223.17 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 130. | Whirlpool Corporation | 9766 | Sears, Roebuck and Co. | 6,121,432.60 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 131. | Whirlpool Corporation | 9771 | Kmart Corporation | 6,121,432.60 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 132. | Whitebox Multi-Strategy Partners, LP as Transferee of Permasteel, Inc | 2873 | Sears Holdings Management Corporation | 414,572.40 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 133. | Whitebox Multi-Strategy Partners, LP as Transferee of Permasteel, Inc | 4446 | Sears, Roebuck and Co. | 414,572.40 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 134. | Whitebox Multi-Strategy Partners, LP as Transferee of Permasteel, Inc | 4477 | Sears Holdings Corporation | 414,572.40 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 135. | Whitebox Multi-Strategy Partners, LP as Transferee of Permasteel, Inc | 4486 | Kmart Holding Corporation | 414,572.40 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |

* Asserted amount includes any unliquidated amounts.

Debtors' First Omnibus Objection to Claims

**Exhibit A - Satisfied Claims**

In re: Sears Holdings Corporation, et al.

Case No. 18-23538 (RDD)

| | | Schedule of Satisfied Claims to be Disallowed and Expunged | | | |
|---|---|---|---|---|---|
| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted Amount* | Extent of Allowed Claim | Reason for Proposed Disallowance |
| 136. | Whitebox Multi-Strategy Partners, LP as Transferee of Permasteel, Inc. | 2875 | Sears Holdings Corporation | 414,572.40 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 137. | Whitebox Multi-Strategy Partners, LP as Transferee of Permasteel, Inc. | 2883 | Kmart Holding Corporation | 424,572.40 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 138. | Whitebox Multi-Strategy Partners, LP as Transferee of Permasteel, Inc. | 3035 | Sears, Roebuck and Co. | 414,572.40 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 139. | Whitebox Multi-Strategy Partners, LP as Transferee of Permasteel, Inc. | 3365 | Sears, Roebuck and Co. | 414,572.40 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 140. | Whitebox Multi-Strategy Partners, LP as Transferee of Permasteel, Inc. | 3377 | Sears, Roebuck and Co. | 414,572.40 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 141. | Whitebox Multi-Strategy Partners, LP as Transferee of Permasteel, Inc. | 3490 | Sears Holdings Corporation | 414,572.40 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 142. | Whitebox Multi-Strategy Partners, LP as Transferee of Permasteel, Inc. | 4449 | Sears Holdings Management Corporation | 414,572.40 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 143. | WINCORE WINDOW COMPANY | 14134 | Sears Home Improvement Products, Inc. | 551,539.10 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 144. | Wincore Window Company, LLC, | 14228 | Sears Holdings Management Corporation | 551,539.10 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 145. | Winiadaewoo Electronics America, Inc. | 2672 | Sears Holdings Corporation | 29,467,256.46 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 146. | Winiadaewoo Electronics America, Inc. | 2844 | Sears Brands Management Corporation | 29,467,256.46 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 147. | Winiadaewoo Electronics America, Inc. | 3905 | Kmart Corporation | 29,467,256.46 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 148. | Winiadaewoo Electronics America, Inc. | 4046 | Sears, Roebuck and Co. | 29,467,256.46 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 149. | Winiadaewoo Electronics America, Inc. | 8337 | Sears, Roebuck and Co. | 13,924,585.59 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 150. | Winiadaewoo Electronics America, Inc. | 8342 | Sears Brands Management Corporation | 6,164,992.61 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |

* Asserted amount includes any unliquidated amounts.

