---

**THIS OMNIBUS OBJECTION SEEKS TO RECLASSIFY CERTAIN FILED PROOFS OF CLAIM AS GENERAL UNSECURED CLAIMS.  PARTIES RECEIVING THIS NOTICE OF THE DEBTORS' SECOND OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW THE OMNIBUS OBJECTION TO DETERMINE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION, AND/OR THE EXHIBIT ATTACHED THERETO, TO DETERMINE WHETHER THIS OMNIBUS OBJECTION AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT
DEBTORS' COUNSEL, KYLE J. TUMSUDEN, ESQ., AT (212) 310-8125.**

---

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors
and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------ x

| | | |
|---|---|---|
| **In re** | : | **Chapter 11** |
| | : | |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : | **Case No. 18-23538 (RDD)** |
| | : | |
| **Debtors.**[1] | : | **(Jointly Administered)** |

------------------------------------------------------------ x

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

## NOTICE OF HEARING ON DEBTORS' SECOND OMNIBUS OBJECTION TO
## PROOFS OF CLAIM (RECLASSIFICATION AS GENERAL UNSECURED CLAIMS)

**PLEASE TAKE NOTICE** that, on August 6, 2019, Sears Holdings Corporation and certain of its affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**") filed the *Debtors' Second Omnibus Objection to Proofs of Claim (Reclassification as General Unsecured Claims)* (the "**Objection**") with the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**").

**PLEASE TAKE FURTHER NOTICE** that the Objection requests that the Bankruptcy Court reclassify in its entirety one or more proofs of claim listed on **Exhibit A** annexed to this Notice (the "**Proofs of Claim**" or "**Claims**"), on the ground(s) that such Claim(s) does not satisfy the requirements for administrative expense priority under section 503(b)(9) of the Bankruptcy Code.

**PLEASE TAKE FURTHER NOTICE** that the *Court-Ordered Claims Hearing Procedures* (the "**Claims Hearing Procedures**"), annexed to this Notice as **Exhibit B**, shall apply and govern the Objection. The Claims Hearing Procedures provide for certain mandatory actions by claimants (each, a "**Claimant**" and collectively, the "**Claimants**") within certain time periods. Therefore, please review the Claims Hearing Procedures carefully. Failure to comply with the Claims Hearing Procedures may result in the reclassification of a Proof of Claim without further notice to the applicable Claimant(s).

**PLEASE TAKE FURTHER NOTICE** that, if Claimant does NOT oppose the reclassification of its applicable Claim(s), then Claimant does NOT need to file a written response (the "**Response**") to the Objection and Claimant does NOT need to appear at the Hearing (as defined herein).

**PLEASE TAKE FURTHER NOTICE** that, if Claimant DOES oppose the reclassification of its applicable Claim(s), then Claimant MUST file with the Bankruptcy Court and serve on the parties listed below a Response to the Objection, so as to be filed and received by no later than **August 27, 2019, at 4:00 p.m. (Prevailing Eastern Time)** (the "**Response Deadline**").

**PLEASE TAKE FURTHER NOTICE** that Response(s) to the Objection, if any, must contain, at a minimum, the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the Response is directed; (ii) the name of the Claimant and description of the basis for the amount of the Claim; (iii) a concise statement setting forth the reasons why the Claim should not be reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which Claimant will rely in opposing the Objection; (iv) all documentation or other evidence of the Claim, to the extent not included with the Proof of Claim previously filed with the Bankruptcy Court, upon which Claimant will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to Claimant's Response, if different from that presented in the applicable Proof of Claim; and (vi) the name, address, and telephone number of the person (which may be Claimant or Claimant's designated legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the Claim on Claimant's behalf.

**PLEASE TAKE FURTHER NOTICE** that the Bankruptcy Court will consider a Response only if the Response is timely filed, served, and received. A Response will be deemed timely filed, served, and received only if the original Response is <u>actually received</u> on or before the Response Deadline by (i) the chambers of the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, 300 Quarropas Street, White Plains, New York 10601; (ii) Weil, Gotshal,

& Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Ray C. Schrock, Esq., Jacqueline Marcus, Esq., Garrett A. Fail, Esq., and Sunny Singh, Esq.), attorneys for the Debtors; and (iii) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, New York 10036 (Attn: Philip C. Dublin, Esq., Ira Dizengoff, Esq., and Sara Lynne Brauner, Esq.), attorneys for the Official Committee of Unsecured Creditors appointed in these cases.

**PLEASE TAKE FURTHER NOTICE** that, except as otherwise permitted under the Claims Hearing Procedures, a hearing to consider the Objection will be held before the Honorable Robert D. Drain, United States Bankruptcy Judge, at the United States Bankruptcy Court for the Southern District of New York, 300 Quarropas Street, White Plains, New York 10601, on **September 25, 2019, at 10:00 a.m. (Prevailing Eastern Time)** (the "**Hearing**"). If Claimant files a Response to the Objection, Claimant should plan to appear at the Hearing. The Debtors, however, reserve the right to continue the Hearing on the Objection with respect to the Claim(s) that are the subject of such Response.

**PLEASE TAKE FURTHER NOTICE** that, if the Bankruptcy Court does NOT reclassify the Claims listed on **Exhibit A**, the Debtors retain the right to object on other grounds to the Claim(s) (or to any other Claim(s) Claimant may have filed) at a later date. Claimant will receive a separate notice of any such objection(s).

**PLEASE TAKE FURTHER NOTICE** that Claimant may participate in the Hearing telephonically, provided Claimant complies with the Bankruptcy Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committee), which can be found on the Bankruptcy Court's website at www.nysb.uscourts.gov.

**PLEASE TAKE FURTHER NOTICE** that, if any Claimant wishes to view the complete Objection, such Claimant can do so for free at https://restructuring.primeclerk.com/sears. **Claimants should not contact the Clerk of the Bankruptcy Court to discuss the merits of their Claims(s).**

Dated:  August 6, 2019
      New York, New York

                                        */s/ Garrett A. Fail*
                                        Ray C. Schrock, P.C.
                                        Jacqueline Marcus
                                        Garrett A. Fail
                                        Sunny Singh
                                        WEIL, GOTSHAL & MANGES LLP
                                        767 Fifth Avenue
                                        New York, New York  10153
                                        Telephone:  (212) 310-8000
                                        Facsimile:  (212) 310-8007

                                        *Attorneys for Debtors*
                                        *and Debtors in Possession*

**<u>Exhibit A</u>**

**Schedule of Claims to be Reclassified as General Unsecured Claims**

**Debtors' Second Omnibus Objection to Claims**

**Exhibit A - Reclassified Claims**

In re: Sears Holdings Corporation, et al.

Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Priority | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
|---|---|---|---|---|---|---|
| 1. | 10 MANAGEMENT INCORPORATED, INC | 4521 | Sears Holdings Corporation | $38,985.00 | $38,985.00 | The Claim does not relate to the receipt of "goods". |
| 2. | 123Stores, Inc. | 15977 | Sears Holdings Corporation | 40,697.79 | 40,697.79 | The Claim does not relate to goods received "by the Debtors". |
| 3. | 4T DOOR SYSTEMS, INC. | 9085 | Sears Holdings Corporation | 1,288.75 | 1,288.75 | The Claim does not relate to the receipt of "goods". |
| 4. | 4T Door Systems, Inc. | 373 | Sears Holdings Corporation | 1,288.75 | 1,288.75 | The Claim does not relate to the receipt of "goods". |
| 5. | 888 Cool Fans | 7833 | Sears Holdings Corporation | 278.35 | 278.35 | The Claim does not relate to goods received "by the Debtors". |
| 6. | Ace Vacuums Online LLC | 8525 | Sears Holdings Corporation | 12,673.25 | 12,673.25 | The Claim does not relate to goods received "by the Debtors". |
| 7. | Adams, Aerin-Leigh | 15936 | Sears Home Improvement Products, Inc. | 5,411.00 | 5,411.00 | The Claim does not relate to the receipt of "goods". |
| 8. | Adams, Aerin-Leigh | 17740 | Sears Home Improvement Products, Inc. | 5,411.00 | 5,411.00 | The Claim does not relate to the receipt of "goods". |
| 9. | adMarketplace | 2660 | Sears Holdings Corporation | 20,808.00 | 20,808.00 | The Claim does not relate to the receipt of "goods". |
| 10. | adMarketplace, inc. | 10674 | Sears Holdings Corporation | 18,214.90 | 18,214.90 | The Claim does not relate to the receipt of "goods". |
| 11. | AGGRO PACIFIC HAWAII LLC | 7248 | Sears Holdings Corporation | 9,947.00 | 9,947.00 | The Claim relates to goods received by the Debtors outside the applicable 20-day window. |
| 12. | AKDY IMPORTS LLC | 7848 | Sears Holdings Corporation | 30,315.99 | 30,315.99 | The Claim does not relate to goods received "by the Debtors". |
| 13. | ALIZAI ENTERPRISE INC | 4758 | Sears Holdings Corporation | 10,970.88 | 10,970.88 | The Claim does not relate to goods received "by the Debtors". |
| 14. | All American Door | 15188 | Sears Holdings Management Corporation | 3,787.40 | 3,787.40 | The Claim relates to goods received by the Debtors outside the applicable 20-day window. |
| 15. | ALL AMERICAN TREE & LAWN | 11970 | Sears Holdings Corporation | 11,495.00 | 11,495.00 | The Claim does not relate to the receipt of "goods". |
| 16. | All American Tree & Lawn | 363 | Sears Holdings Corporation | 24,390.00 | 24,390.00 | The Claim does not relate to the receipt of "goods". |
| 17. | Allatin, Tara A | 14495 | Sears, Roebuck and Co. | 6,145.85 | 6,145.85 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 18. | ALS GROUP INC | 10844 | Sears Holdings Corporation | 1,286.95 | 1,286.95 | The Claim does not relate to goods received "by the Debtors". |
| 19. | ALS GROUP INC | 12417 | Sears Holdings Corporation | 1,764.18 | 1,764.18 | The Claim does not relate to goods received "by the Debtors". |
| 20. | Alvarez, Cesar L. | 14248 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 21. | AMAZONLOT LLC | 12451 | Sears Holdings Corporation | 107,779.27 | 107,779.27 | The Claim does not relate to goods received "by the Debtors". |
| 22. | Amazzonlot | 836 | Sears Holdings Corporation | 107,779.27 | 107,779.27 | The Claim does not relate to goods received "by the Debtors". |

* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

1

Debtors' Second Omnibus Objection to Claims                                                          In re: Sears Holdings Corporation, et al.
Exhibit A - Reclassified Claims                                                                                          Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Priority | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
|---|---|---|---|---|---|---|
| 23. | AMI Ventures Inc | 8513 | Sears Holdings Corporation | 92,635.11 | 92,635.11 | The Claim does not relate to goods received "by the Debtors". |
| 24. | AMI Ventures Inc | 8514 | Sears Holdings Corporation | 108,015.38 | 108,015.38 | The Claim does not relate to goods received "by the Debtors". |
| 25. | AMI Ventures Inc | 8540 | Sears Holdings Corporation | 161,118.57 | 161,118.57 | The Claim does not relate to goods received "by the Debtors". |
| 26. | AMI Ventures Inc | 8556 | Sears Holdings Corporation | 83,798.10 | 83,798.10 | The Claim does not relate to goods received "by the Debtors". |
| 27. | AMI Ventures INc | 8644 | Sears Holdings Corporation | 159,391.29 | 159,391.29 | The Claim does not relate to goods received "by the Debtors". |
| 28. | Ammana | 11521 | Sears Holdings Corporation | 3,908.72 | 3,908.72 | The Claim does not relate to goods received "by the Debtors". |
| 29. | Angione, Emilia I | 16698 | Sears Holdings Corporation | 6,551.55 | 6,551.55 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 30. | ANGOL, LESTER K | 16893 | Sears, Roebuck and Co. | 1,403.99 | 1,403.99 | The Claim does not relate to the receipt of "goods". |
| 31. | AR & EM RETAIL GROUP CORP | 9900 | Sears Holdings Corporation | 5,671.74 | 5,671.74 | The Claim does not relate to goods received "by the Debtors". |
| 32. | AR & EM Retail Group Corp | 11465 | Sears Holdings Corporation | 5,671.74 | 5,671.74 | The Claim does not relate to goods received "by the Debtors". |
| 33. | ARORA, AMIT | 18710 | Sears Home Improvement Products, Inc. | 4,000.00 | 4,000.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 34. | ARROW GLOBAL ASSET DISPOSITION, INC. | 8679 | Sears Holdings Corporation | 28,260.18 | 28,260.18 | The Claim does not relate to goods received "by the Debtors". |
| 35. | AVANTI, LOUISA | 14313 | Sears Holdings Corporation | 37,000.00 | 37,000.00 | The Claim does not relate to the receipt of "goods". |
| 36. | AVANTI, LOUISA | 18374 | Sears Holdings Corporation | 37,000.00 | 37,000.00 | The Claim does not relate to the receipt of "goods". |
| 37. | BABYLON LIMITED | 12486 | Sears Holdings Corporation | 5,379.96 | 5,379.96 | The Claim does not relate to goods received "by the Debtors". |
| 38. | BABYLON LIMITED | 14397 | Sears Holdings Corporation | 5,379.96 | 5,379.96 | The Claim does not relate to goods received "by the Debtors". |
| 39. | BAR, ELI | 14920 | Sears Holdings Corporation | 67,482.59 | 67,482.59 | The Claim does not relate to goods received "by the Debtors". |
| 40. | BARNES, ROSEMARY | 18870 | Kmart Holding Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 41. | Barron, Kenneth and Diane | 9260 | Sears Holdings Corporation | 103.99 | 103.99 | The Claim does not relate to the receipt of "goods". |
| 42. | BATISTA, MILDRED | 14115 | Sears Holdings Corporation | 3,819.99 | 3,819.99 | The Claim does not relate to the receipt of "goods". |
| 43. | Batten & Company | 16025 | Sears Holdings Management Corporation | 10,762.50 | 10,762.50 | The Claim relates to goods received by the Debtors outside the applicable 20-day window. |
| 44. | Battle, Jesse Richard | 18921 | Sears, Roebuck and Co. | 3,059.16 | 3,059.16 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |

* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

Debtors' Second Omnibus Objection to Claims

Exhibit A - Reclassified Claims

In re: Sears Holdings Corporation, et al.

Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Priority | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
|---|---|---|---|---|---|---|
| | | | Schedule of 503(b)(9) Claims to be Reclassified* | | | |
| 45. | BAUZELLE, VIRGINIA | 10809 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim does not relate to the receipt of "goods". |
| 46. | BBW BRANDS INC | 10725 | Sears Holdings Corporation | 1,286.95 | 1,286.95 | The Claim does not relate to goods received "by the Debtors". |
| 47. | Beauty Express Salons, Inc. | 16885 | Sears, Roebuck and Co. | 41,426.00 | 41,426.00 | The Claim does not relate to the receipt of "goods". |
| 48. | Bedz King LLC | 7593 | Sears Holdings Corporation | 4,215.87 | 4,215.87 | The Claim does not relate to goods received "by the Debtors". |
| 49. | Bennett, Jennifer | 16457 | Sears Home Improvement Products, Inc. | 8,694.80 | 8,694.80 | The Claim does not relate to the receipt of "goods". |
| 50. | Best Plumbing and Remodeling Inc | 5497 | Sears Holdings Corporation | 2,373.76 | 2,373.76 | The Claim relates to goods received by the Debtors outside the applicable 20-day window. |
| 51. | Beyove Limited | 12235 | Sears Holdings Corporation | 51,870.19 | 51,870.19 | The Claim does not relate to goods received "by the Debtors". |
| 52. | BHFO, Inc. | 7810 | Sears Holdings Corporation | 48,891.82 | 48,891.82 | The Claim does not relate to goods received "by the Debtors". |
| 53. | BHFO, Inc. | 7812 | Sears Holdings Corporation | 294.13 | 294.13 | The Claim does not relate to goods received "by the Debtors". |
| 54. | Black Bow Brands, Inc. | 8553 | Sears Holdings Corporation | 7,753.60 | 7,753.60 | The Claim does not relate to goods received "by the Debtors". |
| 55. | BLACK, BRIAN | 17339 | Sears Holdings Corporation | 35,000.00 | 35,000.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 56. | Blair Technology Group | 11297 | Sears Holdings Corporation | 16,268.89 | 16,268.89 | The Claim does not relate to goods received "by the Debtors". |
| 57. | BLASS, JAY | 1296 | Sears Home Improvement Products, Inc. | 312.50 | 312.50 | The Claim does not relate to the receipt of "goods". |
| 58. | BLASS, JAY | 1931 | Sears Home Improvement Products, Inc. | 135.50 | 135.50 | The Claim does not relate to the receipt of "goods". |
| 59. | BLEDSOE, TAMICHA | 13493 | Sears Holdings Corporation | 3,172.40 | 3,172.40 | The Claim does not relate to the receipt of "goods". |
| 60. | BLM Flooring Inc | 717 | Sears Home Improvement Products, Inc. | 3,997.35 | 3,997.35 | The Claim does not relate to the receipt of "goods". |
| 61. | Blue Nile Mills | 12193 | Sears Holdings Corporation | 15,945.67 | 15,945.67 | The Claim does not relate to goods received "by the Debtors". |
| 62. | BonJon LLC dba: Celebrity Tuxedos | 3097 | Sears Holdings Corporation | 4,322.00 | 4,322.00 | The Claim does not relate to the receipt of "goods". |
| 63. | BOSH ENTERPRISES INC | 18766 | Sears Holdings Corporation | 1,605.00 | 1,605.00 | The Claim does not relate to the receipt of "goods". |
| 64. | Bowers Tool LLC | 7133 | Sears Holdings Corporation | 1,822.61 | 1,822.61 | The Claim does not relate to goods received "by the Debtors". |
| 65. | Bowers Tool LLC | 12767 | Sears Holdings Corporation | 1,895.41 | 1,895.41 | The Claim does not relate to goods received "by the Debtors". |
| 66. | BPH LLC | 14147 | Sears Holdings Corporation | 624.36 | 624.36 | The Claim does not relate to goods received "by the Debtors". |

* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

Debtors' Second Omnibus Objection to Claims

In re: Sears Holdings Corporation, et al.

Exhibit A - Reclassified Claims

Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Priority | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
|---|---|---|---|---|---|---|
| | | | Schedule of 503(b)(9) Claims to be Reclassified* | | | |
| 67. | BQBP ELECTRONICS INC | 11707 | Sears Holdings Corporation | 4,620.21 | 4,620.21 | The Claim does not relate to goods received "by the Debtors". |
| 68. | BRAGA, STEPHEN | 13432 | Sears Home Improvement Products, Inc. | 120.00 | 120.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 69. | BRAXTON, LORI | 11616 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim does not relate to the receipt of "goods". |
| 70. | BROOKS, DONALD R | 19432 | Sears Holdings Corporation | 6,200.00 | 6,200.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 71. | Brown, Ardree D. | 17029 | Sears Holdings Corporation | 18,512.50 | 18,512.50 | The Claim does not relate to the receipt of "goods". |
| 72. | BROWN, BRYAN | 11135 | Sears Holdings Corporation | 8,489.26 | 8,489.26 | The Claim does not relate to the receipt of "goods". |
| 73. | BUCKEYE BARGAIN BOX LLC | 12719 | Sears Holdings Corporation | 5,615.26 | 5,615.26 | The Claim does not relate to goods received "by the Debtors". |
| 74. | Buckeye Sweeping, Inc. | 1395 | Sears Holdings Corporation | 2,000.00 | 2,000.00 | The Claim does not relate to the receipt of "goods". |
| 75. | Buckeye Sweeping, Inc. | 2375 | Sears Holdings Corporation | 2,000.00 | 2,000.00 | The Claim does not relate to the receipt of "goods". |
| 76. | Buckley, Shirley | 9691 | Sears Home Improvement Products, Inc. | 5,643.96 | 5,643.96 | The Claim does not relate to the receipt of "goods". |
| 77. | BuilderDepot, Inc. | 3957 | Sears Holdings Corporation | 26,345.11 | 26,345.11 | The Claim does not relate to goods received "by the Debtors". |
| 78. | Burris, Sharon | 10851 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim does not relate to the receipt of "goods". |
| 79. | Bustamante, Eduardo | 9449 | Sears, Roebuck and Co. | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 80. | Cain, Vanessa | 11545 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 81. | Cain, Vanessa | 11063 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 82. | CALTAGIRONE, REGINA | 18898 | Sears Holdings Corporation | 2,500.00 | 2,500.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 83. | CAMACHO, JOSE M | 14364 | Sears, Roebuck de Puerto Rico, Inc. | 14,170.60 | 14,170.60 | The Claim does not relate to the receipt of "goods". |
| 84. | Campbell, Benjamin T. | 7115 | Sears Holdings Corporation | 1,000.00 | 1,000.00 | The Claim does not relate to the receipt of "goods". |
| 85. | CASILLAS, LUIS I | 16327 | Sears, Roebuck and Co. | 5,600.00 | 5,600.00 | The Claim does not relate to the receipt of "goods". |
| 86. | Chahoud, Diala | 5698 | Sears, Roebuck and Co. | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 87. | CHAMPION, JANICE | 12993 | Sears Holdings Corporation | 3,500.00 | 3,500.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 88. | Channel Marketing LLC D/B/A PowerSellerUSA | 8888 | Sears Holdings Corporation | 1,726.08 | 1,726.08 | The Claim does not relate to goods received "by the Debtors". |

* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

Debtors' Second Omnibus Objection to Claims
Exhibit A - Reclassified Claims

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Priority | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
|---|---|---|---|---|---|---|
| | | | Schedule of 503(b)(9) Claims to be Reclassified* | | | |
| 89. | Chanx.com, Inc. | 108 | Sears Holdings Corporation | 5,497.64 | 5,497.64 | The Claim does not relate to goods received "by the Debtors". |
| 90. | Chic Home Design, LLC | 4919 | Sears Holdings Corporation | 11,256.90 | 11,256.90 | The Claim does not relate to goods received "by the Debtors". |
| 91. | Chic Home Design, LLC. | 4880 | Sears Holdings Corporation | 4,646.50 | 4,646.50 | The Claim does not relate to goods received "by the Debtors". |
| 92. | Chronostore | 1617 | Sears Holdings Corporation | 2,442.53 | 2,442.53 | The Claim does not relate to goods received "by the Debtors". |
| 93. | Chronostore | 8291 | Sears Holdings Corporation | 5,663.19 | 5,663.19 | The Claim does not relate to goods received "by the Debtors". |
| 94. | Chronostore | 15993 | Sears Holdings Corporation | 5,663.19 | 5,663.19 | The Claim does not relate to goods received "by the Debtors". |
| 95. | CLEMENTE, ROSA C. | 13205 | Sears Holdings Corporation | 1,000.00 | 1,000.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 96. | Clemons Business Group, LLC | 11508 | Sears Holdings Corporation | 24,189.12 | 24,189.12 | The Claim does not relate to goods received "by the Debtors". |
| 97. | Clemons Business Group, LLC dba 2Shop | 4286 | Sears Holdings Corporation | 24,189.12 | 24,189.12 | The Claim does not relate to goods received "by the Debtors". |
| 98. | Clickhere2shop, LLC | 10510 | Sears Holdings Corporation | 9,843.17 | 9,843.17 | The Claim does not relate to goods received "by the Debtors". |
| 99. | Collective Trading Inc | 11724 | Sears Holdings Corporation | 8,085.66 | 8,085.66 | The Claim does not relate to goods received "by the Debtors". |
| 100. | COLLINS, YVONNE | 14999 | Sears Holdings Corporation | 7,720.00 | 7,720.00 | The Claim does not relate to the receipt of "goods". |
| 101. | CONDES, SALLY | 18331 | Sears, Roebuck and Co. | Unliquidated | Unliquidated | The Claim does not relate to the receipt of "goods". |
| 102. | COOPER, JO ANN | 11244 | Sears Holdings Corporation | 4,000.00 | 4,000.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 103. | COSIMINI, RUTH | 12237 | Sears Holdings Corporation | 8,277.30 | 8,277.30 | The Claim does not relate to the receipt of "goods". |
| 104. | CPO Commerce, Inc. | 14157 | Sears Holdings Corporation | 121,535.78 | 121,535.78 | The Claim does not relate to goods received "by the Debtors". |
| 105. | CPO Commerce, LLC. | 13925 | Sears Holdings Corporation | 121,535.78 | 121,535.78 | The Claim does not relate to goods received "by the Debtors". |
| 106. | CRABTREE, MICHAEL | 19156 | Sears Holdings Corporation | 11,217.01 | 11,217.01 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 107. | Crandoll, Yolanda | 10530 | Sears Holdings Corporation | 7,818.94 | 7,818.94 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 108. | Culley, Amy | 11945 | Sears Home Improvement Products, Inc. | 1,117.78 | 1,117.78 | The Claim does not relate to the receipt of "goods". |
| 109. | Cyber Pro Service Inc DBA Wags and Whiskers Gifts | 4043 | Sears Holdings Corporation | 953.47 | 953.47 | The Claim does not relate to goods received "by the Debtors". |
| 110. | Cymax Stores USA LLC | 15631 | Sears Holdings Corporation | 146,865.40 | 146,865.40 | The Claim does not relate to goods received "by the Debtors". |

* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

**Debtors' Second Omnibus Objection to Claims**

**In re: Sears Holdings Corporation, et al.**

**Exhibit A - Reclassified Claims**

**Case No. 18-23538 (RDD)**

| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Priority | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
|---|---|---|---|---|---|---|
| | | | Schedule of 503(b)(9) Claims to be Reclassified* | | | |
| 111. | Cyxtera Communications, LLC | 18688 | Sears Holdings Management Corporation | 150,063.71 | 150,063.71 | The Claim does not relate to the receipt of "goods". |
| 112. | DATS Trucking, Inc. | 4092 | StarWest, LLC | 180.67 | 180.67 | The Claim does not relate to the receipt of "goods". |
| 113. | Dave Mancia, duns # 1000338016 | 755 | Sears Holdings Corporation | 5,838.67 | 5,838.67 | The Claim does not relate to the receipt of "goods". |
| 114. | Day to Day Imports Inc. | 12426 | Sears Holdings Corporation | 16,108.88 | 16,108.88 | The Claim does not relate to goods received "by the Debtors". |
| 115. | Dazzilyn Limited | 12241 | Sears Holdings Corporation | 25,730.49 | 25,730.49 | The Claim does not relate to goods received "by the Debtors". |
| 116. | DAZZILYN LIMITED | 12431 | Sears Holdings Corporation | 25,730.49 | 25,730.49 | The Claim does not relate to goods received "by the Debtors". |
| 117. | Dearwear Limited | 12445 | Sears Holdings Corporation | 46,515.27 | 46,515.27 | The Claim does not relate to goods received "by the Debtors". |
| 118. | Debra Barrett Jones on behalf of C&D Floor Care, LLC DBA Tidy Vacuums, LLC | 16777 | Sears Holdings Corporation | 44,598.03 | 44,598.03 | The Claim does not relate to goods received "by the Debtors". |
| 119. | Debra Barrett Jones on behalf of C&D Floor Care, LLC DBA Tidy Vacuums, LLC | 17425 | Sears Holdings Corporation | 44,598.03 | 44,598.03 | The Claim does not relate to goods received "by the Debtors". |
| 120. | Deep Blue Tackle LLC | 11328 | Sears Holdings Management Corporation | 506.61 | 506.61 | The Claim does not relate to goods received "by the Debtors". |
| 121. | DELGADO, CARMEN | 11795 | Sears Holdings Corporation | 9,000.00 | 9,000.00 | The Claim does not relate to the receipt of "goods". |
| 122. | DEMARCO, KATHY | 11730 | Sears Home Improvement Products, Inc. | 14,447.46 | 14,447.46 | The Claim does not relate to the receipt of "goods". |
| 123. | Diamond and Gemstone Promotional Jewelry, Inc | 8478 | Sears Holdings Corporation | 4,924.49 | 4,924.49 | The Claim does not relate to goods received "by the Debtors". |
| 124. | Diamond and Gemstone Promotional Jewelry, Inc | 11257 | Sears Holdings Corporation | 4,924.49 | 4,924.49 | The Claim does not relate to goods received "by the Debtors". |
| 125. | Diamond Princess LLC | 8555 | Sears Holdings Corporation | 7,232.84 | 7,232.84 | The Claim does not relate to goods received "by the Debtors". |
| 126. | DIAMONDPRINCESS.COM LLC | 10485 | Sears Holdings Corporation | 7,232.84 | 7,232.84 | The Claim does not relate to goods received "by the Debtors". |
| 127. | Direct Advantage | 12257 | Sears Holdings Corporation | 2,963.32 | 2,963.32 | The Claim does not relate to goods received "by the Debtors". |
| 128. | Discount Filter Store | 8590 | Sears Holdings Corporation | 5,078.37 | 5,078.37 | The Claim does not relate to goods received "by the Debtors". |
| 129. | Dodds Bros. DBA 3 Alarm Fire & Safety | 3821 | Sears Holdings Corporation | 434.75 | 434.75 | The Claim relates to goods received by the Debtors outside the applicable 20-day window. |
| 130. | DREAMWAY TRADING LLC | 14725 | Sears Holdings Corporation | 1,139.54 | 1,139.54 | The Claim does not relate to goods received "by the Debtors". |
| 131. | DUARTE, RICARDO A | 18202 | Sears, Roebuck and Co. | 3,520.00 | 3,520.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 132. | Dukes, Roxie | 10101 | Sears Holdings Corporation | - | - | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |

* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

6

Debtors' Second Omnibus Objection to Claims

Exhibit A - Reclassified Claims

In re: Sears Holdings Corporation, et al.

Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Priority | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
|---|---|---|---|---|---|---|
| | | | Schedule of 503(b)(9) Claims to be Reclassified* | | | |
| 133. | Duquesne Light Company | 15235 | Sears, Roebuck and Co. | 6,412.35 | 6,412.35 | The Claim does not relate to the receipt of "goods". |
| 134. | Duquesne Light Company | 15489 | Kmart Corporation | 4,373.22 | 4,373.22 | The Claim does not relate to the receipt of "goods". |
| 135. | Duquesne Light Company | 15602 | Sears, Roebuck and Co. | 6,240.54 | 6,240.54 | The Claim does not relate to the receipt of "goods". |
| 136. | Duquesne Light Company | 15672 | Kmart Corporation | 302.96 | 302.96 | The Claim does not relate to the receipt of "goods". |
| 137. | Duquesne Light Company | 15697 | Kmart Corporation | 4,631.11 | 4,631.11 | The Claim does not relate to the receipt of "goods". |
| 138. | Duquesne Light Company | 15721 | Sears, Roebuck and Co. | 3,356.72 | 3,356.72 | The Claim does not relate to the receipt of "goods". |
| 139. | Duquesne Light Company | 15871 | Kmart Corporation | 447.60 | 447.60 | The Claim does not relate to the receipt of "goods". |
| 140. | Duquesne Light Company | 16066 | Kmart Corporation | 2,562.06 | 2,562.06 | The Claim does not relate to the receipt of "goods". |
| 141. | Duquesne Light Company | 16074 | Kmart Corporation | 4,538.59 | 4,538.59 | The Claim does not relate to the receipt of "goods". |
| 142. | Duquesne Light Company | 15681 | Kmart Corporation | 5,566.32 | 5,566.32 | The Claim does not relate to the receipt of "goods". |
| 143. | EASTHER LIMITED | 12455 | Sears Holdings Corporation | 58,116.73 | 58,116.73 | The Claim does not relate to goods received "by the Debtors". |
| 144. | ECCOTEMP SYSTEMS LLC | 9250 | Sears Holdings Corporation | 408.00 | 408.00 | The Claim does not relate to goods received "by the Debtors". |
| 145. | edealszone | 1375 | Sears Holdings Corporation | 123,420.18 | 123,420.18 | The Claim does not relate to goods received "by the Debtors". |
| 146. | EDEALSZONE INC | 12459 | Sears Holdings Corporation | 123,420.18 | 123,420.18 | The Claim does not relate to goods received "by the Debtors". |
| 147. | ElectronicsPlus LLC | 2397 | Sears Holdings Corporation | 18,921.56 | 18,921.56 | The Claim does not relate to goods received "by the Debtors". |
| 148. | eLGeo Corp. | 4009 | Sears Holdings Corporation | 4,835.43 | 4,835.43 | The Claim does not relate to goods received "by the Debtors". |
| 149. | El-Habre, Suzanne | 5063 | Sears Holdings Corporation | 6,667.00 | 6,667.00 | The Claim does not relate to the receipt of "goods". |
| 150. | EMEG Inc. | 6283 | Sears Holdings Corporation | 200.46 | 200.46 | The Claim does not relate to goods received "by the Debtors". |
| 151. | Environmental Management Svces, Inc | 12923 | Sears, Roebuck and Co. | 2,564.64 | 2,564.64 | The Claim does not relate to the receipt of "goods". |
| 152. | ESPOSITO, ANGELA | 5334 | Sears Holdings Corporation | 444.70 | 444.70 | The Claim does not relate to goods received "by the Debtors". |
| 153. | etailz Inc. | 12649 | Sears Holdings Corporation | 9,934.26 | 9,934.26 | The Claim does not relate to goods received "by the Debtors". |
| 154. | EUBANKS, JANIE | 15577 | Sears Home Improvement Products, Inc. | 4,404.41 | 4,404.41 | The Claim does not relate to the receipt of "goods". |

* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

Debtors' Second Omnibus Objection to Claims

In re: Sears Holdings Corporation, et al.

Exhibit A - Reclassified Claims

Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Priority | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
|---|---|---|---|---|---|---|
| 155. | Exacme | 12227 | Sears Holdings Corporation | 42,132.89 | 42,132.89 | The Claim does not relate to goods received "by the Debtors". |
| 156. | Express Services, Inc. | 7163 | Sears Holdings Corporation | 2,046.39 | 2,046.39 | The Claim does not relate to the receipt of "goods". |
| 157. | FAASUA, SULUOO | 19142 | Sears Home Improvement Products, Inc. | 26,069.64 | 26,069.64 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 158. | FACT AUTOMATED ENTRANCES, INC | 7966 | Sears Holdings Corporation | 1,999.86 | 1,999.86 | The Claim does not relate to the receipt of "goods". |
| 159. | FANDAZZIE LIMITED | 12478 | Sears Holdings Corporation | 19,634.93 | 19,634.93 | The Claim does not relate to goods received "by the Debtors". |
| 160. | FAUX, BRENDA | 14994 | Sears Holdings Corporation | 20,000.00 | 20,000.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 161. | FERGUSON, JASMINE K | 11203 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 162. | FINEFOLK LIMITED | 12441 | Sears Holdings Corporation | 6,892.32 | 6,892.32 | The Claim does not relate to goods received "by the Debtors". |
| 163. | FIRE & ICE HEATING AND COOLING | 1008 | Sears Holdings Corporation | 1,236.53 | 1,236.53 | The Claim does not relate to the receipt of "goods". |
| 164. | Focus Camera LLC | 6125 | Sears Holdings Corporation | 14,839.78 | 14,839.78 | The Claim does not relate to goods received "by the Debtors". |
| 165. | FORD, CHARLOTTE | 14975 | Sears Holdings Corporation | 1,414.24 | 1,414.24 | The Claim does not relate to the receipt of "goods". |
| 166. | Ford, Valeria | 10067 | Sears Holdings Corporation | 100.00 | 100.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 167. | FREDERICK NEWS POST | 10040 | Sears Holdings Corporation | 6,878.60 | 6,878.60 | The Claim does not relate to the receipt of "goods". |
| 168. | FREEMAN, DELILAH S | 16480 | Sears Holdings Corporation | 14,307.07 | 14,307.07 | The Claim does not relate to the receipt of "goods". |
| 169. | GABYS BAGS LLC | 11576 | Sears, Roebuck and Co. | 9,269.67 | 9,269.67 | The Claim does not relate to goods received "by the Debtors". |
| 170. | GABYS BAGS LLC | 15252 | Sears Holdings Corporation | 9,269.67 | 9,269.67 | The Claim does not relate to goods received "by the Debtors". |
| 171. | Gabys Bags LLC | 16631 | Sears Holdings Corporation | 9,269.67 | 9,269.67 | The Claim does not relate to goods received "by the Debtors". |
| 172. | GAINES, KANDI | 11447 | Sears Holdings Corporation | 10,000.00 | 10,000.00 | The Claim does not relate to the receipt of "goods". |
| 173. | GAMBLE, FAITH | 18820 | Sears Holdings Corporation | 2,000.00 | 2,000.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 174. | GARCIA FAMILY ENTERPRISES LLC | 19540 | StarWest, LLC | 35,452.00 | 35,452.00 | The Claim does not relate to the receipt of "goods". |
| 175. | GARCIA, LUZANN M | 9597 | Sears Holdings Corporation | 70,879.80 | 70,879.80 | The Claim does not relate to the receipt of "goods". |
| 176. | Garcia, Rebecca Belen | 19152 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |

* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

Debtors' Second Omnibus Objection to Claims

Exhibit A - Reclassified Claims

In re: Sears Holdings Corporation, et al.

Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Priority | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
|---|---|---|---|---|---|---|
| 177. | Georgia Watersports, LLC | 5472 | Sears Holdings Corporation | 998.73 | 998.73 | The Claim does not relate to goods received "by the Debtors". |
| 178. | GINCOTT, DEBORAH | 19141 | Kmart of Michigan, Inc. | 806.00 | 806.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 179. | Give 5 To Cancer, Inc. | 3464 | Sears Holdings Corporation | 985.21 | 985.21 | The Claim does not relate to goods received "by the Debtors". |
| 180. | Glover, Warren | 9005 | KBL Holding Inc. | 20,648.58 | 20,648.58 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 181. | Gold Wing Trading Inc | 3462 | Sears Holdings Management Corporation | 3,881.69 | 3,881.69 | The Claim does not relate to goods received "by the Debtors". |
| 182. | Gold Wing Trading Inc | 11134 | Sears Holdings Corporation | 3,881.69 | 3,881.69 | The Claim does not relate to goods received "by the Debtors". |
| 183. | GOODLETT, AUDRENE | 11181 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim does not relate to the receipt of "goods". |
| 184. | Green Mountain Imports LLC | 4310 | Sears Holdings Corporation | 1,230.39 | 1,230.39 | The Claim does not relate to goods received "by the Debtors". |
| 185. | Green Scene, Inc. | 8529 | Sears Holdings Management Corporation | 999.14 | 999.14 | The Claim does not relate to the receipt of "goods". |
| 186. | Griffin & Associates | 9267 | Sears Holdings Corporation | 525.12 | 525.12 | The Claim does not relate to the receipt of "goods". |
| 187. | HALEY, JOHN J | 12647 | Sears Holdings Corporation | 217.73 | 217.73 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 188. | HARRIS, GARY | 19475 | Sears Home Improvement Products, Inc. | 7,119.23 | 7,119.23 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 189. | HARRISON, LILLE | 18868 | Sears Holdings Corporation | 2,195.00 | 2,195.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 190. | HAYGOOD, PEGGY | 12764 | Sears Holdings Corporation | 6,000.00 | 6,000.00 | The Claim does not relate to the receipt of "goods". |
| 191. | HILL, BARBARA L | 17061 | Sears Holdings Corporation | 439.44 | 439.44 | The Claim does not relate to the receipt of "goods". |
| 192. | Hill, Beverly | 16131 | Kmart Corporation | 150,000.00 | 150,000.00 | The Claim does not relate to the receipt of "goods". |
| 193. | HILL, DEBORAH | 19004 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 194. | HILL, DEBORAH | 19011 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 195. | Hill, Rosa L. | 15949 | Sears Holdings Corporation | 2,422.00 | 2,422.00 | The Claim does not relate to the receipt of "goods". |
| 196. | Hipshire, Eliane | 14915 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim does not relate to the receipt of "goods". |
| 197. | HOH Water Technology, Inc. | 853 | Sears Holdings Management Corporation | 3,191.92 | 3,191.92 | The Claim does not relate to the receipt of "goods". |
| 198. | HUTCHINGS, MICHAEL | 12304 | Sears, Roebuck and Co. | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |

* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

**Debtors' Second Omnibus Objection to Claims**
**Exhibit A - Reclassified Claims**

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | | | | | |
|---|---|---|---|---|---|
| | | Schedule of 503(b)(9) Claims to be Reclassified* | | | |
| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Priority | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
| 199. | HUTCHINS, TRUESELLA | 11349 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 200. | IMG Imports Inc. | 7661 | Sears Holdings Corporation | 1,073.00 | 1,073.00 | The Claim does not relate to goods received "by the Debtors". |
| 201. | IncrediBody | 15221 | Sears Holdings Corporation | 322.99 | 322.99 | The Claim does not relate to goods received "by the Debtors". |
| 202. | IncrediBody | 17659 | Sears Holdings Corporation | 322.99 | 322.99 | The Claim does not relate to goods received "by the Debtors". |
| 203. | Independent Newsmedia Inc. USA | 11255 | Sears Holdings Corporation | 377.95 | 377.95 | The Claim does not relate to the receipt of "goods". |
| 204. | Inventory Adjusters | 1758 | Sears Holdings Corporation | 5,130.56 | 5,130.56 | The Claim does not relate to goods received "by the Debtors". |
| 205. | Inventory Adjusters | 1879 | Sears Holdings Corporation | 5,130.56 | 5,130.56 | The Claim does not relate to goods received "by the Debtors". |
| 206. | INVENTORY ADJUSTERS | 8499 | Sears Holdings Corporation | 9,932.05 | 9,932.05 | The Claim does not relate to goods received "by the Debtors". |
| 207. | iParis LLC | 2673 | Sears Holdings Corporation | 6,156.07 | 6,156.07 | The Claim does not relate to goods received "by the Debtors". |
| 208. | Irvin Public Relations | 4858 | Sears Home & Business Franchises, Inc. | 700.00 | 700.00 | The Claim does not relate to the receipt of "goods". |
| 209. | Isabella's Fate | 5531 | Sears Holdings Corporation | 4,680.63 | 4,680.63 | The Claim does not relate to goods received "by the Debtors". |
| 210. | iSave Online Stores LLC | 8520 | Sears Holdings Corporation | 45,919.01 | 45,919.01 | The Claim does not relate to goods received "by the Debtors". |
| 211. | iTouchless Housewares & Products, Inc. | 3827 | Sears Holdings Corporation | 10,850.50 | 10,850.50 | The Claim does not relate to goods received "by the Debtors". |
| 212. | IVGSTORES, LLC dba ShopLadder.com | 10592 | Sears Holdings Corporation | 45,113.01 | 45,113.01 | The Claim does not relate to goods received "by the Debtors". |
| 213. | J & S Electric and SIgn, Inc | 4437 | Sears Holdings Corporation | 787.00 | 787.00 | The Claim does not relate to the receipt of "goods". |
| 214. | J & S Electric and SIgn, Inc. | 4187 | Sears Holdings Corporation | 4,000.00 | 4,000.00 | The Claim does not relate to the receipt of "goods". |
| 215. | J & S Electric and SIgn, Inc. | 4394 | Sears Holdings Corporation | 540.00 | 540.00 | The Claim does not relate to the receipt of "goods". |
| 216. | J&L Installs, LLC | 4410 | California Builder Appliances, Inc. | 24,520.00 | 24,520.00 | The Claim does not relate to the receipt of "goods". |
| 217. | JACKSON, WENDY | 10739 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 218. | JASSO, DEBRA | 13144 | Kmart Corporation | 1,560.00 | 1,560.00 | The Claim does not relate to the receipt of "goods". |
| 219. | JENKINS, ROSELLA M | 19579 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 220. | Jerome-Berry, Sherry | 18647 | Sears Protection Company | 2,150.00 | 2,150.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |

* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

Debtors' Second Omnibus Objection to Claims

Exhibit A - Reclassified Claims

In re: Sears Holdings Corporation, et al.

Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Priority | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
|---|---|---|---|---|---|---|
| | | | Schedule of 503(b)(9) Claims to be Reclassified* | | | |
| 221. | JewelryWeb.com, Inc. | 6587 | Sears Holdings Corporation | 6,677.46 | 6,677.46 | The Claim does not relate to goods received "by the Debtors". |
| 222. | JewelryWeb.com, Inc. | 6588 | Kmart Holding Corporation | 6,677.46 | 6,677.46 | The Claim does not relate to goods received "by the Debtors". |
| 223. | JewelryWeb.com, Inc. | 6665 | Kmart.com LLC | 6,677.46 | 6,677.46 | The Claim does not relate to goods received "by the Debtors". |
| 224. | JewelryWeb.com, Inc. | 6710 | Kmart Corporation | 6,677.46 | 6,677.46 | The Claim does not relate to goods received "by the Debtors". |
| 225. | JewelryWeb.com, Inc. | 8587 | Sears, Roebuck and Co. | 6,677.46 | 6,677.46 | The Claim does not relate to goods received "by the Debtors". |
| 226. | Jigba, Christiana Bassey | 6810 | Sears, Roebuck and Co. | Unliquidated | Unliquidated | The Claim does not relate to the receipt of "goods". |
| 227. | JMG SECURITY SYSTEM, INC. | 18817 | Sears Holdings Corporation | 1,735.74 | 1,735.74 | The Claim does not relate to the receipt of "goods". |
| 228. | JOE HILLMAN PLUMBERS, INC. | 5491 | Sears Holdings Corporation | 2,136.33 | 2,136.33 | The Claim does not relate to the receipt of "goods". |
| 229. | JOHNSON, GERALDINE | 10190 | Sears Holdings Corporation | 1,435.50 | 1,435.50 | The Claim does not relate to the receipt of "goods". |
| 230. | JOHNSON, MARK | 7101 | Sears Holdings Corporation | 750.00 | 750.00 | The Claim does not relate to the receipt of "goods". |
| 231. | JOHNSON, TUFUARZA | 11810 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 232. | Jones, Kenya | 11040 | Sears Holdings Corporation | 450.00 | 450.00 | The Claim does not relate to the receipt of "goods". |
| 233. | Jordan, Mike Annmar G | 10527 | Sears Holdings Corporation | 499.18 | 499.18 | The Claim does not relate to the receipt of "goods". |
| 234. | Joseph, Thasku and Carmen | 19761 | Sears Holdings Corporation | 30,000,000.00 | 30,000,000.00 | The Claim does not relate to the receipt of "goods". |
| 235. | JOSIAH, COOKIE K. | 8199 | Sears Holdings Corporation | 31.05 | 31.05 | The Claim does not relate to the receipt of "goods". |
| 236. | JOSIAH, COOKIE K. | 11152 | Sears Holdings Corporation | 31.05 | 31.05 | The Claim does not relate to the receipt of "goods". |
| 237. | JOYNES, GEORGE (MRS) C | 14346 | Sears Protection Company | Unliquidated | Unliquidated | The Claim does not relate to the receipt of "goods". |
| 238. | Judy, Dave | 10197 | Sears, Roebuck and Co. | 800.00 | 800.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 239. | KBS Jewelery Inc | 16244 | Sears Holdings Corporation | 817.78 | 817.78 | The Claim does not relate to goods received "by the Debtors". |
| 240. | KDC Kitchen & Bath Gallery | 5846 | Sears Holdings Corporation | 440.47 | 440.47 | The Claim does not relate to the receipt of "goods". |
| 241. | KELLER, ARNOLD | 18964 | Sears Holdings Corporation | 995.00 | 995.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 242. | Keller, Kristie | 8960 | Sears Holdings Corporation | 13,657.99 | 13,657.99 | The Claim does not relate to goods received "by the Debtors". |

* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

Debtors' Second Omnibus Objection to Claims

Exhibit A - Reclassified Claims

In re: Sears Holdings Corporation, et al.

Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Priority | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
|---|---|---|---|---|---|---|
| | | | Schedule of 503(b)(9) Claims to be Reclassified* | | | |
| 243. | KELLEY, GERTRUDE | 15530 | Sears Home Improvement Products, Inc. | 10,964.60 | 10,964.60 | The Claim does not relate to the receipt of "goods". |
| 244. | KELLY, GLORIA | 10608 | Sears Holdings Corporation | 10,943.54 | 10,943.54 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 245. | KEYLESS SHOP INC | 12007 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim does not relate to the receipt of "goods". |
| 246. | King Service Holding Inc. | 7901 | Sears Holdings Corporation | 1,049.58 | 1,049.58 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 247. | King, William | 12761 | Sears Holdings Corporation | 5,951.90 | 5,951.90 | The Claim does not relate to the receipt of "goods". |
| 248. | KISSGAL LIMITED | 5391 | Sears Holdings Corporation | 11,348.74 | 11,348.74 | The Claim does not relate to goods received "by the Debtors". |
| 249. | KISSGAL LIMITED | 12458 | Sears Holdings Corporation | 11,348.74 | 11,348.74 | The Claim does not relate to goods received "by the Debtors". |
| 250. | KONOPKA, KERRY | 12915 | ServiceLive, Inc. | 2,850.00 | 2,850.00 | The Claim does not relate to the receipt of "goods". |
| 251. | Kopke, Barry D | 788 | Sears Home Improvement Products, Inc. | 1,532.00 | 1,532.00 | The Claim does not relate to the receipt of "goods". |
| 252. | Kulzer Limited | 12300 | Sears Holdings Corporation | 47,512.95 | 47,512.95 | The Claim does not relate to goods received "by the Debtors". |
| 253. | Kushner, June | 12163 | Kmart Corporation | 21,500.00 | 21,500.00 | The Claim does not relate to the receipt of "goods". |
| 254. | Lacy, Kathy J. | 11794 | Sears Home Improvement Products, Inc. | 475.00 | 475.00 | The Claim does not relate to the receipt of "goods". |
| 255. | Lalani, Wafi | 8999 | Sears Holdings Corporation | 4,103.61 | 4,103.61 | The Claim does not relate to goods received "by the Debtors". |
| 256. | LANGUAGE SERVICES ASSOCIATES | 5403 | StarWest, LLC | 828.30 | 828.30 | The Claim does not relate to the receipt of "goods". |
| 257. | Language Services Associates, Inc. | 4882 | StarWest, LLC | 626.30 | 626.30 | The Claim does not relate to the receipt of "goods". |
| 258. | Language Services Associates, Inc. | 9941 | StarWest, LLC | 626.30 | 626.30 | The Claim does not relate to the receipt of "goods". |
| 259. | LARA, MELINDA | 13672 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 260. | LARACUENTE, EDITH | 17681 | Sears Holdings Corporation | 25,306.10 | 25,306.10 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 261. | LECKY, CAMERON H | 17827 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 262. | LEEFONG, LINDA | 17075 | Sears Holdings Corporation | 4,000.00 | 4,000.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 263. | LEGACY DECOR | 8660 | Sears Holdings Corporation | 1,788.69 | 1,788.69 | The Claim does not relate to goods received "by the Debtors". |
| 264. | LI, JENNY | 19001 | Sears Holdings Corporation | 383.84 | 383.84 | The Claim does not relate to goods received "by the Debtors". |

* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

Debtors' Second Omnibus Objection to Claims

In re: Sears Holdings Corporation, et al.