**Debtors' First Omnibus Objection to Claims**
**Exhibit A - Satisfied Claims**

**In re: Sears Holdings Corporation, et al.**
**Case No. 18-23538 (RDD)**

| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted Amount* | Extent of Allowed Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|---|---|
| | | | **Schedule of Satisfied Claims to be Disallowed and Expunged** | | | |
| 151. | Winiadaewoo Electronics America, Inc. | 8343 | Sears Brands Management Corporation | 13,924,585.59 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 152. | Winiadaewoo Electronics America, Inc. | 8344 | Kmart Corporation | 6,164,992.61 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 153. | Winiadaewoo Electronics America, Inc. | 8347 | Kmart Corporation | 13,924,585.59 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 154. | WINIADAEWOO ELECTRONICS AMERICA, INC. | 8348 | Sears Holdings Corporation | 6,164,992.61 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 155. | Winiadaewoo Electronics America, Inc. | 8349 | Sears Holdings Corporation | 13,924,585.59 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 156. | Winiadaewoo Electronics America, Inc. | 13655 | Sears, Roebuck and Co. | 13,757,497.36 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 157. | Winiadaewoo Electronics America, Inc. | 13753 | Kmart Corporation | 13,757,497.36 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 158. | WINIADAEWOO ELECTRONICS AMERICA, INC. | 14070 | Sears Brands Management Corporation | 13,757,497.36 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 159. | WINIADAEWOO ELECTRONICS AMERICA, INC. | 13957 | Sears Holdings Corporation | 13,757,497.36 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |

## **Exhibit B**

## **Proposed Order**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | **Chapter 11** |
| | : | |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : | **Case No. 18-23538 (RDD)** |
| | : | |
| Debtors.[1] | : | **(Jointly Administered)** |

---------------------------------------------------------------x

## ORDER GRANTING DEBTORS' FIRST
## OMNIBUS OBJECTION TO PROOFS OF CLAIM (SATISFIED CLAIMS)

Upon the *Debtors' First Omnibus Objection to Proofs of Claim (Satisfied Claims)*, filed

August 6, 2019 (the "**Objection**"),[2] of Sears Holdings Corporation and its debtor affiliates, as debtors and

debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), pursuant to

section 502 under title 11 of the United States Code (the "**Bankruptcy Code**"), and Rule 3007 of the

Federal Rules of Bankruptcy Procedures (the "**Bankruptcy Rules**"), for an order (i) disallowing and

expunging the Satisfied Claims (as defined below), and (ii) granting related relief, all as more fully set

forth in the Objection; and the Bankruptcy Court having jurisdiction to consider the Objection and the

relief requested therein in accordance with 28 U.S.C. §§ 157(a)-(b) and 1334 and the *Amended Standing*

*Order of Reference M-431*, dated January 31, 2012 (Preska, C.J.); and consideration of the Objection and

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

[2]  Capitalized terms not otherwise herein defined shall have the meanings ascribed to such terms in the Objection.

the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being

proper before this Bankruptcy Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice

of the relief requested in the Objection having been provided, and it appearing that no other or further

notice need be provided in accordance with the Amended Case Management Order; and such notice

having been adequate and appropriate under the circumstances, and it appearing that other or further notice

need be provided; and the Bankruptcy Court having held a hearing to consider the relief requested in the

Objection on September 25, 2019 (the "**Hearing**"); and upon the record of the Hearing, and upon all of

the proceedings had before the Bankruptcy Court; and the Bankruptcy Court having determined that the

legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and is in

the best interests of the Debtors, their estates, their creditors, and all parties in interest; and after due

deliberation and sufficient cause appearing therefor,

### IT IS HEREBY ORDERED THAT

1.      The Objection is granted to the extent set forth herein.

2.      Pursuant to section 502 of the Bankruptcy Code and Bankruptcy Rule 3007, each
Satisfied Claim listed on **Exhibit 1** annexed to this Order is disallowed and expunged in its entirety (to
the extent reflected on **Exhibit 1**).

3.      The rights of the Debtors to assert further objections to the Satisfied Claims, in
whole or in part, and on any basis, are fully preserved.

4.      This Order has no res judicata, estoppel, or other effect on the validity, allowance,
or disallowance of, and all rights to object to or defend on any basis are expressly reserved with respect
to, any Satisfied Claim referenced or identified in the Objection that is not listed on **Exhibit 1**.

5.      The Debtors, the Debtors' claims and noticing agent, Prime Clerk, and the Clerk of
this Bankruptcy Court are authorized to take all actions necessary or appropriate to give effect to this
Order.