Exhibit A - Reclassified Claims

Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Priority | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
|---|---|---|---|---|---|---|
| 265. | Li, Ying | 2555 | Sears Holdings Management Corporation | 10,540.38 | 10,540.38 | The Claim does not relate to goods received "by the Debtors". |
| 266. | Limited Goods, LLC | 1594 | Sears Holdings Corporation | 14,109.79 | 14,109.79 | The Claim does not relate to goods received "by the Debtors". |
| 267. | Listen Up, Inc. | 7138 | Sears Holdings Corporation | 119.95 | 119.95 | The Claim does not relate to goods received "by the Debtors". |
| 268. | Loftin, Linda | 11904 | Sears Holdings Corporation | 20,000.00 | 20,000.00 | The Claim does not relate to the receipt of "goods". |
| 269. | LOFTON, DERRIN | 9925 | Sears Holdings Corporation | 233.00 | 233.00 | The Claim does not relate to the receipt of "goods". |
| 270. | LOZADA, EDWIN | 10855 | Sears Holdings Corporation | 1,072.00 | 1,072.00 | The Claim does not relate to the receipt of "goods". |
| 271. | LUCKETT, LIMITEE | 12533 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 272. | MAHMUTOVIC, JASMIN | 10014 | Sears Holdings Corporation | 1.63 | 1.63 | The Claim does not relate to the receipt of "goods". |
| 273. | MANNS, TAHIRA | 17328 | Sears Home Improvement Products, Inc. | 19,498.00 | 19,498.00 | The Claim does not relate to the receipt of "goods". |
| 274. | Martinez, Sarah | 10269 | Sears Holdings Corporation | 600.00 | 600.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 275. | MASOTTI, MAXI | 11217 | Sears Holdings Corporation | 5,000.00 | 5,000.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 276. | Matsumoto, Horace | 7857 | Sears Holdings Corporation | 98.22 | 98.22 | The Claim does not relate to the receipt of "goods". |
| 277. | Matthew, David and Thomas Inc. (d.b.a. M and M Landscaping) | 773 | Sears Holdings Corporation | 8,529.00 | 8,529.00 | The Claim does not relate to the receipt of "goods". |
| 278. | MECHANICS TOOLS WAREHOUSE | 13029 | Sears Holdings Corporation | 30,155.28 | 30,155.28 | The Claim does not relate to goods received "by the Debtors". |
| 279. | MECHANICS TOOLS WAREHOUSE | 13033 | Sears Holdings Corporation | 51,993.92 | 51,993.92 | The Claim does not relate to goods received "by the Debtors". |
| 280. | MECHANICS TOOLS WAREHOUSE | 13097 | Sears Holdings Corporation | 30,155.28 | 30,155.28 | The Claim does not relate to goods received "by the Debtors". |
| 281. | Midway Auto Supply, Inc. | 6241 | Sears Holdings Corporation | 181.03 | 181.03 | The Claim does not relate to goods received "by the Debtors". |
| 282. | MyLovebugRocky, LLP | 2407 | Sears Holdings Corporation | 382.06 | 382.06 | The Claim does not relate to goods received "by the Debtors". |
| 283. | MyLovebugRocky, LLP | 10176 | Sears Holdings Corporation | 382.06 | 382.06 | The Claim does not relate to goods received "by the Debtors". |
| 284. | Nextphase, Inc. | 3800 | Sears Holdings Corporation | 2,688.37 | 2,688.37 | The Claim does not relate to goods received "by the Debtors". |
| 285. | Nilima Online Services Inc. | 6589 | Sears Holdings Corporation | 10,768.00 | 10,768.00 | The Claim does not relate to goods received "by the Debtors". |
| 286. | NSF SERVICES dba GOLINENS | 1560 | Sears Holdings Corporation | 18,173.02 | 18,173.02 | The Claim does not relate to goods received "by the Debtors". |

* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

Debtors' Second Omnibus Objection to Claims
Exhibit A - Reclassified Claims

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Priority | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
|---|---|---|---|---|---|---|
| 287. | OMNIHIL INC | 11502 | Sears Holdings Corporation | 1,500.00 | 1,500.00 | The Claim does not relate to goods received "by the Debtors". |
| 288. | On Time Integration Inc. | 8526 | Sears Holdings Corporation | 236,770.34 | 236,770.34 | The Claim does not relate to goods received "by the Debtors". |
| 289. | OTC Wholesale | 7992 | Sears, Roebuck and Co. | 115.90 | 115.90 | The Claim does not relate to goods received "by the Debtors". |
| 290. | Outfitter Country | 5927 | Sears Holdings Corporation | 108.08 | 108.08 | The Claim does not relate to goods received "by the Debtors". |
| 291. | PerfumesAmerica.com | 912 | Sears Holdings Corporation | 2,866.80 | 2,866.80 | The Claim does not relate to goods received "by the Debtors". |
| 292. | Pineae Greenhouses Inc. | 2586 | A&E Lawn & Garden, LLC | 7,694.73 | 7,694.73 | The Claim does not relate to goods received "by the Debtors". |
| 293. | Plum Group, LLC | 1824 | Sears Holdings Corporation | 2,102.33 | 2,102.33 | The Claim does not relate to goods received "by the Debtors". |
| 294. | POWER MOWER CORP DBA POWER MOWER SALES | 12995 | Sears Holdings Corporation | 6,071.88 | 6,071.88 | The Claim does not relate to goods received "by the Debtors". |
| 295. | PW Acquisitions, LLC | 18876 | Sears Holdings Corporation | 4,902.82 | 4,902.82 | The Claim does not relate to goods received "by the Debtors". |
| 296. | PW Acquisitions, LLC | 8501 | Sears Holdings Corporation | 4,902.82 | 4,902.82 | The Claim does not relate to goods received "by the Debtors". |
| 297. | R&M Group LLC | 1424 | Sears Holdings Corporation | 10,775.28 | 10,775.28 | The Claim does not relate to goods received "by the Debtors". |
| 298. | Radner, Melissa J | 14202 | Sears Holdings Corporation | 7,501.82 | 7,501.82 | The Claim does not relate to goods received "by the Debtors". |
| 299. | REGAL FITS LIMITED | 12438 | Sears Holdings Corporation | 6,507.49 | 6,507.49 | The Claim does not relate to goods received "by the Debtors". |
| 300. | RENFRO CORPORATION | 13791 | Kmart Corporation | 114,129.94 | 114,129.94 | The Claim does not relate to goods received "by the Debtors". |
| 301. | RENFRO CORPORATION | 14106 | Sears, Roebuck and Co. | 20,094.20 | 20,094.20 | The Claim does not relate to goods received "by the Debtors". |
| 302. | Resurs2 Corporation | 8533 | Sears Holdings Corporation | 10,958.00 | 10,958.00 | The Claim does not relate to goods received "by the Debtors". |
| 303. | Reynolds Building Systems | 6275 | Sears Holdings Corporation | 5,601.00 | 5,601.00 | The Claim does not relate to goods received "by the Debtors". |
| 304. | Rosewill Inc | 13468 | Sears Holdings Corporation | 1,474.77 | 1,474.77 | The Claim does not relate to goods received "by the Debtors". |
| 305. | seaofdiamonds.com | 15554 | Sears Holdings Corporation | 9,825.93 | 9,825.93 | The Claim does not relate to goods received "by the Debtors". |
| 306. | Shop Eddies / Bill Baiden | 1417 | Sears Holdings Corporation | 3,719.45 | 3,719.45 | The Claim does not relate to goods received "by the Debtors". |
| 307. | Shopchimney.com inc | 11540 | Sears Holdings Corporation | 26,743.03 | 26,743.03 | The Claim does not relate to goods received "by the Debtors". |
| 308. | Silver City Jewelry Inc. | 12728 | Sears Holdings Corporation | 5,345.13 | 5,345.13 | The Claim does not relate to goods received "by the Debtors". |

* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

Debtors' Second Omnibus Objection to Claims
Exhibit A - Reclassified Claims

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Priority | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
|---|---|---|---|---|---|---|
| 309. | Silver Star Brands | 2031 | Sears Holdings Corporation | 4,138.65 | 4,138.65 | The Claim does not relate to goods received "by the Debtors". |
| 310. | Silver Star Brands | 6635 | Sears Holdings Corporation | 6,213.73 | 6,213.73 | The Claim does not relate to goods received "by the Debtors". |
| 311. | Simadre Techc LLC | 5350 | Sears Holdings Corporation | 1,694.89 | 1,694.89 | The Claim does not relate to goods received "by the Debtors". |
| 312. | Simadre Techs LLC | 12259 | Sears Holdings Corporation | 2,775.11 | 2,775.11 | The Claim does not relate to goods received "by the Debtors". |
| 313. | Sister Moon Boutique | 5236 | Sears Holdings Corporation | 84.39 | 84.39 | The Claim does not relate to goods received "by the Debtors". |
| 314. | Sky Billiards, Inc. dba Best Choice Products | 7592 | Sears Holdings Corporation | 136,538.98 | 136,538.98 | The Claim does not relate to goods received "by the Debtors". |
| 315. | Smart Surplus, Inc | 8522 | Sears Holdings Corporation | 4,507.48 | 4,507.48 | The Claim does not relate to goods received "by the Debtors". |
| 316. | SMARTECOM LLC | 8480 | Sears, Roebuck and Co. | 2,328.71 | 2,328.71 | The Claim does not relate to goods received "by the Debtors". |
| 317. | Spanish Bay Ventures, LLC dba Ron's Home and Hardware | 12610 | Sears Holdings Corporation | 4,888.75 | 4,888.75 | The Claim does not relate to goods received "by the Debtors". |
| 318. | SS Roshan Enterprises Inc | 10843 | Sears Holdings Corporation | 636.99 | 636.99 | The Claim does not relate to goods received "by the Debtors". |
| 319. | Stolaas Company | 11880 | Sears Holdings Corporation | 154,248.42 | 154,248.42 | The Claim does not relate to goods received "by the Debtors". |
| 320. | Stolaas Company DBSA Tic-Tok | 4280 | Sears Holdings Corporation | 154,248.42 | 154,248.42 | The Claim does not relate to goods received "by the Debtors". |
| 321. | Stolaas Company Inc, DBA Tic-Tok | 1389 | Sears Holdings Corporation | 184,336.87 | 184,336.87 | The Claim does not relate to goods received "by the Debtors". |
| 322. | Stylebug Corporation | 3499 | Sears Holdings Corporation | 1,192.00 | 1,192.00 | The Claim does not relate to goods received "by the Debtors". |
| 323. | Szul USA LLC | 1785 | Sears Holdings Corporation | 4,260.85 | 4,260.85 | The Claim does not relate to goods received "by the Debtors". |
| 324. | Szul USA LLC | 8702 | Sears Holdings Corporation | 5,851.89 | 5,851.89 | The Claim does not relate to goods received "by the Debtors". |
| 325. | Tabula Rasa Enterprises LLC | 5397 | Sears Holdings Corporation | 2,706.00 | 2,706.00 | The Claim does not relate to goods received "by the Debtors". |
| 326. | Travel Accessories Inc | 7691 | Sears Holdings Corporation | 22,596.36 | 22,596.36 | The Claim does not relate to goods received "by the Debtors". |
| 327. | Tri-State Camera Exchange, Inc. | 7929 | Sears Holdings Corporation | 265,627.87 | 265,627.87 | The Claim does not relate to goods received "by the Debtors". |
| 328. | Unilight Industrial Inc. | 12299 | Sears Holdings Corporation | 255.91 | 255.91 | The Claim does not relate to goods received "by the Debtors". |
| 329. | US Trade Ent. | 9556 | Sears Holdings Corporation | 15,985.09 | 15,985.09 | The Claim does not relate to goods received "by the Debtors". |
| 330. | UStrade Ent. | 10106 | Sears Holdings Corporation | 15,985.09 | 15,985.09 | The Claim does not relate to goods received "by the Debtors". |

* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

Debtors' Second Omnibus Objection to Claims

In re: Sears Holdings Corporation, et al.

Exhibit A - Reclassified Claims

Case No. 18-23538 (RDD)

| Schedule of 503(b)(9) Claims to be Reclassified* | | | | | |
|---|---|---|---|---|---|
| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Priority | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
| 331. | Varouj Appliances | 15199 | Sears Holdings Corporation | 30,997.85 | 30,997.85 | The Claim does not relate to goods received "by the Debtors". |
| 332. | Vir Ventures Inc | 8539 | Sears Holdings Corporation | 198,137.54 | 198,137.54 | The Claim does not relate to goods received "by the Debtors". |
| 333. | VM Innovations, Inc. | 10914 | Sears, Roebuck and Co. | 68,625.20 | 68,625.20 | The Claim does not relate to goods received "by the Debtors". |
| 334. | WAHAB, OLAYINKA | 3625 | Sears Holdings Corporation | 652.92 | 652.92 | The Claim does not relate to goods received "by the Debtors". |
| 335. | WARDROBE LIMITED | 12195 | Sears Holdings Corporation | 6,930.51 | 6,930.51 | The Claim does not relate to goods received "by the Debtors". |
| 336. | WOODBURY OUTFITTERS, LLC | 12403 | Sears, Roebuck and Co. | 3,599.44 | 3,599.44 | The Claim does not relate to goods received "by the Debtors". |
| 337. | Yaheetech | 15994 | Sears Holdings Corporation | 11,532.65 | 11,532.65 | The Claim does not relate to goods received "by the Debtors". |
| 338. | YESCOM USA INC | 12554 | Sears Holdings Corporation | 48,441.84 | 48,441.84 | The Claim does not relate to goods received "by the Debtors". |
| 339. | ZENAS SHOES INC | 13143 | Sears Holdings Corporation | 2,950.02 | 2,950.02 | The Claim does not relate to goods received "by the Debtors". |
| 340. | ZUCKERFAN LIMITED | 12444 | Sears Holdings Corporation | 73,509.91 | 73,509.91 | The Claim does not relate to goods received "by the Debtors". |
| 341. | ZUCKERFAN LIMITED | 12485 | Sears Holdings Corporation | 73,509.91 | 73,509.91 | The Claim does not relate to goods received "by the Debtors". |
| 342. | Zuma Water Filters Inc (DBA: House Of Filters) | 8532 | Sears Holdings Corporation | 35,685.75 | 35,685.75 | The Claim does not relate to goods received "by the Debtors". |

* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

**Exhibit B**

**Claims Hearing Procedures**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------- x

| | | |
|---|---|---|
| In re | : | **Chapter 11** |
| | : | |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : | **Case No. 18-23538 (RDD)** |
| | : | |
| Debtors.[1] | : | **(Jointly Administered)** |

------------------------------------------------------------- x

## COURT-ORDERED CLAIMS HEARING PROCEDURES

        The claims hearing procedures (the "**Claims Hearing Procedures**") described herein have been ordered by the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**") to apply to the Chapter 11 cases of the Sears Holdings Corporation and its affiliated debtors (collectively, the "**Debtors**").

## Claims Hearing Procedures

1.      Pursuant to the *Amended Order Implementing Certain Notice and Case Management Procedures*, entered on November 1, 2018 (ECF No. 405), the Bankruptcy Court established periodic omnibus hearings (the "**Omnibus Hearings**") in these Chapter 11 cases. The Debtors shall schedule the return date for claims objections, omnibus or otherwise, for hearing at Omnibus Hearings or other hearings the Debtors may schedule with the Bankruptcy Court.

2.      The Bankruptcy Court may enter an order at the scheduled hearing sustaining an objection to proofs of claim (each, a "**Proof of Claim**") with respect to which no response (a "**Response**")[2] is properly filed and served.

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

[2]  Any information submitted in connection with a Proof of Claim shall be part of the record with respect to the relevant Claim, and any such information already submitted need not be resubmitted in connection with the Claims Hearing Procedures.

3.      The hearing to consider an objection to Proofs of Claim as to which a Response is properly filed and served (each, a "**Contested Claim**") shall be set for a contested hearing (a "**Claims Hearing**") to be scheduled by the Debtors, in their sole discretion, as set forth herein.  The Debtors may request that the Bankruptcy Court schedule Claims Hearings on the date and/or time of the Omnibus Hearings or at another date and time.

4.      The Debtors shall schedule a Claims Hearing for a Contested Claim as follows:

      (i)      For a non-evidentiary hearing to address whether the Contested Claim has failed to state a claim against the Debtors which can be allowed and should be dismissed pursuant to Bankruptcy Rule 7012 (a "**Sufficiency Hearing**"), unless the Debtors serve the applicable claimant (the "**Claimant**") with a Notice of Merits Hearing (as defined herein), the Sufficiency Hearing shall go forward at the return date set in accordance with paragraph 1 of these Claims Hearing Procedures.  The legal standard of review that will be applied by the Bankruptcy Court at a Sufficiency Hearing will be equivalent to the standard applied by the Bankruptcy Court upon a motion to dismiss for failure to state a claim upon which relief can be granted.

      (ii)      For an evidentiary hearing on the merits of a Contested Claim (a "**Merits Hearing**"), the Debtors may, in their sole discretion, serve upon the relevant Claimant, by email or overnight delivery, with a copy to the Creditors' Committee, and file with the Bankruptcy Court, a notice substantially in the form attached to the *Order Approving (I) Claims Objection Procedures, (II) Claims Settlement Procedures, and (III) Claims Hearing Procedures* (ECF No. 3014) as **Exhibit 2** (a "**Notice of Merits Hearing**"), at least thirty (30) calendar days prior to the date of such Merits Hearing.  The rules and procedures applicable to such Merits Hearing will be set forth in any scheduling order issued by the Bankruptcy Court in connection therewith.

5.      Discovery with respect to a Contested Claim will not be permitted until either: (i) the Bankruptcy Court has held a Sufficiency Hearing and determined that the Contested Claim states a claim that could be allowed and should not be dismissed pursuant to Bankruptcy Rule 7012; or (ii) the Debtors have served on the relevant Claimant a Notice of Merits Hearing with respect to the Contested Claim.

6.      The Debtors may file and serve a reply (a "**Reply**") to a Response no later than 4:00 p.m. (Prevailing Eastern Time) on the day that is at least two (2) business days prior to the date of the applicable hearing.

7.      The Debtors, in their sole discretion, are authorized to further adjourn a hearing scheduled in accordance herewith at any time by providing notice to the Bankruptcy Court and the Claimant.

8.      **Sanctions**.  The Bankruptcy Court will consider appropriate sanctions, including allowance or disallowance of the Contested Claim, if either party does not follow the Claims Hearing Procedures.

BY ORDER OF THE BANKRUPTCY COURT

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors
and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------x
In re                                          :          **Chapter 11**
                                               :
**SEARS HOLDINGS CORPORATION,** *et al.,*      :          **Case No. 18-23538 (RDD)**
                                               :
            **Debtors.**[1]                    :          **(Jointly Administered)**
------------------------------------------------------------------x

**DEBTORS' SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM
(RECLASSIFICATION AS GENERAL UNSECURED CLAIMS)**

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

**THIS OMNIBUS OBJECTION SEEKS TO RECLASSIFY CERTAIN FILED PROOFS OF CLAIM AS GENERAL UNSECURED CLAIMS.  CLAIMANTS RECEIVING THIS OMNIBUS OBJECTION SHOULD LOCATE THEIR NAMES AND CLAIMS ON THE EXHIBIT ATTACHED TO THIS OMNIBUS OBJECTION.**

**IF YOU HAVE ANY QUESTIONS, PLEASE CONTACT THE DEBTORS' COUNSEL, KYLE J. TUMSUDEN, ESQ., AT (212) 310-8125.**

TO THE HONORABLE ROBERT D. DRAIN,
UNITED STATES BANKRUPTCY JUDGE:

Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), respectfully represent as follows in support of this omnibus objection (the "**Objection**"):

<u>**Background**</u>

1.      Beginning on October 15, 2018 (the "**Commencement Date**") and continuing thereafter, each of the Debtors commenced with the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**") a voluntary case under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**").  The Debtors are authorized to continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.      On October 24, 2018, the United States Trustee for Region 2 appointed an official committee of unsecured creditors (the "**Creditors' Committee**").  No trustee or examiner has been appointed in these chapter 11 cases.

3.      The Debtors' chapter 11 cases are being jointly administered for procedural purposes only pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

4.      On February 8, 2019, the Bankruptcy Court entered the *Order (I) Approving the Asset Purchase Agreement Among Sellers and Buyer, (II) Authorizing the Sale of Certain of the Debtors'*

WEIL:\97078141\5\73217.0004

*Assets Free and Clear of Liens, Claims, Interests and Encumbrances, (III) Authorizing the Assumption and Assignment of Certain Executory Contracts, and Leases in Connection Therewith and (IV) Granting Related Relief* (ECF No. 2507), pursuant to which the Debtors sold substantially all their assets to Transform Holdco LLC.

5.    On June 28, 2019, the Bankruptcy Court approved the Debtors' disclosure statement (ECF No. 4392) for the *Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation and its Affiliated Debtors* (ECF No. 4389).

6.    Additional information regarding the Debtors' business, capital structure, and the circumstances leading to the commencement of these chapter 11 cases is set forth in the *Declaration of Robert A. Riecker Pursuant to Rule 1007-2 of Local Bankruptcy Rules for Southern District of New York*, sworn on October 15, 2018 (the "**Riecker Declaration**") (ECF No. 3).[2]

## Jurisdiction

7.    This Bankruptcy Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper before this Bankruptcy Court pursuant to 28 U.S.C. §§ 1408 and 1409.

## Relief Requested

8.    The Debtors file this Objection pursuant to section 502 of the Bankruptcy Code and Bankruptcy Rule 3007, seeking entry of an order, substantially in the form annexed to the Objection as **Exhibit B** (the "**Proposed Order**"), reclassifying the asserted administrative expense, priority, or secured amounts of the Claims, as listed on **Exhibit A** annexed to the Objection (the "**Reclassified Claims**"), as General Unsecured Claims (as defined in the *Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation and its Affiliated Debtors* (ECF No. 4041).

---

[2]  Capitalized terms used but not otherwise defined herein shall have the respective meanings ascribed to such terms in the Riecker Declaration.

9.      The Debtors also preserve their rights to later object to any Reclassified Claim as to which the Bankruptcy Court does not grant the relief requested herein on any other basis. This Objection does not constitute an admission or acknowledgement by the Debtors that any of the Reclassified Claims should be allowed.

10.      To the extent the grounds for objecting herein are beyond the scope of those set forth in Bankruptcy Rule 3007(d), the Debtors seek permission to file this Objection to ease the administrative and financial burdens attendant to filing separate objections to each of the Claims herein on the same grounds.

**<u>The Reclassified Claims Should Be Reclassified as General Unsecured Claims</u>**

11.      A filed proof of claim is "deemed allowed, unless a party in interest . . . objects." 11 U.S.C. § 502(a). Upon an objection, the claimant has the burden to demonstrate the validity of the claim. *See Rozier v. Rescap Borrower Claims Tr. (In re Residential Capital, LLC)*, 15 Civ. 3248, 2016 WL, 796860, at *9 (S.D.N.Y. 2016); *In re Arcapita Bank B.S.C.(c)*, No. 12–11076 (SHL), 2013 WL 6141616, at *1 (Bankr. S.D.N.Y. Nov. 21, 2013), *aff'd sub nom. In re Arcapita Bank B.S.C.(c)*, 508 B.R. 814, 817 (S.D.N.Y. 2014); *In re Motors Liquidation Co.*, No. 09-50026, 2012 WL 1886755, at *3 (S.D.N.Y. May 12, 2012); *In re Oneida, Ltd.,* 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009), *aff'd*, No. 09 Civ. 2229 (DC), 2010 WL 234827, at *5 (S.D.N.Y. Jan. 22, 2010); *In re Adelphia Commc'ns Corp.*, Ch. 11 Case No. 02-41729, 2007 Bankr. LEXIS 660, at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000). Moreover, section 502(b)(1) of the Bankruptcy Code provides, in relevant part, that a claim may not be allowed if "such claim is unenforceable against the debtor and property of the debtor, under any agreement or applicable law." 11 U.S.C. § 502(b)(1).