6.    The terms and conditions of this Order are effective immediately upon entry.


Dated:    _____, 2019
        White Plains, New York


_____
HONORABLE ROBERT D. DRAIN
UNITED STATES BANKRUPTCY JUDGE

## **Exhibit 1**

**Satisfied Claims**

**Debtors' First Omnibus Objection to Claims**
**Exhibit 1 - Satisfied Claims**

**In re: Sears Holdings Corporation, et al.**
**Case No. 18-23538 (RDD)**

| | | | | | |
|---|---|---|---|---|---|
|  | | | **Schedule of Satisfied Claims to be Disallowed and Expunged** | | |
| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted Amount* | Extent of Allowed Claim | Reason for Proposed Disallowance |
| 1. | 1-800 Remodel, Inc. | 4293 | Sears Holdings Corporation | $40,731.00 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 2. | A.O. Smith Corporation | 12509 | Sears, Roebuck and Co. | 1,275,960.31 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 3. | Adobe Inc | 1330 | Sears Holdings Corporation | 15,503.50 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 4. | ADOBE INC | 10035 | Sears Holdings Corporation | 44,753.50 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 5. | ADT LLC d/b/a Protection One | 13632 | Sears, Roebuck and Co. | 586,576.90 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 6. | ADT LLC d/b/a Protection One | 13887 | Innovel Solutions, Inc. | 586,576.90 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 7. | ADT LLC d/b/a Protection one | 13732 | Kmart Corporation | 586,576.90 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 8. | ADT LLC d/b/a Protection one | 14091 | Sears, Roebuck de Puerto Rico, Inc. | 586,576.90 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 9. | Appliance Parts Depot | 7678 | Sears Holdings Corporation | 181,907.60 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 10. | ASPEN REFRIGERANTS, INC | 10523 | Sears Holdings Corporation | 370,910.84 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 11. | Automotive Rentals, Inc and ARI Fleet LT (See attached Addendum) | 16925 | Sears Holdings Management Corporation | 7,903,367.00 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 12. | Automotive Rentals, Inc. and ARI Fleet LT | 18733 | Sears Holdings Corporation | 7,078,286.00 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 13. | Automotive Rentals, Inc., for itself and as servicer for ARI Fleet LT | 16584 | Sears, Roebuck and Co. | 10,528,569.00 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 14. | Black & Decker | 16191 | Kmart Corporation | 1,002,652.97 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 15. | Black & Decker (U.S.) Inc. | 16225 | Sears, Roebuck and Co. | 571,043.95 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |

* Asserted amount includes any unliquidated amounts.

1

Debtors' First Omnibus Objection to Claims
Exhibit 1 - Satisfied Claims

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted Amount* | Extent of Allowed Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|---|---|
| | | | Schedule of Satisfied Claims to be Disallowed and Expunged | | | |
| 16. | Black & Decker Macao Commercial Offshore Ltd. | 16358 | Sears, Roebuck and Co. | 629,620.32 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 17. | Black & Decker U.S. | 16709 | Sears, Roebuck and Co. | 6,690,266.68 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 18. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 16341 | Florida Builder Appliances, Inc. | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 19. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 16798 | Sears Operations LLC | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 20. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 16842 | Sears Holdings Corporation | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 21. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 16847 | Sears Brands Management Corporation | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 22. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 16872 | Kmart of Washington LLC | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 23. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 16961 | Kmart.com LLC | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 24. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 16998 | Sears Holdings Management Corporation | 18,707,510.68 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 25. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 17008 | A&E Factory Service, LLC | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 26. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 17104 | Sears Home Improvement Products, Inc. | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 27. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 17120 | StarWest, LLC | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 28. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 17124 | SOE, Inc. | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 29. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 17251 | Kmart Operations LLC | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 30. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 17289 | Sears Protection Company (Florida), L.L.C. | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |

* Asserted amount includes any unliquidated amounts.

**Debtors' First Omnibus Objection to Claims**                                                    **In re: Sears Holdings Corporation, et al.**
**Exhibit 1 - Satisfied Claims**                                                                    **Case No. 18-23538 (RDD)**

| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted Amount* | Extent of Allowed Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|---|---|
| | | | Schedule of Satisfied Claims to be Disallowed and Expunged | | | |
| 31. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 17305 | Sears, Roebuck de Puerto Rico, Inc. | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 32. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 17320 | Sears Roebuck Acceptance Corp. | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 33. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 17333 | A&E Signature Service, LLC | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 34. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 17351 | A&E Lawn & Garden, LLC | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 35. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 17447 | Kmart Corporation | 18,707,510.68 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 36. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 17452 | Sears, Roebuck and Co. | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 37. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 17503 | California Builder Appliances, Inc. | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 38. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 17567 | Sears Protection Company | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 39. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 17875 | KLC, Inc. | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 40. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 17902 | Kmart Stores of Texas LLC | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 41. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 18089 | Private Brands, Ltd. | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 42. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 18104 | MyGofer LLC | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 43. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 18123 | Kmart Stores of Illinois LLC | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 44. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 18165 | Kmart Holding Corporation | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 45. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 18330 | Kmart of Michigan, Inc. | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |

* Asserted amount includes any unliquidated amounts.                                                                                      3

Debtors' First Omnibus Objection to Claims
Exhibit 1 - Satisfied Claims

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted Amount* | Extent of Allowed Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|---|---|
| | | | **Schedule of Satisfied Claims to be Disallowed and Expunged** | | | |
| 46. | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | 18389 | A&E Home Delivery, LLC | 18,674,778.20 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 47. | Dun & Bradstreet | 19399 | Sears Holdings Corporation | 14,334.06 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 48. | Dun & Bradstreet | 5915 | Sears Holdings Management Corporation | 41,750.00 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 49. | Dun & Bradstreet | 19504 | MyGofer LLC | 3,583.50 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 50. | Dun & Bradstreet | 19581 | Sears Holdings Corporation | 3,583.50 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 51. | East Penn Manufacturing Co. | 11266 | Sears, Roebuck and Co. | 1,140,151.98 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 52. | East Penn Manufacturing Co. | 12242 | Sears Holdings Corporation | 1,140,151.98 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 53. | East Penn Manufacturing Co. | 11183 | Sears, Roebuck and Co. | 414,230.22 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 54. | East Penn Manufacturing Co. | 11276 | Kmart Corporation | 414,230.22 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 55. | East Penn Manufacturing Co. | 11312 | Kmart Corporation | 1,140,151.98 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 56. | ELEVATE LLC | 10348 | Sears Holdings Corporation | 7,801.78 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 57. | Elevate, LLC | 90 | Sears Holdings Corporation | 7,801.78 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 58. | Encompass Supply Chain Solutions, Inc | 15176 | Sears, Roebuck and Co. | 78,357.64 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 59. | Genesco Inc. | 5033 | Sears Holdings Management Corporation | 22,312.03 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 60. | Genesco Inc. | 5058 | Sears, Roebuck and Co. | 22,925.22 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |

\* Asserted amount includes any unliquidated amounts.

**Debtors' First Omnibus Objection to Claims**
**Exhibit 1 - Satisfied Claims**

In re: **Sears Holdings Corporation, et al.**
Case No. **18-23538 (RDD)**

| | | | | | |
|---|---|---|---|---|---|
| | | | | **Schedule of Satisfied Claims to be Disallowed and Expunged** | |
| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted Amount* | Extent of Allowed Claim | Reason for Proposed Disallowance |
| 61. | Genesco Inc. | 12209 | Sears, Roebuck and Co. | 22,925.22 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 62. | Haier US Appliance Solutions, Inc. d/b/a GE Appliances | 17369 | Sears, Roebuck and Co. | 3,009,640.00 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 63. | Haier US Appliance Solutions, Inc. d/b/a GE Appliances | 17779 | California Builder Appliances, Inc. | 128,450.00 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 64. | Haier US Appliance Solutions, Inc. d/b/a GE Appliances | 18087 | StarWest, LLC | 106,199.00 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 65. | Haier US Appliance Solutions, Inc. d/b/a GE Appliances | 18433 | Florida Builder Appliances, Inc. | 38,668.00 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 66. | Hain Capital Investors Master Fund, Ltd as Transferee of Winiadaewoo Electronics America, Inc. | 8339 | Sears, Roebuck and Co. | 6,164,992.61 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 67. | Infinite Peripherals, Inc. | 1900 | Sears Holdings Management Corporation | 49,087.98 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 68. | Infinite Peripherals, Inc. | 1979 | Sears Holdings Management Corporation | 49,087.98 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 69. | Insight Direct USA Inc. | 12283 | Sears Procurement Services, Inc. | 607,216.72 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 70. | Insight Direct USA Inc. | 12289 | Sears Home Improvement Products, Inc. | 3,024.75 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 71. | International Packaging Supplies LLC | 406 | Sears Holdings Corporation | 378,483.52 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 72. | Johnson Controls Security Solutions LLC | 6633 | Sears Roebuck Acceptance Corp. | 203,765.06 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 73. | Johnson Controls, Inc. and its affiliates | 16647 | Kmart Operations LLC | 393,419.85 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 74. | Johnson Controls, Inc. and its affiliates | 17891 | Sears Operations LLC | 393,419.85 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 75. | Johnson Controls, Inc. and its affiliates (see attached) | 17370 | Sears Holdings Management Corporation | 793,803.53 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |

* Asserted amount includes any unliquidated amounts.