12.      In addition, a Claimant asserting an administrative expense claim priority bears the burden of establishing their entitlement to such priority. *See, e.g., In re Bethlehem Steel Corp.*, 479 F.3d 167, 172 (2d Cir. 2007) ("The burden of proving entitlement to priority payment as an administrative expense . . . rests with the party requesting it."); *In re Drexel Burnham Lambert Grp. Inc.*, 134 B.R. 482,

489 (Bankr. S.D.N.Y. 1991) ("The burden of establishing entitlement to priority rests with the claimant and should only be granted under extraordinary circumstances, to wit, when the parties seeking priority have sustained their burden of demonstrating that their services are actual and necessary to preserve the estate.") (quotation omitted).

13.    Section 503(b)(9) of the Bankruptcy Code provides that:

(b)  After notice and a hearing, there shall be allowed, administrative expenses, other than claims allowed under section 502(f) of this title, including –

(9)  the value of any goods received by the debtor within 20 days before the date of commencement of a case under [title 11] in which the goods have been sold to the debtor in the ordinary course of such debtor's business.

11 U.S.C. § 503(b)(9).  Section 503(b)(9) applies only to claims relating to "goods" received by a debtor and requires such goods to have been received by the debtor in the ordinary course of business within twenty days prior to the commencement of the bankruptcy filing.  *See id.; see also In re Great Atl. & Pac. Tea Co., Inc.*, Case No. 10-24549 (RDD) (Bankr. S.D.N.Y. Oct. 25, 2012) (ECF No. 4589), *aff'd In re Great Atl. & Pac. Tea Co., Inc.*, 538 B.R. 666, 674 (S.D.N.Y. 2015) (describing the applicable definition of goods, which generally does not include services or other non-tangible and non-moveable items); *In re GIC Gov't Sec.*, 64 B.R. 161 (Bankr. M.D. Fla. 1986) (same).

14.    As set forth more specifically on **Exhibit A**, the Claimants asserting the Reclassified Claims assert that such Claims are entitled to administrative expense priority status pursuant to section 503(b)(9) of the Bankruptcy Code.

15.    The Debtors have reviewed the Claims set forth on **Exhibit A** and determined, for the reasons set forth under the heading "*Reason for Proposed Reclassification*" on **Exhibit A** to this Objection, that each of the Reclassified Claims improperly asserts that such Claim is entitled to administrative expense priority pursuant to section 503(b)(9) of the Bankruptcy Code.

16.     As each of the Reclassified Claims does not satisfy the requirements for administrative expense priority under section 503(b)(9), the Debtors seek entry of the Proposed Order reclassifying the Reclassified Claims to General Unsecured Claims (to the extent reflected on **Exhibit A**).

### Reservation of Rights

17.     The Debtors hereby reserve the right to object in the future to any of the Proofs of Claim subject to this Objection on any ground, and to amend, modify, and/or supplement this Objection to the extent an objection to a Claim is not granted.  A separate notice and hearing will be scheduled for any such objection.

### Notice

18.     Notice of this Objection has been provided in accordance with the procedures set forth in the *Amended Order Implementing Certain Notice and Case Management Procedures*, entered on November 1, 2018 (ECF No. 405) (the "**Amended Case Management Order**").  The Debtors respectfully submit that no further notice is required.

19.     No previous request for the relief sought herein has been made by the Debtors to this or any other Court.

*[Remainder of Page Intentionally Left Blank]*

WHEREFORE the Debtors respectfully request entry of the Proposed Order granting the relief requested herein and such other and further relief as is just.

Dated: August 6, 2019
      New York, New York

                          */s/ Garrett A. Fail*
                          Ray C. Schrock, P.C.
                          Jacqueline Marcus
                          Garrett A. Fail
                          Sunny Singh
                          WEIL, GOTSHAL & MANGES LLP
                          767 Fifth Avenue
                          New York, New York  10153
                          Telephone:  (212) 310-8000
                          Facsimile:  (212) 310-8007

                          *Attorneys for Debtors*
                          *and Debtors in Possession*

## Exhibit A

**Schedule of Claims to be Reclassified as General Unsecured Claims**

**Debtors' Second Omnibus Objection to Claims**  
**Exhibit A - Reclassified Claims**

**In re: Sears Holdings Corporation, et al.**  
**Case No. 18-23538 (RDD)**

| | | Schedule of 503(b)(9) Claims to be Reclassified* | | | |
|---|---|---|---|---|---|
| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Priority | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
| 1. | 10 MANAGEMENT INCORPORATED, INC | 4521 | Sears Holdings Corporation | $38,985.00 | $38,985.00 | The Claim does not relate to the receipt of "goods". |
| 2. | 123Stores, Inc. | 15977 | Sears Holdings Corporation | 40,697.79 | 40,697.79 | The Claim does not relate to goods received "by the Debtors". |
| 3. | 4T DOOR SYSTEMS, INC. | 9085 | Sears Holdings Corporation | 1,288.75 | 1,288.75 | The Claim does not relate to the receipt of "goods". |
| 4. | 4T Door Systems, Inc. | 373 | Sears Holdings Corporation | 1,288.75 | 1,288.75 | The Claim does not relate to the receipt of "goods". |
| 5. | 888 Cool Fans | 7833 | Sears Holdings Corporation | 278.35 | 278.35 | The Claim does not relate to goods received "by the Debtors". |
| 6. | Ace Vacuums Online LLC | 8525 | Sears Holdings Corporation | 12,673.25 | 12,673.25 | The Claim does not relate to goods received "by the Debtors". |
| 7. | Adams, Aerin-Leigh | 15936 | Sears Home Improvement Products, Inc. | 5,411.00 | 5,411.00 | The Claim does not relate to the receipt of "goods". |
| 8. | Adams, Aerin-Leigh | 17740 | Sears Home Improvement Products, Inc. | 5,411.00 | 5,411.00 | The Claim does not relate to the receipt of "goods". |
| 9. | adMarketplace | 2660 | Sears Holdings Corporation | 20,808.00 | 20,808.00 | The Claim does not relate to the receipt of "goods". |
| 10. | adMarketplace, inc. | 10674 | Sears Holdings Corporation | 18,214.90 | 18,214.90 | The Claim does not relate to the receipt of "goods". |
| 11. | AGGRO PACIFIC HAWAII LLC | 7248 | Sears Holdings Corporation | 9,947.00 | 9,947.00 | The Claim relates to goods received by the Debtors outside the applicable 20-day window. |
| 12. | AKDY IMPORTS LLC | 7848 | Sears Holdings Corporation | 30,315.99 | 30,315.99 | The Claim does not relate to goods received "by the Debtors". |
| 13. | ALIZAI ENTERPRISE INC | 4758 | Sears Holdings Corporation | 10,970.88 | 10,970.88 | The Claim does not relate to goods received "by the Debtors". |
| 14. | All American Door | 15188 | Sears Holdings Management Corporation | 3,787.40 | 3,787.40 | The Claim relates to goods received by the Debtors outside the applicable 20-day window. |
| 15. | ALL AMERICAN TREE & LAWN | 11970 | Sears Holdings Corporation | 11,495.00 | 11,495.00 | The Claim does not relate to the receipt of "goods". |
| 16. | All American Tree & Lawn | 363 | Sears Holdings Corporation | 24,390.00 | 24,390.00 | The Claim does not relate to the receipt of "goods". |
| 17. | Allatin, Tara A | 14495 | Sears, Roebuck and Co. | 6,145.85 | 6,145.85 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 18. | ALS GROUP INC | 10844 | Sears Holdings Corporation | 1,286.95 | 1,286.95 | The Claim does not relate to goods received "by the Debtors". |
| 19. | ALS GROUP INC | 12417 | Sears Holdings Corporation | 1,764.18 | 1,764.18 | The Claim does not relate to goods received "by the Debtors". |
| 20. | Alvarez, Cesar L. | 14248 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 21. | AMAZONLOT LLC | 12451 | Sears Holdings Corporation | 107,779.27 | 107,779.27 | The Claim does not relate to goods received "by the Debtors". |
| 22. | Amazzonlot | 836 | Sears Holdings Corporation | 107,779.27 | 107,779.27 | The Claim does not relate to goods received "by the Debtors". |

* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

Debtors' Second Omnibus Objection to Claims

In re: Sears Holdings Corporation, et al.

Exhibit A - Reclassified Claims

Case No. 18-23538 (RDD)

| | Schedule of 503(b)(9) Claims to be Reclassified* | | | | |
|---|---|---|---|---|---|
| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Priority | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
| 23. | AMI Ventures Inc | 8513 | Sears Holdings Corporation | 92,635.11 | 92,635.11 | The Claim does not relate to goods received "by the Debtors". |
| 24. | AMI Ventures Inc | 8514 | Sears Holdings Corporation | 108,015.38 | 108,015.38 | The Claim does not relate to goods received "by the Debtors". |
| 25. | AMI Ventures Inc | 8540 | Sears Holdings Corporation | 161,118.57 | 161,118.57 | The Claim does not relate to goods received "by the Debtors". |
| 26. | AMI Ventures Inc | 8556 | Sears Holdings Corporation | 83,798.10 | 83,798.10 | The Claim does not relate to goods received "by the Debtors". |
| 27. | AMI Ventures INc | 8644 | Sears Holdings Corporation | 159,391.29 | 159,391.29 | The Claim does not relate to goods received "by the Debtors". |
| 28. | Ammana | 11521 | Sears Holdings Corporation | 3,908.72 | 3,908.72 | The Claim does not relate to goods received "by the Debtors". |
| 29. | Angione, Emilia I | 16698 | Sears Holdings Corporation | 6,551.55 | 6,551.55 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 30. | ANGOL, LESTER K | 16893 | Sears, Roebuck and Co. | 1,403.99 | 1,403.99 | The Claim does not relate to the receipt of "goods". |
| 31. | AR & EM RETAIL GROUP CORP | 9900 | Sears Holdings Corporation | 5,671.74 | 5,671.74 | The Claim does not relate to goods received "by the Debtors". |
| 32. | AR & EM Retail Group Corp | 11465 | Sears Holdings Corporation | 5,671.74 | 5,671.74 | The Claim does not relate to goods received "by the Debtors". |
| 33. | ARORA, AMIT | 18710 | Sears Home Improvement Products, Inc. | 4,000.00 | 4,000.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 34. | ARROW GLOBAL ASSET DISPOSITION, INC. | 8679 | Sears Holdings Corporation | 28,260.18 | 28,260.18 | The Claim does not relate to goods received "by the Debtors". |
| 35. | AVANTI, LOUISA | 14313 | Sears Holdings Corporation | 37,000.00 | 37,000.00 | The Claim does not relate to the receipt of "goods". |
| 36. | AVANTI, LOUISA | 18374 | Sears Holdings Corporation | 37,000.00 | 37,000.00 | The Claim does not relate to the receipt of "goods". |
| 37. | BABYLON LIMITED | 12486 | Sears Holdings Corporation | 5,379.96 | 5,379.96 | The Claim does not relate to goods received "by the Debtors". |
| 38. | BABYLON LIMITED | 14397 | Sears Holdings Corporation | 5,379.96 | 5,379.96 | The Claim does not relate to goods received "by the Debtors". |
| 39. | BAR, ELI | 14920 | Sears Holdings Corporation | 67,482.59 | 67,482.59 | The Claim does not relate to goods received "by the Debtors". |
| 40. | BARNES, ROSEMARY | 18870 | Kmart Holding Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 41. | Barron, Kenneth and Diane | 9260 | Sears Holdings Corporation | 103.99 | 103.99 | The Claim does not relate to the receipt of "goods". |
| 42. | BATISTA, MILDRED | 14115 | Sears Holdings Corporation | 3,819.99 | 3,819.99 | The Claim does not relate to the receipt of "goods". |
| 43. | Batten & Company | 16025 | Sears Holdings Management Corporation | 10,762.50 | 10,762.50 | The Claim relates to goods received by the Debtors outside the applicable 20-day window. |
| 44. | Battle, Jesse Richard | 18921 | Sears, Roebuck and Co. | 3,059.16 | 3,059.16 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |

* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

Debtors' Second Omnibus Objection to Claims

Exhibit A - Reclassified Claims

In re: Sears Holdings Corporation, et al.

Case No. 18-23538 (RDD)

| | | | Schedule of 503(b)(9) Claims to be Reclassified* | | |
|---|---|---|---|---|---|
| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Priority | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
| 45. | BAUZELLE, VIRGINIA | 10809 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim does not relate to the receipt of "goods". |
| 46. | BBW BRANDS INC | 10725 | Sears Holdings Corporation | 1,286.95 | 1,286.95 | The Claim does not relate to goods received "by the Debtors". |
| 47. | Beauty Express Salons, Inc. | 16885 | Sears, Roebuck and Co. | 41,426.00 | 41,426.00 | The Claim does not relate to the receipt of "goods". |
| 48. | Bedz King LLC | 7593 | Sears Holdings Corporation | 4,215.87 | 4,215.87 | The Claim does not relate to goods received "by the Debtors". |
| 49. | Bennett, Jennifer | 16457 | Sears Home Improvement Products, Inc. | 8,694.80 | 8,694.80 | The Claim does not relate to the receipt of "goods". |
| 50. | Best Plumbing and Remodeling Inc | 5497 | Sears Holdings Corporation | 2,373.76 | 2,373.76 | The Claim relates to goods received by the Debtors outside the applicable 20-day window. |
| 51. | Beyove Limited | 12235 | Sears Holdings Corporation | 51,870.19 | 51,870.19 | The Claim does not relate to goods received "by the Debtors". |
| 52. | BHFO, Inc. | 7810 | Sears Holdings Corporation | 48,891.82 | 48,891.82 | The Claim does not relate to goods received "by the Debtors". |
| 53. | BHFO, Inc. | 7812 | Sears Holdings Corporation | 294.13 | 294.13 | The Claim does not relate to goods received "by the Debtors". |
| 54. | Black Bow Brands, Inc. | 8553 | Sears Holdings Corporation | 7,753.60 | 7,753.60 | The Claim does not relate to goods received "by the Debtors". |
| 55. | BLACK, BRIAN | 17339 | Sears Holdings Corporation | 35,000.00 | 35,000.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 56. | Blair Technology Group | 11297 | Sears Holdings Corporation | 16,268.89 | 16,268.89 | The Claim does not relate to goods received "by the Debtors". |
| 57. | BLASS, JAY | 1296 | Sears Home Improvement Products, Inc. | 312.50 | 312.50 | The Claim does not relate to the receipt of "goods". |
| 58. | BLASS, JAY | 1931 | Sears Home Improvement Products, Inc. | 135.50 | 135.50 | The Claim does not relate to the receipt of "goods". |
| 59. | BLEDSOE, TAMICHA | 13493 | Sears Holdings Corporation | 3,172.40 | 3,172.40 | The Claim does not relate to the receipt of "goods". |
| 60. | BLM Flooring Inc | 717 | Sears Home Improvement Products, Inc. | 3,997.35 | 3,997.35 | The Claim does not relate to the receipt of "goods". |
| 61. | Blue Nile Mills | 12193 | Sears Holdings Corporation | 15,945.67 | 15,945.67 | The Claim does not relate to goods received "by the Debtors". |
| 62. | BonJon LLC dba: Celebrity Tuxedos | 3097 | Sears Holdings Corporation | 4,322.00 | 4,322.00 | The Claim does not relate to the receipt of "goods". |
| 63. | BOSH ENTERPRISES INC | 18766 | Sears Holdings Corporation | 1,605.00 | 1,605.00 | The Claim does not relate to the receipt of "goods". |
| 64. | Bowers Tool LLC | 7133 | Sears Holdings Corporation | 1,822.61 | 1,822.61 | The Claim does not relate to goods received "by the Debtors". |
| 65. | Bowers Tool LLC | 12767 | Sears Holdings Corporation | 1,895.41 | 1,895.41 | The Claim does not relate to goods received "by the Debtors". |
| 66. | BPH LLC | 14147 | Sears Holdings Corporation | 624.36 | 624.36 | The Claim does not relate to goods received "by the Debtors". |

* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

3

Debtors' Second Omnibus Objection to Claims

Exhibit A - Reclassified Claims

In re: Sears Holdings Corporation, et al.

Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Priority | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
|---|---|---|---|---|---|---|
| 67. | BQBP ELECTRONICS INC | 11707 | Sears Holdings Corporation | 4,620.21 | 4,620.21 | The Claim does not relate to goods received "by the Debtors". |
| 68. | BRAGA, STEPHEN | 13432 | Sears Home Improvement Products, Inc. | 120.00 | 120.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 69. | BRAXTON, LORI | 11616 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim does not relate to the receipt of "goods". |
| 70. | BROOKS, DONALD R | 19432 | Sears Holdings Corporation | 6,200.00 | 6,200.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 71. | Brown, Ardree D. | 17029 | Sears Holdings Corporation | 18,512.50 | 18,512.50 | The Claim does not relate to the receipt of "goods". |
| 72. | BROWN, BRYAN | 11135 | Sears Holdings Corporation | 8,489.26 | 8,489.26 | The Claim does not relate to the receipt of "goods". |
| 73. | BUCKEYE BARGAIN BOX LLC | 12719 | Sears Holdings Corporation | 5,615.26 | 5,615.26 | The Claim does not relate to goods received "by the Debtors". |
| 74. | Buckeye Sweeping, Inc. | 1395 | Sears Holdings Corporation | 2,000.00 | 2,000.00 | The Claim does not relate to the receipt of "goods". |
| 75. | Buckeye Sweeping, Inc. | 2375 | Sears Holdings Corporation | 2,000.00 | 2,000.00 | The Claim does not relate to the receipt of "goods". |
| 76. | Buckley, Shirley | 9691 | Sears Home Improvement Products, Inc. | 5,643.96 | 5,643.96 | The Claim does not relate to the receipt of "goods". |
| 77. | BuilderDepot, Inc. | 3957 | Sears Holdings Corporation | 26,345.11 | 26,345.11 | The Claim does not relate to goods received "by the Debtors". |
| 78. | Burris, Sharon | 10851 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim does not relate to the receipt of "goods". |
| 79. | Bustamante, Eduardo | 9449 | Sears, Roebuck and Co. | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 80. | Cain, Vanessa | 11545 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 81. | Cain, Vanessa | 11063 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 82. | CALTAGIRONE, REGINA | 18898 | Sears Holdings Corporation | 2,500.00 | 2,500.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 83. | CAMACHO, JOSE M | 14364 | Sears, Roebuck de Puerto Rico, Inc. | 14,170.60 | 14,170.60 | The Claim does not relate to the receipt of "goods". |
| 84. | Campbell, Benjamin T. | 7115 | Sears Holdings Corporation | 1,000.00 | 1,000.00 | The Claim does not relate to the receipt of "goods". |
| 85. | CASILLAS, LUIS I | 16327 | Sears, Roebuck and Co. | 5,600.00 | 5,600.00 | The Claim does not relate to the receipt of "goods". |
| 86. | Chahoud, Diala | 5698 | Sears, Roebuck and Co. | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 87. | CHAMPION, JANICE | 12993 | Sears Holdings Corporation | 3,500.00 | 3,500.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 88. | Channel Marketing LLC D/B/A PowerSellerUSA | 8888 | Sears Holdings Corporation | 1,726.08 | 1,726.08 | The Claim does not relate to goods received "by the Debtors". |

* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

Debtors' Second Omnibus Objection to Claims
Exhibit A - Reclassified Claims

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Priority | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
|---|---|---|---|---|---|---|
| | | | Schedule of 503(b)(9) Claims to be Reclassified* | | | |
| 89. | Chanx.com, Inc. | 108 | Sears Holdings Corporation | 5,497.64 | 5,497.64 | The Claim does not relate to goods received "by the Debtors". |
| 90. | Chic Home Design, LLC | 4919 | Sears Holdings Corporation | 11,256.90 | 11,256.90 | The Claim does not relate to goods received "by the Debtors". |
| 91. | Chic Home Design, LLC. | 4880 | Sears Holdings Corporation | 4,646.50 | 4,646.50 | The Claim does not relate to goods received "by the Debtors". |
| 92. | Chronostore | 1617 | Sears Holdings Corporation | 2,442.53 | 2,442.53 | The Claim does not relate to goods received "by the Debtors". |
| 93. | Chronostore | 8291 | Sears Holdings Corporation | 5,663.19 | 5,663.19 | The Claim does not relate to goods received "by the Debtors". |
| 94. | Chronostore | 15993 | Sears Holdings Corporation | 5,663.19 | 5,663.19 | The Claim does not relate to goods received "by the Debtors". |
| 95. | CLEMENTE, ROSA C. | 13205 | Sears Holdings Corporation | 1,000.00 | 1,000.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 96. | Clemons Business Group, LLC | 11508 | Sears Holdings Corporation | 24,189.12 | 24,189.12 | The Claim does not relate to goods received "by the Debtors". |
| 97. | Clemons Business Group, LLC dba 2Shop | 4286 | Sears Holdings Corporation | 24,189.12 | 24,189.12 | The Claim does not relate to goods received "by the Debtors". |
| 98. | Clickhere2shop, LLC | 10510 | Sears Holdings Corporation | 9,843.17 | 9,843.17 | The Claim does not relate to goods received "by the Debtors". |
| 99. | Collective Trading Inc | 11724 | Sears Holdings Corporation | 8,085.66 | 8,085.66 | The Claim does not relate to goods received "by the Debtors". |
| 100. | COLLINS, YVONNE | 14999 | Sears Holdings Corporation | 7,720.00 | 7,720.00 | The Claim does not relate to the receipt of "goods". |
| 101. | CONDES, SALLY | 18331 | Sears, Roebuck and Co. | Unliquidated | Unliquidated | The Claim does not relate to the receipt of "goods". |
| 102. | COOPER, JO ANN | 11244 | Sears Holdings Corporation | 4,000.00 | 4,000.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 103. | COSIMINI, RUTH | 12237 | Sears Holdings Corporation | 8,277.30 | 8,277.30 | The Claim does not relate to the receipt of "goods". |
| 104. | CPO Commerce, Inc. | 14157 | Sears Holdings Corporation | 121,535.78 | 121,535.78 | The Claim does not relate to goods received "by the Debtors". |
| 105. | CPO Commerce, LLC. | 13925 | Sears Holdings Corporation | 121,535.78 | 121,535.78 | The Claim does not relate to goods received "by the Debtors". |
| 106. | CRABTREE, MICHAEL | 19156 | Sears Holdings Corporation | 11,217.01 | 11,217.01 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 107. | Crandoll, Yolanda | 10530 | Sears Holdings Corporation | 7,818.94 | 7,818.94 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 108. | Culley, Amy | 11945 | Sears Home Improvement Products, Inc. | 1,117.78 | 1,117.78 | The Claim does not relate to the receipt of "goods". |
| 109. | Cyber Pro Service Inc DBA Wags and Whiskers Gifts | 4043 | Sears Holdings Corporation | 953.47 | 953.47 | The Claim does not relate to goods received "by the Debtors". |
| 110. | Cymax Stores USA LLC | 15631 | Sears Holdings Corporation | 146,865.40 | 146,865.40 | The Claim does not relate to goods received "by the Debtors". |

* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

Debtors' Second Omnibus Objection to Claims

Exhibit A - Reclassified Claims

In re: Sears Holdings Corporation, et al.

Case No. 18-23538 (RDD)

| Schedule of 503(b)(9) Claims to be Reclassified* | | | | | |
|---|---|---|---|---|---|
| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Priority | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
| 111. | Cyxtera Communications, LLC | 18688 | Sears Holdings Management Corporation | 150,063.71 | 150,063.71 | The Claim does not relate to the receipt of "goods". |
| 112. | DATS Trucking, Inc. | 4092 | StarWest, LLC | 180.67 | 180.67 | The Claim does not relate to the receipt of "goods". |
| 113. | Dave Mancia, duns # 1000338016 | 755 | Sears Holdings Corporation | 5,838.67 | 5,838.67 | The Claim does not relate to the receipt of "goods". |
| 114. | Day to Day Imports Inc. | 12426 | Sears Holdings Corporation | 16,108.88 | 16,108.88 | The Claim does not relate to goods received "by the Debtors". |
| 115. | Dazzilyn Limited | 12241 | Sears Holdings Corporation | 25,730.49 | 25,730.49 | The Claim does not relate to goods received "by the Debtors". |
| 116. | DAZZILYN LIMITED | 12431 | Sears Holdings Corporation | 25,730.49 | 25,730.49 | The Claim does not relate to goods received "by the Debtors". |
| 117. | Dearwear Limited | 12445 | Sears Holdings Corporation | 46,515.27 | 46,515.27 | The Claim does not relate to goods received "by the Debtors". |
| 118. | Debra Barrett Jones on behalf of C&D Floor Care, LLC DBA Tidy Vacuums, LLC | 16777 | Sears Holdings Corporation | 44,598.03 | 44,598.03 | The Claim does not relate to goods received "by the Debtors". |
| 119. | Debra Barrett Jones on behalf of C&D Floor Care, LLC DBA Tidy Vacuums, LLC | 17425 | Sears Holdings Corporation | 44,598.03 | 44,598.03 | The Claim does not relate to goods received "by the Debtors". |
| 120. | Deep Blue Tackle LLC | 11328 | Sears Holdings Management Corporation | 506.61 | 506.61 | The Claim does not relate to goods received "by the Debtors". |
| 121. | DELGADO, CARMEN | 11795 | Sears Holdings Corporation | 9,000.00 | 9,000.00 | The Claim does not relate to the receipt of "goods". |
| 122. | DEMARCO, KATHY | 11730 | Sears Home Improvement Products, Inc. | 14,447.46 | 14,447.46 | The Claim does not relate to the receipt of "goods". |
| 123. | Diamond and Gemstone Promotional Jewelry, Inc | 8478 | Sears Holdings Corporation | 4,924.49 | 4,924.49 | The Claim does not relate to goods received "by the Debtors". |
| 124. | Diamond and Gemstone Promotional Jewelry, Inc | 11257 | Sears Holdings Corporation | 4,924.49 | 4,924.49 | The Claim does not relate to goods received "by the Debtors". |
| 125. | Diamond Princess LLC | 8555 | Sears Holdings Corporation | 7,232.84 | 7,232.84 | The Claim does not relate to goods received "by the Debtors". |
| 126. | DIAMONDPRINCESS.COM LLC | 10485 | Sears Holdings Corporation | 7,232.84 | 7,232.84 | The Claim does not relate to goods received "by the Debtors". |
| 127. | Direct Advantage | 12257 | Sears Holdings Corporation | 2,963.32 | 2,963.32 | The Claim does not relate to goods received "by the Debtors". |
| 128. | Discount Filter Store | 8590 | Sears Holdings Corporation | 5,078.37 | 5,078.37 | The Claim does not relate to goods received "by the Debtors". |
| 129. | Dodds Bros. DBA 3 Alarm Fire & Safety | 3821 | Sears Holdings Corporation | 434.75 | 434.75 | The Claim relates to goods received by the Debtors outside the applicable 20-day window. |
| 130. | DREAMWAY TRADING LLC | 14725 | Sears Holdings Corporation | 1,139.54 | 1,139.54 | The Claim does not relate to goods received "by the Debtors". |
| 131. | DUARTE, RICARDO A | 18202 | Sears, Roebuck and Co. | 3,520.00 | 3,520.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 132. | Dukes, Roxie | 10101 | Sears Holdings Corporation | - | - | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |

* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

Debtors' Second Omnibus Objection to Claims

Exhibit A - Reclassified Claims

In re: Sears Holdings Corporation, et al.

Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Priority | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
|---|---|---|---|---|---|---|
| | | | Schedule of 503(b)(9) Claims to be Reclassified* | | | |
| 133. | Duquesne Light Company | 15235 | Sears, Roebuck and Co. | 6,412.35 | 6,412.35 | The Claim does not relate to the receipt of "goods". |
| 134. | Duquesne Light Company | 15489 | Kmart Corporation | 4,373.22 | 4,373.22 | The Claim does not relate to the receipt of "goods". |
| 135. | Duquesne Light Company | 15602 | Sears, Roebuck and Co. | 6,240.54 | 6,240.54 | The Claim does not relate to the receipt of "goods". |
| 136. | Duquesne Light Company | 15672 | Kmart Corporation | 302.96 | 302.96 | The Claim does not relate to the receipt of "goods". |
| 137. | Duquesne Light Company | 15697 | Kmart Corporation | 4,631.11 | 4,631.11 | The Claim does not relate to the receipt of "goods". |
| 138. | Duquesne Light Company | 15721 | Sears, Roebuck and Co. | 3,356.72 | 3,356.72 | The Claim does not relate to the receipt of "goods". |
| 139. | Duquesne Light Company | 15871 | Kmart Corporation | 447.60 | 447.60 | The Claim does not relate to the receipt of "goods". |
| 140. | Duquesne Light Company | 16066 | Kmart Corporation | 2,562.06 | 2,562.06 | The Claim does not relate to the receipt of "goods". |
| 141. | Duquesne Light Company | 16074 | Kmart Corporation | 4,538.59 | 4,538.59 | The Claim does not relate to the receipt of "goods". |
| 142. | Duquesne Light Company | 15681 | Kmart Corporation | 5,566.32 | 5,566.32 | The Claim does not relate to the receipt of "goods". |
| 143. | EASTHER LIMITED | 12455 | Sears Holdings Corporation | 58,116.73 | 58,116.73 | The Claim does not relate to goods received "by the Debtors". |
| 144. | ECCOTEMP SYSTEMS LLC | 9250 | Sears Holdings Corporation | 408.00 | 408.00 | The Claim does not relate to goods received "by the Debtors". |
| 145. | edealszone | 1375 | Sears Holdings Corporation | 123,420.18 | 123,420.18 | The Claim does not relate to goods received "by the Debtors". |
| 146. | EDEALSZONE INC | 12459 | Sears Holdings Corporation | 123,420.18 | 123,420.18 | The Claim does not relate to goods received "by the Debtors". |
| 147. | ElectronicsPlus LLC | 2397 | Sears Holdings Corporation | 18,921.56 | 18,921.56 | The Claim does not relate to goods received "by the Debtors". |
| 148. | eLGeo Corp. | 4009 | Sears Holdings Corporation | 4,835.43 | 4,835.43 | The Claim does not relate to goods received "by the Debtors". |
| 149. | El-Habre, Suzanne | 5063 | Sears Holdings Corporation | 6,667.00 | 6,667.00 | The Claim does not relate to the receipt of "goods". |
| 150. | EMEG Inc. | 6283 | Sears Holdings Corporation | 200.46 | 200.46 | The Claim does not relate to goods received "by the Debtors". |
| 151. | Environmental Management Svces, Inc | 12923 | Sears, Roebuck and Co. | 2,564.64 | 2,564.64 | The Claim does not relate to the receipt of "goods". |
| 152. | ESPOSITO, ANGELA | 5334 | Sears Holdings Corporation | 444.70 | 444.70 | The Claim does not relate to goods received "by the Debtors". |
| 153. | etailz Inc. | 12649 | Sears Holdings Corporation | 9,934.26 | 9,934.26 | The Claim does not relate to goods received "by the Debtors". |
| 154. | EUBANKS, JANIE | 15577 | Sears Home Improvement Products, Inc. | 4,404.41 | 4,404.41 | The Claim does not relate to the receipt of "goods". |

* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

Debtors' Second Omnibus Objection to Claims
Exhibit A - Reclassified Claims

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Priority | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
|---|---|---|---|---|---|---|
| 155. | Exacme | 12227 | Sears Holdings Corporation | 42,132.89 | 42,132.89 | The Claim does not relate to goods received "by the Debtors". |
| 156. | Express Services, Inc. | 7163 | Sears Holdings Corporation | 2,046.39 | 2,046.39 | The Claim does not relate to the receipt of "goods". |
| 157. | FAASUA, SULUOO | 19142 | Sears Home Improvement Products, Inc. | 26,069.64 | 26,069.64 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 158. | FACT AUTOMATED ENTRANCES, INC | 7966 | Sears Holdings Corporation | 1,999.86 | 1,999.86 | The Claim does not relate to the receipt of "goods". |
| 159. | FANDAZZIE LIMITED | 12478 | Sears Holdings Corporation | 19,634.93 | 19,634.93 | The Claim does not relate to goods received "by the Debtors". |
| 160. | FAUX, BRENDA | 14994 | Sears Holdings Corporation | 20,000.00 | 20,000.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 161. | FERGUSON, JASMINE K | 11203 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 162. | FINEFOLK LIMITED | 12441 | Sears Holdings Corporation | 6,892.32 | 6,892.32 | The Claim does not relate to goods received "by the Debtors". |
| 163. | FIRE & ICE HEATING AND COOLING | 1008 | Sears Holdings Corporation | 1,236.53 | 1,236.53 | The Claim does not relate to the receipt of "goods". |
| 164. | Focus Camera LLC | 6125 | Sears Holdings Corporation | 14,839.78 | 14,839.78 | The Claim does not relate to goods received "by the Debtors". |
| 165. | FORD, CHARLOTTE | 14975 | Sears Holdings Corporation | 1,414.24 | 1,414.24 | The Claim does not relate to the receipt of "goods". |
| 166. | Ford, Valeria | 10067 | Sears Holdings Corporation | 100.00 | 100.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 167. | FREDERICK NEWS POST | 10040 | Sears Holdings Corporation | 6,878.60 | 6,878.60 | The Claim does not relate to the receipt of "goods". |
| 168. | FREEMAN, DELILAH S | 16480 | Sears Holdings Corporation | 14,307.07 | 14,307.07 | The Claim does not relate to the receipt of "goods". |
| 169. | GABYS BAGS LLC | 11576 | Sears, Roebuck and Co. | 9,269.67 | 9,269.67 | The Claim does not relate to goods received "by the Debtors". |
| 170. | GABYS BAGS LLC | 15252 | Sears Holdings Corporation | 9,269.67 | 9,269.67 | The Claim does not relate to goods received "by the Debtors". |
| 171. | Gabys Bags LLC | 16631 | Sears Holdings Corporation | 9,269.67 | 9,269.67 | The Claim does not relate to goods received "by the Debtors". |
| 172. | GAINES, KANDI | 11447 | Sears Holdings Corporation | 10,000.00 | 10,000.00 | The Claim does not relate to the receipt of "goods". |
| 173. | GAMBLE, FAITH | 18820 | Sears Holdings Corporation | 2,000.00 | 2,000.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 174. | GARCIA FAMILY ENTERPRISES LLC | 19540 | StarWest, LLC | 35,452.00 | 35,452.00 | The Claim does not relate to the receipt of "goods". |
| 175. | GARCIA, LUZANN M | 9597 | Sears Holdings Corporation | 70,879.80 | 70,879.80 | The Claim does not relate to the receipt of "goods". |
| 176. | Garcia, Rebecca Belen | 19152 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |

* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

Debtors' Second Omnibus Objection to Claims

Exhibit A - Reclassified Claims

In re: Sears Holdings Corporation, et al.

Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Priority | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
|---|---|---|---|---|---|---|
| 177. | Georgia Watersports, LLC | 5472 | Sears Holdings Corporation | 998.73 | 998.73 | The Claim does not relate to goods received "by the Debtors". |
| 178. | GINCOTT, DEBORAH | 19141 | Kmart of Michigan, Inc. | 806.00 | 806.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 179. | Give 5 To Cancer, Inc. | 3464 | Sears Holdings Corporation | 985.21 | 985.21 | The Claim does not relate to goods received "by the Debtors". |
| 180. | Glover, Warren | 9005 | KBL Holding Inc. | 20,648.58 | 20,648.58 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 181. | Gold Wing Trading Inc | 3462 | Sears Holdings Management Corporation | 3,881.69 | 3,881.69 | The Claim does not relate to goods received "by the Debtors". |
| 182. | Gold Wing Trading Inc | 11134 | Sears Holdings Corporation | 3,881.69 | 3,881.69 | The Claim does not relate to goods received "by the Debtors". |
| 183. | GOODLETT, AUDRENE | 11181 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim does not relate to the receipt of "goods". |
| 184. | Green Mountain Imports LLC | 4310 | Sears Holdings Corporation | 1,230.39 | 1,230.39 | The Claim does not relate to goods received "by the Debtors". |
| 185. | Green Scene, Inc. | 8529 | Sears Holdings Management Corporation | 999.14 | 999.14 | The Claim does not relate to the receipt of "goods". |
| 186. | Griffin & Associates | 9267 | Sears Holdings Corporation | 525.12 | 525.12 | The Claim does not relate to the receipt of "goods". |
| 187. | HALEY, JOHN J | 12647 | Sears Holdings Corporation | 217.73 | 217.73 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 188. | HARRIS, GARY | 19475 | Sears Home Improvement Products, Inc. | 7,119.23 | 7,119.23 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 189. | HARRISON, LILLE | 18868 | Sears Holdings Corporation | 2,195.00 | 2,195.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 190. | HAYGOOD, PEGGY | 12764 | Sears Holdings Corporation | 6,000.00 | 6,000.00 | The Claim does not relate to the receipt of "goods". |
| 191. | HILL, BARBARA L | 17061 | Sears Holdings Corporation | 439.44 | 439.44 | The Claim does not relate to the receipt of "goods". |
| 192. | Hill, Beverly | 16131 | Kmart Corporation | 150,000.00 | 150,000.00 | The Claim does not relate to the receipt of "goods". |
| 193. | HILL, DEBORAH | 19004 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 194. | HILL, DEBORAH | 19011 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 195. | Hill, Rosa L. | 15949 | Sears Holdings Corporation | 2,422.00 | 2,422.00 | The Claim does not relate to the receipt of "goods". |
| 196. | Hipshire, Eliane | 14915 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim does not relate to the receipt of "goods". |
| 197. | HOH Water Technology, Inc. | 853 | Sears Holdings Management Corporation | 3,191.92 | 3,191.92 | The Claim does not relate to the receipt of "goods". |
| 198. | HUTCHINGS, MICHAEL | 12304 | Sears, Roebuck and Co. | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |

* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

9

Debtors' Second Omnibus Objection to Claims
Exhibit A - Reclassified Claims

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Priority | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
|---|---|---|---|---|---|---|
| 199. | HUTCHINS, TRUESELLA | 11349 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 200. | IMG Imports Inc. | 7661 | Sears Holdings Corporation | 1,073.00 | 1,073.00 | The Claim does not relate to goods received "by the Debtors". |
| 201. | IncrediBody | 15221 | Sears Holdings Corporation | 322.99 | 322.99 | The Claim does not relate to goods received "by the Debtors". |
| 202. | IncrediBody | 17659 | Sears Holdings Corporation | 322.99 | 322.99 | The Claim does not relate to goods received "by the Debtors". |
| 203. | Independent Newsmedia Inc. USA | 11255 | Sears Holdings Corporation | 377.95 | 377.95 | The Claim does not relate to the receipt of "goods". |
| 204. | Inventory Adjusters | 1758 | Sears Holdings Corporation | 5,130.56 | 5,130.56 | The Claim does not relate to goods received "by the Debtors". |
| 205. | Inventory Adjusters | 1879 | Sears Holdings Corporation | 5,130.56 | 5,130.56 | The Claim does not relate to goods received "by the Debtors". |
| 206. | INVENTORY ADJUSTERS | 8499 | Sears Holdings Corporation | 9,932.05 | 9,932.05 | The Claim does not relate to goods received "by the Debtors". |
| 207. | iParis LLC | 2673 | Sears Holdings Corporation | 6,156.07 | 6,156.07 | The Claim does not relate to goods received "by the Debtors". |
| 208. | Irvin Public Relations | 4858 | Sears Home & Business Franchises, Inc. | 700.00 | 700.00 | The Claim does not relate to the receipt of "goods". |
| 209. | Isabella's Fate | 5531 | Sears Holdings Corporation | 4,680.63 | 4,680.63 | The Claim does not relate to goods received "by the Debtors". |
| 210. | iSave Online Stores LLC | 8520 | Sears Holdings Corporation | 45,919.01 | 45,919.01 | The Claim does not relate to goods received "by the Debtors". |
| 211. | iTouchless Housewares & Products, Inc. | 3827 | Sears Holdings Corporation | 10,850.50 | 10,850.50 | The Claim does not relate to goods received "by the Debtors". |
| 212. | IVGSTORES, LLC dba ShopLadder.com | 10592 | Sears Holdings Corporation | 45,113.01 | 45,113.01 | The Claim does not relate to goods received "by the Debtors". |
| 213. | J & S Electric and SIgn, Inc | 4437 | Sears Holdings Corporation | 787.00 | 787.00 | The Claim does not relate to the receipt of "goods". |
| 214. | J & S Electric and SIgn, Inc. | 4187 | Sears Holdings Corporation | 4,000.00 | 4,000.00 | The Claim does not relate to the receipt of "goods". |
| 215. | J & S Electric and SIgn, Inc. | 4394 | Sears Holdings Corporation | 540.00 | 540.00 | The Claim does not relate to the receipt of "goods". |
| 216. | J&L Installs, LLC | 4410 | California Builder Appliances, Inc. | 24,520.00 | 24,520.00 | The Claim does not relate to the receipt of "goods". |
| 217. | JACKSON, WENDY | 10739 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 218. | JASSO, DEBRA | 13144 | Kmart Corporation | 1,560.00 | 1,560.00 | The Claim does not relate to the receipt of "goods". |
| 219. | JENKINS, ROSELLA M | 19579 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 220. | Jerome-Berry, Sherry | 18647 | Sears Protection Company | 2,150.00 | 2,150.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |

* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

Debtors' Second Omnibus Objection to Claims

Exhibit A - Reclassified Claims

In re: Sears Holdings Corporation, et al.

Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Priority | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
|---|---|---|---|---|---|---|
| | | | Schedule of 503(b)(9) Claims to be Reclassified* | | | |
| 221. | JewelryWeb.com, Inc. | 6587 | Sears Holdings Corporation | 6,677.46 | 6,677.46 | The Claim does not relate to goods received "by the Debtors". |
| 222. | JewelryWeb.com, Inc. | 6588 | Kmart Holding Corporation | 6,677.46 | 6,677.46 | The Claim does not relate to goods received "by the Debtors". |
| 223. | JewelryWeb.com, Inc. | 6665 | Kmart.com LLC | 6,677.46 | 6,677.46 | The Claim does not relate to goods received "by the Debtors". |
| 224. | JewelryWeb.com, Inc. | 6710 | Kmart Corporation | 6,677.46 | 6,677.46 | The Claim does not relate to goods received "by the Debtors". |
| 225. | JewelryWeb.com, Inc. | 8587 | Sears, Roebuck and Co. | 6,677.46 | 6,677.46 | The Claim does not relate to goods received "by the Debtors". |
| 226. | Jigba, Christiana Bassey | 6810 | Sears, Roebuck and Co. | Unliquidated | Unliquidated | The Claim does not relate to the receipt of "goods". |
| 227. | JMG SECURITY SYSTEM, INC. | 18817 | Sears Holdings Corporation | 1,735.74 | 1,735.74 | The Claim does not relate to the receipt of "goods". |
| 228. | JOE HILLMAN PLUMBERS, INC. | 5491 | Sears Holdings Corporation | 2,136.33 | 2,136.33 | The Claim does not relate to the receipt of "goods". |
| 229. | JOHNSON, GERALDINE | 10190 | Sears Holdings Corporation | 1,435.50 | 1,435.50 | The Claim does not relate to the receipt of "goods". |
| 230. | JOHNSON, MARK | 7101 | Sears Holdings Corporation | 750.00 | 750.00 | The Claim does not relate to the receipt of "goods". |
| 231. | JOHNSON, TUFUARZA | 11810 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 232. | Jones, Kenya | 11040 | Sears Holdings Corporation | 450.00 | 450.00 | The Claim does not relate to the receipt of "goods". |
| 233. | Jordan, Mike Annmar G | 10527 | Sears Holdings Corporation | 499.18 | 499.18 | The Claim does not relate to the receipt of "goods". |
| 234. | Joseph, Thasku and Carmen | 19761 | Sears Holdings Corporation | 30,000,000.00 | 30,000,000.00 | The Claim does not relate to the receipt of "goods". |
| 235. | JOSIAH, COOKIE K. | 8199 | Sears Holdings Corporation | 31.05 | 31.05 | The Claim does not relate to the receipt of "goods". |
| 236. | JOSIAH, COOKIE K. | 11152 | Sears Holdings Corporation | 31.05 | 31.05 | The Claim does not relate to the receipt of "goods". |
| 237. | JOYNES, GEORGE (MRS) C | 14346 | Sears Protection Company | Unliquidated | Unliquidated | The Claim does not relate to the receipt of "goods". |
| 238. | Judy, Dave | 10197 | Sears, Roebuck and Co. | 800.00 | 800.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 239. | KBS Jewelery Inc | 16244 | Sears Holdings Corporation | 817.78 | 817.78 | The Claim does not relate to goods received "by the Debtors". |
| 240. | KDC Kitchen & Bath Gallery | 5846 | Sears Holdings Corporation | 440.47 | 440.47 | The Claim does not relate to the receipt of "goods". |
| 241. | KELLER, ARNOLD | 18964 | Sears Holdings Corporation | 995.00 | 995.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 242. | Keller, Kristie | 8960 | Sears Holdings Corporation | 13,657.99 | 13,657.99 | The Claim does not relate to goods received "by the Debtors". |

* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

Debtors' Second Omnibus Objection to Claims
Exhibit A - Reclassified Claims

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Priority | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
|---|---|---|---|---|---|---|
| 243. | KELLEY, GERTRUDE | 15530 | Sears Home Improvement Products, Inc. | 10,964.60 | 10,964.60 | The Claim does not relate to the receipt of "goods". |
| 244. | KELLY, GLORIA | 10608 | Sears Holdings Corporation | 10,943.54 | 10,943.54 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 245. | KEYLESS SHOP INC | 12007 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim does not relate to the receipt of "goods". |
| 246. | King Service Holding Inc. | 7901 | Sears Holdings Corporation | 1,049.58 | 1,049.58 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 247. | King, William | 12761 | Sears Holdings Corporation | 5,951.90 | 5,951.90 | The Claim does not relate to the receipt of "goods". |
| 248. | KISSGAL LIMITED | 5391 | Sears Holdings Corporation | 11,348.74 | 11,348.74 | The Claim does not relate to goods received "by the Debtors". |
| 249. | KISSGAL LIMITED | 12458 | Sears Holdings Corporation | 11,348.74 | 11,348.74 | The Claim does not relate to goods received "by the Debtors". |
| 250. | KONOPKA, KERRY | 12915 | ServiceLive, Inc. | 2,850.00 | 2,850.00 | The Claim does not relate to the receipt of "goods". |
| 251. | Kopke, Barry D | 788 | Sears Home Improvement Products, Inc. | 1,532.00 | 1,532.00 | The Claim does not relate to the receipt of "goods". |
| 252. | Kulzer Limited | 12300 | Sears Holdings Corporation | 47,512.95 | 47,512.95 | The Claim does not relate to goods received "by the Debtors". |
| 253. | Kushner, June | 12163 | Kmart Corporation | 21,500.00 | 21,500.00 | The Claim does not relate to goods received "by the Debtors". |
| 254. | Lacy, Kathy J. | 11794 | Sears Home Improvement Products, Inc. | 475.00 | 475.00 | The Claim does not relate to the receipt of "goods". |
| 255. | Lalani, Wafi | 8999 | Sears Holdings Corporation | 4,103.61 | 4,103.61 | The Claim does not relate to goods received "by the Debtors". |
| 256. | LANGUAGE SERVICES ASSOCIATES | 5403 | StarWest, LLC | 828.30 | 828.30 | The Claim does not relate to the receipt of "goods". |
| 257. | Language Services Associates, Inc. | 4882 | StarWest, LLC | 626.30 | 626.30 | The Claim does not relate to the receipt of "goods". |
| 258. | Language Services Associates, Inc. | 9941 | StarWest, LLC | 626.30 | 626.30 | The Claim does not relate to the receipt of "goods". |
| 259. | LARA, MELINDA | 13672 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 260. | LARACUENTE, EDITH | 17681 | Sears Holdings Corporation | 25,306.10 | 25,306.10 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 261. | LECKY, CAMERON H | 17827 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 262. | LEEFONG, LINDA | 17075 | Sears Holdings Corporation | 4,000.00 | 4,000.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 263. | LEGACY DECOR | 8660 | Sears Holdings Corporation | 1,788.69 | 1,788.69 | The Claim does not relate to goods received "by the Debtors". |
| 264. | LI, JENNY | 19001 | Sears Holdings Corporation | 383.84 | 383.84 | The Claim does not relate to goods received "by the Debtors". |

* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

Debtors' Second Omnibus Objection to Claims

Exhibit A - Reclassified Claims

In re: Sears Holdings Corporation, et al.

Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Priority | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
|---|---|---|---|---|---|---|
| 265. | Li, Ying | 2555 | Sears Holdings Management Corporation | 10,540.38 | 10,540.38 | The Claim does not relate to goods received "by the Debtors". |
| 266. | Limited Goods, LLC | 1594 | Sears Holdings Corporation | 14,109.79 | 14,109.79 | The Claim does not relate to goods received "by the Debtors". |
| 267. | Listen Up, Inc. | 7138 | Sears Holdings Corporation | 119.95 | 119.95 | The Claim does not relate to goods received "by the Debtors". |
| 268. | Loftin, Linda | 11904 | Sears Holdings Corporation | 20,000.00 | 20,000.00 | The Claim does not relate to the receipt of "goods". |
| 269. | LOFTON, DERRIN | 9925 | Sears Holdings Corporation | 233.00 | 233.00 | The Claim does not relate to the receipt of "goods". |
| 270. | LOZADA, EDWIN | 10855 | Sears Holdings Corporation | 1,072.00 | 1,072.00 | The Claim does not relate to the receipt of "goods". |
| 271. | LUCKETT, LIMITEE | 12533 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 272. | MAHMUTOVIC, JASMIN | 10014 | Sears Holdings Corporation | 1.63 | 1.63 | The Claim does not relate to the receipt of "goods". |
| 273. | MANNS, TAHIRA | 17328 | Sears Home Improvement Products, Inc. | 19,498.00 | 19,498.00 | The Claim does not relate to the receipt of "goods". |
| 274. | Martinez, Sarah | 10269 | Sears Holdings Corporation | 600.00 | 600.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 275. | MASOTTI, MAXI | 11217 | Sears Holdings Corporation | 5,000.00 | 5,000.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 276. | Matsumoto, Horace | 7857 | Sears Holdings Corporation | 98.22 | 98.22 | The Claim does not relate to the receipt of "goods". |
| 277. | Matthew, David and Thomas Inc. (d.b.a. M and M Landscaping) | 773 | Sears Holdings Corporation | 8,529.00 | 8,529.00 | The Claim does not relate to the receipt of "goods". |
| 278. | MECHANICS TOOLS WAREHOUSE | 13029 | Sears Holdings Corporation | 30,155.28 | 30,155.28 | The Claim does not relate to goods received "by the Debtors". |
| 279. | MECHANICS TOOLS WAREHOUSE | 13033 | Sears Holdings Corporation | 51,993.92 | 51,993.92 | The Claim does not relate to goods received "by the Debtors". |
| 280. | MECHANICS TOOLS WAREHOUSE | 13097 | Sears Holdings Corporation | 30,155.28 | 30,155.28 | The Claim does not relate to goods received "by the Debtors". |
| 281. | Midway Auto Supply, Inc. | 6241 | Sears Holdings Corporation | 181.03 | 181.03 | The Claim does not relate to goods received "by the Debtors". |
| 282. | MyLovebugRocky, LLP | 2407 | Sears Holdings Corporation | 382.06 | 382.06 | The Claim does not relate to goods received "by the Debtors". |
| 283. | MyLovebugRocky, LLP | 10176 | Sears Holdings Corporation | 382.06 | 382.06 | The Claim does not relate to goods received "by the Debtors". |
| 284. | Nextphase, Inc. | 3800 | Sears Holdings Corporation | 2,688.37 | 2,688.37 | The Claim does not relate to goods received "by the Debtors". |
| 285. | Nilima Online Services Inc. | 6589 | Sears Holdings Corporation | 10,768.00 | 10,768.00 | The Claim does not relate to goods received "by the Debtors". |
| 286. | NSF SERVICES dba GOLINENS | 1560 | Sears Holdings Corporation | 18,173.02 | 18,173.02 | The Claim does not relate to goods received "by the Debtors". |

* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

Debtors' Second Omnibus Objection to Claims
Exhibit A - Reclassified Claims

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Priority | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
|---|---|---|---|---|---|---|
| | | | Schedule of 503(b)(9) Claims to be Reclassified* | | | |
| 287. | OMNIHIL INC | 11502 | Sears Holdings Corporation | 1,500.00 | 1,500.00 | The Claim does not relate to goods received "by the Debtors". |
| 288. | On Time Integration Inc. | 8526 | Sears Holdings Corporation | 236,770.34 | 236,770.34 | The Claim does not relate to goods received "by the Debtors". |
| 289. | OTC Wholesale | 7992 | Sears, Roebuck and Co. | 115.90 | 115.90 | The Claim does not relate to goods received "by the Debtors". |
| 290. | Outfitter Country | 5927 | Sears Holdings Corporation | 108.08 | 108.08 | The Claim does not relate to goods received "by the Debtors". |
| 291. | PerfumesAmerica.com | 912 | Sears Holdings Corporation | 2,866.80 | 2,866.80 | The Claim does not relate to goods received "by the Debtors". |
| 292. | Pineae Greenhouses Inc. | 2586 | A&E Lawn & Garden, LLC | 7,694.73 | 7,694.73 | The Claim does not relate to goods received "by the Debtors". |
| 293. | Plum Group, LLC | 1824 | Sears Holdings Corporation | 2,102.33 | 2,102.33 | The Claim does not relate to goods received "by the Debtors". |
| 294. | POWER MOWER CORP DBA POWER MOWER SALES | 12995 | Sears Holdings Corporation | 6,071.88 | 6,071.88 | The Claim does not relate to goods received "by the Debtors". |
| 295. | PW Acquisitions, LLC | 18876 | Sears Holdings Corporation | 4,902.82 | 4,902.82 | The Claim does not relate to goods received "by the Debtors". |
| 296. | PW Acquisitions, LLC | 8501 | Sears Holdings Corporation | 4,902.82 | 4,902.82 | The Claim does not relate to goods received "by the Debtors". |
| 297. | R&M Group LLC | 1424 | Sears Holdings Corporation | 10,775.28 | 10,775.28 | The Claim does not relate to goods received "by the Debtors". |
| 298. | Radner, Melissa J | 14202 | Sears Holdings Corporation | 7,501.82 | 7,501.82 | The Claim does not relate to goods received "by the Debtors". |
| 299. | REGAL FITS LIMITED | 12438 | Sears Holdings Corporation | 6,507.49 | 6,507.49 | The Claim does not relate to goods received "by the Debtors". |
| 300. | RENFRO CORPORATION | 13791 | Kmart Corporation | 114,129.94 | 114,129.94 | The Claim does not relate to goods received "by the Debtors". |
| 301. | RENFRO CORPORATION | 14106 | Sears, Roebuck and Co. | 20,094.20 | 20,094.20 | The Claim does not relate to goods received "by the Debtors". |
| 302. | Resurs2 Corporation | 8533 | Sears Holdings Corporation | 10,958.00 | 10,958.00 | The Claim does not relate to goods received "by the Debtors". |
| 303. | Reynolds Building Systems | 6275 | Sears Holdings Corporation | 5,601.00 | 5,601.00 | The Claim does not relate to goods received "by the Debtors". |
| 304. | Rosewill Inc | 13468 | Sears Holdings Corporation | 1,474.77 | 1,474.77 | The Claim does not relate to goods received "by the Debtors". |
| 305. | seaofdiamonds.com | 15554 | Sears Holdings Corporation | 9,825.93 | 9,825.93 | The Claim does not relate to goods received "by the Debtors". |
| 306. | Shop Eddies / Bill Baiden | 1417 | Sears Holdings Corporation | 3,719.45 | 3,719.45 | The Claim does not relate to goods received "by the Debtors". |
| 307. | Shopchimney.com inc | 11540 | Sears Holdings Corporation | 26,743.03 | 26,743.03 | The Claim does not relate to goods received "by the Debtors". |
| 308. | Silver City Jewelry Inc. | 12728 | Sears Holdings Corporation | 5,345.13 | 5,345.13 | The Claim does not relate to goods received "by the Debtors". |

* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

14

Debtors' Second Omnibus Objection to Claims

Exhibit A - Reclassified Claims

In re: Sears Holdings Corporation, et al.

Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Priority | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
|---|---|---|---|---|---|---|
| | | | Schedule of 503(b)(9) Claims to be Reclassified* | | | |
| 309. | Silver Star Brands | 2031 | Sears Holdings Corporation | 4,138.65 | 4,138.65 | The Claim does not relate to goods received "by the Debtors". |
| 310. | Silver Star Brands | 6635 | Sears Holdings Corporation | 6,213.73 | 6,213.73 | The Claim does not relate to goods received "by the Debtors". |
| 311. | Simadre Techc LLC | 5350 | Sears Holdings Corporation | 1,694.89 | 1,694.89 | The Claim does not relate to goods received "by the Debtors". |
| 312. | Simadre Techs LLC | 12259 | Sears Holdings Corporation | 2,775.11 | 2,775.11 | The Claim does not relate to goods received "by the Debtors". |
| 313. | Sister Moon Boutique | 5236 | Sears Holdings Corporation | 84.39 | 84.39 | The Claim does not relate to goods received "by the Debtors". |
| 314. | Sky Billiards, Inc. dba Best Choice Products | 7592 | Sears Holdings Corporation | 136,538.98 | 136,538.98 | The Claim does not relate to goods received "by the Debtors". |
| 315. | Smart Surplus, Inc | 8522 | Sears Holdings Corporation | 4,507.48 | 4,507.48 | The Claim does not relate to goods received "by the Debtors". |
| 316. | SMARTECOM LLC | 8480 | Sears, Roebuck and Co. | 2,328.71 | 2,328.71 | The Claim does not relate to goods received "by the Debtors". |
| 317. | Spanish Bay Ventures, LLC dba Ron's Home and Hardware | 12610 | Sears Holdings Corporation | 4,888.75 | 4,888.75 | The Claim does not relate to goods received "by the Debtors". |
| 318. | SS Roshan Enterprises Inc | 10843 | Sears Holdings Corporation | 636.99 | 636.99 | The Claim does not relate to goods received "by the Debtors". |
| 319. | Stolaas Company | 11880 | Sears Holdings Corporation | 154,248.42 | 154,248.42 | The Claim does not relate to goods received "by the Debtors". |
| 320. | Stolaas Company DBSA Tic-Tok | 4280 | Sears Holdings Corporation | 154,248.42 | 154,248.42 | The Claim does not relate to goods received "by the Debtors". |
| 321. | Stolaas Company Inc, DBA Tic-Tok | 1389 | Sears Holdings Corporation | 184,336.87 | 184,336.87 | The Claim does not relate to goods received "by the Debtors". |
| 322. | Stylebug Corporation | 3499 | Sears Holdings Corporation | 1,192.00 | 1,192.00 | The Claim does not relate to goods received "by the Debtors". |
| 323. | Szul USA LLC | 1785 | Sears Holdings Corporation | 4,260.85 | 4,260.85 | The Claim does not relate to goods received "by the Debtors". |
| 324. | Szul USA LLC | 8702 | Sears Holdings Corporation | 5,851.89 | 5,851.89 | The Claim does not relate to goods received "by the Debtors". |
| 325. | Tabula Rasa Enterprises LLC | 5397 | Sears Holdings Corporation | 2,706.00 | 2,706.00 | The Claim does not relate to goods received "by the Debtors". |
| 326. | Travel Accessories Inc | 7691 | Sears Holdings Corporation | 22,596.36 | 22,596.36 | The Claim does not relate to goods received "by the Debtors". |
| 327. | Tri-State Camera Exchange, Inc. | 7929 | Sears Holdings Corporation | 265,627.87 | 265,627.87 | The Claim does not relate to goods received "by the Debtors". |
| 328. | Unilight Industrial Inc. | 12299 | Sears Holdings Corporation | 255.91 | 255.91 | The Claim does not relate to goods received "by the Debtors". |
| 329. | US Trade Ent. | 9556 | Sears Holdings Corporation | 15,985.09 | 15,985.09 | The Claim does not relate to goods received "by the Debtors". |
| 330. | UStrade Ent. | 10106 | Sears Holdings Corporation | 15,985.09 | 15,985.09 | The Claim does not relate to goods received "by the Debtors". |

* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

**Debtors' Second Omnibus Objection to Claims**            **In re: Sears Holdings Corporation, et al.**
**Exhibit A - Reclassified Claims**                   **Case No. 18-23538 (RDD)**

| | | Schedule of 503(b)(9) Claims to be Reclassified* | | | |
|---|---|---|---|---|---|
| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Priority | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
| 331. | Varouj Appliances | 15199 | Sears Holdings Corporation | 30,997.85 | 30,997.85 | The Claim does not relate to goods received "by the Debtors". |
| 332. | Vir Ventures Inc | 8539 | Sears Holdings Corporation | 198,137.54 | 198,137.54 | The Claim does not relate to goods received "by the Debtors". |
| 333. | VM Innovations, Inc. | 10914 | Sears, Roebuck and Co. | 68,625.20 | 68,625.20 | The Claim does not relate to goods received "by the Debtors". |
| 334. | WAHAB, OLAYINKA | 3625 | Sears Holdings Corporation | 652.92 | 652.92 | The Claim does not relate to goods received "by the Debtors". |
| 335. | WARDROBE LIMITED | 12195 | Sears Holdings Corporation | 6,930.51 | 6,930.51 | The Claim does not relate to goods received "by the Debtors". |
| 336. | WOODBURY OUTFITTERS, LLC | 12403 | Sears, Roebuck and Co. | 3,599.44 | 3,599.44 | The Claim does not relate to goods received "by the Debtors". |
| 337. | Yaheetech | 15994 | Sears Holdings Corporation | 11,532.65 | 11,532.65 | The Claim does not relate to goods received "by the Debtors". |
| 338. | YESCOM USA INC | 12554 | Sears Holdings Corporation | 48,441.84 | 48,441.84 | The Claim does not relate to goods received "by the Debtors". |
| 339. | ZENAS SHOES INC | 13143 | Sears Holdings Corporation | 2,950.02 | 2,950.02 | The Claim does not relate to goods received "by the Debtors". |
| 340. | ZUCKERFAN LIMITED | 12444 | Sears Holdings Corporation | 73,509.91 | 73,509.91 | The Claim does not relate to goods received "by the Debtors". |
| 341. | ZUCKERFAN LIMITED | 12485 | Sears Holdings Corporation | 73,509.91 | 73,509.91 | The Claim does not relate to goods received "by the Debtors". |
| 342. | Zuma Water Filters Inc (DBA: House Of Filters) | 8532 | Sears Holdings Corporation | 35,685.75 | 35,685.75 | The Claim does not relate to goods received "by the Debtors". |

**<u>Exhibit B</u>**

**Proposed Order**

WEIL:\97078141\5\73217.0004

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------x
In re                                    :          **Chapter 11**
                                         :
**SEARS HOLDINGS CORPORATION**, *et al.*, :          **Case No. 18-23538 (RDD)**
                                         :
        **Debtors.**[1]                  :          **(Jointly Administered)**
------------------------------------------------------------------x

**ORDER GRANTING DEBTORS' SECOND
OMNIBUS OBJECTION TO PROOFS OF CLAIM
(RECLASSIFICATION AS GENERAL UNSECURED CLAIMS)**

Upon the *Debtors' Second Omnibus Objection to Proofs of Claim (Reclassification as General Unsecured Claims)*, filed August 6, 2019 (the "**Objection**"),[2] of Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), pursuant to section 502 under title 11 of the United States Code (the "**Bankruptcy Code**"), and Rule 3007 of the Federal Rules of Bankruptcy Procedures (the "**Bankruptcy Rules**"), for an order (i) reclassifying the Reclassified Claims, and (ii) granting related relief, all as more fully set forth in the Objection; and the Bankruptcy Court having jurisdiction to consider the Objection and the relief requested therein in accordance with 28 U.S.C. §§ 157(a)-(b) and 1334 and the *Amended*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

[2] Capitalized terms not otherwise herein defined shall have the meanings ascribed to such terms in the Objection.

*Standing Order of Reference M-431*, dated January 31, 2012 (Preska, C.J.); and consideration of the Objection and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Bankruptcy Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the relief requested in the Objection having been provided, and it appearing that no other or further notice need be provided in accordance with the Amended Case Management Order; and such notice having been adequate and appropriate under the circumstances, and it appearing that other or further notice need be provided; and the Bankruptcy Court having held a hearing to consider the relief requested in the Objection on September 25, 2019 (the "**Hearing**"); and upon the record of the Hearing, and upon all of the proceedings had before the Bankruptcy Court; and the Bankruptcy Court having determined that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and is in the best interests of the Debtors, their estates, their creditors, and all parties in interest; and after due deliberation and sufficient cause appearing therefor,

### IT IS HEREBY ORDERED THAT

1.      The Objection is granted to the extent set forth herein.

2.      Pursuant to section 502 of the Bankruptcy Code and Bankruptcy Rule 3007, each Reclassified Claim listed on **Exhibit 1** annexed to this Order are reclassified as General Unsecured Claims (to the extent reflected on **Exhibit 1**).

3.      Nothing herein shall constitute an admission or finding concerning the amount or validity of any of the Reclassified Claims.

4.      The rights of the Debtors to assert further objections to the Reclassified Claims, in whole or in part, and on any basis, are fully preserved.

5.      This Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object to or defend on any basis are expressly reserved with respect to any claim referenced or identified in the Objection that is not listed on **Exhibit 1**.

6.      The Debtors, the Debtors' claims and noticing agent, Prime Clerk, and the Clerk of

this Bankruptcy Court are authorized to take all actions necessary or appropriate to give effect to this

Order.

7.      The terms and conditions of this Order are effective immediately upon entry.


Dated:    _____, 2019
          White Plains, New York


                                    _____
                                    HONORABLE ROBERT D. DRAIN
                                    UNITED STATES BANKRUPTCY JUDGE

## **Exhibit 1**

**Reclassified Claims**

Debtors' Second Omnibus Objection to Claims

Exhibit 1 - Reclassified Claims

In re: Sears Holdings Corporation, et al.

Case No. 18-23538 (RDD)

| | | Schedule of 503(b)(9) Claims to be Reclassified* | | | |
|---|---|---|---|---|---|
| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Priority | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
| 1. | 10 MANAGEMENT INCORPORATED, INC | 4521 | Sears Holdings Corporation | $38,985.00 | $38,985.00 | The Claim does not relate to the receipt of "goods". |
| 2. | 123Stores, Inc. | 15977 | Sears Holdings Corporation | 40,697.79 | 40,697.79 | The Claim does not relate to goods received "by the Debtors". |
| 3. | 4T DOOR SYSTEMS, INC. | 9085 | Sears Holdings Corporation | 1,288.75 | 1,288.75 | The Claim does not relate to the receipt of "goods". |
| 4. | 4T Door Systems, Inc. | 373 | Sears Holdings Corporation | 1,288.75 | 1,288.75 | The Claim does not relate to the receipt of "goods". |
| 5. | 888 Cool Fans | 7833 | Sears Holdings Corporation | 278.35 | 278.35 | The Claim does not relate to goods received "by the Debtors". |
| 6. | Ace Vacuums Online LLC | 8525 | Sears Holdings Corporation | 12,673.25 | 12,673.25 | The Claim does not relate to goods received "by the Debtors". |
| 7. | Adams, Aerin-Leigh | 15936 | Sears Home Improvement Products, Inc. | 5,411.00 | 5,411.00 | The Claim does not relate to the receipt of "goods". |
| 8. | Adams, Aerin-Leigh | 17740 | Sears Home Improvement Products, Inc. | 5,411.00 | 5,411.00 | The Claim does not relate to the receipt of "goods". |
| 9. | adMarketplace | 2660 | Sears Holdings Corporation | 20,808.00 | 20,808.00 | The Claim does not relate to the receipt of "goods". |
| 10. | adMarketplace, inc. | 10674 | Sears Holdings Corporation | 18,214.90 | 18,214.90 | The Claim does not relate to the receipt of "goods". |
| 11. | AGGRO PACIFIC HAWAII LLC | 7248 | Sears Holdings Corporation | 9,947.00 | 9,947.00 | The Claim relates to goods received by the Debtors outside the applicable 20-day window. |
| 12. | AKDY IMPORTS LLC | 7848 | Sears Holdings Corporation | 30,315.99 | 30,315.99 | The Claim does not relate to goods received "by the Debtors". |
| 13. | ALIZAI ENTERPRISE INC | 4758 | Sears Holdings Corporation | 10,970.88 | 10,970.88 | The Claim does not relate to goods received "by the Debtors". |
| 14. | All American Door | 15188 | Sears Holdings Management Corporation | 3,787.40 | 3,787.40 | The Claim relates to goods received by the Debtors outside the applicable 20-day window. |
| 15. | ALL AMERICAN TREE & LAWN | 11970 | Sears Holdings Corporation | 11,495.00 | 11,495.00 | The Claim does not relate to the receipt of "goods". |
| 16. | All American Tree & Lawn | 363 | Sears Holdings Corporation | 24,390.00 | 24,390.00 | The Claim does not relate to the receipt of "goods". |
| 17. | Allatin, Tara A | 14495 | Sears, Roebuck and Co. | 6,145.85 | 6,145.85 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 18. | ALS GROUP INC | 10844 | Sears Holdings Corporation | 1,286.95 | 1,286.95 | The Claim does not relate to goods received "by the Debtors". |
| 19. | ALS GROUP INC | 12417 | Sears Holdings Corporation | 1,764.18 | 1,764.18 | The Claim does not relate to goods received "by the Debtors". |
| 20. | Alvarez, Cesar L. | 14248 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 21. | AMAZONLOT LLC | 12451 | Sears Holdings Corporation | 107,779.27 | 107,779.27 | The Claim does not relate to goods received "by the Debtors". |
| 22. | Amazzonlot | 836 | Sears Holdings Corporation | 107,779.27 | 107,779.27 | The Claim does not relate to goods received "by the Debtors". |

* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

1

**Debtors' Second Omnibus Objection to Claims**
**Exhibit 1 - Reclassified Claims**

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Priority | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
|---|---|---|---|---|---|---|
| 23. | AMI Ventures Inc | 8513 | Sears Holdings Corporation | 92,635.11 | 92,635.11 | The Claim does not relate to goods received "by the Debtors". |
| 24. | AMI Ventures Inc | 8514 | Sears Holdings Corporation | 108,015.38 | 108,015.38 | The Claim does not relate to goods received "by the Debtors". |
| 25. | AMI Ventures Inc | 8540 | Sears Holdings Corporation | 161,118.57 | 161,118.57 | The Claim does not relate to goods received "by the Debtors". |
| 26. | AMI Ventures Inc | 8556 | Sears Holdings Corporation | 83,798.10 | 83,798.10 | The Claim does not relate to goods received "by the Debtors". |
| 27. | AMI Ventures INc | 8644 | Sears Holdings Corporation | 159,391.29 | 159,391.29 | The Claim does not relate to goods received "by the Debtors". |
| 28. | Ammana | 11521 | Sears Holdings Corporation | 3,908.72 | 3,908.72 | The Claim does not relate to goods received "by the Debtors". |
| 29. | Angione, Emilia I | 16698 | Sears Holdings Corporation | 6,551.55 | 6,551.55 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 30. | ANGOL, LESTER K | 16893 | Sears, Roebuck and Co. | 1,403.99 | 1,403.99 | The Claim does not relate to the receipt of "goods". |
| 31. | AR & EM RETAIL GROUP CORP | 9900 | Sears Holdings Corporation | 5,671.74 | 5,671.74 | The Claim does not relate to goods received "by the Debtors". |
| 32. | AR & EM Retail Group Corp | 11465 | Sears Holdings Corporation | 5,671.74 | 5,671.74 | The Claim does not relate to goods received "by the Debtors". |
| 33. | ARORA, AMIT | 18710 | Sears Home Improvement Products, Inc. | 4,000.00 | 4,000.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 34. | ARROW GLOBAL ASSET DISPOSITION, INC. | 8679 | Sears Holdings Corporation | 28,260.18 | 28,260.18 | The Claim does not relate to goods received "by the Debtors". |
| 35. | AVANTI, LOUISA | 14313 | Sears Holdings Corporation | 37,000.00 | 37,000.00 | The Claim does not relate to the receipt of "goods". |
| 36. | AVANTI, LOUISA | 18374 | Sears Holdings Corporation | 37,000.00 | 37,000.00 | The Claim does not relate to the receipt of "goods". |
| 37. | BABYLON LIMITED | 12486 | Sears Holdings Corporation | 5,379.96 | 5,379.96 | The Claim does not relate to goods received "by the Debtors". |
| 38. | BABYLON LIMITED | 14397 | Sears Holdings Corporation | 5,379.96 | 5,379.96 | The Claim does not relate to goods received "by the Debtors". |
| 39. | BAR, ELI | 14920 | Sears Holdings Corporation | 67,482.59 | 67,482.59 | The Claim does not relate to goods received "by the Debtors". |
| 40. | BARNES, ROSEMARY | 18870 | Kmart Holding Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 41. | Barron, Kenneth and Diane | 9260 | Sears Holdings Corporation | 103.99 | 103.99 | The Claim does not relate to the receipt of "goods". |
| 42. | BATISTA, MILDRED | 14115 | Sears Holdings Corporation | 3,819.99 | 3,819.99 | The Claim does not relate to the receipt of "goods". |
| 43. | Batten & Company | 16025 | Sears Holdings Management Corporation | 10,762.50 | 10,762.50 | The Claim relates to goods received by the Debtors outside the applicable 20-day window. |
| 44. | Battle, Jesse Richard | 18921 | Sears, Roebuck and Co. | 3,059.16 | 3,059.16 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |

* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

2

Debtors' Second Omnibus Objection to Claims

In re: Sears Holdings Corporation, et al.