Debtors' First Omnibus Objection to Claims
Exhibit 1 - Satisfied Claims

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted Amount* | Extent of Allowed Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|---|---|
| | | | Schedule of Satisfied Claims to be Disallowed and Expunged | | | |
| 76. | Johnson Controls, Inc. and its affiliates (see attachment) | 16920 | Innovel Solutions, Inc. | 57,282.62 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 77. | Johnson Controls, Inc. and its affiliates (see attacment) | 17590 | Sears Operations LLC | 393,419.85 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 78. | Johnson Controls, Inc., and its affiliates | 16236 | Sears, Roebuck de Puerto Rico, Inc. | 1,946,853.67 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 79. | Johnson Controls, Inc., and its affiliates (see attachment) | 16604 | Sears, Roebuck and Co. | 2,175,123.28 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 80. | Johnson Controls, Inc., and its affiliates (see attachment) | 16658 | Kmart Corporation | 2,175,123.28 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 81. | Johnson Controls, Inc., and its affiliates (see attachment) | 17038 | Sears Procurement Services, Inc. | 393,419.85 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 82. | Johnson Controls, Inc., and its affiliates (see attachment) | 17419 | Sears Holdings Corporation | 64,634.28 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 83. | Johnson Controls, Inc., and its affiliates (see attachment) | 17637 | Sears Home Improvement Products, Inc. | 1,287,044.00 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 84. | LG Electronics U.S.A. Inc. | 16931 | Sears, Roebuck and Co. | 6,807,785.01 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 85. | LG Electronics U.S.A. Inc. | 16988 | Innovel Solutions, Inc. | 158,754.06 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 86. | LG Electronics U.S.A., Inc. | 16607 | Sears Brands Management Corporation | - | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 87. | LG Electronics U.S.A., Inc. | 17541 | Sears, Roebuck and Co. | - | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 88. | LG Electronics U.S.A., Inc. | 17636 | Kmart Corporation | - | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 89. | Medline Industries, Inc. | 16820 | Sears Holdings Corporation | 158,845.69 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 90. | Medline Industries, Inc. | 16932 | Kmart.com LLC | 6,314.59 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |

* Asserted amount includes any unliquidated amounts.

Debtors' First Omnibus Objection to Claims

Exhibit 1 - Satisfied Claims

In re: Sears Holdings Corporation, et al.

Case No. 18-23538 (RDD)

**Schedule of Satisfied Claims to be Disallowed and Expunged**

| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted Amount* | Extent of Allowed Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|---|---|
| 91. | Medline Industries, Inc. | 16955 | Sears Holdings Corporation | 31,961.33 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 92. | Michelin North America, Inc. | 9245 | Sears, Roebuck and Co. | 1,890,877.77 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 93. | Nalco Company LLC | 6931 | Kmart Corporation | 37,835.78 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 94. | Nalco Company LLC | 6936 | Sears Holdings Corporation | 220,531.52 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 95. | Nalco Company LLC | 8049 | Kmart Corporation | 36,409.62 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 96. | Nalco Company LLC | 8050 | Sears Holdings Corporation | 202,644.81 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 97. | Nalco Water Pretreatment Solutions LLC | 7869 | Kmart Corporation | 383.73 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 98. | Nashville Shoe Warehouse | 12384 | Sears Holdings Management Corporation | 22,100.35 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 99. | Northwest Pallet Supply Company | 10209 | Sears Holdings Corporation | 292,054.21 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 100. | Northwest Pallet Supply Company | 12450 | Kmart Corporation | 292,054.21 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 101. | Phoenix Energy Technologies, Inc. | 1188 | Sears Holdings Corporation | 129,933.29 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 102. | Precision Control Systems of Chicago, Inc. | 12835 | Sears Holdings Corporation | 332,516.00 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 103. | Precision Control Systems of Chicago, Inc. | 12906 | Sears Holdings Corporation | 332,516.00 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 104. | Reliable Parts, Inc. | 7683 | Sears Holdings Corporation | 231,785.73 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 105. | RR DONNELLEY & SONS COMPANY | 14545 | Sears Holdings Publishing Company, LLC | 2,005,499.99 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |

* Asserted amount includes any unliquidated amounts.