Exhibit 1 - Reclassified Claims

Case No. 18-23538 (RDD)

| | | | | | |
|---|---|---|---|---|---|
| **Schedule of 503(b)(9) Claims to be Reclassified\*** | | | | | |
| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Priority | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
| 45. | BAUZELLE, VIRGINIA | 10809 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim does not relate to the receipt of "goods". |
| 46. | BBW BRANDS INC | 10725 | Sears Holdings Corporation | 1,286.95 | 1,286.95 | The Claim does not relate to goods received "by the Debtors". |
| 47. | Beauty Express Salons, Inc. | 16885 | Sears, Roebuck and Co. | 41,426.00 | 41,426.00 | The Claim does not relate to the receipt of "goods". |
| 48. | Bedz King LLC | 7593 | Sears Holdings Corporation | 4,215.87 | 4,215.87 | The Claim does not relate to goods received "by the Debtors". |
| 49. | Bennett, Jennifer | 16457 | Sears Home Improvement Products, Inc. | 8,694.80 | 8,694.80 | The Claim does not relate to the receipt of "goods". |
| 50. | Best Plumbing and Remodeling Inc | 5497 | Sears Holdings Corporation | 2,373.76 | 2,373.76 | The Claim relates to goods received by the Debtors outside the applicable 20-day window. |
| 51. | Beyove Limited | 12235 | Sears Holdings Corporation | 51,870.19 | 51,870.19 | The Claim does not relate to goods received "by the Debtors". |
| 52. | BHFO, Inc. | 7810 | Sears Holdings Corporation | 48,891.82 | 48,891.82 | The Claim does not relate to goods received "by the Debtors". |
| 53. | BHFO, Inc. | 7812 | Sears Holdings Corporation | 294.13 | 294.13 | The Claim does not relate to goods received "by the Debtors". |
| 54. | Black Bow Brands, Inc. | 8553 | Sears Holdings Corporation | 7,753.60 | 7,753.60 | The Claim does not relate to goods received "by the Debtors". |
| 55. | BLACK, BRIAN | 17339 | Sears Holdings Corporation | 35,000.00 | 35,000.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 56. | Blair Technology Group | 11297 | Sears Holdings Corporation | 16,268.89 | 16,268.89 | The Claim does not relate to goods received "by the Debtors". |
| 57. | BLASS, JAY | 1296 | Sears Home Improvement Products, Inc. | 312.50 | 312.50 | The Claim does not relate to the receipt of "goods". |
| 58. | BLASS, JAY | 1931 | Sears Home Improvement Products, Inc. | 135.50 | 135.50 | The Claim does not relate to the receipt of "goods". |
| 59. | BLEDSOE, TAMICHA | 13493 | Sears Holdings Corporation | 3,172.40 | 3,172.40 | The Claim does not relate to the receipt of "goods". |
| 60. | BLM Flooring Inc | 717 | Sears Home Improvement Products, Inc. | 3,997.35 | 3,997.35 | The Claim does not relate to the receipt of "goods". |
| 61. | Blue Nile Mills | 12193 | Sears Holdings Corporation | 15,945.67 | 15,945.67 | The Claim does not relate to goods received "by the Debtors". |
| 62. | BonJon LLC dba: Celebrity Tuxedos | 3097 | Sears Holdings Corporation | 4,322.00 | 4,322.00 | The Claim does not relate to the receipt of "goods". |
| 63. | BOSH ENTERPRISES INC | 18766 | Sears Holdings Corporation | 1,605.00 | 1,605.00 | The Claim does not relate to the receipt of "goods". |
| 64. | Bowers Tool LLC | 7133 | Sears Holdings Corporation | 1,822.61 | 1,822.61 | The Claim does not relate to goods received "by the Debtors". |
| 65. | Bowers Tool LLC | 12767 | Sears Holdings Corporation | 1,895.41 | 1,895.41 | The Claim does not relate to goods received "by the Debtors". |
| 66. | BPH LLC | 14147 | Sears Holdings Corporation | 624.36 | 624.36 | The Claim does not relate to goods received "by the Debtors". |

\* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

3

Debtors' Second Omnibus Objection to Claims

In re: Sears Holdings Corporation, et al.

Exhibit 1 - Reclassified Claims

Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Priority | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
|---|---|---|---|---|---|---|
| | | | **Schedule of 503(b)(9) Claims to be Reclassified*** | | | |
| 67. | BQBP ELECTRONICS INC | 11707 | Sears Holdings Corporation | 4,620.21 | 4,620.21 | The Claim does not relate to goods received "by the Debtors". |
| 68. | BRAGA, STEPHEN | 13432 | Sears Home Improvement Products, Inc. | 120.00 | 120.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 69. | BRAXTON, LORI | 11616 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim does not relate to the receipt of "goods". |
| 70. | BROOKS, DONALD R | 19432 | Sears Holdings Corporation | 6,200.00 | 6,200.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 71. | Brown, Ardree D. | 17029 | Sears Holdings Corporation | 18,512.50 | 18,512.50 | The Claim does not relate to the receipt of "goods". |
| 72. | BROWN, BRYAN | 11135 | Sears Holdings Corporation | 8,489.26 | 8,489.26 | The Claim does not relate to the receipt of "goods". |
| 73. | BUCKEYE BARGAIN BOX LLC | 12719 | Sears Holdings Corporation | 5,615.26 | 5,615.26 | The Claim does not relate to goods received "by the Debtors". |
| 74. | Buckeye Sweeping, Inc. | 1395 | Sears Holdings Corporation | 2,000.00 | 2,000.00 | The Claim does not relate to the receipt of "goods". |
| 75. | Buckeye Sweeping, Inc. | 2375 | Sears Holdings Corporation | 2,000.00 | 2,000.00 | The Claim does not relate to the receipt of "goods". |
| 76. | Buckley, Shirley | 9691 | Sears Home Improvement Products, Inc. | 5,643.96 | 5,643.96 | The Claim does not relate to the receipt of "goods". |
| 77. | BuilderDepot, Inc. | 3957 | Sears Holdings Corporation | 26,345.11 | 26,345.11 | The Claim does not relate to goods received "by the Debtors". |
| 78. | Burris, Sharon | 10851 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim does not relate to the receipt of "goods". |
| 79. | Bustamante, Eduardo | 9449 | Sears, Roebuck and Co. | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 80. | Cain, Vanessa | 11545 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 81. | Cain, Vanessa | 11063 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 82. | CALTAGIRONE, REGINA | 18898 | Sears Holdings Corporation | 2,500.00 | 2,500.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 83. | CAMACHO, JOSE M | 14364 | Sears, Roebuck de Puerto Rico, Inc. | 14,170.60 | 14,170.60 | The Claim does not relate to the receipt of "goods". |
| 84. | Campbell, Benjamin T. | 7115 | Sears Holdings Corporation | 1,000.00 | 1,000.00 | The Claim does not relate to the receipt of "goods". |
| 85. | CASILLAS, LUIS I | 16327 | Sears, Roebuck and Co. | 5,600.00 | 5,600.00 | The Claim does not relate to the receipt of "goods". |
| 86. | Chahoud, Diala | 5698 | Sears, Roebuck and Co. | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 87. | CHAMPION, JANICE | 12993 | Sears Holdings Corporation | 3,500.00 | 3,500.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 88. | Channel Marketing LLC D/B/A PowerSellerUSA | 8888 | Sears Holdings Corporation | 1,726.08 | 1,726.08 | The Claim does not relate to goods received "by the Debtors". |

* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

4

Debtors' Second Omnibus Objection to Claims

In re: Sears Holdings Corporation, et al.

Exhibit 1 - Reclassified Claims

Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Priority | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
|---|---|---|---|---|---|---|
| | | | | Schedule of 503(b)(9) Claims to be Reclassified* | | |
| 89. | Chanx.com, Inc. | 108 | Sears Holdings Corporation | 5,497.64 | 5,497.64 | The Claim does not relate to goods received "by the Debtors". |
| 90. | Chic Home Design, LLC | 4919 | Sears Holdings Corporation | 11,256.90 | 11,256.90 | The Claim does not relate to goods received "by the Debtors". |
| 91. | Chic Home Design, LLC. | 4880 | Sears Holdings Corporation | 4,646.50 | 4,646.50 | The Claim does not relate to goods received "by the Debtors". |
| 92. | Chronostore | 1617 | Sears Holdings Corporation | 2,442.53 | 2,442.53 | The Claim does not relate to goods received "by the Debtors". |
| 93. | Chronostore | 8291 | Sears Holdings Corporation | 5,663.19 | 5,663.19 | The Claim does not relate to goods received "by the Debtors". |
| 94. | Chronostore | 15993 | Sears Holdings Corporation | 5,663.19 | 5,663.19 | The Claim does not relate to goods received "by the Debtors". |
| 95. | CLEMENTE, ROSA C. | 13205 | Sears Holdings Corporation | 1,000.00 | 1,000.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 96. | Clemons Business Group, LLC | 11508 | Sears Holdings Corporation | 24,189.12 | 24,189.12 | The Claim does not relate to goods received "by the Debtors". |
| 97. | Clemons Business Group, LLC dba 2Shop | 4286 | Sears Holdings Corporation | 24,189.12 | 24,189.12 | The Claim does not relate to goods received "by the Debtors". |
| 98. | Clickhere2shop, LLC | 10510 | Sears Holdings Corporation | 9,843.17 | 9,843.17 | The Claim does not relate to goods received "by the Debtors". |
| 99. | Collective Trading Inc | 11724 | Sears Holdings Corporation | 8,085.66 | 8,085.66 | The Claim does not relate to goods received "by the Debtors". |
| 100. | COLLINS, YVONNE | 14999 | Sears Holdings Corporation | 7,720.00 | 7,720.00 | The Claim does not relate to the receipt of "goods". |
| 101. | CONDES, SALLY | 18331 | Sears, Roebuck and Co. | Unliquidated | Unliquidated | The Claim does not relate to the receipt of "goods". |
| 102. | COOPER, JO ANN | 11244 | Sears Holdings Corporation | 4,000.00 | 4,000.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 103. | COSIMINI, RUTH | 12237 | Sears Holdings Corporation | 8,277.30 | 8,277.30 | The Claim does not relate to the receipt of "goods". |
| 104. | CPO Commerce, Inc. | 14157 | Sears Holdings Corporation | 121,535.78 | 121,535.78 | The Claim does not relate to goods received "by the Debtors". |
| 105. | CPO Commerce, LLC. | 13925 | Sears Holdings Corporation | 121,535.78 | 121,535.78 | The Claim does not relate to goods received "by the Debtors". |
| 106. | CRABTREE, MICHAEL | 19156 | Sears Holdings Corporation | 11,217.01 | 11,217.01 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 107. | Crandoll, Yolanda | 10530 | Sears Holdings Corporation | 7,818.94 | 7,818.94 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 108. | Culley, Amy | 11945 | Sears Home Improvement Products, Inc. | 1,117.78 | 1,117.78 | The Claim does not relate to the receipt of "goods". |
| 109. | Cyber Pro Service Inc DBA Wags and Whiskers Gifts | 4043 | Sears Holdings Corporation | 953.47 | 953.47 | The Claim does not relate to goods received "by the Debtors". |
| 110. | Cymax Stores USA LLC | 15631 | Sears Holdings Corporation | 146,865.40 | 146,865.40 | The Claim does not relate to goods received "by the Debtors". |

* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

5

Debtors' Second Omnibus Objection to Claims

Exhibit 1 - Reclassified Claims

In re: Sears Holdings Corporation, et al.

Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Priority | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
|---|---|---|---|---|---|---|
| | | | Schedule of 503(b)(9) Claims to be Reclassified* | | | |
| 111. | Cyxtera Communications, LLC | 18688 | Sears Holdings Management Corporation | 150,063.71 | 150,063.71 | The Claim does not relate to the receipt of "goods". |
| 112. | DATS Trucking, Inc. | 4092 | StarWest, LLC | 180.67 | 180.67 | The Claim does not relate to the receipt of "goods". |
| 113. | Dave Mancia, duns # 1000338016 | 755 | Sears Holdings Corporation | 5,838.67 | 5,838.67 | The Claim does not relate to the receipt of "goods". |
| 114. | Day to Day Imports Inc. | 12426 | Sears Holdings Corporation | 16,108.88 | 16,108.88 | The Claim does not relate to goods received "by the Debtors". |
| 115. | Dazzilyn Limited | 12241 | Sears Holdings Corporation | 25,730.49 | 25,730.49 | The Claim does not relate to goods received "by the Debtors". |
| 116. | DAZZILYN LIMITED | 12431 | Sears Holdings Corporation | 25,730.49 | 25,730.49 | The Claim does not relate to goods received "by the Debtors". |
| 117. | Dearwear Limited | 12445 | Sears Holdings Corporation | 46,515.27 | 46,515.27 | The Claim does not relate to goods received "by the Debtors". |
| 118. | Debra Barrett Jones on behalf of C&D Floor Care, LLC DBA Tidy Vacuums, LLC | 16777 | Sears Holdings Corporation | 44,598.03 | 44,598.03 | The Claim does not relate to goods received "by the Debtors". |
| 119. | Debra Barrett Jones on behalf of C&D Floor Care, LLC DBA Tidy Vacuums, LLC | 17425 | Sears Holdings Corporation | 44,598.03 | 44,598.03 | The Claim does not relate to goods received "by the Debtors". |
| 120. | Deep Blue Tackle LLC | 11328 | Sears Holdings Management Corporation | 506.61 | 506.61 | The Claim does not relate to goods received "by the Debtors". |
| 121. | DELGADO, CARMEN | 11795 | Sears Holdings Corporation | 9,000.00 | 9,000.00 | The Claim does not relate to the receipt of "goods". |
| 122. | DEMARCO, KATHY | 11730 | Sears Home Improvement Products, Inc. | 14,447.46 | 14,447.46 | The Claim does not relate to the receipt of "goods". |
| 123. | Diamond and Gemstone Promotional Jewelry, Inc | 8478 | Sears Holdings Corporation | 4,924.49 | 4,924.49 | The Claim does not relate to goods received "by the Debtors". |
| 124. | Diamond and Gemstone Promotional Jewelry, Inc | 11257 | Sears Holdings Corporation | 4,924.49 | 4,924.49 | The Claim does not relate to goods received "by the Debtors". |
| 125. | Diamond Princess LLC | 8555 | Sears Holdings Corporation | 7,232.84 | 7,232.84 | The Claim does not relate to goods received "by the Debtors". |
| 126. | DIAMONDPRINCESS.COM LLC | 10485 | Sears Holdings Corporation | 7,232.84 | 7,232.84 | The Claim does not relate to goods received "by the Debtors". |
| 127. | Direct Advantage | 12257 | Sears Holdings Corporation | 2,963.32 | 2,963.32 | The Claim does not relate to goods received "by the Debtors". |
| 128. | Discount Filter Store | 8590 | Sears Holdings Corporation | 5,078.37 | 5,078.37 | The Claim does not relate to goods received "by the Debtors". |
| 129. | Dodds Bros. DBA 3 Alarm Fire & Safety | 3821 | Sears Holdings Corporation | 434.75 | 434.75 | The Claim relates to goods received by the Debtors outside the applicable 20-day window. |
| 130. | DREAMWAY TRADING LLC | 14725 | Sears Holdings Corporation | 1,139.54 | 1,139.54 | The Claim does not relate to goods received "by the Debtors". |
| 131. | DUARTE, RICARDO A | 18202 | Sears, Roebuck and Co. | 3,520.00 | 3,520.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 132. | Dukes, Roxie | 10101 | Sears Holdings Corporation | - | - | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |

* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

6

Debtors' Second Omnibus Objection to Claims

In re: Sears Holdings Corporation, et al.

Exhibit 1 - Reclassified Claims

Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Priority | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
|---|---|---|---|---|---|---|
| | | | **Schedule of 503(b)(9) Claims to be Reclassified\*** | | | |
| 133. | Duquesne Light Company | 15235 | Sears, Roebuck and Co. | 6,412.35 | 6,412.35 | The Claim does not relate to the receipt of "goods". |
| 134. | Duquesne Light Company | 15489 | Kmart Corporation | 4,373.22 | 4,373.22 | The Claim does not relate to the receipt of "goods". |
| 135. | Duquesne Light Company | 15602 | Sears, Roebuck and Co. | 6,240.54 | 6,240.54 | The Claim does not relate to the receipt of "goods". |
| 136. | Duquesne Light Company | 15672 | Kmart Corporation | 302.96 | 302.96 | The Claim does not relate to the receipt of "goods". |
| 137. | Duquesne Light Company | 15697 | Kmart Corporation | 4,631.11 | 4,631.11 | The Claim does not relate to the receipt of "goods". |
| 138. | Duquesne Light Company | 15721 | Sears, Roebuck and Co. | 3,356.72 | 3,356.72 | The Claim does not relate to the receipt of "goods". |
| 139. | Duquesne Light Company | 15871 | Kmart Corporation | 447.60 | 447.60 | The Claim does not relate to the receipt of "goods". |
| 140. | Duquesne Light Company | 16066 | Kmart Corporation | 2,562.06 | 2,562.06 | The Claim does not relate to the receipt of "goods". |
| 141. | Duquesne Light Company | 16074 | Kmart Corporation | 4,538.59 | 4,538.59 | The Claim does not relate to the receipt of "goods". |
| 142. | Duquesne Light Company | 15681 | Kmart Corporation | 5,566.32 | 5,566.32 | The Claim does not relate to the receipt of "goods". |
| 143. | EASTHER LIMITED | 12455 | Sears Holdings Corporation | 58,116.73 | 58,116.73 | The Claim does not relate to goods received "by the Debtors". |
| 144. | ECCOTEMP SYSTEMS LLC | 9250 | Sears Holdings Corporation | 408.00 | 408.00 | The Claim does not relate to goods received "by the Debtors". |
| 145. | edealszone | 1375 | Sears Holdings Corporation | 123,420.18 | 123,420.18 | The Claim does not relate to goods received "by the Debtors". |
| 146. | EDEALSZONE INC | 12459 | Sears Holdings Corporation | 123,420.18 | 123,420.18 | The Claim does not relate to goods received "by the Debtors". |
| 147. | ElectronicsPlus LLC | 2397 | Sears Holdings Corporation | 18,921.56 | 18,921.56 | The Claim does not relate to goods received "by the Debtors". |
| 148. | eLGeo Corp. | 4009 | Sears Holdings Corporation | 4,835.43 | 4,835.43 | The Claim does not relate to goods received "by the Debtors". |
| 149. | El-Habre, Suzanne | 5063 | Sears Holdings Corporation | 6,667.00 | 6,667.00 | The Claim does not relate to the receipt of "goods". |
| 150. | EMEG Inc. | 6283 | Sears Holdings Corporation | 200.46 | 200.46 | The Claim does not relate to goods received "by the Debtors". |
| 151. | Environmental Management Svces, Inc | 12923 | Sears, Roebuck and Co. | 2,564.64 | 2,564.64 | The Claim does not relate to the receipt of "goods". |
| 152. | ESPOSITO, ANGELA | 5334 | Sears Holdings Corporation | 444.70 | 444.70 | The Claim does not relate to goods received "by the Debtors". |
| 153. | etailz Inc. | 12649 | Sears Holdings Corporation | 9,934.26 | 9,934.26 | The Claim does not relate to goods received "by the Debtors". |
| 154. | EUBANKS, JANIE | 15577 | Sears Home Improvement Products, Inc. | 4,404.41 | 4,404.41 | The Claim does not relate to the receipt of "goods". |

\* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

Debtors' Second Omnibus Objection to Claims

Exhibit 1 - Reclassified Claims

In re: Sears Holdings Corporation, et al.

Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Priority | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
|---|---|---|---|---|---|---|
| | | | Schedule of 503(b)(9) Claims to be Reclassified* | | | |
| 155. | Exacme | 12227 | Sears Holdings Corporation | 42,132.89 | 42,132.89 | The Claim does not relate to goods received "by the Debtors". |
| 156. | Express Services, Inc. | 7163 | Sears Holdings Corporation | 2,046.39 | 2,046.39 | The Claim does not relate to the receipt of "goods". |
| 157. | FAASUA, SULUOO | 19142 | Sears Home Improvement Products, Inc. | 26,069.64 | 26,069.64 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 158. | FACT AUTOMATED ENTRANCES, INC | 7966 | Sears Holdings Corporation | 1,999.86 | 1,999.86 | The Claim does not relate to the receipt of "goods". |
| 159. | FANDAZZIE LIMITED | 12478 | Sears Holdings Corporation | 19,634.93 | 19,634.93 | The Claim does not relate to goods received "by the Debtors". |
| 160. | FAUX, BRENDA | 14994 | Sears Holdings Corporation | 20,000.00 | 20,000.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 161. | FERGUSON, JASMINE K | 11203 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 162. | FINEFOLK LIMITED | 12441 | Sears Holdings Corporation | 6,892.32 | 6,892.32 | The Claim does not relate to goods received "by the Debtors". |
| 163. | FIRE & ICE HEATING AND COOLING | 1008 | Sears Holdings Corporation | 1,236.53 | 1,236.53 | The Claim does not relate to the receipt of "goods". |
| 164. | Focus Camera LLC | 6125 | Sears Holdings Corporation | 14,839.78 | 14,839.78 | The Claim does not relate to goods received "by the Debtors". |
| 165. | FORD, CHARLOTTE | 14975 | Sears Holdings Corporation | 1,414.24 | 1,414.24 | The Claim does not relate to the receipt of "goods". |
| 166. | Ford, Valeria | 10067 | Sears Holdings Corporation | 100.00 | 100.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 167. | FREDERICK NEWS POST | 10040 | Sears Holdings Corporation | 6,878.60 | 6,878.60 | The Claim does not relate to the receipt of "goods". |
| 168. | FREEMAN, DELILAH S | 16480 | Sears Holdings Corporation | 14,307.07 | 14,307.07 | The Claim does not relate to the receipt of "goods". |
| 169. | GABYS BAGS LLC | 11576 | Sears, Roebuck and Co. | 9,269.67 | 9,269.67 | The Claim does not relate to goods received "by the Debtors". |
| 170. | GABYS BAGS LLC | 15252 | Sears Holdings Corporation | 9,269.67 | 9,269.67 | The Claim does not relate to goods received "by the Debtors". |
| 171. | Gabys Bags LLC | 16631 | Sears Holdings Corporation | 9,269.67 | 9,269.67 | The Claim does not relate to goods received "by the Debtors". |
| 172. | GAINES, KANDI | 11447 | Sears Holdings Corporation | 10,000.00 | 10,000.00 | The Claim does not relate to the receipt of "goods". |
| 173. | GAMBLE, FAITH | 18820 | Sears Holdings Corporation | 2,000.00 | 2,000.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 174. | GARCIA FAMILY ENTERPRISES LLC | 19540 | StarWest, LLC | 35,452.00 | 35,452.00 | The Claim does not relate to the receipt of "goods". |
| 175. | GARCIA, LUZANN M | 9597 | Sears Holdings Corporation | 70,879.80 | 70,879.80 | The Claim does not relate to the receipt of "goods". |
| 176. | Garcia, Rebecca Belen | 19152 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |

* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

Debtors' Second Omnibus Objection to Claims

Exhibit 1 - Reclassified Claims

In re: Sears Holdings Corporation, et al.

Case No. 18-23538 (RDD)

| | Schedule of 503(b)(9) Claims to be Reclassified* | | | | |
|---|---|---|---|---|---|
| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Priority | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
| 177. | Georgia Watersports, LLC | 5472 | Sears Holdings Corporation | 998.73 | 998.73 | The Claim does not relate to goods received "by the Debtors". |
| 178. | GINCOTT, DEBORAH | 19141 | Kmart of Michigan, Inc. | 806.00 | 806.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 179. | Give 5 To Cancer, Inc. | 3464 | Sears Holdings Corporation | 985.21 | 985.21 | The Claim does not relate to goods received "by the Debtors". |
| 180. | Glover, Warren | 9005 | KBL Holding Inc. | 20,648.58 | 20,648.58 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 181. | Gold Wing Trading Inc | 3462 | Sears Holdings Management Corporation | 3,881.69 | 3,881.69 | The Claim does not relate to goods received "by the Debtors". |
| 182. | Gold Wing Trading Inc | 11134 | Sears Holdings Corporation | 3,881.69 | 3,881.69 | The Claim does not relate to goods received "by the Debtors". |
| 183. | GOODLETT, AUDRENE | 11181 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim does not relate to the receipt of "goods". |
| 184. | Green Mountain Imports LLC | 4310 | Sears Holdings Corporation | 1,230.39 | 1,230.39 | The Claim does not relate to goods received "by the Debtors". |
| 185. | Green Scene, Inc. | 8529 | Sears Holdings Management Corporation | 999.14 | 999.14 | The Claim does not relate to the receipt of "goods". |
| 186. | Griffin & Associates | 9267 | Sears Holdings Corporation | 525.12 | 525.12 | The Claim does not relate to the receipt of "goods". |
| 187. | HALEY, JOHN J | 12647 | Sears Holdings Corporation | 217.73 | 217.73 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 188. | HARRIS, GARY | 19475 | Sears Home Improvement Products, Inc. | 7,119.23 | 7,119.23 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 189. | HARRISON, LILLE | 18868 | Sears Holdings Corporation | 2,195.00 | 2,195.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 190. | HAYGOOD, PEGGY | 12764 | Sears Holdings Corporation | 6,000.00 | 6,000.00 | The Claim does not relate to the receipt of "goods". |
| 191. | HILL, BARBARA L | 17061 | Sears Holdings Corporation | 439.44 | 439.44 | The Claim does not relate to the receipt of "goods". |
| 192. | Hill, Beverly | 16131 | Kmart Corporation | 150,000.00 | 150,000.00 | The Claim does not relate to the receipt of "goods". |
| 193. | HILL, DEBORAH | 19004 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 194. | HILL, DEBORAH | 19011 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 195. | Hill, Rosa L. | 15949 | Sears Holdings Corporation | 2,422.00 | 2,422.00 | The Claim does not relate to the receipt of "goods". |
| 196. | Hipshire, Eliane | 14915 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim does not relate to the receipt of "goods". |
| 197. | HOH Water Technology, Inc. | 853 | Sears Holdings Management Corporation | 3,191.92 | 3,191.92 | The Claim does not relate to the receipt of "goods". |
| 198. | HUTCHINGS, MICHAEL | 12304 | Sears, Roebuck and Co. | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |

* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

Debtors' Second Omnibus Objection to Claims
Exhibit 1 - Reclassified Claims

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | | Schedule of 503(b)(9) Claims to be Reclassified* | | | |
|---|---|---|---|---|---|
| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Priority | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
| 199. | HUTCHINS, TRUESELLA | 11349 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 200. | IMG Imports Inc. | 7661 | Sears Holdings Corporation | 1,073.00 | 1,073.00 | The Claim does not relate to goods received "by the Debtors". |
| 201. | IncrediBody | 15221 | Sears Holdings Corporation | 322.99 | 322.99 | The Claim does not relate to goods received "by the Debtors". |
| 202. | IncrediBody | 17659 | Sears Holdings Corporation | 322.99 | 322.99 | The Claim does not relate to goods received "by the Debtors". |
| 203. | Independent Newsmedia Inc. USA | 11255 | Sears Holdings Corporation | 377.95 | 377.95 | The Claim does not relate to the receipt of "goods". |
| 204. | Inventory Adjusters | 1758 | Sears Holdings Corporation | 5,130.56 | 5,130.56 | The Claim does not relate to goods received "by the Debtors". |
| 205. | Inventory Adjusters | 1879 | Sears Holdings Corporation | 5,130.56 | 5,130.56 | The Claim does not relate to goods received "by the Debtors". |
| 206. | INVENTORY ADJUSTERS | 8499 | Sears Holdings Corporation | 9,932.05 | 9,932.05 | The Claim does not relate to goods received "by the Debtors". |
| 207. | iParis LLC | 2673 | Sears Holdings Corporation | 6,156.07 | 6,156.07 | The Claim does not relate to goods received "by the Debtors". |
| 208. | Irvin Public Relations | 4858 | Sears Home & Business Franchises, Inc. | 700.00 | 700.00 | The Claim does not relate to the receipt of "goods". |
| 209. | Isabella's Fate | 5531 | Sears Holdings Corporation | 4,680.63 | 4,680.63 | The Claim does not relate to goods received "by the Debtors". |
| 210. | iSave Online Stores LLC | 8520 | Sears Holdings Corporation | 45,919.01 | 45,919.01 | The Claim does not relate to goods received "by the Debtors". |
| 211. | iTouchless Housewares & Products, Inc. | 3827 | Sears Holdings Corporation | 10,850.50 | 10,850.50 | The Claim does not relate to goods received "by the Debtors". |
| 212. | IVGSTORES, LLC dba ShopLadder.com | 10592 | Sears Holdings Corporation | 45,113.01 | 45,113.01 | The Claim does not relate to goods received "by the Debtors". |
| 213. | J & S Electric and SIgn, Inc | 4437 | Sears Holdings Corporation | 787.00 | 787.00 | The Claim does not relate to the receipt of "goods". |
| 214. | J & S Electric and SIgn, Inc. | 4187 | Sears Holdings Corporation | 4,000.00 | 4,000.00 | The Claim does not relate to the receipt of "goods". |
| 215. | J & S Electric and SIgn, Inc. | 4394 | Sears Holdings Corporation | 540.00 | 540.00 | The Claim does not relate to the receipt of "goods". |
| 216. | J&L Installs, LLC | 4410 | California Builder Appliances, Inc. | 24,520.00 | 24,520.00 | The Claim does not relate to the receipt of "goods". |
| 217. | JACKSON, WENDY | 10739 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 218. | JASSO, DEBRA | 13144 | Kmart Corporation | 1,560.00 | 1,560.00 | The Claim does not relate to the receipt of "goods". |
| 219. | JENKINS, ROSELLA M | 19579 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 220. | Jerome-Berry, Sherry | 18647 | Sears Protection Company | 2,150.00 | 2,150.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |

* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

10

Debtors' Second Omnibus Objection to Claims

Exhibit 1 - Reclassified Claims

In re: Sears Holdings Corporation, et al.

Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Priority | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
|---|---|---|---|---|---|---|
| | | | **Schedule of 503(b)(9) Claims to be Reclassified\*** | | | |
| 221. | JewelryWeb.com, Inc. | 6587 | Sears Holdings Corporation | 6,677.46 | 6,677.46 | The Claim does not relate to goods received "by the Debtors". |
| 222. | JewelryWeb.com, Inc. | 6588 | Kmart Holding Corporation | 6,677.46 | 6,677.46 | The Claim does not relate to goods received "by the Debtors". |
| 223. | JewelryWeb.com, Inc. | 6665 | Kmart.com LLC | 6,677.46 | 6,677.46 | The Claim does not relate to goods received "by the Debtors". |
| 224. | JewelryWeb.com, Inc. | 6710 | Kmart Corporation | 6,677.46 | 6,677.46 | The Claim does not relate to goods received "by the Debtors". |
| 225. | JewelryWeb.com, Inc. | 8587 | Sears, Roebuck and Co. | 6,677.46 | 6,677.46 | The Claim does not relate to goods received "by the Debtors". |
| 226. | Jigba, Christiana Bassey | 6810 | Sears, Roebuck and Co. | Unliquidated | Unliquidated | The Claim does not relate to the receipt of "goods". |
| 227. | JMG SECURITY SYSTEM, INC. | 18817 | Sears Holdings Corporation | 1,735.74 | 1,735.74 | The Claim does not relate to the receipt of "goods". |
| 228. | JOE HILLMAN PLUMBERS, INC. | 5491 | Sears Holdings Corporation | 2,136.33 | 2,136.33 | The Claim does not relate to the receipt of "goods". |
| 229. | JOHNSON, GERALDINE | 10190 | Sears Holdings Corporation | 1,435.50 | 1,435.50 | The Claim does not relate to the receipt of "goods". |
| 230. | JOHNSON, MARK | 7101 | Sears Holdings Corporation | 750.00 | 750.00 | The Claim does not relate to the receipt of "goods". |
| 231. | JOHNSON, TUFUARZA | 11810 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 232. | Jones, Kenya | 11040 | Sears Holdings Corporation | 450.00 | 450.00 | The Claim does not relate to the receipt of "goods". |
| 233. | Jordan, Mike Annmar G | 10527 | Sears Holdings Corporation | 499.18 | 499.18 | The Claim does not relate to the receipt of "goods". |
| 234. | Joseph, Thasku and Carmen | 19761 | Sears Holdings Corporation | 30,000,000.00 | 30,000,000.00 | The Claim does not relate to the receipt of "goods". |
| 235. | JOSIAH, COOKIE K. | 8199 | Sears Holdings Corporation | 31.05 | 31.05 | The Claim does not relate to the receipt of "goods". |
| 236. | JOSIAH, COOKIE K. | 11152 | Sears Holdings Corporation | 31.05 | 31.05 | The Claim does not relate to the receipt of "goods". |
| 237. | JOYNES, GEORGE (MRS) C | 14346 | Sears Protection Company | Unliquidated | Unliquidated | The Claim does not relate to the receipt of "goods". |
| 238. | Judy, Dave | 10197 | Sears, Roebuck and Co. | 800.00 | 800.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 239. | KBS Jewelery Inc | 16244 | Sears Holdings Corporation | 817.78 | 817.78 | The Claim does not relate to goods received "by the Debtors". |
| 240. | KDC Kitchen & Bath Gallery | 5846 | Sears Holdings Corporation | 440.47 | 440.47 | The Claim does not relate to the receipt of "goods". |
| 241. | KELLER, ARNOLD | 18964 | Sears Holdings Corporation | 995.00 | 995.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 242. | Keller, Kristie | 8960 | Sears Holdings Corporation | 13,657.99 | 13,657.99 | The Claim does not relate to goods received "by the Debtors". |

\* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

Debtors' Second Omnibus Objection to Claims

Exhibit 1 - Reclassified Claims

In re: Sears Holdings Corporation, et al.

Case No. 18-23538 (RDD)

| | Schedule of 503(b)(9) Claims to be Reclassified* | | | | |
|---|---|---|---|---|---|
| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Priority | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
| 243. | KELLEY, GERTRUDE | 15530 | Sears Home Improvement Products, Inc. | 10,964.60 | 10,964.60 | The Claim does not relate to the receipt of "goods". |
| 244. | KELLY, GLORIA | 10608 | Sears Holdings Corporation | 10,943.54 | 10,943.54 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 245. | KEYLESS SHOP INC | 12007 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim does not relate to the receipt of "goods". |
| 246. | King Service Holding Inc. | 7901 | Sears Holdings Corporation | 1,049.58 | 1,049.58 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 247. | King, William | 12761 | Sears Holdings Corporation | 5,951.90 | 5,951.90 | The Claim does not relate to the receipt of "goods". |
| 248. | KISSGAL LIMITED | 5391 | Sears Holdings Corporation | 11,348.74 | 11,348.74 | The Claim does not relate to goods received "by the Debtors". |
| 249. | KISSGAL LIMITED | 12458 | Sears Holdings Corporation | 11,348.74 | 11,348.74 | The Claim does not relate to goods received "by the Debtors". |
| 250. | KONOPKA, KERRY | 12915 | ServiceLive, Inc. | 2,850.00 | 2,850.00 | The Claim does not relate to the receipt of "goods". |
| 251. | Kopke, Barry D | 788 | Sears Home Improvement Products, Inc. | 1,532.00 | 1,532.00 | The Claim does not relate to the receipt of "goods". |
| 252. | Kulzer Limited | 12300 | Sears Holdings Corporation | 47,512.95 | 47,512.95 | The Claim does not relate to goods received "by the Debtors". |
| 253. | Kushner, June | 12163 | Kmart Corporation | 21,500.00 | 21,500.00 | The Claim does not relate to goods received "by the Debtors". |
| 254. | Lacy, Kathy J. | 11794 | Sears Home Improvement Products, Inc. | 475.00 | 475.00 | The Claim does not relate to the receipt of "goods". |
| 255. | Lalani, Wafi | 8999 | Sears Holdings Corporation | 4,103.61 | 4,103.61 | The Claim does not relate to goods received "by the Debtors". |
| 256. | LANGUAGE SERVICES ASSOCIATES | 5403 | StarWest, LLC | 828.30 | 828.30 | The Claim does not relate to the receipt of "goods". |
| 257. | Language Services Associates, Inc. | 4882 | StarWest, LLC | 626.30 | 626.30 | The Claim does not relate to the receipt of "goods". |
| 258. | Language Services Associates, Inc. | 9941 | StarWest, LLC | 626.30 | 626.30 | The Claim does not relate to the receipt of "goods". |
| 259. | LARA, MELINDA | 13672 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 260. | LARACUENTE, EDITH | 17681 | Sears Holdings Corporation | 25,306.10 | 25,306.10 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 261. | LECKY, CAMERON H | 17827 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 262. | LEEFONG, LINDA | 17075 | Sears Holdings Corporation | 4,000.00 | 4,000.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 263. | LEGACY DECOR | 8660 | Sears Holdings Corporation | 1,788.69 | 1,788.69 | The Claim does not relate to goods received "by the Debtors". |
| 264. | LI, JENNY | 19001 | Sears Holdings Corporation | 383.84 | 383.84 | The Claim does not relate to goods received "by the Debtors". |

* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

Debtors' Second Omnibus Objection to Claims

In re: Sears Holdings Corporation, et al.

Exhibit 1 - Reclassified Claims

Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Priority | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
|---|---|---|---|---|---|---|
| | | | Schedule of 503(b)(9) Claims to be Reclassified* | | | |
| 265. | Li, Ying | 2555 | Sears Holdings Management Corporation | 10,540.38 | 10,540.38 | The Claim does not relate to goods received "by the Debtors". |
| 266. | Limited Goods, LLC | 1594 | Sears Holdings Corporation | 14,109.79 | 14,109.79 | The Claim does not relate to goods received "by the Debtors". |
| 267. | Listen Up, Inc. | 7138 | Sears Holdings Corporation | 119.95 | 119.95 | The Claim does not relate to goods received "by the Debtors". |
| 268. | Loftin, Linda | 11904 | Sears Holdings Corporation | 20,000.00 | 20,000.00 | The Claim does not relate to the receipt of "goods". |
| 269. | LOFTON, DERRIN | 9925 | Sears Holdings Corporation | 233.00 | 233.00 | The Claim does not relate to the receipt of "goods". |
| 270. | LOZADA, EDWIN | 10855 | Sears Holdings Corporation | 1,072.00 | 1,072.00 | The Claim does not relate to the receipt of "goods". |
| 271. | LUCKETT, LIMITEE | 12533 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 272. | MAHMUTOVIC, JASMIN | 10014 | Sears Holdings Corporation | 1.63 | 1.63 | The Claim does not relate to the receipt of "goods". |
| 273. | MANNS, TAHIRA | 17328 | Sears Home Improvement Products, Inc. | 19,498.00 | 19,498.00 | The Claim does not relate to the receipt of "goods". |
| 274. | Martinez, Sarah | 10269 | Sears Holdings Corporation | 600.00 | 600.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 275. | MASOTTI, MAXI | 11217 | Sears Holdings Corporation | 5,000.00 | 5,000.00 | The Claim provides no basis and no support for the asserted 503(b)(9) priority. |
| 276. | Matsumoto, Horace | 7857 | Sears Holdings Corporation | 98.22 | 98.22 | The Claim does not relate to the receipt of "goods". |
| 277. | Matthew, David and Thomas Inc. (d.b.a. M and M Landscaping) | 773 | Sears Holdings Corporation | 8,529.00 | 8,529.00 | The Claim does not relate to the receipt of "goods". |
| 278. | MECHANICS TOOLS WAREHOUSE | 13029 | Sears Holdings Corporation | 30,155.28 | 30,155.28 | The Claim does not relate to goods received "by the Debtors". |
| 279. | MECHANICS TOOLS WAREHOUSE | 13033 | Sears Holdings Corporation | 51,993.92 | 51,993.92 | The Claim does not relate to goods received "by the Debtors". |
| 280. | MECHANICS TOOLS WAREHOUSE | 13097 | Sears Holdings Corporation | 30,155.28 | 30,155.28 | The Claim does not relate to goods received "by the Debtors". |
| 281. | Midway Auto Supply, Inc. | 6241 | Sears Holdings Corporation | 181.03 | 181.03 | The Claim does not relate to goods received "by the Debtors". |
| 282. | MyLovebugRocky, LLP | 2407 | Sears Holdings Corporation | 382.06 | 382.06 | The Claim does not relate to goods received "by the Debtors". |
| 283. | MyLovebugRocky, LLP | 10176 | Sears Holdings Corporation | 382.06 | 382.06 | The Claim does not relate to goods received "by the Debtors". |
| 284. | Nextphase, Inc. | 3800 | Sears Holdings Corporation | 2,688.37 | 2,688.37 | The Claim does not relate to goods received "by the Debtors". |
| 285. | Nilima Online Services Inc. | 6589 | Sears Holdings Corporation | 10,768.00 | 10,768.00 | The Claim does not relate to goods received "by the Debtors". |
| 286. | NSF SERVICES dba GOLINENS | 1560 | Sears Holdings Corporation | 18,173.02 | 18,173.02 | The Claim does not relate to goods received "by the Debtors". |

* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

Debtors' Second Omnibus Objection to Claims
Exhibit 1 - Reclassified Claims

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

### Schedule of 503(b)(9) Claims to be Reclassified*

| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Priority | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
|---|---|---|---|---|---|---|
| 287. | OMNIHIL INC | 11502 | Sears Holdings Corporation | 1,500.00 | 1,500.00 | The Claim does not relate to goods received "by the Debtors". |
| 288. | On Time Integration Inc. | 8526 | Sears Holdings Corporation | 236,770.34 | 236,770.34 | The Claim does not relate to goods received "by the Debtors". |
| 289. | OTC Wholesale | 7992 | Sears, Roebuck and Co. | 115.90 | 115.90 | The Claim does not relate to goods received "by the Debtors". |
| 290. | Outfitter Country | 5927 | Sears Holdings Corporation | 108.08 | 108.08 | The Claim does not relate to goods received "by the Debtors". |
| 291. | PerfumesAmerica.com | 912 | Sears Holdings Corporation | 2,866.80 | 2,866.80 | The Claim does not relate to goods received "by the Debtors". |
| 292. | Pineae Greenhouses Inc. | 2586 | A&E Lawn & Garden, LLC | 7,694.73 | 7,694.73 | The Claim does not relate to goods received "by the Debtors". |
| 293. | Plum Group, LLC | 1824 | Sears Holdings Corporation | 2,102.33 | 2,102.33 | The Claim does not relate to goods received "by the Debtors". |
| 294. | POWER MOWER CORP DBA POWER MOWER SALES | 12995 | Sears Holdings Corporation | 6,071.88 | 6,071.88 | The Claim does not relate to goods received "by the Debtors". |
| 295. | PW Acquisitions, LLC | 18876 | Sears Holdings Corporation | 4,902.82 | 4,902.82 | The Claim does not relate to goods received "by the Debtors". |
| 296. | PW Acquisitions, LLC | 8501 | Sears Holdings Corporation | 4,902.82 | 4,902.82 | The Claim does not relate to goods received "by the Debtors". |
| 297. | R&M Group LLC | 1424 | Sears Holdings Corporation | 10,775.28 | 10,775.28 | The Claim does not relate to goods received "by the Debtors". |
| 298. | Radner, Melissa J | 14202 | Sears Holdings Corporation | 7,501.82 | 7,501.82 | The Claim does not relate to goods received "by the Debtors". |
| 299. | REGAL FITS LIMITED | 12438 | Sears Holdings Corporation | 6,507.49 | 6,507.49 | The Claim does not relate to goods received "by the Debtors". |
| 300. | RENFRO CORPORATION | 13791 | Kmart Corporation | 114,129.94 | 114,129.94 | The Claim does not relate to goods received "by the Debtors". |
| 301. | RENFRO CORPORATION | 14106 | Sears, Roebuck and Co. | 20,094.20 | 20,094.20 | The Claim does not relate to goods received "by the Debtors". |
| 302. | Resurs2 Corporation | 8533 | Sears Holdings Corporation | 10,958.00 | 10,958.00 | The Claim does not relate to goods received "by the Debtors". |
| 303. | Reynolds Building Systems | 6275 | Sears Holdings Corporation | 5,601.00 | 5,601.00 | The Claim does not relate to goods received "by the Debtors". |
| 304. | Rosewill Inc | 13468 | Sears Holdings Corporation | 1,474.77 | 1,474.77 | The Claim does not relate to goods received "by the Debtors". |
| 305. | seaofdiamonds.com | 15554 | Sears Holdings Corporation | 9,825.93 | 9,825.93 | The Claim does not relate to goods received "by the Debtors". |
| 306. | Shop Eddies / Bill Baiden | 1417 | Sears Holdings Corporation | 3,719.45 | 3,719.45 | The Claim does not relate to goods received "by the Debtors". |
| 307. | Shopchimney.com inc | 11540 | Sears Holdings Corporation | 26,743.03 | 26,743.03 | The Claim does not relate to goods received "by the Debtors". |
| 308. | Silver City Jewelry Inc. | 12728 | Sears Holdings Corporation | 5,345.13 | 5,345.13 | The Claim does not relate to goods received "by the Debtors". |

* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

14

Debtors' Second Omnibus Objection to Claims
Exhibit 1 - Reclassified Claims

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Priority | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
|---|---|---|---|---|---|---|
| 309. | Silver Star Brands | 2031 | Sears Holdings Corporation | 4,138.65 | 4,138.65 | The Claim does not relate to goods received "by the Debtors". |
| 310. | Silver Star Brands | 6635 | Sears Holdings Corporation | 6,213.73 | 6,213.73 | The Claim does not relate to goods received "by the Debtors". |
| 311. | Simadre Techc LLC | 5350 | Sears Holdings Corporation | 1,694.89 | 1,694.89 | The Claim does not relate to goods received "by the Debtors". |
| 312. | Simadre Techs LLC | 12259 | Sears Holdings Corporation | 2,775.11 | 2,775.11 | The Claim does not relate to goods received "by the Debtors". |
| 313. | Sister Moon Boutique | 5236 | Sears Holdings Corporation | 84.39 | 84.39 | The Claim does not relate to goods received "by the Debtors". |
| 314. | Sky Billiards, Inc. dba Best Choice Products | 7592 | Sears Holdings Corporation | 136,538.98 | 136,538.98 | The Claim does not relate to goods received "by the Debtors". |
| 315. | Smart Surplus, Inc | 8522 | Sears Holdings Corporation | 4,507.48 | 4,507.48 | The Claim does not relate to goods received "by the Debtors". |
| 316. | SMARTECOM LLC | 8480 | Sears, Roebuck and Co. | 2,328.71 | 2,328.71 | The Claim does not relate to goods received "by the Debtors". |
| 317. | Spanish Bay Ventures, LLC dba Ron's Home and Hardware | 12610 | Sears Holdings Corporation | 4,888.75 | 4,888.75 | The Claim does not relate to goods received "by the Debtors". |
| 318. | SS Roshan Enterprises Inc | 10843 | Sears Holdings Corporation | 636.99 | 636.99 | The Claim does not relate to goods received "by the Debtors". |
| 319. | Stolaas Company | 11880 | Sears Holdings Corporation | 154,248.42 | 154,248.42 | The Claim does not relate to goods received "by the Debtors". |
| 320. | Stolaas Company DBSA Tic-Tok | 4280 | Sears Holdings Corporation | 154,248.42 | 154,248.42 | The Claim does not relate to goods received "by the Debtors". |
| 321. | Stolaas Company Inc, DBA Tic-Tok | 1389 | Sears Holdings Corporation | 184,336.87 | 184,336.87 | The Claim does not relate to goods received "by the Debtors". |
| 322. | Stylebug Corporation | 3499 | Sears Holdings Corporation | 1,192.00 | 1,192.00 | The Claim does not relate to goods received "by the Debtors". |
| 323. | Szul USA LLC | 1785 | Sears Holdings Corporation | 4,260.85 | 4,260.85 | The Claim does not relate to goods received "by the Debtors". |
| 324. | Szul USA LLC | 8702 | Sears Holdings Corporation | 5,851.89 | 5,851.89 | The Claim does not relate to goods received "by the Debtors". |
| 325. | Tabula Rasa Enterprises LLC | 5397 | Sears Holdings Corporation | 2,706.00 | 2,706.00 | The Claim does not relate to goods received "by the Debtors". |
| 326. | Travel Accessories Inc | 7691 | Sears Holdings Corporation | 22,596.36 | 22,596.36 | The Claim does not relate to goods received "by the Debtors". |
| 327. | Tri-State Camera Exchange, Inc. | 7929 | Sears Holdings Corporation | 265,627.87 | 265,627.87 | The Claim does not relate to goods received "by the Debtors". |
| 328. | Unilight Industrial Inc. | 12299 | Sears Holdings Corporation | 255.91 | 255.91 | The Claim does not relate to goods received "by the Debtors". |
| 329. | US Trade Ent. | 9556 | Sears Holdings Corporation | 15,985.09 | 15,985.09 | The Claim does not relate to goods received "by the Debtors". |
| 330. | UStrade Ent. | 10106 | Sears Holdings Corporation | 15,985.09 | 15,985.09 | The Claim does not relate to goods received "by the Debtors". |

* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

**Debtors' Second Omnibus Objection to Claims**                                          **In re: Sears Holdings Corporation, et al.**
**Exhibit 1 - Reclassified Claims**                                                      **Case No. 18-23538 (RDD)**

| | | Schedule of 503(b)(9) Claims to be Reclassified* | | | |
|---|---|---|---|---|---|
| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Priority | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
| 331. | Varouj Appliances | 15199 | Sears Holdings Corporation | 30,997.85 | 30,997.85 | The Claim does not relate to goods received "by the Debtors". |
| 332. | Vir Ventures Inc | 8539 | Sears Holdings Corporation | 198,137.54 | 198,137.54 | The Claim does not relate to goods received "by the Debtors". |
| 333. | VM Innovations, Inc. | 10914 | Sears, Roebuck and Co. | 68,625.20 | 68,625.20 | The Claim does not relate to goods received "by the Debtors". |
| 334. | WAHAB, OLAYINKA | 3625 | Sears Holdings Corporation | 652.92 | 652.92 | The Claim does not relate to goods received "by the Debtors". |
| 335. | WARDROBE LIMITED | 12195 | Sears Holdings Corporation | 6,930.51 | 6,930.51 | The Claim does not relate to goods received "by the Debtors". |
| 336. | WOODBURY OUTFITTERS, LLC | 12403 | Sears, Roebuck and Co. | 3,599.44 | 3,599.44 | The Claim does not relate to goods received "by the Debtors". |
| 337. | Yaheetech | 15994 | Sears Holdings Corporation | 11,532.65 | 11,532.65 | The Claim does not relate to goods received "by the Debtors". |
| 338. | YESCOM USA INC | 12554 | Sears Holdings Corporation | 48,441.84 | 48,441.84 | The Claim does not relate to goods received "by the Debtors". |
| 339. | ZENAS SHOES INC | 13143 | Sears Holdings Corporation | 2,950.02 | 2,950.02 | The Claim does not relate to goods received "by the Debtors". |
| 340. | ZUCKERFAN LIMITED | 12444 | Sears Holdings Corporation | 73,509.91 | 73,509.91 | The Claim does not relate to goods received "by the Debtors". |
| 341. | ZUCKERFAN LIMITED | 12485 | Sears Holdings Corporation | 73,509.91 | 73,509.91 | The Claim does not relate to goods received "by the Debtors". |
| 342. | Zuma Water Filters Inc (DBA: House Of Filters) | 8532 | Sears Holdings Corporation | 35,685.75 | 35,685.75 | The Claim does not relate to goods received "by the Debtors". |

* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.