**Debtors' First Omnibus Objection to Claims**
**Exhibit 1 - Satisfied Claims**

**In re: Sears Holdings Corporation, et al.**
**Case No. 18-23538 (RDD)**

| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted Amount* | Extent of Allowed Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|---|---|
| Schedule of Satisfied Claims to be Disallowed and Expunged | | | | | | |
| 106. | Schumacher Electric Corporation | 4097 | Sears, Roebuck and Co. | 351,473.17 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 107. | Sedgwick CMS as agent for East Penn Manufacturing Co. | 15997 | Sears, Roebuck and Co. | 179,148.12 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 108. | Service Express Inc | 6804 | Sears Holdings Corporation | 57,807.70 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 109. | Shaw Industries, Inc | 16845 | Sears Holdings Management Corporation | 229,060.31 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 110. | Shaw Industries, Inc. | 6600 | Sears Holdings Corporation | 387,327.31 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 111. | Shaw Industries, Inc. | 16585 | Sears Home Improvement Products, Inc. | 161,372.01 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 112. | Shaw Industries, Inc. | 16660 | Sears Holdings Management Corporation | 161,372.01 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 113. | Shaw Industries, Inc. | 18658 | Sears Home Improvement Products, Inc. | 229,060.31 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 114. | Sherwin Williams Company | 11614 | Sears Holdings Corporation | 8,062.95 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 115. | Sherwin Williams Paint Company | 4471 | Sears Holdings Corporation | 8,062.95 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 116. | Sherwin-Williams Company | 5900 | Kmart Holding Corporation | 2,647.54 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 117. | SupplyLogix LLC | 16305 | Sears Holdings Corporation | 90,253.97 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 118. | SupplyLogix LLC | 17584 | Kmart Corporation | 147,256.48 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 119. | SVP Sewing Brands LLC | 18126 | Sears, Roebuck and Co. | 12,100.00 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 120. | Telesoft | 12231 | Sears Holdings Corporation | 139,910.73 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |

\* Asserted amount includes any unliquidated amounts.

Debtors' First Omnibus Objection to Claims

In re: Sears Holdings Corporation, et al.

Exhibit 1 - Satisfied Claims

Case No. 18-23538 (RDD)

| | | Schedule of Satisfied Claims to be Disallowed and Expunged | | | |
|---|---|---|---|---|---|
| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted Amount* | Extent of Allowed Claim | Reason for Proposed Disallowance |
| 121. | The ADT Security Corporation dba Protection One | 673 | Sears Holdings Corporation | 604,767.69 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 122. | The Sherwin-Williams Company | 8257 | Sears Holdings Corporation | 21,382.50 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 123. | The Sherwin-Williams Company | 8605 | Kmart Corporation | 14,160.39 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 124. | Trico Products Corporation | 4931 | Sears Brands Management Corporation | 1,640.84 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 125. | Trico Products Corporation | 4939 | Sears, Roebuck and Co. | 34,102.28 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 126. | Trico Products Corporation | 4970 | Kmart Corporation | 65,269.38 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 127. | United Food & Commercial Workers Union Local 880 | 14777 | Sears, Roebuck and Co. | - | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 128. | Valvoline LLC | 16910 | Sears, Roebuck and Co. | 2,501,971.71 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 129. | Valvoline LLC | 16935 | Kmart Corporation | 17,223.17 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 130. | Whirlpool Corporation | 9766 | Sears, Roebuck and Co. | 6,121,432.60 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 131. | Whirlpool Corporation | 9771 | Kmart Corporation | 6,121,432.60 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 132. | Whitebox Multi-Strategy Partners, LP as Transferee of Permasteel, Inc | 2873 | Sears Holdings Management Corporation | 414,572.40 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 133. | Whitebox Multi-Strategy Partners, LP as Transferee of Permasteel, Inc | 4446 | Sears, Roebuck and Co. | 414,572.40 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 134. | Whitebox Multi-Strategy Partners, LP as Transferee of Permasteel, Inc | 4477 | Sears Holdings Corporation | 414,572.40 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 135. | Whitebox Multi-Strategy Partners, LP as Transferee of Permasteel, Inc | 4486 | Kmart Holding Corporation | 414,572.40 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |

* Asserted amount includes any unliquidated amounts.

**Debtors' First Omnibus Objection to Claims**
**Exhibit 1 - Satisfied Claims**

**In re: Sears Holdings Corporation, et al.**
**Case No. 18-23538 (RDD)**

| | | Schedule of Satisfied Claims to be Disallowed and Expunged | | | |
|---|---|---|---|---|---|
| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted Amount* | Extent of Allowed Claim | Reason for Proposed Disallowance |
| 136. | Whitebox Multi-Strategy Partners, LP as Transferee of Permasteel, Inc. | 2875 | Sears Holdings Corporation | 414,572.40 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 137. | Whitebox Multi-Strategy Partners, LP as Transferee of Permasteel, Inc. | 2883 | Kmart Holding Corporation | 424,572.40 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 138. | Whitebox Multi-Strategy Partners, LP as Transferee of Permasteel, Inc. | 3035 | Sears, Roebuck and Co. | 414,572.40 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 139. | Whitebox Multi-Strategy Partners, LP as Transferee of Permasteel, Inc. | 3365 | Sears, Roebuck and Co. | 414,572.40 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 140. | Whitebox Multi-Strategy Partners, LP as Transferee of Permasteel, Inc. | 3377 | Sears, Roebuck and Co. | 414,572.40 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 141. | Whitebox Multi-Strategy Partners, LP as Transferee of Permasteel, Inc. | 3490 | Sears Holdings Corporation | 414,572.40 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 142. | Whitebox Multi-Strategy Partners, LP as Transferee of Permasteel, Inc. | 4449 | Sears Holdings Management Corporation | 414,572.40 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 143. | WINCORE WINDOW COMPANY | 14134 | Sears Home Improvement Products, Inc. | 551,539.10 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 144. | Wincore Window Company, LLC, | 14228 | Sears Holdings Management Corporation | 551,539.10 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 145. | Winiadaewoo Electronics America, Inc. | 2672 | Sears Holdings Corporation | 29,467,256.46 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 146. | Winiadaewoo Electronics America, Inc. | 2844 | Sears Brands Management Corporation | 29,467,256.46 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 147. | Winiadaewoo Electronics America, Inc. | 3905 | Kmart Corporation | 29,467,256.46 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 148. | Winiadaewoo Electronics America, Inc. | 4046 | Sears, Roebuck and Co. | 29,467,256.46 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 149. | Winiadaewoo Electronics America, Inc. | 8337 | Sears, Roebuck and Co. | 13,924,585.59 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 150. | Winiadaewoo Electronics America, Inc. | 8342 | Sears Brands Management Corporation | 6,164,992.61 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |

* Asserted amount includes any unliquidated amounts.

**Debtors' First Omnibus Objection to Claims**
**Exhibit 1 - Satisfied Claims**

**In re: Sears Holdings Corporation, et al.**
**Case No. 18-23538 (RDD)**

| | | Schedule of Satisfied Claims to be Disallowed and Expunged | | | | |
|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Proof of Claim No. to be Disallowed and Expunged | Asserted Debtor | Asserted Amount* | Extent of Allowed Claim | Reason for Proposed Disallowance |
| 151. | Winiadaewoo Electronics America, Inc. | 8343 | Sears Brands Management Corporation | 13,924,585.59 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 152. | Winiadaewoo Electronics America, Inc. | 8344 | Kmart Corporation | 6,164,992.61 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 153. | Winiadaewoo Electronics America, Inc. | 8347 | Kmart Corporation | 13,924,585.59 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 154. | WINIADAEWOO ELECTRONICS AMERICA, INC. | 8348 | Sears Holdings Corporation | 6,164,992.61 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 155. | Winiadaewoo Electronics America, Inc. | 8349 | Sears Holdings Corporation | 13,924,585.59 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 156. | Winiadaewoo Electronics America, Inc. | 13655 | Sears, Roebuck and Co. | 13,757,497.36 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 157. | Winiadaewoo Electronics America, Inc. | 13753 | Kmart Corporation | 13,757,497.36 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 158. | WINIADAEWOO ELECTRONICS AMERICA, INC. | 14070 | Sears Brands Management Corporation | 13,757,497.36 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |
| 159. | WINIADAEWOO ELECTRONICS AMERICA, INC. | 13957 | Sears Holdings Corporation | 13,757,497.36 | Disallowed in its entirety and expunged | The Claim was satisfied and/or released, as associated contract was assumed and assigned to Transform Holdco LLC. |

* Asserted amount includes any unliquidated amounts.